In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| 1 NATION TECHNOLOGY CORP | PO BOX 12218 | | | | OLDSMAR | FL | 34677 | |
| 1 ST VEHICLE SERVICES INC | PMB 388 AVE ESMERALDA #405 | | | | GUAYNABO | PR | 00969 | |
| 1 ST VEHICLE SERVICES INC | P O BOX 1170 | PUEBLO STATION | | | CAROLINA | PR | 00986 | |
| 1 ST VEHICLE SERVICES INC | P O BOX 1780 | | | | CAGUAS | PR | 00726-1780 | |
| 12 HORAS INC | EDIF CARIBE SUITE 1103 | 53 CALLE PALMERAS | | | SAN JUAN | PR | 00901-2415 | |
| 12 INC | 9551 LOISDALE COURT SUITE 600 | | | | SPRINGFIELD | VA | 22150 | |
| 129 AUTO AIR | P O BOX 59003 SUITE 167 | | | | HATILLO | PR | 00659 | |
| 14 MUFFLER CENTER | P.O. BOX 806 | | | | COTTO LAUREL | PR | 00780 | |
| 1492 CORPORACION /CENTRO EUROPA | PO BOX 363529 | | | | SAN JUAN | PR | 00936-3529 | |
| 1606 PONCE DE LEON AVENUE INC | [ADDRESS ON FILE] | | | | | | | |
| 167 AUTO SALES | CARR 167 KM 19.2 | | | | BAYAMON | PR | 00956 | |
| 167 AUTO SALES | PO  BOX 3019 | | | | BAYAMON | PR | 00960 3019 | |
| 1RST. QUALITY SERVICES , CORP. | P. O. BOX 1288  PUEBLO STATION | | | | CAROLINA | PR | 00986-0000 | |
| 1ST CONTRACTOR C.R. INC. | CARRT 102 K.M. 17.0 JOYUDAS | | | | CABO ROJO | PR | 00623-0636 | |
| 2020 EYE CARE CENTER | 31-3 BETANCES | | | | CABO ROJO | PR | 00623 | |
| 200M BUSINESS FORMS | CAPARRA TERRACE | 720 AVE ESCORIAL | | | SAN JUAN | PR | 00922 | |
| 2M DRUG DISTRIBUTORS | P O BOX 1163 | | | | CAGUAS | PR | 00726 | |
| 3 A PRESS CORP. | P.O. BOX 47 | | | | LAJAS | PR | 00667-0000 | |
| 3 C CONSTRUCTION CORP | HC 74 BOX 6060 | | | | NARANJITO | PR | 00719-7416 | |
| 3 C CONSTRUCTION CORPORATION | HC 74 BOX 6060 | | | | NARANJITO | PR | 00719 | |
| 3 D ENTERPRISES INC | PO BOX 193849 | | | | SAN JUAN | PR | 00919-3849 | |
| 3 E INC | P O BOX 10016 | | | | SAN JUAN | PR | 00908 | |
| 3 F AIR CONDITIONING & CONTRACTOR, LLC | HC 75 BOX 1119 | | | | NARANJITO | PR | 00719-0000 | |
| 3 M DE PUERTO RICO INC | 350 AVE CHARDON STE 1010 | | | | SAN JUAN | PR | 00918 | |
| 3 M DE PUERTO RICO INC | PO BOX 70286 | | | | SAN JUAN | PR | 00936 | |
| 3 R S CATERING Y/O SIXTO RAMOS RODRIGUEZ | PO BOX 31 | | | | BAJADERO | PR | 00616 | |
| 3 RIOS LTD. CORP. | #27 GONZALEZ GIUSTI, SUITE 300 | | | | GUAYNABO | PR | 00968 | |
| 3 WAYS CORPORATION | PO BOX 120 | | | | CANOVANAS | PR | 00729-0000 | |
| 3 WWW CONTRATOR GENERAL CONTRATOR | HC 73 BOX 5422 | | | | NARANJITO | PR | 00719-9615 | |
| 3D CORD CO INC | PO BOX 402244 | | | | MIAMI | FL | 33140 | |
| 3M & ASOCIADOS INC DBA M&M AUTO IMPORT | PO BOX 690 | | | | AGUADA | PR | 00602 | |
| 3M Cogent, Inc. | 639 North Rosemead Blvd | | | | Pasadena | CA | 91107 | |
| 3M DE PUERTO RICO | PO BOX 70286 | | | | SAN JUAN | PR | 00936 | |
| 3M Puerto Rico | B7 Tabonuco St Suite 1601 | Suite 1601 | | | Guaynabo | PR | 00968 | |
| 3-O CONSTRUCTION S E | HC 71 BOX 1040 | | | | NARANJITO | PR | 00719 | |
| 3RD SKY CORPORATION | PO BOX 3209 | | | | GUAYNABO | PR | 00971 | |
| 4 HERMANOS SERVICE STATION & BIG JOHN | PO BOX 2606 | | | | MAYAGUEZ | PR | 00681 | |
| 419 PONCE DE LEON INC | PO BOX 1994 | | | | BAYAMON | PR | 00919 | |
| 422 CORPORATION DE PUERTO RICO | PMB 442 BOX 2135 | CARR 2 SUITE 15 | | | BAYAMON | PR | 00959-5259 | |
| 422 CORPORATION DE PUERTO RICO | URB SIERRA BAYAMON | 16-9 CALLE 10 | | | BAYAMON | PR | 00961 | |
| 422 CORPORATION DE PUERTO RICO | URB SIERRA BAYAMON | | | | BAYAMON | PR | 00961 | |
| 5 Y 10 MUSICAL / ZORAIDA HERNANDEZ | 6 CALLE PACHECO | | | | YAUCO | PR | 00698 | |
| 500 MILLONES INC. | 500 CALLE COMERIO | | | | BAYAMON | PR | 00957 | |
| 65 RENTAL | PO BOX 29614 | | | | SAN JUAN | PR | 00929 | |
| 65 In INFANTERIA PLAZA LLC. | PO BOX 362983 | | | | SAN JUAN | PR | 00936-2983 | |
| 6TH ELEMENT GROUP LLC. | PO BOX 29851 | | | | SAN JUAN | PR | 00929-0851 | |
| 7 BROTHERS SUPPLY CORP | PMB 245 AVE ESMERALDA 405 ST 102 | | | | GUAYNABO | PR | 00969 | |
| 7 DIPPITY INC | 1313 PONCE DE LEON BLVD | SUITE 301 | | | CORAL GABLES | FL | 33134 | |
| 7665 BIG KMART | AVE 65TH INFANTERIA | | | | CAROLINA | PR | 00985 | |
| 9-12 CORP | PMB DPTO 388 | | | | CAGUAS | PR | 00725-8900 | |
| 9-12 CORP | PMB DPTO 388 | HC 01 BOX 29030 | | | CAGUAS | PR | 00725-8900 | |
| 921 AUTO GLASS | HC 1 BOX 16513 | | | | HUMACAO | PR | 00791 | |
| A  AMERICAN MACHINERY OF PR | P.O BOX 21247 | | | | SAN JUAN | PR | 00928-1247 | |
| A  C  ANDERSEN CONSULTING LLP | 180 NORTH | | | | MIAMI | FL | 33131 | |
| A  C  ANDERSEN CONSULTING LLP | 250 MUYOZ RIVERA AVE. | AMERICAN INT L PLAZA 12 TH FLOOR | | | SAN JUAN | PR | 00915 | |
| A  C  ANDERSEN CONSULTING LLP | SUITE 1520 TWO HANNOVER SQUARE | | | | RALEIGH | NC | 27601 | |
| A  GONZALEZ & ASOCIADOS | P. O  BOX 51852 | | | | TOA BAJA | PR | 00950-1852 | |
| A & A COMPUTER SIGNS | P.O.BOX 3631 | | | | GUAYNABO | PR | 00970 | |
| A & A COMPUTER SIGNS | URB PUERTO NUEVO | 608 AVE DE DIEGO | | | SAN JUAN | PR | 00920-5002 | |
| A & A MACHINE SHOP INC | HC 2 BOX 14403 | | | | VIEQUES | PR | 00765-9698 | |
| A & A MACHINE SHOP INC | PO BOX 1385 | | | | VIEQUES | PR | 00765 | |
| A & A WASTE MANAGEMENT INC | [ADDRESS ON FILE] | | | | | | | |
| A & D LOCKS | PO BOX 9436 | | | | BAYAMON | PR | 00960 | |
| A & D OFFICE SUPPLIES INC | PO BOX 10030 | | | | SAN JUAN | PR | 00922 | |
| A & E HOME VIDEO | PO BOX 2284 | | | | SOUTH BURLINGTON | UT | 05407 | |
| A & F RADIATORS | URB BUSO | F 21 CALLE 4 | | | HUMACAO | PR | 00791 | |
| A & G INTERIOR INC/AS CONTRACTOR | MSC 223 SUITE 112 , 100 GRAND BOULEVARD | LOS PASEOS | | | SAN JUAN | PR | 00926-0000 | |
| A & G MANAGEMENT GROUP, INC | 220 WESTER AUTO PLAZA PMB 353 SUITE 101 | | | | TRUJILLO ALTO | PR | 00976 | |
| A & GS CONTRACTORS | PO BOX 56173 | | | | BAYAMON | PR | 00960-6473 | |
| A & J GARAGE DOORS , INC. | CALLE SALMON # 56 | | | | PONCE | PR | 00716-0000 | |
| A & J NEON SING | PO BOX 2215 | | | | GUAYNABO | PR | 00970 | |
| A & J ROSARIO DISTRIBUTORS, INC. | PO BOX 56132 | | | | BAYAMON | PR | 00960 | |
| A & M CONSTRUCTION | 4 AVE ROTARIO | | | | AGUADA | PR | 00602 | |
| A & M CONTRACTORS INC | PO BOX 9023206 | | | | SAN JUAN | PR | 00902-3206 | |
| A & M FLORESTA INC | PO BOX 9023206 | | | | SAN JUAN | PR | 00902-3206 | |
| A & P ROOFING INSULANTION INC | PO BOX 362708 | | | | SAN JUAN | PR | 00936-2708 | |
| A & P ROOFING INSULANTION INC | URB LA VISTA | K 10 VIA ALTURAS | | | SAN JUAN | PR | 00926 | |
| A & P SIGNS | TURABO GARDENS | R 13-1 CALLE D | | | CAGUAS | PR | 00726 | |
| A & R COMPUTERS SERVICES INC | PO BOX 4257 | | | | BAYAMON | PR | 00958 | |
| A & R MICRO SYSTEM | HERMANAS DAVILA | 24 AVE BETANCES  1 | | | BAYAMON | PR | 00959 | |
| A & R TRAVEL | P O  BOX 37748 | | | | SAN JUAN | PR | 00937-0748 | |
| A & SONS OFFICE SUPPLY | PO BOX 8713 | | | | CAROLINA | PR | 00988-8713 | |
| A & V ENVIRONMENTAL | NATIONAL PLAZA APT 901 | | | | SAN JUAN | PR | 00917 | |
| A & V ENVIRONMENTAL | NATIONAL PLAZA APT 901 | 431 PONCE DE LEON | | | SAN JUAN | PR | 00917 | |
| A & V MECHANICAL CONTRACTORS I | PO BOX 8623 | | | | CAGUAS | PR | 00726 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| A & W ELECTRICAL DISTRIBUTORS & CONTRACT | P O BOX 29746 | | | | SAN JUAN | PR | 00929-0746 | |
| A + PLUS ADVERTISING CORP | HACIENDAS DE CARRAIZO 2 | B-4 CALLE 2 | | | SAN JUAN | PR | 00926 | |
| A + PLUS PROFESSIONAL GROUP | 1357 AVE ASHFORD PMB 170 | | | | SAN JUAN | PR | 00907 | |
| A 1 BUSINESS AND TECHNICAL COLLEGE | PO BOX 351 | | | | CAGUAS | PR | 00725 | |
| A 1 CATERING EXPRESS | P O BOX 140367 | | | | ARECIBO | PR | 00614 | |
| A 1 OFFICE EQUIPMENT | PO BOX 81038 | | | | SAN JUAN | PR | 00918 | |
| A 1 PORTABLE TOILETS SERV | PO BOX 7569 | | | | PONCE | PR | 00732 | |
| A 1 TRANSLATION SERVICES | PO BOX 193526 | | | | SAN JUAN | PR | 00919-3526 | |
| A 1 TRANSMISSION PARTS INC | REPARTO METROPILITANO | 1033 AVE AMERICO MIRANDA | | | SAN JUAN | PR | 00921 | |
| A 1 TRANSMISSION PARTS INC | URB VILLA CAROLINA | BLQ 94 CALLE 97  AVE MONSERRATE | | | CAROLINA | PR | 00985 | |
| A A & FOOD SERVICES | PO BOX 9248 PLAZA CAROLINA STA | | | | CAROLINA | PR | 00988-9248 | |
| A A A CAR CARE SOLUTIONS | COND TROPICANA APT 305 A | | | | CAROLINA | PR | 00979 | |
| A A A CAR CARE SOLUTIONS | PO BOX 607077 | | | | BAYAMON | PR | 00960-0707 | |
| A A A GUN SHOP | PO BOX 12009 | | | | SAN JUAN | PR | 00920 | |
| A A A SERVICES | PO BOX 8615 | | | | CAGUAS | PR | 00726-8615 | |
| A A TOURS INC | 1759 AVE JESUS T PINERO | | | | SAN JUAN | PR | 00920 | |
| A A CATERING SERVICE | PO BOX 6011 | | | | CAROLINA | PR | 00984 | |
| A A J EXTERMINATING | PO BOX 2065 | | | | SALINAS | PR | 00751 | |
| A A M V A REGION II | 105 DIANE DR | | | | PRATTVILLE | AL | 36066 | |
| A A PARTY TIME | MANSIONES DE CAROLINA | HH 4 CALLE PINTO | | | CAROLINA | PR | 00987 | |
| A A PUBLIC FINANCE CO | CAPITAL CENTER SUITE 604 | 239 ARTERIAL HOSTOS AVE | | | SAN JUAN | PR | 00918 | |
| A A PUBLIC FINANCE CO | CESTERO & CO C/CIVIL 04/1538 JAG | 511 HOSTOS AVE SUITE 203 | | | SAN JUAN | PR | 00902 | |
| A A PUBLIC FINANCE CO | FEDERAL BUILDING CV 03-1770 SEC | 150 CHARDON AVENUE | | | SAN JUAN | PR | 00918 | |
| A A REPAIR AND RENTAL | PO BOX 30092 | | | | SAN JUAN | PR | 00929 | |
| A A RUIZ PLASTIC SIGN | URB CAPARRA TERRACE | 1177 AVE JESUS T PINERO | | | SAN JUAN | PR | 00920 | |
| A A S PRESS | 1333 H STREET NW | | | | WASHINGTON | DC | 20005 | |
| A AIR QUALITY DUCT CLEANING | PO BOX 41196 | | | | SAN JUAN | PR | 00940 | |
| A ALVAREZ FOOD DISTRIBUTOR | PO BOX 13552 | | | | SAN JUAN | PR | 00908 | |
| A AND A INTERNATIONAL | PO BOX 70171 PMB 179 | | | | SAN JUAN | PR | 00936 | |
| A AND P UNIFORMS PLUS INC | E 18 AVE SANTA ROSA | | | | BAYAMON | PR | 00961 | |
| A AND V ICE SERVICE | HERMANAS DAVILA | 1-3 CALLE 3 A | | | BAYAMON | PR | 00959 | |
| A AND W ELECTRICAL AND REFRIGERATION A/C | BARRIO PALO ALTO 66, | | | | MANATI | PR | 00674-0000 | |
| A B A CARPET CLEANING INC | 208 CALLE POMARROSA | | | | SAN JUAN | PR | 00912 | |
| A B C CARPET CLEANERS INC | 239 CALLE BELLA VISTA | | | | SAN JUAN | PR | 00915 | |
| A B C MANUFACTURES | 353 AVE HOSTOS | | | | SAN JUAN | PR | 00918 | |
| A B C OFFICE SUPPLIES | PO BOX 362063 | | | | SAN JUAN | PR | 00936-2063 | |
| A B CARAGOL & ASOCIADOS | PO BOX 5005 | | | | CAYEY | PR | 00737 | |
| A B CHANCE CO | PO BOX 13907 | | | | SAN JUAN | PR | 00908 | |
| A B M SHARP COMPUTER SYSTEMS | 562 AVE DE DIEGO | | | | SAN JUAN | PR | 00924 | |
| A B ROYAL DIST INC | PMB 277 | 130 AVE WINSTON CHURCHILL | | | SAN JUAN | PR | 00926-6018 | |
| A BAUZA INC | BO VAYAS TORRES | P O BOX 6720 | | | PONCE | PR | 00733 6720 | |
| A C A M CONSTRUCTION CORP | PO BOX 327 | | | | ARROYO | PR | 00714 | |
| A C ADVERTISING | PO BOX 9066331 | | | | SAN JUAN | PR | 00906-6331 | |
| A C ADVERTISING | URB ALTO APOLO | 48 CALLE TANAGRA | | | GUAYNABO | PR | 00969 | |
| A C ANDERSEN CONSULTING LLP | 250 M/POZ RIVERA AVE. | AMERICAN INT L PLAZA 12 TH FLOOR | | | SAN JUAN | PR | 00915 | |
| A C C ARCHITECS & ASSOC | PLAZA RIO HONDO | ZIP MAIL SHOP SUITE 412 | | | BAYAMON | PR | 00961-3100 | |
| A C E REFRIGERATION SUPPLIES | P O BOX 8049 | | | | SAN JUAN | PR | 00910 | |
| A C ELECTRICAL CONTRACTORS | PO BOX 8471 | | | | BAYAMON | PR | 00962-8471 | |
| A C G SOCIEDAD ESPECIAL | PO BOX 1828 | | | | MOCA | PR | 00676 | |
| A C PRODUCCIONES | ESTANCIAS REALES | 83 CALLE PRINCIPE GUILLERMO | | | GUAYNABO | PR | 00969 | |
| A C R SYSTEMS | P O BOX 1819 | | | | BAYAMON | PR | 00960-1819 | |
| A CLEAR TECH CARPET | PO BOX 9225 | | | | BAYAMON | PR | 00960 | |
| A COLON EQUIPMENT & CONST | HC 03 BOX 9935 | | | | YABUCOA | PR | 00767 | |
| A CRUZ COLON INC | PO BOX 1328 | | | | SAN JUAN | PR | 00919 | |
| A CUETO GALLERY INC | URB CAPARRA HEIGHTS | 531 AVE ESCORIAL | | | SAN JUAN | PR | 00920 | |
| A D SPECIALTY GROUP | PO BOX 195139 | | | | SAN JUAN | PR | 00919-5139 | |
| A DE LA UZ STORAGE SYSTEMS | PO BOX 11271 | | | | SAN JUAN | PR | 00910 | |
| A DE LA UZ STORAGE SYSTEMS | PO BOX 1791 | | | | SAN JUAN | PR | 00902-1791 | |
| A DIAGGER & COMPANY | 675 HEATHROW DRIVE | | | | LINOLNSHIRE | IL | 60069 | |
| A E ASSOCIATES CO | P O BOX 709 | | | | DORADO | PR | 00646-0709 | |
| A E MARINE | PO BOX 396 | | | | LAJAS | PR | 00667 | |
| A E P EQUIPMENT RENTAL | PO BOX 551 | | | | YABUCOA | PR | 00767 | |
| A E R A TRAINING | 1230 17TH ST NW | | | | WASHINGTON | DC | 20036 | |
| A E R FOOD SERVICES INC | 1125 ASHFORD AVE | | | | CONDADO | PR | 00907 | |
| A E RODRIGUEZ INC | PO BOX 9023874 | | | | SAN JUAN | PR | 00902-3874 | |
| A E S SYSTEMS INC | PO BOX 16388 | | | | SAN JUAN | PR | 00908-6388 | |
| A E S SYSTEMS INC | PO BOX 50205 | | | | LEVITTOWN | PR | 00950 | |
| A FINE AWARD | URB FOREST HILLS | 1 CALLE MARGINAL | | | BAYAMON | PR | 00959-5553 | |
| A FLOR DE PIEL | GARDEN HILLS ESTATES | CALLE 3-12 | | | GUAYNABO | PR | 00966 | |
| A G C EDUCATIONAL MEDIA | 1560 SHERMAN AVE SUITE 100 | | | | EVANSTON | IL | 60201 | |
| A G M CONCEPTS INC | 14141 COVELLO STREET SUIT 9 B | VAN NUYS | | | CALIFORNIA | CA | 91405 | |
| A G M DEVELOPERS CORP INC | MSC 223 SUITE 112 | 100 GRAN BOULEVAR PASEOS | | | SAN JUAN | PR | 00926 | |
| A G WATERPROOFING CORP C/O | I R S MERCANTIL PLAZA BLDG RM | 904 AVE PONCE DE LEON STE 2 | | | SAN JUAN | PR | 00907 | |
| A GARCIA & CO INC | 654 AVE MIRAMAR | | | | ARECIBO | PR | 00612 | |
| A GARCIA & CO INC | PO BOX 141600 | | | | ARECIBO | PR | 00614 | |
| A GERARDO VAZQUEZ TIRADO | URB COUNTRY CLUB | 1189 CALLE LORENZO NOA | | | SAN JUAN | PR | 00924 | |
| A H BECK FOUNDATION CARIBE INC | 245 LUCHETTI INDUSTRIAL PARK | PR 5 KM 26.2 SUITE 2 | | | BAYAMON | PR | 00961-7416 | |
| A HEFFCO TECHNOLOGIES | 1643 MCDONALD AVE | | | | BROOKLYN | NY | 11230 | |
| A HI JUMP PARTY RENTAL | 3420 RT 22 AVE 65 INF KM 7 2 | | | | CAROLINA | PR | 00982 | |
| A I CATERING EXPRESS | PO BOX 140367 | | | | ARECIBO | PR | 00614 | |
| A I CONTRUCTION INC | PO BOX 450 | | | | LAS MARIAS | PR | 00670 | |
| A I SOLUTION INC | QUINTAS REALES | O 3 REINA VICTORIA | | | GUAYNABO | PR | 00969 | |
| A I TRANSLATION SERVICES | PO BOX 193526 | | | | SAN JUAN | PR | 00919-3526 | |
| A I VENDING | PO BOX 2167 | | | | CAROLINA | PR | 00984 | |
| A J BART | PO BOX 1360 | | | | GURADO | PR | 00778 | |
| A J G MEDICAL EQUIPMENT CORP | PMB 279 | 425 CARR 693 | | | DORADO | PR | 00646 | |
| A J MULTISERVICE | P O BOX 6042 | | | | SAN JUAN | PR | 00979 | |
| A L R CONTRACTORS | HC 01 BOX 4414 | | | | LAS MARIAS | PR | 00670 | |
| A LA ORDEN BOWLING ALLEY INC | 600 AVE COMERIO NORTE | | | | LEVITTOWN | PR | 00949 | |

In re: The Commonwealth of Puerto Rico, et al.
PR – No. 17 BK 3283-LTS
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| A LA ORDEN COLOR TV INC | EXT FOREST HILLS | D39 MARGINAL | | | BAYAMON | PR | 00959 | |
| A LA ORDEN DISCOUNT | TRES MONJITAS | 75 CALLE FRANK BECERRA | | | SAN JUAN | PR | 00918-1318 | |
| A LAS BUSINESS PRODUCTS INC | P O BOX 367025 | | | | SAN JUAN | PR | 00936-7025 | |
| A M A ENTERPRISES CORP | P M B SUITE Z M P 460 | 90 AVE RIO HONDO | | | BAYAMON | PR | 00961-3113 | |
| A M BEST COMPANY | ORDER DEPARTMENT | AMBER ROAD | | | OLDWICK | NJ | 08858 0700 | |
| A M COMMUNICATION SYSTEM INC | PO BOX 364153 | | | | SAN JUAN | PR | 00936-4153 | |
| A M EXPORT CO INC | URB. LA RIVIERA 1031 CALLE 350 | | | | SAN JUAN | PR | 00921 | |
| A M HANTMAN ASSOCIATES PLLC | 6339 31 ST STREET | | | | WASHINGTON | DC | 20015 | |
| A M MULTIGRAPHICS | PO BOX 8715 | | | | BAYAMON | PR | 00960 | |
| A MALDONADO & AGUSTIN RIBOT | P O BOX 1245 | | | | FAJARDO | PR | 00738 | |
| A MARQUES CARRION ARQUITECTO | 701 PONCE DE LEON AVE SUITE 201 | | | | SAN JUAN | PR | 00907 | |
| A MARRERO AUTO GLASS | PO BOX 31142 | | | | SAN JUAN | PR | 00929 | |
| A MENDEZ RENTAL | PO BOX 9169 | | | | BAYAMON | PR | 00960 | |
| A METRO ELECTRICAL CONTRACTOR | URB LOS ANGELES | R 3 CALLE O | | | CAROLINA | PR | 00979 | |
| A MONGE & ASSOCIATES CORP | COND TORRES DE ANDALUCIA 1 | SUITE 107 | | | SAN JUAN | PR | 00926 | |
| A N ADVERTISING SPECIALTIES | PO BOX 141840 | | | | ARECIBO | PR | 00614 | |
| A NEW VISION ED. SERV. & MATERIAL | BOX 608 EL SENORIAL STA. | | | | SAN JUAN | PR | 00926 | |
| A NEW VISION IN EDU SERV & MATERIALS | BOX 608 EL SENORIAL STATION | | | | SAN JUAN | PR | 00926 | |
| A OSCAR RIVERA INC | PO BOX 13606 | | | | SAN JUAN | PR | 00908 | |
| A P A E A/C TERESA VARGAS | PO BOX 9300412 | | | | SAN JUAN | PR | 00930-0383 | |
| A P COMPUTER SERVICES | PO BOX 29563 | | | | SAN JUAN | PR | 00929 | |
| A P H L | ACCOUNTING DEPT  1211 | CONNECTICUT AVENUE NW  608 | | | WASHINGTON | DC | 20036 | |
| A P H L | PO BOX 79117 | | | | BALTIMORE | MD | 21279-0117 | |
| A P I DE PUERTO RICO INC | PO BOX 9508 | | | | BAYAMON | PR | 00960 | |
| A P W A | PO BOX 27296 | | | | KANSAS | MO | 64180-0296 | |
| A PIEZAS ISA | 712 AVE AGUSTIN RAMOS CALERO | | | | ISABELA | PR | 00662 | |
| A PLUS PROFESIONAL GROUP | EDIFICIO UNION PLAZA SUITE 1101 | 416 AVE PONCE DE LEON | | | SAN JUAN | PR | 00918 | |
| A PLUS PROFESIONAL GROUP | PMB 170 | 1357 AVE ASHFORD | | | SAN JUAN | PR | 00907 | |
| A R CATERING SERVICES | PO BOX 274 | | | | TRUJILLO ALTO | PR | 00977 | |
| A R CONSTRUCTION | PO BOX 1518 | | | | VILLALBA | PR | 00766 | |
| A R DISTRIBUTORS | URB CROWN HILLS | 1791 CALLE JAJOME | | | SAN JUAN | PR | 00926 | |
| A R I CONSTRUCTION INC | P O BOX 1518 | | | | VILLALBA | PR | 00766 | |
| A R P O S E | P O BOX 1063 | | | | SAN GERMAN | PR | 00683 | |
| A R R E V I C A | PO BOX 9023207 | | | | SAN JUAN | PR | 00902-3207 | |
| A R R E V I C A | VILLA CAROLINA | 66-47 CALLE 54 | | | CAROLINA | PR | 00985 | |
| A R R ELECTRIC SERVICES | URB LAS LOMAS | 768 CALLE 29 S O | | | SAN JUAN | PR | 00921 | |
| A R REFRIGERATION | PO BOX 70158 | | | | SAN JUAN | PR | 00936-8158 | |
| A R REFRIGERATION  CONTRACTOR | PBM 11 P O BOX 70158 | | | | SAN JUAN | PR | 00936 8158 | |
| A RENTAL | URB LA RIVIERA | 1271 CALLE 56 SE | | | SAN JUAN | PR | 00921 | |
| A RIFKIN CO | PO BOX 8457 | | | | CAGUAS | PR | 00726 | |
| A RIVIERA & ASOCIIAADOS INC | AMALIA MARIN | 5577 CALLE LOBINA | | | PONCE | PR | 00716-1359 | |
| A S D HEALTHCARE | P O BOX 848104 | | | | DALLAS | TX | 75284-8104 | |
| A S E P  INC | 60 CALLE CARIBE SUITE 2 C | | | | SAN JUAN | PR | 00907-1914 | |
| A S E P  INC | URB SAN GERARDO | 1700 CALLE ALASKA | | | SAN JUAN | PR | 00926 | |
| A S G SOCIEDAD ESPECIAL | HC 05 BOX 10445 | | | | MOCA | PR | 00676 | |
| A S MEDICAL EQUIPMENT INC | HC 01 BOX 8520 | | | | HORMIGUEROS | PR | 00660 | |
| A S MULTISERVICES /DBA LUIS M SAN ROMAN | BOSQUE DEL LAGO ENCANTADA | BI 13 PLAZA 19 | | | TRUJILLO ALTO | PR | 00976 | |
| A S MULTISERVICES /DBA LUIS M SAN ROMAN | PO BOX 951 | | | | TRUJILLO ALTO | PR | 00977-0951 | |
| A S P  ELECTRICAL INC | PO BOX 5416 | | | | PONCE | PR | 00733 | |
| A S TRAILER TRUCK PARTS INC | 1511 AVE JESUS T PINERO | | | | SAN JUAN | PR | 00920 | |
| A S W CORP / AGUADA SPORT WEAR CORP | 16 REPARTO GONZALEZ | | | | AGUADA | PR | 00602 | |
| A SANTA ROSA ALUMINUM | URB SANTA ROSA | 42 23 CALLE 25 | | | BAYAMON | PR | 00959 | |
| A SEDA PAINTING INC | PO BOX 867 | | | | ENSENADA | PR | 00647 | |
| A SYSTEMS | 59 CALLE MCKINLEY | | | | MAYAGUEZ | PR | 00680 | |
| A T CROSS CO | I ALBION RD | | | | LINCOLN | RI | 02865-3703 | |
| A T HOME PAINTING | PO BOX 633 | | | | TRUJILLO ALTO | PR | 00977-0633 | |
| A T M SALES OR SERVICES INC | PO BOX  1843 | | | | SAN JUAN | PR | 00936 | |
| A T M SALES OR SERVICES INC | PO BOX 361843 | | | | SAN JUAN | PR | 00936 | |
| A T S | PMB 220 400 CALAF | | | | SAN JUAN | PR | 00918 | |
| A TECH FOR OFFICE / MARIO TEJERO GONZALE | PMB BOX 211 | 1575 AVE MUNOZ RIVERA | | | PONCE | PR | 00717-0211 | |
| A TECH FOR OFFICE /MARIO TEJERO GONZALEZ | PMB BOX 211 | 1575 AVE MUÑOZ RIVERA | | | PONCE | PR | 00717-0211 | |
| A TOUCH OF FRACE INC | P O BOX 70108 | | | | SAN JUAN | PR | 00936-0447 | |
| A UNO BODY PARTS | URB METROPOLIS | 9 D CALLE 12 | | | CAROLINA | PR | 00987 | |
| A V  OFFICE CLUB | 528 AVE PONCE DE LEON PDA 34 | | | | SAN JUAN | PR | 00918 | |
| A V INDUSTRIES | P O BOX 8450 | FERNANDEZ JUNCOS STATION | | | SAN JUAN | PR | 00910-0000 | |
| A Z A ALARMS | P O BOX 530 | | | | MANATI | PR | 00674 0530 | |
| A&A CONSTRUCTION INC | HC-1 BOX 40113 | | | | COMERIO | PR | 00782 | |
| A&A ENGINEERING CORP | A 12 EXT LA ALAMEDA | | | | SAN JUAN | PR | 00926 | |
| A&C COMPUTER SOLUCION | BAYAMON GARDENS | CALLE 21 NORTE Y1 | | | BAYAMON | PR | 00957 | |
| A&E CONSTRUCTION | RR-4 P O BOX 17006 | | | | TOA ALTA | PR | 00953 | |
| A&GS CONTRACTOR INC | PO BOX 56173 | | | | BAYAMON | PR | 00960-6473 | |
| A&P LOCKS SMITH SERVICES | 604 COND ASHFORD PLZ | | | | SAN JUAN | PR | 00911 | |
| A. E. DISTRIBUTORS / LUIS A COLLAZO DBA | PO BOX 1559 | | | | OROCOVIS | PR | 00720 | |
| A. M. ELECTRIC | PO BOX 3745 | | | | MAYAGUEZ | PR | 00681 | |
| A.D.P. ALARMAS DE PONCE, INC. | P O.BOX 7143 | | | | PONCE | PR | 00732-0000 | |
| A.H.G. CONSTRUCTION | PO BOX 3073 | | | | ARECIBO | PR | 00612-0000 | |
| A.I.T. TECHNOLOGIES, INC. | P.O. BOX 363867 | | | | SAN JUAN | PR | 00936-3867 | |
| A.M.M.V.R. GROUP , INC. | P. O. BOX 195519 | | | | SAN JUAN | PR | 00919-0000 | |
| A.S.A. Catering | 1653 Ave. Fernandez Juncos | | | | Santurce | PR | 00909 | |
| A.S.E.E.R. INC. | P O BOX 19 | | | | SAINT | PR | 00978-0000 | |
| A. V. IND hivic KEM TECH CHEMICAL | PO BOX 8450 | | | | SAN JUAN | PR | 00910 | |
| A/C CONTROL CENTER | PO BOX 142894 | | | | ARECIBO | PR | 00614 | |
| A/C DEPOT PR CORP | PO BOX 7891 | PMB 384 | | | GUAYNABO | PR | 00970 | |
| A/C DOCTOR & ELECTRICAL SERVICES INC | 31 GEMINIS BDA SANDIN | | | | VEGA BAJA | PR | 00693 | |

In re: The Commonwealth of Puerto Rico, et al.
PROMESA No. Case No. 17-03283-LTS
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| A/C INDUSTRIA SERVICE CORP | P.O. BOX 29479 | | | | SAN JUAN | PR | 00929 | |
| A/C INDUSTRIAL SERVICE CORP | P O BOX 29479 | | | | SAN JUAN | PR | 00929 | |
| A1 DIGITAL DICTATION, Inc. | Cond. Venus Plaza B | 130 costa Rica St. Apt. 601 | | | SAN JUAN | PR | 00917-2518 | |
| A-1 GROUP CORPORATION | P.O. BOX 194178 | | | | SAN JUAN | PR | 00919 | |
| A1 OFFICE EQUIPMENT | P O BOX 810138 | | | | CAROLINA | PR | 00981-0138 | |
| A2R TECHONOLOGIES | SABANERA DEL RIO | 4 CAMINO DE LOS FRUTALES | | | GURABO | PR | 00778 | |
| AA ENVIROMENT SERVICE INC | PMB 548 | PO BOX 20000 | | | CANOVANAS | PR | 00729 | |
| AA JUVENIL VILLA BLANCA CAGUAS | VILLA BLANCA | 44 CALLE TURQUEZA | | | CAGUAS | PR | 00725 | |
| AA ORLANDO DIAZ ASPHALT INC & TRASPORT | HC 5 BOX 57600 | | | | CAGUAS | PR | 00725 | |
| AAA | LCDO. CARLOS F. PADÍN PÉREZ | ADMINISTRACIÓN DE SERVICIOS DE SALUD MENTAL | Y CONTRA LA ADICCIÓN (ASSMCA) PO BOX 607087 | | Bayamón | PR | 00960-7087 | |
| AAA ASPHALT TRANSPORT | HC 05 BOX 57611 | | | | CAGUAS | PR | 00726-9233 | |
| AAA COFFEE BREAK INC | PO BOX 9505 | | | | SAN JUAN | PR | 00908-0000 | |
| AAA COFFEE BREAK SERVICE | PO BOX 9505 | | | | SAN JUAN | PR | 00908 | |
| AAA CONCORDIA MORTGAGE CORP | RR 9 BOX 1838 | | | | SAN JUAN | PR | 00926 | |
| AAA COOPER TRANSPORTATION | PO BOX 810213 | | | | CAROLINA | PR | 00981 | |
| AAA COOPER TRANSPORTATION INC | PO BOX 810213 | | | | CAROLINA | PR | 00981-0213 | |
| AAA CORONET | URB JB HUYKE | 353 AVE HOSTOS | | | SAN JUAN | PR | 00918 | |
| AAA EPR UNIVERSIDAD CENTRAL BAYAMON | PO BOX 1725 | | | | BAYAMON | PR | 00960 | |
| AAA EPR UNIVERSIDAD CENTRAL BAYAMON | PO BOX 70290 PMB 350 | | | | SAN JUAN | PR | 00936 | |
| AAA FAST PRINTING SERVICE | COND EL CENTRO 1 LOCAL 5 | 500 AVE MUNOZ RIVERA | | | SAN JUAN | PR | 00918 | |
| AAA LOCKSMITH | PO BOX 252 | | | | TOA ALTA | PR | 00954 | |
| AAA MINI ALMACENES PUBICOS RLL | 2 CALLE CONCEPCION PDA 20 | | | | SAN JUAN | PR | 00909 | |
| AAA MINI ALMACENES PUBICOS RLL | BOX 4177 | | | | BAYAMON | PR | 00956 | |
| AAA OFFICE WORLD | 371 AVE DOMENECH | | | | SAN JUAN | PR | 00918 | |
| AAA REGION SURESTE | P O BOX 2087 | | | | BARCELONETA | PR | 00617 | |
| AAA REGION SURESTE | PO BOX 7697 | | | | PONCE | PR | 00732 | |
| AAA SERVICIOS LEGALES Y RELACIONADOS | FIRST FEDERAL BUILDING | SUITE 805 STOP 23 | | | SAN JUAN | PR | 00909 | |
| AAA V. DEPT DE LA VIVIENDA | AAA | SAURÍ ORTEGA, REBECCA | URB EL PARAISO | CALLE TIGRIS 1600 | SAN JUAN | PR | 00926 | |
| AAA V. RUTH TOLEDO RODRIGUEZ | AAA | SAURÍ ORTEGA, REBECCA | URB EL PARAISO | CALLE TIGRIS 1600 | SAN JUAN | PR | 00926 | |
| AAA WINDOW FILMS | RR 6 BOX 10703 | | | | SAN JUAN | PR | 00926 | |
| AAA WINDOW FILMS | URB CAPARRA TERRACE | 761 AVE DE DIEGO | | | SAN JUAN | PR | 00921 | |
| AAA WINDOW FILMS | URB VILLAS DE CARRAIZO | RR 7 BOX 130 | | | SAN JUAN | PR | 00926 | |
| AAAA ALFOMBRAS LAVADO ABC INC | 239 CALLE ERNESTO VIGOREAUX | | | | SAN JUAN | PR | 00915 | |
| AAAA ALFOMBRAS LAVADO ABC INC | 269 CALLE ERNESTO VIGOREAUX | | | | SAN JUAN | PR | 00915 | |
| AAAA GENERAL BLINDS | RPTO METROPOLITANO | 1003 AVE AMERICO MIRANDA | | | SAN JUAN | PR | 00921 | |
| AAAA TRANSPORTE INC | PMB 2000 | | | | BAYAMON | PR | 00956-9676 | |
| AAAA TRANSPORTE INC. | PMB 2000 RR 0 BOX 1995 | | | | BAYAMON | PR | 00956-9676 | |
| AABB SALES DESK | PO BOX 630563 | | | | BALTIMORE | MD | 21263-0563 | |
| AADE MEMBER SERVICE CENTER | 100 MONROE ST SUITE 400 | | | | CHICAGO | IL | 60603 | |
| AAJ BEISBOL CLUB | PO BOX 738 | | | | COMERIO | PR | 00782 | |
| AAMVA REGION 2 INC | 105 DIANE PRATTVILLE | | | | PRATTVILLE | AL | 36066 | |
| AAMVANET INC | PO BOX 79702 | | | | BALTIMORE | MD | 21279 | |
| AAR COMPUTER SOLUTIONS | CAMBRIDGE PARK | B 12 BEACON | | | SAN JUAN | PR | 00926 | |
| AARON BERNARD TUCKLER | [ADDRESS ON FILE] | | | | | | | |
| AARON FELICIANO MARTINEZ | RES CANDELARIA | EDIF 21 APT 153 | | | MAYAGUEZ | PR | 00680 | |
| AARON G LAWSON | BOX 2002 206 | | | | CEIBA | PR | 00735 | |
| AARON GONZALEZ RAMOS | [ADDRESS ON FILE] | | | | | | | |
| AARON LEBRON HERNANDEZ | 35 REPARTO HORIZONTE | | | | YABUCOA | PR | 00767 | |
| AARON PEREZ RODRIGUEZ | PO BOX 9797 | | | | CAROLINA | PR | 00988 | |
| AARTS & SIGN | 19 CALLE ACOSTA | | | | MANATI | PR | 00674 | |
| AB COMERCIAL BUILDING CORP | URB PANORAMA | C 28 CALLE 1 | | | BAYAMON | PR | 00957-4376 | |
| AB SCIEX, LLC | 62510 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693-0625 | |
| ABA DOOR MANUFACTURING & SALES | RR 3 BOX 3595 | | | | SAN JUAN | PR | 00926-9671 | |
| ABA DOOR SALES AND SERVICES | R R-3 PO BOX 3595 | | | | SAN JUAN | PR | 00926-7970 | |
| ABAB RODRIGUEZ | PO BOX  98 | PUNTA SANTIAGO | | | HUMACAO | PR | 00714 | |
| ABACOS CAFE RESTAURANT | 606 PONCE DE LEON | | | | SAN JUAN | PR | 00907 | |
| Abacus Diagnostics | 6520 Platt Avenue #220 | | | | West Hills | CA | 91307 | |
| ABAD BONILLA, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| ABAD GONZALEZ SAGARDIA | URB MAYAGUEZ TERRACE | 6085 CALLE R MARTINEZ TORRES | | | MAYAGUEZ | PR | 00680 | |
| ABAD RIVERA, GILBERTO | [ADDRESS ON FILE] | | | | | | | |
| Abad Rodriguez Ortiz | [ADDRESS ON FILE] | | | | | | | |
| ABAD VEGA  VAZQUEZ | HC 03 BOX 5493 | | | | HUMACAO | PR | 00791 | |
| ABADE ROSADO FIGUEROA | 178 BDA POLVORIN | | | | MANATI | PR | 00674 | |
| ABADIA CHAPMAN, JESSICA E | [ADDRESS ON FILE] | | | | | | | |
| ABAEL CATALA CRUZ | URB REPARTO CONTEMPORANEO | A 4 CALLE 1 | | | SAN JUAN | PR | 00926 | |
| ABANICO AUTO PARTS | HC 71 BOX 3757 | | | | NARANJITO | PR | 00719 | |
| ABANICO SERVICE STATION | P. O. BOX 412 | | | | BARRANQUITAS | PR | 00794-0412 | |
| ABANICOS C DURAN | [ADDRESS ON FILE] | | | | | | | |
| ABANICOS C. DURAN | LOS FLAMBOYANES SHOPPING CENTER | AVE 65 INFANTERIA SUITE 5 | | | SAN JUAN | PR | 00923 | |
| ABANICOS CREDIT INTERNATIONAL | PO BOX 9157 | | | | SANTURCE | PR | 00908 | |
| ABAY TRAVEL INC | 308 AVE DOMENECH | | | | SAN JUAN | PR | 00918 | |
| ABB COMBUSTION ENGINEERING | 2000 DAY HILL ROAD | | | | WINDSOR | CT | 06095 | |
| ABBE DE LEON BEAUCHAMPS | PO BOX 5271 | | | | CAROLINA | PR | 00984 | |
| ABBIEL COLBERG BIRRIEL | EST REALES | 83 CALLE PRINCIPE GUILLERMO | | | GUAYNABO | PR | 00966 | |
| ABBILIZ BORRERO RODRIGUEZ | PO BOX 550 | | | | CIDRA | PR | 00739 | |
| ABBOTT BIOTECHNOLOGY LTD | P O BOX 2191 | | | | BARCELONETA | PR | 00617 | |
| ABBOTT OFFICE SYSTEMS | 5012 ASBURY RD | | | | FARMINGDALE | NJ | 07727 | |
| ABBOTT CHEMICAL PLANT INC | PO BOX 4040 | | | | BARCELONETA | PR | 00617 | |
| ABBOTT FEMENTATION PLANT | PO BOX 278 | | | | BARCELONETA | PR | 00617-0278 | |
| ABBOTT HOSPITALS | PO BOX 278 | | | | BARCELONETA | PR | 00617 | |
| Abbott Informatics | 4000 Hollywood Blvd | Suite 515 South | | | Hollywood | FL | 33021 | |
| ABBOTT LABORATORIES INC | P O BOX 278 | | | | BARCELONETA | PR | 00617 | |
| ABBOTT LABORATORIES PUERTO RICO INC | AbbVie Corp | PO Box 70258 | | | San Juan | PR | 00936 | |
| ABBOTT LABORATORIES PUERTO RICO INC | PO BOX 71469 | | | | SAN JUAN | PR | 00936-1469 | |
| ABBOTT SITE SERVICES INC | PO BOX 278 | | | | BARCELONETA | PR | 00617 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ABBVIE CORP | PO BOX 70258 | | | | SAN JUAN | PR | 00936-1469 | |
| ABBYS ART PRINTING AND PROMOTIONAL ITEMS | P O BOX 4985 | | | | CAGUAS | PR | 00726-4985 | |
| ABC 123 PRODUCTION INC | SANTA ANASTACIA | 23 EL VIGIA CUPEY | | | SAN JUAN | PR | 00926 | |
| ABC CARPET CLEANERS INC | 239 CALLE ERNESTO VIGOREAUX # 2 | | | | SAN JUAN | PR | 00915 | |
| ABC CORTINAS Y ROTULOS | ESQ MARGINAL BALDORIOTY DE CASTRO | 201 LAS FLORES | | | SAN JUAN | PR | 00911 | |
| ABC FORUM INC | RR 2 BZN 6215 | | | | CIDRA | PR | 00739 | |
| ABC GROUP CONSTRUCTORS | BO COSTA DE ORO | 117 CALLE C | | | DORADO | PR | 00464 | |
| ABC INFOTECH/MITCHELL | BDA BUENA VISTA | 250 AVE BARBOSA | | | SAN JUAN | PR | 00917 | |
| ABC INFOTECH/MITCHELL | PMB 1885 | 243 CALLE PARIS | | | SAN JUAN | PR | 00917-3632 | |
| ABC LIBROS ETC INC | 521 A  AVE ROTARIOS | | | | ARECIBO | PR | 00613 | |
| ABC MANUFACTURING INC | PO BOX 511 | | BARRAMQUITAS | | BARRANQUITAS | PR | 00794 | |
| ABC RENTAL & WHOLESALES | 400 JUAN CALAF BOX 108 | | | | SAN JUAN | PR | 00918-1323 | |
| ABC RENTAL & WHOLESALES | PO BOX 40760 | | | | SAN JUAN | PR | 00940 | |
| ABC SCHOOL SUPPLY INC | PO BOX 100019 | | | | DULUTH | GA | 30096 | |
| ABC UNIFORMS MFG | PO BOX 51918 | | | | TOA BAJA | PR | 00950-1918 | |
| ABC Work Uniforms | PO BOX 51918 | | | | Toa Baja | PR | 00950 | |
| ABCAN, INC | PO BOX 3460, BOSTON | | | | BOSTON | MA | 02241-3460 | |
| ABDAMINA ROSA DOMENECH | [ADDRESS ON FILE] | | | | | | | |
| ABDEL  RAHIM MOHAMMAD | URB ALTAMESA | 1394 CALLE SAN BERNARDO | | | SAN JUAN | PR | 00926 | |
| ABDEL AMILL GUTIERREZ | PO BOX 8291 | | | | PONCE | PR | 00732 | |
| ABDEL JESUS MORALES VILLARUBIA | PO  BOX  33633  HC 03 | | | | AGUADA | PR | 00602 | |
| ABDEL LOPEZ PADILLA | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| ABDEL RIVERA VAZQUEZ | RES ANTIGUA VIA EDF 16 P 2 | CALLE FORTUNATO VIZCARRONDO | | | SAN JUAN | PR | 00926 | |
| ABDEL TORRES RODRIGUEZ | PO BOX 29783 | | | | SAN JUAN | PR | 00929-0783 | |
| ABDEL TORRES RODRIGUEZ DBA TORRES & ASOC | P O BOX 29783 | | | | SAN JUAN | PR | 00929-0783 | |
| ABDERRAMAN BRENES LA ROCHE | 24 MARIANA BRACETTI (ALTOS) | | | | RIO PIEDRAS | PR | 00925 | |
| ABDERRAMAN BRENES LA ROCHE SANTOS | LAS AMERICAS | 1022 MONTEVIDEO | | | SAN JUAN | PR | 00921 | |
| ABDIAS CABAN GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| ABDIAS COTTO HERNANDEZ | 207 CALLE AGUSTIN  CABRERA | | | | CAROLINA | PR | 00985 | |
| ABDIAS ORTIZ TRINIDAD | RR 3 BOX 3681 | | | | SAN JUAN | PR | 00924 | |
| ABDIAS PABON MORAZA | 12 CALLE MATIENZO CINTRON | | | | LUQUILLO | PR | 00773 | |
| ABDIAS PABON SALGADO | COSTA AZUL | A 6 OCEAN BLVD | | | LUQUILLO | PR | 00773 | |
| ABDIAS RAMOS ROMAN | [ADDRESS ON FILE] | | | | | | | |
| ABDIEL  BRAVO  AGUADO | STE 215 PO BOX 69001 | | | | HATILLO | PR | 00659 | |
| ABDIEL  CRESPO GONZALEZ | PO BOX 985 | | | | MOCA | PR | 00676 | |
| ABDIEL A MENDEZ VAZQUEZ | VILLAS DE LOMAS VERDES | K 202 CUPEY BAJO | | | SAN JUAN | PR | 00926 | |
| ABDIEL A REYES PEREZ | URB LAS COLINAS | K-46 CALLE COLINAS | | | TOA BAJA | PR | 00949 | |
| ABDIEL BERRIOS PEREZ | HC 02 BOX 1785 | | | | COROZAL | PR | 00783 | |
| ABDIEL DE JESUS PEREZ | BO DAJAOS RR 8 | BOX 9178 | | | BAYAMON | PR | 00956 | |
| Abdiel Flores | [ADDRESS ON FILE] | | | | | | | |
| ABDIEL GONZALEZ RIOS | PO BOX 68 | | | | VEGA ALTA | PR | 00692 | |
| ABDIEL GONZALEZ RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| ABDIEL GONZALEZ RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| ABDIEL I ANGLERO CASANOVA | 400 CALLE TENIENTE CESAR GONZALEZ | BOX. S 191 | | | SAN JUAN | PR | 00918 | |
| ABDIEL MEDINA ROSA | [ADDRESS ON FILE] | | | | | | | |
| ABDIEL MIELES LOPEZ | URB BRISAS | C 7 CALLE ROCKAFOR | | | HATILLO | PR | 00659 | |
| ABDIEL MOLINA TORRES | P O BOX 737 | | | | BARCELONETA | PR | 00617 | |
| ABDIEL N FIGUEROA OCASIO | [ADDRESS ON FILE] | | | | | | | |
| ABDIEL PARDO SOTO | HC 4 BOX 18015 | | | | CAMUY | PR | 00627 | |
| ABDIEL PEREZ FIGUEROA | VICTOR ROJAS I | 324 CALLE A | | | ARECIBO | PR | 00612 | |
| ABDIEL PEREZ RIOS | [ADDRESS ON FILE] | | | | | | | |
| ABDIEL RAMOS MERCADO | LA ROSA II | | | | ISABELA | PR | 00662 | |
| ABDIEL RIVERA | [ADDRESS ON FILE] | | | | | | | |
| ABDIEL SANCHEZ GUTIERREZ | PO BOX 1922 | | | | YAUCO | PR | 00698 | |
| ABDIEL SANTANA FIGUEROA | PO BOX 34051 | | | | FORT BUCHANAN | PR | 00934 | |
| ABDIEL SEGARRA RIOS | 251 CALLE LUNA | APT B 3 | | | SAN JUAN | PR | 00901 | |
| ABDIEL SIERRA | HC 02 BOX 6523 | | | | RINCON | PR | 00677 | |
| ABDIEL TORRES QUILES | ALTURAS DE SAN DANIEL | 281 SAN DIEGO | | | ARECIBO | PR | 00612 | |
| ABDIER NIEVES COLON | C 4 URB LOS RODRIGUEZ | | | | LARES | PR | 00669 | |
| ABDIN E SOTO ROMAN | [ADDRESS ON FILE] | | | | | | | |
| ABDIN SUAREZ RIVERA | URB ALTURAS DE AGUADA | C3 CALLE 2 | | | AGUADA | PR | 00602 | |
| ABDO JORGE CREDE | P O BOX 11181 | | | | SAN JUAN | PR | 00922 | |
| ABDON NEVARES LUNA | CIUDAD JARDIN III | 450 GRAN AUSUBO | | | TOA ALTA | PR | 00953-4889 | |
| ABDON RAMOS MORALES | 16 CALLE ISAAC DIAZ | | | | MAYAGUEZ | PR | 00680 | |
| ABDUL K FELICIANO PLAZA | [ADDRESS ON FILE] | | | | | | | |
| ABED  R  LAROCUENTE  CRUZ | URB LOMAS DE LUQUILLO | EV 22 CALLE E 14 | | | LUQUILLO | PR | 00773-2606 | |
| ABED A HERNANDEZ GONZALEZ | URB BELLA VISTA K-10 CALLE-13 | | | | BAYAMON | PR | 00957 | |
| ABED KHALED | [ADDRESS ON FILE] | | | | | | | |
| ABED KHALED | [ADDRESS ON FILE] | | | | | | | |
| ABEL  TORRES  RIBOT | COLINAS DEL OESTE | D 1 CALLE 6 | | | HORMIGUEROS | PR | 00660 | |
| ABEL A PINTADO RIVERA | ESTANCIA DEL BULEVAR | BOX 2 | | | SAN JUAN | PR | 00926 | |
| ABEL A PINTADO RIVERA | RR BOX 7185 CUPEY BAJO | | | | SAN JUAN | PR | 00926 | |
| ABEL ALMEYDA AVILES | URB VILLA RITA | K 10 CALLE 7 | | | SAN SEBASTIAN | PR | 00685 | |
| ABEL C THOMAS BURGOS | [ADDRESS ON FILE] | | | | | | | |
| ABEL CRUZ TORRES | [ADDRESS ON FILE] | | | | | | | |
| ABEL CRUZ TORRES | [ADDRESS ON FILE] | | | | | | | |
| ABEL E BARRETO ALDARONDO | 1913 CALLE BRILLANTE | | | | ISABELA | PR | 00662 | |
| ABEL GOMEZ MATAS | APARTADO 9023207 | | | | SAN JUAN | PR | 00902-3207 | |
| ABEL GONZALEZ SANTIAGO | EXT LA RAMBLA | 461 CALLE 2 | | | PONCE | PR | 00730 | |
| ABEL GUERRA TORANZO | SANTA JUANITA GH-2 CALLE ALMEDA | | | | BAYAMON | PR | 00956 | |
| ABEL IRIZARRY RESTO | [ADDRESS ON FILE] | | | | | | | |
| ABEL JUSTINIANO VARGAS | 1236 MAGNOLIAS BUENAVENTURA | | | | MAYAGUEZ | PR | 00680 | |
| ABEL LEBRON RODRIGUEZ | URB VILLA DE SAN AGUSTIN | M 33  CALLE 9 | | | BAYAMON | PR | 00961 | |
| ABEL MALDONADO ANDUJAR/COM ALT PAJONAL | BO PAJONAL COM ALTURAS DE PAJONAL | CARR 641 KM 1 H 1 | | | FLORIDA | PR | 00650 | |
| ABEL MARINE CENTER | PO BOX 1308 | | | | FAJARDO | PR | 00738 | |
| ABEL MARTINEZ VAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| ABEL MEDINA GARCIA | C-10 CALLE -1 | | | | RIO GRANDE | PR | 00745 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17 BK 3283-LTS
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ABEL MENDEZ CABAN | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| ABEL ORTIZ DE JESUS | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| ABEL ORTIZ ROMERO | HC 1 BOX 7404 | | | | LOIZA | PR | 00772 | |
| ABEL PAGAN CORTIJO | VILLA PALMERAS | 212 CALLE SORIANO | | | SAN JUAN | PR | 00915 | |
| ABEL R ROBLES RUIZ/ESQ LLANEROS DE LEVIT | SECT LA VEGA | PARC 37 A CALLE VEGA | | | TOA BAJA | PR | 00952 | |
| ABEL RIVERA ALVAREZ | URB MOCA GARDENIA | 526 CALLE ORQUIDEA | | | MOCA | PR | 00676 | |
| ABEL RODRIGUEZ COLON | [ADDRESS ON FILE] | | | | | | | |
| ABEL RODRIGUEZ FELICIANO | 1919 AVE PONCE DE LEON | EDIF PENTAGONO APT 304 | | | SAN JUAN | PR | 00915 | |
| ABEL ROSARIO MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| ABEL SANCHEZ DISTRIBUTOR | CALLE 495 S.T. # 893 | REPARTO METROPOLITANO | | | SAN JUAN | PR | 00921 | |
| ABEL SANTIAGO | PO BOX 505 | | | | BO BAJADERO | PR | 00616-0505 | |
| ABEL SEPULVEDA CUEVAS | HC 5 BOX 61873 | | | | MAYAGUEZ | PR | 00680 | |
| ABEL SERRANO MARQUEZ | BOX 1729 | | | | NAGUABO | PR | 00718 | |
| ABEL SOTO QUINTANA | URB VILLA CAROLINA | B 7  14  CALLE 99 A | | | CAROLINA | PR | 00985 | |
| ABEL SOTO SERRANO | HC 01 BOX 5096 | PIEDRA GORDA | | | CAMUY | PR | 00627-9612 | |
| ABEL TOLEDO SANTIAGO | P O BOX 1031 | | | | CANOVANAS | PR | 00729 | |
| ABEL TRICOCHE ORTIZ | COM AGUILITA | SOLAR 117 | | | JUANA DIAZ | PR | 00795 | |
| ABEL VEGA GALARZA | P O BOX 2127 | | | | MAYAGUEZ | PR | 00681 | |
| ABEL VELEZ COLON | COUNTRY CLUB | 926 CALLE YABOA  REAL | | | SAN JUAN | PR | 00924 | |
| ABEL VERA DELGADO | RES LAS AMAPOLAS | EDIF B 11 APT 159 | | | SAN JUAN | PR | 00927 | |
| ABELARDO  LOPEZ ROSADO | HC 09 BOX 4303 | | | | SABANA  GRANDE | PR | 00637 | |
| ABELARDO ABELARDO CUENTAME UN CUENTO | 1828 GLASGOW | | | | SAN JUAN | PR | 00921 | |
| ABELARDO BAEZ MORALES | PARC VAN SCOY | K 29 CALLE 13 | | | BAYAMON | PR | 00956-5600 | |
| ABELARDO CASANOVA HERNANDEZ | COND PARK PALACE | 1555 CALLE MARTIN TRAVIESO | | | SAN JUAN | PR | 00911 | |
| ABELARDO CATERING SERV | LOMAS DE CAROLINA APT 20611 | C26 CALLE CARRIO PIO | | | CAROLINA | PR | 00920 | |
| ABELARDO COLON LUGO | [ADDRESS ON FILE] | | | | | | | |
| ABELARDO CONTY HERNANDEZ | LA MONSERRATE | 424 CALLE GUADALUPE | | | MOCA | PR | 00676 | |
| ABELARDO DAUHAJRE DAVILA | PO BOX 192043 | | | | SAN JUAN | PR | 00919-2043 | |
| ABELARDO DIAZ ALFARO | 1828 CALLE GLASSGOW | URB COLLEGE PARK | | | RIO PIEDRAS | PR | 00925 | |
| ABELARDO DIAZ ALFARO | URB COLLEGE PARK | 1828 CALLE GLASGOW | | | SAN JUAN | PR | 00921 | |
| ABELARDO GOTAY BAEZ | HC 04 BOX 44 | | | | CAGUAS | PR | 00725 | |
| ABELARDO GOTAY GUZMAN | HC  03  BUZON 8188 | | | | GUAYNABO | PR | 00971 | |
| ABELARDO JAIME VADI | URB O NEILL K 2 CALLE C | | | | MANATI | PR | 00674 | |
| ABELARDO MARTINEZ SEGARRA | COND MARBELLA DEL CARIBE OESTE | APTO 806 | | | CAROLINA | PR | 00979 | |
| ABELARDO MARTINEZ SEGARRA | [ADDRESS ON FILE] | | | | | | | |
| ABELARDO MONTALVO ROMAN | P O BOX 51098 | | | | TOA BAJA | PR | 00950-1098 | |
| ABELARDO OQUENDO HERNANDEZ | P O BOX 40872 | | | | SAN JUAN | PR | 00940 | |
| ABELARDO OTERO | PO BOX 1448 | | | | OROCOVIS | PR | 00720 | |
| ABELARDO PEREZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| ABELARDO PEREZ RODRIGUEZ | P O BOX 90655696 | | | | SAN JUAN | PR | 00906 | |
| ABELARDO PROSPERO SANCHEZ | SAGRADO CORAZON | 23 CALLE SAVIDAL | | | SAN JUAN | PR | 00926 | |
| ABELARDO QUINONES MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| ABELARDO RODRIGUEZ FELICIANO | [ADDRESS ON FILE] | | | | | | | |
| ABELARDO RODRIGUEZ MERRY | REPTO ESPERANZA | L 17 CALLE 5 | | | YAUCO | PR | 00698 | |
| ABELARDO SILVA PROSPERE | PO BOX 22360 | | | | SAN JUAN | PR | 00931-2360 | |
| ABELARDO SILVA PROSPERE | [ADDRESS ON FILE] | | | | | | | |
| ABELARDO SOTO PROSPERES | PO  BOX  1050 | | | | PATILLAS | PR | 00723 | |
| ABELARDO SOTO / EQ MARLINS 11-12 CAMUY | HC 4 BOX 18151 | | | | CAMUY | PR | 00627-9509 | |
| ABELARDO TORRES NIEVES | P O BOX 723 | | | | FLORIDA | PR | 00650 | |
| ABELARDO VARGAS OCACIO | P O BOX 396 | | | | AGUADILLA | PR | 00605 | |
| ABELARDO VARGAS RIVERA | PO BOX 59 | | | | CAROLINA | PR | 00986 | |
| ABELARDOS CATERING | C-26 CALLE CERRO PIO | | | | CAROLINA | PR | 00987 | |
| ABELMARIE SANCHEZ RAMOS | P O BOX 2886 | | | | BAYAMON | PR | 00960 | |
| ABESPRI | PO BOX 191559 | | | | SAN JUAN | PR | 00919-1559 | |
| ABETHAIDA GARCIA MAISONET | 62 BO CAMPO ALEGRE | | | | MANATI | PR | 00674 | |
| ABEY AUTO REPAIR | RR-02 BOX 6701 | | | | TOA ALTA | PR | 00953 | |
| ABEY CHARRON WALKERS | 106 CALLE JEFFERSON | | | | SAN JUAN | PR | 00911 | |
| ABF FREIGHT SYSTEMS INC | ARKANSAS BEST CORP | 3801 OLD GREENWOOD ROAD | | | FORT SMITH | AR | 72903 | |
| ABIAZER MALAVE VELAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| ABIDAEL DIAZ SANTIAGO | ALT DE CAMUY BO MEMBRILLO | | | | CAMUY | PR | 00627 | |
| ABIEL CASILLAS RIVERA | HC 01 BOX 8613 | | | | CANOVANAS | PR | 00729 | |
| ABIEZER PAGAN FLORES | HC 4 BOX 42106 | | | | HATILLO | PR | 00659 | |
| ABIEZER PEREZ PEREZ | HC 05 BOX 29694 | | | | CAMUY | PR | 00627 | |
| ABIEZER RODRIGUEZ CENTENO | PMB 316 | HC 1 BOX 29030 | | | CAGUAS | PR | 00725-8900 | |
| ABIEZER VARGAS, LUZUNARIS | [ADDRESS ON FILE] | | | | | | | |
| ABIGAEL SANCHEZ AMADO | RES NEMESIO R CANALES | EDF 32 APTO 589 | | | SAN JUAN | PR | 00918 | |
| ABIGAIL  GARCIA BURGOS | URB CAPARRA TERRACE | 1318 CALLE 36 SO | | | SAN JUAN | PR | 00920 | |
| ABIGAIL ACEVEDO PEREZ | HC-01 BOX 11431 | | | | ARECIBO | PR | 00612 | |
| ABIGAIL ACOSTA MOLINA | HC 1 BOX  17409 | | | | HUMACAO | PR | 00791 | |
| ABIGAIL ALEJANDRO LEBRON | HC 09 BOX 62223 | | | | CAGUAS | PR | 00725 | |
| ABIGAIL ALVAREZ GARCIA | [ADDRESS ON FILE] | | | | | | | |
| ABIGAIL ANDUJAR MOLINA | HC 2 BOX 12310 | | | | ARECIBO | PR | 00612-9301 | |
| ABIGAIL BAEZ NIEVES | URB SANTA ELVIRA | I 16 SANTA ISABEL | | | CAGUAS | PR | 00725 | |
| ABIGAIL BATISTA SIERRA | SAN ISIDRO | PARC 114 CALLE 10 | | | CANOVANAS | PR | 00729 | |
| ABIGAIL BERMUDEZ | HC-03 BOX 13963 | CARR.111 K-9.5 BO. CAGUANA | | | UTUADO | PR | 00641 | |
| ABIGAIL BERRIOS ROSADO | APARTADO  1026 | | | | AIBONITO | PR | 00705 | |
| ABIGAIL BOCACHICA COLON | URB ALTURA DE ALBA | 10924 CALLE ATARDECER | | | VILLALBA | PR | 00766 | |
| ABIGAIL CALDERON VELAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| ABIGAIL CAMPOS MALDONADO | LAS MARGARITAS | 1536 CALLE SYLVIA REXACH | | | PONCE | PR | 00728-2500 | |
| ABIGAIL CANALES DAVILA | PARC SUAREZ MED BAJA | 206 A CALLE 2 | | | LOIZA | PR | 00772 | |
| ABIGAIL CARABALLO BERRIOS | PO BOX 1180 | | | | ARROYO | PR | 00714 | |
| ABIGAIL CARMONA VILLARAN | URB SAN JOSE 357 | CALLE ARANJUEZ | | | SAN JUAN | PR | 00923 | |
| ABIGAIL CARRASQUILLO AYALA | [ADDRESS ON FILE] | | | | | | | |
| ABIGAIL CARRASQUILLO AYALA | [ADDRESS ON FILE] | | | | | | | |
| ABIGAIL CASTILLO CRESPO | URB. REPARTO METROPOLITANO | #1231 SE CALLE 62 | | | SAN JUAN | PR | 00921 | |
| ABIGAIL CASTILLO IRIZARRY | PO BOX 611 | | | | JUANA DIAZ | PR | 00795 | |
| ABIGAIL CIRINO | P O BOX 290 | | | | LOIZA | PR | 00772 | |
| ABIGAIL CLAUDIO CARRASQUILLO | HC 2 BOX 30313 | | | | CAGUAS | PR | 00725 | |
| ABIGAIL COLLADO SALAZAR | P O BOX 331902 | | | | PONCE | PR | 00733 | |

Case:17-03283-LTS   Doc#:1817-1   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(i)  Page 7 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ABIGAIL COLON MIRANDA | PO BOX 988 | | | | VEGA BAJA | PR | 00694 | |
| ABIGAIL COLON SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| ABIGAIL CORTES VAZQUEZ | VISTA AZUL | H 28  CALLE 6 | | | ARECIBO | PR | 00612 | |
| ABIGAIL CRUZ CARRASQUILLO | RES BAIROA | AW 8 CALLE LUISA | | | CAGUAS | PR | 00725 | |
| ABIGAIL CRUZ HERNANDEZ | PO BOX 270086 | | | | SAN JUAN | PR | 00927-0086 | |
| ABIGAIL CRUZ RODRIGUEZ | BO GUAVATE 22550 | | | | CAYEY | PR | 00736 | |
| ABIGAIL CRUZ ROJAS | P O BOX 1212 | | | | LUQUILLO | PR | 00773 | |
| ABIGAIL DAVILA FIGUEROA | [ADDRESS ON FILE] | | | | | | | |
| ABIGAIL DE JESUS | [ADDRESS ON FILE] | | | | | | | |
| ABIGAIL DE JESUS PIZARRO | [ADDRESS ON FILE] | | | | | | | |
| ABIGAIL DELGADO ALICEA | BOX 349 PUERTO REAL | | | | FAJARDO | PR | 00740 | |
| ABIGAIL DENNIS RIVERA | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| ABIGAIL DIAZ AVILES | [ADDRESS ON FILE] | | | | | | | |
| ABIGAIL DIAZ ORTIZ | SAN CRISTOBAL | 60 CALLE FEDERICO AMADEO | | | CAYEY | PR | 00736 | |
| ABIGAIL ECHEVARRIA RIVERA | [ADDRESS ON FILE] | | | | | | | |
| ABIGAIL ECHEVARRIA RIVERA | [ADDRESS ON FILE] | | | | | | | |
| ABIGAIL ESTREMERA GARCIA | 55 CALLE TURIANO RIVERA | | | | CAMUY | PR | 00627 | |
| ABIGAIL FELICIANO GOMEZ | [ADDRESS ON FILE] | | | | | | | |
| ABIGAIL FELTON RODRIGUEZ | HC 764 BOX 7966 | | | | PATILLAS | PR | 00723 | |
| ABIGAIL FIGUEROA ILDEFONSO | TURABO GARDENS | A 40 CALLE 37 | | | CAGUAS | PR | 00727 | |
| ABIGAIL FONTANEZ CONDE | [ADDRESS ON FILE] | | | | | | | |
| ABIGAIL FORTY CARRASQUILLO | URB QUINTAS II | 824 CALLE CUARZO | | | CANOVANAS | PR | 00729 | |
| ABIGAIL GALAN VAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| ABIGAIL GARCIA JIMENEZ | URB VILLA EL ENCANTO | H 80 CALLE 6 | | | JUANA DIAZ | PR | 00795 | |
| ABIGAIL GARCIA MORALES | P O BOX 1207 | | | | TRUJILLO ALTO | PR | 00977 | |
| ABIGAIL GARCIA ORTIZ | VILLA ESPERANZA CAMPANILLA | F 1 CALLE PRINCIPAL | | | TOA BAJA | PR | 00951 | |
| ABIGAIL GARCIA RIOS | [ADDRESS ON FILE] | | | | | | | |
| ABIGAIL GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| ABIGAIL GONZALEZ GONZALEZ | P O BOX 2017 | | | | LAS PIEDRAS | PR | 00771 | |
| ABIGAIL GUADALUE BETANCOURT | RR 36 BOX 99 | | | | SAN JUAN | PR | 00928 | |
| ABIGAIL GUZMAN SUSTACHE | [ADDRESS ON FILE] | | | | | | | |
| ABIGAIL HEREIDA RODRIGUEZ | HC 2 BOX 43136 | | | | VEGA BAJA | PR | 00693 | |
| ABIGAIL HERNANDEZ GONZALEZ | EXT VILLA LOS SANTOS | 1 A 5 | | | ARECIBO | PR | 00612 | |
| ABIGAIL HERNANDEZ NIEVES | [ADDRESS ON FILE] | | | | | | | |
| ABIGAIL HERNANDEZ NIEVES | [ADDRESS ON FILE] | | | | | | | |
| ABIGAIL HERNANDEZ PASTRANA | [ADDRESS ON FILE] | | | | | | | |
| ABIGAIL JUSTINIANO | HC 1 BOX 3300 | | | | BARCELONETA | PR | 00617 | |
| ABIGAIL MALDONADO RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| ABIGAIL MANGUAL MARCUCCI | [ADDRESS ON FILE] | | | | | | | |
| Abigail Marrero Perez | [ADDRESS ON FILE] | | | | | | | |
| ABIGAIL MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| ABIGAIL MARTINEZ RIVERA | LA RIVIERA | 1265 CALLE 42 | | | SAN JUAN | PR | 00921 | |
| ABIGAIL MARTINEZ ROSARIO | [ADDRESS ON FILE] | | | | | | | |
| ABIGAIL MARZAN HERNANDEZ | URB VILLA CAROLINA | 100-9 CALLE 102 | | | CAROLINA | PR | 00985 | |
| ABIGAIL MATOS NEGRON | [ADDRESS ON FILE] | | | | | | | |
| ABIGAIL MEDINA GONZALEZ | PARC TERRANOVA | CALLE 119 | | | QUEBRADILLAS | PR | 00678 | |
| ABIGAIL MERCADO RODRIGUEZ | HC 3 BOX 22653 | | | | LAJAS | PR | 00667 | |
| ABIGAIL MIRANDA SOTO | P O BOX 1506 | | | | COAMO | PR | 00769 | |
| ABIGAIL MORALES | [ADDRESS ON FILE] | | | | | | | |
| ABIGAIL MORALES LUNA | URB ALMIRA | AD23 CALLE 11 | | | TOA BAJA | PR | 00949 | |
| ABIGAIL MORALES LUNA | [ADDRESS ON FILE] | | | | | | | |
| ABIGAIL MORALES LUNA | [ADDRESS ON FILE] | | | | | | | |
| ABIGAIL NEGRON TORRES | URB BUCARE | 23 CALLE AMATISTA | | | GUAYNABO | PR | 00969 | |
| ABIGAIL OCASIO ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| ABIGAIL OCASIO ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| ABIGAIL ORTIZ MORALES | HC 3 BOX 30221 | | | | SAN SEBASTIAN | PR | 00685 | |
| ABIGAIL ORTIZ MORALES | [ADDRESS ON FILE] | | | | | | | |
| ABIGAIL ORTIZ ROMERO | HC 2 BOX 17327 | | | | RIO GRANDE | PR | 00745 | |
| ABIGAIL OSORIO CRUZ | BO CUBUY | PO BOX 87C | | | CANOVANAS | PR | 00729 | |
| ABIGAIL OYOLA RAMIREZ | COOP JARDINES DE SAN FRANCISCO | EDIF 1 APT 404 | | | SAN JUAN | PR | 00927 | |
| ABIGAIL OYOLA RAMIREZ | [ADDRESS ON FILE] | | | | | | | |
| ABIGAIL PADILLA AGUILAR | [ADDRESS ON FILE] | | | | | | | |
| ABIGAIL PAGAN DOMINGUEZ | P O  BOX 193 | | | | JUANA DIAZ | PR | 00795 | |
| ABIGAIL PEREZ MARRERO | EL TUQUE | 975 CALLE ELIAS BARBOSA | | | PONCE | PR | 00728 | |
| ABIGAIL PINERO VEGA | HP - SALA 1 ALTO | | | | RIO PIEDRAS | PR | 00936 | |
| ABIGAIL PINET AYALA | HC 1 BOX 4493 | | | | LOIZA | PR | 00772 | |
| ABIGAIL POMALES CASTELLANO | [ADDRESS ON FILE] | | | | | | | |
| ABIGAIL RAMIREZ SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| ABIGAIL RIOS RIVERA | HC 1 BOX 2010 | | | | FLORIDA | PR | 00650 | |
| ABIGAIL RIOS VELAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| ABIGAIL RIVERA NEGRON | PO BOX 2070 | | | | TOA BAJA | PR | 00951 | |
| ABIGAIL RIVERA OTERO | [ADDRESS ON FILE] | | | | | | | |
| ABIGAIL RODRIGUEZ CABEZUDO | HC 02 BOX 12378 | | | | GURABO | PR | 00778 | |
| ABIGAIL RODRIGUEZ DAVILA | [ADDRESS ON FILE] | | | | | | | |
| ABIGAIL RODRIGUEZ MELENDEZ | HC 03 BOX  5092 | | | | GURABO | PR | 00778 | |
| ABIGAIL RODRIGUEZ RODRIGUEZ | HC 10 BOX 8559 | | | | SABANA GRANDE | PR | 00637 | |
| ABIGAIL RODRIGUEZ VAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| ABIGAIL RODRIGUEZ VERGARA | BONNEVILLE VALLEY | C/N SAGRADA FAMILIA | | | CAGUAS | PR | 00725 | |
| ABIGAIL RODROGUEZ BERNARD | URB BAIROA APT 1 | BL3  CALLE 21 | | | CAGUAS | PR | 00725 | |
| ABIGAIL ROJAS MORALES | HC 4 BOX 15669 | | | | CAROLINA | PR | 00987 | |
| ABIGAIL ROQUE | TURABO GARDENS | R 34 CALLE 26 | | | CAGUAS | PR | 00725 | |
| ABIGAIL RUEMMELE RODRIGUEZ | URB VILLA NUEVA | K  35 CALLE 5 | | | CAGUAS | PR | 00725 | |
| ABIGAIL RUIZ FERNANDEZ | P O BOX 647 | | | | VEGA BAJA | PR | 00694 | |
| ABIGAIL SANTIAGO ACOSTA | [ADDRESS ON FILE] | | | | | | | |
| ABIGAIL SANTIAGO FIGUEROA | VISTA AZUL | AA 8 CALLE 22 | | | ARECIBO | PR | 00612 | |
| ABIGAIL SANTOS VILLALOBOS | HC 1 BOX 5362 | | | | CIALES | PR | 00638 | |
| ABIGAIL SELLES NEGRON | DIAMOND VILLAGE | A 1 CALLE 1 | | | CAGUAS | PR | 00725 | |
| ABIGAIL SOTO CANCEL | URB VILLA FONTANA | Q R 1 | | | CAROLINA | PR | 00983 | |
| ABIGAIL SOTO COLON | BO VIGIA | BNZ 25 | | | ARECIBO | PR | 00612 | |
| ABIGAIL TIRADO CONCEPCION | H C 1 BOX 2280 | | | | COMERIO | PR | 00782 | |
| ABIGAIL TORRALES ARCE | TORRECILLAS | B 49 CALLE SATURNO FEBUZ | | | MOROVIS | PR | 00687 | |

In re: The Commonwealth of Puerto Rico, et al.
PROMESA Section 304(a)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| ABIGAIL TORRES CORCHADO | [ADDRESS ON FILE] | | | | | | | |
| ABIGAIL TORRES CORCHADO | [ADDRESS ON FILE] | | | | | | | |
| ABIGAIL VAZQUEZ CABRERA | P O BOX 750 | | | | GARROCHALES | PR | 00652 | |
| ABIGAIL VAZQUEZ CINTRON | PO BOX 91 | | | | ARROYO | PR | 00714 | |
| ABIGAIL VAZQUEZ DE FLORES | TERRAZAS DE GUAYNABO | B 30 CALLE MARGARITA | | | GUAYNABO | PR | 00969 | |
| Abila | 10800 Pecan Park Blvd., Suite 4000 | | | | Austin | TX | 78750 | |
| ABILDA ORTIZ RIVERA | BO PALMAS | 10 CALLE CUCHARILLAS | | | CATANO | PR | 00962 | |
| ABILIA E. GARIB BAZAIN | [ADDRESS ON FILE] | | | | | | | |
| ABILIO AUTO AIR INC | PO BOX 31088 | | | | SAN JUAN | PR | 00929 | |
| ABILIO PEREZ SALVA | 8762 CHESTNUT CIRCLE | | | | KANSAS CITY | MO | 64131 | |
| ABILITATERIOS ONE SPORTIME WAY | P O BOX 101662 | | | | ATLANTA | GA | 30392-1662 | |
| ABILITATIONS | SPORTIME INTL | ONE SPORTIME WAY | | | ATLANTA | GA | 30340 | |
| ABIMAEL ALVAREZ TORRES | PO BOX 1288 | | | | BAYAMON | PR | 00960 | |
| ABIMAEL ALVAREZ VEGA | P.O. BOX 528 | | | | VEGA BAJA | PR | 00694 | |
| Abimael Boria Aponte | [ADDRESS ON FILE] | | | | | | | |
| ABIMAEL CARABALLO ROBLES | [ADDRESS ON FILE] | | | | | | | |
| ABIMAEL CINTRON PACHECO | [ADDRESS ON FILE] | | | | | | | |
| ABIMAEL CRUZ CANDELARIA | [ADDRESS ON FILE] | | | | | | | |
| ABIMAEL CURBELO HERNANDEZ | PO BOX 1080 | | | | QUEBRADILLA | PR | 00678 | |
| ABIMAEL E LAFUENTES RIVERA | PMB 357 | 400 JUAN KALAF ST | | | SAN JUAN | PR | 00918 | |
| ABIMAEL FELICIANO RIVERA | [ADDRESS ON FILE] | | | | | | | |
| ABIMAEL FIGUEROA DAVILA | [ADDRESS ON FILE] | | | | | | | |
| ABIMAEL GONZALEZ ESQUILIN | URB JARDINES DE BUENA VISTA | G 19 CALLE H | | | CAROLINA | PR | | |
| ABIMAEL HERNANDEZ / OFIC LEG COMUNIDAD | APARTADO 194735 | | | | SAN JUAN | PR | 00919-1867 | |
| ABIMAEL HERNANDEZ / OFIC LEG COMUNIDAD | UNIDAD DE CUENTAS TPI SALA DE | CAROLINA P O BOX 0267 | | | CAROLINA | PR | 00988-0267 | |
| ABIMAEL HERNANDEZ ARROYO | [ADDRESS ON FILE] | | | | | | | |
| ABIMAEL HERNANDEZ GONZALEZ | PO BOX 363623 | | | | SAN JUAN | PR | 00936 | |
| ABIMAEL HERNANDEZ PEREZ | HC 01 BOX 5740 | | | | AIBONITO | PR | 00705 | |
| ABIMAEL HERNANDEZ PEREZ | PO BOX 20131 | | | | AIBONITO | PR | 00705 | |
| ABIMAEL HERRERA | 2132 PASEO ALFA | | | | TOA BAJA | PR | 00949 | |
| ABIMAEL HILERIO MENDEZ | URB EXT MARBELLA | 305 CALLE F | | | AGUADILLA | PR | 00603 | |
| ABIMAEL J. VELEZ VELEZ | [ADDRESS ON FILE] | | | | | | | |
| ABIMAEL MORALES GOTAY | [ADDRESS ON FILE] | | | | | | | |
| ABIMAEL MULLER COLON | RR 7 BOX 8155 | | | | SAN JUAN | PR | 00926 | |
| ABIMAEL NEGRON | [ADDRESS ON FILE] | | | | | | | |
| ABIMAEL ORTIZ ALVAREZ | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| ABIMAEL PENA CABRERA | P O BOX 95 | | | | HUMACAO | PR | 00792 | |
| ABIMAEL PEREZ VALENTIN | [ADDRESS ON FILE] | | | | | | | |
| ABIMAEL RAMOS TOLEDO | HC 01 BOX 4398 PENA POBRE | | | | NAGUABO | PR | 00718 | |
| ABIMAEL RIVERA CUEVAS | BO ZAMAR SECTOR LOS ALVAREZ | HC 02 BOX 6324 | | | JAYUYA | PR | 00664 | |
| ABIMAEL RIVERA GONZALEZ | HC 6 BOX 98825 | | | | ARECIBO | PR | 00612-9214 | |
| ABIMAEL RIVERA QUILES | 4TA SECCION | Q 3 CALLE LIZ ESTE | | | TOA BAJA | PR | 00949 | |
| ABIMAEL RIVERA RIVERA | [ADDRESS ON FILE] | | | | | | | |
| ABIMAEL ROBLES AMARO | PO BOX 2318 | | | | BAYAMON | PR | 00960 | |
| ABIMAEL RODRIGUEZ GARCIA | [ADDRESS ON FILE] | | | | | | | |
| ABIMAEL RODRIGUEZ GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| ABIMAEL RODRIGUEZ LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| ABIMAEL RODRIGUEZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| ABIMAEL ROSARIO GONZALEZ | PO BOX 942 | | | | OROCOVIS | PR | 00720-0942 | |
| ABIMAEL ROSARIO RIVERA | [ADDRESS ON FILE] | | | | | | | |
| ABIMAEL TAPIA CEPEDA | HP - PLANTA FISICA | | | | RIO PIEDRAS | PR | 00936 | |
| ABIMAEL TORRES CRESPO | PO BOX 804 | | | | HATILLO | PR | 00659 | |
| ABIMAEL TORRES RIVERA | HC 01 BOX 6387 | | | | CIALES | PR | 00638 | |
| ABIMAEL TORRES RODRIGUEZ | URB CAFETAL | P 02 CALLE VILLALOBOS | | | YAUCO | PR | 00698 | |
| ABIMAEL TORRES SANTIAGO | URB EL CAFETAL 2 | R 35 CALLE HIBRIDO NACIONAL | | | YAUCO | PR | 00698 | |
| ABIMAEL WILSON GONZALEZ | PO BOX 240 | | | | SANTA ISABEL | PR | 00757 | |
| ABIMAR INC | P.O. BOX 277 | | | | VEGA ALTA | PR | 00692 | |
| ABIMELEC ACEVEDO FELICIANO | HC 01 BOX 2551 | | | | SABANA HOYOS | PR | 00688 | |
| ABIMELEC DELGADO MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| ABIMELEC HERNANDEZ TORRES | HC 2 BOX 9304 | | | | LAS MARIAS | PR | 00670 | |
| ABIMILEC PEREZ COLON | HC 3 BOX 9410 | | | | MOCA | PR | 00676 | |
| ABIRAM ACEVEDO GONZALEZ | PO BOX 376 | | | | GARROCHALES | PR | 00682 | |
| ABIRAM M PEREZ GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| ABISAGAG ROCHE RODRIGUEZ | URB PARQUE REAL | 39 CALLE DIAMANTE | | | LAJAS | PR | 00667 | |
| ABISAI PORTALATIN DE JESUS | PO BOX 9021242 | | | | OLD SAN JUAN STATION | PR | 00902-1242 | |
| ABISAID MEDINA VELEZ | HC 02 BOX 6823 | | | | UTUADO | PR | 00641 | |
| ABISAIG SEPULVEDA | P O BOX 573 | | | | DORADO | PR | 00646 | |
| ABISMAEL MIRANDA Y ZORAIDA MERCADO | [ADDRESS ON FILE] | | | | | | | |
| ABISMAEL RAMOS CAMACHO | HC 2 BOX 19449 | | | | LAJAS | PR | 00667 | |
| ABISMAEL SERRANO QUILES | BDA SAN JOSE | 669 CALLE AMPARO | | | ARECIBO | PR | 00612 | |
| ABIU ROSARIO RODRIGUEZ Y LUCIA SOTO LUGO | [ADDRESS ON FILE] | | | | | | | |
| ABIUD RAMOS LUGO | [ADDRESS ON FILE] | | | | | | | |
| ABL ARCHITECTURAL SIGNS | PO BOX 190158 | | | | SAN JUAN | PR | 00919-0158 | |
| ABLACA INDUSTRIES INC | PO BOX 2111 | | | | SAN JUAN | PR | 00922-2111 | |
| ABLE INDUSTRIES INC | PO BOX 11946 | | | | SAN JUAN | PR | 00922 | |
| ABLE SALES COMPANY INC | PO. BOX 70262 | | | | SAN JUAN | PR | 00936 | |
| ABMAR PEREZ VILLANUEVA | HC 03 BOX 7630 | | | | MOCA | PR | 00676 | |
| ABN AMRO CHICAGO CORP | PO BOX 70334-8334 | | | | SAN JUAN | PR | 00936-8334 | |
| ABN AMRO CHICAGO CORP | PO BOX 73872 | | | | CHICAGO | IL | 60673 | |
| ABNEL J HERNANDEZ SOTO | HC 1 BOX 6051 | | | | MOCA | PR | 00676 | |
| ABNEL J. HERNANDEZ SOTO | [ADDRESS ON FILE] | | | | | | | |
| ABNEL L NEGRON MARIN | PO BOX 519 | | | | MERCEDITA | PR | 00715-0519 | |
| ABNEL NIEVES MENDEZ | PO BOX 1042 | | | | MOCA | PR | 00676 | |
| ABNEL ORTIZ COLON | [ADDRESS ON FILE] | | | | | | | |
| ABNEL SEPULVEDA SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| ABNER  NIEVES MARCANO | URB LOS ROSALES | III 26 AVE 4 | | | MANATI | PR | | |
| ABNER A ORTIZ SANTANA DBA TAINO MATRESSE | P O BOX 282 | | | | GUAYNABO | PR | 00970-0282 | |

In re: The Commonwealth of Puerto Rico, et al.

Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| ABNER ACEVEDO ACEVEDO | URB ESTEVES | 82 CALLE ALELI | | | AGUADILLA | PR | 10603 | |
| ABNER ALEJANDRO COTTO | URB INTERAMERICANA GDN | AB19 CALLE 28 | | | TRUJILLO ALTO | PR | 00976 | |
| ABNER ALVAREZ ROSA | 318 CALLE MONTE DE ORO | | | | CAMUY | PR | 00627-3309 | |
| ABNER BARBOSA VIERA | BO NEVILLE TERRACE | F 27 CALLE 2 | | | CAGUAS | PR | 00725 | |
| ABNER COLON ORTIZ | RR 1 BOX 10515 | | | | OROCOVIS | PR | 00720 | |
| ABNER D ORTIZ ALVAREZ | HILL BROTHER SUR | PARC 683 CALLE 13 | | | SAN JUAN | PR | 00924 | |
| ABNER DIAZ COSTAS | VILLA NEVAREZ | 332 CALLE 4 | | | SAN JUAN | PR | 00927-5312 | |
| ABNER GARAYUA VAZQUEZ | URB ROLLING HILLS | G 224 CALLE FILADELFIA | | | CAROLINA | PR | 00987-7016 | |
| ABNER HELEM MELECIO FELICIANO | URB ESTANCIA DEGETAU | 9 CALLE JUVENTUD | | | CAGUAS | PR | 00725 | |
| ABNER HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| ABNER I RIVERA CANDELARIA | [ADDRESS ON FILE] | | | | | | | |
| ABNER J AGOSTO HERNANDEZ | PO BOX 788 | | | | JUNCOS | PR | 00777 | |
| ABNER J DE JESUS | URB VILLA CAPRI | 1172 CALLE CATANIA | | | SAN JUAN | PR | 00924 | |
| ABNER J FORNARIS DURAN | PO BOX 330052 | | | | PONCE | PR | 00733-0052 | |
| ABNER J. ACEVEDO PEON | [ADDRESS ON FILE] | | | | | | | |
| ABNER JAY RIVERA QUINTERO | [ADDRESS ON FILE] | | | | | | | |
| ABNER L MIESES RODRIGUEZ | HIGHLAND PARK | 725 CALLE ANON | | | SAN JUAN | PR | 00924 | |
| ABNER LABOY ACOSTA | P O BOX 168 | | | | SAN GERMAN | PR | 00683-0168 | |
| ABNER LIMARDO | URB GARDENVILLE | B10 CALLE BRAZIL | | | GUAYNABO | PR | 00966 | |
| ABNER O. QUINONES MUNIZ | [ADDRESS ON FILE] | | | | | | | |
| ABNER P FELICIANO PLAZA | PO BOX 301 | | | | CAMUY | PR | 00627 | |
| ABNER REYES ESCOBAR | HILL BROTHER | 147 CALLE B | | | SAN JUAN | PR | 00924 | |
| ABNER RIVERA GINES | [ADDRESS ON FILE] | | | | | | | |
| ABNER RIVERA RIOS | EXT FOREST HILL | X 507 CALLE VALPARAISO | | | BAYAMON | PR | 00959 | |
| ABNER RODRIGUEZ VALENTIN | [ADDRESS ON FILE] | | | | | | | |
| ABNER RODRIGUEZ CARIAS | 177 AVE ALGARROBO 2306 | | | | MAYAGUEZ | PR | 00682 | |
| ABNER RODRIGUEZ VAZQUEZ | URB VILLA AIDA | C 7 CALLE 4 | | | CABO ROJO | PR | 00623 | |
| ABNER RODRIGUEZ | 545 NEWTON LAKE DR # N1019 | | | | OAKLYN | NJ | 08107 | |
| ABNER RODRIGUEZ | 545 NEWTON LK DR (N) 1019 C | | | | OAKLYN | NJ | 08107-1654 | |
| ABNER ROMAN MIRANDA | P O BOX 2367 | | | | MAYAGUEZ | PR | 00680 | |
| ABNER SANCHEZ FELICIANO | [ADDRESS ON FILE] | | | | | | | |
| ABNER SANTIAGO FLORES | HC 9 BOX 4527 | | | | SABANA GRANDE | PR | 00637 | |
| ABNER SILVA | EST DE CERRO GORDO | L 17 CALLE B | | | BAYAMON | PR | 00957 | |
| ABNER TRAVEL | PO BOX 9023207 | | | | SAN JUAN | PR | 00902-3207 | |
| ABNER VELEZ YAMBO | COND GUIANA LAURA | APT 701 TOTTE 2 | | | PONCE | PR | 00716 | |
| ABNER X SERRANO RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| ABNERIS DIAZ MORALES | BO AMELIA | 30 CALLE JOSE C BARBOSA | | | GUAYNABO | PR | 00965 | |
| ABNERIS X BURGADO CRUZ | HC 3 BOX 8457 | | | | GUAYNABO | PR | 00971 | |
| ABNIRIS MORALES ILLAS | COM BORINQUEN | 114 CALLE VENEZUELA | | | AGUADILLA | PR | 00603 | |
| ABOLAFIA FIGUEROA, MARITZA | [ADDRESS ON FILE] | | | | | | | |
| ABOS AUTO PAINT | PO BOX 1608 | | | | JUANA DIAZ | PR | 00795 | |
| ABOTT CHEMICAL PLANT INC | PO BOX 278 | | | | BARCELONETA | PR | 00617 | |
| ABOTT CHEMICAL PLANT INC | PO BOX 4040 | | | | BARCELONETA | PR | 00617 | |
| ABP INT INC BUSINES FORMS & PROM PRODUCT | P O BOX 367025 | | | | SAN JUAN | PR | 00936-7025 | |
| ABRAHAM  A. HERNANDEZ ALEMAN | 1268 CALLE PARIS | | | | SAN JUAN | PR | 00917 | |
| ABRAHAM  ABDALA | P O BOX 250463 | | | | AGUADILLA | PR | 00604 | |
| ABRAHAM MARTINEZ  SANTIAGO | PO BOX 140645 | | | | ARECIBO | PR | 00614 | |
| ABRAHAM  PEREZ SOTO | URB LA PLATA | L 29 CALLE AMBAR | | | CAYEY | PR | 00736 | |
| ABRAHAM A RODRIGUEZ VAQUER | P O BOX 14 | | | | GUAYAMA | PR | 00785 | |
| ABRAHAM ALGARIN | APARTADO 1095 | | | | RIO GRANDE | PR | 00745 | |
| ABRAHAM ALGARIN LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| ABRAHAM ALMODOVAR, ALMA I | [ADDRESS ON FILE] | | | | | | | |
| ABRAHAM ALVARADO DIAZ | [ADDRESS ON FILE] | | | | | | | |
| ABRAHAM APONTE HERNANDEZ | RR 5 BOX 5829 | | | | BAYAMON | PR | 00956 | |
| ABRAHAM BAEZ SIMON | VILLA PALMERAS | 379 CALLE COLTON | | | SAN JUAN | PR | 00915 | |
| ABRAHAM BERMUDEZ PACHECO | P O BOX 433 | | | | GURABO | PR | 00778 | |
| ABRAHAM CAPELO MELENDEZ | [ADDRESS ON FILE] | | | | | | | |
| ABRAHAM CARABALLO CARABALLO | BARRIO SIERRA ALTA | SECTOR CACAO | | | YAUCO | PR | 00698 | |
| ABRAHAM CASIANO ALICEA | P O BOX 2998 | | | | SAN GERMAN | PR | 00683 | |
| ABRAHAM CASTRO PONCE | CAM. LAS PONCE BUZON 669 | BARRIO BEJUCOS | | | ISABELA | PR | 00662 | |
| ABRAHAM COTTO PAGAN | [ADDRESS ON FILE] | | | | | | | |
| ABRAHAM CRUZ RIVERA | VILLA DE CANEY | A30 CALLE AGUEYBANA | | | TRUJILLO ALTO | PR | 00976 | |
| ABRAHAM CRUZ VALCARCEL | [ADDRESS ON FILE] | | | | | | | |
| ABRAHAM CRUZ VALCARCEL | [ADDRESS ON FILE] | | | | | | | |
| ABRAHAM DE JESUS AYALA | [ADDRESS ON FILE] | | | | | | | |
| ABRAHAM DIAZ CARTAGENA | SUITE 228 | 2510 CORREO PRIVADO CARIBE | | | TRUJILLO ALTO | PR | 00977-2510 | |
| Abraham Díaz Méndez | [ADDRESS ON FILE] | | | | | | | |
| ABRAHAM DIAZ, JULIA | [ADDRESS ON FILE] | | | | | | | |
| ABRAHAM ERAZO PIZARRO | [ADDRESS ON FILE] | | | | | | | |
| ABRAHAM FIGUEROA RIVERA | URB PUEBLO NUEVO | 23 CALLE 2 | | | VEGA BAJA | PR | 00693 | |
| ABRAHAM G ROJAS MORALES/GREGORIO ROJAS | URB EL PLANTIO | A 80 CALLE VILLA GRANADA | | | TOA BAJA | PR | 00949 | |
| ABRAHAM GARAYUA CANDELARIO | P O BOX 733 | | | | SABANA GRANDE | PR | 00637 | |
| ABRAHAM GARCIA  ROSADO | 14302 COSTA ESMERALDA | | | | CEIBA | PR | 00735 | |
| ABRAHAM GONZALEZ DE JESUS | [ADDRESS ON FILE] | | | | | | | |
| ABRAHAM GONZALEZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| ABRAHAM GULF / RAMONITA NUNEZ CRESPO | P.O. BOX 819 | | | | YABUCOA | PR | 00767 | |
| ABRAHAM GULF SERV STATION | PO BOX 819 | | | | YABUCOA | PR | 00767 | |
| ABRAHAM GUZMAN BURGOS | P O BOX 509 | | | | SALINAS | PR | 00951 | |
| ABRAHAM HUERTAS | URB RIVERVIEW | E 14 CALLE 7 | | | BAYAMON | PR | 00961 | |
| ABRAHAM JIMENEZ  RAMOS | HC 01  BOX 4169 | BARRIO YAHUECAS | | | ADJUNTAS | PR | 00601 | |
| ABRAHAM L AYENDE CORDOVA | [ADDRESS ON FILE] | | | | | | | |
| ABRAHAM LAJARA MORALES | [ADDRESS ON FILE] | | | | | | | |
| ABRAHAM LIMERY DONES | [ADDRESS ON FILE] | | | | | | | |
| ABRAHAM LOPEZ FIGUEROA | BO HATO TEJAS | 32 CALLE PAJAROS | | | BAYAMON | PR | 00959 | |
| ABRAHAM LOPEZ SANCHEZ AND ASSOC INC | 1225 PONCE DE LEON | SUITE 1501 | | | SAN JUAN | PR | 00907 | |
| ABRAHAM LOPEZ SANTOS | BARRIO DAMIAN ARRIBA | APT  1083 | | | OROCOVIS | PR | 00720 | |
| ABRAHAM MALDONADO LOPEZ | NUEVA VIDA EL TUQUE 109 A CALLE 12 | | | | PONCE | PR | 00731 | |
| ABRAHAM MARTINEZ | PO BOX 952 | | | | LAJAS | PR | 00667 | |

In re: The Commonwealth of Puerto Rico, et al
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ABRAHAM MARTINEZ LUCIANO | P O BOX 55 | | | | LAJAS | PR | 00667 | |
| ABRAHAM MARTINEZ PEREZ | PO BOX 12003 | | | | SAN JUAN | PR | 00922-2003 | |
| ABRAHAM MEDINA VEGA | [ADDRESS ON FILE] | | | | | | | |
| ABRAHAM MELENDEZ MELENDEZ | P O BOX 314 | | | | BARCELONETA | PR | 00617 | |
| ABRAHAM MENDEZ DE JESUS | URB CUEVAS | 220 CALLE OLIVO POLANCO | | | MAYAGUEZ | PR | 00680 | |
| ABRAHAM MENDEZ PEREZ | PO BOX 1134 | | | | MOCA | PR | 00676 | |
| ABRAHAM MOLINA RAMOS | COND PARQUE DE ARCO IRIS | 227 CALLE 2 APT 7358 | | | TRUJILLO ALTO | PR | 00976-2852 | |
| ABRAHAM MORALES BERRIOS | URB GLENVIEW GARDENS | C 15 CALLE W 24 A | | | PONCE | PR | 00731 | |
| ABRAHAM MORALES JIMENEZ | P O BOX 1026 | | | | RIO GRANDE | PR | 00745 | |
| ABRAHAM NIEVES CO INC | PO BOX 2580 | | | | GUAYAMA | PR | 00785-2580 | |
| ABRAHAM NIEVES MOJICA | [ADDRESS ON FILE] | | | | | | | |
| ABRAHAM ORTIZ  DE  JESUS | 106 CALLE SOL PISO 4 | VIEJO  SAN  JUAN | | | SAN JUAN | PR | 00902 | |
| ABRAHAM OTERO MALDONADO | [ADDRESS ON FILE] | | | | | | | |
| ABRAHAM PADILLA | BOX 8084 | | | | SAN JUAN | PR | 00926 | |
| Abraham Paris SaldaNa | [ADDRESS ON FILE] | | | | | | | |
| ABRAHAM PEREZ PEREZ | RES AGUSTIN STAHL | EDIF 64 APT 322 | | | AGUADILLA | PR | 00603 | |
| ABRAHAM PEREZ RAMOS | [ADDRESS ON FILE] | | | | | | | |
| ABRAHAM PEREZ ROSA | P O BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| ABRAHAM PEREZ VALENTIN | [ADDRESS ON FILE] | | | | | | | |
| ABRAHAM PEREZ VALENTIN | [ADDRESS ON FILE] | | | | | | | |
| ABRAHAM QUILES MARTINEZ | PARCELA LA LUISA | 11 CALLE SAFIRO | | | MANATI | PR | 00674 | |
| ABRAHAM RAMIREZ IRIZARRY | REPT UNIVISIDAD | L 48 CALLE 11 | | | SAN GERMAN | PR | 00683 | |
| ABRAHAM REYES CARRASQUILLO | [ADDRESS ON FILE] | | | | | | | |
| ABRAHAM REYES NAVARRO | HC 20 BOX 26315 | | | | SAN LORENZO | PR | 00954-0926 | |
| ABRAHAM REYES TORRES | [ADDRESS ON FILE] | | | | | | | |
| ABRAHAM RIVERA ALVARADO | P O BOX 1150 | | | | AIBONITO | PR | 00705 | |
| ABRAHAM RIVERA FELICIANO | HC 1 BOX 6285 | | | | YAUCO | PR | 00698 | |
| ABRAHAM RIVERA MUNDO | COM PUEBLO INDIO | SOLAR 75 | | | CANOVANAS | PR | 00729 | |
| ABRAHAM RIVERA ORTIZ | URB VILLAS DE RIO GRANDE | E 15 CALLE MANUEL SOTO RIVERA | | | RIO GRANDE | PR | 00745 | |
| Abraham Rivera Rivera | [ADDRESS ON FILE] | | | | | | | |
| ABRAHAM RIVERA RIVERA | [ADDRESS ON FILE] | | | | | | | |
| ABRAHAM RODRIGUEZ  Y/O NANCY FIGUEROA | HC 02 BOX 14196 | | | | CAROLINA | PR | 00987 | |
| ABRAHAM RODRIGUEZ PEREZ | [ADDRESS ON FILE] | | | | | | | |
| ABRAHAM RODRIGUEZ RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| ABRAHAM ROSA CASADO | PARC HILLS BROTHERS SUR | 432 B CALLE 31 | | | SAN JUAN | PR | 00924 | |
| ABRAHAM RUIZ MELENDEZ | 25 CALLE MU' OZ RIVERA | | | | FLORIDA | PR | 00650 | |
| ABRAHAM RUIZ MELENDEZ | 9 CALLE TEODORO MORALES | | | | FLORIDA | PR | 00650 | |
| ABRAHAM SANCHEZ CASANOVA | URB ESTANCIAS DE GOLF CLUB | 611 CALLE LUIS A MORALES | | | PONCE | PR | 00730 | |
| ABRAHAM SANTANA ACOSTA | PMB 1370 | 243 CALLE PARIS | | | SAN JUAN | PR | 00917 | |
| ABRAHAM SANTANA RODRIGUEZ | URB VENUS GARDENS | AX 11 CALLE HERMOSILLO | | | SAN JUAN | PR | 00926 | |
| ABRAHAM SANTIAGO IRIZARRY | COM LOS PINOS | ESTRUCTURA 56 | | | UTUADO | PR | 00641 | |
| ABRAHAM SANTIAGO SANTIAGO | BO SANTANA PARC PEREZ | 15  CALLE C | | | ARECIBO | PR | 00612 | |
| ABRAHAM SANTOS ALICEA | [ADDRESS ON FILE] | | | | | | | |
| ABRAHAM SIERRA DIAZ | P O BOX 1127 | | | | TRUJILLO ALTO | PR | 00977 | |
| ABRAHAM SUAREZ COLLAZO | COND SANTA ANA APT 26A | 1026 CARR 19 | | | GUAYNABO | PR | 00966 | |
| ABRAHAM TORRES RIVERA | [ADDRESS ON FILE] | | | | | | | |
| ABRAHAM TORRES SANTIAGO | PO BOX 292 | | | | CIDRA | PR | 00739 | |
| ABRAHAM VALLE VARGAS | [ADDRESS ON FILE] | | | | | | | |
| ABRAHAM VELEZ CASTRO | EXT PUNTO ORO | 4619 CALLE LA NINA | | | PONCE | PR | 00728-2118 | |
| ABRAHAM VELEZ MIRANDA | 65 INF STATION | PO BOX 29145 | | | SAN JUAN | PR | 00929 | |
| ABRAHAM MARTINEZ VARGAS | HC 01 BOX 3850 | | | | LARES | PR | 00669 | |
| ABRAHAM MAYSONET REYES | ALT DE FLAMBOYAN | KK 3 CALLE 31 | | | BAYAMON | PR | 00959 | |
| ABRAHAN ORTIZ SANCHEZ | 46 EST VILLA NAVARRO | | | | MAUNABO | PR | 00707 | |
| ABRAHANA NIEVES BRAZO | URB LA ROSALEDA | B 7 CALLE 1 | | | VEGA ALTA | PR | 00692 | |
| ABRAMS MALDONADO, XIOVETTE M | [ADDRESS ON FILE] | | | | | | | |
| ABRAMS PEREZ, MIGUEL A. | [ADDRESS ON FILE] | | | | | | | |
| ABRAMS PRIETO, ELBA | [ADDRESS ON FILE] | | | | | | | |
| ABRAMS REVEROL, LISANDRA I | [ADDRESS ON FILE] | | | | | | | |
| ABRAMS RIVERA, JONATHAN R | [ADDRESS ON FILE] | | | | | | | |
| ABRAMS SANCHEZ, LUZ M | [ADDRESS ON FILE] | | | | | | | |
| ABRASHLA GUTIERREZ PEREZ | [ADDRESS ON FILE] | | | | | | | |
| ABRAZANDO CON AMOR INC | P O BOX 29697 | | | | SAN JUAN | PR | 00929-0000 | |
| ABREAU FERNANDEZ, WILLY N | [ADDRESS ON FILE] | | | | | | | |
| ABREMAR COMPUTER | LA CUMBRE | 254 AVE E POL | | | SAN JUAN | PR | 00926 | |
| ABREMAR COMPUTER | LA CUMBRE | 255 SIERRA MORENA | | | SAN JUAN | PR | 00926 | |
| ABREU & IGLESIAS CPA's | PMB 193 SUITE A9 | B 5 CALLE TABONUCO | | | GUAYNABO | PR | 00968 | |
| ABREU & IGLESIAS CPA's | PMB SUITE 209 | B 2 TABONUCO | | | GUAYNABO | PR | 00968 | |
| Abreu Air Conditioning | PO Box 1134 | | | | Isabela | PR | 00662 | |
| ABREU AVILES, YOLANDA M | [ADDRESS ON FILE] | | | | | | | |
| ABREU CRUZ, JOSE | [ADDRESS ON FILE] | | | | | | | |
| ABREU DEL VALLE, JORGE | [ADDRESS ON FILE] | | | | | | | |
| ABREU DIAZ, KAREN | [ADDRESS ON FILE] | | | | | | | |
| ABREU ESPINOSA, JOEL | [ADDRESS ON FILE] | | | | | | | |
| ABREU FRIAS, AURELIA | [ADDRESS ON FILE] | | | | | | | |
| ABREU GONZALEZ, JULIO I | [ADDRESS ON FILE] | | | | | | | |
| ABREU HERNANDEZ, VERONICA | [ADDRESS ON FILE] | | | | | | | |
| ABREU HERNANDEZ, YANDRA | [ADDRESS ON FILE] | | | | | | | |
| ABREU LABOY, CARIDAD | [ADDRESS ON FILE] | | | | | | | |
| ABREU MARTINEZ, MARYNELSIE | [ADDRESS ON FILE] | | | | | | | |
| ABREU NIEVES, JOSE | [ADDRESS ON FILE] | | | | | | | |
| ABREU NIEVES, SARYTZA M | [ADDRESS ON FILE] | | | | | | | |
| ABREU PADILLA, LYNNETTE | [ADDRESS ON FILE] | | | | | | | |
| ABREU POWER CAR / HONDA DE CAGUAS | P O BOX 548 | | | | CAGUAS | PR | 00726-0558 | |
| ABREU POWERCARS INC | P O BOX 548 | | | | CAGUAS | PR | 00726 | |
| ABREU REFRIGERATION | LAS CUMBRES | 497 EMILIANO POL  SUITE 655 | | | SAN JUAN | PR | 00926 | |
| ABREU REFRIGERATION | LAS LOMAS | 786 CALLE 25 S.O. | | | SAN JUAN | PR | 00921 | |
| ABREU RIVERA, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| ABREU ROSARIO, JUDITH A. | [ADDRESS ON FILE] | | | | | | | |
| ABREU SANCHEZ, HEYSHA L | [ADDRESS ON FILE] | | | | | | | |
| ABREU TRICOCHE CARMEN | CALLE SERGIO COLLAZO 238 INT. | 152 BO SAN ANTON BO SAN ANTON | | | PONCE | PR | 00731 | |

In re: The Commonwealth of Puerto Rico, et al
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ABREU VARGAS, FERNANDO | [ADDRESS ON FILE] | | | | | | | |
| ABREU VILLEGAS, MERCY L | [ADDRESS ON FILE] | | | | | | | |
| ABREU, YEIDALIS | [ADDRESS ON FILE] | | | | | | | |
| ABREU'S AIR CONDITIONING | PO BOX 1334 | | | | ISABELA | PR | 00662 | |
| ABRIL GUZMAN, GLORYMAR | [ADDRESS ON FILE] | | | | | | | |
| ABS CAR WASH | URB LA RAMBLA | 544 CALLE SIERVAS DE MARIA | | | PONCE | PR | 00731 | |
| ABS CAR WASH & LUBE CENTER | URB LA RAMBLA | 544 CALLE 8 | | | PONCE | PR | 00730-2255 | |
| ABS ELEVATOR INC | PO BOX 2928 | | | | CAROLINA | PR | 00984-2928 | |
| ABS EQUIPMENT | PO BOX 6720 | | | | PONCE | PR | 00733 | |
| ABS GROUP SERVICES DE MEXICO | AVE. MORONES PRIETO 2805 | SUITE 1002, LOMA LARGA | | | MONTERREY, N.L. | | 64710 | |
| ABS MEDICAL INC | 874 AVE. ROBERTO SANCHEZ VILELLA | URB COUNTRY CLUB | | | SAN JUAN | PR | 00924 | |
| ABS MEDICAL INC | PMB 162 PO BOX 70158 | | | | SAN JUAN | PR | 00936-8158 | |
| ABSCISSA ELECTRIC | HACIENDA SAN JOSE # 307 VIA CAFETAL | | | | CAGUAS | PR | 00727-0000 | |
| ABSOLUTE POWER SECURITY SYSTEMS & LOCK | 406 CESAR GONZALEZ | | | | SAN JUAN | PR | 00918 | |
| ABSOLUTE POWER SECURITY SYSTEMS & LOCKS | 406 CESAR GONZALEZ | | | | SAN JUAN | PR | 00918-0000 | |
| ABSOLUTES STANDARS | PO BOX 5585 | | | | HAMDEN | CT | 06518 | |
| ABSOLUTES STANDARS | PO BOX 5585 HAMDEN CT 06518 | | | | HAMDEN | CT | 65180585 | |
| ABUELO AUTO REPAIR | P.O. BOX 728 | | | | FAJARDO | PR | 00738 | |
| ABUELO AUTO REPAIR | RR1 BOX 13922 | | | | OROCOVIS | PR | 00720 | |
| AC & EC ENTERPRISES INC | P O BOX 7891 PMB 478 | | | | GUAYNABO | PR | 00970-7891 | |
| AC EMERGENCY POWER SYSTEMS CORP | P O BOX 1537 | | | | GUAYNABO | PR | 00970 | |
| AC INDUSTRIAL SERVICES CORP. | P.O. BOX 29479 | | | | SAN JUAN | PR | 00929-0000 | |
| AC LIGHTING GROUP | PO BOX 8993 | | | | SAN JUAN | PR | 00910-0993 | |
| AC PSYCHO THERAPY GROUP INC. | URB SAGRADO CORAZON | AVE SAN CLAUDIO | | | SAN JUAN | PR | 00926 | |
| AC TECHNICAL SERVICES, CORP. | LOS PAISAJES #3 LAS AVES | | | | LUQUILLO | PR | 00773-3007 | |
| ACABA COLLAZO, GLORIBELLE | [ADDRESS ON FILE] | | | | | | | |
| ACABA FIGUEROA, JANNERIE | [ADDRESS ON FILE] | | | | | | | |
| ACABA MERCADO, RALPH | [ADDRESS ON FILE] | | | | | | | |
| ACABA RAICES, MARIA | [ADDRESS ON FILE] | | | | | | | |
| ACABEO LOPEZ, JACKELINE | [ADDRESS ON FILE] | | | | | | | |
| ACACIO VELAZQUEZ OCASIO | [ADDRESS ON FILE] | | | | | | | |
| ACACIO VELAZQUEZ OCASIO | [ADDRESS ON FILE] | | | | | | | |
| ACAD DISCIPULOS DE CRISTO TOA ALTA | P O BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| ACAD REG ADV SUR GUAYAMA | C/O JULIO ORTIZ ELICIER | PO BOX 19759 | | | SAN JUAN | PR | 00919-0759 | |
| ACADEMIA BAUTISTA SOTERA SANCHEZ | PO BOX 434 | | | | CANOVANAS | PR | 00729-0434 | |
| ACADEMIA CANAAN | BOX 2337 | | | | RIO GRANDE | PR | 00745 | |
| ACADEMIA CRISTIANA CIUDAD DEL GRAN REY | P O BOX 225 | | | | JUANA DIAZ | PR | 00795 | |
| ACADEMIA CRISTIANA LOGOS DE JAVEH | PO BOX 6324 | | | | CAGUAS | PR | 00726 | |
| ACADEMIA CRISTO REY | PMB 361 | 609 AVE TITO CASTRO SUITE 102 | | | PONCE | PR | 00716-3222 | |
| ACADEMIA DAILEN INC | 1 CALLE FRAY OTTOKARWESER | | | | UTUADO | PR | 00641 | |
| ACADEMIA DAILEN INC | 1 COLINAS SAN JOSE | | | | UTUADO | PR | 00641 | |
| ACADEMIA DAILEN INC | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| ACADEMIA DASAN | URB JARDINES DE ARECIBO | CALLE K 2 | | | ARECIBO | PR | 00612 | |
| ACADEMIA DE COSTURA VIEMAR | P O BOX 366411 | | | | SAN JUAN | PR | 00936 6411 | |
| ACADEMIA DE DEPORTE DEL NOROESTE | BOX 1601 | | | | MOCA | PR | 00676 | |
| ACADEMIA DE ENSENANZA MODERNA INC | PO BOX 209 | | | | LAS PIEDRAS | PR | 00771 | |
| ACADEMIA DE GERIATRIA DE PR | P O BOX 2437 | | | | GUAYNABO | PR | 00970 2437 | |
| ACADEMIA DE MUSICA CRUZ | ADM FOMENTO COMERCIAL | PO BOX 9024275 | | | SAN JUAN | PR | 00902-4275 | |
| ACADEMIA DEL CARMEN | BOX 299 | | | | CAROLINA | PR | 00986-0299 | |
| ACADEMIA DISCIPULOS DE CRISTO | P O BOX 1947 | | | | BAYAMON | PR | 00960-1947 | |
| ACADEMIA DISCIPULOS DE CRISTO | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| ACADEMIA DISCIPULOS DE CRISTO MANATI | P O BOX 902 | | | | MANATI | PR | 00674 | |
| ACADEMIA DISCIPULOS DE CRISTO VEGA ALTA | P O BOX 1204 | | | | VEGA ALTA | PR | 00692-1204 | |
| ACADEMIA ESPIRITU SANTO | PO BOX 51540 | | | | SAN JUAN | PR | 00951 | |
| ACADEMIA LA MILAGROSA | PO BOX 373338 | | | | CAYEY | PR | 00737 | |
| ACADEMIA MENONITA BETANIA | P O BOX 2007 | | | | AIBONITO | PR | 00705 | |
| ACADEMIA PEDRO JUAN INC | BOX 31 | | | | MERCEDITA | PR | 00715 | |
| ACADEMIA PEDRO JUAN INC | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| ACADEMIA PRESBITERIANA | PO BOX 606 | | | | AGUADA | PR | 00602 | |
| ACADEMIA QUINTANA FUTBOL CLUB INC | RIVERAS DE CUPEY BAJO | 72 CALLE MARFIL | | | SAN JUAN | PR | 00926 | |
| ACADEMIA SAN ALFONSO | P O BOX 97 | CALLE  PIO RECHANI FINAL | | | AGUAS BUENAS | PR | 00703 | |
| ACADEMIA SAN IGNACIO DE LOYOLA | URB SANTA MARIA 1908 | CALLE NARCISO | | | SAN JUAN | PR | 00927 | |
| ACADEMIA SAN JOAQUIN | BOX 985 | | | | ADJUNTAS | PR | 00601 | |
| ACADEMIA SAN JORGE | ESQ SAN JORGE | 1701 CALLE COLON | | | SAN JUAN | PR | 00911-2041 | |
| ACADEMIA SANTA MARIA | PO BOX 32225 | | | | PONCE | PR | 00732-2225 | |
| ACADEMIA SANTA ROSA | URB SANTA ROSA C/ 12 BLQ 28 NUM 9 | | | | BAYAMON | PR | 00959 | |
| ACADEMIA SANTA TERESITA | C/O JAIME L. IRIZARRY | OFIC. REPRESENTANTE GOBIERNO PR | PO BOX 902-3434 | | SAN JUAN | PR | 00902-3434 | |
| ACADEMIA SANTA TERESITA | PO BOX 244 | | | | NARANJITO | PR | 00719 | |
| ACADEMIA SERBIA'S SCHOOL CULTURE | P O BOX 1147 | | | | GUAYAMA | PR | 00784 | |
| ACADEMIA SERRANT | 8180 CALLE CONCORDIA | | | | PONCE | PR | 00717-1568 | |
| ACADEMIA VOCACIONAL DEL TURABO | 41 CALLE CAMPIO ALONSO | | | | CAGUAS | PR | 00725 | |
| ACADEMIA VOHNE LICHE | 7953 N OLD RT 31 | | | | DENVER | IN | 46926 | |
| ACADEMIC COMMUNICATION ASSOCIATES | 902 PUBLICATION BUILDING DEPT | 4149 AVE LA PLATA | | | OCEANSIDE | CA | 92056 | |
| ACADEMIC EMBLERMS SPECIALTIES | PO BOX 1318 | | | | GUAYNABO | PR | 00970 | |
| ACADEMIC SERV CORP | DEPARTMENT F CAROL STREAM | PO BOX 4201 | | | ILLINOIS | IL | 60197-4201 | |
| ACADEMICA DE CONSEJERIA Y EDUCACION | VOLTA 960 JARDINES METROPOLITANO | | | | SAN JUAN | PR | 00927 | |
| ACAEMIA CEDI INC | URB LA CUMBRE | 497 AVE EMILIANO POL SUITE 354 | | | SAN JUAN | PR | 00926 | |
| ACANA REAL ESTATE | PO BOX 360953 | | | | SAN  JUAN | PR | 00936-0953 | |

Case:17-03283-LTS   Doc#:1817-1   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(i) - Page 12 of 1373
In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ACAR AUTO AIR | PO BOX 362160 | | | | SAN JUAN | PR | 00936 | |
| ACAR AUTO AIR | URB LA RIVIERA | 1264 CALLE 54 SE | | | SAN JUAN | PR | 00921 | |
| ACAREDORES INDEPENDIENTES NORTE INC | HC 01 BOX 14837 | | | | ARECIBO | PR | 00612 | |
| ACARREO MATERIALES DE CONSTRUCCION | APARTADO 360 | | | | LAS PIEDRAS | | 00771 | |
| ACASIA MESTRE SANTANA | E18  AVE CRUZ ORTIZ STELLA | | | | HUMACAO | PR | 00791 | |
| ACASIO TORO MADERA | RES EL RECREO | EDIF. 8 APT 43 | | | SAN GERMAN | PR | 00683 | |
| ACICEDITATION COUNCIL, FOR | GRADUTATE MEDICAL EDUCATION | PO BOX 92717 | | | CHICAGO | IL | 60675-2717 | |
| ACCELA COM INC | 1731 WEST WALNUT AVE | | | | VISALIA | CA | 93277 | |
| ACCENTURE PUERTO RICO LLC | 252 PONCE DE LEON | AVENUE SUITE 602 | | | SAN JUAN | PR | 00918 | |
| ACCESORIOS KAREN | 60 CALLE MATTEI LLUVERAS | | | | YAUCO | PR | 00698 | |
| ACCESORIOS Y ALGO MAS | PO BOX 1889 | | | | MOROVIS | PR | 00687 | |
| ACCESS DATA | 384 SOUTH 400 | | | | LINDON | UT | 84042 | |
| Access Data | 384 South 400 West Suite 200 | | | | Lindon | UT | 84042 | |
| ACCESS DATA CORP | 384 SOUTH 400 WEST | SUITE 200 | | | LINDON | UT | 84042 | |
| ACCESS SOLUTION | P O BOX 366347 | | | | SAN JUAN | PR | 00936 | |
| ACCESS SOLUTIONS | PO BOX 366347 | | | | SAN JUAN | PR | 00936-6347 | |
| ACCET | 1722 N STREET NW | | | | WASHINGTON | DC | 20036 | |
| ACCION  LABORAL UNI Y DEF LOCAL 2341 UAW | TORRES CPA GROUP BLDG | SUITE 201 ZONA IND LA CERAMICA | | | CAROLINA | PR | 00984 | |
| ACCION SOCIAL DE PUERTO RICO | PO BOX 3930 | | | | GUAYNABO | PR | 00970-3930 | |
| ACCOTER | J33 CALLE 4 | HERMANOS DAVILA | | | BAYAMON | PR | 00959 | |
| ACCOUNTANTS ACTION INC | HOM MORTGAGE PLAZA SUITE 1018 | 268  AVE PONCE DE LEON | | | SAN JUAN | PR | 00918-2006 | |
| ACCOUNTING & INFORMATION SYSTEMS | PO BOX 11622 | | | | SAN JUAN | PR | 00922-1622 | |
| ACCREDO HEALTH GROUP, INC. | PO BOX13408 | COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| ACCU-CHART PLUS HEALTHCARE SYSTEMS, INC. | 1305 REMINGTON RD | SUITE I & J | | | | IL | 60173-0000 | |
| ACCUGRAPHIX | PO BOX 2006 SUITE 7 | | | | CATA¨O | PR | 00963 | |
| ACCUMAL | PO BOX 191248 | | | | SAN JUAN | PR | 00919-1248 | |
| ACCURACY OF PR | [ADDRESS ON FILE] | | | | | | | |
| ACCURATE CONSULTING INC | MANS VILLA CAROLINA | 207 5 CALLE 515 | | | CAROLINA | | 00985 | |
| ACCURATE INVENTORY OF P R | PO BOX 29554 | | | | SAN JUAN | PR | 00929 | |
| ACCURATTE COMUNICATION | PO BOX 9103 | | | | CAROLINA | PR | 00988 | |
| ACCURINT | P O BOX 7247- 6157 | | | | PHILADELPHIA | PA | 19170-6157 | |
| ACCUSTANDARDING | 125 MARKET ST. | | | | NEW HAVEN | CT | 06513 | |
| ACCUSTANDARDING | 25 SCIENCE PARK | | | | NEW HAVEN | CT | 06511 | |
| ACCUTRANS , INC. | PO BOX 360884 | | | | SAN JUAN | PR | 00936-0884 | |
| Accutrans, Inc | GPO BOX 360884 | | | | San Juan | PR | 00936-0884 | |
| ACE AUTO SALES INC | P O BOX 29717 | | | | SAN JUAN | PR | 00929 | |
| ACE CONSTRUCTION SUPPLIES INC | PO BOX 1339 | | | | PATILLAS | PR | 00723 | |
| ACE CONSTRUCTION SUPPLIES INC | P O BOX 363167 | | | | SAN JUAN | PR | 00936-3167 | |
| ACE FOARMING SYSTEMS | PO BOX 363707 | | | | SAN JUAN | PR | 00936 | |
| ACE INDUSTRIAL MAINTENANCE & MFG CO | P O BOX 837 | | | | CAROLINA | PR | 00630 | |
| ACE INSURANCE CO | PO BOX 191249 | | | | SAN JUAN | PR | 00919-1249 | |
| ACE INSURANCE COMPANY | PO BOX 191249 | | | | SAN JUAN | PR | 00919-1249 | |
| ACE MOVIMIENTO INC | SUITE 112 MC5117 100 | GRAN BULEVAR PASEO | | | SAN JUAN | PR | 00926 | |
| ACE PAINT | REPTO SAN JOSE | 557 AVE BARBOSA | | | SAN JUAN | PR | 00923 | |
| ACE PAINT CENTER | 557 AVE BARBOSA | | | | SAN JUAN | PR | 00923 | |
| ACE SING CO INC | PO BOX 190879 | | | | SAN JUAN | PR | 00919 | |
| ACE STRUCTURAL INC | PO BOX 51982 SUITE 187 | | | | TOA BAJA | PR | 00950-1982 | |
| ACEITE EXPRESS | 839 AVE SANTA TERESA JOURNET | | | | MAYAGUEZ | PR | 00682-1343 | |
| ACEITE EXPRESS | PO BOX 3397 | | | | LAJAS | PR | 00667 | |
| ACEITE EXPRESS | P O  BOX 3978 | | | | CAROLINA | | 00984 | |
| ACEITE EXPRESS 2 | RAMEY, | 123 CALLE C | | | AGUADILLA | PR | 00603 | |
| ACEITE XPRESS 2 | PO BOX 327 | | | | MOCA | PR | 00676 | |
| ACELIA CARRASQUILLO LOPEZ | BO SAN ISIDRO UVT 2024 | | | | CANOVANAS | PR | 00729 | |
| ACEMLA DE PUERTO RICO INC | PO BOX 366714 | | | | SAN JUAN | PR | 00936-6714 | |
| ACENET ALBINO RUIZ | [ADDRESS ON FILE] | | | | | | | |
| ACENET BERNACET MENDEZ | ESTANCIA | G 10 CALLE VIA BOGOTA | | | BAYAMON | PR | 00961 | |
| ACENTO GOURMET | PMB 168 1353 RD 19 | | | | GUAYNABO | PR | 00966-2700 | |
| ACERES MACHINE SHOP | 831 AVE. JULIO ANDINO | | | | GUAYNABO | PR | 00924 | |
| ACEROS DE AMERICA INC | PO BOX 363273 | | | | SAN JUAN | PR | 00936-3273 | |
| ACEROS DEL CARIBE INC | 467 CALLE FRANCIA | | | | SAN JUAN | PR | 00917 | |
| ACEVEDO  ELECTRIC  CORP | URB TINTILLO GDNS | B 37 CALLE 2 | | | GUAYNABO | PR | 00966 | |
| ACEVEDO ACABA, MAYRA | [ADDRESS ON FILE] | | | | | | | |
| ACEVEDO ACEVEDO, ADA M | [ADDRESS ON FILE] | | | | | | | |
| ACEVEDO ACEVEDO, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| ACEVEDO ACEVEDO, ERICK | [ADDRESS ON FILE] | | | | | | | |
| ACEVEDO ACEVEDO, GLORIBEL | [ADDRESS ON FILE] | | | | | | | |
| ACEVEDO ACEVEDO, LYMARIS | [ADDRESS ON FILE] | | | | | | | |
| ACEVEDO ACEVEDO, MARITZA | [ADDRESS ON FILE] | | | | | | | |
| ACEVEDO ACEVEDO, MARIXABEL | [ADDRESS ON FILE] | | | | | | | |
| ACEVEDO ACEVEDO, REBECA | [ADDRESS ON FILE] | | | | | | | |
| ACEVEDO ACEVEDO, RIGOBERTO | [ADDRESS ON FILE] | | | | | | | |
| ACEVEDO ACEVEDO, ROSA M | [ADDRESS ON FILE] | | | | | | | |
| ACEVEDO ACEVEDO, YIRALIZ | [ADDRESS ON FILE] | | | | | | | |
| ACEVEDO AGOSTO, HORTENSIA | [ADDRESS ON FILE] | | | | | | | |
| ACEVEDO AGOSTO, JOSE A | [ADDRESS ON FILE] | | | | | | | |
| ACEVEDO AGRONT, KIOMARA M | [ADDRESS ON FILE] | | | | | | | |
| ACEVEDO AGRONT, ZULEIKA | [ADDRESS ON FILE] | | | | | | | |
| ACEVEDO ALEQUIN, JENNIFER | [ADDRESS ON FILE] | | | | | | | |
| ACEVEDO ALFAU CONSTRUCTION INC | P O BOX 8970 | [ADDRESS ON FILE] | | | SAN JUAN | PR | 00910-8970 | |
| ACEVEDO ALVAREZ, ANA | [ADDRESS ON FILE] | | | | | | | |
| ACEVEDO ALVAREZ, DENNIS | [ADDRESS ON FILE] | | | | | | | |
| ACEVEDO ALVAREZ, JOSE R | [ADDRESS ON FILE] | | | | | | | |
| ACEVEDO APONTE, MARTA | [ADDRESS ON FILE] | | | | | | | |
| ACEVEDO APONTE, PEDRO A | [ADDRESS ON FILE] | | | | | | | |
| ACEVEDO AROCHO, NILDA | [ADDRESS ON FILE] | | | | | | | |
| ACEVEDO ARROYO, REYNALDO | [ADDRESS ON FILE] | | | | | | | |
| ACEVEDO AYALA, ZULEIKA | [ADDRESS ON FILE] | | | | | | | |

Case:17-03283-LTS   Doc#:1817-1   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(i) Page 13 of 1373
In re: The Commonwealth of Puerto Rico, et al
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| ACEVEDO BABILONIA, JORGE | [ADDRESS ON FILE] | | | | | | | |
| ACEVEDO BADILLO, EILEEN | [ADDRESS ON FILE] | | | | | | | |
| ACEVEDO BADILLO, EILEEN | [ADDRESS ON FILE] | | | | | | | |
| ACEVEDO BAGUE, ANA | [ADDRESS ON FILE] | | | | | | | |
| ACEVEDO BARRETO, IVETTE | [ADDRESS ON FILE] | | | | | | | |
| ACEVEDO BAYON, EDGARDO | REPRESENTADO POR DERECHO PROPIO | INST. 304 GUERRERO AGUADILLA | PO BOX 3999 | EDIFICIO 6-A1 | AGUADILLA | PR | 603 | |
| ACEVEDO BENIQUEZ, ENAIDA | [ADDRESS ON FILE] | | | | | | | |
| ACEVEDO BETANCOURT, SACHA | [ADDRESS ON FILE] | | | | | | | |
| ACEVEDO BETANCOURT, SASHA | [ADDRESS ON FILE] | | | | | | | |
| ACEVEDO BETANCOURT, YARIL | [ADDRESS ON FILE] | | | | | | | |
| ACEVEDO BILBRAUT, SONIA M. | [ADDRESS ON FILE] | | | | | | | |
| ACEVEDO BONILLA, NANCY | [ADDRESS ON FILE] | | | | | | | |
| ACEVEDO CACERES, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| ACEVEDO CANDELARIA, EDUARDO A | [ADDRESS ON FILE] | | | | | | | |
| ACEVEDO CANDELARIA, IVETTE J | [ADDRESS ON FILE] | | | | | | | |
| ACEVEDO CANDELARIA, JEANNETTE | [ADDRESS ON FILE] | | | | | | | |
| ACEVEDO CARDONA, TAYSHA E | [ADDRESS ON FILE] | | | | | | | |
| ACEVEDO CARO, LUIS G | [ADDRESS ON FILE] | | | | | | | |
| ACEVEDO CARRERO, JOHANNA | [ADDRESS ON FILE] | | | | | | | |
| ACEVEDO CASIANO, CONSUELO | [ADDRESS ON FILE] | | | | | | | |
| ACEVEDO CATERING | 119 AVE ESTACION | | | | ISABELA | PR | 00662 | |
| ACEVEDO CHAPARRO, JANNETTE | [ADDRESS ON FILE] | | | | | | | |
| ACEVEDO CHEVEREZ, MARIA C | [ADDRESS ON FILE] | | | | | | | |
| ACEVEDO COLON, ISRAEL | [ADDRESS ON FILE] | | | | | | | |
| ACEVEDO COLON, MARIA E E | [ADDRESS ON FILE] | | | | | | | |
| ACEVEDO CONCEPCION, ZULAIKA | [ADDRESS ON FILE] | | | | | | | |
| ACEVEDO CONTRERAS, GLORIA | [ADDRESS ON FILE] | | | | | | | |
| ACEVEDO CONTRERAS, JOSE M | [ADDRESS ON FILE] | | | | | | | |
| ACEVEDO CORDERO, GLADYS | [ADDRESS ON FILE] | | | | | | | |
| ACEVEDO CORDOVA, ARELIS | [ADDRESS ON FILE] | | | | | | | |
| ACEVEDO CORREA, MARITZA | [ADDRESS ON FILE] | | | | | | | |
| ACEVEDO CORSINO, MIGDALIA | [ADDRESS ON FILE] | | | | | | | |
| ACEVEDO CORTIJO, JOSE A | [ADDRESS ON FILE] | | | | | | | |
| ACEVEDO COTTO, MARILDA L | [ADDRESS ON FILE] | | | | | | | |
| ACEVEDO CRESPO, JANNETTE | [ADDRESS ON FILE] | | | | | | | |
| ACEVEDO CRUZ, ANGELA | [ADDRESS ON FILE] | | | | | | | |
| ACEVEDO CRUZ, DENNIS | [ADDRESS ON FILE] | | | | | | | |
| ACEVEDO CRUZ, FABIAN A | [ADDRESS ON FILE] | | | | | | | |
| ACEVEDO CRUZ, MIRIAM J. | [ADDRESS ON FILE] | | | | | | | |
| ACEVEDO CRUZ, WANDA | [ADDRESS ON FILE] | | | | | | | |
| ACEVEDO CRUZ, YESENIA | [ADDRESS ON FILE] | | | | | | | |
| ACEVEDO DE JESUS, RAMONA | [ADDRESS ON FILE] | | | | | | | |
| ACEVEDO DE LOS SANTOS, AMAURY | [ADDRESS ON FILE] | | | | | | | |
| ACEVEDO DE LOS SANTOS, BRYAN D | [ADDRESS ON FILE] | | | | | | | |
| ACEVEDO DELGADO, JUAN | [ADDRESS ON FILE] | | | | | | | |
| ACEVEDO DELGADO, LESLIE | [ADDRESS ON FILE] | | | | | | | |
| ACEVEDO DIAZ, BEATRIZ | [ADDRESS ON FILE] | | | | | | | |
| ACEVEDO DIAZ, NILSA E. | [ADDRESS ON FILE] | | | | | | | |
| ACEVEDO DIAZ, VICTOR | [ADDRESS ON FILE] | | | | | | | |
| ACEVEDO DICKMAN, DIANA | [ADDRESS ON FILE] | | | | | | | |
| ACEVEDO ECHEVARRIA, ALICE | [ADDRESS ON FILE] | | | | | | | |
| ACEVEDO ECHEVARRIA, AMPARO | [ADDRESS ON FILE] | | | | | | | |
| ACEVEDO ECHEVARRIA, ELBA | [ADDRESS ON FILE] | | | | | | | |
| ACEVEDO ECHEVARRIA, MILAGROS | [ADDRESS ON FILE] | | | | | | | |
| ACEVEDO ELECTRIC | URB MAGNOLIA GDNS | E13 CALLE 8 | | | BAYAMON | PR | 00956 | |
| ACEVEDO ELECTRICAL & CONSTRUCTION INC | P O BOX 421 | | | | UTUADO | PR | 00641 | |
| ACEVEDO FALCON, EMILNA | [ADDRESS ON FILE] | | | | | | | |
| ACEVEDO FALCON, FRANCISCO B | [ADDRESS ON FILE] | | | | | | | |
| ACEVEDO FALCON, FRANCISCO B | [ADDRESS ON FILE] | | | | | | | |
| ACEVEDO FALCON, LYDIA | [ADDRESS ON FILE] | | | | | | | |
| ACEVEDO FELICIANO, MARLENE | [ADDRESS ON FILE] | | | | | | | |
| ACEVEDO FELICIANO, NICOLE M | [ADDRESS ON FILE] | | | | | | | |
| ACEVEDO FELICIANO, TAMAR | [ADDRESS ON FILE] | | | | | | | |
| ACEVEDO FERRER, LOVELY A | [ADDRESS ON FILE] | | | | | | | |
| ACEVEDO FIGUEROA, DAYSI | [ADDRESS ON FILE] | | | | | | | |
| ACEVEDO FLORES, ROSA | [ADDRESS ON FILE] | | | | | | | |
| ACEVEDO FLORES, JOSE E | [ADDRESS ON FILE] | | | | | | | |
| ACEVEDO FLORES, MARIEL | [ADDRESS ON FILE] | | | | | | | |
| ACEVEDO FRANQUI, VERONICA | [ADDRESS ON FILE] | | | | | | | |
| ACEVEDO FUENTES, JEAN C | [ADDRESS ON FILE] | | | | | | | |
| ACEVEDO GALLOZA, AUREA | [ADDRESS ON FILE] | | | | | | | |
| ACEVEDO GARCIA, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| ACEVEDO GARCIA, CELIANN | [ADDRESS ON FILE] | | | | | | | |
| ACEVEDO GARCIA, CLARIBEL | [ADDRESS ON FILE] | | | | | | | |
| ACEVEDO GARCIA, DANELYS Y | [ADDRESS ON FILE] | | | | | | | |
| ACEVEDO GARCIA, MIRIAM | [ADDRESS ON FILE] | | | | | | | |
| ACEVEDO GOMEZ, JESUS | [ADDRESS ON FILE] | | | | | | | |
| ACEVEDO GOMEZ, MARIA | [ADDRESS ON FILE] | | | | | | | |
| ACEVEDO GOMEZ, NAYSHKA | [ADDRESS ON FILE] | | | | | | | |
| ACEVEDO GONZALEZ, DESIREE | [ADDRESS ON FILE] | | | | | | | |
| ACEVEDO GONZALEZ, FRANCHESKA | [ADDRESS ON FILE] | | | | | | | |
| ACEVEDO GONZALEZ, JEANNETTE | [ADDRESS ON FILE] | | | | | | | |
| ACEVEDO GONZALEZ, JONAIRY | [ADDRESS ON FILE] | | | | | | | |
| ACEVEDO GONZALEZ, NEFTALI | [ADDRESS ON FILE] | | | | | | | |
| ACEVEDO GONZALEZ, NINOSKA | [ADDRESS ON FILE] | | | | | | | |
| ACEVEDO GONZALEZ, WANDA | [ADDRESS ON FILE] | | | | | | | |
| ACEVEDO GONZALEZ, WILFREDO | [ADDRESS ON FILE] | | | | | | | |
| ACEVEDO GONZALEZ, YAJAIRA | [ADDRESS ON FILE] | | | | | | | |
| ACEVEDO GUINDIN, MIRTA | [ADDRESS ON FILE] | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ACEVEDO HEAVY EQUIPMENT AND AUTO SALES | 4110 AVE MILITAR | | | | ISABELA | PR | 00662-4155 | |
| ACEVEDO HERNANDEZ, CECILIA | [ADDRESS ON FILE] | | | | | | | |
| ACEVEDO HERNANDEZ, JOHADELYS | [ADDRESS ON FILE] | | | | | | | |
| ACEVEDO HERNANDEZ, LUZ E | [ADDRESS ON FILE] | | | | | | | |
| ACEVEDO HERNANDEZ, MAGDALENA | [ADDRESS ON FILE] | | | | | | | |
| ACEVEDO HERNANDEZ, MARIA | [ADDRESS ON FILE] | | | | | | | |
| ACEVEDO HERNANDEZ, MARIA DEL | [ADDRESS ON FILE] | | | | | | | |
| ACEVEDO HERNANDEZ, MILAGROS | [ADDRESS ON FILE] | | | | | | | |
| ACEVEDO HERNANDEZ, RODOLFO E | [ADDRESS ON FILE] | | | | | | | |
| ACEVEDO HERRERA, BRYAN W | [ADDRESS ON FILE] | | | | | | | |
| ACEVEDO HILERIO, MANUEL | [ADDRESS ON FILE] | | | | | | | |
| ACEVEDO JIMENEZ, JULIO | [ADDRESS ON FILE] | | | | | | | |
| ACEVEDO JIMENEZ, MILAGROS | [ADDRESS ON FILE] | | | | | | | |
| ACEVEDO JIMENEZ, SAMUEL | [ADDRESS ON FILE] | | | | | | | |
| ACEVEDO JIMENEZ, YISEL | [ADDRESS ON FILE] | | | | | | | |
| ACEVEDO JUARBE, NYDIA | [ADDRESS ON FILE] | | | | | | | |
| ACEVEDO LARACUENTE, OCTAVIO | [ADDRESS ON FILE] | | | | | | | |
| ACEVEDO LEANDRY, JESSICA M | [ADDRESS ON FILE] | | | | | | | |
| ACEVEDO LICIAGA, WILFREDO | [ADDRESS ON FILE] | | | | | | | |
| ACEVEDO LOPEZ, DEBORAH A | [ADDRESS ON FILE] | | | | | | | |
| ACEVEDO LOPEZ, JONATHAN | [ADDRESS ON FILE] | | | | | | | |
| ACEVEDO LOPEZ, LUZ E | [ADDRESS ON FILE] | | | | | | | |
| ACEVEDO LOPEZ, MARGIE N | [ADDRESS ON FILE] | | | | | | | |
| ACEVEDO LOPEZ, MARIANO | [ADDRESS ON FILE] | | | | | | | |
| ACEVEDO LOPEZ, MIRIAM I | [ADDRESS ON FILE] | | | | | | | |
| ACEVEDO LORENZO, IRAIDA | [ADDRESS ON FILE] | | | | | | | |
| ACEVEDO LORENZO, JENNIFER | [ADDRESS ON FILE] | | | | | | | |
| ACEVEDO LORENZO, ZAIRA L. | [ADDRESS ON FILE] | | | | | | | |
| ACEVEDO LOZADA, MARIA DE LOS | [ADDRESS ON FILE] | | | | | | | |
| ACEVEDO LUGO, BIANCA | [ADDRESS ON FILE] | | | | | | | |
| ACEVEDO MALDONADO, DAGMAR | [ADDRESS ON FILE] | | | | | | | |
| ACEVEDO MALDONADO, MAYRA E | [ADDRESS ON FILE] | | | | | | | |
| ACEVEDO MALDONADO, MICHAEL | [ADDRESS ON FILE] | | | | | | | |
| ACEVEDO MARTINEZ, ELIZABETH | [ADDRESS ON FILE] | | | | | | | |
| ACEVEDO MARTINEZ, IVAN | [ADDRESS ON FILE] | | | | | | | |
| ACEVEDO MARTINEZ, LISA M | [ADDRESS ON FILE] | | | | | | | |
| ACEVEDO MATIAS, EVA | [ADDRESS ON FILE] | | | | | | | |
| ACEVEDO MEDINA, LIMARY | [ADDRESS ON FILE] | | | | | | | |
| ACEVEDO MEDINA, MARILYN | [ADDRESS ON FILE] | | | | | | | |
| ACEVEDO MEDINA, MARTA M | [ADDRESS ON FILE] | | | | | | | |
| ACEVEDO MELENDEZ, AIDA | [ADDRESS ON FILE] | | | | | | | |
| ACEVEDO MELENDEZ, BENNY | [ADDRESS ON FILE] | | | | | | | |
| ACEVEDO MENA, LIZ Y. | [ADDRESS ON FILE] | | | | | | | |
| ACEVEDO MENDEZ, GILBERTO | [ADDRESS ON FILE] | | | | | | | |
| ACEVEDO MENDEZ, RUBEN | [ADDRESS ON FILE] | | | | | | | |
| ACEVEDO MENDEZ, URANIA | [ADDRESS ON FILE] | | | | | | | |
| ACEVEDO MERCADO, JUAN D | [ADDRESS ON FILE] | | | | | | | |
| ACEVEDO MERCADO, MANUEL A | [ADDRESS ON FILE] | | | | | | | |
| ACEVEDO MERCADO, ODEMARIS | [ADDRESS ON FILE] | | | | | | | |
| ACEVEDO MERCED, NAOMI | [ADDRESS ON FILE] | | | | | | | |
| ACEVEDO MERCED, NOMARA | [ADDRESS ON FILE] | | | | | | | |
| ACEVEDO MIRABAL, ANA M | [ADDRESS ON FILE] | | | | | | | |
| ACEVEDO MONTIJO, ERICA | [ADDRESS ON FILE] | | | | | | | |
| ACEVEDO MORALES, BILLY J | [ADDRESS ON FILE] | | | | | | | |
| ACEVEDO MOTORS INC | P.O. BOX 3212 | 1670 OESTE | | | MAYAGUEZ | PR | 00681 3212 | |
| ACEVEDO MOYA, YESENIA | [ADDRESS ON FILE] | | | | | | | |
| ACEVEDO MULERO, AURIA | [ADDRESS ON FILE] | | | | | | | |
| ACEVEDO MUNIZ, CIG MARIE | [ADDRESS ON FILE] | | | | | | | |
| ACEVEDO MUNIZ, CRISTINO | [ADDRESS ON FILE] | | | | | | | |
| ACEVEDO MUNIZ, GLADYS | [ADDRESS ON FILE] | | | | | | | |
| ACEVEDO MUNIZ, MARIANELLA | [ADDRESS ON FILE] | | | | | | | |
| ACEVEDO NAAR, CARLA | [ADDRESS ON FILE] | | | | | | | |
| ACEVEDO NAZARIO, ALBA L | [ADDRESS ON FILE] | | | | | | | |
| ACEVEDO NIEVES, DEANNA | [ADDRESS ON FILE] | | | | | | | |
| ACEVEDO NUNEZ, PATRICIA | [ADDRESS ON FILE] | | | | | | | |
| ACEVEDO OLAN, NELL L | [ADDRESS ON FILE] | | | | | | | |
| ACEVEDO OLAN, WANDA A. | [ADDRESS ON FILE] | | | | | | | |
| ACEVEDO ONEILL, RUTH M | [ADDRESS ON FILE] | | | | | | | |
| ACEVEDO ORAMA, ELIZABETH | [ADDRESS ON FILE] | | | | | | | |
| ACEVEDO ORAMA, EVELYN | [ADDRESS ON FILE] | | | | | | | |
| ACEVEDO ORTA, LOURDES M | [ADDRESS ON FILE] | | | | | | | |
| ACEVEDO ORTIZ, CID M | [ADDRESS ON FILE] | | | | | | | |
| ACEVEDO PAGAN, YANIRA | [ADDRESS ON FILE] | | | | | | | |
| ACEVEDO PALAU, ADIANEZ | [ADDRESS ON FILE] | | | | | | | |
| ACEVEDO PASTRANA, JOSE | [ADDRESS ON FILE] | | | | | | | |
| ACEVEDO PEREZ, ABDIEL | [ADDRESS ON FILE] | | | | | | | |
| ACEVEDO PEREZ, JUAN | [ADDRESS ON FILE] | | | | | | | |
| ACEVEDO PEREZ, JUAN C | [ADDRESS ON FILE] | | | | | | | |
| ACEVEDO PEREZ, LIZBETH | [ADDRESS ON FILE] | | | | | | | |
| ACEVEDO PEREZ, LYDIA | [ADDRESS ON FILE] | | | | | | | |
| ACEVEDO PEREZ, MARIBEL | [ADDRESS ON FILE] | | | | | | | |
| ACEVEDO PEREZ, MARK A. | [ADDRESS ON FILE] | | | | | | | |
| ACEVEDO PEREZ, MILDRED | [ADDRESS ON FILE] | | | | | | | |
| ACEVEDO PEREZ, NAYDA I | [ADDRESS ON FILE] | | | | | | | |
| ACEVEDO PEREZ, YEIMI | [ADDRESS ON FILE] | | | | | | | |
| ACEVEDO PIETRI, GLAMIL M. | [ADDRESS ON FILE] | | | | | | | |
| ACEVEDO POLANCO, VIVIAN | [ADDRESS ON FILE] | | | | | | | |
| ACEVEDO PUJOLS, GRISELLE | [ADDRESS ON FILE] | | | | | | | |
| ACEVEDO PUMAREJO, MARIA | [ADDRESS ON FILE] | | | | | | | |
| ACEVEDO QUILES, AMADOR | [ADDRESS ON FILE] | | | | | | | |
| ACEVEDO QUILES, MARIA | [ADDRESS ON FILE] | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| ACEVEDO QUILES, MARILYN | [ADDRESS ON FILE] | | | | | | | |
| ACEVEDO QUINTANA, FELIX | [ADDRESS ON FILE] | | | | | | | |
| ACEVEDO RAMOS, ALBA | [ADDRESS ON FILE] | | | | | | | |
| ACEVEDO RAMOS, ZANDRA | [ADDRESS ON FILE] | | | | | | | |
| ACEVEDO REALTY SE | PO BOX 190877 | | | | SAN JUAN | PR | 00919 | |
| ACEVEDO REFRIGERATION | VALLE HERMOSO ABAJO | SU 15 BUCARE | | | HORMIGUEROS | PR | 00660 | |
| ACEVEDO RENTAL A CAR | P O BOX 343 | | | | VIEQUES | PR | 00765-0243 | |
| ACEVEDO REYES, FERDINAND | [ADDRESS ON FILE] | | | | | | | |
| ACEVEDO REYES, ILEANA | [ADDRESS ON FILE] | | | | | | | |
| ACEVEDO RIESTRA, ISABEL G | [ADDRESS ON FILE] | | | | | | | |
| ACEVEDO RIOS, ISABEL | [ADDRESS ON FILE] | | | | | | | |
| ACEVEDO RIOS, THAIREMIS | [ADDRESS ON FILE] | | | | | | | |
| ACEVEDO RIVERA, ALEJANDRA | [ADDRESS ON FILE] | | | | | | | |
| ACEVEDO RIVERA, ANA | [ADDRESS ON FILE] | | | | | | | |
| ACEVEDO RIVERA, ANALIS | [ADDRESS ON FILE] | | | | | | | |
| ACEVEDO RIVERA, CESAR | [ADDRESS ON FILE] | | | | | | | |
| ACEVEDO RIVERA, JACQUELINE | [ADDRESS ON FILE] | | | | | | | |
| ACEVEDO RIVERA, LIZZETTE | [ADDRESS ON FILE] | | | | | | | |
| ACEVEDO RIVERA, MARILYN | [ADDRESS ON FILE] | | | | | | | |
| ACEVEDO RIVERA, MARILYN | [ADDRESS ON FILE] | | | | | | | |
| ACEVEDO RIVERA, MARISOL | [ADDRESS ON FILE] | | | | | | | |
| ACEVEDO RIVERA, NADIUSKA | [ADDRESS ON FILE] | | | | | | | |
| ACEVEDO RIVERA, NADIUSKA C | [ADDRESS ON FILE] | | | | | | | |
| ACEVEDO ROBLES, LUIS A | [ADDRESS ON FILE] | | | | | | | |
| ACEVEDO RODRIGUEZ, AILEEN | [ADDRESS ON FILE] | | | | | | | |
| ACEVEDO RODRIGUEZ, ALMIDA | [ADDRESS ON FILE] | | | | | | | |
| ACEVEDO RODRIGUEZ, ANTONIA | [ADDRESS ON FILE] | | | | | | | |
| ACEVEDO RODRIGUEZ, GABRIEL | [ADDRESS ON FILE] | | | | | | | |
| ACEVEDO RODRIGUEZ, KELVIN | [ADDRESS ON FILE] | | | | | | | |
| ACEVEDO RODRIGUEZ, NEISHA | [ADDRESS ON FILE] | | | | | | | |
| ACEVEDO RODRIGUEZ, SUJEIL E | [ADDRESS ON FILE] | | | | | | | |
| ACEVEDO RODRIGUEZ, VIOLETA | [ADDRESS ON FILE] | | | | | | | |
| ACEVEDO RODRIGUEZ, WILFREDO | [ADDRESS ON FILE] | | | | | | | |
| ACEVEDO ROMAN, ELBA I | [ADDRESS ON FILE] | | | | | | | |
| ACEVEDO ROSA, ERIKA | [ADDRESS ON FILE] | | | | | | | |
| ACEVEDO ROSA, ERIKA | [ADDRESS ON FILE] | | | | | | | |
| ACEVEDO ROSA, MONICA | [ADDRESS ON FILE] | | | | | | | |
| ACEVEDO ROSADO, DAVID A | [ADDRESS ON FILE] | | | | | | | |
| ACEVEDO ROSARIO, NYDSARI | [ADDRESS ON FILE] | | | | | | | |
| ACEVEDO RUIZ, AGNES | [ADDRESS ON FILE] | | | | | | | |
| ACEVEDO RUIZ, ANA | [ADDRESS ON FILE] | | | | | | | |
| ACEVEDO RUIZ, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| ACEVEDO RUIZ, EDWIN J | [ADDRESS ON FILE] | | | | | | | |
| ACEVEDO RUIZ, GISELA | [ADDRESS ON FILE] | | | | | | | |
| ACEVEDO RUIZ, XIOMARA | [ADDRESS ON FILE] | | | | | | | |
| ACEVEDO RULLAN, RAQUEL | [ADDRESS ON FILE] | | | | | | | |
| ACEVEDO SANCHEZ, EMMANUEL E | [ADDRESS ON FILE] | | | | | | | |
| ACEVEDO SANCHEZ, JENNIFER | [ADDRESS ON FILE] | | | | | | | |
| ACEVEDO SANCHEZ, JENNIFER | [ADDRESS ON FILE] | | | | | | | |
| ACEVEDO SANCHEZ, MARILYN | [ADDRESS ON FILE] | | | | | | | |
| ACEVEDO SANTIAGO, CORALYS | [ADDRESS ON FILE] | | | | | | | |
| ACEVEDO SANTIAGO, GUAILQUIDIA | [ADDRESS ON FILE] | | | | | | | |
| ACEVEDO SANTIAGO, GUAILQUIDIA | [ADDRESS ON FILE] | | | | | | | |
| ACEVEDO SANTIAGO, GUILLERMO | [ADDRESS ON FILE] | | | | | | | |
| ACEVEDO SANTIAGO, HECTOR | [ADDRESS ON FILE] | | | | | | | |
| ACEVEDO SANTIAGO, ISRAEL | [ADDRESS ON FILE] | | | | | | | |
| ACEVEDO SANTIAGO, JOELYS | [ADDRESS ON FILE] | | | | | | | |
| ACEVEDO SANTIAGO, JOSE | [ADDRESS ON FILE] | | | | | | | |
| ACEVEDO SANTIAGO, LINDA | [ADDRESS ON FILE] | | | | | | | |
| ACEVEDO SANTIAGO, PEDRO A | [ADDRESS ON FILE] | | | | | | | |
| ACEVEDO SANTIAGO, SONIA E | [ADDRESS ON FILE] | | | | | | | |
| ACEVEDO SANTOS, MARITZA | [ADDRESS ON FILE] | | | | | | | |
| ACEVEDO SEPULVEDA, ILIA | [ADDRESS ON FILE] | | | | | | | |
| ACEVEDO SEPULVEDA, ILIA R | [ADDRESS ON FILE] | | | | | | | |
| ACEVEDO SISCO, JUAN | [ADDRESS ON FILE] | | | | | | | |
| ACEVEDO SOLAR PLUMBING | PO BOX 1344 | | | | MOCA | PR | 00676 | |
| ACEVEDO SOLER, DESIREE | [ADDRESS ON FILE] | | | | | | | |
| ACEVEDO SOTO, ELVIA L | [ADDRESS ON FILE] | | | | | | | |
| ACEVEDO SOTO, IRIS | [ADDRESS ON FILE] | | | | | | | |
| ACEVEDO SOTO, LISANDRA | [ADDRESS ON FILE] | | | | | | | |
| ACEVEDO SOTO, STEPHANIE | [ADDRESS ON FILE] | | | | | | | |
| ACEVEDO SOTO, VERONICA | [ADDRESS ON FILE] | | | | | | | |
| ACEVEDO TANO, MILAGROS | [ADDRESS ON FILE] | | | | | | | |
| ACEVEDO TIRADO, GLORIMAR | [ADDRESS ON FILE] | | | | | | | |
| ACEVEDO TORRES, FRANCES Y | [ADDRESS ON FILE] | | | | | | | |
| ACEVEDO TORRES, JANETTE | [ADDRESS ON FILE] | | | | | | | |
| ACEVEDO TORRES, JUAN | [ADDRESS ON FILE] | | | | | | | |
| ACEVEDO TORRES, KEYLA M | [ADDRESS ON FILE] | | | | | | | |
| ACEVEDO TORRES, ROSELY D | [ADDRESS ON FILE] | | | | | | | |
| ACEVEDO TORRES, YANILKA | [ADDRESS ON FILE] | | | | | | | |
| ACEVEDO TORRES, YIEDGAR | [ADDRESS ON FILE] | | | | | | | |
| ACEVEDO TRINIDAD, ESTRELLITA | [ADDRESS ON FILE] | | | | | | | |
| ACEVEDO VALE, BRYAN J | [ADDRESS ON FILE] | | | | | | | |
| ACEVEDO VALE, LUIS | [ADDRESS ON FILE] | | | | | | | |
| ACEVEDO VALENTIN, RAFAEL | [ADDRESS ON FILE] | | | | | | | |
| ACEVEDO VALLE, WILMER D | [ADDRESS ON FILE] | | | | | | | |
| ACEVEDO VAZQUEZ, ARLENE | [ADDRESS ON FILE] | | | | | | | |
| ACEVEDO VAZQUEZ, JOSE L | [ADDRESS ON FILE] | | | | | | | |
| ACEVEDO VELEZ, MAGALY | [ADDRESS ON FILE] | | | | | | | |
| ACEVEDO VELEZ, WILMA | [ADDRESS ON FILE] | | | | | | | |
| ACEVEDO VILLANUEVA, NELIDA | [ADDRESS ON FILE] | | | | | | | |
| ACEVEDO, HUNGRIA | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| ACEVEDO, JONATHAN S | [ADDRESS ON FILE] | | | | | | | |
| ACEVEDO, MARAIDA | [ADDRESS ON FILE] | | | | | | | |
| ACH CONSTR & ROOFING INC | PO BOX 39 | | | | QUEBRADILLAS | PR | 00678 | |
| ACHA BUILDING SUPPLIES, INC. | P. O. BOX 9020150 | | | | SAN JUAN | PR | 00902-0150 | |
| ACHA BUILDING SUPPLY INC | PO BOX 9020150 | | | | SAN JUAN | PR | 00902-0150 | |
| Acha Traiding Co. | PO Box 9020150 | | | | San Juan | PR | 00902-0150 | |
| ACHE PUERTO RICO CHAPTER | P O BOX 193745 | | | | SAN JUAN | PR | 00919-3745 | |
| ACHIRA SEDA | CUIDAD UNIVERSITARIA | EDIF A APT 401 | | | TRUJILLO ALTO | PR | 00977 | |
| ACI AIR INC CARGO INTERNATIONAL/DOMESTIC | P O BOX 18461 | | | | NEWARK | NJ | 07191 | |
| ACISCLO BURGOS TORRES | PO BOX 236 | | | | JAYUYA | PR | 00664 | |
| ACISCLO COLON RODRIGUEZ | HC 01 BOX 3944 | | | | VILLALBA | PR | 00766 | |
| ACISCLO CORTES TORRES | 78 ANDORA CT | | | | KISSIMMEE | FL | 34758 | |
| ACISCLO FOSSAS MARXUACH | [ADDRESS ON FILE] | | | | | | | |
| ACISCLO M MARXUACH CUETARA | URB TORRIMAR | 2-14 PASEO ALHAMBRA | | | GUAYNABO | PR | 00966-3120 | |
| ACISCLO R FIGUEROA PEREZ | [ADDRESS ON FILE] | | | | | | | |
| ACJ GROUP | RIO PIEDRAS HEIGHTS | 1627 CALLE TAMESIS | | | SAN JUAN | PR | 00926 | |
| ACL SERVICES LTD | 1550 ALBERNI STREET | | | | VANCOUVER | BC | V6G 2Z6 | Canada |
| ACLA, PSC | AVE. ROOSEVELT 400 STE 301 | | | | SAN JUAN | PR | 00918-2162 | |
| ACME SUPPLY | PO BOX 98 | | | | CATANO | PR | 00963 | |
| ACONCAGUA LABORATORY CORP | URB LOMAS VERDES | A4 AVE LOMAS VERDES | | | BAYAMON | PR | 00956 | |
| ACONDICIONADORES DE AIRE ALFONSO ALONSO | PO BOX 190288 | | | | SAN JUAN | PR | 00919-0288 | |
| ACONI TELECOMUNICATIONS INC | PO BOX 9144 | | | | SAN JUAN | PR | 00908 | |
| ACOSTA & ASOCIADOS CORP | PO BOX 1632 | | | | CAROLINA | PR | 00984 | |
| ACOSTA ACOSTA, NIDSA | [ADDRESS ON FILE] | | | | | | | |
| ACOSTA ADJUSMENT INC | P O BOX 190789 | | | | SAN JUAN | PR | 00918 | |
| ACOSTA ALEJANDRO, OLGA | [ADDRESS ON FILE] | | | | | | | |
| ACOSTA ALMODOVAR, ELIA | [ADDRESS ON FILE] | | | | | | | |
| ACOSTA ALVARADO, EMANUEL | [ADDRESS ON FILE] | | | | | | | |
| ACOSTA ANGELUCCI, IVETTE M. | [ADDRESS ON FILE] | | | | | | | |
| ACOSTA APONTE, CHRISTIAN Y | [ADDRESS ON FILE] | | | | | | | |
| ACOSTA ARCE, ELOISA | [ADDRESS ON FILE] | | | | | | | |
| ACOSTA BALAEZ, WILLIAM | [ADDRESS ON FILE] | | | | | | | |
| ACOSTA BALAGUER, LIZMARI | [ADDRESS ON FILE] | | | | | | | |
| ACOSTA CADIZ, KENITSHA | [ADDRESS ON FILE] | | | | | | | |
| ACOSTA CAMACHO, LOURDES | [ADDRESS ON FILE] | | | | | | | |
| ACOSTA CARDONA, ALEXANDER G | [ADDRESS ON FILE] | | | | | | | |
| ACOSTA CHARLES, ESTHER I | [ADDRESS ON FILE] | | | | | | | |
| ACOSTA CHICO, VANESSA | [ADDRESS ON FILE] | | | | | | | |
| ACOSTA COLON, JESSICA | [ADDRESS ON FILE] | | | | | | | |
| ACOSTA COMPUTER SOLUTIONS INC | PO BOX 9022033 | | | | SAN JUAN | PR | 00902-2033 | |
| ACOSTA CORDERO, ARACELIS | [ADDRESS ON FILE] | | | | | | | |
| ACOSTA COTTE, IVONNE | [ADDRESS ON FILE] | | | | | | | |
| ACOSTA CRUZ, ANNETTE | [ADDRESS ON FILE] | | | | | | | |
| ACOSTA CRUZ, GUSTAVO | [ADDRESS ON FILE] | | | | | | | |
| ACOSTA CRUZ, LILLIAM | [ADDRESS ON FILE] | | | | | | | |
| ACOSTA CRUZ, MARILYN | [ADDRESS ON FILE] | | | | | | | |
| ACOSTA CRUZ, ROY | [ADDRESS ON FILE] | | | | | | | |
| ACOSTA CUBANO, HEIDY E | [ADDRESS ON FILE] | | | | | | | |
| ACOSTA CUBANO, SAILYN A | [ADDRESS ON FILE] | | | | | | | |
| ACOSTA CUBANO, SAMUEL | [ADDRESS ON FILE] | | | | | | | |
| ACOSTA DAVID, DEANNA | [ADDRESS ON FILE] | | | | | | | |
| ACOSTA DELGADO, MAYLEEN | [ADDRESS ON FILE] | | | | | | | |
| ACOSTA DELGADO, ROSSANA | [ADDRESS ON FILE] | | | | | | | |
| ACOSTA ENCARNACION, JESMARIE | [ADDRESS ON FILE] | | | | | | | |
| ACOSTA ENGINEERING PROFESSIONAL SERVICES | VALLE ARRIBA HEIGHTS | CALLE 207 DA-27 | | | CAROLINA | PR | 00983 | |
| ACOSTA FELICIANO, MARIBEL | [ADDRESS ON FILE] | | | | | | | |
| ACOSTA FIGUEROA, MAGALY | [ADDRESS ON FILE] | | | | | | | |
| ACOSTA FIGUEROA, NELLIE | [ADDRESS ON FILE] | | | | | | | |
| ACOSTA FUENTES, JOSE L | [ADDRESS ON FILE] | | | | | | | |
| ACOSTA GARCIA, MARIA | [ADDRESS ON FILE] | | | | | | | |
| ACOSTA GONZALEZ, ANA | [ADDRESS ON FILE] | | | | | | | |
| ACOSTA GONZALEZ, JAVIER | [ADDRESS ON FILE] | | | | | | | |
| ACOSTA GULF SERVICENTER | PO BOX 546 | | | | CABO ROJO | PR | 00623 | |
| ACOSTA HERNANDEZ, GLADYS | [ADDRESS ON FILE] | | | | | | | |
| ACOSTA HERNANDEZ, LUCIA A | [ADDRESS ON FILE] | | | | | | | |
| ACOSTA IRIZARRY, ELVIN | [ADDRESS ON FILE] | | | | | | | |
| ACOSTA IRIZARRY, JORGE | [ADDRESS ON FILE] | | | | | | | |
| ACOSTA LEYRO, JERIKA J | [ADDRESS ON FILE] | | | | | | | |
| ACOSTA LOPEZ, ABIEL J | [ADDRESS ON FILE] | | | | | | | |
| ACOSTA LOPEZ, NATALIA | [ADDRESS ON FILE] | | | | | | | |
| ACOSTA LUGO, GODOFREDO | [ADDRESS ON FILE] | | | | | | | |
| ACOSTA MALARET, SINDIALI | [ADDRESS ON FILE] | | | | | | | |
| ACOSTA MARTINEZ, KEVIN | [ADDRESS ON FILE] | | | | | | | |
| ACOSTA MARTINEZ, LUIS M | [ADDRESS ON FILE] | | | | | | | |
| ACOSTA MATOS, GLADYS | [ADDRESS ON FILE] | | | | | | | |
| ACOSTA MEDINA, HARRIEL | [ADDRESS ON FILE] | | | | | | | |
| ACOSTA MELENDEZ, MARGIE | [ADDRESS ON FILE] | | | | | | | |
| ACOSTA MENDEZ, LUIS | [ADDRESS ON FILE] | | | | | | | |
| ACOSTA MENDRET, ZULMA | [ADDRESS ON FILE] | | | | | | | |
| ACOSTA MERCADO, NYLEISA | [ADDRESS ON FILE] | | | | | | | |
| ACOSTA MOLINA, NILSA | [ADDRESS ON FILE] | | | | | | | |
| ACOSTA MONTES, LYDIA I. | [ADDRESS ON FILE] | | | | | | | |
| ACOSTA MONTES, MARITZA | [ADDRESS ON FILE] | | | | | | | |
| ACOSTA MONTES, MARITZA | [ADDRESS ON FILE] | | | | | | | |
| ACOSTA MORALES, ELY M. | [ADDRESS ON FILE] | | | | | | | |
| ACOSTA MORALES, MIGDALIA | [ADDRESS ON FILE] | | | | | | | |
| ACOSTA MUNIZ, MAYRA I | [ADDRESS ON FILE] | | | | | | | |
| ACOSTA NIEVES, EMANUEL M | [ADDRESS ON FILE] | | | | | | | |
| ACOSTA NUNEZ, ARIANA S | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ACOSTA NUNEZ, ROSITA | [ADDRESS ON FILE] | | | | | | | |
| ACOSTA OCASIO, EFRAIN | [ADDRESS ON FILE] | | | | | | | |
| ACOSTA PADILLA, JANICE | [ADDRESS ON FILE] | | | | | | | |
| ACOSTA PAGAN, JOESY R | [ADDRESS ON FILE] | | | | | | | |
| ACOSTA PAGAN, JOSE L | [ADDRESS ON FILE] | | | | | | | |
| ACOSTA PEREZ, MAYRA | [ADDRESS ON FILE] | | | | | | | |
| ACOSTA PIZARRO, ORISSELL | [ADDRESS ON FILE] | | | | | | | |
| ACOSTA PRESTAMO, LUIS A | [ADDRESS ON FILE] | | | | | | | |
| ACOSTA RAMIREZ, EDGARDO | [ADDRESS ON FILE] | | | | | | | |
| ACOSTA RAMOS, HIRAM | [ADDRESS ON FILE] | | | | | | | |
| ACOSTA RAMOS, LUIS A | [ADDRESS ON FILE] | | | | | | | |
| ACOSTA RAMOS, NYDIA | [ADDRESS ON FILE] | | | | | | | |
| ACOSTA RAMOS, NYDIA | [ADDRESS ON FILE] | | | | | | | |
| ACOSTA RESTO, ADIANIS | [ADDRESS ON FILE] | | | | | | | |
| ACOSTA RESTO, LIZ M | [ADDRESS ON FILE] | | | | | | | |
| ACOSTA REYES, ISAAC | [ADDRESS ON FILE] | | | | | | | |
| ACOSTA REYES, NAHOMY | [ADDRESS ON FILE] | | | | | | | |
| ACOSTA RIVERA, AURELIS M | [ADDRESS ON FILE] | | | | | | | |
| ACOSTA RIVERA, FEDERICO | [ADDRESS ON FILE] | | | | | | | |
| ACOSTA RIVERA, JAVIER | [ADDRESS ON FILE] | | | | | | | |
| ACOSTA RIVERA, MADELINE | [ADDRESS ON FILE] | | | | | | | |
| ACOSTA RIVERA, MARISEL | [ADDRESS ON FILE] | | | | | | | |
| ACOSTA RIVERA, RAMON | [ADDRESS ON FILE] | | | | | | | |
| ACOSTA RIVERA, ROBERTO | [ADDRESS ON FILE] | | | | | | | |
| ACOSTA ROBLES, IRIS | [ADDRESS ON FILE] | | | | | | | |
| ACOSTA RODRIGUEZ, ASHLEY J | [ADDRESS ON FILE] | | | | | | | |
| ACOSTA RODRIGUEZ, JOSELYN | [ADDRESS ON FILE] | | | | | | | |
| ACOSTA RODRIGUEZ, LUZ T | [ADDRESS ON FILE] | | | | | | | |
| ACOSTA RODRIGUEZ, MARISELY | [ADDRESS ON FILE] | | | | | | | |
| ACOSTA RODRIGUEZ, MARISELY | [ADDRESS ON FILE] | | | | | | | |
| ACOSTA RODRIGUEZ, RAQUEL | [ADDRESS ON FILE] | | | | | | | |
| ACOSTA RODRIGUEZ, RAQUEL | [ADDRESS ON FILE] | | | | | | | |
| ACOSTA SANCHEZ, GLENDAMARIS | [ADDRESS ON FILE] | | | | | | | |
| ACOSTA SANCHEZ, VIRGINIA | [ADDRESS ON FILE] | | | | | | | |
| ACOSTA SANTIAGO, ODRIE J | [ADDRESS ON FILE] | | | | | | | |
| ACOSTA SANTIAGO, ZULEIKA E | [ADDRESS ON FILE] | | | | | | | |
| ACOSTA TORO, MELANIE | [ADDRESS ON FILE] | | | | | | | |
| ACOSTA TORRES, AWILDA | [ADDRESS ON FILE] | | | | | | | |
| ACOSTA TORRES, ECZER A | [ADDRESS ON FILE] | | | | | | | |
| ACOSTA TROCHE, SOL D | [ADDRESS ON FILE] | | | | | | | |
| ACOSTA VALDERRAMA, MAYRA E. | [ADDRESS ON FILE] | | | | | | | |
| ACOSTA VALENTIN, MIRIAM | [ADDRESS ON FILE] | | | | | | | |
| ACOSTA VAZQUEZ, JAPHET | [ADDRESS ON FILE] | | | | | | | |
| ACOSTA VAZQUEZ, MARILYN | [ADDRESS ON FILE] | | | | | | | |
| ACOSTA VEGA, MILAGROS | [ADDRESS ON FILE] | | | | | | | |
| ACOSTA VELEZ, ROSALIND | [ADDRESS ON FILE] | | | | | | | |
| ACOSTA VICENTY, MILTON | [ADDRESS ON FILE] | | | | | | | |
| ACOSTA VILLALOBOS, JOHANNE | [ADDRESS ON FILE] | | | | | | | |
| ACOSTA Y RAMIREZ CSP LAW OFFICES | PO BOX 195492 | | | | SAN JUAN | PR | 00919-5492 | |
| ACOSTA, MARIA | [ADDRESS ON FILE] | | | | | | | |
| ACOUSTICAL SOCIETY AMERICA/ASA STANDARS | 35 PINELAWW ROAD SUITE 114 E | | | | RELVILLE | NY | 11747 | |
| ACOUTEC CONTRATORS S E | PO BOX 40637 | | | | SAN JUAN | PR | 00940 | |
| ACR System Inc | PO BOX 1819 | | | | BAYAMON | PR | 00960-1819 | |
| ACR SYSTEMS, INC. | P.O. BOX 1819 | | | | | PR | 00961 | |
| ACCREDITATION COUNCIL FOR EDUCATION | 25824 NETWORK PLACE | | | | CHICAGO | IL | 60673-1258 | |
| ACRYLIC DESIGNES INC | PO BOX 13862 | | | | SAN JUAN | PR | 00908 | |
| ACS SUPPORT | DEPARTAMENTO DE HACIENDA | | | | SAN JUAN | PR | 00901 | |
| ACS SUPPORT | INTERNAL REVENUE SERVICE | PO BOX 57 | | | BENSALEM | PA | 19020-8514 | |
| ACT COMPUTERS | HC 2 BOX 9748 | | | | QUEBRADILLAS | PR | 00678 | |
| ACT INT' L INC | PO BOX 361697 | | | | SAN JUAN | PR | 00936-1697 | |
| ACT V. CRUV | ACT | SAURÍ ORTEGA, REBECCA | URB EL PARAISO | CALLE TIGRIS 1600 | SAN JUAN | PR | 00926 | |
| Actas International PR, Inc. | Urb. Lomas Verdes | 2 M 8 Ave. Laurel | | | Bayamon | PR | 00956 | |
| ACTE M CESTERO RODRIGUEZ | P O BOX 190173 | | | | SAN JUAN | PR | 00919-0173 | |
| ACTION COMMUNICATION SERVICE | LOMAS VERDES | 3A 15 AVENIDA LAUREL | | | SAN JUAN | PR | 00956 | |
| ACTION CORPORATION | PO BOX 29507 | | | | SAN JUAN | PR | 00929 | |
| ACTION DRIVES MACHINE SHOP | PO BOX 9021446 | | | | SAN JUAN | PR | 00902 | |
| ACTION ELECTRIC SERVICES INC | P O BOX 195680 | | | | SAN JUAN | PR | 00919 | |
| ACTION EXTERMINATING | P. O. BOX 9225 | | | | BAYAMON | PR | 00960-0000 | |
| ACTION EXTERMINATION | PO BOX 9225 | | | | BAYAMON | PR | 00960 | |
| ACTION FOR CHILDREN PROTECTION | 2101 SARDIS RD N SUITE 204 | | | | CHARLOTTE | NC | 28227 | |
| ACTION FORCE SECURITY | CALLE 253 HW 42 COUNTRY CLUB | | | | CAROLINA | PR | 00982 | |
| ACTION GROUPS CORPORATION | A/C: SILVIA M. OBREGON | ADM. CORRECCION | CENTRO DETENCION DEL OESTE | | MAYAGUEZ | PR | 00680 | |
| ACTION GROUPS CORPORATION | PO BOX 366308 | | | | SAN JUAN | PR | 00936-6308 | |
| ACTION PRINTING | 1603 LOIZA ST | | | | SAN JUAN | PR | 00911 | |
| ACTION RESPONSE SERVICES INC | PO BOX 7508 | | | | CAROLINA | PR | 00986-7508 | |
| ACTION SERVICE CORPORATION | PO BOX 364866 | | | | SAN JUAN | PR | 00936-4866 | |
| ACTION UNIFORM | URB LOIZA VALLEY | Z 978 CALLE BAUHINIA | | | CANOVANAS | PR | 00729 | |
| ACTIVE MACHINIST INC | PO BOX 504 | | | | TRUJILLO ALTO | PR | 00977 | |
| ACTIVE SECURITY INC | 400 AVE PENSILVANIA APT 406 | | | | SALINAS | PR | 00751-3247 | |
| ACTIVIDAD SANTOS INOCENTES INC | BO LLANADAS SECTOR PONCITO | BZN 4 279 | | | ISABELA | PR | 00662 | |
| ACTIVIDADES CULTURALES INC | P O BOX 50641 | | | | TOA BAJA | PR | 00950-0641 | |
| ACTUALITY CONSTRUCTION | URB STA ROSA | 36-3 CALLE 23 | | | BAYAMON | PR | 00956 | |
| ACUA CENTER DE PR | SANTA JUANITA | U U 1 PO  BOX 187 CALLE 39 | | | BAYAMON | PR | 00956 | |
| ACUALAB DE P R | PO BOX 625 | | | | HUMACAO | PR | 00702 | |
| ACUARIUS AUTO SUPPLY | P O BOX 191538 | | | | SAN JUAN | PR | 00919 | |
| ACUED COM EL LLANO BO JUAN ASENCIO | HC 01 BOX 6583 | | | | AGUAS BUENAS | PR | 00703 | |
| ACUED RURAL COM LOS RIVERA | HC 01 BOX 6227 | | | | AGUAS BUENAS | PR | 00703 9703 | |
| ACUEDUCTO COM SECTOR EL LLANO INC | HC 01 BOX 6583 | | | | AGUAS BUENAS | PR | 00703 | |

In re: The Commonwealth of Puerto Rico, et al
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| ACUEDUCTO COMUNAL BARRANQUITAS | HC 1 BOX 5191 | | | | BARRANQUITAS | PR | 00794 | |
| ACUEDUCTO MADRIGUERA | BO BAYAMONCITO | CRR 156 KM 43 HM 2 | | | AGUAS BUENAS | PR | 00703 | |
| ACUEDUCTO PELLEJAS II INC | HC 2 BOX 9486 | | | | OROCOVIS | PR | 00720 | |
| ACUEDUCTO RURAL BO CALZADA ARRIBA | P O BOX 1998 | | | | YABUCOA | PR | 00767 | |
| ACUEDUCTO RURAL BO TEJAS | P O BOX 174 | | | | YABUCOA | PR | 00767 | |
| ACUEDUCTO RURAL GUACIO INC | P O BOX 3692 | | | | SAN SEBASTIAN | PR | 00685-3692 | |
| ACUEDUCTO RURAL SECTOR LA RIVIERA BO | PALOS DE COROZAL CORPORATION | P O BOX 1761 | | | COROZAL | PR | 00783 | |
| ACUEDUCTO RURAL SODOMA | HC 3  BOX 114230 | | | | YABUCOA | PR | 00767-9607 | |
| ACUEDUCTOS BARRIO GUAYABOTA YABUCOA INC | HC 3 BOX 10936 | | | | YABUCOA | PR | 00767-9704 | |
| ACUEDUCTOS RURAL JACANAS PIEDRA BLANCA | P O BOX 992 | | | | YABUCOA | PR | 00767 | |
| ACUEDUCTOS RURAL OASIS INC YABUCOA | HC 3 BOX 10737 | | | | YABUCOA | PR | 00767 9707 | |
| ACUEDUCTOS Y ALCANTARILLADOS | AREA DEL TESORO | CONTADURIA GENERAL | | | SAN JUAN | PR | 00902 | |
| ACUEDUCTOS Y ALCANTARILLADOS | PO BOX  7066 | | | | SAN JUAN | PR | 00916-7066 | |
| ACUNA ROMAN, VANESSA | [ADDRESS ON FILE] | | | | | | | |
| ACURATE SECURITY GROUP | P O BOX 12182 | | | | SAN JUAN | PR | 00914-2182 | |
| ACV CONSTRUCTION CORP. | URB. LOS FAROLES 500 CARR. 861 SUITE 89 | | | | BAYAMON | PR | 00956 | |
| AD ASSOCIATES S EN C | PO BOX 70183 | | | | SAN JUAN | PR | 00936 | |
| AD COMMUNICATIONS GROUP | PMB 147 P O BOX 5103 | | | | CABO ROJO | PR | 00623 | |
| AD GROUP | PMB770 #1353 LUIS VIGOREAUX AVE. | | | | GUAYNABO | PR | 00966 | |
| AD LIBITUM HOUSE | BO COTTO SUR | KM 0.6 CARR 670 | | | MANATI | PR | 00654 | |
| AD PROFITS | VILLA ENRAMADA | 7 ENTRERIOS | | | TRUJILLO ALTO | PR | 00976 | |
| AD SPORT INC | VILLA CLEMENTINA | C 9 CAMINO ALEJANDRINO LOCAL 1 | | | GUAYNABO | PR | 00969 | |
| AD VERBO COURT REPORTERS | PO BOX 8362 | | | | SAN JUAN | PR | 00910-0362 | |
| ADA  E  ROSARIO RAMOS | P O BOX 509 | | | | QUEBRADILLAS | PR | 00678 | |
| ADA  I VAZQUEZ PAZ | [ADDRESS ON FILE] | | | | | | | |
| ADA  L  OLIVO  RODRIGUEZ | URB LA PONDEROSA | 146 D CALLE 18 | | | VEGA  ALTA | PR | 00692 | |
| ADA  L  RIVERA  NIEVES | PO BOX 10000 STE 241 | | | | CAYEY | PR | 00737 | |
| ADA  LUGO RUBIO | COND JARD METROPOLITANOS I | 355 CALLE GALILEO APT 12 L | | | SAN JUAN | PR | 00927 | |
| ADA  W. RODRIGUEZ  PAGAN | HC 2 BOX 19101 | | | | LAJAS | PR | 00667 | |
| ADA A DE JESUS RODRIGUEZ | 112 MONTERREY STATES | AVE LAGUNA | | | CAROLINA | PR | 00979 | |
| ADA A DIAZ SANTANA | URB APRIL GARDENS | 1 33 CALLE 14 | | | LAS PIEDRAS | PR | 00771 | |
| ADA A DIAZ SANTANA | URB APRIL GARDENS | I-33 CALLE 14 | | | LAS PIEDRAS | PR | 00771 | |
| ADA A GARCIA CARRASQUILLO | P O BOX 8554 | | | | BAYAMON | PR | 00960 | |
| ADA A GONZALEZ MARIN | [ADDRESS ON FILE] | | | | | | | |
| ADA A GONZALEZ MARIN | [ADDRESS ON FILE] | | | | | | | |
| ADA A MONTERO COLON | P O BOX 362169 | | | | SAN JUAN | PR | 0093602169 | |
| ADA A PELLOT HERNANDEZ | HC 56 BOX 4514 | | | | AGUADA | PR | 00602 | |
| ADA A RAMOS HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| ADA A RIOS FIGUEROA | [ADDRESS ON FILE] | | | | | | | |
| ADA A RIVERA BURGOS | HC 02 BOX 8924 | | | | CIALES | PR | 00638 | |
| ADA A RIVERA ROSARIO | PO BOX 796 | | | | AIBONITO | PR | 00705 | |
| ADA A SERRANO BONILLA | P O BOX 954 | | | | GUAYAMA | PR | 00785 | |
| ADA ACEVEDO VICENTE | [ADDRESS ON FILE] | | | | | | | |
| ADA AGOSTO CASILLAS | [ADDRESS ON FILE] | | | | | | | |
| ADA ALVAREZ SANCHEZ | URB TERRALINDA | 6 CALLE SEVILLA | | | CAGUAS | PR | 00725 | |
| ADA ALVAREZ SANCHEZ | [ADDRESS ON FILE] | | | | | | | |
| ADA ANDINO RIVERA | URB VALLE TOLIMA | G 17 CALLE RIEKY SEDA | | | CAGUAS | PR | 00727 | |
| ADA AVILES APONTE | EXT EL COQUI | 148 CALLE J | | | AGUIRRE | PR | 00704 | |
| ADA AVILES HERNANDEZ | PO BOX 4492 | | | | VEGA BAJA | PR | 00694 | |
| ADA BONILLA DE MARTINEZ | URB LA ALBORADA | C 1 CALLE ADRIANA | | | SAN JUAN | PR | 00926 | |
| ADA BORRERO RODRIGUEZ | LOS CAOBOS | 1145 CALLE ALBIZU | | | PONCE | PR | 00716 | |
| ADA BRETAÑA DIAZ | VENUS GARDENS | 693 CALLE JUPITER | | | SAN JUAN | PR | 00926 | |
| ADA BURGOS | [ADDRESS ON FILE] | | | | | | | |
| ADA C RODRIGUEZ VILA | [ADDRESS ON FILE] | | | | | | | |
| ADA C VARGAS MONTILLA | ASSMCA | PO BOX 21414 | | | SAN JUAN | PR | 00928-1414 | |
| ADA C. VELEZ CRESPO | [ADDRESS ON FILE] | | | | | | | |
| ADA C. VELEZ CRESPO | [ADDRESS ON FILE] | | | | | | | |
| ADA CALDERON REYES | [ADDRESS ON FILE] | | | | | | | |
| ADA CARDONA GAGO | CERRO GORDO 1-2 | 60 CALLE TERNURA | | | VEGA ALTA | PR | 00962 | |
| ADA CELIA MELENDEZ MILLET | PO BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| ADA COLLAZO DE JESUS | URB LAS LOMAS | 334 V CALLE PEDRO SAN MIGUEL | | | SAN JUAN | PR | 00926 | |
| ADA COLON MAGE | [ADDRESS ON FILE] | | | | | | | |
| ADA COLON PAGAN | BO BALLAJA BZN 706 KM 1 7 | CARR 313 | | | CABO ROJO | PR | 00623 | |
| ADA CORREA MEJIAS | [ADDRESS ON FILE] | | | | | | | |
| ADA CORREA RIVERA | URB LA ARBOLADA | 222 CALLE 24 | | | SALINAS | PR | 00751 | |
| ADA CRISTINA VICENS VASALLO | 2980 AVE FAGOT STE 1 | | | | PONCE | PR | 00716-3615 | |
| ADA D BERRIOS GARCIA | [ADDRESS ON FILE] | | | | | | | |
| ADA D CORA MORALES | [ADDRESS ON FILE] | | | | | | | |
| ADA D ROJAS JIMENEZ | [ADDRESS ON FILE] | | | | | | | |
| ADA D SANTOS RODRIGUEZ | HC 3 BOX 0502 | | | | COMERIO | PR | 00782 | |
| ADA DE JESUS SANTIAGO | EXT VILLA PALMA | CALLE 12 PARC 259 | | | DORADO | PR | 00646 | |
| ADA DEL RIO PLANTENYS | PO BOX 122 | | | | MOCA | PR | 00676 | |
| ADA DEL RIVERO YAMUY | URB VALLE REAL | 1913 ZARINA | | | PONCE | PR | 00716-0510 | |
| ADA DEL S MARTELL RIVERA | [ADDRESS ON FILE] | | | | | | | |
| ADA DELGADO  DELGADO | [ADDRESS ON FILE] | | | | | | | |
| ADA DIAZ COLON | BO AMELIA | 16 JUAN ROMAN | | | GUAYNABO | PR | 00963 | |
| ADA DOMINGUEZ | [ADDRESS ON FILE] | | | | | | | |
| ADA DOMINGUEZ COSME | PASEO EL REY APT 2801 | | | | PONCE | PR | 00731 | |
| ADA E CANALES BONILLA | LAS MARGARITAS | EDIF 14 APT 135 | | | SAN JUAN | PR | 00915 | |
| ADA E CARTAGENA SANCHEZ | P O BOX 909 | | | | SALINAS | PR | 00751 | |
| ADA E COLLAZO COLON | 16 COND GUATAVALLE | 110 ACUARELA | | | GUAYNABO | PR | 00969 | |
| ADA E CURBELO CARRASQUILLO | URB LEVITTOWN LAKES | HE 51 CALLE DOMINGO DE ANDINO | | | TOA BAJA | PR | 00949 | |
| ADA E DOMINGUEZ BALESTENA | COND TAFT | 61 CALLE TAFT  APT 302 | | | SAN JUAN | PR | 00911-1249 | |
| ADA E DOMINGUEZ BALESTENA | EDIF PESQUERA STE 604 | 601 CALLE DEL PARQUE | | | SAN JUAN | PR | 00909 | |
| ADA E ESTEVES MASSO | JARDINES DE COUNTRY CLUB | D16 CALLE 11 | | | CAROLINA | PR | 00983 | |
| ADA E FUENTES MARTINEZ | PO BOX 2940 | | | | JUNCOS | PR | 00777 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ADA E HERNANDEZ GUADALUPE | CAMINO DEL MONTE | 4 CALLE PEDREGAL | | | GUAYNABO | PR | 00921-9100 | |
| ADA E LOPEZ ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| ADA E LOPEZ RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| ADA E MACHIN HUERTAS | [ADDRESS ON FILE] | | | | | | | |
| ADA E MEDINA GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| ADA E MELENDEZ | CAPARRA TERRACE | 1591 CALLE 10 S O | | | SAN JUAN | PR | 7931176 | |
| ADA E MONTALVO MERCADO | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| ADA E MORALES PEREZ | [ADDRESS ON FILE] | | | | | | | |
| ADA E REYES NAZARIO | [ADDRESS ON FILE] | | | | | | | |
| ADA E REYES RIVERA | P O BOX 1351 | | | | PATILLAS | PR | 00723 | |
| ADA E ROBLES CRUZ | REP SEVILLA | 948 CALLE VERDI | | | SAN JUAN | PR | 00924 | |
| ADA E RODRIGUEZ LAROY | 13 MAYOR CANTERA SECT LOS MARTINEZ | | | | | PR | 00733 | |
| ADA E ROSADO FIGUEROA | PUEBLO NUEVO | CALLE 9 A BOX 63 | | | VEGA BAJA | PR | 00693 | |
| ADA E ROSARIO RIVERA | 117 JUAN SANCHEZ | | | | BAYAMON | PR | 00959 | |
| ADA E SANTIAGO CARABALLO | URB LA ALTAGRACIA L 8 | CALLE 11 | | | TOA BAJA | PR | 00949 | |
| ADA E SANTIAGO SANTIAGO | PO BOX 2263 | | | | OROCOVIS | PR | 00720 | |
| ADA E SANTIAGO SANTIAGO | P O BOX 565 | | | | OROCOVIS | PR | 00720 | |
| ADA E VAZQUEZ FERNANDEZ | HC 2 BOX 8657 | | | | JUANA DIAZ | PR | 00795 | |
| ADA E ZAYAS VAZQUEZ | HC 3 BOX 113385 | | | | JUANA DIAZ | PR | 00795 | |
| ADA E. DIAZ TRINIDAD | [ADDRESS ON FILE] | | | | | | | |
| ADA E. MELETCHE ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| ADA E. Perez Colon | [ADDRESS ON FILE] | | | | | | | |
| ADA ELSIE BONES CRUZ | HC 01 BOX 14730 | | | | COAMO | PR | 00769 | |
| ADA ELSIE COLON ZAYAS | HC 02 BOX 5630 | | | | COAMO | PR | 00766 | |
| ADA ELSIE DIAZ FIGUEROA | [ADDRESS ON FILE] | | | | | | | |
| ADA ENID TORO PEREZ | [ADDRESS ON FILE] | | | | | | | |
| ADA F ALICEA | PO BOX 2324 | | | | BAYAMON | PR | 00960 | |
| ADA FIGUEROA HENRIQUEZ | COND EL ATLANTICO APT 1402 | | | | LEVITOWN | PR | 00949 | |
| ADA FLORES ORENGO | PARC FALU | 289 CALLE 34 | | | SAN JUAN | PR | 00924 | |
| ADA FONSECA APONTE | ALT DE FLAMBOYAN | FF 3 CALLE 18 | | | BAYAMON | PR | 00958 | |
| ADA G AYALA GONZALEZ | RR 01 BUZON 11498 | | | | TOA ALTA | PR | 00953 | |
| ADA G DEBIEN MALDONADO | PO BOX 905 | | | | CEIBA | PR | 00735 | |
| ADA G GONZALEZ GONZALEZ | PO BOX 455 | | | | CAMUY | PR | 00627 | |
| ADA G HERNANDEZ PAGAN | BO VOLADORA | HC 01 BOX 5427 | | | MOCA | PR | 00676 | |
| ADA G PAISAN GALBAN | BIASCOCHEA | 9 CALLE BEGONIA | | | CAROLINA | PR | 00979 | |
| ADA G PAISAN GALBAN | [ADDRESS ON FILE] | | | | | | | |
| ADA G VELEZ GONZALEZ | URB COSTA BRAVA | 22 B CALLE 10 | | | ISABELA | PR | 00662 | |
| ADA GARCIA MEDINA | COND MADRID PH 2 | 1760 CALLE LOIZA | | | SAN JUAN | PR | 00911 | |
| ADA GERENA RIVERA | HC 1 BOX 5003 | | | | CAMUY | PR | 00627 | |
| ADA GISELLE HUERTAS CORTES | [ADDRESS ON FILE] | | | | | | | |
| ADA GOMEZ | CUPEY GARDENS | I 15 CALLE 11 | | | SAN JUAN | PR | 00926 | |
| ADA GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| ADA GONZALEZ APONTE | [ADDRESS ON FILE] | | | | | | | |
| ADA GONZALEZ DELGADO | [ADDRESS ON FILE] | | | | | | | |
| ADA GONZALEZ DIAZ | PRADO ALTO | L 39 CALLE 7 | | | GUAYNABO | PR | 00966 | |
| ADA GONZALEZ FELICIANO | RES SANTA CATALINA | EDF 19 APT 122 | | | YAUCO | PR | 00698 | |
| ADA GONZALEZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| ADA GONZALEZ RUIZ | URB SANTIAGO IGLESIAS | 1386 CALLE ALONSO TORRES | | | SAN  JUAN | PR | 00921-4427 | |
| ADA GRAJALES DE LOBO | [ADDRESS ON FILE] | | | | | | | |
| ADA GRISELLE MENDOZA | LOS ALMENDROS | C 29 MIRADOR ECHEVARIA | | | CAYEY | PR | 00736 | |
| ADA GRISELLE ORTIZ RODRIGUEZ | MAYOR CANTERA | 13 LOS MARTINEZ | | | PONCE | PR | 00902 | |
| ADA GUTIERREZ  VAZQUEZ | ESENADA | BOX 74 CALLE 2 | | | GUANICA | PR | 00760 | |
| ADA GUTIERREZ ESCOBALES | [ADDRESS ON FILE] | | | | | | | |
| ADA GUZMAN ACEVEDO | VILLA LOS SANTOS 2 | CALLE ACERINA 320 | | | ARECIBO | PR | 00612 | |
| ADA H CRUZ AYALA | PO BOX 798 | | | | NARANJITO | PR | 00719 | |
| ADA H DE LA CRUZ | PO BOX 9892 | | | | SAN JUAN | PR | 00908 | |
| ADA H FIRPO VAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| ADA H GUEVARA MATEO | [ADDRESS ON FILE] | | | | | | | |
| ADA H MORALES OYOLA | [ADDRESS ON FILE] | | | | | | | |
| ADA H MORALES OYOLA | [ADDRESS ON FILE] | | | | | | | |
| ADA H MORALES OYOLA | [ADDRESS ON FILE] | | | | | | | |
| ADA H MOREU TORRES | URB FOREST VIEW | D 99 CALLE VICTORIA | | | BAYAMON | PR | 00956 | |
| ADA H SANTIAGO BONILLA | PO BOX 569 | | | | VILLALBA | PR | 00766 | |
| ADA HAIMAN ARENA | PO BOX 22583 | | | | SAN JUAN | PR | 00931 | |
| ADA HENRIQUEZ | PO BOX 9807 | | | | ARECIBO | PR | 00613 | |
| ADA HERNANDEZ DE LA CRUZ | PMB 224 | 2135 RR 2 STE 15 | | | BAYAMON | PR | 00959-5259 | |
| ADA HERNANDEZ LLANOS | ALTS DE BAYAMON | 91 CALLE 4 | | | BAYAMON | PR | 00960 | |
| ADA HERNANDEZ MARTINEZ | URB LA INMACULADA | D 21 CALLE ISABEL | | | TOA BAJA | PR | 00949 | |
| ADA HERNANDEZ SANTOS | [ADDRESS ON FILE] | | | | | | | |
| ADA I AMARO FELIX | CIUDAD UNIVERSITARIA | F 7 CALLE OESTE | | | TRUJILLO ALTO | PR | 00976 | |
| ADA I ANDINO RODRIGUEZ | URB METROPOLIS | 2F9 AVE C 3RA EXT | | | CAROLINA | PR | 00987 | |
| ADA I AROCHE COLON | HC 01 BOX 6442 | | | | AGUAS BUENAS | PR | 00703-9705 | |
| ADA I ARROYO GUEVARA | PO BOX 362264 | | | | SAN JUAN | PR | 00936 | |
| ADA I CANCEL IRIZARRY | PO BOX 725 | | | | LAJAS | PR | 00667 | |
| ADA I COLON RIVERA | P O BOX 1150 | | | | TOA ALTA | PR | 00954 | |
| ADA I COLON VAZQUEZ | 609 AVE TITO CASTRO | PMB 209 SUITE 102 | | | PONCE | PR | 00716 | |
| ADA I CONCEPCION SANCHEZ | HC 2 BOX 13419 | | | | AGUAS BUENAS | PR | 00703-9606 | |
| ADA I DAVILA MULLERT | URB SANTA ROSA | 51 18 CALLE 25 | | | BAYAMON | PR | 00959 | |
| ADA I ERAZO TORRES | RIO HONDO II | AF 13 RIO GUADIANA | | | BAYAMON | PR | 00961 | |
| ADA I FIGUEROA COLON | [ADDRESS ON FILE] | | | | | | | |
| ADA I GONZALEZ GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| ADA I GONZALEZ GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| ADA I LEON | A2 EXT EL TAINO | | | | SANTA ISABEL | PR | 00757 | |
| ADA I LOPEZ MORALES | 1515 CALLE LOPEZ LANDRON | | | | SAN JUAN | PR | 00911-1936 | |
| ADA I MALAVE VAZQUEZ | EXT CARMEN D 21 | | | | SALINAS | PR | 00751 | |
| ADA I MARRERO RODRIGUEZ | SECTOR CAPITAN BO PAJAROS | 288 E CALLE ALELY | | | TOA BAJA | PR | 00949 | |
| ADA I MAYSONET CRUZ | 13 CALLE GEORGETTY | | | | VEGA ALTA | PR | 00692 | |
| ADA I MELENDEZ BURGOS | URB VILLAS DE BUENAVENTURA | 17 CALLE AGUEYBANA | | | YABUCOA | PR | 00767 | |
| ADA I MELENDEZ OTERO | PO BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| ADA I MELENDEZ RODRIGUEZ | URB FOREST HILLS | F 1 CALLE 4 | | | BAYAMON | PR | 00959 | |

In re: The Commonwealth of Puerto Rico, et al
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| ADA I MORALES MORALES | URB MIRAFLORES | 23-17 CALLE 11 | | | BAYAMON | PR | 00957 | |
| ADA I NEGRON ROSARIO/CLASE GRADUANDA | BO PAJAROS REPARTO LOS DIAZ | CARR 863 KM 1 H 0 | | | TOA BAJA | PR | 00949 | |
| ADA I ORTIZ BIANCHI | URB TERESITA | AT-3 CALLE 10 | | | PONCE | PR | 00731 | |
| ADA I ORTIZ RAMOS | VILLA DE FELISA | 4006 ANTONIA CABASA | | | MAYAGUEZ | PR | 00680-7336 | |
| ADA I PANCORBO FLORES | URB VILLA REAL | 63 CALLE D | | | CABO ROJO | PR | 00623 | |
| ADA I PEREZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| ADA I RAMOS VEGA | 57 CALLE GEORGETTI | | | | VEGA ALTA | PR | 00692 | |
| ADA I RIVERA BECERRA | [ADDRESS ON FILE] | | | | | | | |
| ADA I RIVERA ESMURRIA | [ADDRESS ON FILE] | | | | | | | |
| ADA I RIVERA NIEVES | COND SKY TOWER 3 | | | | SAN JUAN | PR | 00926 | |
| ADA I RIVERA NIEVES | P O BOX 362305 | | | | SAN JUAN | PR | 00936 | |
| ADA I RIVERA OCASIO | [ADDRESS ON FILE] | | | | | | | |
| ADA I RIVERA RIVERA | COND CLAUDIO GOYCO | P 3 APTO 3 C | | | CAGUAS | PR | 00725 | |
| ADA I RIVERA RIVERA | TORO NEGRO | INT CARR 149 KM 25 6 | | | CIALES | PR | 00638 | |
| ADA I RODRIGUEZ DUMENG | [ADDRESS ON FILE] | | | | | | | |
| ADA I RODRIGUEZ MALDONADO | VALLES DE GUAYAMA | C 14 CALLE 3 | | | GUAYAMA | PR | 00784 | |
| ADA I ROMAN FIGUEROA | P O BOX 560346 | | | | GUAYANILLA | PR | 00656 | |
| ADA I ROSARIO LOPEZ | C 5 JARDINES DE LARES | | | | LARES | PR | 00669 | |
| ADA I ROSELLO ESPADA | PO BOX 1190 | | | | COAMO | PR | 00769 | |
| ADA I SANCHEZ RIVERA | URB JARDINES DE TRUJILLO ALTO | C16 CALLE 3 | | | TRUJILLO ALTO | PR | 00976 | |
| ADA I SANTIAGO MELENDEZ | URB SANTA JUANITA | DD 77 CALLE 28 | | | BAYAMON | PR | 00956 | |
| ADA I SANTIAGO VAZQUEZ | EXT LAS MARIAS B NO 10 | | | | JUANA DIAZ | PR | 00795 | |
| ADA I SOTO GALARZA | RR 4 BOX 10240-12 | | | | TOA ALTA | PR | 00953 | |
| ADA I SOTO RIVERA | RR 1 BOX 7304 | | | | GUAYAMA | PR | 00784 | |
| ADA I VAZQUEZ GALARZA | HC 01 BOX 8801 | | | | MARICAO | PR | 00606 | |
| ADA I VELAZQUEZ DIAZ | EDIF LO ROBLES 314 B | | | | RIO PIEDRAS | PR | 00927 | |
| ADA I VICENTE COLON | BDA BLONDET | 287 CALLE C | | | GUAYAMA | PR | 00784 | |
| ADA I. FLORES DE JESUS | [ADDRESS ON FILE] | | | | | | | |
| ADA I. LEBRON GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| ADA I. LOPEZ OCASIO | [ADDRESS ON FILE] | | | | | | | |
| Ada I. Vega Santana | [ADDRESS ON FILE] | | | | | | | |
| ADA IRIS CORTES GARCIA | [ADDRESS ON FILE] | | | | | | | |
| ADA IVELISSE NIGAGLIONI | URB FLAMINGO HLS | 165 CALLE 11 | | | BAYAMON | PR | 00957 | |
| ADA J DIAZ TORRES | BO RIO LAJAS SECT LA CEREZA | CALLE 1 | | | DORADO | PR | 00646 | |
| ADA J RODRIGUEZ FRANCESCHI | SAN ANTON | 108 CALLE ERAZO CABRERA | | | PONCE | PR | 00717 | |
| ADA J SANFELIZ GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| ADA JITZA CORTES ALVAREZ | 525 CHALETS SEVILLANOS | BOX 2734 CARR 8860 | | | TRUJILLO ALTO | PR | 00976 | |
| ADA JULIAO GONZALEZ | COND MUNDO FELIZ | APT 509 | | | ISLA VERDE | PR | 00979 | |
| ADA L. DIAZ LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| ADA L. AGOSTO SERRANO | [ADDRESS ON FILE] | | | | | | | |
| ADA L. COLON DIAZ | H 5 CALLE 5 | | | | YAUCO | PR | 00698 | |
| ADA L. CRUZ RODRIGUEZ | COLINAS DE GUAYNABO | C 3 CALLE POMARROSA | | | GUAYNABO | PR | 00969 | |
| ADA L. DELGADO LOZADA | 27 LOS BASORA | | | | LAJAS | PR | 00667 | |
| ADA L. FIGUEROA RIVERA | [ADDRESS ON FILE] | | | | | | | |
| ADA L. FONT LOPEZ | COND MUNDO FELIZ 1 | CALLE RODRIGUEZ EMMA APTO 1301 | | | CAROLINA | PR | 00979-5801 | |
| ADA L. GARCIA | CH 02 BOX 5019 | | | | CIALES | PR | 00638 | |
| ADA L. GORBEA MOLEDO | 387 CAMINO JARDINES SABANERA | | | | CIDRA | PR | 00739-9780 | |
| ADA L. ORTIZ MARTINEZ | URB FAIRVIEW | N 25 CALLE 21 | | | SAN JUAN | PR | 00926-8111 | |
| ADA L. RAMOS GONZALEZ | URB VILLA DEL REY | N-25 ALLE GLOCESTER | | | CAGUAS | PR | 00725 | |
| ADA L. RIOS ALVAREZ | PO BOX 313 | | | | QUEBRADILLA | PR | 00678 | |
| ADA L. RIVERA / ACCT SERVICES SYSTEMS | P O BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| ADA L. RIVERA ANDINO | P O BOX 5208 | | | | VEGA BAJA | PR | 00693 | |
| ADA L. RIVERA DIAZ | RR 2 BOX 5468 | | | | CIDRA | PR | 00739 | |
| ADA L. RIVERA GUTIERREZ | URB JARDINES DE CAYEY I | C-41 CALLE7 | | | CAYEY | PR | 00736 | |
| ADA L. RIVERA REYES | HC 04 BOX 46311 | | | | CAGUAS | PR | 00725 | |
| ADA L. RODRIGUEZ ROIG | HC 03 BOX 12096 | | | | UTUADO | PR | 00641 | |
| ADA L. RODRIGUEZ SOTO | [ADDRESS ON FILE] | | | | | | | |
| ADA L. ROMERA MURIEL | PO BOX 132 | | | | SANTIAGO | PR | 00741 | |
| ADA L. RUIZ SOSA | [ADDRESS ON FILE] | | | | | | | |
| ADA L. TORRES RIVERA | HC 02 BOX 17359 | | | | RIO GRANDE | PR | 00745 | |
| ADA L. VAZQUEZ RIVERA | URB OPENLAND 518 | CALLE ELIZONDO | | | SAN JUAN | PR | 00925 | |
| ADA L. VIVES ARROYO | CAGUAS NORTE | F 3 CALLE FLORENCIA | | | CAGUAS | PR | 00725 | |
| ADA L. RIVERA CRUZ | [ADDRESS ON FILE] | | | | | | | |
| ADA L. SANTIAGO ROSAS | [ADDRESS ON FILE] | | | | | | | |
| ADA LASTRA | P O BOX 190866 | | | | SAN JUAN | PR | 00919 | |
| ADA LEE SILVA MORALES | EDIF 7 COND QUINTA BALDWIN | APT 705 AVE 50 | | | BAYAMON | PR | 00956 | |
| ADA LEON SOTO | URB CONDADO MODERNO | G229 CALLE 9 | | | CAGUAS | PR | 00725 | |
| ADA LILY RAMIREZ OSORIO | [ADDRESS ON FILE] | | | | | | | |
| ADA LISBOA LEBRON | [ADDRESS ON FILE] | | | | | | | |
| ADA LIZ DIAZ GARCIA | P O BOX 77 | | | | JUNCOS | PR | 00777 | |
| ADA LUZ COLON SANCHEZ | PO BOX 12365 | | | | SAN JUAN | PR | 00926-1365 | |
| ADA LUZ CRUZ MATOS | BDQ. CLAUSELS | 16 A CALLE 10 | | | PONCE | PR | 00731 | |
| ADA LUZ MONTALVO FIGUEROA | PO BOX 159445 | | | | LAJAS | PR | 00667 | |
| ADA LUZ ROJAS CRUZ | BO SAINT JUST | 20-A CALLE BETANIA | | | TRUJILLO ALTO | PR | 00926 | |
| ADA LUZ ROJAS CRUZ | PO BOX 7775 | | | | CAROLINA | PR | 00986 | |
| ADA M AGOSTO SALGADO | 350 CALLE FUERTE APT 3 | | | | SAN JUAN | PR | 00912 | |
| ADA M ALONSO | COND GRANAD PARK | 100 CALLE MARGINAL APT 357 | | | GUAYNABO | PR | 00969 | |
| ADA M ARROYO MARTINEZ | 272 CALLE RIO GRANDE | | | | SAN JUAN | PR | 00915 | |
| ADA M CARRION ORTIZ | BO AMELIA | 6 CALLE ESMERALDA | | | GUAYNABO | PR | 00965 | |
| ADA M COLON BORRERO | [ADDRESS ON FILE] | | | | | | | |
| ADA M COLON BORRERO | URB BAYAMON GARDENS | Y1 CALLE 21 | | | BAYAMON | PR | 00957 | |
| ADA M GERENA RAMOS | P O BOX 141196 | | | | ARECIBO | PR | 00614 | |
| ADA M GERENA ROSADO | HC 66 BOX 7289 | | | | FAJARDO | PR | 00738-9621 | |
| ADA M GONZALEZ VEGA | [ADDRESS ON FILE] | | | | | | | |
| ADA M IRIZARRY MENDEZ | [ADDRESS ON FILE] | | | | | | | |
| ADA M LA FONTAINE | [ADDRESS ON FILE] | | | | | | | |
| ADA M LUGO OLIVERAS | COND TORRE DE ORO | APT 303 CALLE MEXICO | | | SAN JUAN | PR | 00917 | |
| ADA M MERCADO BENIQUEZ | SECTOR JAVILLO | 1114 CALLE LA SOMBRA | | | ISABELA | PR | 00662-5818 | |
| ADA M MONGE COLLAZO | PO BOX 2431 | | | | JUNCOS | PR | 00777 | |

In re: The Commonwealth of Puerto Rico, et al
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| ADA M MONTIJO SANTIAGO | PO BOX 924 | | | | COTO LAUREL | PR | 00780 | |
| ADA M MOORE CORDERO | HC 02 BOX 13855 | | | | ARECIBO | PR | 00612 | |
| ADA M MORALES CRUZ | SAN CRISTOBAL | 32 CALLE PEDRO RIVERA | | | CAYEY | PR | 00736 | |
| ADA M NEGRON MONSERRAT | [ADDRESS ON FILE] | | | | | | | |
| ADA M OLMO ALVARES | HC 01 BOX 100872 | | | | ARECIBO | PR | 00612 | |
| ADA M ORTIZ BERLINGERI | URB VILLA NEVAREZ | 356 CALLE 18 | | | SAN JUAN | PR | 00927 | |
| ADA M ORTIZ ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| ADA M OTERO RAMOS | [ADDRESS ON FILE] | | | | | | | |
| ADA M PEREZ ALFONSO | P O BOX 9066572 | | | | SAN JUAN | PR | 00906-6572 | |
| ADA M POLONIO | BO OBRERO | 661 C/ 12 | | | SAN JUAN | PR | 00915 | |
| ADA M QUIñONES RODRIGUEZ | 1160  CALLE INGLATERRA | | | | ISABELA | PR | 00662 | |
| ADA M QUINONES RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| ADA M RIVERA BERRIOS | [ADDRESS ON FILE] | | | | | | | |
| ADA M RIVERA BERRIOS | [ADDRESS ON FILE] | | | | | | | |
| ADA M RODRIGUEZ | HC 1 BOX 4602 | | | | ADJUNTAS | PR | 00601 | |
| ADA M SERRANO OQUENDO | HC 02 BOX 14592 | | | | AGUAS BUENAS | PR | 00703 | |
| ADA M TORO PAGAN | URB EL TUQUE | 127 CALLE 2 | | | PONCE | PR | 00731 | |
| ADA M TORO PAGAN | URB PASEO REAL | | | | COAMO | PR | 00769 | |
| ADA M VALDERRAMA BERRIOS | [ADDRESS ON FILE] | | | | | | | |
| ADA M VAZQUEZ NIEVES | P O BOX 4507 | | | | SAN SEBASTIAN | PR | 00685 | |
| ADA M VEGA MOLINA | [ADDRESS ON FILE] | | | | | | | |
| ADA M VILLANUEVA SOSA | URB VILLA CAROLINA | 193-10 CALLE 435 | | | CAROLINA | PR | 00985 | |
| ADA M ZAYAS TORRES | HC 1 BOX 10361 | | | | COAMO | PR | 00769 | |
| ADA M. MERCADO BERIQUEZ | [ADDRESS ON FILE] | | | | | | | |
| ADA M. OLIVER RIVERA | [ADDRESS ON FILE] | | | | | | | |
| ADA M. QUILES FIGUEROA | [ADDRESS ON FILE] | | | | | | | |
| ADA MALDONADO | 248 CALLE ATOCHA | | | | PONCE | PR | 00731 | |
| ADA MANGUAL FIGUEROA | PO BOX 831 | | | | JUANA DIAZ | PR | 00795 | |
| ADA MARIA TORRES PEREZ | P O BOX 769 | | | | YAUCO | PR | 00698 | |
| ADA MATOS | CARR 175 KM 92 | | | | TRUJILLO ALTO | PR | 00976 | |
| ADA MELENDEZ VEGA | URB  BELLA VISTA | Y 24 CALLE 29 | | | BAYAMON | PR | 00959 | |
| ADA MILDRED ALEMAN BATISTA | HC 645 BOX 4594 | | | | TRUJILLO ALTO | PR | 00976 | |
| ADA MIRANDA HERNANDEZ | HC 01 BOX 6080 | | | | CIALES | PR | 00638 | |
| ADA MONTES ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| ADA MORENO GONZALEZ/FRANCISCO CORTES | COND MIRADOR 1035 | AVE ASFORD APT 902 | | | SAN JUAN | PR | 00907 | |
| ADA MULLER ACEVEDO | URB TURABO GARDENS | J R 1  CALLE 15 | | | CAGUAS | PR | 00725 | |
| ADA MUNOZ ALFONSO | URB LA RAMBLA | 643 CALLE 6 | | | PONCE | PR | 00731 | |
| ADA MUNTANER | PO BOX 21463 | | | | SAN JUAN | PR | 00931 | |
| ADA N ARCE VELEZ | [ADDRESS ON FILE] | | | | | | | |
| ADA N BONILLA SOTO | DOS PINOS TOWN HOUSE | H6 CALLE 3 | | | SAN JUAN | PR | 00923 | |
| ADA N COLLAZO GOTAY | BOX 692 | | | | UTUADO | PR | 00641 | |
| ADA N DAVILA RAMOS | RR 3 BOX 11041 | | | | TOA ALTA | PR | 00953 | |
| ADA N GONZALEZ HERNANDEZ | PO BOX 455 | | | | CAMUY | PR | 00627 | |
| ADA N GONZALEZ PABON | [ADDRESS ON FILE] | | | | | | | |
| ADA N GONZALEZ ROSADO | [ADDRESS ON FILE] | | | | | | | |
| ADA N LOPEZ CEPEDA | P O BOX 9300351 | | | | SAN JUAN | PR | 00928-0351 | |
| ADA N LUCIANO SANTOS | HC 05 BOX 59950 | | | | MAYAGUEZ | PR | 00680 | |
| ADA N MALDONADO MOJICA | URB BARALT | G 6 CALLE PRINCIPAL | | | FAJARDO | PR | 00738 | |
| ADA N MEDINA OCASIO | URB HACIENDA | AR 33 CALLE 44 | | | GUAYAMA | PR | 00784 | |
| ADA N MENDEZ VEGA | BOX 7168 | | | | ARECIBO | PR | 00612 | |
| ADA N MUñOZ | CANARIAS 1209 | PUERTO NUEVO | | | SAN JUAN | PR | 00920 | |
| ADA N OLIVERAS ORTEGA | ESTANCIAS DE SAN FERNANDO | A 5 CALLE 1 | | | CAROLINA | PR | 00985 | |
| ADA N OTERO FRAGOSO | URB LEVITTOWN | 2381-A PASEO ALEGRE | | | TOA BAJA | PR | 00949 | |
| ADA N OTERO FRAGOSO | [ADDRESS ON FILE] | | | | | | | |
| ADA N PEREZ CAJIGAS | [ADDRESS ON FILE] | | | | | | | |
| ADA N RAMOS ORTIZ | COND LAS CUMBRES GARDENS | BOX 217 | | | SAN JUAN | PR | 00926 | |
| ADA N RIVERA BENITEZ | HC 83 BZN 6759 | | | | VEGA ALTA | PR | 00692 | |
| ADA N RIVERA VELEZ | URB COLINAS DEL MARQUEZ | D 25 CALLE MERCED | | | VEGA BAJA | PR | 00693 | |
| ADA N ROSARIO GALLOZA | [ADDRESS ON FILE] | | | | | | | |
| ADA N SALGADO SOTO | VILLA CAROLINA | 210 11 CALLE 508 | | | CAROLINA | PR | 00985 | |
| ADA N SOTO MARENGO | VILLA SERENA | R 12 CALLE ORQUIDEA | | | ARECIBO | PR | 00612 | |
| ADA N VALCARCEL RODRIGUEZ | DOS PINOS TOWNHOUSES | H 6 CALLE 3 | | | SAN JUAN | PR | 00923 | |
| ADA N VALENTIN MORALES | [ADDRESS ON FILE] | | | | | | | |
| ADA N. BURGOS MALDONADO | [ADDRESS ON FILE] | | | | | | | |
| ADA N.BELTRAN SAEZ | [ADDRESS ON FILE] | | | | | | | |
| ADA NANCY ORTIZ CINTRON | CONTRY CLUB 3ERA EXT | GG-34 CALLE 204 | | | CAROLINA | PR | 00982 | |
| ADA NAVEIRA SANTIAGO | PO BOX 1491 | | | | AIBONITO | PR | 00705 | |
| ADA NAZARIO RUIZ | 296 ROSARIO APT 805 | | | | SAN JUAN | PR | 00912 | |
| ADA NIDIA ORTIZ TORRES | BARRIO ESPINAL | 18 CALLE D | | | AGUADA | PR | 00602 | |
| ADA NIEVES COLLAZO | BDA VENEZUELA | 94 CALLE PRINCIAL | | | SAN JUAN | PR | 00926 | |
| ADA NIEVES VALLE | URB SANTA PAULA | 13 CALLE 7 | | | GUAYNABO | PR | 00969 | |
| ADA NILDA BELTRAN SAEZ | RR 1 BOX 16479 | | | | TOA ALTA | PR | 00953 | |
| ADA NILSA GONZALEZ RUIZ | HC 40 BOX 43637 | | | | SAN LORENZO | PR | 00754 | |
| ADA NIVIA ABARCA ITURRONDO | WASHINGTON 63 CONDADO | | | | SAN JUAN | PR | 00907-2106 | |
| ADA O RODRIGUEZ COLON | RES MANUEL A PEREZ EDIF D15 APT 174 | | | | SAN JUAN | PR | 00923 | |
| ADA OFRAY SERRANO | APARTADO 21365 | | | | SAN JUAN | PR | 00928 | |
| ADA ORTIZ BONILLA | PO BOX 3000 SUITE 062 | | | | COAMO | PR | 00769 | |
| ADA PADILLA RAMOS | RR 2 BOX 865 | | | | SAN JUAN | PR | 00926 | |
| ADA PADIN | HC 1 BOX 11255 | | | | CAROLINA | PR | 00985 | |
| ADA PASTRANA MENDEZ | [ADDRESS ON FILE] | | | | | | | |
| ADA PEREZ ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| ADA PEREZ WALKER | COND LOS CEDROS | EDIF 11 APT 707 | | | TRUJILLO ALTO | PR | 00976 | |
| ADA R CARABALLO | PO BOX 582 | | | | CAROLINA | PR | 00986 | |
| ADA R FLORES OCASIO | BO RIO HONDO SECTOR VALLE SECO | BOX 2505 | | | MAYAGUEZ | PR | 00680 | |
| ADA R GONZALEZ TORRES | HC 1 BOX 4371 | | | | VILLALBA | PR | 00766 | |
| ADA R MONTALVO NIEVES | [ADDRESS ON FILE] | | | | | | | |
| ADA R MONZON | PO BOX 192579 | | | | SAN JUAN | PR | 00919 | |
| ADA R MORALES RUIZ | PALO SECO | 110 CALLE DEL CARMEN | | | TOA BAJA | PR | 00949 | |
| ADA R ORTEGAS  ROBLES | URB LOMAS VERDES | H6 CALLE AMAPOLA | | | BAYAMON | PR | 00956 | |
| ADA R OTERO ADROVET | ADM SERV GENERALES | PO BOX 7428 | | | SAN JUAN | PR | 00916-7428 | |

In re: The Commonwealth of Puerto Rico, et al
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| ADA R PAGAN RIOS | 43 BARCELO | | | | UTUADO | PR | 00641 | |
| ADA R PEREZ VALDIVIESO | HC 2 BOX 6908 | | | | ADJUNTAS | PR | 00601 | |
| ADA R REYES PEREZ | 31 CALLE SANTA TERESITA | | | | CIDRA | PR | 00739 | |
| ADA R RIVERA ARROYO | URB RIVERA DONATO | B 7 | | | HUMACAO | PR | 00791 | |
| ADA R RIVERA GARCIA | [ADDRESS ON FILE] | | | | | | | |
| ADA R TORRES DIAZ | COUNTRY CLUB | MV 21 CALLE 409 | | | CAROLINA | PR | 00982 | |
| ADA R VELAZQUEZ CALEZ | HC 02 BOX 5019 | | | | GUAYNABO | PR | 00971-9501 | |
| ADA RAMIREZ CARDONA | [ADDRESS ON FILE] | | | | | | | |
| ADA RAMOS GONZALEZ | COM SOLEDAD PARC 92C | | | | MAYAGUEZ | PR | 00680 | |
| ADA REYES LARREGUI | [ADDRESS ON FILE] | | | | | | | |
| ADA REYES NEGRON | URB HACIENDA LA MATILDE | 5665 AVE PASEO MOREL CAMPOS | | | PONCE | PR | 00728-2454 | |
| ADA RIVERA ROSARIO | URB SAN FELIPE | I 15 CALLE 10 | | | ARECIBO | PR | 00612 | |
| ADA RIVERA SANTIAGO | HC 02 BOX 5078 | | | | LARES | PR | 00669 | |
| ADA RODRIGUEZ ALVAREZ | RES FERNANDO L GARCIA | EDF 15 APT 86 | | | UTUADO | PR | 00641 | |
| ADA RODRIGUEZ BARRETO | MANSIONES DEL TOA | A 1 CALLE 1 | | | TOA ALTA | PR | 00953 | |
| ADA RODRIGUEZ BERMUDEZ | VILLA LOS SANTOS | CC 14 CALLE 14 | | | ARECIBO | PR | 00612 | |
| ADA RODRIGUEZ ORTEGA | RES LAS CASAS | EDF 19 APTO 222 | | | SAN JUAN | PR | 00915 | |
| ADA RODRIGUEZ ORTEGA | URB CAPARRA TERRACE 1417 | CALLE 4 SW | | | SAN JUAN | PR | 00921 | |
| ADA RODRIGUEZ OYOLA | URB PARKSIDE | F 4 CALLE 6 | | | GUAYNABO | PR | 00968 | |
| ADA ROMAN ANDINO | [ADDRESS ON FILE] | | | | | | | |
| ADA ROMAN ANDINO | [ADDRESS ON FILE] | | | | | | | |
| ADA ROMAN RODRIGUEZ | RES LUIS LLORENS TORRES | EDF 59 APT 1129 | | | SAN JUAN | PR | 00913 | |
| ADA ROSA RIVERA NEGRON | PO BOX 942 | | | | DORADO | PR | 00646 | |
| ADA ROSA RODRIGUEZ RIVERAA | RES LUIS LLORENSTORRES | EDF 59 APT 1129 | | | SAN JUAN | PR | 00913 | |
| ADA ROSABAL SILVA | CENTRO DE CRECIMIENTO GAVIOTA | DRA ADA ROSABAL SILVA | | | SAN JUAN | PR | 00918 | |
| ADA ROSARIO RIVERA | BO OBRERO STATION | PO BOX 14427 | | | SAN JUAN | PR | 00916-4427 | |
| ADA S CATERING SERVICE | PO BOX 1414 | | | | SAN SEBASTIAN | PR | 00685 | |
| ADA S DIAZ SOSA | [ADDRESS ON FILE] | | | | | | | |
| ADA S MARTINEZ CRUZ | [ADDRESS ON FILE] | | | | | | | |
| ADA S PABON ALMODOVAR | [ADDRESS ON FILE] | | | | | | | |
| ADA S RIOS LUGO | [ADDRESS ON FILE] | | | | | | | |
| ADA SANCHEZ MORALES | HC 1 BOX 4952 | | | | COMERIO | PR | 00782 | |
| ADA SANTIAGO ACOSTA | PMB 111 PO BOX 427 | | | | MAYAGUEZ | PR | 00681 | |
| ADA SANTIAGO AYALA | 63 ESTE CALLE NARCISO FONT | | | | CAROLINA | PR | 00985 | |
| ADA SANTIAGO RIVERA | RR 1 BOX 11060 | | | | OROCOVIS | PR | 00720 9615 | |
| ADA SELLY PADILLA MERCADO | HC 1 BOX 9500 | | | | TOA BAJA | PR | 00949 | |
| ADA T BURGOS PEREZ | URB CONSTANCIA | 3374 CALLE RIOLLANOS | | | PONCE | PR | 00717 | |
| ADA T LOPEZ DIAZ | B 70 URB JARD DE JUNCOS | | | | JUNCOS | PR | 00777 | |
| ADA TELLADO NEGRON | HC 4 BOX 46903 | | | | HATILLO | PR | 00659 | |
| ADA TOLLA | LOT EK 55 LITTLE 12 TH | | | | NEW YORK | NY | 10014 | |
| ADA TORO CORDERO | 135 CALLE JOSE NAZARIO | | | | GUANICA | PR | 00653 | |
| ADA TORRES RIVERA | PO BOX 538 | | | | VEGA ALTA | PR | 00692 | |
| ADA TORRES TORO | GLENVIEW GARDENS | CALLE E 7 A | | | PONCE | PR | 00730-1738 | |
| ADA V CRUZ RIVERA | LA ALTAGRACIA | K 32 CALLE PAVO REAL | | | TOA BAJA | PR | 00949 | |
| ADA VANESSA ORTIZ NAVARRO | [ADDRESS ON FILE] | | | | | | | |
| ADA VEGA VEGA | CANDELARIA MAIL STATION | 2500 SUITE 508 | | | TOA BAJA | PR | 00951 | |
| ADA VELEZ ROMAN | 45 RES LLORENS TORRES | APT 903 | | | SAN JUAN | PR | 00913-6925 | |
| ADA W MATEO POMALES | URB HERMANOS DAVILA | E 1 P CALLE 4 | | | BAYAMON | PR | 00957 | |
| ADA Y MIRANDA RUIZ | P.O. BOX 1511 | | | | QUEBRADILLA | PR | 00678 | |
| ADA Y NEGRON PEREZ | [ADDRESS ON FILE] | | | | | | | |
| ADA Y VELAZQUEZ CRUZ | ALT INTERAMERICANA | S23 CALLE 17 | | | TRUJILLO ALTO | PR | 00976 | |
| ADA Z OQUENDO RIOS | PO BOX 560 | | | | ADJUNTAS | PR | 00601-0550 | |
| ADABEL COLON COLON | P O BOX 626 | | | | BARRANQUITAS | PR | 00794 | |
| ADABEL MARQUEZ VELAZQUEZ | P O BOX 418 | | | | SAN SEBASTIAN | PR | 00685 | |
| ADABEL TORRES | URB TOA ALTA HEIGHT | AB 40 CALLE 30 | | | TOA ALTA | PR | 00955 | |
| ADABELLE CINTRON COLON | P O BOX 1071 | | | | VILLALBA | PR | 00766 | |
| ADACELIS RIVERA OTERO | SUPER FDA NUEVA | 201 SAN FELIPE | | | ARECIBO | PR | 00612 | |
| ADAHANIE Y. BETANCOURT APONTE | [ADDRESS ON FILE] | | | | | | | |
| ADAHIRA DIAZ SANTIAGO | PO BOX 1161 | | | | GUAYNABO | PR | 00970-1161 | |
| ADAIL COSME RIVERA | URB COLINA DE BAYOAN | 112 CALLE CAONABO | | | BAYAMON | PR | 00957 | |
| ADAIL ORTIZ ORTRIZ | URB QUINTAS DEL RIO | A 17 CALLE CAMINO DEL CHALET | | | BAYAMON | PR | 00961 | |
| ADAIME DEWITT | 5615 SANDSTONE AVE | | | | KOKOMO | IN | 46901 | |
| ADALBERTA PUGLIA ROSCIANO | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| ADALBERTO. MORALES. NAVARRO | P O BOX 537 | | | | AIBONITO | PR | 00705 | |
| ADALBERTO AGOSTO RODRIGUEZ | HC 1 BOX 6689 | | | | GUAYNABO | PR | 00971-9801 | |
| ADALBERTO ALGORRI NAVARRO | URB MONTECASINO | 211 CALLE PINO | | | TOA ALTA | PR | 00959 | |
| ADALBERTO AMARO CRUZ | [ADDRESS ON FILE] | | | | | | | |
| ADALBERTO ARROYO GUZMAN | PO BOX 773 | | | | MAUNABO | PR | 00707 | |
| ADALBERTO AVILES CANDELARIA | HC 02 | BOX 6476 | | | FLORIDA | PR | 00650 | |
| ADALBERTO BEAUCHAMP RODRIGUEZ | HC 01 BOX 8189 | | | | MARICAO | PR | 00606 | |
| ADALBERTO BENIQUEZ NIEVES | [ADDRESS ON FILE] | | | | | | | |
| ADALBERTO BERMUDEZ SOSTRE | HC BOX 3220 | | | | YABUCOA | PR | 00767-9601 | |
| ADALBERTO CAMACHO ROSADO | PO BOX 51930 | | | | TOA BAJA | PR | 00950 | |
| ADALBERTO CARTAGENA RAMOS | BOX 235 | | | | OROCOVIS | PR | 00720 | |
| ADALBERTO CASTOIRE | 27 URB MINIMA | | | | ARROYO | PR | 00714 | |
| ADALBERTO CASTRO DIAZ | P.O BOX 227 | | | | YABUCOA | PR | 00767 | |
| ADALBERTO CINTRON MALDONADO | HC 1 BOX 17735 | | | | HUMACAO | PR | 00791 | |
| ADALBERTO CORDERO ARCE | PO BOX 342 | | | | QUEBRADILLA | PR | 00678-0242 | |
| ADALBERTO CORREA AGUILAR | HC 7 BOX 33205 | | | | HATILLO | PR | 00659 | |
| ADALBERTO COSS TORRES | URB LAS COLINAS | F 32 CALLE 6 | | | TOA BAJA | PR | 00949 | |
| ADALBERTO CRUZ GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| ADALBERTO CUADRAGO TOLENDINO | COM PUNTA SANTIAGO | PARCELA 6 A | | | HUMACAO | PR | 00987 | |
| ADALBERTO DE JESUS MARTELL | P O BOX 21365 | | | | BAYAMON | PR | 00928 | |
| ADALBERTO DE JESUS PAZ | URB VILLAS DE LOIZA | HH 51 CALLE 44 | | | CANOVANAS | PR | 00729 | |
| ADALBERTO DE LEON ABREU | HC 01 BOX 4246 | | | | YABUCOA | PR | 00767-9603 | |
| ADALBERTO DIAZ DAVILA | [ADDRESS ON FILE] | | | | | | | |
| ADALBERTO DIAZ GUZMAN | [ADDRESS ON FILE] | | | | | | | |
| ADALBERTO FELICIANO | [ADDRESS ON FILE] | | | | | | | |
| ADALBERTO FERNANDEZ DEL VALLE | URB MARIOLGA | A31 CALLE SAN ANTONIO | | | CAGUAS | PR | 00725 | |
| ADALBERTO FIGUEROA COMAS | URB LA INMACULADA | 519 CALLE PADRE DELGADO | | | VEGA ALTA | PR | 00692 | |
| ADALBERTO FLORES ZAYAS | HC 1 BOX 4108 | | | | SANTA ISABEL | PR | 00757 | |
| ADALBERTO FONTANEZ RODRIGUEZ | PO BOX 169 | | | | HUMACAO | PR | 00792-0169 | |

In re: The Commonwealth of Puerto Rico, et al
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| ADALBERTO FRANQUI RIVERA | URB GUANAJIBO HOMES | D 19 CALLE DR AUGUSTO PEREA | | | MAYAGUEZ | PR | 00680-1112 | |
| ADALBERTO GARCIA MALDONADO | [ADDRESS ON FILE] | | | | | | | |
| ADALBERTO GONZALEZ ARGUELLES | [ADDRESS ON FILE] | | | | | | | |
| ADALBERTO GONZALEZ ECEHVARRIA | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| ADALBERTO GONZALEZ GARCIA | REPTO SEVILLA | 934 CALLE SARASATE | | | SAN JUAN | PR | 00924 | |
| ADALBERTO GONZALEZ HERNANDEZ | PO BOX 1283 | | | | MOCA | PR | 00676-1283 | |
| ADALBERTO GONZALEZ RAMOS | HC 4 BOX 46901 | | | | MAYAGUEZ | PR | 00680 | |
| ADALBERTO GONZALEZ SANCHEZ | [ADDRESS ON FILE] | | | | | | | |
| ADALBERTO GONZALEZ SANTIAGO | PO BOX 55 | | | | HUMACAO | PR | 00792 | |
| ADALBERTO GONZALEZ SANTIAGO | PO BOX 9023207 | | | | SAN JUAN | PR | 00902-3207 | |
| ADALBERTO GONZALEZ VEGA | HC 09 BOX 5875 | | | | SABANA GRANDE | PR | 00637 | |
| ADALBERTO HERNANDEZ /HERNANDEZ AUTO AIR | PO BOX 4040 SUITE 304 | | | | JUNCOS | PR | 00777 | |
| ADALBERTO HERNANDEZ CARRASQUILLO | BO VISTA ALEGRE | 54 CALLE LA MARINA | | | CUPEY | PR | 00926 | |
| ADALBERTO ISAAC DE JESUS | PO BOX 1516 | | | | RIO GRANDE | PR | 00745 | |
| ADALBERTO JIMENEZ FLORES | HC 4 BOX 45802 | | | | CAGUAS | PR | 00727-0004 | |
| ADALBERTO LOPEZ LEBRON | HC 3 BOX 12325 | | | | YABUCOA | PR | 00767 | |
| ADALBERTO LOPEZ TORRES | 107 AVE CRUZ ORTIZSTELLE NUM  SUR | | | | HUMACAO | PR | 00791 | |
| ADALBERTO LOZADA IRIZARRY | HC 01 BOX 9565 | | | | CABO ROJO | PR | 00623 | |
| ADALBERTO LUGO BONETA | PO BOX 848 | | | | ADJUNTAS | PR | 00601 | |
| ADALBERTO MALDONADO TORRES | PO  BOX  414  BO  CAMARONES | LOS ROBLES | | | VILLALBA | PR | 00766 | |
| ADALBERTO MARTINEZ PEREZ | PO BOX 5000 259 | | | | SAN GERMAN | PR | 00683 | |
| ADALBERTO MATOS ACOSTA | P O BOX 7126 | | | | PONCE | PR | 00732 | |
| ADALBERTO MATOS TIRADO | [ADDRESS ON FILE] | | | | | | | |
| ADALBERTO MATOS Y/O IMPRENTA MATOS | BOX 1192 | | | | OROCOVIS | PR | 00720 | |
| ADALBERTO MAURAS CASILLAS | P O BOX 9022207 | | | | SAN JUAN | PR | 00902-2207 | |
| ADALBERTO MEDINA VARGAS | BOX 793 | | | | QUEBRADILLAS | PR | 00678 | |
| ADALBERTO MENDEZ JUARBE | HC 2 BOX 14881 | | | | ARECIBO | PR | 00612 | |
| ADALBERTO MENDOZA | PO BOX 10729 | | | | PONCE | PR | 00732 | |
| ADALBERTO MERCADO CUEVAS | [ADDRESS ON FILE] | | | | | | | |
| ADALBERTO MERCADO FALCON | [ADDRESS ON FILE] | | | | | | | |
| ADALBERTO MOLINA SANTIAGO | 3 CALLE DEGETAU | | | | AIBONITO | PR | 00705 | |
| ADALBERTO MONROIG | URB ALTAMESA | 1411 CALLE SAN LUCAS | | | SAN JUAN | PR | 00921 | |
| ADALBERTO MORALES TORRES | BRISAS DEL CARIBE | BOX 361 | | | PONCE | PR | 00731 | |
| ADALBERTO MORALES TORRES | PUNTA DIAMANTE | T 8 CALLE CRISTAL | | | PONCE | PR | 00731 | |
| ADALBERTO NAZARIO MAZA | JARD DE PALMAREJO | PARC T 14 CALLE 16 | | | CANOVANAS | PR | 00729 | |
| ADALBERTO NEGRON MORA | [ADDRESS ON FILE] | | | | | | | |
| ADALBERTO ORTIZ DIAZ | HC 1 BOX 4043 | | | | MOROVIS | PR | 00687 | |
| ADALBERTO ORTIZ SANCHEZ | URB TERRAZAS DE FAIR VIEW | 5 B 9 CALLE 51 | | | SAN JUAN | PR | 00926 | |
| ADALBERTO PADILLA PEDROSA | [ADDRESS ON FILE] | | | | | | | |
| ADALBERTO PAGAN SANTIAGO | HC 2 BOX 16894 | | | | LAJAS | PR | 00667 | |
| ADALBERTO PEREZ ROMAN | [ADDRESS ON FILE] | | | | | | | |
| ADALBERTO PEREZ ROSA | [ADDRESS ON FILE] | | | | | | | |
| ADALBERTO PIETRI AFANADOR | BO OBRERO | 615 CALLE 10 | | | SAN JUAN | PR | 00915 | |
| ADALBERTO QUILES SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| ADALBERTO RAMIREZ RODRIGUEZ | PO BOX 1320 | | | | CABO ROJO | PR | 00623 | |
| ADALBERTO RAMOS CASANOVA | URB COUNTRY CLUB | 3RA PB 47 CALLE 246 | | | CAROLINA | PR | 00982 | |
| ADALBERTO RAMOS DOMINGUEZ | P O BOX 3246 | | | | MANATI | PR | 00674 | |
| ADALBERTO REYES RIVERA | PMB 336-2135 CARR 2 SUITE 15 | | | | BAYAMON | PR | 00959-5259 | |
| ADALBERTO RIVERA ALMODOVAR | [ADDRESS ON FILE] | | | | | | | |
| ADALBERTO RIVERA ANAYA | [ADDRESS ON FILE] | | | | | | | |
| ADALBERTO RIVERA GUARDARRAMA | ALTURAS DE FLAMBOYAN | CC 13 CALLE 15 | | | BAYAMON | PR | 00959 | |
| ADALBERTO RIVERA GUARDARRAMA | PO BOX 363424 | | | | SAN JUAN | PR | 00936-3424 | |
| ADALBERTO RIVERA PEREZ | 90 BDA RODRIGUEZ | | | | ADJUNTAS | PR | 00601 | |
| ADALBERTO RIVERA RAMOS | HC 3 BOX 12675 | | | | CAROLINA2 | PR | 00987 | |
| ADALBERTO RIVERA RAMOS | [ADDRESS ON FILE] | | | | | | | |
| ADALBERTO RIVERA VAZQUEZ | HC 1 BOX 7341 | | | | BARCELONETA | PR | 00617 | |
| ADALBERTO ROBLES SANCHEZ | HC 2  BOX  10331 | | | | COMERIO | PR | 00782 | |
| ADALBERTO RODRIGUEZ GUZMAN | HC 03 BOX 11916 | | | | CAMUY | PR | 00627 | |
| ADALBERTO RODRIGUEZ PADIN | URB MEDINA | P 26 CALLE 8 | | | ISABELA | PR | 00662 | |
| ADALBERTO RODRIGUEZ RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| ADALBERTO ROSA CRUZ | HC01 BOX 16529 | | | | HUMACAO | PR | 00791 | |
| ADALBERTO ROSARIO REYES | [ADDRESS ON FILE] | | | | | | | |
| ADALBERTO SAEZ | HC 01 BOX 4635 | | | | COAMO | PR | 00769 | |
| ADALBERTO SANTA OLMEDA | [ADDRESS ON FILE] | | | | | | | |
| ADALBERTO SANTA OLMEDA | [ADDRESS ON FILE] | | | | | | | |
| ADALBERTO SANTIAGO GARCIA | [ADDRESS ON FILE] | | | | | | | |
| ADALBERTO SANTIAGO SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| ADALBERTO SOTO | [ADDRESS ON FILE] | | | | | | | |
| ADALBERTO TERRON RUIZ | APARTADO 772 | | | | CAMUY | PR | 00627 | |
| ADALBERTO TORRES CINTRON | P O BOX 603 | | | | LAS PIEDRAS | PR | 00771 | |
| ADALBERTO TORRES TORRES | P O BOX 1134 | | | | UTUADO | PR | 00641 | |
| ADALBERTO VALENCIA BARRIO | URB VALLE  ARRIBA HEIGHTS | BY2 CALLE 128 | | | CAROLINA | PR | 00983 | |
| ADALBERTO VAZQUEZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| ADALBERTO VAZQUEZ TORRES | [ADDRESS ON FILE] | | | | | | | |
| ADALBERTO VAZQUEZ TORRES | [ADDRESS ON FILE] | | | | | | | |
| ADALBERTO VILLANUEVA PEREZ | PO BOX 697 | | | | MAYAGUEZ | PR | 00681 | |
| ADALEXIS NEGRON MOJICA | JARD DEL CARIBE | YY 12 CALLE 55 | | | PONCE | PR | 00731 | |
| ADALEXIS RIOS ORLANDI | HC 2 BOX 7817 | | | | BARRANQUITAS | PR | 00794 | |
| ADALGESA RIVERA COTTE | [ADDRESS ON FILE] | | | | | | | |
| ADALGISA ABREU DELIZ | [ADDRESS ON FILE] | | | | | | | |
| ADALGISA MARTINEZ ORTIZ | HP - POSADA DIURNA | | | | RIO PIEDRAS | PR | 000360000 | |
| ADALGISA MEJIA CASTRO | URB LA MARINA | A 7 CALLE HORTENSIA | | | CAROLINA | PR | 00979 | |
| ADALIA HERNANDEZ CRUZ | HC 06 BOX 76184 | | | | CAGUAS | PR | 00725 | |
| ADALIA I VELAZQUEZ CEPEDA | REPTO METROPOLITANO | 1061 CALLE 9 SE | | | SAN JUAN | PR | 00921 | |
| ADALIA  ALFARO DE JESUS | HC 645  BOX 4953 | | | | TRUJILLO ALTO | PR | 00976 | |
| ADALICIA REYES TORRES | [ADDRESS ON FILE] | | | | | | | |
| ADALICIA REYES TORRES | [ADDRESS ON FILE] | | | | | | | |
| ADALICIA REYES TORRES | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
The Commonwealth of Puerto Rico, et al.
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| ADALID A. CASTRO CARRERAS | [ADDRESS ON FILE] | | | | | | | |
| ADALID ORTIZ DIAZ | RES NEMESIO CANALES | EDIF 14 APT 276 | | | SAN JUAN | PR | 00918 | |
| ADALID RODRIGUEZ ROJAS | P O BOX 1656 | | | | JUANA DIAZ | PR | 00795 | |
| ADALIN CARDONA RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| ADALINA CARABALLO MORALES | [ADDRESS ON FILE] | | | | | | | |
| ADALINA MARTINEZ GONZALEZ | FERNANDEZ JUNCOS STATION | PO BOX 11855 | | | SAN JUAN | PR | 00910-3855 | |
| ADALINE I SURILLO SANCHEZ | [ADDRESS ON FILE] | | | | | | | |
| ADALINE SANTINI SANTA | [ADDRESS ON FILE] | | | | | | | |
| ADALIS A CORTES MEDINA | [ADDRESS ON FILE] | | | | | | | |
| ADALIS AYALA ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| ADALIS AYALA ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| ADALIS GUZMAN CINTRON | [ADDRESS ON FILE] | | | | | | | |
| ADALIS M MILLAN COLON | PO. BOX. 672 | | | | SAN GERMAN | PR | 00683 | |
| ADALIS MARQUEZ RAMIREZ | [ADDRESS ON FILE] | | | | | | | |
| ADALIS ORTEGA ROMERO | 2779 MUSCATELLO | | | | ORLANDO | FL | 32837-7513 | |
| ADALIS SEPULVEDA MARTINEZ | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| ADALITZA MALDONADO SANTIAGO | 127 A CALLE ROSA VEGA | BARAHONA | | | MOROVIS | PR | 00687 | |
| ADALIZ ARROYO PEREZ | [ADDRESS ON FILE] | | | | | | | |
| ADALIZ GREEN SANTIAGO | HC-01 BOX 3450 | | | | BARRANQUITAS | PR | 00794 | |
| ADALIZ MALDONADO HERRERA | URB RIO CANAS | 3136 CALLE TAMESIS | | | PONCE | PR | 00728 | |
| ADALIZ MENDOZA DAVILA | [ADDRESS ON FILE] | | | | | | | |
| ADALIZ REYES TORRES | [ADDRESS ON FILE] | | | | | | | |
| ADALIZ SANTIAGO PABON | URB VALLE TOLIMA | B 19 CALLE NELSON MILLAN | | | CAGUAS | PR | 00727-2317 | |
| ADALIZ SARATE MELENDEZ | BOX 1114 | | | | VEGA BAJA | PR | 00694 | |
| ADALIZA LIMA PILIER | PO BOX 194431 | | | | SAN JUAN | PR | 00919-4431 | |
| ADALJISA CRUZ COLON | [ADDRESS ON FILE] | | | | | | | |
| ADALJISA CRUZ QUIÑONES | [ADDRESS ON FILE] | | | | | | | |
| ADALJISA MARTINEZ MARQUEZ | [ADDRESS ON FILE] | | | | | | | |
| ADALJISA PEREZ ANDREU | PO BOX 364148 | | | | SAN JUAN | PR | 00936 | |
| ADALLBERTO CORDERO ARCE | CALLE SAN JUSTO # 175 | | | | QUEBRADILLAS | | 00678 | |
| ADALLBERTO CORDERO ARCE | P O BOX 342 | | | | QUEBRADILLA | PR | 00678 | |
| ADALLITZ LOPEZ ALMODOVAR | [ADDRESS ON FILE] | | | | | | | |
| ADALMIZZA DE LEON CANAAN | URB EL COMANDANTE | 47 CALLE DUCAL | | | CAROLINA | PR | 00982 | |
| ADALMIZZA DE LEON CANAAN | [ADDRESS ON FILE] | | | | | | | |
| ADALYN M. GAETAN CLAUDIO | [ADDRESS ON FILE] | | | | | | | |
| ADALYS DIAZ ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| ADALYS REYES PIZARRO | MARIOLGA | V 8 CALLE SAN JOAQUIN | | | CAGUAS | PR | 00725 | |
| ADALYS REYES PIZARRO | VILLA MARIA | R 4 CALLE 17 | | | CAGUAS | PR | 00725 | |
| ADALYS SANTIAGO COLON | APARTADO 8 | | | | AIBONITO | PR | 00705 | |
| ADAM A. JIMENEZ JIMENEZ | PO BOX 1696 | | | | OROCOVIS | PR | 00720 | |
| ADAM A. INGRAFFEA GODORSKY | [ADDRESS ON FILE] | | | | | | | |
| ADAM AYALA VERDEJO | HC BOX 20005 | | | | COMERIO | PR | 00782 | |
| ADAM E. RODRIGUEZ TORRES | [ADDRESS ON FILE] | | | | | | | |
| ADAM PEREZ SANTIAGO | URB JARDINES | L 1 CALLE 8 | | | SANTA ISABEL | PR | 00757 | |
| ADAM SZAIDI NAGY | URB. UMPIERRE 41 CALLE MALLORCA | | | | SAN JUAN | PR | 00917 | |
| ADAMAH CARP | DIEGO PENALOZA 1926 URB FAIR VIEW | | | | SAN JUAN | PR | 00926 | |
| ADAMAR ROSADO CHAVEZ | HC 67 BOX 13254 | | | | BAYAMON | PR | 00956 | |
| ADAMARI GUTIERREZ RODRIGUEZ | EXT VILLA CAPRI RIO PIEDRAS | E 6 CALLE MESINA | | | SAN JUAN | PR | 00924 | |
| ADAMARIE ROSAS VARGAS | HC 02 BOX 23528 | | | | MAYAGUEZ | PR | 00680 | |
| ADAMARIS ADAMES VERA | CIUDAD UNIVERSITARIA | Q 3 CALLE 21 | | | TRUJILLO ALTO | PR | 00976 | |
| ADAMARYS PEREZ ACEVEDO | BO CALABAZA SEC LOS VEGA | | | | SAN SEBASTIAN | PR | 00685 | |
| ADAMES AQUINO, AIDA | [ADDRESS ON FILE] | | | | | | | |
| ADAMES AQUINO, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| ADAMES BORRERO, LINETTE I | [ADDRESS ON FILE] | | | | | | | |
| ADAMES CRUZ, AMALIA | [ADDRESS ON FILE] | | | | | | | |
| ADAMES DURAN, MELISSA | [ADDRESS ON FILE] | | | | | | | |
| ADAMES HERNANDEZ, NILDA | [ADDRESS ON FILE] | | | | | | | |
| ADAMES MARTELL, YAHAIRA | [ADDRESS ON FILE] | | | | | | | |
| ADAMES MARTINEZ, DEBORAH | [ADDRESS ON FILE] | | | | | | | |
| Adames Mortuary Service | P.O. Box 29665 | | | | San Juan | PR | 00929 | |
| ADAMES OLIVERO, IVETTE | [ADDRESS ON FILE] | | | | | | | |
| ADAMES PEREZ, AUREO | [ADDRESS ON FILE] | | | | | | | |
| ADAMES RAMOS, MARILYN | [ADDRESS ON FILE] | | | | | | | |
| ADAMES RAMOS, MIRIAM | [ADDRESS ON FILE] | | | | | | | |
| ADAMES ROA, BETANIA E | [ADDRESS ON FILE] | | | | | | | |
| ADAMES RODRIGUEZ, DUHAMEL | [ADDRESS ON FILE] | | | | | | | |
| ADAMES SUERO, JUANITA | [ADDRESS ON FILE] | | | | | | | |
| ADAMIL POMALES GARCIA | EDIF FRANCISCO CELSO GORDIANI | APT 416 | | | CEIBA | PR | 00735 | |
| ADAMINA ALMODOVAR NAZARIO | P 19 CALLE 15 | | | | BAYAMON | PR | 00959 | |
| ADAMINA CORTES VARGAS | [ADDRESS ON FILE] | | | | | | | |
| ADAMINA CUPERES VELES | VILLA UNIVERSITARIA | 71 CALLE RUM | | | AGUADILLA | PR | 00605 | |
| ADAMINA ROMAN SANCHEZ | URB COUNTRY CLUB | 860 CALLE GALES | | | SAN JUAN | PR | 00924 | |
| ADAMIR REYES CORDERO | RR 6 BOX 9995 | | | | SAN JUAN | PR | 00926 | |
| ADAMIS RAMOS SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| ADAMS A ROMAN VARGAS | HC 2 BOX 7131 | | | | QUEBRADILLAS | PR | 00678 | |
| ADAMS ARBONA, CRISTINA | [ADDRESS ON FILE] | | | | | | | |
| ADAMS CASANOVA, GABRIELA | [ADDRESS ON FILE] | | | | | | | |
| ADAMS ORTIZ SANTIAGO | HC 1 BOX 3121 | | | | ADJUNTAS | PR | 00601 | |
| ADAMS R LOPEZ MORALES | HC 71 BOX 2971 | | | | NARANJITO | PR | 00719 | |
| ADAMS R MIRANDA MALDONADO | [ADDRESS ON FILE] | | | | | | | |
| ADAN AVILES RIVERA | 2430 CARR 348 | | | | MAYAGUEZ | PR | 00680-2114 | |
| ADAN BERRIOS MATEO | [ADDRESS ON FILE] | | | | | | | |
| ADAN E LEON MALDONADO | URB REPARTO VALENCIA | AP 7 CALLE 16 | | | BAYAMON | PR | 00959 | |
| ADAN GARCIA ENCARNACION | 108 ESTE CALLE ANDRES ARUZ | | | | CAROLINA | PR | 00985 | |
| ADAN JUARBE | [ADDRESS ON FILE] | | | | | | | |
| ADAN M TEJADA | CANDELARIA ARENAS | 272 CALLE ROBLES | | | TOA BAJA | PR | 00693 | |
| ADAN MATTEI CINTRON | [ADDRESS ON FILE] | | | | | | | |
| ADAN NIEVES NEVAREZ | [ADDRESS ON FILE] | | | | | | | |
| ADAN PABON MARRERO | [ADDRESS ON FILE] | | | | | | | |
| ADAN RAMOS CUADRADO | RR 2 BOX 8218 | | | | TOA ALTA | PR | 00953-9627 | |
| Adan Rivera Morales | [ADDRESS ON FILE] | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| ADAN RODRIGUEZ CASILLAS | [ADDRESS ON FILE] | | | | | | | |
| ADAN SANTOS MEDINA | EL TUQUE NUEVA VIDA | S 17 CALLE L | | | PONCE | PR | 00728 | |
| ADAN SOTO BENIQUEZ | [ADDRESS ON FILE] | | | | | | | |
| ADAN TORRES RAMOS | REPARTO UNIVERSIDAD | A 30 CALLE 12 | | | SAN GERMAN | PR | 00683 | |
| ADAN VALENTIN, CARLA E | [ADDRESS ON FILE] | | | | | | | |
| ADAN VAZQUEZ BERRIOS | [ADDRESS ON FILE] | | | | | | | |
| ADAN VEGA COLON | BO SANTA OLAYA | RR 4 BOX 1300 | | | BAYAMON | PR | 00956 | |
| ADANELI GERENA CARRASQUILLO | [ADDRESS ON FILE] | | | | | | | |
| ADANELLY MEJIAS FLORES | URB LEVITTOWN 2160ATENAS | | | | TOA BAJA | PR | 00949 | |
| ADANETTE WISCOVITCH PAGAN | [ADDRESS ON FILE] | | | | | | | |
| ADANIVIA ORTEGA DELGADO | 55 CALLE ARIZMENDI | | | | FLORIDA | PR | 00650 | |
| ADANIVIA RODRIGUEZ CANDELARIA | [ADDRESS ON FILE] | | | | | | | |
| ADANIVIA SANFELIZ, COSME | [ADDRESS ON FILE] | | | | | | | |
| ADANIVIA SILVA VELAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| ADANIVIA SILVA VELAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| ADANYL LINARES | [ADDRESS ON FILE] | | | | | | | |
| ADANYL LINARES DE LA CRUZ | [ADDRESS ON FILE] | | | | | | | |
| ADAREZER CARRASQUILLO RIVERA | SICOSOCIAL TRUJILLO ALTO | | | | Hato Rey | PR | 009360000 | |
| ADARGELIA CINTRON PEREZ | PO BOX 1143 | | | | GUAYAMA | PR | 00785 | |
| ADARIS AVILES VAZQUEZ | URB MARIOLGA | X 17 AVE LUIS M MARIN | | | CAGUAS | PR | 00725 | |
| ADAS CATERING | LAS MONJITAS | 185 CALLE FATIMA | | | PONCE | PR | 00730-3908 | |
| ADA'S CATERING | LAS MONJITAS | 185 CALLE FATIMA | | | PONCE | PR | 00730-3908 | |
| ADAS CATERING SERVICES | VALLE ARRIBA HEIGHTS | AE 2 CALLE YAGRUMO | | | CAROLINA | PR | 00983 | |
| ADASCO REFRIGERATION | RR 4 BOX 16004 | | | | ADASCO | PR | 00610 | |
| ADASMINA MARQUEZ DE JESUS | BUENAVENTURA | 231 B BZN 581 CALLE GLADIOLA | | | CAROLINA | PR | 00987 | |
| ADBEEL J RIVERA | P O BOX 43 | | | | JAYUYA | PR | 00664 | |
| ADBUL HADI OMAR | COUNTRY CLUB | 760 CALLE FRAY ANGEL VAZQUEZ | | | SAN JUAN | PR | 00924 | |
| ADC PARTNERS INC | URB TRES MONJITAS | 5 CALLE MANUEL CAMUNAS | | | SAN JUAN | PR | 00918 | |
| ADCOM GROUP | EDIF TRIPLE S | 1510 AVE F D ROOSEVELT SUITE 11 A | | | GUAYNABO | PR | 00968 | |
| ADDELAZIZ SALEH, ALI | [ADDRESS ON FILE] | | | | | | | |
| ADDIEL R. MOREAU DONES | URB LA MARINA  G-16 CALLE D | | | | CAROLINA | PR | 00979 | |
| ADDIN O VIERA ALGARIN | 6 CALLE PRINCIPAL | | | | PUNTA SANTIAGO | PR | 00741 | |
| ADDINGTON SALGADO | 5TA SECCION LEVITTOWN | BU 24 CALLE DR QUEVEDO BAEZ | | | LEVITTOWN | PR | 00949 | |
| ADDISON WESLEY IBEROAMERICANA | P O BOX 366408 | | | | SAN JUAN | PR | 00936-6408 | |
| ADDLYS JEANETTE DIAZ RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| ADDLYS RIVERA RODRIGUEZ | P O BOX 447 | | | | TOA ALTA | PR | 00954 | |
| ADDO PEREZ VALENTIN | 120 LOAP RD | | | | RAMEY | PR | 00603 | |
| ADDY E RIVERA RIVERA | LOMAS DE TRUJILLO | G 18 CALLE 8 | | | TRUJILLO ALTO | PR | 00976 | |
| ADDYS ALICEA ARROYO | [ADDRESS ON FILE] | | | | | | | |
| ADDYTH G VALLE TORRES | 419 TULANE | | | | VEGA BAJA | PR | 00693 | |
| ADECCO | PO BOX 1151 | | | | MANATI | PR | 00674-1151 | |
| ADECCO PERSONAL SERVICE INC | PO BOX 1151 | | | | MANATI | PR | 00674 | |
| ADEL VELEZ GONZALEZ | CAROLINA ALTA J 2 | CALLE MILAGROS CABEZA | | | CAROLINA | PR | 00987 | |
| ADELA  GONZALEZ LEBRON | URB VILLAS DE LOIZA | S 36 CALLE 20 | | | CANOVANAS | PR | 00729 | |
| ADELA BERRIOS | PO BOX 309 | | | | BARRANQUITAS | PR | 00794 | |
| ADELA BURGOS COLON | ADELA BURGOS COLON (DERECHO PROPIO) | CALLE JASMÍN S-4 URB JARDINES DE BORINQUEN | | | CAROLINA | PR | 785 | |
| ADELA C ROSELLO MEDINA | VILLA PALMERAS | 308 CALLE ERNESTO VIGOREAUX | | | SAN JUAN | PR | 00915 | |
| ADELA CORTIJO  LOPEZ | BUENA  VISTA | 149 CALLE CEREZO | | | CAROLINA | PR | 00985 | |
| ADELA CRUZ CRUZ | [ADDRESS ON FILE] | | | | | | | |
| ADELA DALMAU GUERRA | URB VILLA PALMERAS | 220 CALLE BARTOLOME | | | SAN JUAN | PR | 00915 | |
| ADELA DE JESUS CRISTOBAL | URB OPEN LAND | 555 CALLE CREWZ | | | SAN JUAN | PR | 00923 | |
| ADELA DEL TORO RAMIREZ | PO BOX 190850 | | | | SAN JUAN | PR | 00919-0850 | |
| ADELA ECHEVARRIA | 13 AVE F 3ER PISO | | | | BROOKLYN | NY | 10203 | |
| ADELA ELISA INFANTE INFANTE | [ADDRESS ON FILE] | | | | | | | |
| ADELA ELISA INFANTE INFANTE | [ADDRESS ON FILE] | | | | | | | |
| ADELA ENCARNACION RIVERA | URB SAN FERNANDO | L 38 CALLE D | | | BAYAMON | PR | 00957 | |
| ADELA FLORIT DE PEREZ | URB VILLA NEVARES | 1092 CALLE 15 | | | SAN JUAN | PR | 00927 | |
| ADELA GARCIA DIAZ | PARC LAS CAROLINA SECT VILA CHIRING | 528 CALLE GERICO ESQ FLORIDA | | | CAGUAS | PR | 00725 | |
| ADELA GUAL SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| ADELA GUAL SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| ADELA LOPEZ CABAN | [ADDRESS ON FILE] | | | | | | | |
| ADELA M CORTES | [ADDRESS ON FILE] | | | | | | | |
| ADELA M. RIVERA ALONSO | [ADDRESS ON FILE] | | | | | | | |
| ADELA MARTINEZ MORALES | URB SANTA MARIA | A 18 CALLE 20 | | | GUAYANILLA | PR | 00656 | |
| ADELA ORTIZ RODRIGUEZ | P O BOX 9624 | | | | SAN GERMAN | PR | 00683 | |
| ADELA PAGAN RIVERA | BO RIO LAJAS | SECT VILLA IRIARTE | | | DORADO | PR | 00646 | |
| ADELA RODRIGUEZ HERRERA | HC 3 BOX 9566 | | | | YABUCOA | PR | 00767-0901 | |
| ADELA RODRÓGUEZ RODRÓGUEZ | URB LOS CAOBOS | 1921 CALLE GUAYABO | | | PONCE | PR | 00716 | |
| ADELA ROMERO PIZARRO | [ADDRESS ON FILE] | | | | | | | |
| ADELA SAAVEDRA CHAVES | [ADDRESS ON FILE] | | | | | | | |
| ADELA SIERRA MARTINEZ | PARCELAS MARQUEZ | CALLE BUCARE  APT  1269 | | | | PR | 00674 | |
| ADELA TORRES SANTOS | [ADDRESS ON FILE] | | | | | | | |
| ADELA WARTON CABALLERO | [ADDRESS ON FILE] | | | | | | | |
| ADELAIDA. SERRANO RIVERA | [ADDRESS ON FILE] | | | | | | | |
| ADELAIDA ALVAREZ REYES | [ADDRESS ON FILE] | | | | | | | |
| ADELAIDA AYALA FONTANEZ | HC 3 BOX 10181 | | | | COMERIO | PR | 00782 | |
| ADELAIDA BAEZ // HOGAR SAN MIGUEL | [ADDRESS ON FILE] | | | | | | | |
| ADELAIDA BORRERO OQUENDO | COND TORRES DE ANDALUCIA | TORRE II APTO 1307 | | | SAN JUAN | PR | 00926 | |
| ADELAIDA CABAN CABAN | HC 04 BOX 14260 | | | | MOCA | PR | 00676 | |
| ADELAIDA CABAN CABAN | [ADDRESS ON FILE] | | | | | | | |
| ADELAIDA CINTRON TORRES | [ADDRESS ON FILE] | | | | | | | |
| ADELAIDA COLON MALAVET | [ADDRESS ON FILE] | | | | | | | |
| ADELAIDA COLON MALAVET | [ADDRESS ON FILE] | | | | | | | |
| ADELAIDA CRISPIN SAMBOLIN | RES LOS LIRIOS | 11 26 CUPEY BAJO | | | SAN JUAN | PR | 00926 | |
| ADELAIDA CRUZ ZAYAS | [ADDRESS ON FILE] | | | | | | | |
| ADELAIDA DIAZ DELGADO | [ADDRESS ON FILE] | | | | | | | |
| ADELAIDA FIGUEROA VALENTIN | P O BOX 598 | | | | FLORIDA | PR | 00650 | |
| ADELAIDA FLECHA LOZADA | [ADDRESS ON FILE] | | | | | | | |
| ADELAIDA FLORES | [ADDRESS ON FILE] | | | | | | | |
| ADELAIDA FONTANEZ DE JESUS | P O BOX 11831 | | | | SAN JUAN | PR | 00922 1831 | |

In re: The Commonwealth of Puerto Rico, et al
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ADELAIDA GRAJALES PADILLA | BO PAJAROS SECT CAPITAN | PARC 263 B | | | TOA BAJA | PR | 00949 | |
| ADELAIDA GUADARRAMA | [ADDRESS ON FILE] | | | | | | | |
| ADELAIDA IRIZARRY RODRIGUEZ | H C 2 BOX 6227 | | | | GUAYANILLA | PR | 00656 | |
| ADELAIDA LEON SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| ADELAIDA LOPEZ CARDONA | HC 6 BOX 9489 | | | | SAN SEBASTIAN | PR | 000685 | |
| ADELAIDA MACHUCA RIVERA | 251 CALLE PALACIOS | | | | SAN JUAN | PR | 00912 | |
| ADELAIDA MARQUEZ LUGO | BDA SANTIN | A 15 CALLE MERCURIO | | | VEGA BAJA | PR | 00693 | |
| ADELAIDA MELENDEZ MORALES | PO BOX 224 GARROCHALES | | | | ARECIBO | PR | 00652 | |
| ADELAIDA NIEVES RAMOS | [ADDRESS ON FILE] | | | | | | | |
| ADELAIDA NOLASCO COLLAZO | URB. IDAMARIS GARDENS | N 11 CALLE WILLIAM SANTIAGO | | | CAGUAS | PR | 00725 | |
| ADELAIDA ORTIZ RODRIGUEZ | N 27 LOS TANQUES | | | | JUANA DIAZ | PR | 00795 | |
| ADELAIDA PABON AMELY | [ADDRESS ON FILE] | | | | | | | |
| ADELAIDA QUINTANA RODRIGUEZ | BOX 771 | | | | CIDRA | PR | 00739 | |
| ADELAIDA RAMOS HIRALDO | [ADDRESS ON FILE] | | | | | | | |
| ADELAIDA RAMOS HIRALDO | [ADDRESS ON FILE] | | | | | | | |
| ADELAIDA REYES SOTO | URB CARIBE GARDENS | F 12 CALLE LIRIOS | | | CAGUAS | PR | 00725 | |
| ADELAIDA RIVERA BERMUDEZ | SANTA JUANITA | CALLE BABILONIA DF 25 | | | BAYAMON | PR | 00956 | |
| ADELAIDA RIVERA DE JESUS | 24 URB VALLE ESCONDIDO | | | | GUAYNABO | PR | 00971 | |
| ADELAIDA RIVERA DIAZ | HC 11 BOX 12589 | | | | HUMACAO | PR | 00791-9424 | |
| ADELAIDA RIVERA RIVERA | COND WINDSOR TOWER | 410 AVE DE DIEGO APT 311 | | | SAN JUAN | PR | 00923 | |
| ADELAIDA RODRIGUEZ ALMODOVAR | [ADDRESS ON FILE] | | | | | | | |
| ADELAIDA RODRIGUEZ ARROYO | JARD DE COUTRY CLUB | AF 22 CALLE 35 | | | CAROLINA | PR | 00982 | |
| ADELAIDA RODRIGUEZ MENENDEZ | AVE PONCE DE LEON PDA 11 | MIRAMAR DSQ AXTMAYER | | | SAN JUAN | PR | 00907 | |
| ADELAIDA ROMAN RODRIGUEZ | URB VICTOR ROJAS II | 160 CALLE 1 | | | ARECIBO | PR | 00612 | |
| ADELAIDA RUIZ RODRIGUEZ | 7MA SECCION LEVITTOWN | JR 37 CALLE ASUNCION BODADILLA | | | TOA BAJA | PR | 00949 | |
| ADELAIDA S. BAEZ TEJADA/HOGAR SAN MIGUEL | [ADDRESS ON FILE] | | | | | | | |
| ADELAIDA SANTOS SANTIAGO | HC 1 BOX 3875 | | | | ADJUNTAS | PR | 00601 | |
| ADELAIDA SOLIS FRANCO | P O  BOX 9023884 | | | | SAN JUAN | PR | 00902-3884 | |
| ADELAIDA SOLIS SOTO | [ADDRESS ON FILE] | | | | | | | |
| ADELAIDA SOTO RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| ADELAIDA SOTO ROLON | HC 2 BOX 3539 | | | | AIBONITO | PR | 00705 | |
| ADELAIDA TORRES RIVERA | PO BOX 773 | | | | SABANA GRANDE | PR | 00637 | |
| ADELAIDA TRINIDAD AYALA | P O BOX 7710 | | | | CAROLINA | PR | 00986-7710 | |
| ADELAIDA VALENTIN RAMOS | URB QUINTO CENTENARIO | 966 REY FERNANDO ARAGON | | | MAYAGUEZ | PR | 00680 | |
| ADELAIDA VARGAS RODRIGUEZ | URB LOS ROBLES 198 | | | | MOCA | PR | 00676 | |
| ADELAIDA VAZQUEZ LOPEZ | PO BOX 650 | | | | OROCOVIS | PR | 00720 | |
| ADELAIDA VELAZQUEZ | 5TA SECCION TURABO GARDENS | A 21 CALLE 32 | | | CAGUAS | PR | 00725 | |
| ADELAIDA VIDRO RODRIGUEZ | HC 3 BOX 4030 | | | | SABANA GRANDE | PR | 00637-9616 | |
| ADELANIO DOMINGUEZ DE LEON | URB MONTE VERDE | 702 CALLE MONTE BLANCO | | | MANATI | PR | 00674 | |
| ADELE M CORUJO MARTINEZ | ALTURAS DE BORINQUEN GARDENS | 1 BLQ 11 COURT ST 4 | | | RIO PIEDRAS | PR | 00926 | |
| ADELEE MIRANDA ORTA | PO BOX 2183 | | | | GUAYAMA | PR | 00784 | |
| ADELCIA CRUZ ROSA | HC 1 BOX 4184 | | | | YABUCOA | PR | 00767 | |
| ADELINA APONTE RIVERA | URB FOREST VIEW | D-103 CALLE BATAVIA | | | BAYAMON | PR | 00956 | |
| ADELINA CARMONA DE ROSARIO | [ADDRESS ON FILE] | | | | | | | |
| ADELINA CARRERO RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| ADELINA CHALUISANT MARTIR | [ADDRESS ON FILE] | | | | | | | |
| ADELINA CLEMENTE RIVERA | URB VILLAS DE LOIZA | SS 12 CALLE 29 | | | CANOVANAS | PR | 00729 | |
| ADELINA CRUZ PEREZ | [ADDRESS ON FILE] | | | | | | | |
| ADELINA DUARTE PINO | PO BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| ADELINA FIGUEROA COLON | PO BOX 154 | | | | MANATI | PR | 00674 | |
| ADELINA HERNANDEZ CRUZ | [ADDRESS ON FILE] | | | | | | | |
| ADELINA MILESIO LANZO | HP - SALA 2 ALTOS | | | | RIO PIEDRAS | PR | 009360000 | |
| ADELINA MORALES SOTO | PO BOX 2678 | | | | MOCA | PR | 00676 | |
| ADELINA NAZARIO AVILA | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| ADELINA PADILLA SEMEDEY | HC  764 BOX 6869 | | | | PATILLAS | PR | 00723 | |
| ADELINA QUINONES CURET | URB MONTE BELLO | 4002 VARONESA | | | HORMIGUEROS | PR | 00660 | |
| ADELINA RAMIREZ MENDEZ | [ADDRESS ON FILE] | | | | | | | |
| ADELINA REYES | PO BOX 50063 | | | | SAN JUAN | PR | 00902 | |
| ADELINA RIVERA MONTES | PO OX 472 | | | | CIALES | PR | 00638 | |
| ADELINA SANTANA | BO QUEBRADA GRANDE | SECTOR RUIZ BOX 2523 | | | TRUJILLO ALTO | PR | 00976 | |
| ADELINA VELÉZ ORTIZ | PO BOX 1909 | | | | CABO ROJO | PR | 00623 | |
| ADELINCEL CASTRO VILLANUEVA | [ADDRESS ON FILE] | | | | | | | |
| ADELINE ORTIZ RAMOS | [ADDRESS ON FILE] | | | | | | | |
| ADELINE RIVERA ORTIZ | TOA ALTA HEIGHTS | C 30 CALLE 14 | | | TOA ALTA | PR | 00953 | |
| ADELINES RIVERA ALVARADO | BO CACAO | CARR 157 KM 2 2 INT | | | OROCOVIS | PR | 00720 | |
| ADELINO GONZALEZ VELEZ | URB LAS CUMBRES | 50 CALLE CORDILLERA | | | SAN JUAN | PR | 00926 | |
| ADELINO RODRIGUEZ SERRANO | HC 2 BOX 11750 | | | | HUMACAO | PR | 00791 | |
| ADELIRIS MALDONADO CARATINI | HC 1 BOX 8042 | | | | SALINAS | PR | 00751 | |
| ADELIS GARCIA DELGADO | [ADDRESS ON FILE] | | | | | | | |
| ADELIS MENDEZ CRUZ | HC 01 BOX 4132 | | | | NAGUABO | PR | 00718 | |
| ADELIS SEPULVEDA LARACUENTE | PO BOX 2046 | | | | SAN GERMAN | PR | 00683 | |
| ADELISA DIAZ FLORES | URB EL CONQUISTADOR | J 6 AVE DIEGO VELAZQUEZ | | | TRUJILLO ALTO | PR | 00976 | |
| ADELISA RODRIGUEZ FRANCO | URB VALLE REAL | A51 CALLE C | | | PONCE | PR | 00731 | |
| ADELITA OTERO ALVAREZ | HC 2 BOX 6061 | | | | JAYUYA | PR | 00664 | |
| ADELIZA RODRIGUEZ | ALTOS DE LA FUENTES | E 6  CALLE 2 | | | CAGUAS | PR | 00725 | |
| ADELMARIE FELIX RAMOS | BO COCO NUEVO | 393 CALLE LUIS LLORENS TORRES | | | SALINAS | PR | 00751 | |
| ADELMARIE ROSADO VELEZ | 2299 CARRETERA 494 | | | | ISABELA | PR | 00662 | |
| ADELO VAZQUEZ GONZALEZ | HC 3 BOX 26303 | | | | ARECIBO | PR | 00612 | |
| ADELPHIA CABLE TV OF GREATER SAN JUAN | PO BOX 192296 | | | | SAN JUAN | PR | 00919 | |
| ADELPHIA CABLE TV OF GREATER SAN JUAN | PO BOX 71496 | | | | SAN JUAN | PR | 00936-8596 | |
| ADELSO J ANTONIO BARRETO | PO BOX 512 | | | | UTUADO | PR | 00641 | |
| ADELYNA RIVERA MORALES | [ADDRESS ON FILE] | | | | | | | |
| ADEMAR MARTINEZ MENDEZ | 239 BO RIO JUEYES | | | | COAMO | PR | 00769 | |
| ADENEI INC H/N/C MUEBLERIA ENEIDA | 5 ESTE CALLE MCKENLEY | | | | MAYAGUEZ | PR | 00681 | |
| ADENEI INC H/N/C MUEBLERIA ENEIDA | PO BOX 1564 | | | | MAYAGUEZ | PR | 00681 | |
| ADENID RIOS DIAZ | PO BOX - 193221 | | | | SAN JUAN | PR | 00919-3221 | |
| ADEPA | URB VALLE ALTO | A9 CALLE 6 | | | PATILLAS | PR | 00723 | |
| ADERSON ROMAN RIOS | HP - POSADA DIURNA | | | | RIO PIEDRAS | PR | 009360000 | |

In re: The Commonwealth of Puerto Rico, et al
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| ADIANETH DE LEON FELICIANO | P O BOX 401 | | | | VEGA BAJA | PR | 00694 | |
| ADIANETT LOZADA PAGAN | URB SANTA MONICA | CALLE 14 S45 | | | BAYAMON | PR | 00959 | |
| ADIANEZ CHAPARRO NEGRON | BAYAMON GARDENS STATION | BOX 3691 | | | BAYAMON | PR | 00958 | |
| ADIANEZ DE JESUS ZARAGOZA | URB HATO TEJAS 28 | CALLE ZAYAS VERDE | | | BAYAMON | PR | 00959 | |
| ADIANEZ DEL C ACEVEDO PALAU | [ADDRESS ON FILE] | | | | | | | |
| ADIANEZ DEL C. ACEVEDO PALAU | [ADDRESS ON FILE] | | | | | | | |
| ADIANEZ M ROSADO SANTIAGO | HC 06 BOX 12764 | | | | SAN SEBASTIAN | PR | 00685 | |
| ADIANEZ ORTEGA ZABALETA | [ADDRESS ON FILE] | | | | | | | |
| ADIBAR INC | PO BOX 421 | | | | CABO ROJO | PR | 00623 | |
| ADID RIVERA FELICIANO | NUEVA VIDA EL TUQUE | Q 12 CALLE 8 A | | | PONCE | PR | 00731 | |
| ADIE T FUENTES ALVAREZ | PMB 95 53 AVE ESMERALDA | | | | GUAYNABO | PR | 00969-4429 | |
| ADIEL FIGUEROA DELGADO | P O BOX 403 | | | | NAGUABO | PR | 00718-0403 | |
| ADIEL RAMOS CARRERO | 225 URB PRIVATE CT | | | | MAYAGUEZ | PR | 00612 | |
| ADIELCO CONTRACTOR | HC 3 BOX 16888 | | | | COROZAL | PR | 00783 | |
| ADIL F TRINIDAD ROSA | [ADDRESS ON FILE] | | | | | | | |
| ADIMIL A MARTINEZ AQUINO/OLGA E GONZALEZ | URB EL COMANDANTE | | | | SAN JUAN | PR | 00924 | |
| ADIN ANDINO GARCIA | HC 03 BOX 8606 | | | | GUAYNABO | PR | 00926 | |
| ADIN IVETTE SANTOS COLON | [ADDRESS ON FILE] | | | | | | | |
| ADINETH JUSTINIANO LUGO | HC 5 BOX 50638 | | | | MAYAGUEZ | PR | 00680 | |
| ADINEXY COLLADO MERCADO | BONNEVILLE HEIGHTS | 3 CALLE COAMO | | | CAGUAS | PR | 00727 | |
| ADINEZ GERENA DELGADO | URB LAS MERCEDES | I 69 CALLE 6 | | | LAS PIEDRAS | PR | 00771 | |
| ADINO CORTORREAL, JOSE C | [ADDRESS ON FILE] | | | | | | | |
| ADINORATH TORRES CRUZ | [ADDRESS ON FILE] | | | | | | | |
| ADIRAH PUIG VEGA | COLINAS DE RAIRVIEW | 4N14 CALLE 212 | | | TRUJILLO ALTO | PR | 00976 | |
| ADIS M JIMENEZ | THE FALLS TOWN HOUSE | APTO F 6 BOX 308 | | | GUAYNABO | PR | 00969 | |
| ADIS M JIMENEZ | [ADDRESS ON FILE] | | | | | | | |
| ADIS MIRIAM LOPEZ SANTIAGO | EXT FOREST HILL | K 329 CALLE DORADOCK | | | BAYAMON | PR | 00959 | |
| ADJM RESTAURANT SOLUTION INC | URB CAPARRA HGTS | 704 CALLE ESCORIAL | | | SAN JUAN | PR | 00922-4731 | |
| ADJUNTAS AGGREGATES | P O BOX 613 | | | | ADJUNTAS | PR | 00601 | |
| ADJUNTAS AGGREGATES | SECTOR DESVIO PR 10 | KM 32 2 | | | ADJUNTAS | PR | 00601 | |
| ADJUNTAS BUS LINE | 5 BO GARZAS | | | | ADJUNTAS | PR | 00601 | |
| ADJUNTAS BUS SERVICES INC | HC 01 BOX 5414 | | | | ADJUNTAS | PR | 00601 | |
| ADJUNTAS CONSTRUCTION | BO PORTILLO | HC 01 BOX 4022 | | | ADJUNTAS | PR | 00601 | |
| ADJUNTAS READY MIX | PO BOX 646 | | | | ADJUNTAS | PR | 00601 | |
| ADJUNTAS READY MIX INC | 56 BO GARZAS | | | | ADJUNTAS | PR | 00601 | |
| ADKINS & COMPANY OF PUERTO RICO | 8435 BACKLICK ROAD | PO BOX 1213 | | | NEWINGTON | VA | 22122 | |
| ADLEEN CRUZ RODRIGUEZ | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| ADLENE ALMODOVAR GONZALEZ | URB LAS MERCEDES | 29 CALLE 12 | | | SALINAS | PR | 00751 | |
| ADLIA E FIGUEROA LEBRON | COND DR PILA BLOQ 3 APT 30 | | | | PONCE | PR | 00731 | |
| ADLIN CINTRON NIEVES | [ADDRESS ON FILE] | | | | | | | |
| ADLIN COTTO ROSARIO | [ADDRESS ON FILE] | | | | | | | |
| ADLIN FEBLES MATEO | BO QDA LIMON | SECTOR RINCON FINAL CARR 502 KM 2 9 | | | PONCE | PR | 00731 | |
| ADLIN M ROMAN TORRES | URB INTERAMERICANA | AD 23 CALLE 29 | | | TRUJILLO ALTO | PR | 00976 | |
| ADLIN M. GOMEZ HEREDIA | [ADDRESS ON FILE] | | | | | | | |
| ADLIN RAMIREZ CASTILLO | SANTA JUANITA | HH 32 CALLE 31 | | | BAYAMON | PR | 00956 | |
| ADLIN RIOS RIGAU | COND ROSARIO | 256 ROSARIO 403 | | | SAN JUAN | PR | 00912 | |
| ADLIN RIVERA SOTOMAYOR | JARDINES DEL CARIBE | AC 2 CALLE 29 B | | | PONCE | PR | 00728 | |
| ADLIN S GONZALEZ TORRES | REP CAGUAX | C 18 CALLE CANEY | | | CAGUAS | PR | 00725 | |
| ADLIN Y RODRIGUEZ DIAZ | [ADDRESS ON FILE] | | | | | | | |
| ADLINE W MELGEN MONSERRATE / ADIB MELGEN | VILLA ROSALES | 13 CALLE DIAMANTE | | | SAN JUAN | PR | 00926 | |
| ADLYN GONZALEZ CHEVERE | URB EL CONQUISTADOR | Q 1 CALLE 14 | | | TRUJILLO ALTO | PR | 00976 | |
| ADLYN TORRES RIVERA | HC 01 BOX 7604 | | | | TOA BAJA | PR | 00949-9707 | |
| ADM | PO BOX 9200 | | | | SAN JUAN | PR | 00908-0000 | |
| ADM  FACS  SERV DE SALUD | 1058 AVE MU OZ RIVERA | | | | SAN JUAN | PR | 00927 | |
| ADM  FACS  SERV DE SALUD | PARADA 19 | | | | SAN JUAN | PR | 00908 | |
| ADM  FACS  SERV DE SALUD | P O BOX 2116 | | | | SAN JUAN | PR | 00922-2116 | |
| ADM  FACS  SERV DE SALUD | PO BOX 3869 | | | | CAROLINA | PR | 00984 | |
| ADM  FACS  SERV DE SALUD | PO BOX 70184 | | | | SAN JUAN | PR | 00936 | |
| ADM  FACS  SERV DE SALUD | PO BOX 9342 | | | | SAN JUAN | PR | 00908 | |
| ADM ASUNTOS FEDERALES DE PR | 1100 17TH STREET NW SUITE 800 | | | | WASHINGTON | DC | 20036 | |
| ADM DE SERVICIOS AGRICOLAS | PO BOX 9200 | | | | SAN JUAN | PR | 00908 | |
| ADM DE SERVICIOS MEDICOS DE PR | PO BOX 2129 | | | | SAN JUAN | PR | 00922-2129 | |
| ADM DE SERVICIOS MEDICOS DE PR | P O BOX 29134 | | | | SAN JUAN | PR | 00936-9134 | |
| ADM DE SERVICIOS MEDICOS DE PR | P O BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| ADM DE SERVICIOS MEDICOS DE PR | SAN GERARDO | 1636 CALLE COLORADO | | | SAN JUAN | PR | 00926-0000 | |
| ADM DESARROLLO Y MEJORAS VIVIENDA | PO BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| ADM FACS SERV DE SALUD | 1058 AVE MUNOZ RIVERA | | | | SAN JUAN | PR | 00927-0000 | |
| ADM FACS SERV DE SALUD | AVE. LUREL STA. JUANITA #100 | | | | BAYAMON | PR | 00956-0000 | |
| ADM FACS SERV DE SALUD | DEPTO. FACTURACION Y COBRO | PO BOX 2116 | | | SAN JUAN | PR | 00922-2116 | |
| ADM IND Y EL DEPORTE HIPICO | PO BOX 29156 | | | | SAN JUAN | PR | 00929 | |
| ADM REH VOCACIONAL | PO BOX 191118 | | | | SAN JUAN | PR | 00919-1118 | |
| ADM SERVICIO GENERALES | P O  BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| ADM SERVICIOS GENERALES | P O BOX 195568 | | | | SAN JUAN | PR | 00919-5568 | |
| ADM SISTEMAS DE RETIRO | MINILLAS STA | P O BOX 42003 | | | SAN JUAN | PR | 00940 2003 | |
| ADM SISTEMAS DE RETIRO | MINILLAS STA | | | | SAN JUAN | PR | 00940-2003 | |
| ADM SISTEMAS DE RETIRO | PO BOX 42003 | | | | SAN JUAN | PR | 00940-2003 | |
| ADM SISTEMAS DE RETIRO | UNION PLAZA | 416 AVE PONCE DE LEON SUITE 1421 | | | SAN JUAN | PR | 00918 | |
| ADM VIVIENDA PUBLICA ACC PR43 | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| ADM VIVIENDA PUBLICA ACC PR43 | PO BOX 363188 | | | | SAN JUAN | PR | 00936 | |
| ADM. DE FOMENTO COMERCIAL | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| Adm. De Servicios Medicos | Call Box 2129 | | | | San Juan | PR | 00918 | |
| ADM. PARA EL DESARROLLO DE EMP. AGROP. | PO BOX 365 | | | | LAS PIEDRAS | PR | 00771-0000 | |
| ADM. PARA EL DESARROLLO DE EMP. AGROP. | P O BOX 447 | | | | CASTADER | PR | 00631-0000 | |
| ADM. PARA EL DESARROLLO DE EMP. AGROP. | PO BOX 816 | | | | PATILLAS | PR | 00723-0000 | |
| ADM. PARA EL DESARROLLO DE EMP. AGROP. | P O BOX 9200 | | | | SAN JUAN | PR | 00908-0200 | |

In re: The Commonwealth of Puerto Rico, et al
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| ADM. PARA EL DESARROLLO DE EMP. AGROP. | PROGRAMA DE MERCADEO HC-46 BOX 5512 | | | | DORADO | PR | 00646-0000 | |
| ADM. SALUD MENTAL Y CONTRA LA ADICCION | PO BOX 4258 BAY GARDENS STA | | | | BAYAMON | PR | 00958-0000 | |
| Adm. Servicio Generales | P O Box 195568 | | | | San Juan | PR | 00919 | |
| ADM. SERVS. DE SALUD MENTAL Y CONT ADICC | PO BOX 21485 | | | | SAN JUAN | PR | 00928-1485 | |
| ADMARYS VARGAS GARCIA | PARC CASTILLO | A 2 CALLE COLINAS | | | MAYAGUEZ | PR | 00680 | |
| ADMILDA MARTINEZ MOLINA | [ADDRESS ON FILE] | | | | | | | |
| ADMIN TORRES CRUZ | JUAN DOMINGO | 25 CALLE LOS ROBLES | | | GUAYNABO | PR | 00966 | |
| ADMINDA MARTINEZ PEREZ | [ADDRESS ON FILE] | | | | | | | |
| ADMINISTRACION DE DERECHO AL TRABAJO | GPO BOX 364452 | | | | SAN JUAN | PR | 00936 | |
| ADMINISTRACION DE ESC DE LA COMUNIDAD | MSC 223 | RR 8 BOX 1995 | | | BARYAMON | PR | 00956 | |
| ADMINISTRACION DE FAMILIA Y NIñOS | P O BOX 11398 | | | | SAN JUAN | PR | 00910 | |
| ADMINISTRACION DE FAMILIA Y NIñOS | PO BOX 15091 | | | | SAN JUAN | PR | 00902 | |
| ADMINISTRACION DE FAMILIAS | PO BOX 15091 | | | | SAN JUAN | PR | 00902 | |
| ADMINISTRACION DE SEGURIDAD Y SALUD OCUP | P.O. BOX 195540 | | | | | PR | 00919-5540 | |
| ADMINISTRACION DE SEGUROS DE SALUD | P O BOX 195661 | | | | SAN JUAN | PR | 00919-5661 | |
| ADMINISTRACION DE SEGURPS DE SALUD DE PR | PO BOX 195661 | | | | SAN JUAN | PR | 00919-5661 | |
| ADMINISTRACION DE SERVICIOS GENERALES | PO BOX 195568 | | | | SAN JUAN | PR | 00919-5568 | |
| Administración de Servicios Generales | PO Box 195568 | | | | San Juan | PR | 00919 | |
| Administración de Servicios Médicos | Call Box 2129 | | | | San Juan | PR | 00919 | |
| ADMINISTRACION DE SUSTENTO DE MENORES | PO BOX 70376 | | | | SAN JUAN | PR | 00936-8376 | |
| ADMINISTRACION DE TERRENOS | PO BOX 363767 | | | | SAN JUAN | PR | 00936-3767 | |
| Administración de Terrenos | PO BOX 36367 | | | | SAN JUAN | PR | 00936-3767 | |
| ADMINISTRACION DE VIVIENDA PUBLICA | EDF. JOSE CORDERO NUM. 606 AVE. BARBOSA | | | | HATO REY | PR | 00936-3188 | |
| ADMINISTRACION DE VIVIENDA PUBLICA | EDF. JOSE CORDERO NUM. 606 AVE. BARBOSA | | | | | | | |
| ADMINISTRACION DE VIVIENDA PUBLICA | HATO REY | | | | HATO REY | PR | 00936-3188 | |
| ADMINISTRACION DE VIVIENDA PUBLICA | P. O. BOX 85 | | | | SAN GERMAN | PR | 00683-0000 | |
| ADMINISTRACION DE VIVIENDA PUBLICA | RES. JOSE GUATIER BENITEZ P.O. BOX 907 | | | | CAGUAS | PR | 00726-0000 | |
| ADMINISTRACION DE VIVIENDA PUBLICA | RES.LUIS MUNOZ MORALES P.O. BOX 371330 | | | | CAYEY | PR | 00737-0000 | |
| ADMINISTRACION SERVICIOS SALUD DE P.R. | PO BOX 2129 | | | | SAN JUAN | PR | 00922-2129 | |
| ADMINISTRACION SISTEMAS DE RETIRO | PO BOX 42003 | | | | SAN JUAN | PR | 00940-2003 | |
| ADMINISTRACION SUSTENTO DE MENORES | C/O ELIZABETH SANTOS CINTRON | PO BOX 191118 | | | SAN JUAN | PR | 00919-1118 | |
| ADMINISTRACION SUSTENTO DE MENORES | JUNTA DE CALIDAD AMBIENTAL | PO BOX 1488 | | | SAN JUAN | PR | 00910-1488 | |
| ADMINISTRACION SUSTENTO DE MENORES | P.O. BOX 71442 | | | | SAN JUAN | PR | 00936-8542 | |
| ADNALDO HERNANDEZ  CUEVAS | PO BOX 1487 | | | | QUEBRADILLAS | PR | 00678 | |
| ADNALOY BERRIOS NEGRON | HC 73 BOX 5696 | | | | NARANJITO | PR | 00719 | |
| ADNEL RIVERA RIVERA | PO BOX 2383 | | | | SAN GERMAN | PR | 00683 | |
| ADNELIO GONZALEZ | HC 43 BOX 10709 | | | | CAYEY | PR | 00736 | |
| ADNER GARCIA FIGUEROA | [ADDRESS ON FILE] | | | | | | | |
| ADNER HERNANDEZ | HC 01 BOX 16920 | | | | HUMACAO | PR | 00791-9733 | |
| ADNER J SANTOS RIVERA | URB SANTIAGO IGLESIAS | 1753 CALLE PILLOT GARCIA | | | SAN JUAN | PR | 00921 | |
| ADNERIS D. RODRIGUEZ ROMAN | [ADDRESS ON FILE] | | | | | | | |
| ADNERIS SANCHEZ PEREZ | URB BRISAS DE LOIZA | 176 CALLE SAGITARIO | | | CANOVANAS | PR | 00729 | |
| ADNERYS V HERNANDEZ GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| ADNIVILL LUCIANO RAMIREZ | [ADDRESS ON FILE] | | | | | | | |
| ADNONIS MARTINEZ, DUMONT | [ADDRESS ON FILE] | | | | | | | |
| Adol.deNaranjito/BancoDesarrollo Economi | [ADDRESS ON FILE] | | | | | | | |
| ADOLFINA VELAZQUEZ SANCHEZ | [ADDRESS ON FILE] | | | | | | | |
| ADOLFO  MARIANI MARIN | PO BOX 360352 | | | | SAN  JUAN | PR | 00936 | |
| ADOLFO A AYALA RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| ADOLFO A AYALA RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| ADOLFO ALFREDO CUELI | [ADDRESS ON FILE] | | | | | | | |
| ADOLFO ALVARADO ORTIZ | PO BOX 302 | | | | VILLALBA | PR | 00766 | |
| ADOLFO ARCE COLON | PO BOX 16096 | | | | ARECIBO | PR | 00612 | |
| ADOLFO AYUSO CRUZ / ASOC RES LAGO ALTO | URB LAGO ALTO | F 104 CALLE GARZA | | | TRUJILLO ALTO | PR | 00976 | |
| ADOLFO BONILLA RODRIGUEZ | HC 2 BOX 246 | | | | YAUCO | PR | 00698 | |
| ADOLFO BURGOS DELGADO | 1756 CALLE CAROLINA | | | | SAN JUAN | PR | 00912 | |
| ADOLFO CAMPOS CRUZ | [ADDRESS ON FILE] | | | | | | | |
| ADOLFO CANALES DIAZ | URB SABANERA | B25 CALLE CAMINO DEL LAGO | | | CIDRA | PR | 00739 | |
| ADOLFO CORDERO BARRETO | HC BOX 14234 | | | | MOCA | PR | 00676 | |
| ADOLFO CORDERO LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| ADOLFO CORTES GONZALES | MSC 8174 | P O BOX 6000 | | | ARECIBO | PR | 00613 | |
| ADOLFO CRUZ CRUZ | URB TOA ALTA HEIGHTS | AP 19 CALLE 34 | | | TOA ALTA | PR | 00953 | |
| ADOLFO CRUZ MONTALVO | PO BOX 240 | | | | SANTA ISABEL | PR | 00757 | |
| ADOLFO CRUZ RIVERA Y MARITZA RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| ADOLFO DE LA CRUZ NIEVES | [ADDRESS ON FILE] | | | | | | | |
| ADOLFO DEL CASTILLO CUADRA | COND LA ARBOLEDA APT 2204 | CARR 20 KM 2 5 | | | GUAYNABO | PR | 00966 | |
| ADOLFO DROWYN FERNADEZ | APARTAMENTO A-16 | JARDINES DE ALTAMESA | | | SAN JUAN | PR | 00921 | |
| ADOLFO ECHEVARRIA CRESPO | [ADDRESS ON FILE] | | | | | | | |
| ADOLFO FERNANDEZ BENITEZ | URB PARQUE DE LA VISTA | APT 105 | | | SAN JUAN | PR | 00924 | |
| ADOLFO FERRER DIAZ | URB PONCE DE LEON 73 CALLE 21 | | | | GUAYNABO | PR | 00969 | |
| ADOLFO FIGUEROA LAMBOY | BO RIO CAñAS | HC01 BOX 4543 | | | LAS MARIAS | PR | 00670 | |
| ADOLFO GARCIA DELGADO | P O BOX 1285 | | | | CAGUAS | PR | 00726 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| ADOLFO GOMEZ PEREZ | URB VILLAS DE CANEY | M 8 CALLE 19 | | | TRUJILLO ALTO | PR | 00976 | |
| ADOLFO GONZALEZ | 10 CALLE SAN GERONIMO | | | | MAYAGUEZ | PR | 00680 | |
| ADOLFO GONZALEZ | APRIL GARDEN | J 16 CALLE 14 | | | LAS PIEDRAS | PR | 00771 | |
| ADOLFO GUZMAN CRUZ | BOX 5 215 GALATEO ALTO | | | | ISABELA | PR | 006662 | |
| ADOLFO J BUSO STEFFENS | OCCEAN PARK | 2B CALLE ELENA | | | SAN JUAN | PR | 00911 | |
| ADOLFO J CORREA ALVAREZ | EXT FOREST HILLS | 186 CALLE BUENOS AIRES | | | BAYAMON | PR | 00959-5658 | |
| ADOLFO J DIAZ HERNANDEZ | EDIF CARIBBEAN TOWERS | 670 AVE PONCE DE LEON | | | SAN JUAN | PR | 00940 | |
| ADOLFO J LATORRE MARRERO | P O BOX 140273 | | | | ARECIBO | PR | 00614 | |
| ADOLFO J LATORRE MARRERO | URB JARD DE ARECIBO | 12 CALLE OR | | | ARECIBO | PR | 00612 | |
| ADOLFO J LLOMPART BENITEZ | URB SANTA MARIA | 50 CALLE ORQUIDEA | | | SAN JUAN | PR | 00927 | |
| ADOLFO J. VILLANUEVA MORALES | [ADDRESS ON FILE] | | | | | | | |
| ADOLFO JUSINO PAGES | URB RETIMN M 4 | | | | SANTA ISABEL | PR | 00757 | |
| ADOLFO KRANS ASSOCIATES INC | P O BOX 363613 | | | | SAN JUAN | PR | 00936-3614 | |
| ADOLFO KRANS BELL | P O BOX 9020082 | | | | SAN JUAN | PR | 00902-0082 | |
| ADOLFO L RIVERA COLON | HC 1 BOX 2770 | | | | BOQUERON | PR | 00622 9708 | |
| ADOLFO LEGRAND GINORIO | URB SAN RAMON | 1961 CALLE SAUCO | | | GUAYNABO | PR | 00969 | |
| ADOLFO LOPEZ LOPEZ | PO BOX 15 | | | | LAS MARIAS | PR | 00670 | |
| ADOLFO LOPEZ MIERES | COND ARCOS SUCHVILLE APT 205 | 80 CALLE 3 | | | GUAYNABO | PR | 00966 | |
| ADOLFO MACHADO SAAVEDRA | P O BOX 88 | | | | ISABELA | PR | 00662 | |
| ADOLFO MALDONADO VAZQUEZ | A 39 URB JESUS M LAGO | | | | UTUADO | PR | 00641 | |
| ADOLFO MARTINEZ MORALES | PARC NUEVAS SABANA ENEAS | 559 CALLE 24 | | | SAN GERMAN | PR | 00683 | |
| ADOLFO NEGRON CRUZ | [ADDRESS ON FILE] | | | | | | | |
| ADOLFO NIEVES VAZQUEZ | URB SIERRA BAYAMON | 70 4  CALLE 60 | | | BAYAMON | PR | 00961-4308 | |
| ADOLFO OLGUIN VICENCIO | [ADDRESS ON FILE] | | | | | | | |
| ADOLFO ORTIZ PAGAN | BOX 2426 | | | | SAN GERMAN | PR | 00683 | |
| ADOLFO PEREZ / ELECTRICISTAS CONTADORES | PO BOX 711 | | | | COMERIO | PR | 00782 | |
| ADOLFO PEREZ RAMOS | URB WONDERVILLE | 124 CALLE MARTIN | | | TRUJILLO ALTO | PR | 00976 | |
| ADOLFO PEREZ RIVERA | P O BOX 357 | | | | ANGELES | PR | 00611 | |
| ADOLFO PEREZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| ADOLFO R DE CASTRO CAMPOS | 600 AVE HIPODROMO | | | | SAN JUAN | PR | 00909 | |
| ADOLFO R LOPEZ FERRER | LEVITTOWN LAKES | HC 24 CALLE DOMINGO DE ANDINO | | | TOA BAJA | PR | 00949 | |
| ADOLFO RAMIREZ HERNANDEZ | BO RIO JUEYES | PARCELA 732 CALLE 10 | | | COAMO | PR | 00769 | |
| ADOLFO RAMOS SANTOS | BO BUEN CONSEJO | 207 CALLE CARRION MADURO | | | SAN JUAN | PR | 00926 | |
| ADOLFO RIVERA MERCED | HC 02 BOX 13796 | | | | GURABO | PR | 00778 | |
| ADOLFO RIVERA QUINTANA | VILLA FONTANA | 3L S 21 VIA 54 | | | CAROLINA | PR | 00983 | |
| ADOLFO RODRIGUEZ RIVERA | P O BOX 4264 | | | | BAYAMON | PR | 00958 | |
| ADOLFO RODRIGUEZ VARGAS | [ADDRESS ON FILE] | | | | | | | |
| ADOLFO RUIZ GRAFALS | [ADDRESS ON FILE] | | | | | | | |
| ADOLFO SANTANA LEBRON | PO BOX 16 | | | | ARROYO | PR | 00714-0016 | |
| ADOLFO SANTIAGO | JARDINES DE COAMO | E 11 CALLE 4 | | | COAMO | PR | 00769 | |
| ADOLFO SANTIAGO OQUENDO | [ADDRESS ON FILE] | | | | | | | |
| ADOLFO TORRECH ROSADO | [ADDRESS ON FILE] | | | | | | | |
| ADOLFO TORRECH ROSADO | [ADDRESS ON FILE] | | | | | | | |
| ADOLFO TORRES GUERRIDO | PO BOX 643 | | | | SABANA SECA | PR | 00952 | |
| ADOLFO VALDES | LA ARBOLEDA | E8 CALLE CIPRES URB ARBOLEDA | | | GUAYNABO | PR | 00966 | |
| ADOLFO VALENTIN VALENTIN | COLINAS DEL OESTE | K 3 CALLE 11 | | | HORMIGUEROS | PR | 00660-1928 | |
| ADOLFO VAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| ADOLFO VELEZ SANTIAGO | URB. MUNOZ RIVERA  25 CALLE CASCADA | | | | GUAYNABO | PR | 00909 | |
| ADOLFO VELGES OSUNA | P O BOX 389 | | | | MERCEDITA | PR | 00715-0389 | |
| ADOLFO VERGES OSUNA | [ADDRESS ON FILE] | | | | | | | |
| ADONAY RAMIREZ JIMENEZ | P O BOX 30170 | | | | SAN JUAN | PR | 00929-1170 | |
| ADONIS MARTINEZ, DUMONT | [ADDRESS ON FILE] | | | | | | | |
| ADOPTION EXCHANGE ASSOCIATION | 820 S MONACO PARKWAY PMB 263 | | | | DENVER | CO | 80224 | |
| ADORACION TORO BAUZA | URB VILLA GRILLASCA | 2251 C/ RITO M CAMPOS | | | PONCE | PR | 00717-0563 | |
| ADORACION VAZQUEZ RODRIGUEZ | HC 01 BOX 7240 | | | | SANTA ISABEL | PR | 00757 | |
| ADORAMA CAMERA INC | 42 WEST 18TH ST | | | | NEW YORK | NY | 10011 | |
| ADORIS Z RODRIGUEZ MEJIAS | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| ADORNO ADORNO, LUIS G | [ADDRESS ON FILE] | | | | | | | |
| ADORNO ARROYO, ALBERTO | [ADDRESS ON FILE] | | | | | | | |
| ADORNO CALO, WALESKA | [ADDRESS ON FILE] | | | | | | | |
| ADORNO CANTRES, DANIELA | [ADDRESS ON FILE] | | | | | | | |
| ADORNO CLEMENTE, MARIA M | [ADDRESS ON FILE] | | | | | | | |
| ADORNO COLON, JULIO | [ADDRESS ON FILE] | | | | | | | |
| ADORNO CRESPO, WANDA | [ADDRESS ON FILE] | | | | | | | |
| ADORNO DE LEON, CHRISMARIE | [ADDRESS ON FILE] | | | | | | | |
| ADORNO DIAZ, IRIS D | [ADDRESS ON FILE] | | | | | | | |
| ADORNO DIAZ, SONIA N | [ADDRESS ON FILE] | | | | | | | |
| ADORNO DIGIALLONARDO, ASHLEY N | [ADDRESS ON FILE] | | | | | | | |
| ADORNO DIGIALLONARDO, MILTON D | [ADDRESS ON FILE] | | | | | | | |
| ADORNO ELECTRIC SERVICE | 202 URB VEVE CALZADA | | | | FAJARDO | PR | 00738 | |
| ADORNO ESPINEL, EDWIN | [ADDRESS ON FILE] | | | | | | | |
| ADORNO FELICIANO, ARYSABEL | [ADDRESS ON FILE] | | | | | | | |
| ADORNO FELICIANO, BRENDA L | [ADDRESS ON FILE] | | | | | | | |
| ADORNO FELICIANO, JANET | [ADDRESS ON FILE] | | | | | | | |
| ADORNO FELICIANO, JANET | [ADDRESS ON FILE] | | | | | | | |
| ADORNO FELICIANO, MARIELY | [ADDRESS ON FILE] | | | | | | | |
| ADORNO FONSECA, LUIS | [ADDRESS ON FILE] | | | | | | | |
| ADORNO GALAY, STEPHANIE | [ADDRESS ON FILE] | | | | | | | |
| ADORNO GONZALEZ, BRENDA | [ADDRESS ON FILE] | | | | | | | |
| ADORNO GUZMAN, MICHELLE | [ADDRESS ON FILE] | | | | | | | |
| ADORNO HERNANDEZ, FRANCES L | [ADDRESS ON FILE] | | | | | | | |
| ADORNO LOPEZ, DIADESLEE | [ADDRESS ON FILE] | | | | | | | |
| ADORNO MALAVE, GLADYS | [ADDRESS ON FILE] | | | | | | | |
| ADORNO MALDONADO, NELIDA | [ADDRESS ON FILE] | | | | | | | |
| ADORNO MARTINEZ, LUISA | [ADDRESS ON FILE] | | | | | | | |
| ADORNO MARTINEZ, LYDIA | [ADDRESS ON FILE] | | | | | | | |
| ADORNO MELENDEZ, ANGEL L | [ADDRESS ON FILE] | | | | | | | |
| ADORNO MORALES ESDRAS | PUERTO NUEVO | 502 CALLE ARTICO APTO B 4 | | | SAN JUAN | PR | 00920 | |
| ADORNO MORALES, ANA R | [ADDRESS ON FILE] | | | | | | | |
| ADORNO MORALES, LUZ D | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ADORNO NARVAEZ, MARIA | [ADDRESS ON FILE] | | | | | | | |
| ADORNO NEGRON, DAMIAN | [ADDRESS ON FILE] | | | | | | | |
| ADORNO NEGRON, MRYRIAM | [ADDRESS ON FILE] | | | | | | | |
| ADORNO NERIS, DAISY | [ADDRESS ON FILE] | | | | | | | |
| ADORNO OFFICE | PO BOX 3304 | | | | CAROLINA | PR | 00984 | |
| ADORNO ORILLANO, KIOMARA J | [ADDRESS ON FILE] | | | | | | | |
| ADORNO ORTIZ, WALESKA | [ADDRESS ON FILE] | | | | | | | |
| ADORNO PABON, WANDA | [ADDRESS ON FILE] | | | | | | | |
| ADORNO PADIN, JOEL | [ADDRESS ON FILE] | | | | | | | |
| ADORNO QUINONEZ, LYDIA | [ADDRESS ON FILE] | | | | | | | |
| ADORNO RAMOS, BRENDA | [ADDRESS ON FILE] | | | | | | | |
| ADORNO RIVERA, ANGEL | [ADDRESS ON FILE] | | | | | | | |
| ADORNO RIVERA, CINDY J | [ADDRESS ON FILE] | | | | | | | |
| ADORNO RIVERA, JANET | [ADDRESS ON FILE] | | | | | | | |
| ADORNO RIVERA, LINET E | [ADDRESS ON FILE] | | | | | | | |
| ADORNO RODRIGUEZ, CARLOS J | [ADDRESS ON FILE] | | | | | | | |
| ADORNO RODRIGUEZ, CLARITZA | [ADDRESS ON FILE] | | | | | | | |
| ADORNO RODRIGUEZ, GILBERTO | [ADDRESS ON FILE] | | | | | | | |
| ADORNO RUIZ, GISELA M | [ADDRESS ON FILE] | | | | | | | |
| ADORNO RUIZ, YAHAIRA | [ADDRESS ON FILE] | | | | | | | |
| ADORNO S FIRT AIDS INC | URB VILLAS DE LOIZA | A-AE 6 CALLE 29 | | | CANOVANAS | PR | 00729 | |
| ADORNO SALAS, MARIA M | [ADDRESS ON FILE] | | | | | | | |
| ADORNO SANCHEZ, ELIENID | [ADDRESS ON FILE] | | | | | | | |
| ADORNO SANCHEZ, HECTOR | [ADDRESS ON FILE] | | | | | | | |
| ADORNO SANTANA, YESENIA | [ADDRESS ON FILE] | | | | | | | |
| ADORNO SANTOS, ANGELICA | [ADDRESS ON FILE] | | | | | | | |
| ADORNO SERRANO, LYDIA | [ADDRESS ON FILE] | | | | | | | |
| ADORNO SERRANO, NOYRA | [ADDRESS ON FILE] | | | | | | | |
| ADORNO SOTO, ILKA | [ADDRESS ON FILE] | | | | | | | |
| ADORNO VAZQUEZ, MARIA | [ADDRESS ON FILE] | | | | | | | |
| ADORNO VELAZQUEZ, DANELYS | [ADDRESS ON FILE] | | | | | | | |
| ADORNO S CATERING SERVICE | HC 2 BUZON 5393 | | | | MOROVIS | PR | 00687 | |
| ADQUISICION DE PROPIEDADES Y ASOCIADOS | PO BOX 191082 | | | | SAN JUAN | PR | 00919-1082 | |
| ADRAIN RODRIGUEZ FLORES | HC 02 BOX 46629 | | | | VEGA ALTA | PR | 00693 | |
| ADREA COSME RIVERA | COND. BAYAMON GARDENS EDIF. 17 | | | | APTO. 1709 BAYAMON | PR | 00956 | |
| ADRENALINA EXTREME SPORT SHOP | 4770 ANDY'S CAFE BLDG | LOCAL 2 ISLA VERDE | | | CAROLINA | PR | 00979 | |
| ADRIA. SANTANA TUTORA DE TEODORA MORALES | [ADDRESS ON FILE] | | | | | | | |
| ADRIA A ORTIZ NIEVES | PO BOX 518 | | | | FLORIDA | PR | 00650 | |
| ADRIA A SANCHEZ ESCALERA | [ADDRESS ON FILE] | | | | | | | |
| ADRIA MARTINEZ PUMAREJO | 57 AVE LOPATEQUI BOX 29 | | | | GUAYNABO | PR | 00971 | |
| ADRIA MULERO MYLERO | RR 8 BOX 2627 | BO BUENA VISTA | | | BAYAMON | PR | 00956 | |
| ADRIA T CLAVELL BERRIOS | JARDINES DEL CARIBE | HH 5 CALLE 35 | | | PONCE | PR | 00731 | |
| ADRIA Y ZAYAS RIVERA | URB REPARTO DEL CARMEN | 11 CALLE 1 | | | JUANA DIAZ | PR | 00795 2519 | |
| ADRIAN. ADORNO RAMOS | PO BOX 5085 | BO. MARICAO | | | VEGA. ALTA | PR | 00692 | |
| ADRIAN. GONZALEZ AYALA | PO BOX 1194 | | | | SABANA HOYOS | PR | 00688 | |
| ADRIAN A ALVAREZ DE LA CAMPA | PO BOX 6840 | | | | PONCE | PR | 00733 | |
| ADRIAN A RAMOS APONTE | PO BOX 798 | | | | SAN LORENZO | PR | 00754 | |
| ADRIAN A RUIZ SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| ADRIAN A. ALFONSO BORGES | [ADDRESS ON FILE] | | | | | | | |
| ADRIAN A. ALFONSO BORGES | [ADDRESS ON FILE] | | | | | | | |
| ADRIAN ACEVEDO | P O BOX 462 | | | | MERCEDITA | PR | 00715-0462 | |
| ADRIAN ACEVEDO CHARNECO | HC-01 BOX 5472 | | | | TOA BAJA | PR | 00949 | |
| ADRIAN ACEVEDO COLON | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| ADRIAN ACEVEDO RIVERA / A E E | BO MAMEY | CARR 4418 INT KM 0 6 | | | AGUADA | PR | 00602 | |
| ADRIAN ARROYO OTERO | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| ADRIAN ARROYO CANDELARIO | [ADDRESS ON FILE] | | | | | | | |
| ADRIAN ARROYO ORENGO | PO BOX 538 | | | | YAUCO | PR | 00698 | |
| ADRIAN B CORA | [ADDRESS ON FILE] | | | | | | | |
| ADRIAN B GRAVAW | PO BOX 335665 | | | | PONCE | PR | 00733-5665 | |
| ADRIAN BADIAS | 154 CALLE VILLAMIL | | | | SAN JUAN | PR | 00907 | |
| ADRIAN BAEZ ROMAN | [ADDRESS ON FILE] | | | | | | | |
| ADRIAN BAEZ ROMAN | [ADDRESS ON FILE] | | | | | | | |
| ADRIAN BONILLA HEREDIA | EXT VALLE ALTO | 2383 CALLE LOMA | | | PONCE | PR | 00730-4146 | |
| ADRIAN C ALICEA ROSARIO | HC 1 BOX 5625 | | | | BARRANQUITAS | PR | 00794 | |
| ADRIAN C MARTINEZ | URB VILLA VERDE | F 6 CALLE E | | | GUAYNABO | PR | 00966-2316 | |
| ADRIAN CALZADA PRADO | URB EL COMANDANTE 1230 | AVE ANTONIO LUCIANO | | | SAN JUAN | PR | 00924 | |
| ADRIAN CAMACHO TARDI | BO PALOMAS | 9 CALLE 6 | | | YAUCO | PR | 00698 | |
| ADRIAN CASTELLAR RIVERA | [ADDRESS ON FILE] | | | | | | | |
| ADRIAN CASTRO RIVERA | BONEVILLE MANOS | A 4 21 CALLE 46 | | | CAGUAS | PR | 00727 | |
| ADRIAN CHEVRES ALVAREZ | PO BOX 131 | | | | TOA ALTA | PR | 00954 | |
| ADRIAN CINTRON BEUCHAMP | [ADDRESS ON FILE] | | | | | | | |
| ADRIAN CRUZ CRUZ | HC 3 BOX 25378 | | | | LAJAS | PR | 00667-9512 | |
| ADRIAN CUEVAS CASTILLO | LAS BRISAS | A 42 CALLE 7 | | | ARECIBO | PR | 00612 | |
| ADRIAN CUEVAS SEGURA | URB REPTO CONTEMPORANEO | E 11 CALLE D | | | SAN JUAN | PR | 00926 | |
| ADRIAN DIAZ RUIZ | URB SANTA ISIDRA 4 A-4 CALLE1 | | | | FAJARDO | PR | 00738 | |
| ADRIAN FUENTES COLON | URB ALT DE BUCARABONES 11 | 3G 45 AVE MAIN | | | TOA ALTA | PR | 00953 | |
| ADRIAN G ANTUNEZ LORENZANA | RES HECTOR RUIZ | EDIF 2 APT 11 | | | BARCELONETA | PR | 00617 | |
| ADRIAN GARCIA ROJAS | 1337 E 223 ST | | | | BRONX | NY | 10466 | |
| ADRIAN GONZALEZ VALENTIN | CIUDAD DE ORO | 500 AVE FLAMBOYAN | | | SAN SEBASTIAN | PR | 00685 | |
| ADRIAN GONZALEZ VAZQUEZ | PO BOX 29 | | | | HORMIGUEROS | PR | 00660 | |
| ADRIAN GRATACOS ALUSTIZA | [ADDRESS ON FILE] | | | | | | | |
| ADRIAN GUTIERREZ CAMACHO | PO BOX 206 | | | | YAUCO | PR | 00698 | |
| ADRIAN GUTIERREZ CAMACHO | [ADDRESS ON FILE] | | | | | | | |
| ADRIAN HIRALDO ROHENA | JARD DE TRUJILLO ALTO | S 19 CALLE 4 | | | TRUJILLO ALTO | PR | 00976 | |
| ADRIAN J PACHECO SUAREZ | PO  BOX 9023986 | | | | SAN JUAN | PR | 00902 | |
| ADRIAN LEON SASTRE | HC 02 BOX 8465 | MANZANILLA | | | JUANA DIAZ | PR | 00795 | |
| ADRIAN M JORDAN GARCIA | PO BOX 362 | | | | UTUADO | PR | 00641 | |
| ADRIAN M RAMOS | PO BOX 798 | | | | SAN LORENZO | PR | 00754 | |
| ADRIAN MALDONADO ARROYO | [ADDRESS ON FILE] | | | | | | | |
| ADRIAN MARQUEZ LOPEZ | 1672 QUINN DR | | | | VIERA | FL | 32955 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| ADRIAN MATOS FIGUEROA | URB SUMMIT HILLS | 585 CALLE TORRECILLAS | | | SAN JUAN | PR | 00920 | |
| ADRIAN MATOS PEREZ | 111 LINEA ARENAS | | | | UTUADO | PR | 00641 | |
| ADRIAN MEDINA APONTE | [ADDRESS ON FILE] | | | | | | | |
| ADRIAN MEJIAS MEDINA | P O BOX 881 | | | | JAYUYA | PR | 00664 | |
| ADRIAN MENDEZ | [ADDRESS ON FILE] | | | | | | | |
| ADRIAN MILLAN MERCED | URB JOSE MERCADO 97 C | CALLE WILSON | | | CAGUAS | PR | 00725 | |
| ADRIAN N VALDES BELEN | [ADDRESS ON FILE] | | | | | | | |
| ADRIAN NELSON RAMIREZ | URB EL CONVENTO | A 33 CALLE 5 | | | SAN GERMAN | PR | 00683 | |
| ADRIAN O RIVERA NEGRON | URB TOWN PARK | B 9 CALLE SIRACUSA | | | SAN JUAN | PR | 00924 | |
| ADRIAN O VAZQUEZ RIVERA | HC 2 BOX 6605 | | | | BARRANQUITAS | PR | 00794 | |
| ADRIAN OCASIO RIVERA | [ADDRESS ON FILE] | | | | | | | |
| ADRIAN OYOLA MARRERO | URB REXVILLE | AH 5 CALLE 50 | | | BAYAMON | PR | 00957 | |
| ADRIAN PABON RIVERA | [ADDRESS ON FILE] | | | | | | | |
| ADRIAN REYES VALLES | PO BOX 2566 | | | | ARECIBO | PR | 00613 | |
| ADRIAN RIVERA MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| ADRIAN RIVERA SANTALIZ | HC 04 BOX 046634 | EL QUEMADO | | | MAYAGUEZ | PR | 00680 | |
| ADRIAN ROBLES REYES | VILLA ACACIA | A 26 EL PLANTIO | | | TOA BAJA | PR | 00949 | |
| ADRIAN RODRIGUEZ ACOSTA | [ADDRESS ON FILE] | | | | | | | |
| ADRIAN RODRIGUEZ PEREZ | HC 01 BOX 3944 | | | | VILLALBA | PR | 00766 | |
| ADRIAN ROMAN GONZALEZ | VILLA OLIMPICA | 584 CALLE CONFIANZA | | | SAN JUAN | PR | 00924 | |
| ADRIAN ROMERO CARABALLO | PO BOX 561227 | | | | GUAYANILLA | PR | 00656 | |
| ADRIAN ROSARIO MOJICA | EXT LEVITTOWN 4TA | D 10 CALLE MAGDA OESTE | | | TOA BAJA | PR | 00949 | |
| ADRIAN SABATER CORREA | [ADDRESS ON FILE] | | | | | | | |
| ADRIAN SANCHEZ VELEZ | [ADDRESS ON FILE] | | | | | | | |
| ADRIAN SANTIAGO ORTIZ | PO BOX 142 | | | | BARRANQUITAS | PR | 00794 | |
| ADRIAN SANTOS CARRUCINI | LITHEDA HEIGHTS | 553 CALLE ECHEGARAY | | | SAN JUAN | PR | 00926 | |
| Adrian Serrano Hernández | [ADDRESS ON FILE] | | | | | | | |
| ADRIAN TORRES CRUZ | [ADDRESS ON FILE] | | | | | | | |
| ADRIAN TORRES RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| ADRIAN TORRES RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| ADRIAN VALE SOTO | HC 4 BOX 4915 | | | | MOCA | PR | 00676 | |
| ADRIAN VAZQUEZ ORTIZ | HC 02 BOX 5061 A5 | | | | VEGA BAJA | PR | 00693 | |
| ADRIAN VELAZQUEZ SANTANA | BO CANTERA 739 | ARIE BARBOSA | | | SAN JUAN | PR | 00915 | |
| ADRIAN VELAZQUEZ SANTANA | REPTO METROPOLITANO | 1061 CALLE 9 SE | | | SAN JUAN | PR | 00921 | |
| ADRIANA C ALBORS ORTIZ | URB LA ALBORADA | C3 CALLE ADRIANA | | | SAN JUAN | PR | 00926 | |
| ADRIANA CASTRO PEÑA | URB QUINTANAS DE CUPEY | S 5 CALLE 12 | | | SAN  JUAN | PR | 00926 | |
| ADRIANA CRUZ ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| ADRIANA CRUZ SILVA | [ADDRESS ON FILE] | | | | | | | |
| ADRIANA CRUZ SILVA | [ADDRESS ON FILE] | | | | | | | |
| ADRIANA CUELLAR ALBA | [ADDRESS ON FILE] | | | | | | | |
| ADRIANA DIAZ VEGA | 25 CALLE SAN FELIPE | | | | PONCE | PR | 00731 | |
| ADRIANA FELICIANO AVILA | SECTOR LA VIA | 153 CALLE CUESTA VIEJA | | | AGUADILLA | PR | 00603 | |
| ADRIANA GARCIA MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| ADRIANA HORTA GONZALEZ | URB COVADONGA | 3L 15 CALLE 21 | | | TOA BAJA | PR | 00949 | |
| ADRIANA IRIZARRY | 827 CALLE JOSE MARTI | APT 201 | | | SAN JUAN | PR | 00907 | |
| ADRIANA L VELEZ MENDOZA | PO BOX 1165 | | | | ADJUNTAS | PR | 00601 | |
| ADRIANA LAJES | RES LIRIA DEL SUR | 5 APT 49 | | | PONCE | PR | 00731 | |
| ADRIANA LAJIS | LIRIOS DEL SUR | 5 APT 49 | | | PONCE | PR | 00734 | |
| ADRIANA LASANTA BONDY | [ADDRESS ON FILE] | | | | | | | |
| ADRIANA LUCIANO DEL VALLE | [ADDRESS ON FILE] | | | | | | | |
| ADRIANA M CASTRO GOMEZ | PO BOX 360810 | | | | SAN JUAN | PR | 00936-0810 | |
| ADRIANA M PARRILLA FLORES | [ADDRESS ON FILE] | | | | | | | |
| ADRIANA M ROLDAN VELEZ | [ADDRESS ON FILE] | | | | | | | |
| ADRIANA M SUAREZ MUÑOZ | PO  BOX  4281  HC 04 | | | | HUMACAO | PR | 00791 | |
| ADRIANA M. SANCHEZ FARGAS | [ADDRESS ON FILE] | | | | | | | |
| ADRIANA MENA ARDILA | URB PUERTO NUEVO | 527 AVE ANDALUCIA STE | | | SAN JUAN | PR | 00920 | |
| ADRIANA MERCED SOSTRE | JARD DE YABUCOA | E 6 CALLE 6 | | | YABUCOA | PR | 00767 | |
| ADRIANA MOJICA PADILLA | RES EL TOA | EDI 10 APT 49 | | | TOA BAJA | PR | 00949 | |
| ADRIANA MONTANEZ | [ADDRESS ON FILE] | | | | | | | |
| ADRIANA PANTOJA | COND MONTE SUR APTO 740 | | | | SAN JUAN | PR | 00918 | |
| ADRIANA PEREZ RIOS | PO BOX 8041 | | | | SAN JUAN | PR | 00910 | |
| ADRIANA R ALONSO CALDERON | PO BOX 373 | | | | PALMER | PR | 00721 | |
| ADRIANA REYES CONDE | P O BOX 554 | | | | PATILLAS | PR | 00723 | |
| ADRIANA REYES CONDE | [ADDRESS ON FILE] | | | | | | | |
| ADRIANA RIVERA MENDOZA | URB VILLA UNVERSITARIA | A 11 CALLE CENTRAL AGUIRRE | | | GUAYAMA | PR | 00794 | |
| ADRIANA RODRIGUEZ SERRANO | [ADDRESS ON FILE] | | | | | | | |
| ADRIANA SAPUTELLI BARRIOS | [ADDRESS ON FILE] | | | | | | | |
| ADRIANA SAPUTLLI BARRIOS | PO BOX 4952 | | | | CAGUAS | PR | 00726 | |
| ADRIANA SEPULVEDA BOYRIE | OJO DE AGUA | BZN 14 CALLE GERANIO | | | VEGA BAJA | PR | 00693 | |
| ADRIANA VEGA CADILLA | VALLE SAN LUIS | 119 VIA DEL SOL | | | CAGUAS | PR | 00725 | |
| ADRIANA VIDAL ESCALONA | TABONUCO B 2 BOX 84 PMC | | | | GUAYNABO | PR | 00968 | |
| ADRIANA VILLATE MONTEJO | PO BOX 361314 | | | | SAN  JUAN | PR | 00936 | |
| ADRIANNE MALDONADO BRACHE | [ADDRESS ON FILE] | | | | | | | |
| ADRIANO  FONTANEZ RAMOS | PO BOX 618 | | | | CULEBRA | PR | 00775 | |
| ADRIANO ALUMINUM | 223 CALLE COMERCIAL | | | | ISABELA | PR | 00662 | |
| ADRIANO GONZALEZ | PO BOX 560212 | | | | GUAYANILLA | PR | 00656 | |
| ADRIANO H MARTINEZ RIVERA | PO BOX 427 | | | | MAYAGUEZ | PR | 00681 | |
| ADRIANO R BUXEDA | URB PRADO ALTO A 10 | CALLE 4 | | | GUAYNABO | PR | 00966 | |
| ADRIANO ROMAN HERNANDEZ | PO BOX 361548 | | | | SAN JUAN | PR | 00936 | |
| ADRIANO SOTO GUZMAN | [ADDRESS ON FILE] | | | | | | | |
| ADRIEL AUTO CORP | HC 80 BOX 6515 | | | | DORADO | | 00646-9501 | |
| ADRIEL AUTO CORP DBA ADRIEL TOYOTA | PO BOX 3108 | | | | BAYAMON | PR | 00960 | |
| ADRIEL GARCIA ACEVEDO | PO BOX 451 | | | | AGUADA | PR | 00602 | |
| ADRIEL JIMENEZ  TORRES | URB JESUS M LAGO | I 18 | | | UTUADO | PR | 00641 | |
| ADRIEL LIND DOMENNECH | [ADDRESS ON FILE] | | | | | | | |
| ADRIEL LIND DOMENNECH | [ADDRESS ON FILE] | | | | | | | |
| ADRIEL MERCADO LOPEZ | BOX 1099 | | | | UTUADO | PR | 00641 | |
| ADRIEL O LEPRETRE VARGAS | [ADDRESS ON FILE] | | | | | | | |
| ADRIEL O LEPRETRE VARGAS | [ADDRESS ON FILE] | | | | | | | |
| ADRIEL ORTIZ VELEZ | [ADDRESS ON FILE] | | | | | | | |
| ADRIELIZ CHAPARRO RIOS | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| ADRIENNE C O NEILL MALDONADO | COND EL PRADO FLORAL PARK | 418 CALLE AMERICA APT 503 | | | SAN JUAN | PR | 00917 | |
| ADRIENNE J ADAMS HERRERA | CL 5 BOX 6079 | CASA 148 CALLE 10 | | | CEIBA | PR | 00735 | |
| ADRIENNE JULES FOUNDATION | [ADDRESS ON FILE] | | | | | | | |
| ADRIENNE M. GARCIA | [ADDRESS ON FILE] | | | | | | | |
| ADRIS ALDOY, SAMIR M | [ADDRESS ON FILE] | | | | | | | |
| ADROVER BARRIOS, ITZAIRA | [ADDRESS ON FILE] | | | | | | | |
| ADROVER RODRIGUEZ, JORGE | [ADDRESS ON FILE] | | | | | | | |
| ADROVER RODRIGUEZ, JORGE | [ADDRESS ON FILE] | | | | | | | |
| ADROVER SANTIAGO, ROSA | [ADDRESS ON FILE] | | | | | | | |
| ADROVET RENTAL EQUIPMENT | P O BOX 5 | | | | MOROVIS | PR | 00687 | |
| ADT SECURITY SERVICES PR INC | P O BOX 71485 | | | | SAN JUAN | PR | 00936-8585 | |
| ADULAM CHRISTIAN ACADEMY | PO BOX 225 | | | | JUANA DIAZ | PR | 00795-0225 | |
| ADUME | DEPARTAMENTO DE HACIENDA | OFICINA DE FINANZAS | | | SAN JUAN | PR | 00901 | |
| ADV CONTRACTORS (ANTONIO ORTEGA) | RR 01 BOX 16595 | | | | TOA ALTA | PR | 00953 | |
| ADV. NETWORK OF P.R. | 138 TRINITY STREET | PARADISE HILLS | | | SAN JUAN | PR | 00926 | |
| ADV. NETWORK OF P.R. | 138 TRINITY STREET | 138 TRINITY STREET | PARADISE HILLS | | SAN JUAN | PR | 00926 | |
| ADV. NETWORK OF P.R. | URB RIO PIEDRAS HTS | 1657 CALLE PECOS | | | SAN JUAN | PR | 00926 | |
| ADVANCE  SONOGRAPHY AND X RAY | 12  CALLE BARCELO | | | | CIDRA | PR | 00739 | |
| ADVANCE ACCONTANT C / O JUAN ARIAS | CONDOMINIO VIZCAYA APTO 320 | | | | CAROLINA | PR | 00985 | |
| ADVANCE AGRICULTURAL & INDUSTRIAL | BOX 1195 | | | | AIBONITO | PR | 00705 | |
| ADVANCE AIR AMBULANCE | 12360 S W 132 CT SUITE 208 | | | | MIAMI | FL | 33186 | |
| ADVANCE ANESTHESIA SERVS P S C | P O BOX 6409 | | | | MAYAGUEZ | PR | 00681 | |
| ADVANCE AUTO TECH | Calle Guarionex #150 | Urb. Ciudad Centro | | | Carolina | | 00987 | |
| ADVANCE AUTO TECH | URB COUNTRY CLUB | GQ26 CALLE 204 | | | CAROLINA | PR | 00982 | |
| ADVANCE BIOMEDICAL | BOX 8012 HC 646 | | | | TRUJILLO ALTO | PR | 00976 | |
| ADVANCE CAMERA REPAIR | 951 AVE FERNANDEZ JUNCOS SUITE 102 | | | | SAN JUAN | PR | 00907 | |
| ADVANCE CAR & BOAT TECHNICIA | RR-2 BOX 1351 | | | | SAN JUAN | PR | 00926 | |
| ADVANCE CARBURATOR | 575 COND DE DIEGO APTO 504 | | | | SAN JUAN | PR | 00924 | |
| ADVANCE COMMUNICATION CONTRACTORS , INC | HC - 30  BOX 32707 | | | | SAN LORENZO | PR | 00754-0000 | |
| ADVANCE COMMUNICATION SCIENCES INC | 180 RARITAN CENTER PARKWAY | | | | EDISON | NJ | 08837 | |
| ADVANCE COPIER SERVICE | PO BOX 8853 | | | | SAN JUAN | PR | 00910 | |
| ADVANCE CREATION | URB PUERTO NUEVO | 1022 CALLE ALPES | | | SAN JUAN | PR | 00920 | |
| ADVANCE DATA SUPPORT INC | F 3 LOMAS VERDES AVE | | | | BAYAMON | PR | 00956 | |
| ADVANCE DRUGS & VACCINE DISTRIB INC | P O BOX 1189 | | | | JUNCOS | PR | 00910-1382 | |
| ADVANCE ELECTRICAL AND CONTROL SYSTEM | BOX 743 | | | | VEGA ALTA | PR | 00692 | |
| ADVANCE ELEVATOR SERVICE INC | PO BOX 13291 | | | | SAN JUAN | PR | 00908 | |
| ADVANCE EMERGENCY MEDICAL | P O BOX 389 | | | | AGUADILLA | PR | 00605 | |
| ADVANCE FLEET SERVICE | AVE. LOMAS VERDES AG-8 | | | | BAYAMON | PR | 00956 | |
| ADVANCE FLEET SERVICE CORP. | CENTRO NOVIOS PLAZA BLDG | 475 HOSTOS AVE SUITE 207 | | | MAYAGUEZ | PR | 00681-554 | |
| ADVANCE FLEET SERVICE CORP. | PO BOX 1766 | | | | BAYAMON | PR | 00960-1766 | |
| ADVANCE FLEET SERVICES CORP | RR 4 BOX 3480 | EL PEDREGAL | | | BAYAMÓN | PR | 00956 | |
| ADVANCE FLEET SERVICES CORPORATION | PO BOX 1766 | | | | BAYAMON | PR | 00960-0000 | |
| ADVANCE GRAPHIC PRINTING INC | PO BOX 9066602 | | | | SAN JUAN | PR | 00906-6602 | |
| ADVANCE HEARING CENTER | URB SUMMIT HILLS | 652 AVE SAN PATRICIO | | | SAN JUAN | PR | 00920 | |
| ADVANCE IMAGING AND VASCULAR CENTER | PO BOX 5254 | | | | CAGUAS | PR | 00726-5254 | |
| Advance Logistic Psychological Education | PASEO DEL SOL CALLE THEBE # 219 | | | | DORADO | PR | 00646-0000 | |
| ADVANCE MEDICAL SYSTEM | PO BOX 11963 | | | | SAN JUAN | PR | 00922 | |
| ADVANCE MEDICAL TECHNOLOGY CORP | PO BOX 11023 | | | | SAN JUAN | PR | 00910-2123 | |
| ADVANCE MICROCOMPUTER TECHN. | 190 AVE MNZ RVR #300 BDA EXT MARIAN | | PONCE | | PONCE | PR | 00731 | |
| ADVANCE MICROCOMPUTER TECHN. | 500 AVE MUÑOZ RIVERA | EDIF EL CENTRO I | | | HATO REY | PR | 00918 | |
| ADVANCE MICROCOMPUTER TECHN. | EDIF. EL CENTRO I | 500 AVE MUNOZ RIVERA | | | SAN JUAN | PR | 00918 | |
| ADVANCE NETWORK | PO BOX 7203 | | | | PONCE | PR | 00732-7203 | |
| ADVANCE OFFICE ELECTRONIC | P O BOX 4410 | | | | CAROLINA | PR | 00984 | |
| Advance Office Electronic Center | P.O. Box 4410 | | | | Carolina | PR | 00984 | |
| ADVANCE OFFICE ELECTRONICA CENTER INC | P.O. BOX 4410 | | | | CAROLINA | PR | 00984 | |
| ADVANCE PARALEGAL SERVICES | [ADDRESS ON FILE] | | | | | | | |
| ADVANCE PRADO LOCKS | URB LAS LOMAS | 852 AVE SAN PATRICIO | | | SAN JUAN | PR | 00921 | |
| Advance Printing Buenaventura, Inc. | Ave. 65 Inf. #13900, Los Colobos | | | | Carolina | PR | 00987 | |
| ADVANCE PROFESSIONAL SERV CORP | PO BOX 8067 | | | | CAGUAS | PR | 00726 | |
| ADVANCE PROMOTIONAL ADVERTISING OF P R | [ADDRESS ON FILE] | | | | | | | |
| ADVANCE QUALITY CUTTING DIES INC | PO BOX 51445 | | | | LEVITOWN | PR | 00950 | |
| ADVANCE RENTAL & SALES MED EQUIPMENT INC | PO BOX 136839 | | | | PONCE | PR | 00733-6839 | |
| ADVANCE SCIENTIFIC | MSC 101 SB ESMERALDA AVE | | | | GUAYNABO | PR | 00969-4457 | |
| ADVANCE T V SERVICE | 1466 PASEO DULCE MAR | | | | LEVITTOWN | PR | 00949 | |
| ADVANCE TECHNO SURGICAL | 1510 AVE PONCE DE LEON SUITE 50 | | | | SAN JUAN | PR | 00909 | |
| ADVANCE TELEMISTRY SYSTEM | 470 FIRST AVE N BOX 398 | | | | ISANTI | MN | 55040 | |
| ADVANCED AVIATEC  SA | 7657 NORTH WEST 50TH STREET | | | | MIAMI | FL | 33166 | |
| ADVANCED AVIATEC  SA | PO BOX 9067517 | | | | SAN JUAN | PR | 00906-7517 | |
| ADVANCED BILINGUAL SCHOOL CORP | HC 1 BOX 10523 | | | | AGUADILLA | PR | 00603 | |
| ADVANCED BIO SYSTEMS | Paseo Las Flores ST Primavera sa-26 | SA 26 PRIMAVERA | | | TRUJILLO ALTO | PR | 00976-0000 | |
| ADVANCED BIONICS CORP | PO BOX 9220 | | | | SYLMAR | CA | 91392-9220 | |
| ADVANCED CARDIOLOGY CENTER  CORP | PO BOX 1838 | | | | MAYAGUEZ | PR | 00681-1838 | |
| ADVANCED CARE PHARMACY | 233750 MOMENTUM PLACE | | | | CHICAGO | IL | 60689 | |
| ADVANCED CARPET CLEANERS | HC 1 BOX 8438 | | | | TOA BAJA | PR | 00949 | |
| ADVANCED CARS & CONCEPTS | PMB 1896 243 CALLE PARIS | | | | SAN JUAN | PR | 00917 | |
| ADVANCED CELLULAR SYSTEM CORP | PO BOX 70220 | | | | SAN JUAN | PR | 00936 | |
| ADVANCED CELLULAR SYSTEM CORP | PO BOX 70338 | | | | SAN JUAN | PR | 00936 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| ADVANCED COMPUTER AND INTERNET CENTER | 6 CALLE TORNASOL | | | | GUAYNABO | PR | 00969 | |
| ADVANCED COMPUTER TECHNOLOGY | CITY VIEW PLAZA II | 48 CARR 165 SUITE 2000-1620 | | | GUAYNABO | PR | 00968-8000 | |
| ADVANCED COMPUTER TECHNOLOGY | PO BOX 361697 | | | | SAN JUAN | PR | 00936 | |
| ADVANCED COMPUTER TECHNOLOGY , INC. | P. O. BOX 361697 | | | | SAN JUAN | PR | 00927-0000 | |
| ADVANCED COMUNICATION SCIENCES INC | CORPORATE HEADQUARTERS | 180 RARITAN CENTER PARKWAY | | | EDISON | NJ | 08837 | |
| ADVANCED COMUNICATION SCIENCES INC | IBM BUILDING SUITE 840 | 654 MUÑOZ RIVERA AVE | | | SAN JUAN | PR | 00918 | |
| ADVANCED CONTRACTOR INC | RR 36 BOX 1390 MSC 133 | | | | SAN JUAN | PR | 00926 | |
| ADVANCED COPIER SERVICE | PO BOX 8853 | | | | SAN JUAN | PR | 00910 | |
| ADVANCED DEVELOPERS NET COM | [ADDRESS ON FILE] | | | | | | | |
| ADVANCED DEVICES INC | 9604 VALLEY CT | | | | MIDDLETOWN | MD | 21769 | |
| ADVANCED DNA IDENTIFICACION CENTER | PO BOX 11601 | | | | SAN JUAN | PR | 00922 | |
| ADVANCED EDUCATIONAL PRODUCTS INC | 2495 MAIN ST 230 | | | | BUFFALO | NY | 14214 | |
| ADVANCED EMERGENCY GROUP | URB MARY OLGA | S 1 AVE MUDOZ MARIN SUITE 103 | | | CAGUAS | PR | 00725 | |
| ADVANCED EMERGENCY TRAINING CENTER | P O BOX 3011 | | | | MAYAGUEZ | PR | 00681-3011 | |
| ADVANCED ENVIROMENTAL TECHNICAL SE | P O BOX 4960 | SUITE 316 | | | CAGUAS | PR | 00726 | |
| ADVANCED EQUIPMENT | BOX 1758 | | | | JUNCOS | PR | 00777 1758 | |
| ADVANCED FLEET SERVICES | AVE LOMAS VERDES BAY  AG8 | | | | BAYAMON | PR | 00956 | |
| ADVANCED GRAPHIC PRINTING INC | PO BOX 9066602 | | | | BAYAMON | PR | 00906-6602 | |
| ADVANCED HEALTH CARE CORP | PO BOX 52275 | | | | LEVITOWN | PR | 00950 | |
| ADVANCED HEARING CENTRE | 652 AVE SAN PATRICIO | | | | SAN JUAN | PR | 00920 | |
| ADVANCED IMAGING INT CENTER | EDIF DR ARTURO CADILLA | HOSP SAN PABLO | | | BAYAMON | PR | 00960 | |
| ADVANCED IMAGING INT CENTER | P O BOX 1186 | | | | BAYAMON | PR | 00960 | |
| ADVANCED INST. MANAGEMENT SOFT | PO BOX 354 | | | | SYOSSET | NY | 11791 | |
| ADVANCED INSTRUMENTS INC | P O BOX 42006 | | | | PROVIDENCE | RI | 02940 | |
| ADVANCED INSTRUMENTS INC | TWO TECHNOLOGY WAY | | | | NORWOOD | MA | 02062 | |
| ADVANCED LAW & DATA / REY ROMAN | AVE TITO CASTRO | 301 C  SUITE 339 | | | PONCE | PR | 00731 | |
| ADVANCED LEARNING INSTITUTE | 644 S CLARK STREET SUITE 201 | | | | CHICAGO | IL | 60605 | |
| ADVANCED MEDICAL EDUCATION CONSULTANTS | 161 SAN JORGE , SUITE 402 | | | | SAN JUAN | PR | 00911 | |
| ADVANCED MEDICAL RESPONSE INC | P O BOX 90000  PMB 3377 | | | | COROZAL | PR | 00783 | |
| ADVANCED MICROCOMPUTER TECHNOLOGIE (AMT | 112 LOIZA CORDERO | | | | SAN JUAN | PR | 00918 | |
| ADVANCED MRI GROUP | PMB 359 | 667 AVE PONCE DE LEON | | | SAN JUAN | PR | 00907-3201 | |
| ADVANCED OFFICE PRODUCTS | P O BOX 3223 | | | | MAYAGUEZ | PR | 00681 | |
| ADVANCED ORTHOPEDIC | RPTO.METROPOLITANO | 979 AVE AMERICO MIRANDA | | | SAN JUAN | PR | 00909 | |
| ADVANCED PRINTING BUENAVENTURA | 65 INF 13900 LOS COLOBOS | | | | CAROLINA | PR | 00987 | |
| ADVANCED PRINTING BUENAVENTURA , INC. | AVE. 65 INF. # 13900  LOS COLOBOS | | | | CAROLINA | PR | 00987-0000 | |
| Advanced Promotional Advertising of PR, Inc. | PO Box 364871 | | | | San Juan | PR | 00936 | |
| ADVANCED PROMOTIONAL OF PR INC | AVE. PONCE DE LEON 408 PUERTA DE TIERRA | | | | SAN JUAN | PR | 00901 | |
| ADVANCED PROMOTIONAL OF PR INC | PO BOX 364871 | | | | SAN JUAN | PR | 00936-4871 | |
| ADVANCED RESEACH CENTER INC | AVE. WINSTON CHURCHILL URB. EL SENORIAL #301 | | | | SAN JUAN | PR | 00926 | |
| ADVANCED SOFTWARE TECHNOLOGGIE | 54 SE NUM. 1227 | REPARTO METROPOLITANO | | | SAN JUAN | PR | 00921 | |
| ADVANCED SOFTWARE TECHNOLOGGIE | 952-B AVE AMERICO MIRANDA | | | | SAN JUAN | PR | 00921 | |
| ADVANCED SOFTWARE TECHNOLOGGIE | PO BOX 3002 | OLD SAN JUAN STATION | | | SAN JUAN | PR | 00903 | |
| ADVANCED SOLUTIONS CONSULTING | 89 AVE DE DIEGO STE 105 | | | | SAN JUAN | PR | 00927-6370 | |
| ADVANCED TECHNICAL SOLUTIONS | PMB 156 | PO BOX 70171 | | | SAN JUAN | PR | 00936-8171 | |
| ADVANCED TECHNOLOGIES INC | 4651 WOODSTOCK ROAD SUITE 2003-101 | | | | ROSWELL | GA | 30075 | |
| ADVANCED UROLOGICAL SUCS | PO BOX 194000 SUITE 233 | | | | SAN JUAN | PR | 00919-4000 | |
| Advancing Excellence | 325 Waukegan Road | | | | Northfield | IL | 60093 | |
| ADVANTAGE BUSINESS CONSULTING | 268 AVE. PONCE DE LEON | THE HATOREY CENTER STE. 1023 | | | SAN JUAN | PR | 00918-2002 | |
| ADVANTAGE DEVELOPMENT CORP | URB CARIBE | 1569 CALLE ALDA 204 | | | SAN JUAN | PR | 00926 | |
| ADVANTAGE MANAGEMENT INT. | SUITE 601B BANCO COOPERATIVO | 623 AVE PONCE DE LEON | | | HATO REY | PR | 00917 | |
| ADVANTAR MARKETING SERVICES | DEPARTAMENT CUSTOMER SERV | 131 WEST FIST ST | | | DULUTH | MN | 55802 | |
| ADVERTISING DIANAMIC GROUP, INC. | PO BOX 363191 | | | | SAN JUAN, | PR | 00936-3191 | |
| ADVERTISING DIANAMIC GROUP, INC. | URB BALDRICH | 343 CALLE COLL Y TOSTE | | | SAN JUAN | PR | 00918 | |
| ADVICE IN MANAGEMENT AND COMPUTING | PO BOX 192811 | | | | SAN JUAN | PR | 00919-2811 | |
| ADVILDA BAJANDAS ZAYAS | URB JARDINES DE CAYEY  2 | J17 CALLE CLAVEL JARD DE CAYEY | | | CAYEY | PR | 00736 | |
| ADVILDA RAMOS BAJANDAS | [ADDRESS ON FILE] | | | | | | | |
| ADVISORY COUNCIL ON HISTORIC PRESERVATIO | 100 PENNSYLVANIA AVENUE N W | SUITE 809 | | | WASHINGTON | DC | 20004 | |
| ADY BERMUDEZ MARTINEZ | 403 PASEO DE LA REINA | | | | PONCE | PR | 00716 | |
| ADYMARA RODRIGUEZ RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| ADYS REYES RAMOS | I 47 CALLE BAILEN VILLA  ANDALUCIA | | | | SAN JUAN | PR | 00926 | |
| ADYS REYES RAMOS | URB VILLA ROSA 1 | D 28 CALLE 3 | | | GUAYAMA | PR | 00784 | |
| AE-AHORRO ADEUDADO AEELA | [ADDRESS ON FILE] | | | | | | | |
| AEDNA MARTINEZ LAZU | [ADDRESS ON FILE] | | | | | | | |
| AEDO REYES ACEVEDO | HC 1 BOX 5242 | | | | CAMUY | PR | 00627 | |
| AEG MANAGEMENT PR LLC, PR CONV CENTER | 100 CONVENTION BLVD | | | | SAN JUAN | PR | 00907 | |
| AEGIS INTERNATIONAL INSURANCE  CO | 416 AVE PONCE DE LEON  SUITE 1701 | | | | SAN JUAN | PR | 00918-8365 | |
| AELE PUBLICATIONS | PO BOX 75401 | | | | CHICAGO | IL | 60675-5401 | |
| AEMI DE JESUS MONTALVO | HC 02 BOX 6167 | | | | UTUADO | PR | 00641 | |
| AERIAL ARCHITECTURAL PHOTOGRAPHY INC | PO BOX 10197 | | | | SAN JUAN | PR | 00922-0197 | |

In re: The Commonwealth of Puerto Rico, et al
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| AERIAL SIGN | 1551 CALLE ALDA | | | | SAN JUAN | PR | 00926 | |
| AERO JET INTERNATIONAL | 4631 N W 31ST AVE SUITE 220 | | | | FT LAUDERDALE | FL | 33309 | |
| AERO RAMEY INC. | PO BOX 360 | | | | AGUADILLA | PR | 00604 | |
| AERO TECH PUBLICATIONS,INC. | PO BOX 6005 | | | | FREEHOLD | NJ | 07728 | |
| AEROBICOS MARCOS BAYAMON INC | URB SANTA MONICA | K 9 CALLE 4 | | | BAYAMON | PR | 00957 | |
| AEROMED SERVICES CORP | PMB 411 P O BOX 70344 | | | | SAN JUAN | PR | 00936 | |
| AEROMETALICA CORPORATION | 119 EL TUQUE INDUSTRIAL PARK | | | | PONCE | PR | 00728-2803 | |
| AES INTERNATIONAL INC | AVE R H TODD | 1004 CALLE LABRA | | | SAN JUAN | PR | 00907 | |
| AES INTERNATIONAL INC | AVE R H TODD | | | | SAN JUAN | PR | 00907 | |
| AES OF PUERTO RICO | PO BOX 1148 | | | | SABANA SECA | PR | 00952-1148 | |
| AES PC FIXIT CORP | P O BOX 50205 | | | | LEVITTOWN TOA BAJA | PR | 00950 | |
| AES PUERTO RICO L P | PO BOX 1890 | | | | GUAYAMA | PR | 00785 | |
| AETNA LIFE INS & ANNUITY CO | 151 FARMINGTON AVE | | | | HARTFORD | CT | 06156 | |
| AF REMA INC | PO BOX 8804 | | | | BAYAMON | PR | 00960-8804 | |
| AFA AGRICULTURAL PROD & SERVICES INC | PO BOX 1021 COTTO LAUREL | | | | JUANA DIAZ | PR | 00780 | |
| AFANADO BERMUDEZ, YADIRA | [ADDRESS ON FILE] | | | | | | | |
| AFANADOR  OTTO | COND NEW SAN JUAN | 6471 AVE ISLA VERDE APT 413 | | | CAROLINA | PR | 00979 | |
| AFANADOR BERMUDEZ, MERCEDEZ | [ADDRESS ON FILE] | | | | | | | |
| AFANADOR HORNEDO, YAMIL | [ADDRESS ON FILE] | | | | | | | |
| AFANADOR MEJIAS, EVELYN | [ADDRESS ON FILE] | | | | | | | |
| AFANADOR MENDEZ, JOSE | [ADDRESS ON FILE] | | | | | | | |
| AFANADOR VAZQUEZ, MARTIN | [ADDRESS ON FILE] | | | | | | | |
| AFBA 5 STAR LIFE INSURANCE COMPANY | 400 CALLE CALAF PMB 130 | | | | SAN JUAN | PR | 00918 | |
| AFBA 5 STAR LIFE INSURANCE COMPANY | CALLE FEDERICO  COSTA #52 | URB. TRES MONJITAS | | | HATO REY | PR | 00918 | |
| AFC | PO BOX 1444 | | | | CIALES | PR | 00638-1444 | |
| AFCI ASSOC OF FILM COMMISSIONES INTER | 6922 HOLLYWOOD BLVD STE 62 | | | | LOS ANGELES | CA | 90028 | |
| AFCI ASSOC OF FILM COMMISSIONES INTER | AVE SUITE 205 | 7021 HAYVENHURST AVE | | | VAN NUYS | CA | 91406 | |
| AFCI ASSOC OF FILM COMMISSIONES INTER | PO BOX 1419 | | | | HELENA | MT | 59624 | |
| AFCO ASPHAUTIA FUTURES CORP | PO BOX 70154 | | | | SAN  JUAN | PR | 00936-0154 | |
| AFD CONTRACT FURNITURE | TORRE CHARDON SUITE 250350, CHARDON AVE. | | | | SAN JUAN | PR | 00918-0000 | |
| AFD CONTRACT FURNITURE OF P.R. | TORRE CHARDON  STE. #250 | 350 AVE. CHARDON | | | SAN JUAN | PR | 00918 | |
| AFD CONTRACT FURNITURE OF PUERTO RICO IN | TORRE CHARDON SUITE 250 | 350 AVE CHARDON | | | SAN JUAN | PR | 00918 | |
| AFFAIRS UNLIMITED INC | OFIC 206 | 1760 CALLE LOIZA | | | SAN JUAN | PR | 00911 | |
| AFFIDE SECURITY SPECIALISTS | P O BOX 1007-183 | | | | SAN JUAN | PR | 00919 | |
| AFFILIATED FM INSURANCE CO | 1301 ATWOOD AVENUE | | | | JOHNSTON | RI | 02919 | |
| AFG SURETY GROUP INC | CAPITAL CENTER BLDG SUITE 701 | 239 AVE ARTERIAL HOSTOS | | | SAN JUAN | PR | 00918 | |
| AFORTUNADA VALDES MEDINA | BO OBRERO | 3760 CALLE 14 | | | SAN JUAN | PR | 00915 | |
| AFRICA SANTANA FELIZ | [ADDRESS ON FILE] | | | | | | | |
| AFRO CAR TRUCK RENTAL | PO BOX 9941 | | | | SAN JUAN | PR | 00908 | |
| AG INTERIOR DESIGN | MSC SUITE | 112 GRAN BULEVAR LOS PASEOS | | | SAN JUAN | PR | 00926 | |
| AG INTERNATIONAL BUSINESS CONSULT | PO BOX 22132 | | | | LAKE BUENA VISTA | FL | 32830 | |
| AG RELIANT GENETICS LLC | PO BOX 1419 | | | | SANTA ISABEL | PR | 00757 | |
| AGA DE PUERTO RICO | P O BOX 363868 | | | | SAN JUAN | PR | 00936-3868 | |
| AGA INVESTMENT BUSINESS GROUP | AVE. MUYOZ RIVERA 268 | SUITE 1000 | | | HATO REY | PR | 00918 | |
| AGA LINDE HEALTHCARE | PO BOX 364727 | | | | SAN JUAN | PR | 00936-4727 | |
| AGA LINDE HEALTHCARE PUERTO RICO | CALLE CALAF #420 | | | | HATO REY | PR | 00918 | |
| AGA LINDE HEALTHCARE PUERTO RICO | GPO BOX 364727 | | | | SAN JUAN | PR | 00918 | |
| AGA LINDE HEALTHCARE PUERTO RICO, INC. | PO BOX 364727 | | | | SAN JUAN | PR | 00936-4727 | |
| AGAMEMNON G  PANTEL | URB TORRIMAR | 11 CALLE VALENCIA | | | GUAYNABO | PR | 00966 | |
| AGAMEMNON GUS PANTEL | [ADDRESS ON FILE] | | | | | | | |
| AGAPE CATERERS | [ADDRESS ON FILE] | | | | | | | |
| AGAPE CATERERS INC | 145 CALLE APONTE | | | | SAN JUAN | PR | 00911 | |
| AGAPITA ARROYO ROLDAN | [ADDRESS ON FILE] | | | | | | | |
| AGAPITA FONTAN SALGADO | HOSP PSIQUIATRIA RIO PIEDRAS | CUERPO DE AMIGOS | | | Hato Rey | PR | 00914-0000 | |
| AGAPITA JIMENEZ NIEVES | RR 202 BOX 6792 | | | | CIDRA | PR | 00739 | |
| AGAPITO  CASTRO  VIDAL | SUITGE 15 PO B OX 6007 | | | | CAROLINA | PR | 00984 | |
| AGAPITO  JIMENEZ  CHEVERE | HC 1 BOX 4047 | | | | CIALES | PR | 00638 | |
| AGAPITO ACOSTA RODRIGUEZ | G 4 URB BACO ENSENADA | | | | GUANICA | PR | 00647 | |
| AGAPITO CARABALLO SANCHEZ | C 20 EL PALMAR | | | | ARROYO | PR | 00714 | |
| AGAPITO CASTRO  VIDAL | SUITE 15 PO BOX 6007 | | | | CAROLINA | PR | 00984 | |
| AGAPITO DAVILA GONZALEZ | COND. REXVILLE PARK 200 | CALLE 17 A APT 112 | | | BAYAMON | PR | 00957 | |
| AGAPITO DIAZ FELIX | [ADDRESS ON FILE] | | | | | | | |
| AGAPITO DIAZ SANCHEZ | HC 04 BOX 4331 | | | | HUMACAO | PR | 00791 | |
| AGAPITO JIMENEZ GINES | P O BOX 612 | | | | VEGA BAJA | PR | 00693 | |
| AGAPITO MATOS BATISTA | 571  CALLE MARIANA | | | | SAN JUAN | PR | 00927 | |
| AGAPITO MEDINA CARASQUILLO | PO BOX 317 | | | | HUMACAO | PR | 00792-0317 | |
| AGAPITO MORALES MATOS | HC 1 4850 | | | | NAGUABO | PR | 00718 | |
| AGAPITO ORTIZ DIAZ | [ADDRESS ON FILE] | | | | | | | |
| AGAPITO PAGAN PEREZ | HC 05 BOX 56702 | | | | HATILLO | PR | 00659 | |
| AGAPITO RODRIGUEZ COLLAZO | P O BOX 1874 | | | | YABUCOA | PR | 00767 | |
| AGAPITO RODRIGUEZ COSTA | H.C. BOX 8150 | | | | LAS PIEDRAS | PR | 00771 | |
| AGAPITO RODRIGUEZ COSTA | [ADDRESS ON FILE] | | | | | | | |
| AGAPITO RODRIGUEZ CURET | [ADDRESS ON FILE] | | | | | | | |
| AGAPITO ROMERO SILVA | BO ZANJAS BOX 17990 | | | | CAMUY | PR | 00627 | |
| AGAPITO ROSA MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| AGAPITO RUIZ MILLAN | 198 CALLE PROL LUNA | | | | SAN GERMAN | PR | 00683 | |
| AGAPITO RUIZ MILLAN | 198 PROLONGACION  CALLE LUNA | | | | SAN GERMAN | PR | 00683 | |
| AGAPITO SANCHEZ SEPULVEDA | [ADDRESS ON FILE] | | | | | | | |
| AGAPITO SANTIAGO GARCIA | HC 30 BOX 32037 | | | | SAN LORENZO | PR | 00754 | |
| AGAPITO SCHELMETLY CORDERO | URB JESUS MARIA LAGO | 11 CALLE A | | | UTUADO | PR | 00641 | |
| AGAPITO SOLER / CARMEN GONZALEZ | 15 RES LLORENS TORRES APT 312 | | | | SAN JUAN | PR | 00913-6878 | |
| AGARRADITOS DE LA MANO INC | URB COLINAS DEL MARQUEZ | C 12 CALLE MONSERRATE | | | VEGA BAJA | PR | 00693 | |
| AGATA CORP DBA MAIL BOXES ETC | VILLAS DE SAN FRANCISCO PLAZA | PMB 89 AVE DE DIEGO | | | SAN JUAN | PR | 00927-5831 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| AGATHIE LONGTIC KEYANTUO | [ADDRESS ON FILE] | | | | | | | |
| AGEDTOP | [ADDRESS ON FILE] | | | | | | | |
| AGEMOL MEDINA DIAZ | HC 3 BOX 17414 | | | | QUEBRADILLAS | PR | 00678 | |
| AGEN. ESTATAL MAN.D EMERG. Y ADM. D DESA | [ADDRESS ON FILE] | | | | | | | |
| AGENCIA BITHORN TRAVEL | 1509 CALLE LOPEZ LANDRON OFIC 200 | | | | SAN JUAN | PR | 00911 | |
| AGENCIA BITHORN TRAVEL | 33 CALLE RESOLUCION | SUITE 601 | | | SAN JUAN | PR | 00920 | |
| AGENCIA DE AREA REGION 1 | 4 CALLE DR FERRER | | | | BAYAMON | PR | 00961 | |
| AGENCIA DE AREA REGION II | OLD SAN JUAN STATION | PO BOX 50063 | | | SAN JUAN | PR | 00902 | |
| AGENCIA DE AREA REGION II | PO BOX 50063 | OLD SAN JUAN STA | | | SAN JUAN | PR | 00902 | |
| AGENCIA DE AREA REGION II | PO BOX 8276 | | | | PONCE | PR | 00733 | |
| AGENCIA DE PUBLICACIONES DE PR | PO BOX 364903 | | | | SAN JUAN | PR | 00936-4903 | |
| AGENCIA DE PUBLICACIONES DE PR | PO BOX 4903 | | | | SAN JUAN | PR | 00936-0000 | |
| AGENCIA DE VIAJES IDEALES | 167 CALLE COLON | | | | AGUADA | PR | 00602 | |
| AGENCIA DE VIAJES RAUL | SIERRA BAYAMON | 1 CALLE 25 BLQ 25 | | | BAYAMON | PR | 00961 | |
| AGENCIA DE VIAJES SAN JOSE | HC 03 BOX 12796 | BO MEMBRILLO | | | CAMUY | PR | 00627 | |
| AGENCIA DEL CARMEN | PO BOX 602 | | | | SAN LORENZO | PR | 00754 | |
| AGENCIA DESARROLLO Y REC ASISTENCIALES | INFANTERIA STATION | PO BOX 29484 | | | SAN JUAN | PR | 00929 | |
| AGENCIA E F E S A | P O BOX 11138 | | | | SAN JUAN | PR | 00910 | |
| AGENCIA ESTATAL PARA MANEJO D EMERGENCIA | EDF TRES RIOS 117 AVE. ELEONOR ROOSELVELT | | | | SAN JUAN | PR | 00909 | |
| AGENCIA GENERAL J A GONZALEZ INC | PO BOX 9064 | | | | BAYAMON | PR | 00960 | |
| AGENCIA GUBERNAMENTAL | SECRETARIO DE HACIENDA | SECC DESCUENTO DE SUELDO/EDIF. CAPITAL CENTER | PISO 14 | TORRE NORTE AVE. ARTERIAL HOSTOS 235, STE 1504 | SAN JUAN | PR | 00918-1454 | |
| AGENCIA HIPICA TANAMA Y EXCURSIONES | PO BOX 257 | | | | ARECIBO | PR | 00613 | |
| AGENCIA NAVEMAR DE PR INC | PO BOX 9024218 | | | | SAN JUAN | PR | 00902-4218 | |
| AGENCIA PUBLICACIONES DE PUERTO RICO | BO PALMAS | CARR 869 ESTATAL 869 KM 14 | | | SAN JUAN | PR | 00936-4903 | |
| AGENCIA SERVICIOS SOCIALES PENTECOSTALES | P.O. BOX 9830 COTTO STATION | | | | ARECIBO | PR | 00613-0000 | |
| AGENCIAS BETMAR | PO BOX 647 | | | | COROZAL | PR | 00783 | |
| AGENCIAS EFE SA | COBIAN PLAZA | 3 AVE PONCE DE LEON # 21 | | | SAN JUAN | PR | 00901 | |
| AGENCIAS EFE SA | PO BOX 11138 | | | | SAN JUAN | PR | 00910 | |
| AGENCIAS GUBERNAMENTALES | 116 CALLE CAROLINA | BO SABALOS | | | MAYAG_EZ | PR | 00680 | |
| AGENCIAS GUBERNAMENTALES | 12Z AVE LAS NEREIDAS | | | | CATA�O | PR | 00962 | |
| AGENCIAS GUBERNAMENTALES | APARTADO 11398 | | | | SAN JUAN | PR | 00910-1398 | |
| AGENCIAS GUBERNAMENTALES | CONGRESO NUESTROS NIDOS PRIMEROS | P O BOX 82 | | | SAN JUAN | PR | 00901 | |
| AGENCIAS GUBERNAMENTALES | DEPT DE JUSTICIA | PO BOX 9020192 | | | SAN JUAN | PR | 00902-0192 | |
| AGENCIAS GUBERNAMENTALES | DPTO DEL TRABAJO Y RHUM | 505 MU�OZ RIVERA | | | SAN JUAN | PR | 00918 | |
| AGENCIAS GUBERNAMENTALES | Intendente Ramirez | | | | San Juan | PR | 00924 | |
| AGENCIAS GUBERNAMENTALES | P O BOX 13325 | | | | SAN JUAN | PR | 00908-3325 | |
| AGENCIAS GUBERNAMENTALES | PO BOX 1407 | | | | A�ASCO | PR | 00610 | |
| AGENCIAS GUBERNAMENTALES | P O BOX 190759 | | | | SAN JUAN | PR | 00919 0759 | |
| AGENCIAS GUBERNAMENTALES | PO BOX 3502 | BOX 155 B | | | JUANA DIAZ | PR | 00795 | |
| AGENCIAS GUBERNAMENTALES | P O BOX 362350 | | | | SAN JUAN | PR | 00936-2350 | |
| AGENCIAS GUBERNAMENTALES | PO BOX 4119 | | | | SAN JUAN | PR | 00940-1149 | |
| AGENCIAS GUBERNAMENTALES | PO BOX 491 | | | | CAGUAS | PR | 00726-0491 | |
| AGENCIAS GUBERNAMENTALES | SALA DE HUMACAO | PO BOX 885 | | | HUMACAO | PR | 0007920885 | |
| AGENOL RODRIGUEZ SANTIAGO | URB MEDINA | A 3 CALLE 15 | | | ISABELA | PR | 00662 | |
| AGENOR BERRIOS LOPEZ | HC 1 BOX 7558 | | | | VILLALBA | PR | 00766 | |
| AGENT REPORTING PLAN CORP | CONDADO CONTRACT STATION | BOX 16031 | | | SAN JUAN | PR | 00908-6031 | |
| AGENTECH INC | P O BOX 1360 | | | | CAGUAS | PR | 00726-1360 | |
| AGG ADVANCED COPY GROUP | PUERTO NUEVO | 1006 CALLE AMBERES | | | SAN JUAN | PR | 00920 | |
| AGGREKO INC | PO BOX 364861 | | | | SAN JUAN | PR | 00936 | |
| AGGREKO TEXAS LP | PO BOX 364861 | | | | SAN JUAN | PR | 00936-4861 | |
| AGIDA LA PROVIDENCIA DE LOIZA INC | PARC SUAREZ | APTDO 514 CALLE 6 176 A | | | LOIZA | PR | 00772 | |
| AGILENT TECHNOLOGIES INTERAMERICAS | 395 PAGE MILL ROAD | | | | PELO ALTO | CA | 94303-0870 | |
| AGILENT TECHNOLOGIES INTERAMERICAS | 4376 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| Agilent Technologies Interamericas  Inc. | 4376 Collections Center Drive | | | | Chicago | IL | 60693 | |
| AGILENT TECHNOLOGIES INTER-AMERICAS, INC | 644 AVE FERNANDEZ JUNCOS SUITE 301 | | | | SAN JUAN | PR | 00907 | |
| AGING CARE & NURSING HOME ADM GROUP | CBC DE HATO REY CLAVE 747 | P O BOX 362708 | | | SAN JUAN | PR | 00936-2708 | |
| AGING CARE & NURSING HOME ADM GROUP | P O BOX 19452 | | | | SAN JUAN | PR | 00910 | |
| AGLA INSURANCE SERVICES | 1155 EUGENIA PL | | | | CARPINTERIA | CA | 93013 | |
| AGLAE MORALES MEDINA | [ADDRESS ON FILE] | | | | | | | |
| AGLAE UMPIERRE SUAREZ | URB ALT DE TORRIMAR | 6 10 CALLE 2 | | | GUAYNABO | PR | 00969 | |
| AGLAEE H FERRER GALARZA | [ADDRESS ON FILE] | | | | | | | |
| AGLAEE SANTOS GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| AGLAITZA TORRES REYES | [ADDRESS ON FILE] | | | | | | | |
| AGLAITZA TORRES REYES | [ADDRESS ON FILE] | | | | | | | |
| AGLAMER MOLINA MUNIZ | [ADDRESS ON FILE] | | | | | | | |
| AGMA JOLBE MENDEZ | [ADDRESS ON FILE] | | | | | | | |
| AGNE M LONG VILLANUEVA | URB VISTA AZUL | HH 11 CALLE 28 | | | ARECIBO | PR | 00612 | |
| AGNERIS N. CARDONA NEGRON | [ADDRESS ON FILE] | | | | | | | |
| AGNERYS RODRIGUEZ RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| AGNES A. RODRIGUEZ PAGAN | [ADDRESS ON FILE] | | | | | | | |
| AGNES ACOSTA RAMIREZ | URB QUINTAS DEL REY | C 7 CALLE 5 | | | SAN GERMAN | PR | 00683 | |
| AGNES ARROYO DIAZ | [ADDRESS ON FILE] | | | | | | | |
| AGNES AZARETH GARCIA VELEZ | PO BOX 561004 | | | | GUAYANILLA | PR | 00656 | |
| AGNES BAHAMUNDI VALLE | GK23 URB JARDINES MONTBLANC | | | | YAUCO | PR | 00698 | |
| AGNES BATTISTINI LOPEZ | 44 H6 COLINAS DE MONTECARLO | | | | SAN JUAN | PR | 00924 | |
| AGNES BERNAT GALARZA | STA ROSA | 22 BQ 25 C/ 20 | | | BAYAMON | PR | 00956 | |
| AGNES CAMACHO TORRES | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| AGNES CHACON ZAYAS | RR 3 BOX 10258 | | | | TOA ALTA | PR | 00953 | |
| AGNES COLLAZO TORO | ALTURAS DE FLAMBOYAN | G 17 CALLE 9 | | | BAYAMON | PR | 00959 | |

Case:17-03283-LTS   Doc#:1817-1   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(i) Page 36 of 1373
In re: The Commonwealth of Puerto Rico, et al
Case No. 17 03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| AGNES CRESPO QUINTANA | 2104 ALT DEL BOSQUE | | | | SAN JUAN | PR | 00926 | |
| AGNES DOLORES/MYRNA ANGELES BADRENA | PO BOX 19328 | | | | SAN JUAN | PR | 00910-1328 | |
| AGNES E RODRIGUEZ MORALES | COLINAS VERDES | P 13 CALLE 10 | | | SAN SEBASTIAN | PR | 00685 | |
| AGNES EVHEVARRIA ECHEVARRIA | JARD DE CARIBE | NN 6 CALLE 40 | | | PONCE | PR | 00731 | |
| AGNES I CORDERO MELENDEZ | URB PARQUE FORESTAL A 5 | | | | SAN JUAN | PR | 00926-6452 | |
| AGNES I NAZARIO ROQUE | PO BOX 2404 | | | | BAYAMON | PR | 00960 | |
| AGNES IRIZARRY GONZALEZ | URB EL SENORIAL S 6 3 | CALLE 6 | | | SAN JUAN | PR | 00926 | |
| AGNES J JIMENEZ VAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| AGNES J ROSALY TORRES | LA LULA | G 13 CALLE 6 | | | PONCE | PR | 00731 | |
| AGNES L BAHAMUNDI VALLE | URB JARDINES MONT BLANC | GK 23 | | | YAUCO | PR | 00698 | |
| AGNES L NAVAS DAVILA | [ADDRESS ON FILE] | | | | | | | |
| AGNES LUGO SANTIAGO | URB. VILLA DEL CARMEN | 4533  AVE CONSTANCIA | | | PONCE | PR | 00716 | |
| AGNES LUGO SANTIAGO | URB VILLA DEL CARMEN | JJ15 AVE CONSTANCIA | | | PONCE | PR | 00731 | |
| AGNES M COLON CRESPO | 13 BO JAREALITOS | | | | ARECIBO | PR | 00612 | |
| AGNES M MARTINEZ FLORES | REPTO UNIVERSIDAD | L 40 CALLE 4 | | | SAN GERMAN | PR | 00683 | |
| AGNES M SALISCHS DIAZ | URB VENUS GARDENS | 1678 CALLE MORELIA | | | SAN JUAN | PR | 00926 | |
| AGNES M SANTIAGO NEGRON | 30 URB PEREZ MATOS | | | | UTUADO | PR | 00641 | |
| AGNES M VERA | [ADDRESS ON FILE] | | | | | | | |
| AGNES MALDONADO RIVERA | RES LOS NARANJALES | EDIF A 50   APT 241 | | | CAROLINA | PR | 00985 | |
| AGNES MARTINEZ GOGLAS | [ADDRESS ON FILE] | | | | | | | |
| AGNES ORTIZ RIVAS | VILLAS SANTA SECCION A | BUZON 21 77 LA CENTRAL | | | CANOVANAS | PR | 00729 | |
| AGNES RIVERA CABRERA | 1853 CALLE PABELLONES | | | | SAN JUAN | PR | 00911 | |
| AGNES RIVERA LEGRAND | MSC 465 | 138 AVE WINSTON CHURCHILL | | | SAN JUAN | PR | 00926-6023 | |
| AGNES ROBLES SANTOS | PO BOX 214 SAINT JUST STATION | | | | TRUJILLO ALTO | PR | 00978 | |
| AGNES S HERNANDEZ LIBRAN | [ADDRESS ON FILE] | | | | | | | |
| AGNES S HERNANDEZ LIBRAN | [ADDRESS ON FILE] | | | | | | | |
| AGNES S. DIAZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| AGNES T EMANUELLI RIVERA | URB EL PARAISO | 144 CALLE GANGES | | | SAN JUAN | PR | 00926 | |
| AGNES TARTAK GILIBERTYS | [ADDRESS ON FILE] | | | | | | | |
| AGNES V VAZQUEZ PEREZ | EXT COLLEGE PARK | 1880 CALLE FRIBURGO | | | SAN JUAN | PR | 00921 | |
| AGNES WILLIAMS BATIZ | [ADDRESS ON FILE] | | | | | | | |
| AGNES Y ALVAREZ OSORIO | COND MONSERRATE TOWER II | APT 915 | | | CAROLINA | PR | 00983 | |
| AGNES Y ANDUJAR ROSADO | [ADDRESS ON FILE] | | | | | | | |
| AGNNA DEL PILAR CARABALLO | 8032 CALLE NARDOS BUENAVENTURA | | | | MAYAGUEZ | PR | 00682 | |
| AGORA TEATRO | 1156 AVE MAGDALENA | | | | SAN JUAN | PR | 00907 | |
| AGORA'S INDOOR AIRE | P O BOX 34234 | | | | PONCE | PR | 00734 4234 | |
| AGOSTINA PARADIZO | PO BOX 7051 | | | | PONCE | PR | 00732 | |
| AGOSTINI BERRIOS, JOSE | [ADDRESS ON FILE] | | | | | | | |
| AGOSTINI HERNANDEZ, JACQUELINE | [ADDRESS ON FILE] | | | | | | | |
| AGOSTINI HERNANDEZ, JUAN | [ADDRESS ON FILE] | | | | | | | |
| AGOSTINI HERNANDEZ, MARIBEL | [ADDRESS ON FILE] | | | | | | | |
| AGOSTINI MIRANDA, FRANCISCO J | [ADDRESS ON FILE] | | | | | | | |
| AGOSTINI ORTIZ, VIVIAN | [ADDRESS ON FILE] | | | | | | | |
| AGOSTINI REYES, MIGUEL A | [ADDRESS ON FILE] | | | | | | | |
| AGOSTINI SAMBOLIN, PABLO | [ADDRESS ON FILE] | | | | | | | |
| AGOSTO ACOSTA, DAVIANY | [ADDRESS ON FILE] | | | | | | | |
| AGOSTO ALEJANDRO, ALEXANDRA | [ADDRESS ON FILE] | | | | | | | |
| AGOSTO ALFONSO, XILEF | [ADDRESS ON FILE] | | | | | | | |
| AGOSTO AMEZQUITA, NEREIDA | [ADDRESS ON FILE] | | | | | | | |
| AGOSTO APONTE, SHAROL | [ADDRESS ON FILE] | | | | | | | |
| AGOSTO APONTE, SHAROL M | [ADDRESS ON FILE] | | | | | | | |
| AGOSTO ARROYO, DILIANA | [ADDRESS ON FILE] | | | | | | | |
| AGOSTO BENCEBI, JULIA | [ADDRESS ON FILE] | | | | | | | |
| AGOSTO BULTRON, NAIZA | [ADDRESS ON FILE] | | | | | | | |
| AGOSTO BULTRON, NAIZA | [ADDRESS ON FILE] | | | | | | | |
| AGOSTO CACERES, MARIA | [ADDRESS ON FILE] | | | | | | | |
| AGOSTO CALDERON, CARMEN M | [ADDRESS ON FILE] | | | | | | | |
| AGOSTO CARRASQUILLO, LILLIAM | [ADDRESS ON FILE] | | | | | | | |
| AGOSTO CASTRO, GLORIA | [ADDRESS ON FILE] | | | | | | | |
| AGOSTO CLAUDIO, GLORIA M | [ADDRESS ON FILE] | | | | | | | |
| AGOSTO COLLAZO, ALEXANDER | [ADDRESS ON FILE] | | | | | | | |
| AGOSTO COLON, EDGARDO | [ADDRESS ON FILE] | | | | | | | |
| AGOSTO COLON, ELVIS M | [ADDRESS ON FILE] | | | | | | | |
| AGOSTO COLON, JASMINE | [ADDRESS ON FILE] | | | | | | | |
| AGOSTO COLON, JESSICA | [ADDRESS ON FILE] | | | | | | | |
| AGOSTO COLON, JESSICA | [ADDRESS ON FILE] | | | | | | | |
| AGOSTO COLON, RAMONITA | [ADDRESS ON FILE] | | | | | | | |
| AGOSTO COLON, YOLANDA | [ADDRESS ON FILE] | | | | | | | |
| AGOSTO CORDERO, NELSON | [ADDRESS ON FILE] | | | | | | | |
| AGOSTO CORTES, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| AGOSTO COTTO, CARMEN D | [ADDRESS ON FILE] | | | | | | | |
| AGOSTO CRUZ, DASHIRAMARIE | [ADDRESS ON FILE] | | | | | | | |
| AGOSTO DAVILA, ORISBELL | [ADDRESS ON FILE] | | | | | | | |
| AGOSTO DE LEON, SARA | [ADDRESS ON FILE] | | | | | | | |
| AGOSTO DELGADO, RAIZA M | [ADDRESS ON FILE] | | | | | | | |
| AGOSTO FIGUEROA, DESIREE | [ADDRESS ON FILE] | | | | | | | |
| AGOSTO FUENTES, STEPHANIE | [ADDRESS ON FILE] | | | | | | | |
| AGOSTO GARCIA, JONATHAN | [ADDRESS ON FILE] | | | | | | | |
| AGOSTO GUARDIOLA, KEYLANIE M | [ADDRESS ON FILE] | | | | | | | |
| AGOSTO HERNANDEZ, ELBA | [ADDRESS ON FILE] | | | | | | | |
| AGOSTO HERNANDEZ, MAYI | [ADDRESS ON FILE] | | | | | | | |
| AGOSTO HERNANDEZ, ORLANDO | [ADDRESS ON FILE] | | | | | | | |
| AGOSTO MARQUEZ, MIGDALIS | [ADDRESS ON FILE] | | | | | | | |
| AGOSTO MARTINEZ, KATE A | [ADDRESS ON FILE] | | | | | | | |
| AGOSTO MELENDEZ, LOURDES | [ADDRESS ON FILE] | | | | | | | |
| AGOSTO MENDEZ, IRAIDA | [ADDRESS ON FILE] | | | | | | | |
| AGOSTO MERCED, LARRY A | [ADDRESS ON FILE] | | | | | | | |
| AGOSTO MORALES, GRETCHEN M | [ADDRESS ON FILE] | | | | | | | |
| AGOSTO NIEVES, PEDRO U | [ADDRESS ON FILE] | | | | | | | |
| AGOSTO NUNEZ, MARIA | [ADDRESS ON FILE] | | | | | | | |
| AGOSTO ORTIZ, MICHELLE N | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| AGOSTO PEREZ, ENID | [ADDRESS ON FILE] | | | | | | | |
| AGOSTO PEREZ, MARISSA | [ADDRESS ON FILE] | | | | | | | |
| AGOSTO PEREZ, RUTH M | [ADDRESS ON FILE] | | | | | | | |
| AGOSTO REYES, JESSICA C | [ADDRESS ON FILE] | | | | | | | |
| AGOSTO RIOS, JULIE A | [ADDRESS ON FILE] | | | | | | | |
| AGOSTO RIVERA, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| AGOSTO RIVERA, CAROLYN | [ADDRESS ON FILE] | | | | | | | |
| AGOSTO RIVERA, HECTOR | [ADDRESS ON FILE] | | | | | | | |
| AGOSTO RIVERA, HECTOR R | [ADDRESS ON FILE] | | | | | | | |
| AGOSTO RIVERA, MILCA | [ADDRESS ON FILE] | | | | | | | |
| AGOSTO RIVERA, WANDA | [ADDRESS ON FILE] | | | | | | | |
| AGOSTO RODRIGUEZ, CARMEN L | [ADDRESS ON FILE] | | | | | | | |
| AGOSTO RODRIGUEZ, IBEDIZA | [ADDRESS ON FILE] | | | | | | | |
| AGOSTO RODRIGUEZ, LISANDRA | [ADDRESS ON FILE] | | | | | | | |
| AGOSTO RODRIGUEZ, NATALIE | [ADDRESS ON FILE] | | | | | | | |
| AGOSTO RODRIGUEZ, PABLO | [ADDRESS ON FILE] | | | | | | | |
| AGOSTO RODRIGUEZ, WANDA E | [ADDRESS ON FILE] | | | | | | | |
| AGOSTO ROMAN, MAYRA | [ADDRESS ON FILE] | | | | | | | |
| AGOSTO ROMAN, MIGUEL | [ADDRESS ON FILE] | | | | | | | |
| AGOSTO ROMERO, LUZ | [ADDRESS ON FILE] | | | | | | | |
| AGOSTO ROSARIO, LISBETH | [ADDRESS ON FILE] | | | | | | | |
| AGOSTO SANCHEZ, RUTH N | [ADDRESS ON FILE] | | | | | | | |
| AGOSTO SANTANA, CHARITO | [ADDRESS ON FILE] | | | | | | | |
| AGOSTO SANTOS, ALEANNETTE | [ADDRESS ON FILE] | | | | | | | |
| AGOSTO SANTOS, MARGARITA | [ADDRESS ON FILE] | | | | | | | |
| AGOSTO SANTOS, MARIANA | [ADDRESS ON FILE] | | | | | | | |
| AGOSTO SERRANO, NICOLAS A | [ADDRESS ON FILE] | | | | | | | |
| AGOSTO STERLING, KENNETH | [ADDRESS ON FILE] | | | | | | | |
| AGOSTO STIMMEL, SELINA M | [ADDRESS ON FILE] | | | | | | | |
| AGOSTO TIRE CENTER SHELL | P O BOX 1639 | | | | CANOVANAS | PR | 00729-1639 | |
| AGOSTO VALENTIN, AMAIRANI | [ADDRESS ON FILE] | | | | | | | |
| AGOSTO VARGAS, IRAIDA | [ADDRESS ON FILE] | | | | | | | |
| AGOSTO VEGA, IRIS | [ADDRESS ON FILE] | | | | | | | |
| AGOSTO VELAZQUEZ, MARILYN | [ADDRESS ON FILE] | | | | | | | |
| AGOSTO VELAZQUEZ, NELLY | [ADDRESS ON FILE] | | | | | | | |
| AGOSTO VELEZ, KARLA N | [ADDRESS ON FILE] | | | | | | | |
| AGOSTO VIERA, RAMON L | [ADDRESS ON FILE] | | | | | | | |
| AGOSTO, JEAN M | [ADDRESS ON FILE] | | | | | | | |
| AGRACELIA MALAVE INFANTE | HC 20 BOX 26335 | | | | SAN LORENZO | PR | 00754 | |
| AGRACIADO AYALA COSME | PO BOX 704 | | | | SABANA HOYOS | PR | 00658 | |
| AGRAIN RUIZ PEÑA | F 29 COLINAS VILLA ROSA | | | | SABANA GRANDE | PR | 00637 | |
| AGRAIT BETANCOURT ARQUITECTOS | 164 CALLE SUIZA | | | | SAN JUAN | PR | 00917 | |
| AGRAIT GUILLET, IVONNE M | [ADDRESS ON FILE] | | | | | | | |
| AGRAMONTE, KATY C | [ADDRESS ON FILE] | | | | | | | |
| AGRASO CCRI | PO BOX 116 | | | | MERCEDITA | PR | 00715-0116 | |
| AGREGADO DE MANATI | P O BOX 323 | | | | VEGA BAJA | PR | 00694 | |
| AGREGADO DE HORMIGON C/O JOSE RODRIGUEZ | BRIZAS DE TORTUGUERO | 16 CALLE RIO GRANDE | | | VEGA BAJA | PR | 00693 | |
| AGREGADOS DE HORMIGON INC | EST DE TORTUGUERO | 371 CALLE TARTAGO | | | VEGA BAJA | PR | 00693 | |
| AGREGADOS DE MANATI | P.O. BOX 323 | | | | VEGA BAJA | PR | 00694 | |
| AGREGADOS MINILLAS CORP | PO BOX 4036 | | | | BAYAMON | PR | 00958-1036 | |
| AGREGADOS MONTECLARO | PO BOX 11886 | | | | SAN JUAN | PR | 00922-1886 | |
| AGREGADOS SIERRA CORP | P O BOX 190249 | | | | SAN JUAN | PR | 00919-0249 | |
| AGRICOLA CASH & CARRY | 23 CALLE BALDORIOTY | | | | MANATI | PR | 00674 | |
| AGRICOLA J & INC | URB WONDERVILLE | 31 CALLE URANO APART 10 | | | TRUJILLO ALTO | PR | 00976 | |
| AGRICOLA JUNCOS INC | BOX 817 | | | | CIALES | PR | 00638 | |
| AGRICOLA MARTINEZ TORRES | HC 02 BOX 7096 | | | | CAMUY | PR | 00627 | |
| AGRICOLA RAMON ROSA DELGADO INC | P O BOX 140189 | | | | ARECIBO | PR | 00614 | |
| AGRICULTORES UNIDOS | CAPARRA HEIGHT STA | PO BOX 11277 | | | SAN JUAN | PR | 00922 | |
| AGRIFLORA | PO BOX 8547 | | | | CAGUAS | PR | 00726 | |
| AGRIM JULIO CESAR SOTO SERRANO | PO BOX 1592 | | | | SAN SEBASTIAN | PR | 00685 | |
| AGRINSONI OLIVER, MARY E | [ADDRESS ON FILE] | | | | | | | |
| AGRINZONI CARRILLO, IRAIDA | [ADDRESS ON FILE] | | | | | | | |
| AGRIPINA DIAZ BETANCOURT | PO BOX 250402 | | | | AGUADILLA | PR | 00604-0402 | |
| AGRIPINA HERNANDEZ SANCHEZ | [ADDRESS ON FILE] | | | | | | | |
| AGRIPINA ROMAN CABASSA | [ADDRESS ON FILE] | | | | | | | |
| AGRIPINO VEGA RAMOS | PO BOX 738 | | | | LARES | PR | 00669-0738 | |
| AGRIPINO BERRIOS VELAZQUEZ | HC 02 BOX 11317 | | | | HUMACAO | PR | 00791 | |
| AGRIPINO CRUZ CAMACHO | 3 ALTOS REPARTO DE JESUS | | | | CABO ROJO | PR | 00628 | |
| AGRIPINO LOPEZ RUIZ | HC 2 BOX 8222 | | | | CAMUY | PR | 00627-9142 | |
| AGRO CAMPO DE PR | HC-01 BOX 6641 | | | | COROZAL | PR | 00783 | |
| AGRO CARMELO JIMENEZ | PO BOX 605 | | | | AGUADA | PR | 00602 | |
| AGRO CENTRO | 63 CALLE CRISTY | | | | MAYAGUEZ | PR | 00680 | |
| AGRO CENTRO CAMARONES | BO CAMARONES | CARR 20 KM 8 9 | | | GUAYNABO | PR | 00970 | |
| AGRO CENTRO HERMANOS ROBLES | PO BOX 821 | | | | GUANICA | PR | 00647 | |
| AGRO EMPAQUE INC | MARINA STATION | PO BOX 3010 | | | MAYAGUEZ | PR | 00681 | |
| AGRO EMPRESAS 2000 | HC 01 BOX 8334 | | | | AGUAS BUENAS | PR | 00703 | |
| AGRO EMPRESAS 2000 | P O BOX 8334 | | | | AGUAS BUENAS | PR | 00703 | |
| AGRO EMPRESAS ALVARADO | HC 02 BOX 13502 | | | | ARECIBO | PR | 00612 | |
| AGRO EXPRESO, INC | URB. LOMAS DEL MANATUABON 25 CALLE GUARIONEX | | | | MANATI | PR | 00674-0000 | |
| AGRO FORESTRY SERVICES INC. | HC 02 BOX 5085 | | | | GUAYAMA | PR | 00771 | |
| AGRO IND. AZUCARERA DEL OESTE | PO BOX 4037 | | | | AGUADILLA | PR | 00605-4037 | |
| AGRO MUNDO | A/C MANUEL MORALES MORALES | ADM FOMENTO COMERCIAL | P O BOX 4275 | | SAN JUAN | PR | 00902-4275 | |
| AGRO MUNDO | PO BOX 814 | | | | LAS PIEDRAS | PR | 00771 | |
| AGRO PRODUCTS DE PR | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| AGRO SUR INC | PMB 004 | PO BOX 5005 | | | YAUCO | PR | 00698-9615 | |
| AGRO TECK SE | PO BOX 5460 | | | | CAGUAS | PR | 00726 | |
| AGRO TROPIC INC | 105 MANSION DEL SOL | | | | SABANA SECA | PR | 00952 | |
| AGRO VET INC / SERVICIOS CRI | PO BOX 11007 | | | | SAN JUAN | PR | 00910 | |
| AGROCAMPOS INC | P O BOX 366 | | | | MANATI | PR | 00674 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17 BK 3283-LTS
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| AGROCENTRO EL MOLINO | 69 CALLE HW SANTAELLA | | | | COAMO | PR | 00769 | |
| AGROCENTRO ELMOLINO DBA KENNETH J RIVERA | 69 SANTAELLA | | | | COAMO | PR | 00769 | |
| AGROCONSTRUCTORES EL RENUEVO INC | PO BOX 389 | | | | LARES | PR | 00669 | |
| AGROEMPRESAS RENACER AGRICOLA DEL VALLE | HC 2 BOX 11865 | | | | LAJAS | PR | 00667 | |
| AGROEMPRESAS RENACER AGRICOLA DEL VALLE | P O BOX 1107 | | | | HORMIGUEROS | PR | 00660 | |
| AGROETUR INC | PO BOX 151 | | | | CIALES | PR | 00638 | |
| AGRON EDELMIRO TORRES | URB JACARANDA | 30 CALLE CB | | | PONCE | PR | 00731 | |
| AGRON PINEIRO, CARLOS | [ADDRESS ON FILE] | | | | | | | |
| AGRONOMICS INC | HC 1 BOX 15687 | | | | COAMO | PR | 00769 | |
| AGRONT CORTES, FRANCES | [ADDRESS ON FILE] | | | | | | | |
| AGRONT MARRERO, LYSANDRA | [ADDRESS ON FILE] | | | | | | | |
| AGRONT PEREZ, YANITZA | [ADDRESS ON FILE] | | | | | | | |
| AGRONT SANCHEZ, AIDA | [ADDRESS ON FILE] | | | | | | | |
| AGROPECUIARIA JUANA DIAZ | PO BOX 362615 | | | | SAN JUAN | PR | 00936 | |
| AGROPECUARIO NACIONAL, INC | PO BOX 3065 | | | | YAUCO | PR | 00698 | |
| AGROPHARMA LABORATORIES INC | PO BOX 1150 | | | | SALINAS | PR | 00751 | |
| AGROPHARMA LABORATORIES INC | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| AGROS DE BORINQUEN | PO BOX 1598 | | | | TRUJILLO ALTO | PR | 00977 | |
| AGSMAR & SMALL WORLD DAY CARE CENTER INC | URB EL CEREZAL | 1603 CALLE PONCE DE LEON | | | SAN JUAN | PR | 00921 | |
| AGT DISTRIBUTORS | URB PUERTO NUEVO | 502 AVE ANDALUCIA | | | SAN JUAN | PR | 00920 | |
| AGUA DE MANANTIAL LA ROCA | PO BOX 1529 | | | | TRUJILLO ALTO | PR | 00977 | |
| AGUA DE MANANTIAL LA ROCA | PO BOX 1689 | | | | TRUJILLO ALTO | PR | 00977 | |
| AGUA DE MANANTIAL LA ROCA | PO BOX 905 | | | | TRUJILLO ALTO | PR | 00977 | |
| AGUA DEL CIELO INC | P O BOX 10178 | | | | PONCE | PR | 00732 | |
| AGUA EXPRESS | SANTA JUANITA | DC4 AVE MINILLAS | | | BAYAMON | PR | 00960 | |
| AGUA FRESH SPRING WATER CORP | HC 01 BOX 29030 | | | | CAGUAS | PR | 00725-8900 | |
| AGUA GULF DE PR INC | PO BOX 11256 | | | | SAN JUAN | PR | 00922 | |
| AGUA LA MONTANA INC | BOX 909 | | | | SAINT JUST | PR | 00978 | |
| AGUA LA SUPREMA | HC-01 BOX 3028 SABANA HOYYOS | | | | ARECIBO | PR | 00688 | |
| AGUA LIFE | PO BOX 193243 | | | | SAN JUAN | PR | 00919-3243 | |
| AGUA MONTE GUILARTE | BO GUILARTE | PR 131 KM 5 | | | ADJUNTAS | PR | 00601 | |
| AGUA RECOVERY GROUP INC. | 425 RD. 693 PMB 4444 | | | | DORADO | PR | 00646 | |
| AGUA SOL Y SERENO | 1312 AVE PONCE DE LEON | SUITE 1 | | | SAN JUAN | PR | 00907 | |
| AGUA SOL Y SERENO | URB SANTA PAULA | A 9 CALLE 6 | | | GUAYNABO | PR | 00969 | |
| AGUA SPRINGS, INC. D/B/A LA MONTANA | PO BOX 909 | | | | SAINT JUST | PR | 00978 | |
| AGUADA AA BASEBALL INC | 98 CALLE PAZ | | | | AGUADA | PR | 00602 | |
| AGUADA CATERING SERVICE | HC 59 BOX 9994 | | | | AGUADA | PR | 00602 | |
| AGUADA READY MIX | PO BOX 1577 | | | | AGUADILLA | PR | 00605 | |
| AGUADA SCREEN Y CRISTALERIA | PO BOX 56 | | | | AGUADA | PR | 00602 | |
| AGUADA SPORT WEAR | 6 REPARTO GONZALEZ | | | | AGUADA | PR | 00602 | |
| AGUADA VERTICAL BLIND | HC 59 BOX 5184 | | | | AGUADA | PR | 00602 | |
| AGUADILLA AIR CONDITIONER | PO BOX 4230 | | | | AGUADILLA | PR | 00605 | |
| AGUADILLA ANESTHESIA SERV | P O BOX 5373 | | | | SAN SEBASTIAN | PR | 00685 | |
| AGUADILLA BOWLING CENTER INC | PO BOX 4291 | | | | AGUADILLA | PR | 00605 | |
| AGUADILLA EN SAN JUAN | 205 CALLE DE LA CRUZ # 205 | | | | SAN JUAN | PR | 00901 | |
| AGUADILLA ESSO SERVICENTRO | HC BOX 54104 | | | | AGUADILLA | PR | 00603-9541 | |
| AGUADILLA ICE SERVICE | HC 3 BOX 9270 | | | | MOCA | PR | 00676 | |
| AGUADILLA MEDICAL SEVICES INC. | P. O. BOX 250479 | | | | AGUADILLA | PR | 00604-0479 | |
| AGUADILLA MOTORS | P O BOX 5257 | | | | AGUADILLA | PR | 00605-5257 | |
| AGUADILLA PRINTING | PO BOX 3887 | | | | AGUADILLA | PR | 00605 | |
| AGUADILLA RADIO & TV CORP WABA | PO BOX 188 | | | | AGUADILLA | PR | 00605 | |
| AGUADILLA SPRING CORP | BO CEIBA BAJA | HC 04 BOX 46047 | | | AGUADILLA | PR | 00603 | |
| AGUADILLA TACO MAKERS INC | P O BOX 672 | | | | CABO ROJO | PR | 00623 | |
| AGUADILLA WATERS FALLS H/N/C LAS CASCADA | P O BOX 5265 | | | | AGUADILLA | PR | 00605 | |
| AGUAKEM CARIBE, INC. | P. O. BOX 177 | | | | PONCE | PR | 00715-0000 | |
| AGUAS BUENAS CONCRETE INC | RR 2 BOX 6453 | | | | CIDRA | PR | 00739 | |
| AGUAS VIVAS BORINQUEN | BO OBRERO | 2058 AVE BORINQUEN | | | SAN JUAN | PR | 00915 | |
| AGUAS VIVAS FOOD MARKET INC | BO OBRERO | 2058 AVE BORINQUEN | | | SAN JUAN | PR | 00915 | |
| AGUAS VIVAS FOOD MARKET INC | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| AGUAYO ALLENDE, UBALDO | [ADDRESS ON FILE] | | | | | | | |
| AGUAYO AMADOR, JOEL J | [ADDRESS ON FILE] | | | | | | | |
| AGUAYO CABALLERO, MIGUEL A | [ADDRESS ON FILE] | | | | | | | |
| AGUAYO COLON, LINA | [ADDRESS ON FILE] | | | | | | | |
| AGUAYO COSS, DENNIS O | [ADDRESS ON FILE] | | | | | | | |
| AGUAYO DIAZ, MYRNA I | [ADDRESS ON FILE] | | | | | | | |
| AGUAYO MONTANEZ, JOSE | [ADDRESS ON FILE] | | | | | | | |
| AGUAYO OLIVERAS, EDMEE | [ADDRESS ON FILE] | | | | | | | |
| AGUAYO PILLOT, EUGENIA | [ADDRESS ON FILE] | | | | | | | |
| AGUAYO RIVERA, WANDA | [ADDRESS ON FILE] | | | | | | | |
| AGUAYO RODRIGUEZ, LESLIE B | [ADDRESS ON FILE] | | | | | | | |
| AGUAYO RODRIGUEZ, XAVIER A | [ADDRESS ON FILE] | | | | | | | |
| AGUDELO CANO, ADRIANA | [ADDRESS ON FILE] | | | | | | | |
| AGUDO COLON, LYNNETTE | [ADDRESS ON FILE] | | | | | | | |
| AGUEDA CARABALLO GUERRA | PO BOX 4791 | | | | CAROLINA | PR | 00984 | |
| AGUEDA DIAZ RODRIGUEZ | PO BOX 372002 | | | | CAYEY | PR | 00737 | |
| AGUEDA FIGUEROA ZENO | HATO ARRIBA | B 28 CALLE B | | | ARECIBO | PR | 00612 | |
| AGUEDA GONZALEZ | RES MANUEL MATORRELL | EDIF 10 APT 113 | | | CAMERIO | PR | 00782 | |
| AGUEDA MIRANDA LOZADA | [ADDRESS ON FILE] | | | | | | | |
| AGUEDA MOLINA | BO BAJADERO | HC 1 BOX 3247 | | | ARECIBO | PR | 00688 | |
| AGUEDA R TORRES RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| AGUEDA RAMOS CRUZ | URB JARD DE SAN LORENZO | J 11 CALLE 7 | | | SAN LORENZO | PR | 00754 | |
| AGUEDA RIVERA ROSARO | E 44 RES COLINAS DE JAGUAS | | | | CIALES | PR | 00638 | |
| AGUEDA Y CASIMIRO ACOSTA | 307 CALLE TETUAN APT 2B | | | | SAN JUAN | PR | 00901 | |
| AGUEDA Y CASIMIRO ACOSTA | COND TORRES CERVANTES | EDIF 240 APT 216 A | | | SAN JUAN | PR | 00924 | |
| AGUEDO GONZALEZ REYES | PO BOX 371 | | | | GUAYNABO | PR | 00970 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| AGUEDO PEREZ COLON Y DOMINGA SANTANA | [ADDRESS ON FILE] | | | | | | | |
| AGUEDO PEREZ ZAYAS | P O BOX 6400 | | | | CAYEY | PR | 00737 | |
| AGUEDO ROMERO ORTIZ | LA MARGARITA PLAYITA | F 37 CALLE D | | | SALINAS | PR | 00751 | |
| AGUEDO SANCHEZ CRUZ | [ADDRESS ON FILE] | | | | | | | |
| AGUERIDOS GIGANTES AA INC | CALL BOX 43001 APTO 250 | | | | RIO GRANDE | PR | 00745 | |
| AGUERO RIOS, ICELA | [ADDRESS ON FILE] | | | | | | | |
| AGUEYBANA TRAVEL INC | BO OBRERO | 2079 AVE D | | | SAN JUAN | PR | 00915 | |
| AGUIAR ELECTRICAL & SIMPLE REPAIR | URB. JUAN MENDOZA CALLE 5 #41 | | | | NAGUABO | PR | 00718 | |
| AGUIAR PRODUCTION | 667 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00907 | |
| AGUIAR REYES, LORENA L. | [ADDRESS ON FILE] | | | | | | | |
| AGUIAR RIVAS, HEIDY | [ADDRESS ON FILE] | | | | | | | |
| AGUILA DIAZ, ELIZABETH | [ADDRESS ON FILE] | | | | | | | |
| AGUILA DIAZ, ELIZABETH | [ADDRESS ON FILE] | | | | | | | |
| AGUILAR ARROYO, SAIDY J | [ADDRESS ON FILE] | | | | | | | |
| AGUILAR BORRERO, NICOLE Y | [ADDRESS ON FILE] | | | | | | | |
| AGUILAR COLL, EDGARD | [ADDRESS ON FILE] | | | | | | | |
| AGUILAR ESTREMERA, SAUL | [ADDRESS ON FILE] | | | | | | | |
| AGUILAR FLORES, ENRIQUE | [ADDRESS ON FILE] | | | | | | | |
| AGUILAR LLANES, MARIA S. | [ADDRESS ON FILE] | | | | | | | |
| AGUILAR LOPEZ, MAGALI | [ADDRESS ON FILE] | | | | | | | |
| AGUILAR MARTINEZ, MARLYN | [ADDRESS ON FILE] | | | | | | | |
| AGUILAR MERCADO, IVETTE | [ADDRESS ON FILE] | | | | | | | |
| AGUILAR RIOS, JENILEE | [ADDRESS ON FILE] | | | | | | | |
| AGUILAR RODRIGUEZ, LEISHA | [ADDRESS ON FILE] | | | | | | | |
| AGUILAR VALENTIN, FRANCES | [ADDRESS ON FILE] | | | | | | | |
| AGUILAR VAZQUEZ, IRIS Y | [ADDRESS ON FILE] | | | | | | | |
| AGUILAR VELEZ, XAVIER | [ADDRESS ON FILE] | | | | | | | |
| AGUILAZOCHO GUTIERREZ, JESUS | [ADDRESS ON FILE] | | | | | | | |
| AGUILERA BATTISTINI, HANELYZ | [ADDRESS ON FILE] | | | | | | | |
| AGUILERA GUSTAVO J / DBA G A  M TECH | PO BOX 1750 | | | | YAUCO | PR | 00698 | |
| AGUILERA RODRIGUEZ, LUZ | [ADDRESS ON FILE] | | | | | | | |
| AGUILO LOURIDO, WANDA | [ADDRESS ON FILE] | | | | | | | |
| AGUILU HERNANDEZ, MARIA | [ADDRESS ON FILE] | | | | | | | |
| AGUIRRE COLON, SOFIA C | [ADDRESS ON FILE] | | | | | | | |
| AGUIRRE CORA, ZULMA | [ADDRESS ON FILE] | | | | | | | |
| AGUIRRE ESPADA, MISAEL | [ADDRESS ON FILE] | | | | | | | |
| AGUIRRE MALDONADO, WESLEY | [ADDRESS ON FILE] | | | | | | | |
| AGUIRRE MONTALVO, IRIS | [ADDRESS ON FILE] | | | | | | | |
| AGUIRRE MORALES, ELIZABETH | [ADDRESS ON FILE] | | | | | | | |
| AGUIRRE ORTIZ, IVONNE M | [ADDRESS ON FILE] | | | | | | | |
| AGUIRRE RIVERA, MYRTA | [ADDRESS ON FILE] | | | | | | | |
| AGUIRRE ROSARIO, DORIS | [ADDRESS ON FILE] | | | | | | | |
| AGUIRRE SEDA, IRMARELIS L | [ADDRESS ON FILE] | | | | | | | |
| AGUIRRE TORRES, RAMON | [ADDRESS ON FILE] | | | | | | | |
| AGUIRRE VARGAS, MAYRA | [ADDRESS ON FILE] | | | | | | | |
| AGUIRRE VAZQUEZ, GLORIMAR | [ADDRESS ON FILE] | | | | | | | |
| AGUIRRE, CARLOS | [ADDRESS ON FILE] | | | | | | | |
| AGULAR VELEZ, MILLED | [ADDRESS ON FILE] | | | | | | | |
| AGULLO NEGRON, MARIANO | [ADDRESS ON FILE] | | | | | | | |
| AGUSTIN  GOMEZ TIBURCIO | P O BOX 9239 | | | | CAGUAS | PR | 00726 | |
| AGUSTIN  VELEZ  JIMENEZ | PO BOX 5243 | | | | CAGUAS | PR | 00726 | |
| AGUSTIN ALOMAR DAVILA | [ADDRESS ON FILE] | | | | | | | |
| AGUSTIN ALVIRA AGUAYO | [ADDRESS ON FILE] | | | | | | | |
| AGUSTIN ARVELO RUIZ | PO BOX 603 | | | | LARES | PR | 00669 | |
| AGUSTIN AYALA NEGRON | P O  BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| AGUSTIN BARRETA ADAMES | P O BOX 1205 | | | | LARES | PR | 00669 | |
| AGUSTIN BENITEZ CANALES | URB SIERRA LINDA | AA CALLE 12 | | | BAYAMON | PR | 00957 | |
| AGUSTIN BOISSEN TORRES | HP - OFC. FACTURACION Y COBROS | | | | RIO PIEDRAS | PR | 00936-0000 | |
| AGUSTIN BORRERO ECHEVARRIA | URB BORINQUEN GARDENS | FF-1 CALLE POPPY | | | SAN JUAN | PR | 00926-6401 | |
| AGUSTIN CABAN COLON | 321 A BARLEY ST | | | | BROOKLYN | NY | 11207 | |
| AGUSTIN CALDERAS Y CARMEN J CARDENALES | [ADDRESS ON FILE] | | | | | | | |
| AGUSTIN CALIMANO CONTRERAS | URB VISTA ALEGRE | 59 CALLE A | | | PONCE | PR | 00731 | |
| AGUSTIN CARRASQUILLO CARRASQUILLO | [ADDRESS ON FILE] | | | | | | | |
| AGUSTIN CARTAGENA DIAZ | [ADDRESS ON FILE] | | | | | | | |
| AGUSTIN CAYERE MORALES | [ADDRESS ON FILE] | | | | | | | |
| AGUSTIN CENTENO DIAZ | HC 2 BOX 10262 | | | | GUAYNABO | PR | 00971 | |
| AGUSTIN CIRINO OSORIO | P O BOX 398 | | | | LOIZA | PR | 00772 | |
| AGUSTIN COLON RIVERA | [ADDRESS ON FILE] | | | | | | | |
| Agustin Colon Rivera | [ADDRESS ON FILE] | | | | | | | |
| AGUSTIN CORCHADO | PO BOX 21679 UPR STATION | | | | SAN JUAN | PR | 00931 | |
| AGUSTIN CORDERO TOLEDO | RR 3 BOX 3388 | | | | SAN JUAN | PR | 00926-9608 | |
| AGUSTIN CORREA GEIGEL | COND FALLS | APT I 6 BOX 413 | | | GUAYNABO | PR | 00966 | |
| AGUSTIN CRESPO RIVERA | SAN PATRICIO | 856 AVE LAS LOMAS | | | SAN JUAN | PR | 00920 | |
| AGUSTIN DAVID TORRES | [ADDRESS ON FILE] | | | | | | | |
| AGUSTIN DAVILA BELTRAN | [ADDRESS ON FILE] | | | | | | | |
| AGUSTIN DE LEON CEBALLOS | [ADDRESS ON FILE] | | | | | | | |
| AGUSTIN DESALAS C/O LCDO.ROBERTO DEJESUS | 217-AVENIDA DE DIEGO  APT 2-A | | | | SAN JUAN | PR | 00925 | |
| AGUSTIN DIAZ BONANO | 64 CALLE FERNANDEZ GARCIA | | | | LUQUILLO | PR | 00773 | |
| AGUSTIN DIAZ BONANO EL MAMEY MINI MARKET | 64 CALLE FERNANDEZ GARCIA | | | | LUQUILLO | PR | 00773 | |
| AGUSTIN DUMENG CRUZ | AVE MILITAR SECT LA CUEVA | | | | ISABELA | PR | 00662 | |
| AGUSTIN E NATER DIAZ | URB QUINTAS DE VILLAMAR | SS 12 CALLE 19 | | | DORADO | PR | 00646 | |
| AGUSTIN ECHEVARRIA FRANCESCHI | II COND COSTAMARINA | APT 7 C | | | CAROLINA | PR | 00983 | |
| AGUSTIN F CARBO LUGO | [ADDRESS ON FILE] | | | | | | | |
| AGUSTIN FAJARDO MELENDEZ | EXT COQUI | 359 CALLE N | | | AGUIRRE | PR | 00704 | |
| AGUSTIN FANTAN ORTIZ | 503 CALLE TABLAZO | | | | PUERTO REAL | PR | 00740 | |

In re: The Commonwealth of Puerto Rico, et al
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| AGUSTIN FERNANDEZ SIERRA | JARD METROPOLITANO | 964 CALLE VOLTA | | | RIO PIEDRAS | PR | 00927 | |
| AGUSTIN FIGUEROA PEREZ | URB LA ROSALEDA I | EA15 CALLE ROSA DE ALEJANDRIA | | | TOA BAJA | PR | 00949 | |
| AGUSTIN FIGUEROA SOTO | HC 64 BOX 6450 | | | | PATILLA | PR | 00723-9707 | |
| AGUSTIN GABRIEL MORALES | [ADDRESS ON FILE] | | | | | | | |
| AGUSTIN GARCIA LAGO | HC 01 BOX 4150 | | | | NAGUABO | PR | 00718 | |
| AGUSTIN GARCIA MORALES | PO BOX 1783 | | | | JUANA DIAZ | PR | 00795 | |
| AGUSTIN GONZALEZ OTERO | URB PARK GARDENS | R 7 CALLE COLONIEL | | | SAN JUAN | PR | 00926-2131 | |
| AGUSTIN GONZALEZ FIGUEROA | URB SIERRA BAYAMON | 87- 1 CALLE 70 | | | BAYAMON | PR | 00961-4571 | |
| AGUSTIN GONZALEZ LABOY | COND DEL SUR | APT 305 | | | PONCE | PR | 00728 | |
| AGUSTIN GONZALEZ MARQUEZ | BO MAMEYAL 73 A | CALLE PRINCIPAL PARCELA | | | DORADO | PR | 00646 | |
| AGUSTIN GONZALEZ RAMOS | LAS MONJAS | 208 CALLE PEPE DIAZ | | | SAN JUAN | PR | 00917 | |
| AGUSTIN GONZALEZ REYES | PO BOX 907 | | | | GUAYNABO | PR | 00970 | |
| AGUSTIN GRATEROLES RAMIREZ | P O BOX 11947 | | | | SAN JUAN | PR | 00922-1947 | |
| AGUSTIN IRIZARRY RIVERA | PO BOX 717 | | | | ROSARIO | PR | 00636 | |
| AGUSTIN LARACUENTE CAMACHO | URB VALENCIA | AF 36  CALLE 15 | | | BAYAMON | PR | 00959 | |
| AGUSTIN LEBRON SEGUI | PO BOX 737 | | | | SAN ANTONIO | PR | 00690 | |
| AGUSTIN LINARES TOLEDO | P O. BOX 301 | | | | CAMUY | PR | 00627 | |
| AGUSTIN LOPEZ CABALLERO | JARDINES DE PALMAREJO | Q 10 CALLE 11A | | | CANOVANAS | PR | 00729-2865 | |
| AGUSTIN LOPEZ LOPEZ | URB LEVITOWN | HQ 23 CALLE GENARO ARIZ MENDEZ | | | TOA BAJA | PR | 00949 | |
| AGUSTIN LOPEZ PAGAN | HC 01 BOX 4509 | | | | LARES | PR | 00669 | |
| AGUSTIN LOZANO MARTINEZ | PO BOX 2687 | | | | VEGA BAJA | PR | 00694 | |
| AGUSTIN LUGO INC | SAN JOSE SHOPPING CENTER | | | | SAN JUAN | PR | 00926 | |
| AGUSTIN MAISONET PAGAN | BRISAS DE TORTUGUERO | 44 CALLE RIO CIALITOS | | | VEGA BAJA | PR | 00693 | |
| AGUSTIN MALDONADO | [ADDRESS ON FILE] | | | | | | | |
| AGUSTIN MANGUAL AMADOR | 623 AVE PONCE DE LEON SUITE 904 | | | | SAN JUAN | PR | 00917 | |
| AGUSTIN MARIN RODRIGUEZ | URB BUZO | D 12 CALLE 5 | | | HUMACAO | PR | 00791 | |
| Agustin Marquez Cruz | [ADDRESS ON FILE] | | | | | | | |
| AGUSTIN MARRERO CRUZ | HC 01 BOX 6524 | | | | CIALES | PR | 00638 | |
| AGUSTIN MARTINEZ VEGA | BARRIO LAS CUEVAS SEC LA PRA | CALLE ADELINA HERNANDEZ | | | TRUJILLO ALTO | PR | 00976 | |
| AGUSTIN MAYSONET GUZMAN | P O BOX 50580 | | | | TOA BAJA | PR | 00950 | |
| AGUSTIN MELENDEZ CRUZ | VISTA ALEGRE | 37 CALLE LA LIGA | | | BAYAMON | PR | 00959 | |
| AGUSTIN MENDEZ BARRETO | PO BOX 4340 | | | | AGUADILLA | PR | 00605 | |
| AGUSTIN MENDEZ GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| AGUSTIN MERCADO PADILLA | GLENVIEW GARDENS | W 25 DD 35 | | | PONCE | PR | 00739 | |
| AGUSTIN MERCADO RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| AGUSTIN MORALES RAMOS | URB FOREST VIEW | H 235 CALLE SOFIA | | | BAYAMON | PR | 00956 | |
| AGUSTIN NIEVES | URB CAMPO ALEGRE ROBLE | EC 38 | | | BAYAMON | PR | 00956 | |
| AGUSTIN O PEREZ ESCOBAR | PO BOX 4600 | | | | AGUADILLA | PR | 00605 | |
| Agustin Oquendo Vendrell | [ADDRESS ON FILE] | | | | | | | |
| AGUSTIN ORELLANA FLORES | [ADDRESS ON FILE] | | | | | | | |
| AGUSTIN ORTIZ RIVERA | COND GOLDEN TOWERS | APT 1012 | | | CAROLINA | PR | 00983 | |
| AGUSTIN ORTIZ SANCHEZ | HC 07 BOX 33635 | | | | CAGUAS | PR | 00725 | |
| AGUSTIN OYOLA ROSA | [ADDRESS ON FILE] | | | | | | | |
| AGUSTIN PABON RUIZ | [ADDRESS ON FILE] | | | | | | | |
| AGUSTIN PAGAN PAGAN | RR 01 BOX 11734 | | | | MANATI | PR | 00674 | |
| AGUSTIN PEREZ MILLAN | ALTURAS DE FLAMBOYAN | A-9 CALLE 2 | | | BAYAMON | PR | 00959 | |
| AGUSTIN PEREZ PEREZ | URB LA MILAGROSA C 3 | | | | ARROYO | PR | 00714 | |
| AGUSTIN PEREZ VALENTIN / CARMEN DEL RIO | URB SUMMIT HILLS | 553 CALLE YUNQUE | | | SAN JUAN | PR | 00920-4315 | |
| AGUSTIN PIMENTEL CORCINO | BARRIO LLAJAS | P O BOX 478 | | | VIEQUES | PR | 00765 | |
| AGUSTIN R PAGAN PEREZ | P O BOX 560013 | | | | GUAYANILLA | PR | 00656 | |
| AGUSTIN RAMIREZ RAMIREZ | URB PONCE DE LEON | 226 CALLE 25 | | | GUAYNABO | PR | 00969 | |
| AGUSTIN RAMOS RAMOS | [ADDRESS ON FILE] | | | | | | | |
| AGUSTIN REYES GONZALEZ | HC 2 BOX 16278 | | | | ARECIBO | PR | 00612 | |
| AGUSTIN REYES ORTIZ | P O BOX 241 | | | | CIDRA | PR | 00739 | |
| AGUSTIN RIBOT / ANA MALDONADO | P O BOX 1245 | | | | FAJARDO | PR | 00738 | |
| AGUSTIN RIVERA | 9150 MILLER RD | | | | FT BELOUNR | VA | 22060 | |
| AGUSTIN RIVERA BERDECIA | [ADDRESS ON FILE] | | | | | | | |
| AGUSTIN RIVERA BERGANZO | P O BOX 855 | | | | MAYAGUEZ | PR | 00681-0855 | |
| AGUSTIN RIVERA CABRERA | HC 01 BOX 7203 | | | | TOA  BAJA | PR | 00949 9707 | |
| AGUSTIN RIVERA CHEVERE | RESIDENCIAL BRISAS DE BAYAMON | EDIF H 7 APT 68 | | | BAYAMON | PR | 00956 | |
| AGUSTIN RIVERA JIMENEZ | [ADDRESS ON FILE] | | | | | | | |
| AGUSTIN RIVERA MARRERO | HC 02 BOX 26430 | | | | MAYAGUEZ | PR | 00680 | |
| AGUSTIN RIVERA TIRADO | URB VENUS GARDENS | AB 32 CALLE TERREON | | | SAN JUAN | PR | 00926 | |
| AGUSTIN RODRIGUEZ LOPEZ | URB DOS PINOS | 811 CALLE LINCE APT 301 | | | SAN JUAN | PR | 00923 | |
| AGUSTIN RODRIGUEZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| AGUSTIN ROLON | HC 45 BOX 10243 | | | | CAYEY | PR | 00736 | |
| AGUSTIN ROSA MARTINEZ | H C 02 BOX 3134 | | | | LUQUILLO | PR | 00773 | |
| AGUSTIN RUIZ MAURY | HC 06 BOX 12331 | | | | SAN SEBASTIAN | PR | 00685 | |
| AGUSTIN SALGADO MARTINEZ | CALLE MUNOZ  12 | | | | CIALES | PR | 00638 | |
| AGUSTIN SANTIAGO SOTO | RES VILLA DEL CARIBE | EDIF 5 APT 28 | | | PATILLAS | PR | 00723 | |
| AGUSTIN SEVILLA AVILES | RR 01 BOX 11743 | | | | MANATI | PR | 00674 | |
| AGUSTIN SEVILLA AVILES | URB VILLAS DE LA SABANA | 697 AVE LOS BOHIOS | | | BARCELONETA | PR | 00617 | |
| AGUSTIN SILVA MONTAVO | PO BOX 187 | | | | CABO ROJO | PR | 00623 | |
| AGUSTIN SOBRINO CURET | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| AGUSTIN SOTO TORRES | URB COLINAS VERDES | B 5 CALLE 1 | | | SAN SEBASTIAN | PR | 00685 | |
| AGUSTIN TORRES ROSA | [ADDRESS ON FILE] | | | | | | | |
| AGUSTIN TORRES VALENTIN | [ADDRESS ON FILE] | | | | | | | |
| AGUSTIN VALLE PEREZ | [ADDRESS ON FILE] | | | | | | | |
| AGUSTIN VALLE PUJALS | [ADDRESS ON FILE] | | | | | | | |
| AGUSTIN VARGAS DROZ | BOX 2345 CARR 348 | | | | MAYAGUEZ | PR | 00680 | |
| AGUSTIN VEGA ARANA | [ADDRESS ON FILE] | | | | | | | |
| AGUSTIN VEGA COLON | HC 43 BOX 11036 | | | | CAYEY | PR | 00736 | |
| AGUSTIN VEGA PABON | [ADDRESS ON FILE] | | | | | | | |
| AGUSTIN VELAZQUEZ ROMAN | [ADDRESS ON FILE] | | | | | | | |
| AGUSTIN VELAZQUEZ ROMAN | [ADDRESS ON FILE] | | | | | | | |
| AGUSTIN VELAZQUEZ ROMAN | [ADDRESS ON FILE] | | | | | | | |
| AGUSTIN VIDAL RIOS | [ADDRESS ON FILE] | | | | | | | |
| AGUSTIN VIDAL ROMAN | ALTURAS DE FLAMBOYAN | FF 10 CALLE 18 | | | BAYAMON | PR | 00959 8063 | |
| AGUSTINA  DURAN  PEÑA | BO OBRERO 411 | CALLE LIPPIT | | | SAN  JUAN | PR | 00915 | |
| AGUSTINA CABRERA GUEVARA | P O BOX 2121 | | | | ISABELA | PR | 00662 | |
| AGUSTINA CASUAL | PO BOX 2181 | | | | JUNCOS | PR | 00777 | |
| AGUSTINA CRUZ PLACER | PUNTA SANTIAGO | 168 PARC VIEJAS BOX 862 | | | HUMACAO | PR | 00792 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| AGUSTINA CRUZ RODRIGUEZ | 20CALLWE GARDEL | PARADA 27 | | | SAN JUAN | PR | 00917 | |
| AGUSTINA DELIA PEREZ OLIVA | 165 CALLE DELBREY | | | | SAN JUAN | PR | 00911 | |
| AGUSTINA GARCIA MAYSONET | [ADDRESS ON FILE] | | | | | | | |
| AGUSTINA GONZALEZ ANDRADES | [ADDRESS ON FILE] | | | | | | | |
| AGUSTINA GONZALEZ ANDRADES | [ADDRESS ON FILE] | | | | | | | |
| AGUSTINA GONZALEZ TORRES | [ADDRESS ON FILE] | | | | | | | |
| AGUSTINA GUZMAN HERNANDEZ | P O BOX 503 | | | | LAS PIEDRAS | PR | 00771 | |
| AGUSTINA MONTERO SANTOS | EGIDA DEL MAESTRO APTO 309 | | | | SAN JUAN | PR | 00918 | |
| AGUSTINA MORALES SIERRA | OLD SAN JUAN STATION | PO BOX 50063 | | | SAN JUAN | PR | 00902 | |
| AGUSTINA MURIEL SANCHEZ | MANS DE GUAYNABO | E9 CALLE 5 | | | GUAYNABO | PR | 00969 | |
| AGUSTINA PACHECO BARBOSA | PO BOX 656 | | | | MARICAO | PR | 00606 | |
| AGUSTINA PELLOT RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| AGUSTINA RIVERA FUENTES | 84 CALLE JAVIER ZEQUEIRA | | | | CANOVANAS | PR | 00729-0373 | |
| AGUSTINA RODRIGUEZ (TUTORA)JULIO MIRANDA | [ADDRESS ON FILE] | | | | | | | |
| AGUSTINA SANCHEZ GONZALEZ | URB VEVE CALZADA | G-11  CALLE 18 | | | FAJARDO | PR | 00738-3794 | |
| AGUSTINA VEGA | PO BOX 50063 | | | | SAN JUAN | PR | 00902 | |
| AGUSTINA VELEZ ALEMAN | P O BOX 142734 | | | | ARECIBO | PR | 00614-2734 | |
| AGUSTY REYES, OLGA | [ADDRESS ON FILE] | | | | | | | |
| AHEIZER O PANET MONGE | [ADDRESS ON FILE] | | | | | | | |
| AHG CONSTRUCTION | 533 AVE MIRAMAR | | | | ARECIBO | PR | 00612 | |
| AHIEZEL GONZALEZ SANTIAGO | HC 91 BOX 8814 | | | | VEGA ALTA | PR | 00692 | |
| AHILIS A. REYES MEDINA | [ADDRESS ON FILE] | | | | | | | |
| AHU THE GIFT CO. | CONDOMINIO ADA LIGA | AVE ASHFORD 1452 STE 410 | | | SAN JUAN | PR | 00907 | |
| AHMAD L MOHAMAD SANABRIA | PO BOX 37576 | | | | SAN JUAN | PR | 00703 | |
| AHMED A ROBLES REYES | URB CAMINO DEL SOL II | 36 AVE LUNA | | | MANATI | PR | 00674-4869 | |
| AHMED AYMAT ORTIZ | PO BOX 63 | | | | BOQUERON | PR | 00622 | |
| AHMED BELKHEIRI AHMED | PO BOX 864 | | | | FLORIDA | PR | 00650 | |
| AHMED LABOY SQUIABRO | URB VISTA MAR | U 1216 CALLE GERONA | | | CAROLINA | PR | 00983 | |
| AHMED MOLINA SANCHEZ | [ADDRESS ON FILE] | | | | | | | |
| AHMED NAVEIRA GONZALEZ | ALTURAS DE SAN LORENZO | 61 CALLE 5B | | | SAN LORENZO | PR | 00754 | |
| AHMED O PLIGUEZ RIVERA | P O BOX 337 | | | | MAYAGUEZ | PR | 00682 | |
| AHMED PATRIOT SOUND | 458 COND SAN JOSE | | | | SAN JUAN | PR | 00907 | |
| AHMED PATRIOT SOUND | P O BOX 9300260 | | | | SAN JUAN | PR | 00930-0260 | |
| AHMED PEREZ FIGUEROA | PO BOX  1436 | | | | MAYAGUEZ | PR | 00681 | |
| AHMED TECHNOLOGY CORP | [ADDRESS ON FILE] | | | | | | | |
| AHMED TECNOLOGY. CORP | [ADDRESS ON FILE] | | | | | | | |
| AHMED U SANTANA HERNA | CARR #2 KM 39.7 BO. AGARROBO | | | | VEGA BAJA | PR | 00693 | |
| AHNAFIELD CORPORATION | 3219 WEST WASHINTON STREET | | | | INDIANAPOLIS | IN | 46222 | |
| AHORA NET | PO BOX 11068 | | | | SAN JUAN | PR | 00910 | |
| AIBONITO ALUMINUM | 3 CALLE SAMALIA | | | | AIBONITO | PR | 00705 | |
| AIBONITO BARGAIN INC | 51 CALLE G MARTINEZ | | | | AIBONITO | PR | 00705 | |
| AIBONITO CASH AND CARRY | P O  BOX 473 | | | | AIBONITO | PR | 00705 | |
| AIBONITO PLUMBING & ELECTRIC | 289 CALLE DEGETAU | | | | AIBONITO | PR | 00705 | |
| AIBONITO SCHOLL SUPPLY | 150 CALLE SAN JORGE | | | | AIBONITO | PR | 00705 | |
| AIBONITO TRADING INC | PO BOX 95 | | | | AIBONITO | PR | 00705 | |
| AIC CONSTRUCTION CORP | 290 SANTA ANA AVE APTO 52 | | | | GUAYNABO | PR | 00969-3361 | |
| AICA SCHOOL TRANSPORT | BOX 68 | | | | AIBONITO | PR | 00705 | |
| AICPA | PO BOX 1598 | | | | NEWARK | NJ | 07101 | |
| AIDA. E  MELENDEZ  CINTRON | PO BOX 384 | | | | FAJARDO | PR | 00738 | |
| AIDA  ALICANO  BALBUENA | P O BOX 7538 | BARRIO OBRERO STATION | | | SAN JUAN | PR | 00916 | |
| AIDA  E MATEO ESPADA | URB  VILLA CAROLINA | CALLE 103 BLQ. 10 NUM  19 | | | CAROLINA | PR | 00985 | |
| AIDA  E MATEO ESPADA | [ADDRESS ON FILE] | | | | | | | |
| AIDA  GONZALEZ  DE GREGORY | URB LOS FRAILES NORTE | H 3 CALLE 1 | | | GUAYNABO | PR | 00969 | |
| AIDA  I  BERNARDY  VAZQUEZ | PO BOX 832 | | | | CAYEY | PR | 00737 | |
| AIDA  M  ORTIZ  ORTEGA | PO BOX 1359 | | | | HORMIGUEROS | PR | 00660 | |
| AIDA  M ORENSTEIN CARDONA | PO BOX 101125 | | | | SAN JUAN | PR | 00922 | |
| AIDA  RIVERA ROMEU | [ADDRESS ON FILE] | | | | | | | |
| AIDA  RODRIGUEZ COLON | JARDINES DE LAFAYETTE | D 3 CALLE H | | | ARROYO | PR | 00714 | |
| AIDA  ROMAN ADAMES | BZN 2730 | I A CALLE LA ROMANA | | | QUEBRADILLAS | PR | 00678 | |
| AIDA  VILLEGAS CORDERO | RES. LAS AMAPOLAS | EDIF A 1 APT  16 | | | SAN JUAN | PR | 00927 | |
| AIDA A ALVARADO COLON | BOX 980 | | | | AIBONITO | PR | 00705 | |
| AIDA A MARI ROCA | [ADDRESS ON FILE] | | | | | | | |
| AIDA A NEGRON GONZALEZ | HOWARD BEACH | 84-29 155 AVE APT 2H | | | NEW YORK | NY | 11414 | |
| AIDA A NEVAREZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| AIDA A RIVERA SANCHEZ | HC 03 BOX 9255 | BO LIRIOS JUNCOS | | | JUNCOS | PR | 00777 | |
| AIDA A RODRIGUEZ RIVERA | 38 CALLE CORCHADO | | | | MANATI | PR | 00674-5104 | |
| AIDA A ROSADO ROLON | [ADDRESS ON FILE] | | | | | | | |
| AIDA A VELAZQUEZ PINTO | PO BOX 25166 | | | | SAN JUAN | PR | 00928 | |
| AIDA A. AYALA VELAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| AIDA A. MARI ROCA | [ADDRESS ON FILE] | | | | | | | |
| AIDA A. TORRES MORALES | [ADDRESS ON FILE] | | | | | | | |
| AIDA A. TORRES MORALES | [ADDRESS ON FILE] | | | | | | | |
| AIDA ACEVEDO  RIVERA | HC 59 BOX 5374 | | | | AGUADA | PR | 00602 | |
| AIDA ACEVEDO QUINONES | [ADDRESS ON FILE] | | | | | | | |
| AIDA ACOSTA DE GALLETI | [ADDRESS ON FILE] | | | | | | | |
| AIDA ACOSTA SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| AIDA AGOSTO RODRIGUEZ | PO BOX 1143 | | | | BAJADERO | PR | 00616 | |
| AIDA AGOSTO VELAZQUEZ | RES LOS MORALES | EDIF 7 APT 66 | | | MANATI | PR | 00674 | |
| AIDA AGUEDO RODRIGUEZ | HC 1 BOX 5654 | | | | YABUCOA | PR | 00767-9610 | |
| AIDA ALAMO BERRIOS | PO BOX 4956 SUITE 1113 | | | | CAGUAS | PR | 00726 | |
| AIDA ALICEA Y/O AIDAS | BO BUENOS AIRES | HC 2 BOX 6421 | | | LARES | PR | 00669 | |
| AIDA ALMODOVAR CORREA | P O BOX 364 | | | | ARECIBO | PR | 00613 | |
| AIDA ANTONETTI ORTIZ | PO BOX 1187 | | | | PATILLAS | PR | 00723 | |
| AIDA APONTE RIVERA | 232 AVENIDA ELEANOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| AIDA AQUINO SOTO | C.S.M. BAYAMON | | | | Hato Rey | PR | 00936 | |
| AIDA ARCE BRAVO | 108 CALLE FLORIDA | | | | ISABELA | PR | 00662 | |
| AIDA ARCE LAGUNA | SAINT JUST | 80 C CALLE 8 | | | TRUJILLO ALTO | PR | 00976 | |
| AIDA ARCE SERRANO | 497 AVE OMELICNO  POV  SUITE 315 | LAS CUMBRE | | | SAN JUAN | PR | 00926 | |
| AIDA AVILES BARRETO | BELMONTE | 48 ASTURIAS | | | MAYAGUEZ | PR | 00680 | |
| AIDA AYALA FUENTES | HC 1 BOX 5958 | | | | LOIZA | PR | 00772 | |
| AIDA BAEZ CENTENO | 3300 BABBITT AVE. | | | | ORLANDO | FL | 32833 | |

In re: The Commonwealth of Puerto Rico, et al
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| AIDA BATISTA CORREA | 48 BO VIGIA | | | | ARECIBO | PR | 00612 | |
| AIDA BELEN RIVERA | 702 CALLE UNION 402 MIRAMAR | | | | SAN JUAN | PR | 00907-4212 | |
| AIDA BENITEZ BERRIOS | P O BOX 273 | | | | TRUJILLO ALTO | PR | 00977 | |
| AIDA BENITEZ CARDONA | [ADDRESS ON FILE] | | | | | | | |
| AIDA BERNARD MORICILIO | RES EL FARO | EDIF 5 APT 39 | | | CAROLINA | PR | 00985 | |
| AIDA BERNARD QUILES | 126 COMERIO INT | | | | MAYAGUEZ | PR | 00680 | |
| AIDA BERRIOS LUNA | [ADDRESS ON FILE] | | | | | | | |
| AIDA BERRIOS LUNA | [ADDRESS ON FILE] | | | | | | | |
| AIDA BETANCOURT | PO BOX 50063 | | | | SAN JUAN | PR | 00902 | |
| AIDA BONILLA | PO BOX 15205 | | | | SAN SEBASTIAN | PR | 00685 | |
| AIDA BOSCO MONTALVO | 44 CALLE COLL Y TOSTE EDIF 11 | | | | ARECIBO | PR | 00612 | |
| AIDA BOSQUE SANCHEZ | [ADDRESS ON FILE] | | | | | | | |
| AIDA BRAVO SERRANO | [ADDRESS ON FILE] | | | | | | | |
| AIDA BURGOS SANTOS | [ADDRESS ON FILE] | | | | | | | |
| AIDA C ALBO VELAZQUEZ | P O BOX  273 | | | | LAS PIEDRAS | PR | 00771 | |
| AIDA CAMACHO PEREZ | PO BOX 1372 | | | | VEGA ALTA | PR | 00692 | |
| AIDA CANDELARIA VAZQUEZ | BO CASCOVADA SEC EL FUEGO | | | | HATILLO | PR | 00659 | |
| AIDA CARMONA HERRERA | P O BOX 20000 | | | | CANOVANAS | PR | 00729-0042 | |
| AIDA CARRERO FIGUEROA | HC 02 BOX 8800 | | | | RINCON | PR | 00677 | |
| AIDA CARRERO VEGA | [ADDRESS ON FILE] | | | | | | | |
| AIDA CARTAGENA TORRES | HC 2 BOX 10445 | | | | GUAYNABO | PR | 00971 | |
| AIDA CASANOVA MELENDEZ | [ADDRESS ON FILE] | | | | | | | |
| AIDA CASTILLO DE LEON | HC -01  BOX  20835 | | | | | PR | 00725 | |
| AIDA CEBALLOS MARCANO | [ADDRESS ON FILE] | | | | | | | |
| AIDA CINTRON RAMOS | BELVIN STATE | H 12 CALLE 3 | | | SAN JUAN | PR | 00924 | |
| AIDA CLAUDIO /DON PEPE CATERING | SAN JOSE | CALLE VALVERDE EDIF JJ APT 239 | | | SAN JUAN | PR | 00923 | |
| AIDA COLON COLON | BO GUARICO | HC 3 BOX 19134 | | | VEGA BAJA | PR | 00693 | |
| AIDA COLON DE RIVERA | VILLA BLANCA | 24 CALLE RUBI | | | CAGUAS | PR | 00725 | |
| AIDA COLON ORTIZ | PO BOX 311 | | | | MAYAGUEZ | PR | 00681 | |
| AIDA COLON SALGADO | [ADDRESS ON FILE] | | | | | | | |
| AIDA CORDERO | SAN FRANCISCO | 1663 CALLE VIOLETA | | | SAN JUAN | PR | 00927 | |
| AIDA CORDERO | VILLAS DE LOIZA | QQ 10 CALLE 28 | | | CANOVANAS | PR | 00729 | |
| AIDA CORTES ROMAN | PO BOX 4107 | | | | AGUADILLA | PR | 00605 | |
| AIDA CORTIJO SANCHEZ | [ADDRESS ON FILE] | | | | | | | |
| AIDA COTTO REYES | RES SAN MARTIN | EDIF 4 APT 32 | | | SAN JUAN | PR | 00924 | |
| AIDA CRESPO | HC 4 BOX 44854 | | | | AGUADILLA | PR | 00603 | |
| AIDA CRESPO RODRIGUEZ | HC 01 BOX 5432 | | | | CAMUY | PR | 00627 | |
| AIDA CRESPO TRINIDAD | [ADDRESS ON FILE] | | | | | | | |
| AIDA CRUZ | HC 01 BOX 4116 | | | | NAGUABO | PR | 00718 | |
| AIDA CRUZ CABRERA | APDO 242 | | | | BAJADERO | PR | 00616 | |
| AIDA CRUZ CORREA | COM MARIANO COLON | SOLAR 199 | | | COAMO | PR | 00769 | |
| AIDA CRUZ MEDINA | 74 CALLE DANIEL NIEVES | | | | MOCA | PR | 00676 | |
| AIDA CRUZ NAZARIO | URB LOIZA VALLEY | B 91 CALLE GLADIOLA | | | CANOVANAS | PR | 00729 | |
| AIDA CRUZ RIVERA | URB PUERTO NUEVO | 1034 CALLE AMBERS | | | SAN JUAN | PR | 00920 | |
| AIDA CRUZ RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| AIDA CRUZ VDA DE CRUZ | [ADDRESS ON FILE] | | | | | | | |
| AIDA D. RIVERA MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| AIDA DAVILA DE BURDEN | CAPARRA TERRACE | 1169 CALLE 2 SE URB CAPARRA TER | | | SAN JUAN | PR | 00921 | |
| AIDA DAVILA DELGADO | HC 1 BOX 11905 | | | | CAROLINA | PR | 00987 | |
| AIDA DE LEON ENCHAUTEGUI | HC 02 BOX 5096 | | | | GUAYAMA | PR | 00784 | |
| AIDA DE LOS A SEDA NIEVES | PO BOX 8932 | | | | HUMACAO | PR | 00792 | |
| AIDA DEL C SILVER CINTRON | [ADDRESS ON FILE] | | | | | | | |
| AIDA DEL VALLE RIVERA | URB SUNVILLE | T1 CALLE 16 | | | TRUJILLO ALTO | PR | 00976 | |
| AIDA DELGADO ROLDAN | 215 W RUSCOMB ST | | | | PHILADELPHIA | PA | 19120 | |
| AIDA DIAZ RAMOS | [ADDRESS ON FILE] | | | | | | | |
| AIDA DIAZ SANTIAGO | PMB 201 | PO BOX 12835 | | | SAN LORENZO | PR | 00754 | |
| AIDA DIAZ VAZQUEZ | RES LOS ROSALES | EDIF 3 APT 13 | | | TRUJILLO ALTO | PR | 00976 | |
| AIDA DOMINGUEZ TORRES | PO BOX 9300345 | | | | TRUJILLO ALTO | PR | 00930 | |
| AIDA E  ALEJANDRO BELTRAN | URB ROOSVILLE | 84 CALLE CIEN HOJAS | | | SAN JUAN | PR | 00928 | |
| AIDA E ADORNO CRUZ | COOP JARD DE TRUJILLO ALTO | 604 EDIF F | | | TRUJILLO ALTO | PR | 00976 | |
| AIDA E AQUINO SOTO | [ADDRESS ON FILE] | | | | | | | |
| AIDA E AVILES BERRIOS | BO CAMASEYES | HC 01 BOX 10919 | | | AGUADILLA | PR | 00603-9313 | |
| AIDA E BARBOSA LUGO | URB MIRAFLORES | 2315 CALLE 11 | | | BAYAMON | PR | 00957 | |
| AIDA E BORDON MOYA | [ADDRESS ON FILE] | | | | | | | |
| AIDA E CARABALLO | PO BOX 3267 | | | | JUNCOS | PR | 00777 | |
| AIDA E CHARON RODRIGUEZ | P O BOX 638 | | | | ANGELES | PR | 00611 | |
| AIDA E COLON GUZMAN | 3RA EXT VILLA CAROLINA | 44 CALLE 35 | | | CAROLINA | PR | 00985 | |
| AIDA E COLON RAMIREZ | [ADDRESS ON FILE] | | | | | | | |
| AIDA E DE LA ROSA ABREU | [ADDRESS ON FILE] | | | | | | | |
| AIDA E ESTRADA RODRIGUEZ | 4TA EXT COUNTRY CLUB | MG 28 CALLE 406 | | | CAROLINA | PR | 00982 | |
| AIDA E GARCIA MORALES | BO SUSUA BAJA | 72 CALLE PARQUE | | | SABANA GRANDE | PR | 00637 | |
| AIDA E GARCIA SANCHEZ | [ADDRESS ON FILE] | | | | | | | |
| AIDA E GONZALEZ MORALES | HC 02 BOX 6618 | | | | RINCON | PR | 00677 | |
| AIDA E LOPEZ QUIRINDONGO | CLAUSELLS | 46 CALLE 5 | | | PONCE | PR | 00731 | |
| AIDA E MELENDEZ LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| AIDA E ORTEGA REYES | RR 8 BOX 1493 | BUENA VISTA | | | BAYAMON | PR | 00956 | |
| AIDA E ORTIZ ECHEVARRIA | [ADDRESS ON FILE] | | | | | | | |
| AIDA E PASTRANA ROBLES | VILLAS DEL SOL | F7 CALLE 1 | | | TRUJILLO ALTO | PR | 00976-4745 | |
| AIDA E REYES GARCIA | BO MAMEYAL | | | | DORADO | PR | 00646 | |
| AIDA E REYES GONZALEZ | RR 8 BOX 9454 | | | | BAYAMON | PR | 00956 | |
| AIDA E RIVERA ALICEA | [ADDRESS ON FILE] | | | | | | | |
| AIDA E RIVERA PEREZ | 295 AVE ESTEVES | | | | UTUADO | PR | 00641 | |
| AIDA E RIVERA RODRIGUEZ | HC 01 BOX 4970 | | | | HORMIGUEROS | PR | 00660 | |
| AIDA E RODRIGUEZ REY | [ADDRESS ON FILE] | | | | | | | |
| AIDA E ROSARIO RODRIGUEZ | RESIDENCIAL FELIPE SANCHES OSORIO | | | | CAROLINA | PR | 00985 | |
| AIDA E SANCHEZ ALVAREZ | BO SANTIAGO Y LIMA BUZON 81 | | | | NAGUABO | PR | 00718 | |
| AIDA E SERRANO REYES | [ADDRESS ON FILE] | | | | | | | |
| AIDA E SERRANO SERRAJNJO | URB VISTA VERDE | BZN 249 CALLE 24 | | | AGUADILLA | PR | 00603 | |
| AIDA E SERRANO SERRANO | URB VISTA VERDE | 249 CALLE 24 | | | AGUADILLA | PR | 00603 | |
| AIDA E TOSSAS GOMEZ | [ADDRESS ON FILE] | | | | | | | |
| AIDA E VELEZ MENDEZ | [ADDRESS ON FILE] | | | | | | | |
| AIDA E VELEZ PACHECO | RES MANUEL F ROSSY | EDIF 4  APT 26 | | | SAN GERMAN | PR | 00883 | |

In re: The Commonwealth of Puerto Rico, et al
Case No. 17 BK 3283-LTS
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| AIDA E. DELGADO MELENDEZ | [ADDRESS ON FILE] | | | | | | | |
| AIDA E. DIAZ RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| AIDA E. ORTIZ BAEZ | VILLA DEL CARMEN | DD 15 CALLE 20 | | | PONCE | PR | 00731 | |
| AIDA E. TOSSAS GOMEZ | [ADDRESS ON FILE] | | | | | | | |
| AIDA E. TOSSAS GOMEZ | [ADDRESS ON FILE] | | | | | | | |
| AIDA ELIAN CALDERON | 381 CALLE MENDEZ VIGO | | | | DORADO | PR | 00646 | |
| AIDA ESTRADA FIGUEROA | P O BOX 154 | | | | AGUADILLA | PR | 00605 | |
| AIDA.ESTRELLA LOPEZ | URB VISTAS DEL ATLANTICO | 32 CALLE ESPADA | | | ARECIBO | PR | 00612 | |
| AIDA EVA MALDONADO SOTO | SABANA SECA STA | PO BOX 791 | | | TOA BAJA | PR | 00952-0791 | |
| AIDA F. ELIAS MUNIZ | [ADDRESS ON FILE] | | | | | | | |
| AIDA FELICIANO GARCIA | 1015 CALLE 19 | | | | RIO GRANDE | PR | 00745 | |
| AIDA FERNANDEZ RODRIGUEZ | C 7 HACIENDAS DEL MONTE | | | | COTO LAUREL | PR | 00780 | |
| AIDA FIGUEROA DIAZ | RES ALTURAS DE CUPEY | EDIF 14 APT 151 | | | SAN JUAN | PR | 00926 | |
| AIDA FONANET ALGARIN | [ADDRESS ON FILE] | | | | | | | |
| AIDA FONTANEZ DELGADO | PO BOX 958 | | | | COMERIO | PR | 00782 | |
| AIDA FRANCESCHINI RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| AIDA FRANCO GONZALEZ | PO BOX 4349 | | | | AGUADILLA | PR | 00605 | |
| AIDA G BERRIOS PINA | VILLAS DE CANEY | B 19 CALLE MAJAGUA | | | TRUJILLO ALTO | PR | 00976 | |
| AIDA G CALDERON ROHENA | VILLA CAROLINA | 212-18 CALLE 508 | | | CAROLINA | PR | 00983 | |
| AIDA G MARTINEZ NATER | P O BOX 559 | | | | VEGA BAJA | PR | 00694 | |
| AIDA G MINGUELA RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| AIDA G. RIVERA CARATTINI | [ADDRESS ON FILE] | | | | | | | |
| AIDA GARCIA COLON | [ADDRESS ON FILE] | | | | | | | |
| AIDA GARCIA DE TOLEDO | 1 CALLE DIAMANTES | | | | PONCE | PR | 00731 | |
| AIDA GARCIA HERNANDEZ | APARTADO 927 | | | | CAYEY | PR | 00737 | |
| AIDA GARCIA LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| AIDA GARCIA RIVAS | BO PUEBLO SECO TRUJILLO ALTO | BOX 69 | | | TRUJILLO ALTO | PR | 00977 | |
| AIDA GARCIA RIVERA | CAPARRA TERRACE | 1177 CALLE LOSE | | | SAN JUAN | PR | 00921 | |
| AIDA GARCIA SALGADO | [ADDRESS ON FILE] | | | | | | | |
| AIDA GARCIA VIRELLA | 18 BO CALICHE | | | | CIALES | PR | 00638 | |
| AIDA GIROD SOLIVAN | COND JARDINES METROPOLITANOS 1 | APT 15 B | | | SAN JUAN | PR | 00927 | |
| AIDA GIROD SOLIVAN | [ADDRESS ON FILE] | | | | | | | |
| AIDA GOMEZ JIMENEZ | [ADDRESS ON FILE] | | | | | | | |
| AIDA GOMEZ KARINA | VILLA CAROLINA | 173-18 CALLE 401 | | | CAROLINA | PR | 00985 | |
| AIDA GONZALEZ | BDA MONTON ABAJO | CARR 14 | | | CAYEY | PR | 00736 | |
| AIDA GONZALEZ LOPERENA | [ADDRESS ON FILE] | | | | | | | |
| AIDA GONZALEZ MONTALVO | VICTOR ROJAS 2 | 321 CALLE B | | | ARECIBO | PR | 00612 | |
| AIDA GONZALEZ ORTIZ | URB COLLEGE PARK | 1828 CALLE GENOVA | | | SAN JUAN | PR | 00921 | |
| AIDA GONZALEZ REYES | HC 4 BOX 6845 | | | | COMERIO | PR | 00782 | |
| AIDA GRACIA RIVERA | [ADDRESS ON FILE] | | | | | | | |
| AIDA GUZMAN ESTAVILLO | [ADDRESS ON FILE] | | | | | | | |
| AIDA GUZMAN FONT | VILLA CLEMENTINA | F 11 CALLE NUEVA | | | GUAYNABO | PR | 00969 | |
| AIDA GUZMAN MORALES | [ADDRESS ON FILE] | | | | | | | |
| AIDA GUZMAN VELEZ | [ADDRESS ON FILE] | | | | | | | |
| AIDA HARRISON HERNANDEZ | HC 4 BOX 18049 | | | | CAMUY | PR | 00627-9104 | |
| AIDA HATCH MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| AIDA HERNANDEZ ARLEQUIN | URB MONTE SOL | C3 CALLE 5 | | | TOA ALTA | PR | 00953 | |
| AIDA HERNANDEZ CRUZ | RANCHO BONITO | 4 20 CALLE 6 | | | JUNCOS | PR | 00777 | |
| AIDA HERNANDEZ PEREZ | PO BOX 194253 | | | | SAN JUAN | PR | 00919 | |
| AIDA HERNANDEZ SIERRA | LOMAS VERDES | 3 J2 CALLE MIRTOS | | | BAYAMON | PR | 00956 | |
| AIDA I ARROYO MELENDEZ | [ADDRESS ON FILE] | | | | | | | |
| AIDA I ARROYO ORTA | 18 CALLE JUAN COLON PADILLA | | | | ARECIBO | PR | 00612 | |
| AIDA I AVILES LOPEZ | URB SANTA ISIDRA II | 60 CALLE 5 URB SANTA ISIDRA 2 | | | FAJARDO | PR | 00738 | |
| AIDA I BELTRAN SANTOS | PO BOX 916 | | | | NARANJITO | PR | 00719 | |
| AIDA I CABRERA GARCIA | EXT SAN LUIS | 48 ANTIOQUIA | | | AIBONITO | PR | 00705 | |
| AIDA I CAMPOS RAMOS | [ADDRESS ON FILE] | | | | | | | |
| AIDA I CARRASQUILLO CARRASQUILLO | P O BOX 912 | | | | QUEBRADILLAS | PR | 00678 0912 | |
| AIDA I CASANOVA MALDONADO | [ADDRESS ON FILE] | | | | | | | |
| AIDA I CENTENO | HC 02 BOX 4464 | | | | LAS PIEDRAS | PR | 00771 | |
| AIDA I CHARNECO VILLANUEVA | COND SAN PATRICIO 14 | AVE SAN PATRICIO APT 1907 | | | GUAYNABO | PR | 00968 | |
| AIDA I CHARNECO VILLANUEVA | URB PRADO ALTO DE TORRIMAR | C 12 CALLE 5 | | | GUAYNABO | PR | 00965 | |
| AIDA I CORREA CRUZ | [ADDRESS ON FILE] | | | | | | | |
| AIDA I COSS RAMOS | EXT ALT DE SAN LORENZO | I 69 CALLE 5 | | | SAN LORENZO | PR | 00754-4413 | |
| AIDA I CRUZ ALICEA | 28 CALLE PALESTINA | | | | AIBONITO | PR | 00705 | |
| AIDA I CRUZ RIVERA | BOX 1186 | | | | CIALES | PR | 00638 | |
| AIDA I DIAZ DIAZ | HC 3 BOX 9610 | | | | COMERIO | PR | 00782 | |
| AIDA I GERENA PONCE | [ADDRESS ON FILE] | | | | | | | |
| AIDA I GONZALEZ ANDRADES | EXT PARQ ECUESTRE | F23 CALLE 37 | | | CAROLINA | PR | 00987 | |
| AIDA I LAPORTE | PLAYA CORTADA | 44 CALLE 8 SECTOR LAPORTE | | | SANTA ISABEL | PR | 00757 | |
| AIDA I LAPORTE | PO BOX 1625 | | | | SANTA ISABEL | PR | 00757 | |
| AIDA I LOZANO VELEZ | VALLE TOLIMA | I-11 C/ MYRNA VAZQUEZ | | | CAGUAS | PR | 00727-2339 | |
| AIDA I MARRERO CRUZ | [ADDRESS ON FILE] | | | | | | | |
| AIDA I MENDOZA ECHEVARRIA | URB MONACO III | 462 CALLE GRACE | | | MANATI | PR | 00674 | |
| AIDA I MIRANDA MELECIO | 25 CALLE MANUEL A PADILLA | | | | TOA BAJA | PR | 00949 | |
| AIDA I MIRANDA MELECIO | URB LA ESPERANZA | V 2 CALLE 19 | | | VEGA BAJA | PR | 00692 | |
| AIDA I MORALES ALVAREZ | P O BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| AIDA I MORALES RAMIREZ | BO SAN ANTONIO | CARR 175 KM2 0 | | | CAGUAS | PR | 00725 | |
| AIDA I MORALES RAMOS | URB PONCE DE LEON | 27 BIMI | | | MAYAGUEZ | PR | 00680 | |
| AIDA I ORTEGA GONZALEZ | URB CASTELLANA GARDENS | C 5 CALLE 22 | | | CAROLINA | PR | 00983-1961 | |
| AIDA I PEREZ CENTENO | HC 5 BOX 93764 | | | | ARECIBO | PR | 00612 | |
| AIDA I RIOS ROMAN | URB ESTANCIAS DE ARECIBO | 23 CALLE BRUSELS | | | ARECIBO | PR | 00612 | |
| AIDA I RIVERA MALAVE | [ADDRESS ON FILE] | | | | | | | |
| AIDA I RODRIGUEZ CASTRO | [ADDRESS ON FILE] | | | | | | | |
| AIDA I RODRIGUEZ COLON | [ADDRESS ON FILE] | | | | | | | |
| AIDA I RODRIGUEZ ROBLES | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| AIDA I RODRIGUEZ SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| AIDA I ROMERO SANTOS | JARDINEZ PALMAREJO | BZN 12 CALLE 17 | | | BAYAMON | PR | 00772 | |
| AIDA I ROSA MARTINEZ | STA SECC LEVITOWN | BR 39 CALLE DR TOMAS PRIETO | | | TOA BAJA | PR | 00949 | |
| AIDA I ROSA ROSA | NUM 6 CALLE TOMAS DELGADO | | | | SAN LORENZO | PR | 00754 | |
| AIDA I SOTO PEREZ | PARC CACAO CLUIAS | | | | QUEBRADILLAS | PR | 00678 | |
| AIDA I TORRES JIMENEZ | [ADDRESS ON FILE] | | | | | | | |
| AIDA I TORRES MARRERO | PO BOX 9942 | | | | CAROLINA | PR | 00988 | |

In re: The Commonwealth of Puerto Rico, et al
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| AIDA I TORRES PAGAN | [ADDRESS ON FILE] | | | | | | | |
| AIDA I TORRES VILLEGAS | RES VILLA ESPERANZA | EDIF 12 APT 172 | | | SAN JUAN | PR | 00926 | |
| AIDA I VARGAS CRUZ | BO MARAVILLAS NORTE | 26 CALLE PALMER | | | LAS MARIAS | PR | 00670 | |
| AIDA I VAZQUEZ QUINTANA | [ADDRESS ON FILE] | | | | | | | |
| AIDA I VELEZ ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| AIDA I. CORTES RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| AIDA I. CRUZ RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| AIDA I. DIAZ PEREZ | [ADDRESS ON FILE] | | | | | | | |
| AIDA I. FELICIANO | HC 5 BOX 57844 | | | | CAGUAS | PR | 00725 | |
| AIDA I. PAGAN-RIOS | CONDOMINIO GREEN VILLAGE | APARTAMENTO 904-B | | | RIO PIEDRAS | PR | 00924 | |
| AIDA I. PEREZ ERBA | [ADDRESS ON FILE] | | | | | | | |
| AIDA I. RAMOS ROSARIO | [ADDRESS ON FILE] | | | | | | | |
| AIDA I. RODRIGUEZ MARRERO | [ADDRESS ON FILE] | | | | | | | |
| AIDA I. RODRIGUEZ REYES | [ADDRESS ON FILE] | | | | | | | |
| AIDA I. ROSADO VELEZ | HC-1 BOX-4022 | | | | LARES | PR | 00669 | |
| AIDA I. TRENCHE VEGA | [ADDRESS ON FILE] | | | | | | | |
| AIDA I. VEGA SANTOS | [ADDRESS ON FILE] | | | | | | | |
| AIDA IGLESIAS SOLIS | ISABANA LLANA 1014 | CALLE SAN FELIPE | | | SAN JUAN | PR | 00923-2651 | |
| AIDA ILSA RODRIGUEZ LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| AIDA IRENE FOURNIER / ARTE VIDRIO | P O BOX 9023877 | | | | SAN JUAN | PR | 00902-3877 | |
| AIDA IRIZARRY | [ADDRESS ON FILE] | | | | | | | |
| AIDA J FIGUEROA MARRERO | [ADDRESS ON FILE] | | | | | | | |
| AIDA J HERMINIA CHICO | P O BOX 128 | | | | CAMUY | PR | 00627 | |
| AIDA J HERNANDEZ SIERRA | PO BOX 335 | | | | BARRANQUITAS | PR | 00794 | |
| AIDA J RODRIGUEZ COLON | SOLAR 814 LUIS M CINTRON | | | | FAJARDO | PR | 00736 | |
| AIDA J. JIMENEZ HERNANDEZ | RES. MUJERES SAN JUAN | | | | Hato Rey | PR | 009360000 | |
| AIDA JIMENEZ AROCHO | BOX 590 | | | | SAN SEBASTIAN | PR | 00685 | |
| AIDA KATIA COLLAZO NEGRON | [ADDRESS ON FILE] | | | | | | | |
| AIDA KUILAN FONSECA | BO QDA CRUZ PARC 255 | | | | TOA ALTA | PR | 00953 | |
| AIDA L. CORTES GONZALEZ | HC 03 BOX 13360 | | | | UTUADO | PR | 00641 | |
| AIDA L ALICEA AMADOR | [ADDRESS ON FILE] | | | | | | | |
| AIDA L ANDRADES DIAZ | PO BOX 1101 | | | | GURABO | PR | 00778 | |
| AIDA L APONTE DELGADO | URB MONTECARLO | A 900 CALLE 13 | | | SAN JUAN | PR | 00924 | |
| AIDA L APONTE MELENDEZ | URB VERSALLES | H 3 CALLE 8 | | | BAYAMON | PR | 00959 | |
| AIDA L BAEZ LUNA | HC 71 BOX 7274 | | | | CAYEY | PR | 00736-9559 | |
| AIDA L BAEZ RIOS | [ADDRESS ON FILE] | | | | | | | |
| AIDA L BARRETO MENDEZ | HC 4 BOX 13998 | | | | MOCA | PR | 00676 | |
| AIDA L BARRETO TAVAREZ | BO GALATEOS BAJOS | BOX CB 4 E BURGOS | | | ISABELA | PR | 00662 | |
| AIDA L BAYRON PEREZ | [ADDRESS ON FILE] | | | | | | | |
| AIDA L BENITEZ FUENTES | QUINTAS DE CANOVANAS | 841 CALLE ESMERALDA | | | CANOVANAS | PR | 00729 | |
| AIDA L BERMUDEZ VEGA | JUNQUITO | 331 CALLE LIRIO HC 04 BOX 4932 | | | HUMACAO | PR | 00791-9514 | |
| AIDA L BORRERO MEJIAS | BO RABANAL | RR 4 BZN 4006 | | | CIDRA | PR | 00739 | |
| AIDA L BURGOS TORRES | HC 01 BOX 29030 | | | | CAGUAS | PR | 00725 | |
| AIDA L CABEZUDO CRUZ | BDA CAMPAMENTO | 9 CALLE 4 | | | GURABO | PR | 00778 | |
| AIDA L CALLEJAS | PO BOX 2563 | | | | VEGA BAJA | PR | 00694 | |
| AIDA L CALO APONTE | [ADDRESS ON FILE] | | | | | | | |
| AIDA L CAMPOS RIVERA | PO BOX 4192 | | | | MAYAGUEZ | PR | 00681-4192 | |
| AIDA L CANDELARIA RIVERA | HC 58 BOX 12602 | | | | AGUADA | PR | 00602 | |
| AIDA L CARRASQUILLO | [ADDRESS ON FILE] | | | | | | | |
| AIDA L CARRASQUILLO CRUZ | BO ARENAS | BZN 5233 | | | CIDRA | PR | 00739 | |
| AIDA L CARRASQUILLO MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| AIDA L CARTLAENA RIVERA | PO BOX 211 | | | | ARROYO | PR | 00714 | |
| AIDA L COLLAZO MARTINEZ | PALENQUE | 58 CALLE 1 | | | BARCELONETA | PR | 00617 | |
| AIDA L COLON MARTINEZ | 9 A URB ARECIBO GARDENS | | | | ARECIBO | PR | 00612 | |
| AIDA L COLON SOTO | [ADDRESS ON FILE] | | | | | | | |
| AIDA L COLON VAZQUEZ | HC 05 BOX 62080 | | | | CAGUAS | PR | 00725-9251 | |
| AIDA L CORDERO CORDERO | [ADDRESS ON FILE] | | | | | | | |
| AIDA L COTTO COTTO | LAS CAROLINAS | 371 CALLE AZUCENA | | | CAGUAS | PR | 00725 | |
| AIDA L CRUZ COLON | P O BOX 969 | | | | CIALES | PR | 00638 | |
| AIDA L CRUZ OQUENDO | URB MIRADOR DE BAIROA | 2W13 CALLE 19 | | | CAGUAS | PR | 00725 | |
| AIDA L CRUZ ORTIZ | BO JAJOME ALTO | HC 44 BOX 13846 | | | CAYEY | PR | 00736 | |
| AIDA L CRUZ VELEZ | LOMA ALTA | O 81 CALLE 19 | | | CAROLINA | PR | 00987 | |
| AIDA L CURBELO ACEVEDO | [ADDRESS ON FILE] | | | | | | | |
| AIDA L DAVILA RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| AIDA L DE JESUS PEDROZA | URB STA JUANITA | GG 8 CALLE 31 | | | BAYAMON | PR | 00956 | |
| AIDA L DEL PILAR BERRIOS | P O BOX 25000 PMB 115 | | | | QUEBRADILLA | PR | 00768 | |
| AIDA L DIAZ CASTRO | BO JUAN SANCHEZ | BUZ 1386 CALLE 6 | | | BAYAMON | PR | 00959 | |
| AIDA L DIAZ NIEVES | BASE RAMEY | 128 CALLE A | | | AGUADILLA | PR | 00603 | |
| AIDA L DIAZ RIVERA | URB LOMAS VERDES T 25 | CALLE JACINTO | | | BAYAMON | PR | 00956 | |
| AIDA L DONESGARCIA | P.O. BOX 487 | | | | SAN JUAN | PR | 00984 | |
| AIDA L ELIAS ARROYO | COND JAFRA FAMILY COURT | APTO 5 | | | SAN JUAN | PR | 00911 | |
| AIDA L FERNANDEZ DE JESUS | URB OPENLAND 559 | CALLE CRUZ | | | SAN JUAN | PR | 00923 | |
| AIDA L FERNANDEZ LOPEZ | 7 BRISAS DEL LAGO | | | | CIDRA | PR | 00739 | |
| AIDA L FIGUEROA | [ADDRESS ON FILE] | | | | | | | |
| AIDA L FIGUEROA BURGOS | [ADDRESS ON FILE] | | | | | | | |
| AIDA L FIGUEROA CORDERO | JARDINES DE CAROLINA | J 18 CALLE K | | | CAROLINA | PR | 00987 | |
| AIDA L FIGUEROA DE RAMIREZ | [ADDRESS ON FILE] | | | | | | | |
| AIDA L FIGUEROA FALCON | URB SANTA ELENA | M 8 CALLE B | | | BAYAMON | PR | 00957 | |
| AIDA L FIGUEROA VAZQUEZ | 42 AVE LOS VETERANOS | | | | GUAYAMA | PR | 00784 | |
| AIDA L FONSECA MALAVE | HC 02 BOX 7262 | | | | BARRANQUITAS | PR | 00794 | |
| AIDA L FUENTES ALVARADO | [ADDRESS ON FILE] | | | | | | | |
| AIDA L GARCIA AQUINO | FLORAL PARK | 333 CALLE ITALIA | | | SAN JUAN | PR | 00917 | |
| AIDA L GARCIA LEBRON | URB SIERRA BAYAMON | 56-28 CALLE 44 | | | BAYAMON | PR | 00961 | |
| AIDA L GARCIA PEREZ | [ADDRESS ON FILE] | | | | | | | |
| AIDA L GERENA VAZQUEZ | BO BORINQUEN | RUTA 9 BOX 2125 | | | AGUADILLA | PR | 00603 | |
| AIDA L GOMEZ IGARTUA | VILLAS DEL ATLANTICO | F12 CALLE TIBURON | | | ARECIBO | PR | 00612 | |
| AIDA L GONZALEZ | LAS DOLORES | P 319 CALLE MEXICO | | | RIO GRANDE | PR | 00745 | |
| AIDA L GONZALEZ MARRERO | 2 LOS ALMENDROS | | | | CIALES | PR | 00638 | |
| AIDA L GONZALEZ PAGAN | [ADDRESS ON FILE] | | | | | | | |
| AIDA L GONZALEZ VIVES | GOTTS CHULK LEVITTOWN | HG 1 CALLE LM | | | TOA BAJA | PR | 00949 | |
| AIDA L HATCH MARTINEZ | 328 PLAYA GUAYANES | | | | HUMACAO | PR | 00767 | |
| AIDA L HERNANDEZ CORA | VILLA PALMERAS | 2068 CALLE BARBOSA | | | SAN JUAN | PR | 00915 | |

In re: The Commonwealth of Puerto Rico, et al
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| AIDA L IRIZARRY GONZALEZ | PO BOX 762 | | | | LARES | PR | 00669 | |
| AIDA L JIMENEZ BELTRAN | URB LAS LOMAS | 868 AVE SAN PATRICIO | | | SAN JUAN | PR | 00921 | |
| AIDA L LOPEZ DIAZ | [ADDRESS ON FILE] | | | | | | | |
| AIDA L LOPEZ TORRES [COM PRO FDOS ALANIS | LEVITTOWN | AX 11 CALLE LEORNOR ESTE | | | TOA BAJA | PR | 00949 | |
| AIDA L LOZADA ROSADO | HC 04 BOX 7116 | | | | COROZAL | PR | 00783-9620 | |
| AIDA L LUGO SANTIAGO | COMUNIDADES LA GRANJA Y | PINO DE JUDE | | | UTUADO | PR | 00641 | |
| AIDA L MAISONET MAISONET | [ADDRESS ON FILE] | | | | | | | |
| AIDA L MALDONADO AGOSTO | [ADDRESS ON FILE] | | | | | | | |
| AIDA L MALDONADO DEL VALLE | [ADDRESS ON FILE] | | | | | | | |
| AIDA L MARCANO FIGUEROA | BO QDA CRUZ | RR H2 BZN 8172 | | | TOA ALTA | PR | 00953 | |
| AIDA L MARRERO RAMOS | [ADDRESS ON FILE] | | | | | | | |
| AIDA L MEDINA RIVERA | [ADDRESS ON FILE] | | | | | | | |
| AIDA L MENA MURIEL | BELLO MONTE | C 28 CALLE 15 | | | GUAYNABO | PR | 00969 | |
| AIDA L MENDEZ GALARZA | BO OBRERA | 359 CALLE JOSE M RAMOS | | | FAJARDO | PR | 00738 | |
| AIDA L MENDOZA | MANATI PLAZA PARMRNT | EDIF O APT 7 | | | MANATI | PR | 00674 | |
| AIDA L MIGUEL MEDINA | HC 5 BOX 57770 | | | | MAYAGUEZ | PR | 00680 | |
| AIDA L MIRANDA GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| AIDA L MONTANO ADANES | 32 CALLE PEDRO ALBIZU CAMPOS | | | | LARES | PR | 00669 | |
| AIDA L MORALES LASANTA | [ADDRESS ON FILE] | | | | | | | |
| AIDA L MORALES RIVERA | PO BOX 1787 | | | | SAN SEBASTIAN | PR | 00685 | |
| AIDA L MORALES TORRES | P O BOX 192203 | | | | SAN JUAN | PR | 00919-2203 | |
| AIDA L MORALES VAZQUEZ | URB ALMENDROS EE 11 | CALLE ROBLES | | | BAYAMON | PR | 00961 | |
| AIDA L MORINGLANE | P O BOX 1585 | | | | LAS PIEDRAS | PR | 00771 | |
| AIDA L MULERO PARRILLA | P O BOX 22443 | | | | SAN JUAN | PR | 00931 | |
| AIDA L MURIEL PRIETO | URB LOMAS VERDE 3 C 25 CALLE LIRIO | | | | BAYAMON | PR | 00956 | |
| AIDA L MURPHY LUGO | URB HYDE PARK | 870 LAS MARIAS | | | SAN JUAN | PR | 00927 | |
| AIDA L OLIVERAS COLON | URB CIUDAD REAL | C-ALMADEN 151 | | | VEGA BAJA | PR | 00693 | |
| AIDA L ORTEGA ARCE | 17 CALLE PATRON | | | | MOROVIS | PR | 00687 | |
| AIDA L ORTIZ | URB JAIME C RODRIGUEZ | K19 CALLE 4 | | | YABUCOA | PR | 00767 | |
| AIDA L ORTIZ MARQUEZ | [ADDRESS ON FILE] | | | | | | | |
| AIDA L ORTIZ MARQUEZ | [ADDRESS ON FILE] | | | | | | | |
| AIDA L ORTIZ MARTINEZ | PO BOX 9121 | | | | HUMACAO | PR | 00791 | |
| AIDA L ORTIZ PEDRAZA | [ADDRESS ON FILE] | | | | | | | |
| AIDA L OTERO ROSADO | PARQUE LAS MERCEDES F 3 C/ YAUREL | | | | CAGUAS | PR | 00725 | |
| AIDA L PAGAN VELEZ | URB VILLA ANDALUCIA JJ25 C/GUERNICA | | | | SAN JUAN | PR | 00928 | |
| AIDA L PEREZ MEDINA | RES MANUEL A PEREZ | EDIF C 8  APT 96 | | | SAN JUAN | PR | 00923 | |
| AIDA L PEREZ PEREZ | BO GALATEO BAJOS | CARR 474 BZN 289 | | | ISABELA | PR | 00662 | |
| AIDA L PETERSON FLORES | HC 01 BZN 7533 | | | | LUQUILLO | PR | 00773 | |
| AIDA L QUINTANA LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| AIDA L RAMOS PACHECO | [ADDRESS ON FILE] | | | | | | | |
| AIDA L RAMOS RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| AIDA L RAMOS SANCHEZ | [ADDRESS ON FILE] | | | | | | | |
| AIDA L RIVERA CARMONA | HC 01 BOX 7032 | | | | LUQUILLO | PR | 00773 | |
| AIDA L RIVERA COLON | [ADDRESS ON FILE] | | | | | | | |
| AIDA L RIVERA HERNANDEZ | HC 08 BOX 52257 | | | | HATILLO | PR | 00659 | |
| AIDA L RIVERA RIVERA | HC-71 BOX 3856 | | | | NARANJITO | PR | 00719 | |
| AIDA L RIVERA RODRIGUEZ | HC 764 BOX 6956 | | | | PATILLAS | PR | 00723 | |
| AIDA L RIVERA ROLON | P O BOX 261 | | | | PATILLAS | PR | 00723 | |
| AIDA L RIVERA SANTOS | COND TORRE DE LAS CUMBRES | APTO 703 | | | SAN JUAN | PR | 00926 | |
| AIDA L RIVERA SOSA | [ADDRESS ON FILE] | | | | | | | |
| AIDA L RIVERA SOTO | PO BOX 2257 | | | | MOCA | PR | 00676 | |
| AIDA L RODRIGUEZ | URB EL TORITO | E 3 CALLE 6 | | | CAYEY | PR | 00736 | |
| AIDA L RODRIGUEZ COLON | 95 SECT VILLA JUVENTUD | | | | TOA ALTA | PR | 00953 | |
| AIDA L RODRIGUEZ NIEVES | LA INMACULADA | B 4 148 CALLE AGUILA | | | VEGA ALTA | PR | 00692 | |
| AIDA L RODRIGUEZ SIERRA | [ADDRESS ON FILE] | | | | | | | |
| AIDA L RODRIGUEZ VELAZQUEZ | APTO 1445 EDIF 76 | RES LUIS LLORENS TORRES | | | SAN JUAN | PR | 00913 | |
| AIDA L ROMAN CRUZ | PO BOX 9813 COTTO STA | | | | ARECIBO | PR | 00612 | |
| AIDA L ROMAN MORALES | URB VISTA DEL ATLANTICO | 20 CALLE ESPADA | | | ARECIBO | PR | 00612 | |
| AIDA L ROSA LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| AIDA L ROSARIO RAMOS | P O  BOX 3412 | | | | GUAYNABO | PR | 00971 | |
| AIDA L SALGADO MARRERO | BOX 744 | | | | VEGA ALTA | PR | 00692 | |
| AIDA L SANABRIA BAERGA | [ADDRESS ON FILE] | | | | | | | |
| AIDA L SANCHEZ CUEVAS | DORADO DEL MAR | JJ 27 CALLE MIRAMAR | | | DORADO | PR | 00646 | |
| AIDA L SANCHEZ MARIANI | 688 FRANCISCO P CORTEZ | | | | SAN JUAN | PR | 00924 | |
| AIDA L SANTIAGO CRUZ | URB BELLO HORIZONTE | A 4 CALLE 1 | | | GUAYAMA | PR | 00784 | |
| AIDA L SANTOS VEGA | HC 44 BOX 12928 | | | | CAYEY | PR | 00736 | |
| AIDA L SEDA SEDA | HC 01 BOX 8418 | | | | CABO ROJO | PR | 00623 | |
| AIDA L SEPULVEDA SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| AIDA L SERRANO RIVERA | RES LAS MECETAS | EDIF 4 APT 108 | | | ARECIBO | PR | 00612 | |
| AIDA L SILVA OQUENDO | URB LEVITTOWN 1026 PASEO DUQUE | | | | TOA BAJA | PR | 00949 | |
| AIDA L SOJO RUIZ | [ADDRESS ON FILE] | | | | | | | |
| AIDA L SOTO CUBERO | PO BOX 11317 | | | | MOCA | PR | 00676 | |
| AIDA L TAGLE PADRO | BAHIA VISTAMAR | 1606 CALLE ALCNT URB BAHIA VISTAMAR | | | CAROLINA | PR | 00983 | |
| AIDA L TORRES MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| AIDA L UBILES FIGUEROA | COND METRO MONTE | EDIF 3A APTO 316-A | | | CAROLINA | PR | 00987 | |
| AIDA L VAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| AIDA L VAZQUEZ REYES | P O BOX 40838 | | | | SAN JUAN | PR | 00940-0838 | |
| AIDA L VAZQUEZ RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| AIDA L VAZQUEZ VELAZQUEZ | URB FERNANDEZ | 1 CALLE MODESTO | | | SALINAS | PR | 00774 | |
| AIDA L VEGA ARRIAGA | [ADDRESS ON FILE] | | | | | | | |
| AIDA L VEGA CASTRO | HACIENDA LA MATILDE | 5884 CALLE ARADO | | | PONCE | PR | 00728-2450 | |
| AIDA L VELEZ CLAVIJO | URB VALLE TOLIMA | G 14 AVE RICKYSEDA | | | CAGUAS | PR | 00727 | |
| AIDA L VERA LOPEZ | PO  BOX  964 | | | | ADJUNTAS | PR | 00601-0964 | |
| AIDA L. CABRERA GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| AIDA L. CALO APONTE | [ADDRESS ON FILE] | | | | | | | |
| AIDA L. CAPETILLO GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| AIDA L. CINTRON RIVERA | [ADDRESS ON FILE] | | | | | | | |
| AIDA L. DELGADO VILLAFANE | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| AIDA L. GONZALEZ BORIA | [ADDRESS ON FILE] | | | | | | | |
| AIDA L. GONZALEZ MALDONADO | ESTACION FERNANDEZ JUNCOS | PO BOX 19175 | | | SAN JUAN | PR | 00910 | |
| AIDA L. MARTINEZ MAYSONET | VILLA NEVAREZ | 1027 CALLE 10 | | | RIO PIEDRAS | PR | 00927 | |
| AIDA L. RIVERA TIRADO | [ADDRESS ON FILE] | | | | | | | |
| AIDA L. ROIG PEREZ | [ADDRESS ON FILE] | | | | | | | |
| AIDA L. ROMAN MORALES | [ADDRESS ON FILE] | | | | | | | |
| AIDA L. SANTANA RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| AIDA L. TAPIA PENALOSA | [ADDRESS ON FILE] | | | | | | | |
| AIDA L. TORRES CRUZ | [ADDRESS ON FILE] | | | | | | | |
| AIDA L. UBILES FIGUEROA | [ADDRESS ON FILE] | | | | | | | |
| AIDA L TORRES PINO | P O BOX 21365 | | | | SAN JUN | PR | 00926-1365 | |
| AIDA L VERA TORO | UNID. ALCOHOLISMO Y DESINT | | | | Hato Rey | PR | 009360000 | |
| AIDA LA LUZ MELENDEZ | [ADDRESS ON FILE] | | | | | | | |
| AIDA LAPORTE | [ADDRESS ON FILE] | | | | | | | |
| AIDA LOPEZ CASTELLANO | [ADDRESS ON FILE] | | | | | | | |
| AIDA LOPEZ LOPEZ | P O BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| AIDA LOPEZ MORALES | PO BOX 383 | | | | LARES | PR | 00669-0493 | |
| AIDA LORENZI MANDES | URB FAIRVIEW | 1909 CALLE FCO ZU´IGA | | | SAN JUAN | PR | 00926 | |
| AIDA LUISA STERLING BAEZ | 332 CALLE LAS IGLESIAS | | | | SAN JUAN | PR | 00912 | |
| AIDA LUZ ALICEA VELAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| AIDA LUZ BORGES GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| AIDA LUZ COLON RIVERA | BO CANOVANILLAS | CARR 857 KM 3 H O | | | CAROLINA | PR | 00987 | |
| AIDA LUZ CRUZ HERRERA | URB SEVERO  QUINONEZ | 222 CALLE 8 | | | CAROLINA | PR | 00985 | |
| AIDA LUZ FIGUEROA PEREZ | [ADDRESS ON FILE] | | | | | | | |
| AIDA LUZ GONZALEZ | RR 6 BOX 9732 | | | | SAN JUAN | PR | 9732 | |
| AIDA LUZ HERNANDEZ SANTIAGO | SAN IDELFONSO | APT A 1 | | | COAMO | PR | 00769 | |
| AIDA LUZ MARIN LUGO | [ADDRESS ON FILE] | | | | | | | |
| AIDA LUZ MUNIZ MALDONADO | [ADDRESS ON FILE] | | | | | | | |
| AIDA LUZ NIEVES VAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| AIDA LUZ PEREZ | CASERIO MENDEZ LICIAGA | EDIF 21  APT 129 | | | SAN SEBASTIAN | PR | 00685 | |
| AIDA LUZ PEREZ PEREZ | VILLA CARIDAD | B-23 CALLE COLON | | | CAROLINA | PR | 00985 | |
| AIDA LUZ RAMOS RODRIGUEZ | EL TORITO | J 12 CALLE 9 | | | CAYEY | PR | 00736 | |
| AIDA LUZ RIOS BURGOS | BO LA LOMA | P O BOX 290 | | | COMERIO | PR | 00782 | |
| AIDA LUZ RIVERA TIRADO | URB VALLE ALTO | E 8 CALLE 4 | | | PATILLAS | PR | 00723 | |
| AIDA LUZ RODRIGUEZ MARTINEZ | BO ARENAS | SECTOR STA CLARA BOX 5399 | | | CIDRA | PR | 00739 | |
| AIDA LUZ RODRIGUEZ ROSADO | BO FURNIAS | HC 01 BOX 2214 | | | LAS MARIAS | PR | 00670 | |
| AIDA LUZ ROJAS PABON | PO BOX 2335 | | | | JUNCOS | PR | 00777-0000 | |
| AIDA LUZ SANTOS DIAZ | LOS ROBLES | EDIF 6  APT 64 | | | TRUJILLO ALTO | PR | 00976 | |
| AIDA LUZ TORRES LEON | [ADDRESS ON FILE] | | | | | | | |
| AIDA LUZ VEGA CORA | [ADDRESS ON FILE] | | | | | | | |
| AIDA LUZ VELEZ MAS | [ADDRESS ON FILE] | | | | | | | |
| AIDA M ARROYO MENDEZ | URB LAS DELICIAS | 1303 CALLE URPIANO COLON | | | PONCE | PR | 00728-3841 | |
| AIDA M AYALA | BARRIADA NUEVA | 61 CALLE MALAVE | | | CAYEY | PR | 00736 | |
| AIDA M BONILLA GUTIERREZ | PO BOX 1052 | | | | SALINAS | PR | 00751 | |
| AIDA M BRACERO MARQUEZ | 52 CALLE 65 INFANTERIA NORTE | | | | LAJAS | PR | 00667 | |
| AIDA M CONCEPCION BERRIOS | [ADDRESS ON FILE] | | | | | | | |
| AIDA M CORTES ORTIZ | URB REXVILLE | C D 26 CALLE 24 | | | BAYAMON | PR | 00957 | |
| AIDA M DE JESUS MORALES | HC-01 BOX  2723 | | | | LOIZA | PR | 00772 | |
| AIDA M DE JESUS MORALES | SECTOR HONDURAS | | | | LOIZA | PR | 00772 | |
| AIDA M DECLET | UNIVERSITY GARDENS | 261  CALLE FORDHAM | | | SAN JUAN | PR | 00927 | |
| AIDA M ESCRIBANO ROMALDO | P O BOX 858 | | | | GARROCHALES | PR | 00652 | |
| AIDA M ESTEVES RIVERA | 3735 BAYAMON GARDENS STATION | | | | BAYAMON | PR | 00958 | |
| AIDA M FELIU RAMIREZ | [ADDRESS ON FILE] | | | | | | | |
| AIDA M FERMAINT BURGOS | BO OBRERO 506 LUTZ | | | | SAN JUAN | PR | 00915 | |
| AIDA M GARCIA RIVAS | BO PUEBLO SECO TRUJILLO ALTO | BOX 69 | | | TRUJILLO ALTO | PR | 00977 | |
| AIDA M IGARTUA BONILLA | 101 B CALLE PEDRO PADILLA | | | | ISABELA | PR | 00662 | |
| AIDA M JIMENEZ ANDUJAR | 1102 CALLE BOHEMIA | | | | SAN JUAN | PR | 00920 | |
| AIDA M LEBRON SANTANA | P O BOX 1189 | | | | LAS PIEDRAS | PR | 00771 | |
| AIDA M LOPEZ RAMOS | [ADDRESS ON FILE] | | | | | | | |
| AIDA M MACHADO TORRES | 171 BRISAS DEL CARIBE | | | | PONCE | PR | 00728 | |
| AIDA M MARIANI VAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| AIDA M MORALES LAUREANO | MSC 741 | 138 AVE WINSTON CHURCHILL | | | SAN JUAN | PR | 00926-6023 | |
| AIDA M MORALES LETRIZ | URB CRISTAL | 151 COM CORRALES | | | AGUADILLA | PR | 00603 | |
| AIDA M MORALES LETRIZ | [ADDRESS ON FILE] | | | | | | | |
| AIDA M NIEVES COLON | HC 04 BOX 18156 | BO CIENEGA | | | CAMUY | PR | 00627 | |
| AIDA M RAMOS SANTIAGO | 311 SECTOR LAS MARIAS | | | | UTUADO | PR | 00641 | |
| AIDA M RIOS SAN MIGUEL | [ADDRESS ON FILE] | | | | | | | |
| AIDA M RIVERA CORTES | URB LOMAS VERDES | Y 11 CALLE DRAGON | | | BAYAMON | PR | 00956-3241 | |
| AIDA M RIVERA MERCADO | SAN FERNANDO | L 9 CALLE 1 | | | BAYAMON | PR | 00957 | |
| AIDA M RIVERA RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| AIDA M RIVERA RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| AIDA M ROBLES | [ADDRESS ON FILE] | | | | | | | |
| AIDA M RODRIGUEZ QUINTERO | URB JARDINES | C 19 CALLE 7 | | | DORADO | PR | 00646 | |
| AIDA M TORRES ANTONGIORGI | PO BOX 528 | | | | SAN GERMAN | PR | 00683 | |
| AIDA M TORRES COLON | [ADDRESS ON FILE] | | | | | | | |
| AIDA M TORRES VAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| AIDA M VAZQUEZ CARDONA | HC 2 BOX 7464 | | | | UTUADO | PR | 00641 | |
| AIDA M. VELEZ CARDONA | [ADDRESS ON FILE] | | | | | | | |
| AIDA MALDONADO CINTRON | [ADDRESS ON FILE] | | | | | | | |
| AIDA MALDONADO LOPEZ | COND LEMANS 602 AVE MUNOZ RIVERA | OFIC 304 | | | SAN JUAN | PR | 00918 | |
| AIDA MARCIAL LOPEZ | SIERRA LINDA | B 16 CALLE VISTA ALTA | | | BAYAMON | PR | 00957 | |
| AIDA MARCIAL LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| AIDA MARGARITA RODRIGUEZ RAMOS | BOX 892 | | | | QUEBRADILLAS | PR | 00678 | |
| AIDA MARIA MORALES CORTES | HC 03 BOX 33778 | | | | AGUADILLA | PR | 00603 | |
| AIDA MARIA MORALES CORTES | HC 3 BOX 33778 | | | | AGUADILLA | PR | 00603 | |
| AIDA MARIETTI DOMINICCI | GLENVIEW GARDENS BB9 | CALLE N-15 | | | PONCE | PR | 00731 | |
| AIDA MARQUEZ MONTALVO | RES LAS CASAS | EDF 4 APT 37 | | | SAN JUAN | PR | 00915 | |
| AIDA MARQUEZ ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| AIDA MARRERO VEGA | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| AIDA MARTEL TORRES | HC 01 BOX 5965 | | | | LAS MARIAS | PR | 00670 | |
| AIDA MARTINEZ GONZALEZ | COND BANCO COOPERATIVO PISO 9 OFIC. | 902 AVE. PONCE DE LEON 623 | | | HATO REY | PR | 00917 | |

In re: The Commonwealth of Puerto Rico, et al
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| AIDA MARTINEZ GUZMAN | COND HANIA MARIA | EDIF 1 APT 202 | | | GUAYNABO | PR | 00969 | |
| AIDA MARTINEZ MEDINA | [ADDRESS ON FILE] | | | | | | | |
| AIDA MARTINEZ MELENDEZ | BOX 7658 | | | | CIDRA | PR | 00739 | |
| AIDA MARTINEZ ORTIZ | VILLA PALMERA | 287 CALLE NUÑEZ | | | SAN JUAN | PR | 00915 | |
| AIDA MARTINEZ RIVERA | P O BOX 7126 | | | | PONCE | PR | 00732 | |
| AIDA MARTINEZ VAZQUEZ | HC 80 BOX 8830 | | | | DORADO | PR | 00646 | |
| AIDA MARTINEZ VEGA | RES LAS MARGARITAS | EDIF 22 APT 387 | | | SAN JUAN | PR | 00915 | |
| AIDA MATOS OCASIO | EDIF GARDENVILLE A16 | AVE RAMIREZ DE ARELLANO | | | GUAYNABO | PR | 00966 | |
| AIDA MAYSONET GARCIA | HC 83 BOX 7835 | | | | VEGA BAJA | PR | 00693 | |
| AIDA MELENDEZ FALCON | [ADDRESS ON FILE] | | | | | | | |
| AIDA MELENDEZ FALCON | [ADDRESS ON FILE] | | | | | | | |
| AIDA MELENDEZ HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| AIDA MELENDEZ RIVERA | COMUNIDAD LAS 500 | 267 CALLE GRANITOS | | | ARROYO | PR | 00714 | |
| AIDA MERCADO COLON | URB SAN FERNANDO | L 9 CALLE 1 | | | BAYAMON | PR | 00957 | |
| AIDA MERCEDES NEGRON SOTO | PARQUE MEDITERRANEO | C 4 CALLE PRINCIPAL | | | GUAYNABO | PR | 00966 | |
| AIDA MICHELLE BONILLA ACEVEDO | URB VILLAS DE CASTRO | C 20 CALLE 2 | | | CAGUAS | PR | 00725 | |
| AIDA MICHELLE PI RIVERA | [ADDRESS ON FILE] | | | | | | | |
| AIDA MONTALVO NEGRON | URB VILLA AIDA | A 3 CALLE 1 | | | CABO ROJO | PR | 00623 | |
| AIDA MONTES SEPULVEDA | COND TORRES DEL PARQUE | APT 1406 N | | | BAYAMON | PR | 00956-3063 | |
| AIDA MORALES ANDINO | GALATEO CENTRO | CARR 804 KM 0 HM 1 | | | TOA ALTA | PR | 00953 | |
| AIDA MORALES BERRIOS | URB SIERRA BAYAMON | 4-7 CALLE 4 | | | BAYAMON | PR | 00961-4545 | |
| Aida Morales Laboy | [ADDRESS ON FILE] | | | | | | | |
| AIDA MORALES RAMIREZ | URB TINTILLO GARDENS | F-4 CALLE 9 | | | GUAYNABO | PR | 00966-1603 | |
| AIDA MORALES RAMOS | REPARTO OCEAN FRONT | | 3471 | | VEGA BAJA | PR | 00693 | |
| AIDA MORALES RIVERA | [ADDRESS ON FILE] | | | | | | | |
| AIDA MORALES RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| AIDA MORALES RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| AIDA MORALES SMART | [ADDRESS ON FILE] | | | | | | | |
| AIDA N BETANCOURT VARGAS | PO BOX 141986 | | | | ARECIBO | PR | 00614 | |
| AIDA N GONZALEZ SANCHEZ | MIRADOR DE BAIROA | 2T62A CALLE 29 | | | CAGUAS | PR | 00725-1040 | |
| AIDA N MORA RIVERA | [ADDRESS ON FILE] | | | | | | | |
| AIDA N MORALES ROLDAN | URB CAPARRA TERRACE | 815 CALLE 18N SE | | | SAN JUAN | PR | 00921 | |
| AIDA N ORTIZ ARROYO | HC 1 BOX 5887 | | | | YABUCOA | PR | 00767 | |
| AIDA N PAGAN | PO BOX 483 | | | | CABO ROJO | PR | 00623 | |
| AIDA N SANTIAGO RODRIGUEZ | 20 CALLE MUNOZ SILVA | | | | UTUADO | PR | 00641 | |
| AIDA N SISCO OQUENDO | URB LAMELA | 77 CALLE ZIRCONIA | | | ISABELA | PR | 00662 | |
| AIDA N TORRES RIVERA | [ADDRESS ON FILE] | | | | | | | |
| AIDA NADIEZDA CALVO SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| AIDA NANCY SISCO OQUENDO | [ADDRESS ON FILE] | | | | | | | |
| AIDA NELLY F. JIMENEZ | [ADDRESS ON FILE] | | | | | | | |
| AIDA NELLY RODRIGUEZ RODRIGUEZ | COND RIVER PARK 10 | CALLE SANTA CRUZ APT 204 | | | BAYAMON | PR | 00961 | |
| AIDA NIEVES RIVERA | [ADDRESS ON FILE] | | | | | | | |
| AIDA NOGUE IRIZARRY | BO LICEO ARRIBA | 111 CALLE MINERAL | | | MAYAGUEZ | PR | 00680 | |
| AIDA ORTIZ BAEZ | [ADDRESS ON FILE] | | | | | | | |
| AIDA ORTIZ COLON | RR 02 BOX 7076 | | | | TOA ALTA | PR | 00953 | |
| AIDA ORTIZ LOPEZ | PARC NUEVA PLAYITA | BOX 987 | | | YABUCOA | PR | 00767 | |
| AIDA ORTIZ LUGO | [ADDRESS ON FILE] | | | | | | | |
| AIDA ORTIZ MALDONADO | [ADDRESS ON FILE] | | | | | | | |
| AIDA ORTIZ SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| AIDA P LOPEZ SANCHEZ | URB MOUNTAIN VIEW | N 12 CALLE 10 | | | CAROLINA | PR | 00987 | |
| AIDA PABON RODRIGUEZ | HC 2 BOX 48441 | | | | VEGA BAJA | PR | 00693 | |
| AIDA PADILLA CRUZ | HC 1 BOX 7610 | | | | TOA BAJA | PR | 00949 | |
| AIDA PAGAN ALFARO | [ADDRESS ON FILE] | | | | | | | |
| AIDA PAGAN DE RIOS | QUINTAS DE CUPEY | D 15 CALLE 14 | | | SAN JUAN | PR | 00926 | |
| AIDA PANCORBO TROCHE | VISTA MAR | 37 J GRIEF | | | GUANICA | PR | 00653 | |
| AIDA PAONESSA DE RIVERA | LUIS PAONESSA ORTIZ (TUTOR) | 441 CALLE SOLDADO ALCIDES REY | | | SAN JUAN | PR | 00923-3214 | |
| AIDA PENA MONTES | URB NOTRE DAME | G 2 CALLE SAN CLEMENTE | | | CAGUAS | PR | 00725 | |
| AIDA PERALTA ROBLEDO | PO BOX 367133 | | | | SAN JUAN | PR | 00936 | |
| AIDA PEREZ | SIERRA BAYAMON | 48-9 CALLE 36 | | | BAYAMON | PR | 00961 | |
| AIDA PEREZ AREIZAGA | [ADDRESS ON FILE] | | | | | | | |
| AIDA PEREZ CRUZ | [ADDRESS ON FILE] | | | | | | | |
| AIDA PEREZ MOJICA | BO LAS MONJAS | 117 CALLE PEPE DIAZ | | | SAN JUAN | PR | 00917 | |
| AIDA PEREZ PIZARRO | [ADDRESS ON FILE] | | | | | | | |
| AIDA PINTO GOMEZ | BOX 1322 | | | | YABUCOA | PR | 00767 | |
| AIDA QUILES CARTAGENA | [ADDRESS ON FILE] | | | | | | | |
| AIDA QUILES YO HILDA QUILES | PO BOX 893 | | | | YAUCO | PR | 00698 | |
| AIDA R ALICEA CUEVAS | [ADDRESS ON FILE] | | | | | | | |
| AIDA R CEBALLOS OSORIO | COND CLUB COSTAMARINA II APT 4 J | | | | CAROLINA | PR | 00983 | |
| AIDA R CRESPO DE SERRANO | HC 01 BOX 9327 | | | | HATILLO | PR | 00659 | |
| AIDA R CUEVAS RODRIGUEZ | COND CAMINO REAL APT 301 J | | | | GUAYNABO | PR | 00969 | |
| AIDA R FUENTES JAIMAN | [ADDRESS ON FILE] | | | | | | | |
| AIDA R FUENTES JAIMAN | [ADDRESS ON FILE] | | | | | | | |
| AIDA R MORALES PEREZ | HC 2 BOX 23852 CAIMITAL BAJO | | | | AGUADILLA | PR | 00603 | |
| AIDA R RIVERA CARDONA | EXT ONEILL | C AA 5 CALLE 5 | | | MANATI | PR | 00674 | |
| AIDA R RIVERA MORALES | URB JAIME C RODRIGUEZ 0 15 CALLE 1 | | | | YABUCOA | PR | 00767 | |
| AIDA R TORRES GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| AIDA R VEGA FERNANDEZ | URB VILLA HERMOSA | SF 13 CALLE VIOLETA | | | HORMIGUEROS | PR | 00660 | |
| AIDA RAMOS  SANCHEZ | HC 1 BOX 4254 | | | | LAS MARIAS | PR | 00670 | |
| AIDA RAMOS ACEVEDO | [ADDRESS ON FILE] | | | | | | | |
| AIDA RAMOS CALIXTO | VILLA DEL REY | 4 A 7 CALLE 23 A | | | CAGUAS | PR | 00725 | |
| AIDA RAMOS MORENO | 52 PARC. PUNTA PALMAS | | | | BARCELONETA | PR | 00617 | |
| AIDA RAQUEL RODRIGUEZ ROSA | HC 04 BOX 15554 | | | | MOCA | PR | 00676 | |
| AIDA REYES CARRASQUILLO | 1962 WINDERMERE ROAD | | | | WINDERMERE | FL | 34786 | |
| AIDA REYES VARGAS | [ADDRESS ON FILE] | | | | | | | |
| AIDA RIOS FRANCOS | PO BOX 16093 | | | | SAN JUAN | PR | 00908-6093 | |
| AIDA RIOS SANTIAGO | URB ALTAMIRA | 512 CALLE SIRIO | | | SAN JUAN | PR | 00920 | |
| AIDA RIVAS ARROYO | 119 SECTOR MONROIG | | | | ARECIBO | PR | 00612 | |
| AIDA RIVERA | RPTO METROPOLITANO | 964 CALLE 28 SE | | | SAN JUAN | PR | 00921 | |
| AIDA RIVERA ACEVEDO | RES GUARIONEX | EDIF A APT 9 | | | QUEBRADILLAS | PR | 00678 | |
| AIDA RIVERA BATISTA | SRA. AIDA RIVERA BAUTISTA | 1498 CAMINO LOS GONZÁLEZ | APT. 52 | | SAN JUAN | PR | 00926-8805 | |
| AIDA RIVERA BONILLA | [ADDRESS ON FILE] | | | | | | | |
| AIDA RIVERA CARDONA | URB VILLA ANA | RB 4 CALLE JULIAN | | | JUNCOS | PR | 00777 | |

In re: The Commonwealth of Puerto Rico, et al
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| AIDA RIVERA CATALA | BO CAMPANILLA | PARC 464 CALLE PANGOLA | | | TOA BAJA | PR | 00949 | |
| AIDA RIVERA CRUZ | URB SANTIAGO IGLESIA | 1400 CALLE BELEN BURGOS | | | SAN JUAN | PR | 00921 | |
| AIDA RIVERA DE MORA | [ADDRESS ON FILE] | | | | | | | |
| AIDA RIVERA FIGUEROA | HC 2 BOX 72307 | | | | CIALES | PR | 00638 | |
| AIDA RIVERA HERNANDEZ | PO BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| AIDA RIVERA HUERTAS | URB SAN ALFONSO D 22 | CALLE MIS AMORES | | | CAGUAS | PR | 00725 | |
| AIDA RIVERA ORTIZ | P O BOX 213 | | | | FAJARDO | PR | 00738 | |
| AIDA RIVERA ROMERO | MONTECILLO I ENCANTADA | 1 VIA PEDREGAL APT 1803 | | | TRUJILLO ALTO | PR | 00976 | |
| AIDA RIVERA ROSA | [ADDRESS ON FILE] | | | | | | | |
| AIDA ROBLES RAMOS | [ADDRESS ON FILE] | | | | | | | |
| AIDA RODRIGUEZ CANDELARIO | COND WINDOSON TOWER APT 411 | | | | SAN JUAN | PR | 00924 | |
| AIDA RODRIGUEZ CARRION | HC 33 BOX 5804 | | | | MAYAGUEZ | PR | 00646 | |
| AIDA RODRIGUEZ PEREZ | PO BOX 1824 | | | | ISABELA | PR | 00662 | |
| AIDA RODRIGUEZ RAMOS | BO MANI | 328 CALLE ELENA SEGARRA | | | MAYAGUEZ | PR | 00680 | |
| AIDA RODRIGUEZ RIVERA | EXT VILLA CAPARRA | E 20 CALLE ROMA | | | GUAYNABO | PR | 00966 | |
| AIDA RODRIGUEZ RODRIGUEZ | RES LUIS LLOREN TORRES | EDIF 50 APT 993 | | | SAN JUAN | PR | 00913 | |
| AIDA RODRIGUEZ ROIG | [ADDRESS ON FILE] | | | | | | | |
| AIDA RODRIGUEZ ROIG | [ADDRESS ON FILE] | | | | | | | |
| AIDA RODRIGUEZ SAEZ | HC 1 BOX 9176 | | | | GUAYANILLA | PR | 00656 | |
| AIDA RODRIGUEZ SERPA | 6 CARR 670 | | | | MANATI | PR | 00674 | |
| AIDA RODRIGUEZ SOSA | COND LAS AMERICAS | EDIF 1 APTO 1609 | | | SAN JUAN | PR | 00917 | |
| AIDA RODRIGUEZ SOTO | 114 JARDINES DE GUANAJIBO | | | | MAYAGUEZ | PR | 00680 | |
| AIDA RODRIGUEZ TORRES | SECTOR MENDEZ | 101 CALLE DOLORES | | | SABANA HOYOS | PR | 00688-5946 | |
| AIDA ROMAN ADAMES | URB VILLA ALAMO E 31 C/ LUXEMBURGOS | | | | CAGUAS | PR | 00725 | |
| AIDA ROMAN RIVERA | HC 01 BOX 11431 | | | | ARECIBO | PR | 00612 | |
| AIDA ROMAN TIRADO | URB VILLA RICA | DF 5 CALLE 5 | | | BAYAMON | PR | 00959 | |
| AIDA ROSA AVILA | PO BOX 811 | | | | MANATI | PR | 00674 | |
| AIDA ROSA DELGADO | BO TORTUGO SECTOR PACO GALAN | CARR 1 KM 19.4 | | | SAN JUAN | PR | 00926 | |
| AIDA ROSA VELEZ MENDEZ | [ADDRESS ON FILE] | | | | | | | |
| AIDA ROSA VELEZ MERCADO | [ADDRESS ON FILE] | | | | | | | |
| AIDA ROSA VELEZ MERCADO | [ADDRESS ON FILE] | | | | | | | |
| AIDA ROSA VELEZ RENTAS | P O BOX 3175 | AMELIA CONTRACT STATION | | | GUAYNABO | PR | 00965 | |
| AIDA ROSADO GARCIA | REPTO ESPERANZA | 2 CALLE 9 | | | YAUCO | PR | 00698 | |
| AIDA ROSARIO | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| AIDA ROSARIO CRUZ | RR 1 BUZON 2826 | | | | CIDRA | PR | 00739 | |
| AIDA ROSARIO GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| AIDA ROSARIO MIRANDA | H C 01 BOX 6225 | | | | CIALES | PR | 00638 | |
| AIDA ROSARIO RAMOS | URB. DE JESUS | M LAGO L17 | | | UTUADO | PR | 00641 | |
| AIDA RUIZ LOPEZ | CSM MAYAGUEZ | | | | Hato Rey | PR | 00936 | |
| AIDA RUIZ SERRANO | [ADDRESS ON FILE] | | | | | | | |
| AIDA S CARDONA TORRES | URB SAN GERARDO | 315 CALLE NEVADA | | | SAN JUAN | PR | 00926 | |
| AIDA S JIMENEZ PEREZ | [ADDRESS ON FILE] | | | | | | | |
| AIDA S ORTIZ COLON | [ADDRESS ON FILE] | | | | | | | |
| AIDA S. CARDONA | [ADDRESS ON FILE] | | | | | | | |
| AIDA SANCHEZ LOZADA | [ADDRESS ON FILE] | | | | | | | |
| AIDA SANCHEZ VEGA | PMB 1548 C/ PARIS 243 | C 10 CALLE JAZMIN | | | BAYAMON | PR | 00959 | |
| AIDA SANTIAGO PEREZ | VILLAS DE CUPEY | D 6 ZENOBIA | | | SAN JUAN | PR | 00917 | |
| AIDA SEBASTIAN VALLE | 3RA EXT SANTA ELENA | 44 CALLE SANTA CLARA | | | SAN JUAN | PR | 00926-7610 | |
| AIDA SILVA | RES ROOSEVELT | EDIF 22 APTO 485 | | | GUAYANILLA | PR | 00656 | |
| AIDA SOLER GONZALEZ | BO EL MANI | 92 CALLE ELENA SEGARRA | | | MAYAGUEZ | PR | 00680 | |
| AIDA SOTO MEDINA | P O BOX 244 | | | | HATILLO | PR | 00659 | |
| AIDA SOTO RODRIGUEZ | HC 4 BOX 49090 | | | | CAGUAS | PR | 00725 | |
| AIDA SUAREZ PABON | [ADDRESS ON FILE] | | | | | | | |
| AIDA T FUENTES RIVERA | URB RIO MONDO 1 | E17 CALLE RIO CANILLAS | | | BAYAMON | PR | 00961 | |
| AIDA T FUENTES RIVERA | [ADDRESS ON FILE] | | | | | | | |
| AIDA T. CARMONA | URB PARKVILLE | G16 CALLE HARDING | | | GUAYNABO | PR | 00969 | |
| AIDA TORRES CARABALLO | [ADDRESS ON FILE] | | | | | | | |
| AIDA TORRES DE MOJICA | SIERRA BAYAMON | 62 21 CALLE 54 | | | BAYAMON | PR | 00961 | |
| AIDA TORRES ESTASEN | PO BOX 9314 | | | | SAN JUAN | PR | 00908 | |
| AIDA TORRES MARQUEZ | EDIF A-1 APTO 09 RES. LA ROSA | | | | SAN JUAN | PR | 00926 | |
| AIDA TORRES MARTINEZ | 6 URB BELLA VISTA | | | | VEGA BAJA | PR | 00693 | |
| AIDA TORRES PONSA | URB VILLAS SAN FRANCISCO | B 13 CALLE 1 | | | SAN JUAN | PR | 00927 | |
| AIDA TORRES TRASLECTION | P O BOX 9314 | | | | SAN JUAN | PR | 00908-9314 | |
| AIDA TORRES VARGAS | 95 CALLE MONTALVAN | | | | ENSENADA | PR | 00647 | |
| AIDA TRINIDAD COLON | PDA 16 1/2 CALLE DEL CARMEN | | | | SAN JUAN | PR | 00907 | |
| AIDA V MALDONADO DIAZ | [ADDRESS ON FILE] | | | | | | | |
| AIDA V RAMOS RODRIGUEZ | URB ROYAL TOWN | 7-14 CALLE 50 | | | BAYAMON | PR | 00956 | |
| AIDA VALENTIN MORENO | [ADDRESS ON FILE] | | | | | | | |
| AIDA VALENTIN RODRIGUEZ | HC 2 BOX 10877 | | | | LAS MARIAS | PR | 00670-9061 | |
| AIDA VALLE MELENDEZ | HC 02 BOX 5700 | | | | MOROVIS | PR | 00687 | |
| AIDA VARGAS VEGA | BDA BLONDET | 107 CALLE B | | | GUAYAMA | PR | 00784 | |
| AIDA VAZQUEZ CINTRON | PO BOX 91 | | | | ARROYO | PR | 00714 | |
| AIDA VAZQUEZ DIAZ | [ADDRESS ON FILE] | | | | | | | |
| AIDA VEGA RIVERA | URB LOMAS VERDES | D12 CALLE ALMENDRA | | | BAYAMON | PR | 00956 | |
| AIDA VELAZQUEZ DE FIGUEROA | [ADDRESS ON FILE] | | | | | | | |
| AIDA VELAZQUEZ LOPEZ | HC 3 BOX 55153 | | | | ARECIBO | PR | 00612 | |
| AIDA VELEZ PEREZ | CSM MAYAGUEZ | | | | Hato Rey | PR | 00936 | |
| AIDA VELEZ ROCHE | [ADDRESS ON FILE] | | | | | | | |
| AIDA VELEZ ROCHE | [ADDRESS ON FILE] | | | | | | | |
| AIDA W MARQUEZ RAMOS | HC 1 BOX 16805 | | | | YABUCOA | PR | 00767-9614 | |
| AIDALI DIAZ LORENZO | HC 2 BOX 18450 | | | | SAN SEBASTIAN | PR | 00685 | |
| AIDALI PLAZA RIVERA | PO BOX 1117 | | | | ADJUNTAS | PR | 00601 | |
| AIDALINA MARTINEZ GARCIA | BO PUEBLO | 359 CALLE MENDEZ VIGO | | | MOROVIS | PR | 00646 | |
| AIDALINA TRUJILLO AQUINO | HC 02 BOX 17960 | | | | SAN SEBASTIAN | PR | 00685 | |
| AIDALIS TEJERO VEGA | URB VILLA DEL CARIBE | C 31 | | | SANTA ISABEL | PR | 00757 | |
| AIDALIS TORRES OLIVERAS | [ADDRESS ON FILE] | | | | | | | |
| AIDALISSE TORRES MALDONADO | SABANA HOYOS APT 14 | | | | ARECIBO | PR | 00688 | |
| AIDALIZ CABAN | PO BOX 208 | | | | AGUADILLA | PR | 00603 | |
| AIDALU JOUBERT CASTRO | PO BOX 5456 | | | | MAYAGUEZ | PR | 00681 5456 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| AIDAMARI CUEVAS RAMIREZ | [ADDRESS ON FILE] | | | | | | | |
| AIDANES FIGUEROA RIVERA | BO VACAS | CARR 151 | | | VILLALBA | PR | 00766 | |
| AIDANGELY TORRES RODRIGUEZ | PMB 322 | PO BOX 890 | | | HUMACAO | PR | 00792 | |
| AIDANY COMUNITY HOME INC. | LMGOTTSCHALK HG-95 SEPTIMA SECCION LEVITTOWN | | | | TOA BAJA | PR | 00949 | |
| AIDAS EXCLUSIVE DESIGN BOUTIQUE | Y 33 CALLE BOULEVARD MONROIG | | | | LEVITTOWN | PR | 00949 | |
| AIDAS NURSERY | URB LAS LOMAS | 1777 CALLE 12 S O | | | SAN JUAN | PR | 00921 | |
| AIDDIE CASTRO CAMACHO | HC O1 BOX 2279 | | | | BOQUERON | PR | 00622 | |
| AIDEBELL CORREA ARCE | PO BOX 751 | | | | SABANA HOYOS | PR | 00688 | |
| AIDELINA CAMACHO CAMACHO | HC 04 BOX 21036 | | | | LAJAS | PR | 00667 | |
| AIDELIS M COLON CRUZ | BO VEGAS | CARR 743  26204 LAS VEGAS | | | CAYEY | PR | 00736 | |
| AIDELIS SANTIAGO DELGADO | HC 03 BOX 11993 | | | | UTUADO | PR | 00641 | |
| AIDINES ABREU MERCADO | [ADDRESS ON FILE] | | | | | | | |
| AIDIS PUERTO RICO | PO BOX 193587 | | | | SAN JUAN | PR | 00919-3587 | |
| AIDIS PUERTO RICO | URB LAS LOMAS 803 | 33 CALLE SO | | | SAN JUAN | PR | 00921 | |
| AIDITA VELEZ ORTIZ | HC 71 BOX 7030 | | | | CAYEY | PR | 00736-9545 | |
| AIDS POLICY CENTER | 918 SIXTEEN STREET NW | SUITE 201 | | | WASHINGTON | DC | 20006 | |
| AIDSA VALLES ALVAREZ | PO BOX 33 | | | | MAUNABO | PR | 00707 | |
| AIDYL E RODRIGUEZ VEGA | BRISAS DE CEIBA 1 | 33 CALLE 1 | | | CEIBA | PR | 00735 | |
| AIDYL FIGUEROA OSORIO | PO BOX 431 | | | | NAGUABO | PR | 00718 | |
| AIDYL VELAZQUEZ CUADRADO | URB VILLA UNIVERSITARIA | C 8 CALLE 6 | | | HUMACAO | PR | 00791 | |
| AIDYN ANDINO LOPEZ | BO BUENA VISTA | 168 CALLE CEREZO | | | CAROLINA | PR | 00985 | |
| AIDYN SANTOS RIVERA | URB SAN RAMON | E 5 CALLE GONZALO R NAVAS | | | HATILLO | PR | 00659 | |
| AIDZA I GONZALEZ VAZQUEZ | URB SAN VICENTE | 177 CALLE 2 | | | VEGA BAJA | PR | 00693 | |
| AIDZA L RIVERA OLIVENCIA / VIAJES RIVERA | PO BOX 131 | | | | AIBONITO | PR | 00705 | |
| AIFRAN PEREZ VELEZ | PO BOX 1742 | | | | LARES | PR | 00669 | |
| AIG INSURANCE COMPANY PUERTO RICO | 250 MUNOZ RIVERA AVE | SUITE 500 HATO REY | | | SAN JUAN | PR | 00918 | |
| AIG LIFE INS CO | DEPARTAMENTO DE HACIENDA | | | | SAN JUAN | PR | 00901 | |
| AIG LIFE INSURANCE  OF P R | P O BOX 71589 8689 | | | | SAN JUAN | PR | 00936 8689 | |
| AIG LIFE INSURANCE COMPANY | 600 KING STREET | | | | WILMINGTON | DE | 19801 | |
| AIG LIFE INSURANCE COMPANY | PO BOX 4373 | | | | HOUSTON | TX | 77210-4373 | |
| AIG LIFE INSURANCE COMPANY | PO BOX 715898689 | | | | SAN JUAN | PR | 00936-8689 | |
| AIG LIFE INSURANCE COMPANY | PO BOX 9172 | | | | SAN JUAN | PR | 00908 | |
| AIGLOE MIRANDA SANTINI | [ADDRESS ON FILE] | | | | | | | |
| AIIM ASSOC INFORMATION & | IMAGE MANAGEMENT | 1100 WAYNE AVE | | | SILVER SPRING | MD | 20910 | |
| AIIM ASOOC INFORMATION & | URB PUERTO NUEVO | 527 AVE ANDALUCIA STE 49 | | | SAN JUAN | PR | 00920 | |
| AIKEN UNIFORMS INC | LCDO. LUIS A. PABÓN SANTIAGO | PO BOX 9944 | | | CIDRA | PR | 00739-0994 | |
| AILED M DONATE RODRIGUEZ | HC 5 BOX 51601 | | | | HATILLO | PR | 00659 | |
| AILEEN ACEVEDO ANDINO | HACIENDA MI QUERIDO VIEJO | 97 CALLE ROBLE | | | DORADO | PR | 00646 | |
| AILEEN AGOSTO RAMIREZ | RR 8 BOX 9563 | | | | BAYAMON | PR | 00956-9639 | |
| AILEEN APONTE LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| AILEEN AYALA SOTO | [ADDRESS ON FILE] | | | | | | | |
| AILEEN CARTAGENA | HC 01 BOX 6513 | | | | LAS PIEDRAS | PR | 00771 | |
| AILEEN CASTELLANO SOSTRE | [ADDRESS ON FILE] | | | | | | | |
| AILEEN CORDERO SOTO | CANTERA PEREZ INC BOX 789 | | | | HUMACAO | PR | 00792 | |
| AILEEN CRUZ RODRIGUEZ | BOX 9 | | | | NAGUABO | PR | 00718 | |
| AILEEN DE JESUS ROSARIO | VILLA CAROLINA | 30-7 CALLE 8 | | | CAROLINA | PR | 00985 | |
| AILEEN DE LEON GARCIA | [ADDRESS ON FILE] | | | | | | | |
| AILEEN DE LEON GARCIA | [ADDRESS ON FILE] | | | | | | | |
| AILEEN DE LEON GONZALEZ | VISTA ALEGRE | 1726 CALLE RAMON GONZALEZ | | | SAN JUAN | PR | 00926 | |
| AILEEN DELGADO POU | [ADDRESS ON FILE] | | | | | | | |
| AILEEN E RIVAS PEREZ | [ADDRESS ON FILE] | | | | | | | |
| AILEEN ESTRADA FERNANDEZ | PO BOX 195005 | | | | SAN JUAN | PR | 00919-5005 | |
| AILEEN F AMADOR RODRIGUEZ | 876 AVE ASHFORD APT 401 | | | | SAN JUAN | PR | 00907 | |
| AILEEN F DE JESUS ESCABI | PO BOX 240 | | | | SANTA ISABEL | PR | 00757 | |
| AILEEN FITZWILLIAM | COND CASTILLO APT 8A | 60 CALLE CARIBE | | | SAN JUAN | PR | 00907 | |
| AILEEN GINORIO HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| AILEEN GONZALEZ ESTEBAN | [ADDRESS ON FILE] | | | | | | | |
| AILEEN GONZALEZ RODRIGUEZ | JOVITO APT 1194 | | | | VILLALBA | PR | 00766 | |
| AILEEN LABOY RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| AILEEN LABOY RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| AILEEN LETICIA VELEZ TORRES | BOX 120 | | | | CIDRA | PR | 00739 | |
| AILEEN LUCCA COLON | LA VILLA DEL PALMAR SUR | 5 CALLE 1 | | | CAROLINA | PR | 00979 | |
| AILEEN LUGO VILLEGAS | CALLE ESTEBAN COTTO BOX 2 | | | | SAN JUAN | PR | 00926 | |
| AILEEN M APONTE COLON | COND LAS AMERICAS II | APT 204 | | | SAN JUAN | PR | 00922 | |
| AILEEN M RAMOS LOZANO | EXT SAN ANTONIO | J 22 CALLE 10 | | | HUMACAO | PR | 00791-3721 | |
| AILEEN M ROMAN RODRIGUEZ | PARC RODRIGUEZ OLMO | 6 CALLE B | | | ARECIBO | PR | 00612 | |
| AILEEN MARIE TORO ORTIZ | PASEO DE LOS ARTESANOS | 32 CALLE RAFAEL RIVERA | | | LAS PIEDRAS | PR | 00771-9649 | |
| AILEEN MARTINEZ PORTALATIN | [ADDRESS ON FILE] | | | | | | | |
| AILEEN MARY COSME COLON | ALT DE SAN PEDRO | I 46 CALLE SAN LUCAS | | | FAJARDO | PR | 00738 | |
| AILEEN MERCADO FIGUEROA | [ADDRESS ON FILE] | | | | | | | |
| AILEEN NAVAS AUGER | [ADDRESS ON FILE] | | | | | | | |
| AILEEN ORTIZ ROSADO | HC 6 BOX 70403 | | | | CAGUAS | PR | 00725 | |
| AILEEN OTERO ORTIZ | PO BOX 1324 | | | | SAINT JUST | PR | 00978 | |
| AILEEN PENA FERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| AILEEN PEREZ AYALA | HP - SALA 2 ALTOS | | | | RIO PIEDRAS | PR | 009360000 | |
| AILEEN PEREZ COLON | URB STA ELENA III | CALLE SANTA FE | | | GUAYANILLA | PR | 00656 | |
| AILEEN PEREZ LOPEZ | 206 AVE ESTACION | | | | ISABELA | PR | 00662 | |
| AILEEN PEREZ ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| AILEEN RIVERA LLANERAS | P O BOX 934 | | | | ARECIBO | PR | 00612 | |
| AILEEN RIVERA RAMIREZ / JOSE A MONTALVO | HC 5 BOX 53553 | | | | AGUADILLA | PR | 00603 | |
| AILEEN RUIZ DE LA CONCHA | COND LAGUNA GARDENS I | APT 10 D | | | CAROLINA | PR | 00979 | |
| AILEEN SANCHEZ | [ADDRESS ON FILE] | | | | | | | |
| AILEEN SANCHEZ MELENDEZ | P O BOX 3121 | | | | JUNCOS | PR | 00777-2783 | |
| AILEEN SARIEGO PANTOJA | [ADDRESS ON FILE] | | | | | | | |
| AILEEN SCHMIDT RODRIGUEZ | VILLAS DEL PARANA | S7-10 CALLE 6 | | | SAN JUAN | PR | 00926-6129 | |
| AILEEN SOTO DELGADO | [ADDRESS ON FILE] | | | | | | | |
| AILEEN T VELAZCO DOMIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| AILEEN TAVAREZ VELEZ | BO COTTO LLANADAS | BUZ 4-71 | | | ISABELA | PR | 00662 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| AILEEN V MAYSONET PORTALATIN | PO BOX 809 | | | | VEGA BAJA | PR | 00694 | |
| AILEEN VELAZQUEZ ESTRELLA | HC 03 BOX 14686 | | | | AGUAS BUENAS | PR | 00703 | |
| AILEEN VELEZ DUENO | [ADDRESS ON FILE] | | | | | | | |
| AILEEN WILLIAMS PIMENTEL | [ADDRESS ON FILE] | | | | | | | |
| AILEENE C ALVAREZ RENDON | JARD LE VALENCIA APT 506 | | | | SAN JUAN | PR | 00923 | |
| AILENE J ROSARIO SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| AILENE ROURE TORRES | C 23 YY-YI STA JUANITA STA | | | | BAYAMON | PR | 00956 | |
| AILENE VARGAS LLERA | ALTOS DE LA SIERRA | BLQ 87 23 CALLE 70 | | | BAYAMON | PR | 00961 | |
| AILIS MARRERO RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| AILYN HERNANDEZ AYALA | URB SUNVILLE | U 4 CALLE 22 | | | TRUJILLO ALTO | PR | 00976 | |
| AILYN NAVARRO | HC 03 BOX 37766 | | | | CAGUAS | PR | 00725 | |
| AILYN RIVERA MOLINA | PROYECTO GALATEO | 30A CALLE 1 | | | RIO GRANDE | PR | 00745 | |
| AILYN VAZQUEZ PADRO | [ADDRESS ON FILE] | | | | | | | |
| AIM CARIBBEAN INC | P O BOX10545 | | | | SAN JUAN | PR | 00922 | |
| AIM CORP | SUITE 326 SENORIAL STATION | | | | SAN JUAN | PR | 00926 | |
| AIM GROUP / CARLOS L CUSNIER | PO BOX 9066219 | | | | SAN JUAN | PR | 00906-6219 | |
| AIM HIGH SUMMER CAMP INC | 6300 AVE ISLA VERDE | | | | CAROLINA | PR | 00985 | |
| AIM VALUATION GROUP | PO BOX 361390 | | | | SAN JUAN | PR | 00936-1390 | |
| AIMA R ROMAN VELAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| AIMAR JIMENEZ HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| AIMARLUZ ROBLES BAEZ | URB CORTIJO | GG4 CALLE 9 | | | BAYAMON | PR | 00956 | |
| AIME CHARLES COLON | BO BEATRIZ BOX 20710 | | | | CAYEY | PR | 00736 | |
| AIME CHARLES COLON | PO BOX 20710 | | | | CAYEY | PR | 00736 | |
| AIME ESCALANTE COLON | P O BOX 9000-176 | | | | CAYEY | PR | 00737 | |
| AIME GONZALEZ RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| AIME MEDINA CASTILLO | [ADDRESS ON FILE] | | | | | | | |
| AIMEE ACEVEDO LUGO | URB LAS SAUCES | 201 CALLE POMARROSA | | | HUMACAO | PR | 00791 | |
| AIMEE ACEVEDO LUGO | URB LOS SAUCES | 201 CALLE POMARROSA | | | HUMACAO | PR | 00791 | |
| AIMEE BOYER RODRIGUEZ | BO PITAHAYA | SECTOR LA PRADERA | | | ARROYO | PR | 00714 | |
| AIMEE CORDERO GARCIA | [ADDRESS ON FILE] | | | | | | | |
| AIMEE DEL ROSARIO | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| AIMEE HERNANDEZ LOPEZ | PO BOX 653 | | | | MOCA | PR | 00676 | |
| AIMEE MALDONADO RODRIGUEZ | LAGO ALTO | 72  CALLE COROZOS | | | TRUJILLO ALTO | PR | 00976 | |
| AIMEE MENDEZ RODRIGUEZ | 232 E CALLE RAMOS ANTONINI | | | | MAYAGUEZ | PR | 00680-4602 | |
| AIMEE T RAMIREZ DELGADO | [ADDRESS ON FILE] | | | | | | | |
| AIMEE VEGA DELGADO | VENUS GARDENS | 721 SATELAPA | | | SAN JUAN | PR | 00926 | |
| AIMEE Y SUAREZ MARTINEZ | ALAMEDA TOWERS TORRE 3 | APT 1102 | | | SAN JUAN | PR | 00921 | |
| AIMEE Y. SUAREZ MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| AIMEES JANILLE ECHEVARRIA MEDINA | [ADDRESS ON FILE] | | | | | | | |
| AIMMEE REYES LOPEZ (TUTOR) RAFAEL REYES | [ADDRESS ON FILE] | | | | | | | |
| AIMS MULTIMEDIA | DIV. DE RECLAMACIONES | AREA DEL TESORO | | | SAN JUAN | PR | 00902-4140 | |
| AIN S E REP NEREIDA RIVERA JIMENEZ | PO BOX 191209 | | | | SAN JUAN | PR | 00919-1209 | |
| AINARA RAMOS  SAENZ | 111 BASE RAMEY | CALLE HARRISON | | | AGUADILLA | PR | 00603 | |
| AIRPORT TRAVEL  TOUR INC | P O BOX 37787 | AIRPORT STATION | | | SAN JUAN | PR | 00937-0787 | |
| AIR APPRAISAL COMPANY | 6049 WINDY HOLLOW COURT | | | | LOVELAND | OH | 45140 | |
| AIR BAG SERVICE | 259 CALLE GUAYAMA | | | | SAN JUAN | PR | 00917 | |
| AIR BAG TECHNOLOGY | URB ROUND HILL | 240 HORTENCIA | | | TRUJILLO ALTO | PR | 00976 | |
| AIR BORN EXPRESS | 30 CENTRAL SECTOR ROAD | | | | CAROLINA | PR | 00979 | |
| AIR CARE SYSTEMS & SERVICE INC | P O BOX 51365 | | | | TOA BAJA | PR | 00950 1369 | |
| AIR CHARTER INC DBA AIR FLAMENCO | P.O. BOX 810352 | | | | CAROLINA | PR | 00981-0352 | |
| AIR CHILLER MECHANICAL CONSTRUCTOR INC | PMB 435 | HC 01 BOX 29030 | | | CAGUAS | PR | 00725-0000 | |
| AIR CHILLER MECHANICAL CONSTRUCTOR INC | PO BOX 4956 | PBM 1122 | | | CAGUAS | PR | 00726-4956 | |
| AIR CHILLER MECHANICAL CONSTRUCTORS | PMB 435 HC 01 BOX 29030 | | | | CAGUAS | PR | 00725 | |
| AIR CON INC | PUERTO NUEVO | 275 CALLE MATADERO | | | SAN JUAN | PR | 00922 | |
| AIR CON INC | URB STA ROSA | 16-12B AVE AGUAS BUENAS | | | BAYAMON | PR | 00959 | |
| AIR COND AND REFRIGERATION SERVICE | HC 2 BOX 4268 | | | | LAS PIEDRAS | PR | 00771 | |
| AIR CONDITION & REFRIGERATIONS | PO BOX 1819 | | BAYAMON | | BAYAMON | PR | 00960 | |
| AIR CONDITIONING CENTER CORP. | 574 AVE DE DIEGO SABANA LLANA | | | | RIO PIEDRAS | PR | 00924-0000 | |
| AIR CONDITIONING CENTER CORP. | CALLE DE DIEGO 574 | | | | SAN JUAN | PR | 00924-0000 | |
| AIR CONDITIONING CENTER CORPORATION | 574 CALLE DE DIEGO | | | | SAN JUAN | PR | 00924-3814 | |
| AIR CONDITIONING CENTER CORPRATION | CALLE DE DIEGO #574 | | | | | | 00924-3814 | |
| AIR CONDITIONING EQUIPMENT CORP | P O BOX 8049 | | | | SAN JUAN | PR | 00910 | |
| AIR DUETS CLEANERS INC | 50 MEXICO ST SUITE 15 | | | | MANATI | PR | 00674-9809 | |
| AIR EVENTS CORP | 463  SERGIO CUEVAS BUSTAMANTE | | | | SAN JUAN | PR | 00918 | |
| AIR EXPRESS INT | LOT 5 B 1 P O BOX 4756 | LA CERAMICA INDUSTRIAL PARK | | | CAROLINA | PR | 00984 | |
| AIR FLAMENCO | PO BOX 810352 | | | | CAROLINA | PR | 00981-0352 | |
| AIR IMPROVEMENT INC | 793 ESTANCIA DEL GOLF | | | | PONCE | PR | 00730 | |
| AIR MAR OF PUERTO RICO INC | P O BOX 9023586 | | | | SAN JUAN | PR | 00902-3586 | |
| AIR MAR SHIPPING INC | P O BOX 3586 | | | | SAN JUAN | PR | 00902-3586 | |
| AIR MASTER AWNING | C/O LCDO PEDRO V. PEDROZA | 58 CALLE ESTEBAN PADILLA | | | BAYAMON | PR | 00959 | |
| AIR MECH INC | P O BOX 193007 | | | | SAN JUAN | PR | 00919-3007 | |
| AIR MECH S E | PO BOX 193007 | | | | SAN JUAN | PR | 00919 | |
| AIR PLUS ARGENTINA | PARAGUAY 610 PISO 24 | | | | BUENOS AIRES | | 00940-1209 | |
| AIR PRODUCT AND CHEMICALS | PO BOX 70146-266 | | | | SAN JUAN | PR | 00936 | |
| AIR PRODUCTS AND CHEMICALS INC | PO BOX 71495 | | | | SAN JUAN | PR | 00936 | |
| AIR PRODUCTS OF PR INC | URB EL CARIBE | 1569 CALLE ALDA | | | SAN JUAN | PR | 00926 | |
| AIR SYSTEM DISTRIBUTORS INC | PO BOX 51987 | | | | TOA BAJA | PR | 00950-1987 | |
| AIR SYSTEMS AND SERVICE CORP | PO BOX 3715 | | | | GUAYNABO | PR | 00970-3715 | |
| AIR SYSTEMS COURIERS INC | PO BOX 192753 | | | | SAN JUAN | PR | 00919-2753 | |
| AIR TECHNOLOGY | PO BOX 52 | | | | BARCELONETA | PR | 00617 | |
| AIR TECHNOLOGY PRODUCTS | FLAMBOYAN GARDENS | 3 A Z1 | | | Bayamon | PR | 00960 | |
| AIR TECHNOLOGY PRODUCTS | PO BOX 8632 | | | | BAYAMON | PR | 00960 | |
| AIR TECHNOLOGY SYSTEMS | 1027 CELIA CESTERO | | | | SAN JUAN | PR | 00924-2464 | |
| AIR TECNOLOGY PROD C/O LUIS F MARTINEZ | PO BOX 8632 | | | | BAYAMON | PR | 00960 | |

In re: The Commonwealth of Puerto Rico, et al
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| AIR TRANSPORT CONSULTANS INC | P O BOX 11488 | | | | SAN JUAN | PR | 00910 | |
| AIR TRANSPORT CONSULTANS INC | PO BOX 3353 | | | | CAROLINA | PR | 00984 | |
| AIR TROPICAL COOL INC | PMB 109 CALLE CULUF 400 | | | | SAN JUAN | PR | 00918 | |
| AIRANDO TORRES, MICHELLE | [ADDRESS ON FILE] | | | | | | | |
| AIRBONE EXPRESS | PO BOX 91001 | | | | SEATTLE | WA | 98111 | |
| AIRBORNE SECURITY SERVICES, INC. | URB. ROOSEVELT CALLE RAFAEL LAMAR 376 | | | | SAN JUAN | PR | 00918-0000 | |
| AIR-CON , INC. | PMB 181 , 2135 CARRETERA # 2 , SUITE 15 | | | | BAYAMON | PR | 00959-5259 | |
| AIRE CENTRO | 504 AVE SAN LUIS | | | | ARECIBO | PR | 00612 | |
| AIRECRAFT INTERIORS | PO BOX 29825 | | | | SAN JUAN | PR | 00929 | |
| AIREKO CONSTRUCTION CORP. | P. O. BOX 2128 | | | | PONCE | PR | 00968-0000 | |
| AIREKO CONSTRUCTION CORP. | P O BOX 2128 | | | | SAN JUAN | PR | 00922 | |
| AIREKO SERVICES & INSTALLATION | P. O. BOX 2128 | | | | SAN JUAN | PR | 00922-2128 | |
| Aireko Services & Installation Inc | PO Box 2128 | | | | San Juan | PR | 00922-2128 | |
| AIREQUIPO INC | PO BOX 361918 | | | | SAN JUAN | PR | 00936 | |
| AIRIN SOTO PEREZ | [ADDRESS ON FILE] | | | | | | | |
| AIRMEC FLUID POWER CORP | P O BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| AIRMETRICS | 2121 FRANKLIN BOULEVARD | | | | EUGENE | OR | 97403 | |
| AIRPORT GULF STATION INC | 125 CARR TONY SANTANA | BOX 9 | | | CAROLINA | PR | 00979 | |
| AIRPORT SHOPPES AND HOTELS CORP. | PO BOX 6007 | | | | SAN JUAN | PR | 00914 | |
| AIRTECH SOLUTIONS LLC | 500 AVE LOS FILTROS APT 135 | | | | GUAYNABO | PR | 00971-0000 | |
| AIRTEQ SYSTEM | 3224 MOBILE HWY | | | | MONTGOMERY | AL | 36108-0000 | |
| AISHA A MELENDEZ ALVARADO | BOX 158 | | | | CAMUY | PR | 00737 | |
| AISHA ALMEDINA MALLERY | P O BOX 164 | JOM APARTMENT MIRLENA | | | CAGUAS | PR | 00725 | |
| AISHA I MIRANDA RIVERA | 1430 AVE SAN ALFONSO | APTO 1603 | | | SAN JUAN | PR | 00921-1603 | |
| AISHA I. MIRANDA RIVERA | [ADDRESS ON FILE] | | | | | | | |
| AISHA L CARABALLOL TORRES | [ADDRESS ON FILE] | | | | | | | |
| AISHA S B INC/YAMARIS LATORRE | VALLE VERDE | AQ 59 CALLE RIO PORTUGUES | | | BAYAMON | PR | 00961 | |
| AISHA TORO DE JESUS | [ADDRESS ON FILE] | | | | | | | |
| AISLA VEGA SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| AISSA J ROSA CRUZ | URB METROPOLIS | F 121 CALLE 4 | | | CAROLINA | PR | 00987 | |
| AISSA M COLON CRUZ | URB SAN JUAN GDNS | 1859 CALLE SAN JOAQUIN | | | SAN JUAN | PR | 00926 | |
| AISSA M COLON CRUZ | [ADDRESS ON FILE] | | | | | | | |
| AISSA N AYALA GONZALEZ | URB RIVER VIEW | H 11 CALLE 5 | | | BAYAMON | PR | 00961 | |
| AISSA PEDRAZA LOPEZ | URB CAGUAX | M 6 CALLE COA | | | CAGUAS | PR | 00725 | |
| AISSA TIRADO AVILES | COM LAS 80 | 48 A CALLE CLAVEL | | | SALINAS | PR | 00751 | |
| AISVEL SANTIAGO ALVARADO | | | | | | | | |
| AITNICEV VALENZUELA COLON | HC 5 BOX 92450 | | | | ARECIBO | PR | 00612 | |
| AITZA AYALA HERRERA | VILLA CAROLINA | 49-28 CALLE 24 | | | CAROLINA | PR | 00985 | |
| AITZA CALDERA DEL VALLE | [ADDRESS ON FILE] | | | | | | | |
| AITZA DIAZ ROSADO | LOMAS VERDES | N 36 CALLE CAMPANILLA | | | BAYAMON | PR | 00956 | |
| AITZA H OCASIO SERRANO | [ADDRESS ON FILE] | | | | | | | |
| AITZA I QUINTANA FELICIANO | PO BOX 916 | | | | JUNCOS | PR | 00777 | |
| AITZA NIEVES RIVERA | [ADDRESS ON FILE] | | | | | | | |
| AITZA PEREZ VELEZ | HC 01 BOX 3421 | | | | LAJAS | PR | 00667 | |
| AITZA R GONZALEZ CABAN | ALT DE SAN JUAN | CALLE 11 N163M 415 APT 708 | | | SAN JUAN | PR | 00915 | |
| AITZA R GONZALEZ CABAN | RR5 BOX 5458 | | | | BAYAMON | PR | 00956 | |
| AITZA SANTANA DE LEON | [ADDRESS ON FILE] | | | | | | | |
| AITZADAMARIS FERRER NIEVES | BO BAJURAS | 213 CALLE B | | | ISABELA | PR | 00662 | |
| AITZGORRI GASTAWAGA SCHWARTZ | MINILLAS STATION | PO BOX 40271 | | | SAN. JUAN | PR | 00940 | |
| AIVELISSE ABIKARAN NIEVES | VALLE ARRIBA HEIGHTS | DB 15 CALLE 211 | | | CAROLINA | PR | 00983 | |
| AIVELISSE ABIKARAN NIEVES | [ADDRESS ON FILE] | | | | | | | |
| AIXA  MEDINA  NEGRON | EL  CONQUISTADOR | B 5 CALLE 5 | | | TRUJILLO  ALTO | PR | 00976 | |
| AIXA  R  SANTOS  TORRES | URB  CARIBE  GARDENS | F  15  CALLE  LIRIO | | | CAGUAS | PR | 00725 3484 | |
| AIXA AHORRIO AVILEZ | [ADDRESS ON FILE] | | | | | | | |
| AIXA ALERS MARTINEZ | PO BOX 2723 | | | | MAYAGUEZ | PR | 00681-2723 | |
| AIXA ALICEA LOPEZ | BO PARIS | 60 CALLE FLORIDA | | | MAYAGUEZ | PR | 00680 | |
| AIXA B DAVILA CANCEL | URB CAPARRA TERRACE | 1590 CALLE 2 SO | | | SAN JUAN | PR | 00921 | |
| AIXA BAEZ VELAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| AIXA CALERO JIMENEZ | [ADDRESS ON FILE] | | | | | | | |
| AIXA COLON MONSERRATE | URB VILLA BLANCA | 67 CALLE DIAMANTE | | | CAGUAS | PR | 00725 | |
| AIXA COLON RAMOS | [ADDRESS ON FILE] | | | | | | | |
| AIXA DE LA M. CRUZ GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| AIXA DIAZ CRESPO | [ADDRESS ON FILE] | | | | | | | |
| AIXA DURAN LOPEZ | URB REGIONAL | F 5 CALLE  6 | | | ARECIBO | PR | 00612 | |
| AIXA E DE JESUS ARNALDI | PO BOX 142632 | | | | ARECIBO | PR | 00612 | |
| AIXA E FRETTS MULERO | URB VILLA VERDE | C 33 CALLE 2 | | | BAYAMON | PR | 00959 | |
| AIXA E RAMIREZ LLUCH | [ADDRESS ON FILE] | | | | | | | |
| AIXA E RAMOS REYES | PO BOX 414 | | | | BAJADERO | PR | 00616 | |
| AIXA E VALENTIN BAEZ | URB GREEN HILLS | C 11 CALLE GLADIOLA | | | GUAYAMA | PR | 00784 | |
| AIXA E. FRETTS MULERO | [ADDRESS ON FILE] | | | | | | | |
| AIXA ECHEVARRIA PEREZ | [ADDRESS ON FILE] | | | | | | | |
| AIXA EMMANUELLI RODRIGUEZ | 105 AVE ESTANCIAS DEL LAGO | | | | CAGUAS | PR | 00725 | |
| AIXA ESCOBAR ALEJANDRO | PO BOX 8825 | | | | HUMACAO | PR | 00791 | |
| AIXA F RIVERA MENDEZ | [ADDRESS ON FILE] | | | | | | | |
| AIXA G CRUZ POL | PORTAL DE LA REINA | 1306 AVE MONTE CARLO APT 243 | | | SAN JUAN | PR | 00926-5737 | |
| AIXA GAITAN BELTRAN | VILLA DEL CARMEN | DD 2 CALLE 20 | | | PONCE | PR | 00734 | |
| AIXA GARAY MATOS | PO BOX 13987 | | | | SAN JUAN | PR | 00908 | |
| AIXA GONZALEZ MARTINEZ | URB REINA DE LOS ANGELES | C 16 CALLE 7 | | | GURABO | PR | 00778 | |
| AIXA GRAU SANTO | P O BOX 4137 | | | | CIALES | PR | 00638 | |
| AIXA I ORTIZ LEBRON | PO BOX 585 | | | | JUNCOS | PR | 00777-0585 | |
| AIXA I RUIZ TORRES | [ADDRESS ON FILE] | | | | | | | |
| AIXA I. LOPEZ MAYA | [ADDRESS ON FILE] | | | | | | | |
| AIXA I. MONCLOVA VEGA | [ADDRESS ON FILE] | | | | | | | |
| AIXA I. REYES IRIZARRY | [ADDRESS ON FILE] | | | | | | | |
| AIXA IRIZARRY | [ADDRESS ON FILE] | | | | | | | |
| AIXA J ASENCIO / ELIZABETH VICENTE RUIZ | BO QDA GRANDE | SECTOR SABANA CARR 181 R852 KM 12 0 | | | TRUJILLO ALTO | PR | 00976 | |
| AIXA J PACHECO TROCHE | [ADDRESS ON FILE] | | | | | | | |
| AIXA M COLON OCASIO | 184 EL PARAISO | | | | CIALES | PR | 00638 | |
| AIXA M COTTO MORAN | HC 02 BOX 6315 | | | | BAJADERO | PR | 00616-9713 | |

In re: The Commonwealth of Puerto Rico, et al
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| AIXA M DEL VALLE RUIZ | URB VILLA FONTANA PARK | 5FF 10 PARQUE ROSALEDA | | | CAROLINA | PR | 00983 | |
| AIXA M GONZALEZ COLON | ALTURAS DE MANATI | 11 CALLE BELLA VISTA | | | MANATI | PR | 00674-0000 | |
| AIXA M MORALES NAVARRO | UB PALACIO DEL RIO 2 | 684 CALLE BLANCO | | | TOA BAJA | PR | 00953 | |
| AIXA M OLIVIERI SANCHEZ | COND ALBORADA | 3032 1225 CARR 2 | | | BAYAMON | PR | 00959 | |
| AIXA M RODRIGUEZ CHAVES | [ADDRESS ON FILE] | | | | | | | |
| AIXA M RODRIGUEZ RODRIGUEZ | PO BOX 5068 | CUC STATION | | | CAYEY | PR | 00737 | |
| AIXA M ROMERO SANCHEZ | [ADDRESS ON FILE] | | | | | | | |
| AIXA M SOLVAN VAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| AIXA M. LUMRING RODRIGUEZ | CALLE SOLDADO LIBRAM | URB SAN AGUSTIN 415 | | | SAN JUAN | PR | 00923 | |
| AIXA M. ROMAN LOZADA | [ADDRESS ON FILE] | | | | | | | |
| AIXA MARTINEZ CARLO | 24 CARR MARTINEZ | | | | CABO ROJO | PR | 00623 | |
| AIXA MEDINA RIVERA | CIUDAD UNIVERSITARIA | I 52 CALLE 25 | | | TRUJILLO ALTO | PR | 00979 | |
| AIXA MOJICA PEREA | VILLA CAROLINA | 161-19 CALLE 422 | | | CAROLINA | PR | 00985 | |
| AIXA MONCLOVA VEGA | URB VILLA VERDE | H 5 CALLE 3 | | | BAYAMON | PR | 00959 | |
| AIXA MORALES CORDOVA | BUENA VENTURA | 304 CALLE HORTENCIA | | | CAROLINA | PR | 00987 | |
| AIXA N GONZALEZ | A P RES BETEL | | | | CAMUY | PR | 00627 | |
| AIXA OLIVERAS MARTINEZ | RIO HONDO | 1 D 27 RIO CANAS | | | BAYAMON | PR | 00961 | |
| AIXA ORTIZ RIVERA | JARDINES DE NARANJITO | CALLE AZUCENA | | | NARANJITO | PR | 00719 | |
| AIXA ORTIZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| AIXA PACHECO VALDERRAMA | URB CASITAS DE LA FUENTE | 531 CALLE CLAVEL | | | TOA ALTA | PR | 00953 | |
| AIXA PEREZ MOLINA | RR 3 BOX 4570 | | | | SAN JUAN | PR | 00926 | |
| AIXA PEREZ ROSADO | STA JUANA 1 | Q 18 CALLE 18 | | | CAGUAS | PR | 00725 | |
| AIXA R AVILES CRUZ | EXT MARISOL | 74 CALLE 2 | | | ARECIBO | PR | 00612 | |
| AIXA RAMOS CASANOVA | 1139 CALLE ANGEL RAMOS | | | | CEIBA | PR | 00735 | |
| AIXA RAMOS VAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| AIXA RAMOS VAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| AIXA REQUENA | APARTADO SD | 252 CALLE DEL CRISTO | | | SAN JUAN | PR | 00901 | |
| AIXA RIVERA AYENDE | [ADDRESS ON FILE] | | | | | | | |
| AIXA RIVERA CABEZAS | URB VILLA CAROLINA | 5 30 CALLE 33 | | | CAROLINA | PR | 00985 | |
| AIXA RIVERA CLAUDIO | VALLE TOLIMA | N 2 CALLE 10 | | | CAGUAS | PR | 00725 | |
| AIXA RIVERA GUASP | PLAZA ALTA | 274 AVE SANTA ANA SUITE 40 | | | GUAYNABO | PR | 00969-3304 | |
| AIXA RIVERA TORRES | CON SAN PATRICIO | APT 1909 | | | GUAYNABO | PR | 00968 | |
| AIXA RIVERA VIRELLA | [ADDRESS ON FILE] | | | | | | | |
| AIXA RODRIGUEZ MELENDEZ | P O BOX 4035 | | | | ARECIBO | PR | 00614 | |
| AIXA RODRIGUEZ RIVERA | 105 AVE ESTANCIAS DEL LAGO | | | | CAGUAS | PR | 00725-3362 | |
| AIXA ROSA FELICIANO | [ADDRESS ON FILE] | | | | | | | |
| AIXA ROSADO PIETRI | [ADDRESS ON FILE] | | | | | | | |
| AIXA ROSARIO OTERO | BDA POLVORIN | 161 COTO SUR | | | MANATI | PR | 00674 | |
| AIXA SANFIORENZO MIGUEL | SANTA JUANITA APARTMENTS | APT A5 SANTA JUANITA | | | BAYAMON | PR | 00956 | |
| AIXA SANTINI RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| AIXA SOFIA PEREZ MINK | [ADDRESS ON FILE] | | | | | | | |
| AIXA SOFIA PEREZ PABON | PO BOX 369323 | | | | SAN JUAN | PR | 00936-6923 | |
| AIXA SOFIA PEREZ PABON | URB MONTE ALVERVIA | 6 CALLE VIA BERNARDO | | | GUAYNABO | PR | 00969 | |
| AIXA SUAREZ CASTILLO | URB GLENVIEW GARDENS | Y 2 CALLE N 18 | | | PONCE | PR | 00730 | |
| AIXA T LEON SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| AIXA T RIVERA VARGAS | [ADDRESS ON FILE] | | | | | | | |
| AIXA TOLEDO MOREU | [ADDRESS ON FILE] | | | | | | | |
| AIXA VAZQUEZ CAMACHO | COND SAN IGNACIO | APTO 5B | | | SAN JUAN | PR | 00920 | |
| AIXA VAZQUEZ PEREZ | PO BOX 591 | | | | MOCA | PR | 00676 | |
| AIXA VERONICA ROMAN RIVERA | P O BOX 140411 | | | | ARECIBO | PR | 00614 | |
| AIXA VILLEGAS ORTIZ | SECTOR CAMITO ALTO | BOX 10631 | | | SAN JUAN | PR | 00926 | |
| AIXA YANIRA NEGRON RIVERA | HC 01 BOX 7589 | | | | CANOVANAS | PR | 00729 | |
| AIXZA CALDERO LOPEZ | HC 71 BOX 3311 | | | | NARANJITO | PR | 00719 | |
| AIZA JIMENEZ VELEZ | RR 4 BOX 699 | | | | BAYAMON | PR | 00956 | |
| AIZANETTE COLON HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| AIZPRUA DE GRACIA, JURY S | [ADDRESS ON FILE] | | | | | | | |
| AJ BART INC | PO BOX 1360 | | | | GURABO | PR | 00778 | |
| AJ BART INC | PO BOX 813 | | GURABO | | GURABO | PR | 00778 | |
| AJC SOFTWARE INC DBA J RELAIBLE PROSTHET | EL TUQUE INDUSTRIAL PARK | LOTE 143 | | | PONCE | PR | 00728 | |
| AJD SERVICE GROUP , CORP. | MSC 860 WINSTON CHURCHILL AVE. # 138 | | | | SAN JUAN | PR | 00926-6023 | |
| AJM BOOK DISTRIBUTORS | 39 EVERGREEN DRIVE | ARTURO MIRAMONTES | | | AST WINDSOR | NJ | 08520 | |
| AJM ENTERPRISES CORP/TEXACO TRUJILLO ALT | PO BOX 159 | | | | TRUJILLO ALTO | PR | 00977 | |
| AJM MEAT PACKING INC | ATT HELEN PARDO | PO BOX 361990 | | | SAN JUAN | PR | 00936-1990 | |
| AJM MEAT PACKING INC | CHASE MANHATHAN BANK | 254 AVE MUNOZ RIVERA | | | SAN JUAN | PR | 00918 | |
| AJM MEAT PACKING INC | CITIBANK CENTER BUILDING 2ND SOUTH | ONE CITIBANK DRIVE | | | SAN JUAN | PR | 00926 | |
| AJM MEAT PACKING INC | PO BOX 13922 | | | | SAN JUAN | PR | 00908 | |
| AJP , LLC | 5900 AVE ISLA VERDE SUITE 2 PMB 448 | | | | CAROLINA | PR | 00979 | |
| AJR METAL WORKS | P O BOX 9719 | | | | CAGUAS | PR | 00726-9719 | |
| AKA ELECTRICAL ENGINEERING & CONSTRACTOR | BO MARINA | RAMAL 973 KM 1 06 CALLE 3 | | | NAGUABO | PR | 00718 | |
| AKA ELECTRICAL ENGINEERING& CONTRACTORS | P. O. BOX 289 | | | | NAGUABO | PR | 00718-0000 | |
| AKER KVAERNER CARIBE LLP | RIO CADAS INDUSTRIAL PARK | HWY NO. 175 | | | CAGUAS | PR | 00725 | |
| AKIM RIVERA BERRIOS | HC 03 BOX 38801 | | | | CAGUAS | PR | 00725 | |
| AKIZZA E MARRERO GUTIERREZ | BO LICEO ARRIBA | 100 EUGENIO CUEVAS | | | MAYAGUEZ | PR | 00680 | |
| AKM MFG, INC. | URB. IND. MARIO JULIA # 418 CALLE A | | | | SAN JUAN | PR | 00920-0000 | |
| AKM MFG., INC. | Urb. Industrial Mario Julia | 418 calle A Suite 1 | | | San Juan | PR | 00920 | |
| AKONI FILMS PRODUCTION INC | P.O. BOX 1498 | | | | GUAYNABO | PR | 00970 | |
| AKVA SPORT | URB RIO PIEDRAS HEIGHTS | 1719 CALLE PARANA | | | SAN JUAN | PR | 00926 | |
| AKYRA RIVERA VELEZ | [ADDRESS ON FILE] | | | | | | | |
| AKZO NOBEL PAINTS , LLC | PO BOX 1858 | | | | MANATI | PR | 00674-0000 | |
| AKZO NOBEL PAINTS , LLC | PO BOX 366273 | | | | SAN JUAN | PR | 00936-6273 | |
| AKZO NOBEL PAINTS, LLC. | PO BOX 9179 PLAZA STATION | | | | SAN JUAN | PR | 00908 | |
| AL GROUP | EL VIGIA | 30 SANTA ANASTASIA | | | SAN JUAN | PR | 00926 | |
| AL LICK | 2439 E BOULEVARD AVE | | | | BISMARCK | ND | 58501 | |
| AL VALLE MARTINEZ | P.O. BOX 173 AGUIRRE | | | | PONCE | PR | 00704 | |
| ALA ORDEN COLOR T. V. | EXT FOREST HLS | D39 CALLE MARGINAL | | | BAYAMON | PR | 00959 | |
| ALABANZA | P O BOX 8482 | | | | PONCE | PR | 00731-8482 | |
| ALABARCES LOPEZ, NANCY | [ADDRESS ON FILE] | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ALADDIN SYNERGETICS INC. | PO BOX 19411 | | | | SAN JUAN | PR | 00910 | |
| ALADDIN TEMP RITE PUERTO RICO INC | PO BOX 19411 | | | | SAN JUAN | PR | 00910-1411 | |
| ALADINO ORIENTAL RUG EXPERTS INC | URB IND MARIO JULIA | 694 CALLE B | | | SAN JUAN | PR | 00920 | |
| ALADINO PEREZ MALAVE | HC 08 BOX 53605 | | | | HATILLO | PR | 00659 9878 | |
| ALAEN GARCIA | BERRETAGE CALLE 5 | | | | MANATI | PR | 00674 | |
| ALAGO COLON, WANDA I | [ADDRESS ON FILE] | | | | | | | |
| ALAGO MEDINA, ANID P | [ADDRESS ON FILE] | | | | | | | |
| ALAGO MERCADO, EVELYN | [ADDRESS ON FILE] | | | | | | | |
| ALAGO RIVERA, MARIA V | [ADDRESS ON FILE] | | | | | | | |
| ALAIL CONSTRUCTION CORP | HC 2 BOX 7641 | | | | CIALES | PR | 00638 | |
| ALAIN H. FOREST CABRERA | PO BOX 5115 | | | | AGUADILLA | PR | 00605 | |
| ALAIN MATTEI FELICIANO | P O BOX 2390 | | | | SAN JUAN | PR | 00919 | |
| ALAIM D TIRADO ABREU | [ADDRESS ON FILE] | | | | | | | |
| ALAMBRES DOMINICANOS C POR A | P O BOX 1037 | | | | SANTO DOMINGO | | 0000 | |
| ALAMEDA MADERIA, LUZ | [ADDRESS ON FILE] | | | | | | | |
| ALAMEDA MALDONADO, MELISSA I | [ADDRESS ON FILE] | | | | | | | |
| ALAMEDA PEREZ, LINDA | [ADDRESS ON FILE] | | | | | | | |
| ALAMEDA ROJAS, JOSE | [ADDRESS ON FILE] | | | | | | | |
| ALAMEDA ROJAS, JOSE A | [ADDRESS ON FILE] | | | | | | | |
| ALAMEDA VEGA, LIZMARY | [ADDRESS ON FILE] | | | | | | | |
| ALAMO & ASOCIACION | URB LITHEDA HEIGHTS | 1756 CALLE DELEDA | | | SAN JUAN | PR | 00926 | |
| ALAMO CAMACHO, DANNA | [ADDRESS ON FILE] | | | | | | | |
| ALAMO CARRION, CARMEN O | [ADDRESS ON FILE] | | | | | | | |
| ALAMO COLON, JOHN | [ADDRESS ON FILE] | | | | | | | |
| ALAMO CUADRADO, JOHN P | [ADDRESS ON FILE] | | | | | | | |
| ALAMO CUEVAS, JOSE | [ADDRESS ON FILE] | | | | | | | |
| ALAMO DIAZ, GINESCA | [ADDRESS ON FILE] | | | | | | | |
| ALAMO DIAZ, MARTA I | [ADDRESS ON FILE] | | | | | | | |
| ALAMO FERNANDEZ, ELEUTERIO | [ADDRESS ON FILE] | | | | | | | |
| ALAMO FIGUEROA, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| ALAMO FLAG COMPANY | 6629 OLD DOMINION DR | | | | MC LEAN | VA | 22101 | |
| ALAMO GARCIA, WANDA | [ADDRESS ON FILE] | | | | | | | |
| ALAMO GONZALEZ, MARIA | [ADDRESS ON FILE] | | | | | | | |
| ALAMO GONZALEZ, TERESA | [ADDRESS ON FILE] | | | | | | | |
| ALAMO GUZMAN, SONIA I | [ADDRESS ON FILE] | | | | | | | |
| ALAMO LOZADA, MILAGROS | [ADDRESS ON FILE] | | | | | | | |
| ALAMO LOZADA, MILAGROS | [ADDRESS ON FILE] | | | | | | | |
| ALAMO MENDOZA, EFRAIN J | [ADDRESS ON FILE] | | | | | | | |
| ALAMO MILLAN, MONICA | [ADDRESS ON FILE] | | | | | | | |
| ALAMO RIVERA, JOEL | [ADDRESS ON FILE] | | | | | | | |
| ALAMO TECHNICAL SERVICE | P O BOX 607071 | SUITE 84 | | | BAYAMON | PR | 00960 | |
| ALAMO VELAZQUEZ, ADILIA | [ADDRESS ON FILE] | | | | | | | |
| ALAMO VELAZQUEZ, ROSANNA | [ADDRESS ON FILE] | | | | | | | |
| ALAN A CRUZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| ALAN ACEVEDO GARCIA | HC 71 BOX 2569 | BO LOMAS GARCIA | | | NARANJITO | PR | 00719 | |
| ALAN ALVAREZ CORDERO | [ADDRESS ON FILE] | | | | | | | |
| ALAN ARON | 1 GUSTAVE LEVY PI | BOX 1200 | | | NEW YORK | NY | 10029 | |
| ALAN CHOLATAN BRUNO | COM ANGOSTURA | SOLAR 1069 | | | BARCELONETA | PR | 00617 | |
| ALAN COWLISHAW | PO BOX 105 | | | | GLEN RIDGE | NJ | 07028-0105 | |
| ALAN DIAZ RODRIGUEZ | URB BUENA VISTA | 1409 CALLE ALVA | | | PONCE | PR | 00717 | |
| ALAN F. RODRIGUEZ ROSA | [ADDRESS ON FILE] | | | | | | | |
| ALAN H RAPOPORT | ASHFORD MED CENTER SUITE 601-602 | 29 CALLE WASHINGTON | | | SAN JUAN | PR | 00907-1521 | |
| ALAN J CALDERON TORRES | HC 2 BOX 21521 | | | | MAYAGUEZ | PR | 00680-9011 | |
| ALAN L TORRES SALGADO | PO BOX 20027 | | | | SAN JUAN | PR | 00928-0027 | |
| ALAN MICHAEL CRUZ NIEVES | 5146 RAMON RIOS ROMAN | | | | SABANA SECA | PR | 00952-5201 | |
| ALAN N. JUSINO QUIÑONES | PO BOX 600 | | | | PENUELAS | PR | 00624 | |
| ALAN OBRADOR NOGUES | OCEAN PARK MC LEARY 2007 | | | | SAN JUAN | PR | 00911 | |
| ALAN ORTIZ SANTIAGO | CON3 MUNDO FELIZ APT 808 | ISLA VERDE | | | CAROLINA | PR | 00979 | |
| ALAN P AUSTEN KEEGAN | PO BOX 1827 | | | | BAYAMON | PR | 00960 | |
| ALAN ROTHSCHILD | 55 SAND HILLS ROAD | | | | JAMESBURG | NJ | 08831 | |
| ALAN VIDAL | 41 CALLE ESTEVES | | | | AGUADILLA | PR | 00603-5210 | |
| Alana Colón Rodríguez | [ADDRESS ON FILE] | | | | | | | |
| ALANA FELDMAN SOLER | [ADDRESS ON FILE] | | | | | | | |
| ALANA FELDMAN SOLER | [ADDRESS ON FILE] | | | | | | | |
| ALANA M FIGUEROA OCASIO | URB LOS DELICIAS | 2116 CALLE J QUINTANA | | | PONCE | PR | 00732 | |
| ALANA V MERINO | ALTURAS DE INTERAMERICANA | Q 20 CALLE 12 | | | TRUJILLO ALTO | PR | 00976 | |
| ALANIS RODRIGUEZ FIGUEROA | 535-200 COND VIZCAYA APT 7-23 | | | | CAROLINA | PR | 00985 | |
| ALARCON BARON, YOLANDA | [ADDRESS ON FILE] | | | | | | | |
| ALARCON BARONN, YOLANDA M | [ADDRESS ON FILE] | | | | | | | |
| ALARCON VELAZQUEZ, JOSUE | [ADDRESS ON FILE] | | | | | | | |
| ALARICO J MARTINEZ | 53-130 AVE ESMERALDA | | | | GUAYNABO | PR | 00969 | |
| ALARM E. ESTEVES DE JESUS | [ADDRESS ON FILE] | | | | | | | |
| ALARM & CONTROL SYSTEM CO INC | PO BOX 11857 | | | | SAN JUAN | PR | 00922 | |
| ALARMAS DE PONCE INC. | PO BOX 7143 | | | | PONCE | PR | 00732 | |
| ALARMAS DE PONCE INC. | P O BOX 9024275 | | | | SAN JUAN | PR | 00902 | |
| ALARMAS DEL OESTE | BOX C8-325 | BO BAJURAS | | | ISABELA | PR | 00662 | |
| ALASKA AIR CONDITIONING SERV. | 763 CALLE LOS ANGELES | | | | SAN JUAN | PR | 00909 | |
| ALASKA AIR SOUND AND SUPPLIES INC | PO BOX 3 | | | | CAYEY | PR | 00737 | |
| ALASTAIR EVANS | 1 LIME STREET | | | | UK LONDON | | EC3M7HA | United Kingdom |
| ALATORRE EBANISTA | HC 06 BOX 73337 | | | | CAGUAS | PR | 00725 | |
| ALAYON ESTEVES, JOSE A | [ADDRESS ON FILE] | | | | | | | |
| ALAYON MARTINEZ, LUIS A | [ADDRESS ON FILE] | | | | | | | |
| ALAYON RUIZ, KARLA A | [ADDRESS ON FILE] | | | | | | | |
| ALAYON SANTIAGO, DESIREE | [ADDRESS ON FILE] | | | | | | | |
| ALAYSA M LOPEZ ALFARO | PO BOX 30785 | | | | SAN JUAN | PR | 00929 | |
| ALBA A ARCE CRUZ | VILLA CONTESSA | J 25 TUDOR | | | BAYAMON | PR | 00956 | |
| ALBA A ARCE CRUZ | [ADDRESS ON FILE] | | | | | | | |
| ALBA A ARROYO TORRES | [ADDRESS ON FILE] | | | | | | | |
| ALBA AYALA MOLINA | [ADDRESS ON FILE] | | | | | | | |
| ALBA BARRERA CORDOVA | URB VILLAMAR | 122 CALLE 4 | | | CAROLINA | PR | 00979 | |
| ALBA C GUZMAN MIESES | [ADDRESS ON FILE] | | | | | | | |
| ALBA C GUZMAN MIESES | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| ALBA CALDERON | [ADDRESS ON FILE] | | | | | | | |
| ALBA CARABALLO DELGADO | EL PUEBLO | 76 CALLE MEJIAS | | | YAUCO | PR | 00698 | |
| ALBA CARDONA | HC 5 BOX 43175 | | | | SAN SEBASTIAN | PR | 00615 | |
| ALBA CARDONA PEREZ | URB VISTA AZUL, D4 CALLE MARGINAL | | | | ARECIBO | PR | 00612 | |
| ALBA CENTENO ALVARADO | PMB 94 607071 | | | | BAYAMON | PR | 00960 | |
| ALBA COLLADO RODRIGUEZ | RIO HONDO | 311 CALLE CELESTINO | | | MAYAGUEZ | PR | 00680 | |
| ALBA COLON DIAZ | PO BOX 786 | | | | SANTA ISABEL | PR | 00757-0786 | |
| ALBA COLON VAZQUEZ | 103 CALLE BALTAZAR MENDOZA | | | | CAYEY | PR | 00736 | |
| ALBA CORCHADO ESTRADA | PO BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| ALBA CORREA GARCIA | PO BOX 1092 | | | | SAN LORENZO | PR | 00754 | |
| ALBA CRUZ SOLANO | FERNANDEZ JUNCOS STATION | PO BOX 19175 | | | SAN JUAN | PR | 00910 | |
| ALBA D GONZALEZ VILLANUEVA | URB VISTA ALEGRE | 60 CALLE SEVILLA | | | AGUADILLA | PR | 00603 | |
| ALBA D MENDEZ ALTAGRACIA | JARDINES DE COUNTRY CLUB | AVE CAMPO RICO EID 11 APT 72 | | | SAN JUAN | PR | 00925 | |
| ALBA DAVILA, FIDEL A | [ADDRESS ON FILE] | | | | | | | |
| ALBA DAVILA, FIDEL A | [ADDRESS ON FILE] | | | | | | | |
| ALBA DELGADO POLO | PO BOX 343 | | | | CAGUAS | PR | 00726 | |
| ALBA DIAZ HERNANDEZ | PO BOX 1345 | | | | MOCA | PR | 00676 | |
| ALBA E DE LA CRUZ | VILLAS DE SAN AGUSTIN | D 19 AVE SAN AGUSTIN | | | BAYAMON | PR | 00959 | |
| ALBA E DEL VALLE | COND OLYMPIC TOWER 1 | RODRIGUEZ SERRA APT 902 | | | SAN JUAN | PR | 00907 | |
| ALBA E MALDONADO MARRERO | PO BOX 1226 | | | | BAYAMON | PR | 00960 | |
| ALBA E MORALES ELIAS | [ADDRESS ON FILE] | | | | | | | |
| ALBA ESTERAS CARABALLO | P O BOX 1064 | | | | CAGUAS | PR | 00726 | |
| ALBA FABRE DE BRUGERAS | 428 CALLE DEL VALLE | | | | SAN JUAN | PR | 00915 | |
| ALBA FARMS INC | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| ALBA FERMIN, XAVIER J | [ADDRESS ON FILE] | | | | | | | |
| ALBA FERNANDEZ RONDA | URB SAN GERARDO | 329 CALLE TAMPA | | | SAN JUAN | PR | 00926 | |
| ALBA G LUGO PEREZ | [ADDRESS ON FILE] | | | | | | | |
| ALBA G MEDINA | BARRIO MAGUEYES | PO BOX 7584 | | | BARCELONETA | PR | 00617 | |
| ALBA G ORTIZ GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| ALBA G PAGAN LOPEZ | CAPARRA TERRACE | 1322 CALLE 16 | | | RIO PIEDRAS | PR | 00921-2117 | |
| ALBA G. MUNOZ VEGA | [ADDRESS ON FILE] | | | | | | | |
| ALBA GRISEL NAVARRO LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| ALBA GUZMAN SOTO | URB ALTURAS DE FLAMBOYAN | CC 7 CALLE 15 | | | BAYAMON | PR | 00959 | |
| ALBA HEAVY RENTAL EQUIPMENT | URB JECURANDA | C/F  /B16 | | | PONCE | PR | 00731 | |
| ALBA I BERMUDEZ PAGAN | [ADDRESS ON FILE] | | | | | | | |
| ALBA I BERMUDEZ PAGAN | [ADDRESS ON FILE] | | | | | | | |
| ALBA I DIAZ GARCIA | HC 03 BOX 10734 | | | | YABUCOA | PR | 00767 | |
| ALBA I DIAZ TORRES | [ADDRESS ON FILE] | | | | | | | |
| ALBA I GUTIERREZ | [ADDRESS ON FILE] | | | | | | | |
| ALBA I JIRAU TORRES | BOX 1046 | | | | CABO ROJO | PR | 00623 | |
| ALBA I LANDRAU ROSARIO | [ADDRESS ON FILE] | | | | | | | |
| ALBA I LOPEZ FUENTES | P O BOX 1123 | | | | ARECIBO | PR | 00613 | |
| ALBA I MORALES HUERTAS | [ADDRESS ON FILE] | | | | | | | |
| ALBA I MORALES RIVERA | URB VILLA DEL CARMEN | AA 7 CALLE 1 | | | GURABO | PR | 00778 | |
| ALBA I OQUENDO RODRIGUEZ | REPTO VALENCIA | AJ16 CALLE 12 | | | BAYAMON | PR | 00959 | |
| ALBA I RIOLLANO ALVAREZ | URB VILLA CAROLINA | 207-14 CALLE 515 | | | CAROLINA | PR | 00985 | |
| ALBA I RIOS VELEZ | PO BOX 334618 | | | | PONCE | PR | 00733-4618 | |
| ALBA I RIVERA TORRES | 101 CALLE DR VEVE SUR | | | | COAMO | PR | 00769 | |
| ALBA I RIVERA/DBA LAB CLINICO PLAZA OASI | A 7 COAMO GARDENS | CARR 153 KM 6 9 | | | SANTA ISABEL | PR | 00757 | |
| ALBA I RODRIGUEZ | CARR 112 BOX 569 | | | | ISABELA | PR | 00662 | |
| ALBA I RODRIGUEZ DAVILA | [ADDRESS ON FILE] | | | | | | | |
| ALBA I SOTO | [ADDRESS ON FILE] | | | | | | | |
| ALBA IRIS CARBONELL CALDERON | ROLLING HILLS | P 330 CALLE LIMA | | | CAROLINA | PR | 00987 | |
| ALBA IZAGAS CRUZ | CARR 842 KM 2 HM 6 | | | | CAIMITO | PR | 00926 | |
| ALBA K FIGUEROA ABREU | LA VILLA DE TORRIMAR | 224 CALLE REY FERNANDO | | | GUAYNABO | PR | 00969 | |
| ALBA L ACEVEDO NAZARIO | P O BOX 1468 | | | | HORMIGUEROS | PR | 00660 | |
| ALBA L BERRIOS SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| ALBA L CANDELARIO ORTIZ | BO CANDELARIAS ARENAS | 2 CALLE PALMAS | | | TOA BAJA | PR | 00949-9795 | |
| ALBA L CANDELARIO ORTIZ | HC 01 BOX 10240 | | | | TOA BAJA | PR | 00949 | |
| ALBA L CINTRON SERRANO | HC 1 BOX 8208 | | | | LUQUILLO | PR | 00773 | |
| ALBA L CRUZ MOYA DBA  CRUZ MOYA ELEVATOR | PO BOX 191007 | | | | SAN JUAN | PR | 00919-1007 | |
| ALBA L FELICIANO RIVERA | HC 764 BOX 6568 | | | | PATILLAS | PR | 00723 | |
| ALBA L MARTY PEREZ | PO BOX 33 | | | | MAYAGUEZ | PR | 00681 | |
| ALBA L REYES CRUZ | HC 764 BOX 6436 | BO LOS POLLOS | | | PATILLAS | PR | 00723 | |
| ALBA L REYES VILLEGAS | [ADDRESS ON FILE] | | | | | | | |
| ALBA L VELLON PELLOT | FAIR VIEW | 690 GONZALO GALLEGOS | | | SAN JUAN | PR | 00926 | |
| ALBA L. PABON ROSADO | [ADDRESS ON FILE] | | | | | | | |
| ALBA LABOY GONZALEZ | URB ATLANTIC VIEW | 94 CALLE URANIO | | | CAROLINA | PR | 00979 | |
| ALBA LLOMPART MALDONADO | URB VILLA CAROLINA | 97 .58  CALLE 89 | | | CAROLINA | PR | 00985 | |
| ALBA LOPEZ VEGAS | URB SAN FELIPE | 1 18 CALLE 10 | | | ARECIBO | PR | 00612 | |
| ALBA LUZ OYOLA HNDZ | C/CASTRO VINAS #166 | | | | SAN JUAN | PR | 00911 | |
| ALBA M BATISTA PIZARRO | URB VILLA CAROLINA 77 6 | CALLE 85 | | | CAROLINA | PR | 00985 | |
| ALBA M CASTRO RAMIREZ | VILLA CAROLINA | 183-5 CALLE 419 | | | CAROLINA | PR | 00985 | |
| ALBA M GONZALEZ RIVERA | BO EL LIMON | PO BOX 104 | | | VILLALBA | PR | 00766 | |
| ALBA M NAZARIO MONTIJO | [ADDRESS ON FILE] | | | | | | | |
| ALBA M RODRIGUEZ COLON | URB LAS DELICIAS | 2151  CALLE J CORTADA QUINTANA | | | PONCE | PR | 00728-3638 | |
| ALBA MALDONADO PEREZ | HATO VIEJO SECT LA GRAMA | HC 01 BOX 5019 | | | CIALES | PR | 00630 | |
| ALBA MARQUEZ MALDONADO | COND SAN ANTON | APT 209 | | | CAROLINA | PR | 00987 | |
| ALBA MERCADO SORRENTINI | [ADDRESS ON FILE] | | | | | | | |
| ALBA MORALES NAZARIO | 9 WILLIAM ST 1 | | | | AMSTERDAM | NY | 12010-4115 | |
| ALBA MORALES, ALEJANDRO | [ADDRESS ON FILE] | | | | | | | |
| ALBA N  CRUZ  RIVERA | PO BOX 613 | | | | TOA  ALTA | PR | 00954 | |
| ALBA N ALVELO COLON | P O BOX 3614 | | | | GUAYNABO | PR | 00970 | |
| ALBA N APONTE MARRERO | URB FLAMINGO HILLS | 209 CALLE 7 | | | BAYAMON | PR | 00957-1725 | |
| ALBA N AVILES HERNANDEZ | URB ESTANCIAS DE TORTUGUERO | 233 CALLE TORONTO | | | VEGA BAJA | PR | 00693 | |
| ALBA N CABALLERO FUENTES | [ADDRESS ON FILE] | | | | | | | |
| ALBA N COLON BARBOSA | BO MOSQUITO | PDA 9 BOX 2005 | | | AGUIRRE | PR | 00704 | |
| ALBA N CORA DE JESUS | P O BOX 239 | | | | PATILLAS | PR | 00723 | |
| ALBA N FELICIANO DE LA ROSA | CVOND VISTA VERDE | APTO B 147 CARR 849 | | | SAN JUAN | PR | 00924 | |
| ALBA N FRATICELLI RESTO | 340 APT 3110 | PASEO DEL BOSQUE | | | SAN JUAN | PR | 00926 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ALBA N GARCIA GARCIA | ADM SERV GEN | PO BOX 7428 | | | SAN JUAN | PR | 00916-7428 | |
| ALBA N GARCIA GARCIA | URB ROLLING HILLS | C 82 CALLE BRAZIL | | | CAROLINA | PR | 00987 | |
| ALBA N GONZALEZ AMADOR | [ADDRESS ON FILE] | | | | | | | |
| ALBA N ILARRAZA DAVILA | PO BOX 84 | | | | DORADO | PR | 00646 | |
| ALBA N MATOS ROSARIO | ROSALEDA II LEVITTOWN | RG 58 CALLE ACACIA | | | TOA BAJA | PR | 00949 | |
| ALBA N MENDEZ LOPEZ | URB SANTA RITA | F 9 CALLE 8 | | | FAJARDO | PR | 00738 | |
| ALBA N MERCADO NEGRON | [ADDRESS ON FILE] | | | | | | | |
| ALBA N MORALES JIMENEZ | [ADDRESS ON FILE] | | | | | | | |
| ALBA N NAZARIO SANTIAGO | HC 01 BOX 8211 | | | | YAUCO | PR | 00698 | |
| ALBA N RAMOS REY | QUINTAS DE VILLAMAR | T 15 C / AZAFRAN | | | DORADO | PR | 00646 | |
| ALBA N REYES BIRRIEL | URB JOSE SEVERO QUINONEZ | 187 CALLE 7 | | | CAROLINA | PR | 00985 | |
| ALBA N RIVERA ROSARIO | HC-1 BOX 8470 | | | | TOA BAJA | PR | 00949 | |
| ALBA N RODRIGUEZ FELICIANO | HC 05 BOX 10199 | | | | COROZAL | PR | 00783 | |
| ALBA N SEDA ALMODOVAR | PARC EL TUQUE | 2244 CALLE VICTOR GUTIERREZ | | | PONCE | PR | 00728-4808 | |
| ALBA N SERRANO PEREZ | [ADDRESS ON FILE] | | | | | | | |
| ALBA N VEGA ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| ALBA N VILLANUEVA MORALES | [ADDRESS ON FILE] | | | | | | | |
| ALBA N ZAVALA GUZMAN | PARADISE HILLS RIMAC | 1668 ESQ TRINITI | | | SAN JUAN | PR | 00926 | |
| ALBA N. MELENDEZ COLON | RES JARDINES DE JUDELYD | EDIF. 06 APT 63 | | | LAS PIEDRAS | PR | 00771 | |
| ALBA N. NIEVES SANTIAGO | HC-2 BOX 5754 | | | | COMERIO | PR | 00782 | |
| ALBA N. PADILLA RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| ALBA NYDIA  LOPEZ | URB METROPOLIS | A-40  CALLE 3 | | | CAROLINA | PR | 00987 | |
| ALBA NYDIA  TORO RIVERA | HC 01 BOX 6117 | | | | LAS PIEDRAS | PR | 00771-9702 | |
| ALBA NYDIA AYALA ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| ALBA NYDIA AYALA ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| ALBA NYDIA MORALES LOPEZ | 623 PONCE DE LEON AVE | EXECUTIVE BUILDING SUITE 703 B | | | SAN JUAN | PR | 00917 | |
| ALBA NYDIA MORALES LOPEZ | PO BOX 5005 | | | | CAROLINA | PR | 00984 5005 | |
| ALBA NYDIA MORALES LOPEZ | URB VALLE ARRIBA HEIGHTS | CS 5 CALLE122 | | | CAROLINA | PR | 00983-3344 | |
| ALBA NYDIA MU?OZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| ALBA NYDIA MUÑOZ RIVERA | COND. ARBOLEDA APTO. 706 | | | | GUAYNABO | PR | 00966 | |
| ALBA NYDIA RIVERA | 1901-A CALLE CACIQUE | URB OCEAN PARK | | | SANTURCE | PR | 00911 | |
| ALBA NYDIA RIVERA | URB OCEAN PARK | 1901 CALLE CACIQUE # A | | | SAN JUAN | PR | 00911 | |
| ALBA NYDIA RODRIGUEZ VELEZ | EXT SAN MARTIN | 885 CALLE L | | | GUAYNABO | PR | 00784 | |
| ALBA O MONTERO RIVERA | HC 01 BOX 25089 | | | | CAGUAS | PR | 00725-8927 | |
| ALBA ORTIZ RODRIGUEZ | MAYOR CANTERA | 13 LOS MARTINEZ | | | PONCE | PR | 00730 | |
| ALBA PADILLA | [ADDRESS ON FILE] | | | | | | | |
| ALBA R CEPERO PAGAN | RES MAXIMINO MIRANDA | 5 APT 41 | | | VILLALBA | PR | 00766 | |
| ALBA R LOPEZ NEGRON | [ADDRESS ON FILE] | | | | | | | |
| ALBA R MONTALVO MATOS | URB VISTA MAR | 518 CALLE SEGOVIA | | | CAROLINA | PR | 00983 | |
| ALBA R PEREZ DAVILA | PO  BOX  1613 | | | | DORADO | PR | 00646 | |
| ALBA R QUILES SANTIAGO | PLAZA DEL PARQUE | BOX 304 | | | CAROLINA | PR | 00983 | |
| ALBA R RODRIGUEZ CARRERO | PTO REAL | CALLE 13 | | | CABO ROJO | PR | 00623 | |
| ALBA R. LOPEZ NEGRON | [ADDRESS ON FILE] | | | | | | | |
| ALBA R. RIVERA CRUZ | [ADDRESS ON FILE] | | | | | | | |
| ALBA RAMIREZ FALTO | [ADDRESS ON FILE] | | | | | | | |
| ALBA ROJAS, YARIMAR A | [ADDRESS ON FILE] | | | | | | | |
| ALBA S CORCHADO ESTRADA | EL CABO | B 8 CALLE 4 | | | LOIZA | PR | 00772 | |
| ALBA S RODRIGUEZ LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| ALBA SCREENS IRON WORKS | 243 CALLE PARIS STE 1768 | | | | SAN JUAN | PR | 00917 | |
| ALBA SCREENS IRON WORKS | BDA ISRAEL | 170 CALLE FRANCIA | | | SAN JUAN | PR | 00917 | |
| ALBA V BERMUDEZ DIAZ | [ADDRESS ON FILE] | | | | | | | |
| ALBA V SANTANA SIERRA | 301 C AVE TITO CASTRO | SUITE 515 | | | PONCE | PR | 00731 | |
| ALBA V TABOAS ROMAN | URB SAN DEMETRIO | Y12 CALLE 13 | | | VEGA BAJA | PR | 00693 | |
| ALBA VAZQUEZ RIVERA | PO BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| ALBA VICENS RIVERA | BOX 640 | | | | VIEQUES | PR | 00765 | |
| ALBA VIERA RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| ALBA Y BAEZ RUIZ | HC 1 BOX 8781 | | | | HATILLO | PR | 00659 9707 | |
| ALBA ZAMBRANA | COND VIZCAYA APT 336 | | | | CAROLINA | PR | 00987 | |
| ALBACANA INC | HC 06 BOX 75858 | | | | CAGUAS | PR | 00725-9517 | |
| ALBAIDA VALENTIN HERNANDEZ | EXT ZENO GANDIA | EDIF B 14 APT 416 | | | ARECIBO | PR | 00612 | |
| ALBALADEJO ARROYO, IRIS | [ADDRESS ON FILE] | | | | | | | |
| ALBALADEJO ARROYO, NOEMI | [ADDRESS ON FILE] | | | | | | | |
| ALBALADEJO ARROYO, NOEMI | [ADDRESS ON FILE] | | | | | | | |
| ALBALADEJO ARROYO, TERESA | [ADDRESS ON FILE] | | | | | | | |
| ALBALADEJO CARABALLO, GISEL | [ADDRESS ON FILE] | | | | | | | |
| ALBALADEJO DIAZ, LUIS | [ADDRESS ON FILE] | | | | | | | |
| ALBALADEJO GONZALEZ, NORMA I | [ADDRESS ON FILE] | | | | | | | |
| ALBALADEJO MELENDEZ, LILLIAM | [ADDRESS ON FILE] | | | | | | | |
| ALBALADEJO MORALES, MARIBEL | [ADDRESS ON FILE] | | | | | | | |
| ALBALADEJO OCASIO, LUZ | [ADDRESS ON FILE] | | | | | | | |
| ALBANDOZ COLON, RAFAEL | [ADDRESS ON FILE] | | | | | | | |
| ALBANDOZ OCASIO, ILXIA | [ADDRESS ON FILE] | | | | | | | |
| ALBANDOZ SANCHEZ, MYRIAM A | [ADDRESS ON FILE] | | | | | | | |
| ALBANY COLLEGE OF PHARMACYS | 106 NEW SCORLAN AVENUE | | | | ALBANY | NY | 12208-3492 | |
| ALBANY MEDICAL CTER | P O BOX 619 | | | | ALBANY | NY | 12201 | |
| ALBANY PRIETO GARCIA | [ADDRESS ON FILE] | | | | | | | |
| ALBARRAN CRUZ, JUMARY | [ADDRESS ON FILE] | | | | | | | |
| ALBARRAN FELICIANO, CARMEN M | [ADDRESS ON FILE] | | | | | | | |
| ALBARRAN FELICIANO, JOSE A | [ADDRESS ON FILE] | | | | | | | |
| ALBARRAN IRIZARRY, WILSON | [ADDRESS ON FILE] | | | | | | | |
| ALBARRAN MENDEZ, LILLIAM M | [ADDRESS ON FILE] | | | | | | | |
| ALBARRAN MENDEZ, ROSA A | [ADDRESS ON FILE] | | | | | | | |
| ALBARRAN MERCADO, LESLIE A | [ADDRESS ON FILE] | | | | | | | |
| ALBARRAN SALCEDO, ELBERT | [ADDRESS ON FILE] | | | | | | | |
| ALBARRAN SALCEDO, ERNESTO | [ADDRESS ON FILE] | | | | | | | |
| ALBARRAN VALENTIN, SAMUEL | [ADDRESS ON FILE] | | | | | | | |
| ALBELO BERRIOS, SIGDELIS | [ADDRESS ON FILE] | | | | | | | |
| ALBELO LOPEZ, JOSUE | [ADDRESS ON FILE] | | | | | | | |
| ALBELO OLIVERAS, JENYFER | [ADDRESS ON FILE] | | | | | | | |
| ALBELO ROBLES, EMMA R | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al
Debtors
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| ALBELO SANCHEZ, JOANNETTE | [ADDRESS ON FILE] | | | | | | | |
| ALBELO SOLER, MAGDA | [ADDRESS ON FILE] | | | | | | | |
| ALBEMA RUIZ BONILLA | COND CADIZ | | | | SAN JUAN | PR | 00917 | |
| ALBEN PRODUCTS INC | URB COLLEGE VILLE | 113 CALLER AKRON | | | GUAYNABO | PR | 00969 | |
| ALBERGUE EL PARAISO INC | PO BOX 11740 | | | | SAN JUAN | PR | 00910-2840 | |
| ALBERGUE ESTANCIAS MANUELITA INC | P O BOX 9296 | | | | ARECIBO | PR | 00613 | |
| ALBERGUE LA PROVIDENCIA INC. | BO. MACHUELO | CARR 14 | TERRENOS HOSP. SAN LUCAS | | PONCE | PR | 00732 | |
| ALBERGUE LA PROVIDENCIA PONCE | PO BOX 10142 | | | | PONCE | PR | 00732-0142 | |
| ALBERIC CHRYSLER JEEP DOGE PL | PO BOX 70320 | | | | SAN JUAN | PR | 00936 | |
| ALBERIC COLON AUTO SALES INC | CARR # 2 KM 2.5 | MARGINAL BECHARA | | | SAN JUAN | PR | 00920 | |
| ALBERIC COLON AUTO SALES INC | P O BOX 3670320 | | | | SAN JUAN | PR | 00936-8320 | |
| ALBERIC COLON AUTO SALES INC. | AVE. KENNEDY CARR 2 KM 2.5 MARGINAL BECHANA | | | | SAN JUAN | PR | 00936 | |
| ALBERIC COLON GM | PO BOX 70320 | | | | SAN JUAN | PR | 00936-8320 | |
| ALBERIC MOTORS CORP | PO BOX 70320 | | | | SAN JUAN | PR | 00936-8320 | |
| ALBERT AMADOR LAUREANO | BOX 34 | | | | MANATI | PR | 00674 | |
| ALBERT AMARO, NICOLE | [ADDRESS ON FILE] | | | | | | | |
| ALBERT BIENVENU VIGURIE | 6156 CANAL BLVD | | | | NEW ORLEANS | LA | 70118 | |
| ALBERT CIPRIAN MARRERO | BO FRAILES LLANOS | P O BOX 413 SEC CUBITA | | | GUAYNABO | PR | 00970 | |
| ALBERT COLON RAMOS | URB EL PRADO BUZON 25 | | | | CAYEY | PR | 00736 | |
| ALBERT CONDE CARRASQUILLO | BO VICENCIANO ABAJO | SEC POMALES | | | JUNCOS | PR | 00777 | |
| ALBERT CRUZ, GERALD | [ADDRESS ON FILE] | | | | | | | |
| ALBERT E MELENDEZ ROMERO | URB BRISAS DE CEIBA | 121 CALLE 6 | | | CEIBA | PR | 00735 | |
| ALBERT FERRER PAGAN | [ADDRESS ON FILE] | | | | | | | |
| ALBERT GOMEZ ASENCIO | PO BOX 320 | | | | BOQUERON | PR | 00622 | |
| ALBERT GRAJALES RIVERA | PO BOX 1068 | | | | AGUADILLA | PR | 00605 | |
| ALBERT H ROLLINS | 7713 BUTTERNUT COURT | | | | WOODRIDGE | IL | 60517 | |
| ALBERT L PEREZ ALVARADO | 11 CALLE CONSTITUCION | | | | SANTA ISABEL | PR | 00757 | |
| ALBERT LAMBOY, JENIFER | [ADDRESS ON FILE] | | | | | | | |
| ALBERT LATALLADI AMARO | PO BOX 1430 | | | | AIBONITO | PR | 00714 | |
| ALBERT MARIN, RUBEN | [ADDRESS ON FILE] | | | | | | | |
| ALBERT MONTANEZ, LUZ M | [ADDRESS ON FILE] | | | | | | | |
| ALBERT MONTANEZ, NILSA I | [ADDRESS ON FILE] | | | | | | | |
| ALBERT MORALES, LOURELIZ | [ADDRESS ON FILE] | | | | | | | |
| ALBERT NAZARIO FIGUEROA | 154 CALLE CRISTO VIEJO SAN JUAN | | | | SAN JUAN | PR | 00901 | |
| ALBERT PAGAN TORRES | URB SAN FERNANDO | F 10 CALLE 5 | | | TOA. ALTA | PR | 00953 | |
| ALBERT RIVERA RIVERA | [ADDRESS ON FILE] | | | | | | | |
| ALBERT RIVERA, JOSUE D | [ADDRESS ON FILE] | | | | | | | |
| ALBERT RIVERA, LIOMAR | [ADDRESS ON FILE] | | | | | | | |
| ALBERT RIVERA, LIOMAR | [ADDRESS ON FILE] | | | | | | | |
| ALBERT RODRIGUEZ, ANGEL X | [ADDRESS ON FILE] | | | | | | | |
| ALBERT SANTANA DELGADO | HC 2 BOX 14938 | | | | AGUAS BUENAS | PR | 00703-9612 | |
| ALBERT SOTO | HC 01 BOX 12380 | | | | CABO ROJO | PR | 00623 | |
| ALBERT TORRES BENITEZ | PO BOX 697 | | | | MAYAGUEZ | PR | 00681 | |
| ALBERT TOWING SERVICE | MEMORIAL DRIVE | 2 QUINTAS DE BOULEVARD | | | BAYAMON | PR | 00690 | |
| ALBERT TOWING SERVICE | [ADDRESS ON FILE] | | | | | | | |
| ALBERT TOWING SERVICES | QUINTAS DE BOULEVARD | A2 MEMORIAL DRIVE | | | BAYAMON | PR | 00960 | |
| ALBERT VARGAS HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| ALBERTA BENSON | [ADDRESS ON FILE] | | | | | | | |
| ALBERTA GUZMAN SENQUIZ | [ADDRESS ON FILE] | | | | | | | |
| ALBERTEINS TORRES RODRIGUEZ | URB CUIDAD REAL | 318 CALLE ALORA | | | VEGA BAJA | PR | 00693 | |
| ALBERT VAZQUEZ ROSADO | [ADDRESS ON FILE] | | | | | | | |
| ALBERTICO HEREDIA PEREZ | [ADDRESS ON FILE] | | | | | | | |
| ALBERTICO HEREDIA PEREZ | [ADDRESS ON FILE] | | | | | | | |
| ALBERTICO HEREDIA PEREZ | [ADDRESS ON FILE] | | | | | | | |
| ALBERTINA GONZALEZ FLORES | PO BOX 980 | | | | SABANA SECA | PR | 00952-0980 | |
| ALBERTINA NIEVES MALDONADO | P O BOX 385 | | | | VEGA BAJA | PR | 00694 | |
| ALBERTINO PADIN GOMEZ | P.O. BOX 1180 | VICTORIA STATION | | | AGUADILLA | PR | 00605 | |
| ALBERTITA GUZMAN VELEZ | HC 02 BOX 22187 | | | | MAYAGUEZ | PR | 00681 | |
| ALBERTO  BRAVO  PEREZ | URB FOREST VIEW | N 112 CALLE TOLEDO | | | BAYAMON | PR | 00956 | |
| ALBERTO  DE JESUS MIRANDA | HC 1 BOX 6597 | | | | CIALES | PR | 00638 | |
| ALBERTO  MARQUEZ  CRUZ | CALL BOX 3001 DEPTO 151 | | | | RIO  GRANDE | PR | 00745 | |
| ALBERTO  MARRERO  AMBERT | ALTURAS DE FLAMBOYAN | L 27 CALLE 2 | | | BAYAMON | PR | 00959 | |
| ALBERTO  PEREZ  PEREZ | PO BOX 210 | | | | TOA. ALTA | PR | 00954 | |
| ALBERTO  ROSA  SOSA | EXT EL VERDE H 58 | CALLE MERCURIO | | | CAGUAS | PR | 00725 | |
| ALBERTO  SANABRIA DE JESUS | [ADDRESS ON FILE] | | | | | | | |
| ALBERTO  SERRANO CRUZ | URB VISTA ALEGRE | 5 CALLE LAS FLORES | | | BAYAMON | PR | 00959 | |
| ALBERTO A HERNANDEZ | ALTURAS DE TORRIMAR | 6-3 CALLE 2 | | | GUAYNABO | PR | 00969 | |
| ALBERTO A MOLINA MOJICA | PO BOX 123 | | | | DORADO | PR | 00646 | |
| ALBERTO A ORTIZ GOMEZ | URB COUNTRY CLUB | J 12 AVE EL COMANDANTE | | | CAROLINA | PR | 00982 | |
| ALBERTO A PILLOT RODRIGUEZ | URB LAS FLORES | G 13 CALLE 4 | | | JUANA DIAZ | PR | 00795 | |
| ALBERTO A RIVERA TORRES | [ADDRESS ON FILE] | | | | | | | |
| ALBERTO ACEVEDO VALLEJO | UPR STATION | PO BOX 22323 | | | RIO PIEDRAS | PR | 00931 | |
| ALBERTO ADORNO ARROYO | HC 01 BOX 8151 | | | | BAJADERO | PR | 00616-9723 | |
| ALBERTO ALEMAN SALGADO | BZ VILLAS DE ISLA VERDE | 8 AVE LAGUANA | | | CAROLINA | PR | 00979 | |
| ALBERTO ALFARO LOPEZ | BO ARENALES ALTOS | 12 CALLE AMISTAD | | | SABANA GRANDE | PR | 00662 | |
| ALBERTO ALICEA ALVAREZ | HC 09 BOX 4648 | | | | SABANA GRANDE | PR | 00637 | |
| ALBERTO ALVAREZ CEPEDA | [ADDRESS ON FILE] | | | | | | | |
| ALBERTO ALVAREZ DAVILA | PO BOX 2224 | | | | JUNCOS | PR | 00777 | |
| ALBERTO ALVAREZ RODRIGUEZ | URB VILLA NEVARES | 1035 CALLE 3 | | | SAN JUAN | PR | 00927 | |
| ALBERTO APONTE MORALES | PARQUE FLAMINGO | 210 CALLE DELPHI | | | BAYAMON | PR | 00959-4884 | |
| ALBERTO APONTE RAMIREZ | COND TROPICANA APT 302 | 5890 AVE LOS GOBERNADORES | | | CAROLINA | PR | 00979 | |
| ALBERTO APONTE RIVERA | [ADDRESS ON FILE] | | | | | | | |
| ALBERTO APONTE VICENS | COMUNIDAD FERNANDO F COLON | 53 CALLE LAS FLORES | | | CAYEY | PR | 00736 | |
| ALBERTO ARCE JIMENEZ | PO BOX 1156 | | | | SAN SEBASTIAN | PR | 00685 | |
| ALBERTO ARCE JIMENEZ | [ADDRESS ON FILE] | | | | | | | |
| ALBERTO AROCHO CASTRO | URB PASEO REALES | 118 CALLE EL BARON | | | ARECIBO | PR | 00612 | |
| ALBERTO AROCHO VELEZ | PO BOX 40000 | PMB 201 | | | ISABELA | PR | 00662 | |
| ALBERTO ARROYO DBA MARINA COSTA AZUL | P.O. BOX 207 | | | | LAJAS | PR | 00667 | |
| ALBERTO ARROYO IRIZARRY | [ADDRESS ON FILE] | | | | | | | |
| ALBERTO BAEZ PAZ | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al

Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| ALBERTO BARBERAN REYES | [ADDRESS ON FILE] | | | | | | | |
| ALBERTO BARRETO PIMENTEL | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| ALBERTO BATISTA SANTIAGO | HC 02 BOX 8658 | | | | CANOVANAS | PR | 00729 | |
| ALBERTO BEN PICHARDO | PO BOX 8255 | | | | SAN JUAN | PR | 00910 | |
| ALBERTO BENIQUEZ LOPEZ | LEVITTWON | EB 45 CALLE LOLA RODRIGUEZ DE TIO | | | TOA BAJA | PR | 00949 | |
| ALBERTO BERMUDEZ LOPEZ | P O BOX 371544 | | | | CAYEY | PR | 00737-1544 | |
| ALBERTO BETANCOURT GONZALEZ | URB CIUDAD UNIVERSITARIA | V 12 CALLE 29 | | | TRUJILLO ALTO | PR | 00976 | |
| ALBERTO BILLOCH PICO | RH 18 URB. PARK VILLE COURT | | | | GUAYNABO | PR | 00969 | |
| ALBERTO BLASINI VANDO | 702 CALLE UNION APT 302 | | | | SAN JUAN | PR | 00908 | |
| ALBERTO BONILLA VELEZ | [ADDRESS ON FILE] | | | | | | | |
| ALBERTO BRACERO MORALES | 402 AVE EDUARDO CONDE | ESQ HAYDEE REXACH | | | SAN JUAN | PR | 00916 | |
| ALBERTO BURGOS | PO BOX 373323 | | | | CAYEY | PR | 00737 | |
| ALBERTO BURGOS ROSARIO | PO BOX 879 | | | | OROCOVIS | PR | 00720 | |
| ALBERTO C CORDERO GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| ALBERTO C QUILES VICENTY | HC 2 BOX 14548 | | | | GUAYANILLA | PR | 00656 | |
| ALBERTO C TORRES IRZARRY | [ADDRESS ON FILE] | | | | | | | |
| ALBERTO C ZABALA SOLER | [ADDRESS ON FILE] | | | | | | | |
| ALBERTO CAMPOS SALAS | URB MATIENZO CINTRON | 538 CALLE SOLLLER | | | SAN JUAN | PR | 00923 | |
| ALBERTO CARDONA CRESPO | [ADDRESS ON FILE] | | | | | | | |
| ALBERTO CARDONA CRESPO | [ADDRESS ON FILE] | | | | | | | |
| ALBERTO CARLO VELAZQUEZ | FLAMBOYANES | 1705 CALLE LIMA | | | PONCE | PR | 00716-4616 | |
| ALBERTO CARRERA BAQUERO | HC 5 BOX 57394 | | | | CAGUAS | PR | 00725 | |
| ALBERTO CARRERAS GONZALEZ | PO BOX 1272 | | | | GUAYNABO | PR | 00970-1272 | |
| ALBERTO CARRERO JUSINO | 34 ENTRADA LAS ARENAS | | | | JAYUYA | PR | 00664 | |
| ALBERTO CARRILLO LEMOS | P O BOX 4030 | | | | PUERTO REAL | PR | 00740 | |
| ALBERTO CASAS SUAREZ | [ADDRESS ON FILE] | | | | | | | |
| ALBERTO COLLAZO RAMOS | [ADDRESS ON FILE] | | | | | | | |
| ALBERTO COLLAZO RIVERA | BO TORRECILLA BOX 35 CALLE 16 | | | | MOROVIS | PR | 00687 | |
| ALBERTO COLON BOSQUE | HC 2 BOX 8295 | | | | CAMUY | PR | 00627 | |
| ALBERTO COLON ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| ALBERTO COLON SAEZ | VILLA CAROLINA | 137 19 CALLE 406 | | | CAROLINA | PR | 00984 | |
| ALBERTO CONCEPCION CORDERO | LAS VIRTUDES | 760 CALLE CARIDAD | | | SAN JUAN | PR | 00924 | |
| ALBERTO CONCEPCION GONZALEZ | HC 43 BOX 10234 | | | | CAYEY | PR | 00736 | |
| ALBERTO CONCHA EASTMAN | 7709 SHOOTINGSTAR DRIVE | | | | SPRINGFIELD | VA | 22152-3103 | |
| ALBERTO CORA | PO BOX 21901 | | | | SAN JUAN | PR | 00931 | |
| ALBERTO CORCHADO COLON | PO BOX 1921 | | | | ISABELA | PR | 00662 | |
| ALBERTO CORREA ARROYO | URB ALTURAS DE RIO GRANDE | N 625 CALLE 13 | | | RIO GRANDE | PR | 00745 | |
| ALBERTO CORTES DAPENA | PO BOX 1671 | | | | BAYAMON | PR | 00960 | |
| ALBERTO CORTES RIVERA | [ADDRESS ON FILE] | | | | | | | |
| ALBERTO CRESPO QUILES | BOX 304 | | | | COMERIO | PR | 00782 | |
| ALBERTO CRESPO SANCHEZ | [ADDRESS ON FILE] | | | | | | | |
| ALBERTO CRUZ CRUZ | [ADDRESS ON FILE] | | | | | | | |
| ALBERTO CRUZ LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| ALBERTO CRUZ RAMOS | [ADDRESS ON FILE] | | | | | | | |
| ALBERTO CRUZ RAMOS | [ADDRESS ON FILE] | | | | | | | |
| ALBERTO CUBA LAUREANO | HACIENDA DE CARRAIZOS II | C5 CALLE 3 | | | TRUJILLO ALTO | PR | 00926 | |
| ALBERTO CUBERO ROSA | [ADDRESS ON FILE] | | | | | | | |
| ALBERTO CUBERO ROSA | [ADDRESS ON FILE] | | | | | | | |
| ALBERTO CUEVAS VALENTIN | VILLA ANGELICA | 12 CALLE ANGELICA | | | MAYAGUEZ | PR | 00680 | |
| ALBERTO CULVER PUERTO RICO INC. | PO BOX 360366 | | | | SAN JUAN | PR | 00936-0366 | |
| ALBERTO CURBELO MEDINA | SANTA ROSA | 148 CALLE B | | | HATILLO | PR | 00659 | |
| ALBERTO DE DIEGO | PO BOX 19328 | | | | SAN JUAN | PR | 00910 | |
| ALBERTO DE J MALDONADO | PO BOX 2390 | | | | SAN JUAN | PR | 00919 | |
| ALBERTO DE LEON PEREZ | BO. LA VAZQUEZ | CARR. 140 | | | FLORIDA | PR | 00787 | |
| ALBERTO DE LEON PEREZ | DIV. COLECTURIA SAN JUAN | AUX. COLECTURIA I | PERMANENTE - AUTO PRIVADO | | SAN JUAN | PR | | |
| ALBERTO DE LEON PEREZ | [ADDRESS ON FILE] | | | | | | | |
| ALBERTO DEL VALLE MORALES | [ADDRESS ON FILE] | | | | | | | |
| ALBERTO DEL VALLE VEGUILLA | [ADDRESS ON FILE] | | | | | | | |
| ALBERTO DIAZ ALLENDE | [ADDRESS ON FILE] | | | | | | | |
| ALBERTO DIAZ APONTE | HC 1 BOX 8452 | | | | GURABO | PR | 00778-9763 | |
| ALBERTO DIAZ COLON | P O BOX 19356 | | | | SAN JUAN | PR | 00919-0350 | |
| ALBERTO DIAZ LEBRON | [ADDRESS ON FILE] | | | | | | | |
| ALBERTO DIAZ LEBRON | [ADDRESS ON FILE] | | | | | | | |
| ALBERTO DIAZ LEBRON | [ADDRESS ON FILE] | | | | | | | |
| ALBERTO DIAZ NATAL | RES MARQUEZ ARBONA EDIF 19 APT 176 | | | | ARECIBO | PR | 00612 | |
| ALBERTO DIAZ RAMOS | HC 2 BOX 9785 | | | | GUAYNABO | PR | 00971 | |
| ALBERTO DIAZ SERRANO | COOP JARDINES DE VALENCIA 1202 | | | | SAN JUAN | PR | 00923 | |
| ALBERTO DIAZ SOTO | [ADDRESS ON FILE] | | | | | | | |
| ALBERTO E  SANTIAGO ROSARIO | URB VILLA GUADALUPE | CC42  CALLE 18 | | | CAGUAS | PR | 00725 | |
| ALBERTO E ALVARADO | MANSIONES DE CAROLINA | CALLE LATORRE EE 18 | | | CAROLINA | PR | 00987 | |
| ALBERTO E MORALES BIGAS | URB SAN FRANCISCO | 1675 CALLE VERBENA | | | SAN JUAN | PR | 00927 | |
| ALBERTO E RUBIO RODRIGUEZ | PO BOX 6 | | | | ARROYO | PR | 00714 | |
| ALBERTO E SANCHEZ BAYRON | [ADDRESS ON FILE] | | | | | | | |
| ALBERTO E. RAMOS ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| ALBERTO E. RAMOS ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| ALBERTO ENCARNACION MELENDEZ | BO LA CENTRAL | 79 CALLE 2 | | | CANOVANAS | PR | 00729 | |
| ALBERTO ESCALERA SALAMAN | RES SABANA ABAJO | EDF 36 APT 307 | | | CAROLINA | PR | 00983 | |
| ALBERTO ESCUDERO | COND CAPARRA REAL | APT 701 VILLA CAPARRA | | | GUAYNABO | PR | 00966 | |
| ALBERTO ESCUDERO | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| ALBERTO ESTRADA LOPEZ | HC 3 BOX 9358 | | | | LARES | PR | 00669 | |
| ALBERTO F FERNANDEZ CARBIA | CODN MADRID | 1760 CALLE LOIZA SUITE 201 | | | SAN JUAN | PR | 00911-0000 | |
| ALBERTO FELICIANO TORRES | [ADDRESS ON FILE] | | | | | | | |
| ALBERTO FELICIANO TORRES | [ADDRESS ON FILE] | | | | | | | |
| ALBERTO FERNANDEZ AQUINO | HC 3 BOX 16639 | | | | QUEBRADILLAS | PR | 00678 | |
| ALBERTO FERNANDEZ JUANES | COLINAS METROPOLITANAS | Q 10 CALLE LAS MESAS | | | GUAYNABO | PR | 00969-5248 | |
| ALBERTO FERNANDEZ Y ANA M. CARVAJAL | [ADDRESS ON FILE] | | | | | | | |
| ALBERTO FERNANDEZ ZEQUEIRA | BO BALLAJA | 750 CARR 313 | | | CABO ROJO | PR | 00623 | |
| ALBERTO FERRA GEYLS | P O BOX 1024 | | | | ARECIBO | PR | 00613 | |
| ALBERTO FERRA RAMOS | P O BOX  1024 | | | | ARECIBO | PR | 00613 | |
| ALBERTO FIGUEROA MALAVE | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| ALBERTO FLECHA SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| ALBERTO FLORES BERMUDEZ | EST DE GOLF CLUB | 206 JACOBO MORALES | | | PONCE | PR | 00730 | |
| ALBERTO FLORES FERNANDEZ | 2021 URB LAGO HORIZONTE | A 4 CALLE ZAFIRO | | | COTO LAUREL | PR | 00780 | |
| ALBERTO FLORES ROSARIO | PMB 17 PO BOX 6022 | | | | CAROLINA | PR | 00685 | |
| ALBERTO FOLCH FERNANDEZ | CONDADO REAL | 1804 MCLERY 1700 | | | SAN JUAN | PR | 00911 | |
| ALBERTO FONTAN RIVERA | HC 01 BOX 3502 | | | | MOROVIS | PR | 00687 | |
| ALBERTO FUENTES NUNEZ | CARRAZO 5 | | | | GUAYNABO | PR | 00966 | |
| ALBERTO G ESTRELLA | PO BOX 9023596 | | | | SAN JUAN | PR | 00902-3596 | |
| ALBERTO G GRANA SANTIAGO | P O. BOX 143366 | | | | ARECIBO | PR | 00614-3366 | |
| ALBERTO GALARTZA INC | 1526 AVE MIRAMAR | | | | ARECIBO | PR | 00612 | |
| ALBERTO GALARTZA INC | PO BOX 141328 | | | | ARECIBO | PR | 00614 | |
| ALBERTO GALARTZA INC | URB SAN DANIEL | 1526 AVE MIRAMAR | | | ARECIBO | PR | 00612 | |
| ALBERTO GALARZA ROSARIO | EXT LAGOS DE PLATA | W 7 CALLE 20 | | | TOA BAJA | PR | 00949-3207 | |
| ALBERTO GALATZAR | P O BOX 999 | | | | DORADO | PR | 00646 | |
| ALBERTO GALLARDO EMMANUELLI | PO BOX 560043 | | | | GUAYANILLA | PR | 00656 | |
| ALBERTO GARCIA / DOCTOR CLOCK | HACIENDA CARRAIZO II | C 8 CALLE A | | | SAN JUAN | PR | 00926 | |
| ALBERTO GARCIA / DOCTOR CLOCK | SAN ANTONIO | 3910 CALLE LOS HENOS | | | AGUADILLA | PR | 00690-0000 | |
| ALBERTO GARCIA CORREA | P O BOX 4169 | | | | CAROLINA | PR | 00984 | |
| ALBERTO GARCIA GARCIA | PO BOX 16561 | | | | SAN JUAN | PR | 00908 | |
| ALBERTO GARCIA POMALES | COND BEATRIZ LASSALLE | CALLE 1 EDIF 16 | APT 8 | | SAN JUAN | PR | 00926 | |
| ALBERTO GARCIA VAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| ALBERTO GOACHET ESLAVA | GARDENS HILLS ESTATES | 24 CALLE 4 URB GARDEN HLS EST | | | GUAYNABO | PR | 00966 | |
| ALBERTO GONZALEZ | REPARTO VALENCIA | A29 CALLE 9 | | | BAYAMON | PR | 00959 | |
| ALBERTO GONZALEZ ALERS | URB CIUDAD JARD | 317 CALLE CLAVEL | | | CAROLINA | PR | 00987 | |
| ALBERTO GONZALEZ ALERS | URB CIUDAD JARDIN | 317 CALLE CLAVEL | | | CAROLINA | PR | 00987 | |
| ALBERTO GONZALEZ ALICEA | [ADDRESS ON FILE] | | | | | | | |
| ALBERTO GONZALEZ CARDONA | BOX 210 | | | | LARES | PR | 00669 | |
| ALBERTO GONZALEZ CARDONA | P O BOX 9066600 | | | | SAN JUAN | PR | 00906 6600 | |
| ALBERTO GONZALEZ CHACON | PO BOX 363062 | | | | SAN JUAN | PR | 00936 | |
| ALBERTO GONZALEZ COLON | [ADDRESS ON FILE] | | | | | | | |
| ALBERTO GONZALEZ REYES | P O BOX 60075 | | | | BAYAMON | PR | 00960 | |
| ALBERTO GONZALEZ REYES | VISTAMAR | 937 CALLE ZARAGOZA | | | CAROLINA | PR | 00983 | |
| ALBERTO GONZALEZ VEGUILLA | P O BOX 533 | | | | AIBONITO | PR | 00705 | |
| ALBERTO GUADALUPE RIVERA | EL VERDE SUR | D 2 CALLE H | | | CAGUAS | PR | 00725 | |
| ALBERTO GUTIERREZ JIMENEZ | P O BOX 287 | | | | CYEY | PR | 00737 | |
| ALBERTO GUTIERREZ ORTIZ | HC 3 BOX 16287 | | | | COROZAL | PR | 00783 | |
| ALBERTO GUZMAN | URB SAN RAFAEL | D 30 CALLE 3 | | | CAGUAS | PR | 00725 | |
| ALBERTO GUZMAN AYALA | COND SKYTOWER | 2 APT 7C | | | SAN JUAN | PR | 00926 | |
| ALBERTO GUZMAN PARED | URB PURA BRISA | 1026 CALLE CIPRES | | | MAYAGUEZ | PR | 00680 | |
| ALBERTO H LAMADRID RODRIGUEZ | PO BOX 1967 | | | | SAN GERMAN | PR | 00683 | |
| Alberto Haber Aceres Machine Shop | Villa Prades 627 Julio Andino Rio Piedras | | | | Rio Piedras | PR | 00925 | |
| ALBERTO HABER DBA ACERES MACHINE SHOP | 631 AVE JULIO ANDINO | | | | SAN JUAN | PR | 00925 | |
| ALBERTO HABER DBA ACERES MACHINE SHOP | JULIO ANDINO 631  VILLA PRADES | | | | SAN JUAN | PR | 00925-0000 | |
| ALBERTO HADAD RAMIREZ | URB GRAN VISTA I | 66 CALLE EL RADO | | | GURABO | PR | 00778 | |
| ALBERTO HERNANDEZ DOMINGUEZ | 1603 CALLE LOIZA | | | | SAN JUAN | PR | 00911 | |
| ALBERTO HERNANDEZ MEDINA | PO BOX 472 | | | | LAS PIEDRAS | PR | 00771 | |
| ALBERTO HERNANDEZ REAL | STATE INC | 1603 CALLE LOIZA | | | SAN JUAN | PR | 00911 | |
| ALBERTO HERNANDEZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| ALBERTO HERNANDEZ RODRIGUEZ | PO BOX 560051 | | | | GUAYANILLA' | PR | 00656-0051 | |
| ALBERTO INOA CASTILLO | URB CONTRY CLUB 873 | CALLE HIBRIDES | | | SAN JUAN | PR | 00924-1731 | |
| ALBERTO J BIGAY | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| ALBERTO J CRUZ DE JESUS | PO BOX 2507 | | | | GUAYAMA | PR | 00785 | |
| ALBERTO J FLORES SANTIAGO | HC 01 BOX 5280 | | | | JUANA DIAZ | PR | 00795 | |
| ALBERTO J LEDESMA RIOS | [ADDRESS ON FILE] | | | | | | | |
| ALBERTO J MARRERO REMIGIO | 52 SARATOGA DRIVE | | | | CEIBA | PR | 00735 | |
| ALBERTO J NEGRONI HERNANDEZ | BALDRICH  220 PRESIDENTE RAMIREZ | | | | SAN JUAN | PR | 00918 | |
| ALBERTO J ORTIZ MENDEZ | COUNTRY CLUB | HW 18 AVE COMANDANTE | | | CAROLINA | PR | 00982 | |
| ALBERTO J PEREIRA SUSTACHE | URB COLLEGE PARK | 283 CALLE SALERMO | | | SAN  JUAN | PR | 00926 | |
| ALBERTO J REBOREDO BRACETE | PO BOX 175 | | | | CAGUAS | PR | 00726 | |
| ALBERTO J ROLON VELEZ | [ADDRESS ON FILE] | | | | | | | |
| ALBERTO J ROSA COLLAZO | [ADDRESS ON FILE] | | | | | | | |
| ALBERTO J. ALFONSO CIRIACO | PO BOX 759 | | | | COTO LAUREL | PR | 00780 | |
| ALBERTO JIMENEZ RODRIGUEZ | URB TREASURE VALLEY B 25 | CALLE HONDURAS | | | CIDRA | PR | 00739 | |
| ALBERTO JOSE LABOY MARRERO | VILLA ASTURIAS | 29 26 CALLE TRUBIA | | | CAROLINA | PR | 00983 | |
| ALBERTO L APONTE GUZMAN | [ADDRESS ON FILE] | | | | | | | |
| ALBERTO L CINTRON DELFI | PARC JAUCA SECT EL MONTE 4 D | | | | SANTA ISABEL | PR | 00757 | |
| ALBERTO L FERNANDINI CAMUY | COND VENUS PLAZA B | 130 COSTA RICA APTO 105 | | | SAN JUAN | PR | 00917 | |
| ALBERTO L LLANES VILLEGAS | RES ALEJANDRINO | EDIF 17 APT 263 | | | GUAYNABO | PR | 00969 | |
| ALBERTO L MARQUEZ | BOX 207 | | | | SAN GERMAN | PR | 00683 | |
| ALBERTO L NUNEZ MIRANDA | 259 CALLE SAN JOSE | | | | AIBONITO | PR | 00705 | |
| ALBERTO L RAMOS PEREZ | PO BOX 560450 | | | | GUAYANILLA | PR | 00656-0450 | |
| ALBERTO L RAMOS PEREZ | PO BOX 750 | | | | MERCEDITA | PR | 00715-0750 | |
| ALBERTO L RIVERA RIVERA | HC 71 BOX 4024 | | | | NARANJITO | PR | 00719-9721 | |
| ALBERTO L RODRIGUEZ ESCALERA | PO BOX 333 | | | | AIBONITO | PR | 00705-0333 | |
| ALBERTO L ROSARIO RIVERA | PO BOX  129 | | | | BARRANQUITAS | PR | 00794 | |
| ALBERTO L ROSARIO RIVERA | [ADDRESS ON FILE] | | | | | | | |
| ALBERTO L SANTOS RIVERA | HC 2 BOX 7994 | | | | BARRANQUITAS | PR | 00794 | |
| ALBERTO L SOTO RIVERA | RES DR PILA | APTO 367 EDIF 24 | | | PONCE | PR | 00716 | |
| ALBERTO L VELEZ HERNANDEZ | BO JAUCA | 46 CALLE PALMASORIANA | | | SANTA ISABEL | PR | 00757 | |
| ALBERTO L. ARBELO ALEMAN | [ADDRESS ON FILE] | | | | | | | |
| ALBERTO L CARABALLO JUSINO | [ADDRESS ON FILE] | | | | | | | |
| ALBERTO LABOY BURGOS | HC 02 BUZON 7043 | | | | YABUCOA | PR | 00767 | |
| ALBERTO LAFONTAINE RIVERA | 44 CALLE A R RAMOS | | | | UTUADO | PR | 00641 | |
| ALBERTO LAMBERTY VELEZ | P O BOX 2107 | | | | MAYAGUEZ | PR | 00681 | |
| ALBERTO LOPEZ CORTES | URB BELLO HIRIZONTE | 7 CALLE D 5 | | | GUAYAMA | PR | 00784 | |
| ALBERTO LOPEZ RAMOS | BOX 14535 | | | | YAUCO | PR | 00698 | |
| ALBERTO LOPEZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| ALBERTO LOPEZ ROSARIO | [ADDRESS ON FILE] | | | | | | | |
| ALBERTO LUGO | [ADDRESS ON FILE] | | | | | | | |
| ALBERTO LUGO DE JESUS | MINILLAS STATION | PO BOX 40431 | | | SAN JUAN | PR | 00940 | |

In re: The Commonwealth of Puerto Rico, et al
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| ALBERTO LUIS COSSIO SOTO | [ADDRESS ON FILE] | | | | | | | |
| ALBERTO LUIS MERCADO GARCIA | BDA COOPERATIVA | | | | VILLALBA | PR | 00766 | |
| ALBERTO LUIS PEREZ GALARZA | PO BOX 1082 | | | | TOA ALTA | PR | 00954 | |
| ALBERTO M LAZARO CASTRO | URB ADOQUINES | 42 CALLE SAN JUSTO | | | SAN JUAN | PR | 00926-7356 | |
| ALBERTO M PADRO MALDONADO | REPTO VALENCIA | C 31 CALLE JAZMIN | HATO TEJAS | | BAYAMON | PR | 00959 | |
| ALBERTO M TEJERA ROCAFORT | VISTA BELLA | H 10 CALLE 19 | | | BAYAMON | PR | 00956 | |
| ALBERTO MALDONADO ALVARES | PO BOX 2425 | | | | ARECIBO | PR | 00613 | |
| ALBERTO MALDONADO MENDEZ | HC 1 BOX 24139 | | | | VEGA BAJA | PR | 00693 9731 | |
| ALBERTO MALDONADO RIVERA | HC 02 BOX 6593 | | | | ADJUNTAS | PR | 00601 | |
| ALBERTO MALDONADO RIVERA | [ADDRESS ON FILE] | | | | | | | |
| ALBERTO MALDONADO RUIZ | MONTECILLO COURTS | 10 VIA PEDREGAL APT 4408 | | | TRUJILLO ALTO | PR | 00976 | |
| ALBERTO MANTILLA | 137 VARICK ST 8TH FLOOR | | | | NEW YORK | NY | 10013 | |
| ALBERTO MANTILLA MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| ALBERTO MARQUEZ OLMEDA | [ADDRESS ON FILE] | | | | | | | |
| ALBERTO MARTINEZ BERRIOS | PO BOX 1868 | | | | CAGUAS | PR | 00726 | |
| ALBERTO MARTINEZ MARRERO | URB MONTEREY | E 8 CALLE 3 | | | COROZAL | PR | 00783 | |
| ALBERTO MATOS SANTIAGO | RR 7 BOX 6267 | | | | SAN JUAN | PR | 00926 | |
| ALBERTO MEDINA CARRERO | 849 MARGINAL ALAMEDA | | | | SAN JUAN | PR | 00926 | |
| ALBERTO MEDINA GONZALEZ | URB 6 BOX 11253 | | | | SAN JUAN | PR | 00926-9497 | |
| ALBERTO MEDINA VELAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| ALBERTO MELENDEZ | HC 1 BOX 8226 | | | | VIEQUES | PR | 00765-9461 | |
| ALBERTO MELENDEZ  ORTEGA | QUINTAS DE  MOROVIS | 68 PASEO PARAISO | | | MOROVIS | PR | 00687 | |
| ALBERTO MELENDEZ RIVERA | URB SANTA ROSA | E27 CALLE NEISY | | | CAGUAS | PR | 00725 | |
| ALBERTO MENDEZ FERNANDEZ | PO BOX 1141 | | | | RINCON | PR | 00677 | |
| ALBERTO MENDOZA | URB ENCANTADA | 203 MONTECILLO | | | TRUJILLO ALTO | PR | 00976 | |
| ALBERTO MILLAN FERRER | 4 PARQUE DE BONNEVILLE APT 3 E | | | | CAGUAS | PR | 00725 | |
| ALBERTO MILLAN MELENDEZ | URB STA ELVIRA | L 16 CALLE SANTA INES | | | CAGUAS | PR | 00725 | |
| ALBERTO MIRANDA PEREZ | [ADDRESS ON FILE] | | | | | | | |
| ALBERTO MORALES APONTE | [ADDRESS ON FILE] | | | | | | | |
| ALBERTO MORALES CAMINO | PO BOX 1450 | CALLE LOIZA BAJOS PMB 026 | | | SAN JUAN | PR | 00911 | |
| ALBERTO MORALES MARTINEZ | URB VILLA FONTANA | LS 10 VIA LETICIA 4 | | | CAROLINA | PR | 00983 | |
| ALBERTO MORALES SANTIAGO | PO BOX 1733 | | | | COROZAL | PR | 00783 | |
| ALBERTO NAZARIO TORO | CALLE LOS BASORA | BUZON 2 | | | SAN JUAN | PR | 00667 | |
| ALBERTO NEGRON COLON | URB SANS SONCI | 413 CALLE 15 | | | BAYAMON | PR | 00957 | |
| ALBERTO O BACO WANTZELIUS | EXT SAGRADO CORAZON | 425 CALLE SAN MAURO | | | SAN JUAN | PR | 00926 | |
| ALBERTO O TRUJILLO MONGE | C/O DIV DE CONCILIACION | | | | SAN JUAN | PR | 00902 | |
| ALBERTO OQUENDO MENDEZ | [ADDRESS ON FILE] | | | | | | | |
| ALBERTO ORTEGA RIVERA | RR 3 BOX 4275 | | | | SAN JUAN | PR | 00926-9617 | |
| ALBERTO ORTIZ ARROYO | [ADDRESS ON FILE] | | | | | | | |
| ALBERTO ORTIZ MEDIAN | [ADDRESS ON FILE] | | | | | | | |
| ALBERTO ORTIZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| ALBERTO ORTOLAZA COLLAZO | 91 CARR 132 | | | | PONCE | PR | 00728 | |
| ALBERTO OTERO RODRIGUEZ | PO BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| ALBERTO PACHECO ORTIZ | JARD DE COUNTRY CLUB | BQ CO 29 CALLE 15 | | | CAROLINA | PR | 00983 | |
| ALBERTO PADILLA TEJADA | PUERTO NUEVO | 1016 CALLE AMBERE | | | SAN JUAN | PR | 00920 | |
| ALBERTO PAGAN | PO BOX 51383 | | | | TOA BAJA | PR | 00950 | |
| ALBERTO PAGAN REYES | HC 3 BOX 32014 | | | | HATILLO | PR | 00659 | |
| ALBERTO PALACIO | AVENIDA MUKOZ RIVERA 1575 | PMB  374 | | | PONCE | PR | 00717 | |
| ALBERTO PANTOJAS | 352 CALLE DEL PARQUE APT 501 | | | | SAN JUAN | PR | 00908 | |
| ALBERTO PELLOT JUSINO | PO BOX 1192 | | | | HORMIGUEROS | PR | 00660 | |
| ALBERTO PEREZ BELTRAN | LEVITTOWN | AN 17 CALLE LISA ESTE | | | TOA BAJA | PR | 00949 | |
| ALBERTO PEREZ GONZALEZ | PARQUE FLAMINGO | 41 183 CALLE ALESANDRA | | | BAYAMON | PR | 00959 | |
| ALBERTO PEREZ MONTALVO | [ADDRESS ON FILE] | | | | | | | |
| ALBERTO PEREZ RODRIGUEZ | BARRIADA CAMPAMENTO | 277 CALLE 9 | | | GURABO | PR | 00778 | |
| ALBERTO PEREZ RODRIGUEZ | COND LOS ALMENDROS PLAZA I APT 209 | 701 CALLE EIDER | | | SAN JUAN | PR | 00924 | |
| ALBERTO PEREZ ROQUE | 123 AVE JOSE GONZALEZ CLEMENTE | | | | MAYAGUEZ | PR | 00680 | |
| ALBERTO PIZARRO RIVERA | ALTURAS DE RIO GRANDE | BB 30 CALLE 14 | | | RIO GRANDE | PR | 00745 | |
| ALBERTO PONCE RODRIGUEZ | 1  RES SAN JUAN BATISTA | APT. C53 | | | SAN JUAN | PR | 00909 | |
| ALBERTO PORRATA GUZMAN | [ADDRESS ON FILE] | | | | | | | |
| ALBERTO PRATTS ROJAS | [ADDRESS ON FILE] | | | | | | | |
| ALBERTO QUILES NIEVES | P O BOX 231 | | | | LARES | PR | 00669 | |
| ALBERTO R AVILES ALICEA | HC-02 BOX 15607 | | | | AIBONITO | PR | 00705 | |
| ALBERTO R ESTRELLA ARTEAGA | UNION PLAZA SUITE 810 | 416 AVE PONCE DE LEON | | | SAN JUAN | PR | 00918-3426 | |
| ALBERTO R FUENTES RAMIREZ | PO BOX 823 | | | | NAGUABO | PR | 00718-0823 | |
| ALBERTO R GARCIA MENDEZ | PO BOX 1149 | | | | TOA BAJA | PR | 00951 | |
| ALBERTO R PUENTE ROLON | PO BOX 1112 | | | | CIALES | PR | 00638 | |
| ALBERTO RABELO SURILLO | PO BOX 81 | | | | LAS PIEDRAS | PR | 00771 | |
| ALBERTO RAFOLS DAVILA | URB UNIVERSITY GARDENS 756 | CALLE DUKE | | | SAN JUAN | PR | 00927 | |
| ALBERTO RAMOS GARCIA | PO BOX 19175 | | | | SAN JUAN | PR | 00910-9175 | |
| ALBERTO RAMOS MENDEZ | [ADDRESS ON FILE] | | | | | | | |
| ALBERTO RAMOS TEXIDOR | 1RA SECCION VILLA DEL REY | S-10 BUCKINGHAM | | | CAGUAS | PR | 00725 | |
| ALBERTO RENTAS COLON | PAMPANOS STATION | PO BOX 9041 | | | CAGUAS | PR | 00732 | |
| ALBERTO REYES BATISTA | HC 1 BOX 4195 | | | | BAJADERO | PR | 00616 | |
| ALBERTO REYES GUTIERREZ | PARC PUNTO PALMAS | BOX 68 | | | BARCELONETA | PR | 00612 | |
| ALBERTO REYES MALDONADO | PO BOX 70158 87 | | | | SAN JUAN | PR | 00936 | |
| ALBERTO RIGAU OYOLA | URB LAS VEGAS | CALLE 10 L | | | CATAÑO | PR | 00962 | |
| ALBERTO RIOS MARTINEZ | HC 1 BOX 2411 | | | | BARRANQUITAS | PR | 00794 | |
| ALBERTO RIOS MEDINA | BOX 77 | | | | PUNTA SANTIAGO | PR | 00741 | |
| ALBERTO RIOS RIVERA | HC 01 BOX 6416 | | | | GUAYNABO | PR | 00971 | |
| ALBERTO RIVERA CLAUDIO | LA TORRE DE PLAZA LAS AMERICAS 903 | 525 FD ROOSEVELT AVE | | | SAN JUAN | PR | 00918-8058 | |
| ALBERTO RIVERA FOURNIER | APARTADO 70364 | | | | SAN JUAN | PR | 00936-8364 | |
| ALBERTO RIVERA GUTIERREZ | EDIF ARECIBO MEDICAL PLAZA | SUITE 203 | | | ARECIBO | PR | 00612 | |
| ALBERTO RIVERA NATAL | 189 CALLE MIRAMAR FINAL | | | | PONCE | PR | 00730 | |
| ALBERTO RIVERA PAGAN | URB CANA | A A 3 CALLE 32 | | | BAYAMON | PR | 00958 | |
| ALBERTO RIVERA RIVERA | HC 1 BOX 6095 | | | | AIBONITO | PR | 00705 | |
| ALBERTO RIVERA RIVERA | URB TOA ALTA HEIGHTS | AG 4 CALLE 28 | | | TOA ALTA | PR | 00953 | |
| ALBERTO RIVERA RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| ALBERTO RIVERA SANCHEZ | COND EL EMBAJADOR | AVE HOSTOS APTO 1602 | | | PONCE | PR | 00717 | |
| ALBERTO RIVERA TORRES | URB PUNTO ORO | 3318 CALLE LA CAPITANA | | | PONCE | PR | 00728-2020 | |
| ALBERTO RIVERA VALENTIN | URB EXT BELMONTE | D 2 CALLE AQUILINO MONTE VERDE | | | MAYAGUEZ | PR | 00680 | |

In re: The Commonwealth of Puerto Rico, et al

Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| ALBERTO RIVERA VAZQUEZ | 7026 CALLE CLAVEL BOX 118 | | | | SABANA SECA | PR | 00952-4533 | |
| ALBERTO ROBLES PEREZ | VILLA KENNEDY | EDIF 10 APT 145 | | | SANTURCE | PR | 00915 | |
| ALBERTO RODRIGUEZ | LA MICURA COTTO | CALLE H NO 107 | | | ARECIBO | PR | 00612 | |
| ALBERTO RODRIGUEZ ALVAREZ | HC 3 BOX 37691 | | | | MAYAGUEZ | PR | 00680 | |
| ALBERTO RODRIGUEZ ALVAREZ | [ADDRESS ON FILE] | | | | | | | |
| ALBERTO RODRIGUEZ DIAZ | UNID. ALCOHOLISMO Y DESINT | | | | Hato Rey | PR | 009360000 | |
| ALBERTO RODRIGUEZ GARCIA | [ADDRESS ON FILE] | | | | | | | |
| ALBERTO RODRIGUEZ LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| ALBERTO RODRIGUEZ MEDINA | 130 CALLE MARIANO ABRIL | | | | MAYAGUEZ | PR | 00680 | |
| ALBERTO RODRIGUEZ MENDEZ | URB REXVILLE | ZA 31 CALLE ALICIA | | | BAYAMON | PR | 00957 | |
| ALBERTO RODRIGUEZ MENDEZ | [ADDRESS ON FILE] | | | | | | | |
| ALBERTO RODRIGUEZ MESTRE | HC 11 BOX 11985 | | | | | PR | 00791 | |
| ALBERTO RODRIGUEZ RAMIREZ | P O  BOX 103 | | | | ENSENADA | PR | 00647 | |
| ALBERTO RODRIGUEZ RAMIREZ | PO BOX 5271 | | | | MAYAGUEZ | PR | 00681 | |
| ALBERTO RODRIGUEZ RIVAS | HC 4 BOX 6932 | | | | YABUCOA | PR | 00767-9513 | |
| ALBERTO RODRIGUEZ ROBLES | PO BOX 2074 | | | | MAYAGUEZ | PR | 00681 | |
| ALBERTO RODRIGUEZ RODRIGUEZ | PO BOX 958 | | | | MOROVIS | PR | 00687 | |
| ALBERTO RODRIGUEZ VAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| ALBERTO ROLON ROLON | [ADDRESS ON FILE] | | | | | | | |
| ALBERTO ROMAN PEREZ | HC 03 BOX 33288 | | | | AGUADA | PR | 00602 | |
| ALBERTO ROSA MOJICA | [ADDRESS ON FILE] | | | | | | | |
| ALBERTO ROSARIO CRUZ | [ADDRESS ON FILE] | | | | | | | |
| ALBERTO ROSARIO GONZALEZ | URB VALLE ALTO | 1710 CALLE LLANURA | | | PONCE | PR | 00730 | |
| ALBERTO ROSARIO SANTIAGO | LOS CACIBOS | 1917 CALLE GUAYABO | | | PONCE | PR | 00716 | |
| ALBERTO ROSARIO TORRES | [ADDRESS ON FILE] | | | | | | | |
| ALBERTO RUBIO BLANCO | VILLA BORINQUEN | BZN V 1647 LA CENTRAL | | | CANOVANAS | PR | 00729 | |
| ALBERTO RUIZ CADALSO GUISTI | PRADO ALTO | L 19 CALLE 6 | | | GUAYNABO | PR | 00966 | |
| ALBERTO RUIZ CARDONA | HC 01 BOX 4202 | | | | LAS MARIAS | PR | 00670 | |
| ALBERTO SABATER RAMOS | HC 5 BOX 53691 | | | | MAYAGUEZ | PR | 00680 | |
| ALBERTO SAEZ CAMACHO | APARTADO 599 | | | | OROCOVIS | PR | 00720 | |
| ALBERTO SALAS ROMAN | PO BOX 150 | | | | SAN SEBASTIAN | PR | 00685 | |
| ALBERTO SALGADO MELENDEZ | [ADDRESS ON FILE] | | | | | | | |
| ALBERTO SANCHEZ ACEVEDO | PO BOX 814 | | | | AGUADA | PR | 00602 | |
| ALBERTO SANCHEZ BRIGNONI | HC 01 BOX  24508 | | | | CAGUAS | PR | 00725 | |
| ALBERTO SANCHEZ MARRERO | PO BOX 361745 | | | | SAN JUAN | PR | 00936-1745 | |
| ALBERTO SANCHEZ RAMOS | HC 1 BOX 4324 | | | | VILLALBA | PR | 00766 | |
| ALBERTO SANTIAGO CORNIER | PO BOX 87 | | | | MAYAGUEZ | PR | 00681 | |
| ALBERTO SANTIAGO JOAQUIN | [ADDRESS ON FILE] | | | | | | | |
| ALBERTO SANTIAGO MALDONADO | RR 2 BOX 5628 | | | | CIDRA | PR | 00739 | |
| ALBERTO SANTIAGO ORTIZ | URB CIUDAD CRISTIANA | 190 CALLE BRAZIL | | | HUMACAO | PR | 00791 | |
| ALBERTO SANTIAGO VILLALONGA | [ADDRESS ON FILE] | | | | | | | |
| ALBERTO SANTIAGO VILLALONGA | [ADDRESS ON FILE] | | | | | | | |
| ALBERTO SANTO DOMINGO ARMA | REPARTO METROPOLITANO 988 CALLE 21 | | | | SAN JUAN | PR | 00921 | |
| ALBERTO SASTRE DE JESUS | 61 CALLE JOSE DE DIEGO | | | | CIALES | PR | 00638 | |
| ALBERTO SEMIDEI FELICIANO | PO BOX 1686 | | | | YAUCO | PR | 00698 | |
| ALBERTO SERRANO DIAZ | PO BOX 10476 | | | | PONCE | PR | 00731 | |
| ALBERTO SIERRA VAZQUEZ | URB ANTONSANTI | 1477 CALVE | | | SAN JUAN | PR | 00927 | |
| ALBERTO SILVA TORO | BUZON 453 CARR  BOQUERON | K M  10 4 | | | CABO ROJO | PR | 00623 | |
| ALBERTO SOLANO RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| ALBERTO SOTO GARCIA | URB RIO HONDO III CB-14 CALLE JOBOS | | | | BAYAMON | PR | 00961 | |
| ALBERTO SOTO MARZAN | HC-71 BOX 3158 | | | | NARANJITO | PR | 00719 | |
| ALBERTO SOTOMAYOR ACEVEDO | [ADDRESS ON FILE] | | | | | | | |
| ALBERTO SURIA  CAMPOS | [ADDRESS ON FILE] | | | | | | | |
| ALBERTO T NOGUEROL | 59 CALLE UNION APT 405 | HILLS VIEW PLAZA | | | GUAYNABO | PR | 00971 | |
| ALBERTO TOLEDO DELGADO | HC 4 BOX 30270 | | | | HATILLO | PR | 00659 | |
| ALBERTO TOMAS CANSECO | CON FRESCH PLAZA | APT 420 | | | SAN JUAN | PR | 00925 | |
| ALBERTO TORRES BAHAMUNDI | URB EL ROSARIO | 99 CALLE 8 | | | YAUCO | PR | 00698 | |
| ALBERTO TORRES CASILLAS | URB RIO GRANDE ESTATE | V 39 CALLE 24 | | | RIO GRANDE | PR | 00745 | |
| ALBERTO TORRES DIAZ | PO BOX 7126 | | | | SAN JUAN | PR | 00732 | |
| ALBERTO TORRES HERNANDEZ | P O BOX 8880 | | | | HUMACAO | PR | 00791-8880 | |
| ALBERTO TORRES HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| ALBERTO TORRES MARRERO | [ADDRESS ON FILE] | | | | | | | |
| ALBERTO TORRES VARGAS | HC BOX 27263 | | | | SAN SEBASTIAN | PR | 00685 | |
| ALBERTO TORRES VEGA | [ADDRESS ON FILE] | | | | | | | |
| ALBERTO TRABAL ALICEA | [ADDRESS ON FILE] | | | | | | | |
| ALBERTO TROCHE MALAVE | MANSIONES DE VILLANOVA | D1 7 CALLE B | | | SAN JUAN | PR | 00936 | |
| ALBERTO TROCHE VAZQUEZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| ALBERTO VALCARCEL RUIZ | [ADDRESS ON FILE] | | | | | | | |
| ALBERTO VALDELLLULY | EDIF CEM | 1409 AVE PONCE DE LEON PDA 20 | | | SAN JUAN | PR | 00908 | |
| ALBERTO VALENTIN OLIVERAS | 2 URB MONTALVO | | | | CABO ROJO | PR | 00623-4357 | |
| ALBERTO VALLADARES BELLO | BOX 1441 | | | | JUANA DIAZ | PR | 00795 | |
| ALBERTO VALLE | PO BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| ALBERTO VARELA | PO BOX 367221 | | | | SAN JUAN | PR | 00937-7221 | |
| ALBERTO VARGAS COMAS | VILLA CAROLINA | 41-97 CALLE 93 | | | CAROLINA | PR | 00985 | |
| ALBERTO VARGAS NEGRON | HC 6 BOX 4276 | | | | COTTO LAUREL | PR | 00780-9505 | |
| ALBERTO VAZQUEZ BATTISTINI | HC 01 BOX 11441 | | | | YAUCO | PR | 00698 | |
| ALBERTO VAZQUEZ COLON | P O BOX 9066611 | | | | SAN JUAN | PR | 00906 6611 | |
| ALBERTO VAZQUEZ GOMEZ | BDA BLONDET | 113 CALLE B | | | GUAYAMA | PR | 00784 | |
| ALBERTO VAZQUEZ LUGO | PO BOX 361553 | | | | SAN JUAN | PR | 00936 | |
| ALBERTO VAZQUEZ RIOS | P O BOX 1309 | | | | SAN GERMAN | PR | 00683 | |
| ALBERTO VEGA CARDENALES | RES LOS LIRIOS | EDF 1 APT 39 | | | SAN JUAN | PR | 00907 | |
| ALBERTO VEGA VEGA | [ADDRESS ON FILE] | | | | | | | |
| ALBERTO VELAZQUEZ ACEVEDO | 1552 CARR 108 | | | | MAYAGUEZ | PR | 00681 | |
| ALBERTO VELAZQUEZ ACEVEDO | [ADDRESS ON FILE] | | | | | | | |
| ALBERTO VELAZQUEZ ANAYA DBA DIGITAL BOX | P O BOX 896 | | | | ARROYO | PR | 00714 | |
| ALBERTO VELAZQUEZ ESTRADA | [ADDRESS ON FILE] | | | | | | | |
| ALBERTO VELEZ SOTO | URB LAS DELICIAS | 3308 CALLE ANTONIA SOEZ | | | PONCE | PR | 00788 | |
| ALBERTO VENTURA RUIZ | [ADDRESS ON FILE] | | | | | | | |
| ALBERTO VENTURA RUIZ | [ADDRESS ON FILE] | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ALBERTO VENTURA VALERA | HC 1 BOX 5122 | | | | RINCON | PR | 00677 | |
| ALBERTO VERA MARRERO | CHALET DEL MAR 100 APTO A 206 | CALLE CAMBIGA 26 | | | RINCON | PR | 00677 | |
| ALBERTO VERA MARRERO | [ADDRESS ON FILE] | | | | | | | |
| ALBERTO VIERA CALDERON | [ADDRESS ON FILE] | | | | | | | |
| ALBERTO VILLANUEVA CLASSEN | [ADDRESS ON FILE] | | | | | | | |
| ALBERTO ZAMBRANA | COND CONCORDIA GARDENS I APTO 6 N | | | | SAN JUAN | PR | 00924 | |
| ALBERTO ZAYAS SOTOMAYOR | URB PRADERA | AT 8 CALLE 18 | | | TOA BAJA | PR | 00949 | |
| ALBERTORIO REYES, SYLVIA | [ADDRESS ON FILE] | | | | | | | |
| ALBERTORIO SAEZ, VERONICA | [ADDRESS ON FILE] | | | | | | | |
| ALBERTO'S RESTAURANT | 304 CALLE SAN AGUSTIN | | | | SAN JUAN | PR | 00906 | |
| ALBERTS BAKERY | 548 AVE AMERITO ESTRADA RIVERA | | | | SAN SEBASTIAN | PR | 00685 | |
| ALBERTY OMS, MARIAN | [ADDRESS ON FILE] | | | | | | | |
| ALBERTY ROMAN, ILEAN | [ADDRESS ON FILE] | | | | | | | |
| ALBERTY ROMAN, MARITZA | [ADDRESS ON FILE] | | | | | | | |
| ALBERTY ROMAN, TOMAS | [ADDRESS ON FILE] | | | | | | | |
| ALBERTY ROMAN, TOMAS | [ADDRESS ON FILE] | | | | | | | |
| ALBETORIO DIAZ, MARIA E | [ADDRESS ON FILE] | | | | | | | |
| ALBI ROSARIO GONZALEZ | URB COUNTRY CLUB | QH 10 CALLE 527 | | | CAROLINA | PR | 00982 | |
| ALBIA ORTIZ ROSADO | [ADDRESS ON FILE] | | | | | | | |
| ALBIELI CARRASQUILLO | SANTA PAULA | 34 CALLE JAIME RODRIGUEZ | | | GUAYNABO | PR | 00969 | |
| ALBILDA DELGADO GONZALEZ | URB JARDINES DE COUNTRY CLUB | AK 8 CALLE 43 | | | CAROLINA | PR | 00983 | |
| ALBILDA H BOSCH ACOSTA | URB CAPARRA TERRACE | 536 AVE ESCORIAL | | | SAN JUAN | PR | 00920 | |
| ALBILDA RODRIGUEZ RUIZ | HC 3 BOX 11359 | | | | UTUADO | PR | 00641 | |
| ALBIN CONTRERAS LORENZO | [ADDRESS ON FILE] | | | | | | | |
| ALBIN E RODRIGUEZ RAMOS | BOX 69001 SUITE 130 | | | | HATILLO | PR | 00659 | |
| ALBIN GONZALEZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| ALBIN MONTALVO HERNANDEZ | EXT ZENO GANDIA | EDIF B 15 APT 412 | | | ARECIBO | PR | 00612 | |
| ALBINO PEREZ CHILENO | PO BOX 9002/1997 | | | | SAN JUAN | PR | 00902-1997 | |
| ALBINO BAEZ, GERDMARY | [ADDRESS ON FILE] | | | | | | | |
| ALBINO BARNECETT, HAYDEE | [ADDRESS ON FILE] | | | | | | | |
| ALBINO BASCO, YESSICA | [ADDRESS ON FILE] | | | | | | | |
| ALBINO CHARLES, ELIZABETH | [ADDRESS ON FILE] | | | | | | | |
| ALBINO COLLAZO, NORKA | [ADDRESS ON FILE] | | | | | | | |
| ALBINO FELICIANO, GERARDA | [ADDRESS ON FILE] | | | | | | | |
| ALBINO GARCIA, JINELIZ | [ADDRESS ON FILE] | | | | | | | |
| ALBINO HERNANDEZ, MILDRED | [ADDRESS ON FILE] | | | | | | | |
| ALBINO ITHIER CORP DBA TEXACO MONTELLANO | PO BOX 6400 | | | | CAYEY | PR | 00737 | |
| ALBINO ITHIER CORP DBA TEXACO MONTELLANO | SANTA ROSA | 28-20 CALLE 13 | | | BAYAMON | PR | 00959 | |
| ALBINO JUSTINIANO, IVELISSE | [ADDRESS ON FILE] | | | | | | | |
| ALBINO LOPEZ, DORIS | [ADDRESS ON FILE] | | | | | | | |
| ALBINO MARTINEZ, MARTA | [ADDRESS ON FILE] | | | | | | | |
| ALBINO MOSCATO, OMAYRA L | [ADDRESS ON FILE] | | | | | | | |
| ALBINO NEGRON, GABRIEL J | [ADDRESS ON FILE] | | | | | | | |
| ALBINO ORTIZ, STEPHANIE | [ADDRESS ON FILE] | | | | | | | |
| ALBINO RIOS, IRMA | [ADDRESS ON FILE] | | | | | | | |
| ALBINO RIVERA, RUTH | [ADDRESS ON FILE] | | | | | | | |
| ALBINO RIVERA, RUTH N | [ADDRESS ON FILE] | | | | | | | |
| ALBINO RIVERA, WALESKA | [ADDRESS ON FILE] | | | | | | | |
| ALBINO ROLON, DAVID | [ADDRESS ON FILE] | | | | | | | |
| ALBINO SAEZ, KATHERINE | [ADDRESS ON FILE] | | | | | | | |
| ALBINO SAEZ, RICARDO | [ADDRESS ON FILE] | | | | | | | |
| ALBINO SAEZ, RICARDO | [ADDRESS ON FILE] | | | | | | | |
| ALBINO SANTIAGO, ADAN | [ADDRESS ON FILE] | | | | | | | |
| ALBINO SERRANO, ANA L | [ADDRESS ON FILE] | | | | | | | |
| ALBINO TORRES, JOSE | [ADDRESS ON FILE] | | | | | | | |
| ALBINO TORRES, WILMARIE | [ADDRESS ON FILE] | | | | | | | |
| ALBINO TORRES, ZULMA | [ADDRESS ON FILE] | | | | | | | |
| ALBINO VEGA, LISED | [ADDRESS ON FILE] | | | | | | | |
| ALBINO VILLAFANE, LILLIBETH | [ADDRESS ON FILE] | | | | | | | |
| ALBIS C. RIVERA MEDERO | 44 CALLE CARAZO OFIC 2 D | | | | GUAYNABO | PR | 00696 | |
| ALBIS C. RIVERA MEDERO | COLINAS METROPOLITANAS | S 17 MONTELLANOS | | | GUAYNABO | PR | 00969 | |
| ALBIS M AGUILAR RUBINO | 75 AVE CONDADO  1001 | | | | SAN JUAN | PR | 00907 | |
| ALBIT CABAN DEL PILAR | P O BOX 19793 | | | | SAN JUAN | PR | 00910 | |
| ALBITA RIVERA | [ADDRESS ON FILE] | | | | | | | |
| ALBIZU BARBOSA, MARIA | [ADDRESS ON FILE] | | | | | | | |
| ALBIZU MERCED, ANA | [ADDRESS ON FILE] | | | | | | | |
| ALBIZU SANCHEZ, ILEANA | [ADDRESS ON FILE] | | | | | | | |
| ALBIZU, EMILY J | [ADDRESS ON FILE] | | | | | | | |
| ALBORS & C CORPORATION | P O BOX 363041 | | | | SAN JUAN | PR | 00936-3041 | |
| Albrayco Technologies, Inc. | 38 River Road | | | | Cromwell | CT | 06416 | |
| ALBY ALVAREZ CRUZ | SECTOR CALIFORNIA BOX 244 | | | | ISABELA | PR | 00662 | |
| ALBY O. ROSA MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| ALBY O. ROSA MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| ALCABES LOPEZ, NAOMI | [ADDRESS ON FILE] | | | | | | | |
| ALCADIA SANCHEZ HERNANDEZ | URB WONDERVILLE | 43 CALLE NEPTUNO | | | TRUJILLO ALTO | PR | 00976 | |
| ALCAIDE CANDELARIA, ANA | [ADDRESS ON FILE] | | | | | | | |
| ALCALA CABRERA, LICELLE | [ADDRESS ON FILE] | | | | | | | |
| ALCALA SANTIAGO, LUZ | [ADDRESS ON FILE] | | | | | | | |
| Alcalde Auto Part | P.O. Box 191104 | | | | San Juan | PR | 00919 | |
| ALCALDE AUTO PART INC | P.O. BOX 191104 | | | | SAN JUAN | PR | 00919 | |
| ALCALDE AUTO PARTS | 219 AVE. QUISQUEYA | | | | HATO REY | PR | 00917 | |
| ALCALDE AUTO PARTS | PO BOX 1911404 | | | | SAN JUAN | PR | 00919-1104 | |
| ALCAN ALUMINUN CORPORATION | P O BOX 94596 | | | | CLEVELAND | OH | 44124-4596 | |
| ALCAN PACKAGING PUERTO RICO | PO BOX 6500 | | | | CAYEY | PR | 00737-6500 | |
| ALCANTARA TAVAREZ, JONATHAN | [ADDRESS ON FILE] | | | | | | | |
| ALCARAZ MELENDEZ, SOL E | [ADDRESS ON FILE] | | | | | | | |
| ALCARAZ SUYAS, JESUS | [ADDRESS ON FILE] | | | | | | | |
| ALCAT DISTRIBUTORS INC | PO BOX 6929 | | | | CAGUAS | PR | 00726-6929 | |
| ALCATEL USA | PARQUE INDUSTRIAL MONTANA | P O BOX 3919 | | | AGUADILLA | PR | 00690 | |
| ALCAZAR CRESPO, ARLENE | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ALCAZAR DIESEL SHOP | APARTADO 8468 | | | | PONCE | PR | 00731 | |
| ALCAZAR RAMOS, GLORIA A | [ADDRESS ON FILE] | | | | | | | |
| ALCIBIADES  ROMER  CANARIO | URB LAS LOMAS | 817 CALLE 39 SO | | | SAN JUAN | PR | 00921 | |
| ALCIDES BENIQUEZ GUTIERREZ | PO BOX 6026 | PMB 2102 | | | CAROLINA | PR | 00984-6026 | |
| ALCIDES CORTES PACHECO | COND CAMINO REAL | CARR 19 EDIF III APT H 102 | | | GUAYNABO | PR | 00969 | |
| ALCIDES DENIS GABRIEL | QTAS DE COUNTRY CLUB | B12 CALLE 1 | | | CAROLINA | PR | 00982 | |
| ALCIDES FIGUEROA MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| Alcides Hernandez Nieves | [ADDRESS ON FILE] | | | | | | | |
| ALCIDES MARTINEZ ACOSTA | CALLE MARGINAL 1A | PARCELAS  LLUBERAS | | | SABANA  GRANDE | PR | 00637 | |
| ALCIDES MARTINEZ RUIZ | PO BOX 1227 | | | | LAJAS | PR | 00667-1227 | |
| ALCIDES MORALES GUIVAS | URB JARDINES DE YABUCOA | A 9  CALLE 1 | | | YABUCOA | PR | 00767 | |
| ALCIDES PELLOT HERNANDEZ | HC 59 BOX 5439 | | | | AGUADA | PR | 00902 | |
| ALCIDES PEREZ TORRES | VILLA ESPERANZA | 121 CALLE IGUALDAD | | | CAGUAS | PR | 00725 | |
| ALCIDES RAMIREZ MALDONADO | URB SAN JUAN GARDESN | D 1 CALLE SAN BRUNO | | | SAN JUAN | PR | 00926 | |
| ALCIDES RENTAS REYES | HC 2 BOX 8545 | BO LA PICA | | | JAYUYA | PR | 00664-9615 | |
| ALCIDES ROMAN RODRIGUEZ | HC 1 BOX 6718 | | | | AGUAS BUENAS | PR | 00703 9709 | |
| ALCIDES ROMAS VELEZ | PO  BOX 782 ROSARIO | | | | SAN GERMAN | PR | 00636-0782 | |
| ALCIDES ROSADO MOYA | CARR 474 BUZON 32 | | | | ISABELA | PR | 00682 | |
| ALCIDES SALCEDO | HC 8 BOX 11567 | | | | PONCE | PR | 00731 | |
| ALCIDES SANTIAGO RODRIGUEZ | PO BOX 511 | | | | ANGELES | PR | 00611-0511 | |
| ALCIDES SERRANO RAMOS | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| ALCIS CATERING & SERVICES | PO BOX 418 | | | | DORADO | PR | 00646-0418 | |
| ALCO CORPORATION | PO BOX 1623 | | | | CANOVANAS | PR | 00729-1623 | |
| ALCOHOL & DRUG PROBLEMS | ASSOCIATION | 1511 K ST NW STE 433 | | | WASHINGTON | DC | 20005 | |
| ALCON PUERTO RICO INC | PO BOX 363701 | | | | SAN JUAN | PR | 00936-3791 | |
| ALCOVER IRIZARRY, MAYRA | [ADDRESS ON FILE] | | | | | | | |
| ALCOVER RIVERA, JOYCE | [ADDRESS ON FILE] | | | | | | | |
| ALCYONE EDITORIAL | CAPARRA HEIGHTS | 1463 CALLE ELBA URB CAPARRA HTS | | | SAN JUAN | PR | 00920 | |
| ALDAHONDA MENDEZ, YOLANDA M | [ADDRESS ON FILE] | | | | | | | |
| ALDAHONDO VERA, ROSANNIE | [ADDRESS ON FILE] | | | | | | | |
| ALDARONDO & LOPEZ BRAS | URB BALDRICH | 588 AVE HOSTOS | | | SAN JUAN | PR | 00918 | |
| ALDARONDO CABRERA, NELSIE I | [ADDRESS ON FILE] | | | | | | | |
| ALDARONDO GIRARD LAW OFFICE | EDF ESQUIRE 2 SUITE 701 | PONCE DE LEON ESQ CALLE VELA | | | SAN JUAN | PR | 00918 3606 | |
| ALDARONDO GONZALEZ, VICTOR | [ADDRESS ON FILE] | | | | | | | |
| ALDARONDO HERNANDEZ, DEYCHA M | [ADDRESS ON FILE] | | | | | | | |
| ALDARONDO MALDONADO, LORELEI | [ADDRESS ON FILE] | | | | | | | |
| ALDARONDO RODRIGUEZ, BEATRIZ M | [ADDRESS ON FILE] | | | | | | | |
| ALDARONDO RUIZ, VERONICA | [ADDRESS ON FILE] | | | | | | | |
| ALDARONDO RUIZ, VICTOR | [ADDRESS ON FILE] | | | | | | | |
| ALDARONDO VELAZQUEZ, ROSENDA | PO BOX 8690 | | | | SAN JUAN | PR | 00910 | |
| ALDARRA FOOD SERVICE | PO BOX 8690 | | | | SAN JUAN | PR | 00910 | |
| ALDCS CORP | PUNTA LAS MARIAS | 109 C SUITE 6 | | | SAN JUAN | PR | 00913 | |
| ALDEA ALDEA, MARIA | [ADDRESS ON FILE] | | | | | | | |
| ALDEA JUVENIL INC | PO BOX 1274 | | | | SAN LORENZO | PR | 00754 | |
| ALDEA MORENO, MIGUEL A | [ADDRESS ON FILE] | | | | | | | |
| ALDEA RODRIGUEZ, MARIECARMEN | [ADDRESS ON FILE] | | | | | | | |
| ALDEBOL GUASH, LUZ | [ADDRESS ON FILE] | | | | | | | |
| ALDEN G COCKBURN | 4700 N HABANA AVE | | | | TAMPA | FL | 33614 | |
| ALDERWOODS PUERTO RICO INC | BO CALABAZAS | CARR 119 KM 36.5 | | | SAN SEBASTIAN | PR | 00685 | |
| ALDERWOODS PUERTO RICO INC | HC 01 BOX 51 LAKE DRIVE | | | | SWIFTWATER | PA | 08370 | |
| ALDERWOODS PUERTO RICO INC | PO BOX 800475 | | | | COTTO LAUREL | PR | 00780 | |
| ALDINO RODRIGUEZ DIAZ | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| ALDIO ALVARADO SOTO | [ADDRESS ON FILE] | | | | | | | |
| ALDO A RIVERA VAZQUEZ | EST DE BAIROA | B 2 CALLE BROMELIA | | | CAGUAS | PR | 00727 | |
| ALDO ALVAREZ MONTALVO | PO BOX 385 | | | | CABO ROJO | PR | 00623 | |
| ALDO BRITO RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| ALDO F BERTI | 7600 SW 57 AVE STE 304 | | | | SOUTH MIAMI | FL | 33143 | |
| ALDO FLORES ALICEA | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| ALDO J. MERCADO ALICEA | [ADDRESS ON FILE] | | | | | | | |
| ALDO MINICILLI YANNICCI | [ADDRESS ON FILE] | | | | | | | |
| ALDO MINOZZI AND ASSOCIATES,PSC | VILLAS DE CARRAIZO RR7 BOX 337 | | | | SAN JUAN | PR | 00926-0000 | |
| ALDO SEGUROLA DE DIEGO | [ADDRESS ON FILE] | | | | | | | |
| ALDON F IRIZARRY CEPEDA | URB LA MARINA | Q 30 CALLE 1 | | | CAROLINA | PR | 00979-1330 | |
| ALDONA K VALICENTI | GOVERNOR OFFICE FOR TECH | 101 COLD HARBOR DRIVE | | | FRANFORT | KY | 40601 | |
| ALDRIC AGOSTO MEDINA | URB CAGUAS NORRES | AP 8 CALLE FLORENCIA | | | CAGUAS | PR | 00725 | |
| ALDRIN RODRIGUEZ LAUREANO | VILLA CAROLINA | BLOQ 112 11 CALLE 78 | | | CAROLINA | PR | 00985 | |
| ALDUENDE APONTE, MELVIN | [ADDRESS ON FILE] | | | | | | | |
| ALDWIN PAGAN PEDROGO | [ADDRESS ON FILE] | | | | | | | |
| ALECXY CINTRON DE JESUS | [ADDRESS ON FILE] | | | | | | | |
| ALECXY CINTRON DE JESUS | [ADDRESS ON FILE] | | | | | | | |
| ALEE COMBO POMALES | URB FULLANA | 2 AVE LOS VETERANOS | | | CAYEY | PR | 00736 | |
| ALEGRIA INFANTIL INC | [ADDRESS ON FILE] | | | | | | | |
| ALEGRIA SERRANO, ELIZABETH | [ADDRESS ON FILE] | | | | | | | |
| ALEIDA ALBELO SANTIAGO | ALT DE VEGA BAJA | AA 4 CALLE R | | | VEGA BAJA | PR | 00693 | |
| ALEIDA ALBELO SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| ALEIDA CAMACHO REST PIZZERIA LOS LAUREL | 68 RAMOS ANTONINI | | | | MAYAGUEZ | PR | 00680 | |
| ALEIDA CRUZ ALONSO | [ADDRESS ON FILE] | | | | | | | |
| ALEIDA CRUZ FELICIANO | HC 1 BOX 5336 | | | | BARCELONETA | PR | 00617 | |
| ALEIDA ENCARNACION RIVERA | COND TURABO APT 14 | | | | CAGUAS | PR | 00727 | |
| ALEIDA FERNANDEZ CRUZ | COND PLAZA ANTILLANA APT 5 | 151 CESAR GONZALEZ | | | SAN JUAN | PR | 00918 | |
| ALEIDA LAGO RODRIGUEZ | PO BOX 2350 | | | | SALINAS | PR | 00751 | |
| ALEIDA M. ZAYAS ESCOBAR | [ADDRESS ON FILE] | | | | | | | |
| ALEIDA MARTINEZ RAMIREZ | BO RAYOS GRAVAS | HC 10 BOX 7873 | | | SABANA GRANDE | PR | 00637 | |
| ALEIDA MARTINEZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| ALEIDA NAVARRO ROSADO | COND CAGUAS TOWERS APT 1403 | | | | CAGUAS | PR | 00725 | |
| ALEIDA OCASIO MALDONA | URB ROUND HILL | 1310 CALLE CAMELIA | | | TRUJILLO ALTO | PR | 00976 | |
| ALEIDA QUILES BEAUCHAMP | P O BOX 1441 | | | | CAYEY | PR | 00736 | |
| ALEIDA RIVERA GONZALEZ | 8054  CALLE SOL | BZN 69 | | | SABANA SECA | PR | 00952 | |
| ALEIDA RIVERA ROBLES | [ADDRESS ON FILE] | | | | | | | |
| ALEIDA RODRIGUEZ BAEZ | PMB 139 | C 90 AVE RIO HONDO | | | BAYAMON | PR | 00961-3105 | |
| ALEIDA ROSARIO FLORES | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al

Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ALEIDA SANTIAGO MARRERO | [ADDRESS ON FILE] | | | | | | | |
| ALEIDA VARONA MENDEZ | COLINAS DE CUPEY | C 12 CALLE 2 | | | SAN JUAN | PR | 00926 | |
| ALEIDA VIVES GOMEZ | [ADDRESS ON FILE] | | | | | | | |
| ALEIDY VAZQUEZ MORENO | APARTADO 1004 | | | | TOA ALTA | PR | 00954 | |
| ALEINES VALENTIN NUNEZ | [ADDRESS ON FILE] | | | | | | | |
| ALEISHA DAVILA RODRIGUEZ | HC 01 BOX 3978 | | | | VILLALBA | PR | 00766 | |
| ALEJA COLON MARQUEZ | [ADDRESS ON FILE] | | | | | | | |
| ALEJANDRA ANGELET RODRIGUEZ | RAMOS GONZALEZ LAW OFFICES | 124 CALLE ISABEL ANDREU AGUILAR | | | SAN  JUAN | PR | 00918 | |
| ALEJANDRA AYALA GONZALEZ | RES GANDARA | EDF 9 APT 61 | | | MOCA | PR | 00676 | |
| ALEJANDRA BENEDETTY | LEVITTOWN | R 43 LUZ ESTE | | | TOA BAJA | PR | 00949 | |
| ALEJANDRA BURGOS REYES | PASEO CLARO 3226 ERA SECC LEVITOWN | | | | TOA BAJA | PR | 00949 | |
| ALEJANDRA C PEGUERO MARTINEZ | URB VILLAS DE LOIZA | OA 417 C | | | CANOVANAS | PR | 00729 | |
| ALEJANDRA CAMACHO FINTANEZ | [ADDRESS ON FILE] | | | | | | | |
| ALEJANDRA CLASS | PO BOX 3453 | | | | CAROLINA | PR | 00984 | |
| ALEJANDRA COLON LOPEZ | URB MIRADOR DE BAIROA | 2 Q 11 CALLE 17 | | | CAGUAS | PR | 00725 | |
| ALEJANDRA DEL TORO LABRADA | [ADDRESS ON FILE] | | | | | | | |
| ALEJANDRA G. SILVA SANTANA | [ADDRESS ON FILE] | | | | | | | |
| ALEJANDRA GONZALEZ PEREIRA | BO. OBRERO | 618. CALLE WEBB | | | SAN JUAN | PR | 00915 | |
| ALEJANDRA LOPEZ CENTENO | COND HANNIA MARIE | APT 506 TORRE II | | | GUAYNABO | PR | 00969 | |
| ALEJANDRA M CORCHADO DE LEON | PO BOX 21679 U P R STA | | | | SAN JUAN | PR | 00931 | |
| ALEJANDRA MARIA FIGUEROA DAVID | URB VILLA MADRID | C/8 YY8 | | | COAMO | PR | 00769 | |
| ALEJANDRA MARQUEZ | URB VALLE ARRIBA HEIGTS | CA6 CALLE 117 | | | CAROLINA | PR | 00985 | |
| ALEJANDRA MARTINEZ MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| ALEJANDRA MONGIL VELAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| ALEJANDRA PADILLA CARABALLO | VILLAS DE RIO GRANDE | N 10 CALLE 5 | | | RIO GRANDE | PR | 00745 | |
| ALEJANDRA RAMIREZ ADORNO | ADM SERV GEN | PO BOX 7428 | | | SAN JUAN | PR | 00916-7428 | |
| ALEJANDRA RODRIGUEZ NADAL | QUINTO CENTENARIO | 384 CALLE SANTA FE | | | MAYAGUEZ | PR | 00680 | |
| ALEJANDRA SANTIAGO ALVARADO | HC 73 BOX 5629 | | | | CAYEY | PR | 00736 | |
| ALEJANDRA TORRES RIVERA | HC 4 BOX 48047 | | | | GAGUAS | PR | 00725 | |
| ALEJANDRA TORRES RIVERA | VILLA DEL REY | Q 14 CALLE ARAGON | | | CAGUAS | PR | 00725 | |
| ALEJANDRINA ACOSTA PABON | HC 01 BOX 1641 | | | | BAYAMON | PR | 00622-9703 | |
| ALEJANDRINA ARCAY ALVARADO | [ADDRESS ON FILE] | | | | | | | |
| ALEJANDRINA ARROYO CRESPO | [ADDRESS ON FILE] | | | | | | | |
| ALEJANDRINA BELTRAN DE PAGAN | BARRIO COLLORES | HC 01 BOX 6127 | | | LAS PIEDRAS | PR | 00771 | |
| ALEJANDRINA BURDOING RIVERA | 9 CALLE MATTIS BRUGMAN | | | | LAS MARIAS | PR | 00670 | |
| ALEJANDRINA CAMILO | URB STA JUANITA | AN 23 CALLE 47 | | | BAYAMON | PR | 00956 | |
| ALEJANDRINA CARMONA ISAAC | [ADDRESS ON FILE] | | | | | | | |
| ALEJANDRINA CARTAGENA | [ADDRESS ON FILE] | | | | | | | |
| ALEJANDRINA CRUZ RIVERA | URB VILLAS DE CUPEY | A 20 ETERNIDADES | | | SAN JUAN | PR | 00926 | |
| ALEJANDRINA DE JESUS | [ADDRESS ON FILE] | | | | | | | |
| ALEJANDRINA DE JESUS GUZMAN | HC 1 BOX 13386 | | | | COAMO | PR | 00769 | |
| ALEJANDRINA FELIX DIAZ | 2121 WAKE FOREST DR | | | | ORLANDO | FL | 32826 3882 | |
| ALEJANDRINA FONTANEZ PEREZ | BO OBRERO | 626 WILLIAM AVE BORINQUEN | | | SAN JUAN | PR | 00915 | |
| ALEJANDRINA GONZALEZ APONTE | PO BOX 819 | | | | JAYUYA | PR | 00664 | |
| ALEJANDRINA GONZALEZ CANTERO | URB PARK GDNS | X11 CALLE YORKSHIRE | | | SAN JUAN | PR | 00926 | |
| ALEJANDRINA HERNANDEZ ALVAREZ | URB FERRY BARRANCAS | 412 CALLE CIPRESES | | | PONCE | PR | 00730 | |
| ALEJANDRINA HERNANDEZ COTTO | HC 05 BOX 57726 | | | | CAGUAS | PR | 00725-9234 | |
| ALEJANDRINA LEBRON | [ADDRESS ON FILE] | | | | | | | |
| ALEJANDRINA MARRERO TORRES | [ADDRESS ON FILE] | | | | | | | |
| ALEJANDRINA MEDINA LOPEZ | HC 03 BOX 12919 | | | | CAMUY | PR | 00627 | |
| ALEJANDRINA MULERO RODRIGUEZ | COND PASEO LAS CATALINAS | APTO 704 | | | CAGUAS | PR | 00725 | |
| ALEJANDRINA ORTIZ MARTINEZ | URB VILLA DE JUAN | 604 CALLE LADY DI | | | PONCE | PR | 00716-3610 | |
| ALEJANDRINA ORTIZ MORALES | COND LA MORADA | APT 712 | | | SAN JUAN | PR | 00918 | |
| ALEJANDRINA PINET CARRASQUILLO | [ADDRESS ON FILE] | | | | | | | |
| ALEJANDRINA RAMOS | RESIDENCIAL LA CEIBA | D 12 CALLE 5 | | | CEIBA | PR | 00735 | |
| ALEJANDRINA RIVERA DIAZ | HC 05 BOX 7389 | | | | GUAYNABO | PR | 00971 | |
| ALEJANDRINA RIVERA CEBALLO | VILLA PALMERAS | 307 CALLE CASTRO VILLA | | | SAN JUAN | PR | 00918 | |
| ALEJANDRINA RIVERA RAMOS | HC 01 BOX 4321 | | | | LOIZA | PR | 00772 | |
| ALEJANDRINA RIVERA RIVERA | CALLE GARDENIA  NUM 96 | BRENA | | | | PR | 00646 | |
| ALEJANDRINA RIVERA VICENTE | PO BOX 364966 | | | | SAN JUAN | PR | 00336-4966 | |
| ALEJANDRINA RODRIGUEZ GONZALEZ | 102 CALLE BETANCES | | | | VEGA BAJA | PR | 00693 | |
| ALEJANDRINA SANABRIA RAMOS | PO BOX 2984 | | | | BAYAMON | PR | 00960 | |
| ALEJANDRINA SANES AYALA | BO ESPERANZA | 117 CALLE ACACIA | | | VIEQUES | PR | 00765 | |
| ALEJANDRINA SANTANA APONTE | HC 1 BOX 8409 | | | | GURABO | PR | 00778 | |
| ALEJANDRINA VEGA SANTANA | 407 CALLE SAN JORGE | APT M 11 | | | SAN JUAN | PR | 00912 | |
| ALEJANDRINO CABRERA MOLINA | [ADDRESS ON FILE] | | | | | | | |
| ALEJANDRINO GUZMAN, ROSA | [ADDRESS ON FILE] | | | | | | | |
| ALEJANDRINO LUGO, MARIELLY | [ADDRESS ON FILE] | | | | | | | |
| ALEJANDRINO PEDROZA SERRANO | P O BOX 2189 | | | | VEGA BAJA | PR | 00694-2189 | |
| ALEJANDRINO SANCHEZ SANCHEZ | [ADDRESS ON FILE] | | | | | | | |
| ALEJANDRINO TORRES SEISE | [ADDRESS ON FILE] | | | | | | | |
| ALEJANDRINO, ELBA N | [ADDRESS ON FILE] | | | | | | | |
| ALEJANDRO  CALDERON VAZQUEZ | RR  03 BOX 8750 - 8 | | | | TOA ALTA | PR | 00953 | |
| ALEJANDRO  JIMENEZ  AGRAMONTE | URB FOREST HILLS | C 114 CALLE ATENA | | | BAYAMON | PR | 00959 | |
| ALEJANDRO  PAGAN  MARTINEZ | HC 08 BOX 889 | | | | PONCE | PR | 00731 9706 | |
| ALEJANDRO  SOTO  RIOS | URB MUÑOZ RIVERA | 4 CALLE AZALEA | | | GUAYNABO | PR | 00969 | |
| ALEJANDRO A CAPELLA | [ADDRESS ON FILE] | | | | | | | |
| ALEJANDRO A DALMASI | URB LOS ANGELES | WE 30 CALLE BEGONIA APT 2 | | | CAROLINA | PR | 00979 | |
| ALEJANDRO A SOTO DELGADO | [ADDRESS ON FILE] | | | | | | | |
| ALEJANDRO ACEVEDO | PO BOX 2067 | | | | AGUADILLA | PR | 00605 | |
| ALEJANDRO ACEVEDO HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| ALEJANDRO ACEVEDO VALENTIN | COMUNIDAD SAN ROMUALDO | 194 CALLE P | | | HORMIGUERO | PR | 00660 | |
| ALEJANDRO ACOSTA PLAZA | CARR 103 KM 13  3 | BZM 294 A | | | CABO ROJO | PR | 00623 | |
| ALEJANDRO ACOSTA RIVERA | P O BOX 869 | | | | CABO ROJO | PR | 00623 | |
| ALEJANDRO ALBALADEJO MAYSONET | [ADDRESS ON FILE] | | | | | | | |
| ALEJANDRO ALICEA PADRON | [ADDRESS ON FILE] | | | | | | | |
| ALEJANDRO ALVARADO RIVERA | URB VALLE DE CERRO GORDO | P 4 CALLE DIAMANTE | | | BAYAMON | PR | 00956 | |
| ALEJANDRO ALVAREZ CORDERO | PO BOX 23006 | | | | SAN JUAN | PR | 00931-3006 | |
| ALEJANDRO ALVAREZ CORTIJO | PDA 25 | 360 CALLE DELBREY | | | SAN JUAN | PR | 00912 | |
| ALEJANDRO AMILL ROSARIO | COLINAS DE FAIR VIEW | 4 J 10 CALLE 208 | | | TRUJILLO ALTO | PR | 00976 | |

In re: The Commonwealth of Puerto Rico, et al
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| ALEJANDRO ARRIETA PORRAS | VILLA HUMACAO | A8 CALLE 14 | | | HUMACAO | PR | 00791 | |
| ALEJANDRO AUTO REPAIR/GULF | [ADDRESS ON FILE] | | | | | | | |
| ALEJANDRO AVILES RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| ALEJANDRO B COLL GUERRERO | 145 CASA VILLAGE | | | | BAYAMON | PR | 00959 | |
| ALEJANDRO BALIZA CORDERO | [ADDRESS ON FILE] | | | | | | | |
| ALEJANDRO BERENSTEIN, MD | [ADDRESS ON FILE] | | | | | | | |
| ALEJANDRO BERMUDEZ GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| ALEJANDRO BERRIOS COLON | [ADDRESS ON FILE] | | | | | | | |
| ALEJANDRO BLANCO  Y MARIBEL ROMAN | [ADDRESS ON FILE] | | | | | | | |
| ALEJANDRO BLANCO FRANCO | [ADDRESS ON FILE] | | | | | | | |
| ALEJANDRO BOSQUES VARGAS | [ADDRESS ON FILE] | | | | | | | |
| ALEJANDRO BOSQUES VARGAS | [ADDRESS ON FILE] | | | | | | | |
| ALEJANDRO C RODRIGUEZ RODRIGUEZ | HC 03 BOX 10733 | | | | CAMUY | PR | 00627 | |
| ALEJANDRO CANDELARIO | [ADDRESS ON FILE] | | | | | | | |
| ALEJANDRO CARABALLO, WANDA | [ADDRESS ON FILE] | | | | | | | |
| ALEJANDRO CARDONA PEREZ | BO LLANADAS | P O BOX 4 162 | | | ISABELA | PR | 00662 | |
| ALEJANDRO CARMONA LANAUSSE | [ADDRESS ON FILE] | | | | | | | |
| ALEJANDRO CARMONA RODRIGUEZ | RES LUIS LLORENS TORRES | EDIF 135 APTO 2505 | | | SAN JUAN | PR | 00913 | |
| ALEJANDRO CARRASQUILLO CALCANO | URB VALLE HERMOSA | L 8 CALLE 41 | | | CAGUAS | PR | 00727 | |
| ALEJANDRO CHARON, MARIO A. | [ADDRESS ON FILE] | | | | | | | |
| ALEJANDRO COLON | 2898 MIDLETON CIR | | | | KISSIMMEE | FL | 34743-5642 | |
| ALEJANDRO COLON LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| ALEJANDRO COLON MERCED | [ADDRESS ON FILE] | | | | | | | |
| ALEJANDRO COLON RIOS | HC 02 BOX 6322 | | | | JAYUYA | PR | 00664-9604 | |
| ALEJANDRO COLON RIVERA | PO BOX 1399 | | | | COROZAL | PR | 00783 | |
| ALEJANDRO COLON, ALEXIS O | [ADDRESS ON FILE] | | | | | | | |
| ALEJANDRO COLON, NEREIDA | [ADDRESS ON FILE] | | | | | | | |
| ALEJANDRO CORPORATION, INC. | CALLE GUAYACAN 168 MANSIONES DE LOS CEDROS | | | | CAYEY | PR | 00736 | |
| ALEJANDRO CORREA COLON | [ADDRESS ON FILE] | | | | | | | |
| ALEJANDRO CORREA, DEYMAR | [ADDRESS ON FILE] | | | | | | | |
| ALEJANDRO CORTES GONZALEZ | PO BOX 24169 | CHRISTOPHER 60 JERSEY CITY | | | JERSEY CITY | NJ | 07302 | |
| ALEJANDRO COTTO | [ADDRESS ON FILE] | | | | | | | |
| ALEJANDRO CRESPO RUIZ | [ADDRESS ON FILE] | | | | | | | |
| ALEJANDRO CRUZ DE JESUS | [ADDRESS ON FILE] | | | | | | | |
| ALEJANDRO CRUZ DIAZ | [ADDRESS ON FILE] | | | | | | | |
| ALEJANDRO CRUZ RIVERA | VILLA CAROLINA | B 235-9 CALLE 614 | | | CAROLINA | PR | 00985 | |
| ALEJANDRO CRUZ, JULIEL O | [ADDRESS ON FILE] | | | | | | | |
| ALEJANDRO CUADRADO PEREZ | URB VILLAS DEL REY 2DA | 27  CALLE FLANDES | | | CAGUAS | PR | 00725 | |
| ALEJANDRO D MILLAN MUNOZ | URB LEVITTOWN | 1041 CALLE PASEO DUQUE | | | TOA BAJA | PR | 00949 | |
| ALEJANDRO DAVILA [CORP GASOLINA ALEJANDR | CARR 916 INT 183 | | | | SAN LORENZO | PR | 00754 | |
| ALEJANDRO DAVILA RODRIGUEZ | BO SAN JOSE | PARC 155 CARR 165 KM 0 6 | | | TOA BAJA | PR | 00949 | |
| ALEJANDRO DE CASTRO ROSARIO | JARD DE TRUJILLO | C 11 CALLE 3 | | | TRUJILLO ALTO | PR | 00976 | |
| ALEJANDRO DE JESUS QUILES | PO BOX 335 | | | | JAYUYA | PR | 00661 | |
| ALEJANDRO DE LA FUENTE | VIA BARDONECHIA 14 5 | | | | TORINO | | 10139 | |
| ALEJANDRO DE LEON RODRIGUEZ | P O BOX 632 | | | | CAROLINA | PR | 00986 | |
| ALEJANDRO DELBREY WILSON | HC 01 BOX 13055 | | | | RIO GRANDE | PR | 00745 | |
| ALEJANDRO DELGADO COLON | PO BOX 269 | | | | SAN LORENZO | PR | 00754 | |
| ALEJANDRO DIAZ ARCE | MUNOZ RIVERA | 10 CRISTALINA | | | GUAYNABO | PR | 00969 | |
| ALEJANDRO DIAZ CALIXTO | URB BATISTA | 4 CALLE NUEVA | | | CAGUAS | PR | 00725 | |
| ALEJANDRO DIAZ MARRERO | [ADDRESS ON FILE] | | | | | | | |
| ALEJANDRO DIAZ RODRIGUEZ | PO BOX 5005 | PMB 106 | | | SAN LORENZO | PR | 00754-5005 | |
| ALEJANDRO E. GIMENES MILLAN | PO BOX 2390 | | | | SAN JUAN | PR | 00919 | |
| ALEJANDRO ENRIQUE MENDEZ SEGARRA | VILLA SERAL D 33 | | | | LARES | PR | 00669 | |
| ALEJANDRO ESTRADA RIVERA | RR 2 BOX 1428 | | | | SAN JUAN | PR | 00926 | |
| ALEJANDRO ESTRELLA, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| ALEJANDRO F AQUINO NEGRON | URB ROOSEVELT | 489 CALLE FERNANDO CALDER | | | SAN JUAN | PR | 00918 | |
| ALEJANDRO FARINACCI | CE 25 CALLE EUCALIPTO | 3 AVE RIO HONDO | | | BAYAMON | PR | 00961 | |
| ALEJANDRO FELICIANO HERNANDEZ | HC 1 BOX 4289 | | | | QUEBRADILLAS | PR | 00678 | |
| ALEJANDRO FERNANDEZ SERRU | TURABO GARDENS 2DA SECCION | Z 5 1 CALLE 15  APT B | | | CAGUAS | PR | 00725 | |
| ALEJANDRO FERNANDEZ SERRU | TURABO GARDENS 5TA SECCION | A 9 CALLE 32 | | | CAGUAS | PR | 00727 | |
| ALEJANDRO FERNANDEZ, ISAURY | [ADDRESS ON FILE] | | | | | | | |
| ALEJANDRO FONT DIAZ | [ADDRESS ON FILE] | | | | | | | |
| ALEJANDRO FRANCO FERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| ALEJANDRO GARCIA DIAZ | HC-02 BOX 14076 | | | | CAROLINA | PR | 00987 | |
| ALEJANDRO GARCIA DIAZ | RR  36  BOX 928 | | | | SAN JUAN | PR | 00926 | |
| ALEJANDRO GARCIA PADILLA | PO BOX 372 | | | | COAMO | PR | 00769 | |
| ALEJANDRO GARCIA, JOCELYN | [ADDRESS ON FILE] | | | | | | | |
| ALEJANDRO GOMEZ, MERCEDES | [ADDRESS ON FILE] | | | | | | | |
| ALEJANDRO GONZALEZ GONZALEZ | BORINQUEN GARDENS | CC 7 CALLE DAISY | | | SAN JUAN | PR | 00926 | |
| ALEJANDRO GONZALEZ MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| ALEJANDRO GONZALEZ ORTIZ | VILLA ROSA III | E 9 CALLE 4 | | | GUAYAMA | PR | 00784 | |
| ALEJANDRO GONZALEZ PEREZ | HC 2 BOX 12263 | | | | MOCA | PR | 00676 | |
| ALEJANDRO GONZALEZ PEREZ | P O BOX 858 | | | | MOCA | PR | 00676 | |
| ALEJANDRO GONZALEZ PEREZ | SR. ALEJANDRO GONZÁLEZ PÉREZ | HC 2 BOX 12263 | | | MOCA | PR | 00676-8397 | |
| ALEJANDRO GOYCOCHEA | P O BOX 423 | | | | SANTA ISABEL | PR | 00757 | |
| ALEJANDRO GRACIA DIAZ | HC 73 BOX 5007 | | | | NARANJITO | PR | 00719 | |
| ALEJANDRO GUERARD TORRES | RES CANDELARIA | EDF 32 APT 233 | | | MAYAGUEZ | PR | 00680 | |
| ALEJANDRO HERNANDEZ CARTAGENA | URB COUNTRY CLUB 2DA SEC | 449 CALLE OLIVIA PAOLI | | | SAN JUAN | PR | 00924 | |
| ALEJANDRO HERNANDEZ TORRES | URB ROSALEDA 1 | EC 60 CALLE ROSA DE FRANCIA | | | LEVITTOWN | PR | 00950 | |
| ALEJANDRO HERNANDEZ VELEZ | HC 2 BOX 11619 | | | | YAUCO | PR | 00698 | |
| ALEJANDRO HERNANDEZ, GLENMARIE | [ADDRESS ON FILE] | | | | | | | |
| ALEJANDRO J GONZALEZ LACOT | P O BOX 364 | | | | ARROYO | PR | 00714-0364 | |
| ALEJANDRO J. LOPEZ MAS | [ADDRESS ON FILE] | | | | | | | |
| ALEJANDRO J. RIVERA FERRER | [ADDRESS ON FILE] | | | | | | | |
| ALEJANDRO JIIMENEZ AVILES | 161 CALLE NEMESIO GONZALEZ | | | | MOCA | PR | 00676 | |
| ALEJANDRO JIMENEZ AMEZQUITA | P O BOX 435 | | | | SABANA SECA | PR | 00952 | |
| ALEJANDRO JIMENEZ RAMIREZ | PO BOX 1053 | | | | AGUADILLA | PR | 00605 | |
| ALEJANDRO JOSE BIRRIEL SUAREZ | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| ALEJANDRO JOSE MOYA | P O  BOX 6728 | | | | SAN JUAN | PR | 00914-6728 | |
| ALEJANDRO L PEREZ BAHAMONDE | 163 CALLE BARBOSA BO COQUI | | | | AGUIRRE | PR | 00704 | |
| ALEJANDRO L ROSADO ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| ALEJANDRO LAFONTAINE RODRIGUEZ | ESTACION FERNANDEZ JUNCOS | PO BOX 19175 | | | SAN JUAN | PR | 00910-9175 | |
| ALEJANDRO LAFONTAINE RODRIGUEZ | PO BOX 73 | | | | SAN GERMAN | PR | 00683 | |
| ALEJANDRO LEBRON ALGORI | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| ALEJANDRO LOPEZ ARAUJO | [ADDRESS ON FILE] | | | | | | | |
| ALEJANDRO LOPEZ DEYNE DBA INST FAMILIAR | 67 CALLE KRUB APT 2 | | | | SAN JUAN | PR | 00911 | |
| ALEJANDRO LOPEZ NEGRON | [ADDRESS ON FILE] | | | | | | | |
| ALEJANDRO LOPEZ PADILLA | URB LA ESPERANZA | F 11 CALLE 2 | | | VEGA ALTA | PR | 00692 | |
| ALEJANDRO LUGO MENDEZ | P O BOX 551 | | | | HATILLO | PR | 00659 | |
| ALEJANDRO M RAMOS RODRIGUEZ | PO BOX 51560 | | | | TOA BAJA | PR | 00950 | |
| ALEJANDRO MALDONADO MALDONADO | BZN 75 ISLOTE 2 | | | | ARECIBO | PR | 00612 | |
| ALEJANDRO MARIN RUIZ | PO BOX 1144 | | | | ADJUNTAS | PR | 00601 | |
| ALEJANDRO MARQUEZ MARQUEZ | [ADDRESS ON FILE] | | | | | | | |
| ALEJANDRO MARRERO | [ADDRESS ON FILE] | | | | | | | |
| ALEJANDRO MARRERO MATTA | BO SABANA | 509 CALLE 16 SABANA BRANCH | | | VEGA BAJA | PR | 00694 | |
| ALEJANDRO MARTINEZ | HC 04 BOX 48345 | | | | CAGUAS | PR | 00726 | |
| ALEJANDRO MARTINEZ COSS | [ADDRESS ON FILE] | | | | | | | |
| ALEJANDRO MARTINEZ RODRIGUEZ | P M B 237 | 400 CALLE CALAF | | | SAN JUAN | PR | 00918 | |
| ALEJANDRO MARTINEZ VARGAS | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| ALEJANDRO MATOS, YARITZA | [ADDRESS ON FILE] | | | | | | | |
| ALEJANDRO MATOS, YARITZA | [ADDRESS ON FILE] | | | | | | | |
| ALEJANDRO MAYSONET ACEVEDO | 66 URB MONTEMAR | | | | AGUADA | PR | 00607 | |
| ALEJANDRO MEDINA FLORES | P O BOX 795 | | | | YAUCO | PR | 00698 | |
| ALEJANDRO MELENDEZ FIGUEROA | PO BOX 9065384 | | | | SAN JUAN | PR | 00906 | |
| ALEJANDRO MENDEZ | [ADDRESS ON FILE] | | | | | | | |
| ALEJANDRO MENDEZ, ELIEZER | [ADDRESS ON FILE] | | | | | | | |
| ALEJANDRO MENDEZ, ELIEZER A | [ADDRESS ON FILE] | | | | | | | |
| ALEJANDRO MENDEZ, JANICE | [ADDRESS ON FILE] | | | | | | | |
| ALEJANDRO MERCED ROSARIO | URB SANTA ISIDRA 2 | 186 CALLE 9 | | | FAJARDO | PR | 00738 | |
| ALEJANDRO MIRANDA RIVERA | [ADDRESS ON FILE] | | | | | | | |
| ALEJANDRO MIRANDA RIVERA | [ADDRESS ON FILE] | | | | | | | |
| ALEJANDRO MIRANDA RIVERA | [ADDRESS ON FILE] | | | | | | | |
| ALEJANDRO MONTANEZ, AIDA | [ADDRESS ON FILE] | | | | | | | |
| ALEJANDRO MORALES COTO | [ADDRESS ON FILE] | | | | | | | |
| ALEJANDRO MUNIZ MORALES | [ADDRESS ON FILE] | | | | | | | |
| ALEJANDRO NIEVES HERNANDEZ | P O BOX 193445 | | | | SAN JUAN | PR | 00919-3445 | |
| ALEJANDRO NIEVES SANTIAGO | HC 1 BOX  4625 | | | | SABANA HOYOS | PR | 00688 | |
| ALEJANDRO NUNEZ DBA ALEJANDRO AUTO | VILLAS DE PARQUE ESCORIAR EDIF A 106 | | | | CAROLINA | PR | 00987-0000 | |
| ALEJANDRO NUNEZ, EDGARDO | [ADDRESS ON FILE] | | | | | | | |
| ALEJANDRO OLIVERAS / SINDICO CAP 13 | [ADDRESS ON FILE] | | | | | | | |
| ALEJANDRO OLIVERAS RIVERA SINDICO CAP.13 | 500 TANCA STREET OCHO BUILDING OLD | | | | SAN JUAN | PR | 00901 | |
| ALEJANDRO OLIVERAS RIVERA,SÍNDICO CÁP 13 | DEPARTAMENTO DE HACIENDA | | | | SAN JUAN | PR | 00901 | |
| ALEJANDRO OLIVERAS RIVERA,SÍNDICO CÁP 13 | PO BOX 71486 | | | | SAN JUAN | PR | 00936-8586 | |
| ALEJANDRO OLIVERAS RIVERA,SÍNDICO CÁP 13 | PO BOX 9024061 | | | | SAN JUAN | PR | 00902-4061 | |
| ALEJANDRO OLIVERO | [ADDRESS ON FILE] | | | | | | | |
| ALEJANDRO ORTEGA, ILEANA | [ADDRESS ON FILE] | | | | | | | |
| ALEJANDRO ORTEGA, MARIA | [ADDRESS ON FILE] | | | | | | | |
| ALEJANDRO ORTIZ PAGAN | JARD DEL CARIBE | 5231 CALLE ROMBOIDAL | | | PONCE | PR | 00728-3528 | |
| ALEJANDRO ORTIZ SALDANA | URB MIRADOR DE BAIROA | 2 T 45 CALLE 24 | | | CAGUAS | PR | 00726 | |
| ALEJANDRO ORTIZ SILVA | PO BOX 184 | | | | CABO ROJO | PR | 00623 | |
| ALEJANDRO ORTIZ, JOSE E. | [ADDRESS ON FILE] | | | | | | | |
| ALEJANDRO OSORIO CONCEPCION | [ADDRESS ON FILE] | | | | | | | |
| ALEJANDRO PAGAN | CAPARRA TERRACE | 1311 CALLE 8 SO | | | SAN JUAN | PR | 00921 | |
| ALEJANDRO PAGAN FRANCO | RES.SAN FERNANDO EDIF.18 APT.301 | | | | SAN JUAN | PR | 00926 | |
| ALEJANDRO PAGAN GONZALEZ | P O BOX 7126 | | | | PONCE | PR | 00732 | |
| ALEJANDRO PENA, ARIANNA | [ADDRESS ON FILE] | | | | | | | |
| ALEJANDRO PEREZ APONTE | [ADDRESS ON FILE] | | | | | | | |
| ALEJANDRO PEREZ DE LA CRUZ | 255 CALLE ROSARIO | | | | SAN JUAN | PR | 00936 | |
| ALEJANDRO PEREZ ESTRADA | PO BOX 240 | | | | SANTA ISABEL | PR | 00757 | |
| ALEJANDRO PEREZ ESTRADA | PO BOX 9023899 | | | | SAN JUAN | PR | 00902-3899 | |
| ALEJANDRO PEREZ FELIX | BARRIADA ROOSELVELT | 24 CALLE B | | | SAN LORENZO | PR | 00754 | |
| ALEJANDRO PEREZ FELIX | BOX 363 | | | | SAN LORENZO | PR | 00754 | |
| ALEJANDRO PEREZ SANCHEZ | BOX 1255 | | | | ARECIBO | PR | 00616 | |
| ALEJANDRO PINERO CRUZ | [ADDRESS ON FILE] | | | | | | | |
| ALEJANDRO QUINONES MARTINEZ | URB STA ANA | A 16 CALLE 2 | | | VEGA BAJA | PR | 00692 | |
| ALEJANDRO QUINONES, LUIS A | [ADDRESS ON FILE] | | | | | | | |
| ALEJANDRO R PABON ARCE | [ADDRESS ON FILE] | | | | | | | |
| ALEJANDRO R PABON ARCE | [ADDRESS ON FILE] | | | | | | | |
| ALEJANDRO R PABON ARCE | [ADDRESS ON FILE] | | | | | | | |
| ALEJANDRO RAMOS, ANA | [ADDRESS ON FILE] | | | | | | | |
| ALEJANDRO RAMOS, JOSELYN | [ADDRESS ON FILE] | | | | | | | |
| ALEJANDRO RESTO BURGOS | 3RA EXT URB COUNTRY CLUB | HG 19 CALLE 24 | | | CAROLINA | PR | 00982 | |
| ALEJANDRO REVERON CORTES | PO BOX 1150 | | | | QUEBRADILLAS | PR | 00678 | |
| ALEJANDRO REYES COLON | PO BOX 1203 | | | | GUAYAMA | PR | 00784-1203 | |
| ALEJANDRO REYES COUVERTIER | [ADDRESS ON FILE] | | | | | | | |
| ALEJANDRO REYES, HYAM | [ADDRESS ON FILE] | | | | | | | |
| ALEJANDRO RIOS GONZALEZ | PO BOX 1183 | | | | LARES | PR | 00669 | |
| ALEJANDRO RIVERA ALONSO | PO BOX 1538 | | | | OROCOVIS | PR | 00720-1538 | |
| ALEJANDRO RIVERA COLON | [ADDRESS ON FILE] | | | | | | | |
| ALEJANDRO RIVERA DE LEON | URB VISTA AZUL | R 30 CALLE 19 | | | ARECIBO | PR | 00612 | |
| ALEJANDRO RIVERA GARCIA | BO PUNTA SANTIAGO | CARR 3 K 70.4 | | | HUMACAO | PR | 00791 | |
| ALEJANDRO RIVERA GONZALEZ | PO BOX 240 | | | | SANTA ISABEL | PR | 00757 | |
| ALEJANDRO RIVERA VELÁZQUEZ | HC 1 BOX 4751 | | | | LARES | PR | 00669 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ALEJANDRO ROBLES, AIDA C | [ADDRESS ON FILE] | | | | | | | |
| ALEJANDRO RODIC CANDAMO | [ADDRESS ON FILE] | | | | | | | |
| ALEJANDRO RODRIGUEZ  GONZALEZ | BO PLENA 712 CALLE PRINCIPAL | | | | SALINAS | PR | 00751 | |
| ALEJANDRO RODRIGUEZ CASTRO | URB SAN JOSE | 377 CALLE VILLALBA | | | SAN JUAN | PR | 00923 | |
| ALEJANDRO RODRIGUEZ MERCADO | HC 2 BOX 17362 | | | | LAJAS | PR | 00667 | |
| ALEJANDRO RODRIGUEZ MOJICA | EXT COUNTRY CLUB | JF 9 CALLE 231 | | | CAROLINA | PR | 00982 | |
| ALEJANDRO RODRIGUEZ PANTOJAS | URB LEVITTOWN | AJ  15  CALLE  MAGALY | | | TOA BAJA | PR | 00949 | |
| ALEJANDRO RODRIGUEZ PEREZ | COMUNIDAD CAPIRO | 424 CALLE RUISENOR | | | ISABELA | PR | 00662 | |
| ALEJANDRO ROMAN BARRIOS | BEBIDAS Y LIC. - AUTO DEL GOBIERNO | AGENTE R.I. -DISTR. CAROLINA | NO TIENE LIC.-NO PAGAR MILLAJE | | CAROLINA | PR | 00985 | |
| ALEJANDRO ROMAN BARRIOS | [ADDRESS ON FILE] | | | | | | | |
| ALEJANDRO ROMAN HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| ALEJANDRO RUIZ ACEVEDO | BO MIRADERO | BZN 1492 CAMINO ZOOLOGICO | | | MAYAGUEZ | PR | 00682 | |
| ALEJANDRO RUIZ ACEVEDO | [ADDRESS ON FILE] | | | | | | | |
| ALEJANDRO RUIZ OLIVO | [ADDRESS ON FILE] | | | | | | | |
| ALEJANDRO SALAS MATIAS | [ADDRESS ON FILE] | | | | | | | |
| ALEJANDRO SALGADO RIVERA | PO BOX 117 | | | | MAUNABO | PR | 00707 | |
| ALEJANDRO SALGADO RIVERA | PO BOX 201 | | | | ARROYO | PR | 00714 | |
| ALEJANDRO SALGADO SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| ALEJANDRO SANCHEZ LLORET | URB MEDINA  C/8 | | | | ISABELA | PR | 00662 | |
| ALEJANDRO SANCHEZ NIEVES | HC 763 BOX 3682 | | | | PATILLAS | PR | 00723 | |
| ALEJANDRO SANCHEZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| ALEJANDRO SANCHEZ VALLE | HILL BROTHERS | 41 CALLE 15 | | | SAN JUAN | PR | 00924 | |
| ALEJANDRO SANTALLA BUITRAGO | URB VILLA DEL CARMEN | 925 CALLE SAMARIA | | | PONCE | PR | 00716 | |
| ALEJANDRO SANTANA SANTOS | NUEVA VIDA EL TUQUE | 190 CALLE F | | | PONCE | PR | 00728 | |
| ALEJANDRO SANTAPAU PEREZ | 1094 CALLE PRINCIPAL | PUERTO REAL | | | CABO ROJO | PR | 00623 | |
| ALEJANDRO SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| ALEJANDRO SANTIAGO ALFONSO | [ADDRESS ON FILE] | | | | | | | |
| ALEJANDRO SANTIAGO CABRERA | PO BOX 2023 | | | | GUAYNABO | PR | 00970 | |
| ALEJANDRO SANTIAGO CARABALLO | VISTAS DEL MAR | 2552 CALLE NACAR | | | PONCE | PR | 00716 | |
| ALEJANDRO SANTIAGO RAMOS | [ADDRESS ON FILE] | | | | | | | |
| ALEJANDRO SANTOS LLANOS | VILLA PALMERAS | 352 CALLE BETANCES | | | SAN JUAN | PR | 00915 | |
| ALEJANDRO SERRANO MARIN | P O BOX 2132 | | | | MARIETTA | GA | 30061 2132 | |
| ALEJANDRO SIERRA MARTINEZ | BO VIETNAN | 10 CALLE PRINCIPAL | | | GUAYNABO | PR | 00965 | |
| ALEJANDRO SIERRA, HECTOR | [ADDRESS ON FILE] | | | | | | | |
| ALEJANDRO SIERRA, JAQUELINE | [ADDRESS ON FILE] | | | | | | | |
| ALEJANDRO SILVA CANALES | VILLA DEL CARMEN | B 37 CALLE 3 | | | GURABO | PR | 00778 | |
| ALEJANDRO SOLIS SANCHEZ | MANSIONES DE GUAYNABO | E 8 CALLE 5 | | | GUAYNABO | PR | 00969 | |
| ALEJANDRO SORIANO MIRANDA | [ADDRESS ON FILE] | | | | | | | |
| ALEJANDRO SOTO | [ADDRESS ON FILE] | | | | | | | |
| ALEJANDRO SOTO ORTIZ | PO BOX 641 | | | | CAGUAS | PR | 00653-0641 | |
| ALEJANDRO SOTO VALLE | 159 CALLE PAZ | | | | AGUADA | PR | 00602 | |
| ALEJANDRO SULLIVAN BLANE | 455 CALLE PADIN | | | | SAN JUAN | PR | 00915 | |
| ALEJANDRO TAPIA LOPEZ | JUAN DOMINGO | 37 CALLE LAS FLORES | | | GUAYNABO | PR | 00957 | |
| ALEJANDRO TEXIDOR PEREZ | URB DAVILA Y LLENZA | 392 AMERICA ESQ HOLANDA | | | SAN JUAN | PR | 00917 | |
| ALEJANDRO TIRADO SANABRIA | VILLA FONTANA LL6 | VIA 23 | | | CAROLINA | PR | 00985 | |
| ALEJANDRO TORO SANTIAGO | APARTADO 1462 | | | | SAN GERMAN | PR | 00683 | |
| ALEJANDRO TORO VILLANUEVA | CONDE AVILA | HC 01 BOX 22550 | | | CABO ROJO | PR | 00623 | |
| ALEJANDRO TORRES GARCIA DBA ATG CONTRACT | PO BOX 750 | | | | CAMUY | PR | 00627 | |
| ALEJANDRO TORRES MORALES | HC 02 BOX 12704 | | | | AGUAS BUENAS | PR | 00703 | |
| ALEJANDRO TORRES VEGA | BOX 16 CALLE EL RETIRO | | | | CABO ROJO | PR | 00623 | |
| ALEJANDRO TRILLA RAMOS | [ADDRESS ON FILE] | | | | | | | |
| ALEJANDRO TUBENS TORRES | HC 02 BOX 14150 | BO CERRO GORDO | | | MOCA | PR | 00676 | |
| ALEJANDRO VALDES SOLIVAN | METADONA PONCE | | | | Hato Rey | PR | 00936 | |
| ALEJANDRO VALENTIN OLIVENCIA | PO BOX 1620 | | | | LARES | PR | 00669 | |
| ALEJANDRO VARGAS RUIZ | URB CONTRY CLUB | OK 17 CALLE 508 | | | CAROLINA | PR | 00982 | |
| ALEJANDRO VEGA VALENTIN | HC 01 BOX 23466 | | | | VEGA BAJA | PR | 00693 | |
| ALEJANDRO VELEZ MARTY | BOX 1573 | | | | | | | |
| ALEJANDRO VERA CRESPO | BOX 1573 | | | | QUEBRADILLA | PR | 00678 | |
| ALEJANDRO VIDOT ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| ALEJANDRO VIERA LOPEZ | SAN CLAUDIO MAI STA | BOX 114 | | | SAN JUAN | PR | 00926 | |
| ALEJANDRO VIERA LOPEZ | URB SAN GERARDO | 328 CALLE MONTGOMERY | | | SAN JUAN | PR | 00926 | |
| ALEJANDRO VILLANUEVA | 270 CALLE CANALES STE 203 | | | | SAN JUAN | PR | 00907-3020 | |
| ALEJANDRO X FIGUEROA RIVERA | MANSIONES REALES | I H 5 CALLE CARLOS | | | GUAYNABO | PR | 00969 | |
| ALEJITA SANTOS TURULL | [ADDRESS ON FILE] | | | | | | | |
| ALEJO BERMUDES HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| ALEJO CAMACHO TORRES | PO BOX 334 | | | | AIBONITO | PR | 00705 | |
| ALEJO GOMEZ ALVAREZ | HC 763 BOX 3807 | | | | PATILLAS | PR | 00723 | |
| ALEJO J MORALES VEGA | HC 4 BOX 49957 | | | | CAGUAS | PR | 00725 9648 | |
| ALEJO MALDONADO AYALA | [ADDRESS ON FILE] | | | | | | | |
| ALEJO ORTIZ REYES | [ADDRESS ON FILE] | | | | | | | |
| ALEJO PEREZ HERNANDEZ | COM CALABAZAS | PARCELA 4 | | | YABUCOA | PR | 00767 | |
| ALEJO PIZARRO QUINONES | 3011 CALLE REPUBLICA  INT PLAYITA | | | | SAN JUAN | PR | 00913 | |
| ALEJO RIVERA DEL VALLE | URB  VALLE  ARRIBA HEIGHTS | AC  77 CALLE  108 | | | CAROLINA | PR | 00983 | |
| ALEJO RODRIGUEZ RODRIGUEZ | 124 AVE FERNANDEZ GARCIA | | | | CAYEY | PR | 00736 | |
| ALEJO SANCHEZ | BDA ROOSEVELT | 304 CALLE 8 | | | SAN LORENZO | PR | 00754 | |
| ALEJO SELLA MENDEZ | PO BOX 771 | | | | ISABELA | PR | 00662 | |
| ALEKSANDAR BERIC,MD | [ADDRESS ON FILE] | | | | | | | |
| ALEMAN ALEMAN, FRACHESKA | [ADDRESS ON FILE] | | | | | | | |
| ALEMAN CARDONA, TOMAS | [ADDRESS ON FILE] | | | | | | | |
| ALEMAN CRUZ, JOSE H | [ADDRESS ON FILE] | | | | | | | |
| ALEMAN ESCALERA, EMMANUEL | [ADDRESS ON FILE] | | | | | | | |
| ALEMAN FORK LIFT | JK 19 CALLE JOSE LAZA | | | | TOA BAJA | PR | 00949 | |
| ALEMAN GONZALEZ, BRIAN J | [ADDRESS ON FILE] | | | | | | | |
| ALEMAN GONZALEZ, ELBA | [ADDRESS ON FILE] | | | | | | | |
| ALEMAN IBARRONDO, JOEL | [ADDRESS ON FILE] | | | | | | | |
| ALEMAN PIZARRO, NORMA | [ADDRESS ON FILE] | | | | | | | |
| ALEMAN PRADA, MARTA C | [ADDRESS ON FILE] | | | | | | | |
| ALEMAN RAMIREZ, IVONNE | [ADDRESS ON FILE] | | | | | | | |
| ALEMAN REYES, ELBA | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al

Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| ALEMAN RIVERA, ALEXANDRA E | [ADDRESS ON FILE] | | | | | | | |
| ALEMAN RIVERA, CHRISTIAN | [ADDRESS ON FILE] | | | | | | | |
| ALEMAN RIVERA, JOSE M | [ADDRESS ON FILE] | | | | | | | |
| ALEMAN ROQUE, MIGDALIA | [ADDRESS ON FILE] | | | | | | | |
| ALEMAN VEVA, CARLOS | [ADDRESS ON FILE] | | | | | | | |
| ALEMANIA AUTO CENTRO | 261 OESTE MENDEZ VIGO | | | | MAYAGUEZ | PR | 00680 | |
| ALEMANY COLON, LUZ | [ADDRESS ON FILE] | | | | | | | |
| ALEMANY DE JESUS, MARIBEL | [ADDRESS ON FILE] | | | | | | | |
| ALEMANY DELGADO, IVELISSE | [ADDRESS ON FILE] | | | | | | | |
| ALEMANY OJEDA, ALEXANDRA N | [ADDRESS ON FILE] | | | | | | | |
| ALEMANY SAISI, DIANA | [ADDRESS ON FILE] | | | | | | | |
| ALEMANY SAISI, DIANA | [ADDRESS ON FILE] | | | | | | | |
| ALEMANY TORRES, ALMA | [ADDRESS ON FILE] | | | | | | | |
| ALEMAR ALONSO, KARINEL D | [ADDRESS ON FILE] | | | | | | | |
| ALEMAR ORSINI, MARIA D | [ADDRESS ON FILE] | | | | | | | |
| ALEMAR RODRIGUEZ, ROSE | [ADDRESS ON FILE] | | | | | | | |
| ALEMI SEPULVEDA MOLINA | RES FELIPE SANCHEZ OSORIO | EDIF 19 APT 131 | | | CAROLINA | PR | 00985 | |
| ALENADRA I MERCADO VILLANUEVA | MOUNTAIN VIEW | M8 CALLE 8 URB MOUNTAIN VIEW | | | CAROLINA | PR | 00987 | |
| ALENE FIGUEROA RODRIGUEZ | CONTRY CLUB URB | 444 CALLE NC 24 | | | CAROLINA | PR | 00982 | |
| ALENIS ALEJANDRO ESCRIBANO | [ADDRESS ON FILE] | | | | | | | |
| ALEQUIN RAMOS, IDA I | [ADDRESS ON FILE] | | | | | | | |
| ALEQUIN RODRIGUEZ, JOSEPH | [ADDRESS ON FILE] | | | | | | | |
| ALEQUIN RUIZ, YADIRA | [ADDRESS ON FILE] | | | | | | | |
| ALEQUIN VALLES, DIGNA | [ADDRESS ON FILE] | | | | | | | |
| ALERIS RUIZ PAGAN | P O BOX 2029 | | | | VEGA BAJA | PR | 00694 | |
| ALERS CHAPARRO, CHRISTIAN | [ADDRESS ON FILE] | | | | | | | |
| ALERS CRUZ, CHARISSE A | [ADDRESS ON FILE] | | | | | | | |
| ALERS DUMENG, LUCIA | [ADDRESS ON FILE] | | | | | | | |
| ALERS ESTRELLA, NATIVIDAD | [ADDRESS ON FILE] | | | | | | | |
| ALERS FANTAUZZI, CELLY M | [ADDRESS ON FILE] | | | | | | | |
| ALERS LARRIEUX, ANA M | [ADDRESS ON FILE] | | | | | | | |
| ALERS MARTINEZ, AIXA | [ADDRESS ON FILE] | | | | | | | |
| ALERS MARTINEZ, ELBA | [ADDRESS ON FILE] | | | | | | | |
| ALERS SERVICE / JOSE ALERS QUITANA | P O BOX 139 | | | | SAN SEBASTIAN | PR | 00685 | |
| ALERS SOTO, DAVID | [ADDRESS ON FILE] | | | | | | | |
| ALERS VARGAS, IRIS | [ADDRESS ON FILE] | | | | | | | |
| ALERS VARGAS, IRIS G | [ADDRESS ON FILE] | | | | | | | |
| ALERT SECURITY SYSTEMS | PO BOX 649 | | | | RINCON | PR | 00677 | |
| ALESHA ESCOBAR LAUREANO | 713 CALLE FELIPE R. GOYCO | | | | SAN JUAN | PR | 00915 | |
| ALESKA M. PENALOZA DE JESUS | [ADDRESS ON FILE] | | | | | | | |
| ALESSANDRA C. NEGRON SIMONETTI | [ADDRESS ON FILE] | | | | | | | |
| ALESSANDRA C. NEGRON SIMONETTI | [ADDRESS ON FILE] | | | | | | | |
| ALESSANDRA M SUTTER | 431 CALLE LA CEIBA | | | | CAMUY | PR | 00627 | |
| ALESSANDRA OYOLA ARROYO | PO BOX 140541 | | | | ARECIBO | PR | 00614 | |
| ALESSANDRINA CASALE VILLANI | CONCORDIA SHOPPING CENTER | AVE 65 INFANTERIA OFIC 211 | | | SAN JUAN | PR | 00929 | |
| ALESSANDRO CACCIAMANI GONZALEZ | 880 ASHFORD | AVE PH 1 | | | SAN JUAN | PR | 00907 | |
| ALESSANDRO F. BRAGETTI ALMODOVAR | [ADDRESS ON FILE] | | | | | | | |
| ALETRIZ MONTALVO, JESSENIA | [ADDRESS ON FILE] | | | | | | | |
| ALEVALERIE CARRILLO MALDONADO | [ADDRESS ON FILE] | | | | | | | |
| ALEX  A. CHINEA  SAEZ | URB  REXVILLE | D 17 CALLE 4 | | | BAYAMON | PR | 00957 | |
| ALEX  A SEVILLA MELENDEZ | [ADDRESS ON FILE] | | | | | | | |
| ALEX A SEVILLA MELENDEZ | [ADDRESS ON FILE] | | | | | | | |
| ALEX  BRUSELES  TORRES | HC 02 BOX 12590 | | | | GURABO | PR | 00778 9613 | |
| ALEX  CARDONA  RIVERA | CUPEY GARDENS A 2 CALLE 1 | | | | SAN  JUAN | PR | 00926 | |
| ALEX  M MORALES  CASTRO | HC 02 BOX 12830 | | | | HUMACAO | PR | 00791 | |
| ALEX  RODRIGUEZ  GONZALEZ | HC 3 BOX 8960 | | | | MOCA | PR | 00676 | |
| ALEX  RODRIGUEZ  REYES | URB BELLO MONTE | B 19 CALLE 15 | | | GUAYNABO | PR | 00969 | |
| ALEX  W MARTINEZ  AQUINO | APARTADO  1448 | | | | CANOVANAS | PR | 00729 | |
| ALEX A ACOSTA PEREZ | HC 03 BOX 33416 | | | | HATILLO | PR | 00659 | |
| ALEX A ALBELO HERNANDEZ | PO BOX 1186 | | | | COROZAL | PR | 00783 | |
| ALEX A ARROYO RIOS | PO BOX 595 | | | | QUEBRADILLAS | PR | 00678 | |
| ALEX A VEGUILLA SANTIAGO | URB EXT VILLA CAPRI | G 10 CALLE TURIN | | | SAN JUAN | PR | 00924 | |
| ALEX A. PEREZ ROMAN | URB COLLEGE PARK | 1800 CALLE GLASGOW | | | SAN JUAN | PR | 00921 | |
| ALEX A. RIVERA BERRIOS | BDA S.TOMAS348CALLE NARCISO COLLAZO | | | | CAYEY | PR | 00736 | |
| ALEX A. TORRES | RES CHISTIAN BELEN | HC 2 BOX 7778 | | | AIBONITO | PR | 00705 | |
| ALEX ACEVEDO GONZALEZ | P O BOX 5152 | | | | MAYAGUEZ | PR | 00681-5152 | |
| ALEX ALBINO RUIZ | HC-01 BOX 9168 | | | | GUAYANILLA | PR | 00656 | |
| ALEX ALVARADO RIVERA | PO BOX 296 | | | | SALINAS | PR | 00751 | |
| ALEX ANIBAL TORRES GARCIA | [ADDRESS ON FILE] | | | | | | | |
| ALEX APONTE RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| ALEX APONTE TORRES | HC 4 BOX 5851 | | | | BARRANQUITAS | PR | 00794 | |
| ALEX ARCHILLA BURGOS | URB CANA | 32  EE 59 | | | BAYAMON | PR | 00957 | |
| ALEX B OLMEDA CASIANO | CAONDOMINIO LAGUNA GARDENS II | APARTAMENTO 1 B | | | CAROLINA | PR | 00979 | |
| ALEX BAEZ CASIANO | HC 04 BOX 7186 | | | | JUANA DIAZ | PR | 00795 | |
| ALEX BONEFONT SANTANA | [ADDRESS ON FILE] | | | | | | | |
| ALEX C COLON CASTILLO | HC 7 BOX 3313 | | | | PONCE | PR | 00731 | |
| ALEX CABRERA SERRANO | [ADDRESS ON FILE] | | | | | | | |
| ALEX CABRERA SERRANO | [ADDRESS ON FILE] | | | | | | | |
| ALEX CALDERON COLON | PO BOX 1936 | | | | BARCELONETA | PR | 00617 | |
| ALEX CARABALLO TORRES | HC 1 BOX 7221 | | | | YAUCO | PR | 00698 | |
| ALEX CARRION RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| ALEX CASANOVAS MALDONADO | EXT MONTESOL | 3021 CALLE YAUREL | | | CABO ROJO | PR | 00623 | |
| ALEX CENTENO SANTIAGO | 4 CANTERA | | | | MANATI | PR | 00674 | |
| ALEX CLAUDIO MERCED | HC 3 BOX 38672 | | | | CAGUAS | PR | 00725 | |
| ALEX CORREA RODRIGUEZ | PMB 192 | PO BOX 6022 | | | CAROLINA | PR | 00984-6044 | |
| Alex Crespo Aponte | [ADDRESS ON FILE] | | | | | | | |
| ALEX D ALEQUIN RIVERA | A.5 URB SAN JUAN BAUTISTA | | | | MARICAO | PR | 00606 | |
| ALEX D ANDUJAR ALEJANDRO | BAYAMON GARDEN | AA 17 CALLE C | | | BAYAMON | PR | 00957 | |
| ALEX D DE HOYOS RODRIGUEZ | P M R 13 | PO BOX 10016 | | | GUAYAMA | PR | 00785 | |
| ALEX D ROQUE DIAZ | HC 2 BOX 12733 | | | | AGUAS BUENAS | PR | 00703 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ALEX D ROSARIO DE JESUS | JARD DE BORINQUEN Y 2 | CALLE VIOLETA | | | CAROLINA | PR | 00985-0000 | |
| ALEX D. ANDUJAR ALEJANDRO | [ADDRESS ON FILE] | | | | | | | |
| ALEX DELGADO VELAZQUEZ | VILLA CARMEN | I - I CALLE ARECIBO | | | CAGUAS | PR | 00725 | |
| ALEX DUMAS FEBRES | VENUS GARDENS OESTE | BA26 CALLE M URB VENUS GDNS OESTE | | | SAN JUAN | PR | 00926 | |
| ALEX E DE JESUS PAGAN | [ADDRESS ON FILE] | | | | | | | |
| ALEX E RODRIGUEZ DIAZ | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| ALEX EFRAIN DE JESUS PAGAN | ARBOLADA | C 17 CALLE JOBOS | | | CAGUAS | PR | 00727 | |
| ALEX ELECTRIC INC. | PO BOX 3169 | | | | BAYAMON | PR | 00960 | |
| ALEX F FERNANDEZ RIVAS | URB SANTA ELENA | A 3 CALLE 1 | | | YABUCOA | PR | 00767 | |
| ALEX FAJARDO | [ADDRESS ON FILE] | | | | | | | |
| ALEX FERRER VALENTIN | HC 1 BOX 8289 | | | | MARICAO | PR | 00606 | |
| ALEX FIGUEROA RODRIGUEZ | URB VALENCIA | 543 CALLE ASTORGA | | | SAN JUAN | PR | 00923 | |
| ALEX FIGUEROA SALAZAR | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| ALEX FLEMING | PO BOX 195201 | | | | SAN JUAN | PR | 00919-5201 | |
| ALEX FRENCH CLEANER | LOCAL 1 ISLA VERDE | | | | CAROLINA | PR | 00979 | |
| ALEX G. MORALES PEREZ | [ADDRESS ON FILE] | | | | | | | |
| ALEX GARCIA VELAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| ALEX GAUT RODRIGUEZ | PO BOX 262 | | | | YAUCO | PR | 00698 | |
| ALEX GIERBOLINI BERMUDEZ | AMERICAN INTERNATIONAL PLAZA | PH FLOOR | 250 MUNOZ RIVERA AVE | | SAN JUAN | PR | 00918-0091 | |
| ALEX GOMEZ GONZALEZ | COND ST TROPEZ APT 3 D | | | | SAN JUAN | PR | 00987 | |
| ALEX GOMEZ OTERO | [ADDRESS ON FILE] | | | | | | | |
| ALEX GONZALEZ CASERES | PO BOX 2197 | | | | ARECIBO | PR | 00613 | |
| ALEX GONZALEZ HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| ALEX HERNANDEZ MIRANDA | 187 CALLE ENRIQUE VAZQUEZ | | | | MAYAGUEZ | PR | 00680 | |
| ALEX HERNANDEZ ORSINI | [ADDRESS ON FILE] | | | | | | | |
| ALEX HERNANDEZ ORTIZ | P O BOX 909 | BO ARENAS | | | LAS PIEDRAS | PR | 00771 | |
| ALEX HERNANDEZ ROSA | HC 02 BOX 6954 | | | | ADJUNTAS | PR | 00601 | |
| ALEX J ALMODOVAR CHERENA | BO MAGINAS | 254 CALLE ORQUIDEA | | | SABANA GRANDE | PR | 00637 | |
| ALEX J DEL VALLE CASTRO | URB BATISTA | 11 CALLE NUEVA | | | CAGUAS | PR | 00725 | |
| ALEX J MATOS MORALES | HC 09 BOX 3223 | | | | SABANA GRANDE | PR | 00637 | |
| ALEX J MORALES FELICIANO | PO BOX 477 | | | | PONCE | PR | 00669 | |
| ALEX J PEREZ CRUZ | URB ALTAVISTA | R 3 CALLE 23 | | | PONCE | PR | 00731 | |
| ALEX J RIOS MEJIAS | [ADDRESS ON FILE] | | | | | | | |
| ALEX J ROSADO BAEZ | PO BOX 871 | | | | SABANA GRANDE | PR | 00637 | |
| ALEX J TORRES GUZMAN | BO SANTA ROSA | CALLE 211 | | | HATILLO | PR | 00659 | |
| ALEX J TORRES GUZMAN | [ADDRESS ON FILE] | | | | | | | |
| ALEX J VEGA REYES | [ADDRESS ON FILE] | | | | | | | |
| ALEX J. MERCADO RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| ALEX J. NAZARIO OCASIO | HC 1 BOX 10912 | | | | LAJAS | PR | 00667 | |
| ALEX J. RIOS MEJIAS | [ADDRESS ON FILE] | | | | | | | |
| ALEX JOEL SALVA ROSA | PO BOX 367244 | | | | SAN JUAN | PR | 00936-7244 | |
| ALEX JUSINO SILVA | [ADDRESS ON FILE] | | | | | | | |
| ALEX KOOL SYSTEMS | P O BOX 2285 | | | | RIO GRANDE | PR | 00745 | |
| ALEX L. RIVERA VARGAS | [ADDRESS ON FILE] | | | | | | | |
| ALEX LUGO MARTINEZ | PO BOX 195 | | | | ADJUNTAS | PR | 00601-9721 | |
| ALEX M AYALA NIEVES | [ADDRESS ON FILE] | | | | | | | |
| ALEX M AYALA NIEVES | [ADDRESS ON FILE] | | | | | | | |
| ALEX M CARABALLO HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| ALEX M LOPEZ PEREZ | [ADDRESS ON FILE] | | | | | | | |
| ALEX M LOPEZ TORRES | URB SANTA ELENA | 33 CALLE AA | | | BAYAMON | PR | 00957 | |
| ALEX M MARRERO NEGRON | HC 01 BOX 2327 | | | | MOROVIS | PR | 00687 | |
| ALEX M MATOS VELAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| ALEX M OCASIO BARBOSA | VILLA MARINA | A 1 CALLE BAHIA OESTE | | | GURABO | PR | 00778 | |
| ALEX M OTERO ROSARIO | BO PALO ALTO | BOX 77-3 | | | MANATI | PR | 00674 | |
| ALEX M RIVERA LONGCHAMPS | 86 CALLE DR RUFO | | | | CAGUAS | PR | 00725 | |
| ALEX M SAMPOLL MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| ALEX M. AYALA NIEVES | [ADDRESS ON FILE] | | | | | | | |
| ALEX M. AYALA NIEVES | [ADDRESS ON FILE] | | | | | | | |
| ALEX M. VELEZ TORO | PO BOX 1066 | | | | BOQUERON | PR | 00622 | |
| ALEX MACHINE SHOP | HC 1 BOX 5845 | | | | BARRANQUITAS | PR | 00794 | |
| ALEX MARTINEZ | URB CUIDAD CRISTIANA | I 21 CALLE SALVADOR | | | HUMACAO | PR | 00791 | |
| ALEX MELENDEZ FELICIANO | URB MIRAFLORES | 50 20 CALLE 54 | | | BAYAMON | PR | 00957 | |
| ALEX MELENDEZ SANTANA | BO MAGUEYES | 292 CARR 123 | | | PONCE | PR | 00731 | |
| ALEX MELENDEZ TORRES | PO BOX 265 | OFIC. SUPTE. BAYAMON 2 | | | BAYAMON | PR | 00959 | |
| ALEX MELGAREJO PULIDO | OCEAN PARK | 2307 CACIQUE | | | SAN JUAN | PR | 00913 | |
| ALEX MENDEZ CANCEL | HC 03 BOX 11755 | | | | CAMUY | PR | 00627 | |
| ALEX MENDEZ MARTINEZ | EXT PUNTO ORO | 4952 CALLE LA MERCED | | | PONCE | PR | 00728-2107 | |
| ALEX MERCADO ACABEO | W 49 CALLE ZAFIRO | | | | BAYAMON | PR | 00957 | |
| ALEX MILLET CABAN | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| ALEX MOJICA MEDINA | [ADDRESS ON FILE] | | | | | | | |
| ALEX MONGE MUJICA | JARD DE PALMAREJO | JJ 12 CALLE 28 | | | CANOVANAS | PR | 00729 | |
| ALEX MORALES TORO | [ADDRESS ON FILE] | | | | | | | |
| ALEX MUFFLER | CALLE 1 H-7 | ESTANCIAS DE SAN FERNANDO | | | CAROLINA | PR | 00985 | |
| ALEX N SANTIAGO VAZQUEZ | 191 ZUMBADOR | | | | MOROVIS | PR | 00687 | |
| ALEX NEGRON SANTIAGO | ESTANCIA DE LA FUENTE | 98 CALLE AZUCENA | | | TOA ALTA | PR | 00953 | |
| ALEX O FIGUEROA SANTIAGO | HC 06 BOX 1348 | | | | PONCE | PR | 00731 | |
| ALEX O VAZQUEZ VERGARA | HC 2 BOX 33771 | | | | CAGUAS | PR | 00725 | |
| ALEX OMAR BONET SILVA | COMUNIDAD ESTELA CARR 115 | KM 12 3 BOX 2203 | | | RINCON | PR | 00677 | |
| ALEX OMAR QUINTANA MENDEZ | [ADDRESS ON FILE] | | | | | | | |
| ALEX OMAR SANTANA LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| ALEX P ROCHE ALVARADO | PO BOX 2262 | | | | MAYAGUEZ | PR | 00681 | |
| ALEX PACHECO SANTIAGO | PO BOX 151 | | | | SAN JUAN | PR | 00918 | |
| ALEX PADILLA ALVAREZ | RES YAUCO HOUSING | EDIF 09  APT 67 | | | YAUCO | PR | 00698 | |
| ALEX PAGAN ORTIZ | P O BOX 194461 | | | | SAN JUAN | PR | 00919 4461 | |
| ALEX PARRILLA GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| ALEX PEREZ FUENTES | PO BOX 1981 | SUITE 12 | | | LOIZA | PR | 00772 | |
| ALEX PROFESSIONAL MUFFLER | ESTANCIAS SAN FERNANDO | H 7 CALLE 1 | | | CAROLINA | PR | 00985 | |
| ALEX PROFESSIONAL MUFFLER | POLICIA DE PR | PO BOX 70166 | | | SAN JUAN | PR | 00936-8166 | |
| ALEX R FIGUEROA VIANA | HC 72 BOX 5906 | | | | CAYEY | PR | 00736 | |
| ALEX R MARTINEZ MALDONADO | PO BOX 240 | | | | SANTA ISABEL | PR | 00757 | |

In re: The Commonwealth of Puerto Rico, et al
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ALEX R REYES RIVERA | [ADDRESS ON FILE] | | | | | | | |
| ALEX R REYES RIVERA | [ADDRESS ON FILE] | | | | | | | |
| ALEX R RODRIGUEZ RAMOS | HC 02 BOX 20539 | | | | MAYAGUEZ | PR | 00681 | |
| ALEX R. SANCHEZ VELEZ | PO BOX 194423 | | | | SAN JUAN | PR | 00919-4423 | |
| ALEX RAMIREZ TORRES | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| ALEX RAMOS TORRES | RR 7 KM 4.2 BOX 6228 | | | | SAN JUAN | PR | 00926 | |
| ALEX RIOS FERNANDEZ | HC 67 BOX 15837 | | | | BAYAMON | PR | 00956 | |
| ALEX RODRIGUEZ | 14 CALLE PROLONGACION FRACIAL | | | | SAN JUAN | PR | 00917 | |
| ALEX RODRIGUEZ | FAIR VIEW | N 21 CALLE 21 | | | SAN JUAN | PR | 00926 | |
| ALEX RODRIGUEZ / PRECISION RESULTS | PMB 165 | B 5 CALLE TABONUCO STE A 9 | | | GUAYNABO | PR | 00968-3003 | |
| ALEX RODRIGUEZ BONILLA | HC 01  BOX  7851  MOGOTE | | | | VILLALBA | PR | 00766 | |
| ALEX ROJAS SANABRIA | [ADDRESS ON FILE] | | | | | | | |
| ALEX ROMAN RAMOS | [ADDRESS ON FILE] | | | | | | | |
| ALEX RUBIO LARACUENTE | URB LAS FLORES | X 5 AVE LAS FLORES | | | CAROLINA | PR | 00979 | |
| ALEX S MALDONADO FIGUEROA | EL TUQUE | 16 NUEVA VIDA CALLE 12 | | | PONCE | PR | 00716 | |
| ALEX S VAZQUEZ VAZQUEZ Y KARENIN MEDINA | [ADDRESS ON FILE] | | | | | | | |
| ALEX SAMBOLIN MERCADO | PO BOX 1497 | | | | LUQUILLO | PR | 00773-1497 | |
| ALEX SAN ANTONIO TORRES | URB LAS CUMBRES 523 | CALLE KENNEDY | | | SAN JUAN | PR | 00926 | |
| ALEX SANCHEZ VELEZ Y EUNICES ESCALERA | [ADDRESS ON FILE] | | | | | | | |
| ALEX SANDRA PORRATA ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| ALEX SANTIAGO ACEVEDO | A 5 URB VILLA SERAL | | | | LARES | PR | 00669 | |
| ALEX SANTIAGO VAZQUEZ | 138 URB SAN ANTONIO | | | | SABANA GRANDE | PR | 00637 | |
| ALEX SIERRA VELAZQUEZ | BO GUAVATE 22550 | | | | CAYEY | PR | 00736 | |
| ALEX SOTO GOMEZ | MIRAFLORES | 33-1 CALLE 42 | | | BAYAMON | PR | 00957 | |
| ALEX STUBBE PLANAS | BO SALIENDE | CARR 539 KM 1  4 | | | JAYUYA | PR | 00664 | |
| ALEX T RAMOS CORREA | PALMER | 14 CALLE MARGINAL | | | RIO GRANDE | PR | 00721 | |
| ALEX TIRADO MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| ALEX TORRES MARTINEZ | CALLE FAURE | 1494 ANTOSANTI | | | SAN JUAN | PR | 00926 | |
| ALEX TORRES RAMIREZ | URB QUINTAS DE DORADO | G 2 CALLE 4 | | | DORADO | PR | 00646 | |
| ALEX TORRES RAMOS | BOX 528 | | | | CIDRA | PR | 00739 | |
| ALEX TORRES RIVERA | REPTO VALENCIANO | 7 CALLE 2 | | | JUNCOS | PR | 00777 | |
| ALEX TORRES VELAZQUEZ | BOX 1144 | | | | GUANICA | PR | 00653-1144 | |
| ALEX TOWING SERVICE | CIUDAD CRISTIANA | R 12 CALLE COSTA RICA | | | HUMACAO | PR | 00791 | |
| ALEX TRUCKING | BOX 1757 | | | | BAYAMON | PR | 00960 | |
| ALEX UNIFORM RENTALS | PO BOX 8541 | | | | SAN JUAN | PR | 00910 | |
| ALEX V. REQUERA CASTRO | [ADDRESS ON FILE] | | | | | | | |
| ALEX VAZQUEZ GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| ALEX VELEZ RAMOS | VILLA AVILA | A 44 CALLE HUMACAO | | | GUAYNABO | PR | 00969 | |
| ALEX VELEZ RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| ALEX VOLCY SANCHEZ | URB NAZARIO | 12 CALLE NAZARIO | | | CAGUAS | PR | 00725 | |
| ALEX W ALVARADO SANCHEZ | [ADDRESS ON FILE] | | | | | | | |
| ALEX X DE JESUS CARASQUILLO | BARRIO TIBE SECTOR LA ZARZA | KM 8.2 CARR 503 | | | PONCE | PR | 00731 | |
| ALEX X FELICIANO SANTIAGO | BOX 1662 | | | | LARES | PR | 00669 | |
| ALEX X MONTES ROBLES | BOX 1721 | | | | JUNCOS | PR | 00777 | |
| ALEX X ROMERO LEON | [ADDRESS ON FILE] | | | | | | | |
| ALEX Y ORTIZ ZAYAS | URB LOS ALMENDROS | EE 3 CALLE PINO | | | BAYAMON | PR | 00961 | |
| ALEX ZAYAS RODRIGUEZ | HC 1 BOX 6718 | | | | SANTA ISABEL | PR | 00757 | |
| ALEXA GUADALUPE RIVERA | [ADDRESS ON FILE] | | | | | | | |
| ALEXA GUADALUPE RIVERA | [ADDRESS ON FILE] | | | | | | | |
| ALEXA M. JIMENEZ VELAZQUEZ | 13 CALLE MAGNOLIA | | | | PONCE | PR | 00731 | |
| ALEXA SALAS SEGUI | BASE RAMEY | 54 LIGHTHOUSE BOX 118 | | | AGUADILLA | PR | 00604 | |
| ALEXA SALAS SEGUI | CALLE LIGHTHOUSE BOX 118 | | | | AGUADILLA | PR | 00603 | |
| ALEXAIDA CRUZ MALDONADO | BO INGENIO | PARC 265 CALLE FLAMBOYAN | | | TOA BAJA | PR | 00949 | |
| ALEXAIDA PEREZ CORTES | HC 02 BOX 16439 | | | | ARECIBO | PR | 00612 | |
| ALEXANDER  COLLADO TORO | PO BOX 684 | | | | PUNTA SANTIAGO | PR | 00741 | |
| ALEXANDER  DIAZ  RIVERA | PARC SOLEDAD 639 | CALLE G | | | MAYAGUEZ | PR | 00682 | |
| ALEXANDER  RODRIGUEZ RIVERA | VILLA FONTANA | JR 24 VIA 16 | | | CAROLINA | PR | 00983 | |
| ALEXANDER  SANTANA A & L BUS MACHINES | URB VILLA BLANCA | 38 CALLE TOPACIO | | | CAGUAS | PR | 00725 | |
| ALEXANDER & ALEXANDER BOSTON | 1 CONSTITUTION PLZ | | | | BOSTON | MA | 02129 | |
| ALEXANDER A AVENDANO RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| ALEXANDER A BRAVO COLON | JARD FAGOT | 121 CALLE 11 | | | PONCEQ | PR | 00731 | |
| ALEXANDER A BRAVO COLON | URB LA RAMBLA | 1160 CALLE  AVILA | | | PONCE | PR | 00731 | |
| ALEXANDER ADAMS | PO BOX 8317 | | | | CHRISTIANSTED | VI | 00823 | |
| ALEXANDER ALMODOVAR VELAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| ALEXANDER ALSINA BURGOS | P O BOX 532 | | | | CAYEY | PR | 00737 | |
| ALEXANDER ALSINA BURGOS | [ADDRESS ON FILE] | | | | | | | |
| ALEXANDER ALVARADO CRUZ | HC 01 BOX 4738 | | | | ADJUNTAS | PR | 00601 | |
| ALEXANDER AMARO TORRES | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| ALEXANDER ARCE ROSARIO | LEVITOWN LAKES | HC 35 C. DOMINGO DIEZ DE ANDINO | | | TOA BAJA | PR | 00949 | |
| ALEXANDER AYALA DE JESUS | [ADDRESS ON FILE] | | | | | | | |
| ALEXANDER AYALA RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| ALEXANDER BAHAMUNDI RODRIGUEZ | HC 09 BOX 4508 | | | | SABANA GRANDE | PR | 00637 | |
| ALEXANDER BERNARDO SANTIAGO | P O BOX 789 | | | | AIBONITO | PR | 00705 | |
| ALEXANDER BERNIOS OLIVERAS | HC 52 BOX 3877 | | | | GARROCHALES | PR | 00652 | |
| ALEXANDER BIRRIEL CONDE | 31 A CALLE ORQUIDEA | P O BOX 615 PUEBLO STA | | | CAROLINA | PR | 00986 | |
| ALEXANDER BONILLA RODRIGUEZ | JARD DE CONCORDIA | EDIF 11 APT 155 | | | MAYAGUEZ | PR | 00682 | |
| ALEXANDER BOTHWELL DIAZ | RES LAS MARGARITAS | EDIF 30 APTO 895 | | | SANTURCE | PR | 00915 | |
| ALEXANDER BRIGANTTY VAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| ALEXANDER CALDERON MORALES | HC 33 BOX 5495 | | | | ARECIBO | PR | 00646 | |
| ALEXANDER CANCEL MALDONADO | REPTO SAN JUAN | 6 CALLE C | | | ARECIBO | PR | 00612-4062 | |
| ALEXANDER CAPELES ESTRADA | HC 05 BOX 52558 | | | | CAGUAS | PR | 00725 | |
| ALEXANDER CEDENO PEREZ | RES. BRISAS DE BAYAMON | 1501 AVE COMERIO APT 101 | | | BAYAMON | PR | 00961 | |
| ALEXANDER COLON VELEZ | URB SANTA ROSA | 779 CALLE AMERICA | | | ISABELA | PR | 00662 | |
| ALEXANDER CRUZ | BO SALITOS | HC 02 BOX 18019 | | | SAN SEBASTIAN | PR | 00685 | |
| ALEXANDER CRUZ | URB BO OBRERO | 954 C/ LEDESMA | | | ARECIBO | PR | 00612 | |
| ALEXANDER CRUZ BENITEZ | [ADDRESS ON FILE] | | | | | | | |
| ALEXANDER CRUZ COLON | [ADDRESS ON FILE] | | | | | | | |
| ALEXANDER CRUZ SEMIDEY | PO BOX 10371 | | | | PONCE | PR | 00732 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| ALEXANDER CRUZ SEPULVEDA | [ADDRESS ON FILE] | | | | | | | |
| ALEXANDER DAMIAN DE LEON FIGUEROA | [ADDRESS ON FILE] | | | | | | | |
| ALEXANDER DE JESUS ACEVEDO | MANUEL A PEREZ | EDIF 12 APT 142 | | | SAN JUAN | PR | 00923 | |
| ALEXANDER DELGADO VAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| ALEXANDER DIAZ AVILEZ | [ADDRESS ON FILE] | | | | | | | |
| ALEXANDER DIAZ MERCADO | URB VISTAS DEL MAR | 2503 CALLE NACAR | | | PONCE | PR | 00716 | |
| ALEXANDER ELIZO | LAS AMERICAS | AA 15 CALLE 9 | | | BAYAMON | PR | 00959 | |
| ALEXANDER FARGAS RIVERA | RES LLORENS TORRES | EDIF 85 APT 1665 | | | SAN  JUAN | PR | 00913 | |
| ALEXANDER FELICIANO DOMINGUEZ | [ADDRESS ON FILE] | | | | | | | |
| ALEXANDER FELICIANO DOMINGUEZ | [ADDRESS ON FILE] | | | | | | | |
| ALEXANDER G RODRIGUEZ | HC 07 BOX 2310 | | | | PONCE | PR | 00731-9604 | |
| ALEXANDER GALARZA MARTINEZ | PO BOX 1512 | | | | LARES | PR | 00669 | |
| ALEXANDER GARCIA ENRIQUEZ | [ADDRESS ON FILE] | | | | | | | |
| ALEXANDER GEORGE GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| ALEXANDER GEORGE GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| ALEXANDER GONZALEZ ACEVEDO | PO BOX 945 | | | | LARES | PR | 00669 | |
| ALEXANDER GONZALEZ CRUZ | [ADDRESS ON FILE] | | | | | | | |
| ALEXANDER GONZALEZ NIEVES | [ADDRESS ON FILE] | | | | | | | |
| ALEXANDER GONZALEZ SOSA | PO BOX 2166 | | | | ISABELA | PR | 00662 | |
| ALEXANDER GONZALEZ TORRES | [ADDRESS ON FILE] | | | | | | | |
| ALEXANDER GONZALEZ VALLE | P O BOX 334117 | | | | PONCE | PR | 00733 4117 | |
| ALEXANDER GREAUX GOMEZ | HC 03 BOX 10864 | | | | YABUCOA | PR | 00767 | |
| ALEXANDER GUTIERREZ HERNANDEZ | URB SAN JOSE | 34 JULIO N MATOS | | | MAYAGUEZ | PR | 00680 | |
| ALEXANDER GUZMAN VAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| ALEXANDER HAMILTON INSTITUTE | 70 HILLTOP RD | | | | RAMSEY | NJ | 07446 | |
| ALEXANDER HAMILTON INSTITUTE | PO BOX 794 | | | | HACKETTSTOWN | NJ | 07840 | |
| ALEXANDER HERNANDEZ ACEVEDO | PO BOX 19175  FERNANDEZ JUNCOS STA | | | | SAN JUAN | PR | 00910 | |
| ALEXANDER HERNANDEZ AYALA | P O BOX 2230 | | | | TOA BAJA | PR | 00951 | |
| ALEXANDER HERNANDEZ CRESPO | HC 2 BOX 32865 | | | | CAGUAS | PR | 00725 | |
| ALEXANDER HERNANDEZ LOZADA | URB LAS CARDENIAS 13 | CALLE GLADIOLAS | | | MANATI | PR | 00674 | |
| ALEXANDER JIMENEZ TORRES | RES LAGOS DE BLASINA | EDIF 2 APT 24 | | | CAROLINA | PR | 00985 | |
| ALEXANDER KEARNS RAMOS | HC 2 BOX 31693 | | | | CAGUAS | PR | 00725-9410 | |
| ALEXANDER LAUREANO REYES | PO BOX 390 | | | | PUERTO REAL | PR | 00740 | |
| ALEXANDER LOPEZ ADAMS | FERNANDEZ JUNCOS STATION | PO BOX 19175 | | | SAN JUAN | PR | 00910 | |
| ALEXANDER LOPEZ ALEJANDRO | HC 01 BOX 6943 | | | | JUNCOS | PR | 00777 | |
| ALEXANDER LOPEZ ROSARIO | BO BAYAMONCITO | CARR 156 RAMAL 782 KM 8.7 | | | AGUAS BUENAS | PR | 00703 | |
| ALEXANDER MARCANO CASTRO | PO BOX 1047 | | | | YABUCOA | PR | 00767 | |
| ALEXANDER MARRERO OCASIO | [ADDRESS ON FILE] | | | | | | | |
| ALEXANDER MARRERO OCASIO | [ADDRESS ON FILE] | | | | | | | |
| ALEXANDER MARTINEZ SANTOS | [ADDRESS ON FILE] | | | | | | | |
| ALEXANDER MEDINA RODRIGUEZ | URB VILLAS DE CANDELERO | 8 CALLE GAVIOTA | | | HUMACAO | PR | | |
| ALEXANDER MOJICA MOJICA | [ADDRESS ON FILE] | | | | | | | |
| ALEXANDER MOLINA FRADERA | URB ALTURAS DE FLORIDA | B 11 CALLE 1 | | | FLORIDA | PR | 00650 | |
| ALEXANDER MOLINA RIVERA | HC 74 BOX 5561 | | | | NARANJITOS | PR | 00719 | |
| ALEXANDER MORALES FELICIANO | PO BOX 725 | | | | OROCOVIS | PR | 00720 | |
| ALEXANDER MORALES VEGA | [ADDRESS ON FILE] | | | | | | | |
| ALEXANDER NIEVES FIGUEROA | [ADDRESS ON FILE] | | | | | | | |
| ALEXANDER OCASIO RODRIGUEZ | RR 6 4063 | | | | SAN JUAN | PR | 00926 | |
| ALEXANDER OGANDO CRUZ | ESTANCIAS DEL GOLF | 350 CALLE JUAN H CINTRON | | | PONCE | PR | 00731 | |
| ALEXANDER OLIVO -MALAVE | URB JARDINES DE CAPARRA | C 6 CALLE 3 | | | BAYAMON | PR | 00959 | |
| ALEXANDER OPPENHEIMER ROSARIO | [ADDRESS ON FILE] | | | | | | | |
| ALEXANDER OPPENHEIMER ROSARIO | [ADDRESS ON FILE] | | | | | | | |
| ALEXANDER ORTIZ | P O BOX  9023899   VIEJO SAN JUAN | | | | SAN JUAN | PR | 00902-3899 | |
| ALEXANDER ORTIZ | URB MONTE BRISA | SANTA BARBARA 2A CALLE 25 | | | GURABO | PR | 00726 9264 | |
| ALEXANDER PADILLA LUGO | BDA CLAUSELL 111 CALLE COLON | | | | PONCE | PR | 00730 2040 | |
| ALEXANDER PADILLA TORRES | [ADDRESS ON FILE] | | | | | | | |
| ALEXANDER PECHENIK | 26 BECKETT WAY SUITE 1 | | | | ITHACA | NY | 14850 | |
| ALEXANDER PEREZ CACERES | [ADDRESS ON FILE] | | | | | | | |
| ALEXANDER QUEVEDO PAGAN | [ADDRESS ON FILE] | | | | | | | |
| ALEXANDER QUILES MORENO | HC 2 BOX 7566 | | | | CAMUY | PR | 00627 | |
| ALEXANDER QUILES RIVERA | 844 CALLE RICARDO ARROYO | | | | DORADO | PR | 00646 | |
| ALEXANDER REGUERA / TERESA GONZALEZ | URB EL PLANTIO | A 43 G VILLA GRANADA | | | TOA BAJA | PR | 00949 | |
| ALEXANDER REYES PEREZ | RR 8 BOX 9008 | | | | BAYAMON | PR | 00956 | |
| ALEXANDER RIVERA BARRETO | SABANA ENEAS | CALLE 12 BOX 360 | | | SAN GERMAN | PR | 00683-3747 | |
| ALEXANDER RIVERA GUADALUPE | [ADDRESS ON FILE] | | | | | | | |
| ALEXANDER RIVERA GUADALUPE | [ADDRESS ON FILE] | | | | | | | |
| ALEXANDER RIVERA GUADALUPE | [ADDRESS ON FILE] | | | | | | | |
| ALEXANDER RIVERA MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| ALEXANDER RIVERA MORALES | [ADDRESS ON FILE] | | | | | | | |
| ALEXANDER RIVERA SANTIAGO | BDA CLAUSELLS | 38 CALLE 1 | | | PONCE | PR | 00731 | |
| ALEXANDER RIVERA SEDA | [ADDRESS ON FILE] | | | | | | | |
| ALEXANDER RIVERA VAZQUEZ | HC 02 BOX 5181 | | | | COMERIO | PR | 00782 | |
| ALEXANDER RODRIGUEZ | URB ESTANCIAS | D 28 PLAZA 7 | | | BAYAMON | PR | 00961 | |
| ALEXANDER RODRIGUEZ CABRERA | 13 ALTURAS DEL CIBUCO | | | | COROZAL | PR | 00783 | |
| ALEXANDER RODRIGUEZ DIAZ | BOX 264 | | | | CIDRA | PR | 00739 | |
| ALEXANDER RODRIGUEZ GUADALUPE | HC 02  BUZON 17085 | | | | RIO GRANDE | PR | 00745 | |
| ALEXANDER RODRIGUEZ LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| ALEXANDER RODRIGUEZ MADERA | URB ALTAMESA | 1672 CALLE SANTA NARCISA | | | SAN JUAN | PR | 00921-4722 | |
| ALEXANDER RODRIGUEZ OCASIO | URB ESTANCIAS | D 28 PLAZA 7 | | | BAYAMON | PR | 00961 | |
| ALEXANDER RODRIGUEZ ORTIZ | URB. SAN ANTONIO | A-12 | | | COAMO | PR | 00769 | |
| ALEXANDER RODRIGUEZ PEREZ | BO GUAVATE 22550 | | | | CAYEY | PR | 00736 | |
| ALEXANDER RODRIGUEZ RODRIGUEZ | HC 03 BOX 23395 | | | | SAN SEBASTIAN | PR | 00685 | |
| ALEXANDER RODRIGUEZ VAZQUEZ | URB LEVITTOWN | HB 17 CALLE ELISA TAVARES | | | TOA BAJA | PR | 00949 | |
| ALEXANDER RODRIGUEZ Y ILAIDA M DAVILA | [ADDRESS ON FILE] | | | | | | | |
| ALEXANDER ROSADO CUADRADO | PO BOX 1170 | | | | LAS PIEDRAS | PR | 00771 | |
| Alexander Santiago Martinez | [ADDRESS ON FILE] | | | | | | | |
| ALEXANDER SANTOS DELGADO | REPARTO METROPOLITANO | 915 CALLE 1 SE | | | SAN JUAN | PR | 00921 | |
| ALEXANDER VELAZQUEZ DEL VALLE | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al
Case No. 17 BK 3283-LTS
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| ALEXANDER VELEZ VEGA | BOX 1441 | | | | JUANA DIAZ | PR | 00795 | |
| ALEXANDER VELEZQUEZ DEL VALLE | ALTA VISTA 10 MB | | | | PONCE | PR | 00716 | |
| ALEXANDER VELLON DIAZ | HC 04 BOX 12741 | | | | HUMACAO | PR | 00791 | |
| ALEXANDER VIDAL PEREZ | HC 01 BOX 6073 | | | | GUAYANILLA | PR | 00656 | |
| ALEXANDRA SERRACANTE CADILLA | LA VILLA GARDENS APTS | 26 CARR 833 APT 206 D | | | GUAYNABO | PR | 00969 | |
| ALEXANDRA ACEVEDO ALVAREZ | URB MONTE BELLO | 755 CALLE PETIRROJO | | | DORADO | PR | 00646 | |
| ALEXANDRA AGOSTO SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| ALEXANDRA ALVAREZ DE JESUS | URB COUNTRY CLUB | 960 CALLE BERDEJO APT 2B | | | SAN JUAN | PR | 00924 | |
| ALEXANDRA AMEZQUITA ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| ALEXANDRA ARENAS SANTIAGO | HC 02 BOX 5406 | | | | COAMO | PR | 00769 | |
| ALEXANDRA BELEN AYALA | MONTE TRUJILLO | D 25 CALLE 3 | | | TRUJILLO ALT0 | PR | 00976 | |
| ALEXANDRA BELEN AYALA | [ADDRESS ON FILE] | | | | | | | |
| ALEXANDRA BIDOT CRUZ | URB SANTA PAULA | 94 AVE LAS COLINAS | | | GUAYNABO | PR | 00969 | |
| ALEXANDRA CABRERA ROSARIO | BO NUEVO DE NARANJITO | | | | NARANJITO | PR | 00719 | |
| ALEXANDRA CABRERA ROSARIO | HC 71 BOX 3710 | | | | NARANJITO | PR | 00719 | |
| ALEXANDRA CAMPOS MARTIN | [ADDRESS ON FILE] | | | | | | | |
| ALEXANDRA CARBONE CORNISH | URB PARKVILLE | N 7 CALLE WILSON | | | GUAYNABO | PR | 00966 | |
| ALEXANDRA CARRO MARRERO | EI ROSARIO II | CALLE E L 46 | | | VEGA BAJA | PR | 00693 | |
| ALEXANDRA CINTRON AVELLANET | URB RIO CRISTAL | 251 CALLE LUIS CASTELLON | | | MAYAGUEZ | PR | 00680 | |
| ALEXANDRA COBIAN SALA | URB LAS AMERICAS | 798 CALLE MONTEVIDEO | | | SAN JUAN | PR | 00923 | |
| ALEXANDRA COLON MENDEZ | BRARRIADA JURUTUNGO | 600 CALLE ESPA A | | | SAN JUAN | PR | 00917 | |
| ALEXANDRA COLON TORRES | MI⁴⁴ MI⁴¹ TOLEDO | CARR 187 KM 6 HM 5 INT | | | LOIZA | PR | 00772 | |
| ALEXANDRA DE JESUS LOPEZ | 35 BDA BORINQUEN | | | | VILLALBA | PR | 00766 | |
| ALEXANDRA DIAZ O NEILL | [ADDRESS ON FILE] | | | | | | | |
| ALEXANDRA DIAZ O'NEILL | [ADDRESS ON FILE] | | | | | | | |
| ALEXANDRA DIAZ O'NEILL | [ADDRESS ON FILE] | | | | | | | |
| ALEXANDRA DOMINICCO CASTILLO | [ADDRESS ON FILE] | | | | | | | |
| ALEXANDRA DROUYN LEIZAN | URB ALTURAS DE REMANSO | N 25 CALLE CATARATA | | | SAN JUAN | PR | 00926 | |
| ALEXANDRA E. MOLINA MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| ALEXANDRA E. MOLINA MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| ALEXANDRA ESCOBAR | PO BOX 191588 | | | | SAN JUAN | PR | 00919-1588 | |
| ALEXANDRA ESQUILIN RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| ALEXANDRA F SOTO SEIJO | [ADDRESS ON FILE] | | | | | | | |
| ALEXANDRA FIGUEROA VALLES | PO BOX 318 | | | | PATILLAS | PR | 00723 | |
| ALEXANDRA FREER HERNANDEZ | EXT ALTA VISTA | XX 30 CALLE 26 | | | PONCE | PR | 00916-4268 | |
| ALEXANDRA FUENTES ESTRADA | [ADDRESS ON FILE] | | | | | | | |
| ALEXANDRA GALVEZ OROZCO | BOX 370-465 | | | | CAYEY | PR | 00736 | |
| ALEXANDRA GONZALEZ | POST NET 384 BOX 5075 | | | | SAN GERMAN | PR | 00683 | |
| ALEXANDRA GORDON BENITEZ | URB JARDINES DE BUENA VISTA | D 13 CALLE E | | | CAROLINA | PR | 00985 | |
| ALEXANDRA GUERRIOS MONTALVAN | [ADDRESS ON FILE] | | | | | | | |
| ALEXANDRA HERNANDEZ AVILES | PO BOX 1492 | | | | MOCA | PR | 00676 | |
| ALEXANDRA JIMENEZ RODRIGUEZ | HC 3 BOX 12356 | | | | CAMUY | PR | 00627 | |
| ALEXANDRA LOPEZ TAPIA | [ADDRESS ON FILE] | | | | | | | |
| ALEXANDRA M AULET MORALES | [ADDRESS ON FILE] | | | | | | | |
| ALEXANDRA M GONZALEZ | SAGRADO CORAZON | 1715 CALLE EDUVIGIS | | | SAN JUAN | PR | 00926 | |
| ALEXANDRA M LAO | VILLA NEVAREZ | 332 CALLE 4 | | | SAN JUAN | PR | 00927-5312 | |
| ALEXANDRA M LOPEZ | BO SALUD | 1 PASAJE COLLADO | | | MAYAGUEZ | PR | 00680 | |
| ALEXANDRA M RAMOS GONZALEZ | BO SANTIAGO Y LIMA BOX 123 | | | | NAGUABO | PR | 00718 | |
| ALEXANDRA M RIVERA CARDONA | PO BOX 200 | | | | PALMER | PR | 00721 | |
| ALEXANDRA M RIVERA ROMERO | COLINAS METROPOLITANAS | L 8 EL YUNQUE | | | GUAYNABO | PR | 00969 | |
| ALEXANDRA M ROURA ARIAS | URB SAN FRANCISCO | 1667 CALLE LILAS | | | SAN JUAN | PR | 00927 | |
| ALEXANDRA M SERRACANTE CADILLA | 416 PONCE DE LEON AVENUE | UNION PLAZA SUITE 600 | | | SAN JUAN | PR | 00918 | |
| ALEXANDRA M SERRANO CADILLA | URB MANSIONES DE VILLANOVA | B1 15 CALLE B | | | SAN JUAN | PR | 00926 | |
| ALEXANDRA M. ROQUE SALDANA | [ADDRESS ON FILE] | | | | | | | |
| ALEXANDRA M. SANTIAGO MENDEZ | [ADDRESS ON FILE] | | | | | | | |
| ALEXANDRA MADE ALMONTE | [ADDRESS ON FILE] | | | | | | | |
| ALEXANDRA MARCANO ALEJANDRO | URB BELLO MONTE | Q 9 CALLE 1 | | | GUAYNABO | PR | 00969 | |
| ALEXANDRA MARCANO RIVAS | CAROLINA ALTA | G 6 CALLE SEGUNDO DELGADO | | | CAROLINA | PR | 00987 | |
| ALEXANDRA MARRERO LARA | [ADDRESS ON FILE] | | | | | | | |
| ALEXANDRA MARTINEZ DIAZ | 87 N CALLE SAN ANTONIO | | | | GUAYAMA | PR | 00787 | |
| ALEXANDRA MELENDEZ SIERRA | [ADDRESS ON FILE] | | | | | | | |
| ALEXANDRA MERCADO ROSA | PO BOX 4814 | | | | AGUADILLA | PR | 00605 | |
| ALEXANDRA MICHELLE ELIZALDE PICO | PO BOX 1010 | | | | LARES | PR | 00669 | |
| ALEXANDRA MIRANDA DE JESUS | COND PIEDRANITA | 69 SANTIAGO IGLESIAS APT 5 A | | | SAN JUAN | PR | 00907 | |
| ALEXANDRA MOLINA NEVAREZ | JARD DE COUNTRY CLUB | Z 3 CALLE 16 | | | CAROLINA | PR | 00983 | |
| ALEXANDRA MORALES DE JESUS | URB ESMERALDA DEL SUR | D 19 | | | PATILLAS | PR | 00723 | |
| ALEXANDRA ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| ALEXANDRA PEREZ MORA | CAPARRA TERRACE | 1142 CALLE 10 SE | | | SAN JUAN | PR | 00921 | |
| ALEXANDRA PEREZ RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| ALEXANDRA PEREZ RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| ALEXANDRA RAICES RODRIGUEZ | PO BOX 141554 | | | | ARECIBO | PR | 00614 | |
| ALEXANDRA RAIMUNDI | DORADO DEL MAR | E 7 CALLE MADRE PERLA | | | DORADO | PR | 00646 | |
| ALEXANDRA RAMOS DUCHATEAU | 315 RECINTO SUR | OFIC 2 A | | | SAN JUAN | PR | 00901 | |
| ALEXANDRA REYES RAMOS | [ADDRESS ON FILE] | | | | | | | |
| ALEXANDRA REYES RIVERA | [ADDRESS ON FILE] | | | | | | | |
| ALEXANDRA RIVERA BERMUDEZ | LCDA JESSICA MENDEZ COLBERG | LCDA MENDEZ-URB CONSTANCIA 2803 | CALLE SAN FRANCISCO | | Ponce | PR | 717 | |
| ALEXANDRA RIVERA FIGUEROA | PO BOX 932 | | | | OROCOVIS | PR | 00720 | |
| ALEXANDRA RIVERA LABRADOR | C112 COND COLINAS DE SAN JUAN | | | | SAN JUAN | PR | 00924 | |
| ALEXANDRA RODRIGUEZ LOPEZ | URB VILLA GRANADA | 965 CALLA ALCAZAR | | | SAN JUAN | PR | 00923 | |
| ALEXANDRA ROMERO MELENDEZ | PO BOX 184 | | | | TOA BAJA | PR | 00951 | |
| ALEXANDRA ROMERO MELENDEZ | URB COSTA DE ORO | D 68 CALLE B | | | DORADO | PR | 00646 | |
| ALEXANDRA ROSADO RODRIGUEZ | FACTOR 1 | 70 CALLE K | | | ARECIBO | PR | 00612 | |
| ALEXANDRA RUIZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| ALEXANDRA RUIZ TORRES | P O BOX 8554 | | | | VEGA BAJA | PR | 00960 | |
| ALEXANDRA SANCHEZ LEON | HC 56 BOX 35378 | | | | AGUADA | PR | 00602 | |
| ALEXANDRA SANCHEZ MOLINA | HC 01 BOX 24024 | | | | VEGA BAJA | PR | 00693 | |
| ALEXANDRA SANCHEZ TORRES | HC 02 BOX 7831 | | | | GUAYANILLA | PR | 00656 | |
| ALEXANDRA SEDA NIEVES | HC 01 BOX 8310 | | | | CABO ROJO | PR | 00623-9708 | |
| ALEXANDRA SERMINI LITOVICH | PO BOX 16565 | | | | SAN JUAN | PR | 00908-6565 | |
| ALEXANDRA SERRACANTE CADILLA | VILLA GARDENS APT | APT 206 D | | | GUAYNABO | PR | 00971 | |
| ALEXANDRA SERRANO ROSA | LOMAS DE TRUJILLO ALTO | A 6 CALLE 1 | | | TRUJILLO ALTO | PR | 00976 | |
| ALEXANDRA SMITH BLONDET | COND ALTAVISTA APT 10 A | | | | GUAYNABO | PR | 00969 | |

In re: The Commonwealth of Puerto Rico, et al
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| ALEXANDRA SOTO PACHECO | BOX 641 | | | | GUANICA | PR | 00653 | |
| ALEXANDRA SURILLO VIDAL | CIUDAD JARDIN DE BAIROA | 195 CALLE VIGO | | | CAGUAS | PR | 00725 | |
| ALEXANDRA T SERRANO DELGADO | URB JARD DE PONCE | A 13 CALLE A | | | PONCE | PR | 00730 | |
| ALEXANDRA TORRES ANTOMMATEI | P O BOX 489 | | | | ENSENADA | PR | 00647 | |
| ALEXANDRA TORRES AYALA | URB ALT DE BERWIND | 10 CALLE 1 | | | SAN JUAN | PR | 00924 | |
| ALEXANDRA TORRES RODRIGUEZ | URB VILLAS DEL RIO | C 19 CALLE 16 | | | BAYAMON | PR | 00959-8964 | |
| ALEXANDRA TRAVERSO CORTES | PO BOX 172 | | | | AGUADA | PR | 00602 | |
| ALEXANDRA VAZQUEZ REYES | REXVILLE | BM 27 CALLE 41 | | | BAYAMON | PR | 00957 | |
| ALEXANDRA VAZQUEZ REYES | [ADDRESS ON FILE] | | | | | | | |
| ALEXANDRA VERDIALES COSTA | VILLAS DEL RIO | B 14 CALLE 13 | | | BAYAMON | PR | 00959 | |
| ALEXANDRA ZAYAS SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| ALEXANDRA ZORRILLA REINA | HACIENDAS DEL CARIBE | B 2 CALLE OTOAO | | | TOA ALTA | PR | 00953 | |
| ALEXANDRI BERNIER PAGAN | [ADDRESS ON FILE] | | | | | | | |
| ALEXANDRI BERNIER PAGAN | [ADDRESS ON FILE] | | | | | | | |
| ALEXANDRINO VIDOT, GUILLERMO | [ADDRESS ON FILE] | | | | | | | |
| ALEXANDRO CORTES CASIANO | 958 VILLAS DE ALTAMIRA | | | | ARECIBO | PR | 00612 | |
| ALEXANDRO LOBAINA BERMUDEZ | HC 2 BOX 23130 | | | | AGUADILLA | PR | 00603 | |
| ALEXANDRO RIVERA RAMOS | HC 0 5 BOX 29568 | | | | CAMUY | PR | 00627 | |
| ALEXANDRO VELAZQUEZ TORRES | PO BOX 1048 | | | | PONCE | PR | 00731 | |
| ALEXAR POL RODRIGUEZ | LISBOA 808 SULTANA | | | | MAYAGUEZ | PR | 00680 | |
| ALEXAVIER LOPEZ MIRANDA | URB LA ESPERANZA | F 11 C/ 2 | | | VEGA ALTA | PR | 00692 | |
| ALEXEI HERNANDEZ RODRIGUEZ | URB UNIVERSITY GARDENS | 222 CALLE SALAMANCA | | | SAN JUAN | PR | 00927 | |
| ALEXETER TECHNOLOGIES LLC | 830 SETON CT SUITE 6 | | | | WHEELING | IL | 60090-5772 | |
| ALEXEY A SAVINOV | P O BOX 23343 | | | | SAN JUAN | PR | 00931 | |
| ALEXEY CASTRODAD CARRAU | URB VALLE VERDE | AQ 44 CALLE SONADOR | | | BAYAMON | PR | 00961 | |
| ALEXI SANTIAGO ZAYAS | HC 2 BOX 6661 | | | | BARRANQUITAS | PR | 00794 | |
| ALEXI ALVAREZ LOPEZ | URB SAN JOSE 359 | CALLE VILLALBA | | | SAN JUAN | PR | 00923 | |
| ALEXI DIAZ LEON | 32 AVE DEL PLATA | | | | CAYEY | PR | 00736 | |
| ALEXI R MELENDEZ NEGRON | URB PUERTO NUEVO | 1331 CALLE 20 NO | | | SAN JUAN | PR | 00920-2244 | |
| ALEXI RIOS IRIZARRY | URB PERLA DEL SUR | 3053 C/ LA FUENTE | | | PONCE | PR | 00717 | |
| ALEXI SANTIAGO RODRIGUEZ | URB VEREDAS DEL RIO | 6083 CALLE MANANTIAL | | | TOA ALTA | PR | 00953 | |
| ALEXI SANTIAGO RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| ALEXI SANTOS SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| ALEXIA C SUAREZ RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| ALEXI GONZALEZ VELAZQUEZ | HC 02 BOX 5073 | | | | GUAYANILLA | PR | 00656 | |
| ALEXIE J GARCIA ROMAN | [ADDRESS ON FILE] | | | | | | | |
| ALEXIE LOPEZ RIVERA | PO BOX 1469 | | | | VEGA BAJA | PR | 00694 | |
| ALEXIE M LUGO CANALES | [ADDRESS ON FILE] | | | | | | | |
| ALEXIE M LUGO CANALES | [ADDRESS ON FILE] | | | | | | | |
| ALEXIE M LUGO CANALES | [ADDRESS ON FILE] | | | | | | | |
| ALEXIES Y ROSARIO MENENDEZ | URB CUMBRE | 260 CALLE SIERRA MORENA | | | SAN JUAN | PR | 00926 | |
| ALEXIN BOCACHICA PEREZ | EXT DEL CARMEN | C 4 CALLE 9 | | | JUANA DIAZ | PR | 00795 | |
| ALEXIS F OYOLA ALICEA | URB TURABO GARDENS | R 5 26 CALLE 32 | | | CAGUAS | PR | 00725 | |
| ALEXIS MENDEZ COLOMBANI | PO BOX 690 | | | | AGUADA | PR | 00602 | |
| ALEXIS REPOLLET | URB COUNTRY CLUB | 772 CALLE MADEIRA | | | SAN JUAN | PR | 00924 | |
| ALEXIS VELEZ ROMAN | URB PALACIO DEL RIO 1 | 550 CALLE JUNES | | | TOA ALTA | PR | 00953 | |
| ALEXIS A RAMOS ECHEANDIA | URB COLLGEVILLE | 2022 CALLE ABERDEEN | | | GUAYNABO | PR | 00969 | |
| ALEXIS A TORRES RIVERA | URB VILLA BUENAVENTURA | 261 CALLE ARACIBO | | | YABUCOA | PR | 00767 | |
| ALEXIS ACEVEDO PACHECO | [ADDRESS ON FILE] | | | | | | | |
| ALEXIS ACOSTA VEGA | 183 URB LA QUINTA | | | | SABANA GRANDE | PR | 00637-2082 | |
| ALEXIS ALFONSO VEGA | URB ALTURAS DE YAUCO | R 12 CALLE 14 | | | YAUCO | PR | 00698 | |
| ALEXIS ALICEA RIVERA | HC 6 BOX 4256 | | | | COTO LAUREL | PR | 00780 | |
| ALEXIS ALMODOVAR ALMODOVAR | LA LUNA | 256 CALLE 4 | | | GUANICA | PR | 00653 | |
| ALEXIS ALVARADO MABERT | BOX 1441 | | | | JUANA DIAZ | PR | 00795 | |
| ALEXIS ALVAREZ | PROG. SERA BAYAMON | | | | Hato Rey | PR | 009360000 | |
| ALEXIS ALVAREZ ARLEQUIN | 427 BDA DELICIA | | | | YAUCO | PR | 00698 | |
| ALEXIS ALVAREZ DEL VALLE | [ADDRESS ON FILE] | | | | | | | |
| ALEXIS AYALA IRIZARRY | [ADDRESS ON FILE] | | | | | | | |
| ALEXIS AYALA MENDEZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| ALEXIS BARRETO PABON | 2080 CALLE JOSE PALAU | | | | SAN ANTONIO | PR | 00690 | |
| ALEXIS BARRETO PABON | URB ISLA AZUL | K 12 BO BEJUCOS | | | ISABELA | PR | 00662 | |
| ALEXIS BAYO MCGRATH | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| ALEXIS BERRIOS TORRES | HC 01 BOX 6070 | | | | CIALES | PR | 00638 | |
| ALEXIS BETANCOURT JIMENEZ | PO BOX 1682 | | | | MANATI | PR | 00674 | |
| ALEXIS BLANCO MOLINA | PO BOX 1502 | | | | OROCOVIS | PR | 00720 | |
| ALEXIS BONILLA RODRIGUEZ | URB VILLA DEL CARMEN | SAMDA 1240 | | | PONCE | PR | 00716 | |
| ALEXIS BURGOS ARZUAGA | [ADDRESS ON FILE] | | | | | | | |
| ALEXIS CABELLO RAMOS | [ADDRESS ON FILE] | | | | | | | |
| ALEXIS CAMACHO MORALES | PO BOX 1185 | | | | UTUADO | PR | 00641 | |
| ALEXIS CANDELARIO FIGUEROA | [ADDRESS ON FILE] | | | | | | | |
| ALEXIS CANDELARIO FIGUEROA | [ADDRESS ON FILE] | | | | | | | |
| ALEXIS CARRASQUILLO FLORES | [ADDRESS ON FILE] | | | | | | | |
| ALEXIS CARRERO FIGUEROA | P O. BOX 8667 | | | | BAYAMON | PR | 00960 | |
| ALEXIS CASIANO HERNANDEZ | HC 02 BOX 4890 | | | | GUAYAMA | PR | 00784 | |
| ALEXIS CASTRO CASARA | UURB LOIZA VALLEY | I 315 CALLE CRISANTEMO | | | CANOVANAS | PR | 00729 | |
| ALEXIS CASTRO RUIZ | COND JARD DE DEL PARQUE | 64 BULEVAR DE MEDIA LUNA APT 2803 | | | CAROLINA | PR | 00987 | |
| ALEXIS CEPEDA FLORES | BO. COFFY BOX 1085 | | | | VIEGUES | PR | 00765 | |
| ALEXIS CINTRON MALDONADO | PO BOX 240 | | | | SANTA ISABEL | PR | 00757 | |
| ALEXIS CINTRON MONTANEZ | APARTADO 385 | | | | PATILLAS | PR | 00723 | |
| ALEXIS COLON OLAZAGASTI | URB VILLA FONTANA | 2 JR 674 VIA 4 APT 2 | | | CAROLINA | PR | 00983 | |
| ALEXIS CORREA RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| ALEXIS COTTO ARROYO | URB EL MADRIGAL | B11 CALLE 2 | | | PONCE | PR | 00731 | |
| ALEXIS CRUZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| ALEXIS DAVILA MATOS | [ADDRESS ON FILE] | | | | | | | |
| ALEXIS DE ALBA RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| ALEXIS DE JESUS COLON | PO BOX 1495 | | | | UTUADO | PR | 00641 | |
| ALEXIS DEL VALLE CRUZ | HC 30 BOX 30030 | | | | SAN LORENZO | PR | 00754 | |
| ALEXIS DIAZ ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| ALEXIS DIAZ PASTRANA | LA MERCED | 568 CALLE ARRIGOITIA EXT ROOSEVELT | | | SAN JUAN | PR | 00918 | |
| ALEXIS DRAGONI CEBOLLERO | 502 CALLE NORZAGARAY APT 4 | | | | SAN JUAN | PR | 00901 | |
| ALEXIS E ARROYO | URB RIVIERA DEL PLATA | 18 CALLE FRANCISCO CANALES | | | TOA BAJA | PR | 00949 | |

In re: The Commonwealth of Puerto Rico, et al
The Commonwealth of Puerto Rico, et al
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| ALEXIS E LEBRON NAVARRO | EXT JARD DE ARROYO | C 12 CALLE D | | | ARROYO | PR | 00714 | |
| ALEXIS E. JUARBE LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| ALEXIS ENCARNACION DEL VALLE | HC 2 BOX 15097 | | | | CAROLINA | PR | 00985 | |
| ALEXIS F SANTANA RAMIREZ | URB MADELAINE | M 10 CALLE TOPACIO | | | TOA ALTA | PR | 00953 | |
| ALEXIS FELICIANO GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| ALEXIS FILOMENO BERDECIA | PO BOX 21057 | | | | SAN JUAN | PR | 00928 | |
| ALEXIS FLORES GONZALEZ | URB. SANTA MARIA G-16 CALLE 29 | | | | GUAYANILLA | PR | 00656 | |
| ALEXIS FLORES ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| ALEXIS FLORES ROMAN | PO BOX 394 | | | | MOROVIS | PR | 00687 | |
| ALEXIS FUENTES GARCIA | PO BOX 275 | | | | COROZAL | PR | 00783 | |
| ALEXIS G DE JESUS DONES | HC 764 BOX 7809 | | | | PATILLAS | PR | 00723 | |
| ALEXIS GALINDEZ VELEZ | HALCON | 924 C/ CLUB | | | SAN JUAN | PR | 00924 | |
| ALEXIS GALINDEZ VELEZ | URB COUNTRY CLUB | 924 CALLE HALCON | | | SAN JUAN | PR | 00924 | |
| ALEXIS GARCIA CORREA | MONTESORIA II | 226 CALLE MANATI | | | AGUIRRE | PR | 00704 | |
| ALEXIS GARCIA DE LA CRUZ | BO GALATEO BAJO | 1104 CALLE ENCANTADO | | | ISABELA | PR | 00662 | |
| ALEXIS GARCIA GARCIA | 81 VILLAS DEL TIVOLI APT 8 CARR 20 | | | | GUAYNABO | PR | 00966 | |
| ALEXIS GARCIA LUCIANO | RR 8 BOX 10360 | | | | BAYAMON | PR | 00956 | |
| ALEXIS GARCIA LUGO | [ADDRESS ON FILE] | | | | | | | |
| ALEXIS GONZALEZ CRUZ | BRISAS DE TORTUGUERO | 449 CALLE RIO CIBUCO | | | VEGA BAJA | PR | 00694 | |
| ALEXIS GONZALEZ MORALES | HC 03 BOX 15462 | | | | QUEBRADILLAS | PR | 00678 | |
| ALEXIS GONZALEZ RODRIGUEZ | VILLA CAROLINA | 38 CALLE 34 | | | CAROLINA | PR | 00983 | |
| ALEXIS GONZALEZ ROMAN | STA JUANITA | DZ 6 CALLE PALESTINA | | | BAYAMON | PR | 00956 | |
| ALEXIS GUZMAN SANTIAGO | PO BOX 19175 | | | | SAN JUAN | PR | 00910 | |
| ALEXIS HEREDIA DIAZ | HC 1 BOX 2002 | | | | JAYUYA | PR | 00664-9701 | |
| ALEXIS HERNANDEZ TIRADO | PO BOX 1052 | | | | BARRANQUITAS | PR | 00794 | |
| ALEXIS HERNANDEZ VAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| ALEXIS HERRERA IRENE | CASTELLANA GARDENS | C 16 CALLE 3 | | | CAROLINA | PR | 00983 | |
| ALEXIS IRIZARRY RODRIGUEZ | HC 3 BOX 14857 | | | | YAUCO | PR | 00698 | |
| ALEXIS IRIZARRY VALENTIN | P O BOX 572 | | | | YAUCO | PR | 00698 | |
| ALEXIS IRIZARRY VALENTIN | PO BOX 537 | | | | RINCON | PR | 00677-0537 | |
| ALEXIS J ACOSTA MILLETE | D 25 URB VILLA SERAL | | | | LARES | PR | 00669 | |
| ALEXIS J ARRAIZA ANTONMATTEI | ROYAL COND | 273 HONDURAS ST APT 803 | | | SAN JUAN | PR | 00917 | |
| ALEXIS J BIRD JOVE | [ADDRESS ON FILE] | | | | | | | |
| ALEXIS J BIRD JOVE | [ADDRESS ON FILE] | | | | | | | |
| ALEXIS J BONILLA DELGADO | HC 02 BOX 8616 | COM ARUS | | | JUANA DIAZ | PR | 00795 | |
| ALEXIS J HUERTAS PEREZ | REPARTO METROPOLITANO | 1159 CALLE 56 SE | | | SAN JUAN | PR | 00921 | |
| ALEXIS J LOPEZ PAGAN | PO BOX 9020093 | | | | SAN JUAN | PR | 00090 | |
| ALEXIS J MARTINEZ MUNOZ | [ADDRESS ON FILE] | | | | | | | |
| ALEXIS J RODRIGUEZ MATEO | 227 CALLE LUIS VILELLA | | | | MAYAGUEZ | PR | 00680 | |
| ALEXIS J SERRANO ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| ALEXIS J TROCHE RIVERA | [ADDRESS ON FILE] | | | | | | | |
| ALEXIS J. DEL VALLE RIVERA | [ADDRESS ON FILE] | | | | | | | |
| ALEXIS J. SERRANO COTTO | [ADDRESS ON FILE] | | | | | | | |
| ALEXIS J. VELAZQUEZ GUADALUPE | [ADDRESS ON FILE] | | | | | | | |
| ALEXIS JAVIER NIEVES | LUIS LLORENS TORRES | 95 APTO 1812 | | | SANTURCE | PR | 00910 | |
| ALEXIS JOSE SOTOMAYOR RODRIGUEZ | SAN GERALDO | 1642 CALLE CONDORD | | | SAN JUAN | PR | 0009263449 | |
| ALEXIS JUAN CUEVAS | HC 3 BOX 11329 | | | | UTUADO | PR | 00641 | |
| ALEXIS L BORIA GARCIA | URB EL VERDE | 26 CALLE VENUS | | | CAGUAS | PR | 00725 | |
| ALEXIS L. PAREDES GUTIERREZ | [ADDRESS ON FILE] | | | | | | | |
| ALEXIS LARSON MORALES | PO BOX 538 | | | | VEGA ALTA | PR | 00692 | |
| ALEXIS LOPEZ CRUZ | PO BOX 240 | | | | SANTA ISABEL | PR | 00757 | |
| ALEXIS LOPEZ RODRIGUEZ | P O BOX 3247 | | | | ARECIBO | PR | 00613 | |
| ALEXIS LORENZO LORENZO | HC 58 BOX 12450 | | | | AGUADA | PR | 00602 | |
| ALEXIS LUGO FELICIANO | [ADDRESS ON FILE] | | | | | | | |
| ALEXIS LUGO RIVERA | [ADDRESS ON FILE] | | | | | | | |
| ALEXIS M NEGRON TORRES | PO BOX 486 | | | | SANTA ISABEL | PR | 00757 | |
| ALEXIS M NEGRON TORRES | [ADDRESS ON FILE] | | | | | | | |
| ALEXIS M SANCHEZ PEREIRA | P O BOX 11122 | | | | SAN JUAN | PR | 00910 | |
| ALEXIS M TORRES TORRES | [ADDRESS ON FILE] | | | | | | | |
| ALEXIS MADERA GARCIA | PO BOX 8576 | | | | PONCE | PR | 00732 | |
| ALEXIS MADERA PADILLA | HC 02 BOX 11487 | | | | YAUCO | PR | 00698 | |
| ALEXIS MALDONADO / JORGE L MALDONADO | 3RA SECCION LEVITOWN | 3647 PASEO CONCHA | | | TOA BAJA | PR | 00949 | |
| ALEXIS MALPICA MEDINA | HC 04 BOX 48165 | | | | AGUADILLA | PR | 00603 | |
| ALEXIS MARCANO MARCANO | [ADDRESS ON FILE] | | | | | | | |
| ALEXIS MARIN ORTEGA | BO SANTA CLARA | 69 CALLE COLLINS | | | JAYUYA | PR | 00664 | |
| ALEXIS MARTINEZ SANTIAGO | EL CONQUISTADOR | PB3 CALLE 11 | | | TRUJILLO ALTO | PR | 00976 | |
| ALEXIS MARTINEZ VALENTIN | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| ALEXIS MASCARO LEON | URB DELGADO | CALLE 14 N 23 | | | CAGUAS | PR | 00776 | |
| ALEXIS MATOS ADORNO | PO BOX 240 | | | | SANTA ISABEL | PR | 00757 | |
| ALEXIS MELENDEZ COTTE | LAJAS ARRIBA | 135 PILAR TORO | | | LAJAS | PR | 00687 | |
| ALEXIS MELÉNDEZ RODRIGUEZ | HC 55 BOX 23284 | | | | CEIBA | PR | 00735-9747 | |
| ALEXIS MERCADO CORREA | HC 1 BOX 5057 | | | | JAYUYA | PR | 00664 | |
| Alexis Mercado López | [ADDRESS ON FILE] | | | | | | | |
| ALEXIS MOLINA FELICIANO | HC 01 BOX 3665 | | | | BAJADERO | PR | 00616 | |
| ALEXIS MOLINARES & ASOCIADOS | P O BOX 9022823 | | | | SAN JUAN | PR | 00902-2823 | |
| ALEXIS MOLINARES FORESTIER | P O BOX 9022823 | | | | SAN JUAN | PR | 00902-2823 | |
| ALEXIS MONTES | 98 EUGENIO CUEVAS | | | | MAYAGUEZ | PR | 00680 | |
| ALEXIS MONTES GARCIA | PO BOX 117 | | | | CIALES | PR | 00638 | |
| ALEXIS MORALES  MORALES | PO BOX 1708 | | | | YABUCOA | PR | 00767 | |
| ALEXIS MORALES CALES | 2 CALLE SIRILA APTO 707 | | | | CASTA`ER | PR | 00631 | |
| ALEXIS MORALES CRUZ | RR 7 BOX 6895 | | | | SAN JUAN | PR | 00926 | |
| ALEXIS MORALES RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| ALEXIS MULERO SOTO | 6TA SECC LEVITTOWN | FC 4 CALLE JOSE M MONGE | | | LEVITTOWN | PR | 00949 | |
| ALEXIS NEGRON RIVERA | HC 1 BOX 17662 | | | | HUMACAO | PR | 00791 | |
| ALEXIS NEGRON TORRES | HC 01 BOX 3265 | | | | VILLALBA | PR | 00766 | |
| ALEXIS NIEVES HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| ALEXIS NIEVES HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| ALEXIS NOVOA SANTIAGO | B 38 VILLA SERAL | | | | LARES | PR | 00669 | |
| ALEXIS O FERNANDEZ SANTOS | GARDEN HILLS | IA 2 PASEO DEL PARQUE | | | GUAYNABO | PR | 00966 | |
| ALEXIS O LEBRON RODRIGUEZ | BOX 1501 VICTORIA STATION | | | | AGUADILLA | PR | 00605 | |
| ALEXIS O PIMENTEL COLON | BOX 1027 | | | | VIEQUES | PR | 00765 | |

In re: The Commonwealth of Puerto Rico, et al
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ALEXIS O RIOS TORRES | P O BOX 995 | | | | SANTA ISABEL | PR | 00757-0995 | |
| ALEXIS O VALENTIN DELIZ | URB VILLA LYDIA | 919 CALLE ODISEA | | | ISABELA | PR | 00662 | |
| ALEXIS O. FERNANDEZ VIVES | 1408 CALLE GEORGETTI APT 1408 | | | | SAN JUAN | PR | 00909 | |
| ALEXIS ONEIL RODRIGUEZ SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| ALEXIS ORTEGA GONZALEZ | PMB 122 PO BOX 1999 | | | | BARRANQUITAS | PR | 00794 | |
| ALEXIS ORTIZ NIEVES | [ADDRESS ON FILE] | | | | | | | |
| ALEXIS ORTIZ NIEVES | [ADDRESS ON FILE] | | | | | | | |
| ALEXIS ORTIZ NIEVES | [ADDRESS ON FILE] | | | | | | | |
| ALEXIS ORTIZ SILVA | CSM MAYAGUEZ | | | | Hato Rey | PR | 00936 | |
| ALEXIS PAGAN ORTIZ | URB VILLA BLANCA 35 | CALLE AMBAR | | | CAGUAS | PR | 00725 | |
| ALEXIS PEREZ CANCEL | P O BOX 192578 | | | | SAN JUAN | PR | 00919-2578 | |
| ALEXIS PEREZ MANSO | URB SANTIAGO | 60 CALLE C | | | LOIZA | PR | 00772 | |
| ALEXIS PEREZ SANTIAGO | PO BOX 71325 STE 171 | | | | GUAYNABO | PR | 00936-8425 | |
| ALEXIS PEREZ SANTIAGO | PO BOX 9193 | | | | CAROLINA | PR | 00988 | |
| ALEXIS PIZARRO JIMENEZ | RR 36 BOX 1390 MSC 136 | | | | SAN JUAN | PR | 00986 | |
| ALEXIS PIZARRO PEREZ | MEDIANIA ALTA SECTOR COLOBO | HC 01 BOX 4659 | | | LOIZA | PR | 00772 | |
| ALEXIS R ACHA MEDINA | [ADDRESS ON FILE] | | | | | | | |
| ALEXIS R BURGOS RABELL | PO BOX 3648 | | | | VEGA ALTA | PR | 00692 | |
| ALEXIS R DEL VALLE VEGA | PO BOX 2458 | | | | ISABELA | PR | 00662 | |
| ALEXIS R VAZQUEZ SANCHEZ | [ADDRESS ON FILE] | | | | | | | |
| ALEXIS RAMIREZ MARTINEZ | PO BOX 2101 | | | | JUNCOS | PR | 00777 | |
| ALEXIS RAMIREZ PEREZ | [ADDRESS ON FILE] | | | | | | | |
| ALEXIS RAMOS RODRIGUEZ | PO BOX 5124 | | | | CAGUAS | PR | 00726 | |
| ALEXIS REYES OSORIO | [ADDRESS ON FILE] | | | | | | | |
| ALEXIS RIOS MARTINEZ | PARCELAS FALU | CALLE 37 226 C | | | SAN JUAN | PR | 00924 | |
| ALEXIS RIVERA CINTRON | COND COOP | CIUDAD UNIVERSITARIA APT 1208 A | | | TRUJILLO ALTO | PR | 00976 | |
| ALEXIS RIVERA COLON | [ADDRESS ON FILE] | | | | | | | |
| ALEXIS RIVERA CRUZ | 2 COND MONSERRATE TWRS | APT 507 | | | CAROLINA | PR | 00983-0000 | |
| ALEXIS RIVERA FERRER | URB TREASURE CALLEY | C 5 CALLE HONDURAS | | | CIDRA | PR | 00739 | |
| ALEXIS RIVERA GARCIA | [ADDRESS ON FILE] | | | | | | | |
| ALEXIS RIVERA MEDINA | HC 02 BOX 7077 | | | | ADJUNTAS | PR | 00601 | |
| ALEXIS RIVERA PADUA | [ADDRESS ON FILE] | | | | | | | |
| ALEXIS RIVERA PEREZ | [ADDRESS ON FILE] | | | | | | | |
| ALEXIS RIVERA PLAZA | P O BOX 5000-410 | | | | SAN GERMAN | PR | 00683 | |
| ALEXIS RIVERA VEGA | RR1 BOX 11477 | | | | OROCOVIS | PR | 00720 | |
| ALEXIS RODRIGUEZ FIGUEROA | RR 1 BOX 14372 | | | | OROCOVIS | PR | 00720 | |
| ALEXIS RODRIGUEZ FIGUEROA | [ADDRESS ON FILE] | | | | | | | |
| ALEXIS RODRIGUEZ LOPEZ | PO BOX 1151 | | | | JUNCOS | PR | 00777-1151 | |
| ALEXIS RODRIGUEZ MARRERO | HC 2 BOX 6527 | SECTOR LA LINEA | | | MOROVIS | PR | 00687 | |
| ALEXIS RODRIGUEZ MERCADO | [ADDRESS ON FILE] | | | | | | | |
| ALEXIS RODRIGUEZ MORALES | BO MAGUEYES | CARR 10-56 | | | PONCE | PR | 00731 | |
| ALEXIS RODRIGUEZ RAMOS | RES LUIS LLORENS TORRES | EDIF 11 APT 235 | | | SAN JUAN | PR | 00913 | |
| ALEXIS RODRIGUEZ RIVERA | P O BOX 964 | | | | GUAYAMA | PR | 00785 | |
| ALEXIS RODRIGUEZ RIVERA | URB EL CONQUISTADOR | R E 9 CALLE 11 | | | TRUJILLO ALTO | PR | 00976 | |
| ALEXIS RODRIGUEZ ROBLES | PARC BAYAMONCITO | CARR 156 KM 41.3 | | | AGUAS BUENAS | PR | 00703 | |
| ALEXIS RODRIGUEZ TROCHE | URB SANTA MARTA | 111 CALLE CEDRO | | | AGUADILLA | PR | 00603 | |
| ALEXIS ROJAS RODRIGUEZ | AVE  PEREZ ANDINO | S 23 VILLAS DE RIO GRANDE | | | RIO GRANDE | PR | 00745 | |
| ALEXIS ROMAN CRUZ | PO BOX 642 | | | | QUEBRADILLA | PR | 00678-0642 | |
| ALEXIS ROQUE COLON | URB JARDINES DE ARROYO | 30 X | | | ARROYO | PR | 00714 | |
| ALEXIS ROSADO MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| ALEXIS ROSARIO OTERO | VILLA FONTANA | S-17 VIA 38 4 LO | | | CAROLINA | PR | 00983 | |
| ALEXIS ROSARIO PEREZ | RES. PRAXEDES SANTIAGO  EDIF. 18 | APT-115 | | | CIDRA | PR | 00739 | |
| ALEXIS ROSARIO RAMOS | [ADDRESS ON FILE] | | | | | | | |
| ALEXIS RUIZ RIVERA | HC 06 BOX 17658 | | | | SAN SEBASTIAN | PR | 00685 | |
| ALEXIS RIVERA RAMOS | [ADDRESS ON FILE] | | | | | | | |
| ALEXIS S MENDEZ FERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| ALEXIS SANCHEZ GUZMAN | URB COUNTRY CLUB | OI 10 CALLE 507 | | | CAROLINA | PR | 00983 | |
| ALEXIS SANCHEZ RIVERA | URB TOA ALTA HTS | F 23 CALLE 8 | | | TOA ALTA | PR | 00953 | |
| ALEXIS SANTIAGO CRUZ | SANS SAUCI | CC 3 CALLE 18 | | | BAYAMON | PR | 00957 | |
| ALEXIS SEPULVEDA ORTEGA | HC-02 BOX 44719 | | | | VEGA BAJA | PR | 00693-9635 | |
| ALEXIS TARDI GALARZA | PO BOX 1479 | | | | YAUCO | PR | 00698 | |
| ALEXIS TARIMAS | 17 CALLE BARBOSA | | | | CABO ROJO | PR | 00623 | |
| ALEXIS TIRADO GARCIA | [ADDRESS ON FILE] | | | | | | | |
| ALEXIS TORO VEGA | HC 01 BOX 20490 | | | | CAGUAS | PR | 00725 | |
| ALEXIS TORRES RAMOS | LLORENS TORRES | 310 COCO NUEVO | | | SALINAS | PR | 00751 | |
| ALEXIS TORRES RIOS | VILLA BLANCA | 63 AVE JOSE GARRIDO | | | CAGUAS | PR | 00725 | |
| ALEXIS TORRES RODRIGUEZ | URB LAS LOMAS | 827 CALLE 21 SW | | | SAN JUAN | PR | 00921 | |
| ALEXIS TORRES RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| ALEXIS TORRES ROSARIO | HC 10 BOX 6745 | | | | SABANA GRANDE | PR | 00637 | |
| ALEXIS TORRES TORRES | CONDADO MODERNO | CALLE E 8 | | | CAGUAS | PR | 00725 | |
| ALEXIS TORRES ZAYAS | URB VILLA RETIRO NORTE | F 26 CALLE 3 | | | SANTA ISABEL | PR | 00757 | |
| ALEXIS TRINTA CORREA | VILLAS DEL REY 4TA SECC | LL 1 CALLE 17 | | | CAGUAS | PR | 00725 | |
| ALEXIS VAZQUEZ HERNANDEZ | COND BOSQUE REAL APT 904 | 840 CARR 877 | | | BAYAMON | PR | 00926 | |
| ALEXIS VELEZ BAEZ | URB VILLA VERDE | C 6 B  CALLE 10 | | | BAYAMON | PR | 00957 | |
| ALEXIS VELEZ LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| ALEXIS VENDREL TORRES | HC 02 BOX 14350 | | | | ARECIBO | PR | 00612 | |
| ALEXIS VICENS MEDINA | HC 30 BOX 31133 | | | | SAN LORENZO | PR | 00754 | |
| ALEXIS VILLA NUEVA CORRETJER | PO BOX 315 | | | | CIALES | PR | 00638-0315 | |
| ALEXIS VILLEGAS REYES | ALTURAS DE RIO GRANDE | V 1235 CALLE 23 | | | RIO GRANDE | PR | 00745 | |
| ALEXIS ZARAGOZA URDAZ | URB VILLA SERRENA | K1 CALLE ISABEL II | | | ARECIBO | PR | 00612 | |
| ALEXIS ZAYAS GOMEZ | URB TURABO GARDENS | Z 1 15 CALLE 19 | | | CAGUAS | PR | 00725 | |
| ALEXITO HANDYMAN AIR CONDITION  ELECTRIC | RES LOS CEDROS | EDIF 2 APTO 1207 | | | TRUJILLO ALTO | PR | 00976 | |
| ALEXIX MARTINEZ RODRIGUEZ | URB VILLA DEL SOL | B 1 | | | JUANA DIAZ | PR | 00795 | |
| ALEXKA M RIVERA PAGAN | BO RETIRO INTERIOR | | | | SAN GERMAN | PR | 00683 | |
| ALEXY RIVERA MARTINEZ | PO BOX  948 | | | | TRUJILLO ALTO | PR | 00978 | |
| ALEXY TORRES RUIZ | [ADDRESS ON FILE] | | | | | | | |
| ALEYDA A FERRER DUCHESNE | 1793  SW  PALOMA COURT | | | | LAKE CITY | FL | 32025 | |
| ALEYDA BERRIOS RIVERA | LAS CUMBRES | 510 CALLE KENNEDY | | | SAN JUAN | PR | 00926 | |
| ALEYDA CACERES | [ADDRESS ON FILE] | | | | | | | |
| ALEYDA FANTAUZZI SOTO | VICTORIA STATION BOX 1550 | | | | AGUADILLA | PR | 00605 | |
| ALEYDA NAVARRO ROSADO | HOSP. PSIQUIATRIA RIO PIEDRAS | | | | Hato Rey | PR | 00914-0000 | |

In re: The Commonwealth of Puerto Rico, et al
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ALEYDA RIVERA RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| ALEYDA SANTANA APONTE | HC 1 BOX 8476 | | | | GURABO | PR | 00778 | |
| ALEYDA SIACA CEBALLOS | [ADDRESS ON FILE] | | | | | | | |
| ALEYDA SIACA CEBALLOS | [ADDRESS ON FILE] | | | | | | | |
| ALEYDA URRACA MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| ALEYDA URRACA MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| ALEYSA RIVERA MARQUEZ | HC 4 BOX 6673 | | | | COMERIO | PR | 00782 | |
| ALF GENERAL CONTRACTORS , INC. | 609 AVENIDA TITO CASTRO SUITE 102 PMB 148 | | | | PONCE | PR | 00716-0000 | |
| ALFA & OMEGA ELECTRIC INC | PO BOX 1788 | | BAYAMON | | BAYAMON | PR | 00960 | |
| ALFA & OMEGA ELECTRIC S E | PO BOX 1788 | | | | BAYAMON | PR | 00960-1788 | |
| ALFA BUILDERS CORP | PO BOX 366236 | | | | SAN JUAN | PR | 00936-6236 | |
| ALFA CENTRAL AIR, INC. | HC 71 BOX 1052 | | | | NARANJITO | PR | 00719-9701 | |
| ALFA CERAMICS | P O BOX 20000  SUITE 309 | | | | CANOVANAS | PR | 00729 | |
| ALFA MUSIC | 103 CALLE DEGETAU | | | | AIBONITO | PR | 00705 | |
| ALFA OMEGA | P.O. BOX 195355 | | | | SAN JUAN | PR | 00919-5355 | |
| ALFA ROCK | PO BOX 9024188 | | | | SAN JUAN | PR | 00902-4188 | |
| ALFA SIGNS | 498 CALLE POST SUR | | | | MAYAGUEZ | PR | 00680 | |
| ALFA SYSTEMS INTEGRATORS | PMB 197220 WESTERN AUTO PLAZA | SUITE 101 | | | TRUJILLO ALTO | PR | 00976-3607 | |
| ALFA SYSTEMS INTEGRATORS | WESTERN AUTO | 101 PLAZA SUITE | | | TRUJILLO ALTO | PR | 00976-3607 | |
| ALFA Y OMEGA SE | P O BOX 194665 | | | | SAN JUAN | PR | 00919 | |
| ALFALLA MUNIZ, EVELYN | [ADDRESS ON FILE] | | | | | | | |
| ALFARO MERCADO, BRENDALIZ | [ADDRESS ON FILE] | | | | | | | |
| ALFARO MERCADO, LIZA I | [ADDRESS ON FILE] | | | | | | | |
| ALFARO RIVERA, NANCY | [ADDRESS ON FILE] | | | | | | | |
| ALFARO SANTIAGO, ADELAIDA | [ADDRESS ON FILE] | | | | | | | |
| ALFARO SOTO, AIDYL M | [ADDRESS ON FILE] | | | | | | | |
| ALFARO SOTO, WILLIE J | [ADDRESS ON FILE] | | | | | | | |
| ALFE CORP | HC 1 BOX 3913 | | | | YABUCOA | PR | 00767-9618 | |
| ALFERO CORPORATION | 35 JUAN C BORBON STE 67-185 | | | | GUAYNABO | PR | 00969 | |
| ALFI A ROLON GARCIA | COND AMERICA APTO 503 | | | | SAN JUAN | PR | 00909 | |
| ALFI A ROLON GARCIA | COND FLANSTERIO | PUERTA DE TIERRA APT R 12 | | | SAN JUAN | PR | 00901 | |
| ALFI A ROLON GARCIA | COND FLANSTERIO | R 12 PUERTA DE TIERRA | | | SAN JUAN | PR | 00901 | |
| ALFIN SUPPLIES CORP. | 87 CARR. 20  APT. 2202  COND. LA ARBOLEDA | | | | GUAYNABO | PR | 00968-0000 | |
| ALFOMBRAS PUIG | PO BOX 7263 | | | | MAYAGUEZ | PR | 00681-7263 | |
| ALFONSA SERRANO SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| ALFONSECA BAEZ, MARGARITA | [ADDRESS ON FILE] | | | | | | | |
| ALFONSINA RODRIGUEZ SANTANA | URB ORIENTE 193 | CALLE JOSE CAMPECHE | | | LAS PIEDRAS | PR | 00771 | |
| ALFONSO  ROSARIO RAMOS | HC 2 BOX  5230 | | | | MOROVIS | PR | 00687 | |
| ALFONSO A MADRID | PO BOX 360550 | | | | SAN JUAN | PR | 00936 | |
| ALFONSO A ROMAN | COND CARIBBEAN TOWERS | 670 AVE PONCE DE LEON APT 1018 | | | SAN JUAN | PR | 00907 | |
| ALFONSO A TANGARIFE PLAZA | URB SANTA JUANITA | AK 80 CALLE GALICIA | | | BAYAMON | PR | 00956 | |
| ALFONSO AGUILAR | [ADDRESS ON FILE] | | | | | | | |
| ALFONSO ALEMAN DEL VALLE | PO BOX 514 | | | | GURABO | PR | 00778 | |
| ALFONSO ALFONSO, MODESTO | [ADDRESS ON FILE] | | | | | | | |
| ALFONSO ALFONSO | PO BOX 190288 | | | | SAN JUAN | PR | 00919 | |
| ALFONSO ANGER VEGA | CERRO GORDO | 47 BALANDRA | | | VEGA ALTA | PR | 00692 | |
| ALFONSO APONTE COLON | URB SUMMIT HILLS | 557 CALLE YUNQUE | | | SAN JUAN | PR | 00920-4315 | |
| ALFONSO APONTE MATTA | [ADDRESS ON FILE] | | | | | | | |
| ALFONSO ASENCIO | URB SULTANA | 76 CALLE MALAGA | | | MAYAGUEZ | PR | 00680 | |
| ALFONSO AYALA | 57 HOTEL P R | | | | CULEBRA | PR | 00775 | |
| ALFONSO BARBOSA COLON | BDA RIO PLANTATION | 6 CALLE 1 E | | | BAYAMON | PR | 00961 | |
| ALFONSO BOU BORRERO | TERRAZAS DE CUPEY | J 34 CALLE 2 | | | TRUJILLO ALTO | PR | 00976 | |
| ALFONSO CANDELARIA CRUZ | [ADDRESS ON FILE] | | | | | | | |
| ALFONSO CAPESTANY CRUZ | VILLA DEL CARMEN 259 | | | | PONCE | PR | 00737 | |
| ALFONSO CAPESTANY RODRIGUEZ | LA PLATA | C14 CALLE ESMERALDA | | | CAYEY | PR | 00736 | |
| ALFONSO CAPETILLO CRUZ | HC 3 BOX 13194 | | | | UTUADO | PR | 00641 | |
| ALFONSO CAPPA MELENDEZ | [ADDRESS ON FILE] | | | | | | | |
| ALFONSO CHEVRES CHEVRES Y MARTA DIAZ | P O BOX 867 | | | | TOA ALTA | PR | 00954 | |
| ALFONSO CINTRON, EVELYN | [ADDRESS ON FILE] | | | | | | | |
| ALFONSO COLON GONZALEZ | ALT DE FLAMBOYAN | DD 12 CALLE 18 | | | BAYAMON | PR | 00659-8069 | |
| ALFONSO COLON VAZQUEZ | BO TIERRA SANTA | PO BOX 1196 | | | VILLALBA | PR | 00766 | |
| ALFONSO CORREA ROSA | BO CERRO GORDO | HC 20 BOX 28702 | | | SAN LORENZO | PR | 00754-9618 | |
| ALFONSO CORTES HERNANDEZ | HC 1 BOX 6456 | | | | MOCA | PR | 00676-9622 | |
| ALFONSO DIAZ MARQUEZ | PO BOX 8 | | | | TRUJILLO ALTO | PR | 00977 | |
| ALFONSO DIAZ ORTIZ | RR 7 BOX 7473 | | | | SAN JUAN | PR | 00926 | |
| ALFONSO DIAZ RAMIREZ | HC 1 BOX 3653 | | | | UTUADO | PR | 00641 | |
| ALFONSO DURAN MUNOZ | [ADDRESS ON FILE] | | | | | | | |
| ALFONSO ENCARNACION RODRIGUEZ | URB ROSA MARIA | D14 CALLE 3 | | | CAROLINA | PR | 00985 | |
| ALFONSO FELIX GARAY | H C 04 BOX 49237 | | | | CAGUAS | PR | 00725-9639 | |
| ALFONSO FELIX GARAY | HC 10 BOX 49237 | | | | CAGUAS | PR | 00725 | |
| ALFONSO FELIX MARTINEZ | HC 8 BOX 49429 | | | | CAGUAS | PR | 00725 | |
| ALFONSO FERNANDEZ RODRIGUEZ | URB ALEMANY | 19 CALLE SANTA TERESA | | | MAYAGUEZ | PR | 00680 | |
| ALFONSO FLORES RIVERA | [ADDRESS ON FILE] | | | | | | | |
| ALFONSO FONTANEZ FIGUEROA | P O BOX 121 | | | | CIDRA | PR | 00739 | |
| ALFONSO GALARZA | PO BOX 1763 | | | | CAGUAS | PR | 00725 | |
| ALFONSO GARAY DE JESUS | URB FAJARDO GARDENS | 515 CALLE NOGAL | | | FAJARDO | PR | 00738 | |
| ALFONSO GARCIA REYES | [ADDRESS ON FILE] | | | | | | | |
| ALFONSO GARCIA, CARMEN M. | [ADDRESS ON FILE] | | | | | | | |
| ALFONSO GOLDEROS VEGA | AVE SAN PATRICIO | SAN PATRICIO APTS 1903 | | | GUAYNABO | PR | 00968 | |
| ALFONSO GOMEZ AMARO | PO BOX 270004 | | | | SAN JUAN | PR | 00927-0004 | |
| ALFONSO GONZALEZ | PO BOX 416 | | | | CAYEY | PR | 00737 | |
| ALFONSO GONZALEZ RODRIGUEZ | 5 CONCEPCION | | | | GUAYANILLA | PR | 00656 | |
| ALFONSO GUADALUPE MARTINEZ | 807 AVE CAMPO RICO | | | | SAN JUAN | PR | 00924 | |
| ALFONSO GUADALUPE MARTINEZ | URB COUNTRY CLUB 1194 | CALLE  MANUEL GUERRA | | | SAN JUAN | PR | 00924 | |
| ALFONSO HERNANDEZ SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| ALFONSO I PAGAN PEREZ | [ADDRESS ON FILE] | | | | | | | |
| ALFONSO IRRIZARRY HERNANDEZ | HC 01 BOX 3322 | | | | ADJUNTAS | PR | 00601 | |
| ALFONSO J GOMEZ CATALA | URB PAQUE DE SANTA MARIA | P 8  CALLE PETUNIA | | | SAN JUAN | PR | 00927 | |
| ALFONSO LANGE GUARDIOLA | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ALFONSO LANZOT RIVERA | BO OBRERO | 658 CALLE LIPPIT | | | SAN JUAN | PR | 00915 | |
| ALFONSO LLOREDA DIAZ | [ADDRESS ON FILE] | | | | | | | |
| ALFONSO M CHRISTIAN CANCEL | ALT DE SAN PATRICIO | 18 CALLE BELEN | | | GUAYNABO | PR | 00968 | |
| ALFONSO M DIAZ MARQUEZ | PO BOX 8 | | | | TRUJILLO ALTO | PR | 00977-0008 | |
| ALFONSO M RODRIGUEZ JOVE | URB SAN DEMETRIO 65 | CALLE MARLIN AZUL | | | VEGA BAJA | PR | 00693 | |
| ALFONSO MADRID | P O BOX 360-550 | | | | SAN JUAN | PR | 00936550 | |
| ALFONSO MALDONADO ROCHE | PO BOX 9023761 | | | | SAN JUAN | PR | 00902-3761 | |
| ALFONSO MARCANO | 7606 AVE LEON | | | | TAMPA | FL | 33637 | |
| ALFONSO MARCANO COTTO | BDA ALDEA | RR 4 BOX 3895 | | | BAYAMON | PR | 00956 | |
| ALFONSO MARCANO FELICIANO | PRCELA 296 COM CEIBA NORTE | | | | JUNCOS | PR | 00777 | |
| ALFONSO MARTINEZ | P O BOX 1086 | ALPINE | | | ALPINE | CA | 91903 | |
| ALFONSO MARTINEZ IRIZARRY | [ADDRESS ON FILE] | | | | | | | |
| ALFONSO MARTINEZ TABOAS | [ADDRESS ON FILE] | | | | | | | |
| ALFONSO MATOS RODRIGUEZ | PARC SAN ROMUALDO | 60 CALLE C | | | HORMIGUEROS | PR | 00660 | |
| ALFONSO MELENDEZ | [ADDRESS ON FILE] | | | | | | | |
| ALFONSO MERCADO SANTANA | SAN ANTONIO HIGUILLAR | PARC 106 CALLE 5 | | | DORADO | PR | 00646 | |
| ALFONSO MONTES COLON | [ADDRESS ON FILE] | | | | | | | |
| ALFONSO MORALES DAVILA | [ADDRESS ON FILE] | | | | | | | |
| ALFONSO NAZARIO, HERNAN | [ADDRESS ON FILE] | | | | | | | |
| ALFONSO NIEVES CATALA | PO BOX 221 | | | | NARANJITO | PR | 00719 | |
| ALFONSO NIEVES DIAZ | PUERTO NUEVO | 420 CORCEGA ST | | | SAN JUAN | PR | 00920 | |
| ALFONSO O CALDERON VALLECILLO | PO BOX 9236 | | | | SAN JUAN | PR | 00906 | |
| ALFONSO ORTIZ VAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| ALFONSO PEREZ, NAYAL | [ADDRESS ON FILE] | | | | | | | |
| ALFONSO PRATS LAZZARINI | EDIF EL CENTRO II STE 302 | | | | SAN JUAN | PR | 00918 | |
| ALFONSO PRATS LAZZARINI | EDIF SAN ALBERTO OFIC 618 | 605 CALLE CONDADO | | | SAN JUAN | PR | 00907 | |
| ALFONSO R SANTOS HERNANDEZ | CONCORDIA | 557 PINARES VILLA | | | VEGA BAJA | PR | 00629 | |
| ALFONSO RAFAEL CABRERA CRUZ | BOSQUE TRV 51 21 50 CALLE OESTE | | | | CARTAGENA | CO | | |
| ALFONSO RAMIREZ, JENNIFER | [ADDRESS ON FILE] | | | | | | | |
| ALFONSO REYES BATISTA | COND ANGELI TORRE 2 | APT 705 BO PALMAS | | | CATANO | PR | 00962 | |
| ALFONSO REYES BOBE | [ADDRESS ON FILE] | | | | | | | |
| ALFONSO RICO SANDWICH | URB SAN AGUSTIN LOCAL 27 MARGINAL | AVE 65 INFANTERIA | | | SAN JUAN | PR | 00926 | |
| ALFONSO RIVERA | HC 73 BOX 5188 | | | | NARANJITO | PR | 00719-9612 | |
| ALFONSO RIVERA | URB LEVITTOWN | HY 51 CALLE PEDRO ARCILAGO | | | TOA BAJA | PR | 00949 | |
| ALFONSO RIVERA CABRERA | P O BOX 1952 | | | | CAYEY | PR | 00737 | |
| ALFONSO RIVERA CRUZ | [ADDRESS ON FILE] | | | | | | | |
| ALFONSO RIVERA FRAGUADA | [ADDRESS ON FILE] | | | | | | | |
| ALFONSO RIVERA LANAUSSE | 221 CALLE OZAMA | RIO PIEDRAS HEIGHTS | | | RIO PIEDRAS | PR | 00926 | |
| ALFONSO RIVERA NIEVES | URB ALOMAR | K 23 CALLE M | | | LUQUILLO | PR | 00773 | |
| ALFONSO RIVERA SOTO | EXT CAMPO ALEGRE | A35 CALLE TULIPAN | | | BAYAMON | PR | 00956 | |
| ALFONSO RODRIGUEZ OQUENDO | [ADDRESS ON FILE] | | | | | | | |
| ALFONSO RODRIGUEZ RAMOS | P O BOX 366878 | | | | SAN JUAN | PR | 00936-6878 | |
| ALFONSO RODRIGUEZ RIVERA | RES JDNS SAN FERNANDO | 43 CALLE 13 | | | TOA BAJA | PR | 00954 | |
| ALFONSO RODRIGUEZ RODRIGUEZ | 9 CALLE GERONIMO MARTINEZ | | | | AIBONITO | PR | 00705 | |
| ALFONSO RODRIGUEZ SANCHEZ | BARRIADA LLUBERAS | BOX 10254 | | | YAUCO | PR | 00698 | |
| ALFONSO ROLDAN. WILDA M. | [ADDRESS ON FILE] | | | | | | | |
| ALFONSO ROLON MORALES | PO BOX 2059 | | | | AIBONITO | PR | 00705 | |
| ALFONSO SAEZ MALDONADO | HC 2 BOX 6566 | | | | ADJUNTAS | PR | 00601-9606 | |
| ALFONSO SALAS | BONEVILLE MANOR | A 3-9 CALLE 43 | | | CAGUAS | PR | 00725 | |
| ALFONSO SANABRIA COLON | HC 1 BOX 6021 | | | | SALINAS | PR | 00751-9735 | |
| ALFONSO SANCHEZ MARTINEZ | PO BOX 19181 | | | | SAN JUAN | PR | 00910-1181 | |
| ALFONSO SANTIAGO FEBUS | RR 02 BOX 7562 | | | | TOA ALTA | PR | 00953 | |
| ALFONSO SANTIAGO GONZALEZ | PO BOX 142 | | | | JAYUYA | PR | 00664 | |
| ALFONSO TORRE/ KINFOS CATERING | LEVITTOWN | CK11 CALLE DR. MORALES FERRER | | | TOA BAJA | PR | 00949 | |
| ALFONSO TORRES /DBA/ TORRES CONTRUCTION | HC 2 BOX 5823 | | | | LARES | PR | 00669 | |
| ALFONSO TORRES ACOSTA | URB PUNTO ORO | O 3 CALLE 12 | | | PONCE | PR | 00731 | |
| ALFONSO TORRES SILVA | URB VILLA COOPERATIVA | D 27 CALLE 4 | | | CAROLINA | PR | 00985 | |
| ALFONSO VALLE, ELIZABETH | [ADDRESS ON FILE] | | | | | | | |
| ALFONSO VALLE, RUTH | [ADDRESS ON FILE] | | | | | | | |
| ALFONSO VAZQUEZ BERRIOS | ASSMCA | | | | GURABO | PR | 00926-0000 | |
| ALFONSO VAZQUEZ TORRES | PO BOX 300 | | | | VIEQUES | PR | 00765 | |
| ALFONSO VELEZ | PO BOX 690 | | | | ADJUNTAS | PR | 00601 | |
| ALFONSO VIRELLA ALBINO | URB VILLA ROSA II | 22 CALLE C | | | GUAYAMA | PR | 00784 | |
| ALFONSO WONG MOY | SAN PATRICIO | APT 611 | | | GUAYNABO | PR | 00968 | |
| ALFONZO LOPEZ, PRISCILA | [ADDRESS ON FILE] | | | | | | | |
| ALFONZO VAZQUEZ, BRUNILDA | [ADDRESS ON FILE] | | | | | | | |
| ALFONZO VELEZ, EZEQUIEL | [ADDRESS ON FILE] | | | | | | | |
| ALFONZO VELEZ, NELIBEL | [ADDRESS ON FILE] | | | | | | | |
| ALFRED M LAWRENCE | URB FAJARDO GARDENS | H 580 CALLE HIGUERILLO | | | FAJARDO | PR | 00738 | |
| ALFRED ADAMES SANTIAGO | PO BOX 37865 | | | | SAN JUAN | PR | 00937 | |
| ALFRED CALDERON LAVAYEN | COND CONDADO DEL MAR | 1479 APTO 1111 | | | SAN JUAN | PR | 00907 | |
| ALFRED CARO MORENO | [ADDRESS ON FILE] | | | | | | | |
| ALFRED DIAZ MELENDEZ | 85 ALTS DE CIBUCO | | | | COROZAL | PR | 00783 | |
| ALFRED G CORTES NAVEDO | PARCELAS FALU | 332 CALLE 37 | | | SAN JUAN | PR | 00924 | |
| ALFRED GONZALEZ CINTRON | [ADDRESS ON FILE] | | | | | | | |
| ALFRED I DUPONT HOSPITAL | PO BOX 404016 | | | | ATLANTA | GA | 30384-4016 | |
| ALFRED LARACUENTE ALVAREZ | BO CANALIZO | HC 2 BOX 6719 | | | JAYUYA | PR | 00664-9606 | |
| ALFRED MARTINEZ MARTELL | 4 CALLEJON LOS MARTINEZ | | | | CABO ROJO | PR | 00623 | |
| ALFRED TORRES ORTIZ | 800 PALISADE 2204 | | | | FT LEE | NJ | 07024 | |
| ALFREDO RIVERA GARCIA | PO BOX 162 | | | | PUNTA SANTIAGO | PR | 00741 | |
| ALFREDO TORO SEDA | PO BOX 46 | | | | LAJAS | PR | 00667 | |
| ALFREDO A APONTE RIVERA | PO BOX 767 | | | | PONCE | PR | 00718 | |
| ALFREDO A LOPEZ FLORES | STA CLARA | 155 AVE FAGOT | | | PONCE | PR | 00731 | |
| ALFREDO A RIOS NAZARIO | 18 CALLE JOSE DE DIEGO | | | | GUAYNABO | PR | 00969 | |
| ALFREDO ACEVEDO CRUZ | [ADDRESS ON FILE] | | | | | | | |
| ALFREDO AGRETO SANCHEZ | BO PARIS | 100 CALLE BETANCES | | | MAYAGUEZ | PR | 00680-5444 | |
| ALFREDO ALBALADEJO MARTINEZ | BO OBRERO STATION | BOX 7411 | | | SAN JUAN | PR | 00916 | |
| ALFREDO ALEJANDRO ORTEGA | URB SANTA ROSA 23 19 | CALLE 18 | | | BAYAMON | PR | 00959 | |
| ALFREDO ALVARADO LOPEZ | COMUNIDAD CHUM CHIN | SOLAR 607 | | | GUAYAMA | PR | 00785 | |
| ALFREDO ALVAREZ AVILA | RR 4 BOX 717 | | | | BAYAMON | PR | 00956 | |
| ALFREDO ALVAREZ LE HARDY | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al
Case No. 17 BK 3283-LTS
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| ALFREDO ALVAREZ LE HARDY | [ADDRESS ON FILE] | | | | | | | |
| ALFREDO ALVAREZ PEREZ | [ADDRESS ON FILE] | | | | | | | |
| ALFREDO ALVAREZ PEREZ | [ADDRESS ON FILE] | | | | | | | |
| ALFREDO ANAYA LUGO | URB SANTIAGO APT 134 | | | | LOIZA | PR | 00772 | |
| ALFREDO ANDINO CARMONA | PO BOX 321 | SABANA SECA | | | TOA ALTA | PR | 00952 | |
| ALFREDO APONTE LABOY | [ADDRESS ON FILE] | | | | | | | |
| ALFREDO ARCELAY TORO | [ADDRESS ON FILE] | | | | | | | |
| ALFREDO ARCHILLA VALENTIN | [ADDRESS ON FILE] | | | | | | | |
| ALFREDO ARROYO MATIAS | P O BOX 26 | | | | SABANA SECA | PR | 00952 | |
| ALFREDO ATILANO GONZALEZ | CALLE FRANCISCO M CINTRON | | | | SALINAS | PR | 00751 | |
| ALFREDO ATKINSON INC | PUERTO NUEVO NORTE | 1165 CALLE 8 NE | | | SAN JUAN | PR | 00920 | |
| ALFREDO AUTO PARTS | URB CUIDAD JARDIN 11 | 129 CALLE BROMEL | | | TOA ALTA | PR | 00953 | |
| ALFREDO AUTO PARTS | URB MIRAFLORES | 11 CALLE 33 BLOQUE 27 | | | BAYAMON | PR | 00957 | |
| ALFREDO BADILLO RIOS | [ADDRESS ON FILE] | | | | | | | |
| ALFREDO BAEZ ORTIZ | RES ANTULIO LOPEZ | EDIF APT 38 | | | JUNCOS | PR | 00777 | |
| ALFREDO BAEZ RIVERA | RR 11 BOX 10055 | | | | BAYAMON | PR | 00956 | |
| Alfredo Baez Sanchez | [ADDRESS ON FILE] | | | | | | | |
| ALFREDO BELTRAN ROSARIO | RR 01 BOX 1622 | | | | MANATI | PR | 00674 | |
| ALFREDO BENITEZ DELGADO | [ADDRESS ON FILE] | | | | | | | |
| ALFREDO BERRIOS  PEREZ | COND PORTAL DE LA REINA | 1306 AVE MONTE CARLO APT 253 | | | SAN  JUAN | PR | 00924 | |
| ALFREDO BINET ZAPATA | RES LAS MARGARITAS | EDIFICIO 27 APT 361 | | | SAN JUAN | PR | 00915 | |
| ALFREDO BORY BARRIO | [ADDRESS ON FILE] | | | | | | | |
| ALFREDO BOUSQUET ALMA | [ADDRESS ON FILE] | | | | | | | |
| ALFREDO BOUSQUET COLON | [ADDRESS ON FILE] | | | | | | | |
| ALFREDO BRAVO COLON | AVE TITO CASTRO 609  102 PMB 222 | | | | PONCE | PR | 00716-2232 | |
| ALFREDO CABALLERO SERRANO | BARRIO MAGUEYES  CALLE #89 | BUZON #1 | | | BARCELONETA | PR | 00617 | |
| ALFREDO CABAN DE JESUS | PO BOX 14623 | | | | MOCA | PR | 00676 | |
| ALFREDO CABRERA | [ADDRESS ON FILE] | | | | | | | |
| ALFREDO CALDERON SERRANO | URB BALDRICH | 227 CALLE DR A STAHL | | | SAN JUAN | PR | 00918 | |
| ALFREDO CAMACHO ROSADO | BO SALTO ABAJO | CARR 123 KM 56 5 | | | UTUADO | PR | 00641 | |
| ALFREDO CAMACHO ROSADO | HC-02 BOX 6661 | | | | UTUADO | PR | 00641 | |
| ALFREDO CARABALLO ESCOBAR | [ADDRESS ON FILE] | | | | | | | |
| ALFREDO CARMONA BELTRAN | PO BOX 237 | | | | TOA BAJA | PR | 00952 | |
| ALFREDO CARRASQUILLO RAMIREZ | URB. TERRALINDA | 4 CALLE BARCELONA | | | CAGUAS | PR | 00727 | |
| ALFREDO CARRASQUILLO VILLARAN | BO QUEBRADA SECA | 6278 CL 18 | | | CEIBA | PR | 00735 | |
| ALFREDO CASTA VELEZ | PO BOX 34127 | | | | FORT BUCHANAN | PR | 00934 | |
| ALFREDO CASTA VELEZ | [ADDRESS ON FILE] | | | | | | | |
| ALFREDO CASTRO MESA | P O BOX 10198 | | | | SAN JUAN | PR | 00922 | |
| ALFREDO COLLAZO MARQUEZ | PMB 1214 | PO BOX 4956 | | | CAGUAS | PR | 00726 | |
| ALFREDO COLLAZO OLIVERAS | [ADDRESS ON FILE] | | | | | | | |
| ALFREDO COLON ALICEA | BDA NUEVA | 17 CALLE B | | | CAYEY | PR | 00736 | |
| ALFREDO COLON MELENDEZ | HC 15001 CALLE BARRERIA | | | | SABANA SECA | PR | 00952 | |
| ALFREDO COLON RIVAS | BO HIGUILLAR 572 | ARENAL CALLE 17 | | | DORADO | PR | 00646 | |
| ALFREDO CORDERO SANTANA | HC 91 BOX 8891 | | | | VEGA ALTA | PR | 00692 | |
| ALFREDO COTTO HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| ALFREDO CRISTY FORT | URB ENS RAMIREZ 263 CALLE MIRAMAR | | | | MAYAGUEZ | PR | 00680 | |
| ALFREDO CROCPE SANTIAGO | P.O. BOX 105 | | | | SAN JUAN | PR | 00902-0105 | |
| ALFREDO CRUZ AGUILAR | HC 1 BOX 4245 | | | | HATILLO | PR | 00659 | |
| ALFREDO CRUZ CHICO / MUEBLES PTO RICO | HC 01 BOX 7403 | | | | LUQUILLO | PR | 00773 | |
| ALFREDO CRUZ DIAZ | HC 01 BOX 7366 | | | | LAS PIEDRAS | PR | 00771 | |
| ALFREDO CRUZ MIRANDA | LOMAS VERDES CALLE II | BUZON 48 RIO HONDO | | | MAYAGUEZ | PR | 00680 | |
| ALFREDO CRUZ RESTO | SAN CLAUDIO MAIL STATION | PO BOX 262 | | | SAN JUAN | PR | 00926 | |
| ALFREDO CRUZ RIVERA | URB PUERTO NUEVO | 651 CALLE CREMONA | | | SAN JUAN | PR | 00920 | |
| ALFREDO CUBANO MONTALVO | PO BOX 569 | | | | SAN SEBASTIAN | PR | 00685 | |
| ALFREDO D. COLON ARCHILLA | PARK GARDENS | 18 CALLE ACADIA | | | RIO PIEDRAS | PR | 00926 | |
| ALFREDO DE LEON CRUZ | [ADDRESS ON FILE] | | | | | | | |
| ALFREDO DEL PRADO SALIVA | [ADDRESS ON FILE] | | | | | | | |
| ALFREDO DEL VALLE FIGUEROA | URB LOMAS DE CAROLINA | 52 CALLE CERRA TAITA | | | CAROLINA | PR | 00987 | |
| ALFREDO DEL VALLE FIGUEROA | URB VILLA FONTANA | 4KS 8 VIA 49 | | | CAROLINA | PR | 00983 | |
| ALFREDO DELGADO LLANTIN | PASEO DULCE MAR | 1472 LEVITOWN | | | TOA BAJA | PR | 00949 | |
| ALFREDO DIAZ COTTO | PO BOX 519 | | | | TOA BAJA | PR | 00951 | |
| ALFREDO DIAZ FUENTES | PO BOX 492 | | | | OROCOVIS | PR | 00720 | |
| ALFREDO DIAZ GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| ALFREDO DIAZ SANTOS | HC 01 BOX 7207 | | | | TOA BAJA | PR | 00949 | |
| ALFREDO DIAZ VILLANUEVA | [ADDRESS ON FILE] | | | | | | | |
| ALFREDO DOMENECH | PO BOX 52 | | | | BARCELONETA | PR | 00617 | |
| ALFREDO DROUYN MORENO | PO BOX 10367 | | | | SAN JUAN | PR | 00922 | |
| ALFREDO E DELGADO RIVAS | 2107 VILLA SANTA | | | | CANOVANAS | PR | 00729 | |
| ALFREDO E GARCIA SANCHEZ | PO BOX 7004 | | | | SAN JUAN | PR | 00916 | |
| ALFREDO E HERNANDEZ PABON | COND GALLARDO GARDENS | EDIF B APT 4 | | | GUAYNABO | PR | 00966 | |
| ALFREDO E MERCADO QUINONES | [ADDRESS ON FILE] | | | | | | | |
| ALFREDO ESCALERA | [ADDRESS ON FILE] | | | | | | | |
| ALFREDO ESTEVES RODRIGUEZ | P O BOX 1402 | | | | CAGUAS | PR | 00726 | |
| ALFREDO ESTEVES RODRIGUEZ | URB EL PLANTIO | H 24 A CALLE NOGAL | | | TOA BAJA | PR | 00949 | |
| ALFREDO FELICIANO ACEVEDO | [ADDRESS ON FILE] | | | | | | | |
| ALFREDO FERRAO | PO BOX 949060 | | | | VEGA BAJA | PR | 00694 | |
| ALFREDO FERRER ZAPATA | BO PUEBLO NUEVO K 9 | | | | CABO ROJO | PR | 00623 | |
| ALFREDO FIGUEROA  A/C ALFREDO FIGUEROA | REPARTO SEVILLA | 921 CALLE VERDI | | | SAN JUAN | PR | 00924 | |
| ALFREDO FIGUEROA CRUZ | PO BOX 354 | | | | FLORIDA | PR | 00740 | |
| ALFREDO FIGUEROA PAGAN | URB VILLA FONTANA | VIA 51 A D S 9 | | | CAROLINA | PR | 00983 | |
| ALFREDO FIGUEROA RAMOS | RR 01 BOX 16580 | | | | TOA ALTA | PR | 00953 | |
| ALFREDO FIGUEROA RIVERA | URB BAIROA | AL 14 CALLE 32 | | | CAGUAS | PR | 00725 | |
| ALFREDO FIRPI INC | MSC 838 | 138 AVE WINSTON CHURCHILL | | | SAN JUAN | PR | 00926 | |
| ALFREDO FLORES CINTRON | BO SAINT JUST | 33 CALLE 7 | | | TRUJILLO ALTO | PR | 00976 | |
| ALFREDO FONT CRUZ | [ADDRESS ON FILE] | | | | | | | |
| ALFREDO FRESSE ROJAS | [ADDRESS ON FILE] | | | | | | | |
| ALFREDO FUENTES SOTO | COND LOS ALMENDROS PLAZA 701 | CALLE EIDER APT 802-1 | | | SAN JUAN | PR | 00924 | |
| ALFREDO GARCIA / DORIS GARCIA | Y ALFREDO GARCIA | RIO HONDO II AE 16 RIO HUMACAO | | | BAYAMON | PR | 00961 | |

In re: The Commonwealth of Puerto Rico, et al
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| ALFREDO GARNIER OJEDA | PO BOX 118 | | | | CABO ROJO | PR | 00623-0118 | |
| ALFREDO GOMEZ RAMOS | URB SIERRA BAYAMON 43-8 CALLE-39 | | | | BAYAMON | PR | 00961 | |
| ALFREDO GONZALEZ | P O BOX  2390 | | | | SAN JUAN | PR | 00919 | |
| ALFREDO GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| ALFREDO GONZALEZ ACEVEDO | [ADDRESS ON FILE] | | | | | | | |
| ALFREDO GONZALEZ ALICEA | VILLA HUMACAO | C/13  L-17 | | | HUMACAO | PR | 00791 | |
| ALFREDO GONZALEZ CRUZ | [ADDRESS ON FILE] | | | | | | | |
| ALFREDO GONZALEZ DEL RIO | HC 01 BOX 3128 | | | | MOROVIS | PR | 00687 | |
| ALFREDO GONZALEZ FIGUEROA | PO BOX 1090 | | | | LARES | PR | 00669-1090 | |
| ALFREDO GONZALEZ GOMEZ | HC 01 BOX 13836 | | | | AGUADILLA | PR | 00603 | |
| ALFREDO GONZALEZ PEREZ | BO CARROZALES | 12 CALLE A | | | HATILLO | PR | 00659 | |
| ALFREDO GONZALEZ RUIZ | P O BOX 1090 | | | | LARES | PR | 00669 | |
| ALFREDO GONZALEZ VEGA | RR 3 BOX 3724 | | | | SAN JUAN | PR | 00926 | |
| ALFREDO GONZALEZ VICENTE INC | PO BOX 1312 | | | | SAN JUAN | PR | 00919 | |
| ALFREDO GONZALEZ ZAMBRANA | 405 AVE ESMERALDA SUITE 2166 | | | | GUAYNABO | PR | 00969 | |
| ALFREDO GUERRA PUJALS | URB PARKVILLE | G-27 CALLE MACKINLEY | | | GUAYNABO | PR | 00969 | |
| ALFREDO GUILLET LORENZO | HC 02 BOX 6626 | | | | RINCON | PR | 00677 | |
| ALFREDO GUINDIN GUINDIN | PO BOX 490 | | | | LAJAS | PR | 00667 | |
| ALFREDO GUINDIN H/N/C HACIENDA GUINDIN | PO BOX 490 | | | | LAJAS | PR | 00667 | |
| ALFREDO GUTIERREZ RIVERA | C 22 JARD DE BUBAO C 22 | | | | UTUADO | PR | 00641 | |
| ALFREDO GUZMAN VISBAL | PO BOX 106 | | | | VILLALBA | PR | 00613-0106 | |
| ALFREDO GUZMAN ZAMBRANA | PO BOX 314 | | | | VILLALBA | PR | 00766 | |
| ALFREDO HAEUSSLER | URB SAN PATRICIO | 18 RIVERA FERRER | | | GUAYNABO | PR | 00968 | |
| ALFREDO HERNANDEZ | RE CASTILLO | EDIF 11 APT 110 | | | SABANA GRANDE | PR | 00637 | |
| ALFREDO HERNANDEZ ARROYO | URB GARDENIA | 68 CALLE VIOLETA | | | MANATI | PR | 00674 | |
| ALFREDO HERNANDEZ HERNANDEZ | 6 BDA COREA | | | | VEGA ALTA | PR | 00692-7083 | |
| ALFREDO HERNANDEZ NEGRON | HC 59 BOX 5914 | | | | AGUADA | PR | 00602-9649 | |
| ALFREDO HERNANDEZ SALAZAR | PO  BOX  2222 | | | | FAJARDO | PR | 00738 | |
| ALFREDO HIRALDO SANTANA | URB JOSE SEVERO QUININEZ | 143 CALLE 2 B | | | CAROLINA | PR | 00985 | |
| ALFREDO I MOLINAR RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| ALFREDO IGARTUA ALDARONDO | HC 1 BOX 10302 | | | | AGUADILLA | PR | 00603 | |
| ALFREDO IRIZARRY ACEVEDO | P O BOX 2390 | BO CAMASEYES | | | SAN JUAN | PR | 00919 | |
| ALFREDO IRIZARRY MARTELL | 7 CAMINO RUBEN MAS | | | | MAYAGUEZ | PR | 00680-2132 | |
| ALFREDO J DURAN REINOSO | VILLA DE LEVITTOWN | A21 CALLE 1 | | | TOA BAJA | PR | 00949 | |
| ALFREDO J FERNANDEZ | PO BOX 366024 | | | | SAN JUAN | PR | 00936 | |
| ALFREDO J MATOS MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| ALFREDO J MORALES RODRIGUEZ | HC 73 BOX 4885 | | | | NARANJITO | PR | 00719 | |
| ALFREDO J VAZQUEZ RODRIGUEZ | 6118 SUNNYVALE DR | | | | ORLANDO | FL | 32822 | |
| ALFREDO JIMENEZ CARDONA | [ADDRESS ON FILE] | | | | | | | |
| ALFREDO L DONES RODRIGUEZ | PO BOX 9021372 | | | | SAN JUAN | PR | 00902-1372 | |
| ALFREDO L ESCALERA NAVARRO | URB VILLAMAR | 178 CALLE 5 | | | CAROLINA | PR | 00979 | |
| ALFREDO L GOMEZ YORDAN | AVE WINSTON CHURCHILL | PMB 418 138 | | | SAN JUAN | PR | 00926-6023 | |
| ALFREDO LARRIEGUIS RIOS | BDA VENEZUELA | 1201 CALLE BRAMBOUGH | | | SAN JUAN | PR | 00926 | |
| ALFREDO LEBRON PEREZ | PO BOX 3352 | | | | RIO GRANDE | PR | 00745 | |
| ALFREDO LEON GRULBE | P O BOX 60-075 | | | | BAYAMON | PR | 00960 | |
| ALFREDO LEON LICIER | URB LOMA ALTA | C 31 CALLE 4 | | | CAROLINA | PR | 00987 | |
| ALFREDO LEON LOPEZ | LOIZA VALLEY | V 815 CROTON | | | CANOVANAS | PR | 00729 | |
| ALFREDO LOPEZ SANTOS | [ADDRESS ON FILE] | | | | | | | |
| ALFREDO LOPEZ BADILLO | [ADDRESS ON FILE] | | | | | | | |
| ALFREDO LOPEZ BADILLO | [ADDRESS ON FILE] | | | | | | | |
| ALFREDO LOPEZ CASTRO | 1071 ELDER  AVE APTO 5-E | | | | BRONX  N. Y. | NY | 10472 | |
| ALFREDO LOPEZ MALAVE | PO BOX 55 | | | | LAS PIEDRAS | PR | 00771 | |
| ALFREDO LOPEZ PEREZ | [ADDRESS ON FILE] | | | | | | | |
| ALFREDO LOPEZ SOMOLINOS | P O BOX 301 | | | | SAN JUAN | PR | 00907 | |
| ALFREDO LORENZO DIAZ | [ADDRESS ON FILE] | | | | | | | |
| ALFREDO LUCIANO LUGO | PO BOX 2899 | | | | BAYAMON | PR | 00960 | |
| ALFREDO M SANTIAGO VALLADARES | URB TORRIMAR | 1524 CALLE GRANADA | | | GUAYNABO | PR | 00966 | |
| ALFREDO MAISONET NOA | 78 A CARR SAN JOSE | | | | MANATI | PR | 00674 | |
| ALFREDO MALAVE | [ADDRESS ON FILE] | | | | | | | |
| ALFREDO MALAVE FRANCO | URB EL CONQUISTADOR | K 4 CALLE 9 | | | TRUJILLO ALTO | PR | 00976 | |
| ALFREDO MALDONADO RESTO | PO BOX 1514 | | | | VEGA BAJA | PR | 00694-1514 | |
| ALFREDO MANGUAL CARRERO | URB BUENAVENTURA 7004 | CALLE BEGONIA | | | MAYAGUEZ | PR | 00682 | |
| ALFREDO MARIN CARLE | 5409 LESLIC DRIVE | | | | MUNLIE | IL | 47304 | |
| ALFREDO MARQUEZ ABRIL | SANTIAGO IGLESIAS | 1400 CALLE LOPEZ LANDRON | | | SAN JUAN | PR | 00921 | |
| ALFREDO MARTINEZ BARROS | URB LADEROS DE PALMA REAL | W7 26 CALLE B GRACIAN EL SENORIAL | | | SAN JUAN | PR | 00926-0000 | |
| ALFREDO MARTINEZ BURGOS | [ADDRESS ON FILE] | | | | | | | |
| ALFREDO MARTINEZ DIAZ | PO BOX 1026 | | | | SABANA SECA | PR | 00952 | |
| ALFREDO MARTINEZ FERRER | A/C MANUEL MORALES MORALES | ADM FOMENTO COMERCIAL | PO BOX 4275 | | SAN JUAN | PR | 00902-4275 | |
| ALFREDO MARTINEZ GUZMAN | URB VISTA AZUL | R 17 CALLE 19 | | | ARECIBO | PR | 00612 | |
| ALFREDO MARTINEZ MATIAS | [ADDRESS ON FILE] | | | | | | | |
| ALFREDO MASAS CRUZ | PO BOX 2940 | | | | JUNCOS | PR | 00777 | |
| ALFREDO MEDIAVILLA RAMOS | 1 CALLE LAS MERCEDES | | | | COROZAL | PR | 00783 | |
| ALFREDO MEDINA | [ADDRESS ON FILE] | | | | | | | |
| ALFREDO MEJIAS AROCHO | BO MORA | 14 RUTA 474 | | | ISABELA | PR | 00662 | |
| ALFREDO MEJIAS Y LUISA M AROCHO | [ADDRESS ON FILE] | | | | | | | |
| ALFREDO MENDEZ CABAN | PO BOX 2178 | | | | AGUADILLA | PR | 00603 | |
| ALFREDO MENDEZ PABELLON | BOX 187 | | | | JUNCOS | PR | 00777 | |
| ALFREDO MERCADO / HNC MERCADO MED SUPP | 104 CALLE LUNA | | | | SAN GERMAN | PR | 00683 | |
| ALFREDO MERCADO CRUZ | URB VILLA TELEDO | A 20 CALLE URPILA | | | ARECIBO | PR | 00612 | |
| ALFREDO MERCADO ROMAN | P O BOX 1099 | | | | JUANA DIAZ | PR | 00688 | |
| ALFREDO MERCADO TORRES | VILLA EL ENCANTO H-41 CALLE 7 | | | | JUANA DIAZ | PR | 00795 | |
| ALFREDO MIRANDA VELEZ | 10160 CHESLTINT DRIVE | | | | ORLANDO | FL | 32187 | |
| ALFREDO MONTALVO RIVERA | HC 05 BOX 50864 | | | | MAYAGUEZ | PR | 00680 | |
| ALFREDO MONTALVO TOLEDO | PO BOX 8497 | | | | PONCE | PR | 00732 | |
| ALFREDO MORALES CABAN | [ADDRESS ON FILE] | | | | | | | |
| ALFREDO MORALES ROMAN | HC 4 BOX 47595 | | | | MAYAGUEZ | PR | 00682 | |
| ALFREDO MUJICA TORRES | MONTE CLARO | MQ 35 PLAZA 38 | | | BAYAMON | PR | 00961 | |
| ALFREDO NIEVES MORENO | [ADDRESS ON FILE] | | | | | | | |
| ALFREDO NIEVES TORRES | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al
Case No. 17 03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| ALFREDO OCASIO PEREZ | [ADDRESS ON FILE] | | | | | | | |
| ALFREDO OCASIO PEREZ | [ADDRESS ON FILE] | | | | | | | |
| ALFREDO OLIVENCIA PEREZ | PO BOX 11762 | | | | SAN JUAN | PR | 000922 | |
| ALFREDO OLIVERA | HC 1 BOX 7967 | | | | GUAYANILLA | PR | 00656 | |
| ALFREDO OLIVERAS VAZQUEZ | P O BOX 2390 | | | | SAN JUAN | PR | 00919 | |
| ALFREDO ORTIZ ALMEDINA | PO BOX 16335 | | | | SAN JUAN | PR | 00908-6335 | |
| ALFREDO ORTIZ ALMEDINA | PO BOX 366556 | | | | SAN JUAN | PR | 00936-6556 | |
| ALFREDO ORTIZ AMADOR | [ADDRESS ON FILE] | | | | | | | |
| ALFREDO ORTIZ ORTIZ | EL TUQUE | 291 CALLE 4 | | | PONCE | PR | 00731 | |
| ALFREDO OSIRIS AMARANTE | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| ALFREDO OTERO SANTIAGO | HC 01 BOX 3313 | | | | NARANJITO | PR | 00719-9714 | |
| ALFREDO PADILLA CINTRON | FLAMINGO HILLS | CALLE 4-66 | | | BAYAMON | PR | 00957 | |
| ALFREDO PADILLA DE RUIX | [ADDRESS ON FILE] | | | | | | | |
| ALFREDO PADILLA TORRES | PO BOX 21048 | | | | SAN JUAN | PR | 00928-1048 | |
| ALFREDO PAGAN ASTACIO | REPARTO SANTIAGO B 22 | | | | NAGUABO | PR | 00718 | |
| ALFREDO PAREDES MENDEZ | URB SAN MARTIN | 1352 CALLE W BUSH | | | SAN JUAN | PR | 00924 | |
| ALFREDO PASTRANA JEORGE | [ADDRESS ON FILE] | | | | | | | |
| ALFREDO PEREZ BERRIOS | [ADDRESS ON FILE] | | | | | | | |
| ALFREDO PEREZ CANABAL | BOX 1542 | | | | MAYAGUEZ | PR | 00618 | |
| ALFREDO PEREZ CANABAL | PO BOX 1542 | | | | MAYAGUEZ | PR | 00681-1542 | |
| ALFREDO PEREZ GALAN | PO BOX 1841 | | | | SAN SEBASTIAN | PR | 00685 | |
| ALFREDO PEREZ GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| ALFREDO PEREZ MARTINEZ | BO LAS PALMAS | BOX 1143 | | | UTUADO | PR | 00641 | |
| ALFREDO PEREZ MENDEZ | R-4 BUZON 264 | | | | ISABELA | PR | 00662 | |
| ALFREDO PEREZ NIEVES | HC-03 BOX 20593 | | | | ARECIBO | PR | 00612 | |
| ALFREDO PEREZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| ALFREDO PEREZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| ALFREDO PñEIRO RIVERA | [ADDRESS ON FILE] | | | | | | | |
| ALFREDO QUILES TORRES | HC 01 BOX 6443 | | | | AGUAS BUENAS | PR | 00703 | |
| ALFREDO R RODRIGUEZ | URB LAS LOMAS | 1595 CALLE 16 SO | | | SAN JUAN | PR | 00921 | |
| ALFREDO R ROLON NARVAEZ | HC 2 BOX 7605 | | | | COROZAL | PR | 00783 | |
| ALFREDO RAMIREZ | 4411 LETO LAKE BLOD APT 106 | | | | TAMPA | FL | 33614 | |
| ALFREDO RAMOS GONZALEZ | REPTO MOTELLANO | B 24 CALLE A | | | CAYEY | PR | 00736 | |
| ALFREDO RANGEL | [ADDRESS ON FILE] | | | | | | | |
| ALFREDO RANGEL, RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| ALFREDO REYES GARCIA | RES RAMON ANTONINI | EDIF 58 APT 584 | | | SAN JUAN | PR | 00924 | |
| ALFREDO REYES MERCADO | 13389 CALLE ARRECIFE | | | | MANATI | PR | 00674 | |
| ALFREDO REYES MERCADO | PO BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| ALFREDO RIOS AVILA | HC 3 BOX 10540 | | | | CAMUY | PR | 00627 | |
| ALFREDO RIOS MORALES | [ADDRESS ON FILE] | | | | | | | |
| ALFREDO RIVERA BURGOS | P O BOX 2115 | | | | OROCOVIS | PR | 00720 | |
| ALFREDO RIVERA DIAZ | PO BOX 835 | | | | GURABO | PR | 00778 | |
| ALFREDO RIVERA MARRERO | URB LAS LEANDRAS | E15 CALLE 13 | | | HUMACAO | PR | 00791 | |
| ALFREDO RIVERA MENDOZA | [ADDRESS ON FILE] | | | | | | | |
| ALFREDO RIVERA MORALES | [ADDRESS ON FILE] | | | | | | | |
| ALFREDO RIVERA MULERO | TOA ALTA HEIGHTS | CALLE 15 B 45 | | | TOA ALTA | PR | 00953 | |
| ALFREDO RIVERA SANCHEZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| ALFREDO RIVERA SANCHEZ | PO BOX 992 | | | | SALINAS | PR | 00784 | |
| ALFREDO RIVERA VELEZ | BO BALLAJA | 743 CARR 313 KM 7 | | | CABO ROJO | PR | 00623 | |
| ALFREDO RODRIGUEZ | RR 03 BOX 10871 | | | | TOA ALTA | PR | 00953 | |
| ALFREDO RODRIGUEZ | RR 3 BOX 10871 | | | | TOA ALTA | PR | 00953 | |
| ALFREDO RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| ALFREDO RODRIGUEZ ALICEA | [ADDRESS ON FILE] | | | | | | | |
| ALFREDO RODRIGUEZ COLLAZO | HC 2 BOX 10457 | | | | LAS MARIAS | PR | 00670 | |
| ALFREDO RODRIGUEZ DIAZ | PO BOX 11855 | | | | SAN JUAN | PR | 00910-4225 | |
| ALFREDO RODRIGUEZ FIGUEROA | PO BOX 1611 | | | | VEGA ALTA | PR | 00692 | |
| ALFREDO RODRIGUEZ GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| ALFREDO RODRIGUEZ MACHADO | PO BOX 191655 | | | | SAN JUAN | PR | 00919 | |
| ALFREDO RODRIGUEZ ORTIZ | URB SANTA ROSA | 19 40 CALLE  8 | | | BAYAMON | PR | 00959 | |
| ALFREDO RODRIGUEZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| ALFREDO RODRIGUEZ VARGAS | 34 C/ FLORENCIO SANTIAGO SUITE 1 | | | | COAMO | PR | 00769 | |
| ALFREDO RODRIGUEZ VIRELLA | PO BOX 1857 | | | | COROZAL | PR | 00783 | |
| ALFREDO ROJAS VELAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| ALFREDO ROLON BONILLA | 5 CALLE LAS PEREZ | | | | CAYEY | PR | 00736 | |
| ALFREDO ROLON LOPEZ Y OTROS | GERMAN R  UFRET PEREZ | CAPITOL CENTER BUILDING | SOUTH TOWER SUITE 305 | 329 ARTERIAL HOSTOS AVE | SAN JUAN | PR | 00918-1476 | |
| ALFREDO ROMAN CORREA | HC 1 BOX 9022 | | | | CANOVANAS | PR | 00729 | |
| ALFREDO ROQUE MELENDEZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| ALFREDO ROQUE MELENDEZ | HC 67 BOX 13310 | | | | BAYAMON | PR | 00959 | |
| ALFREDO ROSARIO NEGRON | HC 1 BOX 5244 | | | | OROCOVIS | PR | 00720-9700 | |
| ALFREDO RUIZ GONZALEZ | URB BUENAVENTURA NL 31 | CALLE MAGNOLIA | | | MAYAGUEZ | PR | 00680 | |
| ALFREDO S RETAMAL GATICA | PO BOX 7979 | | | | PONCE | PR | 00732 | |
| ALFREDO SAEZ COLLAZO | SIERRA BAYAMON | 27-10 CALLE 26 URB SIERRA BAYAMON | | | BAYAMON | PR | 00961 | |
| ALFREDO SAEZ MATOS | [ADDRESS ON FILE] | | | | | | | |
| ALFREDO SANCHEZ CANDELARIA | HC 02 BOX 5635 | | | | BAJADERO | PR | 00616 | |
| ALFREDO SANCHEZ DIAZ | EDF ALMENDRAS PLAZA TORRE 2 | APT 806 | | | SAN JUAN | PR | 00924 | |
| ALFREDO SANCHEZ FIGUEROA | PO BOX 2014 | | | | ISABELA | PR | 00662 | |
| ALFREDO SANCHEZ SUAREZ | BARRIADA ROOSEVELT | 161 CALLE JULIA AGOSTO | | | FAJARDO | PR | 00738 | |
| ALFREDO SANTA ANA ARCARAZ | URB  COLINAS METROPOLITANA | TORITO ST. P-22 | | | GUAYNABO | PR | 00970 | |
| ALFREDO SANTIAGO BERRIOS | BO FARALLON BZN 27710 | | | | CAYEY | PR | 00736 | |
| ALFREDO SANTIAGO FEBO | PO BOX 21752 | | | | SAN JUAN | PR | 00931 | |
| ALFREDO SANTIAGO FEBO | URB VILLA CAPRI | 5 CALLE SIRACUSA | | | SAN JUAN | PR | 00924 | |
| ALFREDO SANTIAGO GARCIA | PO BOX 2275 | | | | GUAYNABO | PR | 00970 | |
| ALFREDO SANTIAGO MARRERO | PARC HILLS BROTHERS | 415 CALLE 23 | | | SAN JUAN | PR | 00928 | |
| ALFREDO SANTIAGO OTERO | RR1 BOX 15033 | | | | OROCOVIS | PR | 00720 | |
| ALFREDO SANTIAGO SAEZ | SECTOR LLANOS TUNA | CARR 103 BOX 551 | | | CABO ROJO | PR | 00623 | |
| ALFREDO SANTOS RIVERA | [ADDRESS ON FILE] | | | | | | | |
| ALFREDO SANTOS TORRES | [ADDRESS ON FILE] | | | | | | | |
| ALFREDO SANTOS TORRES | [ADDRESS ON FILE] | | | | | | | |
| ALFREDO SANYET MORALES | URB LOIZA VALLEY | E 218  CALLE GIRASOL | | | CANOVANAS | PR | 00729 | |
| ALFREDO SERRANO RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| ALFREDO SIERRA GARCIA | [ADDRESS ON FILE] | | | | | | | |
| ALFREDO SUAREZ QUILES | 1106 TNTE CESAR GONZALEZ | | | | SAN JUAN | PR | 00928 | |

In re: The Commonwealth of Puerto Rico, et al
Case No. 17 BK 3283-LTS
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| ALFREDO T ROSA MONCION | CAPARRA TERACES | 1227 CALLE 16SE | | | PUERTO NUEVO | PR | 00921 | |
| ALFREDO TERRERO FERNANDEZ | LOMAS VERDES | S 39 CALLE AMAPOLA | | | BAYAMON | PR | 00956 | |
| ALFREDO TERRERO FERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| ALFREDO TOLEDO GONZALEZ | HC 04 BOX 17705 | | | | CAMUY | PR | 00627 | |
| ALFREDO TOLEDO TOLEDO | PO BOX 843 | | | | MANATI | PR | 00674 | |
| ALFREDO TORRALBAS LAUREL | E 4 CALLE VERSALLES | | | | BAYAMON | PR | 00959 | |
| ALFREDO TORRES BAEZ | VISTA DE SAN JUAN 600 | AVE FERNANDEZ JUNCOS | | | SAN JUAN | PR | 00907 | |
| ALFREDO TORRES CANDELARIO | [ADDRESS ON FILE] | | | | | | | |
| ALFREDO TORRES HERNANDEZ | PO BOX 78 | | | | HUMACAO | PR | 00792-0078 | |
| ALFREDO TORRES HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| ALFREDO TUA GONZALEZ | VILLAS DEL OESTE | D 7 13 SAGITARIO | | | MAYAGUEZ | PR | 00680 | |
| ALFREDO ULISES PABON Y ROSA RAMIREZ | [ADDRESS ON FILE] | | | | | | | |
| ALFREDO LIMPIERRE PEREZ | CALLE ESTEBAN PADILLA | 60 E ALTOS | | | BAYAMON | PR | 00959 | |
| ALFREDO VALDES MORALES | HC 06 BOX 70748 | | | | CAGUAS | PR | 00725 | |
| ALFREDO VALDES RAMOS | [ADDRESS ON FILE] | | | | | | | |
| ALFREDO VALENTIN  MARRERO | P O BOX 566 | SAN ANTONIO | | | AGUADILLA | PR | 00690 | |
| ALFREDO VALENTIN ORTIZ | HC 01 BOX 4465 | | | | SAN SEBASTIAN | PR | 00685 | |
| ALFREDO VALENTIN SANTOS | HC 01 BOX 11632 | | | | SAN SEBASTIAN | PR | 00685 | |
| ALFREDO VALENZUELA DE LOS SANTOS | PROG. SERA BAYAMON | | | | Hato Rey | PR | 009360000 | |
| ALFREDO VALLADARES MERCADO | HC 1 BOX 26110 | | | | CABO ROJO | PR | 00623 | |
| ALFREDO VARGAS | [ADDRESS ON FILE] | | | | | | | |
| ALFREDO VARGAS ALVARADO | HC 3 BOX 15265 | | | | JUANA DÕAZ | PR | 00795-9521 | |
| ALFREDO VARGAS PEREZ | [ADDRESS ON FILE] | | | | | | | |
| ALFREDO VARGAS PEREZ | [ADDRESS ON FILE] | | | | | | | |
| ALFREDO VAZQUEZ | P O BOX 21365 | | | | SAN JUAN | PR | 00926 | |
| ALFREDO VAZQUEZ DIAZ | EXT LA ALAMEDA | E65 CALLE A | | | SAN JUAN | PR | 00926 | |
| ALFREDO VAZQUEZ SANTANA | URB LEVITTOWN | FR 58 CALLE LUIS PALES MATOS | | | TOA BAJA | PR | 00949 | |
| ALFREDO VAZQUEZ SIERRA | RES LAS CASAS | EDIF 34 APTO 401 | | | SAN JUAN | PR | 00915 | |
| ALFREDO VEGA | P O BOX 2390 | | | | SAN JUAN | PR | 00919 | |
| ALFREDO VELAZQUEZ RAMOS | HC 01 BOX 6617 | | | | LOIZA | PR | 00772 | |
| ALFREDO VELAZQUEZ VELAZQUEZ | URB VILLAS CAROLINA | 87 15 CALLE 99 A | | | CAROLINA | PR | 00985 | |
| ALFREDO VELEZ ACEVEDO | URB VALLE HERMOSO | R 16 CALLE CEDRO | | | HORMIGUEROS | PR | 00660 | |
| ALFREDO VELEZ ACEVEDO | [ADDRESS ON FILE] | | | | | | | |
| ALFREDO VELEZ GONZALEZ | CALLE LUNA EDIF 357 | | | | SAN JUAN | PR | | |
| ALFREDO VELEZ MARTI | URB VILLA CONTESSA | H21 CALLE KENT | | | BAYAMON | PR | 00956 | |
| ALFREDO VELEZ MENDEZ | [ADDRESS ON FILE] | | | | | | | |
| ALFREDO VELEZ QUINONES | [ADDRESS ON FILE] | | | | | | | |
| ALFREDO VELEZ TRUJILLO | URB RIO HONDO II | AN26 CALLE RIO MANATI | | | BAYAMON | PR | 00961 | |
| ALFREDO VIDAL LOPEZ | 113 CALLE PADRE LAS CASAS | APT 605 | | | SAN JUAN | PR | 00918-3116 | |
| ALFREDO Y JESUS MANUEL CRUZADO NIEVES | PMB 332 | PO BOX 70344 | | | SAN JUAN | PR | 00936-8344 | |
| ALFREDO ZAPATA COLON | HC 1 BOX 7023 | | | | CABO ROJO | PR | 00623 | |
| ALFREDO ZAYAS ZAYAS | 861 BRIDGE ST | | | | PHILADELPHIA | PA | 19124 | |
| ALFREDOS TOWING SERVICES | HC 1 BOX 7207 | | | | TOA BAJA | PR | 00949 | |
| ALGARIN ALGARIN, ANA | [ADDRESS ON FILE] | | | | | | | |
| ALGARIN ALMODOVAR, HECTOR K | [ADDRESS ON FILE] | | | | | | | |
| ALGARIN ALMODOVAR, HECTOR J | [ADDRESS ON FILE] | | | | | | | |
| ALGARIN ALMODOVAR, NATALIE | [ADDRESS ON FILE] | | | | | | | |
| ALGARIN CONCEPCION, MIGUEL A | [ADDRESS ON FILE] | | | | | | | |
| ALGARIN COSS, GIANCARLO | [ADDRESS ON FILE] | | | | | | | |
| ALGARIN DAVILA, LYDIA | [ADDRESS ON FILE] | | | | | | | |
| ALGARIN FIGUEROA, LUZ M | [ADDRESS ON FILE] | | | | | | | |
| ALGARIN FUENTES, ISA M | [ADDRESS ON FILE] | | | | | | | |
| ALGARIN GARCIA, MARYELIN | [ADDRESS ON FILE] | | | | | | | |
| ALGARIN GARCIA, STEPHANIE M | [ADDRESS ON FILE] | | | | | | | |
| ALGARIN GARCIA, YESSIANN | [ADDRESS ON FILE] | | | | | | | |
| ALGARIN GUADALUPE, JACKELINE | [ADDRESS ON FILE] | | | | | | | |
| ALGARIN GUADALUPE, JACKELINE | [ADDRESS ON FILE] | | | | | | | |
| ALGARIN LOPEZ, ABRAHAM | [ADDRESS ON FILE] | | | | | | | |
| ALGARIN LUNA, PABLO M | [ADDRESS ON FILE] | | | | | | | |
| ALGARIN MILLAN, AMANDA | [ADDRESS ON FILE] | | | | | | | |
| ALGARIN MORALES, ORLANDO | [ADDRESS ON FILE] | | | | | | | |
| ALGARIN NADAL, JULIO C | [ADDRESS ON FILE] | | | | | | | |
| ALGARIN NEGRON, JORGE E. | [ADDRESS ON FILE] | | | | | | | |
| ALGARIN NEGRON, LIZ M. | [ADDRESS ON FILE] | | | | | | | |
| ALGARIN ORONA, KELLY | [ADDRESS ON FILE] | | | | | | | |
| ALGARIN ORTIZ, ISAMARIE | [ADDRESS ON FILE] | | | | | | | |
| ALGARIN PEREZ, DAISY | [ADDRESS ON FILE] | | | | | | | |
| ALGARIN PIZARRO, JESUS M | [ADDRESS ON FILE] | | | | | | | |
| ALGARIN PLAZA, LESLIE G | [ADDRESS ON FILE] | | | | | | | |
| ALGARIN RIOS, CELIMARIS | [ADDRESS ON FILE] | | | | | | | |
| ALGARIN RIVERA, ALEXIS E | [ADDRESS ON FILE] | | | | | | | |
| ALGARIN RIVERA, PRISCILA | [ADDRESS ON FILE] | | | | | | | |
| ALGARIN RODRIGUEZ, ANGEL G | [ADDRESS ON FILE] | | | | | | | |
| ALGARIN RODRIGUEZ, JACQUELINE | [ADDRESS ON FILE] | | | | | | | |
| ALGARIN RODRIGUEZ, NATHALIA | [ADDRESS ON FILE] | | | | | | | |
| ALGARIN ROMAN, ANA L | [ADDRESS ON FILE] | | | | | | | |
| ALGARIN TORRES, DORIS | [ADDRESS ON FILE] | | | | | | | |
| ALGARIN TORRES, GLORIA J | [ADDRESS ON FILE] | | | | | | | |
| ALGARIN VARGAS, JUANA | [ADDRESS ON FILE] | | | | | | | |
| ALGARROBO SHELL | PO BOX 2768 | | | | MAYAGUEZ | PR | 00681 | |
| ALGO DISTINTO | 1623 AVE JESUS T PINERO | | | | SAN JUAN | PR | 00920 | |
| ALGORRI MARTINEZ, BRENDA | [ADDRESS ON FILE] | | | | | | | |
| ALGORRI MARTINEZ, BRENDA L | [ADDRESS ON FILE] | | | | | | | |
| ALGORRI NAVARRO, ADALBERTO | [ADDRESS ON FILE] | | | | | | | |
| ALI CRUZ CARLO VILLALOBO | [ADDRESS ON FILE] | | | | | | | |
| ALI MASTALI | [ADDRESS ON FILE] | | | | | | | |
| ALI O MARTIN RIOS | P O BOX 421 | | | | PUERTO REAL | PR | 00740 | |
| ALI VALENTIN, SARAH | [ADDRESS ON FILE] | | | | | | | |
| ALIA ABDAL FIGUEROA | URB EL VEDADO | 424 CALLE 12 DE OCTUBRE | | | SAN JUAN | PR | 00918-3018 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ALIA MARIENIX MARTINEZ COTTO | [ADDRESS ON FILE] | | | | | | | |
| ALIANZA CRISTIANA MISIONERA | P O BOX 235 | | | | BARCELONETA | PR | 00617 | |
| ALIANZA DE AMOR INC | P O BOX 1873 | | | | LARES | PR | 00669 | |
| ALIANZA GERONTOLOGICA DEL OESTE INC | 51 BELMONTE MADRID | | | | MAYAGUEZ | PR | 00680 | |
| ALIANZA LAURA APONTE POR LA PAZ SOCIAL | CALLE JULIAN BLANCO # 11 SANTA RITA | | | | SAN JUAN | PR | 00928-0000 | |
| ALIANZA MESAS REDONDAS PANAMERICANAS | 103 CALLE SOL | | | | PONCE | PR | 00731 | |
| ALIANZA PARA PUERTO RICO SIN DROGAS INC. | PO BOX 195112 | | | | SAN JUAN | PR | 00919-5112 | |
| ALIANZA PREVENCION OBESIDAD PEDIATRICA | PO BOX 3141 BO. AMELIA | | | | CATANO | PR | 00963 | |
| ALICANTE S E | P O BOX 360953 | | | | SAN JUAN | PR | 00936-0953 | |
| ALICE A RIVERA SERRANO | P O BOX 1618 | | | | SAN GERMAN | PR | 00683 | |
| ALICE A SAEZ RIVERA | P O BOX 2200 | | | | SAN GERMAN | PR | 00683 | |
| ALICE AYALA | P O BOX 694 | | | | DORADO | PR | 00646 | |
| ALICE BONES GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| ALICE CARMONA MALDONADO | [ADDRESS ON FILE] | | | | | | | |
| ALICE COLON ARROYO | REPTO TERESITA AQ-8 CALLE-37 | | | | BAYAMON | PR | 00961 | |
| ALICE CUEBAS GONZALEZ | PO BOX 9073 | | | | MAYAGUEZ | PR | 00+92 | |
| ALICE D RIVERA MELENDEZ | PO BOX 9684 | | | | CAROLINA | PR | 00988 | |
| ALICE D SOTO VALENTIN | 4671 AVE MILITAR | | | | ISABELA | PR | 00662 | |
| ALICE DORIS PELLOT GONZALEZ | HC 3 BOX 9031 | | | | MOCA | PR | 00676 | |
| ALICE E GARCIA | HC 2 BOX 7447-B | | | | LAS PIEDRAS | PR | 00771 | |
| ALICE E VARGAS TIRADO | CLAUSEL | 9 CALLE 1 | | | PONCE | PR | 00731 | |
| ALICE FONTANEZ PEREZ | [ADDRESS ON FILE] | | | | | | | |
| ALICE G FLECHA CRUZ | [ADDRESS ON FILE] | | | | | | | |
| ALICE G FLECHA CRUZ | [ADDRESS ON FILE] | | | | | | | |
| ALICE L LABOY AMARRO | HC 1 BOX 5043 | | | | YABUCOA | PR | 00767-9607 | |
| ALICE M ACEVEDO ECHEVARRIA | [ADDRESS ON FILE] | | | | | | | |
| ALICE M CALDERON MELENDEZ | [ADDRESS ON FILE] | | | | | | | |
| ALICE M CANCEL CASIANO | BOX 5000-184 | | | | SAN GERMAN | PR | 00961 | |
| ALICE M CARRASQUILLO MERCADO | HC 1 BOX 9379 | | | | GURABO | PR | 00778 | |
| ALICE M HERNANDEZ MEDINA | HERMANAS DAVILA | Q 9 CALLE 10 | | | BAYAMON | PR | 00959 | |
| ALICE M LUGO LABOY | HC 4 BOX 20281 | | | | LAJAS | PR | 00667 | |
| ALICE M MARTINEZ RODRIGUEZ | 87 BO PALMAREJO | BOX 14727 | | | LAJAS | PR | 00667 | |
| ALICE M MORALES ROLDAN | RR 6 BOX 9810 | | | | SAN JUAN | PR | 00926 | |
| ALICE M PABON COLON | [ADDRESS ON FILE] | | | | | | | |
| ALICE M QUILES MARGARITO | HC 2 BOX 14082 | | | | ARECIBO | PR | 00612 | |
| ALICE M REYES ORTA | HC 5 BOX 62312 | | | | CAGUAS | PR | 00725 | |
| ALICE M. BORGES CRUZ | [ADDRESS ON FILE] | | | | | | | |
| ALICE M. GUSLAN CASTILLO | PO BOX 10127 | | | | HUMACAO | PR | 00792 | |
| ALICE M. VEGA GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| ALICE M. VELEZ VELEZ | [ADDRESS ON FILE] | | | | | | | |
| ALICE MILLER | PO BOX 312 | | | | ISABELA | PR | 00662 | |
| ALICE MIRIAM ZAPATA ACOSTA | [ADDRESS ON FILE] | | | | | | | |
| ALICE N COLLADO VELEZ | [ADDRESS ON FILE] | | | | | | | |
| ALICE N RODRIGUEZ VARGAS | BOX 377 | | | | ROSARIO | PR | 00636 | |
| ALICE NOEMI CRUZ BLANCO | 210 VILLAS DEL BOSQUE | | | | CIDRA | PR | 00739-9215 | |
| ALICE R ACEVEDO RIVERA | [ADDRESS ON FILE] | | | | | | | |
| ALICE RIVERA MORREL | CARR 842 KM 5.7, CAMINO LOS MORIELE | CAIMITO | | | SAN JUAN | PR | 00926 | |
| ALICE ROBLES PEREZ | [ADDRESS ON FILE] | | | | | | | |
| ALICE S CRUZ RODRIGUEZ | VILLA LOS SANTOS | Y 11 CALLE 15 | | | ARECIBO | PR | 00612 | |
| ALICE WILDER | 380 MORINGSIDE DIRVE | | | | MIAMI | FL | 33156 | |
| ALICEA ALICEA, ENID | [ADDRESS ON FILE] | | | | | | | |
| ALICEA ALICEA, EVELYN | [ADDRESS ON FILE] | | | | | | | |
| ALICEA ALICEA, REYNALDO | [ADDRESS ON FILE] | | | | | | | |
| ALICEA ALMICAR FIGUEROA | VILLA CARMEN | B2 CALLE 1 | | | CIDRA | PR | 00739 | |
| ALICEA ALVAREZ, MARIANNI | [ADDRESS ON FILE] | | | | | | | |
| ALICEA AMARO, LINETTE | [ADDRESS ON FILE] | | | | | | | |
| ALICEA APONTE, LISSETTE | [ADDRESS ON FILE] | | | | | | | |
| ALICEA APONTE, MICHAEL J | [ADDRESS ON FILE] | | | | | | | |
| ALICEA ARROYO, RAMON | [ADDRESS ON FILE] | | | | | | | |
| ALICEA AYALA, CAROLYN | [ADDRESS ON FILE] | | | | | | | |
| ALICEA AYALA, JUDITH | [ADDRESS ON FILE] | | | | | | | |
| ALICEA AYALA, MILAGROS | [ADDRESS ON FILE] | | | | | | | |
| ALICEA BAEZ, LUIS | [ADDRESS ON FILE] | | | | | | | |
| ALICEA BELEN, PATRICIA | [ADDRESS ON FILE] | | | | | | | |
| ALICEA BELLO, MARGARITA I | [ADDRESS ON FILE] | | | | | | | |
| ALICEA BENITEZ, JUAN | [ADDRESS ON FILE] | | | | | | | |
| ALICEA BERRIOS, YAZANETT | [ADDRESS ON FILE] | | | | | | | |
| ALICEA BONILLA, ALFONSO | [ADDRESS ON FILE] | | | | | | | |
| ALICEA BRITO, HILLARY | [ADDRESS ON FILE] | | | | | | | |
| ALICEA BUFFILL, MIGUEL A | [ADDRESS ON FILE] | | | | | | | |
| ALICEA BURGOS, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| ALICEA CABASSA, LEROY | [ADDRESS ON FILE] | | | | | | | |
| ALICEA CALDERON, ANGEL | [ADDRESS ON FILE] | | | | | | | |
| ALICEA COLON, CIARA | [ADDRESS ON FILE] | | | | | | | |
| ALICEA CARABALLO, GLORIA | [ADDRESS ON FILE] | | | | | | | |
| ALICEA CARDONA, ALEX J | [ADDRESS ON FILE] | | | | | | | |
| ALICEA CARRASQUILLO, DIANA L | [ADDRESS ON FILE] | | | | | | | |
| ALICEA CARRION, YESENIA | [ADDRESS ON FILE] | | | | | | | |
| ALICEA CASTILLO, EMMANUEL | [ADDRESS ON FILE] | | | | | | | |
| ALICEA CASTRO, MIGUEL | [ADDRESS ON FILE] | | | | | | | |
| ALICEA CASTRO, PEDRO J | [ADDRESS ON FILE] | | | | | | | |
| ALICEA CHETRANGOLO, YADIRA | [ADDRESS ON FILE] | | | | | | | |
| ALICEA CLAUDIO, LESHLIAN M | [ADDRESS ON FILE] | | | | | | | |
| ALICEA COLON MARTORELL | [ADDRESS ON FILE] | | | | | | | |
| ALICEA COLON, CIARA | [ADDRESS ON FILE] | | | | | | | |
| ALICEA COLON, FRANCISCA | [ADDRESS ON FILE] | | | | | | | |
| ALICEA COLON, GERAIMA M | [ADDRESS ON FILE] | | | | | | | |
| ALICEA COLON, GLENDA | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al

Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| ALICEA COLON, GLORINEL | [ADDRESS ON FILE] | | | | | | | |
| ALICEA COLON, JULIO | [ADDRESS ON FILE] | | | | | | | |
| ALICEA CORREA, LUIS J | [ADDRESS ON FILE] | | | | | | | |
| ALICEA COTTO, FRANCISCO | [ADDRESS ON FILE] | | | | | | | |
| ALICEA COTTO, WANDA | [ADDRESS ON FILE] | | | | | | | |
| ALICEA CRESPO, LINDA E | [ADDRESS ON FILE] | | | | | | | |
| ALICEA CRUZ, ELBA E | [ADDRESS ON FILE] | | | | | | | |
| ALICEA CUEVAS, LOIDA | [ADDRESS ON FILE] | | | | | | | |
| ALICEA CUEVAS, LOIDA I | [ADDRESS ON FILE] | | | | | | | |
| ALICEA CURBELO, LYDIA | [ADDRESS ON FILE] | | | | | | | |
| ALICEA DE JESUS, AUREA | [ADDRESS ON FILE] | | | | | | | |
| ALICEA DE JESUS, IVETTE M | [ADDRESS ON FILE] | | | | | | | |
| ALICEA DE JESUS, ROEMELLY | [ADDRESS ON FILE] | | | | | | | |
| ALICEA DEVARIE, ALICE B. | [ADDRESS ON FILE] | | | | | | | |
| ALICEA DEVARIE, ELIS | [ADDRESS ON FILE] | | | | | | | |
| ALICEA DEVARIE, ELIS I | [ADDRESS ON FILE] | | | | | | | |
| ALICEA DIAZ, KEYLA | [ADDRESS ON FILE] | | | | | | | |
| ALICEA DIAZ, KEYLA | [ADDRESS ON FILE] | | | | | | | |
| ALICEA DIAZ, MIRIAM | [ADDRESS ON FILE] | | | | | | | |
| ALICEA DONES, JUAN | [ADDRESS ON FILE] | | | | | | | |
| ALICEA ELECTRIC  REPAIR | PMB 1075 CALLE PARIS 243 | | | | SAN JUAN | PR | 00917 | |
| ALICEA FALCON, JEANNETTE | [ADDRESS ON FILE] | | | | | | | |
| ALICEA FELICIANO, ANGEL L | [ADDRESS ON FILE] | | | | | | | |
| ALICEA FELIX, ADALIN | [ADDRESS ON FILE] | | | | | | | |
| ALICEA FIGUEROA | PO BOX 29221 | | | | SAN JUAN | PR | 00929 | |
| ALICEA FIGUEROA, CARLOS E. | [ADDRESS ON FILE] | | | | | | | |
| ALICEA FIGUEROA, DARELIS | [ADDRESS ON FILE] | | | | | | | |
| ALICEA FIGUEROA, LUZ M | [ADDRESS ON FILE] | | | | | | | |
| ALICEA FIGUEROA, MARIA DE LOS ANGELES | [ADDRESS ON FILE] | | | | | | | |
| ALICEA FIGUEROA, YOMAIRA | [ADDRESS ON FILE] | | | | | | | |
| ALICEA FONTANEZ, CARMEN I | [ADDRESS ON FILE] | | | | | | | |
| ALICEA FONTANEZ, YANINA | [ADDRESS ON FILE] | | | | | | | |
| ALICEA FRANCO, NICOLE | [ADDRESS ON FILE] | | | | | | | |
| ALICEA FUENTES, ANGELICA | [ADDRESS ON FILE] | | | | | | | |
| ALICEA GARCIA, ISABEL | [ADDRESS ON FILE] | | | | | | | |
| ALICEA GOMEZ, ARACELIS | [ADDRESS ON FILE] | | | | | | | |
| ALICEA GOMEZ, BETSY | [ADDRESS ON FILE] | | | | | | | |
| ALICEA GOMEZ, CESAR | [ADDRESS ON FILE] | | | | | | | |
| ALICEA GOMEZ, EDWIN J | [ADDRESS ON FILE] | | | | | | | |
| ALICEA GOMEZ, YAJAIRA | [ADDRESS ON FILE] | | | | | | | |
| ALICEA GONZALEZ, ADA | [ADDRESS ON FILE] | | | | | | | |
| ALICEA GONZALEZ, ADA I | [ADDRESS ON FILE] | | | | | | | |
| ALICEA GONZALEZ, EVELYN | [ADDRESS ON FILE] | | | | | | | |
| ALICEA GONZALEZ, FREDDY O | [ADDRESS ON FILE] | | | | | | | |
| ALICEA GONZALEZ, JULIE A | [ADDRESS ON FILE] | | | | | | | |
| ALICEA GONZALEZ, KARY M | [ADDRESS ON FILE] | | | | | | | |
| ALICEA GONZALEZ, YAHAIRA | [ADDRESS ON FILE] | | | | | | | |
| ALICEA GRANIELA, JORGE | [ADDRESS ON FILE] | | | | | | | |
| ALICEA HERNANDEZ, YOMAIRA | [ADDRESS ON FILE] | | | | | | | |
| ALICEA ILDEFONSO, ENNA J | [ADDRESS ON FILE] | | | | | | | |
| ALICEA IMEE, SARELI | [ADDRESS ON FILE] | | | | | | | |
| ALICEA IZQUIERDO, NELSON | [ADDRESS ON FILE] | | | | | | | |
| ALICEA JIMENEZ, ARLETTE | [ADDRESS ON FILE] | | | | | | | |
| ALICEA LOPEZ, MARIA | [ADDRESS ON FILE] | | | | | | | |
| ALICEA LOZADA, ASHLEY | [ADDRESS ON FILE] | | | | | | | |
| ALICEA LUCIANO, MAGDALENA | [ADDRESS ON FILE] | | | | | | | |
| ALICEA M. PINEDA CASTELLVI | URB RIBERAS DEL RIO 1-1 CALLE 2 | | | | BAYAMON | PR | 00959 | |
| ALICEA MADURO DE SOTO | CAND ELBA TOWER APT 5 B | 59 AVE CONDADO | | | SAN JUAN | PR | 00907 | |
| ALICEA MALAVE, ANA | [ADDRESS ON FILE] | | | | | | | |
| ALICEA MALAVE, SEBASTIAN A | [ADDRESS ON FILE] | | | | | | | |
| ALICEA MALAVE, SOFIA A | [ADDRESS ON FILE] | | | | | | | |
| ALICEA MALDONADO, WALESKA | [ADDRESS ON FILE] | | | | | | | |
| ALICEA MARADIAGA, TATIANA | [ADDRESS ON FILE] | | | | | | | |
| ALICEA MARRERO, LUIS A | [ADDRESS ON FILE] | | | | | | | |
| ALICEA MARTINEZ, BARBARA I | [ADDRESS ON FILE] | | | | | | | |
| ALICEA MARTINEZ, DENISE | [ADDRESS ON FILE] | | | | | | | |
| ALICEA MARTINEZ, ILIANETT | [ADDRESS ON FILE] | | | | | | | |
| ALICEA MARTINEZ, MARILYN | [ADDRESS ON FILE] | | | | | | | |
| ALICEA MELENDEZ, AIDA | [ADDRESS ON FILE] | | | | | | | |
| ALICEA MEMORIAL | P O BOX 1049 | | | | COMERIO | PR | 00782 | |
| ALICEA MERCADO, WANDA I. | [ADDRESS ON FILE] | | | | | | | |
| ALICEA NEGRON PLACER | URB BAIROA | | | | CAGUAS | PR | 00725 | |
| ALICEA NEGRON, SEBASTIAN | [ADDRESS ON FILE] | | | | | | | |
| ALICEA NIEVES, CHRISTOPHER | [ADDRESS ON FILE] | | | | | | | |
| ALICEA NIEVES, JOSE J | [ADDRESS ON FILE] | | | | | | | |
| ALICEA OCASIO, BEATRIZ | [ADDRESS ON FILE] | | | | | | | |
| ALICEA OCASIO, CARMEN D | [ADDRESS ON FILE] | | | | | | | |
| ALICEA OCASIO, GIOVANNI | [ADDRESS ON FILE] | | | | | | | |
| ALICEA OCASIO, LISSETTE Q | [ADDRESS ON FILE] | | | | | | | |
| ALICEA OJEDA, MIGUEL | [ADDRESS ON FILE] | | | | | | | |
| ALICEA OJEDA, MIGUEL A | [ADDRESS ON FILE] | | | | | | | |
| ALICEA OQUENDO, CARMELO | [ADDRESS ON FILE] | | | | | | | |
| ALICEA ORTIZ RODRIGUEZ | PO BOX 328 | | | | SABANA SECA | PR | 00952 | |
| ALICEA ORTIZ, ADA I. | [ADDRESS ON FILE] | | | | | | | |
| ALICEA ORTIZ, ELBA N. | [ADDRESS ON FILE] | | | | | | | |
| ALICEA ORTIZ, JAVIER A | [ADDRESS ON FILE] | | | | | | | |
| ALICEA ORTIZ, JENISSE | [ADDRESS ON FILE] | | | | | | | |
| ALICEA ORTIZ, LILLIAN | [ADDRESS ON FILE] | | | | | | | |
| ALICEA ORTIZ, MAGDALY | [ADDRESS ON FILE] | | | | | | | |
| ALICEA ORTIZ, MARIA | [ADDRESS ON FILE] | | | | | | | |
| ALICEA ORTIZ, MARIA A | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| ALICEA ORTIZ, VICTOR | [ADDRESS ON FILE] | | | | | | | |
| ALICEA OSORIO MARQUEZ | PO BOX 765 | | | | CAROLINA | PR | 00986 | |
| ALICEA OYOLA, EDDIE E. | [ADDRESS ON FILE] | | | | | | | |
| ALICEA OYOLA, EMERIED | [ADDRESS ON FILE] | | | | | | | |
| ALICEA OYOLA, EMERIED | [ADDRESS ON FILE] | | | | | | | |
| ALICEA PAGAN, MARIANELA | [ADDRESS ON FILE] | | | | | | | |
| ALICEA PEDRAZA, ANA V | [ADDRESS ON FILE] | | | | | | | |
| ALICEA PEREZ, MILAGROS | [ADDRESS ON FILE] | | | | | | | |
| ALICEA PINERO, NYDIA | [ADDRESS ON FILE] | | | | | | | |
| ALICEA PIZARRO, IRYSBELL | [ADDRESS ON FILE] | | | | | | | |
| ALICEA QUINONES, JULIANNA | [ADDRESS ON FILE] | | | | | | | |
| ALICEA QUINTANA, FERNANDO G | [ADDRESS ON FILE] | | | | | | | |
| ALICEA RAINEY, MARY | [ADDRESS ON FILE] | | | | | | | |
| ALICEA RAMOS, ANA | [ADDRESS ON FILE] | | | | | | | |
| ALICEA RAMOS, WILFREDO | [ADDRESS ON FILE] | | | | | | | |
| ALICEA REYES, LILLIAM | [ADDRESS ON FILE] | | | | | | | |
| ALICEA REYES, LIZA M | [ADDRESS ON FILE] | | | | | | | |
| ALICEA REYES, VILMA | [ADDRESS ON FILE] | | | | | | | |
| ALICEA RIOS, YIJOVANNY | [ADDRESS ON FILE] | | | | | | | |
| ALICEA RIVERA, DARIANA | [ADDRESS ON FILE] | | | | | | | |
| ALICEA RIVERA, EROHILDA | [ADDRESS ON FILE] | | | | | | | |
| ALICEA RIVERA, JENILDITH | [ADDRESS ON FILE] | | | | | | | |
| ALICEA RIVERA, JOSE | [ADDRESS ON FILE] | | | | | | | |
| ALICEA RIVERA, JOSE A | [ADDRESS ON FILE] | | | | | | | |
| ALICEA RIVERA, JUAN | [ADDRESS ON FILE] | | | | | | | |
| ALICEA RIVERA, MARIA A | [ADDRESS ON FILE] | | | | | | | |
| ALICEA RIVERA, SANDRA | [ADDRESS ON FILE] | | | | | | | |
| ALICEA RIVERA, WANDA I. | [ADDRESS ON FILE] | | | | | | | |
| ALICEA RODRIGUEZ, DEBORAH | [ADDRESS ON FILE] | | | | | | | |
| ALICEA RODRIGUEZ, EMILY | [ADDRESS ON FILE] | | | | | | | |
| ALICEA RODRIGUEZ, JESUS E | [ADDRESS ON FILE] | | | | | | | |
| ALICEA RODRIGUEZ, JUAN R | [ADDRESS ON FILE] | | | | | | | |
| ALICEA RODRIGUEZ, LIZA M | [ADDRESS ON FILE] | | | | | | | |
| ALICEA RODRIGUEZ, MARIA | [ADDRESS ON FILE] | | | | | | | |
| ALICEA RODRIGUEZ, MARICELYS | [ADDRESS ON FILE] | | | | | | | |
| ALICEA RODRIGUEZ, OLGA I | [ADDRESS ON FILE] | | | | | | | |
| ALICEA RODRIGUEZ, REBECCA | [ADDRESS ON FILE] | | | | | | | |
| ALICEA RODRIGUEZ, WANDALIZ | [ADDRESS ON FILE] | | | | | | | |
| ALICEA ROLON, PABLO | [ADDRESS ON FILE] | | | | | | | |
| ALICEA ROSA, NOEMI | [ADDRESS ON FILE] | | | | | | | |
| ALICEA ROSADO, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| ALICEA ROSADO, CARMEN I | [ADDRESS ON FILE] | | | | | | | |
| ALICEA ROSADO, LAURA | [ADDRESS ON FILE] | | | | | | | |
| ALICEA RUIZ, HAYDEE | [ADDRESS ON FILE] | | | | | | | |
| ALICEA SANABRIA, CHRISTY A | [ADDRESS ON FILE] | | | | | | | |
| ALICEA SANTIAGO, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| ALICEA SANTIAGO, CARMEN M | [ADDRESS ON FILE] | | | | | | | |
| ALICEA SANTIAGO, LUISA I | [ADDRESS ON FILE] | | | | | | | |
| ALICEA SANTIAGO, RUTH | [ADDRESS ON FILE] | | | | | | | |
| ALICEA SANTOS ALVARADO | ALTS DE FLAMBOYAN | AA 19 C/16 | | | BAYAMON | PR | 00959 | |
| ALICEA SANTOS, ARNALDO | [ADDRESS ON FILE] | | | | | | | |
| ALICEA SANTOS, ARNALDO O | [ADDRESS ON FILE] | | | | | | | |
| ALICEA SANTOS, JORGE L | [ADDRESS ON FILE] | | | | | | | |
| ALICEA SANTOS, MIRTA E | [ADDRESS ON FILE] | | | | | | | |
| ALICEA SEGARRA, DELMIS | [ADDRESS ON FILE] | | | | | | | |
| ALICEA SEGARRA, DELMIS C | [ADDRESS ON FILE] | | | | | | | |
| ALICEA SEPULVEDA, DELIRIS | [ADDRESS ON FILE] | | | | | | | |
| ALICEA SEPULVEDA, DELIRIS A | [ADDRESS ON FILE] | | | | | | | |
| ALICEA SEVILLA, GABRIEL | [ADDRESS ON FILE] | | | | | | | |
| ALICEA SUAREZ, MARILYN | [ADDRESS ON FILE] | | | | | | | |
| ALICEA TAPIA, LESLINES | [ADDRESS ON FILE] | | | | | | | |
| ALICEA TAPIA, LESLINES | [ADDRESS ON FILE] | | | | | | | |
| ALICEA TAPIA, RAY I | [ADDRESS ON FILE] | | | | | | | |
| ALICEA TORRES, MAYRA | [ADDRESS ON FILE] | | | | | | | |
| ALICEA TRANSPORT | PO BOX 1341 | | | | ARROYO | PR | 00714 | |
| ALICEA VALENTIN, ELIER | [ADDRESS ON FILE] | | | | | | | |
| ALICEA VALENTIN, ROSELIN | [ADDRESS ON FILE] | | | | | | | |
| ALICEA VARGAS, JOSELYN | [ADDRESS ON FILE] | | | | | | | |
| ALICEA VARGAS, MARIO | [ADDRESS ON FILE] | | | | | | | |
| ALICEA VAZQUEZ, VIVIAN | [ADDRESS ON FILE] | | | | | | | |
| ALICEA VEGA, AMARILIS | [ADDRESS ON FILE] | | | | | | | |
| ALICEA VEGA, ELIZABETH | [ADDRESS ON FILE] | | | | | | | |
| ALICEA VELAZQUEZ, AILEEN | [ADDRESS ON FILE] | | | | | | | |
| ALICEA VELEZ, EMELYN N | [ADDRESS ON FILE] | | | | | | | |
| ALICEA VELEZ, NATASHA | [ADDRESS ON FILE] | | | | | | | |
| ALICEA, GABRIEL | [ADDRESS ON FILE] | | | | | | | |
| ALICEA, KARLA L | [ADDRESS ON FILE] | | | | | | | |
| ALICEA, LAUROSIE | [ADDRESS ON FILE] | | | | | | | |
| ALICEBEL ROMAN ECHEVARRIA | [ADDRESS ON FILE] | | | | | | | |
| ALICETTE MENDOZA RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| ALICHELLY GARCIA ROSA | HC 01 BOX 7689 | | | | LUQUILLO | PR | 00773 | |
| ALICIA MONSEGUR LOPEZ | BOX 4231 | | | | MAYAGUEZ | PR | 00681 | |
| ALICIA ABRAHAMS RAMIREZ | C/O ADMIN DE FAMILIAS Y NINOS | P.O. BOX 15091 | | | SAN JUAN | PR | 00902 | |
| ALICIA AGOSTO FIGUEROA | PO BOX 1375 | | | | LAS PIEDRAS | PR | 00771 | |
| ALICIA AGOSTO SANABRIA | [ADDRESS ON FILE] | | | | | | | |
| ALICIA ALAMEDA RODRIGUEZ | BO PIEDRA GRANDE | CARR 483 KM 4 4 | | | CAMUY | PR | 00627 | |
| ALICIA ALEJANDRO FELICIANO | URB PARQUE DEL RIO | B 22 CALLE YAHUECA | | | CAGUAS | PR | 00727 | |
| ALICIA ALVAREZ ESNARD | [ADDRESS ON FILE] | | | | | | | |
| ALICIA ALVAREZ RODRIGUEZ | PO BOX 11515 | | | | SAN JUAN | PR | 00910-2615 | |
| ALICIA ANTUNA GUEVARA | URB RIO GRANDE ESTATES | 1122 REY ALEJANDRO | | | RIO GRANDE | PR | 00745 | |
| ALICIA APONTE CRUZ | URB LA MILAGROSA | A 7 CALLE DUARTE | | | BAYAMON | PR | 00959 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| ALICIA APONTE OSTOLAZA | ALTURAS DE SANTA ISABEL | A 3 CALLE 2 | | | SANTA ISABEL | PR | 00757 | |
| ALICIA AVILES RUIZ | HC 04 BOX 42900 | | | | HATILLO | PR | 00659 | |
| ALICIA AYALA ORTIZ | 29 B CALLE BETANIA SAINT JUST | | | | TRUJILLO ALTO | PR | 00976 | |
| ALICIA BENIQUEZ | BDA SANDIA | 41 AVE SATURNO | | | VEGA BAJA | PR | 00693 | |
| ALICIA BENIQUEZ | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| ALICIA BENITEZ RIOS | BO BUEN CONSEJO | 217 CALLE SAN RAFAEL | | | SAN JUAN | PR | 00926 | |
| ALICIA BIBILONI MARQUEZ | URB FLORAL PARK | 51 CALLE RUIZ BELVIS | | | SAN JUAN | PR | 00917 | |
| ALICIA BORGES ZAYAS | PO BOX 3000 SUITE 080 | | | | COAMO | PR | 00769 | |
| ALICIA BURGOS GONZALEZ | THE RESIDENCES APT 832 | PQUE ESCORIAL | | | CAROLINA | PR | 00987 | |
| ALICIA CALDERON FLEGHEN | 85 CALLE MAYAGUEZ | APT 204 | | | SAN JUAN | PR | 00917-5101 | |
| ALICIA CANDIANI GUIDICI | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| ALICIA CARABALLO VALENTIN | P O BOX 851 | | | | ADJUNTAS | PR | 00601 | |
| ALICIA CARTAGENA SANTIAGO | URB SAN JOSE E 12 | | | | AIBONITO | PR | 00705 | |
| ALICIA CINTRON MELENDEZ | [ADDRESS ON FILE] | | | | | | | |
| ALICIA COLLAZO | PARK GARDENS | V-1  C/KING CANYON | | | SAN JUAN | PR | 00926 | |
| ALICIA COLON | [ADDRESS ON FILE] | | | | | | | |
| ALICIA COLON FARIA | 67 ARECIBO GARDENS | | | | ARECIBO | PR | 00612 | |
| ALICIA COLON MARTINEZ | HC 1 BOX 10854 | | | | ARECIBO | PR | 00612 | |
| ALICIA COLON SANTOS | [ADDRESS ON FILE] | | | | | | | |
| ALICIA CRESPO | [ADDRESS ON FILE] | | | | | | | |
| ALICIA CRUZ AYALA | [ADDRESS ON FILE] | | | | | | | |
| ALICIA CRUZ GARCIA | [ADDRESS ON FILE] | | | | | | | |
| ALICIA CRUZ SAEZ | BOX 209 | | | | CIDRA | PR | 00739 | |
| ALICIA D LLORENTE MONTESDEOCA | 3RA SECCION URB ALT DE FLAMBOYAN | O 12 CALLE 23 | | | BAYAMON | PR | 00959 | |
| ALICIA D. TORO COTTE | PO BOX 2556 | | | | SAN GERMAN | PR | 00683 | |
| ALICIA DE CARDONA GARCIA | [ADDRESS ON FILE] | | | | | | | |
| ALICIA DE JESUS VELEZ | SAINT JUST | 51 B CALLE BETONIA | | | TRUJILLO ALTO | PR | 00976 | |
| ALICIA DE LOS A MORALES TORRES | URB SAN ANTONIO | P 9 CALLE 4 | | | CAGUAS | PR | 00725 | |
| ALICIA DIAZ RIVERA | URB. METROPOLIS | CALLE  26  T-37 | | | CAROLINA | PR | 00987-7463 | |
| ALICIA DIONISI SOLER | COND RIVERSIDE PLAZA | 74 CALLE SANTA CRUZ | APT 17 M | | BAYAMON | PR | 00961 | |
| ALICIA DOMINGUEZ ESCOBAR | PARC PUNTA PALMAS BOX 56-13 | | | | BARCELONETA | PR | 00617 | |
| ALICIA E LAMBOY SANCHEZ | URB COLLEGE PARK | 298 TOLOSA | | | SAN JUAN | PR | 00921 | |
| ALICIA E ROMAN RUSSE | [ADDRESS ON FILE] | | | | | | | |
| ALICIA E. LAMBOY SANCHEZ | [ADDRESS ON FILE] | | | | | | | |
| ALICIA ESTHER ESTRADA SEGARRA | 2DA SECCION BONEVILLE HGTS | F 4 CALLE 5 | | | CAGUAS | PR | 00725 | |
| ALICIA FERRER FONSECA | PROG. SERA BAYAMON | | | | Hato Rey | PR | 009360000 | |
| ALICIA FIGUEROA ROMAN | BOX 8217 | | | | PONCE | PR | 00732 | |
| ALICIA FIGUEROA ROMERO | COND TORRES DEL PARQUE SUR | APT 1511 | | | BAYAMON | PR | 00959 | |
| ALICIA G MALDONADO SANTINI | [ADDRESS ON FILE] | | | | | | | |
| ALICIA GARCIA GARCIA | [ADDRESS ON FILE] | | | | | | | |
| ALICIA GERENA LLERAS | PO BOX 370394 | | | | CAYEY | PR | 00707 | |
| ALICIA GOMEZ ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| ALICIA GOMEZ ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| ALICIA GONZALEZ BAEZ | PO BOX 601 | | | | COMERIO | PR | 00782 | |
| ALICIA GONZALEZ BENIQUEZ | PO BOX 1736 | | | | AGUADA | PR | 00602 | |
| ALICIA GONZALEZ DE RIVERA | LA INMACULADA | 57 CALLE 2 | | | LAS PIEDRAS | PR | 00771 | |
| ALICIA GONZALEZ FIGUEROA | BO BELGICA | 5743 CALLE CHILE | | | PONCE | PR | 00717-1735 | |
| ALICIA GONZALEZ SERRANO | HC 40 BOX 48813 | | | | SAN LORENZO | PR | 00754 | |
| ALICIA GORDILS RODRIGUEZ | HC 5 BOX 53448 | | | | MAYAGUEZ | PR | 00680-9618 | |
| ALICIA HERNANDEZ | EXT SAN FERNANDO | A 2  CALLE 1 | | | CAROLINA | PR | 00985-5200 | |
| ALICIA HERNANDEZ CABAN | BO MARIA II | HC 1 BOX 6858 | | | MOCA | PR | 00676 | |
| ALICIA HERNANDEZ DIAZ | URB EL TORITO PLATA | G 31 CALLE 1 | | | CAYEY | PR | 00736 | |
| ALICIA I ARCE DALUMPRIS | [ADDRESS ON FILE] | | | | | | | |
| ALICIA I GALARZA SOTO | HC 5 BOX 56906 | | | | HATILLO | PR | 00659 | |
| ALICIA I NAZARIO SANCHEZ | [ADDRESS ON FILE] | | | | | | | |
| ALICIA J. MELLADO LOPEZ | URB  PASEO DE LA ALHAMBRA | 33 CALLE GENERALIFE | | | CAROLINA | PR | 00983 | |
| ALICIA JANETTE ROJAS SANCHEZ | HC 01 BOX 26028 | | | | VEGA BAJA | PR | 00693 | |
| ALICIA JIMENEZ VEGA | [ADDRESS ON FILE] | | | | | | | |
| ALICIA JUSTINIANO | HC 05 BOX 59338 | | | | MAYAGUEZ | PR | 00680 | |
| ALICIA LABIOSA GONZALEZ | URB VERSALLES | D 28 CALLE 4 | | | BAYAMON | PR | 00959 | |
| ALICIA LAPORTE SOTO | [ADDRESS ON FILE] | | | | | | | |
| ALICIA LAPORTE SOTO | [ADDRESS ON FILE] | | | | | | | |
| ALICIA LAPORTE SOTO | [ADDRESS ON FILE] | | | | | | | |
| ALICIA LAPORTE SOTO | [ADDRESS ON FILE] | | | | | | | |
| ALICIA LEON ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| ALICIA LOPEZ GUZMAN | URB TURABO GARDENS | X 19 CALLE 17 | | | CAGUAS | PR | 00725 | |
| ALICIA LOPEZ MARTINEZ | PO BOX 366804 | | | | SAN JUAN | PR | 00936-6804 | |
| ALICIA LOPEZ RODRIGUEZ | 157 BOX 4019 | | | | CANOVANAS | PR | 00729 | |
| ALICIA M MALDONADO REYES | [ADDRESS ON FILE] | | | | | | | |
| ALICIA M OLMO TERRASA | [ADDRESS ON FILE] | | | | | | | |
| ALICIA M RAMOS GARCIA | HC 3 BOX 20095 | | | | LAJAS | PR | 00667 9502 | |
| ALICIA M RIVERA FERNANDEZ | PUERTO NUEVO | 1201 CALLE 4 NE | | | SAN JUAN | PR | 00920 | |
| ALICIA M RODRIGUEZ CINTRON | 17  RES. EL FALANSTERIO Q 11 | | | | SAN JUAN | PR | 00901 | |
| ALICIA M. CASTILLO | SANTA ANA | 7 CALLE SALAMANCA | | | SAN JUAN | PR | 00927 | |
| ALICIA M. GONZALES DE LA CRUZ | C/O ASISMCA | P.O. BOX 21414 | | | SAN JUAN | PR | 00928-1414 | |
| ALICIA M. MATIAS RIVERA | REPTO SAN JUAN | 119 CALLE A | | | ARECIBO | PR | 00612 | |
| ALICIA MALDONADO DIAZ | PO BOX 550 | | | | MERCEDITA | PR | 00715 | |
| ALICIA MALDONADO INDIO | HC 01 BOX 7370 | | | | LUQUILLO | PR | 00733 | |
| ALICIA MALDONADO INDIO | [ADDRESS ON FILE] | | | | | | | |
| ALICIA MARQUEZ ROSADO | BOX 1222 | | | | YABUCOA | PR | 00707 | |
| ALICIA MARRERO RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| ALICIA MARTINEZ CRUZ | HC 40 BOX 49531 | | | | SAN LORENZO | PR | 00754 | |
| ALICIA MARTINEZ HERNANDEZ | P O BOX 881 | | | | AGUAS BUENAS | PR | 00703 | |
| ALICIA MARTINEZ JOFFRE | URB FLORAL PARK | 460 CALLE PADRE BERRIOS | | | SAN JUAN | PR | 00982 | |
| ALICIA MARTINEZ REYES | RR 11 BOX 342 | CERRO GORDO | | | BAYAMON | PR | 00956 | |
| ALICIA MARTINEZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| ALICIA MATOS RANGEL | [ADDRESS ON FILE] | | | | | | | |
| ALICIA MENDEZ ACOSTA | PO BOX 131 | | | | SABANA GRANDE | PR | 00637 | |
| ALICIA MENENDEZ MIRANDA | PO BOX 9022760 | | | | SAN JUAN | PR | 00902 | |
| ALICIA MERCED ACEVEDO | [ADDRESS ON FILE] | | | | | | | |
| ALICIA MERCED GARCIA | URB SAN ANTONIO | 17 13 CALLE 2 | | | AGUAS BUENAS | PR | 00703 | |
| ALICIA MIRANDA APONTE | URB IRLANDA HEIGHTS | DN 17 CALLE HUNGRIA | | | BAYAMON | PR | 00956 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ALICIA MORALES SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| ALICIA NEGRON BARTOLOME | PO BOX 3355 | | | | GUAYNABO | PR | 00970 | |
| ALICIA OJEDA ARIAS | LEVITTOWN 6TA SECCION | FC 9 CALLE JOSE M MONGE | | | TOA BAJA | PR | 00950 | |
| ALICIA ORTIZ GONZALEZ | PARQUE LAS HACIENDAS | I 30 CALLE AYMARIO | | | CAGUAS | PR | 00725 | |
| ALICIA ORTIZ RIVERA | BO CEDRO BOX 28904 | | | | CAYEY | PR | 00736 | |
| ALICIA ORTIZ RIVERA | RR 1 BOX 2965 | | | | CIDRA | PR | 00739 | |
| ALICIA PABON | HC 1 BOX 2414 | | | | JAYUYA | PR | 00664 | |
| ALICIA PABON FOX | URB ALTAGRACIA | G 1 CALLE P | | | TOA BAJA | PR | 00949 | |
| ALICIA PAGAN ORTIZ | HC 02 BOX 7422 | | | | CIALES | PR | 00638 | |
| ALICIA PEREZ ANTEQUERA | P O BOX 2390 | | | | SAN JUAN | PR | 00919 | |
| ALICIA PEREZ VALDIVIESO | BO PUENTE DE JOBO | 441-41 CALLE 9 A | | | GUAYAMA | PR | 00784 | |
| ALICIA RAMIREZ RIOS | [ADDRESS ON FILE] | | | | | | | |
| ALICIA RAMIREZ RIOS | [ADDRESS ON FILE] | | | | | | | |
| ALICIA RAMIREZ RUIZ | MB 106 PARQUE DEL MONTE | | | | TRUJILLO ALTO | PR | 00976 | |
| ALICIA RAMOS CHARRIEZ | RIVER PARK APT 105 EDIF T | | | | BAYAMON | PR | 00959 | |
| ALICIA REYES BERMUDEZ | [ADDRESS ON FILE] | | | | | | | |
| ALICIA REYES COTTO | [ADDRESS ON FILE] | | | | | | | |
| ALICIA RIVAS FIGUEROA | [ADDRESS ON FILE] | | | | | | | |
| ALICIA RIVERA ANDRADES | JARDINES DE CAROLINA | K 24 CALLE I | | | CAROLINA | PR | 00987 | |
| ALICIA RIVERA BELTRAN | URB TINES | H 3 CALLE 3 | | | PONCE | PR | 00730 | |
| ALICIA RIVERA FONSECA | RR 9 BOX 4969 | | | | SAN JUAN | PR | 00926 | |
| ALICIA RIVERA OLIVO | BAYAMON HOUSING BO VOLCAN | EDIF 9 APT 134 | | | BAYAMON | PR | 00961 | |
| ALICIA RIVERA POVENTUD | ALEGRIA APARTMENTS | 25-N CALLE LUIS VENEGAS | | | GUAYAMA | PR | 00784 | |
| ALICIA RIVERA VAZQUEZ | URB COUNTRY CLUB | 218-HA 74 | | | CAROLINA | PR | 00982 | |
| ALICIA ROBLES LAJARAS | CARR 678 | | | | VEGA ALTA | PR | 00692 | |
| ALICIA ROBLES. IVELISSE | [ADDRESS ON FILE] | | | | | | | |
| ALICIA RODRIGUEZ | PMB 286 PO BOX 2400 | | | | TOA BAJA | PR | 00951-2400 | |
| ALICIA RODRIGUEZ ALGARIN | P O BOX 632 | | | | CAROLINA | PR | 00986 | |
| ALICIA RODRIGUEZ ANDINO | JARDINES DE BORINQUEN | 4-43 GRANADA | | | CAROLINA | PR | 00985 | |
| ALICIA RODRIGUEZ ARROYO | TURABO GARDENS | R6-42 CALLE 34 | | | CAGUAS | PR | 00725-5922 | |
| ALICIA RODRIGUEZ BARBOSA | URB PUERTO NUEVO | 717 BULGARIA | | | SAN JUAN | PR | 00920 | |
| ALICIA RODRIGUEZ FERREIRA | [ADDRESS ON FILE] | | | | | | | |
| ALICIA RODRIGUEZ LOPEZ | RR 3 BOX 3568 | | | | SAN JUAN | PR | 00926 | |
| ALICIA RODRIGUEZ MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| ALICIA RODRIGUEZ RAMOS | BO DULCES LABIOS | 188 CALLE DR VEVE | | | MAYAGUEZ | PR | 00681 | |
| ALICIA ROHENA PAGAN | [ADDRESS ON FILE] | | | | | | | |
| ALICIA ROMAN RODRIGUEZ | URB ALTURAS DE CANA | JA 10 CALLE 10 | | | BAYAMON | PR | 00957 | |
| ALICIA ROSARIO LOPEZ | INTERAMERICANA GARDENS | EDIF B 22 APT B1 | | | TRUJILLO ALTO | PR | 00976 | |
| ALICIA RUIZ GARCIA | URB ARBOLEDA | B 19 CALLE LAUREL SABINO | | | CAGUAS | PR | 00725 | |
| ALICIA SALAMAN RIVERA | RES ANTIGUA VIA | EDIF 18 APTO R 3 | | | SAN JUAN | PR | 00926 | |
| ALICIA SANCHEZ SEPULVEDA | URB STA ELVIRA | K-30 CALLE SANTA ROSA | | | CAGUAS | PR | 00725 | |
| ALICIA SANTIAGO MENDOZA | BO BEATRIZ SECTOR SAPERA | BZN 5764 | | | CIDRA | PR | 00739 | |
| ALICIA SANTIAGO SERRANO | [ADDRESS ON FILE] | | | | | | | |
| ALICIA SERRANO LEBRON | [ADDRESS ON FILE] | | | | | | | |
| ALICIA SERRANO LIBRAN | [ADDRESS ON FILE] | | | | | | | |
| ALICIA SILVA SANTANA | VILLA CAROLINA | 12 BLQ 110 CALLE 80 | | | CAROLINA | PR | 00985 | |
| ALICIA SMITH AND ASSOCIATES | [ADDRESS ON FILE] | | | | | | | |
| ALICIA VALENTIN MONTALVO | [ADDRESS ON FILE] | | | | | | | |
| ALICIA VAZQUEZ APONTE | PO BOX 7289 | | | | MAYAGUEZ | PR | 00681-7289 | |
| ALICIA VEGA AVILES | [ADDRESS ON FILE] | | | | | | | |
| ALICIA VELAZQUEZ SANTIAGO | CALLE FLORIDA BOX 49 | | | | ISABELA | PR | 00662 | |
| ALICIA VILLAVELTIA | 2DA EXT COUNTRY CLUB | 1183 MANUEL GUERRA | | | SAN JUAN | PR | 00924 | |
| ALICIA VILLEGAS RIVERA | [ADDRESS ON FILE] | | | | | | | |
| ALICIA VILLEGAS RIVERA | [ADDRESS ON FILE] | | | | | | | |
| ALICILIA RIOS FERNANDEZ | EXT REXVILLE | E 2 7 CALLE 16 | | | BAYAMON | PR | 00957 | |
| ALIDA  S GONZALEZ MELENDEZ | PO BOX  298 | | | | JAYUYA | PR | 00664 | |
| ALIDA A FLORENCIO SANCHEZ | URB  LOS ANGELES B-12 CALLE A | | | | CAROLINA | PR | 00979 | |
| ALIDA ARIZMENDI CORALES | PO BOX 11464 | | | | BARRANQUITAS | PR | 00794 | |
| ALIDA BIANCHI DORTA | COND GRANADA  PARK APT 235 | | | | GUAYNABO | PR | 00969-3400 | |
| ALIDA CAMACHO CORDOVA | URB LAS AMERICAS 293 | CALLE OTAGUA APT 3 | | | SAN JUAN | PR | 00921 | |
| ALIDA E RIVERA GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| ALIDA E RUIZ  H/N/C 100 MINI MARKET | P O BOX 616 | | | | CABO ROJO | PR | 00623 | |
| ALIDA ESCOBAR BRAVO | [ADDRESS ON FILE] | | | | | | | |
| ALIDA FERREIRA MONSANTO | URB COSTA AZUL | K 52 CALLE 20 | | | GUAYAMA | PR | 00784 | |
| ALIDA FIGUEROA MEDINA | PO BOX 7622 | | | | CAGUAS | PR | 00726 | |
| ALIDA GUZMAN DE RIVERA | URB PANORAMA VILLAGE | 177 VISTA DEL MAR | | | BAYAMON | PR | 00957 | |
| ALIDA I RIVERA ROSARIO | [ADDRESS ON FILE] | | | | | | | |
| ALIDA IRIZARRY | HC 03 BOX 37320 | | | | MAYAGUEZ | PR | 00681 | |
| ALIDA LOPEZ | HC 01 BOX 5280 | | | | BARRANQUITAS | PR | 00794 | |
| ALIDA MARTINEZ IRIZARRY | [ADDRESS ON FILE] | | | | | | | |
| ALIDA NAVARRO BRISTOL | [ADDRESS ON FILE] | | | | | | | |
| ALIDA PADUA TRABAL | [ADDRESS ON FILE] | | | | | | | |
| ALIDA PAGAN COLON | [ADDRESS ON FILE] | | | | | | | |
| ALIDA R MARRERO HERNANDEZ | PO BOX 45 | | | | BARRANQUITAS | PR | 00794 | |
| ALIDA RIVERA LOPEZ | URB ROLLING HILLS | U 414 CALLE NICARAGUA | | | CAROLINA | PR | 00987 | |
| ALIDA RODRIGUEZ LEBRON | [ADDRESS ON FILE] | | | | | | | |
| ALIDA RODRIGUEZ PANTOJA | HC 83 BOX 7207 | | | | VEGA ALTA | PR | 00692 | |
| ALIDA RUIZ GONZALEZ | RES APONTE | EDIF 31 APT 290 | | | AGUADILLA | PR | 00603 | |
| ALIDA SOSA VALENTIN | [ADDRESS ON FILE] | | | | | | | |
| ALIDA ZAPATA HERRERA | COND PETRA AMERICA PAGAN | 392 CALLE SANJENTO MEDINA APT 208 | | | SAN JUAN | PR | 00918 | |
| ALIDEL OCASIO MORALES | ARECIBO  GARDENS | 57 CALLE 4 | | | ARECIBO | PR | 00612 | |
| ALIDO TORRES LECIANO | HC 1 BOX 6743 | | | | GUAYANILLA | PR | 00656 | |
| ALIER APONTE ROSA | URB CAGUAS NORTE I | AF-13 CALLE PARIS | | | CAGUAS | PR | 00725 | |
| ALIER PAGAN, FRANKLIN | [ADDRESS ON FILE] | | | | | | | |
| ALIER VAZQUEZ, LINDA E | [ADDRESS ON FILE] | | | | | | | |
| ALIEZER VELEZ MENDEZ | [ADDRESS ON FILE] | | | | | | | |
| ALIFONSO APONTE, VICTOR | [ADDRESS ON FILE] | | | | | | | |
| ALIGNMENT TECHNOLOGIES INC | SUITE 122 189 | 100 GRAN BOULEVARD PASEO | | | SAN JUAN | PR | 00926 | |
| ALILUZ PAGAN RODRIGUEZ | BOX 472 | | | | CABO ROJO | PR | 00623 | |
| ALIM PRINT CORP | P O BOX 29622 | | | | SAN JUAN | PR | 00929 | |
| ALIMED INC | 297 HIGH STREET | | | | DEDHAM | MA | 0206 9135 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| ALIMENTOS LIQUIDOS INDUSTRIALES INC | ASR ELECTRIC CO | PO BOX 3520 | | | BAYAMON | PR | 00958 | |
| ALIN FASHION | 32 CALLE PALMER | | | | CIALES | PR | 00638 | |
| ALINA ALMONTE HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| ALINA BARBEITO | STA JUANITA | AL 19 CALLE 30 | | | BAYAMON | PR | 00966 | |
| ALINA CARAMES LEON | URB PASEO DEL PRADO | C 21 CALLE LAS PALMAS | | | BAYAMON | PR | 00926 | |
| ALINA DIAZ | P O BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| ALINA LUCIANO REYES | COND MIRAMAR TOWER | 721 CALLE HERNANDEZ APT 6G | | | SAN JUAN | PR | 00907 | |
| ALINA M GALLIANO PARDO | FLORAL COURT | 1552 CALLE PARANA | | | SAN JUAN | PR | 00926 | |
| ALINA NOYOLA | EXT FOREST HILLS | R 643 CALLE URUGUAY | | | BAYAMON | PR | 00959 | |
| ALINA PRADERE ALONSO | [ADDRESS ON FILE] | | | | | | | |
| ALINA R AYAN CAMILO | SANTA CLARA | I 5 CALLE PINO | | | GUAYNABO | PR | 00969 | |
| ALINA ROLON MARTINEZ | BO TABLONAL | 6 CALLE MARGARITA | | | AGUADA | PR | 00602 | |
| ALINA SOCARRAS COBIAN | URB LAS ROSAS | S 4 CALLE 21 | | | SAN JUAN | PR | 00926-7335 | |
| ALINA TORRES MARRERO | [ADDRESS ON FILE] | | | | | | | |
| ALINA VEGA MELENDEZ | [ADDRESS ON FILE] | | | | | | | |
| ALINDATO NEGRON, WENDY | [ADDRESS ON FILE] | | | | | | | |
| ALINE M RODRIGUEZ CASTILLO | PO BOX 106 | | | | BOQUERON | PR | 00622-1006 | |
| ALINE VERRIER | CONDADO | 1368 CALLE ALDEA | | | SAN JUAN | PR | 00907 | |
| ALINEACION ACEVEDO | P O BOX 9577 | PLAZA CAROLINA STA | | | CAROLINA | PR | 00988 | |
| ALINEAMIENTO COLLAZO | P O BOX 844 | | | | UTUADO | PR | 00641 | |
| ALINEAMIENTO Y TODO LO DEMAS | P O BOX 793 | | | | GUAYAMA | PR | 00785 | |
| ALIPIO GARCIA | 1021 CAPETILLO | CALLE VALLEJO | | | SAN JUAN | PR | 00925 | |
| ALIPIO LLANOS Y LUIS LLANOS ( TUTOR ) | [ADDRESS ON FILE] | | | | | | | |
| ALIS B RODRIGUEZ AYALA | [ADDRESS ON FILE] | | | | | | | |
| ALIS DEL ROSARIO SEPULVEDA | URB LA ESPERANZA | C 7 CALLE 4 | | | VEGA ALTA | PR | 00692 | |
| ALIS N PEREZ RIOS | HC 05 BOX 92580 | | | | ARECIBO | PR | 00612 | |
| ALISABEL CANDELARIA AGRON | PARC SOLEDAD CALLE J | BOX 1376 | | | MAYAGUEZ | PR | 00680 | |
| ALISANDRA SERRANO GONZALEZ | HC 3 BOX 21605 | | | | ARECIBO | PR | 00612 | |
| ALISAUREA GONZALEZ RODRIGUEZ | P O BOX 42 | | | | MAUNABO | PR | 00707-0042 | |
| ALISDORA LOPEZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| ALISDAMY BRACERO ROSARIO | HC 1 BOX 5305 | | | | HORMIGUEROS | PR | 00660 | |
| ALISSA J RAMIREZ BORRERO | PO BOX 1073 | | | | PEÑUELAS | PR | 00624 | |
| ALISSA RIVERA LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| ALISSETTE BAEZ SANCHEZ | HC 3 BOX 8565 | | | | BARRANQUITAS | PR | 00794 | |
| ALISYADHIRA MACHADO LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| ALISYADHIRA MACHADO LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| ALISYADHIRA MACHADO LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| ALISYADHIRA MACHADO LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| ALIUSKA ALVAREZ | COND JDNS METROPOLITANO II | 361 GALILEO APT 3L | | | SAN JUAN | PR | 00927 | |
| ALIX AQUINO TUBENS | PO BOX 2163 | | | | MOCA | PR | 00676-2110 | |
| ALIZ N RODRIGUEZ VEGA | AH 3 URB LA MARGARITA | | | | SALINAS | PR | 00851 2712 | |
| ALIZARIS RIVERA GONZALEZ | ALTURAS DE VILLALBA | 240 CALLE PAULITO GOMEZ | | | VILLALBA | PR | 00766 | |
| ALIZENET VARGAS TORRES | BO GARROCHALES SECT LAS PIEDRAS | HC 01 BOX 5390 | | | BARCELONETA | PR | 00617-9704 | |
| ALIZETTE PEREZ QUINONES | COND INTERAMERICANA GARDENS | EDIF 10 APT 1A | | | TRUJILLO ALTO | PR | 00976 | |
| ALIZIRIS RIVERA BELARDO | PO BOX 95 | | | | VIEQUES | PR | 00765 | |
| ALKIMIA DEVELOPEMENT INC | 584 CALLE MAXIMO GOMEZ | | | | SAN JUAN | PR | 00918 | |
| ALL ABAUT NAIL'S BEAUTY SUPPLY | 272 MAGALLANES | | | | ARECIBO | PR | 00612 | |
| ALL AROUND INVESTIGATIONS INC | URB RIO PIEDRAS HEIGTS | 208 CALLE WESER | | | SAN JUAN | PR | 00926 | |
| ALL AUTO GLASS | PO BOX 29215 | | | | SAN JUAN | PR | 00929 | |
| ALL BUILDING SOLUTIONS | BORI 150 ANTONSANTI | | | | SAN JUAN | PR | 00927 | |
| ALL BUSSINES PRODUCTS INC | P O BOX 373 | | | | YAUCO | PR | 00715373 | |
| ALL BUSSINES PRODUCTS INC | P O BOX 9024275 | | | | SAN JUAN | PR | 00902 | |
| ALL CHILDRENS HOSPITAL | PO BOX 860935 | | | | ORLANDO | FL | 32886-0935 | |
| ALL CONSTRUCTION & ASOCIADOS INC | RR 1 BOX 12162 | | | | MANATI | PR | 00674 | |
| ALL CONSULTING GROUP | PO BOX 9186 | | | | BAYAMON | PR | 00960-8040 | |
| ALL ELEVATION SERV CORP | PO BOX 3466 | | | | CAROLINA | PR | 00984 | |
| ALL EXTERMINATING | PO BOX 2481 | | | | SAN JUAN | PR | 00919 | |
| ALL FIRE SERVICES | EL COMANDANTE | 1245 CALLE CONSUELO MATOS | | | SAN JUAN | PR | 00924 | |
| ALL GLASS AND ALUMINIUM CONTRATOR CORP | P BOX 29880 | | | | SAN JUAN | PR | 00926 | |
| ALL GREEN CLEANING & MAINTENANCE, LLC | PO BOX 3200 HATO ARRIBA STATION | | | | SA SEBASTIAN | PR | 00685-0000 | |
| ALL IN ONE SAFETY | PO BOX 1210 | | | | CAGUAS | PR | 00726-1210 | |
| ALL INTERIOR INC | PO BOX 10518 | | | | SAN JUAN | PR | 00922 | |
| ALL ITERIORS INC | CAPARRA TERRACE HEIGHTS | PO BOX 10518 | | | SAN JUAN | PR | 00922-0518 | |
| ALL LOCKS | URB VALLE 2 | BE 14 CALLE AMAZONAS | | | SAN JUAN | PR | 00961 | |
| ALL MAINTENANCE & REMODELING CONTRACTOR | PMB 137 | 90 AVE RIO HONDO | | | BAYAMON | PR | 00961 | |
| ALL MANUFACTURING | P O BOX 858 | | | | GARROLCHALES | PR | 00652 | |
| ALL MEDICAL SUPPLY INC | P O BOX 1176 | | | | BOQUERON | PR | 00622 | |
| ALL OCCASIONS PARTY RENTAL | HC 1 BOX 9594 | | | | TOA ALTA | PR | 00949-9774 | |
| ALL OCCASIONS PARTY RENTAL CORP. | 87 CALLE ALHELI CIUDAD JARDIN I | | | | TOA ALTA | PR | 00953 | |
| ALL PACKAGING PRODUCTS & EXPORT | PO BOX 16347 CONDADO STA | | | | SAN JUAN | PR | 00908-6347 | |
| ALL PLASTICS PRODUCTS INC | P O BOX 119 | | | | UTUADO | PR | 00641 | |
| ALL POWER PLANT MAINTENANCE INC. | LEVITTOWN STATION | PO BOX 50015 | | | TOA BAJA | PR | 00950 | |
| ALL REFRIGERATION AND APPLIANC | PO BOX 413 | | | | MANATI | PR | 00674 | |
| ALL ROCK INC | P O BOX 365047 | | | | SAN JUAN | PR | 00936-5047 | |
| ALL SECURITY SERVICES INC | PO BOX 13472 | | | | SAN JUAN | PR | 00908 | |
| ALL SOLUTION JM CORP | URB. TOA ALTA HEIGHTS R-45 CALLE 22 | | | | TOA ALTA | PR | 00953 | |
| ALL SOLUTION JM CORP | URB. TOA ALTA HEIGHTSR R-45 CALLE 22 | | | | TOA ALTA | PR | 00953 | |
| ALL STAGE TARIMAS | P O BOX 8593 | | | | BAYAMON | PR | 00960 | |
| ALL STAR BASKETBALL TEAM | MONSERRATE GONZALEZ | URB EL CULEBRINAS | AA-33 CALLE UCAR | | SAN SEBASTIAN | PR | 00685 | |
| ALL STAR CLEANERS | URB SANTA JUANITA | | | | BAYAMON | PR | 00959 | |
| ALL STAR CLEANERS | URB SANTA JUANITA | DD 34 CALLE 37 | | | BAYAMON | PR | 00959 | |
| ALL STARS AUTO SALES INC | PO BOX 29523 | | | | SAN JUAN | PR | 00290 | |
| ALL STEEL MANUFACTURING | PO BOX 206 | | | | HATILLO | PR | 00659 | |
| ALL STEEL SERVICES | HC 80 BOX 6783 | | | | DORADO | PR | 00646 | |
| ALL STOOLS | P O BOX 191784 | | | | SAN JUAN | PR | 00919-1784 | |
| ALL TECH COMPUTER SOLUTION | 1105 AVE FB ROOSVELT SUITE 2 | | | | SAN JUAN | PR | 00920 | |
| ALL TECH CONTRACTORS CORP | C/O BANCO SANTANDER P R | P O BOX 362589 | | | SAN JUAN | PR | 00936 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| ALL TOOLS REPAIR | PO BOX 7427 | | | | PONCE | PR | 00732 | |
| ALL TOOLS REPAIRS & SALES | PO BOX 7427 | | | | PONCE | PR | 00732 | |
| ALL TRADE SUPPLY GROUP INC. | 501 PERSEO STREET, SUITE 206 | SUITE 206 | | | SAN JUAN | PR | 00920 | |
| ALL VENDING SERVICE INC | PO BOX 1452 | | | | VEGA BAJA | PR | 00694 | |
| ALL Z YOU INC | SANTIAGO IGLESIAS | 1437 AVE PAZ GRANELA | | | SAN JUAN | PR | 00921 | |
| ALLAMM MORALES | F 69 EL MONTE | | | | PONCE | PR | 00731 | |
| ALLAN | 30 CALLE COMERCIO | | | | YAUCO | PR | 00698 | |
| ALLAN D. MARRERO MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| ALLAN FIGUEROA SOTO | URB EL PLANTIO | A 156 VILLA HICACOS | | | TOA BAJA | PR | 00949 | |
| ALLAN GRIFFITH C/O LCDO NAZARIO LUGO | URB VILLA CAROLINA D 19 | AVE ROBERTO CLEMENTE | | | CAROLINA | PR | 00985 | |
| ALLAN J STELLA DIAZ | [ADDRESS ON FILE] | | | | | | | |
| ALLAN MANNING SMITH SEAMAN | 7491 WHEELDALE CIR | | | | RENO | NV | 89511 | |
| ALLAN MARTINEZ SUAREZ | 4001 WEST SHORE DL | APT 803 | | | TAMPA | FL | 33611 | |
| ALLAN SULKIN BOLTER | 53 MAIN STREET | | | | HACKENSACK | NJ | 007601 | |
| ALLAN Y GONZALEZ SOLIS | URB VILLA NEVAREZ | 324 CALLE 4 | | | SAN JUAN | PR | 00927 | |
| ALLANIE RODRIGUEZ ORTIZ | VILLA CAROLINA | 112-12 CALLE 78 | | | CAROLINA | PR | 00985 | |
| ALLARD HERNANDEZ, DIALA | [ADDRESS ON FILE] | | | | | | | |
| ALLARY VILLARUBIA SOTO | HC 58 BOX 14635 | | | | AGUADA | PR | 00602-9722 | |
| ALLEN A RAMOS ACEVEDO | [ADDRESS ON FILE] | | | | | | | |
| ALLEN ANTONETTY GONZALEZ | HC 01 BOX 13039 | | | | RIO GRANDE | PR | 00745 | |
| ALLEN BARKLEY SIMMS | 1927 WINSTED CT | | | | CHARLOTTE | NC | 28262 | |
| ALLEN BONET | PUERTO NUEVO | 525 CALLE ANTARTICO | | | SAN JUAN | PR | 00920 | |
| ALLEN CARATINI GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| ALLEN J GONZALEZ MAYSONET | URB SANTA ROSA | 30 30 CALLE 20 | | | BAYAMON | PR | 00959 | |
| ALLEN TORRENT COLON | [ADDRESS ON FILE] | | | | | | | |
| ALLENDE CUEVAS, ROSA | [ADDRESS ON FILE] | | | | | | | |
| ALLENDE JIMENEZ, ERIC J | [ADDRESS ON FILE] | | | | | | | |
| ALLENDE MALDONADO, JORGE | [ADDRESS ON FILE] | | | | | | | |
| ALLENDE MELENDEZ, ZULEYKA E | [ADDRESS ON FILE] | | | | | | | |
| ALLENDE RIVERA, BRENDA I. | [ADDRESS ON FILE] | | | | | | | |
| ALLENDE RIVERA, MARICEL | [ADDRESS ON FILE] | | | | | | | |
| ALLENDE RIVERA, MARICEL | [ADDRESS ON FILE] | | | | | | | |
| ALLENDE RIVERA, YEISA | [ADDRESS ON FILE] | | | | | | | |
| ALLENDE TORRES, NELMARIE | [ADDRESS ON FILE] | | | | | | | |
| ALLENSE WALROD, MERCEDES B | [ADDRESS ON FILE] | | | | | | | |
| ALLERGAN SALES INC | P O BOX 195409 | | | | SAN JUAN | PR | 00919 5409 | |
| ALLIANCE FOR REDESIGNING | 1120 G ST NW STE 850 | | | | WASHINGTON | DC | 20005 | |
| ALLIANCE FOR THE NEW HUMANITY INC | 61 LUISA ST SUITE 1 A | | | | SAN JUAN | PR | 00907 | |
| ALLIANCE INTERNATIONAL | WEST 119TH STREET | 1 PARKLANE DR # 8104 | | | PALOS PARK | IL | 60464 | |
| ALLIANZ LIFE INS CO OF NORTH AMERICA | 5701 GOLDEN HILLS DRIVE | | | | MINNEAPOLIS | MN | 55416-1297 | |
| ALLIED CONTRACTORS & ENGINEERS CORP | PO BOX 7851 | | | | CAGUAS | PR | 00726 | |
| ALLIED CONTRACTORS SE | BOX 7851 | | | | CAGUAS | PR | 00726 | |
| ALLIED DOMECQ STQ | PO BOX 33006 | | | | DETROIT | MI | 48232-3006 | |
| ALLIED ENVIROMENTAL CONT INC | P O BOX 51464 | LEVITTOWN STA | | | TOA BAJA | PR | 00950 | |
| ALLIED INTERSTATE INC | DEPARTAMENTO DE HACIENDA | | | | SAN JUAN | PR | 00901 | |
| ALLIED INTERSTATE INC | PO BOX 361563 | | | | COLUMBUS | OH | 43236 | |
| ALLIED OCCUPATIONAL ADVISORY GROUP | URB CAPARRA HEIGHT | 418 AVE ESCORIAL | | | SAN JUAN | PR | 00920 | |
| ALLIED OUTDOOR | PO BOX 364187 | | | | SAN JUAN | PR | 00936 | |
| ALLIED POWER TECHNOLOGIES INC | URB CIUDAD JARDIN III CALLE UCAR #21 | | | | TOA ALTA | PR | 00953 | |
| ALLIED WASTE OF PONCE, INC. | PO BOX 51986 | | | | TOA BAJA | PR | 00950-0000 | |
| ALLIED WASTE OF PONCE, INC. | PO BOX 7104 | | | | PONCE | PR | 00732-0000 | |
| ALLIED WASTE SERVICES | PO BOX 51986 | | | | TOA BAJA | PR | 00950 | |
| ALLIED WASTER OF PUERTO RICO | PO BOX 51986 | | | | TOA BAJA | PR | 00950 | |
| ALLIN ONE AUTO SERVICES | PO BOX 338 | | | | SAINT JUST | PR | 00978-0338 | |
| ALLISON J. THOMPSON RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| ALLISON SILVA | BO ELENA SERRA | 104 EL MANI | | | MAYAGUEZ | PR | 00680 | |
| ALLISSETTE S. CAMACHO TORRES | [ADDRESS ON FILE] | | | | | | | |
| ALLISSETTE S. CAMACHO TORRES | [ADDRESS ON FILE] | | | | | | | |
| ALLISSETTE S. CAMACHO TORRES | [ADDRESS ON FILE] | | | | | | | |
| ALLISSETTE S. CAMACHO TORRES | [ADDRESS ON FILE] | | | | | | | |
| ALLMERICA IVESTMENT MANAGMENT CO INC | 440 LINCOLN ST | | | | WORCESTER | MA | 01653 | |
| ALLOYD CO INC OF PR | PO BOX 993 | | | | JUNCOS | PR | 00777 | |
| ALLSTATE INSURANCE CO | 3075 SANDERS ROAD SUITE G2B | | | | NORTHBROOK | IL | 60062-7027 | |
| ALLSTATE INSURANCE CO | PO BOX 192275 | | | | SAN JUAN | PR | 00919 | |
| Alltech Associates, Inc. | 2051 Waukegan Road | | | | Deerfield | IL | 60015 | |
| ALLYNA RODRIGUEZ BAEZ | PO BOX 829 | | | | AGUAS BUENAS | PR | 00703 | |
| ALLYS Y MATOS NEGRON | URB COLINAS DE PLATA | 24 CALLE CAMINO LAS RIBERA | | | TOA ALTA | PR | 00953 | |
| ALM SECURITY GUARD | P O BOX 166 | | | | CAYEY | PR | 00737 | |
| ALMA  FERNANDEZ  MELENDEZ | PO BOX 774 | | | | CANOVANAS | PR | 00729 | |
| ALMA A PEREIRA ARROYO | [ADDRESS ON FILE] | | | | | | | |
| ALMA ARVELO PLUMEY | [ADDRESS ON FILE] | | | | | | | |
| ALMA BERRIOS DE BLANCO | [ADDRESS ON FILE] | | | | | | | |
| ALMA C SOLLA MARQUEZ | BO CAMPANILLAS | PO BOX 393 | | | TOA BAJA | PR | 00951 | |
| ALMA C TEXIDOR GOMEZ | BOX 328 | | | | GUAYNABO | PR | 00785 | |
| ALMA C. DELIZ ROMAN | [ADDRESS ON FILE] | | | | | | | |
| ALMA C. PONTÓN NIGAGLIONI | [ADDRESS ON FILE] | | | | | | | |
| ALMA C. RICHARDSON RAMOS | [ADDRESS ON FILE] | | | | | | | |
| ALMA CACHOLA CLASSEN | [ADDRESS ON FILE] | | | | | | | |
| ALMA CANO DIAZ | P O BOX 9020805 | | | | SAN JUAN | PR | 00902 0805 | |
| ALMA CASAS ARES | RES NARCISO VARONA | EDIF 23 APTO 194 | | | JUNCOS | PR | 00777 | |
| ALMA D FUENTES GUTIERREZ | [ADDRESS ON FILE] | | | | | | | |
| ALMA D HERNANDEZ | HC 2  BOX  5053 | | | | COMERIO | PR | 00782 | |
| ALMA D IRIZARRY ROSALY | URB LAS LOMAS | SO863 CALLE 47 | | | SAN JUAN | PR | 00921 | |
| ALMA D MORALES ALICEA | HC 04 BOX 46506 | | | | HATILLO | PR | 00659 | |
| ALMA D VEGA JIMENEZ | CALLE JOSE DE DIEGO 715 | | | | CAROLINA | PR | 00985 | |
| ALMA DAMARIS RAMOS NOA | [ADDRESS ON FILE] | | | | | | | |
| ALMA DANIELA MIRABAL FERNANDEZ | HC 04 BOX 14208 | BO CAROLA | | | RIO GRANDE | PR | 00745 | |

In re: The Commonwealth of Puerto Rico, et al.

Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| ALMA DE LA CRUZ CASTELLANOS | [ADDRESS ON FILE] | | | | | | | |
| ALMA E AYALA AYALA | PO BOX 7487 | | | | SAN JUAN | PR | 00916 | |
| ALMA E BENN SOTO | P O BOX 76 | | | | ARROYO | PR | 00714 | |
| ALMA E MUNDO BIRRIEL | URB COUNTRY CLUB | MR-4 CALLE 430 | | | CAROLINA | PR | 00982 | |
| ALMA E QUINONES VELEZ | [ADDRESS ON FILE] | | | | | | | |
| ALMA E QUINONES VELEZ | [ADDRESS ON FILE] | | | | | | | |
| ALMA E VILLARRUBIA SANCHEZ | PMB 378 | PO BOX 607061 | | | BAYAMON | PR | 00960-7061 | |
| ALMA E VILLARRUBIA SANCHEZ | [ADDRESS ON FILE] | | | | | | | |
| ALMA E. OTERO RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| ALMA ENID OTERO RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| ALMA ENID OTERO RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| ALMA F HERNANDEZ RODRIGUEZ | HC 1 BOX 6940 | | | | HORMIGUEROS | PR | 00660 | |
| ALMA F TATUM | 9 CALLE DR PIO RICHANI | | | | AGUAS BUENAS | PR | 00703 | |
| ALMA FLORES GONZALEZ | URB VILLA PALMIRA | D 77 CALLE 4 | | | PUNTA SANTIAGO | PR | 00741 | |
| ALMA G SALAZAR ERMER | URB LA GUADALUPE | 03 CALLE SAN MARTIN DE PORRES | | | PONCE | PR | 00731 | |
| ALMA H ACEVEDO OJEDA | PO BOX 1015 | | | | SAN GERMAN | PR | 00683-1015 | |
| ALMA H OJEDA ZARAGOZA | [ADDRESS ON FILE] | | | | | | | |
| ALMA HERNANDEZ, LILLIAN | [ADDRESS ON FILE] | | | | | | | |
| ALMA I ARANA MARTIR | PO BOX 250612 | | | | AGUADILLA | PR | 00604-0612 | |
| ALMA I ARAUD DIAZ | URB VILLA HUMACAO | G19 CALLE 12 | | | HUMACAO | PR | 00791 | |
| ALMA I CORTES | P O BOX 21365 | | | | SAN JUAN | PR | 00918 | |
| ALMA I FIGUEROA ALICEA | URB LLANOS DEL SUR | 162 CALLE FLAMBOYANES | | | COTTO LAUREL | PR | 00780-2811 | |
| ALMA I FUENTES MANSO | P O BOX 364466 | | | | SAN JUAN | PR | 00936-4466 | |
| ALMA I GONZALEZ PEREZ | ALTURAS DE VILLA DEL REY | F 27 CALLE 28 | | | CAGUAS | PR | 00725 | |
| ALMA I LOPEZ MENDEZ | [ADDRESS ON FILE] | | | | | | | |
| ALMA I MALDONADO | PO BOX 424 | | | | OROCOVIS | PR | 00720 | |
| ALMA I PEREZ SUAREZ | URB QUINTAS DE CABO ROJO 141 | | | | CABO ROJO | PR | 00623 | |
| ALMA I ROJAS | PO BOX 9023872 | | | | SAN JUAN | PR | 00902 | |
| ALMA I VAZQUEZ IRIZARRY | PO BOX 22105 | | | | SAN JUAN | PR | 00931 | |
| ALMA I. ORTIZ PEREZ | [ADDRESS ON FILE] | | | | | | | |
| ALMA I. RODRIGUEZ CABRERA | [ADDRESS ON FILE] | | | | | | | |
| ALMA I. ROSA SIERRA | URB SAN GERALDO 321 CALLE NEBRASKA | | | | SAN JUAN | PR | 00926 | |
| ALMA IRIS RIVERA | PO BOX 514 | | | | CIALES | PR | 00638 | |
| ALMA IRIS RIVERA | P O BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| ALMA IVETTE ACOSTA LUGO | VENUS GARDENS | 1688 AGUAS CALIENTES | | | SAN JUAN | PR | 00926 | |
| ALMA IVETTE DIAZ RODRIGUEZ | COM OJO DE AGUA | 5 CALLE LUIS | | | VEGA BAJA | PR | 00693 | |
| ALMA J. GONZALEZ MURIEL | [ADDRESS ON FILE] | | | | | | | |
| ALMA J. MALDONADO BELEN | [ADDRESS ON FILE] | | | | | | | |
| ALMA JIMENEZ, KEISHLA | [ADDRESS ON FILE] | | | | | | | |
| ALMA L MARTINEZ CANCEL | CERRO GORDO HILLS | 1 RAUL JULIA | | | VEGA BAJA | PR | 00692 | |
| ALMA L MEDINA LUGO | PO BOX 1463 | | | | MOCA | PR | 00676 | |
| ALMA L ORTEGA BAEZ | [ADDRESS ON FILE] | | | | | | | |
| ALMA L. PAGAN SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| ALMA LOPEZ MALPICA | [ADDRESS ON FILE] | | | | | | | |
| ALMA LOPEZ VAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| ALMA LORENA GARCIA AGUIRRE | URB O'REILLY | 8 CALLE 1 | | | GURABO | PR | 00778 | |
| ALMA M MANGUAL RIVERA | [ADDRESS ON FILE] | | | | | | | |
| ALMA M SANTA BENITEZ | RR 10 BOX 10061 | | | | SAN JUAN | PR | 00926 | |
| ALMA MARQUEZ ESPINOSA | [ADDRESS ON FILE] | | | | | | | |
| ALMA MEDINA LEBRON | [ADDRESS ON FILE] | | | | | | | |
| ALMA MEJIAS ROSA | COND BELEN J 5 | AVE SAN PATRICIO APT 604 | | | GUAYNABO | PR | 00968 | |
| ALMA MENDEZ RIOS | [ADDRESS ON FILE] | | | | | | | |
| ALMA MIESES ALBINO | BOX 523 | | | | TOA ALTA | PR | 00954 | |
| ALMA MILAGROS GARCIA SANTALIZ | URB UNIVERSITY GARDENS | 220 CALLE CORNELL | | | SAN  JUAN | PR | 00927-0404 | |
| ALMA MONTANO GOMEZ | [ADDRESS ON FILE] | | | | | | | |
| ALMA MONTANO ACEVEDO | URB COFRESI | 34 CALLE NOEL ESTRADA | | | CABO ROJO | PR | 00623 | |
| ALMA MORALES RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| ALMA N AGUILA LUGO | CANTIZALES GARDENS | EDIF B APT 3K | | | SAN JUAN | PR | 00926 | |
| ALMA N CONTRERAS VAZQUEZ | URB COSTA AZUL | Q13 CALLE 29 | | | GUAYAMA | PR | 00784 | |
| ALMA N GUTIERREZ PEREZ | [ADDRESS ON FILE] | | | | | | | |
| ALMA N MARRERO VEGA | BOX 233 | | | | VEGA BAJA | PR | 00694 | |
| ALMA N NEGRON MARRERO | [ADDRESS ON FILE] | | | | | | | |
| ALMA N PIZARRO AYALA | [ADDRESS ON FILE] | | | | | | | |
| ALMA N RIVERA VELEZ | CAMPO ALEGRE | H 1 CALLE TULIPAN | | | BAYAMON | PR | 00956 | |
| ALMA N RODRIGUEZ GARCIA | [ADDRESS ON FILE] | | | | | | | |
| ALMA N RODRIGUEZ GARCIA | [ADDRESS ON FILE] | | | | | | | |
| ALMA N TORRES CAMACHO | [ADDRESS ON FILE] | | | | | | | |
| ALMA N VAZQUEZ VELEZ | JARD DE COUNTRY CLUB | BS 18 CALLE 123 | | | CAROLINA | PR | 00983 | |
| ALMA N ZAMOT MISK | URB VILLA LYDIA | 920 CALLE ODISEA | | | ISABELA | PR | 00662 | |
| ALMA N. MONTES MADERA | [ADDRESS ON FILE] | | | | | | | |
| ALMA N. NIGAGLIONI | 509 CALLE SAGRADO CORAZON | | | | SAN JUAN | PR | 00915 | |
| ALMA O REYNOSO OVALLE | [ADDRESS ON FILE] | | | | | | | |
| ALMA O REYNOSO OVALLE | [ADDRESS ON FILE] | | | | | | | |
| ALMA ONOFRE RAMOS | BO JAREALITO | 46 CALLE 4 | | | ARECIBO | PR | 00612 | |
| ALMA P MALDONADO IRIZARRY | BRISAS MONTE FLORES | 2005 SAGRADOP CORAZON APTO 4F | | | SAN JUAN | PR | 00915 | |
| ALMA P MALDONADO IRIZARRY | URB SANTA TERESITA | 2161 CALLE MCLEARY APT 1 E | | | SAN JUAN | PR | 00907 | |
| ALMA QUINONEZ RODRIGUEZ | PO BOX 916 | | | | SAN JUAN | PR | 00653 | |
| ALMA R COLON SOTO | REPTO VALENCIA | 2 J4 CALLE TULIPAN | | | BAYAMON | PR | 00956 | |
| ALMA R GALARZA FLORES | COND CHALET DEL PARQUE | APT 148  AVE. ARBOLOTE | | | GUAYNABO | PR | 009 | |
| ALMA R GALINDEZ GALINDEZ | [ADDRESS ON FILE] | | | | | | | |
| ALMA R OLIVER SANTOS | URB EL ROSARIO | R 16 CALLE 5 | | | VEGA BAJA | PR | 00693 | |
| ALMA R RAMOS DAVILA | HC 67 BOX 15501 | | | | FAJARDO | PR | 00738 | |
| ALMA R RIVERA RIVERA | 1764 AVE P DE LEON | | | | SAN JUAN | PR | 00910 | |
| ALMA R RIVERA VELEZ | [ADDRESS ON FILE] | | | | | | | |
| ALMA R SANTANA BETANCOURT | HC 645 BOX 6320-B | | | | TRUJILLO ALTO | PR | 00976 | |
| ALMA REYES CASTRO | PO BOX 4035 SUITE 15 | | | | ARECIBO | PR | 00614 | |
| ALMA RIVERA ALICEA | URB VILLA MARINA | I 2  CALLE 4 | | | CAROLINA | PR | 00979 | |
| ALMA RIVERA CALDERON | BO CAMPANILLAS | 127 CALLE PRINCIPAL | | | TOA BAJA | PR | 00949 | |
| ALMA RODRIGUEZ RODRIGUEZ | COND TORRE DE LOS FRAILS | APT 5A | | | GUAYNABO | PR | 00969 | |
| ALMA ROSA, ALFREDO | [ADDRESS ON FILE] | | | | | | | |
| ALMA ROSARIO MEDINA | P O BOX 7453 | | | | UTUADO | PR | 00641 | |

In re: The Commonwealth of Puerto Rico, et al
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| ALMA ROURA LABOY | 50 CALLE SANTO DOMINGO | | | | YAUCO | PR | 00698 | |
| ALMA SANTIAGO LOZADA | HC-01 BOX 7587 | | | | TOA BAJA | PR | 00949 | |
| ALMA SANTOS RAMIREZ | PO BOX 557 | | | | TOA ALTA | PR | 00954 | |
| ALMA SOTO ACEVEDO | EST FERNANDEZ JUNCOS | PO BOX 11855 | | | SAN JUAN | PR | 00910-3855 | |
| ALMA TORRES | BOX 1533 | | | | UTUADO | PR | 00641 | |
| ALMA TORRES ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| ALMA TUDO SIERRA | URB VISTA AZUL | K 40 CALLE 19 | | | ARECIBO | PR | 00612 | |
| ALMA V COLON MONTES | [ADDRESS ON FILE] | | | | | | | |
| ALMA VELEZ MALDONADO | COND SAN MARTIN | TWIN TOWERS TORRE II APT 15 K | | | GUAYNABO | PR | 00966 | |
| ALMA VILLARUBIA PEREZ | URB CAMPO ALEGRE | G 28 CALLE CEREZA | | | BAYAMON | PR | 00956-4448 | |
| ALMA VILLEGAS CORREA | [ADDRESS ON FILE] | | | | | | | |
| ALMA VIRGINIA AGOSTO | RES LAS MESETAS | EDIF 4 APT 117 | | | ARECIBO | PR | 00612 | |
| ALMA Y CABEZA ORTIZ | HC 02 BOX 4852 | | | | PONCE | PR | 00769 | |
| ALMA Y GUILBE GASTON | VILLAS DE CASTRO | JJ 23 CALLE 600 | | | CAGUAS | PR | 00725 | |
| ALMA ZAYAS FIGUEROA | PO BOX 1565 | | | | GUAYAMA | PR | 00785-1565 | |
| ALMA ZAYAS YORDAN | [ADDRESS ON FILE] | | | | | | | |
| ALMAC MACHINERY AND SAFETY INC | SAGRADO CORAZON | 362 CALLE SAN CLAUDIO | | | SAN JUAN | PR | 00926 | |
| ALMACEN AGRICAMPO | URBANIZACION VIVES 1 | CALLE 3 | | | GUAYAMA | PR | 00784 | |
| ALMACEN ANTOMATEI | PO BOX 1059 | | | | SABANA GRANDE | PR | 00637 | |
| ALMACEN BELFORD RAMIREZ INC. | PO BOX 884 | | | | CABO ROJO | PR | 00623 | |
| ALMACEN CARABALLO | P O BOX 2645 | | | | ARECIBO | PR | 00613 | |
| ALMACEN CAYEY AUTOPISTA | PO BOX 372 | | | | CAYEY | PR | 00737 | |
| ALMACEN CENTRAL | PO BOX 1366 | | | | DORADO | PR | 00646-1366 | |
| ALMACEN DE CAMISETAS MOCA T SHIRT | OFICINA DE SUPTE ESCUELAS | PO BOX 98 | | | AGUADILLA | PR | 00605 | |
| ALMACEN DE PUERTAS , INC. | P.O. BOX 459  COTO LAUREL | | | | PONCE | PR | 00717-0000 | |
| ALMACEN DE PUERTAS INC | PO BOX 459 | | | | PONCE | PR | 00780-0459 | |
| ALMACEN DULCES DEL CENTRO | P O BOX 397 | | | | CIDRA | PR | 00739 | |
| ALMACEN ECONOMUEBLES Y/O | PO BOX 10719 | | | | PONCE | PR | 00732 | |
| ALMACEN EL AHORRO | URB FLAMBOYAN GARDENS | A 9 CALLE 3 | | | BAYAMON | PR | 00959 | |
| ALMACEN EL TELAZO | BOX 2423 | | | | VEGA BAJA | PR | 00694 | |
| ALMACEN JONNELL INC | [ADDRESS ON FILE] | | | | | | | |
| ALMACEN MI CASITA INC | 1360 CALLE ROBERTS | | | | SAN JUAN | PR | 00907 | |
| ALMACEN MORALES | PO BOX 457 | | | | VIEQUES | PR | 00765 | |
| ALMACEN PENA | HC 01 BOX 2567 | | | | OROCOVIS | PR | 00720 | |
| ALMACEN PUERTAS, INC. | PO BOX 459 COTO LAUREL | | | | PONCE | PR | 00717 | |
| ALMACEN RICO FELIZ | HC 1 BOX 3322 | | | | CAMUY | PR | 00627 | |
| ALMACEN RODRIGUEZ | PO BOX 361 | | | | JAYUYA | PR | 00664 | |
| ALMACEN SINGER'CENTENO CRAFT-HAPPY SUPPL | 14 CALLE BALDORIOTY | | | | CAGUAS | PR | 00725 | |
| ALMACEN SOSA RAMIREZ | 53 CALLE PROGRESO | | | | AGUADILLA | PR | 00603 | |
| ALMACEN SOTOMAYOR CASH & CARRY | 3 REPTO MINERVA | | AGUADA | | AGUADA | PR | 00602 | |
| ALMACENES  CAPRICE | 1304 AVE PONCE DE LEON | PDA 19 | | | SAN JUAN | PR | 00907 | |
| ALMACENES ARILOPE NC. | PO BOX 4003 | | | | AGUADILLA | PR | 00605 | |
| ALMACENES AWNING 2 | 1001 AVE MIRAMAR | CARR 2 KM 78 3 | | | ARECIBO | PR | 00612 | |
| ALMACENES CARAVANA INC | P O BOX 1509 | | | | VEGA BAJA | PR | 00694 | |
| ALMACENES COLON S S P | PO BOX 20465 | 107 CALLE ARZUAGA | | | SAN JUAN | PR | 00925 | |
| ALMACENES DIPINO DE PONCE | PO BOX 7322 | | | | PONCE | PR | 00732 | |
| ALMACENES EL COQUI | PO BOX 771 | | | | ISABELA | PR | 00662 | |
| ALMACENES EL COQUI | PO BOX 777 | | | | ISABELA | PR | 00662 | |
| ALMACENES EUREKA YABUCOA INC | 52 CALLE CRISTOBAL COLON | | | | YABUCOA | PR | 00767 | |
| ALMACENES FERNANDEZ | PO BOX 845 | | | | SAN JUAN | PR | 00902 | |
| ALMACENES HERMANOS PASTRANAS | PO  BOX 1087 | | | | CAROLINA | PR | 00985 | |
| ALMACENES LA RIVIERA | DE DIEGO 101 | | | | RIO PIEDRAS | PR | 00925 | |
| ALMACENES LA RIVIERA | ESQ FERROCARRIL | 101 CALLE DE DIEGO | | | SAN JUAN | PR | 00925 | |
| ALMACENES LA RIVIERA | P O BOX 2926 | | | | BAYAMON | PR | 00925 | |
| ALMACENES LA TIJERA INC | P O BOX 9020702 | | | | SAN JUAN | PR | 00902-0702 | |
| ALMACENES LOPEZ | BO PENA POBRE | HC 1 BOX 4689 | | | NAGUABO | PR | 00718 | |
| ALMACENES MENDEZ | PO BOX 367 | | | | HUMACAO | PR | 00792 | |
| ALMACENES MORALES | BOX 3401 | | | | MANATI | PR | 00674 | |
| ALMACENES MORALES INC | PO BOX 335 | | | | VIEQUES | PR | 00765 | |
| ALMACENES PEMAR | BAYAMON OESTE SHOPPING CENTER | | | | BAYAMON | PR | 00961 | |
| ALMACENES RAMOS | PO BOX 3441 | | | | BAYAMON | PR | 00958 | |
| ALMACENES RODRIGUEZ | P O. BOX 369 CARR. #618 | BO. CICHILLAS | | | COROZAL | PR | 00783 | |
| ALMACENES TOPITUKA | 89 CALLE JOSE C BARBOSA | | | | LA PIEDRAS | PR | 00771 | |
| ALMACIGO  ORTEGA MARTINEZ | HC 1 BOX 8406 | | | | TOA  BAJA | PR | 00949 | |
| ALMADINA VELEZ VELEZ | [ADDRESS ON FILE] | | | | | | | |
| ALMANDO A FRANCIS ROWNE | URB BATISTA | 3 CALLE MANGO | | | CAGUAS | PR | 00725-3949 | |
| ALMANTINA HUERTAS COLON | [ADDRESS ON FILE] | | | | | | | |
| ALMANTINA HUERTAS COLON | [ADDRESS ON FILE] | | | | | | | |
| ALMANZAR CAMACHO, INGRID | [ADDRESS ON FILE] | | | | | | | |
| ALMANZAR PEREZ VAZQUEZ | C/O EDWIN HERNANDEZ CORTES | PO BOX 970 | | | AGUADILLA | PR | 00605 | |
| ALMANZAR PEREZ VAZQUEZ | P O BOX 4444 | | | | AGUADILLA | PR | 00605 | |
| ALMARIE GARCIA FIGUEROA | VILLAS DE MAYAGUEZ | BOX L 204 | | | MAYAGUEZ | PR | 00680 | |
| ALMARIS RODRIGUEZ SANCHEZ | HC 1 BOX 2030 | | | | BOQUERON | PR | 00622 | |
| ALMARJO REALTY CO / EL MILITAR INC | 1057 CALLE WILLIAM JONES | ESQ CALLE PARQUE | | | SAN JUAN | PR | 00925 | |
| ALMARJO REALTY CO / EL MILITAR INC | 1057 CALLE WILLIAM JONES | | | | SAN JUAN | PR | 00925 | |
| ALMARY RODRIGUEZ RAMIREZ | URB VILLA UNIVERSITARIA | Y 1 CALLE 13 | | | HUMACAO | PR | 00791-4349 | |
| ALMAURI LIZARDI CAMACHO | [ADDRESS ON FILE] | | | | | | | |
| ALMEDA CASTRO, ROBERTO | [ADDRESS ON FILE] | | | | | | | |
| ALMEDA FLORES, MARISOL | [ADDRESS ON FILE] | | | | | | | |
| ALMEDINA MARTINEZ, ANA I | [ADDRESS ON FILE] | | | | | | | |
| ALMEIDA DAVILA PSC | PO BOX 191757 | | | | SAN JUAN | PR | 00919-1757 | |
| ALMENA TORRES, EDWIN | [ADDRESS ON FILE] | | | | | | | |
| ALMENAS GRAPHICS DESING | URB SANTA  JUANA III CALLE 10-U-2 | | | | CAGUAS | PR | 00725 | |
| ALMENAS OCASIO, MARIBEL | [ADDRESS ON FILE] | | | | | | | |
| ALMENAS OCASIO, MARIBEL | [ADDRESS ON FILE] | | | | | | | |
| ALMENAS TRISTANI, ASHLEY | [ADDRESS ON FILE] | | | | | | | |
| ALMESTICA DUMENG, ELADIO | [ADDRESS ON FILE] | | | | | | | |
| ALMESTICA ENCARNACION, ADAMALIZ E | [ADDRESS ON FILE] | | | | | | | |
| ALMESTICA LOPEZ, MADELYN | [ADDRESS ON FILE] | | | | | | | |
| ALMESTICA LOPEZ, MADELYNE | [ADDRESS ON FILE] | | | | | | | |

Case:17-03283-LTS   Doc#:1817-1   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(i)   Page 90 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283-LTS
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| ALMESTICA PACHECO, ANA | [ADDRESS ON FILE] | | | | | | | |
| ALMESTICA PEREZ, ANA M | [ADDRESS ON FILE] | | | | | | | |
| ALMESTICA ROSA, YOLANDA | [ADDRESS ON FILE] | | | | | | | |
| ALMESTICA SANTANA, KATIRIA | [ADDRESS ON FILE] | | | | | | | |
| ALMESTICA ZAYAS, ALICIA | [ADDRESS ON FILE] | | | | | | | |
| Almetco Aluminum & Metal Services Corp. | PO Box 29442 | | | | San Juan | PR | 00929 | |
| ALMEYDA CABAN, LOURDES | [ADDRESS ON FILE] | | | | | | | |
| ALMEYDA CABAN, WANDA | [ADDRESS ON FILE] | | | | | | | |
| ALMEYDA MANGOME, DANISHKA | [ADDRESS ON FILE] | | | | | | | |
| ALMEYDA ORTIZ RAMOS | [ADDRESS ON FILE] | | | | | | | |
| ALMEYDA ROLDAN, RAFAEL | [ADDRESS ON FILE] | | | | | | | |
| ALMIDA COLON LEDESMA | URB SANTIAGO IGLESIAS | 1785 CALLE JOSE FERRER | | | SAN JUAN | PR | 00921-4167 | |
| ALMIDA POMALES RIVERA | BO MAIZALES | HC 01 BOX 4180 | | | NAGUABO | PR | 00718 | |
| ALMIDA RODRIGUEZ CARDONA | EXT SAN AGUSTIN 364 CALLE 6 NO | | | | SAN JUAN | PR | 00926 | |
| ALMIDA SANCHEZ MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| ALMILCAR BAEZ GOTAY | RR 6 BOX 10900 | | | | SAN JUAN | PR | 00926 | |
| ALMINGOL TORRES CARRASQUILLO | VILLA CAROLINA 61 11 | CALLE 47 | | | CAROLINA | PR | 00985 | |
| ALMIRANTE SERVICES STATION | URB SAN DEMETRIO | 380 PEZ VELA | | | VEGA BAJA | PR | 00693-3328 | |
| ALMIRANTE SUR AUTO PARTS | HC 02  BOX 48161 | | | | VEGA BAJA | PR | 00693-9678 | |
| ALMO VISUAL | 1665 PARANA RIO PIEDRAS HEIGHTS | | | | SAN JUAN | PR | 00926 | |
| ALMODOVAL CARDONA, WILBERT | [ADDRESS ON FILE] | | | | | | | |
| ALMODOVAR ANTONIGIORGI, RAMON | [ADDRESS ON FILE] | | | | | | | |
| ALMODOVAR BAEZ, BRYAN | [ADDRESS ON FILE] | | | | | | | |
| ALMODOVAR BERMUDEZ, RUTH L | [ADDRESS ON FILE] | | | | | | | |
| ALMODOVAR CORIDERO, MARISOL | [ADDRESS ON FILE] | | | | | | | |
| ALMODOVAR CRUZ, JESUS | [ADDRESS ON FILE] | | | | | | | |
| ALMODOVAR FEBLES, VALERIE A. | [ADDRESS ON FILE] | | | | | | | |
| ALMODOVAR FOOD EXPRESS/ EDDIE ALMODOVAR | PO BOX 5000-109 | | | | SAN GERMAN | PR | 00683 | |
| ALMODOVAR GARCIA, MARIA DEL C. | [ADDRESS ON FILE] | | | | | | | |
| ALMODOVAR GARCIA, MARIA DEL R | [ADDRESS ON FILE] | | | | | | | |
| ALMODOVAR GARCIA, MARILYN D | [ADDRESS ON FILE] | | | | | | | |
| ALMODOVAR LUCENA, JORGE | [ADDRESS ON FILE] | | | | | | | |
| ALMODOVAR MORALES, GLENDA | [ADDRESS ON FILE] | | | | | | | |
| ALMODOVAR NIEVES, OLGA I. | [ADDRESS ON FILE] | | | | | | | |
| ALMODOVAR ORTIZ, LETICIA | [ADDRESS ON FILE] | | | | | | | |
| ALMODOVAR PEREZ, ASTRID | [ADDRESS ON FILE] | | | | | | | |
| ALMODOVAR PEREZ, HERIBERTO | [ADDRESS ON FILE] | | | | | | | |
| ALMODOVAR PEREZ, MARIA A | [ADDRESS ON FILE] | | | | | | | |
| ALMODOVAR RAMIREZ, CAROL | [ADDRESS ON FILE] | | | | | | | |
| ALMODOVAR RODRIGUEZ, ALEXANDER | [ADDRESS ON FILE] | | | | | | | |
| ALMODOVAR RODRIGUEZ, ANTHONY | [ADDRESS ON FILE] | | | | | | | |
| ALMODOVAR RODRIGUEZ, LILLIAM | [ADDRESS ON FILE] | | | | | | | |
| ALMODOVAR RODRIGUEZ, LILLIAM | [ADDRESS ON FILE] | | | | | | | |
| ALMODOVAR RODRIGUEZ, ZULEYKA | [ADDRESS ON FILE] | | | | | | | |
| ALMODOVAR SANTIAGO, GUSTAVO | [ADDRESS ON FILE] | | | | | | | |
| ALMODOVAR SANTIAGO, JOSELYN | [ADDRESS ON FILE] | | | | | | | |
| ALMODOVAR SANTOS, JONATHAN I | [ADDRESS ON FILE] | | | | | | | |
| ALMODOVAR SEGARRA, ELIAS M | [ADDRESS ON FILE] | | | | | | | |
| ALMODOVAR TIRADO, CARLOS | [ADDRESS ON FILE] | | | | | | | |
| ALMODOVAR TIRADO, ZULMA | [ADDRESS ON FILE] | | | | | | | |
| ALMODOVAR TORRES, WANDA | [ADDRESS ON FILE] | | | | | | | |
| ALMODOVAR TORRES, EMINETTE | [ADDRESS ON FILE] | | | | | | | |
| ALMODOVAR TORRES, MARYCELIS | [ADDRESS ON FILE] | | | | | | | |
| ALMODOVAR TORRES, WANDA | [ADDRESS ON FILE] | | | | | | | |
| ALMODOVAR TRINTA, ADA | [ADDRESS ON FILE] | | | | | | | |
| ALMODOVAR VELAZQUEZ, DARMY | [ADDRESS ON FILE] | | | | | | | |
| ALMODOVAR VELAZQUEZ, MARILYN | [ADDRESS ON FILE] | | | | | | | |
| ALMODOVAR VELEZ, DIENEISHA | [ADDRESS ON FILE] | | | | | | | |
| ALMODOVAR VELEZ, PEDRO | [ADDRESS ON FILE] | | | | | | | |
| ALMODOVAR, ALICIA M | [ADDRESS ON FILE] | | | | | | | |
| ALMOFOTO/ ALMOVISUAL | RIO PIEDRAS HEIGHTS | 1665 CALLE PARANA URB EL CEREZAL | | | SAN JUAN | PR | 00926 | |
| ALMON GARCIA, DELIA | [ADDRESS ON FILE] | | | | | | | |
| ALMON GARCIA, YOLANDA | [ADDRESS ON FILE] | | | | | | | |
| ALMOND S CARIBBEAN | PO BOX 51456 | | | | TOA BAJA | PR | 00950 | |
| ALMONTE GONZALEZ, ALEXIS | [ADDRESS ON FILE] | | | | | | | |
| ALMONTE ORTEGA, TOMASA | [ADDRESS ON FILE] | | | | | | | |
| ALMONTE ROBLES, MIGUEL | [ADDRESS ON FILE] | | | | | | | |
| ALMOR OFFICE SUPPLY | COUNTRY CLUB | GO 2 AVE CAMPO RICO | | | CAROLINA | PR | 00982 | |
| ALMOTEC CRL | SUITE 101 1828 CALLE REINA DE LAS FLORES | BO. MONACILLOS | | | SAN JUAN | PR | 00927 | |
| ALMOVISUAL INC | RIO PIEDRAS HEIGHTS | 1665 CALLE PARANA | | | SAN JUAN | PR | 00926 | |
| ALMUINA VAQUEZ, ENRIQUE | [ADDRESS ON FILE] | | | | | | | |
| ALNORIS LUGO ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| ALODIA BONILLA GORDIAN | P O BOX 1295 | SUITE 247 | | | SAN LORENZO | PR | 00754 | |
| ALODIA I RIVERA | URB. LA MERCED 401 C/RAFAEL LAMAR | | | | SAN JUAN | PR | 00918 | |
| ALOHA E. RIVERA LLANOS | [ADDRESS ON FILE] | | | | | | | |
| ALOMAR ALMODOVAR, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| ALOMAR ALMODOVAR, LUZ | [ADDRESS ON FILE] | | | | | | | |
| ALOMAR MARTINEZ, CHARLYN | [ADDRESS ON FILE] | | | | | | | |
| ALOMAR ORTIZ, ALMA | [ADDRESS ON FILE] | | | | | | | |
| ALOMAR RIVERA, ODALYS | [ADDRESS ON FILE] | | | | | | | |
| ALOMAR ROBLES, GLORIVEE | [ADDRESS ON FILE] | | | | | | | |
| ALOMAR TORRES, FRANCISCO | [ADDRESS ON FILE] | | | | | | | |
| ALOMAR TORRES, VICTOR | [ADDRESS ON FILE] | | | | | | | |
| ALONSO AGUAYO REYES | [ADDRESS ON FILE] | | | | | | | |
| ALONSO AGUAYO REYES | [ADDRESS ON FILE] | | | | | | | |
| ALONSO AGUILAR JR | [ADDRESS ON FILE] | | | | | | | |
| ALONSO CAPILLA Y FUNERARIA | 31 CRISTOBAL COLON | | | | YABUCOA | PR | 00767 | |
| ALONSO COLON, WANDA | [ADDRESS ON FILE] | | | | | | | |
| ALONSO DEL RIO OCHOA Y PAULETTE GONZALEZ | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ALONSO MATEO, ANGEL | [ADDRESS ON FILE] | | | | | | | |
| ALONSO NEVAREZ, ZORAIDA | [ADDRESS ON FILE] | | | | | | | |
| ALONSO RENTAL | URB VILLA NUEVA | V-5 CALLE 20 | | | CAGUAS | PR | 00725 | |
| ALONSO RODRIGUEZ VELAZQUEZ | BO LOS POLLOS | APARTADO 498 | | | PATILLAS | PR | 00723 | |
| ALONSO ROSARIO, ELIZABETH | [ADDRESS ON FILE] | | | | | | | |
| ALONSO SOBRINO HNOS AND CO INC | PO BOX 2811 | | | | BAYAMON | PR | 00960-2811 | |
| ALONSO Y CARLIS IRON WORK INC | PO BOX 566 | | | | CATANO | PR | 00963 | |
| ALONZO PIZARRO & CLEAN AIR CONTRACTOR | REPARTO METROPOLITANO | 1224 CALLE 46 | | | SAN JUAN | PR | 00921 | |
| ALONZO PIZARRO & CLEAN AIR CONTRACTOR | SUITE 310 | P O BOX 194000 | | | SAN JUAN | PR | 00919-4000 | |
| ALONZO SANCHEZ, ALANA Y | [ADDRESS ON FILE] | | | | | | | |
| ALORDIS SUPLEMENTOS ORTOPEDICOS | AVE DEL VALLE 3178 3RA SEC LEVITTOWN | | | | TOA BAJA | PR | 00949 | |
| ALOYO OQUENDO, LUIS E. | [ADDRESS ON FILE] | | | | | | | |
| ALP CARIBBEAN INC | URB VICTOR FERNANDEZ | 130 C/ 1 CUPEY IND DEVELOPMENT | | | SAN JUAN | PR | 00926 | |
| ALPHA AMBULANCE | PO BOX 19313 FERNANDEZ JUNCOS STA | | | | SAN JUAN | PR | 00910-0000 | |
| ALPHA AUTO GLASS | URB LOS MAESTROS | 792 CALLE JAIME DREW | | | SAN JUAN | PR | 00923 | |
| Alpha Biomedical & Diagnostic | P O Box 670 | | | | Caguas | PR | 00726 | |
| ALPHA BIOMEDICAL INC | P O BOX 670 | | | | CAGUAS | PR | 00726 | |
| ALPHA CATERING AND PARTY RENTALS | C 8 VILLA DEL CARIBE | | | | SANTA ISABEL | PR | 00757 | |
| ALPHA CERAMICS INC | VILLA DE TORRIMAR | 256 CAL RY FDRC URB LA VILLA DE TOR | | | GUAYNABO | PR | 00969 | |
| ALPHA DESIGNER FORMS | PO BOX 190199 | | | | SAN JUAN | PR | 00919-0199 | |
| ALPHA DIAGNOSTIC | PO BOX 6536 | | | | CAGUAS | PR | 00726-6536 | |
| Alpha Guards Management, Inc. | 49 Calle Mayaguez Piso 3 | | | | San Juan | PR | 00917 | |
| ALPHA LASER | PO BOX 976 | | | | MOROVIS | PR | 00687 | |
| ALPHA MEDICAL TEST CORP. | PO BOX 55218 STATION ONE | | | | BAYAMON | PR | 00960-4218 | |
| ALPHA MESSAGE CENTER | P O BOX 11881 | | | | SAN JUAN | PR | 00922 | |
| ALPHA MUSICAL TRADING CORP | PO BOX 20203 | | | | SAN JUAN | PR | 00928-0203 | |
| ALPHA OFFICE SCHOOL SUP/ANIBAL MARTINEZ | 2 CALLE PALMER SUR | | | | GUAYAMA | PR | 00784 | |
| ALPHA REFIGERATION SERVICES | PO BOX 6835 | | | | BAYAMON | PR | 00960-9008 | |
| ALPHA RESOURCES INC | DALE D ANDERSSON | 3090 JOHNSON RD | | | STEVENSVILLE | MI | 49127 | |
| ALPHA RIVERA CARRETERO | PO BOX 190714 | | | | SAN JUAN | PR | 00919-0714 | |
| ALPHA TRADING CORP | 76 CALLE DR VEVE | | | | BAYAMON | PR | 00619 | |
| ALPHA WINDOW TINT | 1225 AVE. JESUS T PINEIRO | | | | SAN JUAN | PR | 00920 | |
| ALPHA WINDOW TINT | AVE. DE JESUS T. PINEIRO | 1225 CAPARRA TERRACE | | | SAN JUAN | PR | 00920 | |
| ALPHA WINDOW TINT | AVE.JESUS T PINEO 1225 | | | | | PR | 00920 | |
| ALPHA WINDOW TINT | AVE. J.T. PINERO 1225, CAPARA TERRACE | | | | SAN JUAN | PR | 00920 | |
| ALPHA WINDOW TINT | CAPARRA TERRACE | 1225 AVE JESUS T PIDEIRO | | | SAN JUAN | PR | 00920 | |
| ALPHAMECIAL | PO BOX 190199 | | | | SAN JUAN | PR | 00919 | |
| ALPHANATIONAL TECNOLOGY SERVICE | 2501 E LOOP 820 N | | | | FORT WORTH | TX | 76118 | |
| ALPHATEK | 1223 WILSHIRE BLVD | SUITE 494 | | | SANTA MONICA | CA | 90403 | |
| ALPI USA INC | 33 CALLE BOLIVIA 4 PISO | | | | SAN JUAN | PR | 00917 | |
| ALPLA CARIBE INC | PO BOX 2907 | | | | GUAYAMA | PR | 00785 | |
| ALQUILER ROMI | PO BOX 1002 | | | | LUQUILLO | PR | 00773 | |
| ALQUILERES FREDDY INC | PO BOX 1215 | | | | BOQUERON | PR | 00622 | |
| ALQUILERES AROMAR | PO BOX 110 | | | | CIALES | PR | 00638 | |
| ALQUILERES CACHACO | JARDINES DE SAN BLAS A 2 | | | | COAMO | PR | 00769 | |
| ALQUILERES FELLO / FELIX ROSADO RIVERA | PO BOX 523 | | | | JAYUYA | PR | 00664 | |
| ALQUILERES JUNIOR | 218 CALLE POST S | | | | MAYAGUEZ | PR | 00680 | |
| ALQUILERES R & R | PO BOX 545 | | | | GUANICA | PR | 00653-0545 | |
| ALQUILERES ROMI / WEDDING SHOP | PO BOX 1002 | | | | LUQUILLO | PR | 00773 | |
| ALQUILERS DE PONCE INC | 8B AVE EMILIO FAGOT | | | | PONCE | PR | 00716-4061 | |
| ALR GARCIA ESTREMERA | QUINTAS DEL SUR M-12 CALLE 11 | | | | PONCE | PR | 00731 | |
| ALRUSS | PO BOX 5226 | | | | CAROLINA | PR | 00984 | |
| ALRUSS EXTRUSION | 53 FEDERICO COSTA | | | | SAN JUAN | PR | 00917-0919 | |
| ALRUSS EXTRUSION | PO BOX 364205 | | | | SAN JUAN | PR | 00936-4205 | |
| ALS AUTO CORP | PO BOX 1109 | | | | ARROYO | PR | 00714 | |
| ALS AUTO ELECTRIC | BO PAMPANO | BOX 9545 | | | VEGA ALTA | PR | 00692 | |
| ALS SPORT SHOP | PO BOX 667 | | | | CAGUAS | PR | 00726 | |
| ALS UNLIMITED | 15 PLAZA DEL MERCADO | | | | CAGUAS | PR | 00725-2905 | |
| ALSCO ALUMINIUM CORP. | PO BOX 4206 | | | | SAN JUAN | PR | 00936 | |
| ALSINA HERNANDEZ, EVELYN | [ADDRESS ON FILE] | | | | | | | |
| ALSINA JOSE F | BOX 167 PALMER | | | | PALMER | PR | 00721 | |
| ALSINA RIVERA, EVA | [ADDRESS ON FILE] | | | | | | | |
| ALSINA SANCHEZ, JANICE I | [ADDRESS ON FILE] | | | | | | | |
| ALSINA VALDES, ENEIDA | [ADDRESS ON FILE] | | | | | | | |
| ALTAGERGEL TORRES TORRES | URB. EL BOSQUE | 813 CALLE LAUREL | | | LAS MARIAS | PR | 00670 | |
| ALTAGRACIA RAMIREZ MATOS | 55 OESTE CALLE FEDERICO SELLES | | | | SAN LORENZO | PR | 00754 | |
| ALTAGRACIA ADORNO AGOSTO | HC 91 BOX 9606 | BO MARAVILLA | | | VEGA ALTA | PR | 00692 | |
| ALTAGRACIA AYALA CRUZ | URB CUPEY GARDENS | I 10 CALLE 4 | | | SAN JUAN | PR | 00926 | |
| ALTAGRACIA AZAR | 7800 REBECCA DR | | | | LITTLE ROCK | AR | 72209-7318 | |
| ALTAGRACIA CALZADA FERNANDEZ | CONDOMINIO VIZCAYA | APT 423 | | | CAROLINA | PR | 00985 | |
| ALTAGRACIA CARRERO FIGUEROA | BO MANI | 22 CALLE LA VIA | | | MAYAGUEZ | PR | 00682 | |
| ALTAGRACIA CASTRO | URB ROUND HILL | 127 CALLE MADRE SELVA | | | TRUJILLO ALTO | PR | 00976 | |
| ALTAGRACIA CORTES CRUZ | BOX 9521 | COTTO STATION | | | ARECIBO | PR | 00612 | |
| ALGACIA CUELLO GUANTE | JARD DE COUNTRY CLUB | CL 4 CALLE 147 | | | CAROLINA | PR | 00983 | |
| ALTAGRACIA E RIVERA | URB PARK GARDENS | B 3 CALLE MARACAIBO | | | SAN JUAN | PR | 00926 | |
| ALTAGRACIA E SANCHEZ VILLAR | URB COUNTRY CLUB | 1171 CALLE TRINIDAD PADILLA | | | SAN JUAN | PR | 00924 | |
| ALTAGRACIA E. MATEO VIZCAINO | [ADDRESS ON FILE] | | | | | | | |
| ALTAGRACIA ESPADA, KARLA | [ADDRESS ON FILE] | | | | | | | |
| ALTAGRACIA FIGUEROA RIVERA | P O BOX 1146 | | | | TOA BAJA | PR | 00951 | |
| ALTAGRACIA FRANCESCHINI MOUMBALTH | BO MANI | 223 CALLE CLAUDIO CORRERO | | | MAYAGUEZ | PR | 00680 | |
| ALTAGRACIA FUENTES AYALA | P O BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| ALTAGRACIA GARCIA DE LEON | URB LOMAS DE CAROLINA | H 25 CALLE MONTE GALARTE | | | CAROLINA | PR | 00987 | |
| ALTAGRACIA GARCIA FIGUEROA | [ADDRESS ON FILE] | | | | | | | |
| ALTAGRACIA GOMEZ CASTILLO | BO OBRERO 519 | CALLE MORELL CAMPOS | | | SAN JUAN | PR | 00915 | |

In re: The Commonwealth of Puerto Rico, et al
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| ALTAGRACIA GONZALEZ SANTIAGO | PO BOX 1595 | | | | BARCELONETA | PR | 00617 | |
| ALTAGRACIA LUQUIS ROSARIO | P O BOX 452 | | | | JUNCOS | PR | 00777 | |
| ALTAGRACIA MALDONADO | PO BOX 2642 | | | | JUNCOS | PR | 00777 | |
| ALTAGRACIA MALDONADO | [ADDRESS ON FILE] | | | | | | | |
| ALTAGRACIA MARTE RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| ALTAGRACIA MEDINA MONTERO | [ADDRESS ON FILE] | | | | | | | |
| ALTAGRACIA MONTES ROSARIO | BO POZAS | CARR 615 | | | CIALES | PR | 00638 | |
| ALTAGRACIA NAVEDO MURIEL | HC 83 BOX 6774 | | | | VEGA ALTA | PR | 00692 | |
| ALTAGRACIA NIEVES CRESPO | CALLE 3 A 16 | | | | CAMUY | PR | 00627 | |
| ALTAGRACIA ORTIZ MELENDEZ | BDA SANDIN | 44 CALLE URANA | | | VEGA BAJA | PR | 00693 | |
| ALTAGRACIA PATXOT RODRIGUEZ | URB ALEMANY | 7 CALLE LEOPOLDO FELLU | | | MAYAGUEZ | PR | 00680 | |
| ALTAGRACIA PAULINO LIRIANO | URB PUERTO NUEVO | 1169 CALLE BOHEMIA | | | SAN JUAN | PR | 00917 | |
| ALTAGRACIA RIVERA TOBAL | [ADDRESS ON FILE] | | | | | | | |
| ALTAGRACIA ROCHE GONZALEZ | BO LOMAS ARRIBA 131 | HC 03 BOX 13109 | | | JUANA DIAZ | PR | 00795 | |
| ALTAGRACIA RODRIGUEZ BURGOS | REPARTO VALENCIA | AF34 CALLE 15 | | | BAYAMON | PR | 00959 | |
| ALTAGRACIA RODRIGUEZ ORTIZ | PO BOX 1533 | | | | CANOVANAS | PR | 00729 | |
| ALTAGRACIA ROMAN CARRERO | 306 CENTRE ST | | | | TRENTON | NJ | 08611 | |
| ALTAGRACIA ROMAN RIVERA | BO SAN FRANCISCO APT 7098 | | | | ARECIBO | PR | 00612 | |
| ALTAGRACIA SANCHEZ RAMOS | HC 04 BOX 15409 | | | | LARES | PR | 00669 | |
| ALTAGRACIA SANTIAGO OLIVARES | P O BOX 1265 | | | | SABANA GRANDE | PR | 00637 | |
| ALTAGRACIA SANTIAGO OLIVARES | [ADDRESS ON FILE] | | | | | | | |
| ALTAGRACIA SIERRA DE TOLEDO | HC 01 BOX 7503 | | | | LOIZA | PR | 00772 | |
| ALTAGRACIA TORO TORO | [ADDRESS ON FILE] | | | | | | | |
| ALTAGRACIA VAZQUEZ OQUENDO | VISTA HERMOSA | EDF 73 APT 842 | | | SAN JUAN | PR | 00921 | |
| ALTAGRACIA VELEZ DE JESUS | BARRIADA CANTERA | 938 CALLE MILAGROSA | | | SAN JUAN | PR | 00915 | |
| ALTAGRACIA VELEZ RAMOS | [ADDRESS ON FILE] | | | | | | | |
| ALTAGRACIA VERAS MARTINEZ | URB LOS ANGELES | WA 17 CALLE JAZMIN | | | CAROLINA | PR | 00979 | |
| ALTAMAR MANGA, GUSTAVO | [ADDRESS ON FILE] | | | | | | | |
| ALTAMESA CONSTRUCTION CORP | URB ALTAMESA | 1673 SANTA FE | | | SAN JUAN | PR | 00921-4371 | |
| ALTAMIRA POMALES GONZALEZ | URB VILLA COOPERATIVA | I 3 CALLE 5 | | | CAROLINA | PR | 00985 | |
| ALTEC WORLDWIDE RENTAL SERV DEL CARIB IN | 352 SAN CLAUDIO AVE | BOX 222 | | | SAN JUAN | PR | 00926 | |
| ALTEGARTEN LAS TERESAS II INC | 33 BOLIVIA STREET 4TH FLOOR | | | | SAN JUAN | PR | 00917 | |
| ALTERGARTEN LAS TERESAS INC | 901 CALLE AZABACHE | | | | SAN JUAN | PR | 00924-3244 | |
| ALTERNADORES Y STARTERS EWCO INC | CAPARRA HEIGHTS | 1639 AVE JESUS T PIDERO | | | SAN JUAN | PR | 00920-0000 | |
| ALTERNANTE CONCEPTS, INC | CARR. 21, EDIF. 24 | | | | GUAYNABO | PR | 00966 | |
| ALTERNATIVA PLUMBING INC | P O BOX 50306 | | | | TOA BAJA | PR | 00950 | |
| ALTERNATIVE BEHAVIORAL SERVICES | 825 CRAWFORD PARKWAY | | | | PORTSMOUTH | VA | 23704 | |
| ALTERNATIVE CONSULTING SOLUTION | PO BOX 1177 | | | | YONKERS | NY | 10702 | |
| Alternative Cremation & Colon Moartuary | Y/O Secretario de Hacienda | P.O. Box 56210 | | | Bayamon | PR | 00960 | |
| ALTERNATIVE ENTERTAINING | EDIFICIO RICO MAR | P O BOX 201 | | | ISLA VERDE | PR | 00979-0000 | |
| ALTERNATIVE EXTERMINATING COMEJEN CORP | PO BOX 3368 | | | | SAN JUAN | PR | 00958 | |
| Alternative Exterminating Comejen Corp | URB LOMAS VERDES, N5 AVE LOMAS VERDES | | | | Bayamon | PR | 00956 | |
| ALTERNATIVE EXTERMINATING COMEJEN CORP. | P O BOX 3368 BAYAMÓN GARDEN STATION | | | | BAYAMÓN | PR | 00958-0000 | |
| ALTERNATIVE FUELS INC | PO BOX 8140 | | | | SAN JUAN | PR | 00910 | |
| ALTERNATIVE MARKETING & CREATIVE | MORRO JULIA IND PARK | LOTE 30 CALLE C | | | SAN JUAN | PR | 00920 | |
| ALTERNATIVE MOTOR SPORT | PO BOX 435 | | | | FLORIDA | PR | 00650 | |
| ALTERNATIVE STUDIOS CORP | PO BOX 195531 | | | | SAN JUAN | PR | 00919 | |
| ALTIERI AVILEZ, ANAYANTZIE | [ADDRESS ON FILE] | | | | | | | |
| ALTIERI RIVERA, JOSE | [ADDRESS ON FILE] | | | | | | | |
| ALTIERY RUIZ CARLOS A | HC 02 BOX 5620 | | | | RINCON | PR | 00677 | |
| ALTITA RODRIGUEZ QUILES | HC 03 BOX 55156 | | | | ARECIBO | PR | 00612 | |
| ALTMAN LITT GREEENBERG DRS | P O BOX 557367 | | | | MIAMI | FL | 33255-7367 | |
| ALTOL ENVIROMENTAL SERVICES INC | PO BOX 560517 | | | | GUAYANILLA | PR | 00656-0517 | |
| ALTORI VARGAS, LUIS | [ADDRESS ON FILE] | | | | | | | |
| ALTRAGRACIA MELO | VILLA PALMERAS 325 | CALLE ERNESTO VIGOREAUX | | | SAN JUAN | PR | 00915 | |
| ALTRISTA UNIMARK | P.O. BOX 4000 RD 2 KM. 67.4 | | | | ARECIBO | PR | 00612 | |
| ALTRUSA CLUB OF SAN SEBASTIAN INC | P BOX 1503 | | | | SAN SEBASTIAN | PR | 00685 | |
| ALTRUSA INTERNACIONAL INC | VIVIAN TORRES | URB SULTANA | 122 CALLE ANDALUCIA | | MAYAGUEZ | PR | 00680 | |
| ALTRUZ ARCE, MARGERIE | [ADDRESS ON FILE] | | | | | | | |
| ALTURAS SHELL | ALT DE VEGA BAJA | GG 1 CALLE AA | | | VEGA BAJA | PR | 00693 | |
| ALTURAS SHELL GAS STATION | ALGARROBO | CARR 155 KM 65.5 | | | VEGA BAJA | PR | 00693 | |
| ALUM ARTE | A/C: HECTOR STEWART TORRES | PUERTA DE TIERRA STA. | PO BOX 9066600 | | SAN JUAN | PR | 00906-6600 | |
| ALUM ARTE | MARGINAL CARR 2 KM 80 | 521 CALLE DEL MAR | | | HATILLO | PR | 00659 | |
| ALUMA CONSTRUCTION CORPORATION | P.O. BOX 13186 | | | | SAN JUAN | PR | 00913-0000 | |
| ALUMA TOWER COMPANY INC | VERO BEACH | PO BOX 2806 | | | VERO BEACH | FL | 32961 | |
| ALUMINUM AND METAL SERVICES CO | PO BOX 1622 | | | | CANOVANAS | PR | 00729 | |
| ALUMINUM DOORS | BOX 851 | | | | JUANA DIAZ | PR | 00795 | |
| ALUMINUM DOORS | PARQUE INDUSTRIAL ZONA URBANA | 8 CARR 149 HM 66 9 | | | JUANA DIAZ | PR | 00795 | |
| ALUMINUM EXTRUSION CORP. | PO BOX 1622 | | | | CANOVANAS | PR | 00729 | |
| ALUMINUM SCREENS IRON WORKS | HC 58 BOX 8315 | | | | AGUADA | PR | 00602 | |
| ALUVERTICAL | LISEDA HEIGHTS | 565 CALLE ELLIOT | | | SAN JUAN | PR | 00928 | |
| ALV INC. DBA POSTAL SUPLY WAREHOUSE | 17939 CHATSWORTH STREET 427 | | | | GRANADA HILLS | CA | 91344-0000 | |
| ALVA ALVAREZ ROSA | [ADDRESS ON FILE] | | | | | | | |
| ALVACORD GENERAL CONTRACTOR INC. | PO BOX 646 | | | | JUANA DIAZ | PR | 00795 | |
| ALVALADEJO ALVALADEJO, CARMEN M | [ADDRESS ON FILE] | | | | | | | |
| ALVALLE AND MARTINEZ SERVICE CENTER | E D I CAMPAMENTO SANTIAGO | | | | SALINAS | PR | 00751 | |
| ALVALLE AND MARTINEZ SERVICE CENTER/TEXA | BO COCOS | CARR 1 KM 87.3 | | | SALINAS | PR | 00751 | |
| ALVARADO & QUINONEZ | 35 CALLE VICTORIA MATEO | | | | SALINAS | PR | 00751 | |
| ALVARADO ACEVEDO, MARA E | [ADDRESS ON FILE] | | | | | | | |
| ALVARADO AGOSTO, DOMINGO E | [ADDRESS ON FILE] | | | | | | | |
| ALVARADO AGUILERA, JULIO W | [ADDRESS ON FILE] | | | | | | | |
| ALVARADO ALEJANDRO, GABRIEL | [ADDRESS ON FILE] | | | | | | | |
| ALVARADO ALUMINIUM DISTRIBUORS | PO BOX 372 | | | | MERCEDITA | PR | 00715-0372 | |

In re: The Commonwealth of Puerto Rico, et al

Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| ALVARADO ALVARADO, ANA | [ADDRESS ON FILE] | | | | | | | |
| ALVARADO ALVARADO, BEATRIZ | [ADDRESS ON FILE] | | | | | | | |
| ALVARADO ALVARADO, ELENIZ | [ADDRESS ON FILE] | | | | | | | |
| ALVARADO ALVARADO, JAINILEE | [ADDRESS ON FILE] | | | | | | | |
| ALVARADO ALVARADO, MARIA | [ADDRESS ON FILE] | | | | | | | |
| ALVARADO APONTE, ADA | [ADDRESS ON FILE] | | | | | | | |
| ALVARADO APONTE, YAMIL M | [ADDRESS ON FILE] | | | | | | | |
| ALVARADO ARROYO, IVONNE | [ADDRESS ON FILE] | | | | | | | |
| ALVARADO BAUZA, FRANCES | [ADDRESS ON FILE] | | | | | | | |
| ALVARADO BERMUDEZ, LUIS F | [ADDRESS ON FILE] | | | | | | | |
| ALVARADO BORRERO, JAVIER O | [ADDRESS ON FILE] | | | | | | | |
| ALVARADO BURGOS, ALEJANDRO | [ADDRESS ON FILE] | | | | | | | |
| ALVARADO BURGOS, CARLOS M | [ADDRESS ON FILE] | | | | | | | |
| ALVARADO BURGOS, MADELIN | [ADDRESS ON FILE] | | | | | | | |
| ALVARADO BURGOS, SERGIO G | [ADDRESS ON FILE] | | | | | | | |
| ALVARADO BURGOS, YAZLYN | [ADDRESS ON FILE] | | | | | | | |
| ALVARADO CAQUIAS, LUCAS | [ADDRESS ON FILE] | | | | | | | |
| ALVARADO CARDONA, ANA | [ADDRESS ON FILE] | | | | | | | |
| ALVARADO CARRASQUILLO, SYLMA | [ADDRESS ON FILE] | | | | | | | |
| ALVARADO CENTENO, CAROL | [ADDRESS ON FILE] | | | | | | | |
| ALVARADO CHAHAN, LUIS E | [ADDRESS ON FILE] | | | | | | | |
| ALVARADO CINTRON, BELITZA | [ADDRESS ON FILE] | | | | | | | |
| ALVARADO CINTRON, JOSE | [ADDRESS ON FILE] | | | | | | | |
| ALVARADO COLLAZO, IRIA | [ADDRESS ON FILE] | | | | | | | |
| ALVARADO COLLAZO, MARTINA | [ADDRESS ON FILE] | | | | | | | |
| ALVARADO COLON, ARELYS | [ADDRESS ON FILE] | | | | | | | |
| ALVARADO COLON, CAROLINE | [ADDRESS ON FILE] | | | | | | | |
| ALVARADO COLON, GRISELL | [ADDRESS ON FILE] | | | | | | | |
| ALVARADO COLON, JESUS M | [ADDRESS ON FILE] | | | | | | | |
| ALVARADO COLON, JOSEPHINE | [ADDRESS ON FILE] | | | | | | | |
| ALVARADO COLON, LYDIA | [ADDRESS ON FILE] | | | | | | | |
| ALVARADO COLON, LYDIA A | [ADDRESS ON FILE] | | | | | | | |
| ALVARADO COLON, MANUELA | [ADDRESS ON FILE] | | | | | | | |
| ALVARADO COLON, MARTIN | [ADDRESS ON FILE] | | | | | | | |
| ALVARADO COLON, TOMAS | [ADDRESS ON FILE] | | | | | | | |
| ALVARADO COLON, WILLIAM | [ADDRESS ON FILE] | | | | | | | |
| ALVARADO CORTES, KERLYN | [ADDRESS ON FILE] | | | | | | | |
| ALVARADO COTTO, KARITZA | [ADDRESS ON FILE] | | | | | | | |
| ALVARADO CRUZ, JUAN | [ADDRESS ON FILE] | | | | | | | |
| ALVARADO DE JESUS, ALBERTO | [ADDRESS ON FILE] | | | | | | | |
| ALVARADO DE JESUS, JASON A | [ADDRESS ON FILE] | | | | | | | |
| ALVARADO DE JESUS, MARIEL | [ADDRESS ON FILE] | | | | | | | |
| ALVARADO DE JESUS, MIRTA | [ADDRESS ON FILE] | | | | | | | |
| ALVARADO DE JESUS, WILLIAM | [ADDRESS ON FILE] | | | | | | | |
| ALVARADO DECLET, MARGARITA | [ADDRESS ON FILE] | | | | | | | |
| ALVARADO DESSUS, GERARDO | [ADDRESS ON FILE] | | | | | | | |
| ALVARADO DIAZ, ENEIDA | [ADDRESS ON FILE] | | | | | | | |
| ALVARADO DIAZ, MIGDARIAM | [ADDRESS ON FILE] | | | | | | | |
| ALVARADO ESPADA, DALMA E | [ADDRESS ON FILE] | | | | | | | |
| ALVARADO FALCON, TAMARA | [ADDRESS ON FILE] | | | | | | | |
| ALVARADO FELICIANO, ALVIN | [ADDRESS ON FILE] | | | | | | | |
| ALVARADO FERNANDEZ, CARMEN M | [ADDRESS ON FILE] | | | | | | | |
| ALVARADO FERNANDEZ, EIDEL | [ADDRESS ON FILE] | | | | | | | |
| ALVARADO FERNANDEZ, EIDEL F | [ADDRESS ON FILE] | | | | | | | |
| ALVARADO FERRER, PEDRO E | [ADDRESS ON FILE] | | | | | | | |
| ALVARADO FIGUEROA, AIDA | [ADDRESS ON FILE] | | | | | | | |
| ALVARADO FIGUEROA, MINERVA | [ADDRESS ON FILE] | | | | | | | |
| ALVARADO FIGUEROA, WINDELIS | [ADDRESS ON FILE] | | | | | | | |
| ALVARADO FONTAN, ELBA | [ADDRESS ON FILE] | | | | | | | |
| ALVARADO GARCIA, FRANZIE K | [ADDRESS ON FILE] | | | | | | | |
| ALVARADO GAS INC | PO BOX 868 | | | | FAJARDO | PR | 00738 | |
| ALVARADO GONZALEZ, GLORIA I | [ADDRESS ON FILE] | | | | | | | |
| ALVARADO GONZALEZ, JULIA | [ADDRESS ON FILE] | | | | | | | |
| ALVARADO GONZALEZ, MARIANGELIE | [ADDRESS ON FILE] | | | | | | | |
| ALVARADO GONZALEZ, RUMALY | [ADDRESS ON FILE] | | | | | | | |
| ALVARADO GRANIELA, JOSE H. | [ADDRESS ON FILE] | | | | | | | |
| ALVARADO GRAU, EDGARDO | [ADDRESS ON FILE] | | | | | | | |
| ALVARADO GUADALUPE, VILMARIE | [ADDRESS ON FILE] | | | | | | | |
| ALVARADO GUEVARA, MARIA M | [ADDRESS ON FILE] | | | | | | | |
| ALVARADO GUZMAN, AMARILLYS E | [ADDRESS ON FILE] | | | | | | | |
| ALVARADO HERNANDEZ AT LAW , PSC | PO BOX 36-1299 | | | | SAN JUAN | PR | 00936-1299 | |
| ALVARADO HERNANDEZ, ANA | [ADDRESS ON FILE] | | | | | | | |
| ALVARADO HERNANDEZ, ANA R | [ADDRESS ON FILE] | | | | | | | |
| ALVARADO HERNANDEZ, ANAYISEL | [ADDRESS ON FILE] | | | | | | | |
| ALVARADO HERNANDEZ, BARBARA | [ADDRESS ON FILE] | | | | | | | |
| ALVARADO HERNANDEZ, KEILA | [ADDRESS ON FILE] | | | | | | | |
| ALVARADO HERNANDEZ, WILMARY | [ADDRESS ON FILE] | | | | | | | |
| ALVARADO JIMENEZ, JOHANNA | [ADDRESS ON FILE] | | | | | | | |
| ALVARADO JIMENEZ, NELSON | [ADDRESS ON FILE] | | | | | | | |
| ALVARADO JIMENEZ, YAILIN M. | [ADDRESS ON FILE] | | | | | | | |
| ALVARADO LABRADOR, ALEIDA | [ADDRESS ON FILE] | | | | | | | |
| ALVARADO LAINES, MARIO A | [ADDRESS ON FILE] | | | | | | | |
| ALVARADO LEON, RAMON A | [ADDRESS ON FILE] | | | | | | | |
| ALVARADO LISTAN, RICARDO | [ADDRESS ON FILE] | | | | | | | |
| ALVARADO LISTAK, RICARDO F | [ADDRESS ON FILE] | | | | | | | |
| ALVARADO LOPEZ, ALEXIS | [ADDRESS ON FILE] | | | | | | | |
| ALVARADO LOPEZ, GLORIA D | [ADDRESS ON FILE] | | | | | | | |
| ALVARADO LOPEZ, LYDIA | [ADDRESS ON FILE] | | | | | | | |
| ALVARADO LOPEZ, MARIAN | [ADDRESS ON FILE] | | | | | | | |
| ALVARADO LOPEZ, NORMA E | [ADDRESS ON FILE] | | | | | | | |
| ALVARADO LOPEZ, ROBERTO | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| ALVARADO LOPEZ, YAHAIRA | [ADDRESS ON FILE] | | | | | | | |
| ALVARADO LUNA, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| ALVARADO LUNA, XIOMARA | [ADDRESS ON FILE] | | | | | | | |
| ALVARADO LUNA, XIOMARA | [ADDRESS ON FILE] | | | | | | | |
| ALVARADO MALDONADO, MIRIAM | [ADDRESS ON FILE] | | | | | | | |
| ALVARADO MARRERO, IRIS E | [ADDRESS ON FILE] | | | | | | | |
| ALVARADO MARTINEZ, CARMEN A | [ADDRESS ON FILE] | | | | | | | |
| ALVARADO MARTINEZ, MARIA D | [ADDRESS ON FILE] | | | | | | | |
| ALVARADO MATEO, EDNA | [ADDRESS ON FILE] | | | | | | | |
| ALVARADO MATOS, KATHERINE | [ADDRESS ON FILE] | | | | | | | |
| ALVARADO MATOS, TIFFANY | [ADDRESS ON FILE] | | | | | | | |
| ALVARADO MEDINA, AGNETTE A | [ADDRESS ON FILE] | | | | | | | |
| ALVARADO MEDINA, FREDESWINDA | [ADDRESS ON FILE] | | | | | | | |
| ALVARADO MEDINA, SYBARIS | [ADDRESS ON FILE] | | | | | | | |
| ALVARADO MELENDEZ, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| ALVARADO MELENDEZ, MARILYN | [ADDRESS ON FILE] | | | | | | | |
| ALVARADO MERCADO, DEILYN | [ADDRESS ON FILE] | | | | | | | |
| ALVARADO MIRANDA, EVANGIMEL | [ADDRESS ON FILE] | | | | | | | |
| ALVARADO MISKOWSKI, TILSA | [ADDRESS ON FILE] | | | | | | | |
| ALVARADO MOLINA, ROSELYN | [ADDRESS ON FILE] | | | | | | | |
| ALVARADO MONTALVO, DELMA E | [ADDRESS ON FILE] | | | | | | | |
| ALVARADO MONTALVO, MIGDALIA | [ADDRESS ON FILE] | | | | | | | |
| ALVARADO MONTICETT, ANABITH K. | [ADDRESS ON FILE] | | | | | | | |
| ALVARADO MORALES, ANA | [ADDRESS ON FILE] | | | | | | | |
| ALVARADO MORALES, CINDY M | [ADDRESS ON FILE] | | | | | | | |
| ALVARADO MUNOZ, PAMELA | [ADDRESS ON FILE] | | | | | | | |
| ALVARADO NEGRON, MARIA | [ADDRESS ON FILE] | | | | | | | |
| ALVARADO NEGRON, SONIA I | [ADDRESS ON FILE] | | | | | | | |
| ALVARADO NIEVES, NORBERTO | [ADDRESS ON FILE] | | | | | | | |
| ALVARADO OCANA, AMBAR | [ADDRESS ON FILE] | | | | | | | |
| ALVARADO OLIVERAS, VIVIANA M | [ADDRESS ON FILE] | | | | | | | |
| ALVARADO ORTIZ, ELEANDRO J | [ADDRESS ON FILE] | | | | | | | |
| ALVARADO ORTIZ, ARACELYS M | [ADDRESS ON FILE] | | | | | | | |
| ALVARADO ORTIZ, ARMANDO | [ADDRESS ON FILE] | | | | | | | |
| ALVARADO ORTIZ, ELSA | [ADDRESS ON FILE] | | | | | | | |
| ALVARADO ORTIZ, ELSA | [ADDRESS ON FILE] | | | | | | | |
| ALVARADO ORTIZ, ERIC J | [ADDRESS ON FILE] | | | | | | | |
| ALVARADO ORTIZ, EVELYN | [ADDRESS ON FILE] | | | | | | | |
| ALVARADO ORTIZ, IVYS | [ADDRESS ON FILE] | | | | | | | |
| ALVARADO ORTIZ, SHAYLLIAM | [ADDRESS ON FILE] | | | | | | | |
| ALVARADO PAGAN, GLORIA | [ADDRESS ON FILE] | | | | | | | |
| ALVARADO PAGAN, GLORIA A | [ADDRESS ON FILE] | | | | | | | |
| ALVARADO PAGAN, IRIS D | [ADDRESS ON FILE] | | | | | | | |
| ALVARADO PAGAN, MARINES E | [ADDRESS ON FILE] | | | | | | | |
| ALVARADO PERDOMO, LIZ | [ADDRESS ON FILE] | | | | | | | |
| ALVARADO PERDOMO, LIZ S. | [ADDRESS ON FILE] | | | | | | | |
| ALVARADO PEREZ, LUIS E | [ADDRESS ON FILE] | | | | | | | |
| ALVARADO QUINONES, IVELISSE | [ADDRESS ON FILE] | | | | | | | |
| ALVARADO RAMOS, ENID | [ADDRESS ON FILE] | | | | | | | |
| ALVARADO RAMOS, MARIBELISSE | [ADDRESS ON FILE] | | | | | | | |
| ALVARADO RAMOS, MILITZA | [ADDRESS ON FILE] | | | | | | | |
| ALVARADO RAMOS, VIRGENMINA | [ADDRESS ON FILE] | | | | | | | |
| ALVARADO RAMOS, VIVIAN M | [ADDRESS ON FILE] | | | | | | | |
| ALVARADO REYES, FELIX | [ADDRESS ON FILE] | | | | | | | |
| ALVARADO REYES, JOSE | [ADDRESS ON FILE] | | | | | | | |
| ALVARADO RIOS, RUT M | [ADDRESS ON FILE] | | | | | | | |
| ALVARADO RIVERA, ASHLEY M | [ADDRESS ON FILE] | | | | | | | |
| ALVARADO RIVERA, BENJAMIN | [ADDRESS ON FILE] | | | | | | | |
| ALVARADO RIVERA, CARMEN A | [ADDRESS ON FILE] | | | | | | | |
| ALVARADO RIVERA, CARMEN R. | [ADDRESS ON FILE] | | | | | | | |
| ALVARADO RIVERA, EDNAMARY | [ADDRESS ON FILE] | | | | | | | |
| ALVARADO RIVERA, ELBA | [ADDRESS ON FILE] | | | | | | | |
| ALVARADO RIVERA, ELBA | [ADDRESS ON FILE] | | | | | | | |
| ALVARADO RIVERA, ELIZABETH | [ADDRESS ON FILE] | | | | | | | |
| ALVARADO RIVERA, FABIOLA | [ADDRESS ON FILE] | | | | | | | |
| ALVARADO RIVERA, JOEL | [ADDRESS ON FILE] | | | | | | | |
| ALVARADO RIVERA, MARIA | [ADDRESS ON FILE] | | | | | | | |
| ALVARADO RIVERA, MARIBEL | [ADDRESS ON FILE] | | | | | | | |
| ALVARADO RIVERA, NELSON | [ADDRESS ON FILE] | | | | | | | |
| ALVARADO RIVERA, ROBERTO | [ADDRESS ON FILE] | | | | | | | |
| ALVARADO RIVERA, SMYRNA R | [ADDRESS ON FILE] | | | | | | | |
| ALVARADO RIVERA, SONIA | [ADDRESS ON FILE] | | | | | | | |
| ALVARADO RIVERA, SONIA M. | [ADDRESS ON FILE] | | | | | | | |
| ALVARADO RIVERA, WENDY | [ADDRESS ON FILE] | | | | | | | |
| ALVARADO RIVERA, WENDY | [ADDRESS ON FILE] | | | | | | | |
| ALVARADO RIVERA, YELMARIE | [ADDRESS ON FILE] | | | | | | | |
| ALVARADO RIVERA, ZULEIKA | [ADDRESS ON FILE] | | | | | | | |
| ALVARADO ROBLES, LUZ J | [ADDRESS ON FILE] | | | | | | | |
| ALVARADO ROCHE, ERIKA | [ADDRESS ON FILE] | | | | | | | |
| ALVARADO RODRIGUEZ, DIANA | [ADDRESS ON FILE] | | | | | | | |
| ALVARADO RODRIGUEZ, EILEEN | [ADDRESS ON FILE] | | | | | | | |
| ALVARADO RODRIGUEZ, EVA N | [ADDRESS ON FILE] | | | | | | | |
| ALVARADO RODRIGUEZ, JOSE | [ADDRESS ON FILE] | | | | | | | |
| ALVARADO RODRIGUEZ, JOSE F | [ADDRESS ON FILE] | | | | | | | |
| ALVARADO RODRIGUEZ, LINDA D | [ADDRESS ON FILE] | | | | | | | |
| ALVARADO RODRIGUEZ, RAUL | [ADDRESS ON FILE] | | | | | | | |
| ALVARADO RODRIGUEZ, ROSALINA | [ADDRESS ON FILE] | | | | | | | |
| ALVARADO RODRIGUEZ, SONIA N | [ADDRESS ON FILE] | | | | | | | |
| ALVARADO RODRIGUEZ, WILFREDO | [ADDRESS ON FILE] | | | | | | | |
| ALVARADO RODRIGUEZ, YOLANDA | [ADDRESS ON FILE] | | | | | | | |
| ALVARADO RODRIGUEZ, GLADYS M. | [ADDRESS ON FILE] | | | | | | | |
| ALVARADO ROLON, FABIOLA | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| ALVARADO ROMAN, NITZA | [ADDRESS ON FILE] | | | | | | | |
| ALVARADO ROSADO, JASMIN | [ADDRESS ON FILE] | | | | | | | |
| ALVARADO ROSARIO, JUSTINA | [ADDRESS ON FILE] | | | | | | | |
| ALVARADO ROSARIO, NORMALISSE | [ADDRESS ON FILE] | | | | | | | |
| ALVARADO RUIZ, SONIA | [ADDRESS ON FILE] | | | | | | | |
| ALVARADO SAEZ, AMALIA | [ADDRESS ON FILE] | | | | | | | |
| ALVARADO SANCHEZ, NATHALIA | [ADDRESS ON FILE] | | | | | | | |
| ALVARADO SANTAELLA, YELKA N | [ADDRESS ON FILE] | | | | | | | |
| ALVARADO SANTIAGO, AMARRELLI | [ADDRESS ON FILE] | | | | | | | |
| ALVARADO SANTIAGO, GILBERTO | [ADDRESS ON FILE] | | | | | | | |
| ALVARADO SANTIAGO, JOANY | [ADDRESS ON FILE] | | | | | | | |
| ALVARADO SANTIAGO, LETICIA | [ADDRESS ON FILE] | | | | | | | |
| ALVARADO SANTIAGO, MARIA | [ADDRESS ON FILE] | | | | | | | |
| ALVARADO SANTIAGO, MARIA | [ADDRESS ON FILE] | | | | | | | |
| ALVARADO SANTOS, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| ALVARADO SANTOS, MARIA V. | [ADDRESS ON FILE] | | | | | | | |
| ALVARADO SOTO, MARIANGELA | [ADDRESS ON FILE] | | | | | | | |
| ALVARADO SUAREZ, ARLENE | [ADDRESS ON FILE] | | | | | | | |
| ALVARADO TORRES, ADIANIL | [ADDRESS ON FILE] | | | | | | | |
| ALVARADO TORRES, EDWIN | [ADDRESS ON FILE] | | | | | | | |
| ALVARADO TORRES, ELIZABETH | [ADDRESS ON FILE] | | | | | | | |
| ALVARADO TORRES, ISIDRA | [ADDRESS ON FILE] | | | | | | | |
| ALVARADO TORRES, JACKELINE | [ADDRESS ON FILE] | | | | | | | |
| ALVARADO TORRES, JOSE A. | [ADDRESS ON FILE] | | | | | | | |
| ALVARADO TORRES, LUIS | [ADDRESS ON FILE] | | | | | | | |
| ALVARADO TORRES, TERESA | [ADDRESS ON FILE] | | | | | | | |
| ALVARADO VARGAS, CARMEN M | [ADDRESS ON FILE] | | | | | | | |
| ALVARADO VAZQUEZ & CRUZ LAW OFFICES PSC | 239 AVE ARTERIAL DE HOSTOS | CAPITAL CENTER BLDG STE 903 | | | SAN JUAN | PR | 00918 | |
| ALVARADO VAZQUEZ, ELIZABETH | [ADDRESS ON FILE] | | | | | | | |
| ALVARADO VAZQUEZ, ELIZABETH | [ADDRESS ON FILE] | | | | | | | |
| ALVARADO VELEZ, ABDIEL | [ADDRESS ON FILE] | | | | | | | |
| ALVARADO VELEZ, EDVIN | [ADDRESS ON FILE] | | | | | | | |
| ALVARADO VIERA, JAIME M | [ADDRESS ON FILE] | | | | | | | |
| ALVARADO ZAMBRANA, MARIA DE LOS | [ADDRESS ON FILE] | | | | | | | |
| ALVARADO, CRISTY | [ADDRESS ON FILE] | | | | | | | |
| ALVAREZ ACEVEDO, MARILYN | [ADDRESS ON FILE] | | | | | | | |
| ALVAREZ ALBALADEJO, CARELYN | [ADDRESS ON FILE] | | | | | | | |
| ALVAREZ ALDAHONDO, VIRGINIA | [ADDRESS ON FILE] | | | | | | | |
| ALVAREZ ALMODOVAR, CELINA | [ADDRESS ON FILE] | | | | | | | |
| ALVAREZ ALVARADO, MARIA | [ADDRESS ON FILE] | | | | | | | |
| ALVAREZ ALVAREZ, LUIS | [ADDRESS ON FILE] | | | | | | | |
| ALVAREZ ANDINO, CANDIDO J | [ADDRESS ON FILE] | | | | | | | |
| ALVAREZ AQUILINA, STEVEN | [ADDRESS ON FILE] | | | | | | | |
| ALVAREZ ARCE, SYLVIA | [ADDRESS ON FILE] | | | | | | | |
| ALVAREZ AUTO CENTER | CUPEY BAJO | CARR 844 KM RR2 BOX 1173 | | | SAN JUAN | PR | 00926-9202 | |
| ALVAREZ AUTO PART | BOX 6006 RR 5 | | | | BAYAMON | PR | 00956 | |
| ALVAREZ AUTO PARTS | HC 3 BOX 10992 | | | | CAMUY | PR | 00627-9717 | |
| ALVAREZ AZPURUA, ROSA | [ADDRESS ON FILE] | | | | | | | |
| ALVAREZ BAEZ, JOCSAN | [ADDRESS ON FILE] | | | | | | | |
| ALVAREZ BERMUDEZ, JUAN A | [ADDRESS ON FILE] | | | | | | | |
| ALVAREZ BETANCOURT, SHEILA | [ADDRESS ON FILE] | | | | | | | |
| ALVAREZ BONETA, JACQUELINE | [ADDRESS ON FILE] | | | | | | | |
| ALVAREZ BONETA, WILMER | [ADDRESS ON FILE] | | | | | | | |
| ALVAREZ BONILLA, JUAN C | [ADDRESS ON FILE] | | | | | | | |
| ALVAREZ BRULL, ANGELINA | [ADDRESS ON FILE] | | | | | | | |
| ALVAREZ CAMACHO, JOAN | [ADDRESS ON FILE] | | | | | | | |
| ALVAREZ CHEVERE, MYRNA | [ADDRESS ON FILE] | | | | | | | |
| ALVAREZ COLLAZO, CLARIBEL | [ADDRESS ON FILE] | | | | | | | |
| ALVAREZ COLLINS, MARIAN M | [ADDRESS ON FILE] | | | | | | | |
| ALVAREZ COLON, BRENDA | [ADDRESS ON FILE] | | | | | | | |
| ALVAREZ COLON, BRENDA | [ADDRESS ON FILE] | | | | | | | |
| ALVAREZ COLON, SHAYRA Z | [ADDRESS ON FILE] | | | | | | | |
| ALVAREZ CONCEPCION, JUDITH | [ADDRESS ON FILE] | | | | | | | |
| ALVAREZ CORAZON, MARISABEL | [ADDRESS ON FILE] | | | | | | | |
| ALVAREZ CORREA, LESLIE A | [ADDRESS ON FILE] | | | | | | | |
| ALVAREZ CORTES, SKARTTY | [ADDRESS ON FILE] | | | | | | | |
| ALVAREZ CORTES, MARITZA | [ADDRESS ON FILE] | | | | | | | |
| ALVAREZ COSME, KEVIN A | [ADDRESS ON FILE] | | | | | | | |
| ALVAREZ CRUZ, MARIA E | [ADDRESS ON FILE] | | | | | | | |
| ALVAREZ CRUZ, REBECA | [ADDRESS ON FILE] | | | | | | | |
| ALVAREZ CRUZ, WILLIAM | [ADDRESS ON FILE] | | | | | | | |
| ALVAREZ DALIZ, KEISHARY | [ADDRESS ON FILE] | | | | | | | |
| ALVAREZ DE JESUS, CARLOS | [ADDRESS ON FILE] | | | | | | | |
| ALVAREZ DELGADO, DEYLA | [ADDRESS ON FILE] | | | | | | | |
| ALVAREZ EMMANUELLI, MELANIE | [ADDRESS ON FILE] | | | | | | | |
| ALVAREZ ESPADA, WILLMARY | [ADDRESS ON FILE] | | | | | | | |
| ALVAREZ ESSO | PO BOX 3001 | | | | YAUCO | PR | 00698 | |
| ALVAREZ ESTRADA, JOSE A | [ADDRESS ON FILE] | | | | | | | |
| ALVAREZ FIGUEROA, ANLIZ | [ADDRESS ON FILE] | | | | | | | |
| ALVAREZ FIGUEROA, JOEL | [ADDRESS ON FILE] | | | | | | | |
| ALVAREZ FLORES, NANCY | [ADDRESS ON FILE] | | | | | | | |
| ALVAREZ FONSECA, DARALY | [ADDRESS ON FILE] | | | | | | | |
| ALVAREZ FONSECA, DORALY | [ADDRESS ON FILE] | | | | | | | |
| ALVAREZ FONSECA, NORBERTO | [ADDRESS ON FILE] | | | | | | | |
| ALVAREZ FUENTES, MARIA | [ADDRESS ON FILE] | | | | | | | |
| ALVAREZ GARCIA, IVETTE | [ADDRESS ON FILE] | | | | | | | |
| ALVAREZ GARCIA, MISAEL | [ADDRESS ON FILE] | | | | | | | |
| ALVAREZ GIBOYEAUX, MERCEDES | [ADDRESS ON FILE] | | | | | | | |
| ALVAREZ GONZALEZ, DAMARIS | [ADDRESS ON FILE] | | | | | | | |
| ALVAREZ GONZALEZ, EDGARDO R | [ADDRESS ON FILE] | | | | | | | |
| ALVAREZ GONZALEZ, JOSE A | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| ALVAREZ GONZALEZ, LYDIA E. | [ADDRESS ON FILE] | | | | | | | |
| ALVAREZ GONZALEZ, MARY ANN | [ADDRESS ON FILE] | | | | | | | |
| ALVAREZ GONZALEZ, WILSON | [ADDRESS ON FILE] | | | | | | | |
| ALVAREZ GUZMAN, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| ALVAREZ HERNANDEZ, ANTONIA | [ADDRESS ON FILE] | | | | | | | |
| ALVAREZ HERNANDEZ, EDGAR E | [ADDRESS ON FILE] | | | | | | | |
| ALVAREZ HERNANDEZ, OSCAR | [ADDRESS ON FILE] | | | | | | | |
| ALVAREZ JIMENEZ, ANDREA | [ADDRESS ON FILE] | | | | | | | |
| ALVAREZ JIMENEZ, JEYRALIS | [ADDRESS ON FILE] | | | | | | | |
| ALVAREZ LAZAGA, YESHUA | [ADDRESS ON FILE] | | | | | | | |
| ALVAREZ LLANOS, MARIA M. | [ADDRESS ON FILE] | | | | | | | |
| ALVAREZ LOPEZ, FRANCES C | [ADDRESS ON FILE] | | | | | | | |
| ALVAREZ LOPEZ, IVETTE | [ADDRESS ON FILE] | | | | | | | |
| ALVAREZ LOPEZ, MARIA | [ADDRESS ON FILE] | | | | | | | |
| ALVAREZ LOPEZ, NOEMI | [ADDRESS ON FILE] | | | | | | | |
| ALVAREZ LUCIANO, MARIA M | [ADDRESS ON FILE] | | | | | | | |
| ALVAREZ LUGO, SANTOS | [ADDRESS ON FILE] | | | | | | | |
| ALVAREZ LUGO, YESSICA | [ADDRESS ON FILE] | | | | | | | |
| ALVAREZ MACHINE SHOP | CAPARRA TERRACE | 1421 AVE AMERICO MIRANDA | | | SAN JUAN | PR | 00921 | |
| ALVAREZ MALDONADO, EDNA | [ADDRESS ON FILE] | | | | | | | |
| ALVAREZ MALDONADO, KARINA | [ADDRESS ON FILE] | | | | | | | |
| ALVAREZ MARIANI, JOHANNA | [ADDRESS ON FILE] | | | | | | | |
| ALVAREZ MARRERO, CARLOS X | [ADDRESS ON FILE] | | | | | | | |
| ALVAREZ MARTES, SONIA | [ADDRESS ON FILE] | | | | | | | |
| ALVAREZ MATOS, NYDIA | [ADDRESS ON FILE] | | | | | | | |
| ALVAREZ MEDINA, YADIRA | [ADDRESS ON FILE] | | | | | | | |
| ALVAREZ MELENDEZ, MAGDALI | [ADDRESS ON FILE] | | | | | | | |
| ALVAREZ MELENDEZ, OMAYRA | [ADDRESS ON FILE] | | | | | | | |
| ALVAREZ MERCADO, NORMA | [ADDRESS ON FILE] | | | | | | | |
| ALVAREZ MONSEGUR, LOURDES | [ADDRESS ON FILE] | | | | | | | |
| ALVAREZ MONTALVO, JOSE | [ADDRESS ON FILE] | | | | | | | |
| ALVAREZ MONTALVO, VANESSA | [ADDRESS ON FILE] | | | | | | | |
| ALVAREZ MONTALVO, VANESSA | [ADDRESS ON FILE] | | | | | | | |
| ALVAREZ MONTIJO, RAUL O | [ADDRESS ON FILE] | | | | | | | |
| ALVAREZ MORALES, NAYDA | [ADDRESS ON FILE] | | | | | | | |
| ALVAREZ MORALES, NELSON | [ADDRESS ON FILE] | | | | | | | |
| ALVAREZ MORALES, VICTOR | [ADDRESS ON FILE] | | | | | | | |
| ALVAREZ MUNOZ, YANCELL | [ADDRESS ON FILE] | | | | | | | |
| ALVAREZ NAZARIO, ANA N | [ADDRESS ON FILE] | | | | | | | |
| ALVAREZ NEGRON, JAILENE | [ADDRESS ON FILE] | | | | | | | |
| ALVAREZ NIEVES, ANGEL A. | [ADDRESS ON FILE] | | | | | | | |
| ALVAREZ NIEVES, NAYDA I | [ADDRESS ON FILE] | | | | | | | |
| ALVAREZ OCASIO, ANGELICA | [ADDRESS ON FILE] | | | | | | | |
| ALVAREZ OLMO, YESAIRA | [ADDRESS ON FILE] | | | | | | | |
| ALVAREZ ORENGO, MELISSA | [ADDRESS ON FILE] | | | | | | | |
| ALVAREZ ORTIZ, DAVID J | [ADDRESS ON FILE] | | | | | | | |
| ALVAREZ ORTIZ, MADELINE | [ADDRESS ON FILE] | | | | | | | |
| ALVAREZ ORTIZ, YARIVELIZ | [ADDRESS ON FILE] | | | | | | | |
| ALVAREZ PACHECO, VIRGENMINA | [ADDRESS ON FILE] | | | | | | | |
| ALVAREZ PADILLA, FREDDIE | [ADDRESS ON FILE] | | | | | | | |
| ALVAREZ PAGAN, LILLIAM | [ADDRESS ON FILE] | | | | | | | |
| ALVAREZ PAGAN, LUIS A. | [ADDRESS ON FILE] | | | | | | | |
| ALVAREZ PEARSON, MARIANGIE | [ADDRESS ON FILE] | | | | | | | |
| ALVAREZ PEARSON, MARYANGIE | [ADDRESS ON FILE] | | | | | | | |
| ALVAREZ PENA, JENNIFER | [ADDRESS ON FILE] | | | | | | | |
| ALVAREZ PEREZ, EVELYN Z | [ADDRESS ON FILE] | | | | | | | |
| ALVAREZ PEREZ, SUHAIL V | [ADDRESS ON FILE] | | | | | | | |
| ALVAREZ PIMENTEL, MARIBEL | [ADDRESS ON FILE] | | | | | | | |
| ALVAREZ QUINTANA, IVETTE | [ADDRESS ON FILE] | | | | | | | |
| ALVAREZ RALAT, MARITZA | [ADDRESS ON FILE] | | | | | | | |
| ALVAREZ RAMIREZ, ALBERTO | [ADDRESS ON FILE] | | | | | | | |
| ALVAREZ RAMIREZ, IVAN | [ADDRESS ON FILE] | | | | | | | |
| ALVAREZ RAMIREZ, PEDRO | [ADDRESS ON FILE] | | | | | | | |
| ALVAREZ RAMOS, JEANNETTE | [ADDRESS ON FILE] | | | | | | | |
| ALVAREZ REYES, JUAN M | [ADDRESS ON FILE] | | | | | | | |
| ALVAREZ REYES, JUDITH | [ADDRESS ON FILE] | | | | | | | |
| ALVAREZ REYES, RAFAEL | [ADDRESS ON FILE] | | | | | | | |
| ALVAREZ RIOS, GLENITA | [ADDRESS ON FILE] | | | | | | | |
| ALVAREZ RIOS, LOURDES M. | [ADDRESS ON FILE] | | | | | | | |
| ALVAREZ RIOS, VICTOR | [ADDRESS ON FILE] | | | | | | | |
| ALVAREZ RIVERA, CARMELO | [ADDRESS ON FILE] | | | | | | | |
| ALVAREZ RIVERA, DADMARY | [ADDRESS ON FILE] | | | | | | | |
| ALVAREZ RIVERA, DADMARY | [ADDRESS ON FILE] | | | | | | | |
| ALVAREZ RIVERA, DAISY Y | [ADDRESS ON FILE] | | | | | | | |
| ALVAREZ RIVERA, EDWIN | [ADDRESS ON FILE] | | | | | | | |
| ALVAREZ RIVERA, EDWIN J | [ADDRESS ON FILE] | | | | | | | |
| ALVAREZ RIVERA, FELIX E | [ADDRESS ON FILE] | | | | | | | |
| ALVAREZ RIVERA, INGRID D | [ADDRESS ON FILE] | | | | | | | |
| ALVAREZ RIVERA, IVELISSE | [ADDRESS ON FILE] | | | | | | | |
| ALVAREZ RIVERA, JOYCE | [ADDRESS ON FILE] | | | | | | | |
| ALVAREZ RIVERA, LILLIAM | [ADDRESS ON FILE] | | | | | | | |
| ALVAREZ RIVERA, LUIS | [ADDRESS ON FILE] | | | | | | | |
| ALVAREZ RIVERA, MARIA DEL | [ADDRESS ON FILE] | | | | | | | |
| ALVAREZ RIVERA, NAURY | [ADDRESS ON FILE] | | | | | | | |
| ALVAREZ RIVERA, NAURY G | [ADDRESS ON FILE] | | | | | | | |
| ALVAREZ RIVERA, WILEYDA | [ADDRESS ON FILE] | | | | | | | |
| ALVAREZ RIVERA, YAMARIS I | [ADDRESS ON FILE] | | | | | | | |
| ALVAREZ RIVERO, BETHSAIDA | [ADDRESS ON FILE] | | | | | | | |
| ALVAREZ RODRIGUEZ, AIDA M | [ADDRESS ON FILE] | | | | | | | |
| ALVAREZ RODRIGUEZ, ELVIN | [ADDRESS ON FILE] | | | | | | | |
| ALVAREZ RODRIGUEZ, GRISEL | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| ALVAREZ RODRIGUEZ, HARRY | [ADDRESS ON FILE] | | | | | | | |
| ALVAREZ RODRIGUEZ, JACQUELINE S | [ADDRESS ON FILE] | | | | | | | |
| ALVAREZ RODRIGUEZ, LUIS | [ADDRESS ON FILE] | | | | | | | |
| ALVAREZ RODRIGUEZ, LUIS E | [ADDRESS ON FILE] | | | | | | | |
| ALVAREZ RODRIGUEZ, LUZ B | [ADDRESS ON FILE] | | | | | | | |
| ALVAREZ RODRIGUEZ, SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| ALVAREZ ROLDAN, MIGDALIA | [ADDRESS ON FILE] | | | | | | | |
| ALVAREZ ROMAN, RACHEL | [ADDRESS ON FILE] | | | | | | | |
| ALVAREZ ROSA, YANAEIS I | [ADDRESS ON FILE] | | | | | | | |
| ALVAREZ ROSADO, JOMAR A | [ADDRESS ON FILE] | | | | | | | |
| ALVAREZ ROSADO, MARIBEL | [ADDRESS ON FILE] | | | | | | | |
| ALVAREZ ROSARIO, PAOLA C | [ADDRESS ON FILE] | | | | | | | |
| ALVAREZ RUIZ, GLORIA | [ADDRESS ON FILE] | | | | | | | |
| ALVAREZ RUIZ, LILLIANA | [ADDRESS ON FILE] | | | | | | | |
| ALVAREZ SANABRIA, ALBERTO | [ADDRESS ON FILE] | | | | | | | |
| ALVAREZ SANCHEZ, ROBERTO | [ADDRESS ON FILE] | | | | | | | |
| ALVAREZ SANCHEZ, WILFREDO | [ADDRESS ON FILE] | | | | | | | |
| ALVAREZ SANS, YANUEL A | [ADDRESS ON FILE] | | | | | | | |
| ALVAREZ SANTIAGO, ANGELY M | [ADDRESS ON FILE] | | | | | | | |
| ALVAREZ SANTIAGO, MARISOL | [ADDRESS ON FILE] | | | | | | | |
| ALVAREZ SANTIAGO, PEDRO J | [ADDRESS ON FILE] | | | | | | | |
| ALVAREZ SEDA, MYRAIDA E | [ADDRESS ON FILE] | | | | | | | |
| ALVAREZ SERRANO, ELSIE | [ADDRESS ON FILE] | | | | | | | |
| ALVAREZ SERVICE STATION | P O BOX 540 | | | | UTUADO | PR | 00641 | |
| ALVAREZ SERVICE STATION | PO BOX 970 | | | | UTUADO | PR | 00641 | |
| ALVAREZ SIERRA, LUZ | [ADDRESS ON FILE] | | | | | | | |
| ALVAREZ SOSA, PAOLA J | [ADDRESS ON FILE] | | | | | | | |
| ALVAREZ SOTO, ANA Z | [ADDRESS ON FILE] | | | | | | | |
| ALVAREZ SOTO, GRISZELIDETH | [ADDRESS ON FILE] | | | | | | | |
| ALVAREZ TECHNICAL SERVICE | RR 4 BOX 717 | | | | BAYAMON | PR | 00956 | |
| ALVAREZ TECHNICAL SERVICES | RR 04 BOX 717 BO CERRO GORDO | | | | BAYAMON | PR | 00956 | |
| ALVAREZ TECHNICAL SERVICES, INC. | RR BOX 717 BO. CERRO GORDO | | | | BAYAMON | PR | 00956-0000 | |
| ALVAREZ TEXIDOR, MARTA | [ADDRESS ON FILE] | | | | | | | |
| ALVAREZ TORRES, JONATHAN | [ADDRESS ON FILE] | | | | | | | |
| ALVAREZ TORRES, MARITZA | [ADDRESS ON FILE] | | | | | | | |
| ALVAREZ TORRES, PAOLA N | [ADDRESS ON FILE] | | | | | | | |
| ALVAREZ TORRES, SARA I | [ADDRESS ON FILE] | | | | | | | |
| ALVAREZ TORRES, SHARLENE | [ADDRESS ON FILE] | | | | | | | |
| ALVAREZ TORRES, WALDEMAR | [ADDRESS ON FILE] | | | | | | | |
| ALVAREZ TORRES, YAHAIRA | [ADDRESS ON FILE] | | | | | | | |
| ALVAREZ VALDERRAMA, WANDA I | [ADDRESS ON FILE] | | | | | | | |
| ALVAREZ VALDEZ, HAYDEE M | [ADDRESS ON FILE] | | | | | | | |
| ALVAREZ VALENTIN, JOSE J | [ADDRESS ON FILE] | | | | | | | |
| ALVAREZ VALENTIN, TERESA | [ADDRESS ON FILE] | | | | | | | |
| ALVAREZ VALLE, MARIA | [ADDRESS ON FILE] | | | | | | | |
| ALVAREZ VARGAS, JOSE A | [ADDRESS ON FILE] | | | | | | | |
| ALVAREZ VAZQUEZ, LEONILDA | [ADDRESS ON FILE] | | | | | | | |
| ALVAREZ VAZQUEZ, LEONILDA | [ADDRESS ON FILE] | | | | | | | |
| ALVAREZ VEGA, JONATHAN | [ADDRESS ON FILE] | | | | | | | |
| ALVAREZ VEGA, MARTIZA | [ADDRESS ON FILE] | | | | | | | |
| ALVAREZ VELEZ, CRISTHIAN M. | [ADDRESS ON FILE] | | | | | | | |
| ALVAREZ VELEZ, GLORIA | [ADDRESS ON FILE] | | | | | | | |
| ALVAREZ VELEZ, MIKEL A. | [ADDRESS ON FILE] | | | | | | | |
| ALVAREZ VIALIZ, KARIN | [ADDRESS ON FILE] | | | | | | | |
| ALVAREZ VILLANUEVA, SHEIZA M | [ADDRESS ON FILE] | | | | | | | |
| ALVAREZ VILLAREAL, HELEN | [ADDRESS ON FILE] | | | | | | | |
| ALVAREZ VILLARINI, DAYANIRA A | [ADDRESS ON FILE] | | | | | | | |
| ALVAREZ, GENESIS | [ADDRESS ON FILE] | | | | | | | |
| ALVAREZ, GRACE M | [ADDRESS ON FILE] | | | | | | | |
| ALVAREZ, JAVIER | [ADDRESS ON FILE] | | | | | | | |
| ALVAREZ, SHAKIRA | [ADDRESS ON FILE] | | | | | | | |
| ALVAREZ, STYASIA | [ADDRESS ON FILE] | | | | | | | |
| ALVARO A MENDIETA MENDIETA | FERNANDEZ JUNCOS STATION | PO BOX 8524 | | | SAN JUAN | PR | 00910-0524 | |
| ALVARO A RODRIGUEZ CINTRON | URB SAGRADO CORAZON | 2 SAN ANTONIO | | | GUANICA | PR | 00653 | |
| ALVARO A VALENTIN CASTILLO | 1342 BO CABO | | | | MAYAGUEZ | PR | 00680 | |
| ALVARO ACUNA | PO BOX 2127 | | | | SAN JUAN | PR | 00922-2127 | |
| ALVARO BOTERO COLON | PO BOX 79863 | | | | CAROLINA | PR | 00984-9863 | |
| ALVARO GUTIERREZ CESPEDES | VILLAS DE CUPEY | F 15 CALLE PLATERO | | | SAN JUAN | PR | 00926 | |
| ALVARO LUGO RODRIGUEZ INC | PO BOX 10660 | | | | PONCE | PR | 00732 | |
| ALVARO MENDIETA VEGA | [ADDRESS ON FILE] | | | | | | | |
| ALVARO MERCADO BURGOS | HC 01 BOX 11065 | | | | SAN SEBASTIAN | PR | 00685 | |
| ALVARO PACHECO CINTRON | EXT DE VILLAS DE LOIZA | GG8 CALLE 43 | | | CANOVANAS | PR | 00729 | |
| ALVARO PADIAL JIMENEZ | [ADDRESS ON FILE] | | | | | | | |
| ALVARO REYMUNDE POSSO | PO BOX 334069 | | | | PONCE | PR | 00733-4069 | |
| ALVARO ROSAS RAMOS | [ADDRESS ON FILE] | | | | | | | |
| ALVARO RUIZ | VILLA CLARITA | F6 CALLE D | | | FAJARDO | PR | 00738 | |
| ALVARO SANTIAGO RIVERA | [ADDRESS ON FILE] | | | | | | | |
| ALVARO SANTOS | PO BOX 560297 | | | | GUAYAMA | PR | 00656 | |
| ALVARO SAYAN OQUENDO | [ADDRESS ON FILE] | | | | | | | |
| ALVEIRO CLAUDIO, MAYDA | [ADDRESS ON FILE] | | | | | | | |
| ALVELO FLORES, CELIA | [ADDRESS ON FILE] | | | | | | | |
| ALVELO MARCANO, BEATRIZ | [ADDRESS ON FILE] | | | | | | | |
| ALVELO QUINTANA, AMILCAR A | [ADDRESS ON FILE] | | | | | | | |
| ALVELO RODRIGUEZ, ELIZABETH | [ADDRESS ON FILE] | | | | | | | |
| ALVELO SANTIAGO, JACKELINE M | [ADDRESS ON FILE] | | | | | | | |
| ALVELO SANTIAGO, JULIANE M | [ADDRESS ON FILE] | | | | | | | |
| ALVELO TORRES, BRENDA L | [ADDRESS ON FILE] | | | | | | | |
| ALVELO, ABNERYS | [ADDRESS ON FILE] | | | | | | | |
| ALVENRE CORPORATION | PO BOX 362534 | | | | SAN JUAN | PR | 00936 | |
| ALVERIO CARABALLO, GISELE | [ADDRESS ON FILE] | | | | | | | |
| ALVERIO CARO, WILFREDO | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| ALVERIO COLLAZO, JOSE M | [ADDRESS ON FILE] | | | | | | | |
| ALVERIO COLON, JUMARIE | [ADDRESS ON FILE] | | | | | | | |
| ALVERIO GULF | SIERRA LINDA | 20 SARAGOZA | | | CAGUAS | PR | 00756 | |
| ALVERIO GULF SERVICE STATION | PO BOX 7885 | | | | CAGUAS | PR | 00726 | |
| ALVERIO GULF STATION | URB TERRALINDA 20 CALLE ZARAGOSA | | | | CAGUAS | PR | 00725-2537 | |
| ALVERIO HERNANDEZ, LUIS | [ADDRESS ON FILE] | | | | | | | |
| ALVERIO HERNANDEZ, ROSALIA | [ADDRESS ON FILE] | | | | | | | |
| ALVERIO LAUREANO, EVELYN | [ADDRESS ON FILE] | | | | | | | |
| ALVERIO MELENDEZ, LAURA | [ADDRESS ON FILE] | | | | | | | |
| ALVERIO MELENDEZ, YOLANDA | [ADDRESS ON FILE] | | | | | | | |
| ALVERIO MODESTI, LIZNNETTE | [ADDRESS ON FILE] | | | | | | | |
| ALVERIO MORAN, KARLA M | [ADDRESS ON FILE] | | | | | | | |
| ALVERIO MOYET, REINALDO | [ADDRESS ON FILE] | | | | | | | |
| ALVERIO MOYET, WANDIREY | [ADDRESS ON FILE] | | | | | | | |
| ALVERIO QUINONES, BRENDA | [ADDRESS ON FILE] | | | | | | | |
| ALVERIO ROSADO, ALINA M | [ADDRESS ON FILE] | | | | | | | |
| ALVERIO SANCHEZ, MILAGROS | [ADDRESS ON FILE] | | | | | | | |
| ALVES SANTIAGO, JUAN | [ADDRESS ON FILE] | | | | | | | |
| ALVES TROCHE, DORA I | [ADDRESS ON FILE] | | | | | | | |
| ALVIDA PEREZ CINTRON | [ADDRESS ON FILE] | | | | | | | |
| ALVIDA MARIN MANDES | JARDINES DE CAROLINA | E 41 CALLE E | | | CAROLINA | PR | 00987 | |
| ALVILDA RODRIGUEZ CARMONA | PO BOX 784 | | | | JAYUYA | PR | 00664 | |
| ALVIN  DE JESUS SERRANO | [ADDRESS ON FILE] | | | | | | | |
| ALVIN GONZALEZ  RIVERA | LAS MUESAS 207 | CALLE  ROBERTO  DIAZ | | | CAYEY | PR | 00736-5509 | |
| ALVIN A CARDONA | [ADDRESS ON FILE] | | | | | | | |
| ALVIN A DE JESUS | URB VILLA MADRID | XX 15 CALLE 14 | | | COAMO | PR | 00769 | |
| ALVIN A MORALES FIGUEROA | OFIC  CORRESPONDENCIA Y ARCHIVO | MENSAJERO-AUTO GOBIERNO | | | SAN JUAN | | 00902 | |
| ALVIN A MORALES FIGUEROA | [ADDRESS ON FILE] | | | | | | | |
| ALVIN ALEJANDRO DIAZ | PO BOX 889 | | | | SABANA SECA | PR | 00952 | |
| ALVIN APONTE PAUNETO | HC 01 BOX 5248 | | | | GUAYAMA | PR | 00971-9511 | |
| ALVIN ARCE NAVARRO | [ADDRESS ON FILE] | | | | | | | |
| ALVIN BERRIOS SAEZ | BO BOTIJAS 2 SECTOR LA MEDICA | RR 1 BOX 11553 | | | OROCOVIS | PR | 00720 | |
| ALVIN BLANCO COLON | URB LOS COLOBOS PARK | 206  CALLE CAOBA | | | CAROLINA | PR | 00787-0000 | |
| ALVIN BUS SERVICES | PO BOX 848 | | | | RIO GRANDE | PR | 00745 | |
| ALVIN CAMACHO MORALES | [ADDRESS ON FILE] | | | | | | | |
| ALVIN CARABALLO TORRES | VISTA MAR | 9 CALLE 21 | | | PONCE | PR | 00731 | |
| ALVIN CASIANO CRUZ | 2DA EXT EL VALLE | 496 CALLE GARDENIA | | | LAJAS | PR | 00667 | |
| ALVIN COLON SANTIAGO | URB LA VEGA | 148 CALLE B | | | VILLALBA | PR | 00766 | |
| ALVIN CONDE TORRES | [ADDRESS ON FILE] | | | | | | | |
| ALVIN CORREA RODRIGUEZ | HC 01 BOX 148766 | | | | COAMO | PR | 00769 | |
| ALVIN D RIVERA RIVERA | [ADDRESS ON FILE] | | | | | | | |
| ALVIN ESCALERA MATEO | COND LAS AMERICAS | APT 1514  2 | | | SAN JUAN | PR | 00921 | |
| ALVIN F AGUIRRE GONZALEZ | PO BOX 190323 | | | | SAN JUAN | PR | 00919-0323 | |
| ALVIN FERNANDEZ NEGRON | BALDRICH | 218 LLARRINAGA | | | SAN JUAN | PR | 00918 | |
| ALVIN FONSECA | MANSION DEL SUR | SB 2 CAMINO DE BAVARIA | | | TOA BAJA | PR | 00949 | |
| ALVIN GONZALEZ CALDERON | URB RUSSE | 9 CALLE LOS LIRIOS | | | MOROVIS | PR | 00687 | |
| ALVIN GONZALEZ HOMS | PO BOX 800834 | | | | COTO LAUREL | PR | 00780-0834 | |
| ALVIN HILERIO VAZQUEZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| ALVIN I NIEVES ROSARIO | VENUS GARDEN | AB 21 CALLE TORREON | | | SAN JUAN | PR | 00926 | |
| ALVIN I RODRIGUEZ HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| ALVIN J MORALES | [ADDRESS ON FILE] | | | | | | | |
| ALVIN J NERIS TORRES | HC 20 BOX 11152 | | | | JUNCOS | PR | 00777 | |
| ALVIN J SANTANA OTERO | BO MARICAO BOX 5041 | | | | VEGA ALTA | PR | 00692 | |
| ALVIN J RODRIGUEZ CRUZ | [ADDRESS ON FILE] | | | | | | | |
| ALVIN L HERNANDEZ CASILLAS | 57 BELLA VISTA GARDENS | | | | MAYAGUEZ | PR | 00680 | |
| ALVIN L MAYSONET RODRIGUEZ | PO BOX 563 | | | | BAYAMON | PR | 00960 | |
| ALVIN L MAYSONET RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| ALVIN LOPEZ PUJALS | URB JARD METROPOLITANOS | 969 CALLE MARCONI | | | SAN JUAN | PR | 00927 | |
| ALVIN MEDINA RODRIGUEZ | HC 1 BOX 5129 | | | | COROZAL | PR | 00783 | |
| ALVIN MELENDEZ MEDINA | [ADDRESS ON FILE] | | | | | | | |
| ALVIN MENDEZ MEDINA | PMB 270 | PO BOX 3500 | | | CAMUY | PR | 00627 | |
| ALVIN MILLAN FUENTES | ALTS DE SAN PEDRO | AA15 CALLE SAN PATRICIO | | | FAJARDO | PR | 00738 | |
| ALVIN MORALES BURGOS | URB VILLA DE LOIZA | EE 4 CALLE 45 | | | CANOVANAS | PR | 00729 | |
| ALVIN ORTIZ  Y WANDA I PEREZ | [ADDRESS ON FILE] | | | | | | | |
| ALVIN ORTIZ PUJOLS | HC 03 BOX 23552 | | | | SAN SEBASTIAN | PR | 00685 | |
| ALVIN P  IRIZARRY MEDINA | URB TERRANOVA | E 17  CALLE 1 | | | GUAYNABO | PR | 00969 | |
| ALVIN PEREZ MORA | P O BOX 1927 | | | | HATILLO | PR | 00659 | |
| ALVIN R. ORTIZ ARROYO | [ADDRESS ON FILE] | | | | | | | |
| ALVIN RAMOS PADILLA | [ADDRESS ON FILE] | | | | | | | |
| ALVIN RAMOS REYES | PO BOX 414 | | | | BAJADERO | PR | 00616 | |
| ALVIN RDZ VAZQUEZ YULLIAM VAZQUEZ COLON | CIUDAD JARDIN | 15 UCAR | | | TOA ALTA | PR | 00953 | |
| ALVIN RIVERA AYALA | [ADDRESS ON FILE] | | | | | | | |
| ALVIN RIVERA GUARDIOLA | [ADDRESS ON FILE] | | | | | | | |
| ALVIN RODRIGUEZ LUGO | [ADDRESS ON FILE] | | | | | | | |
| ALVIN ROMAN CRUZ | URB OLYMPIC VILLE | BZN 211 CALLE SEUL G 23 | | | LAS PIEDRAS | PR | 00771 | |
| ALVIN ROMAN LUGO | P O BOX 63 | | | | BAJADERO | PR | 00616-0063 | |
| ALVIN ROMERO | 1012 PICKETT STREET | | | | FREDERICKBURG | VA | 22401 | |
| ALVIN ROMERO CALES | PO BOX 10788 | | | | PONCE | PR | 00732 | |
| ALVIN SUCRANES TEXIDOR | PO BOX 8472 | | | | BAYAMON | PR | 00960 | |
| ALVIN TOLEDO MELENDEZ | [ADDRESS ON FILE] | | | | | | | |
| ALVIN TORRES RODRIGUEZ | P  O  BOX  1036 | | | | SALINAS | PR | 00751 | |
| ALVIN V CARDERO | HC 02 BOX 10022 | | | | QUEBRADILLAS | PR | 00678 | |
| ALVIN VALENTIN | [ADDRESS ON FILE] | | | | | | | |
| ALVIN VEGA SANABRIA | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| ALVIN VELEZ PINO | URB CORCHADO | 15 CALLE GIRASOL | | | ISABELA | PR | 00662 | |
| ALVIN VELEZ VALETIN | CARR 105 BOX 170 | | | | MARICAO | PR | 00606 | |
| ALVIN Y GERENA MEDINA | URB MIRAFLORES | 44 20 CALLE 53 | | | BAYAMON | PR | 00957 | |
| ALVIRA CONCEPCION, WILMAYRIS | [ADDRESS ON FILE] | | | | | | | |
| ALVIRA ENCARNACION, LUZ | [ADDRESS ON FILE] | | | | | | | |
| ALVIRA MENDEZ, JENNIFER J | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ALVIRA NEGRON, MICHAEL | [ADDRESS ON FILE] | | | | | | | |
| ALVIRA REYES, KRYSTAL M | [ADDRESS ON FILE] | | | | | | | |
| ALVIRA SANCHEZ, LUZ I | [ADDRESS ON FILE] | | | | | | | |
| ALVIS G FEBUS RIVERA | JARDINES DE SANTA ISABEL | A 31 CALLE 8 | | | SANTA ISABEL | PR | 00757 | |
| ALVY ACEVEDO CRUZ | PO BOX 581 | | | | VIEQUES | PR | 00765 | |
| ALWIN AGOSTO REYES | HC 1 BOX 20300 | | | | COMERIO | PR | 00782 | |
| ALWIN E ALVARADO GARCIA | [ADDRESS ON FILE] | | | | | | | |
| ALWIN EDMAR VAZQUEZ | RES LUIS LLORENS TORRES | EDIF 9 APT 176 | | | SAN JUAN | PR | 00913 | |
| ALWIN I. MIRANDA RODRIGUEZ | URB.SANTA JUANITA CALLE FORMOSA M69 | | | | BAYAMON | PR | 00956 | |
| ALWIN J JIMENEZ | PO BOX 177 | | | | AIBONITO | PR | 00705 | |
| ALWIN RIVERA LOPEZ | P O BOX 1543 | | | | YABUCOA | PR | 00767 | |
| ALWIN SANTIAGO LUGO | URB LA QUINTA | L24 CALLE 12 | | | YAUCO | PR | 00698-4117 | |
| ALWIN TORRES RIVERA | [ADDRESS ON FILE] | | | | | | | |
| ALY CARBONELL ORTIZ | LA MARGARITA PLAYITA | F 37 CALLE D | | | SALINAS | PR | 00751 | |
| ALY SEISE BONILLA | PO BOX 1354 | | | | CATANO | PR | 00963 | |
| ALYS ART CRAFTS | 59 CALLE ACOSTA | | | | CAGUAS | PR | 00725 | |
| ALYS T ZAPATA ACOSTA | URB GARDEN HILLS | S 9 CALLE PALOS GRANDES | | | GUAYNABO | PR | 00966-2131 | |
| ALYSSA GOLDEROS ANDREW | P.O BOX 636 | | | | HUMACAO | PR | 00792 | |
| ALYSSA JOHNSON CAST | P O BOX 9066600 PUERTA TIERRA STA | | | | SAN JUAN | PR | 00906-6600 | |
| ALYSSA RUSSE COLON | HC 2 BOX 6035 | | | | MOROVIS | PR | 00687 | |
| ALZA BEGUEZ MECEIRA M | CASALINDA VILLE | CALLE 4 A 27 - 134 | | | BAYAMON | PR | 00959 | |
| ALZHEIMER ASOCIATION | PO BOX 300408 | | | | ATLANTA | PR | 31193-0406 | |
| AM ACCESORIES | 2 CALLE BARCELO ESQ ANTONIO LOPZ | | | | TOA ALTA | PR | 00953 | |
| AM COMUNICATIONS | PO BOX 364152 | | | | SAN JUAN | PR | 00936 | |
| AM HERITAGE INSS CO | 1776 AMERICAN HERITAGE DRIVE | | | | JAKSOVLLE | FL | 32224-9983 | |
| AM HERITAGE INSS CO | 1776 AMERICAN HERITAGE LIFE DRIVE | | | | JACKSONVILLE | FL | 32224-9983 | |
| AM RICO MANUFACTORING CORP | PO BOX 66 | | CATANO | | CATANO | PR | 00963 | |
| AMA | PO BOX 195349 | | | | SAN JUAN | PR | 00919 | |
| AMA AMERICAN MANAGEMENT ASSO MEXICO | 199 PASEO DE LA REFORMA PISO 9 | | | | CUAUHTEMOC C P | | 06500 | |
| AMA ELEVATOR SALES | RR 2 BOX 4042 | | | | TOA ALTA | PR | 00953 | |
| AMABLE SALGADO | BO HIGUILLAR | SAN ANTONIO PARCELA 35 | | | DORADO | PR | 00646 | |
| AMADA CARRASCO DELGADO | C 14 URB SAN PEDRO | | | | MAUNABO | PR | 00707 | |
| AMADA CRUZ | CENTER FOR CURATIONAL STUDIE MUSEUM | BAR COLLEGE ANNANDALE  ON HUDSON | | | NEW YORK | NY | 12504-5000 | |
| AMADA GONZALEZ MONTALVO | [ADDRESS ON FILE] | | | | | | | |
| AMADA GONZALEZ RODRIGUEZ | HC 57 BOX 9124 | | | | AGUADA | PR | 00602 | |
| AMADA MORALES MORALES | PO BOX 919 | | | | MOCA | PR | 00676 | |
| AMADA SANABRIA IRIZARRY | 55-6 CALLE DIAMANTE | PUEBLO NUEVO | | | SAN GERMAN | PR | 00683 | |
| AMADA VAZQUEZ NADAL | URB SANTIAGO APOSTOL | G 17 CALLE 4 | | | SANTA ISABEL | PR | 00757 | |
| AMADA VAZQUEZ NATAL | HP-PSIQUIATRICO FORENSE PONCE | | | | Hato Rey | PR | 009360000 | |
| AMADEO AMARO, FRANKIE | [ADDRESS ON FILE] | | | | | | | |
| AMADEO DE JESUS, SAMUEL | [ADDRESS ON FILE] | | | | | | | |
| AMADEO DELGADO, FRANCHESKA I | [ADDRESS ON FILE] | | | | | | | |
| AMADEO GUTIERREZ, WANDA | [ADDRESS ON FILE] | | | | | | | |
| AMADEO LAGARES, MARIA | [ADDRESS ON FILE] | | | | | | | |
| AMADEO PINO LOPEZ | PO BOX 299 | | | | MAYAGUEZ | PR | 00681-0299 | |
| AMADEO RODRIGUEZ Y MARIA O NEGRON | CLAVELES | 52 CALLE 3 | | | PONCE | PR | 00731 | |
| AMADEO TORRES PASTOR | HC 01 BOX 6386 | | | | CIALES | PR | 00638 | |
| AMADIS CRUZ / ASOC RECREATIVA DEPORTIVA | COMUNIDAD TIBURON I | HC 02 BOX 7363 | | | BARCELONETA | PR | 00617-9708 | |
| AMADIS CRUZ / ASOC RECREATIVA DEPORTIVA | Y CULTURAL COM DE TIBURON | COM TIBURON I BOX 7363 | | | BARCELONETA | PR | 00617 | |
| AMADIS DIAZ ROLON | [ADDRESS ON FILE] | | | | | | | |
| AMADIS DIAZ ROLON | [ADDRESS ON FILE] | | | | | | | |
| AMADIS DIAZ ROLON | [ADDRESS ON FILE] | | | | | | | |
| AMADIS DIAZ ROLON | [ADDRESS ON FILE] | | | | | | | |
| AMADIS L CABAN COTTO | [ADDRESS ON FILE] | | | | | | | |
| AMADIS L CABAN COTTO | [ADDRESS ON FILE] | | | | | | | |
| AMADIS LUNA COLON | [ADDRESS ON FILE] | | | | | | | |
| AMADIS RIUTORT | PO BOX 360184 | | | | SAN JUAN | PR | 00936-3367 | |
| AMADO CALO CARRASQUILLO | PO BOX 644 | | | | CAROLINA | PR | 00986 | |
| AMADO CALVO | PO BOX 12181 | | | | SAN JUAN | PR | 00914 | |
| AMADO COLON MEDINA | HC 1 BOX 5654 | | | | YABUCOA | PR | 00767-9610 | |
| AMADO E RODRIGUEZ GONZALEZ | PO BOX 143357 | | | | ARECIBO | PR | 00614 | |
| AMADO GARCIA CANTRES | URB SANTA TERESITA | H 9 CALLE 5 | | | BAYAMON | PR | 00956 | |
| AMADO HERNANDEZ GONZALEZ | FARMACIA EL REY | 426 AVE BARBOSA | | | SAN JUAN | PR | 00917 | |
| AMADO JUSTINIANO | PO BOX 1914 VICTORIA STA | | | | AGUADILLA | PR | 00605 | |
| AMADO LANZO FUENTES | [ADDRESS ON FILE] | | | | | | | |
| AMADO MOURINO PENICHET | URB REPARTO METROPOLITANO | 1000 CALLE 26 SE | | | SAN  JUAN | PR | 00921-2343 | |
| AMADO PADILLA SANTOS | HC 36 BOX 7811 | | | | GUANICA | PR | 00653 | |
| AMADO PEREZ HERNANDEZ | REPTO VALENCIA | AC 31 CALLE 5 | | | BAYAMON | PR | 00959 | |
| AMADO RIVAS ANDINO | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| AMADO VEGA RUIZ | HC 5 BOX 55027 | | | | HATILLO | PR | 00659 | |
| AMADOR ACEVEDO, IVETTE | [ADDRESS ON FILE] | | | | | | | |
| AMADOR ALCALA, JENNY R | [ADDRESS ON FILE] | | | | | | | |
| AMADOR AQUINO MELENDEZ | PO BOX 384 | | | | GUAYNABO | PR | 00970 | |
| AMADOR ARROYO, BETHAZAIDA | [ADDRESS ON FILE] | | | | | | | |
| AMADOR BEAUCHAMP, AURILUZ | [ADDRESS ON FILE] | | | | | | | |
| AMADOR CAJIGAS, FERNANDO | [ADDRESS ON FILE] | | | | | | | |
| AMADOR CALZADA & ASSOC | PO BOX 12265 | | | | SAN JUAN | PR | 00914-2265 | |
| AMADOR COLON, VERONICA | [ADDRESS ON FILE] | | | | | | | |
| AMADOR CRUZ MERCADO | P O BOX 4736 | | | | SAN SEBASTIAN | PR | 00685 | |
| AMADOR FALCON PERDIDO | URB EL REMASO | J9 CALLE OSCAR G MENDOZA | | | SAN JUAN | PR | 00926 | |
| AMADOR FERNANDEZ, SUSANA | [ADDRESS ON FILE] | | | | | | | |
| AMADOR GOMEZ, YARITZA | [ADDRESS ON FILE] | | | | | | | |
| AMADOR GONZALEZ PEREZ | HC 6 BOX 126641 | | | | SAN SEBASTIAN | PR | 00685 | |
| AMADOR LOPEZ GALARZA / MADELINE LOPEZ | BO VENEZUELA | 95 CALLE PRINCIPAL | | | SAN JUAN | PR | 00926 | |
| AMADOR MARTY MIRANDA | PO BOX 561 | | | | CABO ROJO | PR | 00623 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| AMADOR MEDINA RUIZ | BO COLOMBIA | 209 CALLE PRINCIPE | | | MAYAGUEZ | PR | 00680-3525 | |
| AMADOR MIELES, JOSUE | [ADDRESS ON FILE] | | | | | | | |
| AMADOR MIELES, JOSUE | [ADDRESS ON FILE] | | | | | | | |
| AMADOR MONROIG, MARIELA | [ADDRESS ON FILE] | | | | | | | |
| AMADOR MONROIG, MARIELA | [ADDRESS ON FILE] | | | | | | | |
| AMADOR MONTALVO GONZALEZ/PARRANDA LOS | COM SAN PATRICIO | CARR 125 KM 15.5 BO HATO ARRIBA | | | SAN SEBASTIAN | PR | 00685 | |
| AMADOR NEGRON, LUIS A | [ADDRESS ON FILE] | | | | | | | |
| AMADOR NEGRON, WANDA | [ADDRESS ON FILE] | | | | | | | |
| AMADOR NEGRON, WANDA | [ADDRESS ON FILE] | | | | | | | |
| AMADOR PEREZ VALLE | [ADDRESS ON FILE] | | | | | | | |
| AMADOR PEREZ, MARIA | [ADDRESS ON FILE] | | | | | | | |
| AMADOR RAMOS NIEVES | HC 04 BOX 43771 | | | | LARES | PR | 00669 | |
| AMADOR REYES, CARLO A | [ADDRESS ON FILE] | | | | | | | |
| AMADOR RIOS, LAURA C | [ADDRESS ON FILE] | | | | | | | |
| AMADOR RIVERA QUILES | HC 33 BOX 3322 | | | | DORADO | PR | 00646 | |
| AMADOR ROBERTS DEMETRIO | LCDO. JOSE L. HIDALGO IRIZARRY | | | | SAN JUAN | PR | 00910 | |
| AMADOR RODRIGUEZ SOTO | PO BOX 720 | | | | VEGA BAJA | PR | 00694 | |
| AMADOR ROMAN, YAZNERI I | [ADDRESS ON FILE] | | | | | | | |
| AMADOR SOLIS, JOSE | [ADDRESS ON FILE] | | | | | | | |
| AMADOR SOLIS, JOSE | [ADDRESS ON FILE] | | | | | | | |
| AMADOR SOTOMAYOR RIVERA | P O BOX 7258 | | | | MAYAGUEZ | PR | 00681 | |
| AMADOR TRUCKING COMPANY | CALLE FERROCARRIL #160 | | | | CAMUY | PR | 00627 | |
| AMADOR VELEZ, RAMON | [ADDRESS ON FILE] | | | | | | | |
| AMADOR ZARAGOZA, BRENDA L | [ADDRESS ON FILE] | | | | | | | |
| AMADY TORO PACHECO | COMERCIO 35 | | | | YAUCO | PR | 00698 | |
| AMAEL RODRIGUEZ CENTENO | PO BOX 560074 | | | | GUAYANILLA | PR | 00656 | |
| AMAIDA RAMOS REYES | ALT DE RIO GRANDE | B 53 CALLE 1 | | | RIO GRANDE | PR | 00745 | |
| AMAL MODAS | 10 E NOYA Y HERNANDEZ | | | | HUMACAO | PR | 00791 | |
| AMALDO COSME ORTIZ | PO BOX 11855 | | | | SAN JUAN | PR | 00910 | |
| AMALEO CORTES DE PABON | HC 08 BOX 1302 | | | | PONCE | PR | 00772 | |
| AMALFI TEJADA GUZMAN | SABANA LLANA | 461 CALLE RINCON INTERIOR | | | SAN JUAN | PR | 00923 | |
| AMALGAMA INC | PO BOX 12355 | LOIZA STATION | | | SAN JUAN | PR | 00914 | |
| AMALIA ACEVEDO PEREZ | HC 02 BOX 48437 | | | | VEGA BAJA | PR | 00693 | |
| AMALIA ALVAREZ CARRASCO | URB PALMA REAL | 177 CALLE BIZMARKIA | | | GUAYNABO | PR | 00969 | |
| AMALIA BERRIOS LOPEZ | P O BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| AMALIA BONILLA | COLINAS DE MONTE CARLO | H 5 CALLE 44 | | | SAN JUAN | PR | 00763 | |
| AMALIA BURGOS BARI | [ADDRESS ON FILE] | | | | | | | |
| AMALIA CABRERA CABRERA | CARR 176 K 10.0 | | | | SAN JUAN | PR | 00926 | |
| AMALIA DE LA PAZ | [ADDRESS ON FILE] | | | | | | | |
| AMALIA DEL RIOS ESPADA | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| AMALIA DIAZ CASTILLO | RR36 BOX 8295 | | | | SAN JUAN | PR | 00926 | |
| AMALIA GARCIA VAZQUEZ | SECT MONTE LINDO BO HIGUILLAR | B 11 CALLE 11 | | | DORADO | PR | 00646 | |
| AMALIA GRATACOS LOYOLA | URB LA RAMBLA | 1107 CALLE Z | | | PONCE | PR | 00730-4031 | |
| AMALIA I. MONROIG RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| AMALIA KUILAN MAYMI | BO INGENIO PARC 199 | | | | TOA BAJA | PR | 00949 | |
| AMALIA LLABRES CHARNECO | [ADDRESS ON FILE] | | | | | | | |
| AMALIA LOPEZ HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| AMALIA LOPEZ VAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| AMALIA M RIVERA MALDONADO | URB JOSE MERCADO | U.35 A  CALLE  THOMAS JEFFERSON | | | CAGUAS | PR | 00725 | |
| AMALIA MEDINA | JARDINES DE CAYEY | C 25 CALLE ORQUIDEA | | | CAYEY | PR | 00736 | |
| AMALIA MERCADO RIVERA | URB CORALES | C 4 CALLE 3 | | | HATILLO | PR | 00659 | |
| AMALIA MESA BAINS | 1702 EICHELBERGER COURT MARINA | | | | CALIFORNIA | CA | 93933 | |
| AMALIA OTERO VICENS | COND FERIA COURT 1408 | CALLE FERIA APT 406 | | | SAN JUAN | PR | 00909 | |
| AMALIA REYES COUVERTIER | SANTA JUANITA SECC II | EK 19 CALLE PINO SUR | | | BAYAMON | PR | 00956 | |
| AMALIA RIOS RODRIGUEZ | PO BOX 1126 | | | | GUAYNABO | PR | 00970 | |
| AMALIA RIVERA RIVERA | [ADDRESS ON FILE] | | | | | | | |
| AMALIA RODRIGUEZ GUARDIOLA | P O BOX 1475 | | | | YABUCOA | PR | 00767-1475 | |
| AMALIA RODRIGUEZ GUARDIOLA | [ADDRESS ON FILE] | | | | | | | |
| AMALIA ROMAN COLON | HC 04 BOX 15142 | | | | MOCA | PR | 00676 | |
| AMALIA ROSADO RAMOS | [ADDRESS ON FILE] | | | | | | | |
| AMALIA ROSARIO RODRIGUEZ | BO CORDILLERA | HC 02 BOX 7277 | | | CIALES | PR | 00638 | |
| AMALIA SANTIAGO ECHEVARIA | BO LIZAS | CARR 758 KM 3-4 | | | MAUNABO | PR | 00707 | |
| AMALIA SANTIAGO PADILLA | URB LAS VIRTUDES | 759 CALLE CARIDAD | | | SAN JUAN | PR | 00924 | |
| AMALIA T RODRIGUEZ SANTOS | RIO PIEDRAS HEIGHTS | 139 C/ WESER | | | SAN JUAN | PR | 00926 | |
| AMALIA T ROMAN SANTIAGO | 27 CALLE JUAN PADILLA | | | | ARECIBO | PR | 00612 | |
| AMALIA VELEZ PARADIS | URB LA CUMBRE | 398 CALLE BAYAMON | | | SAN JUAN | PR | 00926-5544 | |
| AMALID ARROYO CASTRO | [ADDRESS ON FILE] | | | | | | | |
| AMALIE ANDUJAR CANDELARIA | HC 2 BOX 15417 | | | | ARECIBO | PR | 00612 | |
| AMALIE APONTE VERA | [ADDRESS ON FILE] | | | | | | | |
| AMALIE J. TORRES DOMINGUEZ | [ADDRESS ON FILE] | | | | | | | |
| AMALIO ARROYO MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| AMALIO DONATE VAZQUEZ | HC 01 BOX 3824 | | | | QUEBRADILLAS | PR | 00678 | |
| AMALIO LOIZ FLORES | [ADDRESS ON FILE] | | | | | | | |
| AMALIO MIRANDA GALLOZA | HC 3 BOX 31531 | | | | AGUADA | PR | 00602 | |
| AMALIO MOLINA RIVERA | [ADDRESS ON FILE] | | | | | | | |
| AMALIO QUIROS LOPEZ | PO BOX 1114 | | | | YAUCO | PR | 00698 | |
| AMALIO RUIZ BONET | GPO BOX 373 | | | | RINCON | PR | 00677 | |
| AMALIO RUIZ BONET | PO BOX 396 | | | | AGUADILLA | PR | 00605 | |
| AMALIO SANTO RIVERA | URB BAYAMON HILLS A-4 CALLE-3 | | | | BAYAMON | PR | 00956 | |
| Amalio Serrano Maldonado | hospital sig. forense ponce | | | | HATO rEY | PR | 00936 | |
| AMALIO VERA ACOSTA | [ADDRESS ON FILE] | | | | | | | |
| AMALIS TORRES GONZALEZ | PO BOX 11542 | | | | SAN JUAN | PR | 00922-1542 | |
| AMALUK VEGA FERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| AMALYN MORALES SANTIAGO | HC 2 BOX 4440 | | | | LAS PIEDRAS | PR | 00771 | |
| AMALYN ALLENDE CRUZ | [ADDRESS ON FILE] | | | | | | | |
| AMALYN MELENDEZ PAGAN | COND LAGUNA VIE TOWER | EDIF 2 APT G2 | | | CIDRA | PR | 00739 | |
| AMALYS COLLAZO SANTIAGO | RR 1 BOX 3257 | | | | CIDRA | PR | 00739 | |
| AMANCIA B CASTRO ALONSO | [ADDRESS ON FILE] | | | | | | | |
| AMANCIO ARIAS GUARDIOLA | PO BOX 13727 | | | | SAN JUAN | PR | 00908-3727 | |
| AMANDA ACEVEDO RHODES | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| AMANDA ALBURQUERQUE MELENDEZ | [ADDRESS ON FILE] | | | | | | | |
| AMANDA CAPO ROSELLO | PO BOX 4837 | | | | CAROLINA | PR | 00984-4837 | |
| AMANDA CRISTINA SOTO ORTEGA | URB EL VALLE | 148 PAZO DE LA PALMA REAL | | | CAGUAS | PR | 00727-3206 | |
| AMANDA CRUZADO BAEZ | PO BOX 373052 | | | | CAYEY | PR | 00737 | |
| AMANDA G SOTO TORRES | [ADDRESS ON FILE] | | | | | | | |
| AMANDA G. SOTO TORRES | [ADDRESS ON FILE] | | | | | | | |
| AMANDA GONZALEZ HERNANDEZ | APARTADO 736 | | | | GUAYNABO | PR | 00970 | |
| AMANDA LUCIA PUNSODA RODRIGUEZ | A 23 URB CAMBRIDGE PARK | | | | SAN JUAN | PR | 00926 | |
| AMANDA M RAMIREZ ORTIZ | VILLA NEVARES | 1076 CALLE 8 | | | SAN JUAN | PR | 00927 | |
| AMANDA M RAMOS SOTO | URB JARDIN DEL ESTE | 99 CALLE MACADEMIA | | | NAGUABO | PR | 00718 | |
| AMANDA MENDEZ | [ADDRESS ON FILE] | | | | | | | |
| AMANDA MORALES VELEZ | URB KENNEDY | 89 CALLE PEDRO HERNANDEZ | | | QUEBRADILLA | PR | 00678 | |
| AMANDA NAVARRO GALARZA | LAS DELICIAS | 2257 JUAN J CARTAGENA | | | PONCE | PR | 00728-3834 | |
| AMANDA NICOLE CARRERA ALVAREZ | [ADDRESS ON FILE] | | | | | | | |
| AMANDA PINTO VEGA | URB MORELL CAMPOS | 14 CALLE CANDOROSA | | | PONCE | PR | 00731 | |
| AMANDA PIZARRO BORIA | [ADDRESS ON FILE] | | | | | | | |
| AMANDA RODRIGUEZ MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| AMANDA ROMAN | [ADDRESS ON FILE] | | | | | | | |
| AMANDA SANTIAGO MORALES | P O BOX 32 | | | | CIALES | PR | 00638 | |
| AMANDA TORRES BARRETO | [ADDRESS ON FILE] | | | | | | | |
| AMANDA TORRES BARRETO | [ADDRESS ON FILE] | | | | | | | |
| AMAPOLA REAL ESTATE | 27'8 WIUالسLER ST | | | | MELBOURNE | FL | 32904 | |
| AMAPOLA REAL ESTATE INC | PO BOX 9837 | | | | MAYAGUEZ | PR | 00726 | |
| AMAR CASTILLO HERNONDEZ | URB BUENAVENTURA | NC 12 CALLE LIRIO | | | MAYAGUEZ | PR | 00680 | |
| AMAR S MYSORE | 445 MXUPELANI DR D 25 | | | | STATE XCOLLAGE | PA | 16801-4473 | |
| AMARAL IRIZARRY, ANDREA | [ADDRESS ON FILE] | | | | | | | |
| AMARAL IRIZARRY, GABRIELA | [ADDRESS ON FILE] | | | | | | | |
| AMARANTE ANDUJAR, LUIS | [ADDRESS ON FILE] | | | | | | | |
| AMARELIS DALIS RIVERA SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| AMARELIS RIVERA GARCIA | P O BOX 143656 | | | | ARECIBO | PR | 00614-3656 | |
| AMARELY LOPEZ RIVERA | BO BAYAMON | PO BOX 868 | | | CIDRA | PR | 00739 | |
| AMARFI PARTNERS I DEVELOPMENT | P O BOX 363529 | | | | SAN JUAN | PR | 00936 | |
| AMARGOS POTTS, BERNARDO | [ADDRESS ON FILE] | | | | | | | |
| AMARIE MELENDEZ MALDONADO | 330 REPARTO LUCBELL | | | | UTUADO | PR | 00641 | |
| AMARILIS ALMESTICA RIVERA | HC 02 BOX 15173 | | | | CAROLINA | PR | 00985 | |
| AMARILIS ARROYO RIVERA | [ADDRESS ON FILE] | | | | | | | |
| AMARILIS AVILES GARCIA | [ADDRESS ON FILE] | | | | | | | |
| AMARILIS BARRIOS SERRANO | COND MUNDO FELIZ APT 1808 | | | | ISLA VERDE | PR | 00979 | |
| AMARILIS BERRIOS CAEZ | C/O MELVIN OCASIO RAMIREZ | DEPTO DEL TRABAJO | | | SAN JUAN | PR | 00919-1118 | |
| AMARILIS BETANCOURT DE JESUS | HC 67 BZN 15188 | | | | BAYAMON | PR | 00956 | |
| AMARILIS BURGOS RIVERA | VILLAS DE BUENAVENTURA | B 2 CALLE GUARACA | | | YABUCOA | PR | 00767 | |
| AMARILIS BUTLER VAZQUEZ | HC 02 BOX 9412 | | | | QUEBRADILLAS | PR | 00678 | |
| AMARILIS C RIVERA ATILES | URB DEL CARMEN | F 96 CALLE 6 | | | CAMUY | PR | 00627 | |
| AMARILIS CABEZUDO CRUZ | HC 2 BOX 12265 | | | | GURABO | PR | 00778 | |
| AMARILIS CAMACHO CRUZ | PO BOX 345 | | | | VILLALBA | PR | 00766 | |
| AMARILIS CAMACHO MOJICA | HC 80 BOX 8002 | | | | DORADO | PR | 00646 | |
| AMARILIS CANCEL GONZALEZ | VALLE ARRIBA | 177 CALLE ALMENDRO | | | COAMO | PR | 00769 | |
| AMARILIS CASTRO VEGA | [ADDRESS ON FILE] | | | | | | | |
| AMARILIS CONTRERAS MUÑOZ | URB VILLA CAROLINA | 49 35 CALLE 24 | | | CAROLINA | PR | 00985 | |
| AMARILIS CORREA CASTRO | 12 CALLE KENNEDY | | | | JAYUYA | PR | 00664 | |
| AMARILIS CRESPO RESTO | [ADDRESS ON FILE] | | | | | | | |
| AMARILIS CUEVAS VALENTIN | HC 2 BOX 9407 | | | | LAS MARIAS | PR | 00670 | |
| AMARILIS DIAZ MONGE | [ADDRESS ON FILE] | | | | | | | |
| AMARILIS DOMINGUEZ AYALA | PO BOX 122 | | | | VEGA BAJA | PR | 00694 | |
| AMARILIS DOMINGUEZ AYALA | [ADDRESS ON FILE] | | | | | | | |
| AMARILIS DOMINGUEZ RIVERA | P O BOX 138 | | | | CAYEY | PR | 00736 | |
| AMARILIS FIGUEROA ALVAREZ | HC 73 BOX 5250 | | | | NARANJITO | PR | 00719-9613 | |
| AMARILIS FLORES PEREZ | HC 05 BOX 53188 | | | | CAGUAS | PR | 00725 | |
| AMARILIS G MORALES VAZQUEZ | LAS MERCEDES | 31 CALLE 11 | | | SALINAS | PR | 00751 | |
| AMARILIS GONZALEZ BARRETO | HC 4 BOX 13835 | | | | MOCA | PR | 00676 | |
| AMARILIS GONZALEZ RODRIGUEZ | PO BOX 630 | | | | LAS PIEDRAS | PR | 00771 | |
| Amarilis Lamú Colón | [ADDRESS ON FILE] | | | | | | | |
| AMARILIS LEBRON | CAMALOT 140 | CARR 842 APT 4105 | | | SAN JUAN | PR | 00926 | |
| AMARILIS LEBRON LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| AMARILIS LLANOS LEBRON | [ADDRESS ON FILE] | | | | | | | |
| AMARILIS LOPEZ CRUZ | [ADDRESS ON FILE] | | | | | | | |
| AMARILIS LUGO ALVARADO | REPARTO VALLE ALEGRE | 5 CALLE MIGUEL POU | | | PONCE | PR | 00731 | |
| AMARILIS MEJIAS VALENTIN | 203 ESPINAL | | | | AGUADA | PR | 00602 | |
| AMARILIS MORA PUENTE | C/O ANTONIA DE JESUS | DEPT SALUD | PO BOX 70184 | | SAN JUAN | PR | 00936-8184 | |
| AMARILIS MORA PUENTE | URB VALLE VERDE | 1107 CALLE SENDERO | | | PONCE | PR | 00716-3503 | |
| AMARILIS PAGAN JIMENEZ | PO BOX 2002 | | | | AIBONITO | PR | 00705 | |
| AMARILIS QUINTANA MELENDEZ | [ADDRESS ON FILE] | | | | | | | |
| AMARILIS RAMOS HERNANDEZ | HC 05 BOX 25223 | | | | MANATI | PR | 00674 | |
| AMARILIS RAMOS IRIZARRY | PO BOX 3708 | | | | SAN SEBASTIAN | PR | 00685 | |
| AMARILIS REYES BLANCA | URB VILLA BLANCA | 20 CALLE GARDENIA | | | TRUJILLO ALTO | PR | 00976 | |
| AMARILIS REYES RIOS | BHC 1 BOX 11440 | | | | ARECIBO | PR | 00612 | |
| AMARILIS ROS MEJIAS | RR1 BOX 37275 | | | | SAN SEBASTIAN | PR | 00685 | |
| AMARILIS RIVERA ALEMAN | HC 01 BOX 4772 | | | | LARES | PR | 00669 | |
| AMARILIS ROBLES ROSARIO | ESTANCIAS CERRO GORDO | D 25 CALLE 2 | | | BAYAMON | PR | 00957 | |
| AMARILIS ROSADO BAEZ | PARC FALU | 287 CALLE 32 | | | SAN JUAN | PR | 00924 | |
| AMARILIS SANCHEZ RODRIGUEZ | PO BOX 52130 | | | | TOA BAJA | PR | 00950 | |
| AMARILIS SANTIAGO SANTOS | URB JARDINES DE HUMACAO | D 2 CALLE A | | | HUMACAO | PR | 00791 | |
| AMARILIS SANTIAGO SANTOS | URB LOURDES | 762 CALLE GAVE | | | TRUJILLO ALTO | PR | 00976 | |
| AMARILIS SANTIAGO SANTOS | URB VILLA CAPRI | 1173 CALLE FERRARA | | | SAN JUAN | PR | 00924 | |
| AMARILIS SILVA PAGAN | 12401 NE 16 AVE 304 | | | | MIAMI | FL | 33161-6004 | |
| AMARILIS TORRES MEJIAS | 57 CALLE RODRIGUEZ HIDALGO | | | | COAMO | PR | 00769 | |
| AMARILIS VELEZ RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| AMARILIZ CALDERON ROSARIO | [ADDRESS ON FILE] | | | | | | | |
| AMARILIZ CRUZ CASIANO | [ADDRESS ON FILE] | | | | | | | |
| AMARILIS RODRIGUEZ MENDEZ | URB VILLAS DE CANEY | F 4 CALLE ARAMONA | | | TRUJILLO ALTO | PR | 00976 | |
| AMARILLIS RODRIGUEZ MENDEZ | [ADDRESS ON FILE] | | | | | | | |
| AMARILLYS ALVARADO GUZMAN | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| AMARILLYS ENCARNACION MARQUEZ | PO BOX 113 | | | | RIO GRANDE | PR | 00745 | |
| AMARILLYS GARBO FERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| AMARILLYS GIERBOLINI CORDOVA | URB LAS AMERICAS 800 | MANAGUA | | | SAN JUAN | PR | 00921 | |
| AMARILLYS SILVER | [ADDRESS ON FILE] | | | | | | | |
| AMARILY L ESTRADA GUTIERREZ | CHALET DE ROYAL PALM | 100 CALLE F APT 1804 | | | BAYAMON | PR | 00956-3052 | |
| AMARILYN GUZMAN SANTIAGO | BO MULAS | CARR 156 KM 49.7 | | | AGUAS BUENAS | PR | 00703 | |
| AMARILYS  TORRES  DIAZ | PO BOX 559 | | | | GARROCHALES | PR | 00652 | |
| AMARILYS ALVAREZ SANCHEZ | [ADDRESS ON FILE] | | | | | | | |
| AMARILYS AYALA DE NEGRON | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| AMARILYS BARRIENTOS CAMPOS | HC 1 BOX 11382-8 | | | | ARECIBO | PR | 00612 | |
| AMARILYS BARRIENTOS CAMPOS | P O BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| AMARILYS BARRIENTOS CAMPOS | [ADDRESS ON FILE] | | | | | | | |
| AMARILYS BARRIENTOS CAMPOS | [ADDRESS ON FILE] | | | | | | | |
| AMARILYS BUDET RODRIGUEZ | VILLA DE TORRIMAR | 233 CALLE REY FERNANDO | | | GUAYNABO | PR | 00969 | |
| AMARILYS CARBO FERNANDEZ | URB PARQUE LAS MERCEDES | F7 C/ LAUREL | | | CAGUAS | PR | 00725 | |
| AMARILYS CASTRO ROSADO | P O BOX 619 | | | | RINCON | PR | 00677 | |
| AMARILYS COLON NEGRON | P O BOX 412 | | | | MOROVIS | PR | 00687 | |
| AMARILYS CONCEPCION SANTANA | HC 80 BOX 8366 | | | | DORADO | PR | 00646 | |
| AMARILYS CORREA MIRANDA/BEAUTIFUL NAIL | PMB 137 | PO BOX  890 | | | HUMACAO | PR | 00792 | |
| AMARILYS CUEVAS RAMOS | COLINAS DE SAN JUAN | EDIF G  APTO 237 | | | SAN JUAN | PR | 00924 | |
| AMARILYS DE JESUS ORTIZ | 3 COND PARK VIEW TERRACE APT 304 | | | | CANOVANAS | PR | 00729 | |
| AMARILYS DE LLOVIO MARCANO | URB COUNTRY CLUB | 865 CALLE HYPOLAIS | | | SAN JUAN | PR | 00924 | |
| AMARILYS DIAZ OCASIO | [ADDRESS ON FILE] | | | | | | | |
| AMARILYS DIAZ OCASIO | [ADDRESS ON FILE] | | | | | | | |
| AMARILYS E RIVERA ESTADES | URB IDAMARIS GARDENS | C 47 CALLE MIGUEL A GOMEZ | | | CAGUAS | PR | 00727 | |
| AMARILYS ESPINAL PAULINO | P O BOX 8956 | FERNANDEZ JUNCOS | | | SAN JUAN | PR | 00910-0956 | |
| AMARILYS FLORES FLORES | SRA. AMARILYS FLORES FLORES | PO BOX 177 | | | COMERÍO | PR | 782 | |
| AMARILYS FUENTES RAMOS | P O BOX 523 | | | | LOIZA | PR | 00772 | |
| AMARILYS GUILLAMA ORAMA | [ADDRESS ON FILE] | | | | | | | |
| AMARILYS GUZMAN ANDINO | HC 01 BOX 6228 | | | | GUAYNABO | PR | 00971 | |
| AMARILYS HERNANDEZ VEGA | BO OBRERO | 729 CALLE 10 | | | SAN JUAN | PR | 00915 | |
| AMARILYS HERNANDEZ VEGA | HC 03 BOX 12426 | | | | CAROLINA | PR | 00985 | |
| AMARILYS I NIEVES MOLINA | PO BOX 1037 | | | | HATILLO | PR | 00659 | |
| AMARILYS IRIZARRY ACEVEDO | [ADDRESS ON FILE] | | | | | | | |
| AMARILYS IRIZARRY PENA | [ADDRESS ON FILE] | | | | | | | |
| AMARILYS LEBRON FLORES | [ADDRESS ON FILE] | | | | | | | |
| AMARILYS LOPEZ PACHECO | [ADDRESS ON FILE] | | | | | | | |
| AMARILYS MALDONADO BERMUDEZ | [ADDRESS ON FILE] | | | | | | | |
| AMARILYS MENDOZA VILLAHERMOSA | [ADDRESS ON FILE] | | | | | | | |
| AMARILYS MOJICA FELICIANO | LITHEDA APARTMENTS | BOX 20510 | | | SAN JUAN | PR | 00926 | |
| AMARILYS MORALES MALDONADO | PO BOX 4035 | | | | ARECIBO | PR | 00614 | |
| AMARILYS ORTA SOTO | HC 4 BOX 15510 | | | | SAN SEBASTIAN | PR | 00685 | |
| AMARILYS ORTIZ CASILLAS | URB VILLA CAROLINA | 56-23 CALLE 51 | | | CAROLINA | PR | 00985 | |
| AMARILYS PEREZ MERCADO | BO RABANAL | BZN 4037 | | | CIDRA | PR | 00739 | |
| AMARILYS PEREZ VAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| AMARILYS RAMIREZ ACEVEDO | HC 59 BOX 6544 | | | | AGUADA | PR | 00602-9667 | |
| AMARILYS REYES | RES  TOMAS DIEGO | EDIF 8 APTO 129 | | | PONCE | PR | 00731 | |
| AMARILYS RIVERA CABRERA | [ADDRESS ON FILE] | | | | | | | |
| AMARILYS RIVERA RIVERA | HC  03 BOX  7898 | | | | BARRANQUITAS | PR | 00794 | |
| AMARILYS RODRIGUEZ  ROJAS | URB COUNTRY CLUB | QH4 CALLE 527 | | | CAROLINA | PR | 00982 | |
| AMARILYS RODRIGUEZ FIGUEROA | PO BOX 129 | | | | MOROVIS | PR | 00687 | |
| AMARILYS RODRIGUEZ RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| AMARILYS ROSA HERNANDEZ | URB BAIROA DC 19 | CALLE 14 A | | | CAGUAS | PR | 00725 | |
| AMARILYS ROSARIO NUNEZ | URB PALACIOS DE MARBELLA | 1011  D 2 CALLE EL PALMAR | | | TOA ALTA | PR | 00953 | |
| AMARILYS ROSARIO ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| AMARILYS ROSARIO ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| AMARILYS ROSARIO ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| AMARILYS ROSARIO ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| AMARILYS SANCHEZ MARTINEZ | HC 02 BOX 4008 | | | | LAS PIEDRAS | PR | 00771 | |
| AMARILYS SANTIAGO RUIZ | [ADDRESS ON FILE] | | | | | | | |
| AMARILYS SANTOS SANTIAGO | URB EL CAMANDANTE | CALLE MARIA BUSTAMANTE | | | SAN JUAN | PR | 00924 | |
| AMARILYS SOSA HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| AMARILYS TRUJILLO RODRIGUEZ | PO BOX 4040 SUITE 432 | | | | JUNCOS | PR | 00777 | |
| AMARILYS VARGAS DAVILA | EL MIRADOR | EDIF 13 APT B 3 | | | SAN JUAN | PR | 00915 | |
| AMARILYS VAZQUEZ SANTOS | HC 3 BOX 8093 | | | | BARRANQUITAS | PR | 00794 | |
| AMARYLZ LOPEZ SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| AMARIS ADORNO DIAZ | [ADDRESS ON FILE] | | | | | | | |
| AMARIS E FLORES VALENTIN | HC 09 BOX 4582 | | | | SABANA GRANDE | PR | 00637 | |
| AMARIS E GOMEZ ROMAN | 21 A CALLE FERNANDO PLA | | | | CAGUAS | PR | 00725 | |
| AMARIS E GOMEZ ROMAN | COM LA BARRA | CALLE 12 A | | | CAGUAS | PR | 00725 | |
| AMARIS ESTRELLA CORREA | SAN PEDRO | D-5 CALLE 5 | | | TOA BAJA | PR | 00949 | |
| AMARIS FLORES ROMAN | URB CAGUAX | CALLE NABORIA  E 45 | | | CAGUAS | PR | 00726 | |
| AMARIS GOYA SOTO / RADAMES A TIRADO COYA | URB VILLA DEL RIO | D 37 C/ 5 | | | GUAYANILLA | PR | 00656 | |
| AMARIS GREEN RODRIGUEZ | P O BOX 927 | | | | CAYEY | PR | 00737 | |
| AMARIS I MIRANDA RIVERA | URB LA PROVIDENCIA | 3C8 CALLE 27 | | | TOA ALTA | PR | 00953 | |
| AMARIS J FELICIANO PADILLA | MIRADOR UNIVERSITARIO | B 15 CALLE 10 | | | CAYEY | PR | 00736 | |
| AMARIS LIZARDI ELIAS | PO BOX 50071 | | | | SAN JUAN | PR | 00902 | |
| AMARIS URBINA ECHEVARRIA | HC 01 BOX 7990 | | | | AGUAS BUENAS | PR | 00703-9304 | |
| AMARO ALVAREZ, DARLENE | [ADDRESS ON FILE] | | | | | | | |
| AMARO AMARO, ANA | [ADDRESS ON FILE] | | | | | | | |
| AMARO AMARO, GINELDA | [ADDRESS ON FILE] | | | | | | | |
| AMARO BERLINGERI, CHRISTIE M | [ADDRESS ON FILE] | | | | | | | |
| AMARO COLLAZO, ABIAN | [ADDRESS ON FILE] | | | | | | | |
| AMARO COLLAZO, LUIS A | [ADDRESS ON FILE] | | | | | | | |
| AMARO COLON, JOSELINE M | [ADDRESS ON FILE] | | | | | | | |
| AMARO COLON, JOSELINE M | [ADDRESS ON FILE] | | | | | | | |
| AMARO COLON, MIGDALIS | [ADDRESS ON FILE] | | | | | | | |
| AMARO CRUZ, ELIZABETH | [ADDRESS ON FILE] | | | | | | | |
| AMARO FALCON, ERIKA | [ADDRESS ON FILE] | | | | | | | |
| AMARO GABRIEL, JENNIFER | [ADDRESS ON FILE] | | | | | | | |

Case:17-03283-LTS   Doc#:1817-1   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(i) Page 103 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| AMARO GARCIA, FRANCES | [ADDRESS ON FILE] | | | | | | | |
| AMARO GUADALUPE, KETHSY J | [ADDRESS ON FILE] | | | | | | | |
| AMARO GUADALUPE, YESSICA | [ADDRESS ON FILE] | | | | | | | |
| AMARO LEBRON, ALBERTO L | [ADDRESS ON FILE] | | | | | | | |
| AMARO MALDONADO, JIMMY | [ADDRESS ON FILE] | | | | | | | |
| AMARO MASSO, JULIO A | [ADDRESS ON FILE] | | | | | | | |
| AMARO ORTIZ, ROSA | [ADDRESS ON FILE] | | | | | | | |
| AMARO RAMOS, JONATHAN | [ADDRESS ON FILE] | | | | | | | |
| AMARO RIVERA, CATALINA | [ADDRESS ON FILE] | | | | | | | |
| AMARO RIVERA, THAMARIS | [ADDRESS ON FILE] | | | | | | | |
| AMARO SCHETTINI, PAHOLA C | [ADDRESS ON FILE] | | | | | | | |
| AMARO SOTO, DARELL J | [ADDRESS ON FILE] | | | | | | | |
| AMARO VILLODAS, MIGUEL A | [ADDRESS ON FILE] | | | | | | | |
| AMARYLIS E DIAZ MARIN | [ADDRESS ON FILE] | | | | | | | |
| AMARYLIS MARTELL RIVERA | [ADDRESS ON FILE] | | | | | | | |
| AMARYLIS ORTIZ DE LEON | HC 02 BOX 8232 | | | | COROZAL | PR | 00783 | |
| AMARYLIS ROSA | PO BOX 1055 | | | | CAGUAS | PR | 00726 | |
| AMARYLLIS BENEJAN MENDEZ | PMB 211 PO BOX 20000 | | | | CANOVANAS | PR | 00729 | |
| AMARYLLIS MALDONADO MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| AMARYLLIS SILVA VIERA | BONNEVILLE MANOR | A 4 11 CALLE 46 | | | CAGUAS | PR | 00725 | |
| AMATEUR ELECTRONICS | 621COMMONWEALTH | | | | ORLANDO | FL | 32803 | |
| AMATHOS SECURITY GROUP INC | P O BOX 8700 PMB 205 | | | | CAROLINA | PR | 00988-8700 | |
| AMATROL INC | PO BOX 2697 | | | | CLARKSVILLE | IN | 47131 | |
| AMATROL INC | PO BOX 2697 | | | | JEFFERSONVILLE | IN | 47131-2697 | |
| AMAUDY TORRES JUSTINIANO | PO  BOX  1148 | | | | TOA  BAJA | PR | 00951 | |
| AMAURY   COLON BURGOS | COND REINA DE CASTILLA | 100 CALLE GEN HARDING APT 403 | | | SAN JUAN | PR | 00901 | |
| AMAURY AGOSTO RODRIGUEZ | JARDI DE CEIBA NORTE | C 14 CALL 4 | | | JUNCOS | PR | 00777 | |
| AMAURY AMARO RIVERA / CARMEN M ROSA | URB SIERRA BAYAMON | 46-18 CALLE 41 | | | BAYAMON | PR | 00961 | |
| AMAURY AUTO BODY | CALLE 131 B-Y18 GADINES DE COUNTRY CLUB | | | | CAROLINA | PR | 00983 | |
| AMAURY BENGOCHEA RODRIGUEZ | BO JAGUA | 221 CALLE 6 | | | GUAYANILLA | PR | 00656 | |
| AMAURY BORIA MOJICA | URB JARDINES DE GURABO | 233 CALLE 7 | | | GURABO | PR | 00778 | |
| AMAURY DELERME SANTIAGO | PO BOX 00765 | | | | VIEQUES | PR | 00765 | |
| AMAURY DIAZ MARTINEZ | CIUDAD JARDIN DE BAIROA | 92 CALLE VILLA FRANCIA | | | CAGUAS | PR | 00727-1334 | |
| AMAURY FERNANDEZ MEDINA | PO BOX 905 | | | | SABANA HOYOS | PR | 00688 | |
| AMAURY HERNANDEZ FLORES | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| AMAURY IRIZARRY RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| AMAURY LLUVERAS GOMEZ | [ADDRESS ON FILE] | | | | | | | |
| AMAURY MERCADO RIVERA | VILLA ESPERANZA | BO PUEBLO APT 202 | | | HATILLO | PR | 00659 | |
| AMAURY OYOLA PIZARRO | [ADDRESS ON FILE] | | | | | | | |
| AMAURY PAGAN LOPEZ | PO BOX 4507 | | | | YAUCO | PR | 00698 1507 | |
| AMAURY PEREZ PEREZ | HC01  BOX  3740 | PILETAS ARCE | | | LARES | PR | 00669 | |
| AMAURY RAMIREZ HERNANDEZ | PO BOX 171 | | | | SAN JUAN | PR | 00925 | |
| AMAURY ROMAN SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| AMAURY SANTOS RIOS | [ADDRESS ON FILE] | | | | | | | |
| AMAURY SANTOS RIOS | [ADDRESS ON FILE] | | | | | | | |
| AMAURY SEGARRA | PARQUE MONTERREY I | APT 202 | | | PONCE | PR | 00731 | |
| AMAURY SUAREZ CARO | EL CEREZAL | 1662 CALLE ORINOCO | | | SAN JUAN | PR | 00926 | |
| AMAURY ZAYAS ZAMBRANA | [ADDRESS ON FILE] | | | | | | | |
| AMAYRA CALDERON / FRANCO X DEL VALLE | BO COLINAS DE CANOVANAS | CARR 962 | | | CANOVANAS | PR | 00729 | |
| AMAZI SYSTEMS | 1705 LOIZA ST | | | | SAN JUAN | PR | 00911 | |
| AMAZI SYSTEMS | FERNANDEZ JUNCOS STA | PO BOX 19645 | | | SAN JUAN | PR | 00910 | |
| AMAZING CHARACTERS CO | RR 2 BOX 433 | | | | SAN JUAN | PR | 00926-9712 | |
| AMAZON COM CORPORATE CREDIT | BILLING DEPARTMENT | PO BOX 80463 | | | SEATTLE | WA | 98108 | |
| AMAZON COM CORPORATE CREDIT | P O BOX 9020 | | | | DESMOINES | IA | 50368-9020 | |
| AMBAR CANO ROSARIO | HC 01 BOX 6956 | | | | GUAYNABO | PR | 00971 | |
| AMBAR CORDERO SANTIAGO | HILL BROTHERS | 423 CALLE 25 | | | SAN JUAN | PR | 00924 | |
| AMBAR ENCARNACION GARCIA | [ADDRESS ON FILE] | | | | | | | |
| AMBAR HERNANDEZ MENDEZ | PMB 1646 243 | CALLE PARIS | | | SAN JUAN | PR | 00917 | |
| AMBAR J BERAS MALDONADO | [ADDRESS ON FILE] | | | | | | | |
| AMBAR MALAVE RIVERA | [ADDRESS ON FILE] | | | | | | | |
| AMBAR NISSAN INC | P O BOX 366239 | | | | SAN JUAN | PR | 00936 | |
| AMBER LEE VELEZ BURR | COND SAN FERNANDO APT 1012 | | | | BAYAMON | PR | 00956 | |
| AMBERT GONZALEZ, JENNIFER | [ADDRESS ON FILE] | | | | | | | |
| AMBERT GONZALEZ, LOURDES L | [ADDRESS ON FILE] | | | | | | | |
| AMBERT NOGUERAS, ANGELA | [ADDRESS ON FILE] | | | | | | | |
| AMBERT RODRIGUEZ, NILDA E | [ADDRESS ON FILE] | | | | | | | |
| AMBIDERN OF PUERT RICO | PO BOX 4819 | | | | CAROLINA | PR | 00984 | |
| AMBIENTALIZ INC | URB BELISA | 1517 CAVALIERI STREET | | | SAN JUAN | PR | 00927-6122 | |
| AMBIENTE MODERNO | AVE ROOSEVELT 245 | | | | SAN JUAN | PR | 00918 | |
| AMBIENTE MODERNO INC | 245 AVE ROOSEVELT | | | | SAN JUAN | PR | 00919 | |
| AMBIORIX S POLANCO PORTES | STE 112 | PO BOX 194000 | | | SAN JUAN | PR | 00919 | |
| AMBIORY E. CUBILLETTE CASTILLO | [ADDRESS ON FILE] | | | | | | | |
| AMBI-TEX DISTRIBUTORS | P O BOX 2006 | | | | CAROLINA | PR | 00984-2006 | |
| AMBROSIA RODRIGUEZ RODRIGUEZ | RES LOS LIRIOS | EDF 7 APT 105 | | | SAN JUAN | PR | 00907 | |
| AMBROSIANI HERMANOS | PO BOX 1644 | | | | CANOVANAS | PR | 00729 | |
| AMBROSIO CRUZ GUZMAN | RR 3 BOX 3332 | | | | SAN JUAN | PR | 00926 | |
| AMBROSIO ROSARIO | COND GALERIA I | 201 ARTERIAL HOSTOS | | | SAN JUAN | PR | 00918 | |
| AMBULATORY MEDICAL SERVICES | 122 CALLE GEORGETTI | | | | RIO PIEDRAS | PR | 00925 | |
| AMBULO SOUSA, IRINA E | [ADDRESS ON FILE] | | | | | | | |
| AMCAR | P O BOX 70159 | | | | SAN JUAN | PR | 00936-8159 | |
| AMCAR INC | PO BOX 72000 | | | | SAN JUAN | PR | 00936-7200 | |
| AMCARE MEDICAL EMERGENCIES INC | PO BOX 9975 | | | | ARECIBO | PR | 00613 | |
| AMCOR PET PACKING DE P R | 165 AVE PONCE DE LEON | STE 201 | | | SAN JUAN | PR | 00917 | |
| AMD MARKETING PRODUCTS | PO BOX 1247 | | | | BARCELONETA | PR | 00610 | |
| AMECA DEVELOPMENT CORP | AVE LOPATEGUI #74 SUITE 200 | | | | GUAYNABO | PR | 00969-3845 | |
| AMECO CARIBBEAN | PO BOX 5358 | | | | CAGUAS | PR | 00726 | |
| AMED JOEL CARABOALLO  OTERO | JARD DE QUINTANA | EDIF C 15 | | | SAN JUAN | PR | 00917 | |
| AMED LUGO SANTOS | SUITE 316 P O BOX 10000 | | | | CAYEY | PR | 00737 | |

In re: The Commonwealth of Puerto Rico, et al
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| AMED M. RODRIGUEZ RAMOS | [ADDRESS ON FILE] | | | | | | | |
| AMED ORTIZ ARROYO | URB VILLA UNIVERSITARIA | G 43 CALLE 2 | | | HUMACAO | PR | 00791 | |
| AMED SEGARRA CAMACHO | P O BOX 40655 | MINILLAS STATION | | | SAN JUAN | PR | 00940 | |
| AMEDCO SECURITY SYSTEMS INC | PO BOX 361295 | | | | SAN JUAN | PR | 00936 | |
| AMEDEX INSURANCE COMPANY | 7001 S W 97TH AVENUE | | | | MIAMI | | 33173 | |
| AMEDEX INSURANCE COMPANY | COMISIONADO DE SEGUROS | PO BOX 8330 | | | SAN JUAN | PR | 00910-8330 | |
| AMEGI G TORRES SOTO | [ADDRESS ON FILE] | | | | | | | |
| AMEL RODRIGUEZ CENTENO | PO BOX 561202 | | | | GUAYANILLA | PR | 00656 | |
| AMELBA SANCHEZ VELEZ | [ADDRESS ON FILE] | | | | | | | |
| AMELBA SANCHEZ VELEZ | [ADDRESS ON FILE] | | | | | | | |
| AMELIA ALFARO BLANCO | [ADDRESS ON FILE] | | | | | | | |
| AMELIA APONTE CORREA | LAS AMAPOLAS | | | | CAROLINA | PR | 00979 | |
| AMELIA AYALA REYES | URB LOS CACIQUES | 189 CALLE COSIMA | | | CAROLINA | PR | 00987 | |
| AMELIA BAEZ SANTANA | 83 BOX 6165 | | | | VEGA ALTA | PR | 00692 | |
| AMELIA CALDERON | JARD CE CERRO GORDO | CALLE A 7 | | | SAN LORENZO | PR | 00754 | |
| AMELIA CARDONA MERCED | P O BOX 215 | | | | HUMACAO | PR | 00791 | |
| AMELIA CARPERO MARTELL | [ADDRESS ON FILE] | | | | | | | |
| AMELIA CARTAGENA ALVAREZ | [ADDRESS ON FILE] | | | | | | | |
| AMELIA CENTENO ECHEVARRIA | HC 01 BOX 3673 | | | | FLORIDA | PR | 00650 | |
| AMELIA COLON | HC 1 BOX 17706 | | | | COAMO | PR | 00769 | |
| AMELIA COLON BERRIOS | HC 01 BOX 2247 | | | | BARRANQUITAS | PR | 00794 | |
| AMELIA COLON SANCHEZ | [ADDRESS ON FILE] | | | | | | | |
| AMELIA CONSOLIDATORES INC | PO BOX 366578 | | | | SAN JUAN | PR | 00936 | |
| AMELIA CRUZADO ALVAREZ | P O BOX 1323 | | | | GUAYAMA | PR | 00785-1323 | |
| AMELIA DEL C RIVERA VILLEGAS | URB HILL SIDE | B 10 C 5 CAMINO LOS VILLEGAS | | | RIO PIEDRAS | PR | 00926 | |
| AMELIA DIAZ DE JESUS | 4TA SECCION VILLA DEL REY | NN 9 CALLE 19 | | | CAGUAS | PR | 00727 | |
| AMELIA DIAZ RIVERA | URB SANTA JUANITA | F1 CALLE ADARA | | | BAYAMON | PR | 00956 | |
| AMELIA FIGUEROA REYES | TRES TALLERES | 1044 CALLE ROBLES | | | SAN JUAN | PR | 00907 | |
| AMELIA HERNANDEZ CORTES | PO BOX 1358 | | | | MOCA | PR | 00676 | |
| AMELIA ISOLDA MORILLO VELEZ | CUIDAD UNIVERSITARIA | BB-10 CALLE 31 | | | TRUJILLO ALTO | PR | 00976 | |
| AMELIA ISOLDA MORILLO VELEZ | [ADDRESS ON FILE] | | | | | | | |
| AMELIA JORDAN DE ANTONGIORGI | CONDADO PARK APTO 304 | 1301 AVE MAGDALENA | | | SAN JUAN | PR | 00907 | |
| AMELIA L AVILES CARABALLO | BUENA VISTA | 118 CALLE GEORGETTI | | | MAYAGUEZ | PR | 00682 | |
| AMELIA LORENZO NAQUI | PARQUE SAN ANTONIO APT 1401 | | | | CAGUAS | PR | 00725 | |
| AMELIA M CINTRON VELAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| AMELIA MALARET MALARET | HC 3 BOX 11839 BO CAGUANA | | | | UTUADO | PR | 00641 | |
| AMELIA MALDONADO RIVERA | 15 CALLE GEORGETTI | | | | COMERIO | PR | 00782 | |
| AMELIA MALDONADO RIVERA | URB LOS DOMINICOS | M 2-35 CALLE ALFONSO | | | BAYAMON | PR | 00957 | |
| AMELIA MONROIG ROMAN | BOX 566 | | | | MOCA | PR | 00676 | |
| AMELIA MORALES | PO BOX 50063 | | | | SAN JUAN | PR | 00902 | |
| AMELIA MORALES ALICEA | HC 1 BOX 6145 | | | | AIBONITO | PR | 00705 | |
| AMELIA NIEVES FIGUEROA | BUNKERS | 426 CALLE M | | | CAGUAS | PR | 00725 | |
| AMELIA OLIVERA TIRADO | [ADDRESS ON FILE] | | | | | | | |
| AMELIA ORTIZ GUZMAN | BO MAGINAS | 327 CALLE MARGINAL | | | SABANA GRANDE | PR | 00637 | |
| AMELIA PEREZ VEGA | PO BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| AMELIA RAMIREZ RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| AMELIA RIOS MERCADO | HC 3 BOX 10227 | | | | CAMUY | PR | 00627 | |
| AMELIA RIOS SANTIAGO | PMB 373 | P O BOX 2400 | | | TOA BAJA | PR | 00951 | |
| AMELIA RIVERA | PO BOX 2390 | | | | SAN JUAN | PR | 00919 | |
| AMELIA RIVERA GARCIA | HC 2 BOX 50067 | | | | COMERIO | PR | 00782 | |
| AMELIA RIVERA SUAREZ | [ADDRESS ON FILE] | | | | | | | |
| AMELIA ROBLES DE MORALES | [ADDRESS ON FILE] | | | | | | | |
| AMELIA RODRIGUEZ | OLD SAN JUAN STA | PO BOX 50063 | | | SAN JUAN | PR | 00902 | |
| AMELIA RODRIGUEZ DIAZ | HC 763 BOX 4131 | | | | PATILLAS | PR | 00723 | |
| AMELIA ROSARIO MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| AMELIA SABATER DE VALDES | [ADDRESS ON FILE] | | | | | | | |
| AMELIA SANCHEZ MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| AMELIA SANTIAGO SERRANO | [ADDRESS ON FILE] | | | | | | | |
| AMELIA SOTO LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| AMELIA SOTOMAYOR | [ADDRESS ON FILE] | | | | | | | |
| AMELIA TORRES CORDERO | [ADDRESS ON FILE] | | | | | | | |
| AMELIA TORRES VAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| AMELIA URBAEZ MEDINA | URB VISTA ALEGRE | 18 CALLE LAS DELICIAS | | | BAYAMON | PR | 00959 | |
| AMELIA VALENTIN LEBRON | PO BOX 1585 | | | | SAN SEBASTIAN | PR | 00685-1585 | |
| AMELIA VEGA DE PADIN | [ADDRESS ON FILE] | | | | | | | |
| AMELIA VELEZ DOBLE | URB PARQUE ECUESTRE | T9 CALLE 23 | | | CAROLINA | PR | 00987 | |
| AMELIA VERA MENDEZ | 10 FRANCISCO DE JESUS | | | | CAMUY | PR | 00627 | |
| AMELIA VERA MENDEZ | [ADDRESS ON FILE] | | | | | | | |
| AMELIA VERA MENDEZ | [ADDRESS ON FILE] | | | | | | | |
| AMELIA VILLALOBOS COLON | [ADDRESS ON FILE] | | | | | | | |
| AMELIA VILLALOBOS DE CRUZ | C/O MIGUEL A GONZALEZ | PO BOX 21414 | | | SAN JUAN | PR | 00928-1414 | |
| AMELIA VILLALOBOS DE CRUZ | HP - OFIC. DIRECTORA EJECUTIVA | | | | RIO PIEDRAS | PR | 009360000 | |
| AMELIAS LIVING CENTER | HC 1 BOX 3928 | | | | LAS MARIAS | PR | 00670 | |
| AMELINES SANTIAGO TORRES | URB SANTA MARIA | H 4 CALLE 28 | | | GUAYANILLA | PR | 00656 | |
| AMELIO COLON GARCIA | BAYAMON HOUSING | APT 171 EDIF 11 | | | BAYAMON | PR | 00961 | |
| AMELIO GUZMAN MONTES | [ADDRESS ON FILE] | | | | | | | |
| AMELIO PASTORIZA RIVERA | URB ALTURAS DE SAN JOSE | J J 10 CALLE 18 | | | SABANA GRANDE | PR | 00627 | |
| AMELIO VELEZ RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| AMELY AYALA, RIANA | [ADDRESS ON FILE] | | | | | | | |
| AMELY GAVILAN, KAMILLE | [ADDRESS ON FILE] | | | | | | | |
| AMER FAM LIFE ASS CO | AVE. 65 INFANTERIA KM. 5.2 | ITURREGUI PLAZA SUITE 200B | | | SAN JUAN | PR | 00924 | |
| AMER FAM LIFE ASS CO | DEPARTAMENTO DE HACIENDA | | | | SAN JUAN | PR | 00901 | |
| AMER NAT INS CO | AMERICAN NATIONAL INSURANCE | ONE MOODY PLAZA | | | GALVESTON | TX | 77550-7999 | |
| AMER NAT INS CO | DEPARTAMENTO DE HACIENDA | | | | SAN JUAN | PR | 00901 | |
| AMER NAT INS CO | PO BOX 1860 | | | | GALVESTON | TX | 77553-1760 | |
| AMERA CHEIN INC | PO BOX 518 | | | | GRAND JUNCTION | CO | 81502 | |
| Amera-Chem,Inc | P O Box 518 | | | | Grand Junction | CO | 81502 | |
| AMERCHAN LIFE SCIENCE INC | PO BOX 95498 | | | | CHICAGO | IL | 60694 | |
| AMERICA  FELICIANO | PO BOX 366713 | | | | SAN   JUAN | PR | 00936-6715 | |
| AMERICA  MELENDEZ TORRES | HC 3 BOX 8817 | | | | GUAYNABO | PR | 00971 | |
| AMERICA ALVAREZ MORALES | 22 PLAZA DEL MERCADO | CALLE DR LOPEZ | | | FAJARDO | PR | 00738 | |
| AMERICA ANGUITA RODRIGUEZ | PO BOX 7443 | | | | MAYAGUEZ | PR | 00681 | |

Case:17-03283-LTS   Doc#:1817-1   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(i)   Page 105 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| AMERICA ARROYO RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| AMERICA BATISTA ALFARO | BOX 2203 | | | | TOA BAJA | PR | 00951-2203 | |
| AMERICA BENITEZ PEREZ | BDA CLAUSELLS | 30 CALLE 8 | | | PONCE | PR | 00731 | |
| AMERICA BURGOS COLON | P O BOX 372631 | | | | CAYEY | PR | 00737 | |
| AMERICA CARABALLO | PARQUE  DE BONNEVILLE | EDIF 2 APTO 3C | | | CAGUAS | PR | 00725 | |
| America Castro Moransa | [ADDRESS ON FILE] | | | | | | | |
| AMERICA DENTAL ASSOCIATION | 211 EAST CHICAGO AVENUE | | | | CHICAGO | IL | 60611 | |
| AMERICA ECHEVARRIA JUARBE | [ADDRESS ON FILE] | | | | | | | |
| AMERICA GARCIA | PO BOX 696 | | | | CANOVANAS | PR | 00729 | |
| AMERICA GUZMAN RIVERA | COM LA GRANJA Y PINO DE JUDE | | | | UTUADO | PR | 00641 | |
| AMERICA GUZMAN SILVA & LCDO PEDRO SALAMO | P O BOX 9772 | | | | SAN JUAN | PR | 00772 | |
| AMERICA HEALTHCARE | P O BOX 9023668 | | | | SAN JUAN | PR | 00908 3668 | |
| AMERICA INT  LIFE INS | C/O JORGE OJEDA FIGUEROA | PO BOX 1911879 | | | SAN JUAN | PR | 00919-1879 | |
| AMERICA MADERA CUEBAS | [ADDRESS ON FILE] | | | | | | | |
| AMERICA MALDONADO MARTINEZ | PO BOX 1055 | | | | ARECIBO | PR | 00613 | |
| AMERICA MARTINEZ RIVERA | PO BOX 361 SUITE 33 | | | | TOA ALTA | PR | 00954 | |
| AMERICA MATOS HERNANDEZ Y | PO BOX 364785 | | | | SAN JUAN | PR | 00936-4785 | |
| AMERICA MED CORP | PMB 307 CALL BOX 5004 | | | | YAUCO | PR | 00698 | |
| AMERICA ORTIZ COTTO | [ADDRESS ON FILE] | | | | | | | |
| AMERICA PRIETO JIMENEZ | RES SAN AGUSTIN EDIF Q | APT 488 PUERTA DE TIERRA | | | SAN JUAN | PR | 00901 | |
| AMERICA RIVERA ROSADO | BO SAN ISIDRO | LAS DELICIAS BZN 4024 | | | CANOVANAS | PR | 00729 | |
| AMERICA RODRIGUEZ GUARDIOLA | VILLA CANARES | H15 CALLE 15 | | | VEGA ALTA | PR | 00692 | |
| AMERICA RODRIGUEZ GUZMAN | URB BELMONTE | 65 ZARAGOZA | | | MAYAGUEZ | PR | 00680 | |
| AMERICA ROSADO MALDONADO | URB REPTO METROPOLITANO | 850 CALLE 51 SE | | | SAN JUAN | PR | 00921 | |
| AMERICA RUIZ ORAMA | BO GUAYANILLA BUZON 146 | | | | AGUADA | PR | 00602 | |
| AMERICA SALVAT GUTIERREZ | [ADDRESS ON FILE] | | | | | | | |
| AMERICA SORIANO GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| AMERICA WESTERBAND VAZQUEZ | COND LOS ROBLES B 114 | | | | SAN JUAN | PR | 00927 | |
| America's Locks & Key Corp. | Urb Buena Vista 2842 Ave. las Americas | | | | Ponce | PR | 00717 | |
| AMERICAN ACADEMY OF PEDIATRICO | 141 MORTH WEST POINT BLVD | PO BOX 747 | | | ELK GROVE VILLAGE | IL | 60009-0747 | |
| AMERICAN AGENCIES CO INC | PO BOX 9021216 | | | | SAN  JUAN | PR | 00902-1216 | |
| AMERICAN AIRLINES INC | PO BOX 38081 | | | | CAROLINA | PR | 00937 | |
| AMERICAN AIRLINES INC | PO BOX 38081 | | | | SAN JUAN | PR | 00937 | |
| AMERICAN ALCOHOL ANALYSER | 1248 FOREST STREET | | | | MARSHFIELD | MA | 02050 | |
| AMERICAN ALL IMPROVEMENT | PO BOX 394 | | TRUJILLO ALTO | | TRUJILLO ALTO | PR | 00977 | |
| AMERICAN AMATEUR BASEBALL CONGRES PR INC | URB MONTE | 876 CALLE 10 | | | SAN JUAN | PR | 00924 | |
| AMERICAN ANESTHESIA | PO BOX 2100 | | | | AIBONITO | PR | 00705 | |
| AMERICAN ARBITRATION ASSOC | PO BOX 355 | | | | SHIRUB OAK | NY | 10588 | |
| AMERICAN ART CORPORATION | 905 BRICKELL BAY DRIVE | TOWER 2 SUITE 1021 | | | MIAMI | FL | 33131 | |
| AMERICAN ASSOC COLLG REGIST ADM OFFICERS | P O BOX 631678 | | | | BALTIMORE | MD | 21263-1678 | |
| AMERICAN ASSOC LAW LIBRARIES | P O BOX 94340 | | | | CHICAGO | IL | 60678 | |
| AMERICAN ASSOC OF DENTAL EXAMINERS | 211 EAST CHICAGO AVENUE | SUITE 760 | | | CHICAGO | IL | 60611 | |
| AMERICAN ASSOCIATION BIOANALYST | 205 WEX LEVEE STREET | | | | BROWNSVILLE | TX | 78520-5596 | |
| AMERICAN ASSOCIATION OF MUSEUM | DEPARTMENT FOR 002-BOAK STORE IN | | | | WASHINGTON DC | WA | 2004002 | |
| AMERICAN ASSOCIATION OF RES MORTGAGE | 1255 TWENTY THIRD STREET NW | | | | WASHINGTON | DC | 20037-1174 | |
| AMERICAN ASSOCIATION OF VETERINARY | P O BOX 1702 | | | | JEFERSON CITY | MO | 65102 | |
| AMERICAN ASSOCIATION ON INTELECTUAL AND | PO BOX  79134 | | | | BALTIMORE | MD | 21279-0134 | |
| AMERICAN AUTO | HC 01 BOX 5053 | | | | BARRANQUITAS | PR | 00794 | |
| AMERICAN AUTO RADIATOR | PO BOX 10048 | | | | SAN JUAN | PR | 00922 | |
| AMERICAN AUTO SHOP | AIRPORT STATION | P O BOX 38081 | | | SAN JUAN | PR | 00937 | |
| AMERICAN AUTO SHOP | PO BOX 38081 AIRPORT STA | | | | SAN JUAN | PR | 00937 | |
| AMERICAN BANKERS ASSOCIATION | 1120 CONNECTICUT AVENUE NORTHWEST | | | | WASHINGTON D C | DC | 20036 | |
| AMERICAN BANKRUPTCY INSTITUTE | 44 CORAL CENTER PLAZA | SUITE 404 | | | ALEXANDRIA | VA | 22314 | |
| AMERICAN BAR ASSOCIATION | 135 S LASALLE DEPT 1551 | | | | CHICAGO | IL | 60674 | |
| AMERICAN BAR ASSOCIATION | 740 15TH STREET  NW  9TH FLOOR | | | | WASHINGTON | DC | 20005-1022 | |
| AMERICAN BAR ASSOCIATION | 750 N LAKE SHORE DR | | | | CHICAGO | IL | 60611 | |
| AMERICAN BATTERY & AUTO PATRS | CALLE PROGRESO NUM 138 | | | | AGUADILLA | PR | 00603 | |
| AMERICAN BATTLE MONUMENTS COMM WW II | NATIONAL WW II MEMORIAL | 2300 CLARENDON BLVD SUITE 501 | | | ARLINGTON | VA | 22201 | |
| AMERICAN BUSINESS COLLEGE | 19 CALLE MARTI | | | | BAYAMON | PR | 00961 | |
| AMERICAN BUSINESS FORMS INC | PO BOX 11940 | | | | SAN JUAN | PR | 00922 | |
| AMERICAN CASTING & MFG | 51 COMMERCIAL ST | | | | PLAINVIEW | NY | 11803 | |
| AMERICAN CENTURY ADVISORY SERVICES INC | 4500 MAIN STREET 9TH FLOOR | | | | KANSAS CITY | MO | 64111 | |
| American Checkwriters | PO BOX 51492 | | | | Toa Baja | PR | 00950-1492 | |
| AMERICAN CHECKWRITERS & OFFICE MACHINES | PO BOX 51492 | | | | TOA BAJA | PR | 00950-1492 | |
| AMERICAN CHEMICAL SOCIETY | DEPART L 0011 | | | | COLUMBUS | OH | 43268 | |
| AMERICAN COLLEGE OF PHYSICIANS | PO BOX 619911 | | | | DALLAS | TX | 75261 | |
| AMERICAN COLLEGE OF TECHNOLOGY | 1891 PRESTON WHITE DRIVE | | | | RESTON | VA | 20191 | |
| AMERICAN COMUNCIL ON EDUCATION | SUITE 1B-25 ONE DUPPONT CIRCLE | | | | N.W. | WA | 200036 | |
| AMERICAN CONFERENCE INSTITUTE | 41 WEST 25TH STREET | | | | NEW YORK | PR | 10010 | |
| AMERICAN CONSTRUCTION Y/O EUROBANK | PO BOX 1009 | | | | SAN JUAN | PR | 00919-1009 | |
| AMERICAN CORRECTIONAL ASSOC | 4380 FORBES BLVD | | | | LANHAM | MD | 20706 | |
| AMERICAN CORRECTIONAL ASSOC | PO BOX 630171 | | | | BALTIMORE | MD | 21230171 | |
| AMERICAN CORRECTIONAL ASSOCIATION | 4380 FORBES BLVD | | | | LANHAM | MD | 20706-4322 | |
| AMERICAN CORRECTIONAL ASSOCIATION | ACA PUBLICATION | P O BOX 201 ANNAPOLIS FUCTION MD | | | ANNAPOLIS | MD | 20701 | |
| AMERICAN COUNSELING ASSOCIATION | 5999 STEVENSON AVE | | | | ALEXANDRIA | VA | 22304-3304 | |
| AMERICAN CRAFT | PO BOX 300 | | | | DENVILLE | NJ | 07834-3000 | |
| AMERICAN CRAPHIC ARTS INC | 150 BROADWAY | PO BOX 240 | | | ELIZABETH | NJ | 07206 | |
| AMERICAN DIST TELEGRAP NEW YORK | PO BOX 71485 | | | | SAN JUAN | PR | 00936 | |

In re: The Commonwealth of Puerto Rico, et al
Case No. 17 03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| AMERICAN ECOTECH | PO BOX 311 | | | | WARREN | RI | 02885 | |
| AMERICAN EDUCATION SERVICES | 1200 NORTH SEVENTH STREET | | | | HARRISBURG | PA | 17102-1444 | |
| AMERICAN EDUCATION SERVICES | PO BOX 1463 | | | | HARRISBURG | PA | 17105 | |
| AMERICAN EDUCATIONAL COLLEGE | C/O MELVIN OCASIO RAMIREZ | PO BOX 191118 | | | SAN JUAN | PR | 00919-1118 | |
| AMERICAN EDUCATIONAL COLLEGE | PO BOX 62 | | | | BAYAMON | PR | 00960 | |
| AMERICAN EUROCOPTER | 2701 FORUM DRIVE | | | | GRAND PRAIRIE | TX | 75053-4005 | |
| AMERICAN EVALUATION ASSOCIATION | AEA, #16 SCONTICUT NECK RD #290 | | | | FAIRHAVEN | MA | 02719 | |
| AMERICAN EXPRESS | N 19TH AVE 20002 | 49 02 22 | | | PHOENIX | AZ | 85027 | |
| AMERICAN EXPRESS | PO BOX 1270 | | | | NEWARK | NJ | 07101-1270 | |
| AMERICAN EXPRESS | PO BOX 407135 | | | | FORT LAUDERDALE | FL | 33340 | |
| AMERICAN EXPRESS | TRS BOX 0001 | | | | CHICAGO | IL | 60679001 | |
| AMERICAN EXTERMINATING | PMB 1572 | 243 CALLE PARIS | | | SAN JUAN | PR | 00917-3632 | |
| AMERICAN FAMILY LIFE ASS CO | PO BOX 70184 | | | | COLUMBUS | GA | 00936-0184 | |
| AMERICAN FAMILY LIFE ASS CO | WORLDWIDE HEADQUARTERS | 1932 WYNNTON ROAD | | | COLUMBUS | GA | 31999 | |
| AMERICAN FAMILY LIFE ASS CO OF COLUMBUS | 1932 WYNNTON ROAD | | | | COLUMBUS | GA | 31999 | |
| AMERICAN FAMILY LIFE ASSURANCE CO. | AVE. 65 INFANTERIA KM 5.2 | ITURREGUI PLAZA SUITE 205 A | | | SAN JUAN | PR | 00924 | |
| AMERICAN FENCE CO INC | PO BOX 363784 | | | | SAN JUAN | PR | 00936 | |
| AMERICAN FINGERLIFT | IC 14 B AVE LOMAS VERDES | SUITE 169 | | | BAYAMON | PR | 00956 | |
| AMERICAN FISHERIES SOCIETY | 5410 GROSVENOR LANE | SUITE 110 | | | BETHESDA | MD | 20814-2199 | |
| AMERICAN FOREIGN UND CORP | P O BOX 3900 | | | | SAN JUAN | PR | 00918 | |
| AMERICAN FOREIGN UND CORP | P O BOX 3 3992 | | | | SAN JUAN | PR | 00909-3992 | |
| AMERICAN FORESTS | PO BOX 2000 | | | | WASHINGTON | DC | 20013 | |
| AMERICAN FOUNDATION FOR THE BLIND | 11 PENN PLAZA SUITE 300 | | | | NEW YORK | NY | 10001 | |
| AMERICAN FOUNDATION FOR THE BLIND | PO BOX 1020 | | | | SEWICKLEY | PA | 15143-1020 | |
| AMERICAN GENERAL ANNUITY INS CO | 2929 ALLE PKWY L4-01 | | | | HUSTON | TX | 77019 | |
| AMERICAN GENERAL ASSURANCE CO | 1000 WOODFIELD ROAD | | | | SCHAUMBURG | IL | 60173-4793 | |
| AMERICAN GENERAL LIFE INSURANCE CO | PO BOX 4868 | | | | HOUSTON | TX | 77210 | |
| AMERICAN GENL LIFE INS/THE FRANKLIN LIFE | THE FRANKLIN PLAZA | 703 VICTOR LOPEZ ST | | | SAN JUAN | PR | 00909 | |
| AMERICAN GENTECH | PO BOX 5712 | | | | BARCELONETA | PR | 00617 | |
| American Handgunner | Po Box 16439 | | | | San Diego | CA | 92116 | |
| AMERICAN HEALTH CARE | PO BOX 9023668 | | | | SAN JUAN | PR | 00902-3668 | |
| AMERICAN HEALTH PLAN | DEPARTAMENTO DE HACIENDA | EDIF. INTENDENTE RAMIREZ | | | SAN JUAN | PR | 00901 | |
| AMERICAN HEALTH PLAN | DEPARTAMENTO DE HACIENDA | | | | SAN JUAN | PR | 00901 | |
| AMERICAN HEALTH, INC | METRO OFFICE PARK EDIF MICROSOFT | PISO 2 | | | GUAYNABO | PR | 00966 | |
| AMERICAN HEALTH, INC | P.O. BOX. 195654 | | | | SAN JUAN | PR | 00919-5654 | |
| AMERICAN HERITAGE LIFE INSURANCE CO | 1776 AHL DR | | | | JACKSONVILLE | FL | 32224-6688 | |
| AMERICAN HOSPITAL ASSOCIATION | PO BOX 92683 | | | | CHICAGO | IL | 60675-2683 | |
| AMERICAN HOSPITAL ASSOCIATION | PO BOX 933283 | | | | ATLANTA | GA | 31193-3283 | |
| AMERICAN HYDRAULICS AND TRUCK | URB PUERTO NUEVO | 724 AVE DE DIEGO | | | SAN JUAN | PR | 00920 | |
| AMERICAN IMMUNIZATION REGISTRY ASSOC. | 1155 F STREET NW | SUITE 1050 | | | WASHINGTON | DC | 20004 | |
| AMERICAN INC LIFE | PO BOX 2608 | | | | WACO | TX | 76797 | |
| AMERICAN INCOME LIFE INS CO | 1200 WOODED ACRESS DR | | | | WACO | TX | 76710 | |
| AMERICAN INDUSTRIAL HYGIENE ASSOCIATION | CUSTOMER SERVICE | 796 DEPARTMENT | | | ALEXANDRIA | VA | 22334-0796 | |
| AMERICAN INDUSTRIAL LAUNDRY | PO BOX 13953 | | | | SAN JUAN | PR | 00953 | |
| AMERICAN INSTITUTE FOR CPCU | 720 PROVIDENCE ROAD | PO BOX 3016 | | | MALVERN | PA | 19355-0716 | |
| AMERICAN INTERNATIONAL ACADEMY | EIGHT SOUTH | MICHIGAN AVE SUITE 210 | | | CHICAGO | IL | 60603-3305 | |
| AMERICAN INTERNATIONAL INS CO | P O BOX 10181 | | | | SAN JUAN | PR | 00918 | |
| AMERICAN INTERNATIONAL INS. CO. | P. O. BOX 1081 | | | | SAN JUAN | PR | 00918-0000 | |
| AMERICAN INT'L. OF FLORAL DESIGN | 8TH SOUTH MICHIGAN AVE | SUITE 210 | | | CHICAGO | IL | 60603-3305 | |
| AMERICAN INVESTMENT CORP C/O | PO BOX 192336 | | | | SAN JUAN | PR | 00919-2366 | |
| AMERICAN INVESTMENT CORP C/O | SUITE 1400 ROYAL BANK CENTER | 255 AVE PONCE DE LEON | | | SAN JUAN | PR | 00917 | |
| AMERICAN LABEL | PO BOX 46402 | | | | CHICAGO | PR | 60646 | |
| AMERICAN LAW & ECONOMICS ASSOCIATION | P O BOX 208245 | | | | NEW HEAVEN | CT | 06520-8245 | |
| AMERICAN LAW INSTITUTE AMERICAN BAR | ALI-ABA 4025 CHESTNUT STREET | | | | PHILADELPHIA | PR | 19104-3099 | |
| AMERICAN LAWN MAINTE | CALLE O NEILL G4 | | | | SAN JUAN | PR | 00918-0000 | |
| AMERICAN LAWN MAINTENANCE INC | URB FLORAL PARK | 18 CALLE GUAYAMA SUITE 5 | | | SAN JUAN | PR | 00917 | |
| AMERICAN LEGAL PUBLISHING INC | 1922 WEST 200 NORTH | | | | LINDON | UT | 84042 | |
| AMERICAN LEGION PUESTO 6 | PO BOX 2215 | | | | ARECIBO | PR | 00613 | |
| AMERICAN LIBRARY ASSOC | 155 N WACKER DR | | | | CHICAGO | IL | 60606 | |
| AMERICAN LIBRARY ASSOC | 50 EAST HURON STREET | | | | CHICAGO | IL | 60611-2795 | |
| AMERICAN LOCK | P O BOX 8087 | | | | HUMACAO | PR | 00792 | |
| AMERICAN LOCK & KEY SHOP | G.P.O BOX 8087 | | | | HUMACAO | PR | 00792 | |
| AMERICAN MANAGEMENT ASSOC | 14502 W 105TH ST | | | | LENEXA | KS | 66215 | |
| AMERICAN MANAGEMENT ASSOC | PO BOX 169 | | | | SARANAC LAKE | NY | 12983 | |
| AMERICAN MANAGEMENT ASSOC | PO BOX 4725 | | | | BUFFALO | NY | 14240 | |
| AMERICAN MANAGEMENT ASSOC | PO BOX 4745 | | | | BUFFALO | NY | 14240 | |
| AMERICAN MANAGEMENT CORP. | CALLE DOMINGO MARRERO URB.SANTA RITA # 16 | | | | SAN JUAN | PR | 00925-0000 | |
| AMERICAN MED SUPPLYS AND SERV | PO BOX 366124 | | | | SAN JUAN | PR | 00936-6124 | |
| AMERICAN MED SUPPLYS AND SERV | PO BOX 6124 | | | | SAN JUAN | PR | 00936 | |
| AMERICAN MEDIA INCORPORATED | 4900 UNIVERSITY AVE | | | | WEST DES MOINES | IA | 50266 | |
| AMERICAN MEDICAL ASSOCIATION | 515 N STATE ST | | | | CHICAGO | IL | 60610 | |
| AMERICAN MEDICAL ASSOCIATION | PO BOX 10946 | | | | CHICAGO | IL | 60610 | |
| AMERICAN MEDICAL ASSOCIATION | PO BOX 4197 | | | | CAROL STREAM | IL | 60197-4197 | |
| AMERICAN MEDICAL RESPONSE | P O BOX 3429 | | | | MODESTO | CA | 95353 | |
| AMERICAN METAL AND ELECTRICAL CO | PO BOX 141087 | | | | ARECIBO | PR | 00614-1087 | |
| AMERICAN MIDEAST TRADING | PO BOX 8681 | | | | SAN JUAN | PR | 00910-0681 | |
| AMERICAN MINT AND METALS | A E 13 JARDINES DE CAPARRA | CALLE 49-A | | | BAYAMON | PR | 00959 | |
| AMERICAN MODULAR CORP | P O BOX 195042 | | | | SAN JUAN | PR | 00919-5042 | |
| AMERICAN MOVILE | 10802 PARKRIDGE BOULEVARD | | | | RESTON | VA | 20191-5419 | |
| AMERICAN NATIONAL INSURANCE CO | OFIC PROC DEL CIUDADANO | PO BOX 41088 MINILLA STA | | | SAN JUAN | PR | 00940-1088 | |
| AMERICAN NATIONAL INSURANCE CO | ONE MOODY PLAZA | | | | GALVESTON | TX | 77550 | |
| AMERICAN NATIONAL INSURANCE CO | PO BOX 191118 | | | | SAN JUAN | PR | 00919-1118 | |

Case:17-03283-LTS Doc#:1817-1 Filed:11/16/17 Entered:11/16/17 16:27:52 Desc:
Exhibit A(i) Page 107 of 1373
In re: The Commonwealth of Puerto Rico, et al
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| AMERICAN NATIONAL INSURANCE CO | URB COUNTRY CLUB | MM 7 CALLE 420 | | | CAROLINA | PR | 00982 | |
| AMERICAN NATIONAL INSURANCE COMPANY | COBIANS PLAZA | 1607 AVE PONCE DE LEON SUITE 410 | | | SAN JUAN | PR | 00909 | |
| AMERICAN NATIONAL INSURANCE LIFE SERVICE | ONE MOODY PLAZA | | | | GALVESTON | TX | 77550-7999 | |
| AMERICAN NATIONAL INSURANCE LIFE SERVICE | P.O. BOX 1740 | | | | GALVESTON | TX | 77553-1740 | |
| AMERICAN NATIONAL STANDARDS INSTITUTE | 25 WEST 43RD STRRET | | | | NEW YORK | NY | 10036 | |
| AMERICAN NURSEYMAN PUBLISHING COMP | 77 W WASHINGTON ST SUITE 2100 | | | | CHICAGO | IL | 60602-2904 | |
| AMERICAN OIL CHEMICSTS SOCIETY | PO BOX 3489 | | | | CHAMPAIGN | IL | 61826-3489 | |
| AMERICAN OPTOMOTRIZ CENTER | PO BOX 141168 | AVE MIRAMAR | | | ARECIBO | PR | 00614 | |
| AMERICAN PACKAGING OF PR INC | ROYAL INDUSTRIAL PARK BLDG | D 4 BO  PALMAS | | | CATA`O | PR | 00962 | |
| American Paper | Amelia Ind. Park, 26B Calle Emma Ste 1 | | | | Guaynabo | PR | 00968-8007 | |
| American Paper | PO Box 363304 | | | | San Juan | PR | 00968 | |
| AMERICAN PAPER CORP | 26 EMMA STREET AMELIA INDUSTRIAL PARK | | | | GUAYNABO | PR | 00968-8007 | |
| AMERICAN PAPER CORP | AMELIA DISTRIBUTION CENTER | 26- B EMMA STREET | | | GUAYNABO | PR | 00968-8007 | |
| American Paper Corp. | 26B Calle Emma Ste 1 | | | | Guaynabo | PR | 00968-8007 | |
| AMERICAN PARKING SYSTEM INC | P O BOX 192239 | | | | SAN JUAN | PR | 00919-2239 | |
| AMERICAN PETROLEUM | CARR. 865 K.M. 2 | BO. CANDELARIA | | | TOA BAJA | PR | 00951-0000 | |
| AMERICAN PETROLEUM | PO BOX 2529 | | | | TOA BAJA | PR | 00951-2529 | |
| AMERICAN PETROLEUM | P O BOX  2629 | | | | TOA BAJA | PR | 00951-2663 | |
| AMERICAN PLANNING ASSOCIATION | 122 S. MICHIGAN AVE STE 1600 | | | | CHICAGO | IL | 60603 | |
| AMERICAN PLASTIC AND FABRICS | CARR 189 KM 2 8 | | | | CAGUAS | PR | 00725 | |
| AMERICAN PLASTICS & FABRICS | 30 CALLE HECTOR R BUNKER | | | | CAGUAS | PR | 00725-0000 | |
| AMERICAN PLASTICS & FABRICS | URB PUERTO NUEVO | 714 AVE DE DIEGO | | | SAN JUAN | PR | 00920-0000 | |
| AMERICAN POLIGRAPH ASSOCIATION | 30555 SOUTHFIELD ROAD SUITE 410 | | | | SOUTHFIELD | MI | 48076-7753 | |
| AMERICAN POSTAL WORKERS UNION | PO BOX 366047 | | | | SAN JUAN | PR | 00936-6047 | |
| AMERICAN PRINTING | 28 CALLE VIRTUD | | | | PONCE | PR | 00731 | |
| AMERICAN PRINTING HOUSE FOR THE BLIND | PO BOX 6085 | | | | LOUISVILLE | KY | 40206 | |
| AMERICAN PROBATION AND PAROLE ASSOCIATIO | P O BOX 11910 | | | | LEXINGTON | KY | 40578 1910 | |
| AMERICAN PROFICIENCY | PARK DRIVE | 1159 BUSINESS | | | TRAVERSE CITY | MI | 49686 | |
| AMERICAN PSYCHIATRIC ASSOCIATE | 1400 K ST NW | | | | WASHINGTON | DC | 20005 | |
| AMERICAN PSYCHOLOGICAL ASSOC. | PO BOX 2710 | | | | HYATTSVILLE | MD | 20784 | |
| AMERICAN PUBLIC HUMAN ASSOCIATION | WASHINGTON DC 20002-426 810 FIRST STREET SUITE 500 | | | | WASHINGTON | DC | 2000024267 | |
| AMERICAN PUBLIC HUMAN ASSOCIATION | WASHINGTON DC 20002-426 | 810 FIRST STREET  SUITE 500 | | | WASHINGTON DC | WA | 2000024267 | |
| AMERICAN RACK | PO BOX 29141 | | | | SAN JUAN | PR | 00929 | |
| AMERICAN RADIO | P O BOX 61 | | | | SALINAS | PR | 00751 | |
| AMERICAN RADIO SERVICES | P O BOX 61 | | | | SALINAS | PR | 00751 | |
| AMERICAN RED CROSS | PO BOX 902-1067 | | | | SAN JUAN | PR | 00902-1067 | |
| AMERICAN REHABACTION NETWORK | P O BOX 25380 | | | | WASHINGTON | PR | 20007 8253 | |
| AMERICAN RENTAL TOOLS | URB EL VEDADO | 231 CALLE ELEONOR ROOSEVELT | | | SAN JUAN | PR | 00918 | |
| AMERICAN RESOURCE MANAGEMENT | JUNTA CALIDAD AMBIENTAL | PO BOX 11488 | | | SAN JUAN | PR | 00910 | |
| AMERICAN RESOURCE MANAGEMENT | JUNTA CALIDAD AMBIENTAL | | | | SAN JUAN | PR | 00910 | |
| AMERICAN RESOURCE MANAGEMENT | PO BOX 131058 | | | | BIRMIGHAM | AL | 35213 | |
| AMERICAN RESOURCE MANAGEMENT, INC | PO BOX 617 | | | | CHELSEA | AL | 35043 | |
| AMERICAN RIBBON & TONER CO | 2895 W PROSPECT RD | | | | FT LAUDERDALE | FL | 33309 | |
| AMERICAN RIBBON AND TONER CO | 2895 WEST PROSPECT RD | | | | FT LAUDERDALE | FL | 33309 | |
| AMERICAN ROOFING OF P. R, INC. | P. O. BOX 6040  MARINA STATION | | | | MAYAGUEZ | PR | 00681-6040 | |
| AMERICAN SCHOOL FOOD SERV ASSOCIATION | 700 S WASHINGTON ST 300 | | | | ALEXANDRIA | VA | 22314 | |
| AMERICAN SCIENCE & ENGINEERING INC | 829 MIDDLESEX TUMPIKE | | | | BILLERICA | MA | 01821 | |
| AMERICAN SCIENCE & ENGINEERING INC | PO BOX 5733 | | | | BOSTON | MA | 02206 | |
| AMERICAN SCIENCE & SURPLUS | P O BOX 1030 | | | | SKOKIE | IL | 60076 | |
| AMERICAN SECONDARY EDUCATION | ROOM 531 EDUCATION BLDG. | BOWLING GREEN STATE UNIV | | | BOWLING GREEN | OH | 43403 | |
| AMERICAN SECURITY DOOR | PARK INDUSTRIAL GUANAJIBO | 1100 CALLE WILLIAM BRENAND | | | MAYAGUEZ | PR | 00682-1364 | |
| AMERICAN SECURITY DOORS | 257 ADUANA ST SUITE 352 | | | | MAYAGUEZ | PR | 00680 | |
| AMERICAN SIGN ENGINEERING | PO BOX 30471 | | | | SAN JUAN | PR | 00929 | |
| AMERICAN SIGN LANGUAGE SERVICES LATINO , | CAPARRA GALLERY BLDG 107  AVE. ORTEGON SUITE 310 | | | | GUAYNABO | PR | 00966-0000 | |
| AMERICAN SLEEP CENTERS , INC. | PMB 353 SUITE 102 , 405 ESMERALDA | | | | GUAYNABO | PR | 00969-0000 | |
| AMERICAN SOCIETY ABUSE | 407 SOUTH DEDARBORN SUITE 1300 | | | | CHICAGO | PR | 60605 | |
| AMERICAN SOCIETY FOR INDUSTRIAL SECURITY | PMB 97 400 KALAF | | | | SAN JUAN | PR | 00918 | |
| American Society Of Clinical P | 325 Waukegan Road | | | | Northfield | IL | 60093 | |
| American Society of Crime | 139 J Technology Drive | | | | Gamer | NC | 27529 | |
| AMERICAN SOCIETY OF HEALTH SYSTEM PHARM | SYSTEM PHARMACISTS | 7272 WISCONSIN AVENUE | | | BETHESDA | MD | 20814-4820 | |
| AMERICAN SOCIETY ON AGING | 833 MARKET STREET STE 511 | | | | SAN FRANCISCO | CA | 94103-1824 | |
| AMERICAN SOCIETY PUBLIC ADM | 1120 G ST NW STE 700 | | | | WASHINGTON | DC | 20005 | |
| AMERICAN SOCIETY RADIOLOGIC TECHNOLOGIST | 15000 CENTRAL AVE. SE | | | | ALBUQUERQUE | NM | 87123 | |
| AMERICAN SPEAKER | 1101 30TH ST NW STE 130 | | | | WASHINGTON | DC | 20007 | |
| AMERICAN STORAGE & DIST INC | PO BOX 361304 | | | | SAN JUAN | PR | 00936 | |
| AMERICAN TOOLS | P.O. BOX 2379 | | | | GUAYNABO | PR | 00970 | |
| AMERICAN TV SERVICES | 2091 AVE PUERTO RICO | VILLA PALMERAS | | | SAN JUAN | PR | 00915 | |
| AMERICAN TYPE CULTURE COLLECTION | 12301 PARKLAWN DRIVE | | | | ROCKVILLE | MD | 20852 | |
| AMERICAN UNIVERSITY MANATI | CARR 2 KM 48.1 | | | | MANATI | PR | 00674 | |
| AMERICAN UNIVERSITY OF PUERTO RICO | PO BOX 2037 | | | | BAYAMÓN | PR | 00960-2037 | |
| AMERICAN VEGETABLE | 176 CALLE DOS HERMANOS | | | | SAN JUAN | PR | 00907 | |
| AMERICAN VILLARAN SANTIAGO | RES LUIS LLORENS TORRES | EDIF 42 APT 853 | | | SAN JUAN | PR | 00915 | |
| AMERICAN VOCATIONAL ASSOCIATION | 1410 KING STREET | | | | ALEXANDRIA | VA | 22314 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| AMERICAN WATER RESOURCES ASSOC | 950 HERNON PKWY SUITE 300 | | | | HERNDON | VA | 22070-5528 | |
| AMERICAN WATER TECH | 24 CALLE MARIANO MARTORELL | | | | YABUCOA | PR | 00767 | |
| AMERICAN WATER WORKS ASSOCIATION | 666 W QUINCY AVENUE | | | | DENVER | CO | 80235 | |
| AMERICAN WEDDING C/O ALEJO DONES | 119 CALLE DOMINGO CABRERA | | | | SAN JUAN | PR | 00925 | |
| AMERICAN WEDDING DBA GILBERTO RAMOS | SANTA RITA | 119 CALLE DOMINGO CABRERA | | | SAN JUAN | PR | 00925 | |
| AMERICAN WINDOW COVERINGS | PO BOX 52001 | | | | TOA BAJA | PR | 00950 | |
| AMERICAN YOUTH POLICY FO | 1836 JEFFERSON PLACE NW | | | | WASHINGTON | DC | 20036-2505 | |
| AMERICA'S LOCK & KEYS | URB BUENA VISTA | C-17 EXT AVE LAS AMERICAS | | | PONCE | PR | 00731 | |
| AMERICAS LOCKS & KEY CORP. | URB. BUENA VISTA 2842 BLVD LUIS A FERRE STE 2 | | | | PONCE | PR | 00717-2103 | |
| AMERICA'S LOCK'S & KEYS | URB. BUENA VISTA | 2842 EXT. AVE LAS AMERICAS | | | PONCE | PR | 00717-2100 | |
| AMERICO  BAEZ RIOS | P O BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| AMERICO ALMODOVAR TORO | [ADDRESS ON FILE] | | | | | | | |
| AMERICO ANGLERO RIVERA | URB. JARDINES DE COUNTRY CLUB | AK 16 CALLE 41 | | | CAROLINA | PR | 00983 | |
| AMERICO ARZOLA RUIZ | PO BOX  7172 | | | | GUAYANILLA | PR | 00656 | |
| AMERICO CARRERO RIVERA | PO BOX 111 | | | | JAYUYA | PR | 00664 | |
| AMERICO CASTRO | HC 01 BOX 6279 | | | | YAUCO | PR | 00698 | |
| AMERICO D RODRIGUEZ RODRIGUEZ | NUEVA VIDA EL TUQUE | BB 1 CALLE 2 | | | PONCE | PR | 00731 | |
| AMERICO FINANCIAL LIFE & ANNUITY INS | PO BOX 13487 | | | | KANSAS CITY | MO | 64199-3487 | |
| AMERICO GONZALEZ AGOSTO | PO BOX 104 | | | | ARECIBO | PR | 00616 | |
| AMERICO GONZALEZ AQUINO & ASSOCIATES ASC | PO BOX 9023444 | | | | SAN JUAN | PR | 00902-3444 | |
| AMERICO GONZALEZ GASTON | [ADDRESS ON FILE] | | | | | | | |
| AMERICO HIDALGO VILLA | HC 01 BOX 5279 | | | | MOCA | PR | 00676 | |
| AMERICO J DELGADO GARCIA | [ADDRESS ON FILE] | | | | | | | |
| AMERICO MARTINEZ CABAN | PO BOX 1859 | | | | LARES | PR | 00669 | |
| AMERICO MARTINEZ ROMERO | PO BOX 194860 | | | | SAN JUAN | PR | 00919-4860 | |
| AMERICO MENDEZ VALLE | URB RIO HONDO 1 | M-18 CALLE RIO CAGUITAS | | | BAYAMON | PR | 00961-3465 | |
| AMERICO ORTIZ PEREZ | JARD DEL CARIBE | 5417 ACORAZONADA | | | PONCE | PR | 00728 | |
| AMERICO RIVERA MEDINA | [ADDRESS ON FILE] | | | | | | | |
| AMERICO RODRIGUEZ FIGUEROA | URB LAS LOMAS | 785 CALLE 43 SW | | | SAN JUAN | PR | 00921 | |
| AMERICO RODRIGUEZ FIGUEROA | [ADDRESS ON FILE] | | | | | | | |
| AMERICO RODRIGUEZ MACHADO | [ADDRESS ON FILE] | | | | | | | |
| AMERICO SANABRIA VAZQUEZ | REP MACIAS | 406 CALLE BENAVIDE | | | MAYAGUEZ | PR | 00680 | |
| AMERICO SANTIAGO RODRIGUEZ | BO DOMINGUITO | HC 03  BOX 22144 | | | ARECIBO | PR | 00688 | |
| AMERICO SUAREZ OSORIO | HC 01 BOX 7702 | | | | LOIZA | PR | 00772 | |
| AMERICO TORRES GUTIERREZ | HC 02 BOX 10624 | | | | YAUCO | PR | 00698 | |
| AMERICO TORRES GUTIERREZ | [ADDRESS ON FILE] | | | | | | | |
| AMERICO TORRES MORALES | 68 INTERIOR | CALLE MAYAGUEZ | | | HATO REY PR | PR | 00917 | |
| AMERICO VEGA HERNANDEZ | PO BOX 1815 | | | | MOCA | PR | 00676 | |
| AMERIMET CORP | 9711 NW 91 COURT | | | | MIAMI | FL | 33178 | |
| AMERIPHONE | 12082 WESTERN AVE | | | | GARDEN GROVE | CA | 95841 | |
| AMERIPRIDE SERV INC D/B/A | EDIS INDUSTRIAL LAUNDRY | PO BOX 31098 | | | MANATI | PR | 00674 | |
| AMERIPRIDE SERV INC D/B/A | PO BOX 2850 | | | | CAROLINA | PR | 00984-2850 | |
| Amerivap Syste ms. Inc. | Torrimar B-4 #17 Ramirez de Arellano | | | | Guaynabo | PR | 00966 | |
| AMERIVAP SYSTEMS | AVE ESCORIAL # 720 CAPARRA TERRA | | | | SAN JUAN | PR | 00920-0000 | |
| AMERIVAP SYSTEMS INC | AVE. ESCORIAL NUM. 720 | CAPARRA TERRACE | | | SAN JUAN | PR | 00920 | |
| AMERIVAP SYSTEMS INC | TORRIMAR | B-4 17 AVE RAMIREZ DE ARRELLANO | | | GUAYNABO | PR | 00966 | |
| AMERLINDA SANCHEZ VEGA | PO BOX 92 | | | | COAMO | PR | 00769 | |
| AMERSHAM ALQUISITION CORP | WA 15 MARGINAL LOS ANGELES | | | | CAROLINA | PR | 00979 | |
| AMETEK PROCESS INSTRUMENTS | PARKWAY, STE. 5060 | | | | AUSTIN | TX | 78728 | |
| AMEZQUITA OCASIO, RAFAEL | [ADDRESS ON FILE] | | | | | | | |
| AMEZQUITA ROBLE, TAHIL | [ADDRESS ON FILE] | | | | | | | |
| AMF BOWLING CENTER | 58 MATADERO | | | | PUERTO NUEVO | PR | 00959 | |
| AMGEN MANUFACTURING LIMITED | PO BOX 4060 | | | | JUNCOS | PR | 00777 | |
| AMGEN PR | PO BOX 4060 | | | | JUNCOS | PR | 00777 | |
| AMGRAF INC | 1501 OAK STREET | | | | KANSAS CITY | MO | 64108 | |
| AMHERST SECURITIES GROUP | 1900 WEST LOOP SOUTH | SUITE550 | | | HOUSTON | TX | 77027 | |
| AMI CENTRO REFRIGERATION | 8674 CARR VIEJA | 53 SEC LA CUCHILLA HATO TEJAS | | | BAYAMON | PR | 00959 | |
| AMI CENTRO REFRIGERATION | PO BOX 1035 | | | | BAYAMON | PR | 00960-1032 | |
| AMID CAMPOS GONZALEZ | BOX 2102 | | | | VEGA ALTA | PR | 00692 | |
| AMID J TORRES TORRES | P O BOX 1435 | | | | OROCOVIS | PR | 00720 | |
| AMIEIRO CUEBAS, ASTRID | [ADDRESS ON FILE] | | | | | | | |
| AMIGO LAW | PO BOX 192313 | | | | SAN JUAN | PR | 00919-2313 | |
| AMIGO PLOMERO | PO BOX 6011 | | | | CAROLINA | PR | 00984-6011 | |
| AMIGOS ATLETISMO LUIS ALERS | PMB 8 | PO BOX 2500 | | | TRUJILLO ALTO | PR | 00977 | |
| AMIGOS DE CANTANTES JOVENES | P O BOX 90223471 | | | | SAN JUAN | PR | 00902-3471 | |
| AMIGOS DE CULEBRA INC | URB SANTA MARIA | | | | SAN JUAN | PR | 00927-6718 | |
| AMIGOS DE RENE & RENE CATERING | 6 CALLE SANTO DOMINGO | 1940 CALLE SAUCO | | | YAUCO | PR | 00698 | |
| AMIGOS DE YASAPITA E BENITEZ | VILLA CAROLINA | 9 14 CALLE 28 | | | VILLA CAROLINA | PR | 00985 | |
| AMIGOS UNIDOS DE AIBONITO INC | BO LA SIERRA | KM 2 5 CARR 722 | | | AIBONITO | PR | 00705 | |
| AMIGUET BROTHERS INC | PO BOX 2345 | | | | SAN JUAN | PR | 00919 | |
| AMIL A ALVAREZ MORALES | 14 HANCOCK | | | | CEIBA | PR | 00735 | |
| AMILCAR  MERCADO  CORDERO | PO BOX 380 | | | | CASTAÑER | PR | 00631-0380 | |
| AMILCAR  R. ALMODOVAR  GUZMAN | HC 10 BOX 7405 | | | | SABANA  GRANDE | PR | 00637-9709 | |
| AMILCAR ADORNO LOPEZ | HC-33 BOX 5762 | | | | DORADO | PR | 00646 | |
| AMILCAR CARABALLO GUZMAN | P O BOX 1174 | | | | SABANA GRANDE | PR | 00637 | |
| AMILCAR COLON PASCUAL | EL MONTE SUR B 528 | 190 AVE HOSTOS | | | SAN JUAN | PR | 00918 | |
| AMILCAR D COLON MEDINA | HC 04 BOX 16301 | | | | LARES | PR | 00669 | |
| AMILCAR GONZALEZ ALVAREZ | P O BOX 262 | | | | HATILLO | PR | 00659 | |
| AMILCAR GONZALEZ ORTIZ | HC 02 BOX 4830 | | | | COAMO | PR | 00769 | |
| AMILCAR GONZALEZ SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| AMILCAR GUILLOTY PEREZ | [ADDRESS ON FILE] | | | | | | | |
| AMILCAR JIMENEZ | JARD DE COUNTRY CLUB | CH 16 CALLE 143 | | | CAROLINA | PR | 00983 | |
| AMILCAR L CINTRON | [ADDRESS ON FILE] | | | | | | | |
| AMILCAR LEON | ALTURA DE CANA | MM 27 CALLE 8 | | | BAYAMON | PR | 00957 | |
| AMILCAR LINARES ALMODOVAR | HC 03 BOX 24408 | | | | LAJAS | PR | 00967 | |
| AMILCAR MARCANO MEDINA | RR 11 BOX 3893 | BARRIO LA ALDEA | | | BAYAMON | PR | 00956 | |
| AMILCAR MARTINEZ RODRIGUEZ | PO BOX 1383 | | | | SAN JUAN | PR | 00919 | |

In re: The Commonwealth of Puerto Rico, et al.

Case No. 17 BK 3283-LTS

Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| AMILCAR MELINA MILETE | PO BOX 7092 | | | | ARECIBO | PR | 00612 | |
| AMILCAR MERCADO LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| AMILCAR PEREZ GONZALEZ | PO BOX 6017 | | | | CAROLINA | PR | 00984 | |
| AMILCAR RIVERA GUZMAN | [ADDRESS ON FILE] | | | | | | | |
| AMILCAR RIVERA GUZMAN | [ADDRESS ON FILE] | | | | | | | |
| AMILCAR RIVERA MARRERO | URB  VALLE ALTO | E 4 CALLE 5 | | | CAYEY | PR | 00736 4420 | |
| AMILCAR RIVERA QUILES/MARGARITA SANTIAGO | PO BOX 772 | | | | JAYUYA | PR | 00664 | |
| AMILCAR ROBLES CANCEL | 8 CALLE BONDAD | | | | PONCE | PR | 00730 | |
| AMILCAR RODRIGUEZ ARBELO | HC 4 BOX 17730 | | | | CAMUY | PR | 00627 | |
| AMILCAR RODRIGUEZ ARBELO | [ADDRESS ON FILE] | | | | | | | |
| AMILCAR RODRIGUEZ LUGO | 20 CARBONELL | | | | CABO ROJO | PR | 00623 | |
| AMILCAR RODRIGUEZ TORRES | HC 02 BOX 15528 | | | | ARECIBO | PR | 00612 | |
| AMILCAR TIRADO LUNA | [ADDRESS ON FILE] | | | | | | | |
| AMILCAR TIRADO SANTIAGO | PO BOX 9022342 | | | | SAN JUAN | PR | 00902-2342 | |
| AMILCAR TORRES COLLAZO | [ADDRESS ON FILE] | | | | | | | |
| AMILCAR TORRES FLORES | [ADDRESS ON FILE] | | | | | | | |
| AMILCAR TORRES RIVERA | PO BOX 191259 | | | | SAN JUAN | PR | 00919 | |
| AMILCAR VEGA AVILES | RR 1 BOX 13109 | | | | TOA ALTA | PR | 00953-9730 | |
| AMILCAR VELAZQUEZ NAZARIO | [ADDRESS ON FILE] | | | | | | | |
| AMILCAR ZAYAS ORTIZ | PO BOX 371 | | | | AIBONITO | PR | 00705 | |
| AMILCAR ZAYAS RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| AMILCO INC | PO BOX 366207 | | | | SAN JUAN | PR | 00936-6207 | |
| AMILDA CORDERO ROSADO | 232 EXTENSION LUNA | | | | SAN GERMAN | PR | 00683 | |
| AMILDA ESPIET LOPEZ | 222 HACIENDA DE CAMUY | | | | CAMUY | PR | 00627 | |
| AMILDA P ACEVEDO AVILA | JARDINS DE COUNTRY CLUB | B Z 12  CALLE 31 | | | SAN JUAN | PR | 00928 | |
| AMILIAR RAMOS DIAZ | COOP DE JARDINES DE SAN FRANCISCO | EDIFICIO 2  APT 414 | | | SAN JUAN | PR | 00927 | |
| AMILKA  TORRES  LLANO | URB VALLE ARRIBA HEIGHTS | BR  5 CALLE  120 | | | CAROLINA | PR | 00983-3320 | |
| AMILKAR A CARO | [ADDRESS ON FILE] | | | | | | | |
| AMILL ACOSTA, CLARIMAR | [ADDRESS ON FILE] | | | | | | | |
| AMILL ACOSTA, RAFAEL | [ADDRESS ON FILE] | | | | | | | |
| AMILL MELENDEZ | URB LA POLICIA | 535 CALLE PUEBLA | | | SAN JUAN | PR | 00923 | |
| AMILL QUILES, IVONNE | [ADDRESS ON FILE] | | | | | | | |
| AMILL ZAYAS, MARIA | [ADDRESS ON FILE] | | | | | | | |
| AMILVA MUNET QUINTERO | [ADDRESS ON FILE] | | | | | | | |
| AMINADAD NIEVES | RR 8 BOX 9571 | | | | BAYAMON | PR | 00956 | |
| AMINTA M RIVERA RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| AMINTA OCHOA VERA | [ADDRESS ON FILE] | | | | | | | |
| AMINTA RIVERA RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| AMINTA RODRIGUEZ RAMIREZ | URB LAS AMERICAS | 1011 CALLE PUERTO PRINCIPE | | | SAN JUAN | PR | 00921-1925 | |
| AMIR CRISTINA NIEVES VILLEGAS | PO BOX 9022603 OLD SAN JUAN STA | | | | SAN JUAN | PR | 00902-2603 | |
| AMIRCAL GERENA ROMAN | PO BOX 593 | | | | ANGELES | PR | 00611 | |
| AMIRCAL SANTIAGO MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| AMIRO A  CORDERO SALDIVAR | PO BOX 366975 | | | | SAN JUAN | PR | 00936 6975 | |
| AMILED Y STEVENS BOCACHICA | [ADDRESS ON FILE] | | | | | | | |
| AMMEDDE SANTIAGO SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| AMN BUSINESS FORMS | POS BOX 334411 | | | | PONCE | PR | 00733-4411 | |
| AMNELIS M MELENDEZ HERNANDEZ | P O BOX 364013 | | | | SAN JUAN | PR | 00936-4013 | |
| AMNERIS AMEZAGA PAGAN | VENUS GARDENS NORTE | AK 45 CALLE HERMOSILLO | | | SAN JUAN | PR | 00926 | |
| AMNERIS CALDERO | PO BOX 672 | | | | COROZAL | PR | 00783 | |
| AMNERIS DAVILA AYALA | RR 8 BOX 9726 | | | | BAYAMON | PR | 00956 | |
| AMNERIS DIAZ TORRES | PO BOX 559 | | | | GARROCHALES | PR | 00652 | |
| AMNERIS FIGUEROA | BO DUQUE | BZN 2150 | | | NAGUABO | PR | 00718 | |
| AMNERIS GERENA | HC 01 BOX 8787 | | | | HATILLO | PR | 00659 | |
| AMNERIS MEDINA VAZQUEZ | BOX 591 | | | | MOCA | PR | 00676 | |
| AMNERIS PEREZ RIVERA | SECTOR MAGOTE | 19 CALLE C | | | CAYEY | PR | 00736 | |
| AMNERIS ROSA MERCADO | [ADDRESS ON FILE] | | | | | | | |
| AMNERIS SANCHEZ VELAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| AMNERIS SCOTT SANCHEZ | PO BOX 251 | | | | YABUCOA | PR | 00767 | |
| AMNERYS MORANT COLON | [ADDRESS ON FILE] | | | | | | | |
| AMONES GAUD, IRIS | [ADDRESS ON FILE] | | | | | | | |
| AMONES GAUD, IRIS Y | [ADDRESS ON FILE] | | | | | | | |
| AMOR A PUERTAS ABIERTAS INC | PO BOX 59 | | | | HATILLO | PR | 00659 | |
| AMOREILY ROSA FUENTES | BRISAS DEL MAR | EB 15 CALLE EZ | | | LUQUILLO | PR | 00773 | |
| AMOS DIAZ ALVAREZ | [ADDRESS ON FILE] | | | | | | | |
| AMOS LOPEZ ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| AMOS LOPEZ ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| AMOS N RODRIGUEZ SANTIAGO | HC 02 BOX 4161 | | | | COAMO | PR | 00769 | |
| AMOTEX CARIBE INC | P O BOX 147 | T C MADURO S T | | | JUANA DIAZ | PR | 00795 | |
| AMPARO  CANDELARIA  RIVERA | HC 58 BOX 12542 | | | | AGUADA | PR | 00602 | |
| AMPARO ALBINO ROTZ | CAPARRA TERRASE | 1401 CALLE 16SO | | | SAN JUAN | PR | 00921 | |
| AMPARO ALVAREZ CANTRE | BDA QUINTANA | 402 CALLE FRANCIA | | | SAN JUAN | PR | 00917 | |
| AMPARO AVILES MEDINA | RR 6 BUZON 9545 | | | | SAN JUAN | PR | 00926 | |
| AMPARO BAEZ ROJAS | LCDO. JOSE A. FELICIANO | URB. SANTIAGO IGLESIAS AVE. PAZ | GRANELA 1416 SUITE 1 | | SAN JUAN | PR | 921 | |
| AMPARO BATISTA | LIRIOS DEL SUR | B 21 APT 366 | | | PONCE | PR | 00731 | |
| AMPARO BELTREZ | [ADDRESS ON FILE] | | | | | | | |
| AMPARO CALERO BARREAL | [ADDRESS ON FILE] | | | | | | | |
| AMPARO CAMERON CINTRON | [ADDRESS ON FILE] | | | | | | | |
| AMPARO CARRERO CANDELARIA | RR 1 BOX 704 | | | | ANASCO | PR | 00610 | |
| AMPARO CARRION REYES | [ADDRESS ON FILE] | | | | | | | |
| AMPARO CASTRO RODRIGUEZ | P O BOX 7078 | | | | CAROLINA | PR | 00986 | |
| AMPARO CHAVEZ QUIROGA | COND NEW CENTER PLAZA | 210 AVE JOSE OLIVER APT 404 | | | SAN JUAN | PR | 00918 | |
| AMPARO CRESPO | [ADDRESS ON FILE] | | | | | | | |
| AMPARO CURRA TORRES | 306 PEREZ AVILES | | | | ARECIBO | PR | 00612 | |
| AMPARO DE LA CRUZ | VALLE ALTO | 1118 CALLE CARDILLERA | | | PONCE | PR | 00730 | |
| AMPARO DIAZ RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| AMPARO ECHAVARRIA LASSUS | [ADDRESS ON FILE] | | | | | | | |
| AMPARO GALARZA DONES | [ADDRESS ON FILE] | | | | | | | |
| AMPARO GALLOZA SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| AMPARO GARCIA AGOSTO | P O BOX 684 | | | | TOA BAJA | PR | 00951 | |
| AMPARO GARCIA CORDOVA | SECT GRAMA | HC 01 BOX 5019 | | | CIALES | PR | 00638 | |

In re: The Commonwealth of Puerto Rico, et al

Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| AMPARO GONZALEZ CELADO | PO BOX 362925 | | | | SAN JUAN | PR | 00936-2925 | |
| AMPARO GONZALEZ CELADO | URB EXT DE SAN FERNANDO | E 17 CALLE 7 | | | CAROLINA | PR | 00985 | |
| AMPARO GONZALEZ FELICANO | PO BOX 11855 | | | | SAN JUAN | PR | 00910 | |
| AMPARO GONZALEZ TORRES | BONNEVILLE VALLEY | 32 CALLE CRISTO REY | | | CAGUAS | PR | 00725 | |
| AMPARO LABOY RUIZ | [ADDRESS ON FILE] | | | | | | | |
| AMPARO LAZU SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| AMPARO MALDONADO MALDONADO | [ADDRESS ON FILE] | | | | | | | |
| AMPARO MALDONADO RUIZ | ESTANCIAS DEL SOL | U 11 CALLE AMANECER | | | RIO GRANDE | PR | 00745 | |
| AMPARO MALDONADO VAZQUEZ | P O BOX 180 | | | | COROZAL | PR | 00783-0180 | |
| AMPARO MANSO LACEN | URB SANTIAGO | 20 CALLE C | | | LOIZA | PR | 00772 | |
| AMPARO MARRERO LUCIANO | [ADDRESS ON FILE] | | | | | | | |
| AMPARO MARTINEZ NAVEDO | [ADDRESS ON FILE] | | | | | | | |
| AMPARO MORALES FILIBERTY | PO BOX 132 | | | | LAJAS | PR | 00667 | |
| AMPARO MORALES MOLINA | P O BOX 125 | | | | NARANJITO | PR | 00719 | |
| AMPARO NEGRON PEREZ | HNAS DAVILA | F 33 CALLE 6 | | | BAYAMON | PR | 00959 | |
| AMPARO ORTIZ MARRERO | P O BOX 1223 | | | | TOA ALTA | PR | 00954 | |
| AMPARO PADILLA LOZADA | [ADDRESS ON FILE] | | | | | | | |
| AMPARO PADILLA LOZADA | [ADDRESS ON FILE] | | | | | | | |
| AMPARO PASTOR RIVERA | [ADDRESS ON FILE] | | | | | | | |
| AMPARO PELLOT RUIZ | P O BOX 1941 | | | | VEGA BAJA | PR | 00694 | |
| AMPARO PORCELAIN INN | 53 CALLE DEL CRISTO | | | | SAN JUAN | PR | 00901 | |
| AMPARO RALDIRIS ZAPATA | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| AMPARO RAMIREZ ( CENTRO SANACION PRANA ) | URB EL VEDADO | 214 CALLE LA RABIDA | | | SAN JUAN | PR | 00918 | |
| AMPARO RAMIREZ SELLES | PO BOX 2161 | | | | SAN JUAN | PR | 00922-2161 | |
| AMPARO RAMOS MATOS | CAIMITO BAJO | BO TORTUGO KM 19 3 | | | SN JUAN | PR | 00926 | |
| AMPARO REYES MARRERO | 7607 CALLE LAS PALMAS | BUZON 40 | | | SABANA SECA | PR | 00952 | |
| AMPARO RICHIEZ, GERINERDO | [ADDRESS ON FILE] | | | | | | | |
| AMPARO RICHIEZ, GERINERDO | [ADDRESS ON FILE] | | | | | | | |
| AMPARO RIVERA | [ADDRESS ON FILE] | | | | | | | |
| AMPARO RIVERA  / CAFETERIA LA CANASTA | URB SAN CRISTOBAL | 3 CALLE N | | | BARRANQUITAS | PR | 00794 | |
| AMPARO RIVERA  BRUNO | [ADDRESS ON FILE] | | | | | | | |
| AMPARO RIVERA BENITEZ | VILLA PALMERA | 1912 AVE PUERTO RICO | | | SAN JUAN | PR | 00912 | |
| AMPARO RIVERA ROSADO | [ADDRESS ON FILE] | | | | | | | |
| AMPARO RIVERA VAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| AMPARO RODRIGUEZ ALEJANDRO | [ADDRESS ON FILE] | | | | | | | |
| AMPARO RODRIGUEZ ALEJANDRO | [ADDRESS ON FILE] | | | | | | | |
| AMPARO RODRIGUEZ GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| AMPARO RODRIGUEZ RAMOS | [ADDRESS ON FILE] | | | | | | | |
| AMPARO ROJAS NAVARRO | URB MASSO | 48 CALLE D | | | SAN LORENZO | PR | 00754 | |
| AMPARO ROMAN DIAZ | HC 02 BOX 8613 | | | | YABUCOA | PR | 00767 | |
| AMPARO ROSA RODRIGUEZ | R R 02 BOX 8335 | | | | TOA ALTA | PR | 00953 | |
| AMPARO ROSARIO CASTILLO | PO BOX 3545 | | | | CAROLINA | PR | 00984 | |
| AMPARO RUIZ LOPEZ | HC 02 BOX 15410 SECTOR GARITA | | | | CABO ROJO | PR | 00623 | |
| AMPARO SALGADO RIVERA | HC 1 BOX 9377 | | | | TOA BAJA | PR | 00949 | |
| AMPARO TORRES NEGRON | HC 3 BOX 28403 | | | | ARECIBO | PR | 00612 | |
| AMPARO VAZQUEZ ORTIZ | CANTITO ABAJO | BUZON 81 | | | MANATI | PR | 00674 | |
| AMPARO VELEZ HERNANDEZ | HC 01 BOX 4646 | | | | CAMUY | PR | 00627 | |
| AMPARO YUNQUE CARRASQUILLO | [ADDRESS ON FILE] | | | | | | | |
| AMPS COMPRESOR BEBUILDERS MATO | 1107 CALLE LAS FLORES | | | | SAN JUAN | PR | 00907 | |
| AMR TECHNOLOGIES | PO BOX 3119 | | | | AGUADILLA | PR | 00605 | |
| AMREL TECHNOLOGIES | 11801 GOLDRIG ROAD | | | | ARCADE | CA | 91006 | |
| AMS CERTIFICATION SERVICE | PO BOX 190661 | | | | SAN JUAN | PR | 00919 | |
| AMS CONSTRUCTION INC | HC 01 BOX 11640 | | | | SAN SEBASTIAN | PR | 00685 | |
| AMSOIL INC | P O BOX 3297 | | | | CAROLINA | PR | 00984 | |
| AMSTRONG PAINT OF PR INC | PO BOX 1923 | | | | CAROLINA | PR | 00984 | |
| AMTEL DE P R | 1608 CALLE BORI 201 E | | | | SAN JUAN | PR | 00927-6112 | |
| AMTER INC. DBA FERRETERIA GOMEZ RENTAS | PO BOX 911 | | | | GUAYNABO | PR | 00970 | |
| AMUNDARAY- CASTILLO VETERINARY  SERVICES | P O BOX 371659 | | | | CAYEY | PR | 00737 | |
| AMWAY CORPORATION | 33 A IL 7575 FULTON ST EASTE | | | | FULTON | MI | 49355-0001 | |
| AMY A. ROSARIO MALDONADO | [ADDRESS ON FILE] | | | | | | | |
| AMY ALMODOVAR QUIRINDONGO | HC 08 BOX 1567 | | | | PONCE | PR | 00731-9808 | |
| AMY BEDNARCZYK | 282 CALLE SOL | | | | SAN JUAN | PR | 00901 | |
| AMY CHRISTINE PADOVANI | 5 QUINTANA DR VELEZ | | | | SAN GERMAN | PR | 00683 | |
| AMY D CRUZ PEREZ | [ADDRESS ON FILE] | | | | | | | |
| AMY DENISE COLON | 1214 BELSHIRE RD | | | | PASADENA | TX | 77502 | |
| AMY E MORALES | [ADDRESS ON FILE] | | | | | | | |
| AMY E MORALES RAMOS | [ADDRESS ON FILE] | | | | | | | |
| AMY E. SAMALOT GIOVANNETTI | [ADDRESS ON FILE] | | | | | | | |
| AMY F ORTIZ MERCED | COND LOS NARDOS | EDIF B APT 2 B | | | SAN JUAN | PR | 00907 | |
| AMY J PACHECO ROSARIO | 2212 ALTURAS DE PENUELAS | D 14 CALLE 3 | | | PENUELAS | PR | 00624 | |
| AMY J RIVERA VAZQUEZ | HC 74 BOX 5091 | | | | NARANJITO | PR | 00719 | |
| AMY K SPANGLER | 12 BALL CREER WAY | | | | ATLANTA | GA | 30350-4402 | |
| AMY KARIM OCASIO VELEZ | URB STA CLARA | 50 CALLE D | | | PONCE | PR | 00716 | |
| AMY L APONTE PADRO | ESTANCIA DEL BOULEVAR | BOX 75 | | | SAN JUAN | PR | 00926 | |
| AMY L CLANCY VIZCARRORNDO | URB PACIFICA | 9 VIA HORIZONTE | | | TRUJILLO ALTO | PR | 00976 | |
| AMY L FONTENOT MALLAN | VIEJO SAN JUAN 15 | CALLE DE LA VIRTUD APT A 5 | | | SAN JUAN | PR | 00901 | |
| AMY LOESERMAN KLEIN | 7301 BURDETTE COURT | | | | BETHESDA | MD | 20817 | |
| AMY LOU TORRES RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| AMY M ARAMBURU GONZALEZ | ALTOS DE LA FUENTE | D 49 CALLE 1 | | | CAGUAS | PR | 00725 | |
| AMY MARTINEZ QUILES | HC 01 BOX 5027 | | | | CAMUY | PR | 00627-9611 | |
| AMY MORALES, JOSE A | [ADDRESS ON FILE] | | | | | | | |
| AMY SAMALOT GIOVANNETTI | COND FORAL PARK APTO 2-C | | | | SAN JUAN | PR | 00917-3715 | |
| AMY SANYET MORALES | [ADDRESS ON FILE] | | | | | | | |
| AMYBELLYS VEGA MURPHY | [ADDRESS ON FILE] | | | | | | | |
| AN JOLET TORRES ROLON | P O BOX 470 | | | | CIDRA | PR | 00739 | |
| AN OFFICE DESIGN LLC | PO BOX 2073 | | | | CAGUAS | PR | 00726 | |
| AN OFFICE DESIGN LLC | URB  VEREDAS 121 LAS PALMAS | | | | GURABO | PR | 00778-0000 | |
| ANA  GARCIA  CARRION | HC 2 BOX 13557 | | | | ARECIBO | PR | 00612 | |

In re: The Commonwealth of Puerto Rico, et al
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| ANA BAIROSO DIAZ | 1551 CALLE FRANCIA | PH 7 CONDADO | | | SAN JUAN | PR | 00911 | |
| ANA C RODRIGUEZ CANDELARIA | PO BOX 4985 | PMB 283 | | | CAGUAS | PR | 00726 | |
| ANA C RODRIGUEZ ROSA | 14 CALLE CONDADO | | | | PONCE | PR | 00731 | |
| ANA CAMACHO VILLEGAS | [ADDRESS ON FILE] | | | | | | | |
| ANA CELIA RIVERA ESTREMERA | PO BOX 90 | | | | BARCELONTE | PR | 00617 | |
| ANA D ACEVEDO ORTIZ | URB RIVIERA CUPEY | A 23 CALLE BELLISIMA | | | SAN JUAN | PR | 00926 | |
| ANA D DIAZ GONZALEZ | COND PONTEZUELA A 1 | APT 2 J | | | CAROLINA | PR | 00983 | |
| ANA D RIOS MACHUCA | URB VILLA CAROLINA | 210 40 CALLE 511 | | | CAROLINA | PR | 00985 | |
| ANA F ORTIZ CORA | PO BOX 31 | | | | ARROYO | PR | 00714 | |
| ANA M DIAZ GUERRERO | URB CAPARRA HILLS | F 2 CALLE CEDRO | | | GUAYNABO | PR | 00968 | |
| ANA M LOPEZ CALDERON | BDA ISRAEL | 95 CALLE 6 | | | SAN JUAN | PR | 00917 1705 | |
| ANA M MORELL AVILES | HC 02 BOX 11752 | | | | MOCA | PR | 00676 | |
| ANA M RODRIGUEZ ROMAN | HC 3 BOX 9910 | | | | BARRANQUITAS | PR | 00794 | |
| ANA M ROMERO ROMERO | PO BOX 171 | | | | AIBONITO | PR | 00705 | |
| ANA M ROSADO ORTIZ | URB LEVITOWN LAKES | A5 21 CALLE LILLIAM | | | TOA BAJA | PR | 00949 | |
| ANA M ALLENDE TAPIA | URB LA MARINA | R 19 CALLE 1 | | | CAROLINA | PR | 00979 | |
| ANA R RIVERA HEREDIA | PO BOX 616 | | | | JAYUYA | PR | 00664 | |
| ANA M ROSADO REYES | [ADDRESS ON FILE] | | | | | | | |
| ANA MARIA FIGUEROA VIDAL | HC 2 BOX 13559 | | | | AGUAS BUENAS | PR | 00703 | |
| ANA MUNTANER CINTRON | CARR 140 KM 14 7 | BOX 4 | | | UTUADO | PR | 00641 | |
| ANA O GONZALEZ MEDINA | URB VILLA CONTESSA | A 18 CALLE BORBON | | | BAYAMON | PR | 00956 | |
| ANA P LOPEZ RONDON | [ADDRESS ON FILE] | | | | | | | |
| ANA WARRINGTON MARIN | PARQUE SAN AGUSTIN EDIF F | APT 73 PUERTA TIERRA | | | SAN JUAN | PR | 00901 | |
| ANA A ADAMES PRIETO | URB LEVITTOWN FJ 7 | CALLE PACHIN MARIN | | | TOA BAJA | PR | 00949 | |
| ANA A ALVAREZ GONZALEZ | PO BOX 287 | | | | BRONX | NY | 10458 | |
| ANA A BONET CAMACHO | P O BOX 1687 | | | | AGUADILLA | PR | 00605 | |
| ANA A BRIGNONI CARAMBOT | [ADDRESS ON FILE] | | | | | | | |
| ANA A CALDERO SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| ANA A CARDONA FLORES | URB VENUS GDNS | 770 CALLE ANDROMEDA | | | SAN JUAN | PR | 00926 | |
| ANA A COSME BRILLON | URB FAJARDO GARDENS | 171 CALLE ALMACIGO | | | FAJARDO | PR | 00738 | |
| ANA A DE JESUS MOLINA | VILLAS DE RIO GRANDE | P1 CALLE 8 | | | RIO GRANDE | PR | 00745 | |
| ANA A FELIX DE RIVERA | SAN CIPRIAN | 158 CALLE PARQUE DE BOMBA | | | CAROLINA | PR | 00985 | |
| ANA A GONZALEZ PAGAN | COND JARDINES DE GUAYAMA | EDIFICIO F-406 | | | SAN JUAN | PR | 00918 | |
| ANA A GUERRERO | LAS MONJAS | 125 CALLE TRANQUILIDAD | | | SAN JUAN | PR | 00917 | |
| ANA A HERNANDEZ VIVES | [ADDRESS ON FILE] | | | | | | | |
| ANA A IRIZARRY ANDUJAR | 38 DAVENPORT AVE | | | | NEWARK | PR | 07107 | |
| ANA A JEREZ CANDELARIO | 159 CALLE PESANTE | | | | SAN JUAN | PR | 00911-2105 | |
| ANA A MELENDEZ MELENDEZ | [ADDRESS ON FILE] | | | | | | | |
| ANA A NIEVES MARTIR | 1417 CALLE LUCERO | | | | ISABELA | PR | 00662 | |
| ANA A NIEVES PABON | HC 3 BOX 34087 | | | | AGUADILLA | PR | 00603 | |
| ANA A PEREZ | 16921 SW 298 ST | | | | HOMESTEAD | FL | 33030 | |
| ANA A PEREZ TEJERA | LOS LLANOS | BZN E 33 CALLE 12 | | | ARECIBO | PR | 00614 | |
| ANA A PORTALATIN VILLANUEVA | PO BOX 828 | | | | ARECIBO | PR | 00613 | |
| ANA A RODRIGUEZ | PO BOX 27 | | | | MANATI | PR | 00674-0027 | |
| ANA A RODRIGUEZ ARROYO | [ADDRESS ON FILE] | | | | | | | |
| ANA A RODRIGUEZ COLLAZO | VILLA UNIVERSITARIA | G 6 CALLE 14 | | | HUMACAO | PR | 00791 | |
| ANA A RODRIGUEZ LEON | PO BOX 807 | | | | CAGUAS | PR | 00726-0807 | |
| ANA A RODRIGUEZ LEON | URB EXT EL VERDE | 81 CALLE MERCURIO | | | CAGUAS | PR | 00725 | |
| ANA A RODRIGUEZ MUNOZ | [ADDRESS ON FILE] | | | | | | | |
| ANA A ROSADO CINTRON | [ADDRESS ON FILE] | | | | | | | |
| ANA A SANTIAGO RAMOS | AVE NOEL ESTRADA | BUZON 1-360 A | | | ISABELA | PR | 00662 | |
| ANA A SILVA LUCIANO | VILLA DEL CARMEN | 4683 AVE CONSTANCIA | | | PONCE | PR | 00716-2262 | |
| ANA A SOTO DE GONZALEZ | RR 04 BOX 1377 | | | | BAYAMON | PR | 00956 | |
| ANA A VALENTIN | 100 CALLE ALFONSO GONZALEZ | | | | MAYAGUEZ | PR | 00680 | |
| ANA A. DE JESUS QUINONES | [ADDRESS ON FILE] | | | | | | | |
| ANA A. DIAZ SANCHEZ | [ADDRESS ON FILE] | | | | | | | |
| ANA A. ORTIZ NOLASCO | [ADDRESS ON FILE] | | | | | | | |
| ANA A. SAITER VELEZ | [ADDRESS ON FILE] | | | | | | | |
| ANA A.CANALES CURBELO | [ADDRESS ON FILE] | | | | | | | |
| ANA ACOSTA MORALES | [ADDRESS ON FILE] | | | | | | | |
| ANA ACOSTA SANCHEZ | BO OBRERO | 659 CALLE 9 | | | SAN JUAN | PR | 00915 | |
| ANA ADELA BURGOS TEJERO | [ADDRESS ON FILE] | | | | | | | |
| ANA ADORNO MELENDEZ | BRISAS DE TORTUGUERO | 730 RIO BAIROA | | | VEGA BAJA | PR | 00693 | |
| ANA ADORNO RODRIGUEZ | BO TORRECILLAS | 151 ELIAS RUSSE | | | MOROVIS | PR | 00687 | |
| ANA AGOSTO NEGRON | [ADDRESS ON FILE] | | | | | | | |
| ANA AGOSTO VEGA | ALTURAS DE RIO GRANDE | L 539 CALLE 12 | | | RIO GRANDE | PR | 00745 | |
| ANA ALCANTARA | COND LAS LOMAS | APT 909 | | | SAN JUAN | PR | 00921 | |
| ANA ALEJANDRO MARQUEZ | HC 1 BOX 8911 | | | | GURABO | PR | 00778 | |
| ANA ALEJANDRO VICENTE | PO BOX 1386 | | | | CIDRA | PR | 00739 | |
| ANA ALEJANDRO VICENTE | PO BOX 3992 | | | | CIDRA | PR | 00739 | |
| ANA ALICEA DE VAZQUEZ | URB SIERRA LINDA | S 13 CALLE 13 | | | BAYAMON | PR | 00957 | |
| ANA ALICEA REYES | URB LA PLATA | J 24 RUBI | | | CAYEY | PR | 00736 | |
| ANA ALICIA CRESPO LUGO | [ADDRESS ON FILE] | | | | | | | |
| ANA ALVARADO HENRIQUEZ | [ADDRESS ON FILE] | | | | | | | |
| ANA ALVARADO HERNANDEZ | PO BOX 699 | | | | JAYUYA | PR | 00664 | |
| ANA ALVAREZ NAZARIO | BOX 1212 | | | | ARECIBO | PR | 006113 | |
| ANA AMALBERT COLLAZO | BOX 6434 | | | | LAS PIEDRAS | PR | 00771 | |
| ANA AMALIA SANTIN MERCADO | URB EL COMANDANTE | 953 CALLE CICILIO LEBRON | | | SAN JUAN | PR | 00924 | |
| ANA ANDINO AMARO | P O BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| ANA ANDINO AMARO | RES LOS NARANJALES | EDIF C 73 APT 385 | | | CAROLINA | PR | 00985 | |
| ANA ANGELES TORRES CASTELLANO | HC-2 BOX 7221 | | | | CIALES | PR | 00638 | |
| ANA ANGELICA CRUZ PEREZ | URB SAN VICENTE | 195 CALLE 3 | | | VEGA BAJA | PR | 00693 | |
| ANA ANTONIA RIVERA ALERS | ESTRUCTURA B5 COM CHINTO BO | BAHOMAMEY | | | SAN SEBASTIAN | PR | 00685 | |
| ANA APONTE APONTE | HC 2 BOX 5475 | | | | COMERIO | PR | 00782 | |
| ANA APONTE ROMAN | HC 1 BOX 11463 | | | | SAN SEBASTIAN | PR | 00685 | |
| ANA AQUINO COTTO | PO BOX 3478 | | | | BAYAMON | PR | 00958 | |
| ANA ARNALDI RIVERA | F 9 JARD DE COUNTRY CLUB | | | | CAROLINA | PR | 00983 | |
| ANA AROCHO PEREZ | BO MOTELLANO 29408 | CALLE JAGUAS | | | CAYEY | PR | 00736 | |
| ANA ARRIAGA RIVERA | [ADDRESS ON FILE] | | | | | | | |
| ANA ARROYO CAMACHO | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| ANA ARROYO TORRES | HC 30 BPX 30585 | | | | SAN LORENZO | PR | 00754 | |
| ANA ARROYO TORRES | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| ANA AVILES CABRERA | 85 PALMETTO ST APT 3 M | | | | BROOKLYN | NY | 11221 | |
| ANA AWILDA LOZADA COLLADO | CALLE UNION INTERIOR | BUZON 102-D | | | LAJAS | PR | 00667 | |
| ANA B BELTRAN ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| ANA B CASTILLO MONTESINO | P O BOX 304 | | | | COROZAL | PR | 00783 | |
| ANA B DEL VALLE VELEZ | URB MIRAFLORES | BLOQ 24 1 CALLE 11 | | | BAYAMON | PR | 00957 | |
| ANA B DEL VALLE VELEZ | URB SANTA ROSA | BLOQ 31 - 27 CALLE 28 | | | BAYAMON | PR | 00959 | |
| ANA B FRIAS ORTIZ | P O BOX 363973 | | | | SAN JUAN | PR | 00936-3973 | |
| ANA B GONZALEZ COLON | PO BOX 2384 | | | | JUNCOS | PR | 00777 | |
| ANA B MARTINEZ VELAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| ANA B OYOLA COLON | HC 01 BOX 10708 | | | | ARECIBO | PR | 00612 | |
| ANA B RAMOS COLON | [ADDRESS ON FILE] | | | | | | | |
| ANA B ROLON GRAU | LA MILAGROSA | L 4 CALLE 9 | | | BAYAMON | PR | 00959 | |
| ANA B. GONZALEZ COLON | [ADDRESS ON FILE] | | | | | | | |
| ANA B. QUINONES RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| ANA BAEZ ALICEA | PO BOX 2510 | | | | SAN GERMAN | PR | 00683-2510 | |
| ANA BARBOSA JIMENEZ | HC 05 BOX 54445 | | | | MAYAGUEZ | PR | 00680 | |
| ANA BARROSO FIGUEROA | EDIF A-2 APTO 07 RES. LA ROSA | | | | SAN JUAN | PR | 00926 | |
| ANA BATALLA ROMAN | [ADDRESS ON FILE] | | | | | | | |
| ANA BAUZA LOPEZ | PO BOX 12197 | | | | SAN JUAN | PR | 00914 | |
| ANA BAUZA LOPEZ | PO BOX 2284 | | | | BAYAMON | PR | 00960 | |
| ANA BEATRIZ BAEZ IRIZARRY | URB BARINAS | F 34 CALLE 4 | | | YAUCO | PR | 00698 | |
| ANA BEATRIZ CASTILLO CARABALLO | HC 03 BOX 15179 | | | | YAUCO | PR | 00698 | |
| ANA BELKA MORALES | URB LA MERCED | 381 CALLE EDDIE GRASIA | | | SAN JUAN | PR | 00918 | |
| ANA BELTRAN LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| ANA BENITEZ PEREZ | URB LAS LOMAS | 806 AVE SAN PATRICIO | | | SAN JUAN | PR | 00921 | |
| ANA BERTA VAZQUEZ MARTINEZ | PO BOX 362069 | | | | SAN JUAN | PR | 00936-2069 | |
| ANA BETANCOURT ROSARIO | PO BOX 1010 | | | | BARCELONETA | PR | 00617 | |
| ANA BIRRIEL VILLEGAS | PO BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| ANA BOBONIS ZEQUEIRA | PO BOX 195547 | | | | SAN JUAN | PR | 00919-5547 | |
| ANA BONET ACEVEDO | URB LAS VEGAS | F 17 CALLE 5 | | | FLORIDA | PR | 00650 | |
| ANA BONILLA GONZALEZ | 190 CALLE BLANCA CHICO | | | | MOCA | PR | 00676 | |
| ANA BOURDON GARCIA | PARC NUEVAS MAGUEYES 431 | CALLE ROZANDO CINTRON | | | PONCE | PR | 00731 | |
| ANA BURGOS AMARO | HC 01 BOX 4297 | | | | YABUCOA | PR | 00767-9603 | |
| ANA C ARRIAGA SANCHEZ | CAIMITO ALTO | SECTOR LAS CUCLILLAS | | | SAN JUAN | PR | 00926 | |
| ANA C GONZALEZ CONTES | PO BOX 143282 | | | | ARECIBO | PR | 00612 | |
| ANA C LABOY RIVERA | P O BOX 244 | | | | VILLALBA | PR | 00766 | |
| ANA C ALAMEDA ALEQUIN | PO BOX 575 | | | | CAMUY | PR | 00627 | |
| ANA C ALAMEDA ALEQUIN | PO BOX 575 | | | | LAJAS | PR | 00667 | |
| ANA C ALBERTOROSARIO | [ADDRESS ON FILE] | | | | | | | |
| ANA C ALEMANY CALDERON | GRANADA PARK | 214 AVE MARTINEZ NADAL | | | GUAYNABO | PR | 00969 | |
| ANA C APONTE FERNANDEZ | URB REPARTO METROPOLITANOS | 869 CALLE 55 S E | | | SAN JUAN | PR | 00921 | |
| ANA C BENITEZ DELGADO | VILLAS DE LOIZA | T28 CALLE 21 | | | CANOVANAS | PR | 00729 | |
| ANA C BENITEZ TORRES | ALTOS DE TORRIMAR | B 30 CURACAO | | | BAYAMON | PR | 00959-8876 | |
| ANA C BERMUDEZ ORTIZ | HC 1 BOX 16729 | | | | COAMO | PR | 00769 | |
| ANA C BONET ROLON | VILLA FONTANA PARK | 5U8 PARQUE DEL TESORO | | | CAROLINA | PR | 00983 | |
| ANA C BUENO | COND VILLA MAGNA | SUITE C-4 | 1783 CARR 21 | | SAN JUAN | PR | 00921-3306 | |
| ANA C BURGOS ROBLES | RR 6 BOX 9532 | | | | SAN JUAN | PR | 00926 | |
| ANA C CARMONA | [ADDRESS ON FILE] | | | | | | | |
| ANA C CINTRON SERRANO | RR 1 BOX 3548 | | | | MARICAO | PR | 00606 | |
| ANA C CORDOVES ORTIZ | P O BOX 372558 | | | | CAYEY | PR | 00737 | |
| ANA C CRESPO LOPEZ | BO GUAYABO | HC 57 BOX 8830 | | | AGUADA | PR | 00602 | |
| ANA C DEL LLANO | 818 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00907-3313 | |
| ANA C DIAZ VELASCO | URB TORRIMAR | 9-3 CALLE SALAMANCA | | | GUAYNABO | PR | 00966 | |
| ANA C EGIPCIACO RUIZ | URB LAS LOMAS | 1627 CALLE 4 SO | | | SAN JUAN | PR | 00921 | |
| ANA C ESCALERA DIAZ | [ADDRESS ON FILE] | | | | | | | |
| ANA C ESCALERA DIAZ | [ADDRESS ON FILE] | | | | | | | |
| ANA C FEBRES ROMAN | [ADDRESS ON FILE] | | | | | | | |
| ANA C FLORES GARCIA | SANTA CLARA | S 15 CALLE REINA DE LAS FLORES | | | BAYAMON | PR | 00969 | |
| ANA C FRIAS PACHECO | [ADDRESS ON FILE] | | | | | | | |
| ANA C FUENTES NIEVES | 419 RED COAT LN | | | | ORLANDO | PR | 32825 | |
| ANA C GONZALEZ GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| ANA C GONZALEZ GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| ANA C HERNANDEZ NEGRON | HC 1 BOX 6814 | | | | MOCA | PR | 00676 | |
| ANA C HERNANDEZ SANTOS | CONDOMINIO LA ARBOLEDA | APTO 806 | | | GUAYNABO | PR | 00969 | |
| ANA C JIMENEZ MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| ANA C LATORRE JORGE | [ADDRESS ON FILE] | | | | | | | |
| ANA C LATORRE JORGE | [ADDRESS ON FILE] | | | | | | | |
| ANA C LEON CARRASQUILLO | P O BOX 1330 | | | | CANOVANAS | PR | 00729 | |
| ANA C LICIAGA ACEVEDO | [ADDRESS ON FILE] | | | | | | | |
| ANA C LOPEZ GAMBARO | RES EL PRADO | EDIF 5 APTO 22 | | | SAN JUAN | PR | 00926 | |
| ANA C MALDONADO SANTOS | [ADDRESS ON FILE] | | | | | | | |
| ANA C MARCELINO CANDELARIO | URB PUERTO NUEVO | 510 C/ ANTARTICO | | | SAN JUAN | PR | 00920 | |
| ANA C MARTINEZ BARBOSA | HC 33 BOX 5134 | | | | DORADO | PR | 00646 | |
| ANA C MARTINEZ COLON | HACIENDA MATILDE | J 22 CALLE 3 | | | PONCE | PR | 00728 | |
| ANA C MEDINA CRUZ | HC 44 BOX 14766 | | | | CAYEY | PR | 00736 | |
| ANA C MEDINA TORRES | P O BOX 370 | | | | CAMUY | PR | 00627 | |
| ANA C MELENDEZ CARRAZO | P O BOX 5005 PMB 72 | | | | SAN LORENZO | PR | 00754 | |
| ANA C MENDEZ VAZQUEZ | P O BOX 37 | | | | ANGELES | PR | 00611 | |
| ANA C MERCADO MONTALVO | URB EL TUQUE | 184 CALLE 3 | | | PONCE | PR | 00731 | |
| ANA C MIRANDA LAUREANO | PARC FALU | 1348 CALLE 37 | | | SAN JUAN | PR | 00924 | |
| ANA C MONTALVO RIVERA | SABANA HOYOS | SEC RIACHUELO ARRIBA | | | SABANA HOYOS | PR | 00688 | |
| ANA C MORALES ARROYO | [ADDRESS ON FILE] | | | | | | | |
| ANA C NIEVES ORTIZ | BOX 2017 VICTORIA STA | | | | AGUADILLA | PR | 00605 | |
| ANA C PADILLA GONZALEZ | PO BOX 311 | | | | SABANA HOYOS | PR | 00688 | |
| ANA C PENA PEREZ | PMB 360 P O BOX 607061 | | | | BAYAMON | PR | 00960-7061 | |
| ANA C PUIG VARGAS | PO BOX 2019 | | | | MAYAGUEZ | PR | 00681 | |
| ANA C RAMIREZ PEREZ | HC 06 BOX 17491 | | | | SAN SEBASTIAN | PR | 00685 | |
| ANA C REVERON SANTOS | URB LLANOS DE STA ISABEL | D 5 CALLE 2 | | | STA ISABEL | PR | 00757 | |
| ANA C RIVERA GONZALEZ | PONCE HOUSING | EDIF 4 APT 33 | | | PONCE | PR | 00730-8724 | |
| ANA C RIVERA RIVERA | PO BOX 2476 | | | | GUAYNABO | PR | 00970 | |
| ANA C RIVERA ROSA | URB VILLA DE RIO GRANDE | W 9 CALLE 14 | | | RIO GRANDE | PR | 00745 | |
| ANA C RIVERA TORRES | [ADDRESS ON FILE] | | | | | | | |

Case:17-03283-LTS   Doc#:1817-1   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(i) Page 113 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| ANA C RODRIGUEZ | OLD SAN JUAN STATION | PO BOX 50063 | | | SAN JUAN | PR | 00782 | |
| ANA C RODRIGUEZ | PO BOX 171 | | | | COMERIO | PR | 00782 | |
| ANA C RODRIGUEZ CASTELLANO | URB VILLA UNIVERSITARIA | C 48 CALLE CENTRAL | | | GUAYAMA | PR | 00784 | |
| ANA C RODRIGUEZ CLADELLAS | URB SAN ANTONIO | B 31 CALLE 7 | | | PONCE | PR | 00731 | |
| ANA C RODRIGUEZ LIZARDI | HC 01 BOX 5656 | | | | GUAYANBO | PR | 00971 | |
| ANA C RODRIGUEZ RIVERA | BDA OLIMPO | 385 CALLE 8 | | | GUAYAMA | PR | 00785 | |
| ANA C RODRIGUEZ ROMAN | [ADDRESS ON FILE] | | | | | | | |
| ANA C RODRIGUEZ VAZQUEZ | OPEND LAND APT 1 | EDIF ORDUNA | | | SAN JUAN | PR | 00924 | |
| ANA C RODRIGUEZ VELEZ | BOX 85 | | | | QUEBRADILLAS | PR | 00678 | |
| ANA C ROMERO MANSO | URB LOIZA VALLEY | 188 A CALLE VIOLETA | | | CANOVANAS | PR | 00729 | |
| ANA C RUIZ ANDINO | [ADDRESS ON FILE] | | | | | | | |
| ANA C SANTIAGO MELENDEZ | COM LAS QUINIENTAS | 336 CALLE TOPICA | | | ARROYO | PR | 00714 | |
| ANA C SOSA RUIZ | 1720 CALLE RAMON GONZALEZ | | | | SAN JUAN | PR | 00926 | |
| ANA C SOTO | PO BOX 21365 | | | | SAN JUAN | PR | 00918 | |
| ANA C TORRES CASTELLON | HC 05 BOX 56721 | | | | AGUADILLA | PR | 00603 | |
| ANA C TORRES REYES | [ADDRESS ON FILE] | | | | | | | |
| ANA C VALENTIN COLON | HC 01 BOX 7855 | | | | BARCELONETA | PR | 00617-9710 | |
| ANA C VAZQUEZ RIVERA | HC 1 BOX 4959 | | | | NAGUABO | PR | 00718-9728 | |
| ANA C VIZCARRONDO GONZALEZ | HC 02 BOX 15410 | | | | CAROLINA | PR | 00985 | |
| ANA C ZAYAS | HC 20 BOX 26338 | | | | SAN LORENZO | PR | 00754 | |
| ANA C. COLON SANTINI | [ADDRESS ON FILE] | | | | | | | |
| ANA C. CRUZ VARELA | [ADDRESS ON FILE] | | | | | | | |
| ANA C. LATORRE JORGE | HP - SUPERVISION DE ENFERMERIA | | | | RIO PIEDRAS | PR | 009360000 | |
| ANA C. RIUS ARMENDARIZ | [ADDRESS ON FILE] | | | | | | | |
| ANA C. SANCHEZ RAMOS | HP - MANEJO DE INF. DE SALUD | | | | RIO PIEDRAS | PR | 009360000 | |
| ANA C. VAZQUEZ MATOS | [ADDRESS ON FILE] | | | | | | | |
| ANA CABAN GONZALEZ | 2222 CALLE TAMARINDO | | | | SAN ANTONIO | PR | 00690 | |
| ANA CABEZAS VILLANUEVA | PLAZA ALTA 118 | AVE SANTA ANA 274 | | | GUAYNABO | PR | 00969 | |
| ANA CANCEL MORALES | URB VENUS GARDENS | 673 CALLE MERIDO | | | SAN JUAN | PR | 00926 | |
| ANA CANDELARO MILLAN | [ADDRESS ON FILE] | | | | | | | |
| ANA CARABALLO LUGO | VILLA NUEVA | W14 CALLE 18 | | | CAGUAS | PR | 00725 | |
| ANA CARABALLO ROSA | HC 1 BOX 6073 | | | | GURABO | PR | 00778 | |
| ANA CAROLINA MICHELLE DE LA ROSA MACAS | [ADDRESS ON FILE] | | | | | | | |
| ANA CARRASQUILLO LIZARDI | ADM SERV GEN | P O BOX 7428 | | | SAN JUAN | PR | 00916-7428 | |
| ANA CARRASQUILLO LIZARDI | RES EL FORO | EDIF 5 APT 54 | | | CAROLINA | PR | 00985 | |
| ANA CASTELLANO APONTE | ALTURAS DE RIO GRANDE | Z 1395 CALLE 25 | | | RIO GRANDE | PR | 00775 | |
| ANA CASTRO COLON | [ADDRESS ON FILE] | | | | | | | |
| ANA CASTRO ROSARIO | [ADDRESS ON FILE] | | | | | | | |
| ANA CEBALLOS DIAZ | [ADDRESS ON FILE] | | | | | | | |
| ANA CECILIA ORTIZ | BOX 1063 | | | | CAYEY | PR | 00737 | |
| ANA CELIA ACEVEDO | BO. PUNTA | HC 01 BOX 4543 | | | RINCON | PR | 00677 | |
| ANA CELIA APONTE | RES RAMOS ANTONINI | EDIF 29 APT 273 | | | SAN JUAN | PR | 00924 | |
| ANA CELIA CASTRO GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| ANA CELIA FLORES RIVERA | [ADDRESS ON FILE] | | | | | | | |
| ANA CELIA GOMEZ TORRES | 237 CALLE DEL PARQUE | | | | SAN JUAN | PR | 00912 | |
| ANA CELIA JIMENEZ DIAZ | VILLA CAROLINA | A 11 CALLE 1 | | | CAROLINA | PR | 00985 | |
| ANA CELIA MORALES ARROYO | URB SIERRA BAYAMON | 5-32 CALLE 5 | | | BAYAMON | PR | 00961 | |
| ANA CELIA CORTIZ LOPEZ | VILLA CARIDAD | B 29 CALLE LAUREL | | | CAROLINA | PR | 00986 | |
| ANA CELIA PEREZ CARDONA | CASAS YOYO SAN JOSE | 426 CALLE 3 | | | SAN JUAN | PR | 00923 | |
| ANA CELIA SANTIAGO ROMERO | HC 01 BOX 8961 | BO PALMA SOLA | | | CANOVANAS | PR | 00729 | |
| ANA CELIA VEGA | SOLAR 135 COM OLIMPO | | | | GUAYAMA | PR | 00784 | |
| ANA CELIS NIEVES CAMACHO | [ADDRESS ON FILE] | | | | | | | |
| ANA CELIS SANTIAGO DE JESUS | [ADDRESS ON FILE] | | | | | | | |
| ANA CELIS SANTIAGO DE JESUS | [ADDRESS ON FILE] | | | | | | | |
| ANA CELIS VICENTES SANTOS | [ADDRESS ON FILE] | | | | | | | |
| ANA CELYS AVILES ROLDAN | REPTO SAN JOSE | B 10 CALLE 4 | | | GURABO | PR | 00778 | |
| ANA CIURO ROMERO | [ADDRESS ON FILE] | | | | | | | |
| ANA COCKRAN RODRIGUEZ | 253 CALLE DIEZ DE ANDINO | | | | SAN JUAN | PR | 00912 | |
| ANA COLLAZO MEDINA | COND LAGUNA GARDENS II APTO 5L | | | | CAROLINA | PR | 00979 | |
| ANA COLON CUEVA | URB VILLA PARAISO | 1406 CALLE TACITA | | | PONCE | PR | 00728-3640 | |
| ANA COLON LORENZI | URB SANTA MARTIN II | F-3 CALLE 5 | | | JUANA DIAZ | PR | 00795 | |
| ANA COLON MORERA | PO BOX 195456 | | | | SAN JUAN | PR | 00919-5456 | |
| ANA COLON RAMIREZ | JARD DEL ORIENTE | EDIF 2 APT 26 | | | HUMACAO | PR | 00791 | |
| ANA COLON RAMOS | BO RABANAL | RR 1 BZN 2546 | | | CIDRA | PR | 00739 | |
| ANA COLON RIVERA | RR 9 BOX 1586 | | | | SAN JUAN | PR | 00926 | |
| ANA CONCEPCION | PO BOX 30041 | | | | SAN JUAN | PR | 00929 | |
| ANA CONTRERAS SANCHEZ | HC 2 BOX 13875 | | | | AGUAS BUENAS | PR | 00703-9609 | |
| ANA CORCHADO COLON | PUNTA LAS MARIAS | 2271 CALLE LOIZA | | | SAN JUAN | PR | 00913 | |
| ANA CORDERO MONTALVO | PO BOX 578 | | | | BARRANQUITAS | PR | 00617 | |
| ANA CORREA ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| ANA CORREA RIVERA | BO CIENAGA ALTA MALPICA | HC 02 BZN 17868 | | | RIO GRANDE | PR | 00745 | |
| ANA CRESPO LATINER | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| ANA CRISTINA COLLAZO | VILLA NEVAREZ | 1100 CALLE 15 | | | SAN JUAN | PR | 00927 | |
| ANA CRUZ CARMONA | [ADDRESS ON FILE] | | | | | | | |
| ANA CRUZ HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| ANA CRUZ LARACUENTE | PO BOX 5499 COTTO STA | | | | ARECIBO | PR | 00612 | |
| ANA CRUZ MARQUEZ | [ADDRESS ON FILE] | | | | | | | |
| ANA CRUZ TORRES | [ADDRESS ON FILE] | | | | | | | |
| ANA CRUZADO LOPEZ | HC 02 BOX 44110 | | | | VEGA BAJA | PR | 00693 | |
| ANA D. ROSA SANCHEZ | [ADDRESS ON FILE] | | | | | | | |
| ANA D ACEVEDO RIVERA | PO BOX 2071 | | | | UTUADO | PR | 00641 | |
| ANA D ARCE ACEVEDO | [ADDRESS ON FILE] | | | | | | | |
| ANA D ARROYO ARROYO | URB LA ESPERANZA | 19 CALLE 9 | | | VEGA ALTA | PR | 00692 | |
| ANA D ARROYO OTERO | [ADDRESS ON FILE] | | | | | | | |
| ANA D ARROYO OTERO | [ADDRESS ON FILE] | | | | | | | |
| ANA D AVILES CANCEL | BO AMELIA | 36 CALLE SANTIAGO IGLESIAS PANTIN | | | GUAYNABO | PR | 00965 | |
| ANA D BERRIOS RIVERA | [ADDRESS ON FILE] | | | | | | | |
| ANA D CASIANO GUEVARA | URB SAN ANTONIO | 10 CALLE E | | | COAMO | PR | 00769 | |
| ANA D CORDERO BRENES | [ADDRESS ON FILE] | | | | | | | |
| ANA D CORDERO BRENES | [ADDRESS ON FILE] | | | | | | | |
| ANA D CORDOVA GARCIA | URB VISTA AZUL | HH 44 CALLE 30 | | | ARECIBO | PR | 00612 | |

Case:17-03283-LTS Doc#:1817-1 Filed:11/16/17 Entered:11/16/17 16:27:52 Desc:
Exhibit A(i) Page 114 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ANA D CORSINO CABALLERO | HC 1 BOX 13844 | | | | RIO GRANDE | PR | 00745-9644 | |
| ANA D CRESPO GABRIEL | URB VILLA CAROLINA | 181 39 CALLE 443 | | | CAROLINA | PR | 00985 | |
| ANA D CRESPO RODRIGUEZ | BO GUARAGUAOS | SECTOR LA MORENITA CALLE 5 | | | BAYAMON | PR | 00659 | |
| ANA D CRUZ SANCHEZ | [ADDRESS ON FILE] | | | | | | | |
| ANA D DEL RIO | HC 1 BOX 19145 | | | | VEGA BAJA | PR | 00693 | |
| ANA D DIAZ CARMONA | 391 CALLE JOSE G SUEIRO | | | | VIEQUES | PR | 00765 | |
| ANA D DIAZ MOCLOVA | PO BOX 30951 65 INF STATION | | | | SAN JUAN | PR | 00929 | |
| ANA D ESPADA SOTO | [ADDRESS ON FILE] | | | | | | | |
| ANA D ESPINOSA FLORES | HC 4 BOX 15663 | | | | HUMACAO | PR | 00792 | |
| ANA D GONZALEZ PEREZ | P O BOX 143322 | | | | ARECIBO | PR | 00614-3322 | |
| ANA D GONZALEZ PEREZ | [ADDRESS ON FILE] | | | | | | | |
| ANA D GUZMAN CATALA | [ADDRESS ON FILE] | | | | | | | |
| ANA D HERNANDEZ ALVAREZ | PO BOX 1963 | | | | RIO GRANDE | PR | 00745 | |
| ANA D HERNANDEZ CRUZ | REPTO TERESITA | BB 26 CALLE 56 | | | BAYAMON | PR | 00959 | |
| ANA D HERNANDEZ SANCHEZ | COM DOLORES | 260 CALLE COLOMBIA | | | RIO GRANDE | PR | 00745 | |
| ANA D JIMENEZ CAJIGAS | HC 3 BOX 11874 | | | | CAMUY | PR | 00627-9740 | |
| ANA D LOZADA ADORNO | BO ALMIRANTE SUR | LA ALDEA CARR 160 KM 7 | | | VEGA BAJA | PR | 00693 | |
| ANA D MALDONADO RIOS | NUEVA VIDA | D 93 CALLE 8 A | | | PONCE | PR | 00731 | |
| ANA D MARTINEZ CINTRON | VILLA CAROLINA | 92-26 CALLE 89 | | | CAROLINA | PR | 00985 | |
| ANA D MARTINEZ GONZALEZ | VILLA FONTANA | VIA LETICIA 4KS 37 | | | CAROLINA | PR | 00983 | |
| ANA D MOJICA | HC 3 BOX 8710 | | | | JUNCOS | PR | 00777 | |
| ANA D MONTANEZ MORALES | [ADDRESS ON FILE] | | | | | | | |
| ANA D MORALES NIEVES | BO TERRANOVA | 279 CALLE SAN JUSTO | | | QUEBRADILLAS | PR | 00678 | |
| ANA D MORALES NIEVES | PO BOX 571 | | | | QUEBRADILLAS | PR | 00678 | |
| ANA D MORALES VARGAS | [ADDRESS ON FILE] | | | | | | | |
| ANA D ORTEGA REYES | BO OBRERO | 501 CALLE NIN ALTOS | | | SANTURCE | PR | 00915 | |
| ANA D ORTIZ MORALES | P O BOX 6503 | | | | MAYAGUEZ | PR | 00681 | |
| ANA D PAGAN FIGUEROA | [ADDRESS ON FILE] | | | | | | | |
| ANA D PEREZ CRUZ | PO BOX 2350 | | | | MOCA | PR | 00676 | |
| ANA D PEREZ MORALES Y CRUZ RABELO--TUTOR | [ADDRESS ON FILE] | | | | | | | |
| ANA D PIZARRO AN | [ADDRESS ON FILE] | | | | | | | |
| ANA D PLAZA RAMIREZ | 580 CALLE DURCAL | | | | SAN JUAN | PR | 00926 | |
| ANA D RAMOS OSORIO | BO GALATEO PARC 83 | CARR 165 K 7 2 | | | TOA ALTA | PR | 00953 | |
| ANA D RAMOS RIVERA | URB COUNTRY CLUB | MW 37 CALLE 411 | | | CAROLINA | PR | 00982 | |
| ANA D RIVERA SOTO | [ADDRESS ON FILE] | | | | | | | |
| ANA D RIVERA VEGA | P O BOX 1030 | | | | LAS PIEDRAS | PR | 00771 | |
| ANA D RIVERAS | URB EL COMANDATE | 1205 CALLE AGUAYO | | | SAN JUAN | PR | 00924 | |
| ANA D ROBLES RAMOS | URB RUSSE | 34 CALLE LIRIOS | | | MOROVIS | PR | 00687 | |
| ANA D RODRIGUEZ ORENGO | VALLE ALTO | 2017 COLINA | | | PONCE | PR | 00730 | |
| ANA D RODRIGUEZ VIRELLA | URB REXMANOR | F 3 CALLE 6 | | | GUAYAMA | PR | 00784 | |
| ANA D ROSA BURGOS | [ADDRESS ON FILE] | | | | | | | |
| ANA D ROSADO SANTIAGO | BO EXT OLIMPO | 800 B CALLE 3 | | | GUAYAMA | PR | 00785 | |
| ANA D ROSADO SANTIAGO | P O BOX 983 | | | | GUAYAMA | PR | 00785 | |
| ANA D ROSARIO | BO CALICHE BOX 92 | | | | CIALES | PR | 00638 | |
| ANA D RUIZ CORAZON | 12 RES VILLA KENNEDY APT 383 | | | | SAN JUAN | PR | 00915 | |
| ANA D SANTIAGO MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| ANA D SANTIAGO MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| ANA D SANTIAGO SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| ANA D SANTOS RIVERA | [ADDRESS ON FILE] | | | | | | | |
| ANA D SANTOS VARGAS | RR 1 BOX 4312 | | | | CIDRA | PR | 00739 | |
| ANA D SOLANO ALMA | [ADDRESS ON FILE] | | | | | | | |
| ANA D SOTO ROMERO | URB CIUDAD JARDIN III | 16 CALLE UCAR | | | TOA ALTA | PR | 00953 | |
| ANA D SUAREZ RESTO | URB VILLAS DE LOIZA | 01 CALLE 16 A | | | CANOVANAS | PR | 00729 | |
| ANA D SURQUIZ ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| ANA D TAPIA HERNANDEZ | STA JUANITA | D1 32 CALLE CATALUNA | | | BAYAMON | PR | 00956 | |
| ANA D TORRES RIVERA | [ADDRESS ON FILE] | | | | | | | |
| ANA D VAZQUEZ | OLD SAN JUAN | PO BOX 50063 | | | SAN JUAN | PR | 00902 | |
| ANA D VAZQUEZ DIAZ | 8 5 CALLE ARIZONA | | | | ARROYO | PR | 00714 | |
| ANA D VEGA HERNANDEZ | RES LUIS LLORENS TORRES | EDIF 131 APT 2451 | | | SAN JUAN | PR | 00915 | |
| ANA D VEGA SOTO | PO BOX 528 | | | | COAMO | PR | 00769 | |
| ANA D VIDAL LOPEZ | ESTANCIAS DE LA FUENTE | 65 CALLE EMPERADOR | | | TOA ALTA | PR | 00953 | |
| ANA D VIDAL LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| ANA D VIERA SAAVEDRA | URB VISTA AZUL | X 2 CALLE 25 | | | ARECIBO | PR | 00612 | |
| ANA D VILLANUEVA | HC 03 BOX 33290 | | | | AGUADA | PR | 00602 | |
| ANA D. BERRIOS RIVERA | [ADDRESS ON FILE] | | | | | | | |
| ANA D. CRUZ VAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| Ana D. Diaz Ayala | [ADDRESS ON FILE] | | | | | | | |
| ANA D. FRANCESCHINI | [ADDRESS ON FILE] | | | | | | | |
| ANA D. MARTINEZ CINTRON | [ADDRESS ON FILE] | | | | | | | |
| ANA D. ORTIZ SUAREZ | [ADDRESS ON FILE] | | | | | | | |
| ANA D. PADILLA RIOS | [ADDRESS ON FILE] | | | | | | | |
| ANA D. SANTOS NAZARIO | [ADDRESS ON FILE] | | | | | | | |
| ANA D. VALENTIN | [ADDRESS ON FILE] | | | | | | | |
| ANA DAVILA HERNANDEZ | URB EL ROSARIO II | Q 10 CALLE 3 | | | VEGA BAJA | PR | 00663 | |
| ANA DE JESUS GONZALEZ | P O BOX 294 | | | | PATILLAS | PR | 00723-0294 | |
| ANA DE JESUS RIVERA | PO BOX 276 | | | | SABANA HOYOS | PR | 00688 | |
| ANA DE LEON MALDONADO | VILLA PLATA | F 35 CALLE 7 | | | DORADO | PR | 00646 | |
| ANA DE LOS SANTOS GARCIA | RIO PIEDRAS HEIGTZ | 1662 CALLE MAR | | | SAN JUAN | PR | 00926 | |
| ANA DE LOURDES GELABERT CARABALLO | P O BOX 50849 | | | | LEVITTOWN | PR | 00950 | |
| ANA DE MIRANDA ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| ANA DEL C MORALES RIVERA | [ADDRESS ON FILE] | | | | | | | |
| ANA DEL C PUJOL BETANCOURT | HC 05 BOX 8085 | EL VERDE | | | RIO GRANDE | PR | 00745 | |
| ANA DEL C TORRES | COND GLADYS TOWER | APT 8-3 | 362 CALLE DEL PARQUE | | SAN JUAN | PR | 00909 | |
| ANA DEL P LOPEZ DIAZ | 391 JOSE G SUEIRO | | | | VIEQUES | PR | 00765 | |
| ANA DEL PILAR HIDALGO | VALENCIA | 304 CALLE JAEN | | | SAN JUAN | PR | 00923 | |
| ANA DEL PILAR HIDALGO A I A ARQUITECT | VALENCIA | 302 CALLE JAEN | | | SAN JUAN | PR | 00923 | |
| ANA DEL RIO VILLALOBOS | BOX 1195 | | | | CIALES | PR | 00638 | |
| ANA DEL ROSARIO DE JESUS | PO BOX 2390 | | | | SAN JUA | PR | 00919 | |
| ANA DEL VALLE | PO BOX 50063 | | | | SAN JUAN | PR | 00902 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17 03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| ANA DEL VALLE RODRIGUEZ | HC-645 BOX 6505 | | | | TRUJILLO ALTO | PR | 00976 | |
| ANA DELGADO MORA | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| ANA DELIA ALEMAN FIGUEROA | URB VILLA CAROLINA | 115 A-22 CALLE 73C | | | CAROLINA | PR | 00985 | |
| ANA DELIA ALVAREZ ROHENA | [ADDRESS ON FILE] | | | | | | | |
| ANA DELIA DAVILA MORALES | [ADDRESS ON FILE] | | | | | | | |
| ANA E FLOR | HC 08 BOX 262 | | | | PONCE | PR | 00731-9720 | |
| ANA DELIA GUERRERO ORTIZ | P O  BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| ANA DELIA GUZMAN PEREZ | PLANAS SOLAR 51 | | | | ISABELA | PR | 00622 | |
| ANA DELIA MARTINEZ | TRASTALLERES | 1077 CALLE LA ROSA | | | SAN JUAN | PR | 00907 | |
| ANA DELIA MOLINA | HC 3 BOX 33608 | | | | HATILLO | PR | 00659 | |
| ANA DELIA REYES | BO RIO ABAJO | BZN 2121 | | | CIDRA | PR | 00739 | |
| ANA DELIA RIVERA MATOS | [ADDRESS ON FILE] | | | | | | | |
| ANA DELIA ROJAS | [ADDRESS ON FILE] | | | | | | | |
| ANA DELIA SANTIAGO | RR 02 BZN 7891 | | | | CIDRA | PR | 00739 | |
| ANA DELIA SANTOS MARTINEZ | HC 1 BOX 4456 | | | | NAGUABO | PR | 00718-9716 | |
| ANA DESJARDIN HERNANDEZ | 101 PDA 20 C/ OQUENDO | | | | SAN JUAN | PR | 00909 | |
| ANA DIAZ ALVAREZ | PO BOX 124 | | | | BAYAMON | PR | 00960-0000 | |
| ANA DIAZ GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| ANA DIAZ MONTALVO | BOX 1662 | | | | HORMIGUEROS | PR | 00680 | |
| ANA DILIA GONZALEZ DAVID | A 6 COAMO GARDENS | | | | COAMO | PR | 00769 | |
| ANA DOMENECH | COM JUDEA PARC 137 | | | | UTUADO | PR | 00612 | |
| ANA DOMINGUEZ | JOSE MERCADO | AC 14 CALLE LINCOLN | | | CAGUAS | PR | 00725 | |
| ANA DORIS REYES | [ADDRESS ON FILE] | | | | | | | |
| ANA DUVER DIAZ GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| ANA E. COLON  RIVERA | PO BOX 138 | | | | FLORIDA | PR | 00650 | |
| ANA E ABREU RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| ANA E ALLENDE VELAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| ANA E ALVAREZ ROBLES | SAINT JUST | 24 CALLE BETANIA | | | TRUJILLO ALTO | PR | 00976 | |
| ANA E APONTE CRUZ | URB SIERRA BAYAMON | 84 9 CALLE 701 | | | BAYAMON | PR | 00961 | |
| ANA E AYALA CASTRODAD | PO BOX 209 | | | | CIDRA | PR | 00739 | |
| ANA E BURGOS VAZQUEZ | C/2I-6 REPARTO ESPERANZA | | | | YAUCO | PR | 00698 | |
| ANA E CABEZUDO GARCIA | HC 2 BOX 12161 | | | | GURABO | PR | 00778 | |
| ANA E CAMACHO LOZADA | HC 80 BOX 8276 | | | | DORADO | PR | 00646 | |
| ANA E CANDELARIA ALICEA | HC 2 BOX 7694 | | | | CIALES | PR | 00638 | |
| ANA E CARMONA DELGADO | [ADDRESS ON FILE] | | | | | | | |
| ANA E CARRION VELEZ | PO BOX 534 | | | | BAJADERO | PR | 00616 | |
| ANA E CIRILO PARRILLA | VILLAS DE RIO GRANDE | C 6 AVE PEREZ ANDINO | | | RIO GRANDE | PR | 00745 | |
| ANA E COLON FLORES | JARD DE SANTO D | G 1 CALLE Z | | | JUANA DIAZ | PR | 00795 | |
| ANA E CONCEPCION VIERA | RR7 BOX 8083 | | | | SAN JUAN | PR | 00926 | |
| ANA E CONNER VAZQUEZ | BO OLIMPO | 102 CALLE 3 | | | GUAYAMA | PR | 00784 | |
| ANA E CORDERO ROMAN | URB DORADO DEL MAR | M9 CALLE ESTRELLA DEL MAR | | | DORADO | PR | 00646 | |
| ANA E CRESPO VALENTIN | URB BAIROA | BR 6 CALLE 18 | | | CAGUAS | PR | 00725 | |
| ANA E CRUZ BULTRON | URB LOIZA VALLEY | 626 CALLE CALA | | | CANOVANAS | PR | 00729 | |
| ANA E CUEVAS VELASQUEZ | 56 CALLE BRILLANTE | | | | PONCE | PR | 00731 | |
| ANA E DEL VALLE MELENDEZ | [ADDRESS ON FILE] | | | | | | | |
| ANA E DELGADO ALICEA | VILLA 2000 | 252 CALLE MEIN | | | DORADO | PR | 00646 | |
| ANA E DIAZ CORREA | VILLA COOPERATIVA | G 49 CALLE 6 | | | CAROLINA | PR | 00985 | |
| ANA E DOMINGUEZ DE CALERO | BERWIN ESTATE | A 3 5 CALLE 7 | | | SAN JUAN | PR | 00924 | |
| ANA E DURAN CAPELLA | [ADDRESS ON FILE] | | | | | | | |
| ANA E ECHEVARRIA PEREZ | HC 1 BOX 2751 | | | | FLORIDA | PR | 00650 | |
| ANA E FERNANDEZ FIGUEROA | [ADDRESS ON FILE] | | | | | | | |
| ANA E FIGUEROA DE ALAMO | URB SIERRA LINDA | C 6 CALLE 1 | | | BAYAMON | PR | 00957 | |
| ANA E FIGUEROA LOPEZ | APARTADO 223 | | | | LOIZA | PR | 00772 | |
| ANA E FLORES | PO BOX 1152 | | | | LAJAS | PR | 00667 | |
| ANA E GALVA | URB JOSE MERCADO | U 148 CALLE ROOSEVELT | | | CAGUAS | PR | 00725 | |
| ANA E GARCIA | MIRAFLORES | 2-1 CALLE 2 | | | BAYAMON | PR | 00957 | |
| ANA E GARCIA ENCARNACION | ANA E  GARCIA ENCARNACION | P O  BOX 7428 | | | SAN JUAN | PR | 00916 | |
| ANA E GARCIA MATOS | 542 KASCIASKO ST APT 1 L | | | | BROOKLYN | NY | 11221 | |
| ANA E GARCIA PEREZ | [ADDRESS ON FILE] | | | | | | | |
| ANA E GARCIA ROSA | [ADDRESS ON FILE] | | | | | | | |
| ANA E GONZALEZ CABAN | HC 59 BOX 5168 | | | | AGUADA | PR | 00602 | |
| ANA E GONZALEZ MORALES | HC 8 BOX 740 | | | | YABUCOA | PR | 00731-9703 | |
| ANA E LABOY DE JESUS | PO BOX 1315 | | | | YABUCOA | PR | 00767-1315 | |
| ANA E LLANOS ARROYO | URB LAS LOMAS | 813 AVE SAN PATRICIO | | | SAN JUAN | PR | 00921 | |
| ANA E MARRERO | FLAMINGO HILLS | 45 CALLE 3 | | | BAYAMON | PR | 00957 | |
| ANA E MARRERO MARTI | BO SAN JOSE | 541 PARC NUEVAS | | | TOA BAJA | PR | 00949 | |
| ANA E MARRERO RIVERA | PO BOX 441 | | | | CIALES | PR | 00638 | |
| ANA E MARTINEZ RAMOS | [ADDRESS ON FILE] | | | | | | | |
| ANA E MEDINA VELEZ | [ADDRESS ON FILE] | | | | | | | |
| ANA E MORALES DE ROBLES | URB VILLA INTERAMERICANA | F 1 CALLE 1 | | | SAN GERMAN | PR | 00683 | |
| ANA E MORELL MENDEZ | P O BOX 693 | | | | BAJADERO | PR | 00616 | |
| ANA E NANCE | 1073 AVE PONCE DE LEON | APT 5 CALLE RUCABADO | | | SAN JUAN | PR | 00907-3703 | |
| ANA E NIEVES RIVERA | [ADDRESS ON FILE] | | | | | | | |
| ANA E NOLASCO PADILLA | [ADDRESS ON FILE] | | | | | | | |
| ANA E OCASIO TORRES | PO BOX 24 | | | | MOROVIS | PR | 00687 | |
| ANA E ORTIZ | HC 2 BOX 6404 | | | | MOROVIS | PR | 00687 | |
| ANA E ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| ANA E ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| ANA E ORTIZ VAZQUEZ | PO BOX 1560 | | | | YABUCOA | PR | 00767 | |
| ANA E OYOLA COLON | 667 AVE PONCE DE LEON | BUZON 283 | | | SAN JUAN | PR | 00907 | |
| ANA E PERELLO DURAN | [ADDRESS ON FILE] | | | | | | | |
| ANA E PEREZ BARRETO | PO BOX 511 | | | | MOCA | PR | 00676 | |
| ANA E PEREZ ERAZO | HC 01 BOX 30937 | | | | CABO ROJO | PR | 00623 | |
| ANA E QUINTANA CASILLAS | HC 2 BOX 4926 | | | | LAS PIEDRAS | PR | 00771 | |
| ANA E RAMIREZ MORALES | JARD DEL CARIBE | JJ 30 CALLE 37 | | | PONCE | PR | 00728 | |
| ANA E RIOS RAMOS | BO MAMEYAL | PARC 77C CALLE 17 | | | DORADO | PR | 00646 | |
| ANA E RIVERA CHAMORRO | HC 8 BOX 275 | | | | PONCE | PR | 00731 | |
| ANA E RIVERA DE MANGUAL | P.O. BOX 9042 | | | | CAGUAS | PR | 00726 | |
| ANA E RIVERA RIZARRY | URB SAN JOSE | 23 CALLE JULIO N MATOS | | | MAYAGUEZ | PR | 00680 | |
| ANA E RIVERA LUGO | PQUE CENTRO | K6 EDIF CEDRO | | | SAN JUAN | PR | 00919 | |
| ANA E RIVERA REYES | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| ANA E RIVERA REYES | [ADDRESS ON FILE] | | | | | | | |
| ANA E RIVERA RIVERA | P O BOX 975 | | | | CIDRA | PR | 00739 | |
| ANA E ROBLES FIGUEROA | RES LOS MURALES | EDIF 16 APT 150 | | | MANATI | PR | 00674 | |
| ANA E RODRIGUEZ | OLD SAN JUAN STA | PO BOX 50063 | | | SAN JUAN | PR | 00902 | |
| ANA E RODRIGUEZ | URB SAN JOAQUIN | 42 CALLE DR LUIS BARTOLOME | | | ADJUNTAS | PR | 00601 | |
| ANA E RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| ANA E RODRIGUEZ GRANELL | CONDADO | 890 AVE ASHFORD APT 8H | | | SAN JUAN | PR | 00907 | |
| ANA E RODRIGUEZ LABOY | URB STA ELENA | C 16 CALLE 8 | | | YABUCOA | PR | 00767 | |
| ANA E RODRIGUEZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| ANA E RODRIGUEZ ROSARIO | [ADDRESS ON FILE] | | | | | | | |
| ANA E ROSA DORTA | HC 04 BOX 43112 | | | | HATILLO | PR | 00659 | |
| ANA E SANCHEZ BERNIER | P O BOX 152 | | | | CAGUAS | PR | 00726 | |
| ANA E SANCHEZ ROSADO | P O BOX 1239 | | | | SAINT JUST | PR | 00978 | |
| ANA E SANCHEZ TORRES | PANTAGONIA | 2 CALLE LIBERTAD | | | HUMACAO | PR | 00791 | |
| ANA E SANTIAGO SANTIAGO | HC 43 BOX 10929 | | | | CAYEY | PR | 00736 | |
| ANA E SANTOS MOLINA | URB VILLA MARIA | Q8 CALLE 1 | | | CAGUAS | PR | 00725 | |
| ANA E SUAREZ CHAPARRO | 31 REPARTO BONET | | | | AGUADA | PR | 00602 | |
| ANA E VALENCIA BARRIOS | URB COUNTRY CLUB | H D 33 CALLE 221 | | | CAROLINA | PR | 00982 | |
| ANA E VALENTIN VEGA | [ADDRESS ON FILE] | | | | | | | |
| ANA E VARGAS ALVAREZ | [ADDRESS ON FILE] | | | | | | | |
| ANA E VAZQUEZ PEREZ | P O BOX 226 | | | | DORADO | PR | 00646 | |
| ANA E VELAZQUEZ LEON | HC 1 BOX 4054 | | | | MAUNABO | PR | 00707 | |
| ANA E Y ANGEL J CIORDIA ROBLES | URB ROUND HILLS | 916 CALLE LIRIO | | | TRUJILLO ALTO | PR | 00976 | |
| ANA E. CONTY CRUZ | [ADDRESS ON FILE] | | | | | | | |
| ANA E. CORTES PELLOT | [ADDRESS ON FILE] | | | | | | | |
| ANA E. CRUZ LORENZO | [ADDRESS ON FILE] | | | | | | | |
| ANA E. PEREZ HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| ANA E. RODRIGUEZ ALEJANDRO | [ADDRESS ON FILE] | | | | | | | |
| ANA E. RODRIGUEZ DIAZ | [ADDRESS ON FILE] | | | | | | | |
| ANA E. SANTOS MADERA | [ADDRESS ON FILE] | | | | | | | |
| ANA E. SERRANO ROSARIO | [ADDRESS ON FILE] | | | | | | | |
| ANA E CASILLAS VELAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| ANA ECHEANDIA LOPEZ | PO BOX 352 | | | | YABUCOA | PR | 00767 | |
| ANA ECHEVARRIA MARRERO | URB STA TERESITA | BL 49 CALLE F | | | PONCE | PR | 00731 | |
| ANA EILEEN MORALES PEREZ | PO BOX 1903 | | | | ARECIBO | PR | 00613 | |
| ANA ELBA SANTOS LACEND | 8326 CALLE CRISPE | BUZ 74 | | | SABANA SECA | PR | 00952 | |
| ANA ELIA CRUZ CRUZ | [ADDRESS ON FILE] | | | | | | | |
| ANA ELSA RIVERA COLON | PO BOX 299 | | | | TRUJILLO ALTO | PR | 00977 | |
| ANA ELSA RODRIGUEZ | PO BOX 50063 | | | | SAN JUAN | PR | 00902 | |
| ANA ELSIE RODRIGUEZ SEIN | HC 02 BOX 15211 | | | | ARECIBO | PR | 00612 | |
| ANA ELSIE VELEZ MALDONADO | [ADDRESS ON FILE] | | | | | | | |
| ANA ESCALERA PEREIRA | 17 RES LUIS LLORENS TORRES | APT 339 | | | SAN JUAN | PR | 00913 | |
| ANA ESTHER MALDONADO RIVAS | [ADDRESS ON FILE] | | | | | | | |
| ANA ESTRELLA GONZALEZ | HC 2 BOX 9851 | | | | QUEBRADILLAS | PR | 00768 | |
| ANA EVA GOMEZ MATEU | 2206 PARK BOULEVARD | | | | SAN JUAN | PR | 00913 | |
| ANA EVA GOMEZ MATEU | PARQUE DE LAS FLORES | APTO 1101 | | | CAROLINA | PR | 00987 | |
| ANA EVA ROSA DORTA | [ADDRESS ON FILE] | | | | | | | |
| ANA F CALDERON PEREZ | GALATEO | O 9 CALLE 8 | | | RIO GRANDE | PR | 00745 | |
| ANA F DIAZ COLON | PO BOX 1372 | | | | COAMO | PR | 00769 | |
| ANA F DIAZ FORTIS | HC 01 BOX 2057 | | | | MOROVIS | PR | 00687 | |
| ANA F HERNANDEZ FOOTE | COOP JARD DE SAN FRANCISCO | APT 201 TORRE 1 | | | SAN JUAN | PR | 00927 | |
| ANA F MASSANET VOLLRATH | PO BOX 1022 | | | | TRUJILLO ALTO | PR | 00977-1022 | |
| ANA F RODRIGUEZ HERNANDEZ | PO BOX 498 | | | | LAS MARIAS | PR | 00670 | |
| ANA F TORRES LOPEZ | AVE PONCE DE LEON | PARADA 19 | | | SAN JUAN | PR | 00908 | |
| ANA FEBUS BURGOS | HC 1 BOX 13604 | | | | COMERIO | PR | 00782 | |
| ANA FERNADEZ COLVET | ALTURAS DE REMASO | M16 CALLE CANADA | | | SAN JUAN | PR | 00926 | |
| ANA FERNANDEZ CAMACHO | 57 CALLE BLANCO SOSA | | | | CANOVANAS | PR | 00729 | |
| ANA FIGUEROA DIAZ Y ANGEL RIVERA FIGUERO | P O BOX 360706 | | | | SAN JUAN | PR | 00936 | |
| ANA FIGUEROA FILGUEIRA | [ADDRESS ON FILE] | | | | | | | |
| ANA FLORENZAN GARCIA | 196 CALLE CUBA | | | | SAN JUAN | PR | 00917 | |
| ANA FLORES GOMEZ | [ADDRESS ON FILE] | | | | | | | |
| ANA FLORES HERNANDEZ | RABANAL SECTOR SAN JOSE | BZN 3144 | | | CIDRA | PR | 00739 | |
| ANA FONTANA ZAYAS | APT 909  COND ALT DE SAN JUAN | | | | SAN JUAN | PR | 00915 | |
| ANA FRANCES MOLINA MEDINA | [ADDRESS ON FILE] | | | | | | | |
| ANA FUENTES LUPE | 108 CALLE ANDRES ARUZ | | | | CAROLINA | PR | 00985 | |
| ANA G CASTRO SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| ANA G FONTANEZ ARROYO | BO SEBORUCO | BOX 509 | | | BARCELONETA | PR | 00617 | |
| ANA G MARTINEZ TORRES | [ADDRESS ON FILE] | | | | | | | |
| ANA G MEDINA RODRIGUEZ | URB COLINAS DE FAIR VIEW | 4R 29 CALLE 216 | | | TRUJILLO ALTO | PR | 00970 | |
| ANA G MERCADO RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| ANA G RODRIGUEZ | ANA MARIA | B 7 CALLE 5 | | | CABO ROJO | PR | 00623 | |
| ANA G SANCHEZ PABON | [ADDRESS ON FILE] | | | | | | | |
| ANA G SANCHEZ PABON | [ADDRESS ON FILE] | | | | | | | |
| ANA G TAVAREZ FERMIN | [ADDRESS ON FILE] | | | | | | | |
| ANA G VAZQUEZ DELGADO | [ADDRESS ON FILE] | | | | | | | |
| ANA G VAZQUEZ DELGADO | [ADDRESS ON FILE] | | | | | | | |
| ANA G VEGA RIVERA | [ADDRESS ON FILE] | | | | | | | |
| ANA G ZAMORA QUILES | P O BOX 739 | | | | JAYUYA | PR | 00664 | |
| ANA G. BEAUSHAMP IRIZARRY | [ADDRESS ON FILE] | | | | | | | |
| ANA G. DEL VALLE RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| ANA G. RAMOS ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| ANA G. RIVERA GAVINO | [ADDRESS ON FILE] | | | | | | | |
| ANA GALARZA GUTIERREZ | HC 3 BOX 14412 | | | | YAUCO | PR | 00698 | |
| ANA GARCIA | EXT COLLEGE PARK | 265 STA NARCISA | | | SAN JUAN | PR | 00921 | |
| ANA GARCIA ANDINO | RR 36 BOX 967 | | | | SAN JUAN | PR | 00926 | |
| ANA GARCIA CLAUDIO | RES MANUEL A PEREZ | EDIF G 7 APT 76 | | | SAN JUAN | PR | 00924 | |
| ANA GARCIA DAVILA | LEVITTOWN LAKES | DL 1 CALLE LAGO CAONILLAS | | | TOA BAJA | PR | 00949-3503 | |
| ANA GARCIA DE NIEVES | URB ROOSEVELT | 457 CALLE FERNANDA CALDER | | | SAN JUAN | PR | 00918 | |
| ANA GARCIA GARCIA | URB NOTRE DAME | H 22 SAN CLEMENTE | | | CAGUAS | PR | 00725 | |
| ANA GARCIA HUERTAS | [ADDRESS ON FILE] | | | | | | | |
| ANA GARCIA RIVERA | RR 6 BOX 9355-D | | | | SAN JUAN | PR | 00926 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| ANA GERENA QUINONES | RIO GRANDE ESTATE | N 9 AVE B | | | RIO GRANDE | PR | 00745 | |
| ANA GOMEZ FELICIANO | 39 CALLE BUENOS AIRES | | | | PONCE | PR | 00717 | |
| ANA GOMEZ VELAZQUEZ | PO BOX 7291 | | | | CAROLINA | PR | 00986-7291 | |
| ANA GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| ANA GONZALEZ CARRASQUILLO | P O BOX 5263 | | | | LOIZA | PR | 00772 | |
| ANA GONZALEZ DIAZ | PO BOX 1196 | | | | UTUADO | PR | 00641 | |
| ANA GONZALEZ ITURREGUI | [ADDRESS ON FILE] | | | | | | | |
| ANA GONZALEZ LUGO | P O BOX 1127 | | | | HORMIGUEROS | PR | 00660-1127 | |
| ANA GONZALEZ MENDEZ | [ADDRESS ON FILE] | | | | | | | |
| ANA GORBEA PADRO | PO BOX 360828 | | | | SAN JUAN | PR | 00936 | |
| ANA GRECIA MENDEZ MENDEZ | 24 MARIANA BRACETTI STEET | | | | SAN JUAN | PR | 00925 | |
| ANA GUDELIA ORTIZ | URB VERSALLES | T 7 CALLE 19 | | | BAYAMON | PR | 00959-2141 | |
| ANA GUTIERREZ RIVERA | PO BOX 9021799 | | | | SAN JUAN | PR | 00902 | |
| ANA GUZMAN GONZALEZ | EXT FOREST HILL | W 520 CALLE VALPARAISO | | | BAYAMON | PR | 00957 | |
| ANA H ADARMES FALCON | VILLS DE LOIZA | R 4 CALLE 18 | | | CANOVANAS | PR | 00729 | |
| ANA H ALAMO NIEVES | SKY TOWERS III APT 18P | | | | SAN JUAN | PR | 00926 | |
| ANA H ALICEA ZAVALA | 63 MATADERO VIEJO | | | | YAUCO | PR | 00698 | |
| ANA H ANGULO PARRA | C/O MYRNA  SOTO NAVEDO | P O BOX 42003 | | | SAN JUAN | PR | 00940-2003 | |
| ANA H APONTE REYES | ALTURAS DE RIO GRANDE | 525 BL CALLE 11 | | | RIO GRANDE | PR | 00745 | |
| ANA H BARRERA VEGA | BO INDIERA FRIA | SECTOR BOC 6442 | | | MARICAO | PR | 00606 | |
| ANA H BUTLER RODRIGUEZ | BOX I026 | | | | QUEBRADILLAS | PR | 00678 | |
| ANA H CALDERON | BOX 122 | | | | TOA ALTA | PR | 00954 | |
| ANA H CAMACHO RIVERA | P O BOX  160 | | | | YAUCO | PR | 00698 | |
| ANA H CAMACHO RIVERA | PO BOX 1781 | | | | YAUCO | PR | 00698 | |
| ANA H CARDONA ALICEA | [ADDRESS ON FILE] | | | | | | | |
| ANA H CARDONA GARCIA | 317 AVE JOSE DE DIEGO (ALTO) | | | | ARECIBO | PR | 00612 | |
| ANA H CASILLAS GUZMAN | PARC 318 C 15 | | | | CANOVANAS | PR | 00729 | |
| ANA H CASILLAS VELAZQUEZ | HC 01 BOX 5908 | | | | JUNCOS | PR | 00777 | |
| ANA H CINTRON RIVERA | [ADDRESS ON FILE] | | | | | | | |
| ANA H COLON ORTIZ | HC 01 BOX 3177 | | | | ARROYO | PR | 00714 | |
| ANA H COLON RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| ANA H CRUZ COTTO | RES LUIS LLORENS TORRES | EDIF 130 APTO 2423 | | | SAN JUAN | PR | 00915 | |
| ANA H GONZALEZ NIEVES | HC 3 BOX 33275 | | | | AGUADA | PR | 00602 | |
| ANA H GONZALEZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| ANA H HERNANDEZ DE PIZARRO | URB VILLA FONTANA | 3NS 5  VIA LOURDES | | | CAROLINA | PR | 00983 | |
| ANA H HERNANDEZ HERNANDEZ | CAMPO VERDE | G 5 CALLE 3 | | | BAYAMON | PR | 00961 | |
| ANA H JIMENEZ SUAREZ | [ADDRESS ON FILE] | | | | | | | |
| ANA H LEBRON LISBOA | [ADDRESS ON FILE] | | | | | | | |
| ANA H LOPEZ SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| ANA H LUGO VELAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| ANA H MALAVE RUIZ | P O BOX 236 | | | | ENSENADA | PR | 00647 | |
| ANA H MARTINEZ CAZORLA | PO BOX 213 | | | | CAGUAS | PR | 00726-0213 | |
| ANA H MATOS CORTES | EXT FOREST HILL | O 159 CALLE ATENAS | | | BAYAMON | PR | 00959 | |
| ANA H MERCADO LOPEZ | PO BOX 1116 | | | | ARECIBO | PR | 00613 | |
| ANA H MOJICA GARCIA | [ADDRESS ON FILE] | | | | | | | |
| ANA H MORALES RIVERA | [ADDRESS ON FILE] | | | | | | | |
| ANA H NIEVES | CAMINO DALIAS | D 6 ENIRAMADA | | | BAYAMON | PR | 00956 | |
| ANA H RAMIREZ AGOSTO | IRR 01 BOX 15154 | | | | MANATI | PR | 00674 | |
| ANA H RAMIREZ DEGRO | URB SAN ANTONIO | 103 CALLE 2 | | | SAN ANTONIO | PR | 00690 | |
| ANA H RAMOS ORELLANO | [ADDRESS ON FILE] | | | | | | | |
| ANA H REYES PAGAN | [ADDRESS ON FILE] | | | | | | | |
| ANA H RIVERA | [ADDRESS ON FILE] | | | | | | | |
| ANA H RIVERA DIAZ | [ADDRESS ON FILE] | | | | | | | |
| ANA H RIVERA DIAZ | [ADDRESS ON FILE] | | | | | | | |
| ANA H RIVERA SANCHEZ | [ADDRESS ON FILE] | | | | | | | |
| ANA H RIVERA SINIGAGLIA | PO BOX 1054 | | | | CAYEY | PR | 00737 | |
| ANA H RODRIGUEZ ALICEA | URB CANA | W38 CALLE 21 W | | | BAYAMON | PR | 00957 | |
| ANA H RODRIGUEZ ARROYO | PO BOX 382 | | | | VEGA ALTA | PR | 00692 | |
| ANA H RODRIGUEZ COTTO | PO BOX 1687 | | | | CIDRAS | PR | 00739 | |
| ANA H RODRIGUEZ CRUZ | [ADDRESS ON FILE] | | | | | | | |
| ANA H ROSADO MALDONADO | [ADDRESS ON FILE] | | | | | | | |
| ANA H TORRES RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| ANA H VELAZQUEZ VELAZQUEZ | HC 01 BOX 7165 | | | | LAS PIEDRAS | PR | 00771-9719 | |
| ANA H VIELEZ MEDINA | P O BOX 9020192 | | | | SAN JUAN | PR | 00902-0192 | |
| ANA H. FIGUEROA MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| ANA H. ROSARIO OTERO | [ADDRESS ON FILE] | | | | | | | |
| ANA H. TRINIDAD FIGUEROA | SAINT JUST | 86 CALLE 8 | | | TRUJILLO ALTO | PR | 00976 | |
| ANA HADDOCK  RAMOS | PO BOX 8748 | | | | HUMACAO | PR | 00792-8748 | |
| ANA HAYDEE VIDAL SANCHEZ | CALLE DEL PARQUE BOX 5265 | BO RIO ABAJO | | | VEGA BAJA | PR | 00693 | |
| ANA HELVIA QUINTERO | [ADDRESS ON FILE] | | | | | | | |
| ANA HENANDEZ | HC 01 BOX 7804 | | | | BARCELONETA | PR | 00617 | |
| ANA HENRIQUE CANCEL | HC 2 BOX 4559 | | | | LAJAS | PR | 00667 | |
| ANA HERNANDEZ  RIVERA | BOX 2 CALLE SATURNO | | | | VEGA BAJA | PR | 00693 | |
| ANA HERNANDEZ COTTO | [ADDRESS ON FILE] | | | | | | | |
| ANA HERNANDEZ JAVIER | B5 CALLE 1 | | | | PATILLAS | PR | 00723 | |
| ANA HERNANDEZ JAVIER | [ADDRESS ON FILE] | | | | | | | |
| ANA HERNANDEZ JURADO | SICOSOCIAL TRUJILLO ALTO | | | | Hato Rey | PR | 009360000 | |
| ANA HERNANDEZ ORTEGA | HC 73 BOX 4476 | | | | NARANJITO | PR | 00719 | |
| ANA HERNANDEZ ROSELLO | [ADDRESS ON FILE] | | | | | | | |
| ANA HILDA  NIEVES ROSADO | HC 1 BOX 7528 | | | | SALINAS | PR | 00751 | |
| ANA HILDA CRUZ ALBINO | HC 1 BOX 6940 | | | | GUAYANILLA | PR | 00656 | |
| ANA HILDA FIGUEROA CARABALLO | URB COUNTRY CLUB 2DA EXT | 909 CALLE DEMETRIO O DALY | | | SAN JUAN | PR | 00924 | |
| ANA HILDA FONSECA BAEZ | HC 7 BOX 34386 | | | | CAGUAS | PR | 00727 | |
| ANA HILDA GARCIA | 107 GARDENIA | ROUND HILL | | | TRUJILLO ALTO | PR | 00976 | |
| ANA HILDA GARCIA | URB ROUND HLS | 107 CALLE GARDENIA | | | TRUJILLO ALTO | PR | 00976 | |
| ANA HILDA HERNANDEZ SANCHEZ | BDA CAMPAMENTO | 14 CALLE C | | | GURABO | PR | 00778 | |
| ANA HILDA NEGRON MERCED | SECT CANDANA I | 10 CALLE 1 | | | CIDRA | PR | 00789 | |
| ANA HILDA ORTIZ | HC 72 BOX 7327 | | | | CAYEY | PR | 00736-9514 | |
| ANA HILDA RAMIREZ ATANACIO | [ADDRESS ON FILE] | | | | | | | |
| ANA HILDA SERRANO ARROYO | BOX 33093 | | | | PONCE | PR | 00733-0983 | |
| ANA HILDA SERRANO ARROYO | P O BOX 21365 | | | | SAN JUAN | PR | 00928 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| ANA HILDA SERRANO ARROYO | VILLA GRILLASCA | 1732 J C ARTEGA | | | PONCE | PR | 00717 | |
| ANA HILDA TOLEDO VELAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| ANA I ADORNO RODRIGUEZ | URB TORRECILLA | 151 ELIAS RUSSE | | | MOROVIS | PR | 00687 | |
| ANA I AGOSTO ZAYAS | URB CIUDAD JARDI I | 120 CALLE ACACIA | | | TOA ALTA | PR | 00953 | |
| ANA I AGOSTO ZAYAS | [ADDRESS ON FILE] | | | | | | | |
| ANA I ARCE SOTO | HC 07 BOX 33066 | | | | HATILLO | PR | 00659 | |
| ANA I ARCHIEVAL SANTOS | 47 CALLE 25 DE ENERO | | | | PONCE | PR | 00731 | |
| ANA I ARROYO GRACIA | [ADDRESS ON FILE] | | | | | | | |
| ANA I AYALA FREYTES | [ADDRESS ON FILE] | | | | | | | |
| ANA I BEJARANO RIVERA | RR3 BOX 3329 | | | | SAN JUAN | PR | 00926 | |
| ANA I BONILLA VAZQUEZ | BO TIERRA SANTA BOX 427 | | | | VILLALBA | PR | 00766-0427 | |
| ANA I CAMACHO OLIVERO | [ADDRESS ON FILE] | | | | | | | |
| ANA I CAMACHO OLIVERO | [ADDRESS ON FILE] | | | | | | | |
| ANA I CANALES DIAZ | URB PUERTO NUEVO | 264 CALLE 13 NE | | | SAN JUAN | PR | 00920 | |
| ANA I CARRION LOPIZ | PO BOX 9975 | | | | CAROLINA | PR | 00988-9975 | |
| ANA I CARRION LOPIZ | VILLA FONTANA PARK | 5U15 PARQUE NAPOLEON | | | CAROLINA | PR | 00983 | |
| ANA I CASILLAS RIVERA | URB SANTA JUANITA | LL 3 CALLE 30 | | | BAYAMON | PR | 00956 | |
| ANA I CASTELLANO | HC 1 BOX 8737 | | | | AGUAS BUENAS | PR | 00703 | |
| ANA I CASTRO COLON | [ADDRESS ON FILE] | | | | | | | |
| ANA I CASTRO COLON | [ADDRESS ON FILE] | | | | | | | |
| ANA I CHAMORRO PEREZ | 32 EXT MENDEZ VIGO | | | | PONCE | PR | 00731 | |
| ANA I CHARDON FELICIANO | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| ANA I CLAUDIO CONTRERAS | [ADDRESS ON FILE] | | | | | | | |
| ANA I COLON RIVERA | C/O LCDA ANA RIVERA VINCENTI | PO BOX 9023431 | | | SAN JUAN | PR | 00902 | |
| ANA I COLON SANTIAGO | P O BOX 2982 | | | | GUAYAMA | PR | 00785 | |
| ANA I CONCEPCION CASILLAS | COMUNIDAD SAN ISIDRO | SOLAR 333 | | | CANOVANAS | PR | 00729 | |
| ANA I CONTRERAS MOLINA | [ADDRESS ON FILE] | | | | | | | |
| ANA I CORREA RIVERA | RR 3 BOX 9932 | | | | TOA ALTA | PR | 00953 | |
| ANA I CORTES ROMAN | [ADDRESS ON FILE] | | | | | | | |
| ANA I COTTO HERNANDEZ | URB REPARTO VALENCIANO | B 5 CALLE FLAMBOYAN | | | JUNCOS | PR | 00777 | |
| ANA I CRUZ | P O BOX 963 | | | | SABANA SECA | PR | 00952 | |
| ANA I CRUZ CUMBA | HC 02 BOX 13154 | | | | HUMACAO | PR | 00791 | |
| ANA I CRUZ RIVERA | C 23 COLINAS DE JAGUAS | | | | CIALES | PR | 00638 | |
| ANA I CRUZ SOTO | JARDINES DE COUNTRY CLUB | CJ 13 CALLE 145 | | | CAROLINA | PR | 00983 | |
| ANA I CRUZ TORRES | RES MANUEL J RIVERA | EDIF 8 APT 57 | | | COAMO | PR | 00769 | |
| ANA I CURET AYALA | URB SULTANA 61 | CALLE GIRALDA | | | MAYAGUEZ | PR | 00680 | |
| ANA I DE JESUS | URB CELINA | F 9 CALLE 1 | | | CEIBA | PR | 00735 | |
| ANA I DEL MORAL VERA | MINILLAS STATION | PO BOX 40930 | | | SAN JUAN | PR | 00940-0930 | |
| ANA I DELGADO | [ADDRESS ON FILE] | | | | | | | |
| ANA I DELGADO VAZQUEZ | BDA BLONDET | 207 CALLE D | | | GUAYAMA | PR | 00784 | |
| ANA I DIAZ MORALES | RES EL PRADO | EDIF 6 APTO 29 | | | SAN JUAN | PR | 00926 | |
| ANA I DIAZ NAVARRO | [ADDRESS ON FILE] | | | | | | | |
| ANA I ENCARNACION RIVERA | RES FELIPE OSORIO | EDIF 27 APTO 81 | | | CAROLINA | PR | 00985 | |
| ANA I ESCOBAR PABON | [ADDRESS ON FILE] | | | | | | | |
| ANA I ESTRELLA RIOLLANO | [ADDRESS ON FILE] | | | | | | | |
| ANA I FIGUEROA FIGUEROA | PO BOX 972 | | | | AIBONITO | PR | 00705 | |
| ANA I FIGUEROA LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| ANA I GARCIA CONCEPCION | BO CEIBA NORTE | PO BOX 2697 | | | JUNCOS | PR | 00777-2697 | |
| ANA I GARCIA SUAREZ | URB COUNTRY CLUB | 904 CALLE VINYATER | | | SAN JUAN | PR | 00924 | |
| ANA I GARCIA SUAREZ | [ADDRESS ON FILE] | | | | | | | |
| ANA I GOMEZ ASTACIO | VILLA GRILLASCA | 718 CALLE BIAGGIE | | | PONCE | PR | 00717 | |
| ANA I GONZALEZ BENITEZ | HC 02 BOX 15240 | | | | CAROLINA | PR | 00985 | |
| ANA I GONZALEZ ORTIZ | PO BOX 812 | | | | MANATI | PR | 00674 | |
| ANA I GRANIELAS LUGO | URB MONTE GRANDE | 127 B CALLE MARGARITA | | | CABO ROJO | PR | 00623 | |
| ANA I GUERRIDO RIVERA | HC 1 BOX 7596 | | | | TOA BAJA | PR | 00949 | |
| ANA I GUZMAN | BO ABONITO SECTOR PITRE | | | | HATILLO | PR | 00659 | |
| ANA I HERNANDEZ TORRES | URB JARD DE VEGA BAJA | D 56 CALLE K | | | VEGA BAJA | PR | 00963 | |
| ANA I JAMES AUDAIN | RES ZENON DIAZ VALCARCEL | EDIF 11 APT 79 | | | GUAYNABO | PR | 00965 | |
| ANA I JIMENEZ RODRIGUEZ | URB RIO CANAS | 2419 CALLE NILO | | | PONCE | PR | 00728 | |
| ANA I LANDRAU RODRIGUEZ | HC 06 BOX 75872 | | | | CAGUAS | PR | 00725 | |
| ANA I LOPEZ RODRIGUEZ | PO BOX 2148 | | | | AGUADILLA | PR | 00605 | |
| ANA I LOPEZ SIERRA | LOS COLAOS PARK | 1104 CALLE ALMENDRO | | | CAROLINA | PR | 00985 | |
| ANA I LUGO MENDEZ | [ADDRESS ON FILE] | | | | | | | |
| ANA I MALDONADO ALVARADO | [ADDRESS ON FILE] | | | | | | | |
| ANA I MALDONADO BORRERO | URB VILLA DEL CARMEN | C 46 AVE CONSTANCIA | | | PONCE | PR | 00731 | |
| ANA I MARTINEZ | HC 4 BOX 49716 | | | | CAGUAS | PR | 00725 | |
| ANA I MARTINEZ COLON | [ADDRESS ON FILE] | | | | | | | |
| ANA I MARTINEZ SANCHEZ | URB RIO HONDO 2 | AL22 CALLE RIO LAJAS | | | BAYAMON | PR | 00961 | |
| ANA I MARTINEZ TORRES | H C 3BOX 26851 | | | | LAJAS | PR | 00667-9517 | |
| ANA I MARTINEZ TRINIDAD | PO BOX 996 | | | | AIBONITO | PR | 00705 | |
| ANA I MARTINEZ VELEZ | PO BOX 373132 | | | | CAYEY | PR | 00737 | |
| ANA I MAYMI HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| ANA I MELENDEZ | RR 02 BOX 5648 | | | | CIDRA | PR | 00739 | |
| ANA I MELENDEZ ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| ANA I MOJICA BAEZ | [ADDRESS ON FILE] | | | | | | | |
| ANA I MUNIZ MORALES | PO BOX 5054 | | | | AGUADILLA | PR | 00605 | |
| ANA I NATER LOPEZ | VILLA JUSTICIA | E 12 PROGRESO | | | CAROLINA | PR | 00986 | |
| ANA I ORENGO ORTIZ | URB CHALETS DE SAN GERARDO | C 4 CALLE PASADENA | | | SAN JUAN | PR | 00926 | |
| ANA I ORTIZ | PO BOX 838 | | | | OROCOVIS | PR | 00720 | |
| ANA I PADILLA DE JESUS | HC 02 BOX 5670 | | | | COAMO | PR | 00769 | |
| ANA I PEREZ CAMACHO | CON MIRAMAR TOWERS | 721 CALLE HERNANDEZ APTO 9C | | | SAN JUAN | PR | 00907 | |
| ANA I PEREZ RIVAS | HC 01 BOX 7739 | | | | LAS PIEDRAS | PR | 00771 | |
| ANA I PEREZ RODRIGUEZ | HC 03 BOX 21899 | | | | ARECIBO | PR | 00612 | |
| ANA I PEREZ VELAZQUEZ | PO BOX 500 | | | | RIO BLANCO | PR | 00744 | |
| ANA I POLANCO ROSA | [ADDRESS ON FILE] | | | | | | | |
| ANA I QUILES LOUCIL | BDA CLAUSELLS | 69 CALLE 3 | | | PONCE | PR | 00731 | |
| ANA I RAMOS FONTANEZ | PLAYA AZUL | COND 2 APT 1908 | | | LUQUILLO | PR | 00773 | |
| ANA I REYES ALBARRAN | URB REXVILLE CA | 39 CALLE 23 | | | BAYAMON | PR | 00957 | |
| ANA I REYES MATEO | HC 01 BOX 14757 | | | | COAMO | PR | 00769 | |
| ANA I RIOS PEREZ | [ADDRESS ON FILE] | | | | | | | |
| ANA I RIVERA | [ADDRESS ON FILE] | | | | | | | |
| ANA I RIVERA APONTE | [ADDRESS ON FILE] | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| ANA I RIVERA CRUZ | BO ANTON RUIZ | PMB 215 PO BOX 851 | | | HUMACAO | PR | 00792 | |
| ANA I RIVERA RIVERA | RR 1 BOX 2797 | | | | CIDRA | PR | 00739 | |
| ANA I RIVERA RIVERA | [ADDRESS ON FILE] | | | | | | | |
| ANA I RODRIGUEZ ARROYO | URB VISTA DEL MAR | 3273 CALLE CAVIAR | | | PONCE | PR | 00716 | |
| ANA I RODRIGUEZ CASTAÑON | PO BOX 362142 | | | | SAN JUAN | PR | 00936 | |
| ANA I RODRIGUEZ FONTANEZ | PRADERA | AM 13 CALLE 2 | | | TOA BAJA | PR | 00949 | |
| ANA I ROLON MERCED | URB LAS FLORES  37 | | | | BARRANQUITAS | PR | 00794 | |
| ANA I ROSADO JIMENEZ | EL TUQUE PEDRO SHUCK | 3 CASA 1272 | | | PONCE | PR | 00728-4748 | |
| ANA I SANTANA GARCIA | BO ANTON RUIZ | PARC VIEJAS | | | HUMACAO | PR | 00791 | |
| ANA I SANTIAGO ESMURRIA | APARTADO 569 | | | | JUANA DIAZ | PR | 00975 | |
| ANA I SANTIAGO GOZALEZ | VILLAS DE FELISA | 3040 CALLE MARIA L ARCELAY | | | MAYAGUEZ | PR | 00680 | |
| ANA I SANTOS BONET | URB LOS REYES | 46 CALLE ESTRELLA | | | JUANA DIAZ | PR | 00795-2860 | |
| ANA I SEPULVEDA RAMOS | URB BORINQUEN | 116 CALLE 2 A | | | CABO ROJO | PR | 00623 | |
| ANA I SOTO MATOS | BOX 802 | | | | CABO ROJO | PR | 00623 | |
| ANA I VAZQUEZ SANCHEZ | URB SAN AGUSTIN | 382 CALLE 6 | | | SAN JUAN | PR | 00926 | |
| ANA I VECCHINI PEREZ | [ADDRESS ON FILE] | | | | | | | |
| ANA I VEGA VELAZQUEZ | HC 2 BOX 11317 | | | | HUMACAO | PR | 00791 | |
| ANA I VERA MENDEZ | [ADDRESS ON FILE] | | | | | | | |
| ANA I ZAVALA TROCHE | 41 EL CERRO 1RA DE MAYO | | | | YAUCO | PR | 00698 | |
| ANA I. ALVARADO SANTOS | [ADDRESS ON FILE] | | | | | | | |
| ANA I. BERMUDEZ TRINIDAD | [ADDRESS ON FILE] | | | | | | | |
| ANA I. FIGUEROA COLON | [ADDRESS ON FILE] | | | | | | | |
| ANA I. FLORES ADORNO | [ADDRESS ON FILE] | | | | | | | |
| ANA I. LOZADA ROMAN | [ADDRESS ON FILE] | | | | | | | |
| ANA I. MALDONADO PINERO | [ADDRESS ON FILE] | | | | | | | |
| ANA I. PELLOT REYES | [ADDRESS ON FILE] | | | | | | | |
| ANA I. RODRIGUEZ BENITEZ | [ADDRESS ON FILE] | | | | | | | |
| ANA I. TIRADO FIGUEROA | [ADDRESS ON FILE] | | | | | | | |
| ANA INES SANTIAGO APONTE | [ADDRESS ON FILE] | | | | | | | |
| ANA IRIS COLON MARTINEZ | 9 CALLE EMILIO CASTELAR | | | | ARECIBO | PR | 00612-4425 | |
| ANA IRIS ORTIZ SANCHEZ | [ADDRESS ON FILE] | | | | | | | |
| ANA IRIS VAZQUEZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| ANA IRMA RIVERA LASSEN | APARTADO 21515 UPR | | | | SAN JUAN | PR | 00931-1515 | |
| ANA ISA MOYANO SOLERO | [ADDRESS ON FILE] | | | | | | | |
| ANA ISABEL LUGO RODRIGUEZ | URB LOMAS VERDES | 4TA SECC 4 U 24 CALLE TULIPAN | | | BAYAMON | PR | 00956 | |
| ANA ISABEL SILVA BISBAL | COND EL MONTE NORTE APT 633-A | 165 AVE DE HOSTOS | | | SAN JUAN | PR | 00918 | |
| ANA IVELISSE MORALES MALDONADO | P O BOX BOX 361390 | | | | SAN JUAN | PR | 00936-1390 | |
| ANA IVETTE CARMONA DIAZ | P O BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| ANA IVETTE FIGUEROA COLON | [ADDRESS ON FILE] | | | | | | | |
| ANA IVETTE RAMOS SANTIAGO | SAN JOSE | PARC 198 C CALLE 13 | | | TOA BAJA | PR | 00949 | |
| ANA IVETTE RIVERA SANTIAGO | PO BOX 6775 MARINA STATION | | | | MAYAGUEZ | PR | 00681-6775 | |
| ANA IXA MALDONADO MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| ANA J. CASTRO CRUZ | [ADDRESS ON FILE] | | | | | | | |
| ANA J. APONTE | URB PARQUE DE ISLA VERDE | CALLE CORAL 205 | | | CAROLINA | PR | 00979 | |
| ANA J. COLON SEMIDEY | PO BOX 9303 | | | | SAN JUAN | PR | 00908 | |
| ANA J. CONCEPCION LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| ANA J. DESPIAU CABAN | PO BOX 684 | | | | ARECIBO | PR | 00613 | |
| ANA J. FERNANDEZ DELGADO | HC 01 BOX 26845 | | | | CAGUAS | PR | 00725 | |
| ANA J. FUENTES TORRES | HC 71 BOX 1107 | | | | NARANJITO | PR | 00719 | |
| ANA J. GUZMAN OJEDA | [ADDRESS ON FILE] | | | | | | | |
| ANA J. MARIANI COLON | JARD DE COUNTRY CLUB | CA25 CALLE 126 | | | CAROLINA | PR | 00983 | |
| ANA J. MEJIAS CESPEDES | URB LOS MAESTROS | 841 CALLE JOSE B ACEVEDO | | | SAN JUAN | PR | 00923-2751 | |
| ANA J. MOLINA FUENTES | 1351 AVE ROOSEVELT | | | | SAN JUAN | PR | 00920 | |
| ANA J. MONTALVO BURKE | URB VILLA TORRIMAR | 12 CALLE REINA ISABEL | | | GUAYNABO | PR | 00969 | |
| ANA J. MORALES TORO | VIA  21 VILLA FONTANA | | | | CAROLINA | PR | 00983 | |
| ANA J. OJEDA MALDONADO | [ADDRESS ON FILE] | | | | | | | |
| ANA J. ORTEGA GIBOYEAUX | [ADDRESS ON FILE] | | | | | | | |
| ANA J. PADILLA FIGUEROA | RES ALTURAS DE COUNTRY CLUB | EDIF 4 APTO 26 | | | CAROLINA | PR | 00982 | |
| ANA J. QUIRSOLA RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| ANA J. RAMON ROMERO | [ADDRESS ON FILE] | | | | | | | |
| ANA J. RIVERA RIVERA | VILLA JUSTICIA | M 7 CALLE DELGADO | | | CAROLINA | PR | 00986 | |
| ANA J. RIVERA SANTOS | URB VILLA CRIOLLO | C 14 CALLE CORAZON | | | CAGUAS | PR | 00725 | |
| ANA J. RODRIGUEZ RODRIGUEZ | URB LAS LOMAS | 808 D CALLE 25 SW | | | SAN JUAN | PR | 00921 | |
| ANA J. SANJURJO CASTILLO | [ADDRESS ON FILE] | | | | | | | |
| ANA J. SANTIAGO LOPEZ | BARRIADA SANTA ANA | BUZON 12 | CALLE A FINAL PASTO COMUNAL | | GUAYAMA | PR | 00784 | |
| ANA J. SOTO VELAZQUEZ | RR 02 BOX 6373 | | | | CIDRA | PR | 00739 | |
| ANA J. AGOSTO DUMAS | [ADDRESS ON FILE] | | | | | | | |
| ANA J. ALICEA RAMOS | [ADDRESS ON FILE] | | | | | | | |
| ANA J. ARRIBAS RIVERA | [ADDRESS ON FILE] | | | | | | | |
| ANA J. ARRIBAS RIVERA | [ADDRESS ON FILE] | | | | | | | |
| ANA J. TORRES ALVARADO | [ADDRESS ON FILE] | | | | | | | |
| ANA J. VARGAS SEPULVEDA | [ADDRESS ON FILE] | | | | | | | |
| ANA J. VELEZ RIVERA | URB FAIR VIEW | 706 CALLE 44 | | | SAN JUAN | PR | 00926 | |
| ANA JIMENEZ RAMIREZ | RES. MUJERES SAN JUAN | | | | Hato Rey | PR | 009360000 | |
| ANA JIMENEZ RODRIGUEZ | HC 1 BOX 6913 | | | | MOCA | PR | 00676 | |
| ANA JOSEFINA DIAZ | PRADO ALTO 6 STREET # L 10 | | | | GUAYNABO | PR | 00966 | |
| ANA JUDITH INSERON RAMOS | REPARTO GARAY NUM 19 | SANT JUST | | | TRUJILLO ALTO | PR | 00976 | |
| ANA JULIA CINTRON | EL PARAISO | 1562 TAMESIS | | | SAN JUAN | PR | 00926-2931 | |
| ANA JULIA ESCALERA | CALLE UNION #53 | VILLA PALMERA | | | SAN JUAN | PR | 00915 | |
| ANA JULIA ESCUDERO | 376 PARCELAS PUNTA PALMAS | | | | BARCELONETA | PR | 00617 | |
| ANA JULIA GARCIA | [ADDRESS ON FILE] | | | | | | | |
| ANA JULIA MARQUEZ | HC 1 6149 | | | | MOCA | PR | 00676 | |
| ANA JULIA VARGAS PEREZ | APARTADO 170 | | | | LAJAS | PR | 00667 | |
| ANA L. PELLICIER VALDES | [ADDRESS ON FILE] | | | | | | | |
| ANA L ABREU GONZALEZ | HC 01 BOX 17126 | | | | HUMACAO | PR | 00791 | |
| ANA L ACEVEDO RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| ANA L ACOSTA MARTINEZ | PO BOX 10795 | | | | SAN JUAN | PR | 00922 | |
| ANA L ALAMO ORTIZ | HC 2 BOX 12333 | | | | AGUAS BUENAS | PR | 00703 | |
| ANA L ALEJANDRO GUTIERREZ | URB BELLOMONTE | I 28 CALLE 8 | | | GUAYNABO | PR | 00969 | |
| ANA L ALEJANDRO HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| ANA L ALEJANDRO HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| ANA L ALEJANDRO HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al
Case No. 17 03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ANA L AQUINO | APT 2253 | | | | MOCA | PR | 00676 | |
| ANA L ARANAU RIVERA | MIRADOR BAIROA | CALLE 17 | | | CAGUAS | PR | 00725 | |
| ANA L AVILES BERRIOS | HC 01 BOX 25109 | | | | VEGA BAJA | PR | 00693 | |
| ANA L BADILLO MALDONADO | PO BOX 522 | | | | SAN ANTONIO | PR | 00690 | |
| ANA L BAEZ JUSINO | HC 9 BOX 3056 | | | | SABANA GRANDE | PR | 00637 | |
| ANA L BALAGUER CRUZ | PO BOX 165 | | | | LAS MARIAS | PR | 00670 | |
| ANA L BARBOSA MIRANDA | PARCELAS VIEJA AGUILITA | C/ DEL RIO 1011 | | | JUANA DIAZ | PR | 00795 | |
| ANA L BENITEZ LABOY | [ADDRESS ON FILE] | | | | | | | |
| ANA L BERRIO LOPEZ | URB VILLA TURABO | C 24 CALLE FLAMBOYAN | | | CAGUAS | PR | 00725 | |
| ANA L BRACERO RESTO | [ADDRESS ON FILE] | | | | | | | |
| ANA L BRAVO VICK & LCDO HOWARDCHARLES | P O BOX 21448 | | | | SAN JUAN | PR | 00931-1448 | |
| ANA L BURGOS APONTE | [ADDRESS ON FILE] | | | | | | | |
| ANA L CABASSA ARROYO | [ADDRESS ON FILE] | | | | | | | |
| ANA L CANDELARIA | [ADDRESS ON FILE] | | | | | | | |
| ANA L CASADO MARTINEZ | PO BOX 701 | | | | COTTO LAUREL | PR | 00780 | |
| ANA L CASTRO TORRES | [ADDRESS ON FILE] | | | | | | | |
| ANA L CASTRO VEGA | PO BOX 1321 | | | | QUEBRADILLAS | PR | 00678 | |
| ANA L CATALAN LOZADA | URB FAJARDO GARDENS | 385 CALLE CEDRO | | | FAJARDO | PR | 00738 | |
| ANA L CINTRON RODRIGUEZ | RR 2 BOX 8063 | | | | TOA ALTA | PR | 00953 | |
| ANA L CLAUDIO RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| ANA L COLLINS RIVERA | 10 CALLE SAN SEBASTIAN | | | | SAN JUAN | PR | 00901 | |
| ANA L CORTES FLORES | [ADDRESS ON FILE] | | | | | | | |
| ANA L COTTO VIERA | 5TA SECCION VILLA | 205 13 CALLE 510 | | | CAROLINA | PR | 00985 | |
| ANA L CRESPO MENDEZ | HC 06 BOX 60211 | | | | AGUADILLA | PR | 00603 | |
| ANA L CRISPIN MORALES | 9 SECTOR LOMA SANTA | | | | ISABELA | PR | 00662 | |
| ANA L CRUZ APONTE | PO BOX 929 | | | | JUNCOS | PR | 00777 | |
| ANA L CRUZ BAEZ | [ADDRESS ON FILE] | | | | | | | |
| ANA L CRUZ ENCINA | 907 PDA 22 CALLE CRUZ | | | | SAN JUAN | PR | 00913 | |
| ANA L CRUZ GARCIA | [ADDRESS ON FILE] | | | | | | | |
| ANA L CRUZ MARTINEZ | HC 03 BOX 17044 | | | | QUEBRADILLAS | PR | 00678-9822 | |
| ANA L CRUZ RODRIGUEZ | 2166 CALLE MCKLEARY | | | | SAN JUAN | PR | 00930 | |
| ANA L CUADRADO ROMAN | [ADDRESS ON FILE] | | | | | | | |
| ANA L DE LA CRUZ PEREZ | [ADDRESS ON FILE] | | | | | | | |
| ANA L DIAZ LOPEZ | P O BOX 19175 | FERNANDEZ JUNCOSSTA | | | SAN JUAN | PR | 00910 | |
| ANA L DIAZ VILLANUEVA | ALTURAS DE RIO GRANDE | X 1275 CALLE 24 | | | RIO GRANDE | PR | 00745 | |
| ANA L DONES PABELLON | REPARTO SAN JOSE | C 24 CALLE 4 | | | GURABO | PR | 00778 | |
| ANA L DORTA DORTA | HC 5 BOX 55302 | | | | HATILLO | PR | 00659 | |
| ANA L DURAN GONZALEZ | PO BOX 29503 | | | | SAN JUAN | PR | 00929-0503 | |
| ANA L ENCARNACION | JOSE SEVERO QUINONES | 1152 CAL PBL GNZLZ #C URB JOSE S QU | | | CAROLINA | PR | 00985 | |
| ANA L FALCON NEGRON | 2DA EXT PUNTO ORO | 6766 AVE INTERIOR | | | PONCE | PR | 00728-2423 | |
| ANA L FEBRES ENCARNACION | P O BOX 9342 | | | | SAN JUAN | PR | 00908 | |
| ANA L FELICIANO | PO BOX 50063 | | | | SAN JUAN | PR | 00902 | |
| ANA L FIGUEROA DIAZ | PO BOX 21635 | | | | SAN JUAN | PR | 00928 | |
| ANA L FIGUEROA SANTOS | BRISAS DE LOIZA | 12 CALLE CANCER | | | CANOVANAS | PR | 000729 | |
| ANA L FONSECA RIOS | 1404 COND TOWN HOUSE | | | | SAN JUAN | PR | 00923 | |
| ANA L FRANCO MATEO | [ADDRESS ON FILE] | | | | | | | |
| ANA L FRANQUI HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| ANA L FUENTES ORTIZ | BO PALOS BLANCOS | HC 1 BOX 6991 | | | COROZAL | PR | 00783 | |
| ANA L GARCIA ERCADO | URB LEVITTOWN 3RA SECC | 3166 PASEO CRESTA | | | TOA BAJA | PR | 00949 | |
| ANA L GARCIA LEON | PO BOX 1589 | | | | HATILLO | PR | 00659 | |
| ANA L GARCIA RIVERA | URB HACIENDA | A M 9 CALLE 52 | | | GUAYAMA | PR | 00784 | |
| ANA L GONZALEZ COLON | PO BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| ANA L GONZALEZ NIEVES | FLAMINGO HILLS | 294 CALLE 9 | | | BAYAMON | PR | 00957 | |
| ANA L GONZALEZ PEREZ | [ADDRESS ON FILE] | | | | | | | |
| ANA L GONZALEZ PEREZ | [ADDRESS ON FILE] | | | | | | | |
| ANA L GUTIERREZ RIVERA | HC 43 BOX 10726 | | | | CAYEY | PR | 00736 | |
| ANA L HERNANDEZ PEREZ | P O BOX 4189 | | | | AGUADILLA | PR | 00605 | |
| ANA L HERNANDEZ ROMERO | APDO 9020192 | | | | SAN JUAN | PR | 00902 | |
| ANA L HERRERA BERBERE | COOP EL ALCAZAR | APT 18 B | | | SAN JUAN | PR | 00924 | |
| ANA L ILLAS RODRIGUEZ | PO BOX 1313 | | | | MOCA | PR | 00676 | |
| ANA L JANER IDOLWATT | URB BAIROA | DF 7 CALLE 14 | | | CAGUAS | PR | 00725 | |
| ANA L LLERA RIVERA | PO BOX 371521 | | | | CAYEY | PR | 00737 | |
| ANA L LOPEZ CINTRON | PO BOX 190735 | | | | SAN JUAN | PR | 00918 | |
| ANA L LOPEZ DEL VALLE | 57 CALLE PATILLA | | | | SAN JUAN | PR | 00917 | |
| ANA L LOPEZ VELEZ | [ADDRESS ON FILE] | | | | | | | |
| ANA L LOYO ALICEA | [ADDRESS ON FILE] | | | | | | | |
| ANA L LUGO PAGAN | [ADDRESS ON FILE] | | | | | | | |
| ANA L LUGO RIVERA | PO BOX 58 | | | | BAJADERO | PR | 00616 | |
| ANA L LUZUNARIS VELLON | 1 COND LAGUNA GARDENS | 1 AVE LAGUANA APT 141 | | | CAROLINA | PR | 00979 | |
| ANA L MACHADO DE LA ROSA | PO BOX 5118 | | | | ISABELA | PR | 00662 | |
| ANA L MANSO RIVERA | HC 1 BOX 2008 | | | | LOIZA | PR | 00772 | |
| ANA L MARTI SAURI | AVE PONCE DE LEON | STOP 22 APTO 702 | | | SAN JUAN | PR | 00916 | |
| ANA L MARTINEZ APONTE | P O BOX 1382 | | | | AGUAS BUENAS | PR | 00703 | |
| ANA L MARTINEZ BERMUDEZ | [ADDRESS ON FILE] | | | | | | | |
| ANA L MARTINEZ FIGUEROA | [ADDRESS ON FILE] | | | | | | | |
| ANA L MARTINEZ FIGUEROA | [ADDRESS ON FILE] | | | | | | | |
| ANA L MARZAN | HC 80 BOX 7605 | | | | DORADO | PR | 00646 | |
| ANA L MATOS MARTINEZ | CIUDAD UNIVERSITARIA | P-24 AVENIDA PERIFERAL | | | TRUJILLO ALTO | PR | 00976 | |
| ANA L MC DOUGAL GUZMAN | PO BOX 147 | | | | TOA ALTA | PR | 00954 | |
| ANA L MC DOUGAL GUZMAN | URB SAN FERNANDO | B 9 CALLE 3 | | | TOA ALTA | PR | 00954 | |
| ANA L MELENDEZ COLLAZO | URB. SAN JOSE | 358 CALLE VILLALBA | | | SAN JUAN | PR | 00923 | |
| ANA L MELENDEZ ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| ANA L MENDEZ SANTIAGO | RIO CRISTAL | 6 L CLUSTER APT 9B | | | MAYAGUEZ | PR | 00680 | |
| ANA L MORALES REYES | BOX 392 | | | | AGUIRRE | PR | 00704 | |
| ANA L NAVARRO | VILLA CAROLINA | 16 BLQ 78 CALLE 83 | | | CAROLINA | PR | 00985 | |
| ANA L NEGRON | PO BOX 1374 | | | | LAJAS | PR | 00667 | |
| ANA L NEGRON BATISTA | PO BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| ANA L NICOLAY RODRIGUEZ | C MUKOZ RIVERA 165 | | | | CABO ROJO | PR | 00623 | |
| ANA L NIEVES | 1015 CALLE 4 S E | | | | PUERTO NUEVO | PR | 00921 | |
| ANA L NIEVES DEL VALLE | [ADDRESS ON FILE] | | | | | | | |
| ANA L NOVOA CENTENO | [ADDRESS ON FILE] | | | | | | | |

Case:17-03283-LTS   Doc#:1817-1   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(i) Page 121 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ANA L ORTIZ LOZADA | [ADDRESS ON FILE] | | | | | | | |
| ANA L ORTIZ SANCHEZ | P O BOX 872 | | | | BARRANQUITAS | PR | 00794 | |
| ANA L OSORIO OSORIO | URB RIVER VALLEY | BB-5 BOX 5315 | | | CANOVANAS | PR | 00729 | |
| ANA L OTERO AMEZQUITA | [ADDRESS ON FILE] | | | | | | | |
| ANA L OTERO LOZADA | BO CALICHE BOX 63 | | | | CIALES | PR | 00638 | |
| ANA L OTERO NEGRON | PO BOX 782 | | | | MOROVIS | PR | 00687 | |
| ANA L PACHECO BARRETO | P O BOX 1057 | | | | YAUCO | PR | 00698-1057 | |
| ANA L PACHECO ROLON | PO BOX 11122 | | | | SAN JUAN | PR | 00922-1122 | |
| ANA L PEREZ FIGUEROA | 2443 N KILDARE AVE | 1 FLOOR FRONT | | | CHICAGO | IL | 60639 | |
| ANA L PEREZ MARTINEZ | RIO CRISTAL | 15 CALLE 4 E | | | MAYAGUEZ | PR | 00680 | |
| ANA L PEREZ REVERON | BAYAMON GARDENS | R 27 CALLE 14 | | | BAYAMON | PR | 00957 | |
| ANA L PRIETO REVERON | [ADDRESS ON FILE] | | | | | | | |
| ANA L QUINTANA | HC 02 BOX 30284 | | | | CAGUAS | PR | 00795-9405 | |
| ANA L QUINTANA CASILLAS | BO CEIBA NORTE SECT SANTANA | 2 PARC 400 | | | JUNCOS | PR | 00777 | |
| ANA L QUINTANA CASILLAS | PO BOX 1123 | | | | JUNCOS | PR | 00777 | |
| ANA L QUINTANA JIMENEZ | HC 2  BOX  6321 | | | | YABUCOA | PR | 00767 | |
| ANA L RAMOS FELICIANO | URB VILLA CONTESSA | T 12 BUCKINGHAN | | | BAYAMON | PR | 00956 | |
| ANA L RAMOS LANDRON | [ADDRESS ON FILE] | | | | | | | |
| ANA L RAMOS MALDONADO | [ADDRESS ON FILE] | | | | | | | |
| ANA L RAMOS MALDONADO | [ADDRESS ON FILE] | | | | | | | |
| ANA L RAMOS PABON | PO BOX 693 | | | | VEGA ALTA | PR | 00692 | |
| ANA L RAMOS SANTOS | PO BOX 1370 | | | | JUNCOS | PR | 00777-1375 | |
| ANA L RESTO | HC 645 BOX 6662 | | | | TRUJILLO ALTO | PR | 00976 | |
| ANA L RIERA BUSIGO | URB SAN ANTONIO | E 52 BOX 207 | | | SABANA GRANDE | PR | 00637 | |
| ANA L RIOS | PO BOX 194334 | | | | SAN JUAN | PR | 00919 | |
| ANA L RIOS GOMEZ | VILLA ANDALUCIA | N 40 C/ ALORA | | | SAN JUAN | PR | 00926 | |
| ANA L RIOS PEREZ | URB REPARTO METROPOLITANO | SE 977 CALLE 9 | | | SAN JUAN | PR | 00921 | |
| ANA L RIVERA | HC 43 BOX 10682 | | | | CAYEY | PR | 00736 | |
| ANA L RIVERA BORRERO | ESTANCIAS DEL CARMEN | 840 CALLE SAUCO | | | PONCE | PR | 00717 | |
| ANA L RIVERA FELICIANO | 122 VILLAS DEL RIO BO CANDELARIA | | | | VEGA ALTA | PR | 00692 | |
| ANA L RIVERA GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| ANA L RIVERA LOPEZ | PO BOX 104 | | | | ANGELES | PR | 00611 | |
| ANA L RIVERA MORALES | HC 04 BOX 49308 | | | | SAN SEBASTIAN | PR | 00685 | |
| ANA L RIVERA ROBLES | [ADDRESS ON FILE] | | | | | | | |
| ANA L RIVERA ROMERO | HC 02 8559 | | | | BAJADERO | PR | 00616 | |
| ANA L RIVERA SALAMAN | SAINT JUST BOX 92 | CALLE BETANIA | | | TRUJILLO ALTO | PR | 00976 | |
| ANA L RIVERA SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| ANA L RIVERA VALCARCEL | URB QUINTOS REALES | Q 8 ENRIQUE VIII | | | GUAYNABO | PR | 00969 | |
| ANA L ROBLES GONZALEZ | HC 73 BOX 4514 | | | | NARANJITO | PR | 00719-9605 | |
| ANA L RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| ANA L RODRIGUEZ BONANO | C/O ANTONIA DE JESUS | DEPT DE SALUD | PO BOX 70184 | | SAN JUAN | PR | 00936-8184 | |
| ANA L RODRIGUEZ BONANO | P O BOX 1552 | | | | LUQUILLO | PR | 00773 | |
| ANA L RODRIGUEZ DUMENG | [ADDRESS ON FILE] | | | | | | | |
| ANA L RODRIGUEZ GEORGIE | APARTADO 9080 | | | | BAYAMON | PR | 00960-9080 | |
| ANA L RODRIGUEZ HERNANDEZ | HC 05 BOX 29540 | MEMBRILLO | | | CAMUY | PR | 00627 | |
| ANA L RODRIGUEZ MATOS | HC 73 BOX 4602 | | | | NARANJITO | PR | 00719 | |
| ANA L RODRIGUEZ PARADIS | PARADA 18 620 ALTOS | CALLE FIGUEROA | | | SAN JUAN | PR | 00907 | |
| ANA L ROMAN DE MARTINEZ | REC METROPOLITANO FAC CIENC ECO AMD | PO BOX 191293 | | | SAN JUAN | PR | 00919-1293 | |
| ANA L ROMAN GONZALEZ | URB LAS DELICIAS | | 2444 | | PONCE | PR | 00728-3820 | |
| ANA L ROSA DEL VALLE | URB VILLA DEL CARMEN | B 7 CALLE 1 | | | PONCE | PR | 00731 | |
| ANA L ROSADO BARRETO | [ADDRESS ON FILE] | | | | | | | |
| ANA L ROSADO IRIZARRY | GLENVIEW GARDENS | DD 3 CALLE E 4 | | | PONCE | PR | 00731 | |
| ANA L ROSADO ORTIZ | HC 9 BOX 3807 | | | | SABANA GRANDE | PR | 00637 | |
| ANA L ROSARIO CINTRON | [ADDRESS ON FILE] | | | | | | | |
| ANA L ROSARIO ROSADO | [ADDRESS ON FILE] | | | | | | | |
| ANA L RUIZ SOTO | 7 CALLE SS RODRIGUEZ | | | | GUANICA | PR | 00653 | |
| ANA L RIVERA RIVERA | PO BOX 387 | | | | BARRANQUITAS | PR | 00794 | |
| ANA L SAEZ ACEVEDO | BO ANONES | CARR 108 KM 19 UI | | | LAS MARIAS | PR | 00670 | |
| ANA L SALAMAN DAVILA | [ADDRESS ON FILE] | | | | | | | |
| ANA L SALGADO MARRERO | [ADDRESS ON FILE] | | | | | | | |
| ANA L SANCHEZ MEDINA | URB JAIME C RODRIGEZ | O 10 CALLE 1 | | | YABUCOA | PR | 00767 | |
| ANA L SANTIAGO ECHEVARRIA | [ADDRESS ON FILE] | | | | | | | |
| ANA L SANTIAGO FELICIANO | CAMINO VIEJO MAGUEYES | | | | PONCE | PR | 00731 | |
| ANA L SANTIAGO FELICIANO | PO BOX 19175 | | | | SAN JUAN | PR | 00910 | |
| ANA L SANTOS AMARO | SAN PEDRO | D 9 CALLE B | | | MAUNABO | PR | 00707 | |
| ANA L SEGARRA ALMESTICA | PUERTO NUEVO | 1107 CALLE BAYONA URB PUERTO NUEVO | | | SAN JUAN | PR | 00920 | |
| ANA L SOTO RUIZ | URB VILLAS DE CARRAIZO | 347 CALLE 48 | | | SAN JUAN | PR | 00926 | |
| ANA L SOTO TORRES | HC 2 BOX 6439 | | | | LARES | PR | 00669 | |
| ANA L TOLEDO DAVILA | 528 CESAR GONZALEZ | | | | HATO REY | PR | 00918 | |
| ANA L TORRES | BO SAN DIEGO | SECTOR LA CUESTA | | | COAMO | PR | 00769 | |
| ANA L TORRES BONILLA | HC 44 BOX 12928 | | | | CAYEY | PR | 00736 | |
| ANA L TORRES BOUGAL | BDA FERRAN | 42 A CALLE A | | | PONCE | PR | 00731 | |
| ANA L TORRES RIVERA | 10 A CALLE PADRE DAVILA | | | | BARRANQUITAS | PR | 00794 | |
| ANA L TORRES RODRIGUEZ | URB EL MADRIGAL | N 13 CALLE 13 | | | PONCE | PR | 00731 | |
| ANA L TORRUELLAS ARENAS | BDA BELGICA | 5926 CALLE BOLIVIA | | | PONCE | PR | 00717-1728 | |
| ANA L VALENTIN COLON | HC 03 BOX 38876 | | | | CAGUAS | PR | 00725 | |
| ANA L VALENTIN LOPEZ | PO BOX 30565 | | | | SAN JUAN | PR | 00929-1565 | |
| ANA L VALENTIN PEREA | P O BOX 243 | | | | RINCON | PR | 00677 | |
| ANA L VAZQUEZ SOSA | HC 2 BOX 31233 | | | | CAGUAS | PR | 00725 | |
| ANA L VEGA RUIZ | [ADDRESS ON FILE] | | | | | | | |
| ANA L VEGA ZAYAS | HC 1 BOX 5606 | | | | JUANA DIAZ | PR | 00795-9719 | |
| ANA L VELLON LOPEZ | HC 04 BOX 122262 | | | | YABUCOA | PR | 00791 | |
| ANA L VIENTOS ORTIZ | PO BOX 308 | URB EL BOSQUE C 1 | | | LAS MARIAS | PR | 00670 | |
| ANA L ZAVALA RODRIGUEZ | URB REXVILLE | BI-2 CALLE 35 | | | BAYAMON | PR | 00957 | |
| Ana L. Amador Vivas | [ADDRESS ON FILE] | | | | | | | |
| ANA L. AROCHO VALE | [ADDRESS ON FILE] | | | | | | | |
| ANA L. BRENES COLON | [ADDRESS ON FILE] | | | | | | | |
| ANA L. CLAUDIO GARCIA | [ADDRESS ON FILE] | | | | | | | |

Case:17-03283-LTS Doc#:1817-1 Filed:11/16/17 Entered:11/16/17 16:27:52 Desc:
Exhibit A(i) Page 122 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ANA L. DONES PABELLON | [ADDRESS ON FILE] | | | | | | | |
| ANA L. GARCIA CARRASQUILLO | [ADDRESS ON FILE] | | | | | | | |
| ANA L. GONZALEZ PEREZ | [ADDRESS ON FILE] | | | | | | | |
| ANA L. MANSO RIVERA | HP - SALA 1 ALTO | | | | RIO PIEDRAS | PR | 009360000 | |
| ANA L. MARTINEZ TRINIDAD | [ADDRESS ON FILE] | | | | | | | |
| ANA L. NEGRON QUILES | [ADDRESS ON FILE] | | | | | | | |
| ANA L. PEREZ BIRRIEL | [ADDRESS ON FILE] | | | | | | | |
| ANA L. PRIETO REVERON | [ADDRESS ON FILE] | | | | | | | |
| ANA L. QUINONEZ MONTANEZ | [ADDRESS ON FILE] | | | | | | | |
| ANA L. RODRIGUEZ PENA | [ADDRESS ON FILE] | | | | | | | |
| ANA L. SANTIAGO MATEO | [ADDRESS ON FILE] | | | | | | | |
| ANA L. TORRES PARRILLA | [ADDRESS ON FILE] | | | | | | | |
| ANA LABOY RODRIGUEZ | URB LOS MAESTROS | 787 CALLE TEODORO AGUILAR | | | SAN JUAN | PR | 00923 | |
| ANA LASA LOPEZ | VILLA BLANCA | 35 CALLE CORAL | | | CAGUAS | PR | 00725 | |
| ANA LAZU TOLEDO | PARCELA 345 CALLE 3 | | | | SAINT JUST | PR | 00978 | |
| ANA LEE TRINIDAD | URB VILLAS DE MAYAGUEZ | APT A 306 | | | MAYAGUEZ | PR | 00680 | |
| ANA LEON | URB SAN VICENTE BOX 12 CALLE 2 | | | | VEGA BAJA | PR | 00693 | |
| ANA LEON RODRIGUEZ | URB LA MATILDE | J 16 CALLE 2 | | | PONCE | PR | 00731 | |
| ANA LETICIA MILLERO PORTELA | [ADDRESS ON FILE] | | | | | | | |
| ANA LISSETTE MONTERO AVILES | BOX 1477 | | | | UTUADO | PR | 00641 | |
| ANA LIZ CARDONA CORTES | [ADDRESS ON FILE] | | | | | | | |
| ANA LIZETTE AYALA GONZALEZ | EXT EL COMANDANTE | 101 CALLE RIALTO | | | CAROLINA | PR | 00982 | |
| ANA LLANOS GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| ANA LOPEZ ORTIZ | COLINAS DE SAN FRANCISCO | 121 CALLE PALOMA | | | AIBONITO | PR | 00705 | |
| ANA LOPEZ RAMOS | P O BOX 4158 | | | | MAYAGUEZ | PR | 00681 | |
| ANA LOPEZ RIVERA | URB OLIVENCIA | 3 CALLE NARCISO AQUINO | | | SAN SEBASTIAN | PR | 00685 | |
| ANA LOURDES PEREZ PEREZ | HERMANAS DOMINICAS DE FATIMA | 2250 AVE LAS AMERICAS STE 531 | | | PONCE | PR | 00717-0777 | |
| ANA LOZADA OSORIO | URB SANTA JUANITA | D-53 CALLE LIBANO | | | BAYAMON | PR | 00956 | |
| ANA LOZADA VELAZQUEZ | URB PASEOS DE SAN LORENZO | 109 CALLE DIAMANTE | | | SAN LORENZO | PR | 00754 | |
| ANA LUGO GONZALEZ | P O BOX 305 | | | | GURABO | PR | 00778 | |
| ANA LUISA CASTRODAD DIAZ | [ADDRESS ON FILE] | | | | | | | |
| ANA LUISA CASTRODAD DIAZ | [ADDRESS ON FILE] | | | | | | | |
| ANA LUISA DAVILA ROMAN | URB LA CAMPINA | 9 CALLE 2 | | | SAN JUAN | PR | 00926 | |
| ANA LUISA ORTIZ COTTO | URB SAN ANTONIO | 9 A CALLE 2 | | | AGUAS BUENAS | PR | 00703 | |
| ANA LUISA ORTIZ PARRILLA | PO BOX 3435 | | | | JUNCOS | PR | 00777-2786 | |
| ANA LUISA PAGAN HUERTAS | SANTA JUANITA | NS 2 CALLE ABAD NORTE | | | BAYAMON | PR | 00956 | |
| ANA LUISA PINO RIVERA | EXT COLLEGE PARK | 284 VICENZA | | | SAN JUAN | PR | 00921 | |
| ANA LUNA MIRANDA | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| ANA LUZ COLON GONZALEZ | RES NEMECIO CANALES | EDIF 23 APART 434 | | | SAN JUAN | PR | 00918 | |
| ANA LUZ GARCIA SANCHEZ | 407 CALLE AMERICA | | | | SAN JUAN | PR | 00917 | |
| ANA LUZ HERNANDEZ | BUEN CONSEJO | 1223 CALLE MANSO | | | SAN JUAN | PR | 00926 | |
| ANA LUZ MORENO TORRES | URB LOMAS DE CAROLINA | S10 CALLE CERRO LA SANTA | | | CAROLINA | PR | 00987 | |
| ANA LUZ RODRIGUEZ RUIZ | HC 02 BOX 15452 | | | | CAROLINA | PR | 00987 | |
| ANA LUZ ROSADO PEREZ | P O BOX 48 | | | | HUMACAO | PR | 00792 | |
| ANA LYDIA AROCHO | VENUS GARDENS OESTE | B A CALLE A | | | SAN JUAN | PR | 00926 | |
| ANA LYDIA BLAS ROSADO | HC 1 BOX 10416 | | | | AGUADILLA | PR | 00603 | |
| ANA LYDIA CRUZ MENDEZ | [ADDRESS ON FILE] | | | | | | | |
| ANA LYDIA GONZALEZ CABAN | BOX 951 | | | | LARES | PR | 00669 | |
| ANA LYDIA LONGO | CASILLAS 22 | | | | OLMUE | | | Chile |
| ANA LYDIA RIVERA ROSA | HC 02 BOX 13263 | | | | AGUAS BUENAS | PR | 00703-9605 | |
| ANA LYDIA ROMAN VELEZ | [ADDRESS ON FILE] | | | | | | | |
| ANA M. LAFONTAINE AVILES | [ADDRESS ON FILE] | | | | | | | |
| ANA M MORALES GALARZA | P O BOX 9571 | | | | CAGUAS | PR | 00726 9571 | |
| ANA M MORALES SOTO | [ADDRESS ON FILE] | | | | | | | |
| ANA M TORRES RUIZ | BO PLANA | CARR 457 KM 3 3 | | | ISABELA | PR | 00662 | |
| ANA M ABREU DELGADO | [ADDRESS ON FILE] | | | | | | | |
| ANA M ACABA ACEVEDO | [ADDRESS ON FILE] | | | | | | | |
| ANA M ACEVEDO ACEVEDO | PO BOX 12566 HC 58 | | | | AGUADA | PR | 00602 | |
| ANA M ACEVEDO TORRES | BOX 62 | | | | AGUADILLA | PR | 00603 | |
| ANA M ACOSTA | TRAS TALLERES | 954 CALLE SALA | | | SAN JUAN | PR | 00907 | |
| ANA M ADORNO PANTOJAS | [ADDRESS ON FILE] | | | | | | | |
| ANA M ALICEA FIGUEROA | [ADDRESS ON FILE] | | | | | | | |
| ANA M ALICEA ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| ANA M ALVARADO RIOS | RR 4 BOX 475 | | | | BAYAMON | PR | 00956-9680 | |
| ANA M ALVAREZ MURTHY | RR 02 BOX 6061 | | | | MANATI | PR | 00674 | |
| ANA M ALVAREZ PAGAN | PO BOX 967 | | | | TRUJILLO ALTO | PR | 00977 | |
| ANA M ALVAREZ RIOS | PO BOX 10000 SUITE 565 | | | | CANOVANAS | PR | 00729 | |
| ANA M AMADOR MENENDEZ | URB ATENAS | E 6 CALLE JUAN GONZALEZ SANCHEZ | | | MANATI | PR | 00674 | |
| ANA M APONTE ORTIZ | P O BOX 2006 | | | | OROCOVIS | PR | 00720 | |
| ANA M APONTE SIERRA | HC 03 BOX 37297 | | | | CAGUAS | PR | 00725-9713 | |
| ANA M ARCE | VILLA PLATA | E 27 CALLE 6 | | | DORADO | PR | 00646 | |
| ANA M ARILL CAPO | CAMINO LIRIO | C 14 ENRAMADA | | | BAYAMON | PR | 00961 | |
| ANA M ARROYO GARCIA | COND LAS GAVIOTAS | APTO 1303 AVE ISLA VERDE | | | CAROLINA | PR | 00979 | |
| ANA M ARROYO TIRADO | [ADDRESS ON FILE] | | | | | | | |
| ANA M ARROYO TORO | [ADDRESS ON FILE] | | | | | | | |
| ANA M BAEZ OLIVO | HC 33 BOX 2113 | | | | DORADO | PR | 00646 | |
| ANA M BAEZ ROMAN | BO RIO LAJAS | 161 CALLE 1 | | | DORADO | PR | 00646 | |
| ANA M BALBI HERNANDEZ | VILLA PALMERAS | 220 CALLE APONTE | | | SAN JUAN | PR | 00912 | |
| ANA M BARLOSA | PO BOX 5240 | | | | SAN SEBASTIAN | PR | 00685 | |
| ANA M BELLO CAMACHO | [ADDRESS ON FILE] | | | | | | | |
| ANA M BENEJAN | RES APONTE | APTO 121 EDIF 11 | | | AGUADILLA | PR | 00603 | |
| ANA M BENITEZ PRIETO | P O BOX 193957 | | | | SAN JUAN | PR | 00919-3957 | |
| ANA M BERRIOS MARTINEZ | RR 8 BOX 9670 | | | | BAYAMON | PR | 00956 | |
| ANA M BERRIOS RIVERA | P O BOX 2112 | | | | RIO GRANDE | PR | 000745 | |
| ANA M BETANCES SANTOS | PARC PONDEROSA | B 33 CALLE 1 | | | VEGA ALTA | PR | 00692 | |
| ANA M CABALLERO REYES | VILLA HUCAR | A 19 CALLE ALMENDROS | | | SAN JUAN | PR | 00926 | |
| ANA M CABRERA | HC 763-3547 | | | | PATILLAS | PR | 00723 | |
| ANA M CAMACHO VEGA | URB EL CONQUISTADOR | E 4 CALLE 7 | | | TRUJILLO ALTO | PR | 00976 | |
| ANA M CARMONA JEMENEZ | P O BOX 1093 | | | | VIEQUEZ | PR | 00765 | |
| ANA M CARMONA TORRES | PO BOX 1422 | | | | CAGUAS | PR | 00726 | |
| ANA M CARRASQUILLO MORALES | [ADDRESS ON FILE] | | | | | | | |
| ANA M CARRION | | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17 03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ANA M CARRION GEIGEL | 65 CALLE FORTALEZA APT 7 | | | | SAN JUAN | PR | 00902 | |
| ANA M CASILLAS COLON | LOS CAOBOS | 1293 CALLE BAMBU | | | PONCE | PR | 00716-2625 | |
| ANA M CASTILLO MORALES | HC 4 BOX 41730 | | | | MAYAGUEZ | PR | 00680 | |
| ANA M CASTILLO MORALES | PO BOX 575 | | | | MARICAO | PR | 00606 | |
| ANA M CASTRO BETANCOURT | COND TORRES DE LOS CUMBRES | CALLE STA ROSA FINAL APT 704 | | | SAN JUAN | PR | 00927 | |
| ANA M CEDANO GIL | COND LAS CAMELIAS | 419 APT 1312 | | | SAN JUAN | PR | 00921 | |
| ANA M COLLAZO FLORES | [ADDRESS ON FILE] | | | | | | | |
| ANA M COLON CRUZ | P O BOX 4812 | | | | CAROLINA | PR | 00984-4812 | |
| ANA M COLON DIAZ | URB LA ALBOLEDA | 158 CALLE 16 | | | SALINA | PR | 00751 | |
| ANA M COLON OTERO | P O BOX 2413 | | | | VEGA BAJA | PR | 00693 | |
| ANA M COLON RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| ANA M CORRERO HERNANDEZ | COND TOWN HOUSE | 1158 AVE MAGDALENA | APT 8 | | SAN JUAN | PR | 00907-1704 | |
| ANA M CORREA GONZALEZ | URB VICTOR ROJAS 1 | 13 CALLE D | | | ARECIBO | PR | 00612 | |
| ANA M CORREA REY | [ADDRESS ON FILE] | | | | | | | |
| ANA M CORREA REY | [ADDRESS ON FILE] | | | | | | | |
| ANA M COTTO | HC 3 BOX 33205 | | | | CAGUAS | PR | 00725-9414 | |
| ANA M COTTO ORTIZ | HC 72 BOX 7451 | | | | CAYEY | PR | 00736 | |
| ANA M CRUZ | URB SUMMITT HILLS | 572 TORRECILLAS | | | SAN JUAN | PR | 00920 | |
| ANA M CRUZ CAMACHO | PO BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| ANA M CRUZ DE JESUS | HC 04 BOX 48454 | | | | CAGUAS | PR | 00725 | |
| ANA M CRUZ FERNANDEZ | URB JARDINES DE PALMAREJO | Y1 CALLE 9 | | | CANOVANAS | PR | 00729 | |
| ANA M CRUZ MORALES | [ADDRESS ON FILE] | | | | | | | |
| ANA M CRUZ RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| ANA M CRUZ SANTIAGO | PMB 06 P O BOX 3504 | | | | JUANA DIAZ | PR | 00795 | |
| ANA M CUADRADO MALPICA | COND PARQUE SAN RAMON APTO A 202 | BOX 104 | | | GUAYNABO | PR | 00969 | |
| ANA M CUADRADO PEREIRA | VISTAS DE LUQUILLO | H 7 CALLE V 4 | | | LUQUILLO | PR | 00773 | |
| ANA M DAVILA | PO BOX 1761 | | | | TOA BAJA | PR | 00951 | |
| ANA M DE JESUS LUGO | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| ANA M DELGADO LEBRON | URB CIUDAD JARDIN | 16 CALLE GLADIOLA | | | CAROLINA | PR | 00987 | |
| ANA M DIAZ  ROMERO | VISTAMAR PLAZA | EDIF B APT 71 | | | CAROLINA | PR | 00983 | |
| ANA M DIAZ RAMOS | [ADDRESS ON FILE] | | | | | | | |
| ANA M DIEPPA | HC 5 BOX 59780 | | | | CAGUAS | PR | 00725 | |
| ANA M DOMACASSE CRUZ | 1495 URB ANTONSANTI | | | | SAN JUAN | PR | 00927 | |
| ANA M DUELOS COLON | ALTURAS DE INTERAMERICANA | L 3 CALLE 9 | | | TRUJILLO ALTO | PR | 00976 | |
| ANA M EDELMANN SAIF | [ADDRESS ON FILE] | | | | | | | |
| ANA M FANTAUZZI RODRIGUEZ | COND LA MONSERRATE | 716 CALLE VICTOR FIGUEROA APT C 3 | | | SAN JUAN | PR | 00907 | |
| ANA M FELICIANO VALENTIN | [ADDRESS ON FILE] | | | | | | | |
| ANA M FERNANDEZ | HC 01 BOX 3867 | | | | ADJUNTAS | PR | 00601 | |
| ANA M FERNANDEZ MARIN | [ADDRESS ON FILE] | | | | | | | |
| ANA M FERNANDEZ MARIN | [ADDRESS ON FILE] | | | | | | | |
| ANA M FERRERO | URB MELENDEZ | 4 CALLE A BOX 5 | | | FAJARDO | PR | 00738 | |
| ANA M FIGUEROA | VILLAS DE LOIZA | K12 CALLE 7 | | | CANOVANAS | PR | 00729 | |
| ANA M FIGUEROA DIAZ | URB VENUS GARDENS | 678 CALLE CUPIDO | | | SAN JUAN | PR | 00926 | |
| ANA M FIGUEROA LLOPIZ | PO BOX 3096 | | | | GUAYNABO | PR | 00971 | |
| ANA M FIGUEROA SANCHEZ | JARDINES DE COUNTRY CLUB | BP35 CALLE 117 | | | CAROLINA | PR | 00983 | |
| ANA M FLORES | PO BOX 1413 | | | | JUNCOS | PR | 00777 | |
| ANA M FLORES RIVERA | HC 20 BOX 26240 | | | | SAN LORENZO | PR | 00754-9651 | |
| ANA M FLORES TRINIDAD | VILLA RIO VERDE | 22 26 CALLE 25 | | | CAGUAS | PR | 00725 | |
| ANA M FORTE PEREZ | PARQUE SAN MIGUEL | B 26 CALLE 2 | | | BAYAMON | PR | 00959 | |
| ANA M FRESE VALENTIN | ARBOLADA | A 15 CALLE YAGRUMO | | | CAGUAS | PR | 00725 | |
| ANA M FUENTES BENITEZ | RES EL FARO | EDIF 7 APTO 8 | | | CAROLINA | PR | 00985 | |
| ANA M GARCIA MOLINA | [ADDRESS ON FILE] | | | | | | | |
| ANA M GARCIA MOLINA | [ADDRESS ON FILE] | | | | | | | |
| ANA M GARCIA NAVARRO | URB BAIROA PARK | 2154 CALLE VIDAL Y RIOS | | | CAGUAS | PR | 00727 | |
| ANA M GARCIA NOYA | URB LA ALBORADA | CALLE ADRIANA | | | SAN JUAN | PR | 00926 | |
| ANA M GOMEZ NARVAEZ | BOX 4446 | | | | NAGUABO | PR | 00718 | |
| ANA M GONZALEZ | HC 02 BOX 13952 | | | | MOCA | PR | 00676 | |
| ANA M GONZALEZ CINTRON | [ADDRESS ON FILE] | | | | | | | |
| ANA M GONZALEZ GARCIA | ESMERALDA 53 PMB 126 | | | | GUAYNABO | PR | 00969 | |
| ANA M GONZALEZ HERNANDEZ | URB ALTURAS DE YAUCO | M 26 CALLE 7 | | | YAUCO | PR | 00698 | |
| ANA M GONZALEZ PEREZ | [ADDRESS ON FILE] | | | | | | | |
| ANA M GONZALEZ RIVERA | P O BOX 6692 | SANTA ROSA UNIT | | | BAYAMON | PR | 00959 | |
| ANA M GONZALEZ VEGA | [ADDRESS ON FILE] | | | | | | | |
| ANA M GREEN SANCHEZ | URB SIERRA BAYAMON | 2 5 CALLE 2 | | | BAYAMON | PR | 00961-4549 | |
| ANA M GREEN SANCHEZ | [ADDRESS ON FILE] | | | | | | | |
| ANA M GUEONICA | 74 CALLE OJEDA STE 2 | | | | SAN JUAN | PR | 00907 | |
| ANA M GUZMAN ALMONTE | URB LOS ANGELES BLQ | Q 11 CALLE Q | | | CAROLINA | PR | 00979 | |
| ANA M GUZMAN RODRIGUEZ | SECTOR MOGOTE | 60 CALLE A | | | CAYEY | PR | 00736 | |
| ANA M HERNANDEZ CARIñO | [ADDRESS ON FILE] | | | | | | | |
| ANA M HERNANDEZ FIGUEROA | BO FRONTON HC 02 BOX 7579 | | | | CIALES | PR | 00638 | |
| ANA M HERNANDEZ OSORIO | P O BOX 232 | | | | SAINT JUST | PR | 00978 | |
| ANA M HERNANDEZ PANET | CALLE DR ESTEBAN DE ROSA | BW 11  5TA SECCION LEVITTOWN | | | TOA BAJA | PR | 00949 | |
| ANA M HERNANDEZ SOUFFRONT | URB PRADERAS DEL SUR | A 2 VSLLR HIGUERO | | | SANTA ISABEL | PR | 00757 | |
| ANA M HERNANDEZ TIRADO | PARC AMADEO | 62 CALLE E | | | VEGA BAJA | PR | 00693 | |
| ANA M HOSE MARTI | [ADDRESS ON FILE] | | | | | | | |
| ANA M JIMENEZ GONZALEZ | HC 2 BOX 29901 | | | | CAGUAS | PR | 00725 | |
| ANA M JORGE GARCIA | 50 EL CERRO BALDORIOTY | | | | YAUCO | PR | 00698 | |
| ANA M KUILAN | HC 80 BOX 6632 | | | | DORADO | PR | 00646 | |
| ANA M LAFONTAINE AVILES | [ADDRESS ON FILE] | | | | | | | |
| ANA M LARRAURI | 60 VIEQUES SUR | | | | CAYEY | PR | 00736 | |
| ANA M LEON BUITRAGO | LOS ALMENDROS | EE 12 CALLE ROBLES | | | BAYAMON | PR | 00961 | |
| ANA M LOPEZ AYOROA | URB LAS LOMAS | 788 CALLE 31 SW | | | SAN JUAN | PR | 00921 | |
| ANA M LOPEZ DE LUIGGI | PO BOX 9206 | | | | SAN JUAN | PR | 00613 | |
| ANA M LOPEZ DOMENECH | URB SAN ANTONIO | 2973 CALLE MATOMAS | | | SAN ANTONIO | PR | 00690 | |
| ANA M LOPEZ LOPEZ | 610 CALLE MANGOTIN | | | | HATILLO | PR | 00659 | |
| ANA M LOPEZ RODRIGUEZ | BO MANI | 215 CLAUDIO CARRERO | | | MAYAGUEZ | PR | 00682 | |
| ANA M LOPEZ VELEZ | 1061 CALLE WILLIAM JONES APT 3 | | | | SAN JUAN | PR | 00925 | |
| ANA M LUGO RAMOS | PO BOX 1183 | | | | RINCON | PR | 00677 | |
| ANA M MALDONADO FERRER | HC 72 BOX 3695 | | | | NARANJITO | PR | 00719-3780 | |
| ANA M MALDONADO HERNANDEZ | URB COLINAS DE MONTECARLO | F 25 CALLE 40 | | | SAN JUAN | PR | 00924 | |
| ANA M MALDONADO IRIZARRY | [ADDRESS ON FILE] | | | | | | | |
| ANA M MANGUAL WILLIAMS | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| ANA M MARQUEZ QUINTANA | HC 2 BOX 4904 | | | | LAS PIEDRAS | PR | 00771 | |
| ANA M MARQUEZ TORRES | [ADDRESS ON FILE] | | | | | | | |
| ANA M MARRERO VARGAS | URB DORADO DEL MAR | JJ 24 CALLE ROSA DE LOS VIENTOS | | | DORADO | PR | 00646 | |
| ANA M MARTINEZ | URB 43 BOX 10875 | | | | CAYEY | PR | 00736 | |
| ANA M MARTINEZ AQUINO | SAN ISIDRO | M6 CALLE 1 JARD DE PALMAREJO | | | CANOVANAS | PR | 00729 | |
| ANA M MARTINEZ ARMANDO R SANCHEZ | BO. CANDELARIA | SECTOR BUEN VECINO PARCELA 226 | | | TOA BAJA | PR | 00949 | |
| ANA M MARTINEZ CORREA | P O BOX 141382 | | | | ARECIBO | PR | 00614 | |
| ANA M MARTINEZ MATEO | URB LA PROVIDENCIA | 2 B 6 CALLE 12 | | | TOA ALTA | PR | 00958 | |
| ANA M MATOS MARTINEZ | P O BOX 789 | | | | AGUAS BUENAS | PR | 00703 | |
| ANA M MAYSONET GARCIA | [ADDRESS ON FILE] | | | | | | | |
| ANA M MEDINA GOYTIA | COND LA VILLA GARDENS | 26 CARR 833 APT 930 | | | GUAYNABO | PR | 00971 | |
| ANA M MEDINA MALDONADO | BDA PATAGONIA | 14 CALLE SOL | | | HUMACAO | PR | 00791 | |
| ANA M MEDINA MORENO | 15 VILLAS DEL PARQUE APT 4 | | | | SAN JUAN | PR | 00909 | |
| ANA M MEDINA RAMOS | RES LUIS LLORENS TORRES | EDIF 8 APT 149 | | | SAN JUAN | PR | 00915 | |
| ANA M MEDINA RIVERA | HC 1 BOX 5362 | | | | YABUCOA | PR | 00767 | |
| ANA M MEDINA RODRIGUEZ | HC 80  BOX  8604 | | | | DORADO | PR | 00646 | |
| ANA M MELENDEZ COLON | URB VILLAS DE LOIZA | HH  40  CALLE 40 | | | CANOVANAS | PR | 00729 | |
| ANA M MELENDEZ JIMENEZ | HC 3 BOX 12857 | | | | CAROLINA | PR | 00987 | |
| ANA M MELLONES FREIRES | 92 TENERIFE SULTANA | | | | MAYAGUEZ | PR | 00680 | |
| ANA M MERCADO MATEO | P O BOX  723 | | | | COAMO | PR | 00769 | |
| ANA M MICTIL LORENZI | [ADDRESS ON FILE] | | | | | | | |
| ANA M MOLINARI FONTANEZ | [ADDRESS ON FILE] | | | | | | | |
| ANA M MONGE DE SANCHEZ | REPT METROPOLITANO SE | 1148 CALLE 52 | | | SAN JUAN | PR | 00921 | |
| ANA M MONROIG CABAN | [ADDRESS ON FILE] | | | | | | | |
| ANA M MONTALVO SANTANA | HC 9 BOX 2413 | | | | SABANA GRANDE | PR | 00637 | |
| ANA M MONTIJO VILLALOBOS | HC 01 BOX 5117 | | | | CIALES | PR | 00638 | |
| ANA M MORALES RIVERA | BO PASARELL | 5 CALLE 8 | | | COMERIO | PR | 00782 | |
| ANA M MOUX ROBLES | [ADDRESS ON FILE] | | | | | | | |
| ANA M MOUX ROBLES | [ADDRESS ON FILE] | | | | | | | |
| ANA M NATAL RIVERA | HC 04 BOX 8124 | | | | JUANA DIAZ | PR | 00795 | |
| ANA M NEGRON COLLAZO | URB TIERRA SANTA | 11 CALLE B | | | VILLALBA | PR | 00766 | |
| ANA M NIEVES RIVERA | HC 01  BOX  3331 | | | | BARRANQUITAS | PR | 00794 | |
| ANA M OCASIO PEREZ | [ADDRESS ON FILE] | | | | | | | |
| ANA M ORAMA TIRADO | [ADDRESS ON FILE] | | | | | | | |
| ANA M ORTA GUERRIDO | LA CENTRAL | PARC 386 CALLE 4 | | | CANOVANAS | PR | 00729 | |
| ANA M ORTIZ AMADOR | 352 AVE SAN CLAUDIO SUITE 324 | | | | SAN JUAN | PR | 00926 | |
| ANA M ORTIZ DIAZ | [ADDRESS ON FILE] | | | | | | | |
| ANA M ORTIZ FELICIANO | HC 02 BOX 5951 | | | | COAMO | PR | 00769 | |
| ANA M ORTIZ NIEVES | PO BOX 825 | | | | NARANJITO | PR | 00719 | |
| ANA M ORTIZ ORTIZ | P O BOX 560427 | | | | GUAYANILLA | PR | 00698 | |
| ANA M ORTIZ ORTIZ | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| ANA M ORTIZ RIVERA | HC 02 BOX 3879 | | | | LUQUILLO | PR | 00773 | |
| ANA M ORTIZ ROJAS | 55 CALLE JOSE DE DIEGO NORTE | | | | CAROLINA | PR | 00985 | |
| ANA M ORTIZ TORRES | ALT INTERAMERICANA | Q25 CALLE 12 | | | TRUJILLO ALTO | PR | 00976 | |
| ANA M OSTOLAZA OSTOLAZA | URB VISTA AZUL | GG 10 CALLE 28 | | | ARECIBO | PR | 00612 | |
| ANA M OTERO BRUNO | URB CANA | BB 24 CALLE 20 | | | BAYAMON | PR | 00957 | |
| ANA M OTERO ORTIZ | H 02 BOX 8762 | | | | CIALES | PR | 00638 | |
| ANA M PABON MARRERO | HC 01 BOX 27154 | | | | VEGA BAJA | PR | 00693 | |
| ANA M PADILLA RENTAS | PO BOX 2035 | | | | GUAYNABO | PR | 00970 | |
| ANA M PADILLA RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| ANA M PADILLA TORRES | 1106 CALLE TENIENTE GONZALEZ | | | | SAN JUAN | PR | 00928 | |
| ANA M PANELLI | PO BOX 142391 | | | | ARECIBO | PR | 00614 | |
| ANA M PEREZ CRUZ | [ADDRESS ON FILE] | | | | | | | |
| ANA M PEREZ LOPEZ | HC 02 BOX 19168 | | | | ARECIBO | PR | 00612 | |
| ANA M PEREZ ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| ANA M PEREZ RIVERA | URB REP HORIZONTE | A 7 CALLE 1 | | | YABUCOA | PR | 00767 | |
| ANA M PEREZ SOTO | P O BOX 6341 | | | | ANASCO | PR | 00610 | |
| ANA M PEREZ VIGO | COND EL BOSQUE | APT 1601 | | | GUAYNABO | PR | 00969 | |
| ANA M PRIETO CANDELARIA | VILLA GUADALUPE | DD 4 CALLE 23 | | | CAGUAS | PR | 00725 | |
| ANA M PUENTE ALVAREZ | URB EL LAUREL | I 5 CALLE 6 | | | COTTO LAUREL | PR | 00780 | |
| ANA M RAMIREZ | COND LAS AMERICAS I APTO 1601 | | | | SAN JUAN | PR | 00921 | |
| ANA M RAMIREZ ELIAS | [ADDRESS ON FILE] | | | | | | | |
| ANA M RAMOS | PMB 252 ESMERALDA | 405 STE 2 | | | SAN JUAN | PR | 00969-4457 | |
| ANA M RAMOS BRAS | EL PARAISO FLORAL COURT | TH7 CALLE PARANA 1552 | | | SAN JUAN | PR | 00926 | |
| ANA M RAMOS CUADRADO | [ADDRESS ON FILE] | | | | | | | |
| ANA M RAMOS DELGADO | BO LA MESA | CARR 795 | | | CAGUAS | PR | 00725 | |
| ANA M RECCI FELIX | APARTADO 282 | | | | LOIZA | PR | 00772 | |
| ANA M REILLO RODRIGUEZ | SAN CRISTOBAL | 60 CALLE FEDERICO AMADEO | | | CAYEY | PR | 00736 | |
| ANA M REYES ALEJANDRO | RR BOX 12464 | | | | TOA BAJA | PR | 00953 | |
| ANA M REYES PLAZA | PO BOX 557 | | | | MERCEDITA | PR | 00715-0557 | |
| ANA M REYES RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| ANA M RIOS JIMENEZ | LAGOS DE PLATA LEVITTOWN | J 77 CALLE 11 | | | TOA BAJA | PR | 00949 | |
| ANA M RIOS MAYSONET | PO BOX 1843 | | | | BARCELONETA | PR | 00617 | |
| ANA M RIOS PEREZ | BO CALERO | CARR 459 KM 5-0 | | | AGUADILLA | PR | 00603 | |
| ANA M RIVERA SANTIAGO | URB LOS ANGELES | V 6 CALLE LAS FLORES | | | CAROLINA | PR | 00979 | |
| ANA M RIVERA  TORRES | URB VILLA ESPAWA | M 42 CALLE PONTEVIEDRA | | | BAYAMON | PR | 00961 | |
| ANA M RIVERA ALAMO | [ADDRESS ON FILE] | | | | | | | |
| ANA M RIVERA ALGARIN | PO BOX 1799 | | | | LAS PIEDRAS | PR | 00771 | |
| ANA M RIVERA ALVAREZ | [ADDRESS ON FILE] | | | | | | | |
| ANA M RIVERA CINTRON | PO BOX 402 | | | | LAS PIEDRAS | PR | 00771 | |
| ANA M RIVERA DAVID | [ADDRESS ON FILE] | | | | | | | |
| ANA M RIVERA DE JESUS | PO BOX 1303 | | | | COROZAL | PR | 00783 | |
| ANA M RIVERA GONZALEZ | CANTERA | 1375 CALLE SAN FELIPE | | | SAN JUAN | PR | 00915 | |
| ANA M RIVERA GONZALEZ | URB BRISAS DE AIBONITO | 49 CALLE CANARIO | | | AIBONITO | PR | 00705 | |
| ANA M RIVERA LEBRON | PO BOX 371-831 | | | | CAYEY | PR | 00736 | |
| ANA M RIVERA LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| ANA M RIVERA MELENDEZ | URB CANA | RR 25 CALLE 11 | | | BAYAMON | PR | 00957 | |
| ANA M RIVERA MOJICA | RR 2 BOX 5742 | | | | TOA ALTA | PR | 00953 | |
| ANA M RIVERA RIVERA | BO CEDRO | BZN 28828 | | | CAYEY | PR | 00736 | |
| ANA M RIVERA SANCHEZ | [ADDRESS ON FILE] | | | | | | | |
| ANA M RIVERA SANCHEZ | [ADDRESS ON FILE] | | | | | | | |
| ANA M RIVERA TORRES | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| ANA M RIVERA VELEZ | PO BOX 249 | | | | HORMIGUEROS | PR | 00660 | |
| ANA M RIVERA WOOD | [ADDRESS ON FILE] | | | | | | | |
| ANA M ROBLES LOPEZ | URB FAJARDO GARDENS R 22 CALLE 11 | | | | FAJARDO | PR | 00738-3038 | |
| ANA M RODRIGUEZ BETANCOURT | URB COVADONGA | 3J28 CALLE 19 | | | TOA BAJA | PR | 00949 | |
| ANA M RODRIGUEZ DEL RIO | [ADDRESS ON FILE] | | | | | | | |
| ANA M RODRIGUEZ E ISABEL CEPEDA | PO BOX 467 | | | | RIO GRANDE | PR | 00745 | |
| ANA M RODRIGUEZ HUERTAS | COND BAYAMONTE | APTO 810 | | | BAYAMON | PR | 00956 | |
| ANA M RODRIGUEZ MOLINA | URB VILLA DEL CARMEN | 11 46 CALLE 14 | | | PONCE | PR | 00731 | |
| ANA M RODRIGUEZ NIEVES | PO BOX 62 | | | | SAN LORENZO | PR | 00794 | |
| ANA M RODRIGUEZ PORTELA | PO BOX 4593 | | | | VEGA BAJA | PR | 00694 | |
| ANA M RODRIGUEZ SANTIAGO | 14 RES LAGOS DE BLASINA APT 190 | | | | CAROLINA | PR | 00985 | |
| ANA M RODRIGUEZ TORRES | [ADDRESS ON FILE] | | | | | | | |
| ANA M RODRIGUEZ Y JOSE A RODRIGUEZ | PMB 492 BOX 2500 | | | | TOA BAJA | PR | 00951 | |
| ANA M ROMAN CRESPO | Z26 CALLE SAN JUAN | | | | CAMUY | PR | 00627 | |
| ANA M ROMAN MARTINEZ | RIO LAJAS | 161 CALLE 1 | | | DORADO | PR | 00646 | |
| ANA M ROMAN MONTALVO | COLINAS DE SAN JUAN | EDIF D APT 132 | | | SAN JUAN | PR | 00924 | |
| ANA M ROSADO CALDERON | [ADDRESS ON FILE] | | | | | | | |
| ANA M ROSADO RIVERA | CARR LOS MARTINEZ | BOX 75 | | | CABO ROJO | PR | 00623 | |
| ANA M ROSARIO | PO BOX 50063 | | | | SAN JUAN | PR | 00902 | |
| ANA M RUIZ RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| ANA M SABO MARCHANY | D4 CALLE 204 URB COLINAS VERDES | | | | SAN JUAN | PR | 00926 | |
| ANA M SAEZ FELICIANO | [ADDRESS ON FILE] | | | | | | | |
| ANA M SANCHEZ | RES LUIS LLORENS TORRES | EDIF 138 APT 2560 | | | SAN JUAN | PR | 00913 | |
| ANA M SANCHEZ ARROYO | [ADDRESS ON FILE] | | | | | | | |
| ANA M SANCHEZ BURGOS | [ADDRESS ON FILE] | | | | | | | |
| ANA M SANCHEZ LLORET | URB MEDINA | P 14 CALLE 8 | | | ISABELA | PR | 00662 | |
| ANA M SANCHEZ PLACERES | P O BOX 221 | | | | NAGUABO | PR | 00718 | |
| ANA M SANCHEZ TORRES | BDA COOPERATIVA | | | | VILLALBA | PR | 00766 | |
| ANA M SANFIORENZO SANTIAGO | PO BOX 81 | | | | LAS PIEDRAS | PR | 00771 | |
| ANA M SANTIAGO APONTE | URB JARD DE DORADO | 35 CALLE 4 | | | DORADO | PR | 00646 | |
| ANA M SANTIAGO COTTO | [ADDRESS ON FILE] | | | | | | | |
| ANA M SANTIAGO RIVERA | P O BOX 405 | | | | CIALES | PR | 00638 | |
| ANA M SANTIAGO SILVA | [ADDRESS ON FILE] | | | | | | | |
| ANA M SANTIAGO VAZQUEZ | URB SULTANA | 58 CALLE ALHAMBRA | | | MAYAGUEZ | PR | 00680 | |
| ANA M SANTOS RODRIGUEZ | RR 01 BOX 3050 | | | | CIDRA | PR | 00739 | |
| ANA M SANTOS VALENTIN | [ADDRESS ON FILE] | | | | | | | |
| ANA M SEIN | [ADDRESS ON FILE] | | | | | | | |
| ANA M SERRANO | 107 SALIDA BARRANQUITAS | | | | OROCOVIS | PR | 00720 | |
| ANA M SOLIVAN RIVERA | 63 CALLE CATTY SUR | | | | GUAYANILLA | PR | 00784 | |
| ANA M SOTO SANCHEZ | URB VALLE ARRIBA | 14 CALLE CAOBA | | | COAMO | PR | 00769 | |
| ANA M SOUSA | COM LA CEIBA | D 1 CALLE LOS PINOS | | | JUNCOS | PR | 00777 | |
| ANA M TEJADA PEREZ | URB SIERRA BAYAMON | 82-16 CALLE 70 | | | BAYAMON | PR | 00961 | |
| ANA M TIRADO SIERRA | PO BOX 2265 | | | | BAYAMON | PR | 00960 | |
| ANA M TORRES DE SANTIAGO | PO BOX 1973 | | | | VEGA ALTA | PR | 00692 | |
| ANA M TORRES GONZALEZ | HC 1 BOX 4174 | | | | ADJUNTAS | PR | 00601 | |
| ANA M TORRES MALDONADO | S 27 CALLE CARRION MADURO | | | | COAMO | PR | 00769 | |
| ANA M TORRES MATOS | RR 4 BOX 3783 | LA ALDEA | | | BAYAMON | PR | 00956 | |
| ANA M TORRES MERCED | [ADDRESS ON FILE] | | | | | | | |
| ANA M TORRES RIVERA | [ADDRESS ON FILE] | | | | | | | |
| ANA M TORRES RODRIGUEZ | URB VALLE ALTO | A 7 CALLE 1 | | | PATILLAS | PR | 00723 | |
| ANA M TORRES RODRIGUEZ | URB VISTA ALEGRE | 2011 CALLE FORTUNA | | | PONCE | PR | 00717 | |
| ANA M TRIGO CASTILLO | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| ANA M TRIGO CASTILLO | PO BOX 260 | | | | PONCE | PR | 00732 | |
| ANA M ULLOA ALMANZAR | FLAMBOYAN GARDENS | P O BOX 9025 | | | BAYAMON | PR | 00960 | |
| ANA M VALLS SANTIAGO | RES DR PILA | EDIF 15-7 APT 87 | | | PONCE | PR | 00731 | |
| ANA M VARGAS MELENDEZ | EXT. PUNTO ORO | CALLE ALMIRANTE NUM 4746 | | | PONCE | PR | 00731 | |
| ANA M VARGAS SEPULVEDA | [ADDRESS ON FILE] | | | | | | | |
| ANA M VAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| ANA M VAZQUEZ AMBERT | BO. FRONTON SABANA HC 02 | BOX 7601 | | | CIALES | PR | 00638 | |
| ANA M VAZQUEZ COLON | BDA SANDIN | 38 AVE SATURNO | | | VEGA BAJA | PR | 020694 | |
| ANA M VAZQUEZ LOPEZ | P O BOX 1174 | | | | NAGUABO | PR | 00718 | |
| ANA M VAZQUEZ MALDONADO | [ADDRESS ON FILE] | | | | | | | |
| ANA M VEGA | EXT VILLA CAPARRA | B 20 CALLE FLORENCIA | | | GUAYNABO | PR | 00966 | |
| ANA M VEGA CINTRON | RR 2 BOX 8063 | | | | TOA ALTA | PR | 00954 | |
| ANA M VEGA COLON | HC 01 BOX 6351 | | | | AIBONITO | PR | 00705 | |
| ANA M VEGA CRUZ | P O BOX 1712 | | | | SAN GERMAN | PR | 00683 | |
| ANA M VEGA JIMENEZ | HC 5 BOX 16793 | | | | SAN SEBASTIAN | PR | 00685 | |
| ANA M VEGA TORRES | [ADDRESS ON FILE] | | | | | | | |
| ANA M VELAZQUEZ SANTIAGO | PO BOX 14 | | | | PATILLAS | PR | 00723 | |
| ANA M VELEZ GORGAS | [ADDRESS ON FILE] | | | | | | | |
| ANA M VELEZ MEDINA | HC 67 BOX 13181 | | | | BAYAMON | PR | 00956 | |
| ANA M VERA CRESPO | 2717 SECTOR LA ROMANA | | | | QUEBRADILLAS | PR | 00678 | |
| ANA M VILA SURO | BO TIERRAS NUEVAS | SECTOR RABANOS | | | MANATI | PR | 00674 | |
| ANA M VILLANUEVA | P O BOX 515 | | | | GARROCHALES | PR | 00652 | |
| ANA M VILLEGAS DE LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| ANA M WALTER RODRIGUEZ | ALT INTERAMERICANA | L 17 CALLE 18 | | | TRUJILLO ALTO | PR | 00976-3202 | |
| ANA M. ADORNO PANTOJAS | [ADDRESS ON FILE] | | | | | | | |
| ANA M. ALLENDE TAPIA | [ADDRESS ON FILE] | | | | | | | |
| ANA M. ANDRADES MACHUCA | [ADDRESS ON FILE] | | | | | | | |
| ANA M. CARMONA TORRES | [ADDRESS ON FILE] | | | | | | | |
| ANA M. CARRASQUILLO MORALES | [ADDRESS ON FILE] | | | | | | | |
| ANA M. CHEVERE RIVERA | [ADDRESS ON FILE] | | | | | | | |
| Ana M. David | [ADDRESS ON FILE] | | | | | | | |
| ANA M. DIAZ DE JESUS | [ADDRESS ON FILE] | | | | | | | |
| ANA M. DRAGONI ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| ANA M. FACHADO CARVAJALES | [ADDRESS ON FILE] | | | | | | | |
| ANA M. FLORES CUADRADO | SRA. ANA M. FLORES CUADRADO | URB. RINCÓN ESPAÑOL | CALLE 7 G-3 | | TRUJILLO ALTO | PR | 976 | |
| ANA M. GARCIA NIEVES | [ADDRESS ON FILE] | | | | | | | |
| ANA M. GONZALEZ NAVEDO | [ADDRESS ON FILE] | | | | | | | |
| ANA M. HERNANDEZ FIGUEROA | [ADDRESS ON FILE] | | | | | | | |

Case:17-03283-LTS Doc#:1817-1 Filed:11/16/17 Entered:11/16/17 16:27:52 Desc:
Exhibit A(i) Page 126 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| ANA M. LOPEZ DE GOMEZ | [ADDRESS ON FILE] | | | | | | | |
| ANA M. LOPEZ VELEZ | HP - SALA CCEP | | | | RIO PIEDRAS | PR | 009360000 | |
| ANA M. LOZADA AYALA | [ADDRESS ON FILE] | | | | | | | |
| ANA M. LOZADA DOMINGUEZ | [ADDRESS ON FILE] | | | | | | | |
| ANA M. MADRIGAL GARCIA | [ADDRESS ON FILE] | | | | | | | |
| ANA M. MORALES CORREA | [ADDRESS ON FILE] | | | | | | | |
| ANA M. NIEVES FRANCO | [ADDRESS ON FILE] | | | | | | | |
| ANA M. NIEVES FRANCO | [ADDRESS ON FILE] | | | | | | | |
| ANA M. NIEVES GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| ANA M. ORTA GUERRIDO | [ADDRESS ON FILE] | | | | | | | |
| ANA M. OTERO BRUNO | [ADDRESS ON FILE] | | | | | | | |
| ANA M. OYOLA | [ADDRESS ON FILE] | | | | | | | |
| ANA M. PACHECO JIMENEZ | HP - SALA CCEP | | | | RIO PIEDRAS | PR | 009360000 | |
| ANA M. QUINONES MEDINA | [ADDRESS ON FILE] | | | | | | | |
| ANA M. REILLO | METADONA CAYEY | | | | Hato Rey | PR | 00936 | |
| ANA M. REYES MALDONADO | [ADDRESS ON FILE] | | | | | | | |
| ANA M. RIVERA MATOS | [ADDRESS ON FILE] | | | | | | | |
| ANA M. ROCA MATTEI | [ADDRESS ON FILE] | | | | | | | |
| ANA M. RODRIGUEZ VILLANUEVA | [ADDRESS ON FILE] | | | | | | | |
| ANA M. RODRIGUEZ VILLANUEVA | [ADDRESS ON FILE] | | | | | | | |
| Ana M. Salichs Castro | hospital siq. forense ponce | | | | hATO rEY | PR | 00936 | |
| ANA M. SANCHEZ DE APONTE | [ADDRESS ON FILE] | | | | | | | |
| ANA M. SANCHEZ DE APONTE | [ADDRESS ON FILE] | | | | | | | |
| ANA M. SANTIAGO CABAN | [ADDRESS ON FILE] | | | | | | | |
| ANA M. SANTOS RIVERA | [ADDRESS ON FILE] | | | | | | | |
| ANA M. SOTO BERRIOS | [ADDRESS ON FILE] | | | | | | | |
| ANA M. TORRES RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| ANA MACHUCA OCASIO | VILLA PALMERAS | 2072 RUIZ BELVIS | | | SAN JUAN | PR | 00915 | |
| ANA MADERA TORRES | 27 PASEO SAN FELIPE | | | | ARECIBO | PR | 00612 | |
| ANA MAGALY ARCE VELEZ | [ADDRESS ON FILE] | | | | | | | |
| ANA MALDONADO | [ADDRESS ON FILE] | | | | | | | |
| ANA MALDONADO ROLON | [ADDRESS ON FILE] | | | | | | | |
| ANA MARCANO RAMOS | RR 1 BOX 11374 | | | | TOA ALTA | PR | 00954 | |
| ANA MARGARITA MENDOZA RIVERA | URB UNIVERSITY GARDENS | 325 CALLE INTERAMERICANA | | | SAN JUAN | PR | 00927 | |
| ANA MARGARITA MIRANDA ROBLES | COLINAS DE CUPEY | 3 CALLE 1A | | | SAN JUAN | PR | 00926 | |
| ANA MARGARITA MORALES PAGAN | PO BOX 7527 | | | | PONCE | PR | 00732 | |
| ANA MARGARITA NADAL QUIROS | JARDINES FAGOT | G 19 CALLE 9 | | | PONCE | PR | 00731 | |
| ANA MARGARITA VAZQUEZ BERRIOS | HC 4 BOX 5795 | | | | BARRANQUITAS | PR | 00794 | |
| ANA MARIA ALMODOVAR | BO DULCES LABIOS | 68 CALLE SAN JUAN | | | MAYAGUEZ | PR | 00680 | |
| ANA MARIA ALVAREZ ALVAREZ | [ADDRESS ON FILE] | | | | | | | |
| ANA MARIA AMARAT RODRIGUEZ | 1319 CALLEJON FAGOT | | | | PONCE | PR | 00717-1909 | |
| ANA MARIA ARROYO | RES JARDINES DE CUPEY | EDIF 2 APT 21 | | | SAN JUAN | PR | 00926 | |
| ANA MARIA BARRIENTOS MIRANDA | URB SANTA MARIA | 132 PETUNIA | | | SAN JUAN | PR | 00926 | |
| ANA MARIA BIGAS KENNERLY | 1085 AVE WILSON | | | | SAN JUAN | PR | 00907 | |
| ANA MARIA CARRILLO CANCEL | [ADDRESS ON FILE] | | | | | | | |
| ANA MARIA CASILLAS | COM SAN ISIDRO | SOLAR 333 | | | CANOVANAS | PR | 00729 | |
| ANA MARIA CASTRO OQUENDO | P O BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| ANA MARIA CINTRON TORRES | [ADDRESS ON FILE] | | | | | | | |
| ANA MARIA DE JESUS CAMACHO | [ADDRESS ON FILE] | | | | | | | |
| ANA MARIA DE JESUS CRUZ | [ADDRESS ON FILE] | | | | | | | |
| ANA MARIA DE LEON ROMAN | URB FLORAL PARK | 128 G CALLE PARIS | | | SAN JUAN | PR | 00917-3502 | |
| ANA MARIA DELGADO ALBINO | URB. CAGUAS NORTE AJ-15 | CALLE 29 | | | CAGUAS | PR | 00725 | |
| ANA MARIA DIAZ ENCARNACION | CARR 857 KM 4.0 | | | | CANOVANILLAS | PR | 00977 | |
| ANA MARIA DIAZ VIRELLA | PO BOX 689 | | | | VEGA ALTA | PR | 00692 | |
| ANA MARIA ELOSEGUI GUILLOT | [ADDRESS ON FILE] | | | | | | | |
| ANA MARIA ERAZO NAZARIO | PO BOX 1501 | | | | YAUCO | PR | 00698 | |
| ANA MARIA ESPINOSA DE ABILLEIRA | AIR PORT STATION | PO BOX 37541 | | | SAN JUAN | PR | 00937 | |
| ANA MARIA FLORES GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| ANA MARIA GARCIA ACEVEDO | [ADDRESS ON FILE] | | | | | | | |
| ANA MARIA GARCIA ALVAREZ | ALT DEL RIO | F 2 CALLE 4 | | | BAYAMON | PR | 00959 | |
| ANA MARIA GARCIA BLANCO | 9 B COND TORRIMAR | | | | GUAYNABO | PR | 00966 | |
| ANA MARIA GIUSTI CORDERO | 550 MONSERRATE ESQ BALDORIOTY | COND LAGUNA PARK APT 7 | | | SAN JUAN | PR | 00907 | |
| ANA MARIA LANDRON CASANOVA | 863 ESTEBAN GONZALEZ | STA RITA APT 1 B | | | SAN JUAN | PR | 00925 | |
| ANA MARIA LARACUENTE | SULTANA PARK | 67 ALHAMBRA ST | | | MAYAGUEZ | PR | 00680 | |
| ANA MARIA LEON HERRERA | COND TIFFANY | APT 903 | | | CAROLINA | PR | 00979 | |
| ANA MARIA LOPEZ ERQUICIA | URB HORIZONTES | D 25 CALLE PARAISO | | | GURABO | PR | 00778 | |
| ANA MARIA LUGO ORUZ | E101 COND RIVER PARK | | | | BAYAMON | PR | 00961 | |
| ANA MARIA LUQUIS | URB SANTA RITA | 16 CALLE BORINQUE`A | | | SAN JUAN | PR | 00925 | |
| ANA MARIA MALDONADO FIGUEROA | [ADDRESS ON FILE] | | | | | | | |
| ANA MARIA MAYSONET RUIZ | VILLA CAROLINA | 139-8 CALLE 401 | | | CAROLINA | PR | 00985 | |
| ANA MARIA MEDINA MEDINA | HC 1 BOX 8521 | | | | LUQUILLO | PR | 00773 | |
| ANA MARIA MENDEZ MORALES | URB LAS DELICIAS | 910 CALLE GENERAL VALERO | | | RIO PIEDRAS | PR | 00924 | |
| ANA MARIA MERCADO - CASILLAS | [ADDRESS ON FILE] | | | | | | | |
| ANA MARIA MONTALVO | BO SONADORA | RR 1 BOX 37465 | | | SAN SEBASTIAN | PR | 00685 | |
| ANA MARIA MONTALVO SANTIAGO | VILLAS DEL PILAR | B-12 QUEBRADA ARENA | | | RIO PIEDRAS | PR | 00926-5444 | |
| ANA MARIA MORALES FIGUEROA | RR 6 BOX 9234 | | | | SAN JUAN | PR | 00926 | |
| ANA MARIA NATALI FRANCESCHI | JARDINES FAGOT | 1805 CALLE CASCADA | | | PONCE | PR | 00716-3602 | |
| ANA MARIA NIEVES FRANCO | [ADDRESS ON FILE] | | | | | | | |
| ANA MARIA NIGGEMANN GARCIA | [ADDRESS ON FILE] | | | | | | | |
| ANA MARIA ORTEGA ROSARIO | RIVIERAS DE CUPEY | 87 CALLE MARFIL | | | SAN JUAN | PR | 00926 | |
| ANA MARIA PAGAN CABRERA | [ADDRESS ON FILE] | | | | | | | |
| ANA MARIA PAGAN MERCADO | CON EL COQUI | | | | SALINAS | PR | 00704 | |
| ANA MARIA PAGAN RESTITUYO | [ADDRESS ON FILE] | | | | | | | |
| ANA MARIA PLATET TORRESOLA | CONDOMINIO GREEN VILLAGE 472 | CALLE DE DIEGO APT. 504A | | | SAN JUAN | PR | 00923 | |
| ANA MARIA PURCELL CASTRO | FAIR VIEW | 707 CALLE MARTIN GUILUZ | | | SAN JUAN | PR | 00926 | |
| ANA MARIA RAMOS DE JESUS | BO CACAO | 134 CALLE KING AVILA | | | QUEBRADILLAS | PR | 00678 | |
| ANA MARIA RAMOS RODRIGUEZ | URB JARDINES DE PONCE | H 14 CALLE D | | | PONCE | PR | 00730 | |
| ANA MARIA RIGAU ROSA | EXT SANTA ELENA II | A 20 CALLE 1 | | | GUAYANILLA | PR | 00656 | |
| ANA MARIA RODRIGUEZ CUEBAS | URB STA MARIA | E 14 CALLE 4 | | | SAN GERMAN | PR | 00683 | |
| ANA MARIA ROSA SANTIAGO | VILLA ANDALUCIA | EDIF 1 APTO 161 | | | SAN JUAN | PR | 00923 | |
| ANA MARIA SANTALIZ ROSA | ADM SERV GENERALES | P O BOX 7428 | | | SAN JUAN | PR | 00916-7428 | |
| ANA MARIA SANTIAGO CASTILLO | HC 03 BOX 15178 | | | | YAUCO | PR | 00698 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| ANA MARIA THEN | BARRIO OBRERO | 755 CALLE 11 | | | SAN JUAN | PR | 00915 | |
| ANA MARIA TOSCA ROSARIO | B 16 URB VILLA ANA | | | | JUNCOS | PR | 00777 | |
| ANA MARIA VALDEZ | [ADDRESS ON FILE] | | | | | | | |
| ANA MARIA VAZQUEZ | URB ALTA VISTA | 25 CALLE CIPRES | | | CABO ROJO | PR | 00623 | |
| ANA MARIA VIDRO TIRU | [ADDRESS ON FILE] | | | | | | | |
| ANA MARIA ZAMORA ECHEVARRIA | BO MAMEYAL | 2 B CALLE KENNEDY | | | DORADO | PR | 00646 | |
| ANA MARIBEL LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| ANA MARIBEL LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| ANA MARIBEL LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| ANA MARIBEL LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| ANA MARIE RIOS LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| ANA MARIE ROSA  MARTINEZ | 14801 TULIP DRIVE | | | | TAMPA | FL | 33613 | |
| ANA MARIELA RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| ANA MARLYN GARCIA AYALA | [ADDRESS ON FILE] | | | | | | | |
| ANA MARISOL CRUZ RIVERA | HATO VIEJO CUMBRE | P O BOX 1274 | | | CIALES | PR | 00638 | |
| ANA MARQUEZ ALGARIN | URB VILLA DE RIO GRANDES | K 3 CALLE 2 | | | RIO GRANDES | PR | 00721 | |
| ANA MARTA BAHAMONDE | SUITE 226 | PLAZA RIO HONDO | | | BAYAMON | PR | 00961 | |
| ANA MARTA BIRD PICO | 33 BOLIVIA ST | SUITE 304 THIRD FLOOR | | | SAN JUAN | PR | 00917 | |
| ANA MARTA SANCHEZ SAEZ | PO BOX 25019 | | | | AGUADILLA | PR | 00604-0119 | |
| ANA MARTIN FLORES | 1 COND TORRE DE ANDALUCIA APT 907 | | | | TRUJILLO ALTO | PR | 00976 | |
| ANA MARTINA SOTO ORTIZ | 1811 PANORAMA PLAZA | | | | SAN JUAN | PR | 00926 | |
| ANA MARTINEZ ARROYO | [ADDRESS ON FILE] | | | | | | | |
| ANA MARTINEZ COLON | SANTIAGO IGLESIA | 1405 J FERRER Y FERRER | | | SAN JUAN | PR | 00921 | |
| ANA MARTINEZ MELENDEZ | HC 43 BOX 10897 | | | | CAYEY | PR | 00736 | |
| ANA MARTINEZ RAMOS | [ADDRESS ON FILE] | | | | | | | |
| ANA MARTINEZ RAMOS | [ADDRESS ON FILE] | | | | | | | |
| ANA MARTINEZ SEGURA | [ADDRESS ON FILE] | | | | | | | |
| ANA MARTINEZ TATA'S CATERING | 9N URB RIO CRISTAL APT 4C | | | | MAYAGUEZ | PR | 00680 | |
| ANA MARTIR PALLOT | HC 59 BOX 5376 | | | | AGUADA | PR | 00602 | |
| ANA MARTIR PELLOT | [ADDRESS ON FILE] | | | | | | | |
| ANA MARYS LOPEZ MACHIN | [ADDRESS ON FILE] | | | | | | | |
| ANA MATILDE PEREZ | COND MONTE BLANK  APT 7 | 656 CALLE MCKINLEY | | | SAN JUAN | PR | 00907-3276 | |
| ANA MATOS DIAZ | [ADDRESS ON FILE] | | | | | | | |
| ANA MATOS RODRIGUEZ | URB BONNEVILLE HEIGHTS | 9 CALLE BARRANQUITAS | | | CAGUAS | PR | 00725 | |
| ANA MEDERO | SAN ANTON | HC 02 BOX 14171 | | | CAROLINA | PR | 00985 | |
| ANA MEDINA HERNANDEZ | HC 03 BOX 16192 | | | | QUEBRADILLA | PR | 00678-9815 | |
| ANA MELENDEZ COLON | [ADDRESS ON FILE] | | | | | | | |
| ANA MELENDEZ GONZALEZ | BOX 30499 | | | | SAN JUAN | PR | 00929 | |
| ANA MELENDEZ ROSARIO | HC 2 BOX 12570 | | | | AGUAS BUENAS | PR | 00703-9603 | |
| ANA MELENDEZ SANTOS | MANSIONES DE CAROLINA | FF 5 CALLE YUNQUESITO | | | CAROLINA | PR | 00987 | |
| ANA MELISA MERCADO MELENDEZ | HC 02 BOX 9502 | | | | AIBONITO | PR | 00705 | |
| ANA MENA | [ADDRESS ON FILE] | | | | | | | |
| ANA MENDEZ VAZQUEZ | P O BOX 37 | | | | ANGELES | PR | 00730 | |
| ANA MERCADER CINTRON | 16 CALLE TAFT APT 1 | | | | SAN JUAN | PR | 00911 | |
| ANA MERCADER FERNANDEZ | P O BOX 3973 MARINA STA | | | | MAYAGUEZ | PR | 00680 | |
| ANA MERCADO | URB SANTA JUANA | CALLE 5  BLQ B-3 | | | CAGUAS | PR | 00725 | |
| ANA MERCED ORTIZ | ALTURAS DE OLIMPO | H 19 CALLE ZUMBADOR | | | GUAYAMA | PR | 00784 | |
| ANA MERCEDES  ROMAN BURGOS | URB LOS CAOBOS | 2587 CALLE BIRIJI | | | PONCE | PR | 00716-2225 | |
| ANA MERCEDES GARCIA RODRIGUEZ | 9 CALETA LAS MONJAS | | | | SAN JUAN | PR | 00901 | |
| ANA MERCEDES MATTA CRUZ | URB RAFAEL BERMUDEZ | J 12 CALLE 12 | | | FAJARDO | PR | 00738 | |
| ANA MERCEDES PALES VALCES | JARD DE CAPARRA | K 13 CALLE 1 | | | BAYAMON | PR | 00959 | |
| ANA MERCEDES RIVERA LACEN | REPTO METROPOLITANO | 1047 CALLE 9 SE | | | SAN JUAN | PR | 00921-3124 | |
| ANA MERCEDES RIVERA ORTIZ | BUENA VISTA | 16  CALLE LAUREL | | | CAROLINA | PR | 00987 | |
| ANA MICHELLE BATISTA PEREZ | SANTA JUANITA | COOP LA HACIENDA EDIF 7 APT D | | | BAYAMON | PR | 00971 | |
| ANA MILAGROS ANADON IRIZARY | [ADDRESS ON FILE] | | | | | | | |
| ANA MILAGROS ANDINO ROHENA | SAINT JUST | 111 M CALLE BETANIA | | | TRUJILLO ALTO | PR | 00976 | |
| ANA MIRIAM VEGA COLON | HC 01 BOX 6351 | | | | AIBONITO | PR | 00705 | |
| ANA MOJICA FIGUEROA | HC 03 BOX 8710 | | | | JUNCOS | PR | 00777 | |
| ANA MOLINA FIGUEROA | P O .BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| ANA MONTALVO VAZQUEZ | PO BOX 192 | | | | LAS MARIAS | PR | 00670 | |
| ANA MONTERO MONTERO | P O BOX 3336 | | | | GUAYNABO | PR | 00970 | |
| ANA MORALES CORREA | HC 01 BOX 2502 | | | | LOIZA | PR | 00772 | |
| ANA MORALES CRUZ | BO MARTIN GONZALEZ | SECT VANUJES | | | CAROLINA | PR | 00985 | |
| ANA MORALES DE DIAZ | HC 2 BOX 4371 | | | | LAS PIEDRAS | PR | 00771 | |
| ANA MORALES MALDONADO | [ADDRESS ON FILE] | | | | | | | |
| ANA MORALES ORTIZ | ALTURAS DE TORRECILLAS | I 3 CALLE JAZMIN | | | BARRANQUITAS | PR | 00794 | |
| ANA MORALES ROSADO | URB COVADONGA A 7 | CALLE 2 | | | TOA BAJA | PR | 00949 | |
| ANA MORAZA FERRERAS | [ADDRESS ON FILE] | | | | | | | |
| ANA MYRIAM CONTES BELTRAN | HC 1 BOX 9202 | | | | TOA BAJA | PR | 00949 | |
| ANA MYRIAM SANTIAGO RIVERA | [ADDRESS ON FILE] | | | | | | | |
| ANA N CARABALLO TORRES | URB ALTURAS DE YAUCO | N 18 CALLE 11 | | | YAUCO | PR | 00698-2738 | |
| ANA N CLAUDIO RIVERA | URB LOS TAMARINDOS | C 4 G 10 | | | SAN LORENZO | PR | 00754 | |
| ANA N CORREA GONZALEZ | BO ESPERANZA SECTOR PATILLO | | | | ARECIBO | PR | 00612 | |
| ANA N GONZALEZ TORRES | [ADDRESS ON FILE] | | | | | | | |
| ANA N GONZALEZ VALENTIN | COND MONTE SUR | 180 AVE HOSTOS APT 518 B | | | SAN JUAN | PR | 00918 | |
| ANA N IRIZARRY VALLES | URB REPTO. MARQUEZ | G 13 CALLE 6 | | | ARECIBO | PR | 00612 | |
| ANA N MAISONET RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| ANA N MAISONET RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| ANA N OCASIO | BOX 699 | | | | SAN GERMAN | PR | 00683 | |
| ANA N OQUENDO | PARCELAS  NUEVAS BEATRIZ | | | | CAYEY | PR | 00736 | |
| ANA N PEREZ GUZMAN | PO BOX 551 | | | | NARANJITO | PR | 00719 | |
| ANA N RODRIGUEZ RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| ANA N VELEZ RIVERA | PO BOX 41179 | | | | SAN JUAN | PR | 00940-1179 | |
| Ana N  Padilla Martinez | [ADDRESS ON FILE] | | | | | | | |
| ANA NATAL OCASIO | [ADDRESS ON FILE] | | | | | | | |
| ANA NATER SANCHEZ | PO BOX 12365 | | | | SAN JUAN | PR | 00926-1365 | |
| ANA NAVARRO PORRATA | [ADDRESS ON FILE] | | | | | | | |
| ANA NEGRON ORTIZ | BOX 2099 | | | | SAN GERMAN | PR | 00683 | |
| ANA NELLIE SANCHEZ ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| ANA NIEVES DIAZ | [ADDRESS ON FILE] | | | | | | | |
| ANA NIEVES GOLLENAS | RR 1 BOX 11790 | | | | TOA ALTA | PR | 00953-9721 | |

Case:17-03283-LTS   Doc#:1817-1   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(i)   Page 128 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| ANA NIEVES ROLDAN | RES DUCOS | EDIF 12 APTO 82 | | | AGUADILLA | PR | 00605 | |
| ANA NITZI LOPEZ PEREZ | [ADDRESS ON FILE] | | | | | | | |
| ANA NORIEGA GONZALEZ | COND. SAN MATEO | 1625 CALLE SAN MATEO APT 2C | | | SAN JUAN | PR | 00912 | |
| ANA O NEGRON ORTIZ | 21 CALLE PUERTO ARTURO | | | | COAMO | PR | 00769 | |
| ANA O COLLAZO BERMUDEZ | PO BOX 358 | | | | COAMO | PR | 00769 | |
| ANA OLIVERAS LAGUNA | SANTA ROSA | CARR 837 KM 1 2 | | | GUAYNABO | PR | 00969 | |
| ANA OLMEDO CATERING | HC 3 BOX 7194 | | | | HUMACAO | PR | 00791 | |
| ANA OQUENDO CRUZ | RES MANUEL A PEREZ | EDF D6 APT 243 | | | SAN JUAN | PR | 00927 | |
| ANA ORSINI CONDE | URB SIERRA BAYAMON | 44 15 CALLE 38 | | | BAYAMON | PR | 00961 | |
| ANA ORTEGA | URB ALTA VISTA | A 2 CALLE CIPRES | | | CABO ROJO | PR | 00623 | |
| ANA ORTIZ DE JESUS | BO MAGUAYO | PARC EL COTTO BOX 10 A | | | DORADO | PR | 00646 | |
| ANA ORTIZ LOPEZ | URB RIO CENTRAL 1307 | AVE SANTITOS COLON APT 2 A | | | MAYAGUEZ | PR | 00680 | |
| ANA ORTIZ PADRO | URB SAN DEMETRIO | Q 2 CALLE B | | | VEGA BAJA | PR | 00693 | |
| ANA ORTIZ RAMOS | HC A BOX 4290 | | | | HUMACAO | PR | 00791 | |
| ANA ORTIZ REYES | HC 01 BOX 8456 | | | | AGUAS BUENAS | PR | 00703 | |
| ANA ORTIZ ROCIO | 422 SECTOR LA PLANTA | | | | ISABELA | PR | 00662 | |
| ANA OTERO VAZQUEZ | URB RAMIREZ DE ARELLANO | 20 CALLE ENRIQUE KOPPISH | | | MAYAGUEZ | PR | 00680 | |
| ANA P MARTINEZ GARCIA | ESTANCIAS DE LA FUENTE | 149 CALLE NARDO | | | TOA BAJA | PR | 00953 | |
| ANA P RIVERA CONCEPCION | 27 CALLE SUR | | | | VEGA ALTA | PR | 00692 | |
| ANA P. LUCIANO TROCHE | [ADDRESS ON FILE] | | | | | | | |
| ANA PACHECO ARENAS | 129 PATERSON AVE | | | | PATERSON | NJ | 07502 | |
| ANA P RIVERA CONCEPCION | URB VILLA LIMPIA | D- 10 CALLE 1 | | | YAUCO | PR | 00698 | |
| ANA PADILLA FUENTES | [ADDRESS ON FILE] | | | | | | | |
| ANA PAGAN JIMENEZ | RR 01 BOX 12955 | | | | TOA ALTA | PR | 00953 | |
| ANA PAGAN ROSARIO | HC 645 BOX 6405 | | | | TRUJILLO ALTO | PR | 00976 | |
| ANA PAGAN VARGAS | [ADDRESS ON FILE] | | | | | | | |
| ANA PAGAN VARGAS | [ADDRESS ON FILE] | | | | | | | |
| ANA PALOU BALSA | VILLAS DE SAN IGNACIO | 40 CALLE SAN EDMUNDO | | | SAN JUAN | PR | 00927 | |
| ANA PANTOJAS FIGUEROA | PO BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| ANA PANTOJAS MALDONADO | [ADDRESS ON FILE] | | | | | | | |
| ANA PARIS PADILLA | ESTANCIAS DE EVELYMAR | A-5 | | | SALINAS | PR | 00751 | |
| ANA PASSALAQUA RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| ANA PEDROSA CARCADOL | URB RIO CRISTAL | 8336 CALLE BARBINO TRINTA | | | MAYAGUEZ | PR | 00680 | |
| ANA PEREIRA SALAZAR | URB LAGOS DE PLATA | J15 CALLE 9 | | | TOA BAJA | PR | 00949 | |
| ANA PEREZ ACEVEDO | HC 67 BOX 18700 | | | | FAJARDO | PR | 00738 | |
| ANA PEREZ MARTINEZ | HC 2 BOX 7784 | | | | CAMUY | PR | 00627 | |
| ANA PICON TORRES | [ADDRESS ON FILE] | | | | | | | |
| ANA PORFIL ADAMS | PO BOX 381 | | | | VIEQUES | PR | 00763 | |
| ANA PRVACKI | 43 EAST 10TH & 3RA APT 5G | | | | NEW YORK | NY | 10003 | |
| ANA PUIG RIVERA | P O BOX 240 | | | | UTUADO | PR | 000641 | |
| ANA R AGUDA CRUZ | PUERTO REAL | CASA 20 CALLE1 | | | CABO ROJO | PR | 00623 | |
| ANA R ALICEA MORALES | [ADDRESS ON FILE] | | | | | | | |
| ANA R APONTE GARCIA | [ADDRESS ON FILE] | | | | | | | |
| ANA R BAEZ GUZMAN | HC 1 BOX 5928 | | | | GUAYNABO | PR | 00971 | |
| ANA R BETANCOURT RUIZ | COND JARDINES DE SAN IGNACIO | APT 1102 A | | | SAN JUAN | PR | 00927 | |
| ANA R BOZZO BONILLA | [ADDRESS ON FILE] | | | | | | | |
| ANA R CARBALLO TRINIDAD | [ADDRESS ON FILE] | | | | | | | |
| ANA R CASTRO MALAVE | [ADDRESS ON FILE] | | | | | | | |
| ANA R CESARI MACCHIARELLA | EXT. VILLAMAR | B055 CALLE 2 | | | CAROLINA | PR | 00979 6106 | |
| ANA R COLLAZO RIVERA | PO BOX 3067 | | | | CAYEY | PR | 00737 | |
| ANA R DE JESUS MARTINEZ | RR 10 BOX 10371 A | | | | SAN JUAN | PR | 00926 | |
| ANA R DELGADO VILLARAN | [ADDRESS ON FILE] | | | | | | | |
| ANA R DIAZ MIRANDA | [ADDRESS ON FILE] | | | | | | | |
| ANA R DIAZ NAZARIO | LAGO ALTO | I 148 CALLE PATILLAS | | | TRUJILLO ALTO | PR | 00976 | |
| ANA R FIGUEROA COLON/ALBACEA SUCN ZENON | URB LA MERCED | 453 RAFAEL LAMAR | | | SAN JUAN | PR | 00918 | |
| ANA R GARCES CAMACHO | COND PARQUE DE TERRALINDA | BOX 1505 | | | TRUJILLO ALTO | PR | 00976 | |
| ANA R GARCIA HERNANDEZ | ENCANTADA | BOSQUE DEL LAGO | BI11 PLAZA 19 | | TRUJILLO ALTO | PR | 00976 | |
| ANA R GARCIA HUERTAS | 650 CALLE CORDOBA | | | | SAN JUAN | PR | 00920 | |
| ANA R GARCIA LOPEZ | URB CIUDAD UNIVERSITARIA | V15 CALLE 28 | | | TRUJILLO ALTO | PR | 00976 | |
| ANA R GONZALEZ | HC 04 BOX 49758 | | | | CAGUAS | PR | 00725 | |
| ANA R INOSTROZA ROSA | [ADDRESS ON FILE] | | | | | | | |
| ANA R IRIZARRY APONTE | URB SAN JOSE | 22 CALLE MANUEL A BARRETO | | | MAYAGUEZ | PR | 00680 | |
| ANA R IRLANDA ORTIZ | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| ANA R JOHNSON RIVERA | P O BOX 190106 | | | | SAN JUAN | PR | 00919-0106 | |
| ANA R LARRAURI CANSOBRE | P O BOX 1557 | | | | COAMO | PR | 00769 | |
| ANA R LAVANDIER POLANCO | URB SAN MARTIN | 1030 CALLE LUIS PARDO | | | SAN JUAN | PR | 00924 | |
| ANA R LAVANDIER POLANCO | [ADDRESS ON FILE] | | | | | | | |
| ANA R LOPEZ BRITO | 28 CALLE FRANTISPICIO | | | | PONCE | PR | 00731 | |
| ANA R MALDONADO | HC 01 BOX 6461 | | | | OROCOVIS | PR | 00720 | |
| ANA R MATOS CABRERA | URB VILLA DEL CARMEN | 25 T 34 | | | PONCE | PR | 00731 | |
| ANA R MELENDEZ TORRES | RES BRISAS DE BAYAMON | EDIF 2 APT 11 | | | BAYAMON | PR | 00916 | |
| ANA R MIRANDA ORTIZ | PO BOX 373096 | | | | CAYEY | PR | 00737 | |
| ANA R MULERO PORTELA | PO BOX 1107 | | | | LAJAS | PR | 00667 | |
| ANA R NAVARRO GONZALEZ | PO BOX 117 | | | | JAYUYA | PR | 00664 | |
| ANA R OJEDA PAGAN | URB LA PROVIDENCIA | 2B 13 CALLE 12 | | | TOA ALTA | PR | 00953 | |
| ANA R ORTEGA CRUZ | URB CANA | EE 25 CALLE 21 | | | BAYAMON | PR | 00957 | |
| ANA R ORTIZ DIAZ | 258 LA REPRESA | | | | ARECIBO | PR | 00612 | |
| ANA R PACHECO COLON | [ADDRESS ON FILE] | | | | | | | |
| ANA R PEREZ MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| ANA R QUINTERO DE JESUS | [ADDRESS ON FILE] | | | | | | | |
| ANA R QUINTERO GONZALEZ | P O BOX 1195 | | | | SAINT JUST | PR | 00978 | |
| ANA R RAMOS MENDEZ | URB SIERRA BAYAMON | 51-12 AVE NORTH MAIN | | | BAYAMON | PR | 00961-4324 | |
| ANA R RIVERA MARTINEZ / EQUIP PLAYEROS | ESTANCIA RIO HONDO I | E 24 RIO CAONILLAS | | | BAYAMON | PR | 00961 | |
| ANA R RIVERA RAMOS | RAMIREZ DE ARELLANO | 41 COLL Y TOSTE | | | MAYAGUEZ | PR | 00682 | |
| ANA R RODRIGUEZ GOMEZ | HC 10 BOX 8340 | | | | LAJAS | PR | 00667 | |
| ANA R ROLDAN VAZQUEZ | URB SHUFFORD COURT | 12 CALLE A | | | CAGUAS | PR | 00725 | |
| ANA R ROLON SALGADO | RR 2 BOX 7467 | | | | TOA ALTA | PR | 00953 | |
| ANA R ROSA PEREZ | SIERRA BAYAMON | 77-7 CALLE 65 | | | BAYAMON | PR | 00961 | |
| ANA R ROSARIO HERNANDEZ | AVE SATURNO 36 | BDA SANDIN | | | VEGA BAJA | PR | 00693 | |
| ANA R SANTIAGO GOTAY | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| ANA R SERRANO GANDIA | PMB 2 P O BOX 6022 | | | | CAROLINA | PR | 00984-6022 | |
| ANA R TOLEDO RIVERA | [ADDRESS ON FILE] | | | | | | | |
| ANA R TORIBIO | 306 AVE CONDADO | | | | SAN JUAN | PR | 00907 | |
| ANA R TORRES NOA | RR 1 BOX 14486 | | | | MANATI | PR | 00674 | |
| ANA R TORRES RIVERA | BO ARENAS PARC GANDARA | BZN 5037 | | | CIDRA | PR | 00739 | |
| ANA R TORRES ROMAN | HC 2 BOX 13773 | | | | ARECIBO | PR | 00612 | |
| ANA R TORRES TORRES | 10 CALLE PADRE DAVILA | | | | BARRANQUITAS | PR | 00794 | |
| ANA R VAZQUEZ COLON | [ADDRESS ON FILE] | | | | | | | |
| ANA R VAZQUEZ GARCIA | PO BOX 1597 | | | | HATILLO | PR | 00659 | |
| ANA R VELASQUEZ VARGAS | [ADDRESS ON FILE] | | | | | | | |
| ANA R VELAZQUEZ ARIAS | [ADDRESS ON FILE] | | | | | | | |
| ANA R VIVES FIGUEROA | [ADDRESS ON FILE] | | | | | | | |
| ANA R VIVES FIGUEROA | [ADDRESS ON FILE] | | | | | | | |
| ANA R ZABALA RODRIGUEZ | PO BOX 40465 | | | | SAN JUAN | PR | 00940 | |
| ANA R. DIAZ SANTAELLA | [ADDRESS ON FILE] | | | | | | | |
| ANA R. PEDROZA | [ADDRESS ON FILE] | | | | | | | |
| ANA R. RUBERT CRUZ | [ADDRESS ON FILE] | | | | | | | |
| ANA RAMIREZ ROMAN | 361 CALLE CASTELAR | | | | SAN JUAN | PR | 00912 | |
| ANA RAMOS DELFAUS | PO BOX 191475 | | | | SAN JUAN | PR | 00919 | |
| ANA RAMOS PARRILLA | P O BOX 1761 | | | | VEGA ALTA | PR | 00692 | |
| ANA RAQUEL PERDOMO | [ADDRESS ON FILE] | | | | | | | |
| ANA RAQUEL PERDOMO | [ADDRESS ON FILE] | | | | | | | |
| ANA REPOLLET GARCIA | HC 1 BOX 5336 | | | | CIALES | PR | 00638 | |
| ANA REYES FIGUEROA | URB SANTA JUANITA | AL 2 CALLE 37 | | | BAYAMON | PR | 00956 | |
| ANA REYES GARCIA | RES LUIS LLORENS TORRES | EDIF 58 APT 1120 | | | SAN JAUN | PR | 00913 | |
| ANA REYES ORTIZ | URB TOA ALTA HEIGHTS | AC 3 CALLE 29 | | | TOA ALTA | PR | 00953 | |
| ANA REYES RODRIGUEZ | HC 01 BOX 16430 | | | | COAMO | PR | 00769 | |
| ANA RIOS COSME | LOMAS VERDE | R 37 CALLE CLAUDILLO | | | BAYAMON | PR | 00956 | |
| ANA RIOS DE SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| ANA RITA CRUZ VERA | PO BOX 65 | | | | LAS MARIAS | PR | 00670 | |
| ANA RITA GRACIA REYES | PO BOX 705 | | | | JAYUYA | PR | 00664-0705 | |
| ANA RIVERA | PO BOX 191762 | | | | SAN JUAN | PR | 00919-1762 | |
| ANA RIVERA | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| ANA RIVERA | PO BOX 2740 | | | | GUAYNABO | PR | 00970 | |
| ANA RIVERA CINTRON | HC 2 BOX 6892 | | | | BARRANQUITAS | PR | 00794 | |
| ANA RIVERA DE HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| ANA RIVERA DELGADO | [ADDRESS ON FILE] | | | | | | | |
| ANA RIVERA DIAZ | PO BOX 1127 | | | | CIDRA | PR | 00739 | |
| ANA RIVERA GONZALEZ | ALT DE MONTE BRISA | 4H 32 CALLE 10 | | | FAJARDO | PR | 00738 | |
| ANA RIVERA MILLAN | HC 07 BOX 2453 | | | | PONCE | PR | 00731 | |
| ANA RIVERA NIEVES | [ADDRESS ON FILE] | | | | | | | |
| ANA RIVERA ORTEGA | VILLA JUSTICIA | K 27  CALLE RIVERA | | | CAROLINA | PR | 00986 | |
| ANA RIVERA PEREZ | HC 01 BOX 6279 | BO CAMBALACHE | | | CANOVANAS | PR | 00729 | |
| ANA RIVERA RAMOS | HC 1 BOX 6098 | | | | AGUAS BUENAS | PR | 00703 | |
| ANA RIVERA RIVERA | PO BOX 4 | | | | ANGELES | PR | 00611 | |
| ANA RIVERA ROSADO | URB SANTA ANA | E-6 CALLE SALAMANCA | | | SAN JUAN | PR | 00927-4917 | |
| ANA RIVERA SANTIAGO | HC 01 BOX 3978 | | | | LARES | PR | 00669 | |
| ANA RIVERA TAVAREZ | [ADDRESS ON FILE] | | | | | | | |
| ANA RIVERA TORRES | [ADDRESS ON FILE] | | | | | | | |
| ANA RIVERA VELAZQUEZ | 2  7B LAGUNAS GARDENS | | | | CAROLINA | PR | 00979 | |
| ANA RIVERA VENTURA | FLAMINGO TERRACE | B 11 MARGINAL | | | BAYAMON | PR | 00957 | |
| ANA ROBLES JAVIER | HP - SALA CCEP | | | | RIO PIEDRAS | PR | 009360000 | |
| ANA RODRIGUEZ | HC 1 BOX 6200 | | | | CIALES | PR | 00638 | |
| ANA RODRIGUEZ CARABALLO & | NELSON VELEZ LUGO | 114 CALLE DR SANTIAGO VEVE | SUITE 108 | | SAN GERMAN | PR | 00683-4163 | |
| ANA RODRIGUEZ CARDONA | C 15 HACIENDA DEL RIO | | | | COAMO | PR | 00769 | |
| ANA RODRIGUEZ COLON | 28 N BAJADA LA TUNA | | | | GUAYAMA | PR | 00784 | |
| ANA RODRIGUEZ ENCARNACION | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| ANA RODRIGUEZ LOZADA | PO BOX 325 | | | | VEGA ALTA | PR | 00692 | |
| ANA RODRIGUEZ MARTINEZ | URB JARDINES DE CAYEY 2 | H 24 CALLE ALELI | | | CAYEY | PR | 00736 | |
| ANA RODRIGUEZ MASSAS | BAIROA LA 25 SECT LOS CAJONES | R 2 CALLE 15 | | | CAGUAS | PR | 00725 | |
| ANA RODRIGUEZ MORALES | JARDINES DE CAYAY 1 | F 18 CALLE 12 | | | CAYEY | PR | 00736 | |
| ANA RODRIGUEZ OTERO | [ADDRESS ON FILE] | | | | | | | |
| ANA RODRIGUEZ PAGAN | [ADDRESS ON FILE] | | | | | | | |
| ANA RODRIGUEZ PAGAN | [ADDRESS ON FILE] | | | | | | | |
| ANA RODRIGUEZ ROBLEDO | PO BOX 1084 VICTORIA STA | | | | AGUADILLA | PR | 00603 | |
| ANA ROLDAN PEREZ | PO BOX 3148 | | | | AGUADILLA | PR | 00605 | |
| ANA ROMAN DIAZ | 4TA EXTENSION COUNTRY CLUB | MS 5 CALLE 432 | | | CAROLINA | PR | 00982 | |
| ANA ROMAN DIAZ | URB LOURDES | C 2 200 CALLE BERNALT | | | TRUJILLO ALTO | PR | 00976 | |
| ANA ROMAN ESTRADA | BO LA BARRA | 104 PARC CALLE 1E | | | CAGUAS | PR | 00725 | |
| ANA ROMERO BRISTOL | RES LUIS LLORENS TORRES | EDIF 58 APT 1664 | | | SAN JUAN | PR | 00913 | |
| ANA ROSA | 859  CALLE MONSERRATE | | | | SAN JUAN | PR | 00917 | |
| ANA ROSA CORDERO AGOSTO | SIERRA BAYAMON | 19-5 CALLE 21 | | | BAYAMON | PR | 00961 | |
| ANA ROSA FIGUEROA RIVERA | [ADDRESS ON FILE] | | | | | | | |
| ANA ROSA GOMEZ | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| ANA ROSA GONZALEZ | BAIROA PARK | 2K 10 CALLE JOSE M SOLIS | | | CAGUAS | PR | 00725 | |
| ANA ROSA HERNANDEZ BURGOS | HC 03 BOX 7186 | | | | GUAYNABO | PR | 00971 | |
| ANA ROSA LEON LEON | P O BOX 985 | | | | BAYAMON | PR | 00960 | |
| ANA ROSA MARRERO | PO BOX 743 | | | | SAINT JUST | PR | 00978 | |
| ANA ROSA MARTINEZ FIGUEROA | LEVITOWN | BR 39 CALLE TOMAS PRIETO | | | TOA BAJA | PR | 00950 | |
| ANA ROSA MAYOL | HACIENDA BORINQUEN | 811 CALLE PALMA | | | CAGUAS | PR | 00725 | |
| ANA ROSA MONTES ARRAIZA | URB SAN FRANCISCO | 1713 CALLE LILAS | | | SAN JUAN | PR | 00927 | |
| ANA ROSA NEGRON BERRIOS | [ADDRESS ON FILE] | | | | | | | |
| ANA ROSA ORTIZ | URB VILLANUEVA | J 11 CALLE 9 | | | CAGUAS | PR | 00725 | |
| ANA ROSA PEREZ HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| ANA ROSA QUINTANA MONTANEZ | [ADDRESS ON FILE] | | | | | | | |
| ANA ROSA RIVERA MARRERO | 154 CALLE FORTALEZA 2DO PISO | | | | SAN JUAN | PR | 00901 | |
| ANA ROSA RODRIGUEZ OLIVERAS | HC  02  BOX  7976 | | | | CIALES | PR | 00638 | |
| ANA ROSA ROLON RIOS | [ADDRESS ON FILE] | | | | | | | |
| ANA ROSA ROLON SANCHEZ | SANTA ROSA | B 27 CALLE MAUREN | | | CAGUAS | PR | 00725 | |
| ANA ROSA ROMAN | RES MANUEL A PEREZ | EDF E 19 APT 155 | | | SAN JUAN | PR | 00923 | |

Case:17-03283-LTS   Doc#:1817-1   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(i) Page 130 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ANA ROSADO BARRETO | SECTOR OJO DE AGUA | 26 CALLE GERANIO | | | VEGA BAJA | PR | 00693 | |
| ANA ROSADO CABRERA | HC 3 BOX 16362 | | | | COROZAL | PR | 00783-9813 | |
| ANA ROSADO MALDONADO | BARRIADA FIGUEROA | 48 CALLE A | | | SAN JUAN | PR | 00907-5351 | |
| ANA ROSARIO ALICEA | RES LAS MECETAS | EDIF 1 APT 28 | | | ARECIBO | PR | 00612 | |
| ANA ROSARIO ARCE | [ADDRESS ON FILE] | | | | | | | |
| ANA ROSARIO OTERO | PO BOX 101 | | | | CIALES | PR | 00638 | |
| ANA RUBIO BRANCHI | COND THE TERRACE2306 APT1F C/LAUREL | | | | SAN JUAN | PR | 00913 | |
| ANA RUIZ AVILES | [ADDRESS ON FILE] | | | | | | | |
| ANA RUTH ALMA CRUZ | [ADDRESS ON FILE] | | | | | | | |
| ANA RUTH ALMA CRUZ | [ADDRESS ON FILE] | | | | | | | |
| ANA RUTH ALMA CRUZ | [ADDRESS ON FILE] | | | | | | | |
| ANA RUTH GARCIA COLON | P O BOX 1394 | | | | TOA BAJA | PR | 00951 | |
| ANA S COLLAZO / AUDY G ROSARIO | PO BOX 220 | | | | PALMER | PR | 00721 | |
| ANA S GARCIA DALMAU | COND ALTAMIRA APT 10 A | 596 CALLE AUSTRAL | | | SAN JUAN | PR | 00920-4238 | |
| ANA S GONZALEZ GARCIA | [ADDRESS ON FILE] | | | | | | | |
| ANA S LOPEZ RIVERA | J 5 VILLA CARMEN | | | | CAGUAS | PR | 00725 | |
| ANA S MAISONET MERCADO | URB DOS RIOS | M 23 CALLE 12 | | | TOA BAJA | PR | 00949 | |
| ANA S ORTIZ | RR2 BOX 740 | | | | SAN JUAN | PR | 00926 | |
| ANA S PADILLA MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| ANA S RIOS | BO AMELIA | 28 CALLE HERMANDAD | | | GUAYNABO | PR | 00965 | |
| ANA S TORO IRIZARRY | URB SAN ROMUALDO | 108 CALLE B | | | HORMIGUERO | PR | 00660 | |
| ANA S. RODRIGUEZ CRUZ | [ADDRESS ON FILE] | | | | | | | |
| ANA S. ROGRIGUZ ANDINO | [ADDRESS ON FILE] | | | | | | | |
| ANA SALGADO | HATO TEJAS | 224 CALLE VOLCAN ARENAS | | | BAYAMON | PR | 00960 | |
| ANA SALGADO SALGADO | LA PERLA | 61 CALLE SAN MIGUEL | | | SAN JUAN | PR | 00901 | |
| ANA SALICRUP MIRANDA | PO BOX 4948 | | | | CAROLINA | PR | 00984 | |
| ANA SANCHEZ DIAZ | BO MAMEYAL VILLA PLATA | L 21 CALLE 21 | | | DORADO | PR | 00646 | |
| ANA SANCHEZ LANZO | HC 01 BOX 4324 | | | | LOIZA | PR | 00772 | |
| ANA SANCHEZ MERLIN | 338 VILLAS REALES | | | | GUAYNABO | PR | 00969 | |
| ANA SANCHEZ RAMOS | P O BOX 530 | | | | TOA ALTA | PR | 00954-0530 | |
| ANA SANCHEZ TORO | VILLA ASTURIAS | 3 CALLE 30 30 | | | CAROLINA | PR | 00983 | |
| ANA SANCHEZ VICENTE | URB CONDOMINIO VISTAS DEL RIO | 8 CALLE 1 APT 33 C | | | BAYAMON | PR | 00959 0000 | |
| ANA SANTIAGO | HC 03  BOX 7494 | | | | GUAYNABO | PR | 00971 | |
| ANA SANTIAGO | HC 04 BOX 48260 | | | | CAGUAS | PR | 00725-9632 | |
| ANA SANTIAGO | LA PATAGONIA | 38 CALLE LA FE | | | HUMACAO | PR | 00971 | |
| ANA SANTIAGO ALAMO | PO BOX 11064 | | | | SAN JUAN | PR | 00910 | |
| ANA SANTIAGO ANDINO | BO HUIGUILLAR | 293 SECTOR VILLA SANTA | | | DORADO | PR | 00646 | |
| ANA SANTIAGO CANDELARIA | HC 01 BOX 7536 | | | | BAJADERO | PR | 00616 | |
| ANA SANTIAGO GONZALEZ | URB VILLA FONTANA | 4 VN 1 VIA 40 | | | CAROLINA | PR | 00983 | |
| ANA SANTIAGO PERALES | [ADDRESS ON FILE] | | | | | | | |
| ANA SANTIAGO SANTOS | EXT VILLAS DE LOIZA | AA 4 CALLE 46 | | | CANOVANAS | PR | 00729 | |
| ANA SANTOS DBA OFFICE SCHOOL SOLUTIONS | PO BOX 128 | | | | JUNCOS | PR | 00777 | |
| ANA SANTOS GARCIA | 407 CALLE AMERICA | | | | SAN JUAN | PR | 00917 | |
| ANA SANTOS MARTINEZ | 45 C/ COLECTORA | | | | SAN JUAN | PR | 00909 | |
| ANA SANTOS RIVERA | VILLA CARIDAD | B 30 CALLE LAUREL | | | CAROLINA | PR | 00985 | |
| ANA SANTOS SANTOS | 46 CALLE ESCORPIO | | | | VEGA BAJA | PR | 00693 | |
| ANA SEDA CORDERO | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| ANA SEMIDEY | 26 AVE CEMENTERIO NACIONAL | | | | | | | |
| ANA SERRANO ACEVEDO | 26 AVE CEMENTERIO NACIONAL | | | | BAYAMON | PR | 00619 | |
| ANA SERRANO MARTINEZ | P O BOX 1000 | | | | COAMO | PR | 00769 | |
| ANA SERRANO PAGAN | RES RAMOS ANTONINI | EDIF 12 APT 108 | | | SAN JUAN | PR | 00924 | |
| ANA SERRANO SANTANA | HC 11 BOX 13234 | | | | HUMACAO | PR | 00791 | |
| ANA SERRANO VELAZQUEZ | HC 02 BOX 7132 | | | | LAS PIEDRAS | PR | 00771 | |
| ANA SOFIA RAMOS SOTO | 113 CALLE FLORIDA | | | | SAN JUAN | PR | 00662 | |
| ANA SONIA TORRES ORTIZ | PO BOX 362142 | | | | SAN JUAN | PR | 00936 | |
| ANA SOISTRE MALDONADO | 3 CALLE MARGINAL | | | | VEGA BAJA | PR | 00693 | |
| ANA SOTO ALICEA | HC 06 BOX 13305 | | | | SAN SEBASTIAN | PR | 00685 | |
| ANA SOTO CIRINO | [ADDRESS ON FILE] | | | | | | | |
| ANA SUAREZ | [ADDRESS ON FILE] | | | | | | | |
| ANA SUAREZ ROSA | PO BOX 1209 | | | | SAINT JUST | PR | 00978 | |
| ANA SUBIRA BELTRAN | PO BOX 336902 | | | | PONCE | PR | 00733-6902 | |
| ANA SYLVIA RODRIGUEZ | TIERRAS NUEVAS | PTE SECTOR LA PLANA CARR 574 KM 1 9 | | | MANATI | PR | 00674 | |
| ANA T AFANADOR RODRIGUEZ | CALLE DIEGO ZALDUONDO 18 | | | | LUQUILLO | PR | 00773 | |
| ANA T ALCALA ARNES | [ADDRESS ON FILE] | | | | | | | |
| ANA T CORDERO CORDERO | [ADDRESS ON FILE] | | | | | | | |
| ANA T DAVILA LAO | URB CALDAS | 1992 CALLE JOSE FIDALGO DIAZ | | | SAN JUAN | PR | 00926 | |
| ANA T DUPREY DE HERNADEZ | P O BOX 116 | | | | UTUADO | PR | 00641 | |
| ANA T MENDEZ | VILLA BORIQUEN | 404 CALLE DARIEN | | | SAN JUAN | PR | 00920 | |
| ANA T ONEILL PEREZ | VILLA CAROLINA | 201-15 CALLE 531 | | | CAROLINA | PR | 00985 | |
| ANA T RIVERA RIVERA | BO LLANOS | HC 02 BOX 10365 | | | AIBONITO | PR | 00705 | |
| ANA T RODRIGUEZ LEBRON | HC 01 BOX 7080 | | | | GURABO | PR | 00778 | |
| ANA T RODRIGUEZ TOSSAS | PO BOX 1302 | | | | ISABELA | PR | 00662 | |
| ANA T SANTIAGO | F 22 URB BELLA VISTA | | | | AIBONITO | PR | 00705 | |
| ANA T. ALICEA ALICEA | [ADDRESS ON FILE] | | | | | | | |
| ANA T. MUNOZ MATTA | [ADDRESS ON FILE] | | | | | | | |
| ANA TALAVERA MERCADO | HC 01 BOX 7181 | | | | MOCA | PR | 00676 | |
| ANA TAVAREZ VELEZ | [ADDRESS ON FILE] | | | | | | | |
| ANA TEJADA PAULINO | [ADDRESS ON FILE] | | | | | | | |
| ANA TERESA ALEMANY MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| ANA TERESA GONZALEZ | JARDINES DE CAROLINA | A 37 CALLE C | | | CAROLINA | PR | 00987 | |
| ANA TERESA HERNANDEZ SANABRIA | URB BALDRICH | 591 CALLE INDEPENDENCIA | | | SAN JUAN | PR | 00918 | |
| ANA TERESA RODRIGUEZ BENITEZ | COLINAS DE CUPEY | H 6 CALLE CAOBA | | | SAN JUAN | PR | 00926 | |
| ANA TERESA TOSTINS | EXT SAN AGUSTIN | O-22 CALLE 6 | | | PONCE | PR | 00731 | |
| ANA TORREGROSA NIEVES | URB JARD DE CAPARRA | A 5 C/ 1 | | | BAYAMON | PR | 00959 | |
| ANA TORRES DE JIMENEZ | 528 CALLE CARBONEL | | | | SAN JUAN | PR | 00918-2844 | |
| ANA TORRES RIVERA | PO BOX 12365 | | | | SAN JUAN | PR | 00926-1365 | |
| ANA TORRES RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| ANA TORRES SANTIAGO | VILLA GRILLASCA | 1539 CALLE C CASANOVA | | | PONCE | PR | 00731 | |
| ANA TOSADO ROSARIO | HC 2 BOX 11248 | | | | QUEBRADILLAS | PR | 00678 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17 03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ANA UMPIERRE GARCIA | PMB 285 | 2434 CALLE LOIZA | | | SAN JUAN | PR | 00913-4745 | |
| ANA V BIER ARCEQUE | PO BOX 10038 | | | | SAN JUAN | PR | 00908 | |
| ANA V CARDONA LARRAURI | PO BOX 1557 | | | | COAMO | PR | 00769 | |
| ANA V CRUZ VEGA | URB METROPOLIS | I 31 CALLE 11 | | | CAROLINA | PR | 00987 | |
| ANA V DIAZ REXACH | PMB 194 | PO BOX 1267 | | | NAGUABO | PR | 00718 | |
| ANA V FERNANDEZ ARROYO | 621 CALLE HECTOR URDANETA | | | | SAN JUAN | PR | 00915 | |
| ANA V HERNANDEZ NIEVES | [ADDRESS ON FILE] | | | | | | | |
| ANA V MEDINA MONTANEZ | HC 2 BOX 12957 | | | | AGUAS BUENAS | PR | 00703 | |
| ANA V MEDINA MONTANEZ | PO BOX 66 | | | | AGUAS BUENAS | PR | 00703 | |
| ANA V MORALES DIAZ | VILLA REALIDAD | SOLAR 225 | | | RIO GRANDE | PR | 00745 | |
| ANA V ORTIZ RAMIREZ | [ADDRESS ON FILE] | | | | | | | |
| ANA V ORTIZ SANTOS | [ADDRESS ON FILE] | | | | | | | |
| ANA V OTERO MAS | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| ANA V PAGAN | JARDINES DE BAYAMONTE | RUISENOR 147 | | | BAYAMON | PR | 00956-6645 | |
| ANA V PERAZA GONZALEZ | URB EL CONQUISTADOR | E41 AVE DIEGO VELAQUEZ | | | TRUJILLO ALTO | PR | 00976-6413 | |
| ANA V RIVERA SANTIAGO | URB LAS MARIAS D 7 | | | | SALINA | PR | 00751 | |
| ANA V RIVERA VARGAS | [ADDRESS ON FILE] | | | | | | | |
| ANA V VILLARONGA / FRANCES D PEREZ | URB CAMINO DEL MAR | 5021 VIA CANGREJOS | | | TOA BAJA | PR | 00949-4347 | |
| ANA V WAGNER | COND KINGS COURT 52 | APTO 9-A | | | SAN JUAN | PR | 00911 | |
| ANA V. ROSA CALDERON | [ADDRESS ON FILE] | | | | | | | |
| ANA VALENTIN MENDEZ | [ADDRESS ON FILE] | | | | | | | |
| ANA VALENTIN ROMERO | [ADDRESS ON FILE] | | | | | | | |
| ANA VALLADARES TORRES | HACIENDA LA MATILDE | A 18 AVE MORELL CAMPOS | | | PONCE | PR | 00728 | |
| ANA VALPAIS RIVERA | URB VILLA SANTOS | CALLE 21DD 9 | | | ARECIBO | PR | 00613 | |
| ANA VARONA PACHECO | [ADDRESS ON FILE] | | | | | | | |
| ANA VAZQUEZ | PO BOX 50063 | | | | SAN JUAN | PR | 00902 | |
| ANA VAZQUEZ AGUILITA | 60 STORMS AVE HUDSON COUNTRY | | | | JERSEY CITY | NJ | 07306 | |
| ANA VAZQUEZ ORTEGA | P O BOX 531 | | | | TOA ALTA | PR | 00954 | |
| ANA VAZQUEZ RENTAS | URB CAPARRA TERRACE 1500 | CALLE 30 SO | | | SAN JUAN | PR | 00921-2130 | |
| ANA VAZQUEZ TORRES | CONDOMINIO EGIDA C.I.A. PR 120 | APT 201 CALLE MARGINAL | | | GUAYNABO | PR | 00969-3442 | |
| ANA VEGA FALCON | ADM SERV GENERALES | P O BOX 7428 | | | SAN JUAN | PR | 00916-7428 | |
| ANA VEGA MESA | PROVIDENCIA | D 1 CALLE 1 | | | TOA ALTA | PR | 00953 | |
| ANA VEGA MORALES | HC 04 BOX 49237 | | | | CAGUAS | PR | 00725-9639 | |
| ANA VEGA NAZARIO | HC 3 BOX 14182 | | | | UTUADO | PR | 00641 | |
| ANA VELAZQUEZ CORTES | PO BOX 5758 | | | | CAGUAS | PR | 00726 | |
| ANA VELAZQUEZ QUILES | PO BOX 2416 | | | | ARECIBO | PR | 00613 | |
| ANA VELEZ RIVERA | 38 SECTOR SAN JOSE | | | | CIDRA | PR | 00739 | |
| ANA VICTORIA MORENO RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| ANA VILLANUEVA CASTRO | URB ESTEVES | 4001 CALLE HUCAR | | | AGUADILLA | PR | 00603 | |
| ANA VILLANUEVA SANTOS | LAS DELICIAS SAN ISIDRO | BOX 6011 | | | CANOVANAS | PR | 00729 | |
| ANA VILLEGA PAGAN | URB FRANCISCO OLLER | 1 CALLE 62 | | | BAYAMON | PR | 00956 | |
| ANA VIOLETA CIANCHINI | PO BOX 2014 | | | | AIBONITO | PR | 00705 | |
| ANA VIOLETA ORTIZ TORRES | MANSIONES DE RIO PIEDRAS | 1789 CALLE GARDENIA | | | SAN JUAN | PR | 00926 | |
| ANA VIVIAN PEREZ ONEILL | URB RIACHUELOS ENCANTADA | RO22 CALLE CORRIENTES | | | TRUJILLO ALTO | PR | 00976 | |
| ANA V RODRIGUEZ MORALES | HC 1 BOX 6576 | | | | JUNCOS | PR | 00777 | |
| ANA Y CARMONA GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| ANA Y CARMONA GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| ANA Y COSME NIEVES | [ADDRESS ON FILE] | | | | | | | |
| ANA Y GARCIA MARRERO | JARDINES DE TOA ALTA | 46 CALLE 4 | | | TOA ALTA | PR | 00953 | |
| ANA Y TIRADO ALVAREZ | [ADDRESS ON FILE] | | | | | | | |
| ANA Y TIRADO ALVAREZ | [ADDRESS ON FILE] | | | | | | | |
| ANA Y. ANGUITA OLIVERAS | [ADDRESS ON FILE] | | | | | | | |
| ANA YOLANDA GONZALEZ | JARDINES DE ARECIBO | F 7 CALLE E | | | ARECIBO | PR | 00612 | |
| ANA YOLANDA HERNANDEZ VARGAS | PO BOX 1100 | | | | AGUADA | PR | 00602 | |
| ANA YOLANDA ORTIZ FIGUEROA | [ADDRESS ON FILE] | | | | | | | |
| ANA Z GONZALEZ CRESPO | A 20 URB MOROPO | | | | AGUADA | PR | 00602 | |
| ANA Z QUILES VELEZ | URB LA MONSERRATE | E 21 CALLE 6 | | | HORMIGUEROS | PR | 00660 | |
| ANA ZAMBRANA ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| ANA ZAYAS GONZALEZ | JUAN DOMINGO | 10 CAMINO VIEJO | | | GUAYNABO | PR | 00966 | |
| ANABAL SANTIAGO OLIVERAS | URB ESTANCIAS DE TORTUGUERO | 365 CALLE TORTUGA | | | VEGA BAJA | PR | 00693 | |
| ANABAL ALVAREZ PACHECO | ALTURAS DEL PARQUE | 812 CALLE YEARO | | | CAROLINA | PR | 00987 | |
| ANABEL APONTE VEGA | BO. MAGINAS 219 CALLE CANAL | | | | SABANA GRANDE | PR | 00637 | |
| ANABEL ARANA LANZAS | [ADDRESS ON FILE] | | | | | | | |
| ANABEL ARCE NIEVES | SECTOR ZANOT | BZN 9 | | | ISABELA | PR | 00662 | |
| ANABEL AVILES PAGAN | URB SANTA JUANA | K 23 CALLE 2 | | | CAGUAS | PR | 00725 | |
| ANABEL AYALA RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| ANABEL BARRETO HERNANDEZ | URB DEL CARMEN | E 100 CALLE 6 | | | CAMUY | PR | 00627 | |
| ANABEL CARABALLO NATAL | [ADDRESS ON FILE] | | | | | | | |
| ANABEL CARRASQUILLO CASTRO | [ADDRESS ON FILE] | | | | | | | |
| ANABEL GONZALEZ CRESPO | [ADDRESS ON FILE] | | | | | | | |
| ANABEL GONZALEZ CRESPO | [ADDRESS ON FILE] | | | | | | | |
| ANABEL GONZALEZ RIOS | BO GALATEO BAJO | 78 RUTA 4 | | | ISABELA | PR | 00662 | |
| ANABEL JAIME CONCEPCION | PASEO DEL SOL | 291 THEBE STREET | | | DORADO | PR | 00646 | |
| ANABEL LOPEZ RIVERA | VALLE SAN LUIS | 168 VIA DEL ROCIO | | | CAGUAS | PR | 00725 | |
| ANABEL MACHADO ROSARIO | [ADDRESS ON FILE] | | | | | | | |
| ANABEL MACHADO ROSARIO | [ADDRESS ON FILE] | | | | | | | |
| ANABEL MARTINEZ MARRERO | APARTADO 527 | | | | AIBONITO | PR | 000705 | |
| ANABEL NIEVES HERNANDEZ | PO BOX 96 | | | | AGUAS BUENAS | PR | 00703 | |
| ANABEL NIEVES MORALES | RR-1 BOX 11851 | | | | MANATI | PR | 00674 | |
| ANABEL ORTIZ RODRIGUEZ | BDA MORALES | C-152 CALLE C | | | CAGUAS | PR | 00725 | |
| ANABEL ORTIZ VEGA | HC 1 BOX 4744 | | | | CAMUY | PR | 00627 | |
| ANABEL PEREZ PEREZ | [ADDRESS ON FILE] | | | | | | | |
| ANABEL PEREZ PEREZ | [ADDRESS ON FILE] | | | | | | | |
| ANABEL PEREZ PEREZ | [ADDRESS ON FILE] | | | | | | | |
| ANABEL PIZARRO CASILLAS | URB ALTURAS DE RIO GRANDE | 308 CALLE 24 Y | | | RIO GRANDE | PR | 00745 | |
| ANABEL RIVERA GONZALEZ | HC 44 BOX 13752 | | | | CAYEY | PR | 00736 | |
| ANABEL RODRIGUEZ RODRIGUEZ | HC 1 BOX 3190 | | | | FLORIDA | PR | 00650 | |
| ANABEL ROLON LOZADA | MONTE SUBASIO | F 3 CALLE 11 | | | GURABO | PR | 00778 | |
| ANABEL ROLON LOZADA | [ADDRESS ON FILE] | | | | | | | |
| ANABEL SANTIAGO MANGUAL | URB COUNTRY CLUB | GS-38 CALLE 206 | | | CAROLINA | PR | 00982 | |

Case:17-03283-LTS Doc#:1817-1 Filed:11/16/17 Entered:11/16/17 16:27:52 Desc:
Exhibit A(i) Page 132 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| ANABEL SANTIAGO RODRIGUEZ | PO BOX 4714 | | | | ADJUNTAS | PR | 00601-9718 | |
| ANABEL SEVILLA AYALA | [ADDRESS ON FILE] | | | | | | | |
| ANABEL SOSA IGLESIAS | C B 14 JARDINES DE CAROLINA | | | | CAROLINA | PR | 00987 | |
| ANABEL SOTO CARDALDA | HC 8 BOX 51402 | | | | HATILLO | PR | 00659 | |
| ANABEL TORRES ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| ANABEL TORRES TOLEDO | RIO CHIQUITO | KM 2 HM 8 | | | PONCE | PR | 00731 | |
| ANABEL VALENTIN VAZQUEZ | SANTIAGO IGLESIAS | 1407 CALLE ALONSO | | | SAN JUAN | PR | 00921 | |
| ANABEL VARGAS BOSQUES | [ADDRESS ON FILE] | | | | | | | |
| ANABEL VAZQUEZ BERRIOS | PO BOX 203 | | | | NARANJITO | PR | 00719 | |
| ANABEL VELEZ MARTINEZ | COM ANGOSTURA | SOLAR 607 | | | BARCELONETA | PR | 00617 | |
| ANABEL VILLEGAS DIAZ | RR 6 BOX 9985 | | | | SAN JUAN | PR | 00926 | |
| ANABEL VILLEGAS GALARZA | VILLAS DE LOIZA | AS 8 CALLE 23 A | | | CANOVANAS | PR | 00729 | |
| ANABEL VOGT GONZALEZ | PO BOX 193442 | | | | SAN JUAN | PR | 00919 | |
| ANABEL ZAPATA IRIZARRY | [ADDRESS ON FILE] | | | | | | | |
| ANABEL ZAPATA ZAPATA H/N/C NIYAMA HEALTH | P O BOX 647 | | | | CABO ROJO | PR | 00623 | |
| ANABEL ZAYAS ALBINO | [ADDRESS ON FILE] | | | | | | | |
| ANABELA C CALDERÓN PIZARRO | H C 01 BOX 6525 | | | | LOIZA | PR | 00772 | |
| ANABELIZ RIVERA RIVERA | [ADDRESS ON FILE] | | | | | | | |
| ANABELL BAEZ ORTIZ | PO BOX 1651 | | | | AIBONITO | PR | 00705 | |
| ANABELL MARTINEZ GUADALUPE | BO BARAHONA | CALLE RAMON PARES BOX 33 | | | MOROVIS | PR | 00687 | |
| ANABELLE BATISTA WALKER | [ADDRESS ON FILE] | | | | | | | |
| ANABELLE CARRASQUILLO FUENTES | [ADDRESS ON FILE] | | | | | | | |
| ANABELLE CRUZ RODRIGUEZ | 194 URB VILLA JORGETTI | | | | BARCELONETA | PR | 00617 | |
| ANABELLE DEL RIO GARCIA | HC 1 BOX 6316 | | | | CIALES | PR | 00638 | |
| ANABELLE ENAMORADO WILLIAMS | P O BOX 8983 | | | | BAYAMON | PR | 00960-8983 | |
| ANABELLE FELICIANO RAMOS | VISTAS DE CAMUY | D 9 CALLE 4 | | | CAMUY | PR | 00627 | |
| ANABELLE FLECHA VIERA | [ADDRESS ON FILE] | | | | | | | |
| ANABELLE GERENA RIVERA | BO CARRIZALES | SECTOR PALMA GORDA | | | HATILLO | PR | 00659 | |
| ANABELLE GOMEZ LOPEZ | CARR 101 BZN 1113 | | | | CABO ROJO | PR | 00623 | |
| ANABELLE GRACIANO RIOS | VILLA CAROLINA | 73-10 CALLE 60 | | | CAROLINA | PR | 00785 | |
| ANABELLE HERNANDEZ SANTOS | RR 2 BOX 5385 | | | | CIDRA | PR | 00739 | |
| ANABELLE LEON LICIER | [ADDRESS ON FILE] | | | | | | | |
| ANABELLE LIPSETT RODRIGUEZ | PO BOX 5028 | | | | AGUADILLA | PR | 00605 | |
| ANABELLE MARTINEZ MARCANO | [ADDRESS ON FILE] | | | | | | | |
| ANABELLE MORALES DROZ | [ADDRESS ON FILE] | | | | | | | |
| ANABELLE ORTIZ | PO BOX 1473 | | | | GUAYNABO | PR | 00970 | |
| ANABELLE ORTIZ RIVERA | HC 01 BOX 5846 | | | | OROCOVIS | PR | 00720 | |
| ANABELLE RIVERA BATALLA | [ADDRESS ON FILE] | | | | | | | |
| ANABELLE RODRIGUEZ PEREZ | [ADDRESS ON FILE] | | | | | | | |
| ANABELLE RODRIGUEZ PEREZ | [ADDRESS ON FILE] | | | | | | | |
| ANABELLE RODRIGUEZ PEREZ | [ADDRESS ON FILE] | | | | | | | |
| ANABELLE RODRIGUEZ SEPULVEDA | [ADDRESS ON FILE] | | | | | | | |
| ANABELLE TORRES CRUZ | COND PISOS DE CAPARRA | APTO 5 H | | | GUAYNABO | PR | 00966 | |
| ANABELLE TORRES ROMAN | URB MONACO 1 | A 1A CALLE TRINA PADILLA | | | MANATI | PR | 00674 | |
| ANABELLE VELAZQUEZ CABRERA | URB VALLE HUCARES | 57 CALLE CEIBA | | | JUANA DIAZ | PR | 00795 | |
| ANABELLE VERGEZ SOLDEVILA | URB VILLA DEL CARMEN | MM 16 CALLE 17 | | | PONCE | PR | 00731 | |
| ANABETH MARTINEZ CLAUDIO | BOX 1336 | | | | GUANICA | PR | 00653 | |
| ANACELIA GONZALEZ SIERRA | PO BOX 978 | | | | CIDRA | PR | 00739 | |
| ANACELIS CARRION CONCEPCION | RR 6 BOX 9679 | | | | SAN JUAN | PR | 00928 | |
| ANACELYS VERA MENDEZ | BO VOLADORAS | CARR 125 KM 10.8 | | | MOCA | PR | 00676 | |
| ANACLETO GOMEZ HERNANDEZ | 703 CALLE LOS NARANJOS | APT 4 A | | | SAN JUAN | PR | 00907 | |
| ANACLETA RIVERA LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| ANADELIA RIVERA BATISTA | HC 01 BOX 8494 | | | | BAJADERO | PR | 00616 | |
| ANADELYS COTTO COLLAZO | HC-02 BUZON 5754 | BARRIO BARAHONA | | | MOROVIS | PR | 00687 | |
| ANADINA VELEZ GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| ANADINA VELEZ GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| ANADINA YULFO DE MORGANTI | P O BOX 897 | | | | AGUADILLA | PR | 00605 | |
| ANADON RIVERA, MIGUEL A. | [ADDRESS ON FILE] | | | | | | | |
| ANADORIS ESTRADA TORRES | [ADDRESS ON FILE] | | | | | | | |
| ANAELI BARRETO CRUZ | VISTA BELLA | H 6 CALLE 9 | | | BAYAMON | PR | 00956 | |
| ANAELI HERNANDEZ GOMEZ | [ADDRESS ON FILE] | | | | | | | |
| ANAELIS ALVAREZ BORONAT | [ADDRESS ON FILE] | | | | | | | |
| ANAGON INC | 3564 SAHARA SPRING BLVD | | | | POMPANO BEACH | FL | 33069 | |
| ANAHI LAZATE | 1211 W ELMDALE AVE APT 3 F | | | | CHICAGO | IL | 60660 | |
| ANAID M CABRERA QUIARA | VILLA NEVAREZ | 305 CALLE 22 | | | SAN JUAN | PR | 00927 | |
| ANAIDA C CASTILLO SOTO | [ADDRESS ON FILE] | | | | | | | |
| ANAIDA FRANCESCHI ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| ANAIDA HERNANDEZ | BDA BLONDET | 22 CALLE MARIANA BRACETTI | | | SAN JUAN | PR | 00925 | |
| ANAIDA I LAMBOY SANCHEZ | [ADDRESS ON FILE] | | | | | | | |
| ANAIDA J LAMBOY SANCHEZ | [ADDRESS ON FILE] | | | | | | | |
| ANAIDA LUGO SEPULVEDA | BOX 600 | | | | LAJAS | PR | 00667 | |
| ANAIDA MARTINEZ FONT | HC 9 BOX 90198 | | | | SAN SEBASTIAN | PR | 00685 | |
| ANAIDA PEREZ ZAMOT | PO BOX 415 | | | | QUEBRADILLAS | PR | 00678 | |
| ANAIDA RAMIREZ CORDERO | [ADDRESS ON FILE] | | | | | | | |
| ANAIDA RODRIGUEZ VILLOTS | PO BOX 7124 | | | | PONCE | PR | 00732 | |
| ANAIDA ZAMBRANA TAMARINDO | URB VILLA DEL CARMEN | 2 CALLE E AVE CONSTANCIA | | | PONCE | PR | 00731 | |
| ANAIDEL FERNANDEZ MORA | HERMANAS DAVILA | H 14 CALLE 7 | | | BAYAMON | PR | 00959 | |
| ANAIS CALERO GONZALEZ | 66 CALLE LOS ROTARIOS | | | | ISABELA | PR | 00662 | |
| ANAIS CELPAS PACHECO | COND SAN ANTON APT 1704 | | | | CAROLINA | PR | 00987 | |
| ANAIS DELGADO LABOY | [ADDRESS ON FILE] | | | | | | | |
| ANAIS I BAEZ VELEZ | URB SAN AGUSTIN | 1151 CALLE MAXIMO ALOMAR | | | SAN JUAN | PR | 00923-3200 | |
| ANAIS LACLAUSTRA ORTIZ | STA JUANITA | BE 9 CALLE KENNEDY | | | BAYAMON | PR | 00956 | |
| ANAIS M VELEZ SANTIAGO | VILLA CAROLINA | 193-17 CALLE 526 | | | CAROLINA | PR | 00985 | |
| ANAIS TORRES ROSADO | OFIC SUPTE. DE ESCUELAS | PO BOX 518 | | | NAGUABO | PR | 00718 | |
| ANAISA DELGADO HYLAND | [ADDRESS ON FILE] | | | | | | | |
| ANAISA RAMOS ROSARIO | [ADDRESS ON FILE] | | | | | | | |
| ANAISE ROMAN VELAZQUEZ | ALTURAS DE FLAMBOYAN | EE 11 CALLE 18 | | | BAYAMON | PR | 00959 | |
| ANAITSI HERNANDEZ MENDOZA | [ADDRESS ON FILE] | | | | | | | |
| ANAITTE VACCARO | PMB 404 | 220 WESTERN AUTO PLAZA | | | TRUJILLO ALTO | PR | 00976 | |
| ANAITTE VACCARO | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| ANALDA COTTO NEGRON | [ADDRESS ON FILE] | | | | | | | |

Case:17-03283-LTS   Doc#:1817-1   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(i) Page 133 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| ANALDI DIAZ TORRES | [ADDRESS ON FILE] | | | | | | | |
| ANALI ARROYO LOPEZ | P O BOX 1242 | | | | CAGUAS | PR | 00726 | |
| ANALID T. DIAZ RAMIREZ | [ADDRESS ON FILE] | | | | | | | |
| ANALIRIS QUILES COLON | [ADDRESS ON FILE] | | | | | | | |
| ANALIS RIVERA TORRES | PO BOX 1440 | | | | COAMO | PR | 00769 | |
| ANALIS TORRES RIOS | P O BOX 501 | | | | UTUADO | PR | 00641 | |
| ANALITICAL TECNOLOGIES | PO BOX 366950 | | | | SAN JUAN | PR | 00936-6950 | |
| ANALIZ MATEO SANTIAGO | PO BOX 1184 | | | | COAMO | PR | 00769 | |
| ANALOG DIGITAL COMMUNICATIONS | HC 1 BOX 29030 | | CAGUAS | | CAGUAS | PR | 00725 | |
| ANALUZ BERRIOS BENITEZ | P O BOX 513 | | | | AIBONITO | PR | 00705 | |
| ANALYTICAL ENVIROMENTAL SERVICE | CALLLE MONSERRATE 611  2DO PISO | | | | SAN JUAN | PR | 00907 | |
| ANALYTICAL ENVIRONMENTAL SERV | 50 CALLE COLL Y TOSTE STE 3-A | | | | SAN JUAN | PR | 00918 | |
| ANALYTICAL GEN TRATING | 7808 CHERRY CREEK SOUTH DRIVE | SUITE 201 | | | DENVER | CO | 80231 | |
| ANALYTICAL PRODUCTS CORP | 2730 WASHINGTON BLVD | | | | BELPRE | OH | 45714 | |
| ANALYTICAL SERVICES | PO BOX 7895 | | | | THE WOODLAND | TX | 77387 | |
| ANALYTICAL TECHNOLOGIES INC | PO BOX 366950 | | | | SAN JUAN | PR | 00936-6950 | |
| ANALYTICAL TECHNOLOGIES INC | PO BOX 70175 | | | | SAN JUAN | PR | 00936 | |
| ANAMAE PAMIES BETANCOURT | URB EXT AGUSTIN  365 | CALLE 8 | | | SAN JUAN | PR | 00926 | |
| ANAMARI RIZARRY QUINTERO | DOS PINOS | 840 DIANA | | | SAN JUAN | PR | 00923 | |
| ANAMARI RIVERA OLMEDA | BOX 193 | | | | VILLALBA | PR | 00766 | |
| ANAMARI SEIN FIGUEROA | VILLAS DE LOIZA | K 12 CALLE 7 | | | CANOVANAS | PR | 00729 | |
| ANAMARIE PAGAN RIOS | [ADDRESS ON FILE] | | | | | | | |
| ANAMARIS  GOMEZ  CENTENO | HC 01 BOX 4811 | | | | BARCELONETA | PR | 00617 | |
| ANAMARIS CANALES BAEZ | [ADDRESS ON FILE] | | | | | | | |
| ANAMARIS CARABALLO PONCE | APARTADO 1654 | COMUNIDAD ANON | | | LARES | PR | 00669 | |
| ANAMARIS GUTIERREZ RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| ANAMARIS GUTIERREZ RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| ANAMARIS MIRANDA MONTES | [ADDRESS ON FILE] | | | | | | | |
| ANAMARIS ROSARIO ROSADO | [ADDRESS ON FILE] | | | | | | | |
| ANAMARY GONZALEZ GONZALEZ | JARDINES DE CAYEY | B 7 CALLE 5 | | | CAYEY | PR | 00736 | |
| ANAMARY LIBREROS BAGU | URB ALTURAS DE INTERAMERICANA | M 13 CALLE 9 | | | TRUJILLO ALTO | PR | 00976 | |
| ANAMARYS JIMENEZ RIVERA | 10 CALLE OBRERO | | | | CIALES | PR | 00638 | |
| ANAMARYS RIVERA DIAZ | URB EL MADRIGAL | N 50 CALLE 14 | | | PONCE | PR | 00730 | |
| ANAMARYS VEGA LUGO | PARCELA SUSUA 113 | AZUCENA | | | SABANA GRANDE | PR | 00637 | |
| ANANDA MARGA | PO BOX 3194 | | | | LAJAS | PR | 00667 | |
| ANANIA RIVERA - TERESA SANCHEZ (TUTORA) | [ADDRESS ON FILE] | | | | | | | |
| ANANIAS FERNANDEZ GOMEZ | [ADDRESS ON FILE] | | | | | | | |
| ANANIAS RAMIREZ DIAZ | JDNS DE CAYEY 1 | B6 CALLE 5 | | | CAYEY | PR | 00736 | |
| ANARDI AUGUSTO AGOSTO MUJICA | [ADDRESS ON FILE] | | | | | | | |
| ANARDY A MARTINEZ CRUZ | LAS COLINAS | L 37 CALLE 9 | | | TOA BAJA | PR | 00949 | |
| ANARIS MORO CAMACHO | [ADDRESS ON FILE] | | | | | | | |
| ANARIS MORO CAMACHO | [ADDRESS ON FILE] | | | | | | | |
| ANA'S CATERING | PO BOX 96 | | | | CANOVANAS | PR | 00729 | |
| ANASCO PRESICION MANUFACTURING INC. | P O BOX 1409 | | | | ANASCO | PR | 00610-1409 | |
| ANASCO REFRIGERATION & ELECT. CONT. INC. | CALLE 65 DE INFANTERIA #40 | | | | ANASCO | PR | 00610-0000 | |
| ANASCO REFRIGERATION SERVICE | 40  65 INFANTERIA | | | | AAASCO | PR | 00610 | |
| ANASTACIA ACOSTA | [ADDRESS ON FILE] | | | | | | | |
| ANASTACIA ALEMAN DIAZ | URB COUNTRY CLUB | 1010 CALLE CARMEN BUSELLO | | | SAN JUAN | PR | 00924 | |
| ANASTACIA ALEMAN VELAZQUEZ | PO BOX 1875 | | | | CANOVANAS | PR | 00729 | |
| ANASTACIA BELTRAN SANCHEZ | RES PEDRO J ROSALY | BLOQ 18 APT 226 | | | PONCE | PR | 00717 | |
| ANASTACIA BURGOS RODRIGUEZ | HC 01 BOX 17199 | | | | HUMACAO | PR | 00791 | |
| ANASTACIA CRUZ CRUZ | HC 80 BOX 8314 | | | | DORADO | PR | 00646 | |
| ANASTACIA DELGADO GUZMAN | [ADDRESS ON FILE] | | | | | | | |
| ANASTACIA FIGUEROA GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| ANASTACIA MENDEZ BOURDON | [ADDRESS ON FILE] | | | | | | | |
| ANASTACIA MORALES COLLAZO | [ADDRESS ON FILE] | | | | | | | |
| ANASTACIA ORTIZ CAPELES | [ADDRESS ON FILE] | | | | | | | |
| ANASTACIA ORTIZ CAPELES | [ADDRESS ON FILE] | | | | | | | |
| ANASTACIA VAZQUEZ RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| ANASTACIO CONIER FIGUROA | JARDINES DEL CARIBE 5TA EXT | B 26  CALLE 4 | | | PONCE | PR | 00731 | |
| ANASTACIO DELGADO ARROYO/JESUS M DELGADO | BO JACANAS SUR | CARR 902 | | | YABUCOA | PR | 00767-9614 | |
| ANASTACIO ESTEVES ORTIZ | APARTADO 5283 | | | | SAN SEBASTIAN | PR | 00685 | |
| ANASTACIO HERNANDEZ MIRO | PO BOX 507 | | | | MARICAO | PR | 00606 | |
| ANASTACIO HUERTAS FLORES | CIUDAD NASSO | G 12 CALLE 8 | | | SAN LORENZO | PR | 00754 | |
| ANASTACIO ORTIZ HUERTAS | [ADDRESS ON FILE] | | | | | | | |
| ANASTACIO PEDRAZA OYOLA | [ADDRESS ON FILE] | | | | | | | |
| ANASTACIO PEREZ COLON Y/O DOMINGA PEREZ | BO LOMAS | HC 01 BOX 8358 | | | CANOVANAS | PR | 00729 | |
| ANASTACIO RIVERA SANTOS | 87 INT CALLE JAQUETA | | | | MAYAGUEZ | PR | 00680 | |
| ANASTACIO RODRIGUEZ IRIZARRY | P O BOX 560-673 | | | | GUAYANILLA | PR | 00656 | |
| ANASTACIO ROSADO TORRES | URBCOLINAS DE PLATA17 CAMINO DE RIO | | | | TOA ALTA | PR | 00953 | |
| ANASTACIO SALTAR NIEVES | 1243 BO ESPINAL | | | | AGUADA | PR | 00602 | |
| ANASTACIO SILVA GOMEZ | HC 30 BOX 37514 | | | | SAN LORENZO | PR | 00754 | |
| ANASTACIO VALENTIN ADAMES | [ADDRESS ON FILE] | | | | | | | |
| ANASTASIA K FUCHS | 1009 SUMMER BLVD 4 | | | | SAFETY HARBOR | FL | 34695 | |
| ANASTASIO MORALES JIMENEZ | HC 03 BOX 12556 | | | | JUANA DIAZ | PR | 00795 | |
| ANASTASIO RODRIGUEZ IRIZARRY | [ADDRESS ON FILE] | | | | | | | |
| ANATILDE RIVERA TORRES | REPARTO ESPERANZA | M 18 CALLE 4 | | | YAUCO | PR | 00698 | |
| ANATILDE RODRIGUEZ TORRES | [ADDRESS ON FILE] | | | | | | | |
| ANATILDE RUBERT SOTO | HC 1 BOX 31094 | | | | JUANA DIAZ | PR | 00795-9741 | |
| ANATOLIA PADILLA MEDINA | URB ANA MARIA | C 3 CALLE 5 | | | CABO ROJO | PR | 00623 | |
| ANATOLIA SANCHEZ RODRIGUEZ | HC 03 BOX 37384 | | | | CAGUAS | PR | 00725 | |
| ANAUSSHKA M MARQUEZ ORTIZ | 20 CALLE ROSICH | | | | PONCE | PR | 00731 | |
| ANAVIS MORALES PAGAN | P O BOX 302 | | | | MOROVIS | PR | 00687 | |
| ANAVITARTE ROMAN, ARACELIS | [ADDRESS ON FILE] | | | | | | | |
| ANAVITATE CINTRON, MARIA | [ADDRESS ON FILE] | | | | | | | |
| ANAVITATE CORDERO, FERNANDO L | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17 03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| ANAVITATE CUADRADO, ANTONEY | [ADDRESS ON FILE] | | | | | | | |
| ANAVITATE SANTIAGO, MYRNA I. | [ADDRESS ON FILE] | | | | | | | |
| ANAVYS FREYTES OQUENDO | PO BOX 511 | | | | TOA BAJA | PR | 00951 | |
| ANAY PUNTONET VALLE | [ADDRESS ON FILE] | | | | | | | |
| ANAYA CORREA, SHARON J. | [ADDRESS ON FILE] | | | | | | | |
| ANAYA PADRO, LOURDES | [ADDRESS ON FILE] | | | | | | | |
| ANAYDA ANDUJAR TORRES | P O BOX 671 | | | | SALINAS | PR | 00751 | |
| ANAYDA VALLE LASSALLE | [ADDRESS ON FILE] | | | | | | | |
| ANAYDEE DELGADO PAGAN | URB COUNTRY CLUB | 979 CALLE DURBEC APTO 4 | | | SAN JUAN | PR | 00924 | |
| ANAYMI MARQUEZ DIAZ | 11 C/ JUAN R GONZALEZ | | | | RIO GRANDE | PR | 00745 | |
| ANAYRI LEBRON MOJICA | HC 1 BOX 17612 | | | | HUMACAO | PR | 00791 | |
| ANAYRA BARRERAS | PO BOX 217 | | | | JUNCOS | PR | 00777 | |
| ANAYS A SANTALI JIMENEZ | ANAIDA GARDENS | 200 CALLE 1 APT 309 | | | PONCE | PR | 00716 | |
| ANAYS A SANTALIZ JIMENEZ | [ADDRESS ON FILE] | | | | | | | |
| ANAYS A SANTALIZ JIMENEZ | [ADDRESS ON FILE] | | | | | | | |
| ANCHEZ OLMO, JESUS C. | [ADDRESS ON FILE] | | | | | | | |
| ANCHOR FUNDING | 951 AVE FDEZ JUNCOS SUITE 202 | | | | SAN JUAN | PR | 00907 | |
| ANCHORAGE CORP | PO BOX 190-404 | | | | SAN JUAN | PR | 00919-0404 | |
| ANCIMEL OTERO REYES | [ADDRESS ON FILE] | | | | | | | |
| ANCRUSA CONTRACTORS INC | URB ADOQUINES | 61 CALLE SAN JOSE | | | SAN JUAN | PR | 00926 | |
| Ancrusa Contractors, Inc. | RR 9 BOX 1390 MCS 173 | | | | SAN JUAN | PR | 00926 | |
| ANCRUSA CONTRACTORS, INC. | RR 9 BOX 1390 MSC 173 | | | | SAN JUAN | PR | 00926-0000 | |
| ANCRUSPE INC | PO BOX 908 | | | | VILLALBA | PR | 00766 | |
| ANDALUCIA CAR SERVICE | URB PAR GARDEN | M 5  CALLE 15 | | | SAN JUAN | PR | 00926 | |
| ANDALUZ CASILLAS, JOMAR | [ADDRESS ON FILE] | | | | | | | |
| ANDALUZ PAGAN, MARTA | [ADDRESS ON FILE] | | | | | | | |
| ANDALUZ PAGAN, MARTA | [ADDRESS ON FILE] | | | | | | | |
| ANDAMIOS DE P R INC | PO BOX 8 | | | | TRUJILLO ALTO | PR | 00978 | |
| ANDERSON BURGOS | BOX 4517 | | | | JUANA DIAZ | PR | 00795 | |
| ANDERSON COLON RIVERA | HC 03 BOX 7063 | | | | HUMACAO | PR | 00791-9556 | |
| ANDERSON COLON RIVERA | URB VILLA HUMACAO | M 5 CALLE 3 | | | HUMACAO | PR | 00791 | |
| ANDERSON CRUZ MALDONADO | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| ANDERSON PAGAN CARMONA | URB VALLE ARRIBA HEIGHTS | STATION PO BOX 3169 | | | CAROLINA | PR | 00985 | |
| ANDERSON PUBLISHING COMPANY | PO BOX 1576 | | | | CINCINNATI | OH | 45201 | |
| ANDERSON PUBLISHING COMPANY | PO BOX 640709 | | | | CINCINNATI | OH | 45264-0709 | |
| ANDERSON SANCHEZ NEGRON | HC 1 BOX 3262 | | | | UTUADO | PR | 00641 | |
| ANDERSON SANTOS RIVERA | BO PALMAS | 264 CALLE CUCHARILLAS | | | CATAÑO | PR | 00962 | |
| ANDERSON VEGA Y ANGELITA CASTILLO | [ADDRESS ON FILE] | | | | | | | |
| ANDFRAN INC | ASHFORD MEDICAL CENTER | 29 WASHINGTON ST STE 409 | | | SAN JUAN | PR | 00907-1503 | |
| ANDINA CAMACHO DE LEON | PO BOX 1695 | | | | ARECIBO | PR | 00613-1695 | |
| ANDINA ALVAREZ, IRIS M | [ADDRESS ON FILE] | | | | | | | |
| ANDINO AMARO, VIVIANA M | [ADDRESS ON FILE] | | | | | | | |
| ANDINO ARROYO, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| ANDINO BARROSO, ABEL J | [ADDRESS ON FILE] | | | | | | | |
| ANDINO BERMUDEZ, YASHIRA | [ADDRESS ON FILE] | | | | | | | |
| ANDINO COLLAZO, JEFFREY O | [ADDRESS ON FILE] | | | | | | | |
| ANDINO COLON NESTOR | MINILLAS STATION | P O BOX 41269 | | | SAN  JUAN | PR | 00940 1269 | |
| ANDINO COLON, AUREA | [ADDRESS ON FILE] | | | | | | | |
| ANDINO COLON, GETYZAIDA | [ADDRESS ON FILE] | | | | | | | |
| ANDINO COLON, GETZAIDA | [ADDRESS ON FILE] | | | | | | | |
| ANDINO COLON, YARISMIR | [ADDRESS ON FILE] | | | | | | | |
| ANDINO CORDERO, ANA I | [ADDRESS ON FILE] | | | | | | | |
| ANDINO CORREA, PAULETTE | [ADDRESS ON FILE] | | | | | | | |
| ANDINO DELGADO, SAMARIA | [ADDRESS ON FILE] | | | | | | | |
| ANDINO DELGADO, SARIAN | [ADDRESS ON FILE] | | | | | | | |
| ANDINO DIAZ, IRIS | [ADDRESS ON FILE] | | | | | | | |
| ANDINO GARCIA, ANA | [ADDRESS ON FILE] | | | | | | | |
| ANDINO GARCIA, PEDRO | [ADDRESS ON FILE] | | | | | | | |
| ANDINO GONZALEZ, NEISHA T | [ADDRESS ON FILE] | | | | | | | |
| ANDINO GONZALEZ, SIULIANN Y | [ADDRESS ON FILE] | | | | | | | |
| ANDINO GOTAY, IRVING | [ADDRESS ON FILE] | | | | | | | |
| ANDINO HERNANDEZ, MARY L | [ADDRESS ON FILE] | | | | | | | |
| ANDINO LOPEZ, AIDYN | [ADDRESS ON FILE] | | | | | | | |
| ANDINO LOPEZ, ALIZ | [ADDRESS ON FILE] | | | | | | | |
| ANDINO LOPEZ, IRMA | [ADDRESS ON FILE] | | | | | | | |
| ANDINO LOPEZ, IVETTE | [ADDRESS ON FILE] | | | | | | | |
| ANDINO MARRERO, GABRIELA M | [ADDRESS ON FILE] | | | | | | | |
| ANDINO MARTINEZ, SONLYS | [ADDRESS ON FILE] | | | | | | | |
| ANDINO MEDINA, DAISY | [ADDRESS ON FILE] | | | | | | | |
| ANDINO MOJICA, SAMARI | [ADDRESS ON FILE] | | | | | | | |
| ANDINO MONTANEZ, ADAMARIS | [ADDRESS ON FILE] | | | | | | | |
| ANDINO MONTANEZ, AIXA | [ADDRESS ON FILE] | | | | | | | |
| ANDINO NAVARRO, JANICE M | [ADDRESS ON FILE] | | | | | | | |
| ANDINO NEVAREZ, MARGARITA | [ADDRESS ON FILE] | | | | | | | |
| ANDINO NIEVES, BLENDA | [ADDRESS ON FILE] | | | | | | | |
| ANDINO OLGUIN ARROYO | URB ROOSEVELT | 456 CALLE SOLDADO ALVARADO | | | SAN JUAN | PR | 00918 | |
| ANDINO ORTIZ, JOSEAN R | [ADDRESS ON FILE] | | | | | | | |
| ANDINO ORTIZ, SIRIALIX | [ADDRESS ON FILE] | | | | | | | |
| ANDINO RIVAS, JOSE R | [ADDRESS ON FILE] | | | | | | | |
| ANDINO RIVAS, MARIA | [ADDRESS ON FILE] | | | | | | | |
| ANDINO RIVAS, MARIA | [ADDRESS ON FILE] | | | | | | | |
| ANDINO RIVERA, ZENAIDA | [ADDRESS ON FILE] | | | | | | | |
| ANDINO RODRIGUEZ, MINERVA | [ADDRESS ON FILE] | | | | | | | |
| ANDINO SABATER, CARMEN M | [ADDRESS ON FILE] | | | | | | | |
| ANDINO SANCHEZ, BRUNILDA | [ADDRESS ON FILE] | | | | | | | |
| ANDINO SANTANA, ANA | [ADDRESS ON FILE] | | | | | | | |
| ANDINO TORRUELLAS, GRETCHEN | [ADDRESS ON FILE] | | | | | | | |
| ANDINO VARGAS, KAROL | [ADDRESS ON FILE] | | | | | | | |
| ANDINO VAZQUEZ, FRANCISCO | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| ANDINO VAZQUEZ, JULIA | [ADDRESS ON FILE] | | | | | | | |
| ANDINO VAZQUEZ, YOLANDA | [ADDRESS ON FILE] | | | | | | | |
| ANDINO VERGARA, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| ANDINO VERGARA, CELIA | [ADDRESS ON FILE] | | | | | | | |
| ANDINO VERGARA, DIGNA | [ADDRESS ON FILE] | | | | | | | |
| ANDOLZ CUEBAS, MYRNA | [ADDRESS ON FILE] | | | | | | | |
| ANDONY NASOPULOS DIAZ / NAPOLES AIR COND | P O BOX 1434 | | | | HATILLO | PR | 00659 | |
| ANDRADES ANDRADES, AIDA | [ADDRESS ON FILE] | | | | | | | |
| ANDRADES ANDRADES, AIDA R | [ADDRESS ON FILE] | | | | | | | |
| ANDRADES CORREA, VEIMA | [ADDRESS ON FILE] | | | | | | | |
| ANDRADES DE JESUS, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| ANDRADES PADILLA, JONELIS | [ADDRESS ON FILE] | | | | | | | |
| ANDRALIS FUENTES VALCARCEL | JARDINES DE BORINQUEN | K 5 CALLE ALELI | | | CAROLINA | PR | 00985 | |
| ANDRE ANDREA INC | 1110 AVE AMERICO MIRANDA | | | | SAN JUAN | PR | 00921-2215 | |
| ANDRE DU TOIT | PO BOX 783651 SANDTON 2146 | | | | JOHANESBURG | | | South Africa |
| ANDRE GUZMAN REYES | [ADDRESS ON FILE] | | | | | | | |
| ANDRE J PEREZ | COND PLAYA AZUL | TORRE 1 APT 401 | | | LUQUILLO | PR | 00773 | |
| ANDRE LAMOUTTE INCLAN | PARQUE DE SAN IGNACIO | E 19 CALLE 5 | | | SAN JUAN | PR | 00921 | |
| ANDRE R SANFIORENZO GIL DE LA MADRID | PO BOX 5011 | | | | MAYAGUEZ | PR | 00681 | |
| ANDRE RODRIGUEZ PAGAN | COLINAS DE CUPEY | B 3 CALLE 1 | | | SAN JUAN | PR | 00926 | |
| ANDRE SANCHEZ, GUSTAVO | [ADDRESS ON FILE] | | | | | | | |
| ANDRE VIDAL CANCEL | URB SAN GERARDO | 303 MONTGOMERY | | | SAN JUAN | PR | 00926 | |
| ANDREA  CARDONA ESCOBAR | PARC PALMAS ALTAS | 13 BUZON 10 AA | | | BARCELONETA | PR | 00617 | |
| ANDREA  HERNANDEZ  NIEVES | URB VILLA TURABO | M 8 CALLE ROBLES | | | CAGUAS | PR | 00726 | |
| ANDREA A. RIVERA | [ADDRESS ON FILE] | | | | | | | |
| ANDREA ACEVEDO ORTIZ | P O BOX 7004 | MPR 173 | | | SAN SEBASTIAN | PR | 00685 | |
| ANDREA ADAMES RIVERA | VILLA PALMERAS | 208 CALLE VIZCARRONDO | | | SAN JUAN | PR | 00915 | |
| ANDREA AGOSTO & JESUS RIVERA | U P STATION | PO BOX 22518 | | | SAN JUAN | PR | 00931 | |
| ANDREA AGUAYO SANGOS | [ADDRESS ON FILE] | | | | | | | |
| ANDREA ALVAREZ JIMENEZ | HC 9 BOX 1760 | | | | PONCE | PR | 00731-9716 | |
| ANDREA AMOROS GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| ANDREA ARZOLA JORGE | PO BOX 8438 | | | | PONCE | PR | 00732 | |
| ANDREA BOU ALDOY | COND EMILIANO POLL | 129 CALLE MAYAGUEZ APT 307 | | | SAN JUAN | PR | 00918 | |
| ANDREA BURGOS RAMIREZ | URB REPARTO METROPOLITANO | 1021 CALLE 15 SE | | | SAN JUAN | PR | 00921 | |
| ANDREA BURGOS RAMOS | PO BOX 50063 | | | | SAN JUAN | PR | 00902 | |
| ANDREA CABRERA CANCEL | BRISAS DE LOIZA | 69 CALLE GEMINIS | | | LOIZA | PR | 00729 | |
| ANDREA CAJIGAS DE QUINTERO | 7901 CAPWOOD AVENUE | | | | TAMPA | FL | 33637 | |
| ANDREA CAMACHO DIAZ | [ADDRESS ON FILE] | | | | | | | |
| ANDREA CAMARENA SAINZ | [ADDRESS ON FILE] | | | | | | | |
| ANDREA COLON BERNARDI | HC 01 BOX 2435 | | | | BARRANQUITAS | PR | 00794 | |
| ANDREA COLON COLON | RR 4 BOX 825 | | | | BAYAMON | PR | 00956-9606 | |
| ANDREA COLON RODRIGUEZ | BARRIO MAMEY | P O BOX 101 | | | PATILLAS | PR | 00723 | |
| ANDREA COLON TORRES | [ADDRESS ON FILE] | | | | | | | |
| ANDREA CRISPIN LUYANDA | RES SAN FERNANDO | EDIF 2 APT 43 | | | RIO PIEDRAS | PR | 00927 | |
| ANDREA CRISTINA TORRES ROSSO | URB ALTAMIRA | CALLE SIRIO 510 | | | SAN JUAN | PR | 00920 | |
| ANDREA CRUZ ALICEA | [ADDRESS ON FILE] | | | | | | | |
| ANDREA DE JESUS SERRANO | PARCELAS MAMEYES | 213 CALLE AMATISTA | | | PONCE | PR | 00731 | |
| ANDREA E RODRIGUEZ COTTO | [ADDRESS ON FILE] | | | | | | | |
| ANDREA ESCALERA ESCALERA | [ADDRESS ON FILE] | | | | | | | |
| ANDREA ESCALERA PIZARRO | HC 01 BOX 9001 | | | | LOIZA | PR | 00772 | |
| ANDREA FERRER CORDERO | PO BOX 1317 | | | | MOCA | PR | 00676 | |
| ANDREA FIGUEROA ADORNO | PO BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| ANDREA FIGUEROA CRUZ | [ADDRESS ON FILE] | | | | | | | |
| ANDREA FIGUEROA CRUZ | [ADDRESS ON FILE] | | | | | | | |
| ANDREA GARCIA PONCE | 50 C/ MATADERO VIEJO | | | | YAUCO | PR | 00698 | |
| ANDREA GONZALEZ ROMERO | [ADDRESS ON FILE] | | | | | | | |
| ANDREA GONZALEZ TORRES | [ADDRESS ON FILE] | | | | | | | |
| ANDREA GUZMAN AMARO | [ADDRESS ON FILE] | | | | | | | |
| ANDREA HANDLER RUIZ | [ADDRESS ON FILE] | | | | | | | |
| ANDREA J FUENTES ALVAREZ | HC 01 BOX 4083 | | | | COROZAL | PR | 00783 | |
| ANDREA JUAN GUZMAN | P O BOX 140 | | | | QUEBRADILLAS | PR | 00678 | |
| ANDREA LITTLEFIELD | [ADDRESS ON FILE] | | | | | | | |
| ANDREA LYNN PEREZ MENDEZ | HC 1 BOX 1287 | | | | BOQUERON | PR | 00622 | |
| ANDREA M MARTINEZ TORRES | 358 URB CAMINO DEL SUR | | | | PONCE | PR | 00716 | |
| ANDREA M MORENO SANCHEZ | P O BOX 9359 | | | | CAROLINA | PR | 00988 | |
| ANDREA MARTINEZ DE JESUS | URB PARADISE HILLS | 1657 CALLE PECOS | | | SAN JUAN | PR | 00926 | |
| ANDREA MENDEZ GARCIA | URB SANTA MARIA | B39 CALLE SANTA BARBARA | | | TOA BAJA | PR | 00949 | |
| ANDREA MONROY TORO | PO  BOX  5179 | | | | MAYAGUEZ | PR | 00681 | |
| ANDREA MONTALVO SANDOVAL | [ADDRESS ON FILE] | | | | | | | |
| ANDREA MORALES GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| ANDREA MUNOZ RIVERA | PO BOX 509 | | | | CEIBA | PR | 00735 | |
| ANDREA NIEVES LA SANTA | [ADDRESS ON FILE] | | | | | | | |
| ANDREA OJEDA | PO BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| ANDREA OQUENDO MURIEL | [ADDRESS ON FILE] | | | | | | | |
| ANDREA ORTIZ FONTANEZ | 4 CALLE ROCKAFORD | | | | HUMACAO | PR | 00792 | |
| ANDREA PABON PLAZA | COM BETANCES | 114 A CALLE LUNA | | | CABO ROJO | PR | 00623 | |
| ANDREA PASTRANA | P O  BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| ANDREA PIZARRO AYALA | HC 1 BOX 7346 | | | | LOIZA | PR | 00772-9742 | |
| ANDREA REINA | [ADDRESS ON FILE] | | | | | | | |
| ANDREA REMIGIO / PERFECTA CRUZ | RES SAN PATRICIO | EDIF 8 APT 50 | | | LOIZA | PR | 00772 | |
| ANDREA RINGDAL JUARBE | RIO HONDO IV | DI 3 CALLE PRADOS | | | BAYAMON | PR | 00961 | |
| ANDREA RIVERA RAMOS | RLOIS LIRIOS | EDIF 2 APTO 47 | | | SAN JUAN | PR | 00907 | |
| ANDREA RODRIGUEZ FIGUEROA | BO RINCON MORRILLO | HC 72 BOX 5556 | | | CAYEY | PR | 00736 | |
| ANDREA RODRIGUEZ GARCIA | [ADDRESS ON FILE] | | | | | | | |
| ANDREA ROSARIO MENDEZ | PO BOX 146 | | | | SAN JUAN | PR | 00919-0146 | |
| ANDREA SANABRIA SEPULVEDA | PO BOX 403 | | | | GUANICA | PR | 00653 | |
| ANDREA SANCHEZ VELAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| ANDREA SANTANA SABINO | PARQUE DE ISLA VERDE | 321 CALLE AQUAMARINA | | | CAROLINA | PR | 00979 | |
| ANDREA SANTOS COLLAZO | P O BOX 2451 | | | | COAMO | PR | 00769 | |
| ANDREA SANTOS RODRIGUEZ | URB TOA ALTA HEIGHTS | Q 47 CALLE 21 | | | TOA ALTA | PR | 00953 | |

In re: The Commonwealth of Puerto Rico, et al
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| ANDREA SOLIS REYES | VILLA HUMACAO | APT J 102 BOX 27 | | | HUMACAO | PR | 00777 | |
| ANDREA SOSA QUILES | [ADDRESS ON FILE] | | | | | | | |
| ANDREA SOTO FIGUEROA | URB BELINDA F 6 CALLE 2 | | | | ARROYO | PR | 00714 | |
| ANDREA SUREN TIRADO | PO BOX 1108 | | | | GUAYAMA | PR | 00785 | |
| ANDREA TEMPESTA | [ADDRESS ON FILE] | | | | | | | |
| ANDREA TORRES ALMEIDA | PO BOX 20519 | | | | SAN JUAN | PR | 0092820519 | |
| ANDREA TORRES ARCE | CIBARTOLOME LAS CASAS | 579 BO OBRERO | | | SAN JUAN | PR | 00915 | |
| ANDREA TORRES TORRES | SOLAR 376  COMUNIDAD MARIANI | | | | MAUNABO | PR | 00777 | |
| ANDREA VAZQUEZ MIRANDA | URB LEVITOWN | JQ 3  DWIGHT HIESTAND | | | TOA BAJA | PR | 00949 | |
| ANDREA VAZQUEZ GARCIA | URB VILLA DE BOSQUE | A 3 CALLE MARGARITA | | | CIDRA | PR | 00739 | |
| ANDREA VAZQUEZ RODRIGUEZ | BO CIBAS SECTOR EL DUQUE | CARR 119 R 456 K1 H8 INT | | | CAMUY | PR | 00627 | |
| ANDREA VEGA COLON | HC 06 BOX 70749 | | | | CAGUAS | PR | 00725-9502 | |
| ANDREA VEGA GARCIA | COM OLIMPO SOLAR 135 | | | | GUAYAMA | PR | 00784 | |
| ANDREA VEGA MERCED | HC 44 BOX 12578 | | | | CAYEY | PR | 00736 | |
| ANDREA VILLARRAGA OTERO | ESTANCIAS DE MANATI | 29 CALLE CONCHA | | | MANATI | PR | 00674 | |
| ANDREA ZAMBRANA QUINTANA | PARQUE MONTERREY II | EDIF 150 APTO 322 | | | PONCE | PR | 00717-1359 | |
| ANDRE R BAZAN PLAUD | [ADDRESS ON FILE] | | | | | | | |
| ANDREINA VILLAFANE SIERRA | PO BOX 571 | | | | CEIBA | PR | 00735 | |
| ANDREITA  DAVID  GONZALEZ | URB VILLA ROSA | II B9 CALLE A | | | GUAYAMA | PR | 00784 | |
| ANDREITA DAVID GONZALEZ | URB VILLA ROSA 11 | B 9 CALLE A | | | GUAYAMA | PR | 00784 | |
| ANDREITA MORALES TORRES | OFICINA DEL SUP DE ESCUELA | BOX 6 | | | YABUCOA | PR | 00767 | |
| ANDREITA SANTIAGO SERRANO | [ADDRESS ON FILE] | | | | | | | |
| ANDREITA SANTIAGO SERRANO | [ADDRESS ON FILE] | | | | | | | |
| ANDREITA TORRES BURGOS | [ADDRESS ON FILE] | | | | | | | |
| ANDRES HEREDIA  RIVERA | PO BOX 189 | | | | SAINT  JUST | PR | 00978 | |
| ANDRES  J LARA DIDIEZ | RR 2 BOX 4515 | | | | TOA  ALTA | PR | 00953 | |
| ANDRES  RIVERA  RIVERA | HC 01 BOX 3480 | | | | AGUADILLA | PR | 00603-9522 | |
| ANDRES  SUAREZ  MENDEZ | HC 58 BOX 12602 | | | | AGUADA | PR | 00602 | |
| ANDRES A ALFONSO MENDEZ | URB SAN GERARDO | 1656 ALASKA | | | SAN JUAN | PR | 00926 | |
| ANDRES A ALVAREZ CRUZ | P O BOX 1014 | | | | COMERIO | PR | 00782 | |
| ANDRES A BARBEITO | [ADDRESS ON FILE] | | | | | | | |
| ANDRES A DE JESUS RODRIGUEZ | HC 03 BOX 7895 | | | | BARRANQUITAS | PR | 00794 | |
| ANDRES A RIVERA NEGRON | PO  BOX 124 | | | | BARRANQUITAS | PR | 00794 | |
| ANDRES A RIVERA POU | [ADDRESS ON FILE] | | | | | | | |
| ANDRES A ROSADO PADILLA | [ADDRESS ON FILE] | | | | | | | |
| ANDRES A. ROSADO TORO | [ADDRESS ON FILE] | | | | | | | |
| ANDRES ABREU | P O BOX 360102 | | | | SAN JUAN | PR | 00936-6102 | |
| ANDRES ABREU RUBIO | 376 EXT VISTA DE CAMUY | | | | CAMUY | PR | 00627 | |
| ANDRES ACEVEDO ESTRADA | H C 80 BOX 8955 | | | | SAN JUAN | PR | 00646 | |
| ANDRES ACOSTA ORRACA | PO BOX 26 | | | | SAN GERMAN | PR | 00683 | |
| ANDRES AGRON RODRIGUEZ | HC 2 BOX 5827 | | | | RINCON | PR | 00677 | |
| ANDRES ALBERTO PARADA JIMENEZ | REPTO VALENCIA | A 3-34 CALLE 11 | | | BAYAMON | PR | 00959 | |
| ANDRES ALVARADO MELENDEZ | PO BOX 577 | | | | SALINAS | PR | 00751 | |
| ANDRES ALVAREZ | P O BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| ANDRES ALVAREZ PADILLA | [ADDRESS ON FILE] | | | | | | | |
| ANDRES ALVAREZ TORRES | [ADDRESS ON FILE] | | | | | | | |
| ANDRES ALVAREZ TORRES | [ADDRESS ON FILE] | | | | | | | |
| ANDRES APONTE | [ADDRESS ON FILE] | | | | | | | |
| ANDRES AQUINO MENDEZ | BOX 2035 | | | | SAN GERMAN | PR | 00683 | |
| ANDRES AYALA SERRANO | [ADDRESS ON FILE] | | | | | | | |
| ANDRES BAEZ ESTRADA | PO BOX 8364 | | | | CAGUAS | PR | 00726 | |
| ANDRES BALLESTER RIVERA | [ADDRESS ON FILE] | | | | | | | |
| ANDRES BALLET MEDINA | [ADDRESS ON FILE] | | | | | | | |
| ANDRES BATISTA RODRIGUEZ | BO  OBRERO STATION | PO BOX 14111 | | | SAN JUAN | PR | 00916 | |
| ANDRES BELLO RODRIGUEZ | JARDINES METROPOLITANOS TORRE 1 | APT 11 D | | | SAN JUAN | PR | 00927 | |
| ANDRES BERRIOS RIVERA | [ADDRESS ON FILE] | | | | | | | |
| ANDRES BETANCES ALMONTE | 906 CALLE CARRION MADURO | | | | SAN JUAN | PR | 00909 | |
| ANDRES BONILLA | P O BOX 593 | | | | VILLALBA | PR | 00766 | |
| ANDRES BRITT LAREGUI | 421 MIRAMELINDAS SABANERA | | | | CIDRA | PR | 00739 | |
| ANDRES C CLADIO SANTIAGO | PUERTO NUEVO | 1165 NE CALLE 20 | | | SAN JUAN | PR | 00920 | |
| ANDRES CAMACHO CRUZ | URB LOS ANGELES | E2 CALLE E | | | YABUCOA | PR | 00767 | |
| ANDRES CAMACHO FELIX | 72 A SECOND ST | | | | FRAMINGHAM | MA | 01702 | |
| ANDRES CARABALLO BORRERO | URB COSTA SUR | D 31 CALLE E | | | YAUCO | PR | 00698 | |
| ANDRES CARRILLO GARCIA | [ADDRESS ON FILE] | | | | | | | |
| ANDRES CARTAGENA CORDERO | [ADDRESS ON FILE] | | | | | | | |
| ANDRES CHINEA FALCON | 1229 BARRIO JUAN SANCHEZ | | | | BAYAMON | PR | 00959 | |
| ANDRES CLARKE VIVES | URB MARIANI | 2136 CALLE ESPERANZA | | | PONCE | PR | 00717-0118 | |
| ANDRES CLASS DIAZ | [ADDRESS ON FILE] | | | | | | | |
| ANDRES COLLAZO FIGUEROA | PO BOX 1010 | | | | HOYOS | PR | 00688 | |
| ANDRES COLON CARTAGENA | [ADDRESS ON FILE] | | | | | | | |
| ANDRES COLON CARTAGENA | [ADDRESS ON FILE] | | | | | | | |
| ANDRES COLON FLORES | [ADDRESS ON FILE] | | | | | | | |
| ANDRES COLON ROMAN | [ADDRESS ON FILE] | | | | | | | |
| ANDRES COLON TORRES | HC 01 BOX 4844 | | | | JUANA DIAZ | PR | 00795-0159 | |
| ANDRES COLONDRES ORTIZ | FERNANDEZ JUNCOS STATION | PO BOX 19175 | | | SAN JUAN | PR | 00910 | |
| ANDRES CONCEPCION OQUENDO | CARR 2 KM 2 H 5 | | | | VEGA BAJA | PR | 00693 | |
| ANDRES CORA TIRADO | PO BOX 1440 | | | | ARROYO | PR | 00714 | |
| ANDRES CORDERO CAMACHO | PO BOX 473 | | | | PATILLAS | PR | 00723 | |
| ANDRES CORDERO COSME | PARQUE ESCORIAL | JARDINES DEL PARQUE APT 301 | | | CAROLINA | PR | 00987 | |
| ANDRES CORDOBA BONILLA | URB SANTA ROSA | BLOQ 43 # 2 CALLE 25 | | | BAYAMON | PR | 00945 | |
| ANDRES CORDOVA SERRANO | [ADDRESS ON FILE] | | | | | | | |
| ANDRES CORTES RIOS | [ADDRESS ON FILE] | | | | | | | |
| ANDRES CRESPO RODRIGUEZ | RR 02 BOX 8162 | BO CORTES | | | MANATI | PR | 00674 | |
| ANDRES CRUZ CLEMENTE | LLORENS TORRES | EDIF 38 APT 779 | | | SAN JUAN | PR | 00913 | |
| ANDRES CRUZ DIAZ | BARRIO BORINQUEN PLAYUELAS | BZN 2725 | | | AGUADILLA | PR | 00603 | |
| ANDRES D BERMUDEZ CABA MD | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| ANDRES D PELICANO TORRES | BO PARIS | 102 CALLE SANTA CATALINA | | | MAYAGUEZ | PR | 00680 | |
| ANDRES D PEREZ GONZALEZ | BO BUENOS AIRE  SEC MATILDE | HC 2 BOX 6456 | | | LARES | PR | 00669 | |
| ANDRES DAMIANI HERNANDEZ | PO BOX 560539 | | | | GUAYANILLA | PR | 00656 | |
| ANDRES DE LEON REYES | [ADDRESS ON FILE] | | | | | | | |
| ANDRES DE LEON VARGAS | CALLE JOSE OLMO NUM. 317 | | | | ARECIBO | PR | 00612 | |
| ANDRES DEL VALLE COLON | C/CORTIJO #472, BARRIO OBRERO | | | | SANTURCE | PR | 00915 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ANDRES DEL VALLE RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| ANDRES DIAZ LOPEZ | URB. PRADERA A.M-21  CALLE-2 | | | | TOA BAJA | PR | 00949 | |
| ANDRES DIAZ MARRERO | PO BOX 50456 | | | | LEVITTOWN | PR | 00950 | |
| ANDRES DIAZ MELENDEZ | [ADDRESS ON FILE] | | | | | | | |
| ANDRES DIAZ NIEVES | APT 6013 ESTACION I | | | | BAYAMON | PR | 00968 9033 | |
| ANDRES DOMINICC RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| ANDRES E COLBERG | URB ROOSVELT | 475 CALLE SOLDADO ALVARADO | | | SAN JUAN | PR | 00918-2831 | |
| ANDRES E NARVAEZ PEREZ | [ADDRESS ON FILE] | | | | | | | |
| ANDRES E NARVAEZ RAPALE | PO BOX 771 | | | | MERCEDITA | PR | 00715-0771 | |
| ANDRES E. BORRERO MENDOZA | [ADDRESS ON FILE] | | | | | | | |
| ANDRES ESPINOSA RAMON | URB SANTA CLARA | N 19 CALLE ALMENDRO | | | SAN JUAN | PR | 00969 | |
| ANDRES ESQUILIN ESQUILIN | VILLA ANDALUCIA | 3 CALLE FIGUERES | | | SAN JUAN | PR | 00924 | |
| ANDRES F SANFELIU VERA | 320 PEDRO A BILAY | | | | SAN JUAN | PR | 00917 | |
| ANDRES FALCON FALCON | HC 1 BOX 20400 | | | | COMERIO | PR | 00782 | |
| ANDRES FELICIANO MORALES | EDIF C E M | 1409 AVE PONCE DE LEON PDA 20 | | | SAN JUAN | PR | 00908 | |
| ANDRES FIGUEROA ORTIZ | URB CAGUAS NORTE | AG 18 CALLE QUEBEC | | | CAGUAS | PR | 00725 | |
| ANDRES FLORES COLON | JARDINES DE CAPARRA | X 21 CALLE 43 | | | BAYAMON | PR | 00959 | |
| ANDRES FLORES PANTOJA | PO BOX 3604 | | | | VEGA ALTA | PR | 00692 | |
| ANDRES FLORES RUIZ | URB MATIENZO CINTRON | 536 CALLE SOLLER | | | SAN JUAN | PR | 00923 | |
| ANDRES FORTUNA EVANGELISTA | BOX 372647 | | | | CAYEY | PR | 00737 | |
| ANDRES FORTUNA GARCIA | [ADDRESS ON FILE] | | | | | | | |
| ANDRES FRANCISCO FERNANDEZ VERA | P O BOX 97 | | | | MAYAGUEZ | PR | 00681-0097 | |
| ANDRES G MARTINEZ LEDESMA | SANTA ELENA | G 7 CALLE C | | | BAYAMON | PR | 00957 | |
| ANDRES G. EISELE FLORES | [ADDRESS ON FILE] | | | | | | | |
| ANDRES GALARZA FIGUEROA | PO BOX 9561 | | | | SAN JUAN | PR | 00908 | |
| ANDRES GALINDEZ ROSARIO | BO./JO DE AGUA 12 CALLE TULIPAN | | | | VEGA BAJA | PR | 00693 | |
| ANDRES GANCITANO ASARO | URB QUINTA REALES | I 3 CALLE PRINCESA MARGARITA | | | GUAYNABO | PR | 00969 | |
| ANDRES GARCIA GARCIA | PO BOX 253 | | | | MANATI | PR | 00674 | |
| ANDRES GARCIA INC | AVE JOSE DE DIEGO 225 | | | | ARECIBO | PR | 00612 | |
| ANDRES GASTON GARCIA | [ADDRESS ON FILE] | | | | | | | |
| ANDRES GONZALEZ ANDINO | VILLAS DE LOIZA | AN32 CALLE 33 | | | CANOVANAS | PR | 00729 | |
| ANDRES GONZALEZ COLON | HC 2 BOX 30830 | | | | CAGUAS | PR | 00727 | |
| ANDRES GONZALEZ GALLEGA/CRISTINA GONZALE | 38 NICOLE AVE | | | | AMITYVILLE | NY | 11701 | |
| ANDRES GONZALEZ RAMIREZ | PO BOX 105 | | | | ANGELES | PR | 00611 | |
| ANDRES GONZALEZ RIVERA | HC.05  BOX 42200 | | | | SAN SEBASTIAN | PR | 00685 | |
| ANDRES GORGAS RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| ANDRES GORGAS RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| ANDRES GUADALUPE PEREZ | RES NEMESIO R CANALES | EDIF 53 APT 970 | | | SAN JUAN | PR | 00918 | |
| ANDRES GUZMAN RIVERA | SOLAR 357 COM CUYON | | | | COAMO | PR | 00769 | |
| ANDRES H. SOTO MORALES | [ADDRESS ON FILE] | | | | | | | |
| ANDRES HERNANDEZ DIAZ | 10 MANHATTAN SQUARE DR | APARTMENT 10 B | | | ROCHESTER | NY | 14607-3951 | |
| ANDRES HERNANDEZ ROSADO | HC 06 BOX 71170 | | | | CAGUAS | PR | 00727-9507 | |
| ANDRES HERNANDEZ SUAREZ | HC 67 BOX 22876 | | | | FAJARDO | PR | 00738 | |
| ANDRES HICIANO GARCIA | 1970 AVE BORINQUEN | | | | SAN JUAN | PR | 00915 | |
| ANDRES J COLBERG TRIGO | PO BOX 9023596 | | | | SAN JUAN | PR | 00902-3596 | |
| ANDRES J FIGUEROA RIVERA | BO GUAYABAL | 19 SECTOR QUEBRADA GRANDE | | | JUANA DIAZ | PR | 00795 | |
| ANDRES J GARCIA ARREGUI FULLANA | AVE PONCE DE LEON 165 | SUITE 301 | | | SAN JUAN | PR | 00918 | |
| ANDRES J GARCIA ARREGUI FULLANA | PO BOX 11579 | | | | SAN JUAN | PR | 00910 | |
| ANDRES J NARVAEZ GARCIA | BOX 1363 | | | | LITUADO | PR | 00641 | |
| ANDRES J RAMOS CAMARA | PO BOX 1299 | | | | MAYAGUEZ | PR | 00681 | |
| ANDRES J RIVERA | COM SAN ROMUALDO | 42 CALLE G | | | HORMIGUEROS | PR | 00660 | |
| ANDRES J SALGADO DOMINGUEZ | [ADDRESS ON FILE] | | | | | | | |
| ANDRES J SANTIAGO MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| ANDRES J. ORTIZ NIEVES | [ADDRESS ON FILE] | | | | | | | |
| ANDRES JIMENEZ ACEVEDO | [ADDRESS ON FILE] | | | | | | | |
| ANDRES JULIA BELTRAN | P O BOX 81 | | | | SAN SEBASTIAN | PR | 00685 | |
| ANDRES JUSINO ARCHILLA | PO BOX 16 | | | | MOROVIS | PR | 00687 | |
| ANDRES JUSTO LEDESMA | VILLA VERDE | E 3 CALLE E | | | GUAYNABO | PR | 00966 | |
| ANDRES LEON RIVERA | BOX 1441 | | | | JUANA DIAZ | PR | 00795 | |
| ANDRES LEON VELEZ | PO BOX 240 | | | | SANTA ISABEL | PR | 00757 | |
| ANDRES LEWOWICZ DOBSKY | 5 CALLE ELENA APT NUM 2 | | | | SAN JUAN | PR | 00911 | |
| ANDRES LOPEZ BARRE Y TERESA FELICIANO | [ADDRESS ON FILE] | | | | | | | |
| ANDRES LOPEZ CASADO | 188 VEVE CALZADA | | | | FAJARDO | PR | 00738 | |
| ANDRES LOPEZ CUMPIANO | COND EL CENTRO II | PO BOX 191884 STE 802 | | | SAN JUAN | PR | 00919-1884 | |
| ANDRES LOPEZ Y/O | CARR 748 KM 2 8 | P O BOX 2468 BO CAIMITAL | | | GUAYAMA | PR | 00785 | |
| ANDRES LUGO | LAGOS DE PLATA | G 22 4A | | | LEVITTOWN | PR | 00949 | |
| ANDRES LUNA APONTE | 14 VILLA SANTA MARIA | | | | CIDRA | PR | 00739 | |
| ANDRES LUZUNARIS SOTO | COND LAGUNA GARDENS | 5 AVE LAGUNA APT 2 D | | | CAROLINA | PR | 00979 | |
| ANDRES M LA TORRE LOPEZ | PO BOX 9292 | | | | BAYAMON | PR | 00960 9292 | |
| ANDRES M NEGRON LANDRON | VILLA NEVAREZ | 357 CALLE 16 | | | SAN JUAN | PR | 00927 | |
| ANDRES MACHIN SANCHEZ | [ADDRESS ON FILE] | | | | | | | |
| ANDRES MALAVE SERRANO | PO BOX 2664 | | | | MAYAGUEZ | PR | 00681-2664 | |
| ANDRES MALDONADO BURGOS | PO BOX 3 | | | | COAMO | PR | 00769 | |
| ANDRES MALDONADO SUAREZ | BO MARICAO | PO BOX 5107 | | | VEGA ALTA | PR | 00692 | |
| ANDRES MALDONADO VAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| ANDRES MALDONADO VELEZ | [ADDRESS ON FILE] | | | | | | | |
| ANDRES MALDONADO VELEZ | [ADDRESS ON FILE] | | | | | | | |
| ANDRES MARCELINA Y RAMON CORREA HANCE | HC 01 BOX 12680 | | | | CAROLINA | PR | 00985 | |
| ANDRES MARRERO RIVERA | URB EL TORITO | L 27 | | | CAYEY | PR | 00736 | |
| ANDRES MARRERO RIVERA | [ADDRESS ON FILE] | | | | | | | |
| ANDRES MARTES | PO BOX 520 | | | | TRUJILLO ALTO | PR | 00977 | |
| ANDRES MARTINEZ ARENCIBIA | [ADDRESS ON FILE] | | | | | | | |
| ANDRES MARTINEZ RUIZ | PO BOX 1709 | | | | YABUCOA | PR | 00767 | |
| ANDRES MATIAS NEVAREZ | BO HATO TEJAS | 118 CALLE PAJAROS | | | BAYAMON | PR | 00959 | |
| ANDRES MATTEI CAMACHO | [ADDRESS ON FILE] | | | | | | | |
| ANDRES MAYMI GUERRA | BO SABALO EDIF MEDICO PROFESIONAL | 1065 AVE CORAZONES | | | MAYAGUEZ | PR | 00680 | |
| ANDRES MEDINA BARBOSA | [ADDRESS ON FILE] | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| ANDRES MEDINA BARBOSA | [ADDRESS ON FILE] | | | | | | | |
| ANDRES MEDINA VELEZ | [ADDRESS ON FILE] | | | | | | | |
| ANDRES MELENDEZ COLLAZO | TRIBUNAL DE PRIMERA INSTANCIA | SALA DE ARECIBO CASO 1984-1547 | | | ARECIBO | PR | 00612 | |
| ANDRES MELENDEZ ORTIZ | RR 03 BOX 3476 | | | | SAN JUAN | PR | 00926 | |
| ANDRES MELENDEZ RIVERA | BO LA PONDEROSA | 516 CALLE GARDENIA | | | RIO GRANDE | PR | 00745 | |
| ANDRES MENDEZ ROMAN | MAGUEYES | CALLE 5 BOX 2 | | | BARCELONETA | PR | 00617 | |
| ANDRES MIGNUCCI GIANNONI | 256 SAN JUSTO | | | | SAN JUAN | PR | 00901-1913 | |
| ANDRES MIGNUCCI GIANNONI ARQUI | 256 SAN JUSTO | | | | SAN JUAN | PR | 00901-1913 | |
| ANDRES MIRANDA ROSADO | PO BOX 448 | | | | COROZAL | PR | 00783 | |
| ANDRES MIRO COLON | URB PUERTO NUEVO | 1213 CALLE CASINO | | | SAN JUAN | PR | 00920 | |
| ANDRES MOJICA ROSADO | [ADDRESS ON FILE] | | | | | | | |
| ANDRES MOLINA ROBLES | [ADDRESS ON FILE] | | | | | | | |
| ANDRES MOLINA ROBLES | [ADDRESS ON FILE] | | | | | | | |
| ANDRES MONTALVO AROCHO | PO BOX 1594 | | | | SAN SEBASTIAN | PR | 00685 | |
| ANDRES MONTANEZ FLORES | [ADDRESS ON FILE] | | | | | | | |
| ANDRES MORALES COLON | LCDO. JOSUÉ NOEL TORRES CRESPO | COSVI OFFICE COMPLEX 400 AVE AMERICO | MIRANDA SUITE 201 | | RIO PIEDRAS | PR | 927 | |
| ANDRES MORALES COLON | LCDO. YAMIL G. VEGA PACEHCO | CALLE ROSA ARTAU CON ESQUINA AVENIDA | SAN LUIS # 523 LOCAL 3 | | ARECIBO | PR | 612 | |
| ANDRES MORALES ESTRADA | [ADDRESS ON FILE] | | | | | | | |
| ANDRES MORALES RIVERA | URB JARDINES DE MONTELLANO | 901 CALLE MONTE BLANCO | | | MOROVIS | PR | 00687 | |
| ANDRES MORET VELAZQUEZ | 256 ROSARIO APT 502 | | | | SAN JUAN | PR | 00912 | |
| ANDRES N FLORES / HNC/ DON PEPE | URB BELMONTE | 58 TOLEDO | | | MAYAGUEZ | PR | 00680 | |
| ANDRES NAVARRO | [ADDRESS ON FILE] | | | | | | | |
| ANDRES NAVARRO PEREZ | [ADDRESS ON FILE] | | | | | | | |
| ANDRES NEGRON  CARABALLO | HC 2 BOX 11485 | | | | YAUCO | PR | 00698 | |
| ANDRES NEGRON RIVERA / NEGRON BUS LINE | HC 06 BOX 4202 | | | | PONCE | PR | 00780-9505 | |
| ANDRES NEGRON ROSARIO | P O BOX 1107 | | | | UTUADO | PR | 00641 | |
| ANDRES NIEVES FIGUEROA | PO  BOX  409 | | | | JUNCOS | PR | 00777 | |
| ANDRES NIEVES MARTINEZ | PO BOX 363054 | | | | SAN JUAN | PR | 00936-3054 | |
| ANDRES NIEVES MOJICA | BOX 2087 | | | | TOA BAJA | PR | 00951 | |
| ANDRES OJEDA OJEDA | [ADDRESS ON FILE] | | | | | | | |
| ANDRES OJEDA RIVERA | URB VILLA FONTANA | VIA 27 4 DN 32 | | | CAROLINA | PR | 00983 | |
| ANDRES ORONA ALBERTY | HC 4 BOX 14104 | | | | SAN SEBASTIAN | PR | 00685 | |
| ANDRES ORTIZ CENTENO | P O BOX 267 | | | | COMERIO | PR | 00782 | |
| ANDRES ORTIZ COLON | [ADDRESS ON FILE] | | | | | | | |
| ANDRES ORTIZ ESQUILIN | P.O. BOX 1103 | | | | NAGUABO | PR | 00718 | |
| ANDRES ORTIZ GONZALEZ | BOX 1441 | | | | JUANA DIAZ | PR | 00795 | |
| ANDRES ORTIZ MARTINEZ | URB SIERRA BAYAMON | 5-32 CALLE 5 | | | BAYAMON | PR | 00961 | |
| ANDRES ORTIZ ROSADO | [ADDRESS ON FILE] | | | | | | | |
| ANDRES ORTIZ TORRES | HC 02 BOX 7355 | | | | COROZAL | PR | 00783 | |
| ANDRES OTERO ROSARIO | APARTADO 1153 | | | | OROCOVIS | PR | 00720 | |
| ANDRES PACHECO DELGADO | [ADDRESS ON FILE] | | | | | | | |
| ANDRES PADILLA TOLENTINO | ALTS DEL FLAMBOYAN | Q 9 CALLE 123 | | | BAYAMON | PR | 00959 | |
| ANDRES PALER SULSONA | [ADDRESS ON FILE] | | | | | | | |
| ANDRES PEREZ COLLADO | PTO NUEVO | 1163 CAISO | | | SAN JUAN | PR | 00920 | |
| ANDRES PEREZ GERENA | HC 01 BOX 7236 | | | | LAS PIEDRAS | PR | 00771-1130 | |
| ANDRES PEREZ GONZALEZ | BO LLAMADAS SECT CALICHOZA | CARR 475  BUZ 224 | | | ISABELA | PR | 00662 | |
| ANDRES PEREZ MOLINA | ABRA SAN FRACISCO APTO 7036 | | | | ARECIBO | PR | 00612 | |
| ANDRES PEREZ QUINTERO | HC 1 BOX 4167 | | | | ARROYO | PR | 00714 | |
| ANDRES PEREZ TORRES | BO SANTANA | 5 PARC PEREZ CALLE 1 | | | ARECIBO | PR | 00612 | |
| ANDRES PINO CRISTY | [ADDRESS ON FILE] | | | | | | | |
| ANDRES PIRIS ACEVEDO | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| ANDRES PIZARRO ORTEGA | HC 2 BOX 4415 | | | | LAS PIEDRAS | PR | 00771 | |
| ANDRES PIZARRO ORTEGA | RR-8  BOX 1995 | | | | BAYAMON | PR | 00956-9613 | |
| ANDRES PLAUD SOTO | [ADDRESS ON FILE] | | | | | | | |
| ANDRES POLANCO RIVERA | [ADDRESS ON FILE] | | | | | | | |
| ANDRES POLANCO RIVERA | [ADDRESS ON FILE] | | | | | | | |
| ANDRES R ANDINO SERRANO | P O BOX 604 | | | | CANOVANAS | PR | 00729 | |
| ANDRES R OLIVERAS MIRANDA | BO OBRERO | 627 SAN SIPRIAN | | | SAN JUAN | PR | 00915 | |
| ANDRES R SOLIVAN CHARDON | URB COUNTRY CLUB | 1021 CALLE CORDOVA CHIRINO | | | SAN JUAN | PR | 00924 | |
| ANDRES R. ARGUINZONI ALEJANDRO | [ADDRESS ON FILE] | | | | | | | |
| ANDRES RAMIREZ TORRES | [ADDRESS ON FILE] | | | | | | | |
| ANDRES RAMOS AROCHO | SECTOR LA SALLE | HC 02 BOX 12807 | | | MOCA | PR | 00676 | |
| ANDRES RAMOS TORRES | [ADDRESS ON FILE] | | | | | | | |
| ANDRES RESTO ALVAREZ | [ADDRESS ON FILE] | | | | | | | |
| Andres Reyes Burgos | PO BOX 1055 | | | | Cataño | PR | 00963-1055 | |
| ANDRES REYES BURGOS INC | C/O SILKIA MARTINEZ | PO BOX 40945 | | | SAN JUAN | PR | 00940 | |
| ANDRES REYES BURGOS INC | PO BOX 1055 | | | | CATADO | PR | 00963-1055 | |
| ANDRES REYES CRUZ | COMUNIDAD LOS LLANOS | 77 SOLAR | | | COAMO | PR | 00769 | |
| ANDRES REYES RIVERA | URB MONTE CASINO HEIGHTS | 265 CALLE RIO TANAMA | | | TOA ALTA | PR | 00953 | |
| ANDRES RIOS GARCIA | PO BOX 886 | | | | CIALES | PR | 00638 | |
| ANDRES RIOS OTERO | LAS MARGARITA III | EDIF 43 APT 786 | | | SAN JUAN | PR | 00915 | |
| ANDRES RIOS SERRANO | [ADDRESS ON FILE] | | | | | | | |
| ANDRES RIOS VEGA | P O BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| ANDRES RIVERA CABEZA | RR 3 BOX 10474 | | | | TOA ALTA | PR | 00953 | |
| ANDRES RIVERA CASTRO | [ADDRESS ON FILE] | | | | | | | |
| ANDRES RIVERA CASTRO | [ADDRESS ON FILE] | | | | | | | |
| ANDRES RIVERA LLOPIZ | URB ALTAMIRA | 590 CALLE AUSTRAL | | | SAN JUAN | PR | 00920 | |
| ANDRES RIVERA OLAVARRIA | [ADDRESS ON FILE] | | | | | | | |
| ANDRES RIVERA PAGAN | RR 4 BOX 27110 | | | | TOA ALTA | PR | 00953 | |
| ANDRES RIVERA RIVERA | BO JAREALITO | C F 1361 | | | BAYAMON | PR | 00612 | |
| ANDRES RIVERA ROBLES | 101-7 CALLE ESTEBAN PADILLA | | | | BAYAMON | PR | 00959 | |
| ANDRES RIVERA RUIZ | HC 02 BOX 14850 J. | | | | ARECIBO | PR | 00612 | |
| ANDRES RIVERA SANTIAGO | R/MANUEL A PEREZ | EDIF D 2 APTO 23 | | | SAN JUAN | PR | 00923 | |
| ANDRES RIVERA VILLALOBOS | HC 2 BOX 8730 | | | | CIALES | PR | 00638 | |
| ANDRES RIVERA Y JEANNETTE ESCOBALES | [ADDRESS ON FILE] | | | | | | | |
| ANDRES ROBERTO RODRIGUEZ RIVERA | PO BOX 9279 | | | | CAROLINA | PR | 00988 | |
| ANDRES RODRIGUEZ | OFICINA DEL GOBERNADOR | LA FORTALEZA | | | SAN JUAN | PR | 00922 | |
| ANDRES RODRIGUEZ BERMUDEZ | URB RIO GRANDES | STATE L 72 CALLE 9 | | | RIO GRANDE | PR | 00745 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| ANDRES RODRIGUEZ CASILLAS | HC 01 BOX 6611 | | | | JUNCOS | PR | 00777 | |
| ANDRES RODRIGUEZ COLON | PO BOX 1077 | | | | VILLALBA | PR | 00766-1077 | |
| ANDRES RODRIGUEZ DIAZ | [ADDRESS ON FILE] | | | | | | | |
| ANDRES RODRIGUEZ GAYA | P O BOX 360599 | | | | SAN JUAN | PR | 00936 | |
| ANDRES RODRIGUEZ MOREJON | 7 CALLE EXTENSION CONSTITUCION | | | | SANTA  ISABEL | PR | 00757 | |
| ANDRES RODRIGUEZ QUILES | AVE LAS PALMAS | | | | SAN JUAN | PR | 00907 | |
| ANDRES RODRIGUEZ RAMON | PO BOX 360599 | | | | SAN JUAN | PR | 00936-0599 | |
| ANDRES RODRIGUEZ ROHENA | [ADDRESS ON FILE] | | | | | | | |
| ANDRES RODRIGUEZ RUBIO | S 3 17 VILLAS DE PARANA | | | | SAN JUAN | PR | 00926 | |
| ANDRES RODRIGUEZ SOTO | [ADDRESS ON FILE] | | | | | | | |
| ANDRES RODRIGUEZ TORRES | URB SAN ANTONIO | G 8 CALLE A BZN 115 | | | SABANA GRANDE | PR | 00637 | |
| ANDRES RODRIGUEZ VALENTIN | 417 BDA COREA | | | | VEGA ALTA | PR | 00692-7058 | |
| ANDRES ROLON LOPEZ | 667 AVE PONCE DE LEON | PMB 124 | | | SAN JUAN | PR | 00907-3201 | |
| ANDRES ROLON MARRERO | P O BOX 797 | | | | COROZAL | PR | 00783-0000 | |
| ANDRES ROMAN LOPEZ | P O BOX 1505 | | | | LARES | PR | 00669 | |
| ANDRES ROMAN LOPEZ | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| ANDRES ROSADO ORTIZ | HC 1 BOX 3730 | | | | SANTA ISABEL | PR | 00757 | |
| ANDRES ROSARIO | PO BOX 265 | DIST. ESC. BAYAMON 2 | | | BAYAMON | PR | 00959 | |
| ANDRES ROSARIO COLOND | [ADDRESS ON FILE] | | | | | | | |
| ANDRES ROSARIO TORRES | HC 01 BOX 4488 | | | | NAGUABO | PR | 00718-9718 | |
| ANDRES RUIZ / ASOC CAP ARECIBO VOLEIBOL | HC 1 BOX 3221 | | | | SABANA HOYOS | PR | 00688-9710 | |
| ANDRES RUIZ ARIZMENDI RUIZ SERV | PO BOX 395 | | | | RINCON | PR | 00677 | |
| ANDRES RUIZ GOMEZ | P O BOX 927 | | | | MAUNABO | PR | 00707 | |
| ANDRES RUIZ RIVERA | HC 02 BOX 14590-J | | | | ARECIBO | PR | 00612 | |
| ANDRES RUIZ SIERRA | COND PLAZA DEL ESTE | APT 1 C 1 501 AVE MAIN | | | CANOVANAS | PR | 00729 | |
| ANDRES SANABRIA TORRES | BO MARIANA | VILLA UNIVERSITARIA Q5 CALLE 20 | | | HUMACAO | PR | 00791 | |
| ANDRES SANCHEZ CRUZ | [ADDRESS ON FILE] | | | | | | | |
| ANDRES SANCHEZ DELGADO | VILLA CAROLINA | 89-12 CALLE 99 | | | CAROLINA | PR | 00985 | |
| ANDRES SANCHEZ GALLOZA | PO BOX 898 | | | | AGUADA | PR | 00602 | |
| ANDRES SANCHEZ OSORIO | HC 80 BOX 6562 | | | | DORADO | PR | 00646 | |
| ANDRES SANCHEZ SANCHEZ | HC 3 BOX 30984 | | | | AGUADA | PR | 00602 | |
| ANDRES SANTANA MORALES | P O BOX 631 | | | | PATILLAS | PR | 00723 | |
| ANDRES SANTANA PANETO | COM PALOMAS II | SOLAR 71 | | | YAUCO | PR | 00876 | |
| ANDRES SANTIAGO  RIVERA | HC 74 BOX 6133 | BO NUEVO | | | NARANJITO | PR | 00719-7419 | |
| ANDRES SANTIAGO NEGRON | COND LA GIRALDA | 119 CALLE COLOMER APT D4 | | | SAN JUAN | PR | 00919 | |
| ANDRES SANTIAGO RIVERA | [ADDRESS ON FILE] | | | | | | | |
| ANDRES SANTOS COLON | PO BOX 192 | | | | FAJARDO | PR | 00738 | |
| ANDRES SEDA VALENTIN | PO BOX 5575 | | | | RINCON | PR | 00677 | |
| ANDRES SERRANO ROSADO | [ADDRESS ON FILE] | | | | | | | |
| ANDRES SIERRA PAGAN | URB JARDIN DORADO | 21103 ELEGANTE N-1 | | | DORADO | PR | 00646 | |
| ANDRES SOLDEVILLA SERRANO | [ADDRESS ON FILE] | | | | | | | |
| ANDRES SOLER | PO BOX 466 | | | | SAN JUAN | PR | 00902 | |
| ANDRES T ALEJANDRO BLONDET | P O BOX 8993 | | | | SAN JUAN | PR | 00910-0093 | |
| ANDRES TIRADO CUEVAS | URB VILLA DEL REY | 4 S 23 CALLE 9 | | | CAGUAS | PR | 00725 | |
| ANDRES TIRADO LORENZO | HC 01 BOX 4348 | | | | CAGUAS | PR | 00677 | |
| ANDRES TORRES | ALT DE BUCARABONES | A 33 CALLE 44 | | | TOA ALTA | PR | 00953 | |
| ANDRES TORRES COLON | P O BOX 706 | | | | OROCOVIS | PR | 00720 | |
| ANDRES TORRES ELEUTICE | HC 01 BOX 5111 | | | | BARCELONETA | PR | 00617 | |
| ANDRES TORRES RAMOS | [ADDRESS ON FILE] | | | | | | | |
| ANDRES TORRES RIVERA | HC 2 BOX 16592 | | | | ARECIBO | PR | 00612 | |
| ANDRES TORRES SANTIAGO | PO BOX 2390 | | | | SAN JUAN | PR | 00919 | |
| ANDRES TORRES SEGARRA | P O BOX 6247 | | | | PONCE | PR | 00733 | |
| ANDRES UCROS FAJARDO | 1 SAN ANTONIO NORTH | | | | GUAYAMA | PR | 00784 | |
| ANDRES VALENTIN GUERRERO | URB VILLA CAROLINA | 201-11 CALLE 531 | | | CAROLINA | PR | 00985 | |
| ANDRES VALLE GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| ANDRES VARGAS CARRASQUILLO | URB BILLY SUAREZ | 18 CALLE B | | | CAGUAS | PR | 00725 | |
| ANDRES VARGAS WENDELL | URB ROLLING HILLS | V 417 CALLE NICARAGUA | | | CAROLINA | PR | 00987 | |
| ANDRES VAZQUEZ BADILLO | [ADDRESS ON FILE] | | | | | | | |
| ANDRES VAZQUEZ BADILLO | [ADDRESS ON FILE] | | | | | | | |
| ANDRES VAZQUEZ BURGOS | 353 COM VILLA CRISTIANA | | | | LOIZA | PR | 00772 | |
| ANDRES VAZQUEZ ESPADA | I35 BDA FELICIA | | | | SANTA ISABEL | PR | 00757 | |
| ANDRES VAZQUEZ MATOS | HC 2 BOX 4902 | | | | COAMO | PR | 00765 | |
| ANDRES VAZQUEZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| ANDRES VEGA CORDERO | [ADDRESS ON FILE] | | | | | | | |
| ANDRES VEGA ORENGO | [ADDRESS ON FILE] | | | | | | | |
| ANDRES VEGA RUIZ | URB LAS DELICIAS | BO 40  CALLE 13 | | | PONCE | PR | 00731 | |
| ANDRES VELAZQUEZ CRUZ | HC 02 BOX 17801 | | | | SAN SEBASTIAN | PR | 00685 | |
| ANDRES VELAZQUEZ JIMENEZ | URB CIUDAD JARDIN | 53 CALLE ALHELI | | | TOA ALTA | PR | 00953 | |
| ANDRES VELEZ | PO BOX 1057 | | | | CAGUAS | PR | 00726 | |
| ANDRES VELEZ FIGUEROA | [ADDRESS ON FILE] | | | | | | | |
| ANDRES VELEZ FIGUEROA | [ADDRESS ON FILE] | | | | | | | |
| ANDRES VELEZ RIVERA | VILLA FONTANA PARK | 5 J 5 PARQUE CENTRAL | | | CAROLINA | PR | 00903-3719 | |
| ANDRES VELEZ VELEZ | MINILLAS STATION | PO BOX 41269 | | | SAN JUAN | PR | 00940-1269 | |
| ANDRES VERA PEREZ | HC 01 BOX 4067 | | | | QUEBRADILLAS | PR | 00678 | |
| ANDRES VILLALOBOS SALGADO | HC 1 BOX 5346 | | | | CIALES | PR | 00638 | |
| ANDRES VILLANUBIA BONILLA | HC 2  BOX 6235 | | | | RINCON | PR | 00677 | |
| ANDRES VILLANUEVA BARBOSA | [ADDRESS ON FILE] | | | | | | | |
| ANDRES VILLANUEVA GUADALUPE | URB VILLA MARINA | A 35 CALLE ENSENADA | | | GURABO | PR | 00778 | |
| ANDRES VILLANUEVA LAGUER | PO BOX 1678 | | | | AGUADILLA | PR | 00605 | |
| ANDRES VILLANUEVA LAGUER | VALLE HERMOSO | 16 SC NOGAL | | | HORMIGUEROS | PR | 00660 | |
| ANDRES W LOPEZ | 207 CALLE DEL PARQUE 3 PISO | | | | SAN JUAN | PR | 00912 | |
| ANDRES ZAYAS HERNANDEZ | URB UNIVERSITY GARDENS | NS 911 CALLE HARVARD | | | SAN JUAN | PR | 00927 | |
| ANDREAL BENABE, MARIH | [ADDRESS ON FILE] | | | | | | | |
| ANDREU SAGARDIA LEGAL PROFESSIONAL | [ADDRESS ON FILE] | | | | | | | |
| ANDREU SAGARDIA, HENRY | [ADDRESS ON FILE] | | | | | | | |
| ANDREW CAMPOS NIEVES | VILLA PALMERAS 363 | CALLE  APONTE | | | SAN JUAN | PR | 00915 | |
| ANDREW E PRICE | 200 WEST 57TH ST SUITE 1205 | | | | NEW YORK | NY | 10019 | |
| ANDREW G BONILLA SEDA | BOX 193851 | | | | SAN JUAN | PR | 00919-3851 | |
| ANDREW G REVERE HALL | P O BOX  331579 | | | | PONCE | PR | 00733 | |
| ANDREW HOLTAN | 1750 DEEP RUN ROAD | | | | WHITEFORD | MD | 21160 | |

In re: The Commonwealth of Puerto Rico, et al
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| ANDREW KIRSCH MD | 81 UPPER RIVERDALE RD STE 200 | | | | RIVERDALE | GA | 30274 | |
| ANDREW LEIBOWITZ MD | P O BOX 12023 | | | | NEWARK | NJ | 07101 | |
| ANDREW LIVINSTON | 3281 CASY DRIVE APT 203 | | | | LAS VEGAS | PR | 89120 | |
| ANDREW MASKREY | C/O PABLO RODRIGUEZ | PO BOX 9066597 | | | SAN JUAN | PR | 00906-6597 | |
| ANDREW MORALES QUINONES | 9B 23 CALLE ALELI | | | | SABANA GRANDE | PR | 00637-2231 | |
| ANDREW SMOLEN STEFANIC | 144 CHOCTAW LANE | | | | STOYTOWN | PA | 02201 | |
| ANDREWS MARINE SERVICES | PO BOX 321 | | | | CATA'O | PR | 00963-0297 | |
| ANDRILLON TOSTE, CARLOS | [ADDRESS ON FILE] | | | | | | | |
| ANDRINI MELENDEZ, BETTY | [ADDRESS ON FILE] | | | | | | | |
| ANDUJAR ALVAREZ, MONSERRATE | [ADDRESS ON FILE] | | | | | | | |
| ANDUJAR AMPARO, JUAN | [ADDRESS ON FILE] | | | | | | | |
| ANDUJAR AROCA, FEDERICO | [ADDRESS ON FILE] | | | | | | | |
| ANDUJAR AUSUA, JANINE | [ADDRESS ON FILE] | | | | | | | |
| ANDUJAR BATISTA, RAQUEL | [ADDRESS ON FILE] | | | | | | | |
| ANDUJAR CHEVERE, JONATHAN | [ADDRESS ON FILE] | | | | | | | |
| ANDUJAR CONSTRUCTION, INC. | HC 20 BOX 28739 | | | | SAN LORENZO | PR | 00754-0000 | |
| ANDUJAR CORDERO, LUZ | [ADDRESS ON FILE] | | | | | | | |
| ANDUJAR CRUZ, KIMBERLY | [ADDRESS ON FILE] | | | | | | | |
| ANDUJAR FIGUEROA, ZULMA | [ADDRESS ON FILE] | | | | | | | |
| ANDUJAR GONZALEZ, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| ANDUJAR GONZALEZ, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| ANDUJAR GONZALEZ, MIGUEL | [ADDRESS ON FILE] | | | | | | | |
| ANDUJAR GUZMAN, JASMIN | [ADDRESS ON FILE] | | | | | | | |
| ANDUJAR MARTINEZ, CARMEN E | [ADDRESS ON FILE] | | | | | | | |
| ANDUJAR MEDINA, ESTERVINA | [ADDRESS ON FILE] | | | | | | | |
| ANDUJAR MERCADO, JENNIFER | [ADDRESS ON FILE] | | | | | | | |
| ANDUJAR MIRANDA, YERITZA V | [ADDRESS ON FILE] | | | | | | | |
| ANDUJAR MOJICA, IRMA | [ADDRESS ON FILE] | | | | | | | |
| ANDUJAR MONTAHO, JULISSA | [ADDRESS ON FILE] | | | | | | | |
| ANDUJAR MONTALVO, JULISSA | [ADDRESS ON FILE] | | | | | | | |
| ANDUJAR MONTANEZ, BIANCA | [ADDRESS ON FILE] | | | | | | | |
| ANDUJAR MORALES, NITZA E | [ADDRESS ON FILE] | | | | | | | |
| ANDUJAR NEGRON, VICTOR | [ADDRESS ON FILE] | | | | | | | |
| ANDUJAR ORTIZ, CARLOS R | [ADDRESS ON FILE] | | | | | | | |
| ANDUJAR QUINONES, JUDITH | [ADDRESS ON FILE] | | | | | | | |
| ANDUJAR RAMOS, ARMANDO X | [ADDRESS ON FILE] | | | | | | | |
| ANDUJAR UBIDES, SHEILA J | [ADDRESS ON FILE] | | | | | | | |
| ANDUJAR VELAZQUEZ, JOSE J | [ADDRESS ON FILE] | | | | | | | |
| ANDUJAR VELAZQUEZ, JOSE J | [ADDRESS ON FILE] | | | | | | | |
| ANDUJAR ZAMORA, ANGELA | [ADDRESS ON FILE] | | | | | | | |
| ANDUJAR, LESLIE | [ADDRESS ON FILE] | | | | | | | |
| ANDY CRESPO RIVERA | [ADDRESS ON FILE] | | | | | | | |
| ANDY CUEVAS COLON | 25 CALLE BRISAIDA | | | | GUAYNABO | PR | 00969 | |
| ANDY CUEVAS COLON | URB VILLA BORINQUEN | F 46 CALLE YAGUEZ | | | CAGUAS | PR | 00725 | |
| ANDY CUEVAS COLON | [ADDRESS ON FILE] | | | | | | | |
| ANDY DIAZ QUINONES | [ADDRESS ON FILE] | | | | | | | |
| ANDY GARCIA DIAZ | COND VILLAS DEL SOL | BL4 EDIF 6 APT A6 | | | TRUJILLO ALTO | PR | 00976 | |
| ANDY GARCIA GARCIA | HC 03 BOX 38739 | | | | CAGUAS | PR | 00725 | |
| ANDY GAS Y MUEBLERIA & NOVEDADES | 40 CALLE RAFAEL LASA | | | | AGUAS BUENAS | PR | 00703 | |
| ANDY GAS Y MUEBLERIA & NOVEDADES | BOX 182 | | | | AGUAS BUENAS | PR | 00703 | |
| ANDY GAS Y MUEBLERIA LAS 7 | 40 CALLE RAFAEL LASA | | | | AGUAS BUENAS | PR | 00703 | |
| ANDY HERNANDEZ SANCHEZ | TERR DE PARQUE ESCORIAL | EDIF 602 APT 3102 | | | CAROLINA | PR | 00987 | |
| ANDY JOEL GONZALEZ SUAREZ | HC 05 BOX 53453 | | | | MAYAGÜEZ | PR | 00680 | |
| ANDY LOPEZ GATOR BASEBALL COMP | PO BOX 14485 | | | | GAINESVILLE | FL | 32604 | |
| ANDY LUIS RIVERA SILVA | HC 02 BOX 5806 | | | | MOROVIS | PR | 00687 | |
| ANDY MUFFLERS SHOP | PO BOX 3002 SUITE 317 | | | | RIO GRANDE | PR | 00745 | |
| ANDY NATAL ESTRADA | PARCELAS RODRIGUEZ OLMO | 11 CALLE E | | | ARECIBO | PR | 00612 | |
| ANDY R COLON DIAZ | HC 1 BOX 7309 | | | | SALINAS | PR | 00751 | |
| ANDY R MATOS  ESTRADA | PARCELAS FALU | 286 CALLE  32 | | | SAN  JUAN | PR | 00924 | |
| ANDY RAMOS ANDUJAR | [ADDRESS ON FILE] | | | | | | | |
| ANDY RODRIGUEZ | HC 5 BOX 52679 | | | | CAGUAS | PR | 00725 | |
| ANDY ROMAN AHORRIO | [ADDRESS ON FILE] | | | | | | | |
| ANDY SUAREZ BORRERO | PO BOX 1120 | | | | YAUCO | PR | 00698 | |
| ANDY VEGA DELGADO | APARTADO 560 | | | | MERCEDITA | PR | 00715 | |
| ANDYS ESSO SERVICE STATION | BO LAS FLORES | 18 CALLE PIMENTEL | | | RIO GRANDE | PR | 00745 | |
| ANEC I MEDINA MIRANDA | PO BOX 374 | | | | CIALES | PR | 00638-0374 | |
| ANECTO TORRES CINTRON | [ADDRESS ON FILE] | | | | | | | |
| ANED BAERGA RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| ANED CRUZ CASIANO | 1300 PORTALES DE SAN JUAN | APTO N 206 | | | SAN JUAN | PR | 00924 | |
| ANEDDA G FIGUEROA CORREA | [ADDRESS ON FILE] | | | | | | | |
| ANEIDA RODRIGUEZ RIVERA | VISTA DEL TURABO | EDIF C APTO 5 | | | CAGUAS | PR | 00725 | |
| ANEIDA TOSADO JIMENEZ | HC 2 BOX 11 105 | | | | QUEBRADILLAS | PR | 00678 | |
| ANEL D RIVERA ROSADO | REPARTO UNIVERSIDAD | J 3 CALLE 1 | | | SAN GERMAN | PR | 00683 | |
| ANEL GUZMAN GARCIA | HC 1 BOX 6709 | | | | CIALES | PR | 00638 | |
| ANEL MARTINEZ FERNADEZ | BO LA TROCHA | 135 CALLE ROBLE | | | VEGA BAJA | PR | 00693 | |
| ANELDA J ORTIZ ORTIZ | URB VALLE VERDE | AR 5 RIO SONADOR ESTE | | | BAYAMON | PR | 00961 | |
| ANELIS HERNANDEZ RIVERA | URB QUINTAS SAN LUIS | E 7 CALLE OLLER | | | CAGUAS | PR | 00725 | |
| ANELIS M SOTO AGOSTO | CASITAS DE LA FUENTE | 613 CALLE MIRAMELINDA | | | TOA ALTA | PR | 00953 | |
| ANELIS VALLE | [ADDRESS ON FILE] | | | | | | | |
| ANELISA LEBRON ROLON | URB BELLO HORIZONTE | A 13 CALLE 8 | | | GUAYAMA | PR | 00784 | |
| ANER ECHEVARRIA RIVERA | URB SANTA TERESITA | AB 6 CALLE 7 | | | PONCE | PR | 00723 | |
| ANER G RAMIREZ RIVERA | PO BOX 1473 | | | | RIO GRANDE | PR | 00745 | |
| ANES MUNDO RIVERA | [ADDRESS ON FILE] | | | | | | | |
| ANES RIVERA, ANGEL L. | [ADDRESS ON FILE] | | | | | | | |
| ANES SANTOS, MARICELLY | [ADDRESS ON FILE] | | | | | | | |
| ANESERTHY MALDONADO ORTIZ | 12066 URB EST DEL MAYORAL | | | | VILLALBA | PR | 00766-0931 | |
| ANESTESIA DEL CARIBE | AVE DE DIEGO SUITE 105 | | | | SAN JUAN | PR | 00927-6346 | |
| ANESTESIOLOGOS DEL SUR INC | AVE TITO CASTRO 609 SUIT 102 PMB368 | | | | PONCE | PR | 00731 | |
| ANESTESIOLOGOS SAN GERMAN | P O BOX 66 | | | | SAN GERMAN | PR | 00683 | |
| ANESTHESIA ASSOCIATES | PO BOX 331910 | | | | PONCE | PR | 00733 1910 | |
| ANESTHESIA CONSULT. DALLAS | LOCK BOX 911589 | | | | DALLAS | PR | 75391 | |

In re: The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| ANESTHESIA MEDICAL CONSULT ANESTHESIA | P O BOX 1839 | | | | MAYAGUEZ | PR | 00681-1839 | |
| ANESTHESIOLOGY ASSOC OF MA | 301 E 17TH STREET C 222 | | | | NEW YORK | NY | 10003 | |
| ANESTHESIOLOGY SUCS DEPT | 964 NORTH BROADWAY | | | | NEW YORK | PR | 10032 | |
| ANETTE  A PIÑEIRO PIÑEIRO | PO BOX 1172 | | | | ISABELA | PR | 00662-1172 | |
| ANETTE GARCIA ROMERO | 109 PARC VIEJAS DAGUAS | | | | NAGUABO | PR | 00718 | |
| ANETTE I RIVERA COTTO | [ADDRESS ON FILE] | | | | | | | |
| ANETTE LEBRON VALENTIN | LEVITTOWN | SN 55 CALLE LILLIAM OESTE | | | TOA BAJA | PR | 00919 | |
| ANETTE M TORRES MORALES | MIRADOR BAIROA | 2T-77 CALLE 17 | | | CAGUAS | PR | 00725 | |
| ANETTE RAMIREZ RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| ANETTE RIVERA PEREZ | HC 1 BOX 12244 | | | | CAROLINA | PR | 00987 | |
| ANETTE TEJEDA CALDERON | COND PARQUE DEL LAGO 100 | APT 453 CALLE 13 | | | TOA BAJA | PR | 00949 | |
| ANETTE VELEZ GONZALEZ | BO ESPINOSA SEC MAVITO | CALLE ESMERALDA PARC 70 B | | | DORADO | PR | 00646 | |
| ANEUDI CARRILLO ACEVEDO | [ADDRESS ON FILE] | | | | | | | |
| ANEUDI SANTIAGO ROSADO | BO Q CRUZ SECT EL CUCO | RR 02 BOX 8015 | | | TOA ALTA | PR | 00953 | |
| ANEUDI VEGA TORRES | 18 CALLE CERRO BENDING | | | | MANATI | PR | 00674 | |
| ANEUDY CAMACHO RIVERA | [ADDRESS ON FILE] | | | | | | | |
| ANEUDY NAVARRO PIZZARRO | [ADDRESS ON FILE] | | | | | | | |
| ANEURI RIVERA MORALES | [ADDRESS ON FILE] | | | | | | | |
| ANEWDDY GOMEZ REVERON | RES LUIS LLORENS TORRES | EDIF 96 APT 1825 | | | SAN JUAN | PR | 00913 | |
| ANEXIE PORTALATIN AMADOR | P O BOX 267 | | | | FLORIDA | PR | 00650 | |
| ANEXY REYES VELAZQUEZ | URB VALLE DE ARAMANA | 31 CALLE POMAROSA | | | COROZAL | PR | 00783 | |
| ANFITRION CATERING | PO BOX 1581 | | | | MOCA | PR | 00676 | |
| ANFORA | URB PARQUE CENTRAL | 560 CALLE JUAN J JIMENEZ | | | SAN JUAN | PR | 00918 | |
| ANG CONSTRUCTION, INC. | PMB 275-200 RAFAEL CORDERO SUITE 140 | | | | CAGUAS | PR | 00725 | |
| ANGEL  A RIVERA  ALVARADO | REPARTO ALTURAS DE PEÑUELAS | 2 J 28 CALLE 18 | | | PEÑUELAS | PR | 00624 | |
| ANGEL  A  CRESPO ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| ANGEL  A  LANDRAU  RIVERA | URB VILLA ASTURIA | BLQ 30  2  CALLE 30 | | | CAROLINA | PR | 00983 | |
| ANGEL A MARTINEZ FERNANDEZ | PO BOX 1868 | | | | VEGA  ALTA | PR | 00692 | |
| ANGEL A SERRANO ROSARIO | [ADDRESS ON FILE] | | | | | | | |
| ANGEL  ARCHEVAL VAZQUEZ | HC 04 BOX 22075 | | | | JUANA DIAZ | PR | 00795 | |
| ANGEL B RIVERA SANTOS | 609 AVE TITO CASTRO SUITE 102 | PMB 173 | | | PONCE | PR | 00716 | |
| ANGEL  C  LOPEZ | URB ALTURAS DE MAYAGUEZ | 3151 CALLE  ATALAYA | | | MAYAGUEZ | PR | 00682-6211 | |
| ANGEL COLON  SALGADO | PALMAS DEL MAR | 6 PORT ROAD | | | HUMACAO | PR | 00791 | |
| ANGEL D  COSME  RIVERA | RR 2  BOX  5424 | | | | CIDRA | PR | 00739 | |
| ANGEL DANIEL  FLORES GARCIA | URB CONTRY CLUB 1102 | CALLE CARLOS BERTERO | | | CAROLINA | PR | 00984 | |
| ANGEL E  NIEVES  CORTES | URB VALLE HERMOSO | S Y 20 CALLE ZINIA | | | HORMIGUEROS | PR | 00660 | |
| ANGEL E  RIVERA  GUZMAN | PO  BOX  960 | | | | AGUAS BUENAS | PR | 00703-0960 | |
| ANGEL F CUEVAS  NAZARIO | 42 A CALLE COMERCIO | | | | YAUCO | PR | 00698 | |
| ANGEL FONT GONZALEZ | PO BOX 2131 | | | | BAYAMON | PR | 00960 | |
| ANGEL  GARCIA SERRANO | HC 71 BOX 6464 | | | | CAYEY | PR | 00736-9530 | |
| ANGEL  L  GONZALEZ  VEGA | COND VILLA ANDALUCIA | 602 CALLE RONDA  1 | | | SAN JUAN | PR | 00926 | |
| ANGEL  L  ARROYO NAVARRO | URB REPARTO METROPOLITANO | 948 CALLE 23 E | | | SAN  JUAN | PR | 00921 | |
| ANGEL L COLON  CAPPA | 43 BO LAS CUEVAS | | | | TRUJILLO  ALTO | PR | 00976-3091 | |
| ANGEL  L  FELICIANO FLORES | BARIADA  ISRAEL 393 | CALLE 11 | | | SAN  JUAN | PR | 00918 | |
| ANGEL L GONZALEZ FELICIANO | PO BOX  1180 | | | | RINCON | PR | 00677 | |
| ANGEL  L  MIRANDA  GONZALEZ | RR1 BOX  16546 | | | | TOA ALTA | PR | 00953 | |
| ANGEL L  PEREZ  BOSCH | URB VISTA AZUL | HH 41 CALLE 30 | | | ARECIBO | PR | 00612-2651 | |
| ANGEL L  ROMAN  ROMAN | HC 37 BOX 8348 | | | | GUANICA | PR | 00653 | |
| ANGEL L  VAZQUEZ  SUAREZ | HC 58 BOX 15097 | | | | AGUADA | PR | 00602 | |
| ANGEL L COLON | HC 43 BOX 11315 | | | | CAYEY | PR | 00736 | |
| ANGEL M  AYALA  RIVERA | BO BUENAVISTA 70 | CALLE ALELI | | | CAROLINA | PR | 00985 | |
| ANGEL M  COSME  FERRER | HC 71 BOX 2795 | | | | NARANJITO | PR | 00719 | |
| ANGEL M RIOS GONZALEZ | PO BOX 1884 | | | | SAN GERMAN | PR | 00683 | |
| ANGEL  M  RIVERA  GUIDO | URB VILLA DEL  CARMEN | G  3  CALLE 7 | | | CIDRA | PR | 00739 | |
| ANGEL M OSORIO  POLANCO | HC 1 BOX 3105 | EL JOBO MEDIANA BAJA | | | LOIZA | PR | 00772 | |
| ANGEL M SOTO CAMACHO | HC 04 BOX 18073 | | | | CAMUY | PR | 00627 9104 | |
| ANGEL M TORRES COLON | BO OLIMPO 267 CALLE 7 | | | | GUAYAMA | PR | 00784 | |
| ANGEL MATOS  RIVERA | PO BOX 876 | | | | GUAYNABO | PR | 00969 | |
| ANGEL MOLINA PAGAN | PMB 3519 PO BOX 2500 | | | | TOA BAJA | PR | 00951-2500 | |
| ANGEL  NOEL MORALES ORTIZ | P O BOX 372825 | | | | CAYEY | PR | 00737 | |
| ANGEL O  MERCADO  SEDA | PO BOX 7372 | | | | MAYAGUEZ | PR | 00681 | |
| ANGEL OQUENDO  OLIVERA | HP-PSIQUIATRICO FORENSE PONCE | | | | Hato Rey | PR | 009360000 | |
| ANGEL  PEREZ FELICIANO | ALTURAS DE SANS SOUCI | B-23 CALLE 2 | | | BAYAMON | PR | 00957 | |
| ANGEL R  MARTINEZ  RIVERA | HC  04 BOX  7999 | | | | JUANA DIAZ | PR | 00795 | |
| ANGEL  RIVERA  ORTOLAZA | URB SAN GERARDO | 1735 CALLE CALIFORNIA | | | SAN  JUAN | PR | 00926 | |
| ANGEL RIVERA ROSA | URB LUCHETTY 42 | CALLE SIERRA BERDECIA | | | MANATI | PR | 00674 | |
| ANGEL  RODRIGUEZ RODRIGUEZ | SUITE 150 | PO BOX 71325 | | | SAN JUAN | PR | 00936 | |
| ANGEL S ROSADO  COLON | COND. LA PLAYA  EDIF  C APTO | | 301 | | ARECIBO | PR | 00612 | |
| ANGEL A ACEVEDO TACORONTE | P O BOX 362365 | | | | SAN JUAN | PR | 00936-2365 | |
| ANGEL A ALICEA RIVERA | HC 02 BOX 7277 | | | | BARRANQUITAS | PR | 00794 | |
| ANGEL A ALICEA SANTIAGO | HC 2 BOX 7277 | | | | BARRANQUITAS | PR | 00794 | |
| ANGEL A ANDINO ORTIZ | PO BOX 9020192 | | | | SAN JUAN | PR | 00902-0192 | |
| ANGEL A APONTE GONZALEZ | PO BOX 2500 STE 675 | | | | TOA ALTA | PR | 00951-2500 | |
| ANGEL A AQUINO CARRILLO | URB LOS ALMENDROS EC | CALLE ROBLES | | | BAYAMON | PR | 00961 | |
| ANGEL A AVILES ACOSTA | [ADDRESS ON FILE] | | | | | | | |
| ANGEL A AYALA VARGAS | BO SAINT JUST | LAS CRUCES BOX 622 | | | TRUJILLO ALTO | PR | 00976-3001 | |
| ANGEL A BERRIOS LATORRE | [ADDRESS ON FILE] | | | | | | | |
| ANGEL A BURGOS OLIVERAS | HC 02 BOX 7130 | | | | OROCOVIS | PR | 00720 | |
| ANGEL A CABALLERO | UNIV GDS | DUKE 1014 | | | SAN JUAN | PR | 00927 | |
| ANGEL A CABRERA VIRELLA | [ADDRESS ON FILE] | | | | | | | |
| ANGEL A CINTRON LAURENAO | BO ENSANCHE | 33 CALLE B | | | MOROVIS | PR | 00687 | |
| ANGEL A COLON COLON | P O BOX 8210 | | | | BAYAMON | PR | 00960-8210 | |
| ANGEL A COLON RODRIGUEZ | PO BOX 9023899 | | | | SAN JUAN | PR | 00902-3899 | |
| ANGEL A COLON RODRIGUEZ | URB SIERRA LINDA | H30 CALLE 4 | | | BAYAMON | PR | 00957 | |
| ANGEL A COURET ARROYO | HC 37 BOX 6008 | | | | GUANICA | PR | 00653 | |
| ANGEL A CRUZ MARTINEZ | URB MANSIONES DE CAROLINA | NN4 CALLE 57 | | | CAROLINA | PR | 00987 | |
| ANGEL A CUEVAS CARDOZA | PO  BOX  823 | | | | BOQUERON | PR | 00622 | |
| ANGEL A CUEVAS ESTEVES | URB LOS COLOBOS PARK | 108 CALLE ALMENDRO | | | CAROLINA | PR | 00987 | |
| ANGEL A DIAZ | BO GALATEO | | | | TOA ALTA | PR | 00953 | |
| ANGEL A DIAZ DIAZ | BO GALATEO | | | | TOA ALTA | PR | 00953 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-3283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| ANGEL A DIAZ RODRIGUEZ | STE 168 P O BOX 3502 | | | | JUANA DIAZ | PR | 00795 | |
| ANGEL A DOMENECH PARIS | HC 01 BOX 7523 | | | | LOIZA | PR | 00772 | |
| ANGEL A ESCOBAR GARCIA | LA ALAMEDA | 791 CALLE TOPACIO | | | SAN JUAN | PR | 00925 | |
| ANGEL A FIGUEROA RAMOS | HC 645 BOX 4138 | | | | TRUJILLO ALTO | PR | 00796 | |
| ANGEL A FIGUEROA SANTIAGO | P O BOX 21365 | | | | SAN JUAN | PR | 00918 | |
| ANGEL A FIGUEROA SANTIAGO | RES PONCE DE LEON | EXT WILSON F APTO 216 | | | PONCE | PR | 00731 | |
| ANGEL A GARCIA CORREA | [ADDRESS ON FILE] | | | | | | | |
| ANGEL A GONZALEZ CARRASQUILLO | 403 CALLE DEL PARQUE | | | | SAN JUAN | PR | 00912 | |
| ANGEL A HEREDIA VELEZ | URB IDAMARIS GARDENS | G 5 CALLE BENITO RODRIGUEZ | | | CAGUAS | PR | 00725 | |
| ANGEL A IRIZARRY CRUZ | URB SANTA PAULA | 2 C 13 CALLE 2 | | | GUAYNABO | PR | 00969 | |
| ANGEL A IRIZARRY RODRIGUEZ | URB SANTA PAULA | 2C 13 CALLE 2 | | | GUAYNABO | PR | 00969 | |
| ANGEL A LACOT SANCHEZ | 14736 PINE GLEN CT LUITZ | | | | FLORIDA | FL | 33559 | |
| ANGEL A LANDRAU DELGADO | HC 01 BOX 3127 | | | | MAUNABO | PR | 00707 | |
| ANGEL A LIZARDI MATANZO | PO BOX 5407 | | | | CAGUAS | PR | 00726 | |
| ANGEL A LOPEZ DE JUAN | HC 74 BOX 5408 | | | | NARANJITO | PR | 00719-7477 | |
| ANGEL A LOPEZ MORALES | BO PALOMA | CARR 779 KM 7.2 | | | COMERIO | PR | 00782 | |
| ANGEL A LOPEZ RENTA | BO ASOMANTE | SECTOR LAS ABEJAS | | | AIBONITO | PR | 00705 | |
| ANGEL A LOPEZ VEGA | URB PASEOS | 38 VILLAS DE PASEOS SOL | | | SAN JUAN | PR | 00926 | |
| ANGEL A LOZADA BERRIOS | PO BOX 885 | | | | BARRANQUITAS | PR | 00794 | |
| ANGEL A MALDONADO | URB LA PLATA | C 17 CALLE 3 | | | CAYEY | PR | 00736 | |
| ANGEL A MARERO SANTOS | RR 01 BOX 11956 | | | | TOA ALTA | PR | 00954 | |
| ANGEL A MARTINEZ CINTRON | [ADDRESS ON FILE] | | | | | | | |
| ANGEL A MARTINEZ ORTIZ | BZN  2222 | | | | CIDRA | PR | 00739 | |
| ANGEL A MARTINEZ RIVERA | PO BOX 1841 | | | | VEGA ALTA | PR | 00652 | |
| ANGEL A MARTINEZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| ANGEL A MATIAS CARDEC | VILLA SERENA | E 9 CANARIO | | | ARECIBO | PR | 00612 | |
| ANGEL A MATOS SILVA | P O BOX 406 | | | | CABO ROJO | PR | 00623 | |
| ANGEL A MELENDEZ ZAYAS | URB VILA FLORES | 1749 CALLE BEGONIA | | | PONCE | PR | 00716-2925 | |
| ANGEL A MONTALVO RODRIGUEZ | PO BOX 1342 | | | | SAN GERMAN | PR | 00683 | |
| ANGEL A MORALES LEBRON | CAMINO DEL MAR | VIA CARACOLES 3006 | | | TOA BAJA | PR | 00949 | |
| ANGEL A NAZARIO CRUZ | RR 8 BOX 9007 | | | | BAYAMON | PR | 00956 | |
| ANGEL A NEGRON CALDERON | EDIF RIJOS APT 6 | 1700 LEON ACURA | | | SAN JUAN | PR | 00911 | |
| ANGEL A NEGRON CALDERON | [ADDRESS ON FILE] | | | | | | | |
| ANGEL A NEVAREZ MOJICA | VILLA MATILDE | C 5 CALLE 1 | | | TOA ALTA | PR | 00953 | |
| ANGEL A OCASIO Y/O ANGELOS CATERIN | COND COOP ROLLING HILLS APT H 9 | BOX 122 | | | CAROLINA | PR | 00987 | |
| ANGEL A OJEDA OTERO | AVE BUENA VISTA | HC 02 BOX 5001 | | | MOROVIS | PR | 00687 | |
| ANGEL A ORTIZ PADILLA | URB LOS SOSA | 4 CALLE 1 | | | CABO ROJO | PR | 00623 | |
| ANGEL A PORTALATIN CRUZ | PO BOX 875 | | | | SANTA ISABEL | PR | 00757 | |
| ANGEL A RAMIREZ FERRER | PMB 385 | PO BOX 7999 | | | MAYAGUEZ | PR | 00681 | |
| ANGEL A RAMIREZ FERRER | PO BOX 7998 | | | | MAYAGUEZ | PR | 00681 | |
| ANGEL A RAMIREZ NIETA | [ADDRESS ON FILE] | | | | | | | |
| ANGEL A RENTAS SAMPOLI | LLANOS DEL SUR | C 13 CALLE LAS FLORES | | | PONCE | PR | 00780 | |
| ANGEL A REYES ROSA | HC 73 BOX 4773 | | | | NARANJITO | PR | 00719 | |
| ANGEL A RIVERA MELENDEZ | PO BOX 571 | | | | OROCOVIS | PR | 00720 | |
| ANGEL A RIVERA MONTALVO | 68 CALLE FRANCISCO M QUINONES | | | | SABANA GRANDE | PR | 00637 | |
| ANGEL A RIVERA SANTOS | [ADDRESS ON FILE] | | | | | | | |
| ANGEL A RIVERA TORRALES | URB VILLA ANDALUCIA | C 6 CALLE LLANES | | | SAN JUAN | PR | 00924 | |
| ANGEL A RIVERA TORRES | [ADDRESS ON FILE] | | | | | | | |
| ANGEL A RODRIGUEZ | HC 02 BOX 5272 | | | | COMERIO | PR | 00782 | |
| ANGEL A RODRIGUEZ RIVERA | 3262 CONSTANCIA | CALLE LAFALLET | | | PONCE | PR | 00717 | |
| ANGEL A RODRIGUEZ SANTIAGO | LOMAS COLES | HC 01 BOX 7881 | | | CANOVANAS | PR | 00729 | |
| ANGEL A RODRIGUEZ TORRES | SUMMIT HILLS | 1659 CALLE ATLAS | | | SAN JUAN | PR | 00920 | |
| ANGEL A ROMAN AROCHO | [ADDRESS ON FILE] | | | | | | | |
| ANGEL A ROMAN GONZALEZ | URB QUINTO CENTENARIO | 233 CALLE DIEGO COLON | | | MAYAGUEZ | PR | 00680 | |
| ANGEL A ROMERO CORREA | 45 EE 15 EXT VILLAS DE LOIZA | | | | CANOVANAS | PR | 00729 | |
| ANGEL A ROSADO MORALES | 4 CALLE 25 JULIO | | | | GUANICA | PR | 00653 | |
| ANGEL A ROSADO VILA | BO ARENAS | CARR 198 KM 20 5 | | | LAS PIEDRAS | PR | 00771 | |
| ANGEL A RUBAYO RODRIGUEZ | URB OASIS GARDENS | M 4 CALLE ARGENTINA | | | GUAYNABO | PR | 00969 | |
| ANGEL A SANTIAGO | PO BOX 3001 | SUITE 115 | | | COAMO | PR | 00769 | |
| ANGEL A SANTIAGO ESPADA | [ADDRESS ON FILE] | | | | | | | |
| ANGEL A SOTO COLON | BARRIADA ALDEA SOSTRE | BOX 6 A | | | COROZAL | PR | 00783 | |
| ANGEL A TIRADO RUIZ | URB QUINTA DE VEGA BAJA | 10 CALLE E | | | VEGA BAJA | PR | 00693 | |
| ANGEL A TOLEDO NIEVES | [ADDRESS ON FILE] | | | | | | | |
| ANGEL A TORRES ACEVEDO | PO BOX 354 | | | | SAN SEBASTIAN | PR | 00685-1420 | |
| ANGEL A TORRES APONTE | PMB 375 | PO BOX 2400 | | | TOA BAJA | PR | 00951-2400 | |
| ANGEL A TORRES ROJAS | HC 2 BOX 6389 | | | | MOROVIS | PR | 00687 | |
| ANGEL A VALENTIN FELICIANO | [ADDRESS ON FILE] | | | | | | | |
| ANGEL A VALLE APONTE | 1070 CALLE ELIZA CERRA | | | | SAN JUAN | PR | 00907 | |
| ANGEL A VEGA RAMOS | HC 61 BOX 6066 | | | | TRUJILLO ALTO | PR | 00976 | |
| ANGEL A VILLAFANE SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| ANGEL A ZAVALA MARTINEZ | HC  6  BOX  73856 | | | | CAGUAS | PR | 00725-9513 | |
| ANGEL A. CARILLO ARZUAGA | [ADDRESS ON FILE] | | | | | | | |
| ANGEL A. CATALA FERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| ANGEL A. CRUZ COTTO | [ADDRESS ON FILE] | | | | | | | |
| ANGEL A. GONZALEZ CARRASQUILLO | [ADDRESS ON FILE] | | | | | | | |
| ANGEL A. LUGO | [ADDRESS ON FILE] | | | | | | | |
| ANGEL A. MARTINEZ CINTRON | [ADDRESS ON FILE] | | | | | | | |
| ANGEL A. MORALES LEBRON | [ADDRESS ON FILE] | | | | | | | |
| ANGEL A. OJEDA OTERO | [ADDRESS ON FILE] | | | | | | | |
| ANGEL A. ORTIZ RUIZ | [ADDRESS ON FILE] | | | | | | | |
| Angel A. Perez Gonzalez | [ADDRESS ON FILE] | | | | | | | |
| ANGEL A. PEREZ SORI | [ADDRESS ON FILE] | | | | | | | |
| ANGEL A. PIAZZA VELEZ | [ADDRESS ON FILE] | | | | | | | |
| ANGEL A. RODRIGUEZ MIRANDA | [ADDRESS ON FILE] | | | | | | | |
| ANGEL A. RODRIGUEZ MIRANDA | [ADDRESS ON FILE] | | | | | | | |
| ANGEL ABAD PERDOMO | URB VILLA FONTANA 4M N9 VIA 3X | | | | CAROLINA | PR | 00983 | |
| ANGEL ACABA VAZQUEZ | HC 02 BOX 7870 | | | | CAMUY | PR | 00627 | |
| ANGEL ACEVEDO CORDERO | HC 03 BOX 8777 | | | | MOCA | PR | 00676 | |
| ANGEL ACEVEDO CORNIER | [ADDRESS ON FILE] | | | | | | | |
| ANGEL ACEVEDO CORNIER / MAYRA LOPEZ | ALT DE BAYAMON | 128 PASEO D | | | BAYAMON | PR | 00956-3017 | |

In re: The Commonwealth of Puerto Rico, et al
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| ANGEL ACEVEDO GUTIERREZ | HC 1 BOX 7317 | | | | GUAYANILLA | PR | 00656 | |
| ANGEL ACEVEDO MIRANDA | PO BOX 434 | | | | CIALES | PR | 00638 | |
| ANGEL ACOSTA CASTILLO | [ADDRESS ON FILE] | | | | | | | |
| ANGEL ACOSTA ROBLES | P O BOX 3333 | | | | CAROLINA | PR | 00984 | |
| ANGEL AGOSTO AGOSTO | P O BOX 1219 | | | | COROZAL | PR | 00783 | |
| ANGEL AGOSTO CRUZ | P.M.B.BOX 1283 | | | | SAN LORENZO | PR | 00754 | |
| ANGEL AGOSTO PEREZ | [ADDRESS ON FILE] | | | | | | | |
| ANGEL ALAMO | PO BOX 71 | | | | DORADO | PR | 00646 | |
| ANGEL ALBELA BOULLON | PO BOX 1056 | | | | DORADO | PR | 00559 | |
| ANGEL ALBERTO CRUZ MARTINEZ | [ADDRESS ON FILE] | | | | JUNCOS | PR | 00777 | |
| ANGEL ALCANTARA VELAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| ANGEL ALEMAN CARDONA | SECTOR JIMENEZ | CARR 111 INT 451 KM 28 1 | | | SAN SEBASTIAN | PR | 00685 | |
| ANGEL ALERS VELEZ | HC 02 BOX 12940 | | | | LAJAS | PR | 00667 | |
| ANGEL ALICEA ACEVEDO | HC 02 BOX 5829 | | | | LAJAS | PR | 00669 | |
| ANGEL ALICEA CALIXTO | COND PARQ SAN AGUSTIN | CALLE SAN AGUSTIN APT B18 | | | SAN JUAN | PR | 00901 | |
| ANGEL ALICEA GONZALEZ | PO BOX 774 | CARR 129 KM 19 6 | | | LARES | PR | 00659 | |
| ANGEL ALICEA TORRES | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| ANGEL ALMODOVAR ANTONSANTI | [ADDRESS ON FILE] | | | | | | | |
| ANGEL ALMODOVAR CORTIJO | URB STA RITA | 507 SANTA TERESITA DE JESUS | | | COTTO LAUREL | PR | 00780 | |
| ANGEL ALVADALEJO MARTINEZ | VISTA ALEGRE | 86 CALLE LAS FLORES | | | BAYAMON | PR | 00959 | |
| ANGEL ALVARADO | HC 2 BOX 5739 | | | | COAMO | PR | 00769 | |
| ANGEL ALVARADO /D/B/A GRUPO ECENCIA | | 46 CALLE E | | | MERCEDITA | PR | 00715 | |
| ANGEL ALVARADO ALVARADO | BO SABANA HOYOS | CARR 702 KM 4 0 | | | ARECIBO | PR | 00769 | |
| ANGEL ALVAREZ | 357 CALLE LAS FLORES | | | | SAN JUAN | PR | 00912 | |
| ANGEL ALVAREZ CASTILLO | [ADDRESS ON FILE] | | | | | | | |
| ANGEL ALVAREZ LEBRON | URB REXVILLE | DF-4 CALLE 29 | | | BAYAMON | PR | 00957 | |
| ANGEL ALVAREZ PINET | URB SANTA ROSA | B 20 CALLE MAVREEN | | | CAGUAS | PR | 00725 | |
| ANGEL AMADOR MORALES | P O BOX 60-075 | | | | BAYAMON | PR | 00960 | |
| ANGEL AMARO SANCHEZ | EL SENORIAL | 2014 CALLE GARCIA LORCA | | | SAN JUAN | PR | 00926-6944 | |
| ANGEL ANAYA BONES | HC 1 BOX 6140 | | | | ARROYO | PR | 00714 | |
| ANGEL ANDUJAR RIVERA | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| ANGEL ANTONIO CONCEPCION RIVERA | COND TOWN HOUSE | APTO 1702 | | | TOA BAJA | PR | 00951-2400 | |
| ANGEL ANTONIO FERNANDEZ SANTIAGO | COND TORRES DE FRANCIA | APT 12 A CALLE FRANCIA | | | SAN JUAN | PR | 00917 | |
| ANGEL ANTONIO LOPEZ MALDONADO | HC 1 BOX 3554 | | | | BARRANQUITAS | PR | 00794 | |
| ANGEL ANTONIO RIVERA BARRERA | BO INDIERA FRIA | 01 BOX 6442 SECTOR LAS ABEJAS | | | MARICAO | PR | 00606 | |
| ANGEL ANTONIO RIVERA DOMINGUEZ | CASTILLO DEL MAR | SUITE 1400 ISLA VERDE | | | CAROLINA | PR | 00979 | |
| ANGEL ANTONIO SANCHEZ DIAZ | HC 73 BOX 4894 | | | | NARANJITO | PR | 00719 | |
| ANGEL ANTONIO TORRES CARTAGENA | BO CUYON SECTOR EL FRESAL | CARR P R 162 | | | AIBONITO | PR | 00705 | |
| ANGEL APONTE TORRES | [ADDRESS ON FILE] | | | | | | | |
| ANGEL AQUINO MELENDEZ | [ADDRESS ON FILE] | | | | | | | |
| ANGEL AQUINO VELEZ | COND GALAXY | APTO PH 3 | | | CAROLINA | PR | 00979 | |
| ANGEL ARCE TORRES | [ADDRESS ON FILE] | | | | | | | |
| ANGEL ARIEL SANTIAGO | BOX 3991 | | | | MARICAO | PR | 00606 | |
| ANGEL ARNILLAS ORTIZ | 21 CALLE VENDING | | | | MANATI | PR | 00674 | |
| ANGEL ARROYO MELECIO | J9 MARGINAL DE LOS ANGELES | | | | CAROLINA | PR | 00979 | |
| ANGEL ASENCIO GUISHARD | 2452 CANTERA C | CALLE CONDADITO | | | SAN JUAN | PR | 00915 | |
| ANGEL AVILES RODRIGUEZ | PO BOX 6420 | | | | CAGUAS | PR | 00726-6420 | |
| ANGEL AVILES TORO | 890 ASHFORD APT 4 F | | | | SAN JUAN | PR | 00907 | |
| ANGEL AYALA GONZALEZ | RR 7 BOX 8299 | | | | SAN JUAN | PR | 00926 | |
| ANGEL AYALA IRIZARRY | [ADDRESS ON FILE] | | | | | | | |
| ANGEL AYALA MALDONADO | SANTA RITA | G 36 CALLE 14 | | | VEGA ALTA | PR | 00692 | |
| ANGEL AYALA MORALES | P O BOX 35000 | SUITE 20083 | | | CANOVANAS | PR | 00729 | |
| ANGEL AYALA ORTIZ | PO BOX 4985 SUITE 291 | | | | CAGUAS | PR | 00726 | |
| ANGEL AYALA PEREZ | URB REXVILLE BAY BL-19 CALLE 41 | | | | BAYAMON | PR | 00957 | |
| ANGEL B RIVERA RIVERA / ANGEL M RIVERA | BO CRISTY | 57 CALLE ARAEZ | | | MAYAGUEZ | PR | 00680 | |
| ANGEL B TOLENTINO MALDONADO | [ADDRESS ON FILE] | | | | | | | |
| ANGEL B VANDESSPPOOLL ROMAN | URB COVADONGA | 2 J 25 CALLE 4 | | | TOA BAJA | PR | 00949 | |
| ANGEL BAEZ AGOSTO | BOX 1441 | | | | JUANA DIAZ | PR | 00795 | |
| ANGEL BAEZ FRANCO | P O BOX 8805 | | | | CAROLINA | PR | 0009888805 | |
| ANGEL BAEZ FRANCO | [ADDRESS ON FILE] | | | | | | | |
| ANGEL BAEZ ORTIZ | PO BOX 23 | | | | SAN GERMAN | PR | 00683 | |
| ANGEL BAEZ PORTALATIN | RES VILLA ELENA | EDIF 3 APT 20 | | | PONCE | PR | 00730 | |
| ANGEL BAEZ SANTIAGO | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| ANGEL BAYON RODRIGUEZ | COND EL JARDIN APT 5 J | AVE SAN PATRICIO | | | GUAYNABO | PR | 00968 | |
| ANGEL BEAUCHAMP LOPEZ | BO GUAVATE 22550 | | | | CAYEY | PR | 00736 | |
| ANGEL BELBRUT ROBLES | [ADDRESS ON FILE] | | | | | | | |
| ANGEL BENITEZ PRIETO | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| ANGEL BERBERENA | PO BOX 70364 | | | | SAN JUAN | PR | 00936-0364 | |
| ANGEL BERMUDEZ FIGUEROA | URB CASTELLANA GARDENS | N 3 CALLE 12 | | | CAROLINA | PR | 00983-1929 | |
| ANGEL BERMUDEZ SOTO | [ADDRESS ON FILE] | | | | | | | |
| ANGEL BERRIOS HERNANDEZ | P O BOX 331131 | | | | PONCE | PR | 00733-1131 | |
| ANGEL BERRIOS JOCK | [ADDRESS ON FILE] | | | | | | | |
| ANGEL BETANCES LAGUERRA | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| ANGEL BIRIEL RAMOS | VILLA CAROLINA | 11 CALLE 34 BLQ 42 | | | CAROLINA | PR | 00985 | |
| ANGEL BOCCOTO DIAZ | [ADDRESS ON FILE] | | | | | | | |
| ANGEL BONET CANDELARIA | BO SABANA HOYOS APT  442 | | | | ARECIBO | PR | 00688 | |
| ANGEL BONILLA COLON | PO BOX 6400331 | | | | CAYEY | PR | 00736 | |
| ANGEL BORIA REYES | [ADDRESS ON FILE] | | | | | | | |
| ANGEL BORROTO DIAZ | [ADDRESS ON FILE] | | | | | | | |
| ANGEL BOSQUE GALARZA | EXT DEL CARMEN | 16 CALLE C | | | CAMUY | PR | 00627 | |
| ANGEL BRUNO MANZANO | HC 2 BOX 13977 | | | | GURABO | PR | 00778 | |
| ANGEL BULERIN RAMOS | P O BOX 559 | | | | RIO GRANDE | PR | 00745 | |
| ANGEL BULTE RAMOS | 10 CALLE JUAN NIEVES | | | | GUAYANILLA | PR | 00656 | |
| ANGEL BURGOS OCASIO | BOX 1314 | | | | MOROVIS | PR | 00687 | |
| ANGEL BURGOS RIVERA | URB RESVILLE-AT-28-CALLE-61 | | | | BAYAMON | PR | 00957 | |
| ANGEL BURGOS TEXEIRA | LLANOS DEL SUR | C 46 CALLE JAZMIN | | | JUANA DIAZ | PR | 00780461 | |
| ANGEL BURGOS TEXEIRA | P O BOX 461 | | | | JUANA DIAZ | PR | 00780461 | |
| ANGEL BURGOS VAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| ANGEL C  OTERO MERCADO | [ADDRESS ON FILE] | | | | | | | |
| ANGEL C ACEVEDO ALVAREZ | URB PASEO ALTO | 20 CALLE 2 | | | SAN JUAN | PR | 00926 | |

In re: The Commonwealth of Puerto Rico, et al
Case No. 17 03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| ANGEL C AVILES FONSECA | P O BOX 7126 | | | | PONCE | PR | 00732 | |
| ANGEL C CASILLAS RIVERA | [ADDRESS ON FILE] | | | | | | | |
| ANGEL C DE JESUS DE JESUS | HC 30 BOX 34205 | | | | SAN LORENZO | PR | 00754 | |
| ANGEL C GARCIA TORO | [ADDRESS ON FILE] | | | | | | | |
| ANGEL C OLMO DE JESUS | HC 1 BOX 10872 | | | | ARECIBO | PR | 00612-9759 | |
| ANGEL C ORTIZ | C/O ORTIZ CATERING | HC 2 BOX 21328 | | | MAYAGUEZ | PR | 00680 | |
| ANGEL C ORTIZ | HC 2 BOX 21328 | | | | MAYAGUEZ | PR | 00680 | |
| ANGEL C OTERO CRUZ | BOX 4119 | | | | CIALES | PR | 00638 | |
| ANGEL C OTERO MERCADO | [ADDRESS ON FILE] | | | | | | | |
| ANGEL C OTERO VEGA | URB MONTE VERDE | HH 11 CALLE ALGARROBO | | | MANATI | PR | 00674 | |
| ANGEL C RIVERA | SAN SOUCI | BB 11 CALLE 16 | | | BAYAMON | PR | 00957 | |
| ANGEL C TORRES VALENTIN | HC 03 BOX 9197 | | | | LARES | PR | 00669 | |
| ANGEL CABAN LOPEZ | HC 04 BOX 15338 | | | | MOCA | PR | 00676 | |
| ANGEL CABAN MARTELL | 152A CALLE DELICIA | | | | SAN ANTONIO | PR | 00690 | |
| ANGEL CABAN MARTELL | [ADDRESS ON FILE] | | | | | | | |
| ANGEL CABASSA MORALES | COOP CIUDAD UNIVERSITARIA | EDIF A APT 209 | | | TRUJILLO ALTO | PR | 00976 | |
| ANGEL CABEZA HERNANDEZ | URB SANS SOUCI | W 14 CALLE 17 | | | BAYAMON | PR | 00957 | |
| ANGEL CALDERON ROSADO | P O BOX 9009 | | | | MAYAGUEZ | PR | 00681 | |
| ANGEL CALENDARIA AGOSTO | ALMIRANTE SUR SCT LA PICA | P O BOX 43672 | | | VEGA BAJA | PR | 00693 | |
| ANGEL CAMACHO ALMODOVAR | EL TUQUE | 171 CALLE 3 | | | PONCE | PR | 00731 | |
| ANGEL CANDELARIO OLIVERA | JAIME LE DREW | 244 CALLE A | | | PONCE | PR | 00731 | |
| ANGEL CARDONA CRUZ | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| ANGEL CARDONA CRUZ | QUINTAS DE DORADO | M 14 CALLE 13 | | | DORADO | PR | 00646 | |
| ANGEL CARDONA SAEZ | [ADDRESS ON FILE] | | | | | | | |
| ANGEL CARRASQUILLO ORLANDO | URB VILLA DE RIO GRANDE | AM 14 CALLE 32 | | | RIO GRANDE | PR | 00745 | |
| ANGEL CARRASQUILLO PEREZ | HC 01 BOX 11666 | | | | CAROLINA | PR | 00987-9630 | |
| ANGEL CARRERAS CRUZ | 400 CALLE CALAF STE 67 | | | | SAN JUAN | PR | 00918 | |
| ANGEL CARRION MORALES | [ADDRESS ON FILE] | | | | | | | |
| ANGEL CARRION RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| ANGEL CARRION RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| ANGEL CARRUCINI SUAREZ | [ADDRESS ON FILE] | | | | | | | |
| ANGEL CASAS BARTOLOME | PO BOX 932 | | | | SANTA ISABEL | PR | 00757 | |
| ANGEL CASAS CRUZ | [ADDRESS ON FILE] | | | | | | | |
| ANGEL CASAS CRUZ | [ADDRESS ON FILE] | | | | | | | |
| ANGEL CASASNOVA HERNANDEZ | HC 02 BOX 11037 | | | | HUMACAO | PR | 00791-9602 | |
| ANGEL CASILLAS PIZARRO | 44 CALLE UNION  PLAYITA | | | | SALINAS | PR | 00913 | |
| ANGEL CASTRO FLORES | PO BOX 2603 | | | | GUAYAMA | PR | 00785 | |
| ANGEL CASTRO OYOLA | [ADDRESS ON FILE] | | | | | | | |
| ANGEL CATALAN SERRANO | HC 4 BOX 14272 | | | | ARECIBO | PR | 00612 | |
| ANGEL CENTENO DIAZ | P O BOX 31 | | | | GUAYNABO | PR | 00970-0031 | |
| ANGEL CEPEDA | MEDIANIA ALTA | LAS CARRETERAS | | | LOIZA | PR | 00772 | |
| ANGEL CINTRON CANTRES | RES MANUEL A PEREZ | EDIF 12  APT 135 | | | SAN JUAN | PR | 00923 | |
| ANGEL CINTRON ROSA | EXT LAGO DE PLATA | W 8  CALLE 20 | | | TOA BAJA | PR | 00949 | |
| ANGEL CLAUDIO CRUZ | [ADDRESS ON FILE] | | | | | | | |
| ANGEL COCERO CORDERO & ASSOC | FIRST BANK TOWER | 1519 AVE PONCE DE LEON SUITE 711 | | | SAN JUAN | PR | 00909 | |
| ANGEL COCERO CORDERO & ASSOC | SAN MARTIN BUILDING SUITE 506 | 1605 AVE PONCE DE LEON | | | SANTURCE | PR | 00909 | |
| ANGEL COLLADO SCHWARZ | P O BOX 9023718 | | | | SAN JUAN | PR | 00902-3718 | |
| ANGEL COLLADO VELEZ | HC 1 BOX 11003 | | | | YAUCO | PR | 00698 | |
| ANGEL COLLAZO TORRES | [ADDRESS ON FILE] | | | | | | | |
| ANGEL COLON | URB LA PONDEROSA | 11397 CALLE GARDENIA | | | RIO GRANDE | PR | 00745 | |
| ANGEL COLON BELTRAN | BO COQUI | 424 PARC CABAZAS | | | AGUIRRE | PR | 00704 | |
| ANGEL COLON CAMACHO | RR2 BOX 4082 | | | | TOA ALTA | PR | 00953 | |
| ANGEL COLON COLON | PO BOX 965 | | | | SALINAS | PR | 00751 | |
| ANGEL COLON COLON | URB EL VEDADO | 210 CALLE RODRIGO DE TRIANA | | | SAN JUAN | PR | 00918 | |
| ANGEL COLON CORREA | [ADDRESS ON FILE] | | | | | | | |
| ANGEL COLON CRUZ | PO BOX 360 | SEC JOBOS | | | LOIZA | PR | 00772 | |
| ANGEL COLON GARCIA | EXT ROOSEVELT | 210 CALLE RODRIGO DE TRIANA | | | SAN JUAN | PR | 00918-3200 | |
| ANGEL COLON GREEN | URB REPARTO ROBLES | A 75 CALLE ESMERALDA 13 | | | AIBONITO | PR | 00705 | |
| ANGEL COLON LOPEZ | PO BOX 1093 | | | | AIBONITO | PR | 00705 | |
| ANGEL COLON MOLINA | LOIZA VALLEY | K 375 MADRE SELVA | | | CANOVANAS | PR | 00729 | |
| ANGEL COLON RODRIGUEZ | URB VIVES | 261 CALLE 1 | | | GUAYAMA | PR | 00784 | |
| ANGEL COLON ROSA | LAS VILLAS PARK RD 109 | | | | RAMEY | PR | 00603 | |
| ANGEL COLON VAZQUEZ | PO BOX 29293 | | | | SAN JUAN | PR | 00929-0293 | |
| ANGEL COLON VELAZQUEZ Y | JAHAIRA ECHEVARIA COLON | PMB 290 | PO BOX 7105 | | PONCE | PR | 00732 | |
| ANGEL CONDE CRUZ | BOX 1441 | | | | JUANA DIAZ | PR | 00795 | |
| ANGEL CORIANO SANCHEZ | [ADDRESS ON FILE] | | | | | | | |
| ANGEL CORREA OTERO | CALLE LOS ALTANALES | BOX 661 | | | QUEBRADILLAS | PR | 00678 | |
| ANGEL CORREA RUIZ | [ADDRESS ON FILE] | | | | | | | |
| ANGEL CORREA VELAZQUEZ | PO BOX 603 | | | | AGUADA | PR | 00602-0603 | |
| ANGEL CORTES ACEVEDO | [ADDRESS ON FILE] | | | | | | | |
| ANGEL CORTES FELICIANO | [ADDRESS ON FILE] | | | | | | | |
| ANGEL CORTES FELICIANO | [ADDRESS ON FILE] | | | | | | | |
| ANGEL CORTES GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| ANGEL CORTES GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| ANGEL CORTES RODRIGUEZ | PO BOX 451 | | | | AGUADA | PR | 00602 | |
| ANGEL COTTE NIEVES | [ADDRESS ON FILE] | | | | | | | |
| ANGEL COTTE NIEVES | [ADDRESS ON FILE] | | | | | | | |
| ANGEL COTTO LOPEZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| ANGEL COTTO PAGAN | LOMAS DE CAROLINA | A 22 CALLE PICACHOS | | | CAROLINA | PR | 00987 | |
| ANGEL CRESPO GALAN | HC 5 BOX 25692 | | | | CAMUY | PR | 00627 | |
| ANGEL CRUZ | PO BOX 1225 | | | | YABUCOA | PR | 00767 | |
| ANGEL CRUZ ACEVEDO | HC 2 BOX 8679 | | | | CAYEY | PR | 00636 | |
| ANGEL CRUZ BARRIENTOS | BO GUAVATE 22550 | | | | CAYEY | PR | 00736 | |
| ANGEL CRUZ CARRASQUILLO | BDA EL POLVORIN | 448 AVE ROBERTO SANCHEZ VILELLA | | | SAN JUAN | PR | 00924 | |
| ANGEL CRUZ DELGADO | URB JARDINES DE RIO  GRANDE | B M 657 B CALLE 51 | | | RIO GRANDE | PR | 00745 | |
| ANGEL CRUZ HERNANDEZ | HC 01  BOX 7303 | | | | LAS PIEDRAS | PR | 00771-9722 | |
| ANGEL CRUZ JIMENEZ | PUERTO NUEVO | 501 CALLE ARAGON | | | SAN JUAN | PR | 00920 | |
| ANGEL CRUZ LOPEZ | BOX 1560 | | | | RIO GRANDE | PR | 00745 | |
| ANGEL CRUZ LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| ANGEL CRUZ MORFI | SANTA MONICA | U 3 CALLE 3 | | | BAYAMON | PR | 00957 | |
| ANGEL CRUZ PABON | B 6 SAN JUAN BAUTISTA | | | | MARICAO | PR | 00606 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17 03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| ANGEL CRUZ PACHECO | [ADDRESS ON FILE] | | | | | | | |
| ANGEL CRUZ PACHECO | [ADDRESS ON FILE] | | | | | | | |
| ANGEL CRUZ SERRANO | [ADDRESS ON FILE] | | | | | | | |
| ANGEL CRUZ SOTO | HC 5 BOX 55601 | | | | HATILLO | PR | 00659 | |
| ANGEL CUEVAS CARDOZA | PO BOX 623 | | | | BOQUERON | PR | 00902 | |
| ANGEL CUEVAS GUASH | URB LOS COLOBOS PARK | 108 CALLE ALMENDRO | | | CAROLINA | PR | 00987 | |
| Angel Cuevas Rivera | [ADDRESS ON FILE] | | | | | | | |
| ANGEL CUEVAS RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| ANGEL CUVAR GONZALEZ | 5TA SECC DE LEVITTOWN | CG 35 C/ DR FRANCISCO VASALLO | | | TOA BAJA | PR | 00950 | |
| ANGEL D ADAMES TOMASINI | 45 AVE ANTONIO RIVERA MARALES | | | | SAN SEBASTIAN | PR | 00685 | |
| ANGEL D ARAUJO OJICAS | URB EXT LA CONCEPCION | 21 CALLE B | | | CABO ROJO | PR | 00623 | |
| ANGEL D BEAUCHAMP | VILLA NEVAREZ | 402 EDIF PROFESIONAL | | | SAN JUAN | PR | 00927 | |
| ANGEL D CAMACHO TORRES | BUENA VISTA | CALLE C 202 APT 2 | | | SAN JUAN | PR | 00917 | |
| ANGEL D CARDONA Y/O CARMEN ADAMES | 268 WEST ERIE AVE | | | | PHILADELPHIA | PA | 19140 | |
| ANGEL D CARRERO MORALES | SABANA SECA | PO BOX 173 | | | TOA BAJA | PR | 00952 | |
| ANGEL D CARRILLO DEL VALLE | [ADDRESS ON FILE] | | | | | | | |
| ANGEL D CINTRON VEGA | [ADDRESS ON FILE] | | | | | | | |
| ANGEL D CLIVILLE GONZALEZ | COM LAS VERDES RIO HONDO | 28 CALLE GG | | | MAYAGUEZ | PR | 00680 | |
| ANGEL D COLON MIRANDA | COND VILLAS DEL CENTRO APTO 51 | 110 CALLE PEDRO ARZUAGA | | | CAROLINA | PR | 00985 | |
| ANGEL D COLON RODRIGUEZ | COM LA PERLA | 861162 CALLE BAJADA MATADERO | | | SAN JUAN | PR | 00901 | |
| ANGEL D COLON SUPULVEDA | IMBERRY | CALLE 15 BOX 13 | | | BARCELONETA | PR | 00617 | |
| ANGEL D CORA | PO BOX 1513 | | | | ARROYO | PR | 00714 | |
| ANGEL D CORDERO VARGAS | [ADDRESS ON FILE] | | | | | | | |
| ANGEL D CRUZ RODRIGUEZ | 4714 N HABANA AVE  APT 2001 | | | | TAMPA | FL | 33614 | |
| ANGEL D FIGUEROA PARRILLA | PO BOX 367233 | | | | SAN JUAN | PR | 00936-7233 | |
| ANGEL D FUENTES RAMOS | LOIZA VALLEY | F 235 CALLE GIRAZOL | | | CANOVANAS | PR | 00729 | |
| ANGEL D GHIGLIOTTY | 5 17 BDA CLAUSELL | | | | PONCE | PR | 00728 | |
| ANGEL D GONZALEZ LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| ANGEL D GONZALEZ VILLALONA | URB METROPOLIS III | 2 I 67 CALLE 55 | | | CAROLINA | PR | 00987 | |
| ANGEL D INGLES PALAU | HC 4 BOX 16102 | | | | SAN SEBASTIAN | PR | 00685 | |
| ANGEL D IRIZARRY ALAMEDA | PO BOX 701 | | | | LAJAS | PR | 00667 | |
| ANGEL D IRIZARRY CALES | HC 1 BOX 7771 | | | | GUAYANILLA | PR | 00656 | |
| ANGEL D JIMENEZ ROMAN | HC 3 BOX 12014 | | | | CAMUY | PR | 00627 | |
| ANGEL D LUGO VILLODAS | [ADDRESS ON FILE] | | | | | | | |
| ANGEL D MARTINEZ DEL VALLE | [ADDRESS ON FILE] | | | | | | | |
| ANGEL D MARTINEZ DEL VALLE | [ADDRESS ON FILE] | | | | | | | |
| ANGEL D MARTINEZ DEL VALLE | [ADDRESS ON FILE] | | | | | | | |
| ANGEL D MARTINEZ MIRANDA | 28 CALLE MERCURIO | | | | PONCE | PR | 00731 | |
| ANGEL D MEDINA RIVERA | P O BOX 2181 | | | | JAYUYA | PR | 00623-1251 | |
| ANGEL D MENDEZ NIEVES | [ADDRESS ON FILE] | | | | | | | |
| ANGEL D MENDEZ NIEVES | [ADDRESS ON FILE] | | | | | | | |
| ANGEL D MENDEZ NIEVES | [ADDRESS ON FILE] | | | | | | | |
| ANGEL D MENDOZA CASTILLO | VILLA UNIVERSITARIA | A 29 CALLE 4 | | | HUMACAO | PR | 00791 | |
| ANGEL D MILLAN HERNANDEZ | URB RIO GRANDE ESTATES | CALLE 33 | | | RIO GRANDE | PR | 00745 | |
| ANGEL D MIRANDA BOCHS | URB NOTRE DAME | D 31 CALLE SAN PABLO | | | CAGUAS | PR | 00725 | |
| ANGEL D NORMANDIA AYALA | [ADDRESS ON FILE] | | | | | | | |
| ANGEL D ORTIZ ZAVALA | URB ANAIDA | E 14 CALLE MARGINAL | | | PONCE | PR | 00731 | |
| ANGEL D ORTIZ ZAVALA | [ADDRESS ON FILE] | | | | | | | |
| ANGEL D OTERO RAMOS | [ADDRESS ON FILE] | | | | | | | |
| ANGEL D PAGAN CEPEDA | HC 2 BOX 19076 | | | | GURABO | PR | 00778-9801 | |
| ANGEL D RAMOS DELGADO | SANTA ROSA | 50-26 CALLE 25 | | | BAYAMON | PR | 00959 | |
| ANGEL D RIVERA DE JESUS | P O BOX 55 | | | | OROCOVIS | PR | 00720 | |
| ANGEL D RIVERA FALU | COND LOS ROBLES | APT 1001 EDIF A | | | SAN JUAN | PR | 00927 | |
| ANGEL D ROBLES LUGO | MINILLAS STATION | P O BOX 41269 | | | SAN JUAN | PR | 00940-1269 | |
| ANGEL D RODRIGUEZ | COND VENECIA DEL RIO | 5O E 337 | | | CAROLINA | PR | 00987 | |
| ANGEL D SANCHEZ ACEVEDO | BO CALICHE | 32B CARR 6685 K 11 HM 1 | | | CIALES | PR | 00638 | |
| ANGEL D SANTANA MAYSONET | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| ANGEL D SANTIAGO ORTIZ | URB RIO GRANDE ESTATES | 24 CALLE B | | | RIO GRANDE | PR | 00745 | |
| ANGEL D SANTINI AGOSTO | URB LOMAS VERDES | 2K6 CALLE FRESA | | | BAYAMON | PR | 00957 | |
| ANGEL D SOTO LUGO | PO BOX 69 | | | | MAYAGUEZ | PR | 00681 | |
| ANGEL D SOTO MARTINEZ | BO MELAJA | HC 2 BOX 22313 | | | MAYAGUEZ | PR | 00682 | |
| ANGEL D TORRES | BDA POLVORIN | 68 CALLE 7 | | | CAYEY | PR | 00736 | |
| ANGEL D TORRES TORRES | BALDORIOTY | 26 CALLE PRINCIPAL | | | PONCE | PR | 00731 | |
| ANGEL D TRUJILLO | CIUDAD CENTRO | 227 URAYOAN | | | CAROLINA | PR | 00987 | |
| ANGEL D VAZQUEZ | URB STA RITA | 22 CALLE ANGELES GONZALEZ | | | SAN JUAN | PR | 00925 | |
| ANGEL D VEGA CORTES | [ADDRESS ON FILE] | | | | | | | |
| ANGEL D. ARZOLA RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| ANGEL D. COLON MIRANDA | [ADDRESS ON FILE] | | | | | | | |
| ANGEL D. FUENTES VILLEGAS | [ADDRESS ON FILE] | | | | | | | |
| ÁNGEL D. MEDINA, PERLA RDZ WALKER Y SLG | LCDA. VERONICA ORTIZ GALICHET | CENTRO INTERNACIONAL DE MERCADEO TORRE I | 100 CARR. 165 STE. 509 | | GUAYNABO | PR | 00968-8052 | |
| ANGEL D. NIEVES MORAN | [ADDRESS ON FILE] | | | | | | | |
| ANGEL D. RIVERA AQUINO | [ADDRESS ON FILE] | | | | | | | |
| ANGEL D. SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| ANGEL D. SANTIAGO ROMAN | [ADDRESS ON FILE] | | | | | | | |
| DAVID CENTENO SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| ANGEL DAVID LAHOZ  ARROYO | URB SANTA MARIA | 7169 DIVINA PROVIDENCIA | | | PONCE | PR | 00717 | |
| ANGEL DAVID MALDONADO ROSADO | PMB 119 P O BOX 7105 | | | | PONCE | PR | 00732-7105 | |
| ANGEL DAVID NIEVES RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| ANGEL DAVID VALENTIN CARABALLO | BDA BUENA VISTA | 515 CALLE 3 | | | ARROYO | PR | 00714 | |
| ANGEL DAVILA CRUZ | HC-01 2136 | | | | LOIZA | PR | 00772 | |
| ANGEL DAVILA RIVERA | PO BOX 9021860 | | | | SAN JUAN | PR | 00902-1860 | |
| ANGEL DAVILA RODRIGUEZ | P O BOX 711 | | | | MANATI | PR | 00674 | |
| ANGEL DE JESUS MARTINEZ | PO BOX 40977 | | | | SAN JUAN | PR | 00940 | |
| ANGEL DE JESUS ORTIZ | URB METROPOLIS | B 15 CALLE 1 | | | CAROLINA | PR | 00987 | |
| ANGEL DE JESUS ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| ANGEL DE JESUS SEPULVEDA PANETTO | [ADDRESS ON FILE] | | | | | | | |
| ANGEL DE LA C CANALES TORRES | [ADDRESS ON FILE] | | | | | | | |
| ANGEL DE LEON BELLO | BDA SANDIN | 1 CALLE ESCORPIO | | | VEGA BAJA | PR | 00693 | |
| ANGEL DE LEON CONTRERAS | HC 3 BOX 11092 | | | | YABUCOA | PR | 00767 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| ANGEL DE LOS SANTOS GARCIA | [ADDRESS ON FILE] | | | | | | | |
| ANGEL DEL VALLE RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| ANGEL DEL VALLE SANCHEZ | D 41 URB CATALANA | | | | BARCELONETA | PR | 00617 | |
| ANGEL DELGADO DEIDA | PO BOX 526 | | | | BARCELONETA | PR | 00617-0526 | |
| ANGEL DIAZ DEL VALLE | URB VILLAS DE LOMAS VERDES | EDIF M  APT 301 | | | CUPEY | PR | 00926 | |
| ANGEL DIAZ DELGADO | [ADDRESS ON FILE] | | | | | | | |
| ANGEL DIAZ GARCIA | P O BOX 1321 | | | | HATILLO | PR | 00659 1321 | |
| ANGEL DIAZ MORALES | P O BOX 772 | | | | JAYUYA | PR | 00664 | |
| ANGEL DIAZ MUJICA | [ADDRESS ON FILE] | | | | | | | |
| ANGEL DIAZ RIVERA | HC 3 BOX 8805 | | | | GUAYNABO | PR | 00966 | |
| ANGEL DIAZ RODRIGUEZ | P O BOX 1203 | | | | GUAYNABO | PR | 00970 | |
| ANGEL DIAZ SAEZ | [ADDRESS ON FILE] | | | | | | | |
| ANGEL DIEPPA DE JESUS | URB VILLA CRIOLLO | E 5 CALLE GUAMA | | | CAGUAS | PR | 00001 | |
| ANGEL DOMINGUEZ PAGAN | [ADDRESS ON FILE] | | | | | | | |
| ANGEL DOMINGUEZ VALENTIN | HC 01 BOX 3429 | | | | VILLALBA | PR | 00766 | |
| ANGEL DONES PELLICIER | HP - SERVICIO GENERALES | | | | RIO PIEDRAS | PR | 00936-0000 | |
| ANGEL E ACEVEDO | HC 3 BOX 29070 | | | | AGUADA | PR | 00602 | |
| ANGEL E ALBALADEJO | 10-175 CALLE 459 | | | | CAROLINA | PR | 00985 | |
| ANGEL E APONTE COLON | VILLA UNIVERSITARIA | 134 CALLE UNIVERSIDAD CATOLICA | | | AGUADILLA | PR | 00603 | |
| ANGEL E ATIENZA | GG71 CALLE 34 | URB JARDINES DEL CARIBE | | | PONCE | PR | 00731 | |
| ANGEL E ATIENZA FERNANDEZ | URB MARISOL | A 6 CALLE 4 | | | ARECIBO | PR | 00612 | |
| ANGEL E BETANCOURT DORTA | HC 6 BOX 14280 | | | | HATILLO | PR | 000659 | |
| ANGEL E CONDE GONZALEZ | HC 2 BOX 8679 | | | | YABUCOA | PR | 00767 | |
| ANGEL E COSME MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| ANGEL E CRUZ ACEVEDO | HC 01 BOX 2613 | | | | SABANA HOYOS | PR | 00688 | |
| ANGEL E DIAZ DELGADO | VILLA SAN ANTON | | | | CAROLINA | PR | 00987 | |
| ANGEL E ESCRIBANO LOPEZ | P O BOX 752 | P 26 C FLORENTINO ROMAN | | | RIO BLANCO | PR | 00744 | |
| ANGEL E GONZALEZ SANCHEZ | [ADDRESS ON FILE] | | | | | | | |
| ANGEL E GUZMAN & GBS RENTAL CATERING | 6 CALLE SANTIAGO R PALMER OESTE | | | | MAYAGUEZ | PR | 00680 | |
| ANGEL E LOYOLA PEREZ | 65 CALLE CARRERAS ESQ ANTONIO LOPEZ | | | | HUMACAO | PR | 00791 | |
| ANGEL E MARTINEZ HENRIQUEZ | PMB 260 P O BOX 70005 | | | | FAJARDO | PR | 00738-7005 | |
| ANGEL E MORALES RODRIGUEZ | HC 01 BOX 6788 | | | | LAS PIEDRAS | PR | 00771 | |
| ANGEL E MORALES SOLIS | [ADDRESS ON FILE] | | | | | | | |
| ANGEL E MORALES TORRES | [ADDRESS ON FILE] | | | | | | | |
| ANGEL E PEREZ / JANICE OLIVENCIA | JARDINES COUNTRY CLUB | BQ 3 CALLE 117 | | | CAROLINA | PR | 00983 | |
| ANGEL E PEREZ FELICIANO | [ADDRESS ON FILE] | | | | | | | |
| ANGEL E REVILLA SANTIAGO | URB SANTA JUANITA | JJ 2 CALLE 22 | | | BAYAMON | PR | 00956 | |
| ANGEL E REYES ORTIZ | PO BOX 37953 | | | | SAN JUAN | PR | 0009370953 | |
| ANGEL E REYES ROSADO | 200 COND PARQ | JULIANA APT 202 | | | SABANA GRANDE | PR | 00987 | |
| ANGEL E RIVERA CINTRON | REPARTO SANTA ANA | CALLE JUPITER 5 | | | SABANA GRANDE | PR | 00637 | |
| ANGEL E RIVERA MARTINEZ | URB SAN ANTONIO | 823 CALLE DUENDE | | | PONCE | PR | 00728-1615 | |
| ANGEL E RIVERA RUIZ | 452 AVE PONCE DE LEON SUITE 505 | | | | SAN JUAN | PR | 00918-3413 | |
| ANGEL E RODRIGUEZ GOMEZ | PO BOX 1435 | | | | SANTA ISABEL | PR | 00757 | |
| ANGEL E RODRIGUEZ RIVERA | JARDINES DEL TORITO | B 24 CALLE I | | | CAYEY | PR | 00736 | |
| ANGEL E ROTGER SABAT | [ADDRESS ON FILE] | | | | | | | |
| ANGEL E SANTIAGO BERRIOS | ALTURA DE CAVADONGA 4 A4 | CALLE BETANCES | | | TOA BAJA | PR | 00949 | |
| ANGEL E SOSTRE CINTRON | [ADDRESS ON FILE] | | | | | | | |
| ANGEL E SOSTRE CINTRON | [ADDRESS ON FILE] | | | | | | | |
| ANGEL E SOSTRE CINTRON | [ADDRESS ON FILE] | | | | | | | |
| ANGEL E SOTO GONZALEZ | COND MIRAMAR TOWER APT 122 | 721 CALLE HERNANDEZ | | | SAN JUAN | PR | 00907 | |
| ANGEL E SUAREZ ROSA | 69 C/ PRUDENCIO RIVERA MARTINEZ | | | | SAN JUAN | PR | 00907 | |
| ANGEL E TABOAS | 32 ANTONIO LOPEZ BOX 289 | | | | TOA ALTA | PR | 00954 | |
| ANGEL E TORRES GARAU | 8 ESTE CALLE RETIRO | | | | GUAYANA | PR | 00784 | |
| ANGEL E VIDRO SANTANA | H.C 09 BOX 4476 | | | | SABANA GRANDE | PR | 00637 9617 | |
| ANGEL E. DOMENECH ESTRELLA | [ADDRESS ON FILE] | | | | | | | |
| ANGEL E. LA TORRE | [ADDRESS ON FILE] | | | | | | | |
| ANGEL E. LAMBOY CRUZ | [ADDRESS ON FILE] | | | | | | | |
| ANGEL E. MARTINEZ HERIQUEZ | [ADDRESS ON FILE] | | | | | | | |
| ANGEL E. MARTINEZ IRIZARRY | [ADDRESS ON FILE] | | | | | | | |
| ANGEL E. ROSA ROSA | PO BOX 1171 | | | | SAN JUAN | PR | 00902 | |
| ANGEL ECHEVARRIA | JARDINES DE CAGUAS J-12 | | | | CAGUAS | PR | 00725 | |
| ANGEL EFRAIN ROSADO TORO | [ADDRESS ON FILE] | | | | | | | |
| ANGEL ELECTRIC SERVICES | 2340 PRIMAVERA EL CONDOMINIO | CARR 2 APT 30 | | | BAYAMON | PR | 00961-4802 | |
| ANGEL ENCARNACION C/O LCDO MANUEL SUAREZ | PO BOX 267 | | | | PUERTO REAL | PR | 00740 | |
| ANGEL ENRIQUE ROMERO GALINDEZ | PRO SE | INSTITUCION DE MAXIMA SEGURIDAD BYPASS | 3793 D-5 CELDA 5026 | | PONCE | PR | 00728-1504 | |
| ANGEL ESPADA DAVILA | 16 CALLE WILLIE ROSARIO | | | | COAMO | PR | 00769 | |
| ANGEL ESPADA MOLINA | APARTADO 8082 | | | | SAN JUAN | PR | 00910 | |
| ANGEL ESQUILIN RIVERA | [ADDRESS ON FILE] | | | | | | | |
| ANGEL ESTRADA CABAN | BO BORINQUEN | HC 01 BOX 16320 | | | AGUADILLA | PR | 00603 | |
| ANGEL ESTRADA LEBRON | P O BOX 1544 | | | | CANOVANAS | PR | 00729 | |
| ANGEL F  CINTRON MARTINEZ | COND BALCONES DE MONTE REAL | EDIF F APT 4804 | | | CAROLINA | PR | 00981 | |
| ANGEL F AGOSTO VIELA | BO SANTANA | BUZOB 14 CALLE HERMANDAD | | | ARECIBO | PR | 00612 | |
| ANGEL F AVILES | PO BOX 1507 | | | | AIBONITO | PR | 00705 | |
| ANGEL F AYALA PESANTE | PO BOX 1507 | | | | AIBONITO | PR | 00705 | |
| ANGEL F BAUZA AVILA | URB SANTA MARIA | K 10 CALLE 7 | | | TOA BAJA | PR | 00949 | |
| ANGEL F BULA MALDONADO | URB VILLA RICA | AK-17 CALLE ANA | | | BAYAMON | PR | 00959 | |
| ANGEL F CARMONA TORRES | PO BOX 36 | | | | BARCELONETA | PR | 00617 | |
| ANGEL F COLON SANTIAGO | EXT VILLA RITA | LL1 CALLE 25 | | | SAN SEBASTIAN | PR | 00685 | |
| ANGEL F COLON SANTIAGO | PO BOX 21365 | | | | SAN JUAN | PR | 00926 | |
| ANGEL F CORDERO RIVERA | HC 2 BOX 7270 | | | | CAMUY | PR | 00627-9111 | |
| ANGEL F CRUZ MALDONADO | HC 01 BOX 17474 | | | | HUMACAO | PR | 00791 | |
| ANGEL F FERRER CRUZ | [ADDRESS ON FILE] | | | | | | | |
| ANGEL F GUZMAN VEGA | VILLA CAROLINA 4TA EXT | 8-146 CALLE 414 | | | CAROLINA | PR | 00985 | |
| ANGEL F HERNANDEZ PENA | [ADDRESS ON FILE] | | | | | | | |
| ANGEL F IRRIZARY GUARDIOLA | PO BOX 360794 | | | | SAN JUAN | PR | 00936-0754 | |
| ANGEL F JIMENEZ | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| ANGEL F LOPEZ | 356 CARR BOQUERON | | | | CABO ROJO | PR | 00623 | |
| ANGEL F MANGUAL RIVERA | BO PUENTE JOBOS | CARR 707 BZN 458 40 | | | GUAYAMA | PR | 00784 | |
| ANGEL F MERLY | PO BOX 969 | | | | AIBONITO | PR | 00705 | |
| ANGEL F OLMO RIVERA | P O BOX 152 | | | | DORADO | PR | 00646 | |
| ANGEL F ORTIZ RIVERA | CALLE CALVE #1468 | URB ANTONSANTI | | | RIO PIEDRAS | PR | 00927 | |
| ANGEL F OTERO NEGRON | [ADDRESS ON FILE] | | | | | | | |
| ANGEL F PADILLA MARTINEZ | APARTADO 2131 | | | | MAYAGUEZ | PR | 00681 | |
| ANGEL F PAGAN OSORIO | P O BOX 516 | | | | CIALES | PR | 00638 | |
| ANGEL F PEREZ PACHECO | PO BOX 9088 | | | | MAYAGUEZ | PR | 00681 | |
| ANGEL F QUESADA MARRERO | PO BOX 360439 | | | | SAN JUAN | PR | 00936 | |
| ANGEL F RIVERA | [ADDRESS ON FILE] | | | | | | | |
| ANGEL F ROJAS OCASIO | HC 01 BOX 5787 | | | | BARRANQUITAS | PR | 00794 | |
| ANGEL F ROSA ROQUE | URB STA RITA | 872 CALLE DOMINGO CABRERA SUITE 185 | | | SAN JUAN | PR | 00923 | |
| ANGEL F ROSSY GARCIA | COND EL DUERO APT 12 B | 265 CALLE HONDURAS | | | SAN JUAN | PR | 00917-2831 | |
| ANGEL F SALGADO MAYSONET | PO BOX 1828 | | | | DORADO | PR | 00646 | |
| ANGEL F SANTIGO MELENDEZ | LA MARINA CUPEY ALTO | RR 54 BOX 17 | | | SAN JUAN | PR | 00926 | |
| ANGEL F SEDA TORRES | 115 KENSINGTON CIRCLE | APT 107 | | | WHEATON | IL | 60187 | |
| ANGEL F SERRANO TORRES | [ADDRESS ON FILE] | | | | | | | |
| ANGEL F VALLS RIVERA | VILLA ANDALUCIA | L 34 FRONTERAL | | | SAN JUAN | PR | 00924 | |
| ANGEL F VELEZ PEREZ | ALTAMIRA BOX 17 | | | | LARES | PR | 00669 | |
| ANGEL F ZENO SANTIAGO | 159 CALLE MANUEL CORCHADO | | | | SAN JUAN | PR | 00916 | |
| ANGEL F. RIVERA RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| ANGEL F. SERRANO TORRES | [ADDRESS ON FILE] | | | | | | | |
| ANGEL FALCON VARGAS | HC 1 BOX 6601 | | | | COMERIO | PR | 00782 | |
| ANGEL FEBLES BERDECIA | [ADDRESS ON FILE] | | | | | | | |
| ANGEL FEBLES BERDECIA | [ADDRESS ON FILE] | | | | | | | |
| ANGEL FEBLES BERDECIA | [ADDRESS ON FILE] | | | | | | | |
| ANGEL FELICIANO | [ADDRESS ON FILE] | | | | | | | |
| ANGEL FELICIANO  DAVILA | URB PUERTO NUEVO | 436 CALLE CORCEGA | | | SAN JUAN | PR | 00920 | |
| ANGEL FELICIANO ACOMULADO | HOSPITAL PSIQUIATRIA R.P. | CUERPO DE AMIGOS | | | Hato Rey | PR | 00914-0000 | |
| ANGEL FELICIANO CARRUCINI | RR3 BOX 10387 | | | | TOA ALTA | PR | 00953 | |
| ANGEL FELICIANO FELICIANO | BO MINERAL 205 | CALLE LUIS VIRELA | | | MAYAGUEZ | PR | 00680 | |
| ANGEL FELICIANO FIGUEROA | [ADDRESS ON FILE] | | | | | | | |
| ANGEL FELIX GARCIA | BO COCO NUEVO | 393 LUIS LLORENS TORRES | | | SALINAS | PR | 00751 | |
| ANGEL FERMAINT CARABALLO | BO GUAVATE 22550 | | | | CAYEY | PR | 00736 | |
| ANGEL FERMAINT CARABALLO | C/O LUIS A NOGUERAS RIVERA | 22550 BO GUAVATE | | | CAYEY | PR | 00736 | |
| ANGEL FERNANDEZ FEBRES | HC 02 BOX 14900 | | | | CAROLINA | PR | 00985 | |
| ANGEL FERNANDEZ RONDON | URB BELLA VISTA GARDENS | F25 CALLE 6 URB BELLA VISTA | | | BAYAMON | PR | 00957 | |
| ANGEL FERNANDEZ SANCHEZ | BO BARINA | 196 | | | YAUCO | PR | 00698 | |
| ANGEL FIGUERAS TORRES | [ADDRESS ON FILE] | | | | | | | |
| ANGEL FIGUEROA BORRERO | [ADDRESS ON FILE] | | | | | | | |
| ANGEL FIGUEROA CAZALMILIA | [ADDRESS ON FILE] | | | | | | | |
| ANGEL FIGUEROA COLON | [ADDRESS ON FILE] | | | | | | | |
| ANGEL FIGUEROA GONZALEZ | URB RIVERVIU | H 12 CALLE 26 | | | BAYAMON | PR | 00961 | |
| ANGEL FIGUEROA GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| ANGEL FIGUEROA HERNANDEZ | C.S.M. BAYAMON | | | | Hato Rey | PR | 00936 | |
| ANGEL FIGUEROA RODRIGUEZ | METADONA PONCE | | | | Hato Rey | PR | 00936 | |
| ANGEL FLORES CRUZ | RES. SABANA ABAJO | EDIF 54 APT 426 | | | CAROLINA | PR | 00983 | |
| ANGEL FLORES CRUZ | [ADDRESS ON FILE] | | | | | | | |
| Angel Flores López | [ADDRESS ON FILE] | | | | | | | |
| ANGEL FONSECA JIMENEZ | PUERTO NUEVO | 1026 CALLE 10 NE | | | SAN JUAN | PR | 00920 | |
| ANGEL FONTAN CACHO | HC 1 BPX 578 | | | | MOROVIO | PR | 00687 | |
| ANGEL FONTANET SALGADO | HC 03 19081 | | | | RIO GRANDE | PR | 00745 | |
| ANGEL FONTANEZ RODRIGUEZ | R R 01 BOX 11661 | | | | TOA ALTA | PR | 00953 | |
| ANGEL FONTANEZ TORRES | APARTADO 9023899 VIEJO SAN JUAN | | | | SAN JUAN | PR | 00902-3899 | |
| ANGEL FRANCESCHI MENDEZ | 20 CALLE MEDERO | | | | PONCE | PR | 00731-3533 | |
| ANGEL FUENTES ADAMES | P O BOX 4522 | | | | SAN SEBASTIAN | PR | 00685-4522 | |
| ANGEL FUENTES LOZADA | BO QUEBRADA ARENAS | CARR 806 KM .04 BZN RR-2 - 6003 | | | TOA ALTA | PR | 00953 | |
| ANGEL FUMERO TORRES | PO BOX 362 | | | | LAJAS | PR | 00667 | |
| ANGEL G AVILA MEDINA | [ADDRESS ON FILE] | | | | | | | |
| ANGEL G BAEZ LABARICA | AL T DE FLAMBOYAN | L 14 CALLE 4 | | | BAYAMON | PR | 00959 | |
| ANGEL G BLAS HILERIO | BO BORINQUEN 2082 | CARR 107 | | | AGUADILLA | PR | 00603 | |
| ANGEL G CALDERON CORDERO | 35 AVE BUENA VISTA | | | | MOROVIS | PR | 00687 | |
| ANGEL G CARRASQUILLO | PO BOX 108 | | | | LOIZA | PR | 00772 | |
| ANGEL G CASTRO ARISTUD | 266 CALLE PESANTE | | | | SAN JUAN | PR | 00912 | |
| ANGEL G COLON COLON | SAN LUIS | 182 CALLE DOMINGO COLON | | | AIBONITO | PR | 00705 | |
| ANGEL G DE JESUS RIVERA | LOS CAMPOS DE MONTEHIEDRA | 703 | | | SAN JUAN | PR | 00926 | |
| ANGEL G ESPADA MORALES | C 14 VILLA MADRID | | | | COAMO | PR | 00769 | |
| ANGEL G ESPINOSA NIEVES | URB BANKER | 100 CALLE COLOMBIA | | | CAGUAS | PR | 00725 | |
| ANGEL G FELICIANO ALEGUIN | PO BOX 1595 | | | | GUANICA | PR | 00653 | |
| ANGEL G FIGUEROA ALVAREZ | LEVITTOWN STATION | P O BOX 50276 | | | TOA BAJA | PR | 00950 0276 | |
| ANGEL G HERMIDA | EL ALAMO | D1 SAN ANTONIO | | | GUAYNABO | PR | 00969-4505 | |
| ANGEL G HERNANDEZ GONZALEZ | URB CANA | GG 22 CALLE 25 | | | BAYAMON | PR | 00957 | |
| ANGEL G HERNANDEZ OLIVERAS | [ADDRESS ON FILE] | | | | | | | |
| ANGEL G HERNANDEZ REYES | [ADDRESS ON FILE] | | | | | | | |
| ANGEL G MALDONADO SOTO | RES MARQUEZ ARBONA | EDIF 4 APTO 44 | | | ARECIBO | PR | 00612 | |
| ANGEL G MARRERO PAGAN | P O BOX 1491 | | | | CIALES | PR | 00638 | |
| ANGEL G MERCADO GARCIA | URB BAYAMON GARDENS | L 20 CALLE15 | | | BAYAMON | PR | 00956 | |
| ANGEL G MORALES GONZALEZ | COM RAYO GUARA | SOLAR 181 | | | SABANA GRANDE | PR | 00680 | |
| ANGEL G MORENO COLLADOS | CLUB COSTA MARINA I | PO BOX 1C | | | CAROLINA | PR | 00983 | |
| ANGEL G NEGRON DE JESUS | BO VIVI ARRIBA | HC 01 BOX 3105 | | | UTUADO | PR | 00641 | |
| ANGEL G NIEVES CHINEA | URB BELLA VISTA | S 152 CALLE 20 | | | BAYAMON | PR | 00957 | |
| ANGEL G ORTIZ PEREZ | URB RIO PLANTATION | E 4 CALLE 2 | | | BAYAMON | PR | 00961 | |
| ANGEL G OTERO ROBLES | HC 03 BOX 80963 | | | | BARRANQUITAS | PR | 00794-0963 | |
| ANGEL G PANTOJAS CRUZ | PO BOX 194034 | | | | SAN JUAN | PR | 00919-4034 | |
| ANGEL G PEREZ / ANGELA I PEREZ | URB VILLA CAROLINA | BL 210-9 CALLE 508 | | | CAROLINA | PR | 00985 | |
| ANGEL G PEREZ LEON | URB EL TORITO D 20 | CALLE CEIBA | | | CAYEY | PR | 00736 | |
| ANGEL G RAMOS IRLANDA DBA | DECOMADERA ANGEL GABRIEL | PO BOX 992 | | | OROCOVIS | PR | 00720 | |
| ANGEL G RAMOS NIEVES | URB TOA HIGHTS | AH 26 CALLE 29 | | | TOA ALTA | PR | 00953 | |
| ANGEL G REYES / ZULINDA REYES MELENDEZ | COND LAS GLADIOLAS | EDIF 300 APT 602 | | | SAN JUAN | PR | 00917 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ANGEL G RIVERA MERCADO | [ADDRESS ON FILE] | | | | | | | |
| ANGEL G RIVERA MERCADO | [ADDRESS ON FILE] | | | | | | | |
| ANGEL G RIVERA NOGUERA | [ADDRESS ON FILE] | | | | | | | |
| ANGEL G ROBLEDO | [ADDRESS ON FILE] | | | | | | | |
| ANGEL G RODRIGUEZ CRUZ | P O BOX 860 | | | | AGUAS BUENAS | PR | 00703 | |
| ANGEL G RODRIGUEZ VICENTE | BO JUAN DOMINGO | 11 CALLE LAS MARIAS | | | GUAYNABO | PR | 00966 | |
| ANGEL G ROMAN DE JESUS | [ADDRESS ON FILE] | | | | | | | |
| ANGEL G ROSARIO | BOX 3525 | | | | BAYAMON | PR | 00960 | |
| ANGEL G ROSARIO MIRANDA | HC 01 BOX 6544 | | | | CIALES | PR | 00638 | |
| ANGEL G SANTIAGO TORRES | [ADDRESS ON FILE] | | | | | | | |
| ANGEL G SANTOS BONET | LA PLAYA | 337 PASEO ROMANCE | | | PONCE | PR | 00731 | |
| ANGEL G TORRES- ANGEL R TORRES ( TUTOR ) | [ADDRESS ON FILE] | | | | | | | |
| ANGEL G TORRES MARTINEZ | HC 1 BOX 5092 | | | | VILLALBA | PR | 00766 | |
| ANGEL G. ARROYO GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| ANGEL G. RIVERA GUZMAN | [ADDRESS ON FILE] | | | | | | | |
| ANGEL G. RODRIGUEZ MEDINA | [ADDRESS ON FILE] | | | | | | | |
| ANGEL GABRIEL DE JESUS RIVERA | [ADDRESS ON FILE] | | | | | | | |
| ANGEL GABRIEL HERNANDEZ | PO BOX 1900 | | | | COROZAL | PR | 00783 | |
| ANGEL GABRIEL HERNANDEZ MENDEZ | HC 03 BOX 18053 | | | | QUEBRADILLAS | PR | 00678 | |
| ANGEL GABRIEL ROSA RIVERA | PO BOX 1172 | | | | SAN GERMAN | PR | 00683 | |
| ANGEL GARCIA | 4128 MEADOW LN | | | | LORAIN | OH | 44055-2844 | |
| ANGEL GARCIA FIGUEROA | [ADDRESS ON FILE] | | | | | | | |
| ANGEL GARCIA MAYSONET | PO BOX 3852 | | | | CAROLINA | PR | 00984-4575 | |
| ANGEL GARCIA MOJICA | BO RES PINA | BUZ 10077 | | | TOA ALTA | PR | 00953 | |
| ANGEL GARCIA MORALES | II RES ZENON DIAZ VALCARCEL APT 8 | | | | GUAYNABO | PR | 00965 | |
| ANGEL GARCIA PELUYERA | [ADDRESS ON FILE] | | | | | | | |
| ANGEL GARCIA RIVERA | RR 6 BOX 9355 D | | | | SAN JUAN | PR | 00928 | |
| ANGEL GARCIA RODRIGUEZ | HC 40 BOX 48808 | BO QUEMADOS | | | SAN LORENZO | PR | 00754 | |
| ANGEL GAS | URB SYLVIA | F 3 CALLE I | | | COROZAL | PR | 00783 | |
| ANGEL GOMEZ | 18 EDIF LAS CASAS APT 271 | | | | SAN JUAN | PR | 00918 | |
| ANGEL GOMEZ CORDERO | ROLING HILL | B 32 CALLE ARGENTINA | | | CAROLINA | PR | 00987 | |
| ANGEL GOMEZ CORDERO | [ADDRESS ON FILE] | | | | | | | |
| ANGEL GOMEZ DIAZ | 703 CALLE LOS NARANJOS | APTO 4 A | | | SAN JUAN | PR | 00907-4206 | |
| ANGEL GONZALEZ ARROYO | PARCELAS MARQUEZ 19 | CALLE LOS PINOS | | | MANATI | PR | 00674 | |
| ANGEL GONZALEZ BATISTA | URB LOMAS VERDES | N 66 CALLE CAMPANILLA | | | BAYAMON | PR | 00956 | |
| ANGEL GONZALEZ CARRASQUILLO | REPARTO METROPOLITANO | SE 1213 CALLE 46 | | | SAN JUAN | PR | 00921 | |
| ANGEL GONZALEZ CORREA | HC 01 BOX 9353 | | | | TOA BAJA | PR | 00949 | |
| ANGEL GONZALEZ GONZALEZ | BDA ISRAEL | N 52 C/ 3 | | | SAN JUAN | PR | 00917 | |
| ANGEL GONZALEZ LOPEZ | URB TURABO GARDENS | E4 CALLE 39 | | | CAGUAS | PR | 00725 | |
| ANGEL GONZALEZ LUNA | P O BOX 7428 | | | | SAN JUAN | PR | 00905 | |
| ANGEL GONZALEZ MALDONADO | CALLE LAS DELICIAS | 59 BUZON 6014 | | | CANOVANAS | PR | 00729 | |
| ANGEL GONZALEZ MESTRE | [ADDRESS ON FILE] | | | | | | | |
| ANGEL GONZALEZ RAMOS | HC 02 BOX 7856 | | | | CAMUY | PR | 00627 | |
| ANGEL GONZALEZ REYES | SANTA JUANITA | FK 23 POLARIS | | | BAYAMON | PR | 00956 | |
| ANGEL GONZALEZ RODRIGUEZ | P O BOX 448 | | | | MERCEDITA | PR | 00715 | |
| ANGEL GONZALEZ RODRIGUEZ | URB VALLE REAL | 1836 CALLE INFANTA | | | PONCE | PR | 00716 | |
| ANGEL GONZALEZ SANTIAGO | BO PILETAS | BOX 97 | | | LARES | PR | 00669 | |
| ANGEL GONZALEZ TORRES | [ADDRESS ON FILE] | | | | | | | |
| ANGEL GONZALEZ TORRES | SR. ANGEL GONZALEZ TORRES | RR 1 BOX 2107 | | | CIDRA | PR | 739 | |
| ANGEL GRAULAU BAEZ | PO BOX 561 | | | | NAGUABO | PR | 00718 | |
| ANGEL GUARD PRODUCTS | PO BOX 70250 | SUITE 150 | | | SAN JUAN | PR | 00936-7250 | |
| ANGEL GUASH GORDON | PO BOX 41148 | | | | SAN JUAN | PR | 00940 | |
| ANGEL GUEITS MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| ANGEL GUILLERMO GONZALEZ | PO BOX 405 | | | | ARROYO | PR | 00714 | |
| ANGEL GUTIERREZ PIET | PO BOX 482 | | | | COROZAL | PR | 00783 | |
| ANGEL GUTIERREZ ALICEA | JARDINES DE LAFAYETTE | F7 CALLE 1 | | | ARROYO | PR | 00714 | |
| ANGEL GUTIERREZ PIET | [ADDRESS ON FILE] | | | | | | | |
| ANGEL GUZMAN MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| ANGEL GUZMAN ROJAS | [ADDRESS ON FILE] | | | | | | | |
| ANGEL H ALGARIN RIVERA | COMUNIDAD SERRANO | SOLAR 808 | | | JUANA DIAZ | PR | 00260 | |
| ANGEL H COSME CINTRON | HC 67 BOX 13190 | | | | BAYAMON | PR | 00956 | |
| ANGEL H SHARON CRUZ | VILLA DE PIEDRAS BLANCAS | 524 CALLE ESMERALDA | | | SAN SEBASTIAN | PR | 00685 | |
| ANGEL HAMBURGO LAGARES | [ADDRESS ON FILE] | | | | | | | |
| ANGEL HERNANDEZ | 4X25 BLVD MONROIG | | | | LEVITTOWN | PR | 00949 | |
| ANGEL HERNANDEZ CANDELARIO | [ADDRESS ON FILE] | | | | | | | |
| ANGEL HERNANDEZ CLEMENTE | URB LOMAS VERDES | 2 M 38 CALLE HORTENCIA | | | BAYAMON | PR | 00956 | |
| ANGEL HERNANDEZ GONZALEZ | PO BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| ANGEL HERNANDEZ LOZADA | BO PALMAS BAJAS | 94 CALLE 2 | | | GUAYAMA | PR | 00784 | |
| ANGEL HERNANDEZ MATOS | URB MAGNOLIA GARDENS | CALLE 8E 12 | | | BAYAMON | PR | 00956 | |
| ANGEL HERNANDEZ MATTA | [ADDRESS ON FILE] | | | | | | | |
| ANGEL HERNANDEZ QUIDGLEY | URB. EL COMANDANTE 293 CALLE SAN | FERNANDO | | | CAROLINA | PR | 00982 | |
| ANGEL HERNANDEZ ROMERO | 116 CALLE AMADOR | | | | CAMUY | PR | 00627 | |
| ANGEL HERNANDEZ RUIZ | CALLE CRISOSTOMA  CASTRO B | | | | CAROLINA | PR | 00987 | |
| ANGEL HERNANDEZ SALAS | [ADDRESS ON FILE] | | | | | | | |
| ANGEL HERNANDEZ SOLAS | [ADDRESS ON FILE] | | | | | | | |
| ANGEL HUERTAS RAMOS | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| ANGEL I APONTE RIVERA | [ADDRESS ON FILE] | | | | | | | |
| ANGEL I CRUZ PIZARRO | PMB 91 AVE E POL 497 | | | | SAN JUAN | PR | 00926 | |
| ANGEL I ESPINOSA AVILA | P O BOX 142006 | | | | ARECIBO | PR | 00614-2006 | |
| ANGEL I FONT MARTINEZ | PUERTO NUEVO NORTE | 1354 CALLE 12 | | | SAN JUAN | PR | 00920 | |
| ANGEL I GINES | BO H V CUMBRE | HC 01 BOX 4035 | | | CIALES | PR | 00638 | |
| ANGEL I MEDINA MOLL | URB LOS CERROS C13 | | | | ADJUNTAS | PR | 00601 | |
| ANGEL I MERCED | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| ANGEL I RIVERA ACEVEDO | HC 3 BOX 32420 | | | | HATILLO | PR | 00659 | |
| ANGEL I RIVERA ORTIZ | COND CRISTAL HOUSE | APTO 1101 AVE DE DIEGO 368 | | | SAN JUAN | PR | 00923-2935 | |
| ANGEL I SANTIAGO JIRAU | P O BOX 132 | | | | LARES | PR | 00669 | |
| ANGEL I URDANETA FELICIANO | [ADDRESS ON FILE] | | | | | | | |
| ANGEL I URDANETA FELICIANO | [ADDRESS ON FILE] | | | | | | | |
| ANGEL I. ESCALERA CRUZ | [ADDRESS ON FILE] | | | | | | | |
| ANGEL I. MOLINA | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17 03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| ANGEL I. RIVERA NEVAREZ | [ADDRESS ON FILE] | | | | | | | |
| ANGEL IBARRONDO AQUINO | HC 3 BOX 29485 | | | | SAN SEBASTIAN | PR | 00685 | |
| ANGEL ILARRAZA | 441 CALLE SUR | | | | DORADO | PR | 00646 | |
| ANGEL IRIZARRY CRUZ | PO BOX 250392 | | | | AGUADILLA | PR | 00604 | |
| ANGEL J ARROYO ROA | PO BOX 141034 | | | | ARECIBO | PR | 00612 | |
| ANGEL J BERMUDEZ MARQUEZ | URB EST DE ARROYO | D 6 CALLE D | | | ARROYO | PR | 00714 | |
| ANGEL J CEPEDA / ANGEL M CEPEDA ESCOBAR | MEDIANIA ALTA | LAS CARRERAS | | | LOIZA | PR | 00772 | |
| ANGEL J COLON ARROYO | VILLAS DE CARRAIZO | RR 7 BOX 270 CALLE 47 | | | SAN JUAN | PR | 00928 | |
| ANGEL J CRUZ GONZALEZ | BO RABANAL | RR 01 BOX 2844 | | | CIDRA | PR | 00739 | |
| ANGEL J HERNANDEZ RIOS | [ADDRESS ON FILE] | | | | | | | |
| ANGEL J MARCANO PEREZ | URB APPL GARDEN | J 11 CALLE 14 | | | LAS PIEDRAS | PR | 00771 | |
| ANGEL J MARTINEZ SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| ANGEL J MEDINA MILAN | PARQUE DEL RIO ENCANTADA | VIA DEL RIO PC 62 BUZON 40 | | | TRUJILLO  ALTO | PR | 00976 | |
| ANGEL J MIRANDA HERNANDEZ | HC 01 BOX 9905 | | | | BARRANQUITAS | PR | 00794 | |
| ANGEL J MIRO DIAZ | 65TH INFANTERY STATION | P O BOX 29586 | | | SAN JUAN | PR | 00929-0586 | |
| ANGEL J MONTIJO RODRIGUEZ | HC 01 BOX 5100 | | | | CIALES | PR | 00638 | |
| ANGEL J NEGRON RAMOS | PO BOX 1660 | | | | JUANA DIAZ | PR | 00795 | |
| ANGEL J ORTIZ GUZMAN | PO BOX 1677 | | | | GUAYNABO | PR | 00970 | |
| ANGEL J ORTIZ PACHECO | RR 02 BOX 7204 | QUEBRADA CRUZ | | | TOA ALTA | PR | 00953 | |
| ANGEL J ORTIZ TORRRES | REPARTO METROPOLITANO | 1184 CALLE 62 SE | | | SAN JUAN | PR | 00921 | |
| ANGEL J PADILLA ORTIZ | BO DOS BOCAS 2 SECT CAMACHOS | | | | COROZAL | PR | 00783 | |
| ANGEL J RAMOS ATILES | P O BOX 677 | | | | CAMUY | PR | 00627 | |
| ANGEL J REYES ORTEGA | [ADDRESS ON FILE] | | | | | | | |
| ANGEL J RIVERA ESPINOSA | PO BOX 487 | | | | HUMACAO | PR | 00791-0487 | |
| ANGEL J SAEZ ORTIZ | LA PELAS | CALLE 1 BLQ E 45 | | | YAUCO | PR | 00698 | |
| ANGEL J SANTIAGO ECHEVARRIA | HC 01 BOX 4143 | BO EL PINO | | | VILLALBA | PR | 00766 | |
| ANGEL J TORRES ACEVEDO | PO BOX 522 | | | | HORMIGUERO | PR | 00660 | |
| ANGEL J TORRES ACEVEDO | PO BOX 522 | | | | HORMIGUEROS | PR | 00960 | |
| ANGEL J TORRES BURGOS | HC 03 BOX 14854 | | | | YAUCO | PR | 00698 | |
| ANGEL J TORRES NOVA | URB MILAVILLE | 24 CALLE ACEROLA | | | SAN JUAN | PR | 00926 | |
| ANGEL J TORRES SOTO | HC 3 BOX 8276 | | | | LARES | PR | 00669 | |
| ANGEL J VALDEZ ALVAREZ | PO BOX 802 | | | | CATANO | PR | 00963 | |
| ANGEL J. DEFENDINI CORRETJER | [ADDRESS ON FILE] | | | | | | | |
| ANGEL JANER GARCIA | PO BOX 9022875 | | | | SAN JUAN | PR | 00902-2875 | |
| ANGEL JAVIER PEREZ AGOSTO | COND TORRE DE LOS FRAILES | APT 9 D | | | GUAYNABO | PR | 00969 | |
| ANGEL JESUS FERNANDEZ RONDON | BELLA VISTA GARDEN | F 25 CALLE 6 | | | BAYAMON | PR | 00957 | |
| ANGEL JESUS RAMOS SILVA | [ADDRESS ON FILE] | | | | | | | |
| ANGEL JIMENEZ | BO DAJAO | CARR 812  SECTOR EL RIITO | | | BAYAMON | PR | 00960 | |
| ANGEL JIMENEZ GONZALEZ | HC 2 BOX 6604 | | | | JAYUYA | PR | 00664 | |
| ANGEL JIMENEZ MALDONADO | RES NEMESIO CANALES | EDIF 30 APT 562 | | | SAN JUAN | PR | 00918 | |
| ANGEL JIMENEZ RAMOS | BO LAS MONJAS | 113 CALLE PACHIN MARIN | | | SAN JUAN | PR | 00917 | |
| ANGEL JIMENEZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| ANGEL JIMENEZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| ANGEL JIMINEZ OVALLE | URB LOS ANGELES | H-13 CALLE B | | | CAROLINA | PR | 00979 | |
| ANGEL JOEL RUIZ SUAREZ | ALTAMIRA | A 26 CALLE 8 | | | FAJARDO | PR | 00738 | |
| ANGEL JOSE  JOSE | COND SAN PATRICIO | EDIF I 4 APT 1902 | | | GUAYNABO | PR | 00966 | |
| ANGEL JOSUE OTERO ESPADA | URB VALLE ARRIBA | 119 CALLE CAOBA | | | COAMO | PR | 00769 | |
| ANGEL JOSUE ROMAN APONTE | [ADDRESS ON FILE] | | | | | | | |
| ANGEL JUARBE RAMOS | HC 04 BOX 42389 | CAIMITAL ALTO | | | AGUADILLA | PR | 00603 | |
| ANGEL JUSINO MERCADO | BO SUSUA BAJA | 20 B CALLE ALGARROBO | | | SABANA GRANDE | PR | 00637 | |
| ANGEL JUSINO MOJICA | [ADDRESS ON FILE] | | | | | | | |
| ANGEL JUSTINIANO LOPEZ | URB MONTESORIA I | 31 CALLE MARINA | | | AGUIRRE | PR | 00704 | |
| ANGEL KRINGDOM MARTIR | [ADDRESS ON FILE] | | | | | | | |
| ANGEL KRINGDOM MARTIR | [ADDRESS ON FILE] | | | | | | | |
| ANGEL KUILAND ORTEGA | JARD COUNTRY CLUB | M 20 CALLE 25 | | | CAROLINA | PR | 00983-1633 | |
| ANGEL L  ALICEA VEGA | URB BAIROA | AD 02 CALLE 33 | | | CAGUAS | PR | 00725 | |
| ANGEL L  DEL VALLE RODRIGUEZ | URB CAGUAS  NORTE | R 13 CALLE HAWAII | | | CAGUAS | PR | 00725 | |
| ANGEL L  LOPEZ COLON | HC  03  BOX  9603 | | | | BARRANQUITAS | PR | 00794 | |
| ANGEL L  NIEVES RAMOS | P O BOX 5044 | | | | SAN SEBASTIAN | PR | 00685 | |
| ANGEL L  PEREA RIOS | [ADDRESS ON FILE] | | | | | | | |
| ANGEL L  RODRIGUEZ VAZQUEZ | URB BELMONTE | 77 CALLE ALEMANY | | | MAYAGUEZ | PR | 00680 | |
| ANGEL L  ACEVEDO SOTO | [ADDRESS ON FILE] | | | | | | | |
| ANGEL L  AGOSTO CRUZ | URB LEVITTOWN | 1692 PASEO DUNA | | | TOA BAJA | PR | 00949 | |
| ANGEL L  AGUILA GALAN | PARC TIBURON | BZN 25 CALLE 11 | | | BARCELONETA | PR | 00617 | |
| ANGEL L  ALEMAN ACEVEDO | [ADDRESS ON FILE] | | | | | | | |
| ANGEL L  ALGARIN | [ADDRESS ON FILE] | | | | | | | |
| ANGEL L  ALICEA APONTE | BOX 633 | | | | BARRANQUITAS | PR | 00618 | |
| ANGEL L  ALICEA QUILES | HC 3 BOX 13798 | | | | COROZAL | PR | 00783 | |
| ANGEL L  ALICEA RAMOS | URB COUNTRY CLUB | G T 23 CALLE 204 | | | CAROLINA | PR | 00983 | |
| ANGEL L  ALICEA RIVERA | P O BOX 1150 | | | | LAS PIEDRAS | PR | 00771 | |
| ANGEL L  ALICEA TORO | HC 1 BOX 6142 | | | | LAS PIEDRAS | PR | 00771 | |
| ANGEL L  ALMEDINA BAEZ | P O BOX 371539 | | | | CAYEY | PR | 00737-1539 | |
| ANGEL L  ALVARADO PAGAN | LAS MAREAS | CALLE 8 | | | SALINAS | PR | 00751 | |
| ANGEL L  ALVAREZ CASTILLO | COND MADRID PLAZA | APT 210 | | | SAN JUAN | PR | 00924 | |
| ANGEL L  AMARO VELAZQUEZ | BO OBRERO 665 | CALLE 15 | | | SAN JUAN | PR | 00915 | |
| ANGEL L  ANDINO LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| ANGEL L  APONTE RODRIGUEZ | 33 URB MELENDEZ | | | | YABUCOA | PR | 00767 | |
| ANGEL L  ARBELO GALAN | HC 04 BOX 17954 | | | | CAMUY | PR | 00627 | |
| ANGEL L  ARIZMENDI MIRANDA | BOX 594 | | | | AIBONITO | PR | 00705 | |
| ANGEL L  ARROYO MALDONADO | [ADDRESS ON FILE] | | | | | | | |
| ANGEL L  ARROYO RAMOS | P O BOX 495 | | | | HUMACAO | PR | 00792 | |
| ANGEL L  AVILES SERRANO | URB BALDRICH | 259 MANUEL F ROSSY | | | SAN JUAN | PR | 00918 | |
| ANGEL L  AYALA | HC 67 BOX 23506 | | | | FAJARDO | PR | 00738 | |
| ANGEL L  AYALA CRUZ | URB LEVITTOWN L | 2896 PASEO AUREA | | | TOA  BAJA | PR | 00949 | |
| ANGEL L  BAEHER SERANO | VILLA TIBURON | B 29 CALLE CEDRO | | | CAGUAS | PR | 00725 | |
| ANGEL L  BAEZ RUIZ | URB CIUDAD MASSO | AF2  4 CALLE 10 | | | SAN LORENZO | PR | 00754 | |
| ANGEL L  BEAUCHAMP | 352 AVE SAN CLAUDIO PMB 196 | | | | SAN JUAN | PR | 00926 | |
| ANGEL L  BENITEZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| ANGEL L  BENITEZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| ANGEL L  BERRIOS / ESC INT JOSE BERRIOS | PO BOX 69 | | | | BARRANQUITAS | PR | 00794 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| ANGEL L BERRIOS / ESC INT JOSE BERRIOS | PO BOX 757 | | | | BARRANQUITAS | PR | 00794 | |
| ANGEL L BERRIOS MALDONADO | HC 1 BOX 3377 | | | | BARRANQUITAS | PR | 00794 | |
| ANGEL L BERRIOS RIVERA | PO BOX 80194 | | | | COROZAL | PR | 00783-8194 | |
| ANGEL L BERRIOS ROSADO | PO BOX 12365 | | | | SAN JUAN | PR | 00916-1365 | |
| ANGEL L BONET MERCADO | RR 115 BOX 2203 | | | | RINCON | PR | 00677 | |
| ANGEL L BORDELIES SANTIAGO | JARDS DE CONDADO MODERNO | EDIF C APT 41C | | | CAGUAS | PR | 00725 | |
| ANGEL L BORGES PEREZ | [ADDRESS ON FILE] | | | | | | | |
| ANGEL L BORRERO MONTALVO | PO BOX 2428 | | | | ARECIBO | PR | 00613 | |
| ANGEL L BRUNO MERCADO | 11 CALLE ANTONIO RODRIGUEZ | | | | GUAYNABO | PR | 00965 | |
| ANGEL L BURGOS BENEZARIO | URB REXVILLE | AT28  CALLE 61 | | | BAYAMON | PR | 00957 | |
| ANGEL L BURGOS RIVERA | BOX 88 | | | | VILLALBA | PR | 00766 | |
| ANGEL L BURGOS RODRIGUEZ | URB VILLAS DE SAN AGUSTIN | M 19 CALLE 9 | | | BAYAMON | PR | 00959 | |
| ANGEL L CABAN MARQUEZ | [ADDRESS ON FILE] | | | | | | | |
| ANGEL L CALDERON DIAZ | [ADDRESS ON FILE] | | | | | | | |
| ANGEL L CALDERON MARRERO | RR 02 BOX 8122 | | | | TOA ALTA | PR | 00953 | |
| ANGEL L CALERO ARCE | PO BOX 2415 | | | | ISABELA | PR | 00662-2004 | |
| ANGEL L CAMACHO VELAZQUEZ | HC 764 BOX 6342 | | | | PATILLAS | PR | 00723 | |
| ANGEL L CANALES ENCARNACION | URB CIUDAD CENTRO | 119 CALLE CACIMAR | | | CAROLINA | PR | 00987 | |
| ANGEL L CANDELAS GARCIA | [ADDRESS ON FILE] | | | | | | | |
| ANGEL L CARABALLO BONILLA | URB VILLA PARAISO | G 11 CALLE 1 | | | PONCE | PR | 00731 | |
| ANGEL L CARLO VELEZ | PUERTO REAL | 25 CALLE 14 | | | CABO ROJO | PR | 00623 | |
| ANGEL L CARO ALVAREZ | BOX 558 | | | | TRUJILLO ALTO | PR | 00977 | |
| ANGEL L CARRASQUILLO RIVERA | COND CHURCHILL PARK APT 78 | 241 AVE WISNSTON CHURCHILL | | | SAN JUAN | PR | 00926 | |
| ANGEL L CARRASQUILLO RIVERA | COND FRENCH PLAZA APT 410 | 81 CALLE MAYAGUEZ | | | SAN JUAN | PR | 00917 | |
| ANGEL L CARRION AGOSTO | BO MANGO | HC 1 BOX 6100 | | | JUNCOS | PR | 00777 | |
| ANGEL L CARRION AGOSTO | JUNTA CALIDAD AMBIENTAL | PO BOX 11488 | | | SAN JUAN | PR | 00902 | |
| ANGEL L CARRION ARROYO | [ADDRESS ON FILE] | | | | | | | |
| ANGEL L CARRION ARROYO | [ADDRESS ON FILE] | | | | | | | |
| ANGEL L CARRION ROMAN | PO BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| ANGEL L CASTRO MONSERRATE | COUNTRY CLUB | 880 CALLE YABO REAL | | | SAN JUAN | PR | 00924 | |
| ANGEL L CASTRO MONSERRATE | URB VILLA ANDALUCIA | 48 CALLE ALORA | | | SAN JUAN | PR | 00926 | |
| ANGEL L CASTRO SEPULVEDA | PO BOX 3642 | | | | GUAYNABO | PR | 00970 | |
| ANGEL L CEBOLLERO LAUREANO | URB ATENAS | K 1 CALLE REYES LOPEZ | | | MANATI | PR | 00674 | |
| ANGEL L CINTRON JIMENEZ | 747 CALLE ESTACION | | | | QUEBRADILLAS | PR | 00678 | |
| ANGEL L CINTRON MORALES | URB MIRAFLORES | 4 25 CALLE 12 | | | BAYAMON | PR | 00957 | |
| ANGEL L CINTRON OJEDA& LUZ CRUZ PASTRANA | HC 2 BOX 14912 | | | | CAROLINA | PR | 00985 | |
| ANGEL L CINTRON ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| ANGEL L CINTRON SANTOS | ROLLING HILLS | N 310 CALLE JAMAICA | | | CAROLINA | PR | 00987 | |
| ANGEL L CLAUDIO OQUENDO | PO BOX 1681 | | | | RIO GRANDE | PR | 00745 | |
| ANGEL L CLAUSELL | BOX 14 | | | | CEIBA | PR | 00735 | |
| ANGEL L CLEMENTE DIAZ | PO BOX 1657 | | | | COROZAL | PR | 00783 | |
| ANGEL L COLLADO MORALES | HC 37 BOX 5011 | | | | GUANICA | PR | 00653 | |
| ANGEL L COLLAZO | [ADDRESS ON FILE] | | | | | | | |
| ANGEL L COLLAZO AMARO | [ADDRESS ON FILE] | | | | | | | |
| ANGEL L COLLAZO VEGA | PMB 196 | HC 1 BOX 29030 | | | CAGUAS | PR | 00725-8900 | |
| ANGEL L COLON | PO BOX 9535 COTTO STA | | | | ARECIBO | PR | 00613 | |
| ANGEL L COLON | [ADDRESS ON FILE] | | | | | | | |
| ANGEL L COLON BERMUDEZ | P O BOX 385 | | | | VIEQUES | PR | 00765-0385 | |
| ANGEL L COLON BERMUDEZ | VALLE TOLIMA | L 8 C/ ROBERTO RIVERA NEGRON | | | CAGUAS | PR | 00725 | |
| ANGEL L COLON BRITO | [ADDRESS ON FILE] | | | | | | | |
| ANGEL L COLON CAMACHO | URB TOA ALTA HEIGHTS | AJ 31 CALLE 24 | | | TOA ALTA | PR | 00953 | |
| ANGEL L COLON COLON | PO BOX 17703 | | | | COAMO | PR | 00769 | |
| ANGEL L COLON COSME | RR 2 BOX 8014 | | | | TOA ALTA | PR | 00953 | |
| ANGEL L COLON FELIX | PO BOX 1782 | | | | YABUCOA | PR | 00767-1782 | |
| ANGEL L COLON MARTINEZ | 6267 PARCELAS NUEVAS | | | | CEIBA | PR | 00735 | |
| ANGEL L COLON PRATS | [ADDRESS ON FILE] | | | | | | | |
| ANGEL L COLON REYES | [ADDRESS ON FILE] | | | | | | | |
| ANGEL L COLON RIVERA | HC 3 BOX 10118 | | | | YABUCOA | PR | 00767 | |
| ANGEL L COLON ROSA | HC 3 BOX 5836 | | | | HUMACAO | PR | 00791 | |
| ANGEL L COLON VAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| ANGEL L CORIANO MERCED | HC 4 BOX 7770 | | | | JUAN DIAZ | PR | 00795-9602 | |
| ANGEL L CORREA RIVERA | VILLA CAROLINA | 3  BLQ 115  CALLE 73 | | | CAROLINA | PR | 00983 | |
| ANGEL L COSME RODRIGUEZ | URB REPARTO VALENCIA | G 3 CALLE VIOLETA | | | BAYAMON | PR | 00959 | |
| ANGEL L COTTO ROLON | BO MONTELLANO SECTOR BLOQUERA | BZN 7556 | | | CIDRA | PR | 00739 | |
| ANGEL L CRESPO SANTOS | [ADDRESS ON FILE] | | | | | | | |
| ANGEL L CRUZ CINTRON | BDA LAS MONJAS 24 | CALLE SANTIAGI IGLESIAS | | | SAN JUAN | PR | 00917-1117 | |
| ANGEL L CRUZ CLAUDIO | ROLLING HILLS | F 213 CALLE ESTADOS UNIDOS | | | CAROLINA | PR | 00987 | |
| ANGEL L CRUZ COLLAZO | URB SAN FELIPE | L 45 CALLE 8 | | | ARECIBO | PR | 00612 | |
| ANGEL L CRUZ COSME | PO BOX 747 | | | | COMERIO | PR | 00782 | |
| ANGEL L CRUZ GARCIA | URB VILLAS DE CAYEY | E 24  CALLE ARECIBO | | | TRUJILLO ALTO | PR | 00976 | |
| ANGEL L CRUZ HIRALDO | [ADDRESS ON FILE] | | | | | | | |
| ANGEL L CRUZ PABON | PO BOX 497 | | | | MARICAO | PR | 00606 | |
| ANGEL L CRUZ PRIETO | VILLA NORMA | F 9 CALLE 5 | | | QUEBRADILLAS | PR | 00678 | |
| ANGEL L CRUZ PRIETO/OMAR J CRUZ SERRANO | URB VILLA NORMA | F 9 CALLE 5 | | | QUEBRADILLAS | PR | 00678 | |
| ANGEL L CRUZ RIVERA | URB EL TORITO | D7 CALLE 3 | | | CAYEY | PR | 00736 | |
| ANGEL L CRUZ SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| ANGEL L CRUZ ZAYAS | VILLA CONTESSA | P1 CALLE KENT | | | BAYAMON | PR | 00956 | |
| ANGEL L CRUZ ZAYAZ | URB VILLA CONTESSA | P 1 CALLE KENT | | | BAYAMON | PR | 00956 | |
| ANGEL L CUBANO JIMENEZ | PO BOX 746 | | | | MANATI | PR | 00674 | |
| ANGEL L CUBERO ALICEA | [ADDRESS ON FILE] | | | | | | | |
| ANGEL L CUBERO ALICEA | [ADDRESS ON FILE] | | | | | | | |
| ANGEL L CUEVAS COLON | PO BOX 7126 | | | | PONCE | PR | 00731 | |
| ANGEL L CURBELO SOTO | PO BOX 142456 | | | | ARECIBO | PR | 00614-2456 | |
| ANGEL L DAVILA | 310 LINDEN STREET APT 1 | | | | BROOKLYN | NY | 11237 | |
| ANGEL L DAVILA | PO BOX 232 | | | | LAS PIEDRAS | PR | 00771 | |
| ANGEL L DE JESUS DIAZ | HC 3 BOX 36067 | | | | CAGUAS | PR | 00725 | |
| ANGEL L DE JESUS VAZQUEZ | PO BOX 362 | | | | HUMACAO | PR | 00792 | |
| ANGEL L DELGADO / MAMBICHE CATERING SERV | MSC 540 | | | | HUMACAO | PR | 00792 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| ANGEL L DELGADO / MAMBICHE CATERING SERV | MSC 540 | PO BOX 890 | | | HUMACAO | PR | 00792 | |
| ANGEL L DELGADO HERNANDEZ | HC 05 BOX 29778 | | | | CAMUY | PR | 00627 | |
| ANGEL L DELGADO ORTIZ | URB VILLA CRIOLLO | B 12 CALLE ACEROLA | | | CAGUAS | PR | 00725 | |
| ANGEL L DIAZ | [ADDRESS ON FILE] | | | | | | | |
| ANGEL L DIAZ | [ADDRESS ON FILE] | | | | | | | |
| ANGEL L DIAZ RIVERA | URB LOIZA VALLEY | 135 CALLE AZUCENA | | | CANOVANAS | PR | 00729 | |
| ANGEL L DIAZ DIAZ | URB VILLAS DEL PILAR | C6 CALLE 2 | | | SAN JUAN | PR | 00926 | |
| ANGEL L DIAZ NIEVES | URB LA INMACULADA | 504 CALLE PADRE DELGADO | | | VEGA ALTA | PR | 00692 | |
| ANGEL L DIAZ ORTIZ | VILLA BLANCA | 63 CALLE ALELI | | | TRUJILLO ALTO | PR | 00976 | |
| ANGEL L DIAZ PEREZ | LOMAS VERDES | 4M 50 CALLE TULA | | | BAYAMON | PR | 00956 | |
| ANGEL L DIAZ PEREZ | [ADDRESS ON FILE] | | | | | | | |
| ANGEL L DIAZ RAMOS | HC 02 BOX 40005 | | | | VEGA BAJA | PR | 00693 | |
| ANGEL L DIAZ RODRIGUEZ | HC 23 BOX 6229 | | | | JUNCOS | PR | 00777 | |
| ANGEL L ECHEVARRIA | COND MONTEBELLO | APTO R-236 | | | TRUJILLO ALTO | PR | 00976 | |
| ANGEL L ENRIQUE CIORDIA | PO BOX 361 | | | | MANATI | PR | 00674 | |
| ANGEL L ESPADA ROSADO | 40 CALLE JOSE DE DIEGO | | | | CIDRA | PR | 00739 | |
| ANGEL L FALCON SERRANO | BO LA PLATA | 8 CALLE 5 | | | CAMERIO | PR | 00782 | |
| ANGEL L FEBUS MARRERO | URB ROSE VALLEY | B 3 CALLE 6 CARR 159 | | | MOROVIS | PR | 00687 | |
| ANGEL L FELICIANO BONILLA | [ADDRESS ON FILE] | | | | | | | |
| ANGEL L FELICIANO MORENO | BO JERUSALEM | H 16 CALLE 5 | | | FAJARDO | PR | 00738 | |
| ANGEL L FELICIANO VELEZ | [ADDRESS ON FILE] | | | | | | | |
| ANGEL L FELIX VEGUILLA | HC 8 BOX 49279 | | | | CAGUAS | PR | 00725 | |
| ANGEL L FERNANDEZ FERNANDEZ | HC 2 BOX 14900 | | | | CAROLINA | PR | 00985 | |
| ANGEL L FERNANDEZ RIVERA | HC 03 BOX 12245 | | | | CAROLINA | PR | 00987-9602 | |
| ANGEL L FERRER | BO CEDRO ARRIBA | HC 71 BOX 3757 | | | NARANJITO | PR | 00719 | |
| ANGEL L FERRER MARTINEZ | PO BOX 97 | | | | CABO ROJO | PR | 00623 | |
| ANGEL L FERRER ORTIZ | URB ROYAL TOWN | F 18 CALLE 14 | | | BAYAMON | PR | 00956 | |
| ANGEL L FIGUEROA Y NYDIA I ESMIRRIA | [ADDRESS ON FILE] | | | | | | | |
| ANGEL L FIGUEROA ACOSTA | PO BOX 846 | | | | SABANA GRANDE | PR | 00637-0846 | |
| ANGEL L FIGUEROA IRIZARRY | URB VILLA FONTANA PARK | 5 D 2 CALLE PARQUE NAPOLEON | | | CAROLINA | PR | 00983 | |
| ANGEL L FIGUEROA VIVAS | HC 2 BOX 26820 | | | | MAYAGUEZ | PR | 00680-9077 | |
| ANGEL L FLORES ALAMO | JUAN DOMINGO | 39 CALLE LAS FLORES | | | GUAYNABO | PR | 00957 | |
| ANGEL L FLORES LUGO | HC 2  BOX 11625 | | | | SAN GERMAN | PR | 00613 | |
| ANGEL L FLORES OSORIO | VIVA JUVENTUD | PARC 314 | | | TOA ALTA | PR | 00646 | |
| ANGEL L FLORES RUIZ | [ADDRESS ON FILE] | | | | | | | |
| ANGEL L FLORES Y MARIELA R RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| ANGEL L FONSECA APONTE | HC 71 BOX 3465 | | | | NARANJITO | PR | 00719 | |
| ANGEL L FRAGOSA COLLAZO | 262 COM PLACITA III | | | | JUNCOS | PR | 00777 | |
| ANGEL L FUENTES AVILES | PO BOX  360072 | | | | SAN JUAN | PR | 00936-0072 | |
| ANGEL L GALARZA SOTOMAYOR | EXT ZENO GANDIA | EDIF A 2 APT 3 | | | ARECIBO | PR | 00612 | |
| ANGEL L GARCIA | HC 03 BOX 18310 | | | | RIO GRANDE | PR | 00745 | |
| ANGEL L GARCIA ALVARADO | SECTOR PUEBLO SECO | BOX 35 | | | TRUJILLO ALTO | PR | 00976 | |
| ANGEL L GARCIA BATISTA | URB SAN JOSE | 458 CALLE ASTORGA | | | SAN  JUAN | PR | 00923 | |
| ANGEL L GARCIA CRUZ | HC 02  BOX 16326 | | | | RIO GRANDE | PR | 00745 | |
| ANGEL L GARCIA GARCIA | [ADDRESS ON FILE] | | | | | | | |
| ANGEL L GARCIA LUGO | BOX 90 | | | | GUAYAMA | PR | 00785 | |
| ANGEL L GARCIA MAYSONET | [ADDRESS ON FILE] | | | | | | | |
| ANGEL L GARCIA OCASIO | P O BOX 4039 | | | | GUAYNABO | PR | 00970 | |
| ANGEL L GARCIA PACHECO | C 18 G 30 URB DIPLO | | | | NAGUABO | PR | 00718 | |
| ANGEL L GARCIA RAMOS | PO BOX 70166 | | | | SAN JUAN | PR | 00936-8166 | |
| ANGEL L GARCIA RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| ANGEL L GARCIA SANTIAGO | HC 71 BOX 2704 | | | | NARANJITO | PR | 00719 | |
| ANGEL L GELPI  VEGA | URB SAN ANTONIO | 2030 CALLE DRAMA | | | PONCE | PR | 00728 | |
| ANGEL L GERENA GARCIA | PARCELAS CERHVAS | CALLE 7 BOX 2022 | | | QUEBRADILLA | PR | 00678 | |
| ANGEL L GOMEZ | URB VILLAS DE LOIZA | AL 16 CALLE 35 | | | CANOVANAS | PR | 00729 | |
| ANGEL L GOMEZ COLON | [ADDRESS ON FILE] | | | | | | | |
| ANGEL L GOMEZ GOMEZ | [ADDRESS ON FILE] | | | | | | | |
| ANGEL L GOMEZ HUERTAS | HC 30 BOX 31713 | | | | SAN LORENZO | PR | 00754 | |
| ANGEL L GONZALEZ ANAYA | HC 43 BOX 11493 | | | | CAYEY | PR | 00736 | |
| ANGEL L GONZALEZ ARROYO | [ADDRESS ON FILE] | | | | | | | |
| ANGEL L GONZALEZ CAJIGAS | VICTOR ROJAS 2 | 151 CALLE 3 | | | ARECIBO | PR | 00612 | |
| ANGEL L GONZALEZ COTTO | RR 2 BOX 5689 | | | | CIDRA | PR | 00739 | |
| ANGEL L GONZALEZ FIGUEROA | P O BOX 389 | | | | MARICAO | PR | 00606 | |
| ANGEL L GONZALEZ FIGUEROA | URB JOSE MERCADO | V 70 CALLE MOROE INT | | | CAGUAS | PR | 00725 | |
| ANGEL L GONZALEZ MERCADO | HC 01 BOX 6082 | | | | HATILLO | PR | 00659 | |
| ANGEL L GONZALEZ MORALES | BRISAS DE LOIZA | 122 CALLE LIBRA | | | CANOVANAS | PR | 00729 | |
| ANGEL L GONZALEZ ORTIZ | HC 3 BOX 38712 | | | | CAGUAS | PR | 00725 | |
| ANGEL L GONZALEZ RUBERTE | P O BOX 2000 PMB 034 | | | | MERCEDITA | PR | 00715 | |
| ANGEL L GONZALEZ SANTINI | BOX 242 | | | | AIBONITO | PR | 00705 | |
| ANGEL L GONZALEZ TORRES | BO RIO ARRIBA | HC 02 BOX 14950 | | | ARECIBO | PR | 00612 | |
| ANGEL L GRATACOS MORALES | URB SANTA CLARA C 192 CALLE C | | | | PONCE | PR | 00731 | |
| ANGEL L GUTIERREZ COLON | K 12 URB JARDINES DE ARECIBO | | | | ARECIBO | PR | 00612 | |
| ANGEL L GUZMAN FIGUEROA | [ADDRESS ON FILE] | | | | | | | |
| ANGEL L GUZMAN RIVAS | URB RIO CANAS | 3117 CALLE TAMESIS | | | PONCE | PR | 00728-1730 | |
| ANGEL L HERNANDEZ | PO BOX 712 | | | | MOCA | PR | 00676 | |
| ANGEL L HERNANDEZ CRUZ | P O BOX 949 | | | | NAGUABO | PR | 00716-0949 | |
| ANGEL L HERNANDEZ FELICIANO | HC 59 BOX 5851 | BO MARIAS | | | AGUADA | PR | 00602 | |
| ANGEL L HERNANDEZ ORIOL | VILLA DEL CARMEN | 4433 AVE CONSTANCIA | | | PONCE | PR | 00716-2223 | |
| ANGEL L HERNANDEZ REVERON | [ADDRESS ON FILE] | | | | | | | |
| ANGEL L HIDALGO BADILLO | PO BOX 458 | | | | MOCA | PR | 00676 | |
| ANGEL L IRIZARRY CLASS | P O BOX 1573 | | | | AGUADA | PR | 00602-1573 | |
| ANGEL L IRIZARRY SEDA | URB VILLA INTERAMERICANA | C-27 CALLE 4 | | | SAN GERMAN | PR | 00683 | |
| ANGEL L IRIZARRY TORO | PO BOX 155 | | | | HORMIGUEROS | PR | 00660 | |
| ANGEL L JIMENEZ AYUSO | CASTALLAN GARDENS | AA 1 CALLE 23 A | | | CAROLINA | PR | 00983 | |
| ANGEL L JIMENEZ JIMENEZ | URB REPARTO METROPOLITANO | 1023 CALLE 13 SE | | | SAN JUAN | PR | 00921 | |
| ANGEL L JIMENEZ RIVERA | 302 AVE LOS MORAS | | | | ARECIBO | PR | 00612 | |
| ANGEL L JIMENEZ ROSAS | RES CARMEN | EDIF 14 APT 143 | | | MAYAGUEZ | PR | 00680 | |
| ANGEL L KULAN SANTIAGO | HC 3 BOX 9313 | | | | DORADO | PR | 00646 | |
| ANGEL L LABOY CENTENO | HC 03 BOX 11275 | | | | JUANA DIAZ | PR | 00795 | |
| ANGEL L LAUREANO AYALA | [ADDRESS ON FILE] | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| ANGEL L LEBRON CRUZ | [ADDRESS ON FILE] | | | | | | | |
| ANGEL L LEBRON RIOS | VILLA CAROLINA | 210-40 CALLE 511 | | | CAROLINA | PR | 00985 | |
| ANGEL L LEON AVILES | PO BOX 1921 | | | | GUAYAMA | PR | 00785 | |
| ANGEL L LLAVONA VERA | URB LA RAMBLA | 1911 CALLE MURCIA | | | PONCE | PR | 00730-4068 | |
| ANGEL L LOPEZ | JARD DE CANOVANAS | H3 CALLE 4 | | | CANOVANAS | PR | 00729 | |
| ANGEL L LOPEZ BENITEZ | HC 01 BOX 4325 | | | | NAGUABO | PR | 00718 | |
| ANGEL L LOPEZ CORDERO | HC 1 BOX 2199 | | | | SABANA HOYOS | PR | 00688 | |
| ANGEL L LOPEZ HERNANDEZ | HC 1 BOX 2914 | | | | BOQUERON | PR | 00622-9708 | |
| ANGEL L LOPEZ LUCIANO | BRISAS DEL CARIBE | 167 CALLE 2 | | | PONCE | PR | 00728 | |
| ANGEL L LOPEZ MARTINEZ | PO BOX 646 | | | | LARES | PR | 00669 | |
| ANGEL L LOPEZ MESONERO | PO BOX 804 | | | | MOCA | PR | 00676 | |
| ANGEL L LOPEZ MORALES | HC 43 BOX 11067 | | | | CAYEY | PR | 00736-9202 | |
| ANGEL L LOPEZ OCASIO | HC 01 BOX 5432 | | | | SALINAS | PR | 00751-9726 | |
| ANGEL L LOPEZ OQUENDO | URB STA ANA | M 1 CALLE 8 | | | VEGA ALTA | PR | 00692 | |
| ANGEL L LOPEZ PEREZ | VILLA PALMERAS | 227 CALLE PALACIO | | | SAN JUAN | PR | 00908 | |
| ANGEL L LOPEZ RODRIGUEZ | URB MONTE CARLO | 891 CALLE 13 A | | | SAN JUAN | PR | 00924-5280 | |
| ANGEL L LOPEZ ROSADO | VILLA GARCIA BO MANI | 40 CARR 341 | | | MAYAGUEZ | PR | 00680 | |
| ANGEL L LOPEZ RUIZ | 29 WASHINGTON ST SUITE 205 | | | | SAN JUAN | PR | 00907-1509 | |
| ANGEL L LOPEZ VALDES | HC 04 BOX 49013 | | | | CAGUAS | PR | 00725-9638 | |
| ANGEL L LORENZO CARRERO | [ADDRESS ON FILE] | | | | | | | |
| ANGEL L LORENZO CORTES | PMB 53 BOX 60401 | | | | RAMEY | PR | 00604 | |
| ANGEL L LOURNEL GARCIA | RR 2 BOX 8893 | | | | MANATI | PR | 00674 | |
| ANGEL L LOZADA MORALES | HC 06 BOX 70147 | | | | CAGUAS | PR | 00727 | |
| ANGEL L LUGO | [ADDRESS ON FILE] | | | | | | | |
| ANGEL L LUGO SUARES | [ADDRESS ON FILE] | | | | | | | |
| ANGEL L LUGO VARGAS | BOX 538 | | | | YAUCO | PR | 00698 | |
| ANGEL L LUNA MALAVE | HC 2 BOX 8040 | | | | COAMO | PR | 00769 | |
| ANGEL L MAJANO GORDILLO | RR 8 BOX 9399 | | | | BAYAMON | PR | 00956 | |
| ANGEL L MALDONADO IRIZARRY | N 17 AA 17 GIENVIEW GARDENS | | | | PONCE | PR | 00730-1614 | |
| ANGEL L MALDONADO MATOS | HC 02 BOX 7105 | | | | UTUADO | PR | 00641 | |
| ANGEL L MALDONADO ORTIZ | PO BOX 194 | | | | BARRANQUITAS | PR | 00794 | |
| ANGEL L MALDONADO ROMAN | CALLE ESMERALDA BZ 6 | | | | MANATI | PR | 00674 | |
| ANGEL L MARIN MARIN | PO BOX 895 | | | | CAROLINA | PR | 00986 | |
| ANGEL L MARRERO | HC 03 BOX 10742 | | | | JUANA DIAZ | PR | 00795 | |
| ANGEL L MARRERO NEGRON | BUZON 3525 | BO MOROVIS SUR | | | MOROVIS | PR | 00687 | |
| ANGEL L MARRERO RIVERA | P O BOX 11908 | | | | SAN JUAN | PR | 00922-1908 | |
| ANGEL L MARRERO SANTOS | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| ANGEL L MARTINEZ | COUNTRY CLUB | 976 CALLE NEBLIN | | | SAN JUAN | PR | 00924 | |
| ANGEL L MARTINEZ | P O BOX 624 | | | | COROZAL | PR | 00783 | |
| ANGEL L MARTINEZ CLAUDIO | [ADDRESS ON FILE] | | | | | | | |
| ANGEL L MARTINEZ GONZALEZ | HC01  BOX  3901 | | | | BARRANQUITAS | PR | 00794 | |
| ANGEL L MARTINEZ GONZALEZ | P O BOX 9912 COTTO STATION | | | | ARECIBO | PR | 00613-9912 | |
| ANGEL L MARTINEZ MARRERO & OLGA SOTO | PO BOX 239 | | | | MOROVIS | PR | 00687 | |
| ANGEL L MARTINEZ SANTIAGO | HC 2 BOX 16622 | | | | ARECIBO | PR | 00612 | |
| ANGEL L MARTINEZ SANTIAGO | HC 2 BOX 6092 | | | | COAMO | PR | 00769 | |
| ANGEL L MATTEI | P O BOX 560120 | | | | YAUCO | PR | 00656-0120 | |
| ANGEL L MAYMI SUGRANES | URB VILLA NAVARRA | 631 CALLE RAFAEL MERCADO | | | SAN JUAN | PR | 00924 | |
| ANGEL L MEDERO ROSARIO | JOSE SEVERO QUINONES | 131 CALLE PEREZ VILLEGAS | | | CAROLINA | PR | 00984 | |
| ANGEL L MEDINA AVILES | PO BOX 2457 | | | | VEGA BAJA | PR | 00694 | |
| ANGEL L MEDINA DIAZ | H C 04 BOX 48390 | | | | CAGUAS | PR | 00725 | |
| ANGEL L MEDINA Y MARIBEL ALVAREZ | [ADDRESS ON FILE] | | | | | | | |
| ANGEL L MELENDEZ DIAZ | STA ROSA | 31 29 CALLE 2B | | | BAYAMON | PR | 00959 | |
| ANGEL L MELENDEZ DIAZ | URB CAMINO DE MAR | CB 5 TERRAZA PLAYERA | | | TOA BAJA | PR | 00949 | |
| ANGEL L MELENDEZ HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| ANGEL L MELENDEZ HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| ANGEL L MELENDEZ MERCADO | [ADDRESS ON FILE] | | | | | | | |
| ANGEL L MELENDEZ OSORIO | [ADDRESS ON FILE] | | | | | | | |
| ANGEL L MELENDEZ RAMIREZ | [ADDRESS ON FILE] | | | | | | | |
| ANGEL L MENA NEGRON | BARRIO MAGUEYES | BZN 2 CALLE 1 | | | BARCELONETA | PR | 00617 | |
| ANGEL L MENDEZ | URB BELLOMONTE | 1 CALLE Q12 | | | GUAYNABO | PR | 00969 | |
| ANGEL L MENDEZ CARTAGENA | [ADDRESS ON FILE] | | | | | | | |
| ANGEL L MENDEZ JIMENEZ | HC 01 BOX 4809 | | | | CAMUY | PR | 00627 | |
| ANGEL L MENDEZ KERCADO | BO EL DUQUE | BZN 2000 1 | | | NAGUABO | PR | 00718 | |
| ANGEL L MENDEZ MENDEZ | [ADDRESS ON FILE] | | | | | | | |
| ANGEL L MENDOZA RODRIGUEZ | EL TORITO | F 32 CALLE 6 | | | CAYEY | PR | 00736 | |
| ANGEL L MENEDEZ ACEVEDO | AVE AGUSTIN RAMOS CALERO | 7023B  REPARTO DOMENECH | | | ISABELA | PR | 00662 | |
| ANGEL L MERCADO | 9 E CALLE NARCISO FONT | | | | CAROLINA | PR | 00986 | |
| ANGEL L MERCADO ALVAREZ | HC 4 BOX 23711 | BO LA PLATA | | | LAJAS | PR | 00667 | |
| ANGEL L MERCADO MOLINA | PO BOX 375 | | | | ARECIBO | PR | 00616 | |
| ANGEL L MERCED | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| ANGEL L MERCED DE JESUS | HC 44 BOX 13944 | | | | CAYEY | PR | 00736-9784 | |
| ANGEL L MERCED RIVERA | [ADDRESS ON FILE] | | | | | | | |
| ANGEL L MIRANDA GARCIA | [ADDRESS ON FILE] | | | | | | | |
| ANGEL L MOCTEZUMA SOTO | HC 02 BOX 6816 | | | | YABUCOA | PR | 00767 9503 | |
| ANGEL L MONTALVO ANDUJAR | HC 2 BOX 9738 | | | | QUEBRADILLAS | PR | 00678 | |
| ANGEL L MONTALVO ANDUJAR | PO BOX 9223 | | | | ARECIBO | PR | 00613 | |
| ANGEL L MONTALVO GONZALEZ | PO BOX 34658 | | | | SAN JUAN | PR | 00934 | |
| ANGEL L MONTELL DIAZ | RES SABALOS NUEVOS | EDIF 14  APT 135 | | | MAYAGUEZ | PR | 00680 | |
| ANGEL L MONTIJO GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| ANGEL L MORALES | TURABO CLUSTERS AG 102 | | | | CAGUAS | PR | 00725 | |
| ANGEL L MORALES CADIZ | [ADDRESS ON FILE] | | | | | | | |
| ANGEL L MORALES COLON | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| ANGEL L MORALES GARCIA | SANTIAGO IGLESIAS | 1447 CALLE MANUEL TEXIDOR | | | SAN JUAN | PR | 00921 | |
| ANGEL L MORALES MORALES | HC 02  BUZON 12550 | | | | LAJAS | PR | 00667 | |
| ANGEL L MORALES ORTIZ | PO BOX 395 | | | | LAJAS | PR | 00667 | |
| ANGEL L MORALES QUILES | BO BEATRIZ | PO BOX 1404 | | | CIDRA | PR | 00739 | |
| ANGEL L MORALES RIVERA | HC 01 BOX 6137 | | | | JUNCOS | PR | 00777 | |
| ANGEL L MORALES RIVERA | PO BOX 1177 | | | | MANATI | PR | 00674 | |
| ANGEL L MORALES SANCHEZ | BDA VENEZUELA 34 | CALLE PRINCIPAL | | | SAN JUAN | PR | 00926 | |
| ANGEL L MORALES SILVA | HC 3 BOX 36203 | | | | SAN LORENZO | PR | 00754 | |
| ANGEL L MORGES  RIVERA | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| ANGEL L MUNDO | 88 CALLE ANTONIO JIMENEZ LANDRAU | | | | CAROLINA | PR | 00985 | |
| ANGEL L MURPHY ORTIZ | URB JARDINES DEL CARIBE | 112 CALLE 15 | | | PONCE | PR | 00728 | |
| ANGEL L NEGRON BAEZ | URB RAFAEL BERMUDEZ | HC 33 CALLE 16 | | | FAJARDO | PR | 00738 | |
| ANGEL L NIEVES MULERO | [ADDRESS ON FILE] | | | | | | | |
| ANGEL L OCASIO RIVERA | PO BOX 51482 | | | | TOA BAJA | PR | 00950-1482 | |
| ANGEL L OCOSTA SOEZ | HC 01 BOX 5720 | | | | SAN GERMAN | PR | 00683 | |
| ANGEL L OJEDA VAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| ANGEL L OLIVERAS | PUERTO NUEVO | 606 APENINOS | | | SAN JUAN | PR | 00920 | |
| ANGEL L ORTEGA AYALA | [ADDRESS ON FILE] | | | | | | | |
| ANGEL L ORTEGA ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| ANGEL L ORTIZ | URB FLORAL PARK | 310 CALLE FRANCIA | | | SAN JUAN | PR | 00917 | |
| ANGEL L ORTIZ ANAYA | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| ANGEL L ORTIZ COLON | 10 CALLE SAN TOMAS | | | | COAMO | PR | 00769 | |
| ANGEL L ORTIZ CORTES | P O BOX 8095 | | | | ARECIBO | PR | 00613 | |
| ANGEL L ORTIZ CURET | URB REXVILLE | CE 16 CALLE 24 | | | BAYAMON | PR | 00956 | |
| ANGEL L ORTIZ DIAZ | URB LA PLATA | A 31 CALLE TURQUESA | | | CAYEY | PR | 00736 | |
| ANGEL L ORTIZ FUENTES | URB JARD DE RIO GRANDE | 359 CALLE 29 | | | RIO GRANDE | PR | 00745 | |
| ANGEL L ORTIZ GARCIA | URB SAN ANTONIO | B 1 CALLE 4 | | | HUMACAO | PR | 00791 | |
| ANGEL L ORTIZ JIMENEZ | 57 EUGENIO CUEVAS | | | | MAYAGUEZ | PR | 00680 | |
| ANGEL L ORTIZ MARTINEZ | B 5 URB BELLA VISTA | | | | AIBONITO | PR | 00705 | |
| ANGEL L ORTIZ OLMEDA | BO HELECHAL | PO BOX 660 | | | BARRANQUITAS | PR | 00794 | |
| ANGEL L ORTIZ RAMIREZ | 38 CALLE SOL | | | | SAN JUAN | PR | 00901 | |
| ANGEL L ORTIZ REYES | P O BOX 134 | | | | SANTA ISABEL | PR | 00757 | |
| ANGEL L ORTIZ RIVERA | HC 1 BOX 10924 | | | | GURABO | PR | 00778 | |
| ANGEL L ORTIZ RIVERA | PASEO DE LOS BROMAS | 3 CALLE SOL | | | CAYEY | PR | 00736 | |
| ANGEL L ORTIZ ROBLES | [ADDRESS ON FILE] | | | | | | | |
| ANGEL L ORTIZ SANTIAGO | URB TURABO GARDENS | R16 33 CALLE A # C | | | CAGUAS | PR | 00725 | |
| ANGEL L ORTIZ TORRES | RES SABALOS GARDENS | EDIF 20 APT 109 | | | MAYAGUEZ | PR | 00680 | |
| ANGEL L OSORIO HERNANDEZ | VILLA CAROLINA | 209-6 CALLE 511 | | | CAROLINA | PR | 00985 | |
| ANGEL L OTERO ROBLES | CAMPO ALEGRE | 60 CARR FRANCISCO VAZQUEZ | | | MANATI | PR | 00674 | |
| ANGEL L OYOLA FONTANEZ | [ADDRESS ON FILE] | | | | | | | |
| ANGEL L PABON ROSADO | P O BOX 892 | | | | VEGA ALTA | PR | 00692 | |
| ANGEL L PACHECO FELICIANO | URB ALTURAS DE YAUCO | N 7 CALLE 11 | | | YAUCO | PR | 00698 | |
| ANGEL L PACHECO MARRERO | RR 2 BOX 7797 | | | | TOA ALTA | PR | 00953 | |
| ANGEL L PACHECO RAMOS | [ADDRESS ON FILE] | | | | | | | |
| ANGEL L PADILLA ORTIZ | HC 01 BOX 3217 | | | | BARRANQUITAS | PR | 00794 | |
| ANGEL L PADRO MARINA | PO BOX 140843 | | | | ARECIBO | PR | 00614 | |
| ANGEL L PAGAN CRISTOBAL | [ADDRESS ON FILE] | | | | | | | |
| ANGEL L PAGAN GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| ANGEL L PAGAN OJEDA | P O BOX 2242 | | | | SAN GERMAN | PR | 00683 2242 | |
| ANGEL L PASTRANA DE LEON | URB PUERTO NUEVO | 1011 CALLE 2 NE | | | SAN JUAN | PR | 00920 | |
| ANGEL L PEDRAZA DE LEON | PO BOX 6 | | | | GUAYAMA | PR | 00785 | |
| ANGEL L PEDRAZA DE LEON | URB VILLA MAR | D 12 CALLE MEDITERANEO | | | GUAYAMA | PR | 00784 | |
| ANGEL L PEDRAZA DE LEON | URB VIVES | 172 CALLE D | | | GUAYAMA | PR | 00784 | |
| ANGEL L PEDROZA RIVERA | PO BOX 7233 | | | | CAROLINA | PR | 00986 | |
| ANGEL L PELLOT Y NILDA SOTO | URB BORINQUEN | 34 CALLE D | | | AGUADILLA | PR | 00603 | |
| ANGEL L PERALTA MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| ANGEL L PEREZ FELICIANO | RES MARQUEZ ARBONA | EDIF 5 APT 54 | | | ARECIBO | PR | 00612 | |
| ANGEL L PEREZ FONSECA | P O BOX 351 | | | | TOA ALTA | PR | 00954-0351 | |
| ANGEL L PEREZ GOMEZ | [ADDRESS ON FILE] | | | | | | | |
| ANGEL L PEREZ GOMEZ | [ADDRESS ON FILE] | | | | | | | |
| ANGEL L PEREZ JIMENEZ | URB CIUDAD UNIVERSITARIA V 20 | CALLE 28 TRUJILLO ALTO | | | TRUJILLO ALTO | PR | 00750 | |
| ANGEL L PEREZ MORAN | HC 866 BOX 5325 | | | | FAJARDO | PR | 00738 | |
| ANGEL L PEREZ MORRABAL | URB LEVITTWON LAKES | A 6 CALLE MARISOL | | | TOA BAJA | PR | 00949-4533 | |
| ANGEL L PEREZ PEREZ | [ADDRESS ON FILE] | | | | | | | |
| ANGEL L PEREZ ROSADO | [ADDRESS ON FILE] | | | | | | | |
| ANGEL L PEREZ VEGA | BOX 642 | | | | COMERIO | PR | 00782 | |
| ANGEL L PEREZ VELAZQUEZ | URB CONDADO MODERNO L 9 | CALLE 11 | | | CAGUAS | PR | 00725 | |
| ANGEL L PESANTE SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| ANGEL L PIZARRO CORREA | [ADDRESS ON FILE] | | | | | | | |
| ANGEL L PLAZA MANSO | BARRIO VILLA CANONA | CASA A 13 | | | LOIZA | PR | 00772 | |
| ANGEL L POLACO SANTANA | BO RIO ABAJO | CARR 172 SECTOR MELENDEZ | | | CIDRA | PR | 00739 | |
| ANGEL L POLACO SANTANA | PO BOX1758 | | | | CIDRA | PR | 00739 | |
| ANGEL L POMALES SUREN | URB REINA DE LOS ANGELES | P 1 CALLE 3 | | | GURABO | PR | 00778 | |
| ANGEL L PORRATA RODRIGUEZ | 79595 HATO VIEJO | | | | ARECIBO | PR | 00612 | |
| ANGEL L PRIETO GUZMAN | RES JARDINES DE CAPARRA | EDIF 2 APT 51 | | | BAYAMON | PR | 00959 | |
| ANGEL L PRIETO GUZMAN | [ADDRESS ON FILE] | | | | | | | |
| ANGEL L QUILES RODRIGUEZ | PARC AMALIA MARIN | 32 CALLE 12 | | | PONCE | PR | 00716 | |
| ANGEL L QUINONES SENQUIT | HC 01 BOX 6950 | | | | LAS PIEDRAS | PR | 00771 | |
| ANGEL L QUINTANA PABON | URB SANTA JUANITA | LL32 CALLE 28 | | | BAYAMON | PR | 00956 | |
| ANGEL L QUIRINDONGO VELAZQUEZ | URB VILLA MADRID | YY 5 CALLE 8 | | | COAMO | PR | 00769 | |
| ANGEL L RAMIREZ GALARZA | H-C 5 54802 | | | | HATILLO | PR | 00659 | |
| ANGEL L RAMIREZ MALDONADO | PO BOX 528 | | | | ADJUNTAS | PR | 00601-0528 | |
| ANGEL L RAMIREZ VAZQUEZ | HC 02 BOX 8522 | | | | HORMIGUEROS | PR | 00660 | |
| ANGEL L RAMOS | URB SAN JOSE | 18 CALLE DUARTE | | | MAYAGUEZ | PR | 00680 | |
| ANGEL L RAMOS BAUZO | PO BOX 1496 | | | | RIO GRANDE | PR | 00745 | |
| ANGEL L RAMOS CASANOVA | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| ANGEL L RAMOS COLLAZO | URB SAN JOSE 18 | CALLE DUARTE | | | MAYAGUEZ | PR | 00680 | |
| ANGEL L RAMOS DE JESUS | COQUI AGUIRRE 6 | CALLE LEOPOLDO CEPEDA | | | SALINAS | PR | 00704 | |
| ANGEL L RAMOS DEL VALLE | [ADDRESS ON FILE] | | | | | | | |
| ANGEL L RAMOS FALCON | RR-4 BOX 3478 | | | | BAYAMON | PR | 00956 | |
| ANGEL L RAMOS GAZTAMBIDE | VILLAS DEL OESTE | H-6 CALLE ACUARIO | | | MAYAGUEZ | PR | 00680 | |
| ANGEL L RAMOS VALES | BDA LA PERLA | 23 CALLE LUCILA SILVA | | | MAYAGUEZ | PR | 00901 | |
| ANGEL L REYES | PO BOX 381 | | | | PATILLAS | PR | 00723-0381 | |
| ANGEL L REYES | PO BOX 568 | | | | MAUNABO | PR | 00707 | |
| ANGEL L REYES GONZALEZ | PO BOX 1535 | | | | CANOVANAS | PR | 00729 | |
| ANGEL L REYES VEGUILLA | HC 43 BOX 11680 | | | | CAYEY | PR | 00736 | |
| ANGEL L RIOS BARRETO | PARC AMADEO | 12 CALLE A | | | VEGA BAJA | PR | 00693 | |
| ANGEL L RIOS TORRES | HC1 BOX 11154 | | | | ARECIBO | PR | 00612 | |
| ANGEL L RIOS/ASOC RECR. ALMIRANTE SUR | C/A BZ 12. PARCELAS AMADEO | | | | | PR | 00693 | |
| ANGEL L RIVERA | BO LA QUINTA | 83 CALLE LAS MARIAS | | | MAYAGUEZ | PR | 00680 | |

In re: The Commonwealth of Puerto Rico, et al

Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| ANGEL L RIVERA | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| ANGEL L RIVERA | PO BOX 236 | | | | CAYEY | PR | 00737-0236 | |
| ANGEL L RIVERA | PO BOX 602 | | | | TRUJILLO ALTO | PR | 00977 | |
| ANGEL L RIVERA | VENUS GARDENS | 1757 CALLE HORAS | | | SAN JUAN | PR | 00926 | |
| ANGEL L RIVERA CAMACHO | P O BOX 2390 | | | | SAN JUAN | PR | 00919 | |
| ANGEL L RIVERA / LA LOMA DEL VIENTO | HC 2 BOX 13998 | | | | AGUAS BUENAS | PR | 00703 | |
| ANGEL L RIVERA ALICEA | URB ROSARIO | 6 BUZON R 6 | | | LAS PIEDRAS | PR | 00771 | |
| ANGEL L RIVERA BERMUDEZ | [ADDRESS ON FILE] | | | | | | | |
| ANGEL L RIVERA BERRIOS | HC 2 BOX 6663 | | | | BARRANQUITAS | PR | 00794 | |
| ANGEL L RIVERA CASIANO | HC 09-BOX 3919 | | | | SABANA GRANDE | PR | 00637 | |
| ANGEL L RIVERA COLON | [ADDRESS ON FILE] | | | | | | | |
| ANGEL L RIVERA COLON | [ADDRESS ON FILE] | | | | | | | |
| ANGEL L RIVERA DE LOS RIOS | P O BOX 4179 | | | | MAYAGUEZ | PR | 00681 | |
| ANGEL L RIVERA MARRERO | [ADDRESS ON FILE] | | | | | | | |
| ANGEL L RIVERA OLIVERAS | HC 71 BOX 2362 | | | | NARANJITO | PR | 00719 | |
| ANGEL L RIVERA ORTIZ | PO BOX 560491 | | | | GUAYANILLA | PR | 00656-0491 | |
| ANGEL L RIVERA RENTAS / JOSE SANTIAGO | J 22 URB VILLAS DEL COQUI | | | | AGUIRRE | PR | 00897 | |
| ANGEL L RIVERA REYES | PO BOX 468 | | | | MAYAGUEZ | PR | 00681 | |
| ANGEL L RIVERA RIVERA | HC 2 BOX 7725 | | | | CAMUY | PR | 00627 | |
| ANGEL L RIVERA RODRIGUEZ | P O BOX 4956 | | | | CAGUAS | PR | 00726 | |
| ANGEL L RIVERA ROMAN | URB SUMMIT HILLS | 657 CALLE HILLSIDE | | | SAN JUAN | PR | 00920-4352 | |
| ANGEL L RIVERA ROSADO | 511 ANGEL M MARIN | | | | ARECIBO | PR | 00612 | |
| ANGEL L RIVERA SOTO | BO MAGUEYES | 18 CALLE 6 | | | BARCELONETA | PR | 00617 | |
| ANGEL L RIVERA TORO | [ADDRESS ON FILE] | | | | | | | |
| ANGEL L RIVERA TORRES | COND GINA LAURA TOWERS TORRE I | APT #1003 | | | PONCE | PR | 00731 | |
| ANGEL L RIVERA VAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| ANGEL L RIVERA VAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| ANGEL L RIVERA VERA | [ADDRESS ON FILE] | | | | | | | |
| ANGEL L RIVERA VICENTE | PO BOX 1004 | | | | CIDRA | PR | 00739 | |
| ANGEL L RIVERA VILLALOBOS | VICTORIA HEIGHTS HATO TEJAS | J 4 CALLE 3 | | | BAYAMON | PR | 00959 | |
| ANGEL L ROBLES CANDELARIA | BOX 909 | | | | GUAYNABO | PR | 00970 0909 | |
| ANGEL L RODRIGUEZ | 159 BO ALTURO YUVERA | | | | YAUCO | PR | 00698 | |
| ANGEL L RODRIGUEZ | COM LA TEA | SOLAR 112 | | | SAN GERMAN | PR | 00753 | |
| ANGEL L RODRIGUEZ | PO BOX 2390 | | | | SAN JUAN | PR | 00919 | |
| ANGEL L RODRIGUEZ  LAZU | [ADDRESS ON FILE] | | | | | | | |
| ANGEL L RODRIGUEZ  ZAYAS | [ADDRESS ON FILE] | | | | | | | |
| ANGEL L RODRIGUEZ ALVELO | TOA LINDA | B 20 CALLE 4 | | | TOA ALTA | PR | 00953 | |
| ANGEL L RODRIGUEZ ANDINO | [ADDRESS ON FILE] | | | | | | | |
| ANGEL L RODRIGUEZ BARRETO | URB EMBALSE SAN JOSE | 365 CALLE CEUTA | | | SAN JUAN | PR | 00918 | |
| ANGEL L RODRIGUEZ COLLADO | P O BOX 709 | | | | ENSENADA | PR | 00647 | |
| ANGEL L RODRIGUEZ COLON | [ADDRESS ON FILE] | | | | | | | |
| ANGEL L RODRIGUEZ DELGADO | P O BOX 322 | | | | RIO BLANCO | PR | 00744 | |
| ANGEL L RODRIGUEZ DIAZ | [ADDRESS ON FILE] | | | | | | | |
| ANGEL L RODRIGUEZ ECHEVARRIA | BO PLAYITA HC 03 | BOX 12141 | | | YABUCOA | PR | 00767 | |
| ANGEL L RODRIGUEZ GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| ANGEL L RODRIGUEZ GUZMAN | URB BAYAMON GDNS | E 19 CALLE 19 | | | BAYAMON | PR | 00956 | |
| ANGEL L RODRIGUEZ HERNANDEZ | HC 01 BOX 2518 | | | | BOQUERON | PR | 00622-9707 | |
| ANGEL L RODRIGUEZ LICIAGA | 61 CALLE JAMAICA | F 33 CALLE 7 | | | ISABELA | PR | 00662 | |
| ANGEL L RODRIGUEZ MARRERO | RIO GRANDE STATE | | | | RIO GRANDE | PR | 00745 | |
| ANGEL L RODRIGUEZ MATEO | HC 1 BOX 4308 | | | | SANTA ISABEL | PR | 00757 | |
| ANGEL L RODRIGUEZ MEDINA | URB VILLA FONTANA VIA | 15 GR 10 | | | CAROLINA | PR | 00983-3915 | |
| ANGEL L RODRIGUEZ MELENDEZ | VENUS GARDENS | A 2 6 CALLE TAMAULIPAS | | | SAN JUAN | PR | 00926 | |
| ANGEL L RODRIGUEZ MENDEZ | [ADDRESS ON FILE] | | | | | | | |
| ANGEL L RODRIGUEZ PEREZ | HC 59  BOX 5797 | | | | AGUADA | PR | 00602 | |
| ANGEL L RODRIGUEZ RAMOS | [ADDRESS ON FILE] | | | | | | | |
| ANGEL L RODRIGUEZ RIOS | RES LUIS LLORENS TORRES | EDIF 62 APT 1593 | | | SAN JUAN | PR | 00913 | |
| ANGEL L RODRIGUEZ RIVERA | BO TOITA HC 45 | BOX 10537 | | | CAYEY | PR | 00736 | |
| ANGEL L RODRIGUEZ RODRIGUEZ | URB LAS MARIAS | A 23 CALLE A | | | JUANA DIAZ | PR | 00795 | |
| ANGEL L RODRIGUEZ RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| ANGEL L RODRIGUEZ SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| ANGEL L RODRIGUEZ SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| ANGEL L RODRIGUEZ TORRES | BO CAMPANILLA | 479 CALLE PALMA | | | TOA BAJA | PR | 00951 | |
| ANGEL L RODRIGUEZ ARROYO | [ADDRESS ON FILE] | | | | | | | |
| ANGEL L ROJAS DIAZ | [ADDRESS ON FILE] | | | | | | | |
| ANGEL L ROMAN MARTINEZ | BDA BUENA VISTA | 711 CALLE 2 | | | SAN JUAN | PR | 00911 | |
| ANGEL L ROMAN MEJIAS | HC 01 BOX 4225 | | | | QUEBRADILLAS | PR | 00678 9502 | |
| ANGEL L ROMAN RIVERA | URB GLENVIEW GARDENS | W 26 CALLE N 21 | | | PONCE | PR | 00731 | |
| ANGEL L ROMAN SEMPRIT | [ADDRESS ON FILE] | | | | | | | |
| ANGEL L ROMERO RIVERA | [ADDRESS ON FILE] | | | | | | | |
| ANGEL L ROSA BARRIOS | URB  BRISAS DEL MAR | F26 CALLE 8 | | | LUQUILLO | PR | 00773 | |
| ANGEL L ROSA CABAN | [ADDRESS ON FILE] | | | | | | | |
| ANGEL L ROSA COLLAZO | PO BOX 470 | | | | MAYAGUEZ | PR | 00681 | |
| ANGEL L ROSA FELICIANO | PO BOX 223 | | | | CAYEY | PR | 00737 | |
| ANGEL L ROSA JIMENEZ | 158 CALLE ARIZMENDI | | | | SAN JUAN | PR | 00925 | |
| ANGEL L ROSADO BADILLO | HC 57 BOX 9484 | | | | AGUADA | PR | 00602 | |
| ANGEL L ROSADO CANDELARIA | BO FACTOR NO 1 | 2 CALLE F | | | ARECIBO | PR | 00612 | |
| ANGEL L ROSADO CRUZ | URB COUNTRY CLUB 760 | CALLE PAMPERO | | | SAN JUAN | PR | 00926-0000 | |
| ANGEL L ROSADO GONZALEZ | HC 04 BOX 482000 | | | | HATILLO | PR | 00659 | |
| ANGEL L ROSADO RIVERA | [ADDRESS ON FILE] | | | | | | | |
| ANGEL L ROSADO ROSADO | HC 1  BOX  3178 | | | | VILLALBA | PR | 00766 | |
| ANGEL L ROSADO PEREZ | PO BOX 557 | | | | RIO BLANCO | PR | 00744 | |
| ANGEL L ROSARIO ROMAN | SIERRA LINDA | T 6 CALLE 14 | | | BAYAMON | PR | 00957 | |
| ANGEL L ROSARIO ROSARIO | [ADDRESS ON FILE] | | | | | | | |
| ANGEL L ROSARIO SANTOS | [ADDRESS ON FILE] | | | | | | | |
| ANGEL L ROSAS COLLAZO | PO BOX 470 | | | | MAYAGUEZ | PR | 00681 | |
| ANGEL L RUIZ CRUZ | [ADDRESS ON FILE] | | | | | | | |
| ANGEL L RUIZ HERNANDEZ | CARR 144 KM 2 5 | | | | JAYUYA | PR | 00664 | |
| ANGEL L RUIZ LOPEZ | BO PALMAR | APARTADO 695 | | | AGUADILLA | PR | 00605 | |
| ANGEL L RUIZ MERCADO | PARKVILLE SUR | A 22 CALLE HARDING | | | GUAYNABO | PR | 00969 | |
| ANGEL L RUIZ PEREZ | URB JARDINES DEL CARIBE | TT 31 CALLE 46 | | | PONCE | PR | 00728-2642 | |

Case:17-03283-LTS   Doc#:1817-1   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(i)   Page 155 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| ANGEL L RUIZ RUIZ | HC 2 BOX 11554 | | | | YAUCO | PR | 00698 | |
| ANGEL L RUPERTO TORRES | [ADDRESS ON FILE] | | | | | | | |
| ANGEL L RUSSI | HC 2 BOX 8164 | | | | YABUCOA | PR | 00767 | |
| ANGEL L SAEZ LOPEZ | URB PASEO LAS BRISAS | 69 CALLE IBIZA | | | SAN JUAN | PR | 00926 | |
| ANGEL L SANABRIA | COM PITAHAYA SOLAR 416 | | | | ARROYO | PR | 00615 | |
| ANGEL L SANCHEZ ORTIZ | C 50 BO PLAYA | | | | SALINAS | PR | 00751 | |
| ANGEL L SANCHEZ ORTIZ | COMPONENTE FISCAL ESC JOSE CAMPECHE | CALLE EMILIO BUITRAGO FINAL | | | SAN LORENZO | PR | 00754 | |
| ANGEL L SANTANA ARROYO | HC 06 BOX 708896 | PARCELAS LAS CAROLINAS | | | CAGUAS | PR | 00725 | |
| ANGEL L SANTANA ARROYO | [ADDRESS ON FILE] | | | | | | | |
| ANGEL L SANTANA MALDONADO | URB SIERRA LINDA | P 11 CALLE 10 | | | BAYAMON | PR | 00957 | |
| ANGEL L SANTANA MARTINEZ | HC 1 BOX 7784 | | | | YAUCO | PR | 00698 | |
| ANGEL L SANTANA RAMOS | PO BOX 1343 | | | | SAINT JUST | PR | 00978-1346 | |
| ANGEL L SANTIAGO | P O BOX 21365 | | | | SAN JUAN | PR | 00915 | |
| ANGEL L SANTIAGO ADORNO | BOX 333 | | | | COROZAL | PR | 00783 | |
| ANGEL L SANTIAGO BENVENUTTI | BOX 314 | | | | MARICAO | PR | 00606 | |
| ANGEL L SANTIAGO CENTENO | BO BEATRIZ | BZN 5706 | | | CIDRA | PR | 00739 | |
| ANGEL L SANTIAGO DAVILA | BO MAGUAYO SEC EL COTTO | 66 CALLE 3 | | | DORADO | PR | 00646 | |
| ANGEL L SANTIAGO LOZADA | PO BOX 141 | | | | GUAYNABO | PR | 00970 | |
| ANGEL L SANTIAGO MATOS | HC 1 BOX 5463 | | | | BARRANQUITAS | PR | 00794 | |
| ANGEL L SANTIAGO MATOS | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| ANGEL L SANTIAGO MERCADO | PO BOX 833 | | | | COROZAL | PR | 00783 | |
| ANGEL L SANTIAGO MIRANDA | PO BOX 256 | | | | COROZAL | PR | 00783 | |
| ANGEL L SANTIAGO NIEVES | [ADDRESS ON FILE] | | | | | | | |
| ANGEL L SANTIAGO PEREZ | [ADDRESS ON FILE] | | | | | | | |
| ANGEL L SANTIAGO RIOS | REPTO MARQUEZ | K8 CALLE 7 | | | ARECIBO | PR | 00612 | |
| ANGEL L SANTIAGO RIVERA | [ADDRESS ON FILE] | | | | | | | |
| ANGEL L SANTIAGO TORRES | [ADDRESS ON FILE] | | | | | | | |
| ANGEL L SANTIAGO Y MARLEN L CABRERA | [ADDRESS ON FILE] | | | | | | | |
| ANGEL L SANTOS DAVILA | PO BOX 108 | | | | LOIZA | PR | 00772 | |
| ANGEL L SANTOS RIVERA | [ADDRESS ON FILE] | | | | | | | |
| ANGEL L SANTOS SANCHEZ | RR 2 BOX 6449 | | | | MANATI | PR | 00674 | |
| ANGEL L SEMIDEY SEPULVEDA | PO BOX 3524 | | | | VEGA ALTA | PR | 00692 | |
| ANGEL L SENQUIZ ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| ANGEL L SEPULVEDA VALENTIN | [ADDRESS ON FILE] | | | | | | | |
| ANGEL L SERRANO ARROYO | [ADDRESS ON FILE] | | | | | | | |
| ANGEL L SERRANO EBEN | URB MARIA ANTONIA | 742 CALLE F | | | GUANICA | PR | 00653-9701 | |
| ANGEL L SERRANO NAVARRO | H C 40  BOX 40613 | | | | SAN LORENZO | PR | 00754 | |
| ANGEL L SILVA | [ADDRESS ON FILE] | | | | | | | |
| ANGEL L SITIRICHE | PO BOX 5399 | | | | CAGUAS | PR | 00726 | |
| ANGEL L SOSA ARCELAY | P O BOX 1084 | | | | MAYAGUEZ | PR | 00681 | |
| ANGEL L SOSA COLON | PO BOX 653 | | | | AGUADILLA | PR | 00605 | |
| ANGEL L SOSTRE ADORNO | [ADDRESS ON FILE] | | | | | | | |
| ANGEL L SOTO | BOX  595 | | | | MOCA | PR | 00676 | |
| ANGEL L SOTO ANDUJAR | [ADDRESS ON FILE] | | | | | | | |
| ANGEL L SOTO CRUZ | URB VILLA SERAL | 22 CALLE A | | | LARES | PR | 00669 | |
| ANGEL L SOTO DIAZ | HC 1 BOX 7254 | | | | LAS PIEDRAS | PR | 00771 | |
| ANGEL L SOTO RIVERA | [ADDRESS ON FILE] | | | | | | | |
| ANGEL L SOTO RUIZ | HC 3 BOX 9355 | | | | LARES | PR | 00669 | |
| ANGEL L SOTO VARGAS | [ADDRESS ON FILE] | | | | | | | |
| ANGEL L SOTOMAYOR FUENTES | URB JAIME L DREW | 54 CALLE D | | | PONCE | PR | 00731 | |
| ANGEL L SUAREZ FLORES | HC 763 BUZON 3793 | | | | PATILLAS | PR | 00723 | |
| ANGEL L TOLEDO CARDONA | BO CALLEJONES | HC 01 BOX 4505 | | | LARES | PR | 00669 | |
| ANGEL L TORO PEREZ | COND COSTAMARINA I | APT 6 D | | | CAROLINA | PR | 00783 | |
| ANGEL L TORRADO SOBERAL | HC 04 BOX 40912 | | | | HATILLO | PR | 00659 | |
| ANGEL L TORRES ADORNO | URB ROYAL TOWN | L 15 CALLE 9 | | | BAYAMON | PR | 00959 | |
| ANGEL L TORRES AVILES | PMB 7 P O BOX 7344 | | | | SAN JUAN | PR | 00936 | |
| ANGEL L TORRES BERRIOS | HC 02 BOX 6463 | | | | BARRANQUITAS | PR | 00794 | |
| ANGEL L TORRES CLAUDIO | HC 03 BOX 38555 | | | | CAGUAS | PR | 00725 | |
| ANGEL L TORRES GARCIA | P O BOX 9051 | | | | HUMACAO | PR | 00792 | |
| ANGEL L TORRES GARCIA | URB VILLAS DEL RIO | 31 CALLE RIO TURABO | | | HUMACAO | PR | 00791 | |
| ANGEL L TORRES GINES | URB LUCHETTY MANATI | 12 CALLE ROMAN FERNANDEZ | | | MANATI | PR | 00674 | |
| ANGEL L TORRES MARTINEZ | 30 CALLE LAS FLORES | | | | VEGA BAJA | PR | 00693 | |
| ANGEL L TORRES MEJIAS | [ADDRESS ON FILE] | | | | | | | |
| ANGEL L TORRES MIRANDA | [ADDRESS ON FILE] | | | | | | | |
| ANGEL L TORRES ORIENGO | ESTANCIAS DE YAUCO | I 27 CALLE TURQUEZA | | | YAUCO | PR | 00698 | |
| ANGEL L TORRES QUIñONES | URB REXVILLE DL 11 | CALLE 6 | | | BAYAMON | PR | 00957 | |
| ANGEL L TORRES REYES | PO BOX 743 | | | | CAYEY | PR | 00737 | |
| ANGEL L TORRES RIVAS | 2DA SECCION LEVITTOWN | 2500 PASEO AZUZENA | | | TOA BAJA | PR | 00949 | |
| ANGEL L TORRES SIERRA | [ADDRESS ON FILE] | | | | | | | |
| ANGEL L TORRES TORRES | HC .03  BOX 37991 | | | | CAGUAS | PR | 00725-9720 | |
| ANGEL L TORRES TORRES | HC 1 BOX 4784-23 | | | | CAMUY | PR | 00627 | |
| ANGEL L TORRES TRAVIESO | BO JUAN SANCHEZ 212 CALLE 1 | | | | BAYAMON | PR | 00959 | |
| ANGEL L TORRES ZEQUEIRA | PMB 157 | 1357 AVE ASHFORD SUITE 2 | | | SAN JUAN | PR | 00907-1420 | |
| ANGEL L TRINIDAD ALVAREZ | [ADDRESS ON FILE] | | | | | | | |
| ANGEL L TRINIDAD OCASIO | PO BOX 43 | | | | BARCELONETA | PR | 00617 | |
| ANGEL L TRINIDAD RIGAU | [ADDRESS ON FILE] | | | | | | | |
| ANGEL L URBINA ORTEGA | PO BOX 1137 | | | | GUAYNABO | PR | 00970 | |
| ANGEL L VALENTIN OLIVENCIA | HC 4 BOX 14988 | | | | SAN SEBASTIAN | PR | 00685 | |
| ANGEL L VALLE DELGADO | JARDINES DE YABUCOA | C 23 CALLE 4 | | | YABUCOA | PR | 00767 | |
| ANGEL L VARGAS MEDINA | HC 05 BOX 42025 | | | | SAN SEBASTIAN | PR | 00685 | |
| ANGEL L VAZQUEZ | 17 CALLE ARIZONA | | | | ARROYO | PR | 00723 | |
| ANGEL L VAZQUEZ ALVARADO | EXT FOREST HILLS | V 553 CALLE HABANA | | | BAYAMON | PR | 00959 | |
| ANGEL L VAZQUEZ DE JESUS | P O BOX 8912 | | | | CAGUAS | PR | 00726 | |
| ANGEL L VAZQUEZ DIAZ | [ADDRESS ON FILE] | | | | | | | |
| ANGEL L VAZQUEZ LUNA | PO BOX 345 | | | | BARRANQUITAS | PR | 00794 | |
| ANGEL L VAZQUEZ RODRIGUEZ | 404 CALLE PARAGUAY | | | | SAN JUAN | PR | 00917 | |
| ANGEL L VAZQUEZ SANDOVAL | TREASURE VALLEY | J 17 CALLE ARGENTINA | | | CIDRA | PR | 00739 | |
| ANGEL L VEGA ESPINOSA | HC 2 BOX 4765 | | | | GUAYAMA | PR | 00784 | |
| ANGEL L VEGA MARCIAL | PO BOX 613 | | | | ENSENADA | PR | 00647 | |
| ANGEL L VEGA MARRERO | 94 CALLE PEPE DIAZ | | | | SAN JUAN | PR | 00917 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| ANGEL L VEGA MEDINA | HC 3 BOX 9913 | | | | YABUCOA | PR | 00767-9702 | |
| ANGEL L VELAZQUEZ GARCIA | URB VALLE ALTO | 1630 CALLE CIMA | | | PONCE | PR | 00730-4134 | |
| ANGEL L VELAZQUEZ SANTIAGO | P O BOX 144 | | | | PATILLAS | PR | 00723 | |
| ANGEL L VELEZ CANDELARIO | HC 2 BOX 11060 | | | | YAUCO | PR | 00698 | |
| ANGEL L VELEZ GONZALEZ | HC 02 BOX 6894 | | | | LARES | PR | 00669 | |
| ANGEL L VELEZ HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| ANGEL L VELEZ VEGA | [ADDRESS ON FILE] | | | | | | | |
| ANGEL L VELLON GUEVARA | HC 01 BOX 6657 | | | | LAS PIEDRAS | PR | 00771 | |
| ANGEL L VENDRELL NIEVES | PO BOX 1985 | | | | ISABELA | PR | 00662 | |
| ANGEL L VENTURA ROSADO | CONTRV CLUB | M-X6 CALLE 434 | | | CAROLINA | PR | 00982 | |
| ANGEL L VERGARA OCASIO | RR 4 BOX 1156 | | | | BAYAMON | PR | 00956 | |
| ANGEL L VIDAL | 218 CALLE APONTE | | | | SAN JUAN | PR | 00912 | |
| ANGEL L VIVES COLON | P O BOX 2460 | | | | ISABELA | PR | 00662 | |
| ANGEL L YAMBO VEGA | RES LOS ROSALES | EDIF 4 APT 19 | | | PONCE | PR | 00730 | |
| ANGEL L. ALAGO VALLE | [ADDRESS ON FILE] | | | | | | | |
| ANGEL L. ARENAS NIEVES | [ADDRESS ON FILE] | | | | | | | |
| ANGEL L. AYALA HEREDIA | [ADDRESS ON FILE] | | | | | | | |
| ANGEL L. BELLAFLORES GARCIA | [ADDRESS ON FILE] | | | | | | | |
| ANGEL L. CALCANO DBA CHAIRS DESIGN OF PR | P. O. BOX 157 | | | | LAJAS | PR | 00667-0000 | |
| ANGEL L. CANALES ROSS | [ADDRESS ON FILE] | | | | | | | |
| ANGEL L. CLAUDIO Y | [ADDRESS ON FILE] | | | | | | | |
| ANGEL L. CORTES CRUZ | [ADDRESS ON FILE] | | | | | | | |
| ANGEL L. CRESPO VAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| ANGEL L. DIAZ | HC 2 BOX 13836 | | | | GURABO | PR | 00778 | |
| ANGEL L. DIAZ PUJOLS | [ADDRESS ON FILE] | | | | | | | |
| ANGEL L. ENCARNACION MARIN | [ADDRESS ON FILE] | | | | | | | |
| ANGEL L. FELICIANO PEREZ | [ADDRESS ON FILE] | | | | | | | |
| ANGEL L. GINES VEGA | [ADDRESS ON FILE] | | | | | | | |
| ANGEL L. IRIZARRY HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| ANGEL L. IRIZARRY HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| ANGEL L. IRIZARRY HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| ANGEL L. LEDESMA RAMOS | [ADDRESS ON FILE] | | | | | | | |
| ANGEL L. LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| ANGEL L. LUCIANO NAZARIO | [ADDRESS ON FILE] | | | | | | | |
| ANGEL L. MALARET MENDEZ | HP - SALA DE ENFERMERIA | | | | RIO PIEDRAS | PR | 009360000 | |
| ANGEL L. MARTINEZ GUTIERREZ | [ADDRESS ON FILE] | | | | | | | |
| Angel L. Nevarez Ramos | [ADDRESS ON FILE] | | | | | | | |
| ANGEL L. ORTIZ DIAZ | [ADDRESS ON FILE] | | | | | | | |
| ANGEL L. ORTIZ ENCARNACION | [ADDRESS ON FILE] | | | | | | | |
| ANGEL L. PACHECO RIVERA | [ADDRESS ON FILE] | | | | | | | |
| ANGEL L. PAGÁN CRISTOBAL | SR. ANGEL PAGÁN CRISTOBAL (POR DERECHO PROPIO) | PMB 105 CALL BOX 5004 | A-19 CALLE 8 | | VEGA ALTA | PR | 692 | |
| ANGEL L. PEREZ | [ADDRESS ON FILE] | | | | | | | |
| ANGEL L. PEREZ AYALA | [ADDRESS ON FILE] | | | | | | | |
| ANGEL L. RAMOS COLLAZO DBA EBANISTERIA | CALLE DUARTE # 18  URB. SAN JOSE | | | | MAYAGUEZ | PR | 00680-0000 | |
| ANGEL L. RAMOS NEGRON | [ADDRESS ON FILE] | | | | | | | |
| ANGEL L. RAMOS RIBOT | HP - PLANTA FISICA | | | | RIO PIEDRAS | PR | 009360000 | |
| ANGEL L. RIOS MIRANDA | [ADDRESS ON FILE] | | | | | | | |
| ANGEL L. RIVERA GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| ANGEL L. ROBLES COLLAZO | [ADDRESS ON FILE] | | | | | | | |
| ANGEL L. ROLDAN RIVERA | [ADDRESS ON FILE] | | | | | | | |
| ANGEL L. ROSARIO GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| ANGEL L. RUIZ SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| ANGEL L. RUPERTO TORRES | [ADDRESS ON FILE] | | | | | | | |
| ANGEL L. SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| ANGEL L. SANTIAGO COLON | [ADDRESS ON FILE] | | | | | | | |
| ANGEL L. SANTIAGO RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| ANGEL L. TORRES ARZUAGA | [ADDRESS ON FILE] | | | | | | | |
| ANGEL L. VARGAS PADILLA | [ADDRESS ON FILE] | | | | | | | |
| ANGEL L. VELAZQUEZ SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| ANGEL L. VICENTE COLON | [ADDRESS ON FILE] | | | | | | | |
| ANGEL L. VICENTE COLON | [ADDRESS ON FILE] | | | | | | | |
| ANGEL L.LOPEZ LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| ANGEL LAGUERRE/ CONSEJ COM SEG 777 LOMAS | P O BOX 71325 SUITE 74 | | | | SAN JUAN | PR | 00936 | |
| ANGEL LAPONTE DOMINGUEZ | BO FLORIDA ARRIBA | KM 3 HM 9 APT 750 | | | SAN LORENZO | PR | 00754 | |
| ANGEL LAUREANO MARTINEZ | P O BOX 142405 | | | | ARECIBO | PR | 00614-2405 | |
| Angel Lebron | [ADDRESS ON FILE] | | | | | | | |
| ANGEL LEBRON RODRIGUEZ | 147 PLAZA SERENA ENTRERIOS | | | | TRUJILLO ALTO | PR | 00977 | |
| ANGEL LEON MARTINEZ | PARQUE MONTERREY III | 416 APT 130 CALLE MONTERREY | | | PONCE | PR | 00716-0362 | |
| ANGEL LEON MARTINEZ | PO BOX 195 | | | | JUANA DIAZ | PR | 00795 | |
| ANGEL LIFE AMBULANCE | P. O. BOX 951 | | | | HATILLO | PR | 00659-0000 | |
| ANGEL LMALDONADO RODRIGUEZ | APARTADO 1085 | | | | VILLALBA | PR | 00766 | |
| ANGEL LOPEZ ALICEA | URB FLORAL PARK | 407 CALLE ITALIA | | | SAN JUAN | PR | 00917 | |
| ANGEL LOPEZ DIAZ | 219 B HOGAR SAN ANTONIO | | | | GUAYAMA | PR | 00784 | |
| ANGEL LOPEZ LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| ANGEL LOPEZ MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| ANGEL LOPEZ MAS | [ADDRESS ON FILE] | | | | | | | |
| ANGEL LOPEZ MATOS | URB FOREST HILLS | FS CALLE 20 | | | BAYAMON | PR | 00959 | |
| ANGEL LOPEZ MERCED | PAR COQUI | 2 CALLE CAPENTER | | | AGUIRRE | PR | 00704 | |
| ANGEL LOPEZ MORALES | URB SIERRA BAYAMON | 87-10 CALLE 70 | | | BAYAMON | PR | 00961 | |
| ANGEL LOPEZ ORTIZ | COND PASEO DEGETAU | APT 2505 | | | CAGUAS | PR | 00727 | |
| ANGEL LOPEZ PADRO | HC 3 BOX 13602 | | | | YAUCO | PR | 00698 | |
| ANGEL LOPEZ RIVERA | HC 01 BOX 2437 | | | | JAYUYA | PR | 00664 | |
| ANGEL LOPEZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| ANGEL LOPEZ RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| ANGEL LOPEZ SANCHEZ | [ADDRESS ON FILE] | | | | | | | |
| ANGEL LOPEZ SOTO | PO BOX 1969 | | | | CAYEY | PR | 00731 | |
| ANGEL LOPEZ VANGAS | 650 AVE FERNANDEZ JUNCOS | APT 1 | | | SAN JUAN | PR | 00907 | |
| ANGEL LOZADA SOSTRE | PO BOX 2274 | | | | VEGA BAJA | PR | 00094 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| ANGEL LUGO TORRES | PO BOX 1754 | | | | MANATI | PR | 00674 | |
| ANGEL LUIS  ACEVEDO ORTIZ | HC 02 BOX 3456 | | | | MAUNABO | PR | 00707 | |
| ANGEL LUIS  DIAZ DEL VALLE | URB CAMBRIDGE PARK | C 1 AVE CHESTNUT HILL | | | SAN JUAN | PR | 00926 | |
| ANGEL LUIS  VAZQUEZ RODRIGUEZ | VILLA ESPERANZA | EDIF 8 APT 88 | | | SAN JUAN | PR | 00926 | |
| ANGEL LUIS ALVAREZ DIAZ | [ADDRESS ON FILE] | | | | | | | |
| ANGEL LUIS APONTE ALICEA | [ADDRESS ON FILE] | | | | | | | |
| ANGEL LUIS AYALA | 166 CALLE ORQUIDEA | | | | SABANA GRANDE | PR | 00637 | |
| ANGEL LUIS AYALA FIGUEROA | [ADDRESS ON FILE] | | | | | | | |
| ANGEL LUIS CASTRO | VILLA ANDALUCIA | N 48  CALLE ALOA | | | RIO PIEDRAS | PR | 00926 | |
| ANGEL LUIS CRUZ ALMODOVAR | 215 CALLE APONTE | | | | SAN JUAN | PR | 00915 | |
| ANGEL LUIS DE JESUS GRACIANI | [ADDRESS ON FILE] | | | | | | | |
| ANGEL LUIS DIAZ | URB VERDE MAR | 1072 CALLE 20 | | | HUMACAO | PR | 00741 | |
| ANGEL LUIS DIAZ AGOSTO | HC 12 BOX 5532 | | | | HUMACAO | PR | 00791-9210 | |
| ANGEL LUIS DIAZ RIVERA | HC 3 BOX 8063 | | | | BARRANQUITAS | PR | 00794 | |
| ANGEL LUIS FELIX RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| ANGEL LUIS FLORES LOPEZ | 580 CALLE O | | | | SAN JUAN | PR | 00917 | |
| ANGEL LUIS GONZALEZ | BO GURABO ABAJO | SOLAR 23 COM PLACITA I | | | JUNCOS | PR | 00669 | |
| ANGEL LUIS GONZALEZ CONCEPCION | BO LLANADAS | SECTOR POCITO BUON 4  230 | | | ISABELA | PR | 00662 | |
| ANGEL LUIS GUEVAREZ RIVERA | 65 CALLE 4 BOX 1590 | | | | BAYAMON | PR | 00959 | |
| ANGEL LUIS HERNANDEZ ROJAS | [ADDRESS ON FILE] | | | | | | | |
| ANGEL LUIS HERNANDEZ HERNANDEZ | HC 61 BOX 4674 | | | | TRUJILLO ALTO | PR | 00976 | |
| ANGEL LUIS JIMENEZ | P O BOX 547 | | | | SAINT JUST | PR | 00978-0547 | |
| ANGEL LUIS JIMENEZ ROMAN | PO BOX 695 | | | | MOCA | PR | 00676 | |
| ANGEL LUIS LORENZO VELAZQUEZ | 100 COND MAR CHIQUITA | APTO 39 | | | MANATI | PR | 00674 | |
| ANGEL LUIS MALARET MENDEZ | LOS ALMENDROS 1 | CALLE EIDER APT 101 | | | SAN JUAN | PR | 00924 | |
| ANGEL LUIS MASS FIGUEROA | [ADDRESS ON FILE] | | | | | | | |
| ANGEL LUIS MEDINA FONT | RR 36 BOX 6065 | | | | SAN JUAN | PR | 00926 | |
| ANGEL LUIS MENENDEZ RAMOS | URB ALTURAS DE COVADONGA | 4 B4 CALLE JULIA DE BURGOS | | | TOA BAJA | PR | 00949 | |
| ANGEL LUIS MORALES VAZQUEZ | LOMAS DE TRUJILLO ALTO | B30 CALLE 5 VILLAS DEL SOL | | | TRUJILLO ALTO | PR | 00976 | |
| ANGEL LUIS NEGRON NEGRON | [ADDRESS ON FILE] | | | | | | | |
| ANGEL LUIS OSORIO VELEZ | LA PONDEROSA | 458 CALLE LIRIO | | | RIO GRANDE | PR | 00745 | |
| ANGEL LUIS PEREZ CASTRO | RES ARISTIDES DE CHAVIER | BLQ 49 APT 479 | | | PONCE | PR | 00728 | |
| ANGEL LUIS RAMOS FIGUEROA | HC 71 BOX 2918 | | | | NARANJITO | PR | 00719 | |
| ANGEL LUIS REYES ROMERO | JARD DE COUNTRY CLUB | CH 5 CALLE 143 | | | CAROLINA | PR | 00985 | |
| ANGEL LUIS RIVERA | [ADDRESS ON FILE] | | | | | | | |
| ANGEL LUIS RIVERA CRUZ | HC 01 BOX 6827 | | | | CANOVANAS | PR | 00729 | |
| ANGEL LUIS RIVERA DOMENECH | PO BOX 3072 MARINA STATION | | | | MAYAGUEZ | PR | 00681-3072 | |
| ANGEL LUIS RIVERA RAMOS | RR5 BOX 5695 BO NUEVO | | | | BAYAMON | PR | 00956 | |
| ANGEL LUIS RIVERA REYES | URB SIERRA LINDA | A 27 CALLE 1 | | | BAYAMON | PR | 00957 | |
| ANGEL LUIS RIVERA SANTIAGO | HC 8 BOX 83810 | | | | SAN SEBASTIAN | PR | 00685 | |
| ANGEL LUIS RODRIGUEZ | PO BOX 1134 | | | | ISABELA | PR | 00662 | |
| ANGEL LUIS RODRIGUEZ REINOSA | URB VILLA FLORES | D 3 CALLE 2 | | | CEIBA | PR | 00735 | |
| ANGEL LUIS RODRIGUEZ SUAREZ | URB VILLA FONTANA | VIA 8 BLOQUE 2ML 297 | | | CAROLINA | PR | 00983 | |
| ANGEL LUIS ROSA BARRIOS | [ADDRESS ON FILE] | | | | | | | |
| ANGEL LUIS SANCHEZ CRUZ | EXT VILLA BLANCA | W3 CALLE OPALO | | | CAGUAS | PR | 00725 | |
| ANGEL LUIS SANTIAGO TORRES | [ADDRESS ON FILE] | | | | | | | |
| ANGEL LUIS TOLEDO COLON | APT 1314 | | | | LARES | PR | 00669 | |
| ANGEL LUIS TORRES RODRIGUEZ | HC 01 BOX 16862 | | | | HUMACAO | PR | 00791-9733 | |
| ANGEL LUIS TORRES VELEZ | [ADDRESS ON FILE] | | | | | | | |
| ANGEL LUIS VALLE SANCHEZ | [ADDRESS ON FILE] | | | | | | | |
| ANGEL LUIS VAZQUEZ ASTACIO | PARC LAS HILLS BROTHERS | 442 B CALLE 4 | | | SAN JUAN | PR | 00924 | |
| ANGEL LUIS VAZQUEZ ORTIZ | VILLAS DE MONTECARLOS | 2 CALLE B APT 903 | | | SAN JUAN | PR | 00924 | |
| ANGEL LUIS VEGA HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| ANGEL LUPIANEZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| ANGEL LUYANDO TORRES | [ADDRESS ON FILE] | | | | | | | |
| ANGEL M  GONZALEZ ROMAN | 119 CALLE FLORIDA | CARR 123 | | | ISABELA | PR | 00662 | |
| ANGEL M  SANTOS DIAZ | BO MAGUEYES 46 | | | | PONCE | PR | 00728 | |
| ANGEL M  ROMAN RAMIREZ | [ADDRESS ON FILE] | | | | | | | |
| ANGEL M ADORNO ROSADO | [ADDRESS ON FILE] | | | | | | | |
| ANGEL M ADROVER ROBLES | URB GREEN VALLEY | E 4 CALLE 3 | | | TOA ALTA | PR | 00952 | |
| ANGEL M AGOSTO BERRIOS | HC 67 BOX 16292 | | | | BAYAMON | PR | 00956 | |
| ANGEL M ALEJANDRO SERRANO | [ADDRESS ON FILE] | | | | | | | |
| ANGEL M ALICEA | P O BOX BOX 633 | | | | BARRANQUITAS | PR | 00794 | |
| ANGEL M ALICEA RODRIGUEZ | PO BOX 22 | | | | NARANJITO | PR | 00719 | |
| ANGEL M ALMODOVAR CORREA | PO BOX 11495 | | | | SAN JUAN | PR | 00922-1495 | |
| ANGEL M ALSINA | P O BOX 1777 | | | | CAYEY | PR | 00737 | |
| ANGEL M ARCE NIEVES | [ADDRESS ON FILE] | | | | | | | |
| ANGEL M AVILES COLON | [ADDRESS ON FILE] | | | | | | | |
| ANGEL M AYALA LASTRA | HC 01 BUZON 8452 | | | | LUQUILLO | PR | 00773 | |
| ANGEL M AYALA MARRERO | BO CAIMITO BAJO | CARR 842 KM 3 0 | | | SAN JUAN | PR | 00926 | |
| ANGEL M AYALA NIEVES | P O BOX Y712 | | | | RIO GRANDE | PR | 00745 | |
| ANGEL M AYALA PELLOT | BO AMELIA | 65 CALLE RUIZ BELVIS | | | GUAYNABO | PR | 00965 | |
| ANGEL M BAUZO CALDERON | [ADDRESS ON FILE] | | | | | | | |
| ANGEL M BAYON IGLESIAS | [ADDRESS ON FILE] | | | | | | | |
| ANGEL M BELTRAN CRUZ | [ADDRESS ON FILE] | | | | | | | |
| ANGEL M BELTRAN TRINIDAD | PO BOX 1880 | | | | MANATI | PR | 00674 | |
| ANGEL M BENABE MATTA | URB COUNTRY CLUB | 886 CALLE VERDEZA | | | SAN JUAN | PR | 00924-3311 | |
| ANGEL M BENITEZ OSORIO | VILLA ANDALUCIA | J59 CALLE COLMENAR | | | SAN JUAN | PR | 00926 | |
| ANGEL M BERIOS HOYOS | ASSMCA | PO BOX 21414 | | | SAN JUAN | PR | 00928-1414 | |
| ANGEL M BERRIOS COLON | COND LAGO PLAYA | APTO 332 | | | TOA BAJA | PR | 00949 | |
| ANGEL M BERRIOS ORTIZ | PO BOX 2027 | | | | CAYEY | PR | 00737 | |
| ANGEL M BONNET ROSARIO | URB MATIENZO | 153 CALLE DR SALAS | | | ARECIBO | PR | 00612 | |
| ANGEL M BORIA LEBRON | [ADDRESS ON FILE] | | | | | | | |
| ANGEL M BURGOS MOJICA | PO BOX 1238 | | | | TOA ALTA | PR | 00953 | |
| ANGEL M BURGOS RIVERA | BO CEDRO ARRIBA | HC 71 BOX 4104 | | | NARANJITO | PR | 00719 | |
| ANGEL M CABANAS SANTIAGO | PMB 90 PO BOX 1980 | | | | LOIZA | PR | 00772 | |
| ANGEL M CANDELARIO ROSARIO | [ADDRESS ON FILE] | | | | | | | |
| ANGEL M CANDELAS RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| ANGEL M CANDELAS RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| ANGEL M CARABALLO REYES | [ADDRESS ON FILE] | | | | | | | |
| ANGEL M CARABALLO SANTIAGO | [ADDRESS ON FILE] | | | | | | | |

Case:17-03283-LTS   Doc#:1817-1   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(i) Page 158 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| ANGEL M CARDONA ESTRADA | COLINAS VERDES | 12 CALLE 1 | | | SAN SEBASTIAN | PR | 00685 | |
| ANGEL M CARMONA RESTO | HC 1 BOX 4381 | | | | NAGUABO | PR | 00718 | |
| ANGEL M CARRASQUILLO | URB SABANA GARDENS | 6-6 CALLE 10 | | | CAROLINA | PR | 00983 | |
| ANGEL M CARRASQUILLO CARRASQUILLO | BO CARRUZO | HC 01 BOX 11666 | | | CAROLINA | PR | 00987 | |
| ANGEL M CASANOVA JIMENEZ | RR 1 BOX 12104 | | | | MANATI | PR | 00674 | |
| ANGEL M CASTILLO RODRIGUEZ | PARQUE DEL MONTE | MB 108 ENCANTADA | | | TRUJILLO ALTO | PR | 00976 | |
| ANGEL M CASTRO SOLLA | URB JARDINES DE COUNTRY | CLUB BD  10 CALLE 106 | | | CAROLINA | PR | 00983 | |
| ANGEL M CEDRE CEDRE | [ADDRESS ON FILE] | | | | | | | |
| ANGEL M CENTENO | PARCELAS FALU | 233  CALLE 49 | | | SAN JUAN | PR | 00927 | |
| ANGEL M CINTRON RIVERA | HC 1 BOX 5091 | | | | YABUCOA | PR | 00767 | |
| ANGEL M COLLAZO BURGOS | URB HORIZONTE | A 15 CALLE ILUSION | | | GURABO | PR | 00778 | |
| ANGEL M COLON DIAZ | [ADDRESS ON FILE] | | | | | | | |
| ANGEL M COLON GONZALEZ | HC 2 BOX 5491 | | | | COAMO | PR | 00769 | |
| ANGEL M COLON RIVERA | HC  01  BOX  8046 BO MOGOTE | | | | VILLALBA | PR | 00766 | |
| ANGEL M COLON ROBLES | PO BOX 2011 | | | | OA BAJA | PR | 00951 | |
| ANGEL M COLON RODRIGUEZ | PO BOX 3290 | | | | BAYAMON | PR | 00958 | |
| ANGEL M CONCEPCION FIGUEROA | [ADDRESS ON FILE] | | | | | | | |
| ANGEL M CONCEPCION SANCHEZ | BO SANTA ISABEL CARR 602 KM 5.5 | BOX 323 | | | ANGELES | PR | 00611 | |
| ANGEL M CORCHADO OTERO | URB LEVITOWN LAKES | AE 7 CALLE MARUJA | | | TOA BAJA | PR | 00949 | |
| ANGEL M CORCINO | PO BOX 671 | | | | VIEQUES | PR | 00765 | |
| ANGEL M CORRALIZA ANDUJAR | [ADDRESS ON FILE] | | | | | | | |
| ANGEL M CORTES CLASS | EL BATEY 800 CARR 149 | APT 17 | | | MANATI | PR | 00674 | |
| ANGEL M CRUZ BURGOS | PO BOX 1647 | | | | JUANA DIAZ | PR | 00795 | |
| ANGEL M CRUZ CRUZ | PO BOX 11181 | | | | SAN JUAN | PR | 00922-1181 | |
| ANGEL M CRUZ PORFIL | 319 CALLE TINTILLO | | | | VIEQUES | PR | 00765 | |
| ANGEL M CRUZ RODRIGUEZ | URB ANA MARIA | C 27 CALLE 1 | | | CABO ROJO | PR | 00623 | |
| ANGEL M CRUZ ROSA | REPARTO CAGUAX | L 31 CALLE JURACAN | | | CAGUAS | PR | 00725 | |
| ANGEL M CUADRADO SOSA | HC 04 BOX 45360 | | | | CAGUAS | PR | 00725 | |
| ANGEL M CUSTODIO TORRES | [ADDRESS ON FILE] | | | | | | | |
| ANGEL M DAVILA COLON | [ADDRESS ON FILE] | | | | | | | |
| ANGEL M DAVILA MATHEWS | URB LOMAS VERDES | Y 22 CALLE DRAGON | | | BAYAMON | PR | 00956 | |
| ANGEL M DE JESUS BROCCO | PO BOX 483 | | | | CIALES | PR | 00638 | |
| ANGEL M DE JESUS BURGOS | URB LA VEGA | 132 CALLE B | | | VILLALBA | PR | 00766-1715 | |
| ANGEL M DE JESUS ROMAN | URB LA VEGA | 132 CALLE B | | | VILLALBA | PR | 00766 | |
| ANGEL M DELIZ MENDEZ | 541 LAKE CHARLES DR | | | | DAVENPORT | FL | 33837 | |
| ANGEL M DIAZ | 61 BDA SANTA TERESITA | | | | CIDRA | PR | 00739 | |
| ANGEL M DIAZ | URB COLLEGE PARK | 1831 CALLE COLONIA | | | SAN JUAN | PR | 00921 | |
| ANGEL M DIAZ ALICEA | [ADDRESS ON FILE] | | | | | | | |
| ANGEL M DIAZ DIAZ | [ADDRESS ON FILE] | | | | | | | |
| ANGEL M DIAZ FIGUEROA | [ADDRESS ON FILE] | | | | | | | |
| ANGEL M DIAZ LOZADA | PO BOX 592 | | | | OROCOVIS | PR | 00720 | |
| ANGEL M DIAZ ZAYAS | RES  PRAXEDES | EDIF 04  APT 19 | | | CIDRA | PR | 00739 | |
| ANGEL M DONATE RIVERA | VILLA NORMA | C 10  CALLE 3 | | | QUEBRADILLAS | PR | 00678 | |
| ANGEL M DUMONT DIAZ | JARDINES DE GURABO | 156 CALLE 6 | | | GURABO | PR | 00778 | |
| ANGEL M ELIAS CABALLERO | URB LOS ANGELES | W-B 34 CALLE HORTENSIA | | | CAROLINA | PR | 00979 | |
| ANGEL M FALU GARCIA | RES LUIS LLORENS TORRES | 2140 EDIF 114 APT 2140 | | | SAN JUAN | PR | 00913 | |
| ANGEL M FEBUS GODREAU | 419 COND LAS CAMELIA APT 1007 | | | | SAN JUAN | PR | 00924 | |
| ANGEL M FELICIANO BERRIOS | VILLA FONTANA | 5 L5 PARQUE DEL CANDADO | | | CAROLINA | PR | 00983 | |
| ANGEL M FIGUEROA JUSINO | RES LAS AMERICAS APT 54 | | | | LAJAS | PR | 00667 | |
| ANGEL M FIGUEROA ORTIZ | 575 COND DE DIEGO APT 1401 | | | | SAN JUAN | PR | 00924 | |
| ANGEL M FIGUEROA RIVERA | PO BOX 110 | | | | OROCOVIS | PR | 00720-0110 | |
| ANGEL M FLORES TORRES | [ADDRESS ON FILE] | | | | | | | |
| ANGEL M FLORES TORRES | [ADDRESS ON FILE] | | | | | | | |
| ANGEL M GALARZA FELICIANO | [ADDRESS ON FILE] | | | | | | | |
| ANGEL M GALINDEZ ROSA | JARDINES DE MONACO I | F 11 A CALLE 4 | | | MANATI | PR | 00674 | |
| ANGEL M GARCIA CRUZ | HC 01 BOX 4637 | | | | VILLALBA | PR | 00766 | |
| ANGEL M GARCIA CUADRADO | URB HERMANAS DAVILA | AVE BETANCES # 13 | | | BAYAMON | PR | 00956 | |
| ANGEL M GARCIA FELICIANO | BO PITAHAYA | CARR 988 KM 0-5 | | | LUQUILLO | PR | 00773 | |
| ANGEL M GARCIA FIGUEROA | 451 CALLE CEUTA | | | | SAN JUAN | PR | 00930 | |
| ANGEL M GARCIA GARCIA | [ADDRESS ON FILE] | | | | | | | |
| ANGEL M GARCIA REYES | [ADDRESS ON FILE] | | | | | | | |
| ANGEL M GOITIA RODRIGUEZ | URB CAPARRA TERRACE | 808 CALLE 37 SE | | | GUAYNABO | PR | 00921 | |
| ANGEL M GOMEZ | [ADDRESS ON FILE] | | | | | | | |
| ANGEL M GONZALES SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| ANGEL M GONZALEZ AVILES | HC 6 BOX 10062 | | | | HATILLO | PR | 00659 | |
| ANGEL M GONZALEZ CRUZ | COM BUENA VISTA | SOLAR 24 B | | | CAROLINA | PR | 00985 | |
| ANGEL M GONZALEZ CUMBA | RES LUIS LLORENS TORRES | EDIF 122 APT 2225 | | | SAN JUAN | PR | 00913 | |
| ANGEL M GONZALEZ GIRANTE | MARIOS REFRIGERATION SERVICES | PO BOX 793 | | | UTUADO | PR | 00641 | |
| ANGEL M GONZALEZ MUNICH | URB REPARTO METROPOLITANO | 1146 CALLE 52 SE | | | CAROLINA | PR | 00921 | |
| ANGEL M GONZALEZ QUIJANO | URB LEVITTOWN BG 8 | CALLE DR JOSE A DAVILA | | | TOA BAJA | PR | 00949 | |
| ANGEL M GONZALEZ ROSADO | PARC PEREZ | 18 CALLE C | | | ARECIBO | PR | 00612 | |
| ANGEL M GONZALEZ ROSARIO | URB FAJARDO GARDENS | 126 CALLE ROBLE | | | FAJARDO | PR | 00738 | |
| ANGEL M GONZALEZ SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| ANGEL M GONZALEZ Y MERCEDES MERCADO | [ADDRESS ON FILE] | | | | | | | |
| ANGEL M GUTIERREZ RODRIGUEZ | CALLE 617 BLQ 240 #17 | VILLA CAROLINA | | | CAROLINA | PR | 00985 | |
| ANGEL M HERNANDEZ CANDELARIO | [ADDRESS ON FILE] | | | | | | | |
| ANGEL M HERNANDEZ ORTIZ | BOX 1282 | | | | AGUAS BUENAS | PR | 00703 | |
| ANGEL M HERRRERA BURGOS | [ADDRESS ON FILE] | | | | | | | |
| ANGEL M JAVIER | URB LOMA ALTA | 45 H CALLE 7 | | | CAROLINA | PR | 00987 | |
| ANGEL M LANDRON SANDIN | LOS PASEOS | C 17 PASEO DEL PRADO | | | SAN JUAN | PR | 00926 | |
| ANGEL M LAUREANO DELGADO | P O BOX 1575 | | | | JUNCOS | PR | 00777 | |
| ANGEL M LAUREANO SANCHEZ | HC 01  BOX  3578 | | | | MOROVIS | PR | 00687 | |
| ANGEL M LLAVONA FOLGUERA | P O BOX 682 | | | | COAMO | PR | 00769 | |
| ANGEL M LOPEZ RIVERA | PO BOX 8250 | | | | HUMACAO | PR | 00792 | |
| ANGEL M LUGO MOLINA | C 53 13 DOMINGO RUIZ | | | | ARECIBO | PR | 00616 | |
| ANGEL M MALAVE ROSADO | VIEJO SAN JUAN | 361 FORTALEZA | | | SAN JUAN | PR | 00901 | |
| ANGEL M MALDONADO CRUZ | C 24 URB LOS MAESTROS | | | | HUMACAO | PR | 00791 | |
| ANGEL M MALDONADO ESPADA | CALLE FLORIDA BUZON 4 | | | | BARRANQUITAS | PR | 00794 | |
| ANGEL M MARTINEZ GONZALEZ | HC 02 BOX 13855 | | | | ARECIBO | PR | 00612 | |
| ANGEL M MARTINEZ ORTIZ | BOX 1441 | | | | JUANA DIAZ | PR | 00795 | |

Case:17-03283-LTS   Doc#:1817-1   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(i)   Page 159 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| ANGEL M MARTINEZ PONCE | PO BOX 8764 | | | | VEGA BAJA | PR | 00693 | |
| ANGEL M MATOS DE JESUS | [ADDRESS ON FILE] | | | | | | | |
| ANGEL M MEJIAS MELENDEZ | [ADDRESS ON FILE] | | | | | | | |
| ANGEL M MEJIAS MELENDEZ | [ADDRESS ON FILE] | | | | | | | |
| ANGEL M MELENDEZ LOPERENA | PO BOX 1543 | | | | BARCELONETA | PR | 00617 | |
| ANGEL M MELENDEZ RIVERA | BOX 162 | | | | TOA BAJA | PR | 00954 | |
| ANGEL M MERCADO | A 22 URB AGUSTIN STAHL | | | | BAYAMON | PR | 00956 | |
| ANGEL M MERCED SANTIAGO | RES ISIDRO CORA | EDIF 20 APT 41 | | | ARROYO | PR | 00714 | |
| ANGEL M MIRANDA VEGA | HC 1 BOX 5506 | | | | CIALES | PR | 00638 | |
| ANGEL M MOLINA ALVAREZ | [ADDRESS ON FILE] | | | | | | | |
| ANGEL M MOLINA BERRIOS | PO BOX 1333 | | | | OROCOVIS | PR | 00720 | |
| ANGEL M MORALES | URB VILLA ALEGRIA | 415 CALLE GRANATE | | | AGUADILLA | PR | 00603 | |
| ANGEL M MORALES GARCIA | [ADDRESS ON FILE] | | | | | | | |
| ANGEL M MORALES GONZALEZ | URB LA RIVIERA | 1031 CALLE 3 SO | | | SAN JUAN | PR | 00921 | |
| ANGEL M MORALES SERRANO | URB LA RIVIERA | SO 1024 CALLE 3 | | | SAN JUAN | PR | 00921 | |
| ANGEL M NARVAEZ MORELL | COND VISTA REAL I | APT B 112 | | | CAGUAS | PR | 00727 | |
| ANGEL M NATAL SAN MIGUEL | [ADDRESS ON FILE] | | | | | | | |
| ANGEL M NAVARRO CIRINO | PO BOX 530 | | | | LOIZA | | 00772 | |
| ANGEL M NAVEDO FRONTERA | PO BOX 785 | | | | SAN ANTONIO | PR | 00690 | |
| ANGEL M NAVEDO VELAZQUEZ | COND VISTA DE LOS FRAILES | 150 CARR 873 APT 83 | | | GUAYNABO | PR | 00969 | |
| ANGEL M NAVEIRA RODRIGUEZ | EXT VILLA RETIRO | CALLE NUM A-7 | | | SANTA ISABEL | PR | 00757 | |
| ANGEL M NAZARIO VELEZ | BDA SAN ISIDRO | 130 CALLE JOSE M PADRO | | | SABANA GRANDE | PR | 00637 | |
| ANGEL M NEGRON TORRES | PO BOX 1955 | | | | MOROVIS | PR | 00687 | |
| ANGEL M NEVAREZ CANALES | URB SANTA RITA | D 16 CALLE 3 | | | VEGA ALTA | PR | 00692 | |
| ANGEL M NEVAREZ RIOS | P O BOX 372530 | | | | CAYEY | PR | 00737 | |
| ANGEL M NIEVES | BO SABALOS | 110 CALLE CAROLINA | | | MAYAGUEZ | PR | 00680 | |
| ANGEL M NIEVES SANTOS | HC 1 BOX 6996 | | | | TOA BAJA | PR | 00949 | |
| ANGEL M NOLASCO SANTIAGO | URB SAN ANTONIO | EE 2 | | | COAMO | PR | 00769 | |
| ANGEL M OCASIO RUIZ | [ADDRESS ON FILE] | | | | | | | |
| ANGEL M OJEDA RIVERA | BUCARABONES | PARC 23 CALLE 12 | | | TOA ALTA | PR | 00953 | |
| ANGEL M OLIVERO SANTIAGO | MSC 471  P O BOX 4035 | | | | ARECIBO | PR | 00614 | |
| ANGEL M OQUENDO FIGUEROA | 550 CALLE CUEVILLAS APT 4C | | | | SAN JUAN | PR | 00907 | |
| ANGEL M OQUENDO OLIVERAS | HC 04 BOX 22101 | | | | JUANA DIAZ | PR | 00795 | |
| ANGEL M ORTEGA | [ADDRESS ON FILE] | | | | | | | |
| ANGEL M ORTIZ GONZALEZ | P O BOX 1455 | | | | AIBONITO | PR | 00705 | |
| ANGEL M ORTIZ MATOS | HC2 BOX 8730 | | | | CIALES | PR | 00638 | |
| ANGEL M ORTIZ RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| ANGEL M ORTIZ SANTANA | [ADDRESS ON FILE] | | | | | | | |
| ANGEL M ORTIZ SANTANA | [ADDRESS ON FILE] | | | | | | | |
| ANGEL M OTERO RAMOS | PO BOX 1061 | | | | VEGA ALTA | PR | 00692 | |
| ANGEL M PACHECO GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| ANGEL M PADILLA | [ADDRESS ON FILE] | | | | | | | |
| ANGEL M PADILLA PEREZ | PO BOX 8056 | | | | BAYAMON | PR | 00960 | |
| ANGEL M PADILLA VARGAS | BELLA VISTA C 4 | CALLE 4 | | | BAYAMON | PR | 00957 | |
| ANGEL M PAGAN | A 3 LA MILAGROSA | | | | SABANA GRANDE | PR | 00637 | |
| ANGEL M PAGAN AYALA | [ADDRESS ON FILE] | | | | | | | |
| ANGEL M PAGAN CORREA | PO BOX 191 | | | | RIO GRANDE | PR | 00745 | |
| ANGEL M PAGAN CRISTOBAL | URB REXVILLE | AI 15 CALLE 63 | | | BAYAMON | PR | 00957 | |
| ANGEL M PAGAN OJEDA | HC  02 BOX 8030 | | | | CIALES | PR | 00638 | |
| ANGEL M PASCUAL RUIZ | URB LAGOS DE PLATA | L 38 CALLE 11 | | | TOA BAJA | PR | 00949 | |
| ANGEL M PEDRAZA AYALA | PO BOX 124 | | | | SAN LORENZO | PR | 00754 | |
| ANGEL M PEDRAZA ROLON | URB VISTA MONTE | F 11 CALLE 6 | | | CIDRA | PR | 00739 | |
| ANGEL M PEREZ ALICEA | [ADDRESS ON FILE] | | | | | | | |
| ANGEL M PEREZ ALVAREZ | [ADDRESS ON FILE] | | | | | | | |
| ANGEL M PEREZ APONTE | JARDINES DEL CARIBE | LL 31 CALLE 38 | | | PONCE | PR | 00720 | |
| ANGEL M PEREZ GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| ANGEL M PEREZ PACHECO | RES LOS ROSALES | BLQ 13 APT 100 | | | PONCE | PR | 00730 | |
| ANGEL M PEREZ QUINTANA | C/O ANTONIA DE JESUS | DEPTO DE SALUD | PO BOX 70184 | | SAN JUAN | PR | 00936-8184 | |
| ANGEL M PEREZ QUINTANA | HC 72 BOX 6450 | | | | CAYEY | PR | 00736 | |
| ANGEL M QUESADA PINTOR | 5302 WIDENER STRIP | | | | MIDLAND | TX | 79707 | |
| ANGEL M RAMOS GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| ANGEL M RAMOS HIDALGO | [ADDRESS ON FILE] | | | | | | | |
| ANGEL M REYES CORDOVA | [ADDRESS ON FILE] | | | | | | | |
| ANGEL M REYES PEREZ | [ADDRESS ON FILE] | | | | | | | |
| ANGEL M REYES PEREZ | [ADDRESS ON FILE] | | | | | | | |
| ANGEL M REYES PEREZ | [ADDRESS ON FILE] | | | | | | | |
| ANGEL M REYES RIVERA | BO MONTELLANO SECTOR EL PUENTE | BZN 7607 | | | CIDRA | PR | 00739 | |
| ANGEL M RIOS CARTAGENA | PO BOX 1354 | | | | AIBONITO | PR | 00705-0000 | |
| ANGEL M RIOS COTTO | LA PLATA | CARR 728 KM 0 5 | | | AIBONITO | PR | 00786 | |
| ANGEL M RIOS COTTO | PO BOX 902 | | | | PTA SANTIAGO | PR | 00741-0902 | |
| ANGEL M RIOS PINEIRO | URB METROPOLIS | J 22 CALLE 13 | | | CAROLINA | PR | 00987 | |
| ANGEL M RIVERA | PO BOX 11855 | | | | SAN JUAN | PR | 00910-4225 | |
| ANGEL M RIVERA | RR 02 BOX 5680 | | | | CIDRA | PR | 00739 | |
| ANGEL M RIVERA APONTE | HC-1 BOX 2411 | | | | BARRANQUITAS | PR | 00794-9602 | |
| ANGEL M RIVERA BONILLA | HC 44 BOX 12904 | | | | CAYEY | PR | 00736 | |
| ANGEL M RIVERA DAVILA | SABANA DEL PALMAR | H 8 CALLE PALMA REAL | | | COMERIO | PR | 00782 | |
| ANGEL M RIVERA DAVILA | SIERRA BAYAMON | 20 12 CALLE 20 | | | BAYAMON | PR | 00961 | |
| ANGEL M RIVERA GARCIA | URB MONTE CLARO | MA 45 PASEO DEL MONTE | | | BAYAMON | PR | 00961 | |
| ANGEL M RIVERA IRIZARRY | ALTURAS DE SAN LORENZO | BH 58 CALLE 5 | | | SAN LORENZO | PR | 00754 | |
| ANGEL M RIVERA LOPEZ | [ADDRESS ON FILE] | 710 CALLE 1 | | | RIO PIEDRAS | PR | 00923 | |
| ANGEL M RIVERA MALDONADO | P O BOX 965 | | | | MOROVIS | PR | 00687 | |
| ANGEL M RIVERA MUNICH | 169 CALLE O'NEILL | | | | SAN JUAN | PR | 00918 | |
| ANGEL M RIVERA OSORIO | 301-S CANTERAS | | | | MANATI | PR | 00674 | |
| ANGEL M RIVERA RESTO | HC 01 BOX 8344 | | | | GURABO | PR | 00778 | |
| ANGEL M RIVERA REYES | PO BOX 1116 | | | | HATILLO | PR | 00659 | |
| ANGEL M RIVERA REYES | VILLA CAROLINA | 18 BLQ 2 CALLE 32 | | | CAROLINA | PR | 00985 | |
| ANGEL M RIVERA RIVERA | PO BOX 9020192 | | | | SAN JUAN | PR | 00902-0192 | |
| ANGEL M RIVERA RIVERA | URB LOS MAESTROS | 18 DOS PINOS COURT | | | SAN JUAN | PR | 00923 | |
| ANGEL M RIVERA RUIZ | P O BOX 988 | | | | MAUNABO | PR | 00707 | |
| ANGEL M RIVERA RUIZ | URB VILLA CLEMENTINA | B 17 CALLE RUFINO RODRIGUEZ | | | GUAYNABO | PR | 00969 | |
| ANGEL M RIVERA SERRANO | COLINAS DE CUPEY | C 5 CALLE 2 | | | SAN JUAN | PR | 00926 | |

Case:17-03283-LTS   Doc#:1817-1   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(i)   Page 160 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| ANGEL M RODRIGUEZ | COND LOS NARDOS | A 27 CALLE ORTA APT 7 A | | | SAN JUAN | PR | 00907 | |
| ANGEL M RODRIGUEZ | HC 1 BOX 5645 | | | | CAMUY | PR | 00627 | |
| ANGEL M RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| ANGEL M RODRIGUEZ ACEVEDO | JARD DE CAPARRA | T 6 AVE RUIZ SOLER | | | BAYAMON | PR | 00959 | |
| ANGEL M RODRIGUEZ FELICIANO | HC 55 BOX 8211 | | | | CEIBA | PR | 00735 | |
| ANGEL M RODRIGUEZ MEDINA | PO BOX 792 | | | | VEGA BAJA | PR | 00693 | |
| ANGEL M RODRIGUEZ RIVERA | JARDINES DE CIDRA | EDIF 2 APT 52 | | | CIDRA | PR | 00739 | |
| ANGEL M RODRIGUEZ RIVERA | VILLA DE CASTRO | JJ 44 CALLE 600 | | | CAGUAS | PR | 00725 | |
| ANGEL M RODRIGUEZ ROSADO | HC 02 BOX 9461 | | | | OROCOVIS | PR | 00720 | |
| ANGEL M RODRIGUEZ SANCHEZ | EE 12 PARQUE DE LA SALLE | | | | BAYAMON | PR | 00961 | |
| ANGEL M RODRIGUEZ VEGA | COND TORREMOLINOS | APT 602 | | | GUAYNABO | PR | 00969 | |
| ANGEL M ROJAS MARQUES | [ADDRESS ON FILE] | | | | | | | |
| ANGEL M ROMAN  DEL  RIO | HC 3 BOX 32450 | | | | HATILLO | PR | 00659 | |
| ANGEL M ROMAN ARCE | HC 80 BOX 8596 | | | | DORADO | PR | 00646 | |
| ANGEL M ROMAN BONET | URB PASEOS REALES 316 | CALLE DONCELLA | | | ARECIBO | PR | 00612 | |
| ANGEL M ROMAN INOA | REPARTO TERESITA | BA1 CALLE 49 | | | BAYAMON | PR | 00961 | |
| ANGEL M ROMAN MORALES | PO BOX 19051 | | | | SAN JUAN | PR | 00910-1051 | |
| ANGEL M ROMERO AYALA / EQ LOS VILLAS | BARRIADA VILLA JUSTICIA | 1231 CALLE LAS MARIAS | | | CAROLINA | PR | 00985-5385 | |
| ANGEL M ROQUE SERRANO | BO LA TROCHA BZN 50 INT | | | | VEGA BAJA | PR | 00693 | |
| ANGEL M ROSA LOPEZ | PO BOX 9214 | | | | HUMACAO | PR | 00792 | |
| ANGEL M ROSARIO | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| ANGEL M ROSARIO AROCHO | HC 43 BOX 11237 | | | | CAYEY | PR | 00736 | |
| ANGEL M ROSARIO MATOS | [ADDRESS ON FILE] | | | | | | | |
| ANGEL M ROSARIO RIVERA Y ANA L FIGUEROA | [ADDRESS ON FILE] | | | | | | | |
| ANGEL M RUBIO VEGA | HC 91 BOX 8519 | | | | VEGA BAJA | PR | 00692 9601 | |
| ANGEL M RUIZ BAEZ | LAS MONJAS | 118 CALLE PACHIN MARIN | | | SAN JUAN | PR | 00917 | |
| ANGEL M RUIZ CRUZ | HC 2 BOX 6336 | | | | CIALES | PR | 00638 | |
| ANGEL M RUIZ SUAREZ | VILLA ALEGRE | 43 CALLE MALAVE | | | CAYEY | PR | 00736 | |
| ANGEL M SAEZ PADILLA | PO BOX 1034 | | | | HORMIGUEROS | PR | 00660 | |
| ANGEL M SALDAÑA RIVERA | [ADDRESS ON FILE] | | | | | | | |
| ANGEL M SALDAÑA RIVERA | [ADDRESS ON FILE] | | | | | | | |
| ANGEL M SALGADO SILVA | BO TORRECILLAS PARCELAS | 238 CALLE HERAQUIO RIVERA | | | MAROVIS | PR | 00687 | |
| ANGEL M SANCHEZ GOMEZ | [ADDRESS ON FILE] | | | | | | | |
| ANGEL M SANCHEZ HERNANDEZ | BOX 1172 | | | | SALINAS | PR | 00751 | |
| ANGEL M SANCHEZ JIMENEZ | HC 01 8682 | | | | SAN GERMAN | PR | 00683 | |
| ANGEL M SANCHEZ OTERO | 935 AVE SAN LUIS | | | | ARECIBO | PR | 00612 | |
| ANGEL M SANCHEZ VALLE | BO LOMAS | W 3-4 PEDRO SAN MIGUEL | | | SAN JUAN | PR | 00921 | |
| ANGEL M SANTANA MORALES | URB EL PLANTIO | A 31 CALLE BUCARE | | | TOA BAJA | PR | 00949 | |
| ANGEL M SANTIAGO | URB EL CORTIJO | AKK 8 CALLE 21 | | | BAYAMON | PR | 00956-5719 | |
| ANGEL M SANTIAGO ALVARADO | HC 1 BOX 4906 | | | | SALINAS | PR | 00751 | |
| ANGEL M SANTIAGO CLASS | [ADDRESS ON FILE] | | | | | | | |
| ANGEL M SANTIAGO MOLINA | PO BOX 1000 | | | | SABANA HOYOS | PR | 00688 | |
| ANGEL M SANTIAGO ROBLES | [ADDRESS ON FILE] | | | | | | | |
| ANGEL M SANTOS PAGAN | 86 CALLE PARQUE | | | | BAYAMON | PR | 00961 | |
| ANGEL M SANTOS PEREZ | HC 2 BOX 6569 | | | | CIALES | PR | 00638 | |
| ANGEL M SANTOS RAMIREZ | URB PEREZ MORRIS | 619 CALLE COAMO | | | SAN JUAN | PR | 00917 | |
| ANGEL M SANTOS ROMERO | URB LAS LOMAS | 1665 CALLE 28 SO | | | SAN JUAN | PR | 00921 | |
| ANGEL M SANTOS Y MARILYN COLON | [ADDRESS ON FILE] | | | | | | | |
| ANGEL M SANYET CALZADA | PO BOX 9815 | | | | CAROLINA | PR | 00988 | |
| ANGEL M SEPULVEDA RAMOS | URB LAS LOMAS | 792 CALLE 29 SO | | | SAN  JUAN | PR | 00926 | |
| ANGEL M SERRA SANTOS | PO BOX 1447 | | | | AGUAS BUENAS | PR | 00703 | |
| ANGEL M SOTO ARCE | BAIROA PARK | S 3 CALLE PARQUE DE LOS RECUERDOS | | | CAGUAS | PR | 00725 | |
| ANGEL M SOTO DECLET | HC 02 BOX 12160 | | | | GURABO | PR | 00778 | |
| ANGEL M SOTO SANTOS | VILLAS DE CASTRO | HH16 CALLE 4A | | | CAGUAS | PR | 00725 | |
| ANGEL M TORRES AVILES | HC 03 BOX 9805 | | | | BARRANQUITAS | PR | 00794 | |
| ANGEL M TORRES COLON | P O BOX 2020 SUITE 229 | | | | BARCELONETA | PR | 00617-2020 | |
| ANGEL M TORRES GONZALEZ | BO SANTA ROSA | 3021 CALLE PAVO REAL | | | VEGA BAJA | PR | 00693 | |
| ANGEL M TORRES GONZALEZ /DBA HNOS TORRES | PO BOX 1397 | | | | SAN SEBASTIAN | PR | 00685 | |
| ANGEL M TORRES MORALES | QUINTAS REDES | E 11 CALLE REINA VICTORIA | | | GUAYNABO | PR | 00969 | |
| ANGEL M TORRES MOYA | URB BUSO | B 20 CALLE 2 | | | HUMACAO | PR | 00791 | |
| ANGEL M VAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| ANGEL M VAZQUEZ ALVAREZ | VILLA CAPARRA | 16 CALLE J | | | GUAYNABO | PR | 00966-2203 | |
| ANGEL M VAZQUEZ BURGOS | URB PUERTO NUEVO | 1208 CALLE 20 NE | | | SAN JUAN | PR | 00920 | |
| ANGEL M VAZQUEZ MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| ANGEL M VAZQUEZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| ANGEL M VEGA RIVERA | PO BOX 97 | | | | YABUCOA | PR | 00767 | |
| ANGEL M VIERA RIOS | JARD DE PALMAREJO | II 6 CALLE 29 | | | CANOVANAS | PR | 00729 | |
| ANGEL M VIERA ROSARIO | [ADDRESS ON FILE] | | | | | | | |
| ANGEL M VIZCARRONDO THOMAS | URB SANTA ELVIRA | F 10 CALLE SANTA ANA | | | CAGUAS | PR | 00725 | |
| ANGEL M YAMBO CORTES | PO BOX 890 | | | | TOA BAJA | PR | 00949 | |
| ANGEL M. ACEVEDO GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| ANGEL M. ACEVEDO GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| ANGEL M. ALEJANDRO CANCEL | [ADDRESS ON FILE] | | | | | | | |
| ANGEL M. BORRERO | [ADDRESS ON FILE] | | | | | | | |
| ANGEL M. CARRASQUILLO LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| ANGEL M. CINTRON CINTRON | [ADDRESS ON FILE] | | | | | | | |
| ANGEL M. COLON HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| ANGEL M. COLON HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| ANGEL M. CORDERO RIVERA | [ADDRESS ON FILE] | | | | | | | |
| ANGEL M. ECHEVARRIA ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| ANGEL M. ESQUILIN CLEMENTE | [ADDRESS ON FILE] | | | | | | | |
| ANGEL M. GONZALEZ ORTIZ | PROG. SERA BAYAMON | | | | Hato Rey | PR | 009360000 | |
| ANGEL M. NIEVES | [ADDRESS ON FILE] | | | | | | | |
| ANGEL M. ORTIZ CRESPO | PROG. SERA BAYAMON | | | | Hato Rey | PR | 009360000 | |
| ANGEL M. PEDRAZA SANTOS | [ADDRESS ON FILE] | | | | | | | |
| ANGEL M. RAMOS HIDALGO | [ADDRESS ON FILE] | | | | | | | |
| ANGEL M. RODRIGUEZ MERCADO | [ADDRESS ON FILE] | | | | | | | |
| ANGEL M. ROJAS GARCIA | [ADDRESS ON FILE] | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ANGEL M. ROJAS GARCIA | [ADDRESS ON FILE] | | | | | | | |
| ANGEL M. SOTO ROSADO | [ADDRESS ON FILE] | | | | | | | |
| ANGEL M. VAZQUEZ COSME Y NILSA G. ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| ANGEL M. VELAZQUEZ GOMEZ | [ADDRESS ON FILE] | | | | | | | |
| ANGEL M MATOS LUGO | [ADDRESS ON FILE] | | | | | | | |
| ANGEL MACHIN CRUZ | [ADDRESS ON FILE] | | | | | | | |
| ANGEL MADERO VEGA | RR 4 BOX 1249 | | | | BAYAMON | PR | 00956 | |
| ANGEL MAISONAVE RODRIGUEZ | HC 3 BOX 8770 | | | | MOCA | PR | 00676 | |
| ANGEL MALDONADO | HC 06 BOX 97012 | | | | ARECIBO | PR | 00612 | |
| ANGEL MALDONADO ARNAU | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| ANGEL MALDONADO ESPINOSA | ANGEL MALDONADO ESPINOSA (POR DERECHO PROPIO) | INST. MÁXIMA SEGURIDAD | PO BOX 10786 | A-5 5026 | PONCE | PR | 732 | |
| ANGEL MALDONADO LEON | URB UNIVERSITY GARDENS | F 31 CALLE 8 | | | ARECIBO | PR | 00612 | |
| ANGEL MALDONADO MOYA | BO TABLONAL BOX 1077 | | | | AGUADA | PR | 00602 | |
| ANGEL MALDONADO QUINTERO | BO MARICAO | PO BOX 258 | | | VEGA ALTA | PR | 00692 | |
| ANGEL MALDONADO RIVERA | URB VERDE MAR | 1097 CALLE 33 | | | PUNTA SANTIAGO | PR | 00741 | |
| ANGEL MALDONADO RUBIO | URB PUERTO NUEVO | NE 267 CALLE 9 | | | SAN JUAN | PR | 00920 | |
| ANGEL MALDONADO SANCHEZ | P O BOX 696 | | | | VILLALBA | PR | 00766 | |
| ANGEL MANUEL ARROYO ALMODOVAR | URB STA ELENA | C 9 CALLE MIOSOTIS | | | SABANA GRANDE | PR | 00637 | |
| ANGEL MANUEL BARRIENTO LOPEZ | BO CANDELARIA | CALL 2 KM 18 HECTOMETRO 2 | | | TOA BAJA | PR | 00951 | |
| ANGEL MANUEL CHAMORRO RIVERA | [ADDRESS ON FILE] | | | | | | | |
| ANGEL MANUEL MARIN RIVERA | [ADDRESS ON FILE] | | | | | | | |
| ANGEL MANUEL MORALES GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| ANGEL MANUEL PEREZ GONZALEZ | ADM SERV GEN | PO BOX 7428 | | | SAN JUAN | PR | 00916-7428 | |
| ANGEL MANUEL REYES RAMOS | PO BOX 40150 MINILLAS STA | | | | SAN JUAN | PR | 00940-0150 | |
| ANGEL MANUEL RIVERA REYES | RR 2 BOX 7619 | | | | CIDRA | PR | 00739 | |
| ANGEL MARCANO MARTINEZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| ANGEL MARCIAL | CONGRESO MISIONERO 2004 | BOX 917 | | | SAINT JUST | PR | 00978 | |
| ANGEL MARIN BARROSO | PO BOX 175 | | | | TOA BAJA | PR | 00951 | |
| ANGEL MARIN RAMOS | BO GUAVATE 22550 | | | | CAYEY | PR | 00736 | |
| ANGEL MARRERO CHEVERE | BO FRANQUEZ | HC 02 BOX 5491 | | | MOROVIS | PR | 00687 | |
| ANGEL MARRERO CORREA | RR 7 BOX 6679 | | | | SAN JUAN | PR | 00926 9120 | |
| ANGEL MARRERO FIGARELLA | ALTURAS DE FLAMBOYAN | M 6 CALLE 23 | | | BAYAMON | PR | 00959-8108 | |
| ANGEL MARRERO FIGARELLA | URB ALTURAS DE FLAMBOYAN | M6 CALLE 23 | | | BAYAMON | PR | 00959-8108 | |
| ANGEL MARRERO HUECA | 150 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00901 | |
| ANGEL MARRERO LUCIANO | [ADDRESS ON FILE] | | | | | | | |
| ANGEL MARRERO NAVARRO | BO OBRERO | CALLE RIO DE JANEIRO | | | SAN JUAN | PR | 00915 | |
| ANGEL MARRERO PADILLA | [ADDRESS ON FILE] | | | | | | | |
| ANGEL MARRERO RAMOS | [ADDRESS ON FILE] | | | | | | | |
| ANGEL MARTELL SANCHEZ | PARC SAN ROMUALDO | 94 CALLE B | | | HORMIGUEROS | PR | 00660 | |
| ANGEL MARTINEZ / DBA ALM MARTINEZ COLON | PO BOX 3019 | | | | BAYAMON | PR | 00960-3019 | |
| ANGEL MARTINEZ ALICEA | P O BOX 142095 | | | | ARECIBO | PR | 00614 | |
| ANGEL MARTINEZ ARIZMENDI | [ADDRESS ON FILE] | | | | | | | |
| ANGEL MARTINEZ CASTRO | BASF AGRICULTURAL DE PR | PO BOX 43 | | | MANATI | PR | 00674 | |
| ANGEL MARTINEZ DAVILA | SANTA ELENA | N 80 CALLE C | | | BAYAMON | PR | 00957 | |
| ANGEL MARTINEZ DE JESUS | APARTADO 227 | | | | RIO BLANCO | PR | 00744 | |
| ANGEL MARTINEZ DE JESUS | RR 01 BOX 160681 | | | | TOA ALTA | PR | 00953 | |
| ANGEL MARTINEZ JIMENEZ | [ADDRESS ON FILE] | | | | | | | |
| ANGEL MARTINEZ MELENDEZ | LAS VEGAS | 10 CALLE 15 | | | CATANO | PR | 00962 | |
| ANGEL MARTINEZ PEREZ | URB LAS LOMAS | CALLE 25 S O NO 810 | | | SAN JUAN | PR | 00921 | |
| ANGEL MARTINEZ PEREZ | [ADDRESS ON FILE] | | | | | | | |
| ANGEL MARTINEZ SANTIAGO | VILLA DEL BOSQUE | BOX 177 | | | CIDRA | PR | 00739 | |
| ANGEL MARTINEZ SIERRA | BO OBRERO | 617 CALLE WILLIAM | | | SAN JUAN | PR | 00915 | |
| ANGEL MARTINEZ VELEZ | 129 COMUNIDAD MANTILLA | | | | ISABELA | PR | 00662 | |
| ANGEL MASS FIGUEROA | [ADDRESS ON FILE] | | | | | | | |
| ANGEL MATIAS NIEVES | 66 COSTAS DEL ATLANTICO | | | | ARECIBO | PR | 00612 | |
| ANGEL MATIAS SANCHEZ | COND RAMIREZ DE ARELLANO | 2 CALLE FEDERICO DEGETAU 6 D | | | MAYAGUEZ | PR | 00680 | |
| ANGEL MATOS | [ADDRESS ON FILE] | | | | | | | |
| ANGEL MATOS VELAZQUEZ | PO BOX 876 | | | | GUAYNABO | PR | 00970 | |
| ANGEL MEDINA | COND LINCON PARK | APT 404 8 RD CARR 833 | | | GUAYNABO | PR | 00969 | |
| ANGEL MEDINA COLON | JARDINES BAYAMONTE | 59 GUACAMAYO | | | BAYAMON | PR | 00956 | |
| ANGEL MEDINA CORTES | HC 02 BOX 15138 | | | | ARECIBO | PR | 00612 | |
| ANGEL MEDINA FIGUEROA | REPARTO SANTA ANA 21 A | CALLE SATURNO | | | SABANA GRANDE | PR | 00637-1532 | |
| ANGEL MEDINA LOPEZ | BARRIO OBRERO | 501 CALLE 18 | | | SAN JUAN | PR | 00915 | |
| ANGEL MEDINA MARTINEZ | RES SABALOS NUEVO | EDIF 10 APT 95 | | | MAYAGUEZ | PR | 00682 | |
| ANGEL MEDINA PEREZ | HC 1 BOX 11597 | | | | SAN SEBASTIAN | PR | 00685 | |
| ANGEL MEJIAS AVILA | HC 3 BOX 14228 | | | | UTUADO | PR | 00641 | |
| ANGEL MELENDEZ ALBINO | P O  BOX 1230 | | | | TOA ALTA | PR | 00954 | |
| ANGEL MELENDEZ GONZALEZ | PO BOX 3711 | | | | CAROLINA | PR | 00984 | |
| ANGEL MELENDEZ KITCHEN | PO BOX 3711 | | | | CAROLINA | PR | 00984-3711 | |
| ANGEL MELENDEZ MELENDEZ | CALLE 16 BOX 6256 | | | | CEIBA | PR | 00735 | |
| ANGEL MELENDEZ ORTIZ | 27 BO MASION DEL SAPO | | | | FAJARDO | PR | 00860 | |
| ANGEL MELENDEZ ORTIZ | PO BOX 12365 | | | | SAN JUAN | PR | 00926-1365 | |
| ANGEL MELENDEZ ORTIZ | URB EL COMANDANTE | 864 CALLE CARMEN HERNANDEZ | | | SAN JUAN | PR | 00924 | |
| ANGEL MELENDEZ ROMAN | PARC LA PONDEROSA | H 179 CALLE 7 | | | VEGA ALTA | PR | 00693 | |
| ANGEL MENDEZ | HC 1 BOX 4216 | | | | NAGUABO | PR | 00718-9707 | |
| ANGEL MENDEZ BATISTA | P O BOX 1543 | | | | GUANICA | PR | 00653 | |
| ANGEL MENDEZ BERNABI | P O BOX 60075 | | | | BAYAMON | PR | 00960 | |
| ANGEL MENDEZ GUERRERO | BO QUEBRADA | KM 3.5  HM9 | | | CAMUY | PR | 00627 | |
| ANGEL MENDEZ MENDEZ | [ADDRESS ON FILE] | | | | | | | |
| ANGEL MENDOZA | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| Angel Mendoza Chaparro/LA BELLA UNION | PO BOX 607087 | | | | BAYAMON | PR | 00960-7087 | |
| ANGEL MENDOZA GARCED Y MELISA CRUZ | [ADDRESS ON FILE] | | | | | | | |
| ANGEL MENENDEZ OLIVENCIA | [ADDRESS ON FILE] | | | | | | | |
| ANGEL MERCADO CINTRON | BO SAN ISIDRO | CALLE 2 PARCELAS 143 B | | | CANOVANAS | PR | 00729 | |
| ANGEL MERCADO PEREZ | HC 01 BOX 3742 | | | | LARES | PR | 00669 | |
| ANGEL MERCADO RODRIGUEZ | 61 CALLE MUNOZ RIVERA | | | | FAJARDO | PR | 00738 | |
| ANGEL MIRANDA HERNANDEZ | HC 01 BOX 5997 | | | | CIALES | PR | 00638 | |
| ANGEL MIRANDA TORRES | BO PAJAROS SECTOR LA PRA I | 5 C/ JOSE CAMPECHE | | | TOA BAJA | PR | 00949 | |

In re: The Commonwealth of Puerto Rico, et al
Case Number 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| ANGEL MIRANDA TORRES | PO BOX 6536 STA ROSA UNIT | | | | BAYAMON | PR | 00960 | |
| ANGEL MOLINA CARDE | VILLA SERENA | I 2 CALLE FREINETIA | | | ARECIBO | PR | 00612 | |
| ANGEL MOLINA FERRER | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| ANGEL MOLINA MEDINA | EXT DE LA FUENTE L 13 | CALLE PRADERA | | | TOA ALTA | PR | 00953 | |
| ANGEL MOLINA MERCADO | URB TURABO GARDEN | J 22 CALLE 9 | | | CAGUAS | PR | 00725 | |
| ANGEL MOLINA RIOS | PMB 13 P O BOX 4000 | | | | VEGA ALTA | PR | 00692 | |
| ANGEL MONGE CRUZ | [ADDRESS ON FILE] | | | | | | | |
| ANGEL MONGE CRUZ | [ADDRESS ON FILE] | | | | | | | |
| ANGEL MONTANEZ LEBRON | P O BOX 851 | | | | PATILLAS | PR | 00723 | |
| ANGEL MONTERO HIDALGO | VILLA NEVAREZ | 1071 CALLE 3 | | | SAN JUAN | PR | 00927 | |
| ANGEL MONTERO HIDALGO | [ADDRESS ON FILE] | | | | | | | |
| Angel Montes Alvelo | [ADDRESS ON FILE] | | | | | | | |
| ANGEL MONTES SANTIAGO | HC 1 BOX 6479 | | | | CIALES | PR | 00638-9648 | |
| ANGEL MORALES | PO BOX 30493 | | | | WILMINGTON | DE | 19805 | |
| ANGEL MORALES  CRUZ | AVE BARBOSA #324 | | | | SAN JUAN | PR | 00917 | |
| ANGEL MORALES ADORNO | CALLE 16 A E 2 24 EXT REXVILLE | | | | BAYAMON | PR | 00957 | |
| ANGEL MORALES CAMACHO | URB EL TUQUE | 36 CALLE 1 | | | PONCE | PR | 00731 | |
| ANGEL MORALES CARDONA | HC 06 BOX 12010 | | | | SAN SEBASTIAN | PR | 00685 | |
| ANGEL MORALES FIGUEROA | URB LOMAS VERDES | M13 CALLE ALMENDRA | | | BAYAMON | PR | 00956 | |
| ANGEL MORALES SOTO | HC 01 BOX 5710 | | | | ARROYO | PR | 00714 | |
| ANGEL MOREY | [ADDRESS ON FILE] | | | | | | | |
| ANGEL MOTTA SANTIAGO | B 303 COND VILLA MARINA | | | | FAJARDO | PR | 00738 | |
| ANGEL MOTTA SANTIAGO | COND LA LOMA | 180 CARR 194 APT 210 | | | FAJARDO | PR | 00738 | |
| ANGEL MUNDO | 88 CALLE ANTONIO JIMENEZ LANDRAU | | | | CAROLINA | PR | 00985 | |
| ANGEL MUNIZ VAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| ANGEL MUNOZ PUCHALES | [ADDRESS ON FILE] | | | | | | | |
| ANGEL N GARCIA CRUZ | VILLA LOS SANTOS | Y 2 CALLE 15 | | | ARECIBO | PR | 00612 | |
| ANGEL N ORTIZ FIGUEROA | HC 73 BOX-5270 | | | | NARANJITO | PR | 00719-9613 | |
| ANGEL N PABON GONZALEZ | EXT JARDINES DE COAMO | H 34 CALLE 11 | | | COAMO | PR | 00769 | |
| ANGEL N PABON GONZALEZ | HC 02 BOX 4122 | | | | COAMO | PR | 00769 | |
| ANGEL N TORRES | 203 CALLE TETUAN SUITE 203 | | | | SAN JUAN | PR | 00901 | |
| ANGEL NARVAEZ NEGRON | COND MUNDO FELIZ APT 1211 | | | | CAROLINA | PR | 00979 | |
| ANGEL NARVAEZ RODRIGUEZ | BOX 15 | | | | TOA ALTA | PR | 00954 | |
| ANGEL NAVARRO GONZALEZ | BOX 1441 | | | | JUANA DIAZ | PR | 00795 | |
| ANGEL NAZARIO | 13 GUANAJIBO CASTILLO | | | | MAYAGUEZ | PR | 00680 | |
| ANGEL NAZARIO BELEN | COOP JARDINES SAN IGNACIO | APTO 713 | | | SAN JUAN | PR | 00927 | |
| ANGEL NEGRON CRESPO | RES SAN FERNANDEZ | EDIF 4 APT 73 | | | SAN JUAN | PR | 00927 | |
| ANGEL NEGRON LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| ANGEL NEGRON MORGADO | P O BOX 419 | | | | COROZAL | PR | 00783 | |
| ANGEL NEGRON RIOS | COUNTRY CLUB | 829 AVE CAMPO RICO | | | SAN JUAN | PR | 00924 | |
| ANGEL NIEVES FELIX | [ADDRESS ON FILE] | | | | | | | |
| ANGEL NIEVES NIEVES | HC 73 BOX 4336 | | | | NARANJITO | PR | 00719 | |
| ANGEL NIEVES PADILLA | [ADDRESS ON FILE] | | | | | | | |
| ANGEL NIEVES PADILLA | [ADDRESS ON FILE] | | | | | | | |
| ANGEL NIEVES SERRANO | ALTS DE SAN PEDRO | P3 CALLE SAN CRISTOBAL | | | FAJARDO | PR | 00738 | |
| ANGEL NIEVES SERRANO | [ADDRESS ON FILE] | | | | | | | |
| ANGEL NIEVES SOTO/CARMEN MENDOZA GARCIA | VILLA DE RIO GRANDE | K9 CALLE 2 | | | RIO GRANDE | PR | 00745 | |
| ANGEL NOLASCO TORRES | PO BOX 5106 | | | | CAROLINA | PR | 00984-5106 | |
| ANGEL NORAT ORTIZ | P O BOX 772 | | | | COAMO | PR | 00760 | |
| ANGEL O ALVARADO AGUILERA | [ADDRESS ON FILE] | | | | | | | |
| ANGEL O BERRIOS SILVESTRE | 294 VALLE SAN LUIS | | | | CAGUAS | PR | 00726 | |
| ANGEL O BERRIOS SILVESTRE | [ADDRESS ON FILE] | | | | | | | |
| ANGEL O CINTRON OPIO | MIRAMAR 800CALLE MARTI APT 9 | | | | SAN JUAN | PR | 00907 | |
| ANGEL O GUTIERREZ FELICIANO | P O BOX 561043 | | | | GUAYANILLA | PR | 00656 | |
| ANGEL O MARCANOVAZQUEZ | RR 02 BOX 6006 | | | | CIDRA | PR | 00739 | |
| ANGEL O MIRANDA APONTE | COND CONCORDIA GARDENS | 2 APT 5H | | | SAN JUAN | PR | 00924 | |
| ANGEL O MORALES ARROYO | BO OLAGUEYES | CARR 664 BZN 40-3 | | | BARCELONETA | PR | 00617 | |
| ANGEL O POMALES ORTIZ | PO BOX 1236 | | | | PATILLA | PR | 00723 | |
| ANGEL O RIVERA MEDINA | C10 URB JARDINES PLA | | | | CAGUAS | PR | 00725 | |
| ANGEL O ROSADO | URB COUNTRY CLUB | QI 14 CALLE 529 | | | CAROLINA | PR | 00982 | |
| ANGEL O SERRANO TOLEDO | HC 9 BOX 2555 | | | | SABANA GRANDE | PR | 00637-9604 | |
| ANGEL O VAZQUEZ PEREZ | URB BRISAS DEL MAR | ES 3 CALLE ACCESO | | | LUQUILLO | PR | 00773 | |
| ANGEL OCASIO OCASIO | URB JARDINES DE CATANO S 10 | CALLE NISPERO | | | CATANO | PR | 00962 | |
| ANGEL OJEDA ESPADA | URB BAIROA PARK | 205 CALLE A JIMENEZ | | | CAGUAS | PR | 00725 | |
| ANGEL OLIVER SOTO | URB STA JUANITA | AA 36 CALLE GUAYAMA | | | BAYAMON | PR | 00956 | |
| ANGEL OMAR ARCE VILLANUEVA | HC 05 BOX 93025 | | | | ARECIBO | PR | 00612 | |
| ANGEL OMY REY SEIJO | UNION PLAZA STE 810 | 416 AVE PONCE DE LEON | | | SAN JUAN | PR | 00918 | |
| ANGEL ONEIL VILLEGAS | [ADDRESS ON FILE] | | | | | | | |
| ANGEL ONEILL REYES | P O BOX 1514 | | | | GUAYNABO | PR | 00970 | |
| ANGEL ORAMA HERNANDEZ | BOX  1 | PARCELAS  AMADEO | | | VEGA BAJA | PR | 00963 | |
| ANGEL ORENGO RIVERA | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| ANGEL OROZCO CHANZA | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| ANGEL ORTEGA DEL VALLE | RR 3  BOX 4281 | | | | SAN JUAN | PR | 00926 | |
| ANGEL ORTEGA REY | RES LLORENS TORRES | EDIF 87 APT 1700 | | | SAN JUAN | PR | 00913 | |
| ANGEL ORTIZ  MELENDEZ | HC 02 BOX 4190 | | | | CAGUAS | PR | 00784 | |
| ANGEL ORTIZ BURGOS | HC 1 BOX 5993 | | | | CIALES | PR | 00720 | |
| Angel Ortiz Diaz | [ADDRESS ON FILE] | | | | | | | |
| ANGEL ORTIZ HERNANDEZ | PO BOX 2031 | | | | CEIBA | PR | 00735 | |
| ANGEL ORTIZ MARTINEZ | URB LA PLATA | K 27 CALLE ALEJANDRINA | | | CAYEY | PR | 00736 | |
| ANGEL ORTIZ ORTIZ | HC 71 BOX 1781 | | | | NARANJITO | PR | 00719 | |
| ANGEL ORTIZ PLUMEY | HC 71 BOX 1766 | | | | NARANJITO | PR | 00719 | |
| ANGEL ORTIZ QUIÑONES | SUITE 417 | PO BOX 10000 | | | CANOVANAS | PR | 00729 | |
| ANGEL ORTIZ RAMOS | HC 72 BOX 6764 | | | | CAYEY | PR | 00736 | |
| ANGEL ORTIZ ROSA | [ADDRESS ON FILE] | | | | | | | |
| ANGEL ORTIZ RUIZ | [ADDRESS ON FILE] | | | | | | | |
| ANGEL OSORIO DEL VALLE | URN STA ISIDRA 3 | E 26 CALLE 2 | | | FAJARDO | PR | 00738 | |
| ANGEL OSTOLAZA RIVERA | HC 02 BOX 8430 | | | | CIALES | PR | 00638 | |
| ANGEL OSTOLAZA RIVERA | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| ANGEL OTERO DEL VALLE | HC 02 BOX 40927 | | | | VEGA BAJA | PR | 00694 | |
| ANGEL P LOPEZ ORTIZ | URB VILLAS DE CASTRO | C 16 CALLE 4 A | | | CAGUAS | PR | 00725 | |
| ANGEL P MILLAN | P O BOX 7759 | | | | CAROLINA | PR | 000986 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| ANGEL PACHECO GUZMAN / JASON PACHECO | P O BOX 801 | | | | COROZAL | PR | 00783 | |
| ANGEL PACHECO MATTA | 825  65 INFANTERIA | | | | SAN JUAN | PR | 00924-4622 | |
| ANGEL PACHECO MATTA | BRISAS DEL MAR | K 22 CALLE 3 | | | LUQUILLO | PR | 00773 | |
| ANGEL PACHECO OCASIO | RES PUERTA DE TIERRA | APTO 38 EDIF G | | | SAN JUAN | PR | 00901 | |
| ANGEL PACHECO OCASIO | RES PUERTA DE TIERRA | EDIF G APTO 38 | | | SAN JUAN | PR | 00901 | |
| ANGEL PADILLA RAMIREZ | 7 DC 04 BOX  48025 | | | | CAYEY | PR | 00725 9629 | |
| ANGEL PADIN | ALTURAS DE BAYAMON | PP 2 CALLE 33 | | | BAYAMON | PR | 00959 | |
| ANGEL PAGAN | URB PARK COURT | A5 CALLE 2 | | | SAN JUAN | PR | 00926 | |
| ANGEL PAGAN DBA PAGAN CONST | HC 73 BOX 6108 | | | | NARANJITO | PR | 00719 | |
| ANGEL PAGAN MARTINEZ | P O BOX 1917 | | | | BAYAMON | PR | 00960 | |
| ANGEL PAGAN RODRIGUEZ | PO BOX 1061 | | | | CIALES | PR | 00638 | |
| ANGEL PANIAGUA MEDINA | URB SANTA JUANITA | WJ 9  CALLE PEGUEIRA | | | BAYAMON | PR | 00956 | |
| ANGEL PARIS ESCALERA | PMB 31470359 | | | | SAN JUAN | PR | 00936 | |
| ANGEL PEREZ BARRET | [ADDRESS ON FILE] | | | | | | | |
| ANGEL PEREZ CABAN | BO ARENALES BAJO | RUTA 22 BOX 1724 | | | ISABELA | PR | 00667 | |
| ANGEL PEREZ CONCEPCION | URB VILLAS DE REY | 4H 13 CALLE 3 | | | CAGUAS | PR | 00725 | |
| ANGEL PEREZ DE JESUS | LAS GRANJAS | CALLE GERARDO MARTINEZ | | | VEGA BAJA | PR | 00693 | |
| ANGEL PEREZ ESTEVES | HC 01 BUZON 10284 | | | | SAN SEBASTIAN | | 00685 | |
| ANGEL PEREZ GIRAUD | [ADDRESS ON FILE] | | | | | | | |
| ANGEL PEREZ HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| Angel Perez Lopez | [ADDRESS ON FILE] | | | | | | | |
| ANGEL PEREZ MARQUEZ | PO BOX 981 | GUZMAN ABAJO | | | RIO GRANDE | PR | 00745 | |
| ANGEL PEREZ MARTINEZ | IMBERY | C 16 BNZ 17 | | | BARCELONETA | PR | 00617 | |
| ANGEL PEREZ MATOS | P O BOX 6219 | | | | PONCE | PR | 00733 6219 | |
| ANGEL PEREZ MORAN | HC 866 BOX 5325 | | | | FAJARDO | PR | 00738 | |
| ANGEL PEREZ NIEVES | [ADDRESS ON FILE] | | | | | | | |
| ANGEL PEREZ NIEVES | [ADDRESS ON FILE] | | | | | | | |
| ANGEL PEREZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| ANGEL PEREZ ROSARIO | HC 01 BOX 5442 | | | | BARCELONETA | PR | 00607 | |
| ANGEL PEREZ ROSARIO | HC 01 BOX 6571 | | | | CIALES | PR | 00638 | |
| ANGEL PEREZ TORRES | LEVITTOWN 3RA SEC | 3226 PASEO CLARO | | | TOA BAJA | PR | 00949 | |
| ANGEL PESQUERA DBA | COMPUTER TRAINING CENTER | CAPARRA HEIGHTS | 521 CALLE ESCORIAL | | SAN JUAN | PR | 00920 | |
| Angel Pizarro Rivera | [ADDRESS ON FILE] | | | | | | | |
| ANGEL POMALES RIVERA | HC 1 BOX 4260 | | | | NAGUABO | PR | 00718-9709 | |
| ANGEL PRATTS DIAZ | HC 3 BOX 7104 | | | | JUNCOS | PR | 00777-9724 | |
| ANGEL PRATTS ROSADO | PO BOX 561395 | | | | GUAYANILLA | PR | 00656-3395 | |
| ANGEL QUILES GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| ANGEL QUINTANA CABAN | 110 LOMAS VERDES | | | | MOCA | PR | 00676 | |
| ANGEL QUINTERO TORRES | BOX 916 | | | | MOROVIS | PR | 00687 | |
| ANGEL R. MALDONADO | [ADDRESS ON FILE] | | | | | | | |
| ANGEL R AMEZQUITA MATTA | URB DORADO DEL MAR | JJ4 CALLE PELICANO | | | DORADO | PR | 00646-2315 | |
| ANGEL R ARROYO DE JESUS | URB LOMAS VERDES | 2 P 243 CALLE GRANADILLA | | | BAYAMON | PR | 00956 | |
| ANGEL R AVILES HERNANDEZ | COAMO GARDENS | B 4  CALLE 1 | | | COAMO | PR | 00769 | |
| ANGEL R BENITEZ FELICIANO | PO BOX 1754 | | | | SAN LORENZO | PR | 00754 | |
| ANGEL R BETANCOURT GARCIA | PO BOX 1353 | | | | ARECIBO | PR | 00613 | |
| ANGEL R CAMACHO SUAREZ | PO BOX 638 | | | | AIBONITO | PR | 00705 | |
| ANGEL R CARDENALES MATOS | [ADDRESS ON FILE] | | | | | | | |
| ANGEL R CARDENALES MATOS | [ADDRESS ON FILE] | | | | | | | |
| ANGEL R CARRERO MERCADO | HC 1 BOX 14897 | | | | RIO GRANDE | PR | 00745-9651 | |
| ANGEL R CINTRON DAVILA | PMB 166 | B 5 CALLE TABONUCO | | | GUAYNABO | PR | 00968-3003 | |
| ANGEL R CLASS VILLANUEVA | [ADDRESS ON FILE] | | | | | | | |
| ANGEL R CRUZ COLON Y ANA LIGIA CRUZ | PO BOX 1071 | | | | GUAYAMA | PR | 00785 | |
| ANGEL R DE GRACIA FIGUEROA | [ADDRESS ON FILE] | | | | | | | |
| ANGEL R DECASTRO SANCHEZ | PUERTO NUEVO | 436 CALLE CONSTANCIA | | | SAN JUAN | PR | 00920 | |
| ANGEL R DELGADO DIAZ | HC 2 BOX 6279 | | | | FLORIDA | PR | 00650 | |
| ANGEL R DIAZ FIGUEROA | P O BOX 532 | | | | TRUJILLO ALTO | PR | 00977 | |
| ANGEL R ESTRADA LOZANO | URB VENUS GARDENS | 705 CALLE ASTOR | | | SAN JUAN | PR | 00926 | |
| ANGEL R ESTRELLA POMALES | HC 2 BOX 4376 | | | | LAS PIEDRAS | PR | 00771-9612 | |
| ANGEL R FELIBERTY SILVESTRY | P O BOX 513 | | | | CABO ROJO | PR | 00623 | |
| ANGEL R FIGUEROA BONILLA | P 15 AVE MAGNOLIA | | | | BAYAMON | PR | 00956 | |
| ANGEL R FIGUEROA MARRERO | RR 11 BOX 383 CERRO GORDO | | | | BAYAMON | PR | 00956 | |
| ANGEL R FIGUEROA PERALTA | URB VILLAS DE LOIZA | U34 CALLE 5 A | | | CANOVANAS | PR | 00729 | |
| ANGEL R FONTANEZ HERNANDEZ | PARCELAS FALU | 276 CALLE 43 | | | SAN JUAN | PR | 00924 | |
| ANGEL R FRAGUADA SANTIAGO | HC 01 BOX 12019 | | | | CAROLINA | PR | 00987-9805 | |
| ANGEL R FRANCO DOMINICCI | URB LAS ALONDRAS | B 14 CALLE 3 | | | VILLALBA | PR | 00766 | |
| ANGEL R FRET MERCADO | URB DORADO DEL MAR | E24 CALLE AZULES DE MAR | | | DORADO | PR | 00646 | |
| ANGEL R FUENTES | PO BOX 6261 | | | | CANOVANAS | PR | 00729 | |
| ANGEL R FUENTES GARCIA | [ADDRESS ON FILE] | | | | | | | |
| ANGEL R GARCIA MATOS | PO BOX 871 | | | | BARRANQUITAS | PR | 00794 | |
| ANGEL R GRAU SANTIAGO | PO BOX 34053 | | | | PONCE | PR | 00734-4053 | |
| ANGEL R GUZMAN CASANOVA | REPTO METROPOLITANO | 44 SE 1189 | | | SAN JUAN | PR | 00921 | |
| ANGEL R HERNANDEZ ROSARIO | BO PALMAS | 20 CALLE PARAISO | | | CATANO | PR | 00962 | |
| ANGEL R IGLESIAS TAPIA | RIO PIEDRAS STATION | PO BOX 20549 | | | SAN JUAN | PR | 00928 | |
| ANGEL R LAJARA RODRIGUEZ | BO BORINQUEN | RR 9 BOX 2715 | | | AGUADILLA | PR | 00603 | |
| ANGEL R LAMBOY JIMENEZ | [ADDRESS ON FILE] | | | | | | | |
| ANGEL R LAUREANO / AIDA LANDRON | ALT DE BAYAMON | 135 CALLE C | | | BAYAMON | PR | 00956 | |
| ANGEL R LAZU RIVERA | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| ANGEL R LEBRON RODRIGUEZ | 1303 PASEO EL REY | | | | PONCE | PR | 00731 | |
| ANGEL R LEBRON RODRIGUEZ | 14 CALLE CULTO | | | | PATILLAS | PR | 00723 | |
| ANGEL R LEBRON RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| ANGEL R LOPEZ FELICIANO | [ADDRESS ON FILE] | | | | | | | |
| ANGEL R LOPEZ LEON | URB LOMAS VERDES | 4M 45 CALLE LULA | | | BAYAMON | PR | 00956-2956 | |
| ANGEL R LOPEZ MERCADO | [ADDRESS ON FILE] | | | | | | | |
| ANGEL R LOPEZ ORTIZ | FRANCISCO Q QUIÑONEZ 56 | | | | SABANA GRANDE | PR | 00637 | |
| ANGEL R LOPEZ VEGA | MCS 365 P O BOX 4035 | | | | ARECIBO | PR | 00614 | |
| ANGEL R MALDONADO | HC 1 BOX 7873 | BO QUEBRADA | | | BARCELONETA | PR | 00617 | |
| ANGEL R MARQUEZ RAMIREZ | URB FOREST HILLS | N 283 CALLE 2 | | | BAYAMON | PR | 00959 | |
| ANGEL R MARRERO COLON | [ADDRESS ON FILE] | | | | | | | |
| ANGEL R MARRERO FEBUS | PO BOX 360069 | | | | SAN  JUAN | PR | 00936-0069 | |
| ANGEL R MARRERO PAGAN | 67 CALLE FERNANDEZ GARCIA | | | | LUQUILLO | PR | 00773 | |

Case:17-03283-LTS   Doc#:1817-1   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(i) Page 164 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ANGEL R MARRERO PAGAN | COND LOS ROBLES | APT 508 B VILLA NEVAREZ | | | SAN JUAN | PR | 00927 | |
| ANGEL R MARTINEZ HERNANDEZ- | [ADDRESS ON FILE] | | | | | | | |
| ANGEL R MARZAN SANTIAGO | URB APOLO | 2076 CALLE HERCULES | | | GUAYNABO | PR | 00969 | |
| ANGEL R MATOS | PO BOX 1023 | | | | COAMO | PR | 00769 | |
| ANGEL R MATOS GONZALEZ | PO BOX 7688 | | | | PONCE | PR | 00732 | |
| ANGEL R MATOS JIMENEZ | [ADDRESS ON FILE] | | | | | | | |
| ANGEL R MATOS MATOS | PO BOX 1023 | | | | COAMO | PR | 00769 | |
| ANGEL R MEDINA RODRIGUEZ | PO BOX 427 | | | | ISABELA | PR | 00662 | |
| ANGEL R MELENDEZ AGUILAR | COUNTRY CLUB | MD 24 CALLE 402 | | | CAROLINA | PR | 00982 | |
| ANGEL R MELENDEZ AGUILAR | VILLA RICA | AN35 CALLE EVANS | | | BAYAMON | PR | 00959 | |
| ANGEL R MELENDEZ AGUILAR | [ADDRESS ON FILE] | | | | | | | |
| ANGEL R MELENDEZ LOPEZ | HC 1 BOX 25731 | | | | VEGA BAJA | PR | 00693 | |
| ANGEL R MELENDEZ MORALES | URB LA PROVIDENCIA | C 15 CALLE 3 | | | PONCE | PR | 00728 | |
| ANGEL R MIRANDA CABALLERO | URB VILLAS DEL COQUI | 14 CALLE 7 | | | SALINAS | PR | 00751 | |
| ANGEL R MIRANDA CHEVERE | [ADDRESS ON FILE] | | | | | | | |
| ANGEL R MIRANDA MACHADO | [ADDRESS ON FILE] | | | | | | | |
| ANGEL R MORALES DELGADO | AL T RIO GRANDE | D 137 CALLE 3 | | | RIO GRANDE | PR | 00745-3312 | |
| ANGEL R OCASIO MADERA | VILLA FONTANA | 3B516 VIA 60 | | | CAROLINA | PR | 00983 | |
| ANGEL R OCASIO ROSADO | PALENQUE | CALLE 2 BZN 1-A | | | BARCELONETA | PR | 00617 | |
| ANGEL R OLIVERO PEREZ | MSC 471 PO BOX 4035 | | | | ARECIBO | PR | 00614 | |
| ANGEL R ORTIZ MATOS | HC 2 BOX 6553 | | | | BARRANQUITAS | PR | 00794 | |
| ANGEL R ORTIZ MERCADO | PO BOX 528 | | | | NARAJITO | PR | 00719 | |
| ANGEL R ORTIZ RIVERA | EXT SAN LUIS | 73 CALLE MACEDONIA | | | AIBONITO | PR | 00705 | |
| ANGEL R ORTIZ RUIZ | P O BOX 83 | | | | HORMIGUEROS | PR | 00660 | |
| ANGEL R PAGAN RAMOS | PO BOX 14 | | | | AGUADILLA | PR | 00605 | |
| ANGEL R PENA TROCHE | ALTURAS DE CASTELLANA | AA 12 CALLE 23 | | | CAROLINA | PR | 00983 | |
| ANGEL R PERDOMO ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| ANGEL R PEREZ APONTE | URB EL MIRADOR BAIROA | 2M22 CALLE 17 | | | CAGUAS | PR | 00725 | |
| ANGEL R PEREZ CHEVEREZ | HC 05 BOX 10024A | | | | COROZAL | PR | 00783 | |
| ANGEL R PEREZ GARCIA | [ADDRESS ON FILE] | | | | | | | |
| ANGEL R PEREZ MOLL | URB PRADO ALTO | J21 CALLE 1 | | | GUAYNABO | PR | 00966-3039 | |
| ANGEL R PEREZ ROSA | [ADDRESS ON FILE] | | | | | | | |
| ANGEL R PEROZA DIAZ | JARD PALMAREJO | W 3 CALLE 14 | | | CANOVANAS | PR | 00729 | |
| ANGEL R RAMIREZ | [ADDRESS ON FILE] | | | | | | | |
| ANGEL R RAMOS ROMAN | URB SANTA ELENA | 86 CALLE 9 | | | YABUCOA | PR | 00767 | |
| ANGEL R RIVERA COTTO | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| ANGEL R RIVERA FIGUEROA | BALCONES DE MONTE REAL | | 1102 | | CAROLINA | PR | 00987 | |
| ANGEL R RIVERA MONTES | HC 02 BOX 12936 | | | | SAN GERMAN | PR | 00683 | |
| ANGEL R RIVERA RAMOS | [ADDRESS ON FILE] | | | | | | | |
| ANGEL R RIVERA RIOS | BOX 246 | | | | NARANJITO | PR | 00719 | |
| ANGEL R RIVERA RIVERA | 178 CALLE LUCIA VAZQUEZ S | | | | CAYEY | PR | 00736 | |
| ANGEL R ROBLES MELENDEZ | HC 80 BOX 9270 | | | | DORADO | PR | 00646 | |
| ANGEL R RODRIGUEZ AJA | 155 CALLE FEDERICO DEGETAU | | | | AIBONITO | PR | 00705 | |
| ANGEL R RODRIGUEZ MORALES | HC 71 BOX 4171 | | | | NARANJITO | PR | 00719 | |
| ANGEL R RODRIGUEZ OQUENDO | PO BOX 2029 | | | | TOA BAJA | PR | 00949 | |
| ANGEL R RODRIGUEZ ORTIZ | P O BOX 1908 | | | | JUNCOS | PR | 00777 | |
| ANGEL R RODRIGUEZ SANTIAGO | HC 1 BOX 5069 | | | | CIALES | PR | 00638 | |
| ANGEL R ROSA OTERO | HC 1 BOX 5009 | | | | CIALES | PR | 00638 | |
| ANGEL R ROSARIO VEGA | SANTA ROSA | 9-23 CALLE 4 | | | BAYAMON | PR | 00957 | |
| ANGEL R ROVIRA ABARCA | 559 A CALLE TRIGO | | | | SAN JUAN | PR | 00907-2511 | |
| ANGEL R SAEZ MIRANDA | PMB 027 PO BOX 70158 | | | | SAN JUAN | PR | 00936-8158 | |
| ANGEL R SANTIAGO BERRIO | HC 01 BOX 5438 | | | | BARRANQUITAS | PR | 00794 | |
| ANGEL R SANTIAGO DE LEON | PO BOX 732 | | | | SABANA HOYOS | PR | 00688 | |
| ANGEL R SANTIAGO MARTINEZ | HC 1 BOX  5427 | | | | BARRANQUITAS | PR | 00794 | |
| ANGEL R SANTIAGO ORTIZ | 22 CALLE LAS MERCEDES | | | | COAMO | PR | 00769-3205 | |
| ANGEL R SANTOS RIVERA | OPEN LAND | 590 CALLE DURCAL | | | SAN JUAN | PR | 00923 | |
| ANGEL R SIERRA RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| ANGEL R SIERRA RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| ANGEL R SUAREZ TORRES | ALTURAS DE SAN BENITO | 20 CALLE SANTA MARIA | | | HUMACAO | PR | 00791 | |
| ANGEL R TORRES ORTIZ | PO BOX 487 | | | | ISABELA | PR | 00662 | |
| ANGEL R TORRES PAGAN | PO BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| ANGEL R TORRES PAGAN | PO BOX 2390 | | | | SAN JUAN | PR | 00919 | |
| ANGEL R TORRES PAGAN | PO BOX 348 | | | | LARES | PR | 00669 | |
| ANGEL R TORRES SANTIAGO | BO PI AS | 2 CARR 775 # 4 | | | COMERIO | PR | 00782 | |
| ANGEL R TORRES SANTIAGO | PO BOX 155 | | | | COMERIO | PR | 00782 | |
| ANGEL R TORRES TORRES | PMB 124 | RR 7 BOX 7370 | | | SAN JUAN | PR | 00926 | |
| ANGEL R TRINIDAD ROSA | 7 CALLE CORCHADO | | | | CIALES | PR | 00638 | |
| ANGEL R TRINIDAD ROSA | PO BOX 524 | | | | VEGA ALTA | PR | 00692 | |
| ANGEL R VALLENILLA | ROLLING HILLS | EE 130 CALLE SAN LUIS | | | CAROLINA | PR | 00987 | |
| ANGEL R VARGA CORTES TUTOR ANGEL R VARGA | [ADDRESS ON FILE] | | | | | | | |
| ANGEL R VARGAS NIEVES | RR 01 BOX 45180 | | | | SAN SEBASTIAN | PR | 00685 | |
| ANGEL R VAZQUEZ  BASCO | PO BOX 38 | | | | BARRANQUITAS | PR | 00794 | |
| ANGEL R VAZQUEZ AMBERS | [ADDRESS ON FILE] | | | | | | | |
| ANGEL R VARGA COSME | URB VICTORIA HEIGHTS | E 1 CALLE 7 | | | SAN JUAN | PR | 00959 | |
| ANGEL R VELEZ ALICEA | 4 AVE ROSA | | | | MANATI | PR | 00674 | |
| ANGEL R VILLANUEVA | BO SABALOS | 110 CALLE CAROLINA | | | MAYAGUEZ | PR | 00680 | |
| ANGEL R VIVES SANCHEZ | PO BOX 1379 | | | | UTUADO | PR | 00641 | |
| ANGEL. R. AMEZQUITA MATTA | [ADDRESS ON FILE] | | | | | | | |
| ANGEL R. CARDENALES MATOS | [ADDRESS ON FILE] | | | | | | | |
| ANGEL R. COLLAZO MATOS | [ADDRESS ON FILE] | | | | | | | |
| ANGEL R. DIAZ BETANCOURT | [ADDRESS ON FILE] | | | | | | | |
| ANGEL R. GONZALEZ CRUZ | [ADDRESS ON FILE] | | | | | | | |
| ANGEL R. GONZALEZ CRUZ | [ADDRESS ON FILE] | | | | | | | |
| ANGEL R. GONZALEZ CRUZ | [ADDRESS ON FILE] | | | | | | | |
| ANGEL R. MARTINEZ DAUBON | [ADDRESS ON FILE] | | | | | | | |
| ANGEL R. MUNOZ MIRABAL | [ADDRESS ON FILE] | | | | | | | |
| ANGEL R. NIEVES FIGUEROA | [ADDRESS ON FILE] | | | | | | | |
| ANGEL R. ORTIZ FEBUS | [ADDRESS ON FILE] | | | | | | | |
| ANGEL R. ORTIZ MARRERO | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| ANGEL R. RIJOS LEON | [ADDRESS ON FILE] | | | | | | | |
| ANGEL R. RIJOS LEON | [ADDRESS ON FILE] | | | | | | | |
| ANGEL R. TORRES RIOS | [ADDRESS ON FILE] | | | | | | | |
| ANGEL R. VELEZ DBA ARV CONSULTING | URB. SIERRA BAYAMON CALLE 61  BLOQUE 67 # 10 | | | | BAYAMON | PR | 00961-0000 | |
| ANGEL R. VELEZ LEBRON | [ADDRESS ON FILE] | | | | | | | |
| ANGEL R ARROYO GONZALEZ | HP - Forense RIO PIEDRAS | | | | Hato Rey | PR | 009360000 | |
| ANGEL RAFAEL GONZALEZ ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| ANGEL RAFAEL MEDINA SOTO | [ADDRESS ON FILE] | | | | | | | |
| ANGEL RAFAEL PEREZ MELENDEZ | HC 01 BOX 7833 | | | | CANOVANAS | PR | 00729 | |
| ANGEL RAFAEL PINELA SEPULVEDA | PO BOX 1211 | | | | RIO GRANDE | PR | 00745 | |
| ANGEL RAFAEL RODRIGUEZ SANTOS | HC 03 BOX 15207 | | | | COROZAL | PR | 00783 | |
| ANGEL RAMIREZ FONSECA | URB VILLAS DE CANEY | J 10 CALLE MABO | | | TRUJILLO ALTO | PR | 00976 | |
| ANGEL RAMIREZ RODRIGUEZ | H 4 BOX 22113 | | | | LAJAS | PR | 00667 | |
| ANGEL RAMIREZ SANTIAGO | 660  CALLE MAXIMO BARBOSA | | | | MAYAGUEZ | PR | 00680 | |
| ANGEL RAMOS | URB PUERTO NUEVO | 512 AVE ANDALUCIA | | | SAN JUAN | PR | 00920 | |
| ANGEL RAMOS ARCE | [ADDRESS ON FILE] | | | | | | | |
| ANGEL RAMOS GARRIGA | [ADDRESS ON FILE] | | | | | | | |
| ANGEL RAMOS HERNANDEZ | URB VILLA NUEVA | I 6 CALLE 10 | | | CAGUAS | PR | 00727 | |
| ANGEL RAMOS MEDINA | [ADDRESS ON FILE] | | | | | | | |
| ANGEL RAMOS NEGRON | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| ANGEL RAMOS ORTA | URB VILLA  CAPRI | 605 CALLE LOMBADIA | | | SAN JUAN | PR | 00924 | |
| ANGEL RAMOS QUINTANA | CALLE UNION CANDELARIA ARENA | PARC 32 | | | TOA BAJA | PR | 00949 | |
| ANGEL RAMOS RIVERA | HC 01 BOX 8074 | | | | CANOVANAS | PR | 00729 | |
| ANGEL RAMOS ROSARIO | [ADDRESS ON FILE] | | | | | | | |
| ANGEL RAMOS SILVA | [ADDRESS ON FILE] | | | | | | | |
| ANGEL RAMOS TORRES | COND DORAL PLAZA 1 | APT 14C | | | GUAYNABO | PR | 00966 | |
| ANGEL RAMOS TORRES | [ADDRESS ON FILE] | | | | | | | |
| ANGEL RAMOS VICENTE | [ADDRESS ON FILE] | | | | | | | |
| ANGEL RANGEL SOTO | HP - SALA 5 ALTOS | | | | RIO PIEDRAS | PR | 009360000 | |
| ANGEL REMIGIO GONZALEZ | INFANTE BLOQUE 20 DASA 598 | | | | CAROLINA | PR | 00984 | |
| ANGEL REYES CORREDOR | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| ANGEL REYES FIGUEROA | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| ANGEL REYES FLORES | URB BAIROA | B 1A PARQUE DE LA LUNA | | | CAGUAS | PR | 00725 | |
| ANGEL REYES HERNANDEZ | PO BOX 358 | | | | CAMUY | PR | 00627 | |
| ANGEL REYES LUCCA | VILLA RICA | AN 34 CALLE EVANS | | | BAYAMON | PR | 00959 | |
| ANGEL REYES RIVERA | [ADDRESS ON FILE] | | | | | | | |
| ANGEL REYES RODRIGUEZ | HC 67 BOX 15461 | | | | BAYAMON | PR | 00956 | |
| ANGEL REYES SANTIAGO | RES MAXIMINO MIRANDA | BLOQUE 4  APT 39 | | | VILLALBA | PR | 00766 | |
| ANGEL RIOS | P O BOX 52095 | | | | TOA BAJA | PR | 00950-2095 | |
| ANGEL RIOS MONTALVO | BO AMELIA | 36 MARTINEZ NADAL | | | GUAYNABO | PR | 00962 | |
| ANGEL RIOS PINTERO | BO FRONTON ALTURAS | KM 4 H7 EXTENSION | BOX 635 | | CIALES | PR | 00638 | |
| ANGEL RIOS RIVERA | PARCELAS IMBERRY | 22 CALLE 14 | | | BARCELONETA | PR | 00617 | |
| ANGEL RIOS RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| ANGEL RIOS VAZQUEZ | VILLA NUEVA | A2  CALLE 6 | | | CAGUAS | PR | 00725 | |
| ANGEL RIQUELME MATOS | PO BOX 4469 | | | | AGUADILLA | PR | 00605 | |
| ANGEL RIVAS CONSTRUCTION INC | BO CUCHILLAS | CARR 617 KM 2 4 INT | | | MOROVIS | PR | 00687 | |
| ANGEL RIVERA | 103 CALLE PRINCIPAL | APT 152 | | | GUANICA | PR | 00653 | |
| ANGEL RIVERA & CO | PO BOX 21263 | | | | SAN JUAN | PR | 00928 | |
| ANGEL RIVERA COLON | [ADDRESS ON FILE] | | | | | | | |
| ANGEL RIVERA CONCEPCION | RR 5 BOX 8543 | BO BUENA VISTA | | | BAYAMON | PR | 00956-9726 | |
| ANGEL RIVERA DIAZ | LA ROSALEDA | B19 CALLE 2 | | | VEGA ALTA | PR | 00692 | |
| ANGEL RIVERA GUZMAN | G P O BOX 1353 | | | | SAN JUAN | PR | 00936-1353 | |
| ANGEL RIVERA HUERTAS | EMBALSE SAN JOSE | 410 CALLE BELMONTE | | | SAN JUAN | PR | 00926 | |
| ANGEL RIVERA LOPEZ | 58 MOULTON STREET | | | | LYNN | MA | 01905 | |
| ANGEL RIVERA MARTINEZ | URB TURABO GARDENS | GR9  CALLE 25 | | | CAGUAS | PR | 00725 | |
| ANGEL RIVERA MAYMI | P O BOX 7251 | | | | CAGUAS | PR | 00726 | |
| ANGEL RIVERA MONGE | HC 02 BOX 5100 | | | | COAMO | PR | 00769 | |
| ANGEL RIVERA NARVAEZ | BRAZILIN | C 19 CALLE 3 | | | VEGA BAJA | PR | 00693 | |
| ANGEL RIVERA NEGRON | URB SAN JOSE | 358 CALLE ARANJUEZ | | | SAN JUAN | PR | 00923-1215 | |
| ANGEL RIVERA PEREZ | HC 02 BOX 12348 | SABANA ENEAS | | | SAN GERMAN | PR | 00683 | |
| ANGEL RIVERA RAMIREZ | BOX 1441 | | | | JUANA DIAZ | PR | 00795 | |
| ANGEL RIVERA RAMOS | P O BOX 370938 | | | | CAYEY | PR | 00737-0938 | |
| ANGEL RIVERA RIVERA | PMB 109 | PO BOX 1999 | | | BARRANQUITAS | PR | 00794 | |
| ANGEL RIVERA RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| ANGEL RIVERA ROLDAN | [ADDRESS ON FILE] | | | | | | | |
| ANGEL RIVERA RUIZ | MSC 288 P O BOX 4035 | | | | ARECIBO | PR | 00614 | |
| ANGEL RIVERA SANCHEZ | BRISAS DE TORTUGUERO | B 80 CALLE RIO BAIROA | | | VEGA BAJA | PR | 00963 | |
| ANGEL RIVERA SCOTT | 1418 AVE FERNANDEZ JUNCOS | | | | SAN JUAN | PR | 00909 | |
| ANGEL RIVERA V . / JOSEFINA RIVERA C. | [ADDRESS ON FILE] | | | | | | | |
| ANGEL RIVERA VELAZQUEZ | VICTOR ROJAS II | 129 CALLE 3 | | | ARECIBO | PR | 00612 | |
| ANGEL ROBLES MEDINA | [ADDRESS ON FILE] | | | | | | | |
| ANGEL ROBLES MEDINA | [ADDRESS ON FILE] | | | | | | | |
| ANGEL ROBLES MELENDEZ | P O BOX 1593 | | | | MANATI | PR | 00674 | |
| ANGEL ROBLES RUIZ | P O BOX 788 | | | | TOA BAJA | PR | 00951-0000 | |
| ANGEL RODRIGUEZ | URB EL CONQUISTADOR | G20 CALLE 8 | | | TRUJILLO ALTO | PR | 00976 | |
| ANGEL RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| ANGEL RODRIGUEZ ALDEBOL/ HOGAR DEL ANGEL | BO RIO HONDO | 475 MAXIMINO BARBOSA | | | MAYAGUEZ | PR | 00680 | |
| ANGEL RODRIGUEZ ALEJANDRO | HC 5 BOX 54874 | | | | CAGUAS | PR | 00725-9213 | |
| ANGEL RODRIGUEZ ALVARADO | CALLE SAN RAFAEL | 4 PDA  18 | | | SAN JUAN | PR | 00907 | |
| ANGEL RODRIGUEZ ALVAREZ | 940 CALLE CECILIO LEBRON | | | | SAN JUAN | PR | 00924 | |
| ANGEL RODRIGUEZ BERMUDEZ | [ADDRESS ON FILE] | | | | | | | |
| ANGEL RODRIGUEZ COLON | QUINTAS DE SUR | M 8 CALLE 9 | | | PONCE | PR | 00728 | |
| ANGEL RODRIGUEZ CRESPO | PO BOX 479 | | | | AGUADA | PR | 00602 | |
| ANGEL RODRIGUEZ CRUZ | [ADDRESS ON FILE] | | | | | | | |
| ANGEL RODRIGUEZ FUENTES | HC 4 BOX 6570 | | | | COROZAL | PR | 00783 | |
| ANGEL RODRIGUEZ GALARZA | BOX 3199 | | | | AGUADILLA | PR | 00605 | |
| ANGEL RODRIGUEZ GONZALEZ / GLENDA COLON | PO BOX 370472 | | | | CAYEY | PR | 00737-0472 | |
| ANGEL RODRIGUEZ GUZMAN | [ADDRESS ON FILE] | | | | | | | |
| ANGEL RODRIGUEZ LOPEZ | P O BOX 761 | | | | AGUADILLA | PR | 00602 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| ANGEL RODRIGUEZ MALDONADO | [ADDRESS ON FILE] | | | | | | | |
| ANGEL RODRIGUEZ MARTINEZ | P O BOX 1257 | | | | JAYUYA | PR | 00664 | |
| ANGEL RODRIGUEZ ORTEGA | PO BOX 1784 | | | | AIBONITO | PR | 00705 | |
| ANGEL RODRIGUEZ OTERO | URB COUNTRY CLUB | GT 21 3ER EXT 204 | | | CAROLINA | PR | 00982 | |
| ANGEL RODRIGUEZ RIVERA | RR 1 BOX 37764 | | | | SAN SEBASTIAN | PR | 00685 | |
| ANGEL RODRIGUEZ ROSARIO | EXT JARDINES DE ARROYO | D 13 CALLE C | | | ARROYO | PR | 00714 | |
| ANGEL RODRIGUEZ RUIZ | PO BOX 5673 | | | | PONCE | PR | 00733 | |
| ANGEL RODRIGUEZ SANTIAGO | COM GUARICO SOLAR 273 | | | | VEGA BAJA | PR | 00693 | |
| ANGEL RODRIGUEZ SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| ANGEL RODRIGUEZ SANTOS | URB SABANA GARDENS | I 38 CALLE 4 | | | CAROLINA | PR | 00983 | |
| ANGEL RODRIGUEZ TAPIA | P O BOX 684 | | | | BARRANQUITAS | PR | 00794 | |
| ANGEL RODRIGUEZ TARGA | AVE MIRAMAR 658 | APT 702 | | | SAN JUAN | PR | 00907 | |
| ANGEL RODRIGUEZ VALENTIN | HC 2 BOX 5516 | | | | RINCON | PR | 00677 | |
| ANGEL RODRIGUEZ VELAZQUEZ | JARDINES DEL CARIBE | GG 36 CALLE 35 | | | PONCE | PR | 00728-2611 | |
| ANGEL ROIG SANTINI | URB JARD DE ARECIBO | 120 CALLE K | | | ARECIBO | PR | 00612 | |
| ANGEL ROJAS BARBOSA | EXT LAS DELICIAS | 4128 CALLE MANUEL M DAMAS | | | PONCE | PR | 00728-3709 | |
| ANGEL ROJAS RAMOS | HC 1 BOX 3728 | | | | QUEBRADILLAS | PR | 00678 | |
| ANGEL ROLDAN JORDAN | PO BOX 3368 | | | | AGUADILLA | PR | 00603 | |
| ANGEL ROLDAN RIVERA | [ADDRESS ON FILE] | | | | | | | |
| ANGEL ROLITOS CATERING | 201 CALLE BLANCA E CHICO | | | | MOCA | PR | 00676 | |
| ANGEL ROLON DEL VALLE | 4TA SECCION METROPOLIS | | | | CAROLINA | PR | 009 | |
| ANGEL ROLON SEGARRA | [ADDRESS ON FILE] | E 28 CALLE 1 | | | | | | |
| ANGEL ROLON SEGARRA | [ADDRESS ON FILE] | | | | | | | |
| ANGEL ROMAN MILLET | [ADDRESS ON FILE] | | | | | | | |
| ANGEL ROMAN MILLET | [ADDRESS ON FILE] | | | | | | | |
| ANGEL ROMAN ORTEGA | HC 02 BOX 44534 | | | | VAGA BAJA | PR | 00693 | |
| ANGEL ROMAN VELEZ | BOX 925 | | | | SABANA HOYOS | PR | 00688 | |
| ANGEL ROMERO ARROYO | 91 CALLE FRANCIA FINAL | | | | SAN JUAN | PR | 00917 | |
| ANGEL ROMERO AYALA | [ADDRESS ON FILE] | | | | | | | |
| ANGEL ROMERO RODRIGUEZ | BO VISTA ALEGRE | 76 5 CALLE AMARILLO | | | SAN JUAN | PR | 00926 | |
| ANGEL ROMERO SANTIAGO | CALL BOX 2600 PMB 193 | | | | MOCA | PR | 00676 | |
| ANGEL ROMERO TANCO | RR 9 BOX 5376 | | | | SAN JUAN | PR | 00926 | |
| ANGEL ROSA FELICIANO | [ADDRESS ON FILE] | | | | | | | |
| ANGEL ROSA GUZMAN | PO BOX 360513 | | | | SAN JUAN | PR | 00936-0513 | |
| ANGEL ROSA MERCADO | [ADDRESS ON FILE] | | | | | | | |
| ANGEL ROSADO | P O BOX 1821 | | | | TOA ALTA | PR | 00977 | |
| ANGEL ROSADO ABRAHAM | URB RADOVILLE | 7 CALLE COLON | | | ARECIBO | PR | 00612 | |
| ANGEL ROSADO FERNANDEZ | C CC 42 RB LUQUILLO MAR | | | | LUQUILLO | PR | 00773 | |
| ANGEL ROSADO HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| ANGEL ROSADO ITURINO | RES NEMECIO CORRALES | EDIF 35 APT 643 | | | SAN JUAN | PR | 20918 | |
| ANGEL ROSADO MADERA | PO BOX 1000 | | | | LAJAS | PR | 00667 | |
| ANGEL ROSADO RIVERA | HC 2 BOX 6570 | | | | LARES | PR | 00669 | |
| ANGEL ROSARIO GARCIA | [ADDRESS ON FILE] | | | | | | | |
| ANGEL ROSARIO ROSARIO | [ADDRESS ON FILE] | | | | | | | |
| ANGEL ROSAS RAMOS | [ADDRESS ON FILE] | | | | | | | |
| ANGEL RUBEN DECASTRO SANCHEZ | URB PUERTO NUEVO | 436 CALLE CONSTANCIA | | | SAN JUAN | PR | 00920 | |
| ANGEL RUIZ MALAVE | BO CARACOLES | 5123 CALLE OSTRA | | | PONCE | PR | 00717 | |
| ANGEL RUIZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| ANGEL S BONILLA RODRIGUEZ | PO BOX 368 | | | | LARES | PR | 00669 | |
| ANGEL S CONDE PLERQUI | SAN GERARDO | 331 TULSA | | | SAN JUAN | PR | 00926 | |
| ANGEL S CRUZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| ANGEL S GUZMAN MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| ANGEL S MONTANEZ NAZARIO | URB PARKVILLE | J4 CALLE HARDING | | | GUAYNABO | PR | 00969 | |
| ANGEL S MORALES | 3 SARATOGA DRIVE | | | | CEIBA | PR | 00735 | |
| ANGEL S OCASIO RAMIREZ | HC 10 BOX 7849 | | | | SABANA GRANDE | PR | 00637 | |
| ANGEL S OSORIO DIAZ | EXT COMANDANTE | 105 RIALTO | | | CAROLINA | PR | 00987 | |
| ANGEL S PLAZA LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| ANGEL S RAMOS RIVERA | HC 01 BOX 5529 | | | | OROCOVIS | PR | 00720 | |
| ANGEL S RODRIGUEZ  Y ELIZABETH PEREZ | PO BOX 594 | | | | CANOVANAS | PR | 00729 | |
| ANGEL S SERRANO FIGUEROA | VILLA BLANCA | 68 RUBI | | | CAGUAS | PR | 00725 | |
| ANGEL S TORO PEREZ | PO BOX 291 | | | | LAJAS | PR | 00667291 | |
| ANGEL SABABRIA | 90 AVE 6 DE DICIEMBRE | | | | SABANA GRANDE | PR | 00637 | |
| ANGEL SALAS MOREIRA | URB VILLA ASTURIAS | 38  3 CALLE LUARCA | | | CAROLINA | PR | 00980 | |
| ANGEL SANABRIA VELAZQUEZ | BO YAUREL SECTOR PALMAREJO | BUZON 6103 | | | ARROYO | PR | 00714 | |
| ANGEL SANCHEZ CASANOVA | 23 CALLE PASEO ATENAS | | | | MANATI | PR | 00001 | |
| ANGEL SANCHEZ CASIANO | [ADDRESS ON FILE] | | | | | | | |
| ANGEL SANCHEZ CASIANO | [ADDRESS ON FILE] | | | | | | | |
| ANGEL SANCHEZ FERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| ANGEL SANCHEZ JIMENEZ | URB LAS COLINAS | 45 CALLE 1 | | | VEGA ALTA | PR | 00692 | |
| ANGEL SANCHEZ MARTIN | URB SANTA ROSA | BLOQUE 54 5 CALLE 20 | | | BAYAMON | PR | 00959 | |
| ANGEL SANCHEZ NIEVES | URB VERDE MAR 655 | 569 CALLE 21 | | | HUMACAO | PR | 00741 | |
| ANGEL SANCHEZ RIVERA | P O BOX 1580 | | | | COAMO | PR | 00769 | |
| ANGEL SANJURJO DIAZ | HC 1 BOX  8376 | | | | GURABO | PR | 00778 | |
| ANGEL SANTAN RIVERA | BO CERRO GORDO | CARR 30 BOX 47 | | | BAYAMON | PR | 00957 | |
| ANGEL SANTANA MENDOZA | URB BONNEVILLE HEIGHTS | 3 CALLE COMERIO | | | CAGUAS | PR | 00725-0000 | |
| ANGEL SANTANA PANETO | COMUNIDAD PALOMAS 11 | SOLAR 71 | | | YAUCO | PR | 00978 | |
| ANGEL SANTANA ROSARIO | P O BOX 8582 | | | | HUMACAO | PR | 00792 | |
| ANGEL SANTIAGO | BOX 597 | | | | RINCON | PR | 00677 | |
| ANGEL SANTIAGO BOURDOIN | 172 E CALLE MCKINLEY | | | | MAYAGUEZ | PR | 00680 | |
| ANGEL SANTIAGO ESTRADA | [ADDRESS ON FILE] | | | | | | | |
| ANGEL SANTIAGO FRANCO | BZN 2866 | | | | CIDRA | PR | 00739 | |
| ANGEL SANTIAGO GARCIA | BOX 1441 | | | | JUANA DIAZ | PR | 00795 | |
| ANGEL SANTIAGO GUZMAN [EQUIPO ANGELS] | VILLA CAROLINA | 68 CALLE 55 | | | CAROLINA | PR | 00905 | |
| ANGEL SANTIAGO LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| ANGEL SANTIAGO MELENDEZ | URB MIRAFLORES | 29-7 CALLE 38 | | | BAYAMON | PR | 00957 | |
| ANGEL SANTIAGO ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| ANGEL SANTIAGO ROMAN | RES TRINA PADILLA DE SANZ | EDIF 17 APT 783 | | | ARECIBO | PR | 00612 | |
| ANGEL SANTIAGO SANTIAGO | HC 01 BOX 3329 | | | | CAMUY | PR | 00627 | |
| ANGEL SANTIAGO VEGA | BO CALLEJONES | P O BOX 538 | | | FLORIDA | PR | 00650 | |
| ANGEL SANTIAGO VELEZ | PO BOX 1567 | | | | BARCELONETA | PR | 00617 | |

Case:17-03283-LTS  Doc#:1817-1  Filed:11/16/17  Entered:11/16/17 16:27:52  Desc:
Exhibit A(i) Page 167 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ANGEL SANTOS | 1312 PONCE DE LEON | | | | SAN JUAN | PR | 00907 | |
| ANGEL SANTOS | HC 43 BOX 10240 | | | | CAMUY | PR | 00736 | |
| ANGEL SCHELMETY JIMENEZ | HC 1 BOX 24 | | | | VEGA BAJA | PR | 00693 | |
| ANGEL SENA DBA CAROLINA PAINTING CONTRAC | VILLA PALMERAS | 202 CALLE MERCHOFF | | | SAN JUAN | PR | 00915 | |
| ANGEL SENQUIZ ORTIZ | P O BOX 70250 SUITE 258 | | | | SAN JUAN | PR | 00936-8250 | |
| ANGEL SEPULVEDA / COPAS | URB CARMELA | 105 CALLE CIRCONIA | | | ISABELA | PR | 00662 | |
| ANGEL SIERRA | [ADDRESS ON FILE] | | | | | | | |
| ANGEL SIERRA GONZALEZ | PO BOX 4532 | | | | AGUADILLA | PR | 00605-4532 | |
| ANGEL SOTO BELTRAN | PO BOX 860 | | | | MOCA | PR | 00676 | |
| ANGEL SOTO COLON | BO CORAZON 371 16 | SECTOR CANDELARIA | | | GUAYAMA | PR | 00784 | |
| ANGEL SOTO LOPEZ | PO BOX 142806 | | | | ARECIBO | PR | 00614 | |
| Angel Soto Ortega | [ADDRESS ON FILE] | | | | | | | |
| ANGEL SOTO QUINTANA | URB VILLA CAROLINA | 2-31 CALLE 33 | | | CAROLINA | PR | 00985 | |
| ANGEL SOTO REYES | URB TURABO GARDENS | K 54 CALLE 28 | | | CAGUAS | PR | 00727-5901 | |
| ANGEL SOTO RIVERA | CAPARRA TERRACE | 1582 CALLE 2 SO | | | SAN JUAN | PR | 00921 | |
| ANGEL SOTO RIVERA | URB SIERRA BAYAMON | 19-1 CALLE 21 | | | BAYAMON | PR | 00961 | |
| ANGEL SPORT SHOP | PO BOX 1502 | | | | COROZAL | PR | 00783 | |
| ANGEL STUART ACEVEDO | URB MIRAFLORES | 24-7 CALLE 11 | | | BAYAMON | PR | 00957 | |
| ANGEL SUAREZ | PO BOX 441 | | | | FAJARDO | PR | 00738 | |
| ANGEL SUAREZ DEIDA | PO BOX 912 | | | | HATILLO | PR | 00659 | |
| ANGEL SUAREZ RIERA | PO BOX 9020669 | | | | SAN JUAN | PR | 00902-0669 | |
| ANGEL SUD PEREZ | PO BOX 21269 | | | | SAN JUAN | PR | 00901 | |
| ANGEL SURIEL REYMUNDI | PO BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| ANGEL T AGUIAR LEGUILLOU | 501 AVE ROBERTO H TODD | | | | SAN JUAN | PR | 00908 | |
| ANGEL T AGUIAR LEGUILLOU | URB GARCIA PONCE | C 3 CALLE SAN ANTONIO | | | FAJARDO | PR | 00738 | |
| ANGEL T CORIANO LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| ANGEL T CORIANO LOPEZ | BO SAN SANTIAGO | CALLE C 37 BOX 28 | | | LOIZA | PR | 00772 | |
| ANGEL T DELGADO COLON | HC 02 BOX 7666 | BO PALO HINCADO | | | BARRANQUITAS | PR | 00794 | |
| ANGEL T LOPEZ GONZALEZ | PO BOX 2031 | | | | CAYEY | PR | 00736 | |
| ANGEL T LUNA LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| ANGEL T REYES MELENDEZ | [ADDRESS ON FILE] | | | | | | | |
| ANGEL T SANTIAGO | EXT VILLA RICA | E 1 CALLE ANA | | | BAYAMON | PR | 00959 | |
| ANGEL T SEISE | EXT VILLA CAPRI | | | | SAN JUAN | PR | 00929 | |
| ANGEL T SOTO GUZMAN | PO BOX 262 | | | | LUQUILLO | PR | 00773 | |
| ANGEL T. OSORIO HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| ANGEL TALAVERA FORTY | [ADDRESS ON FILE] | | | | | | | |
| ANGEL TIRADO DE JESUS | URB LEVITTOWN | R 4 CALLE LEILA | | | TOA BAJA | PR | 00949 | |
| ANGEL TOLEDO CRUZ | [ADDRESS ON FILE] | | | | | | | |
| ANGEL TOLEDO TOLEDO | RR-7 BOX 7167 | | | | SAN JUAN | PR | 00926 | |
| ANGEL TOMAS FONT DIAZ | PUERTO NUEVO NORTE | 1354 CALLE 12 NO | | | SAN JUAN | PR | 00920 | |
| ANGEL TORRES | URB SAN ANTONIO | 1007 CALLE DUENDE | | | PONCE | PR | 00731 | |
| ANGEL TORRES ALFONZA | PO BOX 409 | | | | HATILLO | PR | 00659 | |
| ANGEL TORRES COLON | PO BOX 706 | | | | VILLALBA | PR | 00766 | |
| ANGEL TORRES CORTES | URB BONNEVILLE HEIGHTS | 7 CALLE NARANJITO | | | CAGUAS | PR | 00725 | |
| ANGEL TORRES DE JESUS | URB LOMAS DE CAROLINA | N 8 CALLE CERRO MARRAVILLA | | | CAROLINA | PR | 00987 | |
| Angel Torres Hernandez | [ADDRESS ON FILE] | | | | | | | |
| ANGEL TORRES LARA | URB LUCHETTI | 26 AVE VIRGEN DEL POZO | | | MANATI | PR | 00674 | |
| ANGEL TORRES LOPEZ | HC01 BOX 6291 | | | | CANOVANAS | PR | 00729 | |
| ANGEL TORRES MAYO | [ADDRESS ON FILE] | | | | | | | |
| ANGEL TORRES ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| ANGEL TORRES OTERO | PO BOX 1586 | | | | CIDRA | PR | 00739 | |
| ANGEL TORRES PAGAN | [ADDRESS ON FILE] | | | | | | | |
| ANGEL TORRES RAMOS | P O BOX 7427 | | | | MAYAGUEZ | PR | 00681 | |
| ANGEL TORRES RODRIGUEZ | HP - PLANTA FISICA | | | | RIO PIEDRAS | PR | 009360000 | |
| ANGEL TORRES TORRES | HC 01 BOX 5598 | | | | CAMUY | PR | 00627 | |
| ANGEL TORRES VALENTIN | BO ESPINO | CARR 124 KM 18.4 | | | LARES | PR | 00669 | |
| ANGEL TORRES VALENTIN | EL TUQUE  NUEVA VIDA | E69 CALLE LORENCITA FERRER | | | PONCE | PR | 00731 | |
| ANGEL TORRES VALENTIN | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| ANGEL TRUJILLO MOJICA | PO BOX 1281 | | | | CAROLINA | PR | 00986 | |
| ANGEL U VADI DONES | [ADDRESS ON FILE] | | | | | | | |
| ANGEL UMPIERRE GUADALUPE | P O BOX 60075 | | | | BAYAMON | PR | 00960 | |
| ANGEL URELLA MERCADO | 21 CALLE BETANCES | | | | CIALES | PR | 00638 | |
| ANGEL V COLON CASTRO | C/O MYRNA SOTO NAVEDO | PO BOX 42003 | | | SAN JUAN | PR | 00940-2003 | |
| Angel Valdes Soler | [ADDRESS ON FILE] | | | | | | | |
| ANGEL VALENTIN COLÓN | [ADDRESS ON FILE] | | | | | | | |
| ANGEL VALENTIN QUILES | URB VALLE ARRIBA | 156 CALLE GUAYACAN | | | COAMO | PR | 00769 | |
| ANGEL VALENTIN RIVERA | [ADDRESS ON FILE] | | | | | | | |
| ANGEL VALLE RODRIGUEZ | PARCELAS PEREZ | 121 CALLE BOGOTA | | | ARECIBO | PR | 00612 | |
| ANGEL VARGAS IGLESIAS | P O BOX 20605 | | | | SAN JUAN | PR | 00928 | |
| ANGEL VARGAS SANABRIA | BO SABANA ENEAS | BOX 144 | | | SAN GERMAN | PR | 00683 | |
| ANGEL VAZQUEZ | HC 02 BOX 11061 | | | | YAUCO | PR | 00698 | |
| ANGEL VAZQUEZ  JIMENEZ | [ADDRESS ON FILE] | | | | | | | |
| ANGEL VAZQUEZ ASTACIO | HP - SUPERVISION DE ENFERMERIA | | | | RIO PIEDRAS | PR | 009360000 | |
| ANGEL VAZQUEZ BURGOS | URB LOMAS VERDES | 4 V 8 CALLE YAGRUMO | | | BAYAMON | PR | 00956 | |
| ANGEL VAZQUEZ DE JESUS | CALLE FRANCISCO G BRUNO | 61 OESTE | | | GUAYAMA | PR | 00784 | |
| ANGEL VAZQUEZ FALCON | URB PARQUE FLAMINGO | 95 CALLE PARTENON | | | BAYAMON | PR | 00959 | |
| ANGEL VAZQUEZ GONZALEZ | PO BOX 1657 | | | | COROZAL | PR | 00783 | |
| ANGEL VAZQUEZ RAMOS | COND COOP CIUDAD UNIVERSITARIA | EDIF B APTO 107 | | | TRUJILLO ALTO | PR | 00976 | |
| ANGEL VAZQUEZ ROMERO | PO BOX 1400 | | | | CANOVANAS | PR | 00729 | |
| ANGEL VAZQUEZ TRINIDAD | 79 CALLE NUEVA | | | | CIALES | PR | 00638 | |
| ANGEL VEGA / DBA HEAVY EQUIPMENT | REPTO ESPERANZA | D 40 CALLE 10 | | | YAUCO | PR | 00698 | |
| ANGEL VEGA MIRANDA | MAGINAS | 98 CALLE ORQUIDEA | | | SABANA GRANDE | PR | 00637 | |
| ANGEL VEGA RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| ANGEL VEGUILLA KUILAND | HC 1 BOX 13600 | | | | COMERIO | PR | 00782 | |
| ANGEL VELAZQUEZ APONTE | HC 2 BOX 7211 | | | | YABUCOA | PR | 00767 | |
| ANGEL VELAZQUEZ VEGA DBA P R PROF PAINTI | 16 RES EL RECREO APT 99 | | | | SAN GERMAN | PR | 00683 | |
| ANGEL VELEZ | [ADDRESS ON FILE] | | | | | | | |
| ANGEL VELEZ FELICIANO | HC 7 BOX 31669 | | | | HATILLO | PR | 00669 | |
| ANGEL VELEZ RODRIGUEZ | URB VILLAS DE PLAYA | 62 | | | VEGA BAJA | PR | 00693 | |
| ANGEL VERGUILLA PEREZ | COMUNIDAD  MIRAMAR | 717 61 CALLE  AZALEA | | | GUAYAMA | PR | 00784 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17 03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| ANGEL VICENS COMAS | [ADDRESS ON FILE] | | | | | | | |
| ANGEL VICENS VICENS | [ADDRESS ON FILE] | | | | | | | |
| ANGEL VICENTY IRIZARRY | PUERTO NUEVO | 1152 CALLE BERCAIRE | | | SAN JUAN | PR | 00920 | |
| ANGEL VICTOR MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| ANGEL VIERA COLON | [ADDRESS ON FILE] | | | | | | | |
| ANGEL VIERA MARTINEZ | PLAZA DEL CARIBE APT 505 | 64 AVE CONDADO | | | SAN JUAN | PR | 00907 | |
| ANGEL VIERA VILLENIEVE | 59 KING'S COURT | APT 1002 | | | SAN JUAN | PR | 00911-1161 | |
| ANGEL VIGO GONZALEZ | 159 AVE JOSE SEVERO QUINONES | | | | CAROLINA | PR | 00985 | |
| ANGEL VILA LUNA | HC 02 BOX 7627 | | | | AGUAS BUENAS | PR | 00703 | |
| ANGEL VILLANUEVA | [ADDRESS ON FILE] | | | | | | | |
| ANGEL VILLEGAS / EVELYN TORRES HERNANDEZ | PO BOX 1776 | | | | GUAYNABO | PR | 00770 | |
| ANGEL VILLEGAS JIMENEZ | P O BOX 885 | | | | YABUCOA | PR | 00767 | |
| ANGEL VILLEGAS OTERO | VILLAS DE RIO VERDE | Z 1  CALLE 25 | | | CAGUAS | PR | 00725 | |
| ANGEL VILLEGAS ROSADO | SUITE 147 PO BOX 71325 | K17 CALLE MARGINAL | | | SAN JUAN | PR | 00936 | |
| ANGEL VINCENTY VALAZUEZ | VISTAMAR | | | | CAROLINA | PR | 00983-1512 | |
| ANGEL W ACOSTA POU | PO BOX 192291 | | | | SAN JUAN | PR | 00919-2291 | |
| ANGEL W PEREZ | P O BOX 2055 | | | | CAYEY | PR | 00736 | |
| ANGEL W PINTO ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| ANGEL W SANTIAGO NEGRON | LA LOMA | 25  CALLE K ENSENADA | | | GUANICA | PR | 00647 | |
| ANGEL W. RODRIGUEZ-GARAYALDE | [ADDRESS ON FILE] | | | | | | | |
| ANGEL WHATTS SANTOS | URB ATENAS | J10 CALLE ELLIOT VELEZ | | | MANATI | PR | 00674 | |
| ANGEL Y ANA CORTES PEREZ | 258 DE LA WARE AVE | | | | BAY SHORE | NY | 11706 | |
| ANGEL Y NEGRON ARROYO | PO BOX 1191 | | | | MOROVIS | PR | 00687 | |
| ANGEL ZABALA DIAZ | P O BOX 881 | | | | JUNCOS | PR | 00777 | |
| ANGEL ZAMORA | [ADDRESS ON FILE] | | | | | | | |
| ANGEL ZENO ADORNO | BOX 1042 B | | | | ARECIBO | PR | 00612 | |
| ANGELA  PEREZ CRESPO | PO BOX 1662 | | | | DORADO | PR | 00646 | |
| ANGELA .SANTIAGO  RODRIGUEZ | HC 2 BOX 11884 | | | | YAUCO | PR | 00698 | |
| ANGELA A GARCIA FERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| ANGELA A GARCIA FERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| ANGELA A MORALES CARRION | URB COUNTRY VIEW | 30 CALLE DR AUBRAY | | | CANOVANAS | PR | 00729 | |
| ANGELA A RAMOS RUIZ | COLINAS DE FAIR VIEW | 4T4 CALLE 209 | | | TRUJILLO ALTO | PR | 00976 | |
| Angela Acevedo Negrón | [ADDRESS ON FILE] | | | | | | | |
| ANGELA ACOSTA GONZALEZ | URB VILLA NUEVA | V 1 CALLE 20 | | | CAGUAS | PR | 00725 | |
| ANGELA AGUIRRE ORTIZ | URB LAS LOMAS | SO 1714 CALLE 26 | | | SAN JUAN | PR | 00921 | |
| ANGELA ALBERT GARCIA | M 12 URB CERRO REAL | | | | GUAYNABO | PR | 00969 | |
| ANGELA ALMONTE SOSA | URB SANTA ROSA | 10 CALLE 13 | | | BAYAMON | PR | 00959 | |
| ANGELA ANDINO SABATER | [ADDRESS ON FILE] | | | | | | | |
| ANGELA ANGULO  COTTO | STATION 1 BOX 6225 | | | | BAYAMON | PR | 00960 | |
| ANGELA AROCHO CORTES | PARC LOMAS VERDES | BOX 544 CALLE BERILIO | | | MOCA | PR | 00676 | |
| ANGELA ARREDONDO | URB FAIR VIEU | 1901 DIEGO MINGECERY | | | SAN JUAN | PR | 00926 | |
| ANGELA B DELGADO RODRIGUEZ | URB COUNTRY CLUB | 934 CALLE CODORNICE | | | SAN JUAN | PR | 00924 | |
| ANGELA BAEZ RIVERA | P O BOX 423 | | | | COTTO LAUREL | PR | 00780 | |
| ANGELA BATANCOURT ROSADO | URB. MONTE ELENA 336 | C/ BROMELIA | | | DORADO | PR | 00646 | |
| ANGELA BELLAFLORES | URB VILLA ROSA 2 | B 26 CALLE C | | | GUAYAMA | PR | 00785 | |
| ANGELA BERRIOS GONZALEZ | HC 02 BOX 6730 | | | | BARRANQUITAS | PR | 00794-9705 | |
| ANGELA BORIA DIAZ | PO BOX 726 | | | | SAN JUAN | PR | 00926 | |
| ANGELA C RODRIGUEZ PRIETO | COND TORRES DEL PARQUE | APT703 TORRE SUR | | | BAYAMON | PR | 00956 | |
| ANGELA CANCIO | 65 CALLE UNION | | | | LAJAS | PR | 00667 | |
| ANGELA CANDELARIO JANEIRO | GLENVIEW GARDENS | W 23 Q 7 | | | PONCE | PR | 00730 | |
| ANGELA CAPELLAN PERALTA | URB LA MARINA | P 27 CALLE BEGONIA | | | CAROLINA | PR | 00979 | |
| ANGELA CARABALLO VEGA | H C 2 BOX 11350 | | | | YAUCO | PR | 00698 | |
| ANGELA CASTILLO COLON | BDA BELGICA | 5817 CALLE CHILE | | | PONCE | PR | 00717 | |
| ANGELA COLON | LAS TRINITARIAS | L 2 CALLE 12 BOX 775 | | | AGUIRRE | PR | 00704 | |
| ANGELA COLON PEREZ | HC 3 BOX 10701 | | | | YABUCOA | PR | 00767 | |
| ANGELA COLON RODRIGUEZ | HERMANAS DAVILA | 454 CALLE 1 | | | BAYAMON | PR | 00959 | |
| ANGELA CONTRERA RIVERA | RES LUIS LLOREN TORRES | EDIF 109 APT 2043 | | | SAN JUAN | PR | 00913 | |
| ANGELA CORA ANGULO | SAINT JUST | 5 K 3 CALLE ROMANI | | | CAROLINA | PR | 00987 | |
| ANGELA COSS ROMAN | [ADDRESS ON FILE] | | | | | | | |
| ANGELA CRESPO DIAZ | PO BOX 110 | | | | ARROYO | PR | 00714 | |
| ANGELA CRUZ LABOY | [ADDRESS ON FILE] | | | | | | | |
| ANGELA DE JESUS ALICEA | [ADDRESS ON FILE] | | | | | | | |
| ANGELA DEL MURO IRIZARRI | [ADDRESS ON FILE] | | | | | | | |
| ANGELA DEL MURO IRIZARRY | URB RIO PIEDRAS HEIGTS | 167 WESER | | | SAN JUAN | PR | 00926-3212 | |
| Angela del Valle Rivera | [ADDRESS ON FILE] | | | | | | | |
| ANGELA DEL VALLE VEGA | URB VILLA CRIOLLOS | C 5 CALLE CAIMITO | | | CAGUAS | PR | 00725 | |
| ANGELA DIAZ ARROYO | COM SERRANO BOX 9254 | | | | JUANA DIAZ | PR | 020795 | |
| ANGELA DOMINGUEZ RODRIGUEZ | BO TRASTALLERES | 968 CALLE VERDEJO | | | SAN JUAN | PR | 00907-5410 | |
| ANGELA E BLASINI VALLEJO | PO BOX 561816 | | | | GUAYANILLA | PR | 00656 | |
| ANGELA ESTRADA ADORNO | BOX 1332 | | | | TRUJILLO ALTO | PR | 00977 | |
| ANGELA FELICIANO FELICIANO | HC 37 BOX 6025 | | | | GUANICA | PR | 00653 | |
| ANGELA FELICIANO ROSADO | [ADDRESS ON FILE] | | | | | | | |
| ANGELA FERRER TORRES | [ADDRESS ON FILE] | | | | | | | |
| ANGELA FIGUEROA LUCCA | BOX 560731 | | | | GUAYANILLA | PR | 00656 | |
| ANGELA FIGUEROA YI | [ADDRESS ON FILE] | | | | | | | |
| ANGELA GARAY GALARZA | [ADDRESS ON FILE] | | | | | | | |
| ANGELA GARCIA CONTRERAS | [ADDRESS ON FILE] | | | | | | | |
| ANGELA GARCIA SUAREZ | URB REPARTO CONTEMPORANEO | D 9 CALLE E | | | SAN JUAN | PR | 00926 | |
| ANGELA GARCIA SURIEL | REPARTO FLAMINGO | P 11 CALLE SABANA DEL PALMAR | | | BAYAMON | PR | 00959 | |
| ANGELA GERENA JIRAU | [ADDRESS ON FILE] | | | | | | | |
| ANGELA GONZALEZ | HC 2 BOX 6520 | | | | BAJADERO | PR | 00616 | |
| ANGELA GONZALEZ GONZALEZ | HC 01 BOX 6520 | | | | BAJADERO | PR | 00616 | |
| ANGELA GONZALEZ LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| ANGELA GONZALEZ MORALES | HC 01 BOX 5949 | | | | LAS MARIAS | PR | 00670 | |
| ANGELA I LLORET RODRIGUEZ | PO BOX 366882 | | | | SAN JUAN | PR | 00936 | |
| ANGELA I SANCHEZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| ANGELA IRIZARRY RIVERA | ADM SERV GEN | PO BOX 7428 | | | SAN JUAN | PR | 00916-7428 | |
| ANGELA ISAAC GONZALEZ | VILLA CAROLINA | 20-3 CALLE 19 | | | CAROLINA | PR | 00985 | |
| ANGELA J ZARAGOZA DE JESUS | BO MONTELLANO | PO BOX 1371 | | | CIDRA | PR | 00739 | |
| ANGELA JIMENEZ / DEMETRIO SEDA | 203 WASHINGTON ST | | | | HEMPSTEAD | NY | 11550 | |
| ANGELA JIMENEZ OCASIO | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al
Case No. 17 03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| ANGELA JIMENEZ ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| ANGELA L DE JESUS COLLAZO | PO BOX 24 | | | | FAJARDO | PR | 00738 | |
| ANGELA L GONZALEZ ROSADO | COND LA PROVIDENCIA | APT 1002 ATAMESA | | | SAN JUAN | PR | 00921 | |
| ANGELA L IGLESIAS FIGUEROA | [ADDRESS ON FILE] | | | | | | | |
| ANGELA L JIMENEZ HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| ANGELA L PAGAN LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| ANGELA L. MALDONADO MARTY | [ADDRESS ON FILE] | | | | | | | |
| ANGELA L. PILET MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| ANGELA L. VARGAS RIVERA | [ADDRESS ON FILE] | | | | | | | |
| ANGELA LABOY MONTEZUMA | BO SAN ANTONIO | CARR 113 | | | QUEBRADILLAS | PR | 00678 | |
| ANGELA LAUREANO MARTIENEZ | SAN JUAN PARK II | APT BB 303 | | | SAN JUAN | PR | 00909 | |
| ANGELA LAUREANO MARTINEZ | SAN JUAN PARK II | APT BB 303 | | | SAN JUAN | PR | 00909 | |
| ANGELA LLOPIZ VILLEGAS | URB COLINAS DE GUAYNABO | D 2 CALLE POMARROSA | | | GUAYNABO | PR | 00969 | |
| ANGELA LLORET RODRIGUEZ | HP - OFIC. DIRECTORA EJECUTIVA | | | | RIO PIEDRAS | PR | 009360000 | |
| ANGELA LOPEZ SUAREZ | COND SAN CRISTOBAL | 250 CALLE SOL | | | SAN JUAN | PR | 00901 | |
| ANGELA LUISA ANTONINI RODRIGUEZ | COND FRENCH PLAZA | 81 C/ MAYAGUEZ APT 124 | | | SAN JUAN | PR | 00917 | |
| ANGELA LUISA CANALES CASTRO | URB VILLAS DE RIO GRANDE | V 60 CALLE 11 | | | RIO GRANDE | PR | 00745 | |
| ANGELA M ADAMS AMADOR | ALTURAS DE INTERAMERICANA | M9  CALLE 9 | | | TRUJILLO ALTO | PR | 00976 | |
| ANGELA M ADAMS AMADOR | [ADDRESS ON FILE] | | | | | | | |
| ANGELA M AGOSTO ACEVEDO | URB MIRAFLORES | 32 1 CALLE 39 | | | BAYAMON | PR | 00957 | |
| ANGELA M BALBI HERNANDEZ | VILLA PALMERAS | 220 CALLE APONTE | | | SAN JUAN | PR | 00915 | |
| ANGELA M BARNACET | [ADDRESS ON FILE] | | | | | | | |
| ANGELA M BERMUDEZ | P O BOX 724 | | | | HUMACAO | PR | 00792 | |
| ANGELA M CAMACHO DE JESUS | HILL BROTHER DE JESUS | CALLE 15 29 | | | SAN JUAN | PR | 00924 | |
| ANGELA M CASIMIR LEWIS | [ADDRESS ON FILE] | | | | | | | |
| ANGELA M CRUZ ROSARIO | 221 CALLE RAFAEL CEPEDA | | | | SAN JUAN | PR | 00915 | |
| ANGELA M ESTADES BETANCOURT | 1417 SAN RAFAEL | PDA 20 | | | SAN JUAN | PR | 00909-2643 | |
| ANGELA M GERMOSAN MENDEZ | PO BOX 19822 | | | | SAN JUAN | PR | 00910 | |
| ANGELA M GOMEZ DE HOYOS | P O BOX 578 | | | | JAYUYA | PR | 00664 | |
| ANGELA M MERCADO FLORES | [ADDRESS ON FILE] | | | | | | | |
| ANGELA M MOJICA MELENDEZ | [ADDRESS ON FILE] | | | | | | | |
| ANGELA M MORALES MEJIAS | BDA ISRAEL 184 PARAGUAY | | | | SAN JUAN | PR | 00917 | |
| ANGELA M ROSADO SOTO | APARTADO 388 | | | | BARRANQUITAS | PR | 00794 | |
| ANGELA M ROSARIO ORTIZ | URB JARD DE SAN BLAS | CALLE B 5 | | | COAMO | PR | 00769 | |
| ANGELA M SUAU PEREZ | URB MIRAMAR | 651 CALLE SUAU | | | SAN JUAN | PR | 00907 | |
| ANGELA M TORO ESCALERA | BO AMELIA 1 | CALLE MUKUZ RIVERA | | | GUAYNABO | PR | 00965 | |
| ANGELA M TORRES WILKINS | 59 PARCELAS NIAGARA | | | | COAMO | PR | 00769 | |
| ANGELA M WILLIG FRIEDRICH | HC 2 BOX 9954 | | | | GUAYNABO | PR | 00971 | |
| ANGELA M. BELGUIOVANE | [ADDRESS ON FILE] | | | | | | | |
| ANGELA MALDONADO PAGAN | P O BOX 1030 | | | | BARRANQUITAS | PR | 00794 | |
| ANGELA MARIA CASTRO SARMIENTO | 70 COND RIO VISTA APT 73 | | | | CAROLINA | PR | 00987-8786 | |
| ANGELA MARTINEZ | RES BRISAS DEL JURABO | EDIF 18 APT 110 | | | CAGUAS | PR | 00725 | |
| ANGELA MARTINEZ BURGOS | [ADDRESS ON FILE] | | | | | | | |
| ANGELA MARTINEZ GONZALEZ | X 6 CALLE LADI | | | | LEVITTOWN | PR | 00949 | |
| ANGELA MATTHEW WITH  ELLEEN S CHARLES | 2043 BASIL DRIVE | | | | ORLANDO | FL | 32837-8502 | |
| ANGELA MERCADO RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| ANGELA MERINO PABON | BO LAS CUEVAS | 76 CALLE ADELINA HERNANDEZ | | | TRUJILLO ALTO | PR | 00976 | |
| ANGELA MOJICA GARCIA | [ADDRESS ON FILE] | | | | | | | |
| ANGELA MOLINA ROLDAN | URB BRISA DE CEIBA | 232 CALLE 9 | | | CEIBA | PR | 00735 | |
| ANGELA MONTES GARCIA | MIRAFLORES | 33-30 CALLE 17 | | | BAYAMON | PR | 00957 | |
| ANGELA MORALES | [ADDRESS ON FILE] | | | | | | | |
| ANGELA MORALES FLORES | PO BOX 95 | | | | LUQUILLO | PR | 00773 | |
| ANGELA MORALES MALDONADO | BO CANDELARIA ARENAS | 62 CALLE UNION PARCELA | | | TOA BAJA | PR | 00949 | |
| ANGELA MOTA LORENZO | [ADDRESS ON FILE] | | | | | | | |
| ANGELA N GARCIA SANTANA | URB EL ROSARIO | CALLE 4R4 | | | VEGA BAJA | PR | 00693 | |
| ANGELA OPIO CASIANO | RES ANTONIO LOPEZ | EDIF 5 APT 58 | | | JUNCOS | PR | 00777 | |
| ANGELA ORTIZ COSME | URB JARDINES DE SAN FERNANDO | 60 CALLE 12 | | | TOA ALTA | PR | 00953 | |
| ANGELA ORTIZ FONTANEZ | [ADDRESS ON FILE] | | | | | | | |
| ANGELA OTERO GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| ANGELA OTERO LOPEZ | BO SABANA HOYOS | HC 83 BOXC 6913 | | | VEGA ALTA | PR | 00692 | |
| ANGELA PADILLA ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| ANGELA PEREZ HERNANDEZ | URB LA ROSALEDA | 1 EC 94 ROSA DE MONACO | | | TOA BAJA | PR | 00949 | |
| ANGELA R AMARO ORTIZ | BO RABANAL | RR 01 BOX 2283-2 | | | CIDRA | PR | 00739 | |
| ANGELA R COLON RIVERA | REPARTO MONTELLANO | K 4 CALLE E | | | CAYEY | PR | 00737 | |
| ANGELA R DE JESUS | 48 CALLE REGUERO | SECTOR LA 15 | | | AGUADILLA | PR | 00603 | |
| ANGELA R GONZALEZ RODRIGUEZ | URB VILLA GUADALUPE | FF 42 CALLE 19 | | | CAGUAS | PR | 00725 | |
| ANGELA R IDRACH ZAYAS | E 29 URB EXT SAN JOSE | | | | AIBONITO | PR | 00705 | |
| ANGELA R JIMENEZ GONZALEZ | VILLA FONTANA | 3 NN 9 VIA 67 | | | CAROLINA | PR | 00983 | |
| ANGELA R RAMOS | P O BOX 5151 | | | | CAGUAS | PR | 00726 | |
| ANGELA RAMIREZ IRIZARRY | PO BOX 3225 | | | | LAJAS | PR | 00667-3225 | |
| ANGELA RAMOS ALICEA | [ADDRESS ON FILE] | | | | | | | |
| ANGELA RAMOS SANTOS | URB FLAMINGO HILLS | 45 CALLE 3 | | | BAYAMON | PR | 00957 | |
| ANGELA RIJO | EL MIRADOR | EDIF 12 APT C 2 | | | SAN JUAN | PR | 00915 | |
| ANGELA RIVERA | 91 VALLE VERDE HOUSING | | | | ADJUNTAS | PR | 00601 | |
| ANGELA RIVERA GARCIA | 2908 AVE EMILIO FAGOT | | | | PONCE | PR | 00716-3611 | |
| ANGELA RIVERA GOMEZ | PASEO SAN LORENZO | 1011 CALLE ESMERALDA | | | SAN LORENZO | PR | 00754 | |
| ANGELA RIVERA RIVERA | URB SAN AGUSTIN | 352 C/ GERARDO MEJIAS | | | SAN JUAN | PR | 00923 | |
| ANGELA RIVERA SOTO | [ADDRESS ON FILE] | | | | | | | |
| ANGELA ROBLES TORRES | [ADDRESS ON FILE] | | | | | | | |
| ANGELA RODRIGUEZ COLLAZO | 2 CALLE MARINA | | | | BAYAMON | PR | 00960 | |
| ANGELA RODRIGUEZ CRUZ | [ADDRESS ON FILE] | | | | | | | |
| ANGELA RODRIGUEZ LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| ANGELA RODRIGUEZ RODRIGUEZ | BO DULCES LABIOS | 202 CALLE ENRIQUE FRANCO | | | MAYAGUEZ | PR | 00681 | |
| ANGELA RODRIGUEZ SANTIAGO | PO BOX 193864 | | | | SAN JUAN | PR | 00919 | |
| ANGELA ROSA VEGA | [ADDRESS ON FILE] | | | | | | | |
| ANGELA ROSARIO UBALLE | HC 4 BOX 17815 | | | | CAMUY | PR | 00627 | |
| ANGELA RUBERO RODRIGUEZ | URB ROYAL TOWN | E 16 CALLE 12 | | | BAYAMON | PR | 00956-4542 | |
| ANGELA RUIZ ROMAN | [ADDRESS ON FILE] | | | | | | | |
| ANGELA SALDONET Y CARMEN PADIN (TUTORA) | [ADDRESS ON FILE] | | | | | | | |
| ANGELA SANCHEZ RIVERA | HC 01 BOX 3856 | | | | ARROYO | PR | 00714 | |

Case:17-03283-LTS Doc#:1817-1 Filed:11/16/17 Entered:11/16/17 16:27:52 Desc:
Exhibit A(i) Page 170 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ANGELA SANDOVAL QUINTANA | URB VILLA MARINA | N 4 CALLE 7 | | | CAROLINA | PR | 00985 | |
| ANGELA SANTANA DIAZ | COND CAMELOT 140 | APT 2405 CARR 842 | | | SAN JUAN | PR | 00926-9758 | |
| ANGELA SANTINI TORRES | EXT VICTOR BRAEGGER | G 5 CALLE 8 | | | GUAYNABO | PR | 00966 | |
| ANGELA SEMIDEY PEREZ | [ADDRESS ON FILE] | | | | | | | |
| ANGELA SERRANO AGOSTO | URB ALTAMESA 1393 | CALLE SAN DAMIAN | | | SAN JUAN | PR | 00921 | |
| ANGELA SERRANO SEDA | PARC 110B AVE RAMON ROMAN | | | | TOA BAJA | PR | 00952 | |
| ANGELA SERRANO SEDA | PO BOX 843 | | | | SABANA SECA | PR | 00952 | |
| ANGELA SOTO TORO | [ADDRESS ON FILE] | | | | | | | |
| ANGELA SOTO TORO | [ADDRESS ON FILE] | | | | | | | |
| ANGELA STUART DE DAVILA | [ADDRESS ON FILE] | | | | | | | |
| ANGELA T IRIZARRY IRIZARRY | HC1 BOX 7351 | | | | SABANA GRANDE | PR | 00637 | |
| ANGELA TORRES | URB INMACULADA | 309 SANTA MARIA | | | LAS PIEDRAS | PR | 00771 | |
| ANGELA TORRES LOPEZ | HC 1 BOX 6272 | | | | CANOVANAS | PR | 00729 | |
| ANGELA TORRES PLAZA | [ADDRESS ON FILE] | | | | | | | |
| ANGELA TORRES SAUNDELS | [ADDRESS ON FILE] | | | | | | | |
| ANGELA V WARNER LOPEZ | URB LOMAS VERDES | 2 R13 CALLE GRANADILLA | | | BAYAMON | PR | 00956 | |
| ANGELA VAZQUEZ MOTA | [ADDRESS ON FILE] | | | | | | | |
| ANGELA VAZQUEZ QUINTANA | PO BOX 725 | | | | HUMACAO | PR | 00792 | |
| ANGELA VAZQUEZ ROSADO | RR 2 BOX 7837 | | | | CIDRA | PR | 00739 | |
| ANGELA VEGA TORRES | BO CEIBA CARMELITA | CARR 689 BZN 8 | | | VEGA BAJA | PR | 00693 | |
| ANGELA VICENTE TORRES | HC 44 BOX 13563 | | | | CAYEY | PR | 00736 | |
| ANGELA VILLANUEVA MORALES | [ADDRESS ON FILE] | | | | | | | |
| ANGELANA MARTINEZ | 1314 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00907 | |
| ANGELES  ARCE GARCIA | SEGUNDA EXT COUNTRY CLUB | 1156 B C/ ANTONIA MARTINEZ | | | CAROLINA | PR | 00984 | |
| ANGELES A SOLIS SOTO | PO BOX 407 | | | | PATILLAS | PR | 00723 | |
| ANGELES A. RIVERA BOIRIE | [ADDRESS ON FILE] | | | | | | | |
| ANGELES ACOSTA RAMOS | [ADDRESS ON FILE] | | | | | | | |
| ANGELES AGOSTO RODRIGUEZ | RES ANTIGUA VIA | EDF 8 APT 9 | | | SAN JUAN | PR | 00926 | |
| ANGELES AMBROSIAN | 1960 PICADILLY PL APT D | | | | INDIANAPOLIS | IN | 46260 | |
| ANGELES AUTO AIR | BO ANGELES | P O BOX 368 | | | UTUADO | PR | 00641 | |
| ANGELES AVILA | [ADDRESS ON FILE] | | | | | | | |
| ANGELES BARROSO ROSARIO | BO SANDIN | 48 CALLE MARTE | | | VEGA BAJA | PR | 00693 | |
| ANGELES BATISTA HERNANDEZ | VILLA MARISOL | 6421 CALLE DOLORES CRUZ | BZN 71 | | SABANA SECA | PR | 00952 | |
| ANGELES CARRION BALDONI | URB TANAMA | 5 CALLE PRINCIPAL | | | ARECIBO | PR | 00612 | |
| ANGELES CASILDA CORREA IGUIMA | [ADDRESS ON FILE] | | | | | | | |
| ANGELES CENTENO REYES | 9 RES CASTILLO APT 97 | | | | SABANA GRANDE | PR | 00637 | |
| ANGELES CEPEDA CRUZ | BO MEDIANA BAJA | CARR 187 KM 9 6 | | | LOIZA | PR | 00772 | |
| ANGELES DE JESUS GUADALUPE | URB LEVITTOWN | 2310 PASEO ALEGRE | | | TOA BAJA | PR | 00949-4306 | |
| ANGELES DE LEON ROMERO | URB BUSO | E 11 CALLE 5 | | | HUMACAO | PR | 00791 | |
| ANGELES ELEMENTAL | PO BOX 490 ANGELES | | | | UTUADO | PR | 00611 | |
| ANGELES FIGUEROA TRUJILLO | [ADDRESS ON FILE] | | | | | | | |
| ANGELES GUERRERO RIVERA | HP - OFIC. DIRECTORA EJECUTIVA | | | | RIO PIEDRAS | PR | 009360000 | |
| ANGELES HEAVENLY IDEAS | P O BOX 9998 | | | | SAN JUAN | PR | 00908 | |
| ANGELES J ROSARIO RIVERA | [ADDRESS ON FILE] | | | | | | | |
| ANGELES JUDITH ORTIZ | URB LAS CUMBRES | 41 CALLE LOS ROBLES | | | SAN JUAN | PR | 00926 | |
| ANGELES M CLAUDIO ROSA | HC 40 BOX 41616 | | | | SAN LORENZO | PR | 00754 | |
| ANGELES M GIMENEZ / CARLOS A BAEZ | URB ALTAGRACIA | P 4 CALLE GOLONDRINA | | | TOA BAJA | PR | 00949 | |
| ANGELES M ZAYAS TORRES | RES A CHEVIER | 35 APT 319 | | | PONCE | PR | 00728 | |
| ANGELES M. FERRER RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| ANGELES MARTINEZ CABRERA | HC 04 BOX 44105 | | | | LARES | PR | 00669 | |
| ANGELES MARTINEZ ESTEVES | BOX 471 | | | | MOROVIS | PR | 00687 | |
| ANGELES MENDOZA TIO | COND MONTE FLORES APT 8 A 2007 | CALLE LAS VIOLETAS | | | SAN JUAN | PR | 00915 | |
| ANGELES MOLINA ITURRONDO | PO BOX 19764 FERNANDEZ JUNCOS STA | | | | SAN JUAN | PR | 00910-1764 | |
| ANGELES PONT DE ALVAREZ | [ADDRESS ON FILE] | | | | | | | |
| ANGELES RAMOS CLAUDIO | REPTO VALENCIA | AJ 58 CALLE 12 | | | BAYAMON | PR | 00959 | |
| ANGELES RIVERA GONZALEZ | COND PASEO HORIZONTE II | 200 AVE PENNSYLVANIA SUITE 63 | | | SALINAS | PR | 00751 | |
| ANGELES RIVERA ORTIZ | HC 5 BOX 55605 | | | | CAGUAS | PR | 00725 | |
| ANGELES RODRIGUEZ ROSARIO | REPARTO METROPOLITANO | 949 CALLE 29 SE | | | SAN JUAN | PR | 00921 | |
| ANGELES RODRIGUEZ/ MADRE DELEGADA AVOID | URB EL PLANTIO | D 40 CALLE 5 | | | TOA BAJA | PR | 00949 | |
| ANGELES RUIZ AULET | P O BOX 143944 | | | | ARECIBO | PR | 00614-3944 | |
| ANGELES S VALENTIN GALINDEZ | HACIENDA MONSERRATE | 102 GORRION B 12 | | | MANATI | PR | 00674-6502 | |
| ANGELES TORRES HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| ANGELES TORRES HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| ANGELES VAZQUEZ PEREZ | COUNTRY CLUB | QP 11 CALLE 538 | | | CAROLINA | PR | 00982 | |
| ANGELES VIZCARRONDO VELASCO | URB PACIFICA | 9 VIA HORIZONTE | | | TRUJILLO ALTO | PR | 00976 | |
| ANGELI OFFICE FURNITURE | 118 CALLE FEDERICO COSTA | | | | SAN JUAN | PR | 00918 | |
| ANGELI PAGAN HERNANDEZ | HC 01 BOX 5957 | | | | CIALES | PR | 00638-9631 | |
| ANGELICA ALBIZU CARBONELL | URB VILLA FLORES | 1726 CALLE BEGONIA | | | PONCE | PR | 00716 | |
| ANGELICA ALVIRA VAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| ANGELICA AVILES TORRES | BRO ZENO GANDIA | 178 CALLE ALMIRANTE | | | ARECIBO | PR | 00612 | |
| ANGELICA AYALA ROSARIO | [ADDRESS ON FILE] | | | | | | | |
| ANGELICA B VAZQUEZ ANAYA | [ADDRESS ON FILE] | | | | | | | |
| ANGELICA BERNARD MEJIAS | HC 01 BOX 5466 | | | | ADJUNTAS | PR | 00601 | |
| ANGELICA BONILLA ANAYA | [ADDRESS ON FILE] | | | | | | | |
| ANGELICA BONILLA ANAYA | [ADDRESS ON FILE] | | | | | | | |
| ANGELICA BURGOS FUENTES | PO BOX 1569 | | | | COROZAL | PR | 00783-1569 | |
| ANGELICA CALZADA CRUZ | URB MONTE BRISAS | E 40 CALLE N SUR | | | FAJARDO | PR | 00738 | |
| ANGELICA CANINI TORRES | PUERTO NUEVO | 308 CALLE 19 NE | | | SAN JUAN | PR | 00921 | |
| ANGELICA CINTRON AGOSTO | LAGUNA GARDENS III | APT 9A AVE ISLA VERDE | | | CAROLINA | PR | 00979 | |
| ANGELICA COLON SUAREZ | HC 02 BOX 5791 | | | | LARES | PR | 00669 | |
| ANGELICA COLON SUAREZ | [ADDRESS ON FILE] | | | | | | | |
| ANGELICA CORDERO ACEVEDO | [ADDRESS ON FILE] | | | | | | | |
| ANGELICA DONES FIGUEROA | COND NUEVA PUERTA DE SAN JUAN | 15 CALLE SICILIA APT 202 | | | SAN JUAN | PR | 00930 | |
| ANGELICA FONSECA BONILLA | [ADDRESS ON FILE] | | | | | | | |
| ANGELICA FONT DE ORTIZ | OLD SAN JUAN STATION | PO BOX 50063 | | | SAN JUAN | PR | 00902 | |
| ANGELICA FONT DE ORTIZ | PO BOX 4788 | | | | SAN JUAN | PR | 00919 | |
| ANGELICA GARCIA MARTINEZ | HC 7 BOX 2145 | | | | PONCE | PR | 00731 | |
| ANGELICA GONZALEZ IRIZARRY | P O BOX 815 | | | | SAN LORENZO | PR | 00754 | |
| ANGELICA GONZALEZ PACHECO | [ADDRESS ON FILE] | | | | | | | |
| ANGELICA GONZALEZ PACHECO | [ADDRESS ON FILE] | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| ANGELICA GONZALEZ ROSARIO | URB VISTA AZUL | Y 14 CALLE 29 | | | ARECIBO | PR | 00612 | |
| ANGELICA GUZMAN | P O  BOX 1496 | HOSP RAMON E BETANCES | | | MAYAGUEZ | PR | 00681 | |
| ANGELICA H MONTERO | [ADDRESS ON FILE] | | | | | | | |
| ANGELICA J AVILES VARGAS | PO BOX 986 | | | | LAJAS | PR | 00667 | |
| ANGELICA LLORET ARBELO | 287 URB CRISTAL | | | | AGUADILLA | PR | 00603 | |
| ANGELICA LOPEZ PEREZ | P O BOX 624 | | | | SAN SEBASTIAN | PR | 00685 | |
| ANGELICA LOPEZ PLAZA | BO VEGAS ARRIBA | HC 02 BOX 6676 | | | ADJUNTAS | PR | 00601 | |
| ANGELICA LOPEZ RODRIGUEZ | COND EL CENTRO I | APT 1102 | | | SAN JUAN | PR | 00918 | |
| ANGELICA M ALICEA BERRIOS | HC 5 BOX 6387 | | | | AGUAS BUENAS | PR | 00703 | |
| ANGELICA M CARRO DEL TORO | [ADDRESS ON FILE] | | | | | | | |
| ANGELICA M FIGUEROA RIVERA | PO BOX 2 | | | | PATILLAS | PR | 00723 | |
| ANGELICA M GUZMAN FONTANEZ | PMB 155 | PO BOX 1999 | | | BARRANQUITAS | PR | 00794 | |
| ANGELICA M LIZARDI RAMIREZ | HC 1 BOX 6237 | | | | JUNCOS | PR | 00777 | |
| ANGELICA M MARTINEZ DELGADO | RR 1 BUZON 6950 | | | | GUAYAMA | PR | 00784-9612 | |
| ANGELICA M MARTINEZ FERNANDEZ | ALTAGRACIA | J 26 CALLE 9 | | | TOA BAJA | PR | 00949 | |
| ANGELICA M MELENDEZ RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| ANGELICA M MOLINA SERRANO | HC 02 BOX 14116 | | | | ARECIBO | PR | 00612 | |
| ANGELICA M MORI CINTRON | HC 01 BOX 4841 | | | | VILLALBA | PR | 00766 | |
| ANGELICA M NIEVES CHAMORRO | HC 1 BOX 5344 | | | | JAYUYA | PR | 00664 | |
| ANGELICA M ORTIZ BERRIOS | HC 1 BOX 1334 | | | | NARANJITO | PR | 00719 | |
| ANGELICA M OTERO RAMOS | URB PASEO REALES | 701 AVE EMPERADOR | | | ARECIBO | PR | 00612 | |
| ANGELICA M QUINTANA SEGUI | HC 4 BOX 14525 | | | | MOCA | PR | 00676 | |
| ANGELICA M RODRIGUEZ | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| ANGELICA M RODRIGUEZ | PO BOX 240 | | | | SANTA ISABEL | PR | 00757 | |
| ANGELICA M SANTOS VIDAL | CATALANA CALLE 4 | BOX 17 | | | BARCELONETA | PR | 00617 | |
| ANGELICA M TORRES NIEVES | 203 URB ALT DE ADJUNTAS | | | | ADJUNTAS | PR | 00601 | |
| ANGELICA M TORRES OTERO | RR 2 BOX 8332 | | | | MANATI | PR | 00674 | |
| ANGELICA M VAZQUEZ ALBELO | PO BOX 212 | | | | COROZAL | PR | 00783 | |
| ANGELICA M ZAYAS RODRIGUEZ | URB JARDINES DE RIO GRANDE | B S 401 CALLE 68 | | | RIO GRANDE | PR | 00745 | |
| ANGELICA M. DOMINGUEZ ROHENA | [ADDRESS ON FILE] | | | | | | | |
| ANGELICA M. MERCADO HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| ANGELICA M. ORTIZ TORRES | [ADDRESS ON FILE] | | | | | | | |
| ANGELICA M. SANTIAGO CHEVEUZ | [ADDRESS ON FILE] | | | | | | | |
| ANGELICA M. VELEZ LUCCA | [ADDRESS ON FILE] | | | | | | | |
| ANGELICA MALDONADO | PO BOX 1519 | | | | MOROVIS | PR | 00687 | |
| ANGELICA MARIA RIVERA SOTO | P O BOX 1790 | | | | SAN GERMAN | PR | 00683-1790 | |
| ANGELICA MARTINEZ AULET | [ADDRESS ON FILE] | | | | | | | |
| ANGELICA MARTINEZ DIAZ | HC 03 BOX 11663 | | | | JUANA DIAZ | PR | 00795-9505 | |
| ANGELICA MARTINEZ PEREZ | [ADDRESS ON FILE] | | | | | | | |
| ANGELICA MATIAS TORRES | HC 01 BOX 4970 | PARCELAS LA FE | | | NAGUABO | PR | 00718 | |
| ANGELICA MELECIO LYNN | [ADDRESS ON FILE] | | | | | | | |
| ANGELICA MENDEZ RIOS | 1101 CALLE 6 NE APTO 503 | | | | SAN JUAN | PR | 00920 | |
| ANGELICA MENDEZ RIOS | [ADDRESS ON FILE] | | | | | | | |
| ANGELICA MOLINA SANCHEZ | RIO HERRERA SUR | AD 38 RIO HONDO II | | | BAYAMON | PR | 00961 | |
| ANGELICA MONTALBAN COLON | 750 TULIP ST SW | | | | GRAND RAPIDS | MI | 49503-8110 | |
| ANGELICA MORENO GARCIA | VALLE ARRIBE HGTS | AH 9 CALLE PINO | | | CAROLINA | PR | 00983 | |
| ANGELICA NIEVES NATAL | 3222 BAYVIEW AVE APT 2D | | | | BROOKLIN | NY | 11224 | |
| ANGELICA PABON RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| ANGELICA PEREZ DIAZ | SIERRA BAYAMON | 77-7 CALLE 65 | | | BAYAMON | PR | 00960 | |
| ANGELICA PLAUD ORTIZ | COND MIRAMAR TOWER | 721 CALLE HERNANDEZ | APT 714 | | SAN JUAN | PR | 00907 | |
| ANGELICA PONCE CASTAING | PO BOX 359 | | | | SALINAS | PR | 00751 | |
| ANGELICA PORTOCARRERO / EDDIE O CARDONA | URB LAS LOMAS | 1810 CALLE SO | | | SAN JUAN | PR | 00921 | |
| ANGELICA R RIVERA RIVERA | PO BOX 569 | | | | CEIBA | PR | 00735 | |
| ANGELICA RIVERA GONZALEZ | PO BOX-7204 | | | | PONCE | PR | 00731 | |
| ANGELICA RIVERA HERNANDEZ | URB JARDS METROPOLITANO | 300 CALLE PARADAY | | | SAN JUAN | PR | 00925 | |
| ANGELICA RIVERA MIRANDA | [ADDRESS ON FILE] | | | | | | | |
| ANGELICA RIVERA RIVERA | BO DANIEL R FLORES APT 803 | 2000 CALLE 1 | | | CAROLINA | PR | 00985 | |
| ANGELICA RIVERA RIVERA | PO BOX 2080 | | | | JUNCOS | PR | 00777 | |
| ANGELICA RODRIGUEZ | CANDELARIA ARENA | HC 01 BOX 10160 | | | TOA BAJA | PR | 00949 | |
| ANGELICA RODRIGUEZ ARRIVES | [ADDRESS ON FILE] | | | | | | | |
| ANGELICA RODRIGUEZ LOPEZ | EXT FOREST HILLS | V 553 HABANA | | | BAYAMON | PR | 00959 | |
| ANGELICA RODRIGUEZ VILLANUEVA | RR 1 BOX 16624 | | | | TOA ALTA | PR | 00953 | |
| ANGELICA RODRIGUEZ VILLANUEVA | [ADDRESS ON FILE] | | | | | | | |
| ANGELICA RUIZ SANTANA | [ADDRESS ON FILE] | | | | | | | |
| ANGELICA SANCHEZ CINTRON | URB LEVITTOWN | T 16 CALLE LEILA OESTE | | | TOA BAJA | PR | 00949 | |
| ANGELICA SANCHEZ GOTAY | [ADDRESS ON FILE] | | | | | | | |
| ANGELICA SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| ANGELICA SERRANO HERRERA | [ADDRESS ON FILE] | | | | | | | |
| ANGELICA SOBERAL RIVERA | BO ESPINOSA SEC MAVITO | 71 B CALLE ESMERALDA | | | DORADO | PR | 00646 | |
| ANGELICA TIRADO TIRADO | 75 BO PALO ALTO | | | | MANATI | PR | 00674 | |
| ANGELICA TORRES CRUZ | SANTA MONICA | K 26 CALLE 2 | | | BAYAMON | PR | 00957 | |
| ANGELICA V MOTTA RAMIREZ | URB MONTE BRISAS | A 64 CALLE H NORTE | | | FAJARDO | PR | 00738 | |
| ANGELICA VALENTIN | BO MEMBRILLO | CALLEJON LAS FLORES | | | CAMUY | PR | 00627 | |
| ANGELICA VALENTIN MOURE | VEGA BAJA LAKES | CALLE 8 BOX 4 | | | VEGA BAJA | PR | 00693 | |
| ANGELICA VEGA VELAZQUEZ | PO BOX 179 | | | | CAYEY | PR | 00737 | |
| ANGELICA VENTURA RUIZ | RES COLUMBUS LANDING | EDIF 32 APT 329 | | | MAYAGUEZ | PR | 00680 | |
| ANGELICA VILLANUEVA PEREZ | PO BOX 841 | | | | AGUADA | PR | 00602 | |
| ANGELICA Y TIRADO MARQUEZ | TURABO GARDENS | R 8 -16 CALLE 4 | | | CAGUAS | PR | 00727 | |
| ANGELICA ZAYAS MALDONADO | 4 LA VEGA | CALLE PRINCIPAL | | | BARRANQUITA | PR | 00794 | |
| ANGELICO  VALLE  MOLINA | PARCELAS ISLOTE | 2 BZN 122 | | | ARECIBO | PR | 00612 | |
| ANGELICO BARRETO ALDARONDO | [ADDRESS ON FILE] | | | | | | | |
| ANGELICO LORENZO CORTES | [ADDRESS ON FILE] | | | | | | | |
| ANGELICO LUCIANO HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| ANGELICO ROSARIO Y DAMIANA CEREZO RAMOS | HC 1 BOX 11570 | | | | AGUADILLA | PR | 00603 | |
| ANGELIE ALVAREZ ALVAREZ | [ADDRESS ON FILE] | | | | | | | |
| ANGELIE DIAZ RIVERA | URB EL VERDE | 35 CALLE LUCERO | | | CAGUAS | PR | 00725 | |
| ANGELIGUE MELENDEZ BLANCH | EXT ALOMAR | M 34 CALLE M | | | LUQUILLO | PR | 00773 | |
| ANGELINA A RAMOS MIRANDA | HC 01 BOX 7871 | | | | SAN GERMAN | PR | 00683 | |
| ANGELINA ACEVEDO CASTRO | PO BOX 1809 | | | | ISABELA | PR | 00662 | |
| ANGELINA ACOSTA GARCIA | URB BRISAS DEL MAR | E 3 CALLE 6 | | | LUQUILLO | PR | 00773 | |

Case:17-03283-LTS   Doc#:1817-1   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(i)   Page 172 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| ANGELINA ACOSTA GARCIA | [ADDRESS ON FILE] | | | | | | | |
| ANGELINA AGOSTO ANDINO | URB REXVILLE | A2 8 CALLE 16A | | | BAYAMON | PR | 00957 | |
| ANGELINA ALAMO | AVE LAS PALMAS | | | | SAN JUAN | PR | 00907 | |
| ANGELINA ALLENDE SIARES | RES MONTE HATILLO | EDIF 37 APT 452 | | | SAN JUAN | PR | 00924 | |
| ANGELINA ALVARADOL CORREA | [ADDRESS ON FILE] | | | | | | | |
| ANGELINA ALVAREZ CEPEDA | [ADDRESS ON FILE] | | | | | | | |
| ANGELINA BURGOS HERNANDEZ | LA MARINA | C 23 CALLE GARDENIA | | | CAROLINA | PR | 00979 | |
| ANGELINA CALDERON CORREA | [ADDRESS ON FILE] | | | | | | | |
| ANGELINA CARDONA NIEVES | PLACITA 3 | PARCELA 208 CALLE 9 | | | JUNCOS | PR | 00777 | |
| ANGELINA COLLAZO ALMONTE | VILLA PALMERAS | 201 CALLE BARTOLOME DE LAS CASAS | | | SAN JUAN | PR | 00947 | |
| ANGELINA COLLAZO FIGUEROA | PO BOX 730 | | | | TOA BAJA | PR | 00951 | |
| ANGELINA COLLAZO GARCIA | BDA SAN ANTONIO | 726 FCO GARCIA FARIA | | | DORADO | PR | 00646 | |
| ANGELINA COLON ORTEGA | [ADDRESS ON FILE] | | | | | | | |
| ANGELINA COLON RIVERA | [ADDRESS ON FILE] | | | | | | | |
| ANGELINA COTTO DIAZ * | [ADDRESS ON FILE] | | | | | | | |
| ANGELINA CRESPO ALONZO | 36 COTTO ASTURIA | | | | ARECIBO | PR | 00612 | |
| ANGELINA CRESPO ALONZO | 36 URB ZENO GANDIA | | | | ARECIBO | PR | 00612 | |
| ANGELINA CRUZ RAMOS | PMB 575 | PO BOX 2017 | | | LAS PIEDRAS | PR | 00771 | |
| ANGELINA DE JESUS FIGUEROA | RR 36 BOX 11602 | | | | SAN JUAN | PR | 00926-06523 | |
| ANGELINA DE JESUS PEREZ | PO BOX 245 | | | | LOIZA | PR | 00772 | |
| ANGELINA DIAZ CENTENO | URB RIO GRANDE HILLS | 7 CALLE A | | | RIO GRANDE | PR | 00745 | |
| ANGELINA DIAZ FIGUEROA | JARDINES DE SELLES 408 EDIF 4 | | | | SAN JUAN | PR | 00924 | |
| ANGELINA DIAZ OTERO | P O BOX 2627 | | | | BAYAMON | PR | 00970 | |
| ANGELINA DIAZ TOLEDO | PO BOX 1524 | | | | CANOVANAS | PR | 00729 | |
| ANGELINA FIGUEROA RIVERA | JARDINES DEL MAMEY | G 32 CALLE 4 | | | PATILLAS | PR | 00723 | |
| ANGELINA JIMENEZ CEDRES | PMB 142 PO BOX 144100 | | | | ARECIBO | PR | 00614-4100 | |
| ANGELINA L. GIUSTI ORTIZ | 907 COND RACQUET CLUB | | | | CAROLINA | PR | 00979 | |
| ANGELINA LARACUENTE | HC 2 BOX 6121 | | | | JAYUYA | PR | 00664 | |
| ANGELINA LONGO QUIROS | [ADDRESS ON FILE] | | | | | | | |
| ANGELINA LOPEZ | BO VEGAS SEC PRAXEDES | MILLAN 24714 | | | CAYEY | PR | 00736 | |
| ANGELINA LOPEZ GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| ANGELINA LOPEZ GUZMAN | BOX 5030 | | | | VEGA ALTA | PR | 00692 | |
| ANGELINA LORENZO GONZALEZ | HC 1 BOX 6560 | | | | MOCA | PR | 00676 | |
| ANGELINA LOZADA ROSADO | URB TREASURE VALLEY | 20 CALLE 2 | | | CIDRA | PR | 00739 | |
| ANGELINA MARQUEZ MARQUEZ | [ADDRESS ON FILE] | | | | | | | |
| ANGELINA MARQUEZ MELENDEZ | EDIF A-2 APTO 09 RES. LA ROSA | | | | SAN JUAN | PR | 00926 | |
| ANGELINA MARQUEZ MELENDEZ | RES LA ROSA | EDF A2 APT 6 | | | SAN JUAN | PR | 00915 | |
| ANGELINA MARTINEZ AYENDE | [ADDRESS ON FILE] | | | | | | | |
| ANGELINA MARTINEZ CARDONA | HC 02 BOX 7631 | | | | CAMUY | PR | 00627 | |
| ANGELINA MARTINEZ SANTIAGO | 4 CALLE BERNARDO GARCIA | | | | CAROLINA | PR | 00985 | |
| ANGELINA MATOS MATIAS | [ADDRESS ON FILE] | | | | | | | |
| ANGELINA MATOS PEREZ | BO BALLAJA | BOX 647 KM 1 HM 7 | | | CABO ROJO | PR | 00623 | |
| ANGELINA MAYMI OTERO | BO MAGUAYO | PARC COTTO CALLE 3 | | | DORADO | PR | 00646 | |
| ANGELINA MELENDEZ | 14 REP HORIZONTE | | | | YABUCOA | PR | 00767 | |
| ANGELINA MOJICA | ALTOS DR LA MESA CALLE 8 | | | | CAGUAS | PR | 00725 | |
| ANGELINA MOLINA ROSADO | [ADDRESS ON FILE] | | | | | | | |
| ANGELINA MORALES FALCON | RR 5 BOX 4750 | | | | BAYAMON | PR | 00956 | |
| ANGELINA MORALES MORALES | P O BOX 363646 | | | | SAN JUAN | PR | 00936-3646 | |
| ANGELINA NAVEDO VEGA | HC 2 BOX 40936 | | | | VEGA BAJA | PR | 00693 | |
| ANGELINA NEGRON RIVERA | [ADDRESS ON FILE] | | | | | | | |
| ANGELINA OJEDA MARRERO | B53 CALLE UCAR | | | | CANOVANAS | PR | 00729-3417 | |
| ANGELINA ORTIZ ALBINO | BO CAMPANILLA | H 230 CALLE PRINCIPAL | | | TOA BAJA | PR | 00951 | |
| ANGELINA ORTIZ TORRES | [ADDRESS ON FILE] | | | | | | | |
| ANGELINA P PUIG | PO BOX 521 | | | | GUAYNABO | PR | 00970 | |
| ANGELINA PERALES DE RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| ANGELINA PEREIRA COLAVITA | [ADDRESS ON FILE] | | | | | | | |
| ANGELINA REYES CARRION | VILLA PALMERAS | 3012 CALLE REPUBLICA | | | SAN JUAN | PR | 00915 | |
| ANGELINA RIVERA | [ADDRESS ON FILE] | | | | | | | |
| ANGELINA RIVERA MERCADO | [ADDRESS ON FILE] | | | | | | | |
| ANGELINA RIVERA ORTIZ | HC 5 BOX 11479 | | | | COROZAL | PR | 00783 | |
| ANGELINA RIVERA ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| ANGELINA RIVERA VAZQUEZ | P O BOX 2273 | | | | GUAYAMA | PR | 00785 | |
| ANGELINA RODRIGUEZ  GONZALEZ | HC 72 BOX 6110 | | | | CAYEY | PR | 00736 | |
| ANGELINA RODRIGUEZ COLON | [ADDRESS ON FILE] | | | | | | | |
| ANGELINA RODRIGUEZ GUZMAN | [ADDRESS ON FILE] | | | | | | | |
| ANGELINA RODRIGUEZ MORALES | PO BOX 1189 | | | | CIDRA | PR | 00739 | |
| ANGELINA ROSARIO SOTRE | [ADDRESS ON FILE] | | | | | | | |
| ANGELINA SANTIAGO RESTO | PO BOX 19762 | | | | SAN JUAN | PR | 00910 | |
| ANGELINA SANTOS MORALES | [ADDRESS ON FILE] | | | | | | | |
| ANGELINA SIERRA DEL VALLE | HC 23 BOX 6780 | | | | JUNCOS | PR | 00777 | |
| ANGELINA SOSA DE CONTY | [ADDRESS ON FILE] | | | | | | | |
| ANGELINA VARELA CANDELARIA | [ADDRESS ON FILE] | | | | | | | |
| ANGELINA VARGAS COTTO | [ADDRESS ON FILE] | | | | | | | |
| ANGELINA VEGA | BDA VILLA ALEGRE | 6 CALLE ELEUTERIO RAMOS | | | CAYEY | PR | 00736 | |
| ANGELINA VEQUILLA | 1 CALLE OCASIO CAMPITO | | | | SALINAS | PR | 00751 | |
| ANGELINA VERA SALAS | URB LOS ROBLES | 155 CALLE ALMENDRO | | | MOCA | PR | 00676 | |
| ANGELINE ALAMO | EXT BALDRICH | 568 CALLE MAXIMO GOMEZ | | | SAN JUAN | PR | 00918 | |
| ANGELINE COLON COLON | TERRAZOS DE CAROLINA | AE8 CALLE 34 | | | CAROLINA | PR | 00987 | |
| ANGELINE FIGUEROA CORREA | SANTA JUANITA | XX2 CALLE 23 | | | BAYAMON | PR | 00956 | |
| ANGELINE GARCIA PARRILLA | [ADDRESS ON FILE] | | | | | | | |
| ANGELINE I COLLAZO RIVERA | URB COVADONGA | 201 CALLE 4 | | | TOA BAJA | PR | 00949 | |
| ANGELINE M LIZARDO VELAZQUEZ | COND SANTA CATALINA APTS | TORRE II APT 206 | | | BAYAMON | PR | 00961 | |
| ANGELINE MARTINEZ PAGAN | PO BOX 2294 | | | | SAN GERMAN | PR | 00683 | |
| ANGELINE REYES PARRILLA | [ADDRESS ON FILE] | | | | | | | |
| ANGELIQUE MARRERO HERNANDEZ | 540 JACKSON AVE | APT 5 G | | | BRONX | NY | 10485 | |
| ANGELIQUE RODRIGUEZ AMADEO | 12212 W SAMPLE RD | | | | CORAL SPRINGS | FL | 33065 | |
| ANGELIQUE RODRIGUEZ AMADEO | GARDENS HILLS | 14 B PEDROSA | | | GUAYNABO | PR | 00966 | |
| ANGELIS ANDINO AYALA | URB JARD DE COUNTRY CLUB | AD 3 CALLE 27 | | | CAROLINA | PR | 00983 | |
| ANGELIS BAKERY | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| ANGELIS CAPPIELLO MARTINEZ | HC 07 BOX 2427 | | | | PONCE | PR | 00731-9605 | |
| ANGELIS M MATEO COLON | URB LAS ANTILLAS E 13 | | | | SALINAS | PR | 00751 | |
| ANGELIS M. RIOS APONTE | [ADDRESS ON FILE] | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| ANGELISE FIGUEROA CALDERO | PO BOX 370 | | | | COROZAL | PR | 00783-0370 | |
| ANGELISSE GONZALEZ COLON | URB VISTA AZUL | L 45 CALLE 15 | | | ARECIBO | PR | 00612 | |
| ANGELITA  CARLO  COLON | PO BOX 136 | | | | LAS  MARIAS | PR | 00670-0136 | |
| ANGELITA ACOSTA Y/O PEDRO MAISONET | 5 URB SANTA ROSA | 51 CALLE 21 | | | BAYAMON | PR | 00959 | |
| ANGELITA ALMONTE POLANCO | BO OBRERO 520 CALLE MARTINO | | | | SAN JUAN | PR | 00915 | |
| ANGELITA ALONSO DE LA CRUZ | PO BOX 10067 | | | | SAN JUAN | PR | 00922-0067 | |
| ANGELITA BEAZ LUGO | [ADDRESS ON FILE] | | | | | | | |
| ANGELITA BERRIOS LOZADA | PARCELAS 7527 | CALLE PROGRESO SABANA SECA | | | TOA BAJA | PR | 00952 | |
| ANGELITA CALDAS LORENZO | [ADDRESS ON FILE] | | | | | | | |
| ANGELITA CAMACHO DIAZ | HC 01 BOX 4727 | | | | ADJUNTAS | PR | 00601 | |
| ANGELITA CARDONA SANTIAGO | HC 01 BOX 5928 | | | | BARRANQUITAS | PR | 00794-5928 | |
| ANGELITA CARDONA SANTIAGO | PO BOX 1125 | | | | BARRANQUITAS | PR | 00794 | |
| ANGELITA CINTRON RODRIGUEZ | HC 2 BOX 9950 | | | | JUANA DIAZ | PR | 00795 | |
| ANGELITA CINTRON RODRIGUEZ | URB TOMAS CARRION MADURO | 88 CALLE 4 | | | JUANA DIAZ | PR | 00795 | |
| ANGELITA COLON CHEVERE | 27 URB BRISAS DE CIALES | | | | CIALES | PR | 00638 | |
| ANGELITA CRUZ CRUZ | CALLE 1 A 31 COLINAS VERDES | | | | SAN JUAN | PR | 00924 | |
| ANGELITA DELGADO COLLAZO | PO BOX 791 | | | | MAUNABO | PR | 00707 | |
| ANGELITA DELGADO FLORES | SOLAR 64 COM PLACITA 3 | | | | JUNCOS | PR | 00777 | |
| ANGELITA FIGUEROA TORRES | FLAMBOYAN GARDENS | J 28 CALLE 12 | | | BAYAMON | PR | 00959 | |
| ANGELITA FIGUEROA VELEZ | P O  BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| ANGELITA FONSECA CORTEZ | P O BOX 757 | | | | TOA BAJA | PR | 00951 | |
| ANGELITA FOURNIER / ILEANA FERNANDEZ | PO BOX 2201 | | | | TRUJILLO ALTO | PR | 00976 | |
| ANGELITA GARCIA ROMAN | C.S.M. BAYAMON | | | | Hato Rey | PR | 00936 | |
| ANGELITA GARCIA ROMAN | PO BOX 1265 | | | | BAYAMON | PR | 00960 | |
| ANGELITA GASCOT MEDINA | BOX 8798 | | | | BAYAMON | PR | 00690 | |
| ANGELITA JUARBE RIVERA | COND LA CEIBA | 200 EDIF B APTO 202 | | | PONCE | PR | 00731 | |
| ANGELITA MALDONADO BERDECIA | [ADDRESS ON FILE] | | | | | | | |
| ANGELITA MONTES RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| ANGELITA MOTOS ROSARIO | VEGAS DE CEIBA | E 7 CALLE 4 | | | CEIBA | PR | 00735 | |
| ANGELITA NEGRON REYES | URB LA VEGA | 160 CALLE A | | | VILLALBA | PR | 00766 | |
| ANGELITA NOVALES NOVALES | [ADDRESS ON FILE] | | | | | | | |
| ANGELITA ORTIZ CRUZ | [ADDRESS ON FILE] | | | | | | | |
| ANGELITA OSTOLAZA ALVAREZ | HC-1 BOX 7801 | | | | SANTA ISABEL | PR | 00757 | |
| ANGELITA PAGAN GONZALEZ | EL TUQUE | 2116 CALLE MARIO CANALES | | | PONCE | PR | 00728 | |
| ANGELITA PEÑA DE GARCIA | JARDINES DE CAPARRA | TT-21 MARGINAL SUR | | | BAYAMON | PR | 00959-7646 | |
| ANGELITA RIVERA RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| ANGELITA RODRIGUEZ RIVERA | COM MARIANO COLON | SOLAR 725 | | | COAMO | PR | 00769 | |
| ANGELITA RODRIGUEZ ROSARIO | URB SANTA CLARA | V 1 CALLE MALAYA | | | GUAYNABO | PR | 00969 | |
| ANGELITA RUIZ RIOS | HC 37 BOX 7063 | | | | GUANICA | PR | 00653 | |
| ANGELITA S LUQUILLO RODRIGUEZ | 413 CALLE POST SUR | | | | MAYAGUEZ | PR | 00680 | |
| ANGELITA SANCHEZ LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| ANGELITA SANCHEZ LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| ANGELITA SANCHEZ LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| ANGELITA SANDOVAL RIVERA | HC 2 BOX 48617 | | | | VEGA BAJA | PR | 00693 | |
| ANGELITA VILLANUEVA | 14 EXT COUNTRY CLUB | MO CALLE 424 | | | CAROLINA | PR | 00982-1854 | |
| ANGELITA ZAYAS ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| ANGELITA ZAYAS SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| ANGELITOS ENTERTAIMENT | URB BELLO HORIZONTE | 1076 CALLE VERBENA | | | PONCE | PR | 00728 | |
| ANGELITOS PIZZA PALACE | PO BOX 736 | | | | VEGA ALTA | PR | 00692 | |
| ANGELIZABETH PEREZ CORTES | [ADDRESS ON FILE] | | | | | | | |
| ANGELLI BETANCOURT RPM CLERICAL ASSISTAN | URB VALLE REAL | 15 CALLE 5 LOS LLANOS | | | COAMO | PR | 00769 | |
| ANGELMANUEL APONTE | 3207 TERRALINDA COURT | | | | TRUJILLO ALTO | PR | 00976 | |
| ANGELO AVILES CORTIJO | BARRIO OBRERO | 423 CALLE 13 | | | SAN JUAN | PR | 00915 | |
| ANGELO BAEZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| ANGELO COLON ROSARIO | P O BOX 30690 | | | | SAN JUAN | PR | 00929 | |
| ANGELO DEL VALLE | TERRAZA DEL TOA | 2K 20 CALLE 8 | | | TOA ALTA | PR | 00953 | |
| ANGELO DIAZ GONZALEZ | URB CIUDAD UNIVERSITARIA | C 14 CALLE B ESTE | | | TRUJILLO ALTO | PR | 00976 | |
| ANGELO G. DI ZIOABREU | [ADDRESS ON FILE] | | | | | | | |
| ANGELO L CRUZ VAZQUEZ | VILLA CAROLINA | 216 16 CALLE 501 | | | CAROLINA | PR | 00983 | |
| ANGELO L RODRIGUEZ RIVERA | PO BOX 1562 | | | | LAJAS | PR | 00667 | |
| ANGELO LARTIGUE FONSECA | [ADDRESS ON FILE] | | | | | | | |
| ANGELO LARTIGUE FONSECA | [ADDRESS ON FILE] | | | | | | | |
| ANGELO MATTEI MASSOL | VALLE ALTO | OB 6 CALLE 20 | | | PONCE | PR | 00731 | |
| ANGELO MELENDEZ SANTOS | URB REPARTO TERESITA AH 9 CALLE 23 | | | | BAYAMON | PR | 00961 | |
| ANGELO RAVELO GARCIA | URB BERWIND ESTATE | K 6 CALLE 9 | | | SAN JUAN | PR | 00924 | |
| ANGELO S RESTAURANT | 9 BARRIADA NUEVA | | | | UTUADO | PR | 00641 | |
| ANGELO SANTIAGO DIAZ | LOMAS VERDES | 4Y6 CALLE PABONA | | | BAYAMON | PR | 00956 | |
| ANGELOS P R DRAPERY | PO BOX 364542 | | | | SAN JUAN | PR | 00936 | |
| ANGELO'S TRANSMISSION | UNIVERSITY GARDENS | F 31 CALLE 8 | | | ARECIBO | PR | 00612 | |
| ANGEL'S BAKERY / ANGEL ESPADA | HC 02 BOX 15105 | | | | AIBONITO | PR | 00705 | |
| ANGELS WOOD INC | PO BOX 597 | | | | MOROVIS | PR | 00687 | |
| ANGELYS RIVERA PAGAN | HC 2 BOX 7316 | | | | OROCOVIS | PR | 00720 | |
| ANGETUCCI MORALES, IVELISSE | [ADDRESS ON FILE] | | | | | | | |
| ANGIE & MARIMAR | Z 8 PASEO DEL PARQUE | | | | GUAYNABO | PR | 00966 | |
| ANGIE ACEVEDO MARTINEZ | RE MANUEL A PEREZ | EDIF 6 45 APT 45 | | | SAN JUAN | PR | 00723 | |
| ANGIE ACOSTA IRIZARRY | ALTS DE YAUCO | O16 CALLE 12 | | | YAUCO | PR | 00698 | |
| ANGIE ALVARADO CORDERO | ANTIGUA CALLE PROGRESO | 340 CALLE RAFAEL CEPEDA | | | SAN JUAN | PR | 00915 | |
| Angie Arroyo Alvarado | [ADDRESS ON FILE] | | | | | | | |
| ANGIE AUTO PARTS | RR 4 BOX 2002 | | | | AGUADILLA | PR | 00603 | |
| ANGIE BARBOSA GONZALEZ | PO BOX 693 | | | | TOA BAJA | PR | 00778 | |
| ANGIE CAMACHO RUIZ | HC 2 BOX 11288 | | | | YAUCO | PR | 00698 | |
| ANGIE CARDOZA DE JESUS | P O BOX 3167 | | | | GUAYNABO | PR | 00970 | |
| ANGIE DE JESUS GONZALEZ | PO BOX 779 | | | | SABANA HOYOS | PR | 00688 | |
| ANGIE FERNANDEZ AYALA | BOX 1515 | | | | CAGUAS | PR | 00726 | |
| ANGIE GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| ANGIE GONZALEZ HERNANDEZ | URB BONNEVILLE HEIGHTS | 581 CALLE CANOVANAS | | | CAGUAS | PR | 00725 | |
| ANGIE GONZALEZ SANTANA | REPARTO SEVILLA | 722 BIZET | | | SAN JUAN | PR | 00924 | |
| ANGIE HERNANDEZ MERCED | 80 HACIENDA PRIMAVERA | | | | CIDRA | PR | 00739-9374 | |
| ANGIE I LEBRON MILIAN | PO BOX 191118 | | | | SAN JUAN | PR | 00919-1118 | |

Case:17-03283-LTS   Doc#:1817-1   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(i)   Page 174 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ANGIE IVETTE LEBRON MILIAN | [ADDRESS ON FILE] | | | | | | | |
| ANGIE L FRIAS BAEZ | P O BOX 5966 | | | | CAGUAS | PR | 00726-5966 | |
| ANGIE LASTRA GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| ANGIE M COLLAZO GARCIA | [ADDRESS ON FILE] | | | | | | | |
| ANGIE M. ORTIZ ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| ANGIE MARRERO DIAZ | REPTO METROPOLITANO | 1156 CALLE 62 | | | SAN JUAN | PR | 00921 | |
| ANGIE MERCADO VELEZ | LAS MARGARITAS | 400 BOBBY CAPO | | | PONCE | PR | 00728 | |
| ANGIE MULIER PEREZ | JARD DEL PARQUE | 79 BLVD MEDIA LUNA 5002 | | | CAROLINA | PR | 00987-4949 | |
| ANGIE POLOWYS CONCEPCION | [ADDRESS ON FILE] | | | | | | | |
| ANGIE VARELA LLAVONA | [ADDRESS ON FILE] | | | | | | | |
| ANGIE VELEZ SERRANO | PO BOX 1802 | | | | OROCOVIS | PR | 00720 | |
| ANGIE ZAYAS SANTIAGO | CARR 771 KM 5.5 | BO BARRANCAS | | | BARRANQUITAS | PR | 00794 | |
| ANGIE ZAYAS SANTIAGO | HC 02 BOX 6606 | BO BARRANCAS | | | BARRANQUITAS | PR | 00794 | |
| ANGIECER CARDONA ALAMEDA | BO TRINIDAD | BOX 12 | | | BARCELONETA | PR | 00617 | |
| ANGIEMER VAZQUEZ ACEVEDO | QUINTAS DE DORADOS | J 19 CALLE O | | | DORADO | PR | 00646 | |
| ANGLE FELICIE MORAN | HC 83 BOX 6641 | | | | VEGA ALTA | PR | 00692 | |
| ANGLER MODERA, SONIA | [ADDRESS ON FILE] | | | | | | | |
| ANGLERO QUESTELL, ELIZABETH | [ADDRESS ON FILE] | | | | | | | |
| ANGLES SHELF OF P R INC | P O BOX 362442 | | | | SAN JUAN | PR | 00936 2442 | |
| ANGLSHELF OF PR INC | P O BOX 362442 | | | | SAN JUAN | PR | 00936-2442 | |
| ANGLSHELF DE PUERTO RICO | PO BOX 2362442 | | | | SAN JUAN | PR | 00936-2442 | |
| ANGLO PUERTO RICAN INSURANCE CORP | P O BOX 9023752 | | | | SAN JUAN | PR | 00902-3752 | |
| ANGORA SERVICE CORPORATION | A/C MANUEL MORALES | ADM. FOMENTO COMERCIAL | P.O. BOX S-4575 | | SAN JUAN | PR | 00902 | |
| ANGRAND SUPERIOR | PO BOX 361985 | | | | SAN JUAN | PR | 00936 | |
| ANGRES ORENGO / JOSE DE JESUS | Q 6 URB LAS TRINITARIAS | | | | AGUIRRE | PR | 00897 | |
| ANGUEIRA FELICIANO, JAZARETH | [ADDRESS ON FILE] | | | | | | | |
| ANGUEIRA MUNIZ, VANESSA | [ADDRESS ON FILE] | | | | | | | |
| ANGUEIRA MUNIZ, VANESSA | [ADDRESS ON FILE] | | | | | | | |
| ANGULO FONSECA, ADALERYS | [ADDRESS ON FILE] | | | | | | | |
| ANGULO GONZALEZ, BARBARA T | [ADDRESS ON FILE] | | | | | | | |
| ANH HUYNH NGUYEN | 1580 PONCE BY PASS 104 | | | | PONCE | PR | 00717-1304 | |
| ANHELO REYES RAMIREZ | [ADDRESS ON FILE] | | | | | | | |
| ANI M. PEREZ SANTOS | [ADDRESS ON FILE] | | | | | | | |
| ANIA BENITEZ | AVE SANTA JUANITA | ZOL 24 | | | BAYAMON | PR | 00956 | |
| ANIA BENITEZ | URB SANTA JUANITA | WT 15 CALLE FRESNO | | | BAYAMON | PR | 00956 | |
| ANIANA GONZALEZ RIVERA | HC 06 BOX 17392 | | | | SAN SEBASTIAN | PR | 00685 | |
| ANIAT LUNA NIEVES | URB RIO PLATA | APT D 5 | | | COMERIO | PR | 00782 | |
| ANIBAL  BELTRAN  RODRIGUEZ | 2 CALLE LECAROZ | | | | LARES | PR | 00669 | |
| ANIBAL  GIERBOLINI  RODRIGUEZ | HC  01  BOX  5794 | | | | OROCOVIS | PR | 00720 | |
| ANIBAL  LOPEZ  DELGADO | URB PARQUE DEL MONTE | K K 2 CALLE URAYOAN | | | CAGUAS | PR | 00727 | |
| ANIBAL  SOTO  PLAZA | URB VILLA DEL CARMEN | CALLE SENTINA #1357 | | | PONCE | PR | 00716-2141 | |
| ANIBAL  VARGAS | EMBALSE SAN JOSE | 354 CALLE BLANES | | | SAN JUAN | PR | 00923 | |
| ANIBAL A BETANCOURT GUZMAN | COND.SURFSIDE MANSION | 3307 AVE ISLA VERDE APT 211 | | | CAROLINA | PR | 00979-9000 | |
| ANIBAL A HERNANDEZ VEGA | [ADDRESS ON FILE] | | | | | | | |
| ANIBAL A. SOTO YUNQUE | [ADDRESS ON FILE] | | | | | | | |
| ANIBAL ACEVEDO  CARDONA | P O BOX 424 | | | | HORMIGUEROS | PR | 00660 | |
| ANIBAL ACEVEDO RIVERA | PO BOX 1607 | | | | AGUADA | PR | 00602 | |
| ANIBAL ACEVEDO VILA | [ADDRESS ON FILE] | | | | | | | |
| ANIBAL ADAMES BORRERO | HC 3  BOX 33568 | | | | HATILLO | PR | 00659 9371 | |
| ANIBAL ALAMO ROMAN | HC 61 BOX 6111 | | | | TRUJILLO ALTO | PR | 00976 | |
| ANIBAL ALAMO ROMAN /HOGAR ALAMO | [ADDRESS ON FILE] | | | | | | | |
| ANIBAL ALAMO ROMAN/ HOGAR ALAMO | [ADDRESS ON FILE] | | | | | | | |
| ANIBAL ALBINO RUIZ | [ADDRESS ON FILE] | | | | | | | |
| ANIBAL ALMODOVAR FLORES | URB VILLA ALBA | E 11 CALLE 5 | | | SABANA GRANDE | PR | 00637 | |
| ANIBAL AROCHO VALE | PMB 30 BOX 6400 | | | | CAYEY | PR | 00737 | |
| ANIBAL AROCHO VALE | PO BOX 1832 | | | | CIDRA | PR | 00739 | |
| ANIBAL AROCHO Y MARIA E COLOM | [ADDRESS ON FILE] | | | | | | | |
| ANIBAL ARZOLA RODRIGUEZ | URB SANTA ELENA 2DA EXT | B 15 CALLE 1 | | | GUAYANILLA | PR | 00656 | |
| ANIBAL ASTACIO QUINTANA | HC 1 BOX 5930 | | | | LAS MARIAS | PR | 00670 | |
| ANIBAL AUTO PART | CARR 188 KM 1 5 BO SAN ISIDRO | | | | CANOVANAS | PR | 00729 | |
| ANIBAL AUTO PART | PO BOX 1041 | | | | CIALES | PR | 00638-1041 | |
| ANIBAL AUTO PART | PO BOX 1362 | | | | CIALES | PR | 00638 | |
| ANIBAL AUTO PART | PO BOX 30000 | | | | CANOVANAS | PR | 00729 | |
| ANIBAL AYALA | HC 02 BOX 11691 | | | | YAUCO | PR | 00698 | |
| ANIBAL BARRETO HERNANDEZ | PO BOX 1358 | | | | MOCA | PR | 00676 | |
| ANIBAL BETANCOURT DIAZ | JARDINES DE CANOVANAS | A 20 CALLE PEPITA ALBANDOZ | | | CANOVANAS | PR | 00729 | |
| ANIBAL BONILLA DE JESUS | 29 CALLE RUIZ BELVIS | | | | COMAO | PR | 00769 | |
| ANIBAL BRUNO CABRERA | HC-02 BOX 48642 | | | | VEGA BAJA | PR | 00693 | |
| ANIBAL BURGOS ORTEGA | 23 CALLE HABRA ESTRECHA | | | | BAYAMON | PR | 00961 | |
| ANIBAL CABRERA FERNANDEZ | URB JARDINES DE CAROLINA | 40 CALLE J BLOQUE J | | | CAROLINA | PR | 00987 | |
| ANIBAL CARLO | P O BOX 366879 | | | | SAN JUAN | PR | 00936 | |
| ANIBAL CARO RIVERA | 24 CALLE LA CAMBIJA | | | | RINCON | PR | 00677 | |
| ANIBAL CARRION | PO BOX 21635 | | | | SAN JUAN | PR | 00928 | |
| ANIBAL CHICLANA OQUENDO | CAMINO SERRANO | RR 6 BOX 9777 | | | SAN JUAN | PR | 00926 | |
| ANIBAL CHICLANA OQUENDO | PO BOX 2896 | | | | SAN JUAN | PR | 00916 | |
| ANIBAL CINTRON | PUERTO NUEVO | 405 CALLE BRUSELAS | | | SAN JUAN | PR | 00920-4014 | |
| ANIBAL COLON BURGOS | [ADDRESS ON FILE] | | | | | | | |
| ANIBAL COLON CALDERON | URB VISTAS DEL CONVENTO | 2 AB CALLE P | | | FAJARDO | PR | 00738 | |
| ANIBAL COLON GALLEGO | [ADDRESS ON FILE] | | | | | | | |
| ANIBAL COLON LOPEZ | URB SANTA JUANITA | BN 32 CALLE ZARAZA | | | BAYAMON | PR | 00956 | |
| ANIBAL COLON MATOS | [ADDRESS ON FILE] | | | | | | | |
| ANIBAL COLON ROSADO | [ADDRESS ON FILE] | | | | | | | |
| ANIBAL CONCEPCION FELICIANO | BO CERRO GORDO | HC 59 BOX 5974 | | | AGUADA | PR | 00602 | |
| ANIBAL CORDERO BORRERO | BO PUENTE | BOX 1117 | | | CAMUY | PR | 00627 | |
| ANIBAL CRUZ DOWNS | [ADDRESS ON FILE] | | | | | | | |
| ANIBAL CRUZ NIEVES | RR 5 BOX 6000 SUITE 110 | | | | BAYAMON | PR | 00956 | |
| ANIBAL CRUZ OJEDA | HC 5 BOX 59423 | | | | MAYAGUEZ | PR | 00680 | |
| ANIBAL CRUZ PEREZ | [ADDRESS ON FILE] | | | | | | | |
| ANIBAL CRUZ SANCHEZ | [ADDRESS ON FILE] | | | | | | | |
| ANIBAL CRUZ SANTIAGO | BOX 1338 | | | | GUANICA | PR | 00653 | |
| ANIBAL CUEVAS | [ADDRESS ON FILE] | | | | | | | |

Case:17-03283-LTS   Doc#:1817-1   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(i) Page 175 of 1373
In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| ANIBAL D RIVERA TORRES | PO BOX 250 | | | | SAINT JUST | PR | 00976 | |
| ANIBAL DAVILA ORTIZ | BO RIO BLANCO | BOX 98 | | | NAGUABO | PR | 00744 | |
| ANIBAL DAVILA SANTANA | [ADDRESS ON FILE] | | | | | | | |
| ANIBAL DE GRACIA | EXT VILLA RICA | B 3 CALLE 3 | | | BAYAMON | PR | 00959 | |
| ANIBAL DIAZ CONSTRUCTION | RR 09 BOX 1766 | | | | SAN JUAN | PR | 00926 | |
| ANIBAL DIAZ CONSTRUCTION , INC. | RR 2  BOX 1766 | | | | SAN JUAN | PR | 00000-0000 | |
| ANIBAL DIAZ CRUZ | [ADDRESS ON FILE] | | | | | | | |
| ANIBAL DIAZ HERNANDEZ | URB LAS FLORES | D 4 CALLE 3 | | | JUANA DIAZ | PR | 00795 | |
| ANIBAL DIAZ NATAL | [ADDRESS ON FILE] | | | | | | | |
| ANIBAL DIAZ OFRAY | HC 44 BOX 14227 | | | | CAYEY | PR | 00736-9726 | |
| ANIBAL DIAZ RAMOS | RR 8 BOX 9183 | | | | BAYAMON | PR | 00956 | |
| ANIBAL E FREYTES OQUENDO | [ADDRESS ON FILE] | | | | | | | |
| ANIBAL ERAZO RODRIGUEZ | RR 8 BOX 9090 | | | | BAYAMON | PR | 00956-9650 | |
| ANIBAL ESCANELLAS RIVERA | PO BOX 191998 | | | | SAN JUAN | PR | 00918-1998 | |
| ANIBAL ESPINOSA VALENTIN | [ADDRESS ON FILE] | | | | | | | |
| ANIBAL FRED REYES | [ADDRESS ON FILE] | | | | | | | |
| ANIBAL FUENTES | C/0 ANIBAL FUENTES | BOX 65 | | | SAN SEBASTIAN | PR | 00685 | |
| ANIBAL GARCIA GARCIA | HC 01 BOX 6509 | | | | LAS PIEDRAS | PR | 00771 | |
| ANIBAL GARCIA GARCIA | PARC LAS 80 | HC 01 BOX 4114 | | | SALINAS | PR | 00751 | |
| ANIBAL GARCIA TIRADO | URB SANTIAGO IGLESIA | 1776 CALLE R ALONSO | | | SAN JUAN | PR | 00921 | |
| ANIBAL GERENA GONZALEZ | HC 04 BOX 42500 | | | | HATILLO | PR | 00659 | |
| ANIBAL GINES MENENDEZ | P O BOX 55 | | | | CIALES | PR | 00638 | |
| ANIBAL GONZALEZ VAZQUEZ | BO GUAVATE | P O BOX 21805 | | | CAYEY | PR | 00736 | |
| ANIBAL GONZALEZ / CARMEN M FELICIANO | PO BOX 1227 | | | | LAS PIEDRAS | PR | 00771 | |
| ANIBAL GONZALEZ FLORES | HC 30 BOX 32353 | | | | SAN LORENZO | PR | 00754-9722 | |
| ANIBAL GONZALEZ ORTIZ | URB LOS ROBLES | K 8 CALLE 4 | | | GURABO | PR | 00778 | |
| ANIBAL GONZALEZ PEREZ | PO BOX 839 | | | | COAMO | PR | 00769 | |
| ANIBAL GONZALEZ RODRIGUEZ | BO RIO HONDO | COM LOMAS VERDES CALLE JJ 3 | | | MAYAGUEZ | PR | 00680 | |
| ANIBAL GONZALEZ RODRIGUEZ | COMUNIDAD LOMAS VERDE | CALLE J J 3 RIO HONDO | | | MAYAGUEZ | PR | 00680 | |
| ANIBAL GONZALEZ TORRES | INTERAMERICANA GARDENS | EDIF B 5 APT 1 B | | | SAN JUAN | PR | 00976 | |
| ANIBAL GONZALEZ Y/O EL RINCON AUTO | BARRIO PALMA BAJO | HC 02 BOX 13912 | | | MOCA | PR | 00676 | |
| ANIBAL GONZALEZ Y/O EL RINCON AUTO | BO PLATA BAJA | CARR 420 3.7 | | | MOCA | PR | 00676 | |
| Anibal Henriquez Santiago | [ADDRESS ON FILE] | | | | | | | |
| ANIBAL HERNANDEZ RODRIGUEZ | RR 8 BOX 9574 | | | | BAYAMON | PR | 00957 | |
| ANIBAL HERNANDEZ TIRADO | RIO CRISTAL | 9288 CALLE BALBINO | | | MAYAGUEZ | PR | 00680 | |
| ANIBAL IRIZARRY | [ADDRESS ON FILE] | | | | | | | |
| ANIBAL IRIZARRY GUTIERREZ | EF 26 URB SANTA MARTA | | | | SAN GERMAN | PR | 00683 | |
| ANIBAL IRIZARRY SANCHEZ | [ADDRESS ON FILE] | | | | | | | |
| ANIBAL J CRUZ RODRIGUEZ | P O BOX 448 | | | | LAS MARIAS | PR | 00670 | |
| ANIBAL J TORRES TORRES | 5003 PLAZA ANTILLANA | 151 CALLE CESAR GONZALEZ | | | SAN JUAN | PR | 00918 | |
| ANIBAL J TORRES TORRES | PO BOX 1435 | | | | OROCOVIS | PR | 00720 | |
| ANIBAL JIMENEZ GARCIA | 93 CALLE MENDEZ VIGO APT 4 F | | | | MAYAGUEZ | PR | 00680 | |
| ANIBAL L ARSUAGA INC | PO BOX 71326 | | | | SAN JUAN | PR | 00936 | |
| ANIBAL LAGUNA UDEMBERG | HP - SALA DE ENFERMERIA | | | | RIO PIEDRAS | PR | 009360000 | |
| ANIBAL LATALLADI RIVAS | [ADDRESS ON FILE] | | | | | | | |
| ANIBAL LOPEZ NOGUERAS | URB VILLAS DEL REY | E 16 CALLE TUDOR | | | CAGUAS | PR | 00725 | |
| ANIBAL LOPEZ SANTIAGO | N 1 EXT JARD STA ANA | | | | COAMO | PR | 00769 | |
| ANIBAL LOPEZ TORRES | PO BOX 2699 | | | | VEGA BAJA | PR | 00694-2699 | |
| ANIBAL LUGO | BOX 467 | | | | SAN GERMAN | PR | 00683 | |
| ANIBAL LUGO | PO BOX 467 | | | | SAN GERMAN | PR | 00683 | |
| ANIBAL LUGO APONTE | [ADDRESS ON FILE] | | | | | | | |
| ANIBAL LUGO MIRANDA | PO BOX 193120 | | | | SAN JUAN | PR | 00919-3120 | |
| ANIBAL LUGO VELEZ | HC 01 BOX  25140 | | | | CABO ROJO | PR | 00623 | |
| ANIBAL MANGUAL SOSA | 1 COND CORCODIA GARDENS APT 5F | | | | SAN JUAN | PR | 00924 | |
| ANIBAL MARIN CAMPOS | P O BOX 671 | | | | DORADO | PR | 00646 | |
| ANIBAL MARRERO MARTINEZ | HC 01 BOX 2599 | BO PAJANOAL | | | FLORIDA | PR | 00650 | |
| ANIBAL MARTINEZ | PO BOX 543 | | | | MARICAO | PR | 00606 | |
| ANIBAL MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| ANIBAL MARTINEZ ALONSO | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| ANIBAL MARTINEZ AULET | PO BOX 3274 | | | | MANATI | PR | 00674 | |
| ANIBAL MARTINEZ ESTRADA | [ADDRESS ON FILE] | | | | | | | |
| ANIBAL MATTEI DIAZ | MANS DE RIO PIEDRAS | 1807 CALLE GARDENIA | | | SAN JUAN | PR | 00926 | |
| ANIBAL MAYA | [ADDRESS ON FILE] | | | | | | | |
| ANIBAL MAYSONET  VAZQUEZ | PO BOX 2028 | | | | VEGA  BAJA | PR | 00693 | |
| ANIBAL MEDINA ALFALLA | [ADDRESS ON FILE] | | | | | | | |
| ANIBAL MEJIAS | VILLA DEL CARMEN | 18 CALLE J | | | CIDRA | PR | 00739 | |
| ANIBAL MENDEZ ACEVEDO | HC 58 BOX 12571 | | | | JAYUYA | PR | 00602 | |
| ANIBAL MENDEZ AYALA | [ADDRESS ON FILE] | | | | | | | |
| ANIBAL MENDEZ CABAN | AGUADILLA SHOPING CENTER | PO BOX 3155 | | | AGUADILLA | PR | 00605 | |
| ANIBAL MENDEZ CORREA | HC 2 BOX 13852 | | | | ARECIBO | PR | 00612 | |
| ANIBAL MERCADO LOPEZ | 111 CALLE DR CARLOS GONZALEZ | | | | AGUADA | PR | 00602 | |
| ANIBAL MILLAN AYALA | URB RIO GRANDE ESTATE | D 42 CALLE 6 | | | RIO GRANDE | PR | 00745 | |
| ANIBAL MIRANDA GONZALEZ | URB BAIROA PARK | Q 6 PARQUE DE LOS ANGELES | | | CAGUAS | PR | 00725 | |
| ANIBAL MIRANDA MARTINEZ | PO BOX 1036 | | | | NAGUABO | PR | 00718 | |
| ANIBAL MIRANDA VALENTIN | RR 2 BOX 4053 | | | | TOA ALTA | PR | 00953 | |
| ANIBAL MONTALVO VEGA | [ADDRESS ON FILE] | | | | | | | |
| ANIBAL MORALES CINTRON | HC 02 BOX 16502 | | | | LAJAS | PR | 00667 | |
| ANIBAL MORALES MARTINEZ | BO CAONILLAS | CARR 140 KM 23 1 | | | UTUADO | PR | 00641 | |
| ANIBAL MORALES SOTO | 840 A CALLE CONCEPCION VERA | | | | MOCA | PR | 00676 | |
| ANIBAL NEGRON ARCE | URB VILLA ASTURIAS | 30 22 CALLE PRAVIA | | | CAROLINA | PR | 00983 | |
| ANIBAL NEGRON BAEZ | HC 01 BOX 5536 | | | | ADJUNTAS | PR | 00601 | |
| ANIBAL NIEVES CARIBE | JARD DLE CARIBE | 105 CALLE 19 | | | PONCE | PR | 00731 | |
| ANIBAL NIEVES CARDONA | JARDINES DE GUATEMALA | 37 CALLE E | | | SAN SEBASTIAN | PR | 00685 | |
| ANIBAL NIEVES CRUZ | [ADDRESS ON FILE] | | | | | | | |
| ANIBAL NIEVES ESTEVEZ | HC 01 BOX 10385 | | | | SAN SEBASTIAN | PR | 00685 | |
| ANIBAL NIEVES VAZQUEZ | PO BOX 1010 | | | | SAN SEBASTIAN | PR | 00685 | |
| ANIBAL ORTA BONILLA | BO MIRABALES | HC 04 BOX 15495 | | | SAN SEBASTIAN | PR | 00685 | |
| ANIBAL ORTEGA CORDERO | URB RIO HONDO I | H 6 CALLE RIO BAYAMON | | | BAYAMON | PR | 00961 | |
| ANIBAL ORTIZ | PO BOX 9238 | | | | BAYAMON | PR | 00960-8040 | |
| ANIBAL ORTIZ AYALA | [ADDRESS ON FILE] | | | | | | | |
| ANIBAL ORTIZ CABOT | B 6 URB VILLA  ALBA | | | | SABANA GRANDE | PR | 00637 | |

Case:17-03283-LTS Doc#:1817-1 Filed:11/16/17 Entered:11/16/17 16:27:52 Desc:
Exhibit A(i) Page 176 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ANIBAL ORTIZ LEBRON | BO HATO VIEJO | SEC ARIZONA | | | ARECIBO | PR | 00613 | |
| ANIBAL ORTIZ SANTIAGO | P O BOX 3087 | | | | ARECIBO | PR | 00613 | |
| ANIBAL OTERO MALDONADO | BOX 1441 | | | | JUANA DIAZ | PR | 00795 | |
| ANIBAL OTERO TORRES | [ADDRESS ON FILE] | | | | | | | |
| ANIBAL PACHECO CANCEL | MONTE REAL A 16 | | | | GUAYAMA | PR | 00784 | |
| ANIBAL PADILLA NEGRON | [ADDRESS ON FILE] | | | | | | | |
| ANIBAL PADIN COSS | VILLA CAROLINA | 2-5 CALLE 32 | | | CAROLINA | PR | 00985 | |
| ANIBAL PADUA MARTIR | HC 04 BOX 14860 | | | | SAN SEBASTIAN | PR | 00685 | |
| ANIBAL PAGAN | HC 01 BOX 6743 | | | | AGUAS BUENAS | PR | 00703 | |
| ANIBAL PAGAN RIVERA | HC 01 BOX 24572 | | | | VEGA BAJA | PR | 00693 | |
| ANIBAL PEREZ CONST INC | PO BOX 11283 | | | | SAINT JUST | PR | 00978-1183 | |
| ANIBAL PEREZ FUENTES | BO MEDIANA ALTA | KM 65 CARR 187 | | | LOIZA | PR | 00972 | |
| ANIBAL PESANTE BAEZ | HC 01 BOX 5301 | | | | SALINAS | PR | 00784 | |
| ANIBAL PILIER CASTILLO | URB ALTURAS DE SAN PEDRO | O 34 SAN CRISTOBAL | | | FAJARDO | PR | 00738 | |
| ANIBAL PITRE MALDONADO | PO BOX 731 | | | | YAUCO | PR | 00698 | |
| ANIBAL QUILES SOTO | [ADDRESS ON FILE] | | | | | | | |
| ANIBAL R ALMEDA ACEVEDO | [ADDRESS ON FILE] | | | | | | | |
| ANIBAL R ANGULO VILLANUEVA | AVE LOS DOMINICOS | CALLE 17 ESQ MIRAFLORES | | | BAYAMON | PR | 00957 | |
| ANIBAL R HERNANDEZ HERNANDEZ | URB LAGO ALTO | J178 CALLE GUAJATACA | | | TRUJILLO ALTO | PR | 00976 | |
| ANIBAL R. NIEVES HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| ANIBAL R. NIEVES HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| ANIBAL RAMOS DAVILA | PO BOX 937 | | | | MAUNABO | PR | 00707 | |
| ANIBAL RAMOS FELICIANO | [ADDRESS ON FILE] | | | | | | | |
| ANIBAL RAMOS SUAREZ | HP - SALA CCEP | | | | RIO PIEDRAS | PR | 009360000 | |
| ANIBAL RAMOS SUAREZ | URB EL CONQUISTADOR | I 50 CALLE 5 | | | TRUJILLO ALTO | PR | 00976 | |
| ANIBAL RAMOS TORRES | LA PROVIDENCIA | IF 16 CALLE 5 | | | TOA ALTA | PR | 00953 | |
| ANIBAL REYES VARGAS | [ADDRESS ON FILE] | | | | | | | |
| ANIBAL RIVERA | HC 71 BOX 3894 | | | | NARANJITO | PR | 00719 | |
| Anibal Rivera Albarez | [ADDRESS ON FILE] | | | | | | | |
| ANIBAL RIVERA DBA RIVERA CONTRACTORS | JARD DE ARECIBO | 1-25 CALLE J SUITE 101 | | | ARECIBO | PR | 00612 | |
| ANIBAL RIVERA DE JESUS | URB EL REMANSO | 3  CALLE VIOLETA VAZQUEZ | | | CAYEY | PR | 00736 | |
| ANIBAL RIVERA GARCIA | [ADDRESS ON FILE] | | | | | | | |
| ANIBAL RIVERA HERNANDEZ | ALT DE FLORIDA | F15 BLQ 2 | | | FLORIDA | PR | 00650 | |
| ANIBAL RIVERA HERNANDEZ | HC 01 BOX 6767 | | | | MOCA | PR | 00676 | |
| ANIBAL RIVERA VAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| ANIBAL RODRIGUEZ DIAZ | 4TA EXT COUNTRY CLUB | 836 CALLE SALAMANCA | | | SAN JUAN | PR | 00924 | |
| ANIBAL RODRIGUEZ GONZALEZ | PO BOX 2538 | | | | ISABELA | PR | 00662-2538 | |
| ANIBAL RODRIGUEZ IRIZARRY | EXT GUAYDIA | CALLE JOSE PACHECO | | | GUAYANILLA | PR | 00656 | |
| ANIBAL RODRIGUEZ NEGRON | PARC NUEVA VIOLA | F 16 CALLE J | | | PONCE | PR | 00731-6631 | |
| ANIBAL RODRIGUEZ NIEVES | VALLE ARRIBA HGTS | BC 6 YAGRUMO | | | CAROLINA | PR | 00983 | |
| ANIBAL RODRIGUEZ REYES | URB SANTA MARIA | N 1 CALLE SANTA MARTA | | | TOA BAJA | PR | 00949 | |
| ANIBAL RODRIGUEZ ROSADO | BO TORRECILLAS | 30 CALLE 12 | | | MOROVIS | PR | 00687 | |
| ANIBAL RODRIGUEZ SUAREZ | P O BOX  483 | | | | HATILLO | PR | 00659483 | |
| ANIBAL RODRIGUEZ TIRADO | [ADDRESS ON FILE] | | | | | | | |
| ANIBAL RODRIGUEZ VAZQUEZ | URB JAIME L DREW | 142 CALLE 5 | | | PONCE | PR | 00730 | |
| ANIBAL ROMAN HOMS | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| ANIBAL ROMAN VALLE | HC 06 BOX 65423 | | | | AGUADILLA | PR | | |
| ANIBAL ROQUE RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| ANIBAL ROSADO | HC 9 BOX 4399 | | | | SABANA GRANDE | PR | 00637 | |
| ANIBAL ROSADO BOSQUE | PO BOX 134 | | | | LAS MARIAS | PR | 00670-0134 | |
| ANIBAL ROSADO RIVERA | [ADDRESS ON FILE] | | | | | | | |
| ANIBAL ROSARIO RIVERA | [ADDRESS ON FILE] | | | | | | | |
| ANIBAL ROSARIO ROBLES | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| ANIBAL RUIZ MARTINEZ | PO BOX 25328 | | | | SAN JUAN | PR | 00928 | |
| ANIBAL SANCHEZ GARCIA | LA VEGA | 68 CALLE C | | | VILLALBA | PR | 00766 | |
| ANIBAL SANCHEZ MERCADO | PARCELAS A 4 COM | | | | PONCE | PR | 00731 | |
| ANIBAL SANTIAGO | B 1 CALLE 1 URB REGIONAL | | | | ARECIBO | PR | 00612 | |
| ANIBAL SANTIAGO - ASSOC | URB REGIONAL | CALLE 1 B 1 | | | ARECIBO | PR | 00612 | |
| ANIBAL SANTIAGO DIAZ | SUITE 100 | PO BOX 10000 | | | CANOVANAS | PR | 00729 | |
| ANIBAL SANTIAGO FIGUEROA | VILLAS ASTURIA | 25 12 CALLE 34 | | | CAROLINA | PR | 00983 | |
| ANIBAL SANTIAGO ROSADO | HC 02 BOX 6025 | | | | ADJUNTAS | PR | 00601-9601 | |
| ANIBAL SANTIAGO VERGAS | REPARTO ALEJANDRA | CALLE HECTOR PANTOJA | | | VEGA BAJA | PR | 00963 | |
| ANIBAL SANTIAGO Y ASOCIADOS | URB REGIONAL | B 1 CALLE1 | | | ARECIBO | PR | 00612 | |
| ANIBAL SANTOS RIVERA | BO SALTO | RR 01 BZN 3091 | | | CIDRA | PR | 00739 | |
| ANIBAL SERVICE STATION | P O BOX 445 | | | | MOROVIS | PR | 00687 | |
| ANIBAL SERVICE STATION- | HC 01 BOX 4263 | | | | SANTA ISABEL | PR | 00757-9211 | |
| ANIBAL SOTO GALARZA | HC 5 BOX 39765 | | | | SAN SEBASTIAN | PR | 00685 | |
| ANIBAL SOTO GERENA | SAINT JUST | 88 A CALLE 8 | | | TRUJILLO ALTO | PR | 00976 | |
| ANIBAL SOTO SERRANO | [ADDRESS ON FILE] | | | | | | | |
| ANIBAL SOTO VELEZ | CADELARIA MAIL STA-SUITE2500-APT108 | | | | TOA BAJA | PR | 00949 | |
| ANIBAL STEEL WORKS | PO BOX 2233 | | | | GUAYNABO | PR | 00970 | |
| ANIBAL TERRON RUIZ | BO ZANJAS | HC 4 BOX 7822 | | | CAMUY | PR | 00627 | |
| ANIBAL TERRON RUIZ | HC 2 BOX 6093 | | | | CAMUY | PR | 00627 | |
| ANIBAL TIRE CENTER | HC-1 BOX 5889 | | | | SALINAS | PR | 00751-9735 | |
| ANIBAL TIRE CENTER | P O BOX 30000 | | | | CANOVANAS | PR | 00729 | |
| ANIBAL TORRES DELGADO | 54 CALLE COMERIO | EDF NEXEL APARTAMENTO 102 | | | PONCE | PR | 00731 | |
| ANIBAL TORRES GARCIA | [ADDRESS ON FILE] | | | | | | | |
| ANIBAL TORRES MACHIOTE | PO BOX 1807 | | | | LAS PIEDRAS | PR | 00771 | |
| ANIBAL TORRES MACHIOTE | [ADDRESS ON FILE] | | | | | | | |
| ANIBAL TORRES RODRIGUEZ | URB ESTANCIAS DE JUANA DIAZ | 231 CALE CIPRES | | | JUANA DIAZ | PR | 00795 | |
| ANIBAL TORRES SEPULVEDA | JARDINES FAGOT | A 26 CALLE 6 | | | PONCE | PR | 00731 | |
| ANIBAL TORRES SIERRA | URB CONVADONGA | F 10 CALLE 52 | | | TOA BAJA | PR | 00949 | |
| ANIBAL VALENTIN FIGUEROA | RES FD ROOSEVELT | E 27 APT 542 | | | MAYAGUEZ | PR | 00680 | |
| ANIBAL VARGAS MORALES | [ADDRESS ON FILE] | | | | | | | |
| ANIBAL VAZQUEZ ALMODOVAR | BO LA MAQUINA | CARR 363 KM 2 5 INT | | | SABANA GRANDE | PR | 00637 | |
| ANIBAL VAZQUEZ MALDONADO | VENUS GARDENS NORTE | AB 24 CALLE TORREON | | | SAN JUAN | PR | 00926 | |
| ANIBAL VAZQUEZ RIVERA | PO BOX 31 | | | | CIDRA | PR | 00739 | |
| ANIBAL VEGA BELEN | BO MAGINAS | 57 CALLE MARGINAL | | | SABANA GRANDE | PR | 00637 | |
| ANIBAL VEGA BORGES | P O BOX 9022228 | | | | SAN JUAN | PR | 00902-2228 | |
| ANIBAL VEGA BORGES | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ANIBAL VEGA TORRES | URB VILLA NUEVA | R 23 CALLE25 | | | CAGUAS | PR | 00725 | |
| ANIBAL VELAZQUEZ ARES | HC 1 BOX 8060 | | | | LAS PIEDRAS | PR | 00771 | |
| ANIBAL VELAZQUEZ RIVERA | URB LA MONSERATE | 29 CALLE JUAN DE JESÚS LOPEZ | | | JAYUYA | PR | 00664 | |
| ANIBAL VELAZQUEZ VEGA | URB EL VALLE | 52 CALLE ROSALES | | | LAJAS | PR | 00667 | |
| ANIBAL VELEZ VELEZ | [ADDRESS ON FILE] | | | | | | | |
| ANIBAL VERA VELEZ | HC 1 BOX 3830 | | | | ADJUNTAS | PR | 00601 9708 | |
| ANIBAL ROSA LOPEZ | PO BOX 1112 | | | | LUQUILLO | PR | 00773 | |
| ANIBALS SCREENS | 111 RAMEY PARK ROAD | | | | AGUADILLA | PR | 00604 | |
| ANIBEL COLON DIAZ | URB TINTILLO GARDENS | F-1  CALLE 9 | | | GUAYNABO | PR | 00966 | |
| ANIBELLE SLOAN ALTIERI | [ADDRESS ON FILE] | | | | | | | |
| ANIBERKIS RODRIGUEZ  CIPRIAN | 2DA EXT  COUNTRY CLUB | 958  NICOLAS AGUALLO | | | SAN JUAN | PR | 00924 | |
| ANICETO ALMODOVAR DIAZ | PO BOX 872 | | | | GUAYNABO | PR | 00970 | |
| ANICETO FLORES PEREZ | P O BOX 3042 | | | | MAYAGUEZ | PR | 00681 | |
| ANICETO ROLDAN FIGUEROA | [ADDRESS ON FILE] | | | | | | | |
| ANICETO SUSTACHE GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| ANICIA PIMENTEL | P O BOX 4143 | | | | CAROLINA | PR | 00984 | |
| ANICIA PIMENTEL | [ADDRESS ON FILE] | | | | | | | |
| ANID DEL VALLE CAPELES | [ADDRESS ON FILE] | | | | | | | |
| ANIEL LOZADA BORGES | P O BOX 311 | | | | SAN LORENZO | PR | 00754 | |
| ANILBAL R TORRES VELEZ | 13 C CALLE BALDORIOTY | | | | YAUCO | PR | 00698 | |
| ANILBAL R TORRES VELEZ | PO BOX 1144 | | | | COTTO LAUREL | PR | 00780-1144 | |
| ANILDA RIOS LOPEZ | RR 11 BOX 5531 | BO NUEVO | | | BAYAMON | PR | 00956 | |
| ANILDA RODRIGUEZ | SOLAR 103 LA FE | | | | NAGUABO | PR | 00718 | |
| ANILIZ RIVERA RIOS | [ADDRESS ON FILE] | | | | | | | |
| ANIMACION BORICUA | COND PINE GROVE | APTO 11 A | | | CAROLINA | PR | 00979 | |
| ANIMAL CONTROL SOLUTIONS INC | URB LA MERCED | 573 EDDIE GRACIA | | | SAN JUAN | PR | 00918 | |
| ANIMAL EMERGENCY INC | 398 AVE DOMENECH | | | | SAN JUAN | PR | 00918 | |
| ANIMAL EMERGENCY INC | 58 B CARRERAS SUITE 403 | | | | HUMACAO | PR | 00791 | |
| ANIMAL EMERGENCY INC | PO BOX 70166 | | | | SAN JUAN | PR | 00936-8166 | |
| ANIR DE JESUS LLOVET | [ADDRESS ON FILE] | | | | | | | |
| ANIR DE JESUS LLOVET | [ADDRESS ON FILE] | | | | | | | |
| ANIR DE JESUS LLOVET | [ADDRESS ON FILE] | | | | | | | |
| ANIRAM G GUITIERREZ JAIME | [ADDRESS ON FILE] | | | | | | | |
| ANIRIS J SANTIAGO PEREZ | BDA STA ANA | 198-14 CALLE C | | | GUAYAMA | PR | 00784 | |
| ANISA COLON ORTIZ | URB ARROYO DEL MAR | 314 CALLE CARIBE ARROYO | | | ARROYO | PR | 00714 | |
| ANISIA PALM GONZALEZ | LA CUMBRE | 184 CALLE LOS PICACHOS | | | SAN JUAN | PR | 00926 | |
| ANISSA LUCIANO DAVILA | 155 LA MARINA | | | | CAGUAS | PR | 00725 | |
| ANISSA M BONILLA IRIZARRY | PO BOX 692 | | | | AIBONITO | PR | 00705 | |
| ANITA BONILLA COLON | LINDARAJA | 12  ALHAMBRA | | | PONCE | PR | 00731 | |
| ANITA CARRASQUILLO DE RODRIGUEZ | BO CARRUZO | HC 1 BOX 11770 | | | CAROLINA | PR | 00987 | |
| ANITA CERAMIC INC | URB VILLA DEL REY | CC 3 CC 4 4TA SECCION | 11 CALLE | | CAGUAS | PR | 00725 | |
| ANITA GARRIDO MANCINI | COND RITZ | APT 7C | | | SAN JUAN | PR | 00907 | |
| ANITA GONZALEZ DE JESUS | SECT LA ALIANZA | 54 CALLE FLOR DE MAGA | | | MOROVIS | PR | 00687 | |
| ANITA HILL ADAMES | 1479 AVE ASHFORD APT 1717 | | | | SAN JUAN | PR | 00907 | |
| ANITA KATHLEEN  KING WARREN | 625 MARION ST E E | | | | SALEM | OR | 97310 | |
| ANITA M ST ONGE | 4 SURF ROAD | | | | CAPE ELIZABETH | ME | 04107 | |
| ANITA  M  GONZALEZ LOUBRIEL | PO BOX 660 | | | | CANOVANAS | PR | 00729 | |
| ANITA NIEVES JOHNSON | PO BOX 458 | | | | NARANJITO | PR | 00719 | |
| ANITA ORENGO ESTALES | 21 A6 URB SANTA MARIA | | | | GUAYANILLA | PR | 00656 | |
| ANITA PACHECO RUIZ | 69 CALLE LEON | | | | PONCE | PR | 00731 | |
| ANITA RIVERA BROWN | PO BOX 2004 | | | | SALINAS | PR | 00751 | |
| ANITA ROSARIO DE MENDEZ | [ADDRESS ON FILE] | | | | | | | |
| ANITA UGARTE LORENZO | HC 05 BOX 11080 | | | | MOCA | PR | 00676 | |
| ANITA VARGAS ROMAN | RES IGNACIO M DAVILA | EDIF 13 APT 98 | | | NAGUABO | PR | 00718 | |
| ANITA VIZCARRONDO WOLFF | P O BOX 6811 | | | | SAN JUAN | PR | 00914 | |
| ANITA GONZALEZ CHARNECO | HC 03 BOX 43005 | | | | AGUADA | PR | 00602 | |
| ANITZA SERRANO RIVERA | 3RA SECCION TURABO GARDENS | 9 CALLE FR 10 | | | CAGUAS | PR | 00725 | |
| ANITZA VILLALOBOS RIVERA | RR 7 BOX 7480 | | | | SAN JUAN | PR | 00926-9112 | |
| ANITZALIS MEDINA DIAZ | PUNTO ORO | 4419 CALLE EL ANGEL | | | PONCE | PR | 00728 | |
| ANIVAL AVILES LOPEZ | BO GUANIQUILLA BZN A 445 | | | | AGUADILLA | PR | 00602 | |
| ANIVAL RIVERA FORESTIR | URB ANA MARIA | E1 CALLE 4 | | | CABO ROJO | PR | 00623 | |
| ANIXA RIOS RAMOS | VILLA LOS SANTOS | Y 6 CALLE 15 | | | ARECIBO | PR | 00612 | |
| ANIXA SANTIAGO RIVERA | MANSIONES DE CAROLINA | UU 12 YUQUESITO | | | CAROLINA | PR | 00987 | |
| ANIXTER DE PUERTO RICO | PO BOX 98908 | | | | CHICAGO | IL | 60693 | |
| ANIXTER DISTRIBUTION | HC 3 BOX 7548 | | | | GUAYNABO | PR | 00971 | |
| ANIXTER DISTRIBUTION | PO BOX 98908 | | | | CHICAGO | IL | 60693 | |
| ANIXTER DISTRIBUTION CORP REP | P O BOX 10089 | | | | SAN JUAN | PR | 00908 | |
| ANLLY LEO BABADILLA | HC 02 BOX 12614 | | | | SAN GERMAN | PR | 00683 | |
| ANLY MORALES ARROYO | 101 CUIDAD EL LAGO | | | | TRUJILLO ALTO | PR | 00976-5451 | |
| ANMAR INC | P O BOX 9024275 | | | | SAN JUAN | PR | 00902 | |
| ANMAR INC | RR 9 BOX 1784 | | | | SAN JUAN | PR | 00926-9714 | |
| ANN C PHILLIPS LARA | URB REPARTO TERESITA | AT 5 CALLE 41 | | | BAYAMON | PR | 00961 | |
| ANN HAMILTON | 1384 SOUTH 4TH STREET | | | | COLUMBUS | OH | 43207 | |
| ANN J BERRIOS | BO CORAZON PANEL 22 | 490 CALLE SAN JUDAS | | | GUAYAMA | PR | 00784 | |
| ANN L MILLER GONZALEZ | PO BOX 3699 | | | | AGUADILLA | PR | 00605 | |
| ANN LOUISE DUFORT | URB A ALMENDRA | | | | SABANA GRANDE | PR | 00637 | |
| ANN M FIGUEROA | COND EL CASTILLO | 450 CARR 102 APT 1502 | | | MAYAGUEZ | PR | 00680 | |
| ANN M OLIVER | GARDENVILLE | C 11 COLOMBIA | | | GUAYNABO | PR | 00966 | |
| ANN M PORRELLO PASTRANA DBA ANN MARIE TR | URB VILLA FONTANA | VIA ELENA BL 9 | | | CAROLINA | PR | 00979 | |
| ANN M PORRELLO PASTRANA DBA ANNMARIE TRO | UBR VILLA FONTANA | VIA ELENA BL-9 | | | CAROLINA | PR | 00983 | |
| ANN M RUIZ CRISPIN | URB VISTA DEL CONVENTO | 2B15 CALLE 3 | | | FAJARDO | PR | 00738 | |
| ANN M. BAEZ AYALA | [ADDRESS ON FILE] | | | | | | | |
| ANN M. MALDONADO VAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| ANN M. PORRELLO PASTRANA DBA NAIM MERHEB | VIA ELENA BI - 9  URB. VILLA CAROLINA | | | | CAROLINA | PR | 00000-0000 | |
| ANN MACPHERSON SANCHEZ | COND LAS MESAS APT 1103 | | | | MAYAGUEZ | PR | 00680 | |
| ANN MARGARET HIGGINBOTHAM | [ADDRESS ON FILE] | | | | | | | |
| ANN MARIE DONAWALD | URB STA ISIDRA | I 220 AVE B | | | FAJARDO | PR | 00738 | |
| ANN MARIE MARTINEZ CARVAJAL | URB VALLE HERMOSO | 26 CALLE LIMA SO | | | HORMIGUEROS | PR | 00660 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17 03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| ANN MARIE TROFEO PLACAS ROTULOS Y PROMOC | PO BOX 9549 | | | | CAROLINA | PR | 00988-9549 | |
| ANN MARIS DELAROSA ALVAREZ | 154 CORDOVA DAVILA SUITE 3 | | | | MANATI | PR | 00674 | |
| ANN MARY LIMARDO YORDAN | [ADDRESS ON FILE] | | | | | | | |
| ANN MILAM | PO BOX 9175 | | | | SAN JUAN | PR | 00908 | |
| ANN MONILOR CANO | [ADDRESS ON FILE] | | | | | | | |
| ANN N COPPIN MIRANDA | PLAZA DE LAS FUENTES | 1219 BRASIL | | | TOA ALTA | PR | 00953 | |
| ANNA D EHCEVARRIA MALDONADO | [ADDRESS ON FILE] | | | | | | | |
| ANNA GARCIA CORNIER | HC 4 BOX 22100 | | | | JUANA DIAZ | PR | 00795-9800 | |
| Anna I. CedeNo Torres | [ADDRESS ON FILE] | | | | | | | |
| ANNA L CRESPO FELICIANO | URB VILLA CONTESSA | G 22 CALLE VENECIA | | | BAYAMON | PR | 00956 | |
| ANNA L CRESPO PEREZ | COND TORRES DE HOSTOS APT 8 A | CALLE MENDEZ VIGO | | | MAYAGUEZ | PR | 00680 | |
| ANNA L RIVERA GONZALEZ | PARC AMALIA MARIN | 4480 CALLE PESCADILLA | | | PONCE | PR | 00716 | |
| ANNA L RIVERA GONZALEZ | PARC EL TUQUE | 1260 CALLE PEDRO SCHUK | | | PONCE | PR | 00728 | |
| ANNA L RODRIGUEZ ACEVEDO | [ADDRESS ON FILE] | | | | | | | |
| ANNA M CORTES AVILES | BO PUGNADO | RR 2 BOX 6210 | | | MANATI | PR | 00674 | |
| ANNA M HUERTA CONCEPCION | HC 01 BOX 3873 | | | | UTUADO | PR | 00641 | |
| ANNA M LOPEZ DIAZ | 401 CALLE FRANCIA | | | | SAN JUAN | PR | 00917 | |
| ANNA M ROMAN ALFONSO | JARDINES DE ARECIBO | B 3 CALLE A | | | ARECIBO | PR | 00612 | |
| ANNA MARIA DI MARCO SERRA | CB 32 JACARANDA | | | | PONCE | PR | 00730 | |
| ANNA MARIA DI MARCO SERRA | [ADDRESS ON FILE] | | | | | | | |
| ANNA MARIA ESTRELLA TORRES | [ADDRESS ON FILE] | | | | | | | |
| ANNA MARIA SABASTRO FELICIANO | HC 1 BOX 4993 | | | | SALINAS | PR | 00751 | |
| ANNA MORALES RIVERA | ROCA BARAHONA | B 9 CALLE 27 | | | MOROVIS | PR | 00687 | |
| ANNA NICHOLSON | A 5 URB RIO PIEDRAS VALLEY | | | | SAN JUAN | PR | 00926 | |
| ANNA OJEDA MORALES | URB MONTE CARLOS | A 2-2 CALLE 23 A | | | SAN JUAN | PR | 00924 | |
| ANNA ORTIZ FONTANEZ | URB TOWMULENS | F 7 CRISALIDA | | | GUAYNABO | PR | 00969 | |
| ANNA PLAZA VEGA | PO BOX 1481 | | | | CAYEY | PR | 00737 | |
| ANNA R MADERA BORRERO | BO MARINA 3 | HC 01 BOX 17237 | | | HUMACAO | PR | 00791 | |
| ANNA RODRIGUEZ NIEVES | HC 645 BOX 6393 | | | | TRUJILLO ALTO | PR | 00976-9746 | |
| ANNA ROSAS | [ADDRESS ON FILE] | | | | | | | |
| ANNA T ORTIZ ROEPER | 1200 VISTA VERDE | BOX 314 | | | SAN JUAN | PR | 00924 | |
| ANNA WALESKA MARIANI | [ADDRESS ON FILE] | | | | | | | |
| ANNABEL MARRERO COMAS | [ADDRESS ON FILE] | | | | | | | |
| ANNABEL ANDUJAR SOTO | PO BOX 13987 | | | | SAN JUAN | PR | 00908 | |
| ANNABELLE  IGARTUA  HERNANDEZ | URB VISTA VERDE | 661 CALLE 18 | | | AGUADILLA | PR | 00603 | |
| ANNABELLE GONZALEZ ARVELO | [ADDRESS ON FILE] | | | | | | | |
| ANNABELLE MUNOZ PAGAN | [ADDRESS ON FILE] | | | | | | | |
| ANNABELLE NUNEZ BRIGANTTY | URB TERRALINDA | 6  CALLE TOLEDO | | | CAGUAS | PR | 00725 | |
| ANNABELLE PEREZ CASABLANCA | HC 1 BOX 22890 | | | | CABO ROJO | PR | 00623 | |
| ANNABELLE RIVERA | PO BOX 400 | | | | SABANA SECA | PR | 00952 | |
| ANNABELLE RODRIGUEZ RODRIGUEZ | PO BOX 70364 | | | | SAN JUAN | PR | 00936 | |
| ANNABELLE LOPEZ, LILLIAN I | [ADDRESS ON FILE] | | | | | | | |
| ANNADELLE SANTOS CRUZ | JARD DE CAPARRA | TT 28 MARGINAL SUR | | | BAYAMON | PR | 00959 | |
| ANNALYN DIAZ | VILLAS DEL RIO GRANDE | 3 CALLE 14W | | | RIO GRANDE | PR | 00745 | |
| ANNAMARI VARGAS FIGUEROA | [ADDRESS ON FILE] | | | | | | | |
| ANNAMARIE LAJARA MUNOZ | PO BOX 200 | | | | GUAYNABO | PR | 00970 | |
| ANNATTE RODRIGUEZ VELEZ | URB VALLE HERMOSO | SA 6 CALLE BUCARE | | | HORMIGUEROS | PR | 00660 | |
| ANNE  BATES LECH HOSPITAL | P O BOX 025561 | | | | MIAMI | FL | 33102 | |
| ANNE CATESBY JONES | 19 CALETA DE LAS MONJAS | | | | SAN JUAN | PR | 00901 | |
| ANNE MARIE KLEIS | 1468 ASHFORD AVE | | | | SAN JUAN | PR | 00907 | |
| ANNE MARIE KLEIS WEDDING & PARTIES | 1468 AVE ASHFORD | | | | SAN JUAN | PR | 00907 | |
| ANNE MARIE ZWERG | VILLA CAROLINA | 63-9 AVE CENTRAL BLVD | | | CAROLINA | PR | 00985 | |
| ANNE MOSCONA | 1 GUSTAVE LEVY PL BOX 1200 | | | | NEW YORK | NY | 10029 | |
| ANNE SMITH | [ADDRESS ON FILE] | | | | | | | |
| ANNEDA G FIGUEROA CORREA | STA ROSA | 37 C/23 BLOQUE 40 | | | BAYAMON | PR | 00959 | |
| ANNELISSE SANCHEZ ZAMBRANA | HC 05 BOX 57385 | | | | CAGUAS | PR | 00725 | |
| ANNELISE BELTRE TAVAREZ | [ADDRESS ON FILE] | | | | | | | |
| ANNELISE DELGADO ROSARIO | URB ESTANCIA DEL RIO 11 | 848 CALLE CERRILLOS | | | HORMIGUEROS | PR | 00660 | |
| ANNELISE ORTIZ MARTY | PO BOX 370 | | | | LAJAS | PR | 00667 | |
| ANNELISSE CRUZ OSORIO | URB SAGRADO CORAZON 1636 | SANTA ANGELA | | | SAN JUAN | PR | 00926 | |
| ANNELISSE VELEZ GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| ANNELISSE VELEZ GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| ANNERIS ALBIZU RIVERA | ROYAL TOWN | 6 5 CALLE 50 | | | BAYAMON | PR | 00956 | |
| ANNERYS TEJEDA GIL | URB FLORAL PARK | 416 CALLE ITALIA | | | SAN JUAN | PR | 00917 | |
| ANNESLEY FLANAGAN FISCHER STEF | P O BOX 822090 | | | | PHILA | PA | 19812-2090 | |
| ANNETE ACEVEDO LOPEZ | AVE DE LA CONSTITUCION | 450 APT 19 B | | | SAN JUAN | PR | 00901 | |
| ANNETE BROCCO ALIVERA | [ADDRESS ON FILE] | | | | | | | |
| ANNETE M PRATS PALERM | 1402 COND ALTURAS  MONTEMAR | 130 C/ CAMINO LOMAS DEL VIENTO | | | SAN JUAN | PR | 00926-9223 | |
| ANNETE RODRIGUEZ | RR 1 BOX 3806 | | | | CIDRA | PR | 00739-9633 | |
| ANNETTE  RIVERA | URB VILLA CAROLINA | 53 CALLE 77 BLOQUE 114 | | | CAROLINA | PR | 00985 | |
| ANNETTE A GUZMAN | URB COUNTRY CLUB | GJ 25 CALLE 201 | | | CAROLINA | PR | 00982 | |
| ANNETTE ACOSTA | [ADDRESS ON FILE] | | | | | | | |
| ANNETTE ACOSTA SANTIAGO | HC 10 BOX 8575 | | | | SABANA GRANDE | PR | 00637-9733 | |
| ANNETTE ADORNO DEIDA | PO BOX 2012 | | | | ARECIBO | PR | 00613 | |
| ANNETTE ALDARONDO RIVERA | SHOPPING CENTER | BOX 4098 | | | AGUADILLA | PR | 00605 | |
| ANNETTE ALVARADO ARCE | URB VALLE ESCONDIDO | 219 CALLE BROMELIA | | | CAROLINA | PR | 00987 | |
| ANNETTE ALVARADO HERNANDEZ | PO BOX 191118 | | | | SAN JUAN | PR | 00919-1118 | |
| ANNETTE ALVARADO TORRES | [ADDRESS ON FILE] | | | | | | | |
| ANNETTE B ARROYO OLIVO | PO BOX 809 | | | | VEGA BAJA | PR | 00694 | |
| ANNETTE BADILLO GERENA | 3141 AVE MILITAR | | | | ISABELA | PR | 00662 | |
| ANNETTE BELTRAN ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| ANNETTE BELTRAN ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| ANNETTE BENEJAM VALENTIN | [ADDRESS ON FILE] | | | | | | | |
| ANNETTE BENEJAM VALENTIN | [ADDRESS ON FILE] | | | | | | | |
| ANNETTE BONILLA RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| ANNETTE CANCEL GAUD | HC 03 BOX 30759 | | | | MAYAGUEZ | PR | 00680 | |
| ANNETTE CANCEL LORENZANA | PARC MARQUEZ | 23 CALLE MARGINAL | | | MANATI | PR | 00674 | |
| ANNETTE CARTAGENA PACHECO | [ADDRESS ON FILE] | | | | | | | |
| ANNETTE CINTRON MALDONADO | [ADDRESS ON FILE] | | | | | | | |
| ANNETTE COLON CASTILLO | [ADDRESS ON FILE] | | | | | | | |
| ANNETTE COLON VEGA | 178 PALMER RD | | | | BRIMFIELD | MA | 01010 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| ANNETTE COLON VEGA | ALTO DE VILLA FONTANA | H 16 CALLE 5 | | | CAROLINA | PR | 00983 | |
| ANNETTE CORREA FILOMENO | [ADDRESS ON FILE] | | | | | | | |
| ANNETTE CORRETJER LLORENS | [ADDRESS ON FILE] | | | | | | | |
| ANNETTE CORTES CORTES | [ADDRESS ON FILE] | | | | | | | |
| ANNETTE COTTO ROMERO | URB CIUDAD CENTRAL I | A 13 CALLE DIAMANTE | | | SAN JUAN | PR | 00924 | |
| ANNETTE CRUZ REYES | [ADDRESS ON FILE] | | | | | | | |
| ANNETTE DE JESUS SANTANA | [ADDRESS ON FILE] | | | | | | | |
| ANNETTE DE L GONZALEZ PEREZ | [ADDRESS ON FILE] | | | | | | | |
| ANNETTE DE PAZ ORTIZ | URB ISABELLA | 28 GRAN BULEVAR DE LOS PRADOS | | | CAGUAS | PR | 00727 | |
| ANNETTE DEL MORAL ROSARIO | VILLA HILDA | B 17 CALLE 1 | | | YABUCOA | PR | 00767 | |
| ANNETTE DIAZ | P O BOX 70184 | | | | SAN JUAN | PR | 00936 | |
| ANNETTE DIAZ URIBE | URB EL REMANZO | F 4 CALLE CALZADA | | | SAN JUAN | PR | 00926 | |
| ANNETTE E. CONCEPCION DE JESUS | [ADDRESS ON FILE] | | | | | | | |
| ANNETTE E. CONCEPCION DE JESUS | [ADDRESS ON FILE] | | | | | | | |
| ANNETTE E. CONCEPCION DE JESUS | [ADDRESS ON FILE] | | | | | | | |
| ANNETTE E. PIETRI RAMIREZ | [ADDRESS ON FILE] | | | | | | | |
| ANNETTE ENCARNACION RIVERA | [ADDRESS ON FILE] | | | | | | | |
| ANNETTE F ESTRADA FERNANDEZ | CONDADO VIEJO | 40 GARDENIA ST | | | CAGUAS | PR | 00725 | |
| ANNETTE FERNANDEZ RIVAS | HC 03 BOX 13796 | | | | COROZAL | PR | 00783 | |
| ANNETTE FILIBERTY RUIZ | 362 CALLE PACHIN MARIN | | | | SAN JUAN | PR | 00917 | |
| ANNETTE FILIBERTY RUIZ | URB PINERO | 89 CALLE ALHAMBRA | | | SAN JUAN | PR | 00917 | |
| ANNETTE FILIBERTY RUIZ | [ADDRESS ON FILE] | | | | | | | |
| ANNETTE G CARRUCINI ARTACHE | HC 01 BOX 5612 | | | | BARRANQUITAS | PR | 00794 | |
| ANNETTE G DEGUTIERREZ | 15326 NORTH WEST 3RD STREET | | | | PEMBROKE PINES | FL | 33028 | |
| ANNETTE G KELLY | PO BOX 1327 | | | | FAJARDO | PR | 00738 | |
| ANNETTE GOMEZ CRUZ | [ADDRESS ON FILE] | | | | | | | |
| ANNETTE GONZALEZ MELENDEZ | URB MARIA DEL CARMEN | M 5 CALLE 10 | | | COROZAL | PR | 00783 | |
| ANNETTE GUZMAN GONZALEZ | P O BOX 340 | | | | JUANA DIAZ | PR | 00795 | |
| ANNETTE GUZMAN HERNANDEZ | PO BOX 564 | | | | LAS PIEDRAS | PR | 00771 | |
| ANNETTE HATTON ACEVEDO | URB SANTA MARIA | 89 CALLE ORQUIDEA | | | SAN JUAN | PR | 00927-6722 | |
| ANNETTE I BUSCAMPER CONCEPCION | [ADDRESS ON FILE] | | | | | | | |
| ANNETTE IRIZARRY SEDA | HC 1 BOX 13714 | | | | CABO ROJO | PR | 00623 | |
| ANNETTE J J GOMEZ RODRIGUEZ | URB SAN JOSE | 434 CALLE FERROL | | | SAN JUAN | PR | 00923 | |
| ANNETTE JIMENEZ CAMACHO | PO BOX 302 | | | | BOQUERON | PR | 00622 | |
| ANNETTE L. ALAMO ROMAN | [ADDRESS ON FILE] | | | | | | | |
| ANNETTE L. MALDONADO SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| ANNETTE L. MALDONADO SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| ANNETTE L. MALDONADO SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| ANNETTE LACOURT CRUZ | [ADDRESS ON FILE] | | | | | | | |
| ANNETTE LAO ARIAS | URB SIERRA LINDA | D 4 CALLE 7 | | | CABO ROJO | PR | 00623 | |
| ANNETTE LOPEZ DE MENDEZ | ATLANTIC VIEW | 44 CALLE VENUS | | | CAROLINA | PR | 00979 | |
| ANNETTE M AYALA PAGAN | [ADDRESS ON FILE] | | | | | | | |
| ANNETTE M CANCEL | LA VILLA DE TORRIMAR | 374 CALLE REY JORGE | | | GUAYNABO | PR | 00969 | |
| ANNETTE M CUEBAS | [ADDRESS ON FILE] | | | | | | | |
| ANNETTE M DANNER RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| ANNETTE M GUEVAREZ ALEJANDRO | PO BOX 55013 STATION 1 | | | | BAYAMON | PR | 00960 | |
| ANNETTE M RAMOS CERVONI | [ADDRESS ON FILE] | | | | | | | |
| ANNETTE M RAMOS CERVONI | [ADDRESS ON FILE] | | | | | | | |
| ANNETTE M SOLLA TAULE DBA SAN JUAN DOORS | P O BOX 2055 | | | | SALINAS | PR | 00751-0000 | |
| ANNETTE M. DEL TORO | [ADDRESS ON FILE] | | | | | | | |
| ANNETTE M. TORRES RODRIGUEZ | PO BOX 1078 | | | | VILLALBA | PR | 00766 | |
| ANNETTE MARTINEZ RAMOS | BO NARANJALES | SECTOR ALTO NIEVA CARR 119 KM 16 5 | | | LAS MARIAS | PR | 00670 | |
| ANNETTE MATIAS RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| ANNETTE MATOS PENA | URB MANSIONES DEL SUR | SA 39 CALLE MONCLOVA | | | TOA BAJA | | 00749 | |
| ANNETTE MELENDEZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| ANNETTE MIRANDA GARCIA | [ADDRESS ON FILE] | | | | | | | |
| ANNETTE MOLLER LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| ANNETTE MONTALVO SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| ANNETTE NEGRONI MIRANDA | [ADDRESS ON FILE] | | | | | | | |
| ANNETTE NIGAGLIONI IRAOLA | OCEAN PARK | 58 TENIENTE MOTTA | | | SAN JUAN | PR | 00913 | |
| ANNETTE NORAT RIVERA | [ADDRESS ON FILE] | | | | | | | |
| ANNETTE OCASIO SANTINI | COLINAS DE MONTE CARLO | CC 25 CALLE 23 | | | SAN JUAN | PR | 00924 | |
| ANNETTE ORTIZ LABRADOR | P O BOX 298 | | | | AIBONITO | PR | 00705 | |
| ANNETTE OTERO COLON | [ADDRESS ON FILE] | | | | | | | |
| ANNETTE OYOLA ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| ANNETTE PADRO GABINO | BUENA VISTA | 233 CALLE E | | | SAN JUAN | PR | 00919 | |
| ANNETTE PEREZ ACOSTA | [ADDRESS ON FILE] | | | | | | | |
| ANNETTE PEREZ QUINTANA | [ADDRESS ON FILE] | | | | | | | |
| ANNETTE R BRAVO PONCE | P O BOX 3915 | | | | MAYAGUEZ | PR | 00681 | |
| ANNETTE RAMIREZ LOPEZ DE VICTORIA | CIUDAD JARDIN | 154 CALLE ALCANFOR | | | TOA ALTA | PR | 00778-9669 | |
| ANNETTE RAMOS | 125 SECTOR LOS TOLEDOR | | | | ISABELA | PR | 00662 | |
| ANNETTE RAMOS BOSQUE | [ADDRESS ON FILE] | | | | | | | |
| ANNETTE RAMOS NIEVES | RR 1 BOX 41238 | | | | SAN SEBASTIAN | PR | 00685 | |
| ANNETTE RAMOS PAREDES | SECTOR LOS TOLEDOS | 125 CALLE PUERTO RICO | | | ISABELA | PR | 00662 | |
| ANNETTE REYES | P O BOX 2390 | | | | SAN JUAN | PR | 00919 | |
| ANNETTE RIOS ADORNO | BO PALOS BLANCOS SECTOR EL SIETE | | | | COROZAL | PR | 00783 | |
| ANNETTE RIOS ADORNO | [ADDRESS ON FILE] | | | | | | | |
| ANNETTE RIVERA ALVAREZ | EL RETIRO | 35 CALLE CIBELES | | | SAN GERMAN | PR | 00683 | |
| ANNETTE RIVERA CASTILLO | [ADDRESS ON FILE] | | | | | | | |
| ANNETTE RIVERA CUADRADO | PMB 107 | PO BOX 6017 | | | CAROLINA | PR | 00984 | |
| ANNETTE RIVERA GONZALEZ | URB BORINQUEN | B 28 CALLE 2 | | | CABO ROJO | PR | 00623 | |
| ANNETTE RIVERA TORRES | BO MARIANA 11 | HC 01 BOX 16841 | | | HUMACAO | PR | 00791-9733 | |
| ANNETTE RIVERO MARIN | VILLA CAROLINA | 129-29 CALLE 69 | AVE ROBERTO CLEMENTE | | CAROLINA | PR | 00985 | |
| ANNETTE RODRIGUEZ FELICIANO | RESIDENCIAL STA CATALINA | EDF 18 APART | | 104 | YAUCO | PR | 00695 | |
| ANNETTE RODRIGUEZ FRANQUI | [ADDRESS ON FILE] | | | | | | | |
| ANNETTE RODRIGUEZ GARCIA | [ADDRESS ON FILE] | | | | | | | |
| ANNETTE RODRIGUEZ GARCIA | [ADDRESS ON FILE] | | | | | | | |
| ANNETTE RODRIGUEZ GARCIA | [ADDRESS ON FILE] | | | | | | | |
| ANNETTE RODRIGUEZ GEORGI | [ADDRESS ON FILE] | | | | | | | |
| ANNETTE S TORO HERNANDEZ | URB VILLA BLANCA | A5 CALLE TURMALINA | | | CAGUAS | PR | 00925 | |
| ANNETTE SAEZ VARGAS | [ADDRESS ON FILE] | | | | | | | |

Case:17-03283-LTS Doc#:1817-1 Filed:11/16/17 Entered:11/16/17 16:27:52 Desc:
Exhibit A(i) Page 180 of 1373
In re: The Commonwealth of Puerto Rico, et al
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ANNETTE SANTANA CUEBAS | MARINA BAHIA PLAZA 17 ME 71 | | | | CATANO | PR | 00962 | |
| ANNETTE SEDA | HC 1 BOX 8210 | | | | YAUCO | PR | 00698 | |
| ANNETTE SILVA AVILES | [ADDRESS ON FILE] | | | | | | | |
| ANNETTE SILVA AVILES | [ADDRESS ON FILE] | | | | | | | |
| ANNETTE SOLER RODRIGUEZ | 201 COND LAS GAVIOTAS | | | | CAROLINA | PR | 00979 | |
| ANNETTE SOTO ALVAREZ | [ADDRESS ON FILE] | | | | | | | |
| ANNETTE SOTO RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| ANNETTE SOTO RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| ANNETTE TOSSAS CAVALLIERY | [ADDRESS ON FILE] | | | | | | | |
| ANNETTE VAILLANT | COND PORTOFINO | 5 PALM CIRCLE ST BOX 801 | | | GUAYNABO | PR | 00968 | |
| ANNETTE VAZQUEZ MEDINA | METROPOLIS | AVE D BLQ 21 - 2 | | | CAROLINA | PR | 00987 | |
| ANNETTE VEGA COLLAZO | URB TERRAZAS DE CUPEY | H 16 CALLE 3 | | | TRUJILLO ALTO | PR | 00976 | |
| ANNETTE VELAZQUEZ CARDONA | URB ALT DE RIO GRANDE | 90 CALLE FFF | | | RIO GRANDE | PR | 00745 | |
| ANNETTEZY REBOLLO MATOS | RIO ABAJO | 5082 CALLE PRINCIPAL | | | VEGA BAJA | PR | 00693 | |
| ANNEUJY CORDERO LOPEZ | URB MEDINA | P 9 CALLE 9 | | | ISABELA | PR | 00662 | |
| ANNIE L SANTOS TAVAREZ | URB ESTANCIAS DE LA FUENTES | 62 CALLE DUQUESA | | | TOA ALTA | PR | 00953 | |
| ANNIE OLIVIERI | PO BOX 6212 | | | | SAN JUAN | PR | 00914 | |
| ANNIE B HERNANDEZ LOPEZ | URB LOS ARBOLES | 69 CALLE GUARAGUAO | | | RIO GRANDE | PR | 00745-5307 | |
| ANNIE BRAEGGER | PARQUE DE TORRIMAR | C3 CALLE 8 | | | BAYAMON | PR | 00959 | |
| ANNIE CASTAING BONILLA | P O BOX 1592 | | | | TRUJILLO ALTO | PR | 00971-1592 | |
| ANNIE CHARRY ORTIZ | BMD DEPTO 257 | HC 1 BOX 29030 | | | CAGUAS | PR | 00725-8900 | |
| ANNIE CORDERO | BO BALDORIOTY | 4 CALLE A2 | | | PONCE | PR | 00781 | |
| ANNIE D RODRIGUEZ SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| ANNIE E ORTIZ FIGUEROA | URB FLAMBOYAN GARDENS | O 25 CALLE 9 | | | BAYAMON | PR | 00959 | |
| ANNIE E ORTIZ FIGUEROA | [ADDRESS ON FILE] | | | | | | | |
| ANNIE L BORRERO | [ADDRESS ON FILE] | | | | | | | |
| ANNIE L PEREZ ROJAS | PO BOX 1192 | | | | ARECIBO | PR | 00613 | |
| ANNIE LOPEZ PADIN | HC 04 BOX 41409 | | | | HATILLO | PR | 00659 | |
| ANNIE LUGO VEGA | ALTOS DE LA FUENTE | G 13 CALLE 1 | | | CAGUAS | PR | 00726 | |
| ANNIE M VENDRELL TORO | [ADDRESS ON FILE] | | | | | | | |
| ANNIE MARLIA SAEZ ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| ANNIE MARTINEZ GAYA | HC 2 BOX 14624 | | | | LAJAS | PR | 00667 | |
| ANNIE MAYOL DEL VALLE | [ADDRESS ON FILE] | | | | | | | |
| ANNIE RAMOS RAMOS | VENUS GARDENS | 1755 CALLE ANDROMEDA | | | SAN JUAN | PR | 00926 | |
| ANNIE RODRIGUEZ & ASOC | 19 CALLE RAMOS ANTONINI W | | | | MAYAGUEZ | PR | 00680 | |
| ANNIE RODRIGUEZ CRUZ | [ADDRESS ON FILE] | | | | | | | |
| ANNIE RODRIGUEZ CRUZ | [ADDRESS ON FILE] | | | | | | | |
| ANNIE S ORTIOZ FIGUEROA | URB ALTURAS DE PUERTO REAL | A 2 CALLE MEDREGAL | | | CABO ROJO | PR | 00623 | |
| ANNIE SANCHEZ SANTOS | [ADDRESS ON FILE] | | | | | | | |
| ANNIE VEGA GONZALEZ | HC 02 BOX 6290 | CRR 123 | | | ADJUNTAS | PR | 00601 | |
| ANNIES UNIFORMS CENTER | 173 CALLE SAN FELIPE | | | | ARECIBO | PR | 00612 | |
| ANNJANNETTE ROSADO GRACIA | LEVITTOWN | P 14 CALLE LUZ OESTE | | | LEVITTOWN | PR | 00949 | |
| ANNMARI VARGAS FIGUEROA | [ADDRESS ON FILE] | | | | | | | |
| ANNSONIA COLON LABOY | [ADDRESS ON FILE] | | | | | | | |
| ANNY CAROLINA MOREL NIN | [ADDRESS ON FILE] | | | | | | | |
| ANNY S PARTY RENTAL | 41 CALLE GENERAL BROOK | P O BOX 41 | | | ARROYO | PR | 00714 | |
| ANOL D MORALES RIVERA | HC 4 BOX 14832 | | | | SAN SEBASTIAN | PR | 00685 | |
| ANON GAS | PO BOX 874 | | | | NARANJITO | PR | 00719-0874 | |
| ANONIA BATISTA ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| ANPHENIE JAPHETTE ACEVEDO ACEVEDO | HC 1 BOX 6759 | | | | MOCA | PR | 00676 | |
| ANSCI PRODUCTS INC | PO BOX 5196 | OR6380W10TH ST. A18 | | | GREELEY | CO | 80631-0196 | |
| ANSEL ARIZMENDI RODRIGUEZ | P O BOX 1418 | | | | GUAYAMA | PR | 00723 | |
| ANSELMA DEL VALLE | PO BOX 50063 | | | | SAN JUAN | PR | 00902 | |
| ANSELMO ALLENDE ROLON | URB STA CATALINA | H25 CALLE 4 | | | BAYAMON | PR | 00957-0000 | |
| ANSELMO ALVAREZ HERNANDEZ | URB LAS CUMBRES | 371 CALLE ARECIBO | | | SAN JUAN | PR | 00927 | |
| ANSELMO BAUZO RAMOS | [ADDRESS ON FILE] | | | | | | | |
| ANSELMO BENITEZ HERNANDEZ | ALTURAS DE RIO GRANDE | O 709 CALLE 13 | | | RIO GRANDE | PR | 00745 | |
| ANSELMO BURGOS MEDINA | 18 SANTA CLARA | CARR 144 | | | JAYUYA | PR | 00664 | |
| ANSELMO CABRERA CABRERA | HC 73 BOX 5654 | | | | NARANJITO | PR | 00719 | |
| ANSELMO CASIANO RIVERA / CARMEN ORTA | HC 02 BOX 9571 | | | | JUANA DIAZ | PR | 00795 | |
| ANSELMO DE PORTU HAMAWI | [ADDRESS ON FILE] | | | | | | | |
| ANSELMO E GRAFALS CRUZ | PO BOX 689 | | | | SAN ANTONIO | PR | 00690 | |
| ANSELMO FONSECA | VILLA ANDALUCIA | C 1 CALLE RONDA | | | SAN JUAN | PR | 00926 | |
| ANSELMO J RIVERA AGOSTO / IDA L AGOSTO | 444 COND DE DIEGO APT 1107 | | | | SAN JUAN | PR | 00923 | |
| ANSELMO MORALES FLECHA | C/O CONCILIACION | PO BOX 9024140 | | | SAN JUAN | PR | 00902-4140 | |
| ANSELMO MORALES TIRADO | HC 02 BOX 28465 | | | | CABO ROJO | PR | 00623-9724 | |
| ANSELMO NIEVES CRESPO | [ADDRESS ON FILE] | | | | | | | |
| ANSELMO PAGAN ARCE | PO BOX 760 BO PINO | PARCELA CESPEDES | | | VILLALBA | PR | 00766 | |
| ANSELMO PRIETO | P O BOX 362016 | | | | SAN JUAN | PR | 00936-2016 | |
| ANSELMO ROSARIO CRUZ | HC 2 BOX 4364 | BO CARMEN | | | GUAYAMA | PR | 00785 | |
| ANSELMO SANTIAGO DIAZ | [ADDRESS ON FILE] | | | | | | | |
| ANSELMO SERRANO DELGADO | 8 A BDA COLON | | | | UTUADO | PR | 00641 | |
| ANSERMO ORLANDO PEREZ | [ADDRESS ON FILE] | | | | | | | |
| ANSI-ASQ National Accreditation Board | P. O. Box 582 | | | | Milwaukee | WI | 53201 | |
| ANSON REYES BETANCOURT | [ADDRESS ON FILE] | | | | | | | |
| ANTALUBE MANAGEMENT S | 3135 CARR 2 STATE 15 | | | | BAYAMON | PR | 00959 | |
| ANTARES ENTERPRICES | PO BOX 6711 | | | | BAYAMON | PR | 00960 | |
| ANTARES INC | 4 SAMS SAUCI | | | | BAYAMON | PR | 00957 | |
| ANTENAS SHELL | P O BOX 357 | | | | MANATI | PR | 00674 | |
| ANTERO ORTIZ OSORIO | P O BOX 182 | | | | AGUAS BUENAS | PR | 00703 | |
| ANTERO RIVERA PAGAN | BO LAS VEGAS | 1159 CALLE RIO ROMAN APT 140 | | | TOA BAJA | PR | 00949 | |
| ANTGONETTY GONZALEZ, JUANA | [ADDRESS ON FILE] | | | | | | | |
| ANTHONETTY AUTO SALES | P O BOX 668 | | | | JUNCOS | PR | 00777 | |
| ANTHONNY H MARTINEZ GARCIA | PO BOX 5004 PMB 212 | | | | YAUCO | PR | 00698 | |
| ANTHONNY H MARTINEZ GARCIA | RES STA CATALINA | EDIF 24 APT 151 | | | YAUCO | PR | 00698 | |
| ANTHONNY MARTINEZ DE JESUS | BO HOCONUCO BAJO | KM 169.3 INT CARR 2 | | | SAN GERMAN | PR | 00683 | |
| ANTHONY D WILLIAMS | PO BOX 261 | | | | GARROCHALES | PR | 00652 | |
| ANTHONY L FONSELLE | PSC 1008 BOX 3023 FPO AA | | | | CEIBA | PR | 34051 | |
| ANTHONY ORTIZ MERCADO | COM CASTILLO | B 32 CALLE PRIMAVERA | | | MAYAGUEZ | PR | 00680 | |

In re: The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| ANTHONY  RODRIGUEZ MEDINA | [ADDRESS ON FILE] | | | | | | | |
| ANTHONY ALERS RAMIREZ | BO QUEMADO | CARR 106 KM 3 2 | | | MAYAGUEZ | PR | 00680 | |
| ANTHONY AUBAIN | 843 CLALLE SANTANDER VISTAMAR | | | | CAROLINA | PR | 00983 | |
| ANTHONY BANCHS SOLES | [ADDRESS ON FILE] | | | | | | | |
| ANTHONY C CRUZADO TORRES | PARC LA TEA | 167 CALLE H | | | SAN GERMAN | PR | 00683 | |
| ANTHONY C MARTELL RIVERA | URB VISTA DEL SOL | 34 CALLE C | | | COAMO | PR | 00769 | |
| ANTHONY C. BROWN | AVE PONCE DE LEON | 1607 COND COBIAN PLAZA APT 1807 | | | SAN JUAN | PR | 00909 | |
| ANTHONY CALERO ALFARO | [ADDRESS ON FILE] | | | | | | | |
| ANTHONY CALERO FIGUEROA | PO BOX 222 | | | | BARRANQUITAS | PR | 00794 | |
| ANTHONY CALES TORRES | URB BAHIA II | 66 CALLE CEDRO | | | GUAYANILLA | PR | 00656 | |
| ANTHONY CAPESTANY SOTO & IRIS M ALAGO | 369 WINKLER AVE EXT APT 814 | BEACH CLUB | | | APT FORT MYERS | FL | 33916 | |
| ANTHONY CARDONA DE ROSA | 170 LA SERRANIA | | | | CAGUAS | PR | 00725 | |
| ANTHONY COLON ALVAREZ | COND VEREDAS DELPARQUE | 402 BOULEVARD MEDIA LUNA APT 1503 | | | CAROLINA | PR | 00979 | |
| ANTHONY COLON RIVERA | URB SANTA JUANITA | DJ 10 CALLE ESCOCIA | | | BAYAMON | PR | 00956-5302 | |
| ANTHONY CORTES SANTA | [ADDRESS ON FILE] | | | | | | | |
| ANTHONY COVEDORK | HC 763 BOX 4096 | | | | PATILLAS | PR | 00723 | |
| ANTHONY CRUZ AYALA | URB VILLA FONTANA | NL 9 VIA 22 | | | CAROLINA | PR | 00983 | |
| ANTHONY CRUZ FIGUEROA | URB PARK HURST | 230 CALLE RAFAEL GOMEZ | | | LAS PIEDRAS | PR | 00771 | |
| ANTHONY DEL TUFO PAPERA | 1479 AVE ASHFORD APT 1601 | | | | SAN JUAN | PR | 00907 1570 | |
| ANTHONY DIAZ GONZALEZ | HC 04 BOX 40505 | | | | AGUADILLA | PR | 00603 | |
| ANTHONY E KUCIA | PALMAS DEL MAR | 601 FAIR LAKES | | | HUMACAO | PR | 00791 | |
| ANTHONY ESTEVES AQUINO | HC 04 BOX 14364 | BARRIO CERRO GORDO | | | MOCA | PR | 00676 | |
| ANTHONY FELICIANO AMADEO | [ADDRESS ON FILE] | | | | | | | |
| ANTHONY FELICIANO AMADEO | [ADDRESS ON FILE] | | | | | | | |
| ANTHONY FELICIANO GEORGI | BDA BORINGUEN | 210 CALLE C 5 | | | PONCE | PR | 00731 | |
| ANTHONY FERNANDEZ BERRIOS | VILLA PALMERA | 179 CALLE CASTRO | | | SAN JUAN | PR | 00913 | |
| ANTHONY FIGUEROA GONZALEZ | PO BOX 240 | | | | SANTA ISABEL | PR | 00757 | |
| ANTHONY FRATICELLI DATIS | [ADDRESS ON FILE] | | | | | | | |
| ANTHONY G. CANDELARIA ACEVEDO | REPTO SAN JUAN | 119 CALLE B | | | ARECIBO | PR | 00612 | |
| ANTHONY GOMEZ OCASIO | GREEN | 834-2 CALLE RAMIRO | | | GUAYNABO | PR | 00725 | |
| ANTHONY GONZALEZ BETANCOURT | 2543 CALLE LASSALLE | | | | QUEBRADILLA | PR | 00678 | |
| ANTHONY GONZALEZ RODRIGUEZ | JUNCAL CONTRACT STA | PO BOX 2819 | | | SAN SEBASTIAN | PR | 00685 | |
| ANTHONY I MARTINEZ | PO BOX 34394 | | | | FORT BUCHANAN | PR | 00934 | |
| ANTHONY IRIZARRY MARCUCCI | PO. BOX  1231 | | | | PEÑUELAS | PR | 00624 | |
| ANTHONY J AGRON | BO BUENA VISTA | 118 CALLE CAPISFALLY | | | MAYAGUEZ | PR | 00680-4259 | |
| ANTHONY J ELZO VARGAS | LAS AMERICAS | AA 15 CALLE 9 | | | BAYAMON | PR | 00959 | |
| ANTHONY J IRIZARRY PEREZ | [ADDRESS ON FILE] | | | | | | | |
| ANTHONY J SARAS | 8 APPLETON ROAD | | | | NATICK | PR | 01760 | |
| ANTHONY L BINI DEL VALLE | BUCHANAN OFFICE CENTER | SUITE 106, 40 CARR 165 | | | GUAYNABO | PR | 00968-8001 | |
| ANTHONY L CASTANERA RAMOS | BO BAIROA | 25 CARR 1 R796 KM 1H4 | | | CAGUAS | PR | 00725 | |
| ANTHONY L LAPORTE MALAVE | URB SANS SOUCI | C 16 CALLE 14 | | | BAYAMON | PR | 00957 | |
| ANTHONY L ZAMBRANA BELTRAN | HC 1 BOX 7098 | | | | AGUAS BUENAS | PR | 00703 | |
| ANTHONY L. LOMBARDI GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| ANTHONY LAGUER ACEVEDO | PO BOX 873 | | | | AGUADILLA | PR | 00605 | |
| ANTHONY LAMANNO | P O BOX 10163 | | | | SAN JUAN | PR | 00908 | |
| ANTHONY LATALLADI COLON | URB JARD DEL MAMEY | H 10 CALLE 2 | | | PATILLAS | PR | 00723 | |
| ANTHONY LEVIZON | URB CARIBE GARDENS | 18 CALLE ORQUIDEA | | | CAGUAS | PR | 00725 | |
| ANTHONY LLANES RODRIGUEZ | COLINAS DE SAN JUAN | APT A 4 | | | SAN JUAN | PR | 00924 | |
| ANTHONY LOPEZ LOPEZ | P O BOX 175 | | | | CIALES | PR | 00638 | |
| ANTHONY LUCIANO VELAZQUEZ | HC 3 BOX 37574 | | | | CAGUAS | PR | 00725 | |
| ANTHONY M TUNG | 36 COOPER SQUARE 5 R | | | | NEW YORK | NY | 10003 | |
| ANTHONY MALDONADO GONZALEZ | VILLA FONTANA PARK | 5 P 12 CALLE PQUE LAS PALOMAS | | | CAROLINA | PR | 00983 | |
| ANTHONY MARTINEZ DE JESUS | [ADDRESS ON FILE] | | | | | | | |
| ANTHONY MARTINEZ FIGUEROA | PO BOX 884 | | | | GUANICA | PR | 00653 | |
| ANTHONY MELE | GOVERMENT OF PR | 666 FIFTH AVE 15 TH FLOOR | | | NEW YORK | NY | 10103 | |
| ANTHONY MELENDEZ | 798 CALLE LEDRU | | | | SAN JUAN | PR | 00924 | |
| ANTHONY MELENDEZ A/C JUDITH NIEVES | URB LOS MAESTROS | 460 CALLE JOSE B ACEVEDO | | | SAN JUAN | PR | 00923 | |
| ANTHONY MIKASOBE GONZALEZ | P O BOX 9066600 | | | | SAN JUAN | PR | 00906-6600 | |
| ANTHONY MIRANDA SEGUI | [ADDRESS ON FILE] | | | | | | | |
| ANTHONY MORALES RODRIGUEZ | URB VILLA CAROLINA | 110 19 CALLE 80 | | | CAROLINA | PR | 00985 | |
| ANTHONY MORALES SANTANA | COND CAMPO REAL | 780 CARR 8860 APT 2862 | | | TRUJILLO ALTO | PR | 00976 | |
| ANTHONY MUÑOZ VARGAS | [ADDRESS ON FILE] | | | | | | | |
| ANTHONY NOEL BURGOS ROBLES | URB FERRY BARRANCAS | 12 CALLE AMAPOLA | | | PONCE | PR | 00731 | |
| ANTHONY O SOLARES GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| ANTHONY OLIVERAS ARROYO | [ADDRESS ON FILE] | | | | | | | |
| ANTHONY OYOLA MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| ANTHONY P RODRIGUEZ OLAN | 205 BALBOA LA QUINTA | | | | MAYAGUEZ | PR | 00680 | |
| ANTHONY PABON CASTRO | VILLAS DEL SOL | 75 CALLE SOL | | | ARECIBO | PR | 00612 | |
| ANTHONY PADILLA QUITANA | URB LOMAS VERDES | 3P 9 CALLE GIRASOL | | | BAYAMON | PR | 00956 | |
| ANTHONY PAGAN ADORNO | 132 CALLE CLAVEL | | | | HATILLO | PR | 00659 | |
| ANTHONY PEREIRA LUGO | URB COLINAS VERDES | F 18 CALLE 4 | | | SAN JUAN | PR | 00924 | |
| ANTHONY PEREZ COLON | SECTOR VILLA JOSCO | RR 3 BOX 9539 | | | TOA ALTA | PR | 00953 | |
| ANTHONY PEREZ RIVERA | PO BOX 1607 | | | | UTUADO | PR | 00641 | |
| ANTHONY PEREZ RIVERA | PO BOX 561004 | | | | GUAYANILLA | PR | 00656 | |
| ANTHONY PISACANO Y MARY COMITO | 411 EAST 116 ST APT 1 | | | | NEW YORK | NY | 10029 | |
| ANTHONY PORTER | LEROY PLACE 60 | | | | NEWBURGH | NY | 12550 | |
| ANTHONY REYES | 17 SANTO DOMINGO | | | | COROZAL | PR | 00783 | |
| ANTHONY RIOS ROMAN | [ADDRESS ON FILE] | | | | | | | |
| ANTHONY RIVERA DE JESUS | HC 1 BOX 2560 | | | | BAJADERO | PR | 00616 | |
| ANTHONY RIVERA OCASIO | STA JUANITA | DK 5 CALLE ESCOCIA | | | BAYAMON | PR | 00956 | |
| ANTHONY RIVERA RIVERA | HC 01 BOX  3257 | | | | VILLALBA | PR | 00766 | |
| ANTHONY RODRIGUEZ FIGUEROA | REPTO METROPOLITANO | 871 CALLE 51 SE | | | SAN JUAN | PR | 00921 | |
| ANTHONY ROMAN FREYTES | PARC AMADEO | 9 CALLE A | | | VEGA BAJA | PR | 00729 | |
| ANTHONY ROSA GONZALEZ | URB PUERTO NUEVO | NE 1173 CALLE 8 | | | SAN JUAN | PR | 00920 | |
| ANTHONY ROSADO VEGA | HC 1 BOX 5009 | | | | ORICOVIS | PR | 00720 | |
| ANTHONY ROSAS COLLADO | [ADDRESS ON FILE] | | | | | | | |
| ANTHONY RUBERTE LASPINA | P O BOX 331623 | | | | PONCE | PR | 00733 | |
| ANTHONY SADA | URB LOS ALMENDRO | ED 10 CALLE PINO | | | BAYAMON | PR | 00961 | |
| ANTHONY SANCHEZ APONTE | [ADDRESS ON FILE] | | | | | | | |
| ANTHONY SANTIAGO ALMODOVAR | PMB 72 P O BOX 3504 | | | | JUANA DIAZ | PR | 00795 | |

In re: The Commonwealth of Puerto Rico, et al

Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| ANTHONY SANTIAGO MEJIAS | PO BOX 30775 | | | | SAN JUAN | PR | 00929 | |
| ANTHONY SEIJO ARROYO | PO BOX 50728 | | | | TOA BAJA | PR | 00950 | |
| ANTHONY TORO ZAMBRANA | PO BOX 9023899 | | | | SAN JUAN | PR | 00902 | |
| ANTHONY TRINIDAD KUILAN | PMB 470 | PO BOX 2400 | | | TOA BAJA | PR | 00951 | |
| ANTHONY TUBENS GUZMAN | PO BOX 550 | | | | LAS PIEDRAS | PR | 00771 | |
| ANTHONY U. OSORIO PIZARRO | [ADDRESS ON FILE] | | | | | | | |
| ANTHONY VARGAS IRIZARRY | PMB 267 PO BOX 70005 | | | | FAJARDO | PR | 00738-7005 | |
| ANTHONY VEGA HERNANDEZ | P O BOX 263 | | | | SAN SEBASTIAN | PR | 00685 | |
| ANTHONY VEGA VON NESSI | VILLA NEVAREZ | 1062 CALLE 19 | | | SAN JUAN | PR | 00927 | |
| ANTHONY VELEZ ORTA | URB MONTE CASIONO | 12 CALLE ALMENDRO | | | TOA ALTA | PR | 00953 | |
| ANTHONY. DIANA | [ADDRESS ON FILE] | | | | | | | |
| ANTHONYS WORLD | URB EL DORADO | B 14 CALLE C | | | SAN JUAN | PR | 00926 | |
| ANTI FIRE CONTROL OF P.R. | PO BOX 1749 | | | | ARECIBO | PR | 00613 | |
| ANTI FIRE OF PR, INC. | CARR. #2 KM. 62.8 BO. CANDELARIA | | | | ARECIBO | PR | 00612-0000 | |
| ANTIDIO NIEVES DIAZ Y GLADYS RDRZ. | [ADDRESS ON FILE] | | | | | | | |
| ANTIGUA BAEZ SURIEL | URB LA MARINA | M 7 CALLE CRISANTEMO | | | CAROLINA | PR | 00979 | |
| ANTIGUEDADES CARMEN A TOLEDO/TEX VILL PR | 751 AVE FERNANDEZ JUNCOS | | | | SAN JUAN | PR | 00907 | |
| ANTIL SIGNS | PO BOX 813 | | | | BAYAMON | PR | 00960 | |
| ANTILLAS BEARINGS INC | PO BOX 364074 | | | | SAN JUAN | PR | 00936 | |
| ANTILLAS ELECTRIC CORP | PO BOX 1698 | | | | SAN JUAN | PR | 00919 | |
| ANTILLAS ELECTRIC CORP | URB CARIBE | 1535 AVE PONCE DE LEON | | | SAN JUAN | PR | 00926 | |
| ANTILLAS EXTERMINATING SERVICE | G 4 CALLE O'NEILL | | | | SAN JUAN | PR | 00918-2301 | |
| ANTILLAS EXTERMINATING SERVICES INC. | CALLE ONEILL G-4 | | | | SAN JUAN | PR | 00918-2301 | |
| ANTILLAS FURNITURE MFG | 400 CALAF SUITE 7 | | | | SAN JUAN | PR | 00918 | |
| ANTILLES AUXILIARY POWER INC | P O BOX 810190 AMF STA | | | | CAROLINA | PR | 00981 | |
| ANTILLES BEARINGS INC | PO BOX1220 | | | | MANATI | PR | 00674 | |
| ANTILLES BEARINGS INC | PO BOX 4074 | | | | SAN JUAN | PR | 00936 | |
| ANTILLES CARPET INC | PO BOX 366228 | | | | SAN JUAN | PR | 00936-6228 | |
| ANTILLES CEMENT COMPANY | PO BOX 192261 | | | | SAN JUAN | PR | 00919 | |
| Antilles Cleaning Service, Inc | P.O. Box 362617 | | | | San Juan | PR | 00936 | |
| ANTILLES CLEANING SERVICES INC | PO BOX 362617 | | | | SAN JUAN | PR | 00936-2617 | |
| ANTILLES CONSOLIDATED SCHOOL SYSTEM | CHILD NUTRITION SERVICES | BUILDING 566 | | | FORD BUCHANAN | PR | 00934 | |
| ANTILLES ELECTRIC AND ILLUMINATION EXP. | P.O. BOX 10306 | | | | SAN JUAN | PR | 00922-0306 | |
| ANTILLES ELECTRIC ILLUMINATION EXPERTS | P O BOX 10306 | | | | SAN JUAN | PR | 00922-0306 | |
| ANTILLES ENTERTAIMENT GROUP CORP | JARDINES DE ESCORIAL | 311 CALLE GARCIA LORCA | | | TOA ALTA | PR | 00953 | |
| ANTILLES FIREWORKS | URB AGUSTIN STAHL | 78 CALLE F | | | BAYAMON | PR | 00959 | |
| ANTILLES INSURANCE COMPANY | PO BOX 9023725 | | | | SAN JUAN | PR | 00902-3752 | |
| ANTILLES MILITARY ACADEMY | PO BOX 1919 | | | | TRUJILLO ALTO | PR | 00977 | |
| Antilles Office Supply | PO Box 3474 | | | | Manati | PR | 00674 | |
| ANTILLES POWER DEPOT | BO. MARTIN GONZALEZ | 1000 CARR 860 | | | CAROLINA | PR | 00987-7187 | |
| ANTILLES PUMPS MFG INC | PO BOX 10600 | | | | SAN JUAN | PR | 00922-0600 | |
| ANTILLES ROOFING CO | P O BOX 363145 | | | | SAN JUAN | PR | 00936 | |
| ANTILLES SCHOOL OF TECH CAREERS | PO BOX 191536 | | | | SAN JUAN | PR | 00919 1536 | |
| ANTILLES SIGNS INC | PO BOX 813 | | | | BAYAMON | PR | 00960-0813 | |
| ANTINIO PADILLA ORTIZ | HC 02 BOX 6639 | | | | BARRANQUITAS | PR | 00794 | |
| ANTIOQUINO HERNANDEZ ALICEA | HC 1 BOX 4532 | | | | QUEBRADILLAS | PR | 00678 | |
| ANTIQUE SHOP | HC 645 BOX 4775 | | | | TRUJILLO ALTO | PR | 00976 | |
| ANTOINE DE P R | PO BOX 193883 | | | | SAN JUAN | PR | 00919-3883 | |
| ANTOINE TRAVEL | EXT LOS ANGELES | W A 16 JAZMIN LOCAL 2 | | | CAROLINA | PR | 00979 | |
| ANTOINETTE RODRIGUEZ | URB TURABO GARDENS | K6 CALLE 40 5TA SECCION | | | CAGUAS | PR | 00725 | |
| ANTOINETTE TORRES CARRUCINI | PO BOX 737 | | | | TOA BAJA | PR | 00951 | |
| ANTOJITOS CAFE / ROSA MARIA FIGUEROA | 1 CALLE CALIMANO | E GONZALEZ | | | GUAYAMA | PR | 00784 | |
| ANTOLIANO GARCIA LEON | SAN ISIDRO | PARC 134 CALLE 2 | | | CANOVANAS | PR | 00729 | |
| ANTOLIN ALBINO RENTAS | HC 1 BOX 13631 | | | | PENUELAS | PR | 00624 | |
| ANTOLIN ALVAREZ PONT | SANTURCE MEDICAL MALL | 1801 AVE PONCE DE LEON | | | SAN JUAN | PR | 00909 | |
| ANTOLIN FELICIANO | PUERTO REAL | 649 CALLE 20 | | | CABO ROJO | PR | 00623 | |
| ANTOLIN LANDAN RIVERA | P O BOX 29966 | | | | SAN JUAN | PR | 00929 | |
| ANTOLIN LUNA RIVERA | CHRISTIAN BELEN | HC 2 BOX 7760 | | | AIBONITO | PR | 00705 | |
| ANTOLIN M. ALVAREZ SANCHEZ | URB PARQUE DE BUCARE | 39 CALLE BROMELIA | | | GUAYNABO | PR | 00969 | |
| ANTOLIN ORTIZ | PO BOX 569 | | | | CABO ROJO | PR | 00623 | |
| ANTOLIN PINEDA RODRIGUEZ | VILLAS DEL REY | N 3 CALLE 6 | | | CAGUAS | PR | 00725 | |
| ANTOLIN RODRIGUEZ COLLAZO | P O BOX 1289 | | | | OROCOVIS | PR | 00720-1289 | |
| ANTOLIN SANTOS NEGRON | P O BOX 256 | | | | CAOMERIO | PR | 00782 | |
| ANTOLIN TORRES CASTRO | [ADDRESS ON FILE] | | | | | | | |
| ANTOLIN VELAZCO VELEZ | URB PRADO ALTO | M2 CALLE 9 | | | GUAYNABO | PR | 00966 | |
| ANTOMANET VERA LUCIANO | URB LAS LOMAS DE COUNTRY CLUB | Y 1 CALLE 19 | | | PONCE | PR | 00730-1459 | |
| ANTOMAR GRAPHICS | P O BOX 1057 | | | | CIDRA | PR | 00739 | |
| ANTOMATTEI DELGADO, AGUSTIN | [ADDRESS ON FILE] | | | | | | | |
| ANTON E ABERER | APARTADO POSTAL 3088 | EL TRIGAL | | | VALENCIA | | | Spain |
| ANTONETTI ANTUNA, ANETTE | [ADDRESS ON FILE] | | | | | | | |
| ANTONETTI AVILES, DANIEL | [ADDRESS ON FILE] | | | | | | | |
| ANTONETTI AVILES, ORLANDO | [ADDRESS ON FILE] | | | | | | | |
| ANTONETTY AMALYN MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| ANTONETTY ARCE, LUIS A | [ADDRESS ON FILE] | | | | | | | |
| ANTONETTY GONZALEZ, ROSA | [ADDRESS ON FILE] | | | | | | | |
| ANTONGIORGI DIAZ, CORALY M | [ADDRESS ON FILE] | | | | | | | |
| ANTONI JUARBE CORTES | [ADDRESS ON FILE] | | | | | | | |
| ANTONIA MENDEZ MELO | URB JARDINES DE LOIZA | B 38 CALLE 3 | | | LOIZA | PR | 00772 | |
| ANTONIA PIZARRO LAGO | COND TORRE MOLINOS APT 701 | | | | GUAYNABO | PR | 00969 | |
| ANTONIA ACEVEDO RODRIGUEZ | URB VICTORIA | 29 CALLE C | | | AGUADILLA | PR | 00603 | |
| ANTONIA ACOSTA MEDINA | BO SARDINERA | H C 867 BOX 20056 | | | FAJARDO | PR | 00738 | |
| ANTONIA ACOSTA SANTAPAU | PUERTO REAL | 1 CALLE 10 | | | CABO ROJO | PR | 00623 | |
| ANTONIA ADORNO SANYET | 2805 NW 24TH AVENUE | | | | CAPE CORAL | FL | 33993 | |
| ANTONIA AGOSTO D/B/A CYBERTECH | URB SANTA JUANITA | M 71 AVE SANTA JUANITA | | | BAYAMON | PR | 00956 | |
| ANTONIA ALFONSO APONTE | RR 36 BUZON 7980 | | | | SAN JAUN | PR | 00926 | |
| ANTONIA ALLENDE CUEVAS | BARRIADA OBRERA | 354 CALLE JORGE BIRD | | | FAJARDO | PR | 00738 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| ANTONIA ALVIRA DE AYBAR | URB VILLA CAROLINA | 74-12 CALLE 62 | | | CAROLINA | PR | 00985 | |
| ANTONIA ARCE GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| ANTONIA ARIAS GIL | [ADDRESS ON FILE] | | | | | | | |
| ANTONIA ARZOLA FRANCO | HC 43 BOX 11625 | | | | CAYEY | PR | 00736 | |
| ANTONIA AVILES BURGOS | P O BOX 1517 | | | | OROCOVIS | PR | 00720 | |
| ANTONIA AYALA ALVAREZ | RES FLAMBOYAN | EDIF 8 APT 55 | | | SAN JUAN | PR | 00926 | |
| ANTONIA AYALA HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| ANTONIA AYALA VAZQUEZ | PUERTO NUEVO | 1200 CALLE 12 NE | | | SAN JUAN | PR | 00920 | |
| ANTONIA BAEZ OGANDO | [ADDRESS ON FILE] | | | | | | | |
| ANTONIA BARRIS ARROYO | URB LAS AMERICAS | 789 KINGSTON | | | SAN JUAN | PR | 00921 | |
| ANTONIA BATISTA BATISTA | [ADDRESS ON FILE] | | | | | | | |
| ANTONIA BERMUDEZ ISAAC | [ADDRESS ON FILE] | | | | | | | |
| ANTONIA BERRIOS MORALES | APARTADO 414 | | | | NARANJITO | PR | 00719 | |
| ANTONIA BONES VAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| ANTONIA BURGOS MOLINA | P O BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| ANTONIA CABRERA MORALES | [ADDRESS ON FILE] | | | | | | | |
| ANTONIA CAMACHO FIGUEROA | PO BOX 1488 | | | | COROZAL | PR | 00783 | |
| ANTONIA CANDELARIO AYALA | 2540 BARKER AVENUE | APT 5 Q | | | BRONX | NY | 10467 | |
| ANTONIA CARO COSTAS | [ADDRESS ON FILE] | | | | | | | |
| ANTONIA CARRUCCINI / ANTOINNETTE TORRES | P O BOX 737 | | | | TOA BAJA | PR | 00951 | |
| ANTONIA CASANOVA | PO BOX 518 | | | | LOIZA | PR | 00772 | |
| ANTONIA CASTILLO | URB MARIA DEL CARMEN | C 8 CALLE 3 | | | COROZAL | PR | 00783 | |
| ANTONIA CENTENO BURGOS | P O BOX 7054 | ABRA SAN FRANCISCO | | | ARECIBO | PR | 00613 | |
| ANTONIA COLON ACEVEDO | HC 2 BOX 8743 | | | | OROCOVIS | PR | 00720 | |
| ANTONIA COLON COLON | HC 08 BOX 1640 | | | | PONCE | PR | 00731 | |
| ANTONIA COLON LEBRON | P O BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| ANTONIA COLON LUGO | URB VALLE HERMOSO ABAJO | 15 CALLE HORTENCIA | | | HORMIGUEROS | PR | 00660 | |
| ANTONIA CONCEPCION | LOS DOMINICOS | L 229 CALLE SAN FRANCISCO | | | BAYAMON | PR | 00957 | |
| ANTONIA CONCEPCION ALVAREZ | [ADDRESS ON FILE] | | | | | | | |
| ANTONIA CORDERO DE LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| ANTONIA CORTIJO ROSADO | BO LAS MAREAS | 48 CALLE 9 | | | SALINAS | PR | 00751 | |
| ANTONIA COTTO BAEZ | RES FELIPE SANCHEZ OSORIO | EDIF 25 APT 183 | | | CAROLINA | PR | 00985 | |
| ANTONIA CRUZ | HC 1 BOX 7640 | | | | HORMIGUEROS | PR | 00660 | |
| ANTONIA CRUZ CRUZ | BO OBRERO | 504 C/WILLIAM | | | SAN JUAN | PR | 00907 | |
| ANTONIA CRUZ MELENDEZ | URB ALTA VISTA | T 31 CALLE 24 | 815 | | PONCE | PR | 00731 | |
| ANTONIA CRUZ PITRE | JOYA LAS MARINES | | | | AGUADILLA | PR | 00603 | |
| ANTONIA CRUZ REYES | COMUNIDAD LOS LLAJOS | 77 SOLAR | | | COAMO | PR | 00769 | |
| ANTONIA CRUZ RODRIGUEZ | URB REPARTO ANAIDA | A 8 CALLE 3 | | | PONCE | PR | 00731 | |
| ANTONIA CRUZ SOSA | CALLE GOLONDRINA BOX 2250 | SEC CAPIRO | | | ISABELA | PR | 00662 | |
| ANTONIA D CARMONA GUERRIDO | P O BOX 44 | | | | SABANA SECA | PR | 00952 | |
| ANTONIA DE JESUS CORA | [ADDRESS ON FILE] | | | | | | | |
| ANTONIA DE JESUS SANCHEZ | BO MARTIN GONZALEZ | 15 CALLE URUGUAY FINAL | | | CAROLINA | PR | 00986 | |
| ANTONIA DE JESUS SANTOS | VILLA BLANCA | 113 CALLE AMAPOLA | | | TRUJILLO ALTO | PR | 00976 | |
| ANTONIA DE LEON CAMILO | [ADDRESS ON FILE] | | | | | | | |
| ANTONIA DELGADO | HC 04 BOX 17314 | | | | CAMUY | PR | 00627 | |
| ANTONIA DONES GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| ANTONIA ESCALERA PIZARRO | HC 01 BOX 7511 | | | | LOIZA | PR | 00772 | |
| ANTONIA FELICIANO CARRERO | PO BOX 1384 | | | | RINCON | PR | 00677 | |
| ANTONIA FIGUEROA BERRIOS | HC 01 BOX 5164 | | | | BARRANQUITAS | PR | 00794 | |
| ANTONIA FIGUEROA FIGUEROA | [ADDRESS ON FILE] | | | | | | | |
| ANTONIA FIGUEROA FIGUEROA | [ADDRESS ON FILE] | | | | | | | |
| ANTONIA FIGUEROA MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| ANTONIA GARCIA MAYSONET | [ADDRESS ON FILE] | | | | | | | |
| ANTONIA GAVILLAN SANTANA | [ADDRESS ON FILE] | | | | | | | |
| ANTONIA GENAO CADENA | [ADDRESS ON FILE] | | | | | | | |
| ANTONIA GOMEZ RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| ANTONIA GONZALEZ | URB VISTA MAR | 8 CALLE ADRIANO GONZALEZ | | | ARECIBO | PR | 00612 | |
| ANTONIA GONZALEZ CORDERO | [ADDRESS ON FILE] | | | | | | | |
| ANTONIA GONZALEZ NAZARIO | SANTA CLARA | 40 CALLE KENNEDY | | | JAYUYA | PR | 00664 | |
| ANTONIA GONZALEZ ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| ANTONIA GONZALEZ RIVERA | BOX 6783 | | | | CIDRA | PR | 00739 | |
| Antonia Gonzalez Tomassini | [ADDRESS ON FILE] | | | | | | | |
| ANTONIA GUILLOT | [ADDRESS ON FILE] | | | | | | | |
| ANTONIA GUZMAN ORTIZ | PO BOX 92 | | | | COMERIO | PR | 00782 | |
| ANTONIA HERNANDEZ  YEIDI M ROMAN HERNAND | BO ABRA HONDA | HC 05 BOX 25938 | | | CAMUY | PR | 00627 | |
| ANTONIA HERNANDEZ BAUTISTA | URB HIPODROMO | 875 HIPODROMO PDA 22 APTO 4 | | | SAN JUAN | PR | 00909 | |
| ANTONIA HERNANDEZ MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| ANTONIA HERNANDEZ QUIJANO | BOX 873 | | | | CAMUY | PR | 00627 | |
| ANTONIA I MENDEZ SANTIAGO | HC 01 BOX 4620 | | | | CAMUY | PR | 00627 | |
| ANTONIA IRIZARRY | URB BALDORIOTY | 4236 CALLE CARDEL | | | PONCE | PR | 00728 | |
| ANTONIA JIMENEZ | URB DELGADO | L 10 CALLE 12 | | | CAGUAS | PR | 00725 | |
| ANTONIA JIMENEZ GONZALEZ | SANDIN | 41 AVE SATURNO | | | VEGA BAJA | PR | 00693 | |
| ANTONIA JORGE MENDOZA | [ADDRESS ON FILE] | | | | | | | |
| ANTONIA L VAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| ANTONIA LABOY LUGO | [ADDRESS ON FILE] | | | | | | | |
| ANTONIA LABOY LUGO | [ADDRESS ON FILE] | | | | | | | |
| ANTONIA LARA VAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| ANTONIA LEBRON ORTIZ | URB BELINDA | C 5 CALLE 2 | | | ARROYO | PR | 00714-2019 | |
| ANTONIA LLANERAS ALAGO | BOX 423 | | | | UTUADO | PR | 00641 | |
| ANTONIA LOPEZ BERNARDO | URB ROUND HILLS | 244 CALLE ANGELIA | | | TRUJILLO ALTO | PR | 00976 | |
| ANTONIA LOPEZ DIAZ | P O BOX 364966 | | | | SAN JUAN | PR | 00936-4966 | |
| ANTONIA LOPEZ FUENTES | COM RIO ABAJO SOLAR 169 | | | | HUMACAO | PR | 00850 | |
| ANTONIA LOPEZ MALDONADO | [ADDRESS ON FILE] | | | | | | | |
| ANTONIA LOPEZ RODRIGUEZ | HC 2 BOX 71729 | | | | CAGUAS | PR | 00725 | |
| ANTONIA LUGO ALEJANDRO | ALTURAS DE VILLAS DEL REY | E 5 CALLE 34 | | | CAGUAS | PR | 00725 | |
| ANTONIA LUGO RODRIGUEZ | HC 02 BOX 8259 | | | | QUEBRADILLAS | PR | 00678 | |
| ANTONIA LUGO RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| ANTONIA LUSSUS CAMACHO | URB LAS LOMAS | 788 CALLE 45 SO | | | SAN JUAN | PR | 00921 | |
| ANTONIA M APONTE CINTRON | BOX 725 | | | | YABUCOA | PR | 00767 | |
| ANTONIA M ARROYO PERCY | URB LOS CAOBOS | 2153 CALLE NOGAL | | | PONCE | PR | 00716-2704 | |

Case:17-03283-LTS   Doc#:1817-1   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(i) Page 184 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| ANTONIA M DURAN MARTIN | URB DOS RIOS | P7 VALPARAISO CALLE NO. 1 | | | TOA BAJA | PR | 00949-4006 | |
| ANTONIA M MERCADO LUGO | [ADDRESS ON FILE] | | | | | | | |
| ANTONIA M VARGAS | PO BOX 832 | | | | SAN GERMAN | PR | 00683 | |
| ANTONIA M VARGAS WALKER | PO BOX 2375 | | | | MOCA | PR | 00676 | |
| ANTONIA M. ORTIZ CINTRON | [ADDRESS ON FILE] | | | | | | | |
| ANTONIA M. RIVERA BRUNO | URB LEVITTOWN LAKES | AD 45  CALLE MARUJA | | | TOA BAJA | PR | 00949 | |
| ANTONIA MALDONADO | P O BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| ANTONIA MALDONADO | [ADDRESS ON FILE] | | | | | | | |
| ANTONIA MANSO CALDERON | [ADDRESS ON FILE] | | | | | | | |
| ANTONIA MARRERO COLON | [ADDRESS ON FILE] | | | | | | | |
| ANTONIA MARTINEZ DIAZ | PO BOX 5208 | | | | CIDRA | PR | 00739 | |
| ANTONIA MARTINEZ DIAZ | [ADDRESS ON FILE] | | | | | | | |
| ANTONIA MARTINEZ DIAZ | [ADDRESS ON FILE] | | | | | | | |
| ANTONIA MARTINEZ MARTINEZ | HC 2 BOX 44305 | | | | VEGA BAJA | PR | 00693 | |
| ANTONIA MARTINEZ ROSADO | [ADDRESS ON FILE] | | | | | | | |
| ANTONIA MEDINA GUEVARA | 340 W WASHINGTON ST APT C 1 | | | | WESTE CHESTER | PA | 19380 | |
| ANTONIA MEJIA | BO FORTUNA | 52 KIOSKO DE LUQUILLO | | | LUQUILLO | PR | 00773 | |
| ANTONIA MELENDEZ ANDINO | [ADDRESS ON FILE] | | | | | | | |
| ANTONIA MELENDEZ ANDINO | [ADDRESS ON FILE] | | | | | | | |
| ANTONIA MELENDEZ ANDINO | [ADDRESS ON FILE] | | | | | | | |
| ANTONIA MENDEZ ORTEGA | [ADDRESS ON FILE] | | | | | | | |
| ANTONIA MENDEZ SOTO | HC 03 BOX 32634 | | | | HATILLO | PR | 00659 | |
| ANTONIA MERCADO CRESPO | [ADDRESS ON FILE] | | | | | | | |
| ANTONIA MONGE CANALES | LOMAS DE CAROLINA | H 10 CALLE MONTE ALEGRE | | | CAROLINA | PR | 00987 | |
| ANTONIA MONTALVO | ALTURA DE BUCARABONES | 3M 21 CALLE 46 | | | TOA ALTA | PR | 00958 | |
| ANTONIA MONTALVO | HC 1 BOX 5320 | | | | ADJUNTAS | PR | 00601 | |
| ANTONIA MORALES GONZALEZ | BO SABANA HOYOS | SAN ROMAN | | | ARECIBO | PR | 00688 | |
| ANTONIA MORALES MORALES | BO MARAVILLA ESTE | BOX 352 | | | LAS MARIAS | PR | 00670 | |
| ANTONIA MORALES SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| ANTONIA MORALES SIERRA | [ADDRESS ON FILE] | | | | | | | |
| ANTONIA MOYET DE LEON | [ADDRESS ON FILE] | | | | | | | |
| ANTONIA MUÑOZ VALLEJO | URB BAYAMON GARDENS | H 12 CALLE CASTIGLIONI | | | BAYAMON | PR | 00957 | |
| ANTONIA NARVAEZ DE LOZANO | [ADDRESS ON FILE] | | | | | | | |
| ANTONIA NAVAS VELEZ | URB ALTAMIRA | E 21 BUZ 99 | | | LARES | PR | 00669 | |
| ANTONIA NAVEDO CONCEPCION | SABANA BRANCH | BOX 8994 | | | VEGA BAJA | PR | 00694 | |
| ANTONIA NEGRON SANTIAGO | HC 03 BOX 8323 | | | | BARRANQUITAS | PR | 00794 | |
| ANTONIA NIEVES | RR 3 BOX 10433 | | | | TOA ALTA | PR | 00953 | |
| ANTONIA NIEVES NIEVES | [ADDRESS ON FILE] | | | | | | | |
| ANTONIA NOGUERAS SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| ANTONIA O MENDEZ TORRES | LA PONDEROSA | E 223 CALLE 7 | | | VEGA ALTA | PR | 00692 | |
| ANTONIA OQUENDO LLANOS | [ADDRESS ON FILE] | | | | | | | |
| ANTONIA ORTIZ ROMAN Y JORGE ROMERO ORTIZ | PARC 646 CALLE 20 | BZN UVT 1974 | | | CANOVANAS | PR | 00729 | |
| ANTONIA ORTIZ SAEZ | VILLA CONTESSA | T 32 WINDSOR | | | BAYAMON | PR | 00956 | |
| ANTONIA PABON OTERO | PO BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| ANTONIA PABON TORRES | [ADDRESS ON FILE] | | | | | | | |
| ANTONIA PACHECO PANTOJA | SABANA BRANCH | 135 CALLE 5 | | | VEGA BAJA | PR | 00693 | |
| ANTONIA PAGAN SALOME | HC 1 BOX 3676 | | | | VILLALBA | PR | 00766 | |
| ANTONIA PANTOJA COLON | P O BOX 4155 | | | | VEGA BAJA | PR | 00694 | |
| ANTONIA PEREZ MARRERO | RR02  BOX 6400 | | | | TOA ALTA | PR | 00953 | |
| ANTONIA PEREZ MATOS | [ADDRESS ON FILE] | | | | | | | |
| ANTONIA PEREZ PACHECO | PO BOX 456 | | | | LAS MARIAS | PR | 00670 | |
| Antonia Perez Ramos | [ADDRESS ON FILE] | | | | | | | |
| ANTONIA PIZARRO BERMUDEZ | 46 CALLEJON KOREA | | | | SAN JUAN | PR | 00907 | |
| ANTONIA PONCE ROLDAN | BO ESPERANZA | 267 CALLE ROBLES | | | VIEQUES | PR | 00765 | |
| ANTONIA PRATTS ACEVEDO | [ADDRESS ON FILE] | | | | | | | |
| ANTONIA R QUIROS GUARDIOLA | URB LA VILLA DE TORRIMAR | 74 CALLE REINA ALEXANDRA | | | GUAYNABO | PR | 00969 | |
| ANTONIA RAMIREZ FIERRO | RR 2 BOX 6097 | | | | MANATI | PR | 00674 | |
| ANTONIA RAMIREZ MARTINEZ | HC 2 BOX 13586 | | | | ARECIBO | PR | 00612 | |
| ANTONIA RAMOS | PO BOX 869 | | | | COMERIO | PR | 00782 | |
| ANTONIA RAMOS LUGO | URB LUCHETTI | 20 CALLE MARGINAL | | | MANATI | PR | 00674 | |
| ANTONIA RAMOS PEREZ | HC 01 BOX 4071 | | | | QUEBRADILLAS | PR | 00678 | |
| ANTONIA RAMOS PEREZ | PO BOX 1142 | | | | AGUAS BUENAS | PR | 00703 | |
| ANTONIA RAMOS RAMOS | RR 1 BOX 37135 | | | | SAN SEBASTIAN | PR | 00685 | |
| ANTONIA RAMOS TORRES | RIO HONDO LOMAS VERDE | CALLE II 57 | | | MAYAGUEZ | PR | 00680-6874 | |
| ANTONIA REYES DE JESUS | HC 02 BOX 7777 | | | | AIBONITO | PR | 00705 | |
| ANTONIA REYES VEGA | HC 01 BOX 4150 | | | | BAJADERO | PR | 00616-9707 | |
| ANTONIA RIOS DIAZ | [ADDRESS ON FILE] | | | | | | | |
| ANTONIA RIVERA APONTE | 37 PASEO ADRIAN ACEVEDO | | | | LAS MARIAS | PR | 00670 | |
| ANTONIA RIVERA PACHECO | URB ALTURAS DE CIALES A 4 | | | | CIALES | PR | 00638 | |
| ANTONIA RIVERA RIVERA | [ADDRESS ON FILE] | | | | | | | |
| ANTONIA RIVERA TORRES | [ADDRESS ON FILE] | | | | | | | |
| ANTONIA RIVERA TORRES | RR 3 BOX 10422-2 | | | | TOA ALTA | PR | 00953 | |
| ANTONIA RODRIGUEZ | URB SANTA ROSA | 11-6 CALLE 7 | | | BAYAMON | PR | 00959-6619 | |
| ANTONIA RODRIGUEZ CAMACHO | VILLA PRADES | 845 CALLE JOSEFINA | | | SAN JUAN | PR | 00924 | |
| ANTONIA RODRIGUEZ COLON | COMUNIDAD MIRAMAR | 689-48 CALLE MARGARITA | | | GUAYAMA | PR | 00784 | |
| ANTONIA RODRIGUEZ GOMEZ | URB VILLA DEL CARMEN | 1249 CALLE SAMOA | | | PONCE | PR | 00716 | |
| ANTONIA RODRIGUEZ NIEVES | [ADDRESS ON FILE] | | | | | | | |
| ANTONIA RODRIGUEZ PABON | BO LAVADERO | BZN 116 CALLE VICTORIA | | | HORMIGUEROS | PR | 00660 | |
| ANTONIA RODRIGUEZ PACHECO | PO BOX 9021196 | | | | SAN JUAN | PR | 00902-1196 | |
| ANTONIA RODRIGUEZ RIVERA | PQUE ECUESTRE | AD 3 CALLE 3 | | | CAROLINA | PR | 00979 | |
| ANTONIA RODRIGUEZ RIVERA | PO BOX 979 | | | | TRUJILLO ALTO | PR | 00977 | |
| ANTONIA RODRIGUEZ VAZQUEZ | RR 3  BOX 3471 | | | | SAN JUAN | PR | 00926 | |
| ANTONIA ROMAN CRUZ | VILLA PESCADORES | 506 CALLE JUREL | | | GURABO | PR | 00653 | |
| ANTONIA ROMAN MARTINEZ | P.O.BOX 716 | | | | GURABO | PR | 00778 | |
| ANTONIA ROSA CASTRO | CAPARRA TERRACE | 674 CALLE CORDOVA | | | SAN JUAN | PR | 00920 | |
| ANTONIA ROSA RIVERA | BO ESPERANZA | 92 CALLE UCAR | | | VIEQUES | PR | 00765 | |
| ANTONIA ROSA TORRES | [ADDRESS ON FILE] | | | | | | | |
| Antonia Rosado Marquez | [ADDRESS ON FILE] | | | | | | | |
| Antonia Rosado Marquez | [ADDRESS ON FILE] | | | | | | | |
| ANTONIA ROSARIO OYOLA | PO BOX 3917 | | | | CIDRA | PR | 00739 | |

Case:17-03283-LTS Doc#:1817-1 Filed:11/16/17 Entered:11/16/17 16:27:52 Desc:
Exhibit A(i) Page 185 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| ANTONIA ROSARIO SANTIAGO | HC 1 BOX 26351 | | | | CAGUAS | PR | 00725 | |
| ANTONIA ROSSY SANCHEZ | [ADDRESS ON FILE] | | | | | | | |
| ANTONIA RUIZ VALENTIN | 238 CALLE LICEO | | | | MAYAGUEZ | PR | 00680 | |
| ANTONIA SACCHETTI | 496 ROOSEVELT WAY | | | | SAN FRANCISCO | CA | 94114 | |
| ANTONIA SANABRIA TORRES | [ADDRESS ON FILE] | | | | | | | |
| ANTONIA SANCHEZ GUTIERREZ | [ADDRESS ON FILE] | | | | | | | |
| ANTONIA SANTIAGO ROJAS | PO BOX 1256 | | | | OROCOVIS | PR | 00720 | |
| ANTONIA SANTIAGO ROJAS | HC 02 BOX 7108 | | | | CIALES | PR | 00638-9706 | |
| ANTONIA SANTIN WHATTS | RIO CRISTAL | 400 JOSE PEPITO CESARIO | | | MAYAGUEZ | PR | 00680 | |
| ANTONIA SANTOS ROSADO | C.S M. BAYAMON | | | | Hato Rey | PR | 00936 | |
| ANTONIA SANTOS ROSADO | [ADDRESS ON FILE] | | | | | | | |
| ANTONIA SERRANO RIVERA | URB TERECITA | D 19 CALLE 8 | | | BAYAMON | PR | 00961 | |
| ANTONIA TALAVERA GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| ANTONIA TAPIA MALDONADO | 37 3 CALLE ACUEDUCTO | | | | MANATI | PR | 00674 | |
| ANTONIA TERESA PINO MARINAS | SANTA ISIDRA I | A 14 CALLE 4 | | | FAJARDO | PR | 00738 | |
| ANTONIA TOLEDO ROMERO | PO BOX 304 | | | | CAMUY | PR | 00669 | |
| ANTONIA TOLEDO ROSADO | VILLA JUSTICIA | D 2 CALLE CLEMENTE | | | CAROLINA | PR | 00985 | |
| ANTONIA TORRES CORREA | PO BOX 561053 | | | | GUAYANILLA | PR | 00656 | |
| ANTONIA TORRES HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| ANTONIA TORRES RUIZ | P O BOX 335315 | | | | PONCE | PR | 00733-5315 | |
| ANTONIA VALENTIN MARTIN | HC 1 BOX 2189 | | | | LAS MARIAS | PR | 00670 | |
| ANTONIA VAZQUEZ MARRERO | PO BOX 335293 | | | | PONCE | PR | 00757 | |
| ANTONIA VAZQUEZ MERCADO | BARRIO ALGAROBO | BZN 568 CARR 104 KM0 3 | | | MAYAGUEZ | PR | 00682 | |
| ANTONIA VAZQUEZ MORALES | COND LA PLAYA | APTO D 302 | | | ARECIBO | PR | 00612 | |
| ANTONIA VAZQUEZ RODRIGUEZ | HC 04 BOX 5960 | | | | COROZAL | PR | 00783 | |
| ANTONIA VEGA BURGOS | [ADDRESS ON FILE] | | | | | | | |
| ANTONIA VELAZQUEZ SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| ANTONIA VELEZ CANALES | PO BOX 3650 | | | | BAYAMON | PR | 00959 | |
| ANTONIA VELEZ CENTENO | [ADDRESS ON FILE] | | | | | | | |
| ANTONIA VILARINO | URB SANTIAGO IGLESIA | 1754 CALLE FERER Y FERRER | | | SAN JUAN | PR | 09021 | |
| ANTONIA Y RODRIGUEZ CRUZ | [ADDRESS ON FILE] | | | | | | | |
| ANTONIE DALY FERRES | P M B 123 | P O BOX 6022 | | | CAROLINA | PR | 00984 6022 | |
| ANTONIE H ANTOMATTEY DIETRICH | PLAZA DE LA FUENTE | 1306 CALLE EGIPTO | | | TOA ALTA | PR | 00953 | |
| ANTONILA RODRIGUEZ | URB VILLAS DEL CARMEN | 818 SAUCO | | | PONCE | PR | 00716-2124 | |
| ANTONIN T COUFAL | LOS ALMENDROS | TH 22 CALLE AA | | | PONCE | PR | 00731-4128 | |
| ANTONINA ECHEVARRIA RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| ANTONINO PIZZA | HC 01 BOX 3710 | | | | MOROVIS | PR | 00687 | |
| ANTONINO'S PIZZA | URB JARD DE SANTA ISABEL | I 16 CALLE 6 | | | SANTA ISABEL | PR | 00757 | |
| ANTONIO A CRUZ CRUZ | 1012 BO FACTOR 2 | | | | ARECIBO | PR | 00612 | |
| ANTONIO APONTE IRIZARRY | BO FACTOR 1 | 984 CALLE BANDERAS | | | ARECIBO | PR | 00612 | |
| ANTONIO CABALLERO FIGUEROA | VILLA PALMERA | 305 CALLE LINDA VISTA | | | SAN JUAN | PR | 00912 | |
| ANTONIO CRESPO RIVERA | HC 01 BOX 9136 | | | | SAN SEBASTIAN | PR | 00685-9708 | |
| ANTONIO E GONZALEZ GARCIA | HC 61 BOX 4960 | | | | TRUJILLO ALTO | PR | 00976 | |
| ANTONIO FERNANDEZ PEREZ | URB GOLDEN HILLS | B 2 CALLE ANICETO DIAZ | | | TRUJILLO ALTO | PR | 00976 | |
| ANTONIO FLORES CARRION | 1701 BO DUQUE | | | | NAGUABO | PR | 00718 | |
| ANTONIO GONZALEZ GONZALEZ | BAYAMON GARDENS STA | PO BOX 3910 | | | BAYAMON | PR | 00958 | |
| ANTONIO J AMADEO MURGA | 605 CONDADO AVE | SUITE 321 | | | SAN JUAN | PR | 00907-3811 | |
| ANTONIO J BAEZ HERNANDEZ | URB LA SERRANIA | 149 CALLE MARGARITA | | | CAGUAS | PR | 00725 | |
| ANTONIO LOPEZ LOPEZ | URB COUNTRY CLUB | 887 CALLE GUAM | | | SAN JUAN | PR | 00924 | |
| ANTONIO MARICHAL APONTE | 33 CALLE BOLIVIA | OFIC 301 | | | SAN JUAN | PR | 00917 | |
| ANTONIO MORALES GONZALEZ | HC 9 BOX 2767 | | | | SABANA GRANDE | PR | 00637 | |
| ANTONIO ORTIZ RODRIGUEZ | HC 04 BOX 48620 | | | | AGUADILLA | PR | 00603 | |
| ANTONIO ROSA CORTIJO | RR 03 BOX 4630 | | | | SAN JUAN | PR | 00928 | |
| ANTONIO SILVA SALGADO | P O BOX 44382 | | | | VEGA BAJA | PR | 00693 | |
| ANTONIO TORRES SOTO | RR 2 BOX 92 | | | | SAN JUAN | PR | 00928-0000 | |
| ANTONIO TORRES PEREZ | URB PUERTO NUEVO | 801 CALLE 37 S E | | | SAN JUAN | PR | 00921 | |
| ANTONIO UMPIERRE AMY | PO BOX 1867 | | | | COAMO | PR | 00769 | |
| ANTONIO VILLODAS RIVERA | EXT COQUI | 690 CALLE TURPIAL | | | AGUIRRE | PR | 00784 | |
| ANTONIO A ECHEVARRIA | URB VILLA LIDIA | 3 CIRCULO GARCIA | | | AGUADILLA | PR | 00603 | |
| ANTONIO A MATEO BERMUDEZ | BO SANTA ANA | 310 08 CALLE B | | | GUAYAMA | PR | 00784 | |
| ANTONIO A MILLAND TORRES | PO BOX 1209 | | | | CAGUAS | PR | 00726 | |
| ANTONIO A SANTIAGO RIVERA | [ADDRESS ON FILE] | | | | | | | |
| ANTONIO A TORRES CRUZ | [ADDRESS ON FILE] | | | | | | | |
| ANTONIO ABREU FIGUEROA | URB ALTURAS DE RIO GRANDE | BLOQUE 36 CALLE 146 | | | RIO GRANDE | PR | 00745 | |
| ANTONIO ACEVEDO ALAYON | P O BOX 9558 | | | | CAROLINA | PR | 00988 | |
| ANTONIO ACOSTA MEDINA / ANA R FALCON | PO BOX 723 | | | | YABUCOA | PR | 00767 | |
| ANTONIO ACOSTA RODRIGUEZ | EL ESCORIAL | S 5-2 CALLE 6 | | | SAN JUAN | PR | 00926 | |
| ANTONIO AGOSTO FEBO | BO LOMAS | HC 01 BOX 8488 | | | CANOVANAS | PR | 00729 | |
| ANTONIO ALBERT ALBERT | PO BOX 443 | | | | CULEBRA | PR | 00775 | |
| ANTONIO ALBITE | PO BOX 1157 | | | | BOQUERON | PR | 00622 | |
| ANTONIO ALCOVER ALICEA | URB LA CUMBRE | 148 CALLE LAS LOMAS | | | SAN JUAN | PR | 00926 5527 | |
| ANTONIO ALDARONDO LUGO | PO BOX 695 | | | | TOA BAJA | PR | 00949 | |
| ANTONIO ALDUENDE | [ADDRESS ON FILE] | | | | | | | |
| ANTONIO ALEMAN RODRIGUEZ | URB APOLO | PP 8 CALLE FEBES | | | GUAYNABO | PR | 00969 | |
| ANTONIO ALGARIN ALVERIO | PO BOX 1303 | | | | JUNCOS | PR | 00777 | |
| ANTONIO ALICEA Y MARIA ALEQUIN | [ADDRESS ON FILE] | | | | | | | |
| ANTONIO ALICEA RIVERA | URB VISTAMAR 931 | CALLE ZARAGOZA | | | CAROLINA | PR | 00983 | |
| ANTONIO ALMEIDA RAMOS | URB LAGOS DE PLATA | N 14 CALLE 14 | | | TOA BAJA | PR | 00949 | |
| ANTONIO ALMODOVAR MUÑIZ | MSC 83 BOX 4035 | | | | ARECIBO | PR | 00613 | |
| ANTONIO ALMONTE HIDALGO | HC 5 BOX 54811 | | | | CAGUAS | PR | 00725 | |
| ANTONIO ALTAGRACIA TARDY | [ADDRESS ON FILE] | | | | | | | |
| ANTONIO ALTRUZ ARCE | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| ANTONIO ALVAREZ | VILLAS DE LOAIZA | AT 11 CALLE 21 | | | CANOVANAS | PR | 00729 | |
| ANTONIO ALVAREZ RODRIGUEZ | 3700 VEREDAS DEL MONTE | BOX 39 | | | SAN JUAN | PR | 00926 | |
| ANTONIO ALVAREZ TORRES | APARTADO 13985 | A E E OFIC PROC ESPECIALES | | | SANTURCE | PR | 00908 | |
| ANTONIO ANGLADA SEGARRA | URB MOCA GARDEN | 502 CALLE ORQUIDEA | | | MOCA | PR | 00676 | |
| ANTONIO ANTONMATTEY CARMONA | P O BOX 44 | | | | TOA BAJA | PR | 00952 | |
| ANTONIO APONTE GRACIA | P O BOX 3780 | | | | MAYAGUEZ | PR | 00681-3780 | |
| ANTONIO APONTE NUDEZ | [ADDRESS ON FILE] | | | | | | | |
| ANTONIO APONTE SANCHEZ | [ADDRESS ON FILE] | | | | | | | |
| ANTONIO APONTE SANTIAGO | [ADDRESS ON FILE] | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| ANTONIO AQUINO PLAZA | [ADDRESS ON FILE] | | | | | | | |
| ANTONIO ARIAS ARIAS | URB JB HUYKE | 191 CALLE JOSÉ PADIN | | | SAN JUAN | PR | 00918 | |
| ANTONIO AROCHO ROSARIO | HC 1 BOX 5356 | | | | CIALES | PR | 00638 | |
| ANTONIO ARRENDELL | PARC 526 CALLE 21 | | | | FAJARDO | PR | 00738 | |
| ANTONIO ARROYO FONSECA | 116 LAURENCE ST | | | | HARDFORD | CT | 06106 | |
| ANTONIO ATILES OLMO | URB VILLA FONTANA | ML 295 VIA 8 | | | CAROLINA | PR | 00983 | |
| ANTONIO AVILES ARROYO | URB PUNTO ORO | O 49 CALLE 1 | | | PONCE | PR | 00731 | |
| ANTONIO AVILES GUZMAN | [ADDRESS ON FILE] | | | | | | | |
| ANTONIO AYALA CLEMENTE | VILLA COOPERATIVA | C19 CALLE 2 | | | CAROLINA | PR | 00985 | |
| ANTONIO AYALA ORTIZ | BO MANI | 406 CALLE JUAN RODRIGUEZ | | | MAYAGUEZ | PR | 00680 | |
| ANTONIO AYALA QUINTERO | [ADDRESS ON FILE] | | | | | | | |
| ANTONIO AYALA SANTIAGO | R R 03 BOX 3324 | | | | SAN JUAN | PR | 00928 | |
| ANTONIO BAEZ CARABALLO | BO OBRERO | 731 CALLE 12 | | | SAN JUAN | PR | 00915 | |
| ANTONIO BAEZ RODRIGUEZ | URB BELINDA | F19 CALLE 7 | | | ARROYO | PR | 00714 | |
| ANTONIO BARRETO ALFARO | [ADDRESS ON FILE] | | | | | | | |
| ANTONIO BATISTA GOITIA | TERRAZA DE GUAYNABO | N 14 CALLE PASCUAL | | | GUAYNABO | PR | 00969 | |
| ANTONIO BENQUEZ NIEVES | [ADDRESS ON FILE] | | | | | | | |
| ANTONIO BENVENNUTTI TORO | 14 CALLE RUIZ RIVERA | | | | CABO ROJO | PR | 00623 | |
| ANTONIO BERDECIA ORTIZ | P O BOX 336501 | | | | PONCE | PR | 00733-6501 | |
| ANTONIO BERIO BURGOS | URB LOMAS VERDES | V 10 CALLE  EL CORAL | | | BAYAMON | PR | 00959 | |
| ANTONIO BERRIOS | URB CORTIJO | K 6  CALLE 13 | | | BAYAMON | PR | 00956 | |
| ANTONIO BERRIOS COLON | URB PARKVILLE | T 17 MACKINLEY | | | GUAYNABO | PR | 00969 | |
| ANTONIO BERRIOS LATORRE | [ADDRESS ON FILE] | | | | | | | |
| ANTONIO BERRIOS RODRIGUEZ | URB EL ROSARIO II | K 3 CALLE 3 | | | VEGA BAJA | PR | 00693 | |
| ANTONIO BETANCOURT CALDERON | URB VILLA JUSTICIA | 941 PROGRESO | | | CAROLINA | PR | 00986 | |
| ANTONIO BETANCOURT CASTRO | BARRIO MANEY KM 1.3 | SECTOR LAVERINTO | | | GUAYNABO | PR | 00969 | |
| ANTONIO BETANCOURT FIGUEROA | SAN AGUSTIN | 383 SOLDADO LIBRAN | | | SAN JUAN | PR | 00923 | |
| ANTONIO BETANCOURT RIVERA | HC 763 BZN 4170 | | | | PATILLAS | PR | 00723 | |
| ANTONIO BONILLA LORENZO | HC 58 BOX 13446 | | | | AGUADA | PR | 00602 | |
| ANTONIO BOSQUES GONZALEZ | SUITE 108 | PO BOX 5080 | | | AGUADILLA | PR | 00608 | |
| ANTONIO BURGOS DE LA PAZ | EXT PARQUE ECUESTRE | D 27 CALLE 36 | | | CAROLINA | PR | 00987 | |
| ANTONIO BURGOS FIGUEROA | [ADDRESS ON FILE] | | | | | | | |
| ANTONIO BURGOS OCASIO | 2734 PASEO AMBAR | | | | LEVITTOWN | PR | 00949 | |
| ANTONIO BURGOS RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| ANTONIO BUSTILLO FORMOSO | [ADDRESS ON FILE] | | | | | | | |
| ANTONIO CABRERA PEREZ | [ADDRESS ON FILE] | | | | | | | |
| ANTONIO CALDERON CANDELARIO | URB MONTE OLIMPO | A7 CALLE ACROPOLIS | | | GUAYNABO | PR | 00969 | |
| ANTONIO CALDERON RIOS | [ADDRESS ON FILE] | | | | | | | |
| ANTONIO CALDERON SANTOS | P O  BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| ANTONIO CALIXTO CAMACHO | BO REAL | CARR 184 KM 9 5 | | | PATILLAS | PR | 00723 | |
| ANTONIO CAMACHO ALDARONDO | [ADDRESS ON FILE] | | | | | | | |
| ANTONIO CAMACHO GINES | URB ALTURAS DE FLAMBOYAN | G 3 CALLE 7 | | | BAYAMON | PR | 00959 | |
| ANTONIO CAMACHO MERCED | [ADDRESS ON FILE] | | | | | | | |
| ANTONIO CANALES HERNANDEZ | HC 01 BOX 9160 | | | | LOIZA | PR | 00772 | |
| ANTONIO CANCEL RIVERA | SOLAR 128 ELIZABETH | | | | CABO ROJO | PR | 00623 | |
| ANTONIO CAPELLA MATOS | HC 58 BOX 9516 | | | | AGUADA | PR | 00602 | |
| ANTONIO CAPO MARTIR | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| ANTONIO CARABALLO COLON | PO BOX 240 | | | | SANTA ISABEL | PR | 00757 | |
| ANTONIO CARRASQUILLO | [ADDRESS ON FILE] | | | | | | | |
| ANTONIO CARRASQUILLO | [ADDRESS ON FILE] | | | | | | | |
| ANTONIO CARREJER PIQUER | [ADDRESS ON FILE] | | | | | | | |
| ANTONIO CARRERO VILLARRUBIA | CALLE REP  DOMINICANA | 150 COND ROLLING HLS | | | CAROLINA | PR | 00987 | |
| ANTONIO CASTILLO | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| ANTONIO CASTILLO | [ADDRESS ON FILE] | | | | | | | |
| ANTONIO CASTRO LOPEZ | PO BOX 1754 | | | | ISABELA | PR | 00662 | |
| ANTONIO CASTRO RAMIREZ | URB SAN IGNACIO | 1801 CALLE SAN RODULFO | | | SAN JUAN | PR | 00927 | |
| ANTONIO CESAREO | HC 01 BOX 9460 | | | | TOA BAJA | PR | 00949 | |
| ANTONIO CESAREO PINTO | [ADDRESS ON FILE] | | | | | | | |
| ANTONIO CHARRON PEREZ | URB LOS ANGELES | G 39 CALLE D | | | CAROLINA | PR | 00979 | |
| ANTONIO CHICLANA VILLEGAS | [ADDRESS ON FILE] | | | | | | | |
| ANTONIO CHICO SOTO | [ADDRESS ON FILE] | | | | | | | |
| ANTONIO CINTRON LOPEZ | URB SANTIAGO IGLESIA | 1735 CALLE A RODRIGUEZ VERA | | | SAN JUAN | PR | 00920 | |
| ANTONIO CIRILO MARQUEZ | MXC 210 | PO BOX 1981 | | | LOIZA | PR | 00772-1981 | |
| ANTONIO COLLAZO CHEVERE | [ADDRESS ON FILE] | | | | | | | |
| ANTONIO COLON BAEZ | [ADDRESS ON FILE] | | | | | | | |
| ANTONIO COLON BURGOS | [ADDRESS ON FILE] | | | | | | | |
| ANTONIO COLON LUGO | 279 CALLE COLON | | | | AGUADA | PR | 00602-2921 | |
| ANTONIO COLON LUGO | BO PUERTO DE JOBOS | RR 1 BOX 6821 | | | GUAYAMA | PR | 00784 | |
| ANTONIO COLON PRINCE | BOX 1441 | | | | JUANA DIAZ | PR | 00795 | |
| ANTONIO CONCEPCION PAREDES | P O BOX 4596 | PMB 1107 | | | CAGUAS | PR | 00926-4956 | |
| ANTONIO CORDERO GUTIERREZ | URB CORCHADO | 61 TRINITARIA | | | ISABELA | PR | 00662 | |
| ANTONIO CORDERO RESTO | [ADDRESS ON FILE] | | | | | | | |
| ANTONIO CORDOVA RIVERA | PO BOX 535 | | | | CAGUAS | PR | 00726-0535 | |
| ANTONIO CORDOVES INFANTE | [ADDRESS ON FILE] | | | | | | | |
| ANTONIO CORRETJER BENVENUTI | [ADDRESS ON FILE] | | | | | | | |
| ANTONIO CORTES CORDOVA | P O BOX 6362 | | | | CAGUAS | PR | 00625 | |
| ANTONIO CORTES ROLON | CHALET DE BAYAMON | APT 2011 | | | BAYAMON | PR | 00959 | |
| ANTONIO COTTO | APARTADO 20514 | | | | RIO PIEDRAS | PR | 00928 | |
| ANTONIO COTTO ALICEA | 106 URB COLINAS DE PLATA | | | | TOA ALTA | PR | 00953 | |
| ANTONIO COTTO DIAZ | PMB 139-220 | WESTERN AUTO PLAZA STE 101 | | | TRUJILLO ALTO | PR | 00976 | |
| ANTONIO CRESPO GONZALEZ | PO BOX 191 | | | | ANASCO | PR | 00610 | |
| ANTONIO CRESPO SUAREZ | URB SAN FELIPE | H 6 CALLE 1 | | | ARECIBO | PR | 00612 | |
| ANTONIO CRESPO VELAZQUEZ | PO BOX 360401 | R R 0 1 | | | SAN JUAN | PR | 00936 | |
| ANTONIO CRUZ | P O BOX 12566 | | | | TOA ALTA | PR | 00953 | |
| ANTONIO CRUZ BURGOS | [ADDRESS ON FILE] | | | | | | | |
| ANTONIO CRUZ CALO | 154 CALLE DR CLEMENTE FERNANDEZ | | | | CAROLINA | PR | 00985 | |
| ANTONIO CRUZ CAPO | [ADDRESS ON FILE] | | | | | | | |
| ANTONIO CRUZ CRUZ | JARDINES DE TOA ALTA | 341 CALLE 10 | | | TOA ALTA | PR | 00953 | |
| ANTONIO CRUZ MEDINA | RES EL MANANTIAL | EDIF 2 APT 41 | | | SAN JUAN | PR | 00921 | |
| ANTONIO CRUZ MELENDEZ | PO BOX 20000 PMB 271 | | | | CANOVANAS | PR | 00729 | |
| ANTONIO CRUZ PEREZ | URB COUNTRY CLUB | 923 CALLE MIRLO | | | SAN JUAN | PR | 00924-1756 | |
| ANTONIO CRUZ ROSARIO | HC 02 BOX 13920 | | | | GURABO | PR | 00778 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283-LTS
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| ANTONIO CRUZ SANTOS | HC 3 BOX 8514 | | | | GUAYNABO | PR | 00971 | |
| ANTONIO CRUZ VELAZQUEZ | HC 01 BOX 7638 | | | | LAS PIEDRAS | PR | 00771 | |
| ANTONIO CUO VEDO | URB ЏA RIVIERA | 941 CALLE 1 SE | | | SAN JUAN | PR | 00921 | |
| ANTONIO D FIGUEROA DIAZ | HC 1 BOX 5989 | | | | GURABO | PR | 00979 | |
| ANTONIO D IMFELD GUSTOVSKY | PO BOX 438 | | | | LARES | PR | 00669 | |
| ANTONIO DE J GUZMAN RODRIGUEZ | 1346 CALLE 12 | | | | SAN JUAN | PR | 00928 | |
| ANTONIO DE JESUS CORREA | ADM SERV GEN | P O  BOX 7428 | | | SAN JUAN | PR | 00916-7428 | |
| ANTONIO DE JESUS DIAZ | PO BOX 19175 | | | | SAN JUAN | PR | 00910 | |
| ANTONIO DE JESUS LOPEZ | P O BOX 41021 | | | | SAN JUAN | PR | 00940 | |
| ANTONIO DE JESUS MARTELL | [ADDRESS ON FILE] | | | | | | | |
| ANTONIO DE JESUS ORTIZ | HC 01 BOX 7421 | | | | SALINAS | PR | 00751 | |
| ANTONIO DE JESUS PEREIRA | SICOSOCIAL TRUJILLO ALTO | | | | Hato Rey | PR | 009360000 | |
| ANTONIO DE JESUS RIVERA | 220 CALLE TAMARINDO | | | | ARECIBO | PR | 00612 | |
| ANTONIO DE JESUS RODRIGUEZ | P O BOX 1063 | | | | COROZAL | PR | 00783 | |
| ANTONIO DE JESUS SANCHEZ | [ADDRESS ON FILE] | | | | | | | |
| ANTONIO DE JESUS SERRANO | BARRIADA FERRAN | 3 CALLE D | | | PONCE | PR | 00731 | |
| ANTONIO DE LA FLOR | 110 AVE DOMENECH | | | | SAN JUAN | PR | 00918 | |
| ANTONIO DE LA FUENTES OJEDA | VILLA DE CANEY | 14 A CALLE MAJAGUA E | | | TRUJILLO ALTO | PR | 00976 | |
| ANTONIO DE LA TORRE INC | PO BOX 1450 | | | | CAGUAS | PR | 00726-1450 | |
| ANTONIO DE THOMAS PALAU | [ADDRESS ON FILE] | | | | | | | |
| ANTONIO DE VERA FERNANDEZ | RES SULTANA 52 | CALLE ALHAMBRA | | | MAYAGUEZ | PR | 00680 | |
| ANTONIO DEL RIO CARDE | PO BOX 652 | | | | LARES | PR | 00669-0852 | |
| ANTONIO DEL TORO SANCHEZ | PO BOX 549 | | | | HUMACAO | PR | 00792 | |
| ANTONIO DELEO STUBBE | 10  ALTURAS DE TORRRIMAR | | | | GUAYNABO | PR | 00969 | |
| ANTONIO DELGADO GARCIA | [ADDRESS ON FILE] | | | | | | | |
| ANTONIO DELGADO PEREZ | [ADDRESS ON FILE] | | | | | | | |
| ANTONIO DIAZ MORALES | HC 1 BOX 6486 | | | | JUNCOS | PR | 00777-0979 | |
| ANTONIO DIAZ ROSADO | URB SAN FELIPE | A 26  CALLE1 | | | ARECIBO | PR | 00612 | |
| ANTONIO DIAZ VIRELLA | 708 S 26TH ST | | | | HARRYSBURG | PA | 11711 | |
| ANTONIO DOMINICCI LOPEZ | HC 8 BOX 3015 | | | | PONCE | PR | 00731 | |
| ANTONIO DONES ALEJANDRO | [ADDRESS ON FILE] | | | | | | | |
| ANTONIO DROZ SANTANA | [ADDRESS ON FILE] | | | | | | | |
| ANTONIO E AVILES HIDALGO | HC 1 BOX 5286 | | | | MOCA | PR | 00676 | |
| ANTONIO E LARROCA SARMIENTO | URB EL PARMAR NORTE | 24 CALLE CENTRAL | | | CAROLINA | PR | 00979 | |
| ANTONIO E MEDINA DELGADO | URB ALTO APOLO | N 1 CALLE A | | | GUAYNABO | PR | 00969 | |
| ANTONIO E MIRANDA CARMONA | [ADDRESS ON FILE] | | | | | | | |
| ANTONIO E PAGAN VERGNE | HC 8 BOX 214 | | | | PONCE | PR | 00731-9704 | |
| ANTONIO E RODRIGUEZ | P O BOX 1744 | | | | ARECIBO | PR | 00613-0000 | |
| ANTONIO E VALIENTE | PO BOX 9023596 | | | | SAN JUAN | PR | 00902-3596 | |
| ANTONIO ESQUILIN CRUZ | FAJARDO GARDENS | 451 CALLE NOGAL | | | FAJARDO | PR | 00738 | |
| ANTONIO EXPOSITO CARRASQUILLO | [ADDRESS ON FILE] | | | | | | | |
| ANTONIO F GARCIA CARDONA | PO BOX 20631 | | | | SAN JUAN | PR | 00928 | |
| ANTONIO F RIVERA SANTOS | HC 01 BOX 8613 | | | | CANOVANAS | PR | 00729 | |
| ANTONIO F SANTOS BAYRON | URB LOS PASEO MAYOR | C 21 CALLE 8 | | | SAN JUAN | PR | 00926 | |
| ANTONIO F SOLER PEREZ | [ADDRESS ON FILE] | | | | | | | |
| ANTONIO FALCON | [ADDRESS ON FILE] | | | | | | | |
| ANTONIO FALCON RAMOS | 20 CALLE FLAMINGO | | | | ARECIBO | PR | 00612-9532 | |
| ANTONIO FARIA BONANO | URB LOS PASEO | PASEO MAYOR B 34  CALLE 3 | | | SAN JUAN | PR | 00922 | |
| ANTONIO FARIA SOTO | PTO NUEVO | 753 AVE ANDALUCIA | | | SAN JUAN | PR | 00920 | |
| ANTONIO FELIBERTY PADRO | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| ANTONIO FELICIANO RODRIGUEZ | PO BOX 11855 | | | | SAN JUAN | PR | 00910-4225 | |
| ANTONIO FIGUEROA | PO BOX 741 | | | | HORMIGUEROS | PR | 00660 | |
| ANTONIO FIGUEROA ACOSTA | VILLA PALMERA | 220 CALLE JUNCOS | | | SAN JUAN | PR | 00915 | |
| ANTONIO FIGUEROA COTTO | 373 AVE CUATRO CALLES SUITE 1 | | | | PONCE | PR | 00717-1916 | |
| ANTONIO FIGUEROA CRUZ | BO LOS RIOS | HC 764 BZN 7963 | | | PATILLAS | PR | 00723 | |
| ANTONIO FIGUEROA FIGUEROA | URB VALLE ARRIBA HEIGHTS | 0 120 CALLE EUCALIPTO | | | CAROLINA | PR | 00987 | |
| ANTONIO FIGUEROA MALAVE | [ADDRESS ON FILE] | | | | | | | |
| ANTONIO FIGUEROA PEREZ | [ADDRESS ON FILE] | | | | | | | |
| ANTONIO FIGUEROA SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| ANTONIO FLORES LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| ANTONIO FONSECA REYES | URB LOMAS VERDES | H-5 CALLE AMAPOLA | | | BAYAMON | PR | 00956-3247 | |
| ANTONIO FONSECA Y ALBERTA FONSECA | P O BOX 11855 | | | | SAN JUAN | PR | 00910-3855 | |
| ANTONIO FONTAN PAGAN | HC 2 BOX 7641 | | | | OROCOVIS | PR | 00720 | |
| ANTONIO FRANCO MOLINA | [ADDRESS ON FILE] | | | | | | | |
| ANTONIO FRANCO MOLINA | [ADDRESS ON FILE] | | | | | | | |
| ANTONIO FRANQUI MARRERO | BO GUAVATE 22550 | | | | CAYEY | PR | 00736 | |
| ANTONIO FUENTES FUENTES | URB SANTA RITA | B 10 CALLE 1 | | | FAJARDO | PR | 00738 | |
| ANTONIO FUENTES REYES | [ADDRESS ON FILE] | | | | | | | |
| ANTONIO FUENTES ROSA | URB SAN JOSE | 377 CALLE VILLALBA | | | SAN JUAN | PR | 00923 | |
| ANTONIO FUENTES SUAREZ | URB QUINTA DE DORADO | B 17 CALLE BAULEVARD | | | DORADO | PR | 00646 | |
| ANTONIO G DIAZ CABRERA | SIERRA BAYAMON | 25B 21 CALLE 25 A | | | BAYAMON | PR | 00956 | |
| ANTONIO G IRIZARRY | URB HACIENDA LA MATILDE | 5623 PASEO MOREL CAMPOS | | | PONCE | PR | 00728-2455 | |
| ANTONIO G LOPEZ RODRIGUEZ | EDIF RAMIREZ | CALLE VILLA APT 2 | | | PONCE | PR | 00731 | |
| ANTONIO G SOTOMAYOR RIVERA | [ADDRESS ON FILE] | | | | | | | |
| ANTONIO GALARZA RIVERA | HC 1 BOX 5043 | | | | VILLALBA | PR | 00766 | |
| ANTONIO GALLARDO BURGOS | [ADDRESS ON FILE] | | | | | | | |
| ANTONIO GARCED NIEVES | HC 01 BOX 6561 | | | | AIBONITO | PR | 00705-9714 | |
| ANTONIO GARCIA DE JESUS | VILLA ESPERANZA | 88 CALLE FRATERNIDAD | | | CAGUAS | PR | 00727 | |
| ANTONIO GARCIA DELGADO | [ADDRESS ON FILE] | | | | | | | |
| ANTONIO GARCIA GONZALEZ | PO BOX 364622 | | | | SAN JUAN | PR | 00936-4622 | |
| ANTONIO GARCIA MARTIN | HC 01 BOX 4619 | | | | LAJAS | PR | 00667 | |
| ANTONIO GARCIA MOYET | HC 4 BOX 47548 | | | | CAGUAS | PR | 00725 | |
| ANTONIO GARCIA PADILLA | PO BOX 23349 | | | | SAN JUAN | PR | 00931-3349 | |
| ANTONIO GARCIA RIVERA | JARD DE RIO GRANDE | BJ 694 CALLE 51 | | | RIO GRANDE | PR | 00745 | |
| ANTONIO GARCIA RODRIGUEZ | URB PTO NUEVO | 1003 CALLE ALEJANDRIA | | | SAN JUAN | PR | 00920 | |
| ANTONIO GARCIA RODRIGUEZ | URB PUERTO NUEVO | 1003 CALLE ALEJANDRIA | | | SAN JUAN | PR | 00920 | |
| ANTONIO GARCIA ROSARIO | PMB 606 | PO BOX 7891 | | | GUAYNABO | PR | 00970-7891 | |
| ANTONIO GARCIA SOTO | [ADDRESS ON FILE] | | | | | | | |
| ANTONIO GARCIA SOTO | [ADDRESS ON FILE] | | | | | | | |
| ANTONIO GARCIA SOTO | [ADDRESS ON FILE] | | | | | | | |
| ANTONIO GARCIA VELEZ | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| ANTONIO GARCIA VELEZ | [ADDRESS ON FILE] | | | | | | | |
| ANTONIO GARCIA VELEZ | [ADDRESS ON FILE] | | | | | | | |
| ANTONIO GAUDINO HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| ANTONIO GENOVARD QUIJANO | [ADDRESS ON FILE] | | | | | | | |
| ANTONIO GERARDO COLON | PO BOX 2530 | | | | SAN GERMAN | PR | 00683-2530 | |
| ANTONIO GERENA CUEVA | PO BOX 180 | | | | ANGELES | PR | 00611 | |
| ANTONIO GIRAU JIMENEZ | HC 03 BOX 18411 | | | | QUEBRADILLAS | PR | 00678 | |
| ANTONIO GNOCCHI FRANCO | PO BOX 193408 | | | | SAN JUAN | PR | 00919-3408 | |
| ANTONIO GONZALEZ CAMUY | [ADDRESS ON FILE] | | | | | | | |
| ANTONIO GONZALEZ DAVILA | [ADDRESS ON FILE] | | | | | | | |
| ANTONIO GONZALEZ DELGADO | PO BOX 2576 | | | | GUAYAMA | PR | 00785 | |
| ANTONIO GONZALEZ DIAZ | RR 3 BOX 10292 | | | | TOA ALTA | PR | 00953 | |
| ANTONIO GONZALEZ FERNANDEZ | BOX 1345 | | | | CIDRA | PR | 00739 | |
| ANTONIO GONZALEZ FERRARI | PO BOX 360619 | | | | SAN JUAN | PR | 00936 | |
| ANTONIO GONZALEZ GONZALEZ | HC 2 BOX 15822 | | | | ARECIBO | PR | 00612 | |
| ANTONIO GONZALEZ GONZALEZ | PARCELAS PEREZ | 11 SANTANA CALLE 2 | | | ARECIBO | PR | 00612 | |
| ANTONIO GONZALEZ HEREDIA | PO BOX 472 | | | | UTUADO | PR | 00641 | |
| ANTONIO GONZALEZ LOPEZ | P O BOX 373156 | | | | CAYEY | PR | 00737 | |
| ANTONIO GONZALEZ LORENZO | [ADDRESS ON FILE] | | | | | | | |
| ANTONIO GONZALEZ TORO | VILLA CAPARRA | A 6 CALLE B | | | GUAYNABO | PR | 00966 | |
| ANTONIO GONZALEZ VELEZ | [ADDRESS ON FILE] | | | | | | | |
| ANTONIO GONZALEZ WALKER | 100 CALLE GEN HARDING APT 501 | | | | SAN JUAN | PR | 00901 | |
| ANTONIO GONZALEZ WALKER | 1312 AVE PONCE DE LEON APT 5 | | | | SAN JUAN | PR | 00907 | |
| ANTONIO GONZALEZ WALKER | [ADDRESS ON FILE] | | | | | | | |
| ANTONIO GRILLO TORRES | URB REXVILLE | AS 10 CALLE 62 | | | BAYAMON | PR | 00957 | |
| ANTONIO GUARDIOLA MARTINEZ | SANTA RITA | A 10 CARR 678 | | | VEGA ALTA | PR | 00692 | |
| ANTONIO GUTIERREZ | HC 43 BOX 10322 | | | | CAYEY | PR | 00736 | |
| ANTONIO GUZMAN LLUVERAS | PO BOX 367243 | | | | SAN JUAN | PR | 00936-7243 | |
| ANTONIO GUZMAN REYES | RR 6  BOX 9825 | | | | SAN JUAN | PR | 00926 | |
| ANTONIO GUZMAN VARGAS | RR 6 BOX 9835 | | | | SAN JUAN | PR | 00928 | |
| ANTONIO HEREDIA MARTINEZ | HC  1  BOX 3450 | | | | JAYUYA | PR | 00664-9708 | |
| ANTONIO HERNADEZ MARQUEZ | RES QUINTANA | EDIF 29 APT 424 | | | SAN JUAN | PR | 00917 | |
| ANTONIO HERNANDEZ | COLLEGE PARK | 1764 CALLE ALCALA | | | SAN JUAN | PR | 00921 | |
| ANTONIO HERNANDEZ | URB COSTA BRAVA | M 286 CALLE FISHE | | | ISABELA | PR | 00662 | |
| ANTONIO HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| ANTONIO HERNANDEZ ALAYON | HC 02 BUZON 6098 | | | | LARES | PR | 00669 | |
| ANTONIO HERNANDEZ MERCADO | [ADDRESS ON FILE] | | | | | | | |
| ANTONIO HERNANDEZ MERCADO | [ADDRESS ON FILE] | | | | | | | |
| ANTONIO HERNANDEZ MOREY | HC 1 BOX 2292 | | | | FLORIDA | PR | 00617 | |
| ANTONIO HERNANDEZ RODRIGUEZ | URB SANTA MARIA | 189 CALLE MIMOSA | | | SAN JUAN | PR | 00927 | |
| ANTONIO HERNANDEZ RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| ANTONIO HERNANDEZ ROSARIO | P O BOX 2390 | | | | SAN JUAN | PR | 00919 | |
| ANTONIO HERNANDEZ SANCHEZ | [ADDRESS ON FILE] | | | | | | | |
| ANTONIO HERNANDEZ SANTOS | URB DELICIA | 618 CALLE RAFAEL MERCADO | | | SAN JUAN | PR | 00928 | |
| ANTONIO HERNANDEZ SOTO | HC 1 BOX 7170 | | | | MOCA | PR | 00676-9632 | |
| ANTONIO HERNANDEZ TORRES | URB SAN BENITO | 39 CALLE SANTA MARIA | | | HUMACAO | PR | 00791 | |
| ANTONIO HERNANDEZ VARGAS | [ADDRESS ON FILE] | | | | | | | |
| ANTONIO HERNANDEZ VARGAS | [ADDRESS ON FILE] | | | | | | | |
| ANTONIO HERNANDEZ VIRELLA | CARR 442 | 1480 BO ESPINAL | | | AGUADA | PR | 00602 | |
| ANTONIO HIDALGO MALDONADO | A/C MARIA I ZARZA MARTIN | DIV DE NOMINAS | PO BOX 70166 | | SAN JUAN | PR | 00936-8166 | |
| ANTONIO I ACEVEDO | HC 03 BOX 30300 | | | | AGUADA | PR | 00602 | |
| ANTONIO IRIZARRY  Y PASTORA R. IRIZARRY | [ADDRESS ON FILE] | | | | | | | |
| ANTONIO IRIZARRY HERNANDEZ | LCDO. JORGE MARTINEZ LUCIANO | LCDO. JORGE MARTINEZ LUCIANO 513 CALLE | JUAN J. JIMENEZ | | SAN JUAN | PR | 918 | |
| ANTONIO ISAAC MARTINEZ | 131 URB VEVECALZADA | | | | FAJARDO | PR | 00738 | |
| ANTONIO ISOLINA SOTO | JARDINES DE GUAMANI | H 19 CALLE 5 | | | GUAYAMA | PR | 00784 | |
| ANTONIO J AMADEO MURGA | [ADDRESS ON FILE] | | | | | | | |
| ANTONIO J BENNAZAR ZEQUEIRA | PO BOX 194000-212 | | | | SAN JUAN | PR | 00919-4000 | |
| ANTONIO J BLANCO ALVAREZ | 761 CALLE AMALIO ROLDAN | | | | SAN JUAN | PR | 00924 | |
| ANTONIO J BUSTILLO FORMOSO | COND FRENCH PLAZA | 81 CALLE MAYAGUEZ APT 303 | | | SAN JUAN | PR | 00917 | |
| ANTONIO J BUSTILLO FORMOSO | [ADDRESS ON FILE] | | | | | | | |
| ANTONIO J COLON ORTIZ | COMUNIDAD MARIANO COLON | 563 CALLE 2 | | | COAMO | PR | 00769 | |
| ANTONIO J COLORADO LAGUNA | [ADDRESS ON FILE] | | | | | | | |
| ANTONIO J DE HARO | VILLA VERDE | 14 CALLE D | | | GUAYNABO | PR | 00966 | |
| ANTONIO J FAS ALZAMORA | [ADDRESS ON FILE] | | | | | | | |
| ANTONIO J FAS ALZAMORA | [ADDRESS ON FILE] | | | | | | | |
| ANTONIO J FAS ALZAMORA | [ADDRESS ON FILE] | | | | | | | |
| ANTONIO J FERNOS SAGEBIEN | QUINTAS DE CUPEY | 205 APT F | | | SAN JUAN | PR | 00926 | |
| ANTONIO J GONZALEZ / DBA MARTONITOS BBQ | ALTURAS DE BUCARABONES | 3G 12 CALLE 46 | | | TOA ALTA | PR | 00953 | |
| ANTONIO J HERNANDEZ RODRIGUEZ | HC 03 BOX 13707 | | | | JUANA DIAZ | PR | 00795 | |
| ANTONIO J LEAL GONZALEZ & MIRTHA B CRUZ | PO BOX 10089 | | | | SAN JUAN | PR | 00908 | |
| ANTONIO J LOPEZ BRITO | EXT LA CARMEN | 6 CALLE F | | | SALINAS | PR | 00751 | |
| ANTONIO J MARQUES HNC GUSTOS BAR & GRILL | EST DE JUANA DIAZ | 124 CALLE SANDALO | | | JUANA DIAZ | PR | 00795 | |
| ANTONIO J MOLINA MOLINA | PO BOX 9024217 | | | | SAN JUAN | PR | 00902-4217 | |
| ANTONIO J NEGRONI CINTRON | URB RIO HONDO II | AH 28 CALLE HUMACAO | | | BAYAMON | PR | 00961 | |
| ANTONIO J RIVERA DELGADO | RIO CRISTAL | RJ3 VIA AMASONA | | | TRUJILLO ALTO | PR | 00976 | |
| ANTONIO J RIVERA MIRANDA | [ADDRESS ON FILE] | | | | | | | |
| ANTONIO J RODRIGUEZ TORRES | [ADDRESS ON FILE] | | | | | | | |
| ANTONIO J ROSA SUAREZ | [ADDRESS ON FILE] | | | | | | | |
| ANTONIO J RUSSE PEREZ | [ADDRESS ON FILE] | | | | | | | |
| ANTONIO J RUSSE PEREZ | [ADDRESS ON FILE] | | | | | | | |
| ANTONIO J RUSSE PRATS | [ADDRESS ON FILE] | | | | | | | |
| ANTONIO J SANTOS PRATS | [ADDRESS ON FILE] | | | | | | | |
| ANTONIO J. CECILIO CONDE | [ADDRESS ON FILE] | | | | | | | |
| ANTONIO J. GALLARDO MENDEZ | [ADDRESS ON FILE] | | | | | | | |
| ANTONIO J. GONZALEZ FIOL | [ADDRESS ON FILE] | | | | | | | |
| ANTONIO J. SISCO OQUENDO | [ADDRESS ON FILE] | | | | | | | |
| ANTONIO JIMENEZ OLIVER | URB VILLA CAROLINA | 91 27 CALLE 90A | | | CAROLINA | PR | 000985 | |
| ANTONIO JORGE SANCHEZ | [ADDRESS ON FILE] | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| ANTONIO JOSE CASTRO URBINA | HC 01 BOX 5727 | | | | GUAYNABO | PR | 00971 | |
| ANTONIO JOSE JELU CHECO | PO BOX 141094 | | | | ARECIBO | PR | 00614 | |
| ANTONIO JOVER HERRERA | URB BELLO MONTE | N 11 CALLE 6 | | | GUAYNABO | PR | 00969 | |
| ANTONIO JR SERRANO ROMAN | 22 CALLE FELIPE ARANA | | | | LARES | PR | 00669 | |
| ANTONIO JUARBE CORTEZ | [ADDRESS ON FILE] | | | | | | | |
| ANTONIO JUARBE CORTEZ | [ADDRESS ON FILE] | | | | | | | |
| ANTONIO L ALVARADO /DBA RAINBOW DEL CTRO | PO BOX 30062 | | | | SAN JUAN | PR | 00929-1062 | |
| ANTONIO L BURGOS PAGAN | URB HACIENDA BORINQUEN | 1253 CALLE REINA DE LA FLORES | | | CAGUAS | PR | 00725 | |
| ANTONIO L CASES ROSARIO | [ADDRESS ON FILE] | | | | | | | |
| ANTONIO L CASTRO ADORNO | BRSAS DE TORTUGUERO | 82 RIO BAIROA | | | VEGA BAJA | PR | 00693 | |
| ANTONIO L COLON RODRIGUEZ | PO BOX 1205 | | | | GUAYNABO | PR | 00785 | |
| ANTONIO L COSTAS GONZALEZ | 4TA EXT COUNTRY CLUB | 876 A CALLE GUAM | | | SAN JUAN | PR | 00924 | |
| ANTONIO L CRUZ ARROYO | BOX 249 | | | | UTUADO | PR | 00611 | |
| ANTONIO L CRUZ PATO | URB GLENVIEW GARDENS | CC 18 N15 | | | PONCE | PR | 00730 | |
| ANTONIO L DE LEON TEIXIDOR | URB LOMAS VERDES | 4 S 23 CALLE TULIPAN | | | BAYAMON | PR | 00956 | |
| ANTONIO L EMANUELLI RODRIGUEZ | PO BOX 171 | | | | JAYUYA | PR | 00664 | |
| ANTONIO L FERNANDEZ PAGAN | URB HACIENDAS DEL NORTE | AA 29 CALLE B | | | TOA BAJA | PR | 00949 | |
| ANTONIO L GARCIA RAMIREZ | PO BOX 363507 | | | | SAN JUAN | PR | 00936-3507 | |
| ANTONIO L IRIZARRY FIGUEROA | HC 01 BOX 6118 | | | | GUAYANILLA | PR | 00656 | |
| ANTONIO L MENDEZ CARTAGENA | [ADDRESS ON FILE] | | | | | | | |
| ANTONIO L MENDEZ CARTAGENA | [ADDRESS ON FILE] | | | | | | | |
| ANTONIO L MENDEZ CARTAGENA | [ADDRESS ON FILE] | | | | | | | |
| ANTONIO L ROSARIO RAMOS | BOX 248 | | | | AIBONITO | PR | 00705 | |
| ANTONIO L SANCHEZ TORRES | BOX 643 | | | | AIBONITO | PR | 00705 | |
| ANTONIO L SANTINI RIVERA | PO BOX 1426 | | | | AIBONITO | PR | 00705 | |
| ANTONIO L MENDOZA | [ADDRESS ON FILE] | | | | | | | |
| ANTONIO L MERLOS SOTOMAYOR | [ADDRESS ON FILE] | | | | | | | |
| ANTONIO LAFONTAINE OQUENDO | [ADDRESS ON FILE] | | | | | | | |
| ANTONIO LEBRON GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| ANTONIO LEBRON HERRERO | BO MARTIN GONZALEZ | 4 CALLE URUGUAY | | | CAROLINA | PR | 00986 | |
| ANTONIO LLANES SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| ANTONIO LLONA SANCHEZ | PO BOX 56 | | | | HUMACAO | PR | 00792 | |
| ANTONIO LLORENS ALVARADO | URB VALLE VERDE | BLOQ B 9 CALLE C | | | PONCE | PR | 00731 | |
| ANTONIO LOPERENA | URB LAS PALMAS | 211 CALLE COROZO | | | MOCA | PR | 00676 | |
| ANTONIO LOPEZ AMIERIO | PO BOX 1042 | | | | ARECIBO | PR | 00613 | |
| ANTONIO LOPEZ FERREIRA | PO BOX 2900 | | | | MAYAGUEZ | PR | 00681 | |
| ANTONIO LOPEZ HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| ANTONIO LOPEZ JORGE A/C RAINDROP OF PR | BOX 8626 | | | | BAYAMON | PR | 00910 | |
| ANTONIO LOPEZ LANDRON | PO BOX 1602 | | | | BAYAMON | PR | 00960 | |
| ANTONIO LOPEZ MELENDEZ | P O BOX 1260 | | | | JAYUYA | PR | 00664 | |
| ANTONIO LOPEZ PEREZ | URB JARDINES DE CAPARRA | X 19 CALLE 43 | | | BAYAMON | PR | 00959 | |
| ANTONIO LOPEZ RIVERA | URB JARDINES DE MONACO 3 | 209 CALLE MONTECARLOS | | | MANATI | PR | 00674 | |
| ANTONIO LOPEZ RUIZ | HC 2 BOX 8222 | | | | CAMUY | PR | 00627 | |
| ANTONIO LOPEZ VAZQUEZ | URB SAN RAFAEL | I 9 CALLE 4 | | | CAGUAS | PR | 00725 | |
| ANTONIO LOPEZ VILLANOVA | BOX 309 | | | | OROCOVIS | PR | 00720 | |
| ANTONIO LOZADA DOMINGUEZ | VILLA BLANCA | T 24 CALLE ALEJANDRINA | | | CAGUAS | PR | 00725 | |
| ANTONIO LOZADA ROSADO | PO BOX 120 | | | | COROZAL | PR | 00783 | |
| ANTONIO LOZADA VAZQUEZ | URB HNAS DAVILA | 357 CALLE 1 | | | BAYAMON | PR | 00957 | |
| ANTONIO LUCENA RAMON | HC 2 BOX 6494 | | | | LARES | PR | 00669 | |
| ANTONIO LUIS AYALA RIVERA | [ADDRESS ON FILE] | | | | | | | |
| ANTONIO LUIS PABON BATLE | [ADDRESS ON FILE] | | | | | | | |
| ANTONIO M ABRADELO RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| ANTONIO M BAEZ MOYENO | URB LA ALHAMBRA | 17 A CALLE ALCAZAR | | | PONCE | PR | 00717 | |
| ANTONIO M CABEZA RAMOS | URB PUERTO NUEVO | 500 CALLE CONSTANCIA | | | SAN JUAN | PR | 00920 | |
| ANTONIO M COLLAZO | URB CAMBRIDGE PARK | A 18 CHESTNET HILL | | | SAN JUAN | PR | 00926 | |
| ANTONIO M DEL TORO SANCHEZ | PO BOX 549 | | | | HUMACAO | PR | 00792 | |
| ANTONIO M MARTINEZ LOPEZ | URB BUXO | 4-449 CALLE MARGINAL | | | HUMACAO | PR | 00791 | |
| ANTONIO M MOLINA TORO | COND EL ATLANTICO | APARTADO 1003 | | | LEVITOWN | PR | 00949 | |
| ANTONIO M MOLINARI PEREIRA | HC 02 BOX 9641 | | | | JUANA DIAZ | PR | 00795 | |
| ANTONIO M PADUA RAMOS | 995  CALLE SAN JOSE | | | | QUEBRADILLAS | PR | 00612 | |
| ANTONIO M RODAS PALOMO | LA PALMA | 1C 14 NORTE CALLE PERAL | | | MAYAGUEZ | PR | 00680 | |
| ANTONIO M RODRIGUEZ SIERRA | URB CANA | XX 28 CALLE 19 | | | BAYAMON | PR | 00957 | |
| ANTONIO M SAGARDIA DE JESUS | PO BOX 143 | | | | CAMUY | PR | 00627 | |
| ANTONIO MACHADO RIVERA | [ADDRESS ON FILE] | | | | | | | |
| ANTONIO MALAVE RODRIGUEZ | HC 9 BOX 3058 | | | | PONCE | PR | 00731 | |
| ANTONIO MALDONADO | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| ANTONIO MALDONADO CORTES | HC 01 BOX 4304 | | | | COMERIO | PR | 00907 | |
| ANTONIO MALDONADO FIGUEROA | P O BOX 1291 | | | | MOCA | PR | 00676 | |
| ANTONIO MALDONADO HERNANDEZ | BOX 1121 | | | | SAN GERMAN | PR | 00683 | |
| ANTONIO MALDONADO RIVERA | [ADDRESS ON FILE] | | | | | | | |
| ANTONIO MALDONADO VAZQUEZ | SANTA BRIGIDA | 1623 SAGRADO CORAZON | | | SAN JUAN | PR | 00926 | |
| ANTONIO MANUEL PORTILLA CINTRON | HC 01 BOX 4304 | | | | COMERIO | PR | 00782 | |
| ANTONIO MARENO ALICEA | [ADDRESS ON FILE] | | | | | | | |
| ANTONIO MARQUEZ / EQUIPO BASEBALL GIGANT | SDAN FRANCISCO | CALLE LUCAS ABRA | | | ARECIBO | PR | 00612 | |
| ANTONIO MARQUEZ ROSA | VILLA ANDALUCIA | R 6 CALLE FIGUERAS | | | SAN JUAN | PR | 00926 | |
| ANTONIO MARRERO CABRERA | URB SYLVIA | C 10 CALLE 1 | | | COROZAL | PR | 00783 | |
| ANTONIO MARRERO CANDELARIA | PO BOX 191781 | | | | SAN JUAN | PR | 00919-1781 | |
| ANTONIO MARRERO RODRIGUEZ | A 40 BDA ARENAS ABAJO | | | | UTUADO | PR | 00641 | |
| ANTONIO MARTINEZ COLONDRES | URB SAN ANTONIO | D 65 CALLE H | | | ARROYO | PR | 00714 | |
| ANTONIO MARTINEZ DE LOS SANTOS | [ADDRESS ON FILE] | | | | | | | |
| ANTONIO MARTINEZ GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| ANTONIO MARTINEZ MADERA | HC 01 BOX 2444 | | | | BARRANQUITAS | PR | 00794 | |
| ANTONIO MARTINEZ RIVERA | URB VALLE HERMOSO | SO 31 CALLE VIOLETA | | | HORMIGUERO | PR | 00660 | |
| ANTONIO MARTINEZ SOLIS | URB VILLA CAROLINA | 141 22 CALLE 411 | | | CAROLINA | PR | 00985 | |
| ANTONIO MARTINEZ TORRES | PO BOX 1271 | | | | GUAYAMA | PR | 00785-1271 | |
| ANTONIO MARTINEZ VAZQUEZ | URB SANTA ELENA | B 1 CALLE 10 | | | BAYAMON | PR | 00956 | |
| ANTONIO MARTORELL | BOX 5194 CUC STA | | | | CAYEY | PR | 00737 | |
| ANTONIO MATEO MARTINEZ | PO BOX 240 | | | | SANTA ISABEL | PR | 00757 | |

In re: The Commonwealth of Puerto Rico, et al

Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| ANTONIO MATOS | P O BOX 151 | ESTACION 6 | | | PONCE | PR | 00732 | |
| ANTONIO MATOS | PO BOX 151 | | | | PONCE | PR | 00732 | |
| ANTONIO MATOS COLLAZO | [ADDRESS ON FILE] | | | | | | | |
| ANTONIO MEDINA CANDELARIO | [ADDRESS ON FILE] | | | | | | | |
| ANTONIO MEDINA MATIAS | HC 1 BOX 9240 | | | | HATILLO | PR | 00659 | |
| ANTONIO MEDINA RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| ANTONIO MEDINA SEPULVEDA | URB ISABEL LA CATOLICA | E 40 CALLE 10 | | | AGUADA | PR | 00602 | |
| ANTONIO MELENDEZ RIVERA | P O BOX 5636 | | | | CAGUAS | PR | 00725 | |
| ANTONIO MELENDEZ RODRIGUEZ | BO BAUTA ABAJO | HC 01  BOX 6231 | | | OROCOVIS | PR | 00720-0705 | |
| ANTONIO MELENDEZ RODRIGUEZ | HC 01 BOX 6231 | | | | OROCOVIS | PR | 00720 | |
| ANTONIO MENA MORENO | URB PUERTO NUEVO | 1157 CALLE BELCAIRE | | | SAN JUAN | PR | 00920 | |
| ANTONIO MENA NATAL | RR 1 BOX 12020 | | | | MANATI | PR | 00674-9753 | |
| ANTONIO MENDEZ RIVERA | VILLA ALEGRIA | 164 CALLE ZAFIRO | | | AGUADILLA | PR | 00603 | |
| ANTONIO MENENDEZ ALICEA | URB. VILLA BORINQUEN | 1336 CALLE DAMASCO | | | SAN JUAN | PR | 00920 | |
| ANTONIO MENENDEZ ZULUETA | P O BOX 31246 | | | | SAN JUAN | PR | 00929-2246 | |
| ANTONIO MERCADO | 1420 BALBOA AVE | APT 27 | | | PANAMA CITY | FL | 32401 | |
| ANTONIO MERCADO | 901 W 19 ST APT 4202 | | | | PANAMA CITY | FL | 32405 | |
| ANTONIO MERCADO CORTES | HC 1 BOX 3172 | | | | VILLALBA | PR | 00766 | |
| ANTONIO MERCADO RAMOS | 85 CALLE JUSTINIANO | | | | MAYAGUEZ | PR | 00680 | |
| ANTONIO MIRANDA GARCIA | HC 3 BOX 14458 | | | | YAUCO | PR | 00698 | |
| ANTONIO MOJICA AYALA | [ADDRESS ON FILE] | | | | | | | |
| ANTONIO MOJICA TORRES | HC 8 BOX 1781 | | | | PONCE | PR | 00731 | |
| ANTONIO MOLINA GONZALEZ | BO CUYON | CARR 162 KM 3.3 | | | AIBONITO | PR | 00705 | |
| ANTONIO MOLINA NEGRON | PO. BOX  561 | | | | VILLALBA | PR | 00766 | |
| ANTONIO MONLLOR RAMOS | 2250 AVE LAS AMERICAS 514 | | | | PONCE | PR | 00717-9997 | |
| ANTONIO MONROIG | 2300 N STREET W. SUITE 600 | | | | WASHINGTON | DC | 20037 | |
| ANTONIO MONROIG LIBURD | PARCELAS PALO BLANCO | 5 CALLE 2 | | | ARECIBO | PR | 00613 | |
| ANTONIO MONROIG P.C. | 2300 N ST NW STE 600 | | | | WASHINGTON | DC | 20037 | |
| ANTONIO MONTALVO OTERO | RR 7 BOX 8177 | | | | SAN JUAN | PR | 00926 | |
| ANTONIO MONTES GARCIA | 81 SALIDA BARRANQUITAS | | | | OROCOVIS | PR | 00720 | |
| ANTONIO MORA ROMAN | [ADDRESS ON FILE] | | | | | | | |
| ANTONIO MORALES | [ADDRESS ON FILE] | | | | | | | |
| ANTONIO MORALES BALAGUER | PO BOX 3345 | | | | BAYAMON | PR | 00958 | |
| ANTONIO MORALES PADIN | BO SAN ANTONIO  HC01  BOX 3763 | | | | QUEBRADILLAS | PR | 00678 | |
| ANTONIO MORALES PIZARRO | URB VILLA CAROLINA | 7 BLQ 187 CALLE 519 | | | CAROLINA | PR | 00985 | |
| ANTONIO MORALES PLANAS | PO BOX 81 | | | | AGUAS BUENAS | PR | 00703 | |
| ANTONIO MORALES RODAS | SANTA ROSA | 13-28 CALLE 12 | | | BAYAMON | PR | 00959 | |
| ANTONIO MUNTADAS | 395 BROADWAY STUDIO 5 C | | | | NEW YORK | NY | 10013 | |
| ANTONIO NAVARRO NAVARRO | VILLA CAROLINA | 223-27 CALLE 604 | | | CAROLINA | PR | 00985 | |
| ANTONIO NAVIA | CIUDAD UNIVERSITARIA | BB 10 CALLE 31 | | | TRUJILLO ALTO | PR | 00976 | |
| ANTONIO NAZARIO MAZA | [ADDRESS ON FILE] | | | | | | | |
| ANTONIO NEGRON | [ADDRESS ON FILE] | | | | | | | |
| ANTONIO NEGRON DONES | BA FIGUEROA | CALLEJON BLANCO 42 PDA 18 1\2 | | | SAN JUAN | PR | 00907 | |
| ANTONIO NELSON SOTO | PO BOX 19866 | | | | SAN JUAN | PR | 00910 | |
| ANTONIO NIEVES CUEVAS | [ADDRESS ON FILE] | | | | | | | |
| ANTONIO NIEVES ESTEVES | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| ANTONIO NIEVES GARCIA | BO ESPINOSA SECTOR MAVITO | BOX 6566 | | | DORADO | PR | 00646 | |
| ANTONIO NIEVES RIVERA | HC 3 BOX 15757 | | | | QUEBRADILLAS | PR | 00678-9809 | |
| ANTONIO NIEVES TORRES | PO BOX 368 | | | | TOA ALTA | PR | 00954 | |
| ANTONIO NISTAL VAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| ANTONIO NORIEGA | [ADDRESS ON FILE] | | | | | | | |
| ANTONIO NOVOA BLANCO | TONY T SHIRT INC | GLENVIEW SHOPPING CENTER LOCAL 5 | | | PONCE | PR | 00731 | |
| ANTONIO O MONSERRATE DE JESUS | RR 7 BOX 7570 | | | | SAN JUAN | PR | 00926 | |
| ANTONIO O RUIZ TORRES | [ADDRESS ON FILE] | | | | | | | |
| ANTONIO OLAN MEDINA | PO BOX 21387 | | | | SAN JUAN | PR | 00981-1387 | |
| ANTONIO OLIVENCIA CINTRON | [ADDRESS ON FILE] | | | | | | | |
| ANTONIO OLIVENCIA CINTRON | [ADDRESS ON FILE] | | | | | | | |
| ANTONIO OLIVERAS GONZALEZ | HC 01 BOX 10712 | | | | TOA BAJA | PR | 00949-9722 | |
| ANTONIO ORTEGA | RR 01 BOX 16595 | | | | TOA ALTA | PR | 00953 | |
| ANTONIO ORTEGA DBA ADV CONTRACTORS | RR 07 BOX 16595 | | | | TOA ALTA | PR | 00953 | |
| ANTONIO ORTIZ ADORNO | [ADDRESS ON FILE] | | | | | | | |
| ANTONIO ORTIZ ALVALADEJO | [ADDRESS ON FILE] | | | | | | | |
| ANTONIO ORTIZ BETANCOURT | HC 80 BOX 6784 | | | | DORADO | PR | 00646 | |
| ANTONIO ORTIZ BRACETTI | [ADDRESS ON FILE] | | | | | | | |
| ANTONIO ORTIZ CASTRO | BO BALBOA | 279 CALLE MANUEL CINTRON | | | MAYAGUEZ | PR | 00680 | |
| ANTONIO ORTIZ ESQUILIN | BO CORAZON | 117 P4 CALLE SANTO TOMAS | | | GUAYAMA | PR | 00784 | |
| ANTONIO ORTIZ JUSTINIANO | PO BOX 1629 | | | | MAYAGUEZ | PR | 00681 | |
| ANTONIO ORTIZ LUGO | URB BONNEVILLE HEIGHTS | 55 CALLE COMERCIO | | | CAGUAS | PR | 00725 | |
| ANTONIO ORTIZ MALAVE | EXT COUNTRY CLUB | 875-A CALLE CORFU | | | SAN JUAN | PR | 00924 | |
| ANTONIO ORTIZ OTERO Y MIGDALIA PEREZ CRU | [ADDRESS ON FILE] | | | | | | | |
| ANTONIO ORTIZ RODRIGUEZ | 4 NORTE CALLE CARRION MADURO | | | | COAMO | PR | 00769 | |
| ANTONIO ORTIZ TORRES | URB REXVILLE | E 8 CALLE 5 | | | BAYAMON | PR | 00957 | |
| ANTONIO OTERO DE JESUS | 307 AVE GENERAL VALERO | | | | FAJARDO | PR | 00738 | |
| ANTONIO OTERO LOPEZ | PO BOX 1055 | | | | OROCOVIS | PR | 00720-1055 | |
| ANTONIO OTERO ROLON | PO BOX 660 | | | | AGUAS BUENAS | PR | 00703 | |
| ANTONIO OTERO SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| ANTONIO OTERO SILVA | PO BOX 2061 | | | | VEGA BAJA | PR | 00694 | |
| ANTONIO OTERO VALLE | PO BOX 1095 | | | | VEGA BAJA | PR | 00694 | |
| ANTONIO P SANTIAGO AGUIRRE | HC 8 BOX 4311 | | | | COTTO LAUREL | PR | 00780 | |
| ANTONIO P PABON | P O BOX 9020082 | | | | SAN JUAN | PR | 00902 0082 | |
| ANTONIO PABON PEREZ | URB VALLE TOLIMAR | P 27  CALLE JOSSIE PEREZ | | | CAGUAS | PR | 00726 | |
| ANTONIO PABON SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| ANTONIO PACHECO CHEVERE | URB CONTRERAS | 109 CALLE JULIO ALVARADO | | | BAYAMON | PR | 00961 | |
| ANTONIO PACHECO MARTINEZ | URB PUERTO NUEVO | 1023 CALLE 4 SE | | | SAN JUAN | PR | 00921 | |
| ANTONIO PACHECO MOLINA | CAPARRA TERRACE | 1419 CALLE 30 SO | | | SAN JUAN | PR | 00921 | |
| ANTONIO PACHECO MOLINA | [ADDRESS ON FILE] | | | | | | | |
| ANTONIO PADILLA LOPEZ | HC 71 BOX 3224 | | | | NARANJITO | PR | 00719-9713 | |
| ANTONIO PAGAN CANDELARIA | PARQ SABA ENEAS | 309 CALLE C | | | SAN GERMAN | PR | 00683-3779 | |
| ANTONIO PAGAN DECLET | [ADDRESS ON FILE] | | | | | | | |

Case:17-03283-LTS Doc#:1817-1 Filed:11/16/17 Entered:11/16/17 16:27:52 Desc:
Exhibit A(i) Page 191 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| ANTONIO PALAU MARTINEZ | PO BOX 270 | | | | GUAYAMA | PR | 00784 | |
| ANTONIO PARDO VEGA Y SUCESION | PO BOX 567 | | | | AGUADILLA | PR | 00605 | |
| ANTONIO PERAZA ROSADO | P O BOX 667 | | | | DORADO | PR | 00646 | |
| ANTONIO PEREZ ALAMO | [ADDRESS ON FILE] | | | | | | | |
| ANTONIO PEREZ CABAN | [ADDRESS ON FILE] | | | | | | | |
| ANTONIO PEREZ GANDIA | PO BOX 9522 | COTTO STATION | | | ARECIBO | PR | 00613 | |
| ANTONIO PEREZ GANDIA | SECTOR LA HERRADURA | 21 CALLE ZENO GANDIA | | | ARECIBO | PR | 00612 | |
| ANTONIO PEREZ GARCIA | URB SANTA RITA | 1060 CALLE BORINQUEN APT 305 | | | SAN JUAN | PR | 00925 | |
| ANTONIO PEREZ JIMENEZ | [ADDRESS ON FILE] | | | | | | | |
| ANTONIO PEREZ LOPEZ | P O BOX 355 | | | | ARECIBO | PR | 00613 | |
| ANTONIO PEREZ MELENDEZ | URB APONTE 30 | B1 CALLE 8 | | | CAYEY | PR | 00736 | |
| ANTONIO PEREZ PEREZ | HC 01 BOX 3730 | | | | LARES | PR | 00669 | |
| ANTONIO PEREZ RIESCO | [ADDRESS ON FILE] | | | | | | | |
| ANTONIO PEREZ SANTIAGO | MINILLAS STATION | PO BOX 40923 | | | SAN JUAN | PR | 00940 | |
| ANTONIO PEREZ SANTIAGO (DR.) | MINILLAS STATION | P O BOX 49023 | | | SAN JUAN | PR | 00940 | |
| ANTONIO PEREZ TORRES | VILLA UNIVERSITARIA | F 36 CALLE 14 | | | HUMACAO | PR | 00791 | |
| ANTONIO PERIRA | P O BOX 1123 | | | | COMERIO | PR | 00782 | |
| ANTONIO PIEVE BERIO | PO BOX 10097 | | | | PONCE | PR | 00731 | |
| ANTONIO PINTO LLANUSA | URB PARKVILLE | L 21 AVE LINCOLN | | | GUAYNABO | PR | 00969-3947 | |
| ANTONIO PIZARRO ADORNO | P O BOX 9023899 | VIEJO SAN JUAN | | | SAN JUAN | PR | 00902-3899 | |
| ANTONIO PLANA MENDEZ | PO BOX 618 | | | | CIDRA | PR | 00739 | |
| ANTONIO PRESTAMO TORRES | [ADDRESS ON FILE] | | | | | | | |
| ANTONIO PUJOLS GONZALEZ | HC 2 BOX 8482 | | | | CAMUY | PR | 00627 | |
| ANTONIO QUEIPO RODRIGUEZ | VILLA CAPARRA NORTE | CALLE 4 G | | | GUAYNABO | PR | 00966-1734 | |
| ANTONIO QUIJANO | PO BOX 1160 | | | | CAROLINA | PR | 00986 | |
| ANTONIO QUILES RUIZ | BDA ZENO GANDIA | 70 CALLE LOS HEROES | | | ARECIBO | PR | 00612 | |
| ANTONIO QUINONES MEDINA | [ADDRESS ON FILE] | | | | | | | |
| ANTONIO R ALVAREZ IRIARTE | BALCONES DE SAN MARTIN | 341 CALLE 49 27 F | | | SAN JUAN | PR | 00924 | |
| ANTONIO R BARCELO JIMENEZ | 70 CALLE OJEDA | | | | SAN JUAN | PR | 00907 | |
| ANTONIO R CASTRO RIVERA | 9 CIUDAD CALLE MODESTO SOLA | | | | CAGUAS | PR | 00725 | |
| ANTONIO R CHARNECO ANNONI | PO BOX 412 | | | | SAINT JUST | PR | 00978 | |
| ANTONIO R DELGADO ROMAN | [ADDRESS ON FILE] | | | | | | | |
| ANTONIO R FIGUEROA GAMERO | URB VILLA CAROLINA | 196-31 CALLE 529 | | | CAROLINA | PR | 00985 | |
| ANTONIO R GONZALEZ SANTOS | URB CHALETS DE BAIROA | 63 CALLE PITIRRE | | | CAGUAS | PR | 00725-0000 | |
| ANTONIO R GONZALEZ SANTOS | [ADDRESS ON FILE] | | | | | | | |
| ANTONIO R LANZAR YURET | LEVITTOWN LAKES | CC 46 CALLE CONDE | | | TOA BAJA | PR | 00949 | |
| ANTONIO R MARTINEZ GAYOL | URB FLAMINGO HILLS | 47 CALLE 3 | | | BAYAMON | PR | 00959 | |
| ANTONIO R MATTA MURIAS | PO BOX 5007 | | | | PONCE | PR | 00733-5007 | |
| ANTONIO R MIRANDA COUVERTIER | URB LAS VIRTUDES | 747 CALLE CONSOLACION | | | SAN JUAN | PR | 00924 | |
| ANTONIO R PIAR REYES | [ADDRESS ON FILE] | | | | | | | |
| ANTONIO R PIAR REYES | [ADDRESS ON FILE] | | | | | | | |
| ANTONIO R PRATS | P O BOX 44757 | | | | MIAMI | FL | 33144 | |
| ANTONIO R RUSSE | P.O. BOX 1994 | | | | VEGA ALTA | PR | 00692 | |
| ANTONIO R SANCHEZ PICA DBA A R SANCHEZ | PO BOX 2193 | | | | SAN JUAN | PR | 00936 | |
| ANTONIO R SANCHEZ PICA DBA A R SANCHEZ | PO BOX 362193 | | | | SAN JUAN | PR | 00936-2193 | |
| ANTONIO R SILVA IGLECIA | PO BOX 363769 | | | | SAN JUAN | PR | 00936 | |
| ANTONIO R VALENTIN GALINDEZ | PO BOX 3850 | | | | MAYAGUEZ | PR | 00681 | |
| ANTONIO R. FONTANELLA LARA | [ADDRESS ON FILE] | | | | | | | |
| ANTONIO R. MOCZO FIGUEROA | [ADDRESS ON FILE] | | | | | | | |
| ANTONIO R. MOCZO FIGUEROA | [ADDRESS ON FILE] | | | | | | | |
| ANTONIO R. MOCZO FIGUEROA | [ADDRESS ON FILE] | | | | | | | |
| ANTONIO RAFAEL JIMENEZ VAZQUEZ | P O BOX 9213 | | | | CAGUAS | PR | 00726 | |
| ANTONIO RAMIREZ ARROYO | HC 2 BOX 20493 | | | | SAN SEBASTIAN | PR | 00685 | |
| ANTONIO RAMOS BARROSO | BUCARET | 11 CALLE ESMERALDA | | | GUAYNABO | PR | 00969 | |
| ANTONIO RAMOS CHAPARRO | PO BOX 546 | | | | RINCON | PR | 00677 | |
| ANTONIO RAMOS CRUZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| ANTONIO RAMOS ENCHAUTEGUI | URB LA ARBOLEDA | 220 CALLE 24 | | | SALINAS | PR | 00751 | |
| ANTONIO RAMOS FRANQUI | HC 04 BOX 17382 | | | | CAMUY | PR | 00627 | |
| ANTONIO RAMOS MELENDEZ | HC 01 BOX 2528 | | | | CANOVANAS | PR | 00729 | |
| ANTONIO RAMOS VAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| ANTONIO RESTAURANT | 1406 AVE MADGALENA | | | | SAN JUAN | PR | 00907 | |
| ANTONIO RESTO OCASIO | HC 5 BOX 56669 | | | | CAGUAS | PR | 00725 | |
| ANTONIO REYES PROF FINGERLIFT SERV INC | URB COUNTRY CLUB | QD 7 CALLE 521 | | | CAROLINA | PR | 00982 | |
| ANTONIO REYES ALICEA | HC 6 BOX 4113 | | | | COTTO LAUREL | PR | 00780 | |
| ANTONIO REYES CABAS | 1452 CALLE FERIA | | | | SAN JUAN | PR | 00902-2446 | |
| ANTONIO REYES FLORES | PO BOX 717 | | | | JUNCOS | PR | 00727 | |
| ANTONIO REYES HERNANDEZ /EQUIP CLASE B | BO SANTANA PARC PEREZ | 17 CALLE B | | | ARECIBO | PR | 00612 | |
| ANTONIO REYES LEMOS | FLORAL PARK | 161 CALLE GUAYAMA | | | SAN JUAN | PR | 00917-4526 | |
| ANTONIO REYES LUNA | [ADDRESS ON FILE] | | | | | | | |
| ANTONIO REYES PILLOT | URB VILLA MAR | F 3 CALLE 1 | | | GUAYAMA | PR | 010784 | |
| ANTONIO REYES RIVERA | BO RIO ABAJO | BOX 856 | | | CIDRA | PR | 00739 | |
| ANTONIO REYES TIRADO | [ADDRESS ON FILE] | | | | | | | |
| ANTONIO RIOLLANOS MALAVE | AGUSTIN STAHL | 94 CALLE RAMIREZ DE ORELLANO | | | MAYAGUEZ | PR | 00680 | |
| ANTONIO RIOS ACOSTA | BOX 663 | | | | FAJARDO | PR | 00738 | |
| ANTONIO RIOS CRUZ | PO BOX 967 | | | | JUNCOS | PR | 00777 | |
| ANTONIO RIVAS OLMEDA | PO BOX 22499 | | | | SAN JUAN | PR | 00931 | |
| ANTONIO RIVERA | BO RIO GRANDE | BOX 1984 | | | MOROVIS | PR | 00687 | |
| ANTONIO RIVERA | RR 11 BOX 3815 | | | | BAYAMON | PR | 00956 | |
| ANTONIO RIVERA | [ADDRESS ON FILE] | | | | | | | |
| ANTONIO RIVERA CINTRON | URB LA HACIENDA AQ | 18 CALLE 45 | | | GUAYAMA | PR | 0785 | |
| ANTONIO RIVERA GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| ANTONIO RIVERA / MARIA MARTINEZ | PO BOX 472 | | | | LAS MARIAS | PR | 00670-0472 | |
| ANTONIO RIVERA BARBOSA | URB SANTA CLARA | 212 CALLE 5 | | | SAN LORENZO | PR | 00754 | |
| ANTONIO RIVERA BERRIO | [ADDRESS ON FILE] | | | | | | | |
| ANTONIO RIVERA COLON | PARQUE ECUESTRE | E 9 CALLE BACHILLER | | | CAROLINA | PR | 00987 | |
| ANTONIO RIVERA DAVILA | BOX 322 | | | | YABUCOA | PR | 00767 | |
| ANTONIO RIVERA DIAZ | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| ANTONIO RIVERA FELICIANO | URB SANTA JUANITA | WA 17 CALLE TORRECH | | | BAYAMON | PR | 00959-5040 | |
| ANTONIO RIVERA GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| ANTONIO RIVERA MARRERO | RR 02 BOX 8490 | | | | TOA ALTA | PR | 00953 | |
| ANTONIO RIVERA MATOS | HC 6 BOX 71714 | | | | CAGUAS | PR | 00725 | |
| ANTONIO RIVERA ORTIZ | HC 71 BOX 1758 | | | | NARANJITO | PR | 00719 | |
| ANTONIO RIVERA ORTIZ | PO BOX 530 | | | | CEIBA | PR | 00735 | |
| ANTONIO RIVERA ORTIZ | SANTA TERESITA | F 4 CALLE 10 | | | BAYAMON | PR | 00961 | |
| ANTONIO RIVERA ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| ANTONIO RIVERA PANIAGUA | ALT RIO GRANDE | T 1022 CALLE 19 | | | RIO GRANDE | PR | 00745 | |
| ANTONIO RIVERA PEREZ | PO BOX 193 | | | | TOA ALTA | PR | 00954 | |
| ANTONIO RIVERA RIVERA | BO RIO LAJAS | PARCELA 150 | | | DORADO | PR | 00646 | |
| ANTONIO RIVERA RIVERA | HC 1 BOX 5701 | | | | CIALES | PR | 00638 | |
| ANTONIO RIVERA RODRIGUEZ | BUENA VISTA | RR 4 BOX 1422 | | | BAYAMON | PR | 00956 | |
| ANTONIO RIVERA ROMAN | [ADDRESS ON FILE] | | | | | | | |
| ANTONIO RIVERA ROSADO | PO BOX 6355 | | | | PONCE | PR | 00733 | |
| ANTONIO RIVERA SANCHEZ | [ADDRESS ON FILE] | | | | | | | |
| ANTONIO RIVERA SANTIAGO | 23102 URB SERENNA | | | | CAGUAS | PR | 00727 | |
| ANTONIO RIVERA SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| ANTONIO RIVERA SUAREZ | URB BOURET | 1866 CALLE SAN ANTONIO | | | SAN JUAN | PR | 00909 | |
| ANTONIO RIVERA TAÑON | [ADDRESS ON FILE] | | | | | | | |
| ANTONIO RIVERA TORRES | ESTANCIAS DE YODIMAR | 7 CALLE COMET | | | YAUCO | PR | 00698 | |
| ANTONIO RIVERA TORRES | [ADDRESS ON FILE] | | | | | | | |
| ANTONIO RIVERA VILLANUEVA | [ADDRESS ON FILE] | | | | | | | |
| ANTONIO RIVERA Y YOLANDA M QUINTANA | [ADDRESS ON FILE] | | | | | | | |
| ANTONIO ROBLES LA LUZ | HC 2 BOX 7340 | | | | CIALES | PR | 00638 | |
| ANTONIO ROBLES LA LUZ | P O BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| ANTONIO ROBLES MARTINEZ | EXT EL COMANDANTE | 541 CALLE SAN DAMIAN | | | CAROLINA | PR | 00982 | |
| ANTONIO ROBLES MARTINEZ | P O BOX 1253 | | | | CIALES | PR | 00638 | |
| ANTONIO RODRIGUEZ ALCARAZ | HC 02 BUZON 8356 | | | | JUANA DIAZ | PR | 00795 | |
| ANTONIO RODRIGUEZ ANDINO | URB COUNTRY CLUB | 793 CALLE LEDRU | | | SAN JUAN | PR | 00924 | |
| ANTONIO RODRIGUEZ BOYRE | [ADDRESS ON FILE] | | | | | | | |
| ANTONIO RODRIGUEZ CATALA | URB MORA | 10 CALLE MORA | | | SAN JUAN | PR | 00925 | |
| ANTONIO RODRIGUEZ CEDENO | [ADDRESS ON FILE] | | | | | | | |
| ANTONIO RODRIGUEZ CONCEPCION | 2 CALLE JOSE JULIAN ACOSTA | | | | VEGA BAJA | PR | 00693 | |
| ANTONIO RODRIGUEZ CRUZ | HC 1 BOX 5322 | | | | CIALES | PR | 00638-8660 | |
| ANTONIO RODRIGUEZ ESQUILIN | [ADDRESS ON FILE] | | | | | | | |
| ANTONIO RODRIGUEZ FIGUEROA | URB VENUS GARDENS | 636 CALLE BIBLOS | | | SAN JUAN | PR | 00926 | |
| ANTONIO RODRIGUEZ FRATICELLI | HOME MORTGAGE PLAZA | SUITE 1005 | PONCE DE LEON 268 | | SAN JUAN | PR | 00918 | |
| ANTONIO RODRIGUEZ GARCIA | PO BOX 930 | | | | CIALES | PR | 00638 | |
| ANTONIO RODRIGUEZ LUGO | HC 02 BOX 7620 | | | | YABUCOA | PR | 00767 | |
| ANTONIO RODRIGUEZ MARRERO | URB LOS COLOBOS PARK | 621 ALMENDRO | | | CAROLINA | PR | 00985 | |
| ANTONIO RODRIGUEZ MARTINEZ | JARDINES DE CAGUAS | B 53 CALLE C | | | CAGUAS | PR | 00725 | |
| ANTONIO RODRIGUEZ MONTIJO | HC 1 BOX 5312 | | | | CIALES | PR | 00638 | |
| ANTONIO RODRIGUEZ NIEVES | COND CONDESA D MAR NUM 901 | | | | CAROLINA | PR | 00979 | |
| ANTONIO RODRIGUEZ POSADA | PO BOX 1231 | | | | BAYAMON | PR | 00960-1231 | |
| ANTONIO RODRIGUEZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| ANTONIO RODRIGUEZ SOTO | HP - OFICINA DIRECTOR MEDICO | | | | RIO PIEDRAS | PR | 009360000 | |
| ANTONIO RODRIGUEZ SOTO | RR 2 BOX 6625 | | | | TOA ALTA | PR | 00953 | |
| ANTONIO RODRIGUEZ TOSADO | PO BOX 742 | | | | HATILLO | PR | 00659 | |
| ANTONIO RODRIGUEZ VALENTIN | HC 1 BOX 4870 | | | | CANOVANAS | PR | 00729 | |
| ANTONIO RODRIGUEZ VALENTIN | HC 1 BOX 8470 | | | | CANOVANAS | PR | 00729 | |
| ANTONIO RODRIGUEZ VAZQUEZ | HC 66 BOX 9909 | | | | FAJARDO | PR | 00738-9641 | |
| ANTONIO RODRIGUEZ VEGA | [ADDRESS ON FILE] | | | | | | | |
| ANTONIO RODRIGUEZ VELEZ | P O BOX 6004 | | | | VILLALBA | PR | 00766 | |
| ANTONIO RODRIGUEZ ZAMORA | PO BOX 26 | | | | YAUCO | PR | 00698 | |
| ANTONIO ROIG SUCESORES INC | PO BOX 458 | | | | HUMACAO | PR | 00792 | |
| ANTONIO ROJAS ROBLES | P O BOX 1776 | | | | COROZAL | PR | 00783 | |
| ANTONIO ROJAS ROSARIO | HC 73 BOX 5970 | | | | NARANJITO | PR | 00719 | |
| ANTONIO ROLDAN MASSA | [ADDRESS ON FILE] | | | | | | | |
| ANTONIO ROMAN CUEVAS | [ADDRESS ON FILE] | | | | | | | |
| ANTONIO ROMAN CUEVAS | [ADDRESS ON FILE] | | | | | | | |
| ANTONIO ROMAN GOYCO | PARC AMADEO | 7 AVE LINO PADRON | | | VEGA BAJA | PR | 00693 | |
| ANTONIO ROMAN NIEVES | [ADDRESS ON FILE] | | | | | | | |
| ANTONIO ROMERO QUITANA | 61 AVE LOS VETERANOS | | | | GUAYAMA | PR | 00784 | |
| ANTONIO ROMERO TORRES | PO BOX 2263 | | | | BAYAMON | PR | 00960 | |
| ANTONIO ROMERO TORRES | URB TINTILLO GARDENS | G39 CALLE 6 | | | GUAYNABO | PR | 00966 | |
| ANTONIO RONDAN NIEVES | [ADDRESS ON FILE] | | | | | | | |
| ANTONIO ROQUE ROSARIO | [ADDRESS ON FILE] | | | | | | | |
| ANTONIO ROSA ABRAHAMS | [ADDRESS ON FILE] | | | | | | | |
| ANTONIO ROSA ABRAHAMS | [ADDRESS ON FILE] | | | | | | | |
| ANTONIO ROSA CRUZ | [ADDRESS ON FILE] | | | | | | | |
| ANTONIO ROSADO | HC 05 BOX 55101 | | | | HATILLO | PR | 00659 | |
| ANTONIO ROSADO AUTO SALES | HC 80 BOX 7003 | | | | DORADO | PR | 00646 | |
| ANTONIO ROSADO MARTINEZ | CALLE MARGINAL OESTE | 4392 SABANA SECA | | | TOA BAJA | PR | 00952 | |
| ANTONIO ROSADO MORALES | PO BOX 656 | | | | SAN LORENZO | PR | 00754 | |
| ANTONIO ROSADO ORTIZ | PO BOX 550 | | | | OROCOVIS | PR | 00720 | |
| ANTONIO ROSARIO | PO BOX 21635 | | | | SAN JUAN | PR | 00928 | |
| ANTONIO ROSARIO ACEVEDO | [ADDRESS ON FILE] | | | | | | | |
| ANTONIO ROSARIO CINTRON | SECT LA PRA | 59 CALLE RAMAL 1 | | | TRUJILLO ALTO | PR | 00976 | |
| ANTONIO ROSARIO RIVERA | HC 1 BOX 5288 | | | | CIALES | PR | 00688 | |
| ANTONIO ROSARIO ROBLES | URB FLAMBOYAN | A32 M CALLE 21 | | | MANATI | PR | 00674 | |
| ANTONIO ROSARIO ROSARIO | URB PURA BRISA | 793 B 15 CALLE HUCAR | | | MAYAGUEZ | PR | 00681 | |
| ANTONIO ROSARIO RUIZ | PO BOX 1156 | | | | AGUAS BUENAS | PR | 00703 | |
| ANTONIO ROSARIO SANCHEZ | BDA LUIS | 5 CALLE SAMARIA | | | AIBONITO | PR | 00705 | |
| ANTONIO ROVIRA TALAVERA | URB EL PARAISO | 1571 CALLE RODANO | | | SAN JUAN | PR | 00926-2927 | |
| ANTONIO RUIZ FIGUEROA | HC 02 BOX 11076 | | | | YAUCO | PR | 00698 | |
| ANTONIO RUIZ FIGUEROA | HC 2 BOX 11057 | | | | YAUCO | PR | 00698 | |
| ANTONIO RUIZ FIGUEROA | [ADDRESS ON FILE] | | | | | | | |
| ANTONIO RUIZ MARCANO | P O BOX 464 | | | | CIDRA | PR | 00739 | |
| ANTONIO RUIZ VEGA | POLICIA DE P R | PO BOX 70166 | | | SAN JUAN | PR | 00936-8166 | |

In re: The Commonwealth of Puerto Rico, et al
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| ANTONIO RULLAN RUIZ | [ADDRESS ON FILE] | | | | | | | |
| ANTONIO S ALEGRIA AMY | URB MAYAGUEZ TERRACE | 7061 GAUTIER TEXIDOR APT 308 | | | MAYAGUEZ | PR | 00682-6657 | |
| ANTONIO S BORES SALELLAS | URB CARIBE | 1580 CALLE BORI | | | SAN JUAN | PR | 00927-6133 | |
| ANTONIO SAEZ GIORGI | HC 71 BOX 3602 | | | | NARANJITO | PR | 00719 | |
| ANTONIO SAEZ ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| ANTONIO SAEZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| ANTONIO SALCEDO CARPAS | COLEGE PARK | 297 TOLOSA | | | SAN JUAN | PR | 00921 | |
| ANTONIO SALGADO CABAN | URB SANTA JUANITA | DE 13 CALLE ATENAS | | | BAYAMON | PR | 00956 | |
| ANTONIO SALVA | CLUB MANOR | 1220 CALLE T AGRAIT | | | SAN JUAN | PR | 00924-4331 | |
| ANTONIO SAMOT ARCE | [ADDRESS ON FILE] | | | | | | | |
| ANTONIO SANCHES | MANSIONES DE RIO PIEDRAS | 469 CALLE JAZMIN | | | SAN JUAN | PR | 00926 | |
| ANTONIO SANCHEZ | HIGHLAND PARK | 717 CALLE CAFETO | | | SAN JUAN | PR | 00924 | |
| ANTONIO SANCHEZ MD | PO BOX 1405 | | | | AGUAS BUENAS | PR | 00703 | |
| ANTONIO SANCHEZ BENETT | URB PTO NUEVO | 1154 CALLE 20 N E | | | SAN JUAN | PR | 00920 | |
| ANTONIO SANCHEZ DIAZ | MINILLAS STATION | P O BOX 41269 | | | SAN JUAN | PR | 00940-1269 | |
| ANTONIO SANCHEZ GOMEZ | [ADDRESS ON FILE] | | | | | | | |
| ANTONIO SANCHEZ SANCHEZ | URB VENUS GARDENS | 1729 CALLE CUPIDO | | | SAN JUAN | PR | 00926 | |
| ANTONIO SANES ROSARIO | 2N 15 CALLE RAFAEL HERNANDEZ | | | | TOA BAJA | PR | 00949 | |
| Antonio Sanes Rosario | P O BOX 668 | BOX 6276 | | | CEIBA | PR | 00735 | |
| ANTONIO SANTANA | 40 PARC JUAN DEL VALLE | | | | CIDRA | PR | 00739 | |
| ANTONIO SANTANA / EQUIPO DOBLE AA VILLA | VILLA COOPERATIVA | A 13 CALLE 1 | | | CAROLINA | PR | 00985 | |
| ANTONIO SANTIAGO | PO BOX 190 | | | | JUANA DIAZ | PR | 00795 | |
| ANTONIO SANTIAGO | P O BOX 5344 | | | | CAROLINA | PR | 00988 | |
| ANTONIO SANTIAGO | BOX 897 | | | | COTO LAUREL | PR | 00780 | |
| ANTONIO SANTIAGO BERMUDEZ | PO BOX 9100 | | | | SAN JUAN | PR | 00908 | |
| ANTONIO SANTIAGO FELICIANO | 351 PARCELAS QUEBRADAS | HC 01 BOX 9186 | | | GUAYANILLA | PR | 00356 | |
| ANTONIO SANTIAGO LOPEZ | BOX 281 | | | | NARANJITO | PR | 00719 | |
| ANTONIO SANTIAGO MENDOZA | RR 2 BOX 6410 | | | | CIDRA | PR | 00739 | |
| ANTONIO SANTIAGO MIRANDA | 76 URB GOLDEN VILLAGE | | | | VEGA ALTA | PR | 00692 | |
| ANTONIO SANTIAGO MIRANDA | SANTA JUANITA 8VA SEC | WR 4 CALLE ELMIRA | | | BAYAMON | PR | 00956 | |
| ANTONIO SANTIAGO MORALES | [ADDRESS ON FILE] | | | | | | | |
| ANTONIO SANTIAGO ORTIZ | HC 03 BOX 16007 | | | | COROZAL | PR | 00783 | |
| ANTONIO SANTIAGO PIZARRO | URB MAGNOLIA GARDENS | G 6 CALLE 10 | | | BAYAMON | PR | 00956 | |
| ANTONIO SANTIAGO REYES | JARD DE COUNTRY CLUB | AT2 CALLE 1 | | | CAROLINA | PR | 00983 | |
| ANTONIO SANTIAGO RIVAS | [ADDRESS ON FILE] | | | | | | | |
| ANTONIO SANTIAGO ROSADO | [ADDRESS ON FILE] | | | | | | | |
| ANTONIO SANTIAGO SERANO | 111 CALLE ARIOSTO CRUZ | | | | ARECIBO | PR | 00612 | |
| ANTONIO SANTIAGO VELEZ | HC 83 BOX 7078 | | | | VEGA BAJA | PR | 00692 | |
| ANTONIO SANTOS BAYRON | EDIF C E M | 1409 AVE PONCE DE LEON PDA 20 | | | SAN JUAN | PR | 00908 | |
| ANTONIO SANTOS BAYRON | PASEO MAYOR | C 21 CALLE 8 | | | SAN JUAN | PR | 00926 | |
| ANTONIO SANTOS BERMUDEZ | PO BOX 10163 | | | | SAN JUAN | PR | 00908 | |
| ANTONIO SANTOS OQUENDO | 3062 CALLE LOS PADRES BRAVOS DE | BOSTON | | | SAN JUAN | PR | 00915 | |
| ANTONIO SANTOS RODRIGUEZ | HC 2 BOX 4709 | | | | LUQUILLO | PR | 00773 | |
| ANTONIO SANTOS ROSARIO | BO CAIMITO COND CAMELOT | CARR 842 APT 1106 | | | SAN JUAN | PR | 00969 | |
| ANTONIO SANTOS ROSARIO | VALLE SAN JUAN | SJ 110 | | | TRUJILLO ALTO | PR | 00976 | |
| ANTONIO SANTOS SIERRA | [ADDRESS ON FILE] | | | | | | | |
| ANTONIO SEGARRA CARILLO | PO BOX 222 | | | | CABO ROJO | PR | 00623 | |
| ANTONIO SEMIDEI CORDERO | [ADDRESS ON FILE] | | | | | | | |
| ANTONIO SEPULVEDA LOZADA | PO BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| ANTONIO SEPULVEDA MELENDEZ | PO BOX 4435 | | | | VEGA BAJA | PR | 00763 | |
| ANTONIO SERRA SOSTRE | EXT VILLA RICA | C 18 CALLE 4 | | | BAYAMON | PR | 00959 | |
| ANTONIO SERRANO SANTIAGO | H C 2 BOX 14236 | | | | ARECIBO | PR | 00612 9300 | |
| ANTONIO SILVA DELGADO | [ADDRESS ON FILE] | | | | | | | |
| ANTONIO SILVA PARRA | URB ALTO APOLO | 2105 CALLE ANTIOQUIA | | | GUAYNABO | PR | 00969 | |
| ANTONIO SILVA RIVERA | [ADDRESS ON FILE] | | | | | | | |
| ANTONIO SILVA RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| ANTONIO SOLER CAMACHO | 110 CALLE MANKENEY  APT 207 | | | | PONCE | PR | 00717 | |
| ANTONIO SOLER CAMACHO | [ADDRESS ON FILE] | | | | | | | |
| ANTONIO SOSA RAMIREZ | 53 CALLE PROGRESO | | | | AGUADILLA | PR | 00605 | |
| ANTONIO SOSA RAMIREZ | PO BOX 175 | | | | AGUADILLA | PR | 00605 | |
| ANTONIO SOSTRE CORREA | LAS COLINAS | L 10 CALLE 9 | | | TOA BAJA | PR | 00949 | |
| ANTONIO SOTO ALICEA | 93 URB MINIMA | | | | ARROYO | PR | 00714 | |
| ANTONIO SOTO CARDONA | HC 7 BOX 32029 | | | | HATILLO | PR | 00659-9318 | |
| ANTONIO SOTO LEON | HC 03 BOX 15773 | | | | QUEBRADILLAS | PR | 00678 | |
| ANTONIO SOTO PEGUERO | PO BOX 930533 | | | | SAN JUAN | PR | 00928 | |
| ANTONIO SOTO PEREZ | [ADDRESS ON FILE] | | | | | | | |
| ANTONIO SOTO RAMOS | 335 SAN IGNACIO | | | | MAYAGUEZ | PR | 00680 | |
| ANTONIO SOTO ROSARIO | [ADDRESS ON FILE] | | | | | | | |
| ANTONIO SOTO RUIZ | [ADDRESS ON FILE] | | | | | | | |
| ANTONIO SOTO VAZQUEZ | HC 2 BOX 6977 | | | | ADJUNTAS | PR | 00601-9613 | |
| ANTONIO SOTOMAYOR SIERRA | RIVERO DEL RIO | B 48 CALLE 8 | | | BAYAMON | PR | 00956 | |
| ANTONIO SUAREZ ALAMO | PO BOX 1684 | | | | TRUJILLO ALTO | PR | 00977 | |
| ANTONIO SUAREZ ARCHITECTS PSC | P O BOX 190486 | | | | SAN JUAN | PR | 00919 | |
| ANTONIO SUAREZ TORRES | EXT ROSEVILLE | 18 100 ROSEVILLE DRIAL | | | SAN JUAN | PR | 00926 | |
| ANTONIO T MARTINEZ LUENDA | 1111 CALLE VIEQUEZ | | | | SAN JUAN | PR | 00907 | |
| ANTONIO T NEGRON BARRETO | [ADDRESS ON FILE] | | | | | | | |
| ANTONIO T RIVERA CANTRES | [ADDRESS ON FILE] | | | | | | | |
| ANTONIO T VELAZQUEZ DIAZ | P O BOX 1177 | | | | MAUNABO | PR | 00707 | |
| ANTONIO TIRADO RODRIGUEZ | BO CACAO ALTO | BOX 3383 | | | PATILLAS | PR | 00723 | |
| ANTONIO TORO CARMENATTY | HC 01  BOX 1420 | | | | BOQUERON | PR | 00622 | |
| ANTONIO TORRES | RICOMAR  COND  APT PH 3 | 10 CALLE AMAPOLA | | | CAROLINA | PR | 00979 | |
| ANTONIO TORRES / TC SECURITY SERVICES | P O BOX 10604 | | | | PONCE | PR | 00731 | |
| ANTONIO TORRES ACEVEDO | PO BOX 1420 | | | | SAN SEBASTIAN | PR | 00685-1420 | |
| ANTONIO TORRES BARBOSA | HC 1 BOX 11483 | | | | SAN SEBASTIAN | PR | 00685 | |
| ANTONIO TORRES BURGOS | HACIENDA EL ZORZAL | D14 CALLE 3 | | | BAYAMON | PR | 00957 | |
| ANTONIO TORRES COSME | PARCELAS FALU | 32 CALLE 279 | | | SAN JUAN | PR | 00924 | |
| ANTONIO TORRES CRUZ | URB EL REMANSO | 11 CALLE VIOLETA VAZQUEZ | | | CAYEY | PR | 00736 | |
| ANTONIO TORRES DE JESUS | PO BOX 1259 | | | | COAMO | PR | 00769 | |

Case:17-03283-LTS   Doc#:1817-1   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(i) Page 194 of 1373
In re: The Commonwealth of Puerto Rico, et al.
Case No. 17 03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ANTONIO TORRES IRRIZARY | HC 2 BOX 6861 | | | | ADJUNTAS | PR | 00601 | |
| ANTONIO TORRES LABOY | HC 1 BOX 8015 | | | | YAUCO | PR | 00698 | |
| ANTONIO TORRES NAZARIO | URB HILLSIDE | L 7 CALLE 6 | | | SAN JUAN | PR | 00926 5230 | |
| ANTONIO TORRES NEGRON a/c | BCO DESARROLLO ECONOMICO PR | HC 02 BOX 5571 | | | MOROVIS | PR | 00687 | |
| ANTONIO TORRES PACHECO | NUM 10 CALLE HUCAR | | | | PONCE | PR | 00731 | |
| ANTONIO TORRES RODRIGUEZ | RR 11 BOX 4114 | | | | BAYAMON | PR | 00956-9701 | |
| ANTONIO TORRES SANTIAGO | URB EL TUQUE | 138 A CALLE MILLONARIOS | | | PONCE | PR | 00731 | |
| ANTONIO TORRES TORRES | [ADDRESS ON FILE] | | | | | | | |
| ANTONIO UMIPIERRE MONAGAS | COND. WINDSOR TOWER | APTO. 1111 | | | SAN JUAN | PR | 00923 | |
| ANTONIO V PORTILLA TEJA | URB MANSIONES DE GUAYNABO | B 5 CALLE 12 | | | GUAYNABO | PR | 00969 | |
| ANTONIO V SANTIAGO DROZ | LOS MAESTROS | 8125 CALLE SUR | | | PONCE | PR | 00717-0267 | |
| ANTONIO V SANTIAGO DROZ | PO BOX 330064 | | | | PONCE | PR | 00733-0064 | |
| ANTONIO VALE ARROYO | [ADDRESS ON FILE] | | | | | | | |
| ANTONIO VALE ARROYO | [ADDRESS ON FILE] | | | | | | | |
| ANTONIO VALENTIN | PO BOX 1777 | | | | SAN SEBASTIAN | PR | 00685 | |
| ANTONIO VALENTIN PAGAN | [ADDRESS ON FILE] | | | | | | | |
| ANTONIO VALLE ARROYO | [ADDRESS ON FILE] | | | | | | | |
| ANTONIO VALLES HADDOCK | PO  BOX  360926 | | | | SAN JUAN | PR | 00936-0926 | |
| ANTONIO VARELA | [ADDRESS ON FILE] | | | | | | | |
| ANTONIO VARGAS | RES SAN JOSE | EDIF 5 APT 280 | | | SAN JUAN | PR | 00926 | |
| ANTONIO VARGAS CARDONA | [ADDRESS ON FILE] | | | | | | | |
| ANTONIO VARGAS SOTO | [ADDRESS ON FILE] | | | | | | | |
| ANTONIO VARONA MATOS | PO BOX 191009 | | | | SAN JUAN | PR | 00919 | |
| ANTONIO VAZQUEZ GARCIA | HC 40 BOX 44807 | | | | SAN LORENZO | PR | 00754 | |
| ANTONIO VAZQUEZ OLIVERAS | URB LEVITTOWN | 1514 PASEO DELTA | | | TOA ALTA | PR | 00949 | |
| ANTONIO VAZQUEZ SOLANO | URB SANTA ROSA | 31-47  AVE MAIN SUITE 262 | | | BAYAMON | PR | 00959 | |
| ANTONIO VEGA ABELANDA | PO BOX 1539 | | | | LAJAS | PR | 00667 | |
| ANTONIO VEGA RODRIGUEZ | BO MAMEYAL | PARCELAS 86 CALLE 18 | | | DORADO | PR | 00646 | |
| ANTONIO VEGA RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| ANTONIO VEGA RUIZ | | 37 CALLE AMADEO SANTIAGO | | | CAMUY | PR | 00627 | |
| ANTONIO VEGA SANTANA | 125 RES LLORENS TORRES APT 2312 | | | | SAN JUAN | PR | 00913 | |
| Antonio Vega Velez | [ADDRESS ON FILE] | | | | | | | |
| ANTONIO VELAZQUEZ | PO  BOX  79 | | | | ARROYO | PR | 00714 | |
| ANTONIO VELAZQUEZ BARRETO | PO BOX 1174 | | | | MOCA | PR | 00676-1174 | |
| ANTONIO VELAZQUEZ MALDONADO | PO BOX 672 | | | | SALINAS | PR | 00751 | |
| ANTONIO VELAZQUEZ MARQUEZ | HC 03 BOX 11348 | | | | CAMUY | PR | 00627 | |
| ANTONIO VELAZQUEZ ROMAN | H C 5 BOX 10516 | BO CUCHILLAS | | | MOCA | PR | 00676 | |
| ANTONIO VELAZQUEZ SANTIAGO | HC 1 BOX 71031 | | | | LAS PIEDRAS | PR | 00771 | |
| ANTONIO VELAZQUEZ VELAZQUEZ | BO GUAVATE 22550 | | | | CAYEY | PR | 00736 | |
| ANTONIO VELAZQUEZ VELEZ | [ADDRESS ON FILE] | | | | | | | |
| ANTONIO VELAZQUEZ VERA | VISTA MAR | 138 VALLADOLID | | | CAROLINA | PR | 00983 | |
| ANTONIO VELEZ COLON | PO BOX 1521 | | | | YAUCO | PR | 00698 | |
| ANTONIO VELEZ DIAZ | JARDINES DE PALMAREJO | Y 20 CALLE 10 | | | CANOVANAS | PR | 00729 | |
| ANTONIO VELEZ IRIZARRY | [ADDRESS ON FILE] | | | | | | | |
| ANTONIO VELEZ MONTANES | [ADDRESS ON FILE] | | | | | | | |
| ANTONIO VERA COLON | HC 2 BOX 187 26 | | | | SAN SEBASTIAN | PR | 00685 | |
| ANTONIO VERA MARRERO | COND EL BILBEO  APT 404 | 121 CALLE COSTA RICA | | | SAN JUAN | PR | 00917 | |
| ANTONIO VIDAL GONZALEZ | URB BUENA VISTA | 1119  CALLE A | | | PONCE | PR | 00731 | |
| ANTONIO VIDAL PIZA | [ADDRESS ON FILE] | | | | | | | |
| ANTONIO VIDAL SANTIAGO | PO BOX 365028 | | | | SAN JUAN | PR | 00936-5028 | |
| ANTONIO VIERA ABERT | SEC EL PEREZ ALGARROBO | BOX 23621 | | | VEGA BAJA | PR | 00693 | |
| ANTONIO VILLANUEVA KUILAN | HC 71 BOX 16261 | | | | BAYAMON | PR | 00956 | |
| ANTONIO VIVALDI PICO | BOX 726 | | | | MAYAGUEZ | PR | 00681 | |
| ANTONIO VODROP ALICEA | PO BO 1989 | | | | SAN GERMAN | PR | 00683 | |
| ANTONIO X SANTIAGO | PO BOX 9936 | | | | CIDRA | PR | 00739 | |
| ANTONIO YANGUAS ITUERO | P O BOX 6281 | | | | SAN JUAN | PR | 00914-6281 | |
| ANTONIO YORDAN NONES | 83 CARIBE APT 5 | | | | SAN JUAN | PR | 00907 | |
| ANTONIO YORDAN NONES | PO BOX 1655 | | | | RINCON | PR | 00677 | |
| ANTONIO ZAPATER CAJIGAS | PO BOX 331350 | | | | PONCE | PR | 00733-1350 | |
| ANTONIO ZAVALA CALDERON | [ADDRESS ON FILE] | | | | | | | |
| ANTONIO ZAVALA CALDERON | [ADDRESS ON FILE] | | | | | | | |
| ANTONIO ZAVALA CALDERON | [ADDRESS ON FILE] | | | | | | | |
| ANTONIO ZAYAS | CARER SIMDARCO 38 | 17250 PLATJA DARCA | | | GIRONA | | 99999 | Italy |
| ANTONIO ZAYAS FIGUEROA | [ADDRESS ON FILE] | | | | | | | |
| ANTONIO ZENO MOLINA | URB VALENCIA | 324 CALLE AVILA | | | SAN JUAN | PR | 00927 | |
| ANTONIOGOMEZ SAEZ | EGIDA DEL ABOGADO | JULIA C MARCHAND PAZ APT 1001 | | | SAN JUAN | PR | 00918 | |
| ANTONSANTI DIAZ, ARMANDO | [ADDRESS ON FILE] | | | | | | | |
| ANTONSANTI RODRIGUEZ, ARMANDO | [ADDRESS ON FILE] | | | | | | | |
| ANTONY GONZALEZ RODRIGUEZ | URB PASEO REALES | 516 CALLE EL CID | | | ARECIBO | PR | 00612 | |
| ANTONY GRULLON ABREU | VENUS GARDENS | 767 CALLE ENEA | | | SAN JUAN | PR | 00926 | |
| ANTROPO CORP | COND SAGRADO CORAZON APT 702 | | | | SAN JUAN | PR | 00915 | |
| ANTUAN F LAZAGA GALLOZA | VILLAS DE CANEY | P 6 A CALLE 21 | | | TRUJILLO ALTO | PR | 00976 | |
| ANTUANNETTE PAGAN FANTAUZZI | COUNTRY CLUB | QL 9 CALLE 533 | | | CAROLINA | PR | 00982 | |
| ANTULIO COSME MURRIA | HC 3 BOX 11102 | | | | JUANA DIAZ | PR | 00795 | |
| ANTUNA CAMACHO, WILNELIA | [ADDRESS ON FILE] | | | | | | | |
| ANTUNA GONZALEZ, DAISY | [ADDRESS ON FILE] | | | | | | | |
| ANUIKA M ARROYO VILLANUEVA | URB VISTA VERDE 538 A | | | | AGUADILLA | PR | 00603 | |
| ANY KIND ADVERTISING | PO BOX 10419 | | | | SAN JUAN | PR | 00922 | |
| ANY KIND ADVERTISING SPECIALTIES | AVE SANTIAGO IGLESIA | 1387 PAZ GRANELA | | | SAN JUAN | PR | 00921 | |
| ANY KIND ADVERTISING, INC | SANTIAGO IGLESIAS | 1387 AVE PAZ GRANELA | | | SAN JUAN | PR | 00921 | |
| Any Kind Advertising, Inc. | PO Box 361042 | | | | San Juan | PR | 00936 | |
| ANY KIND ADVERTISING, INC. | STGO. IGLESIA, 1387 AVE. PAZ GRANELA | | | | SAN JUAN | PR | 00921 | |
| ANYANI TORRES TORRES | PO BOX 1435 | | | | OROCOVIS | PR | 00720 | |
| ANYELA L MARTINEZ | URB TOMAS CARRION MADURO | 58 CALLE 2 | | | JUANA DIAZ | PR | 00795-2607 | |
| ANYELINA J. GRULLON ANGELES | [ADDRESS ON FILE] | | | | | | | |
| ANYELLY D CRUZ SANTIAGO | BO COLLARES | SECTOR SAN CARLOS | | | JUANA DIAZ | PR | 00795 | |
| ANZALOTA AUTO | PO BOX 4157 | | | | BAYAMON | PR | 00958 | |
| ANZLIS REALTY SUPPLY | 42 CALLE CELIS AGUILERA | | | | CAGUAS | PR | 00725 | |
| ANZUETA REFRIGERATION | 264 CALLE JUAN SOTO | | | | CAYEY | PR | 00736 | |
| AOAC INTERNATIONAL | 481 N FREDERICK AVE STE 500 | | | | GAITHERSBURG | MD | 20877 | |
| AOAC INTERNATIONAL | DEPTO 0742 | 1970 CHAIN BRIDGE RD | | | MC LEAN | VA | 22109 | |
| AOG PROFESSIONAL CONSULTANTS | URB SABANERA DEL RIO | 447 CAMINO DE LOS UCARES | | | GURABO | PR | 00778 | |

Case:17-03283-LTS   Doc#:1817-1   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(i) Page 195 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| AOLBERTO GONZALEZ NEGRON | XX 12 CALLE 12 | | | | BAYAMON | PR | 00959 | |
| AONEN CRUZ ACOSTA | URB JARD DE CAPARRA | Q 11 CALLE 31 | | | BAYAMON | PR | 00959 | |
| AOVT DIGITAL AUDIOVISUAL INC | 168 WINSTON CHURCHILL | AVE EL SEDORIAL | | | SAN JUAN | PR | 00926-6013 | |
| AOVT DIGITAL AUDIOVISUAL INC | 168 WINSTON CHURCHILL | | | | SAN JUAN | PR | 00926-6013 | |
| AP COMPUTER | PO BOX 29563 | | | | SAN JUAN | PR | 00929 | |
| APARICIA ROSADO VAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| APARICIO NORIEGA MALDONADO | [ADDRESS ON FILE] | | | | | | | |
| APDG | 4736 SHADY GRREEN DRIVE FUQUAY | | | | VARINA | NC | 27526 | |
| APELLANIZ BARRETO, SANDRA M | [ADDRESS ON FILE] | | | | | | | |
| APERTURE | PO BOX 3000 | | | | DENVILLE | NY | 07834 | |
| APEX CONSULTING SERV INC | WINSTON CHURCHILL | 251 BOX 24 | | | SAN JUAN | PR | 00926 | |
| APEX GENERAL CONTRACTOR | URB EL MIRADOR | G 12 CALLE 8 | | | SAN JUAN | PR | 00926 | |
| APEX GENERAL CONTRACTORS | URB EL MIRADOR G-12 CALLE 8 | | | | SAN JUAN | PR | 00926-0000 | |
| APEX TITLE INSURANCE CORP | 54 CALLE BOLIVIA | | | | SAN JUAN | PR | 00917 | |
| APHA | PO BOX 572 | | | | WILLISTON | VT | 05495-0571 | |
| API INTERNATIONAL INVESTMENT CORP | 1414 CALLE AMERICO SALAS | APT 403 | | | SAN JUAN | PR | 00909-2116 | |
| API TRANSPORT INC | PO BOX 11018 | | | | SAN JUAN | PR | 00922-1018 | |
| APIARIOS DE BORINQUEN INC | HC 01 BOX 7276 | | | | YAUCO | PR | 00698 | |
| APILIO TRENCHE ECHAZABAL | [ADDRESS ON FILE] | | | | | | | |
| APOLINAR LOPEZ ROSARIO | [ADDRESS ON FILE] | | | | | | | |
| APOLINAR PAREDES ROSARIO | URB PUERTO NUEVO | 1228 CALLE CAIRO | | | SAN JUAN | PR | 00920 | |
| APOLINAR ROSADO TORRES | PO BOX 141 | | | | CAGUAS | PR | 00726 | |
| APOLINARIO CASTRO SANTIAGO | URB LOS MAESTROS | 465 CALLE JAIME DREW | | | SAN JUAN | PR | 00923 | |
| APOLINARIO RIVERA TORRES | BO PAJARO | 269 SECT CAPITAN | | | TOA BAJA | PR | 00960 | |
| APOLINARIS SALABARRIA, LUIS | [ADDRESS ON FILE] | | | | | | | |
| APOLINARIS SALABARRIA, ROSA M | [ADDRESS ON FILE] | | | | | | | |
| APOLLO MAGAZINE LTD | PO BOX 47 | | | | N HOLLYWOOD | CA | 91603 | |
| APOLO AUTO PARTS | AVE BARCELO | ESQ BALDORIOTY F 1 | | | CAYEY | PR | 00736 | |
| APOLO IMPORTS INC | PMB 405 | AVE ESMERALDA | SUITE 2 | | GUAYNABO | PR | 00969 | |
| APOLO TEXACO | PO BOX 1548 | | GUAYNABO PRP | | GUAYNABO | PR | 00970 | |
| APOLONIA CARASQUILLO | [ADDRESS ON FILE] | | | | | | | |
| APOLONIA ALOE GONZALEZ RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| APOLONIA RODRIGUEZ ROSARIO | CALLE INOCENCIO REY | BOX 26 | | | VEGA BAJA | PR | 00693 | |
| APOLONIO RAMON PEREZ DE LA PAZ | PMB 60 | PO BOX 5100 | | | SAN GERMAN | PR | 00683 | |
| APOLOVISION INC | URB VILLA CLEMENTINA | B 7 CARR ALEJANDRINO | | | GUAYNABO | PR | 00969 | |
| APONTE ACOSTA NORMA | PO BOX 569 | | | | CABO ROJO | PR | 00623 | |
| APONTE ALCEA, ILIA | [ADDRESS ON FILE] | | | | | | | |
| APONTE ALVAREZ, JULIANNA | [ADDRESS ON FILE] | | | | | | | |
| APONTE APONTE, LUIS | [ADDRESS ON FILE] | | | | | | | |
| APONTE APONTE, SONIA N | [ADDRESS ON FILE] | | | | | | | |
| APONTE APONTE, VANESSA I | [ADDRESS ON FILE] | | | | | | | |
| APONTE AQUINO, EROLDA | [ADDRESS ON FILE] | | | | | | | |
| APONTE AQUINO, NOEMI A | [ADDRESS ON FILE] | | | | | | | |
| APONTE ARROYO, JEANNETTE | [ADDRESS ON FILE] | | | | | | | |
| APONTE ARZUAGA, ILIA I | [ADDRESS ON FILE] | | | | | | | |
| APONTE AYALA, MARIA DE | [ADDRESS ON FILE] | | | | | | | |
| APONTE AYUSO, MIGUEL A | [ADDRESS ON FILE] | | | | | | | |
| APONTE BAEZ, DANIEL S | [ADDRESS ON FILE] | | | | | | | |
| APONTE BAEZ, MARIBEL | [ADDRESS ON FILE] | | | | | | | |
| APONTE BATISTA, EVA | [ADDRESS ON FILE] | | | | | | | |
| APONTE BORREL, MANUEL A | [ADDRESS ON FILE] | | | | | | | |
| APONTE BURGOS, ROXANA I | [ADDRESS ON FILE] | | | | | | | |
| APONTE CALDERON, ALMA | [ADDRESS ON FILE] | | | | | | | |
| APONTE CARRASQUILLO, EMILY M | [ADDRESS ON FILE] | | | | | | | |
| APONTE CASTELLANO, MADELIN | [ADDRESS ON FILE] | | | | | | | |
| APONTE CASTELLANO, MARCELINO | [ADDRESS ON FILE] | | | | | | | |
| APONTE CASTILLO, AMARILIS | [ADDRESS ON FILE] | | | | | | | |
| APONTE CATERING | BAHIA VISTAMAR | 194 ATUN | | | CAROLINA | PR | 00981 | |
| APONTE CHARBONIER, CHRISTIAN | [ADDRESS ON FILE] | | | | | | | |
| APONTE COLL, NEREIDA | [ADDRESS ON FILE] | | | | | | | |
| APONTE COLL, TITO | [ADDRESS ON FILE] | | | | | | | |
| APONTE COLON, GABRIEL | [ADDRESS ON FILE] | | | | | | | |
| APONTE COLON, YAIZA | [ADDRESS ON FILE] | | | | | | | |
| APONTE COLON, YAZMIN | [ADDRESS ON FILE] | | | | | | | |
| APONTE CONSULTING INC | G 1 100 PAISAJES DEL LAGO | | | | LUQUILLO | PR | 00773 | |
| APONTE CRUZ, DARLYN M | [ADDRESS ON FILE] | | | | | | | |
| APONTE CRUZ, WILNERIE | [ADDRESS ON FILE] | | | | | | | |
| APONTE DANOIS, GRISEL | [ADDRESS ON FILE] | | | | | | | |
| APONTE DAVILA, RICARDO A. | [ADDRESS ON FILE] | | | | | | | |
| APONTE DEJESUS, FERNANDO | [ADDRESS ON FILE] | | | | | | | |
| APONTE DIAZ, ANGEL | [ADDRESS ON FILE] | | | | | | | |
| APONTE DIAZ, ANGEL | [ADDRESS ON FILE] | | | | | | | |
| APONTE DIAZ, ROBERTO | [ADDRESS ON FILE] | | | | | | | |
| APONTE DIEPPA, ARDENIA | [ADDRESS ON FILE] | | | | | | | |
| APONTE DONES, MIGDALIS | [ADDRESS ON FILE] | | | | | | | |
| APONTE ELECTRIC SERVICES | PO BOX 51 | | | | MAYAGUEZ | PR | 00681 | |
| APONTE ESPADA, JEANNETTE | [ADDRESS ON FILE] | | | | | | | |
| APONTE ESTRADA, CHRIS | [ADDRESS ON FILE] | | | | | | | |
| APONTE FELICIANO, ALIDA | [ADDRESS ON FILE] | | | | | | | |
| APONTE FELIX, LUISA | [ADDRESS ON FILE] | | | | | | | |
| APONTE FESHOLD, NORMAN J | [ADDRESS ON FILE] | | | | | | | |
| APONTE FUENTES, IRIS | [ADDRESS ON FILE] | | | | | | | |
| APONTE GARCIA, CARMEN S | [ADDRESS ON FILE] | | | | | | | |
| APONTE GARCIA, LIZBETH | [ADDRESS ON FILE] | | | | | | | |
| APONTE GONZALEZ, ASTRID V | [ADDRESS ON FILE] | | | | | | | |
| APONTE GONZALEZ, JORGE L | [ADDRESS ON FILE] | | | | | | | |
| APONTE GONZALEZ, ZAIRA | [ADDRESS ON FILE] | | | | | | | |
| APONTE GONZANLEZ, RUTH | [ADDRESS ON FILE] | | | | | | | |
| APONTE GUZMAN, CARMEN L. | [ADDRESS ON FILE] | | | | | | | |
| APONTE GUZMAN, MICHAEL J. | [ADDRESS ON FILE] | | | | | | | |
| APONTE HERNANDEZ, BRIGITTE L | [ADDRESS ON FILE] | | | | | | | |
| APONTE IRIZARRY, YOLANDA | [ADDRESS ON FILE] | | | | | | | |

Case:17-03283-LTS   Doc#:1817-1   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(i) - Page 196 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17 03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| APONTE IRIZARRY, YOLANDA | [ADDRESS ON FILE] | | | | | | | |
| APONTE JORDAN, YOMARIE | [ADDRESS ON FILE] | | | | | | | |
| APONTE LABOY, BLANCA | [ADDRESS ON FILE] | | | | | | | |
| APONTE LOPEZ, KIREMIER | [ADDRESS ON FILE] | | | | | | | |
| APONTE MALDONADO, YARITZA | [ADDRESS ON FILE] | | | | | | | |
| APONTE MARISCAL, ALIZA | [ADDRESS ON FILE] | | | | | | | |
| APONTE MARRERO, MANUEL | [ADDRESS ON FILE] | | | | | | | |
| APONTE MARTINEZ, MARIA S | [ADDRESS ON FILE] | | | | | | | |
| APONTE MARTINEZ, MARILIA E | [ADDRESS ON FILE] | | | | | | | |
| APONTE MARTINEZ, SHADE B | [ADDRESS ON FILE] | | | | | | | |
| APONTE MARTINEZ, YAHAIRA | [ADDRESS ON FILE] | | | | | | | |
| APONTE MARTIR, WANDALIS | [ADDRESS ON FILE] | | | | | | | |
| APONTE MARTIR, WILSON A | [ADDRESS ON FILE] | | | | | | | |
| APONTE MATOS, GRISEL | [ADDRESS ON FILE] | | | | | | | |
| APONTE MEDERO, NALALIA | [ADDRESS ON FILE] | | | | | | | |
| APONTE MEDINA, DELIMAR | [ADDRESS ON FILE] | | | | | | | |
| APONTE MEDINA, ZULEYKA D | [ADDRESS ON FILE] | | | | | | | |
| APONTE MELENDEZ, MYRNA | [ADDRESS ON FILE] | | | | | | | |
| APONTE MELENDEZ, NORBERTO | [ADDRESS ON FILE] | | | | | | | |
| APONTE MERCADO, ERNI | [ADDRESS ON FILE] | | | | | | | |
| APONTE MERCADO, ISMAEL | [ADDRESS ON FILE] | | | | | | | |
| APONTE MERCADO, LIZNETTE | [ADDRESS ON FILE] | | | | | | | |
| APONTE MERCADO, MARIA | [ADDRESS ON FILE] | | | | | | | |
| APONTE MERCADO, MILAGROS | [ADDRESS ON FILE] | | | | | | | |
| APONTE MERCADO, ROSANGELLY | [ADDRESS ON FILE] | | | | | | | |
| APONTE MORALES, FRANCHESKA | [ADDRESS ON FILE] | | | | | | | |
| APONTE MORALES, JESSICA | [ADDRESS ON FILE] | | | | | | | |
| APONTE MORALES, RAMON J | [ADDRESS ON FILE] | | | | | | | |
| APONTE NAVARRO, YARITZY | [ADDRESS ON FILE] | | | | | | | |
| APONTE NECO, JOYCE M | [ADDRESS ON FILE] | | | | | | | |
| APONTE NUNEZ, GABRIELA | [ADDRESS ON FILE] | | | | | | | |
| APONTE NUNEZ, MARISOL | [ADDRESS ON FILE] | | | | | | | |
| APONTE OIG, MAITE M | [ADDRESS ON FILE] | | | | | | | |
| APONTE ORTIZ, BRENDA | [ADDRESS ON FILE] | | | | | | | |
| APONTE ORTIZ, CARLOS R | [ADDRESS ON FILE] | | | | | | | |
| APONTE ORTIZ, ELSIE | [ADDRESS ON FILE] | | | | | | | |
| APONTE ORTIZ, GLENDA L | [ADDRESS ON FILE] | | | | | | | |
| APONTE ORTIZ, JOSE | [ADDRESS ON FILE] | | | | | | | |
| APONTE ORTIZ, JOSE | [ADDRESS ON FILE] | | | | | | | |
| APONTE ORTIZ, YAMARI | [ADDRESS ON FILE] | | | | | | | |
| APONTE ORTIZ, ZAIDA | [ADDRESS ON FILE] | | | | | | | |
| APONTE ORTIZ, ZAIDA | [ADDRESS ON FILE] | | | | | | | |
| APONTE ORTIZ, ZULEYKA R | [ADDRESS ON FILE] | | | | | | | |
| APONTE OYOLA, ASLIN | [ADDRESS ON FILE] | | | | | | | |
| APONTE PADILLA, YAMIL | [ADDRESS ON FILE] | | | | | | | |
| APONTE PAGAN, JOHANNA | [ADDRESS ON FILE] | | | | | | | |
| APONTE PARADIZO, JULYSELLE E | [ADDRESS ON FILE] | | | | | | | |
| APONTE QUILES, JOHANNA M | [ADDRESS ON FILE] | | | | | | | |
| APONTE QUILES, JOSE G | [ADDRESS ON FILE] | | | | | | | |
| APONTE QUINONES, LUIS J | [ADDRESS ON FILE] | | | | | | | |
| APONTE RAMIREZ, JADIRA | [ADDRESS ON FILE] | | | | | | | |
| APONTE RAMIREZ, VICTOR G | [ADDRESS ON FILE] | | | | | | | |
| APONTE RAMOS, ARISEL | [ADDRESS ON FILE] | | | | | | | |
| APONTE RAMOS, ESTEBANY | [ADDRESS ON FILE] | | | | | | | |
| APONTE RAMOS, FLORA | [ADDRESS ON FILE] | | | | | | | |
| APONTE RAMOS, HECTOR N. | [ADDRESS ON FILE] | | | | | | | |
| APONTE RAMOS, MARBELIZ | [ADDRESS ON FILE] | | | | | | | |
| APONTE RESTO, JESSICA | [ADDRESS ON FILE] | | | | | | | |
| APONTE REYES, MARITZA | [ADDRESS ON FILE] | | | | | | | |
| APONTE RIOS, CARLOS D | [ADDRESS ON FILE] | | | | | | | |
| APONTE RIOS, EDGARDO | [ADDRESS ON FILE] | | | | | | | |
| APONTE RIVERA PEDRO | URB TOA ALTA HTS | AC46 CALLE 30 | | | TOA ALTA | PR | 00953 | |
| APONTE RIVERA, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| APONTE RIVERA, CARMEN D | [ADDRESS ON FILE] | | | | | | | |
| APONTE RIVERA, DAISY | [ADDRESS ON FILE] | | | | | | | |
| APONTE RIVERA, GLADYS | [ADDRESS ON FILE] | | | | | | | |
| APONTE RIVERA, IRIS | [ADDRESS ON FILE] | | | | | | | |
| APONTE RIVERA, IRIS N | [ADDRESS ON FILE] | | | | | | | |
| APONTE RIVERA, LUIS E | [ADDRESS ON FILE] | | | | | | | |
| APONTE RIVERA, L Y M | [ADDRESS ON FILE] | | | | | | | |
| APONTE RIVERA, MARIA D | [ADDRESS ON FILE] | | | | | | | |
| APONTE RIVERA, MARICELI | [ADDRESS ON FILE] | | | | | | | |
| APONTE RIVERA, MELISSA | [ADDRESS ON FILE] | | | | | | | |
| APONTE RIVERA, NILVET | [ADDRESS ON FILE] | | | | | | | |
| APONTE RIVERA, NORIANN | [ADDRESS ON FILE] | | | | | | | |
| APONTE RIVERA, RAQUEL | [ADDRESS ON FILE] | | | | | | | |
| APONTE RIVERA, RAQUEL V | [ADDRESS ON FILE] | | | | | | | |
| APONTE RIVERA, RAUL | [ADDRESS ON FILE] | | | | | | | |
| APONTE RIVERA, SANTANTHER | [ADDRESS ON FILE] | | | | | | | |
| APONTE RODRIGUEZ, ADRIANA M | [ADDRESS ON FILE] | | | | | | | |
| APONTE RODRIGUEZ, ARELIS | [ADDRESS ON FILE] | | | | | | | |
| APONTE RODRIGUEZ, JESSE | [ADDRESS ON FILE] | | | | | | | |
| APONTE RODRIGUEZ, JESUS M | [ADDRESS ON FILE] | | | | | | | |
| APONTE RODRIGUEZ, NAIDY N | [ADDRESS ON FILE] | | | | | | | |
| APONTE RODRIGUEZ, ROBERTO | [ADDRESS ON FILE] | | | | | | | |
| APONTE RODRIGUEZ, WANDA | [ADDRESS ON FILE] | | | | | | | |
| APONTE RODRIGUEZ, ZYLKIA | [ADDRESS ON FILE] | | | | | | | |
| APONTE RODRIGUEZ, ZYLKIA L | [ADDRESS ON FILE] | | | | | | | |
| APONTE ROLDAN, SONIA M | [ADDRESS ON FILE] | | | | | | | |
| APONTE ROSADO, DORA A | [ADDRESS ON FILE] | | | | | | | |
| APONTE ROSADO, EVELYN | [ADDRESS ON FILE] | | | | | | | |
| APONTE ROSARIO, JENNIFFER | [ADDRESS ON FILE] | | | | | | | |

Case:17-03283-LTS   Doc#:1817-1   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(i) Page 197 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| APONTE ROSARIO, MADELINE | [ADDRESS ON FILE] | | | | | | | |
| APONTE ROSARIO, WILSON | [ADDRESS ON FILE] | | | | | | | |
| APONTE SALVA, JAMIE J. | [ADDRESS ON FILE] | | | | | | | |
| APONTE SANCHEZ, IVONNE | [ADDRESS ON FILE] | | | | | | | |
| APONTE SANCHEZ, JOSEPHINE | [ADDRESS ON FILE] | | | | | | | |
| APONTE SANCHEZ, JOSEPHINE | [ADDRESS ON FILE] | | | | | | | |
| APONTE SANCHEZ, LUIS | [ADDRESS ON FILE] | | | | | | | |
| APONTE SANTA, JAN C. | [ADDRESS ON FILE] | | | | | | | |
| APONTE SANTIAGO, ALVIN | [ADDRESS ON FILE] | | | | | | | |
| APONTE SANTIAGO, BRENDA L | [ADDRESS ON FILE] | | | | | | | |
| APONTE SANTIAGO, NEYSHA L | [ADDRESS ON FILE] | | | | | | | |
| APONTE SANTIAGO, VANESSA | [ADDRESS ON FILE] | | | | | | | |
| APONTE SANTOS, ELBA L. | [ADDRESS ON FILE] | | | | | | | |
| APONTE SANTOS, ELBA L. | [ADDRESS ON FILE] | | | | | | | |
| APONTE SANTOS, GILDA | [ADDRESS ON FILE] | | | | | | | |
| APONTE SANTOS, MARIA | [ADDRESS ON FILE] | | | | | | | |
| APONTE SERVICE STATION | 28 CALLE BALDORIOTY | | | | SANTA ISABEL | PR | 00757 | |
| APONTE SERVICE STATION TEXACO | 28 CALLE BALDORIOTY | | | | SANTA ISABEL | PR | 00757 | |
| APONTE SILVA, SUHAIL | [ADDRESS ON FILE] | | | | | | | |
| APONTE SILVA, SUHAIL | [ADDRESS ON FILE] | | | | | | | |
| APONTE SOTO, EDELIZ | [ADDRESS ON FILE] | | | | | | | |
| APONTE TIRADO, NOREEN | [ADDRESS ON FILE] | | | | | | | |
| APONTE TIRADO, TERESITA | [ADDRESS ON FILE] | | | | | | | |
| APONTE TORRES, BRIAN | [ADDRESS ON FILE] | | | | | | | |
| APONTE TORRES, FRANCHESKA | [ADDRESS ON FILE] | | | | | | | |
| APONTE TORRES, JANNET | [ADDRESS ON FILE] | | | | | | | |
| APONTE TORRES, JANSYE | [ADDRESS ON FILE] | | | | | | | |
| APONTE TORRES, LIZA | [ADDRESS ON FILE] | | | | | | | |
| APONTE TORRES, LIZA M | [ADDRESS ON FILE] | | | | | | | |
| APONTE TORRES, LIZSANDRA | [ADDRESS ON FILE] | | | | | | | |
| APONTE TORRES, LUZ | [ADDRESS ON FILE] | | | | | | | |
| APONTE TORRES, MARTA E | [ADDRESS ON FILE] | | | | | | | |
| APONTE TORRES, WANDA | [ADDRESS ON FILE] | | | | | | | |
| APONTE VAZQUEZ, EVELYN | [ADDRESS ON FILE] | | | | | | | |
| APONTE VAZQUEZ, JANET | [ADDRESS ON FILE] | | | | | | | |
| APONTE VAZQUEZ, SANDRA | [ADDRESS ON FILE] | | | | | | | |
| APONTE VEGA, LUIS | [ADDRESS ON FILE] | | | | | | | |
| APONTE VEGA, MARIBEL | [ADDRESS ON FILE] | | | | | | | |
| APONTE YERA, FRANCES J | [ADDRESS ON FILE] | | | | | | | |
| APONTE ZAYAS, MARIA | [ADDRESS ON FILE] | | | | | | | |
| APONTE, MARIA | [ADDRESS ON FILE] | | | | | | | |
| APONTE, YAMIL | [ADDRESS ON FILE] | | | | | | | |
| APPAREL | PMB 498 PLAZA CENTRO II | AVE 200 RAFAEL CORDERO STE 140 | | | CAGUAS | PR | 00725-3757 | |
| APPLIANCE PARTS CORP | 291 CALLE POST SUR | | | | MAYAGUEZ | PR | 00680 | |
| APPLIANCE PARTS CORP | URB PUERTO NUEVO | 1205 AVE FD ROOSEVELT | | | SAN JUAN | PR | 00920 | |
| APPLIED BIOMATHEMATICS | 100 NORTH COUNTRY ROAD | | | | SATAUKET | NY | 11733-1345 | |
| APPLIED ENVIROMENTAL TESTING | 2900 CHAMBLEE TUCKER RD STE 14 | | | | ATLANTA | GA | 30341 | |
| APPLIED FOUNDATION TESTING | 1060 ROLAND AVENUE | | | | GREEN COVE SPRING | FL | 32043-0000 | |
| APPLIED GEOSCIENCES AND ENVIROMENTAL SER | ZMS SUITE 225 PLAZA RIO HONDO | | | | BAYAMON | PR | 00961-3100 | |
| APPLIED MATHS INC | 512 EAST 11TH STREET SUITE 207 | | | | AUSTIN | TX | 78701 | |
| APPLIED MEDICAL SUPPLY | P O  BOX 70250 SUITE 132 | | | | SAN JUAN | PR | 00936 | |
| APPLIED POWER CORPORATION | 1210 HOMANN DRIVE SE | | | | LACEY | WA | 98503 | |
| APPLIED RESEARCH INC | PO BOX 360287 | | | | SAN JUAN | PR | 00936-0287 | |
| APPLIED RESEARCH INTITUTE | P.O. BOX  810 | | | | NEWTON | CT | 06470-0810 | |
| APPLIED SCIENTIFIC PRODUCTS | PO BOX 1516 | | | | VEGA ALTA | PR | 00692 | |
| APPLIED SYMBOLIX | 800 N WELLS STREET STE 200 | | | | CHICAGO | IL | 60610 | |
| APPLIED SYSTEMS INC | 200 APPLIED PARKWAY | | | | UNIVERSITY PARK | IL | 60411 | |
| APPRAISAL GROUP | PO BOX 5000-427 | | | | SAN GERMAN | PR | 00683 | |
| APPRAISAL SUBCOMMITTEE | 2000 K ST NORTH WEST SUITE 310 | | | | WASHINGTON | DC | 20006 | |
| APPTEKS, INC | P.O. BOX 194000 | PMB 330 | | | SAN JUAN | PR | 00919 | |
| APRICOT MANUFACTURING INC. | URB PIERO | 7 CALLE AMERICA | | | SAN JUAN | PR | 00918 | |
| APRICOT MANUFACTURING INC. | URB PIERO | 7 CALLE AMERICA | | | SAN JUAN | PR | 00918 | |
| APRICOT TELECOM INC | URB PINERO | 7 CALLE AMERICA | | | SAN JUAN | PR | 00918 | |
| APRIL CANINO MORALES | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| APROMED, INC | 2 PALMER DRIVE | | | | LONDONDERRY | NH | 03053 | |
| APRO & ASSOCIATES CORP | PO BOX 1538 | | | | TRUJILLO ALTO | PR | 00977-1538 | |
| APS INTERNATIONAL, LTD. | APS INTERNATIONAL PLAZA | 7800 GLENROY RD | | | MINNEAPOLIS | MN | 55439-3122 | |
| APTE INC | 820 DAVIS STREET SUITE 224 | | | | EVANSTON | IL | 60201 | |
| AQUA CLEAN SHIPS CARIBE INC | PO BOX 16634 | | | | SAN JUAN | PR | 00908-6634 | |
| AQUA LEASING CORP | P O BOX 193243 | | | | SAN JUAN | PR | 00919-3243 | |
| AQUA LIFE INC | P O BOX 193243 | | | | SAN JUAN | PR | 00919-3243 | |
| AQUA SPRING , INC | P O BOX 909 | | | | SAINT JUST | PR | 00978-0909 | |
| Aqua Spring, Inc. La Montaña | P O BOX 909 | | | | Carolina | PR | 00978 | |
| AQUA SPRINGS INC. | BOX 909 | | | | SAINT JUST | PR | 00978 | |
| AQUA-PAK SYSTEM , INC. | P. O. BOX 9024238 | | | | SAN JUAN | PR | 00921-0000 | |
| AQUARIUM POOL CENTER, INC. | PO BOX 8 URB. VIVES | | | | GUAYAMA | PR | 00784-0000 | |
| AQUARIUM POOL SERVICE | URB VIVES | 65 CALLE B | | | GUAYAMA | PR | 00784 | |
| AQUARIUN MARINE CORP | URB CIUDAD UNIVERSITARIA | G 14 AVENIDA AA | | | TRUJILLO ALTO | PR | 00976 | |
| AQUATIC ECO SYSTEMS INC | 1767 BENBOW COUNT | | | | APOPKA | FL | 32703 | |
| AQUATICA UNDERWATER ADVENTURES | PO BOX 250350 RAMEY | | | | AGUADILLA | PR | 00604 | |
| AQUEDA RIOS MACHUCA | P O BOX 549 | | | | GUAYNABO | PR | 00970-0549 | |
| AQUERON MARRERO, LESLIE | [ADDRESS ON FILE] | | | | | | | |
| AQUERON RAMOS, YEYMI | [ADDRESS ON FILE] | | | | | | | |
| AQUILES ALBERTO DELGADO | [ADDRESS ON FILE] | | | | | | | |
| AQUILES QUIñONES ORTIZ | 8 CALLE SEGUNDA SUR | | | | ENSENADA | PR | 00647 | |
| AQUILES QUIñONES ORTIZ | PO BOX 195 | | | | ENSENADA | PR | 00647 | |
| AQUILES SANTIAGO, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| AQUILES SANTIAGO, MARITZA | [ADDRESS ON FILE] | | | | | | | |
| AQUILINA SANTANA COLON | PO BOX 2734 | | | | BAYAMON | PR | 00960 | |
| AQUILINA VALENTIN | COM MONTESORIA | SOLAR 102 | | | SALINAS | PR | 00751 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| AQUILINO ANGELES MARTINEZ | URB EL CEREZAL 1655 | CALLE ORINOCO | | | SAN JUAN | PR | 00926 | |
| AQUILINO CABAN TORRES | 200 A AVE MONTEMAR | | | | AGUADILLA | PR | 00603 | |
| AQUILINO MARQUEZ RIVERA | P O BOX 2425 | | | | RIO GRANDE | PR | 00745 | |
| AQUILINO MONTEVERDE INC | PO BOX 451 | | | | MAYAGUEZ | PR | 00681 | |
| AQUILINO MORALES SANCHEZ | RES ARISTIDES CHAVIER | EDIF 35 APT320 | | | PONCE | PR | 00731 | |
| AQUILINO PIZARRO OSORIO | HC 01 BOX 2637 | | | | LOIZA | PR | 00772 | |
| AQUILINO PIZARRO OSORIO | [ADDRESS ON FILE] | | | | | | | |
| AQUILINO RAMOS PEREZ | 8 CALLE JOSE DE DIEGO | | | | MARICAO | PR | 00606 | |
| AQUILINO AUTO SALES | PO BOX 3192 | | | | AGUADILLA | PR | 00605 | |
| AQUINO AYALA, DENISE | [ADDRESS ON FILE] | | | | | | | |
| AQUINO BARRETO & CO | P O BOX 70262 | | | | SAN JUAN | PR | 00936 | |
| AQUINO BERRIOS, VIRNIA L | [ADDRESS ON FILE] | | | | | | | |
| AQUINO BORGES, CARMEN E | [ADDRESS ON FILE] | | | | | | | |
| AQUINO BORRERO, AUDELIZ | [ADDRESS ON FILE] | | | | | | | |
| AQUINO CABAN, DIANNE C | [ADDRESS ON FILE] | | | | | | | |
| AQUINO CARBONELL, IVONNE M | [ADDRESS ON FILE] | | | | | | | |
| AQUINO COLON, CARLOS | [ADDRESS ON FILE] | | | | | | | |
| AQUINO CONTRACTOR | PO BOX 5196 | | | | SAN JUAN | PR | 00919-5196 | |
| AQUINO CUBA SERRANO | HC 01 BOX 7674 | | | | SABANA GRANDE | PR | 00637 | |
| AQUINO CURVELO, SERGIO | [ADDRESS ON FILE] | | | | | | | |
| AQUINO DE CORDOVA ALFARO & CO | P O BOX 70262 | | | | SAN JUAN | PR | 00936-8292 | |
| AQUINO ESQUILIN, XIOMARA N | [ADDRESS ON FILE] | | | | | | | |
| AQUINO FIGUEROA, JOSSIE | [ADDRESS ON FILE] | | | | | | | |
| AQUINO FONTANEZ, DENIS | [ADDRESS ON FILE] | | | | | | | |
| AQUINO FONTANEZ, MARIA | [ADDRESS ON FILE] | | | | | | | |
| AQUINO FUENTES, JOSEFINA | [ADDRESS ON FILE] | | | | | | | |
| AQUINO FUENTES, MARITZA | [ADDRESS ON FILE] | | | | | | | |
| AQUINO GONZALEZ, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| AQUINO GONZALEZ, NOEMI | [ADDRESS ON FILE] | | | | | | | |
| AQUINO GONZALEZ, NOEMI | [ADDRESS ON FILE] | | | | | | | |
| AQUINO GONZALEZ, SONIA | [ADDRESS ON FILE] | | | | | | | |
| AQUINO HERNANDEZ, ANACELIS | [ADDRESS ON FILE] | | | | | | | |
| AQUINO JIMENEZ, ALICIA | [ADDRESS ON FILE] | | | | | | | |
| AQUINO LAGARES, WILLIAM | [ADDRESS ON FILE] | | | | | | | |
| AQUINO MARTINEZ, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| AQUINO MERCADO, MADELINE | [ADDRESS ON FILE] | | | | | | | |
| AQUINO MONGE, MARIA DE LOS | [ADDRESS ON FILE] | | | | | | | |
| AQUINO MONTANEZ, MARIA | [ADDRESS ON FILE] | | | | | | | |
| AQUINO MORALES, JOSE | [ADDRESS ON FILE] | | | | | | | |
| AQUINO NIEVES, CESAR | [ADDRESS ON FILE] | | | | | | | |
| AQUINO NUNEZ, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| AQUINO PEREZ, DIANA | [ADDRESS ON FILE] | | | | | | | |
| AQUINO PEREZ, DIANA I | [ADDRESS ON FILE] | | | | | | | |
| AQUINO PINERO, MARIA | [ADDRESS ON FILE] | | | | | | | |
| AQUINO RIVERA, JACKXEL | [ADDRESS ON FILE] | | | | | | | |
| AQUINO RIVERA, MERARY | [ADDRESS ON FILE] | | | | | | | |
| AQUINO RUIZ, HERMINIO | [ADDRESS ON FILE] | | | | | | | |
| AQUINO SERRANO, MARICELIS | [ADDRESS ON FILE] | | | | | | | |
| AQUINO SOTO, ABEL | [ADDRESS ON FILE] | | | | | | | |
| AQUINO TIRADO, CESAR | [ADDRESS ON FILE] | | | | | | | |
| AQUINO TIRADO, SORELI | [ADDRESS ON FILE] | | | | | | | |
| AQUINO TUBENS, NORMA | [ADDRESS ON FILE] | | | | | | | |
| AQUINO VAZQUEZ, MONICA I | [ADDRESS ON FILE] | | | | | | | |
| AQUINO VEGA, LUZ M | [ADDRESS ON FILE] | | | | | | | |
| AQUINO YAMBO, LYDIA E | [ADDRESS ON FILE] | | | | | | | |
| AQUINO, START B | [ADDRESS ON FILE] | | | | | | | |
| AR & AS MEDICAL EQUIPMENT | PO BOX 285 | | | | LARES | PR | 00669 | |
| AR & AS MEDICAL EQUIPMENT | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| AR CONSTRUCTION | PO BOX 1670 | | | | HATILLO | PR | 00659 | |
| AR EXCHANGER BOILER SPECIALIST, INC. | PO BOX 871 | | | | PENUELAS | PR | 00624 | |
| AR PRINTING , INC. | P . O. BOX 1173 | | | | SAN JUAN | PR | 00922-0000 | |
| AR PROMOTIONS | PO BOX 551 | | | | COROZAL | PR | 00783 | |
| AR RENTAL AND CONTRUCTION | HC.02 BOX 7643 | | | | CIALES | PR | 00638 | |
| AR SANCHEZ & ASSOCIATES INC | P O BOX 194423 | | | | SAN JUAN | PR | 00919-4423 | |
| AR TECHNOLOGY SERVICES INC | PO BOX 7372 | | | | CAGUAS | PR | 00726 | |
| ARA AUTO & BODY PARTS | URB LA LAMEDA | 829 CALLE AZABACHE | | | SAN JUAN | PR | 00926 | |
| ARACELI COLON SUAREZ | PO BOX 10007 SUITE 412 | | | | GUAYAMA | PR | 00785 | |
| ARACELI ORTIZ MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| ARACELI RIVERA SERRANO | PO BOX 6468 | | | | MAYAGUEZ | PR | 00682-6468 | |
| ARACELI SEPULVEDA CORREA | P O  BOX 129 | | | | VILLALBA | PR | 00766 | |
| ARACELIA ACEVEDO CRUZ | [ADDRESS ON FILE] | | | | | | | |
| ARACELIA ARROYO LEDEE | 10 SUR CALLE VALENCIA | | | | GUAYAMA | PR | 00784 | |
| ARACELIA GONZALEZ CORTES | LAS BRISAS | A 22 CALLE 5 | | | ARECIBO | PR | 00612 | |
| ARACELIA HERNANDEZ MELENDEZ | CANTERA | 290 CALLE LOS TARTAGOS | | | PONCE | PR | 00730 | |
| ARACELIA MALDONADO NEGRON | [ADDRESS ON FILE] | | | | | | | |
| ARACELIA MARTINEZ VALENTIN | 30 HH 28 VISTA AZUL | | | | ARECIBO | PR | 00612 | |
| ARACELIA RODRIGUEZ ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| ARACELIA SANTIAGO CRUZ | [ADDRESS ON FILE] | | | | | | | |
| ARACELIA SOTO MERCADO | HC  2  BOX  8037 | | | | QUEBRADILLAS | PR | 00678 | |
| ARACELIA TORRES LUGO | [ADDRESS ON FILE] | | | | | | | |
| ARACELIN CASTRO RIVERA | CALLE MARGINAL OESTE | 4392  SABANA SECA | | | TOA BAJA | PR | 00952 | |
| ARACELIO CAMACHO VEGA | 810 LA FRAGATA ST | | | | ISABELA | PR | 00662 | |
| ARACELIS  COLON  SANCHEZ | PO BOX 372946 | | | | CAYEY | PR | 00737 | |
| ARACELIS  VAZQUEZ VELAZQUEZ | HC 01 BOX 7162 | | | | LAS PIEDRAS | PR | 00771-9719 | |
| ARACELIS  VILLALONGO LLANOS | RES ALEJANDRINO | EDIF 9 APT 133 | | | GUAYNABO | PR | 00969 | |
| ARACELIS ABREU RAMOS | HC 01 BOX 6000 | | | | GUAYNABO | PR | 00971 | |
| ARACELIS ACEVEDO GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| ARACELIS ALOMAR OTERO | PO BOX 1801 | | | | COROZAL | PR | 00783-7003 | |
| ARACELIS ALVARADO | BO COCO VIEJO | 92 CALLE JUAN MOREL CAMPOS | | | SALINAS | PR | 00751 | |
| ARACELIS ALVAREZ MOJICA | PO BOX 1133 | | | | TRUJILLO ALTO | PR | 00977 | |
| ARACELIS APONTE GONZALEZ | [ADDRESS ON FILE] | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| ARACELIS AROCHO AROCHO | [ADDRESS ON FILE] | | | | | | | |
| ARACELIS AROCHO DE LEON | URB LEVITTOWN QUINTA SECCION | BP14 CALLE DR CORONADO | | | TOA BAJA | PR | 00949 | |
| ARACELIS AYALA PEREZ | CUPEY BAJO | CAMINO LOS AYALA | | | SAN JUAN | PR | 00926 | |
| ARACELIS BAEZ NERIS | HC 3 BOX 49732 | | | | CAGUAS | PR | 00725-9681 | |
| ARACELIS BATISTA RODRIGUEZ | PO BOX 1159 | | | | JAYUYA | PR | 00664 | |
| ARACELIS BLACERO ROSADO | [ADDRESS ON FILE] | | | | | | | |
| ARACELIS BOU PADILLA | URB EL COMANDANTE | 780 CALLE LEDRU | | | SAN JUAN | PR | 00924 | |
| ARACELIS BURGOS COLON | [ADDRESS ON FILE] | | | | | | | |
| ARACELIS BURGOS COLON | [ADDRESS ON FILE] | | | | | | | |
| ARACELIS CANDELARIO RAMOS | [ADDRESS ON FILE] | | | | | | | |
| ARACELIS CANDELARIO RAMOS | [ADDRESS ON FILE] | | | | | | | |
| ARACELIS CARABALLO | RES NEMESIO R CANALES | EDIF 49 APT 905 | | | SAN JUAN | PR | 00918 | |
| ARACELIS CARABALLO RUIZ | [ADDRESS ON FILE] | | | | | | | |
| ARACELIS CARO DE PENA | HC 01 BOX 5164 | | | | RINCON | PR | 00677 | |
| ARACELIS CARO SULTANA | HC 1 BOX 5168 | | | | RINCON | PR | 00677 | |
| ARACELIS COLLAZO RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| ARACELIS COLORADO GONZALEZ | URB REXVILLE | AT 22 CALLE 61 | | | BAYAMON | PR | 00957 | |
| ARACELIS CONCEPCION | 270 CALLE DIEZ DE ANDINO | | | | SAN JUAN | PR | 00912 | |
| ARACELIS CORTES ALEMAN | PO BOX 627 | | | | SAN JUAN | PR | 00902 | |
| ARACELIS DE JESUS ALVARADO | [ADDRESS ON FILE] | | | | | | | |
| ARACELIS DE JESUS CRUZ | [ADDRESS ON FILE] | | | | | | | |
| ARACELIS FRANCIS ACOSTA | LA CENTRAL | 398 CALLE 4 PARC CENTRAL | | | CANOVANAS | PR | 00729 | |
| ARACELIS FUENTES GARCIA | [ADDRESS ON FILE] | | | | | | | |
| ARACELIS GALARZA GARCIA | RES LAS MARGARITAS | EDIF 26 APT 359 PROY 215 | | | SAN JUAN | PR | 00915 | |
| ARACELIS GARCIA LANZOT | PO BOX 162 | | | | PALMER | PR | 00721 | |
| ARACELIS GASCOT | [ADDRESS ON FILE] | | | | | | | |
| ARACELIS GONZALEZ DE JESUS | [ADDRESS ON FILE] | | | | | | | |
| ARACELIS GONZALEZ DE LEON | PO BOX 6 | | | | LUQUILLO | PR | 00773 | |
| ARACELIS GONZALEZ OTERO | RES LUIS LLORENS TORRES | EDIF 99 APT1880 | | | SAN JUAN | PR | 00913 | |
| ARACELIS GUEVARA ADORNO | [ADDRESS ON FILE] | | | | | | | |
| ARACELIS GULBE SANTIAGO | BO LA CUARTA | 21 MERCEDITA CALLE A | | | PONCE | PR | 00715 | |
| ARACELIS GUTIERREZ RAMOS | URB LOMAS VERDE | 2K 11 CALLE FRESA | | | BAYAMON | PR | 00956 | |
| ARACELIS HENRY SANTIAGO | APT B3 101 SAN JUAN PARK | | | | SAN JUAN | PR | 00915 | |
| ARACELIS HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| ARACELIS INFANTE CASTRO | PO BOX 289 | | | | SAINT JUST | PR | 00978-0289 | |
| ARACELIS LLOPIS SANTOS | SABANA SECA | 82 CALLE LAS PALMAS | | | TOA BAJA | PR | 00952 | |
| ARACELIS LOPEZ CINTRON | HC 3 BOX 7254 | | | | GUAYNABO | PR | 00971 | |
| ARACELIS MALAVE GONZALEZ | COND VILLAS DE NAVARRA | APT 11 F | | | BAYAMON | PR | 00956 | |
| ARACELIS MALDONADO TORRES | [ADDRESS ON FILE] | | | | | | | |
| ARACELIS MALDONADO TORRES | [ADDRESS ON FILE] | | | | | | | |
| ARACELIS MARRERO RIVERA | URB APONTE | F 3 CALLE 5 | | | CAYEY | PR | 00736 | |
| ARACELIS MEJIAS RUIZ | URB PEREZ MORRIS | 82 CALLE PONCE | | | SAN JUAN | PR | 00917 | |
| ARACELIS MELENDEZ GONZALEZ | URB MIRADOR UNIVERSITARIO | D 6 CALLE 10 | | | CAYEY | PR | 00736 | |
| ARACELIS MIRANDA SANTIAGO | P O BOX 443 | | | | JUANA DIAZ | PR | 00795 | |
| ARACELIS MOJICA QUILES | 190 J ARROYO MESTRE | | | | MAYAGUEZ | PR | 00680 | |
| ARACELIS MORELL COLON | PO BOX 233 | | | | COTO LAUREL | PR | 00780 | |
| ARACELIS MORELL COLON | PO BOX 233 | | | | COTTO LAUREL | PR | 00780 | |
| ARACELIS MUJICA SOTOMAYOR | URB LEVITTOWN LAKES | DL 5 CALLE LAGO CAONILLAS | | | TOA BAJA | PR | 00949 | |
| ARACELIS NAVEDO GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| ARACELIS NAVEDO GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| ARACELIS NAVEDO MALPICA | [ADDRESS ON FILE] | | | | | | | |
| ARACELIS OCASIO ARROYO | [ADDRESS ON FILE] | | | | | | | |
| ARACELIS OQUENDO | HC 2 BOX 145590 | | | | AGUAS BUENAS | PR | 00703 | |
| ARACELIS QUENDO RIOS | [ADDRESS ON FILE] | | | | | | | |
| ARACELIS ORTIZ AZANCOT | PO BOX 9021100 | | | | SAN JUAN | PR | 00902-1100 | |
| ARACELIS ORTIZ MARTINEZ | P O BOX 9020192 | | | | SAN JUAN | PR | 00902-0192 | |
| ARACELIS ORTIZ RAMOS | BDA ISRAEL | 177 CALLE TEXIDOR | | | SAN JUAN | PR | 00917 | |
| ARACELIS ORTIZ RIVERA | PO BOX 50063 | | | | SAN JUAN | PR | 00902 | |
| ARACELIS PADILLA TORO | [ADDRESS ON FILE] | | | | | | | |
| ARACELIS PAGAN SANTANA | HC 1 BOX 12948 | | | | CAROLINA | PR | 00987 | |
| ARACELIS PEREZ HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| ARACELIS PEREZ RAMIREZ | URB ANA MARIA | E1 CALLE 4 | | | CABO ROJO | PR | 00623 | |
| ARACELIS PEREZ SANCHEZ | [ADDRESS ON FILE] | | | | | | | |
| ARACELIS PEREZ SANCHEZ | [ADDRESS ON FILE] | | | | | | | |
| ARACELIS PEREZ SANCHEZ | [ADDRESS ON FILE] | | | | | | | |
| ARACELIS PEREZ SANJURJO | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| ARACELIS PIZARRO | HC 01 5605 | | | | LOIZA | PR | 00772 | |
| ARACELIS PIZARRO RIVERA | URB BRISAS DE LOIZA | CALLE GEMINIS BOX 57 | | | CANOVANAS | PR | 00729 | |
| ARACELIS RAMIREZ | PO BOX 601 | | | | SAIN JUST | PR | 00978 | |
| ARACELIS RAMOS COLON | RR 7 BOX 6339 | | | | SAN JUAN | PR | 00926 | |
| ARACELIS RIOS MARTINEZ | URB MONTERREY | 1031 CALLE ARAMANA | | | MAYAGUEZ | PR | 00680 | |
| ARACELIS RIVERA LOPEZ | C/O MIGUEL A GONZALEZ | PO BOX 21414 | | | SAN JUAN | PR | 00928-1414 | |
| ARACELIS RIVERA LOPEZ | HC 2 BOX 6104 | | | | VILLALBA | PR | 00766 | |
| ARACELIS RIVERA LOPEZ | URB RIVERA DE CUPEY | A 25 CALLE BELLISIMA | | | SAN JUAN | PR | 00926 | |
| ARACELIS RIVERA MENDEZ | [ADDRESS ON FILE] | | | | | | | |
| ARACELIS ROBLES DE JESUS | RES EL PRADO | EDIF 5 APTO 21 | | | SAN JUAN | PR | 00926 | |
| ARACELIS ROBLES RAMOS | BO LLANADA | BZN 13 | | | BARCELONETA | PR | 00617 | |
| ARACELIS RODRIGUEZ COSME | [ADDRESS ON FILE] | | | | | | | |
| ARACELIS RODRIGUEZ NIEVES | P O BOX 1077 | | | | YAUCO | PR | 00698 | |
| ARACELIS RODRIGUEZ RIVERA | PO BOX 2177 | | | | YAUCO | PR | 00698 | |
| ARACELIS RODRIGUEZ RODRIGUEZ | URB JARDINES DE MONTE BLANCO | B 31 CALLE D | | | YAUCO | PR | 00698 | |
| ARACELIS RODRIGUEZ SOLA | T MA SECC LEVITTOWN | HN 66 CALLE JOAQUIN BURSET | | | TOA ALTA | PR | 00949 | |
| ARACELIS ROJAS | HC 1 BOX 8877 | | | | VEGA ALTA | PR | 00692 | |
| ARACELIS ROSA CARABALLO | URB LOS CHOFERES | 596 CALLE PEDRO SUAREZ CINTRON | | | SAN JUAN | PR | 00928 | |
| ARACELIS ROSADO SANCHES | P O BOX 193 | | | | LAS PIEDRAS | PR | 00771 | |
| ARACELIS ROSARIO RIVERA | TOA ALTA HEIGHTS | A K 2 CALLE 24 | | | TOA ALTA | PR | 00953 | |
| ARACELIS SANABRIA D VAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| ARACELIS SANCHEZ SEPULVEDA | HACIENDA LA MATILDE | 5503 CALLE SURCO | | | PONCE | PR | 00728-2441 | |
| ARACELIS SANCHEZ SIERRA | RR 4 BOX 1331 | | | | BAYAMON | PR | 00956 | |
| ARACELIS SANTANA | PMB 123 HC 1 BOX 2930 | | | | CAGUAS | PR | 00725 | |
| ARACELIS SANTIAGO | HC 2 BOX 17831 | | | | SAN SEBASTIAN | PR | 00685 | |

Case:17-03283-LTS   Doc#:1817-1   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(i) Page 200 of 1373
In re: The Commonwealth of Puerto Rico, et al.
Case No. 17 03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| ARACELIS SANTIAGO BAEZ | [ADDRESS ON FILE] | | | | | | | |
| ARACELIS SEDA RAMOS | JARD DE CARIBE | HH 20 CALLE 35 | | | PONCE | PR | 00728 | |
| ARACELIS SOLDEVILA LOPEZ | C 4 URB JACARANDA | | | | PONCE | PR | 00731 | |
| ARACELIS SOTO | [ADDRESS ON FILE] | | | | | | | |
| ARACELIS TORRES | [ADDRESS ON FILE] | | | | | | | |
| ARACELIS TORRES MARTINEZ | PMB 1764 PARIS 243 | | | | SAN JUAN | PR | 00917 | |
| ARACELIS TORRES VEGA | [ADDRESS ON FILE] | | | | | | | |
| ARACELIS TORRES VEGA | [ADDRESS ON FILE] | | | | | | | |
| ARACELIS VALENTIN PAGAN | REPARTO FLAMINGO | H 26 CALLE PERLA SUR | | | BAYAMON | PR | 00959 | |
| ARACELIS VALENTIN Y/O PAYASA MIMI | P O BOX 59 | | | | LAS MARIAS | PR | 00670 0059 | |
| ARACELIS VAZQUEZ RODRIGUEZ | BORINQUEN TOWERS | AVE F D ROOSEVELT EDIF 1 APT 403 | | | SAN JUAN | PR | 00922 | |
| ARACELIS VEGA CHAVES | [ADDRESS ON FILE] | | | | | | | |
| ARACELIS VIDOT FERRER | P O BOX 2020 PMB 90 | | | | BARCELONETA | PR | 00617 | |
| ARACELIS VIERA FEBO | HC 03 BOX 18560 | | | | RIO GRANDE | PR | 00936 | |
| ARACELIS VILLAFAÑE RIVERA | RENTAS INTERNAS  AUT. PUBLICO | AREA DE Mayag<i>f</i>ez | | | MAYAGUEZ | PR | 00680 | |
| ARACELIS VILLAFAÑE RIVERA | [ADDRESS ON FILE] | | | | | | | |
| ARACELIS VILLAFAÑE RIVERA | [ADDRESS ON FILE] | | | | | | | |
| ARACELIS W CAMACHO ACEVEDO | URB LOS ROBLES 18 | | | | AGUADILLA | PR | 00602 | |
| ARACELIS, DAMASO Y OCTAVIO SOSA ARZUAGA | P O BOX 22435 | | | | SAN JUAN | PR | 00931-2435 | |
| ARACELY  VEGA ALVEO | METADONA CAYEY | | | | Hato Rey | PR | 00936 | |
| ARACELY IRRIZARRY CAQUIAS | HC 1  BOX 1050 | | | | LAJAS | PR | 00667-9711 | |
| ARACELYS CURZ CAMACHO | CAMPO ALEGRE | C 26 CALLE ROBLES | | | BAYAMON | PR | 00956 | |
| ARACELYS MORALES RODRIGUEZ | 2011 CALLE PASEO | | | | CABO ROJO | PR | 00623 | |
| ARACELYS MORENO VALLE | [ADDRESS ON FILE] | | | | | | | |
| ARACELYS PEREZ | [ADDRESS ON FILE] | | | | | | | |
| ARACELYS RIVERA SEGARRA | BO GUAMANI | SECTOR ENCHAUTEGUI | | | GUAYAMA | PR | 00785 | |
| ARADYS MEJIAS MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| ARAEL MOJICA | [ADDRESS ON FILE] | | | | | | | |
| ARAELYS DELGADO BERRIOS | HC 5 BOX 276207 | | | | YABUCOA | PR | 00767 | |
| ARAGON RODRIGUEZ, MILADY | [ADDRESS ON FILE] | | | | | | | |
| ARAGONES VICENTE, GISELA F | [ADDRESS ON FILE] | | | | | | | |
| ARALAY SARRASTAZI CARABALLO | [ADDRESS ON FILE] | | | | | | | |
| ARAMARK SERVICES OF P R INC | 1590 AVE PONCE DE LEON SUITE 212 | | | | SAN JUAN | PR | 00926 | |
| ARAMAT HEALTH SERVICES P S C | 803 HIPODROMO AVENUE | | | | SAN JUAN | PR | 00909 | |
| ARAMBURU ORTIZ, LUIS A | [ADDRESS ON FILE] | | | | | | | |
| ARAMI RODRIGUEZ PACHECO | HC 3 BOX 14873 | | | | YAUCO | PR | 00698 | |
| ARAMICTA GONZALEZ ARROYO | HC 22  BOX 9523 | | | | JUNCOS | PR | 00777 | |
| ARAMID DIAZ BERRIOS | COLINAS DE FAIR VIEW | 41 24 CALLE 208 | | | TRUJILLO ALTO | PR | 00976 | |
| ARAMID SANTIAGO | PO BOX 672 | | | | COAMO | PR | 00769 | |
| ARAMIDES RODRIGUEZ MERCADO | URB 8TA TERESITA | CU 15 AVE PRINCIPAL | | | PONCE | PR | 00731 | |
| ARAMINIA HERNANDEZ REYES | BOX 128 | | | | VEGA BAJA | PR | 00646 | |
| ARAMINTA ACOSTA MINGUELA | [ADDRESS ON FILE] | | | | | | | |
| ARAMINTA CRUZ ROMAN | BELLA VISTA | J 31 CALLE 8 | | | BAYAMON | PR | 00957 | |
| ARAMINTA FEBLES PABON | P O BOX 50781 | LEVITTOWN | | | TOA BAJA | PR | 00949 | |
| ARAMINTA LOUBRIEL CRUZ | HC 1 BOX 3389 | | | | FLORIDA | PR | 00650 | |
| ARAMINTA PORTALATIN TOSADO | ESTANCIAS DE LA FUENTE | L 21 CALLE PRADERA | | | TOA ALTA | PR | 00953 | |
| ARAMINTA RIVERA SUAREZ | 30 URB 3 T MALAGUETA | | | | ISABELA | PR | 00662 | |
| ARAMINTA RODRIGUEZ MEDIAVILLA | HC 1 BOX 4286 | | | | BARCELONETA | PR | 00617 | |
| ARAMINTA VELAZQUEZ PAGAN | 16 CALLE GALLERA | | | | LAJAS | PR | 00667 | |
| ARAMIRTA RIVERA SUAREZ | URB 3T | 30 CALLE MALAGNETA | | | ISABELA | PR | 00662 | |
| ARAMIS FONT | SUMMIT HILLS | 1657  CALLE BELEN | | | SAN JUAN | PR | 00920 | |
| ARAMIS PAGAN NEGRON | PO BOX 872 | | | | VEGA BAJA | PR | 00694 | |
| ARAMIS PEREZ ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| ARAMIS RODRIGUEZ PEREZ | PARQUE DEL RIO | D 1 CALLE GUACABO | | | CAGUAS | PR | 00727 | |
| ARAMIS VELEZ ARROYO | SOLAR 71 D POLE  OJEA | | | | CABO ROJO | PR | 00623 | |
| ARAMITA CRUZ OLIVERA | URB STAR LIGHT | 3635 CALLE HIDRA | | | PONCE | PR | 00717 | |
| ARAMITA JUSTINIANO VALENTIN | 131 CALLE BALBOA | | | | MAYAGUEZ | PR | 00680 | |
| ARAMIZ RIVERA, RAMON | [ADDRESS ON FILE] | | | | | | | |
| ARAMSCO | PO BOX 143101 | | | | ARECIBO | PR | 00612 | |
| ARAMSCO | VICTOR ROJA II 502 ZONA INDUSTRIAL | | | | ARECIBO | PR | 00612-3072 | |
| ARAMSCO,  INC | BOX 143001 | | | | ARECIBO | PR | 00612-0000 | |
| Aramsco, Inc. | Ind Luchetti | 418 Calle C | | | Bayamón | PR | 00961 | |
| ARAN CABAN, JULIEMARY | [ADDRESS ON FILE] | | | | | | | |
| ARANA CARRION, EDWIN | [ADDRESS ON FILE] | | | | | | | |
| ARANA CARRION, EDWIN | [ADDRESS ON FILE] | | | | | | | |
| ARANA SOTO, YVETTE | [ADDRESS ON FILE] | | | | | | | |
| ARANDA RODRIGUEZ Y GINORIO | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| ARAUCA INC | AVE RIO HONDO | PMB SUITE 202 | | | BAYAMON | PR | 00961 | |
| ARAUJO FINANCIAL GROUP CORP | EXT ROOSEVELT | 459 CALLE RAFAEL LAMAR | | | SAN JUAN | PR | 00918 | |
| ARAUJO PETERSON, CHANTELLE | [ADDRESS ON FILE] | | | | | | | |
| ARAVIND ENRIQUE ADVANTHAYA | PO BOX 3225 | | | | LAJAS | PR | 00667 | |
| ARAYA RIVERA, JOSE | [ADDRESS ON FILE] | | | | | | | |
| ARB INC | PO BOX 1055 | | | | CATANO | OR | 00963 | |
| ARB PROJECT MANAGER | 1001 1 STREET PO BOX 1436 | | | | SACRAMENTO | CA | 95814 | |
| ARBELO BARLUCEA, REBECA | [ADDRESS ON FILE] | | | | | | | |
| ARBELO DELGADO, YVETE | [ADDRESS ON FILE] | | | | | | | |
| ARBELO GIRAU, DELSEY | [ADDRESS ON FILE] | | | | | | | |
| ARBELO RODRIGUEZ, YARITZA | [ADDRESS ON FILE] | | | | | | | |
| ARBELO ROSADO, JONATHAN D | [ADDRESS ON FILE] | | | | | | | |
| ARBELO TERRON, FELICITA | [ADDRESS ON FILE] | | | | | | | |
| ARBITRO DEL SUR | PO BOX 1284 | | | | GUAMAYA | PR | 00785 | |
| ARBITROS ASOCIADOS DE BORINQUEN | PO BOX 479 | | | | CAYEY | PR | 00730 | |
| ARBITROS DEL ORIENTE INC | P O BOX 441 | | | | HUMACAO | PR | 00792 | |
| ARBITROS INDEPENDIENTES | BOX 240 | | | | GUAYAMA | PR | 00785 | |
| ARBOLAY ELIAS, JOAQUIN A | [ADDRESS ON FILE] | | | | | | | |
| ARBOLAY MITCHELL, KARLUIS | [ADDRESS ON FILE] | | | | | | | |
| ARBOLAY VAZQUEZ, ZOVEIDA | [ADDRESS ON FILE] | | | | | | | |
| ARBONA CORTES, MORAIMA I | [ADDRESS ON FILE] | | | | | | | |
| ARBONA OCASIO, ILEANA | [ADDRESS ON FILE] | | | | | | | |
| ARC ENGINEERIN SE | PMB 177 | 53 AVE ESMERALDA | | | GUAYNABO | PR | 00969 | |
| ARC EXCESS & SURPLUS INC | PO BOX 9240 | | | | GARDEN CITY | NY | 11530 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| ARC INTERIOR DESIGNER | URB MAGNOLIA GARDENS | T 13 CALLE 17 | | | BAYAMON | PR | 00956 | |
| ARC INTERNATIONAL | PO BOX 51182 | | | | TOA BAJA | PR | 00950 | |
| ARCA DE NOE | FELIX JIMENEZ Y GARDUA | BOX 1009 | | | QUEBRADILLA | PR | 00678 | |
| ARCADIA ARROYO DE LOZADA | LOMAS VERDES | 3K 6 CALLE CLAVEL | | | BAYAMON | PR | 00956 | |
| ARCADIA CARDONA RESTO | 119 PARCELAS BELTRAN | | | | FAJARDO | PR | 00738 | |
| ARCADIA CARRILLO CRUZ | URB VILLA ESPERANZA | A 86 CALLE PROGRESO | | | CAROLINA | PR | 00985 | |
| ARCADIA CORSINO PIMENTEL | PO BOX 40961 | | | | SAN JUAN | PR | 00961-0961 | |
| ARCADIA CRUZ CRUZ | [ADDRESS ON FILE] | | | | | | | |
| ARCADIA DE LEON | PO BOX 1627 | | | | TRUJILLO ALTO | PR | 00977 | |
| ARCADIA FERNANDEZ DIAZ | URB VICTORIA | 376 CALLE ELOY MORALES | | | SAN JUAN | PR | 00923 | |
| ARCADIA GALINDEZ ARROYO | P O BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| ARCADIA MEDINA DIAZ | HC 04 BOX 48025 | | | | CAGUAS | PR | 00725-9629 | |
| ARCADIO  SANTOS  SANTOS | URB  BORINQUEN | Q 16 CALLE 12 | | | CABO ROJO | PR | 00623 | |
| ARCADIO ANAYA DIAZ | LOS ROSALES | EDIF 5 APT 46 | | | TRUJILLO ALTO | PR | 00976 | |
| ARCADIO ANAYA DIAZ | SAINT JUST | 46 CALLE BETANIA | | | TRUJILLO ALTO | PR | 00976 | |
| ARCADIO CAJIGAS RIOS | P O BOX 157 | | | | CAMUY | PR | 00627 | |
| ARCADIO DE JESUS | 15 CALLE ALBIZU CAMPOS | | | | AGUAS BUENAS | PR | 00703 | |
| ARCADIO DEL VALLE HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| ARCADIO DIAZ TORRES | [ADDRESS ON FILE] | | | | | | | |
| ARCADIO FLORES | HC 20 BOX 29032 | | | | SAN LORENZO | PR | 00754 | |
| ARCADIO GARCIA COLON | PO BOX 486 | | | | CAMUY | PR | 00627 | |
| ARCADIO GINORIO | HC 2 BOX 5305 | | | | COMERIO | PR | 00782 | |
| ARCADIO GONZALEZ MARRERO | RES FALIN TORECH | EDF 27 APT 187 | | | BAYAMON | PR | 00961 | |
| ARCADIO GONZALEZ VELAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| ARCADIO GUZMAN VEGA | 70 CALLE DAVID LOPEZ BOX 70 | | | | FLORIDA | PR | 00650 | |
| ARCADIO IGLESIAS BAYRON | 452 URB ESTANCIAS DEL RIO | | | | HORMIGUEROS | PR | 00660 | |
| ARCADIO LOPEZ RUIZ | HC 6 BOX 12612 | BO ROBLES | | | SAN SEBASTIAN | PR | 00685 | |
| ARCADIO LOPEZ RUIZ | HC 6 BOX 12612 | | | | SAN SEBASTIAN | PR | 00685 | |
| ARCADIO MEDINA FONTAN | 111 CALLE REINITA | | | | MOROVIS | PR | 00687 | |
| ARCADIO MONTES MAISONET | BO FRONTIN | HC 02 BOX 7962 | | | CIALES | PR | 00638 | |
| ARCADIO ORTIZ RAMOS | HC 3 BOX 18036 | | | | RIO GRANDE | PR | 00745-9718 | |
| ARCADIO PEDRAZA ROSARIO | [ADDRESS ON FILE] | | | | | | | |
| ARCADIO PEREZ PEREZ | HC 1 BOX 5402 | | | | CAMUY | PR | 00627 | |
| ARCADIO RAICES APONTE | P O BOX 522 | | | | VEGA BAJA | PR | 00694 | |
| ARCADIO REYES | HC 02 BOX 6811 | | | | FLORIDA | PR | 00850-9108 | |
| ARCADIO RIVERA LOPEZ/ RIVERA SERVICE STA | PO BOX 1008 | | | | COMERIO | PR | 00782 | |
| ARCADIO RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| ARCADIO SANTIAGO | 3RA EXT COUNTRY CLUB | HG 21 CALLE 254 | | | CAROLINA | PR | 00979 | |
| ARCADIO SANTOS MARTINEZ | BO BELGICA | 112 CALLE 7 | | | GUANICA | PR | 00653 | |
| ARCADIO SERPA SANCHEZ | PO BOX 1765 | | | | CIALES | PR | 00638 | |
| ARCADIO TORRES TORRES | PO BOX 2962 | | | | ARECIBO | PR | 00613-2862 | |
| ARCADIO VALENTIN RODRIGUEZ | HC 01 BOX 15644 | | | | AGUADILLA | PR | 00603 | |
| ARCADIO VELAZQUEZ RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| ARCANGEL BONILLA CRESPO | [ADDRESS ON FILE] | | | | | | | |
| ARCANGEL C VELEZ IRIZARRY | [ADDRESS ON FILE] | | | | | | | |
| ARCANGEL CONSTANTINI | TAPACHULA 6 | COL ROMA | | | MEXICO | | 000000 | |
| ARCANGEL MORALES RIOS | EDIF I APT 5 C | | | | MAYAGUEZ | PR | 00680 | |
| ARCANGEL PEREZ TORRES | PO BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| ARCANGEL RODRIGUEZ NEGRON | BARRIO MONTEGRANDE | 93 A CALLE FLAMBOYAN | | | CABO ROJO | PR | 00623 | |
| ARCANGEL VELEZ PAGAN | P O BOX 1016 | | | | YAUCO | PR | 00698 | |
| ARCANGEL VELEZ RAMOS | P O BOX 168 | | | | LAS MARIAS | PR | 00670 | |
| ARCANGEL ZAPATA RODRIGUEZ | HC 01 BOX 2919 | | | | CABO ROJO | PR | 00622 | |
| ARCAY MATEO, DEBORAH | [ADDRESS ON FILE] | | | | | | | |
| ARCAY RIVERA, MIREILLY | [ADDRESS ON FILE] | | | | | | | |
| ARCAYA SANTONI, MARIELA | [ADDRESS ON FILE] | | | | | | | |
| ARCE ACEVEDO, JESUS | [ADDRESS ON FILE] | | | | | | | |
| ARCE ACEVEDO, JESUS M | [ADDRESS ON FILE] | | | | | | | |
| ARCE ALERS, NATZHA E | [ADDRESS ON FILE] | | | | | | | |
| ARCE AQUINO, MILIANY | [ADDRESS ON FILE] | | | | | | | |
| ARCE AQUINO, MIREILY | [ADDRESS ON FILE] | | | | | | | |
| ARCE ARCE, ELBA | [ADDRESS ON FILE] | | | | | | | |
| ARCE ARCE, NATALIE K | [ADDRESS ON FILE] | | | | | | | |
| ARCE CABRERA, MARIA | [ADDRESS ON FILE] | | | | | | | |
| ARCE COLON, ANGEL J | [ADDRESS ON FILE] | | | | | | | |
| ARCE COLON, DENISSE | [ADDRESS ON FILE] | | | | | | | |
| ARCE COLON, LYDIA I | [ADDRESS ON FILE] | | | | | | | |
| ARCE CRISPIN, ODALYS | [ADDRESS ON FILE] | | | | | | | |
| ARCE CRUZ, CARMEN E | [ADDRESS ON FILE] | | | | | | | |
| ARCE CRUZ, DAISY C | [ADDRESS ON FILE] | | | | | | | |
| ARCE CRUZ, DELY S | [ADDRESS ON FILE] | | | | | | | |
| ARCE CUEVAS, NOEMI | [ADDRESS ON FILE] | | | | | | | |
| ARCE DE JESUS, CRISTINA | [ADDRESS ON FILE] | | | | | | | |
| ARCE DE JESUS, CRISTINA E | [ADDRESS ON FILE] | | | | | | | |
| ARCE DE JESUS, OMAIRA | [ADDRESS ON FILE] | | | | | | | |
| ARCE DE JESUS, OMARIA | [ADDRESS ON FILE] | | | | | | | |
| ARCE DIAZ, GABRIEL | [ADDRESS ON FILE] | | | | | | | |
| ARCE FELICIANO, NORMA I | [ADDRESS ON FILE] | | | | | | | |
| ARCE FUENTES, ASTRID L | [ADDRESS ON FILE] | | | | | | | |
| ARCE GARCIA, JOSE | [ADDRESS ON FILE] | | | | | | | |
| ARCE GARCIA, JOSE | [ADDRESS ON FILE] | | | | | | | |
| ARCE GONZALEZ, YARITZA | [ADDRESS ON FILE] | | | | | | | |
| ARCE GUZMAN, IRIS B | [ADDRESS ON FILE] | | | | | | | |
| ARCE HERNANDEZ, EDUARDO | [ADDRESS ON FILE] | | | | | | | |
| ARCE LABOY, MONICA | [ADDRESS ON FILE] | | | | | | | |
| ARCE LEON, SAMUEL R | [ADDRESS ON FILE] | | | | | | | |
| ARCE LOPEZ, EUNICE | [ADDRESS ON FILE] | | | | | | | |
| ARCE LOPEZ, EUNICE | [ADDRESS ON FILE] | | | | | | | |
| ARCE LUCIANO, YESENIA | [ADDRESS ON FILE] | | | | | | | |
| ARCE MALDONADO, YOLANDA | [ADDRESS ON FILE] | | | | | | | |
| ARCE MARTI, NORAIDA | [ADDRESS ON FILE] | | | | | | | |
| ARCE MARTINEZ, ROSA E | [ADDRESS ON FILE] | | | | | | | |

Case:17-03283-LTS   Doc#:1817-1   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(i) Page 202 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ARCE MEDERO, MARIA | [ADDRESS ON FILE] | | | | | | | |
| ARCE MEDERO, MARIA | [ADDRESS ON FILE] | | | | | | | |
| ARCE MERCADO, AURA | [ADDRESS ON FILE] | | | | | | | |
| ARCE MERCADO, SUGHEIDY | [ADDRESS ON FILE] | | | | | | | |
| ARCE MERCADO, SUGHEIDY | [ADDRESS ON FILE] | | | | | | | |
| ARCE MERCADO, YARITZA | [ADDRESS ON FILE] | | | | | | | |
| ARCE MOJICA, MARIA E | [ADDRESS ON FILE] | | | | | | | |
| ARCE MONTALVO, IVELISSE | [ADDRESS ON FILE] | | | | | | | |
| ARCE MONTIJO, LESLIE | [ADDRESS ON FILE] | | | | | | | |
| ARCE NIEVES, JOSE | [ADDRESS ON FILE] | | | | | | | |
| ARCE ORTIZ, MARY | [ADDRESS ON FILE] | | | | | | | |
| ARCE PEREZ, YARISEL | [ADDRESS ON FILE] | | | | | | | |
| ARCE REYES, DORAIMA | [ADDRESS ON FILE] | | | | | | | |
| ARCE REYES, ENID | [ADDRESS ON FILE] | | | | | | | |
| ARCE RIVERA, EDUARDO | [ADDRESS ON FILE] | | | | | | | |
| ARCE RIVERA, ELIDES | [ADDRESS ON FILE] | | | | | | | |
| ARCE RODRIGUEZ, EVELYN | [ADDRESS ON FILE] | | | | | | | |
| ARCE RODRIGUEZ, ISAEL E | [ADDRESS ON FILE] | | | | | | | |
| ARCE RODRIGUEZ, LESLIE E | [ADDRESS ON FILE] | | | | | | | |
| ARCE ROSA, ANA F | [ADDRESS ON FILE] | | | | | | | |
| ARCE ROSA, BERNICE M | [ADDRESS ON FILE] | | | | | | | |
| ARCE ROSA, VILMA | [ADDRESS ON FILE] | | | | | | | |
| ARCE ROSADO, GRISELLE | [ADDRESS ON FILE] | | | | | | | |
| ARCE SANTIAGO, SYLMA M | [ADDRESS ON FILE] | | | | | | | |
| ARCE SEDA, FRANCIS | [ADDRESS ON FILE] | | | | | | | |
| ARCE SOTO, HERMENEGILDO | [ADDRESS ON FILE] | | | | | | | |
| ARCE VEGA, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| ARCE VEGA, IVETTE | [ADDRESS ON FILE] | | | | | | | |
| ARCE VELAZQUEZ, ALEYSHA A | [ADDRESS ON FILE] | | | | | | | |
| ARCE ZENO, YADIRA | [ADDRESS ON FILE] | | | | | | | |
| ARCELAY CAMACHO, ENID | [ADDRESS ON FILE] | | | | | | | |
| ARCELAY FIGUEROA, GLADYS | [ADDRESS ON FILE] | | | | | | | |
| ARCELAY HENRIQUEZ, NADYA | [ADDRESS ON FILE] | | | | | | | |
| ARCELIA LEBRON LEBRON | COLINAS METROPOLITANOS | D 4 CALLE LOS PICACHOS | | | GUAYNABO | PR | 00969 | |
| ARCELIO CAMACHO HERNANDEZ | COM LAS FLORES BO TABLAMAR | 140 CALLE AZUCENA | | | AGUADA | PR | 00602 | |
| ARCELIO GONZALEZ ALTERO | P O BOX 76 | | | | ADJUNTAS | PR | 00601 | |
| ARCELIO GONZALEZ VELEZ | P O BOX 76 | | | | ADJUNTAS | PR | 00601 | |
| ARCELIO TORRES GUZMAN | HC 01 BOX 3000 | | | | LARES | PR | 00669 | |
| ARCELIO VILLODAS GERENA | HC 01 BOX 4062 | BO MATUYAS ALTO | | | MAUNABO | PR | 00707 | |
| ARCENIO DELGADO CARABALLO | BO CAMPANILLA 551 | CALLE LA PAZ BZN 1346 | | | TOA BAJA | PR | 00949 | |
| ARCHAEOLOGY INSTITUTE OF AMERICA | BOX 469034 | | | | ESCONDIDO | CA | 92046-9034 | |
| ARCHES ENTERPRISE INC | PO BOX 6469 | | | | MAYAGUEZ | PR | 00681-6469 | |
| ARCHEVAL MARTINEZ, BRENDA E | [ADDRESS ON FILE] | | | | | | | |
| ARCHEVAL TORRES, GIOVANNI | [ADDRESS ON FILE] | | | | | | | |
| ARCHI TECH | 352 AVE SAN CLAUDIO SUITE 362 | | | | SAN JUAN | PR | 00925 | |
| ARCHIBALD VELEZ MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| ARCHIE OUTLET AUTO SALES | LCDO. PEDRO J RIVERA RIVERA | TRIPLE S PLAZA 1510 AVE FD ROOSEVELT PISO 9 | SUITE 9B1 | | GUAYNABO | PR | 968 | |
| ARCHILLA CHIMELIS, CYNTHIA Y | [ADDRESS ON FILE] | | | | | | | |
| ARCHILLA COLON, MARIA C | [ADDRESS ON FILE] | | | | | | | |
| ARCHILLA MARKETING | P O BOX 5081 | | | | CAGUAS | PR | 00725 | |
| ARCHILLA MONTES, FRANCISCA | [ADDRESS ON FILE] | | | | | | | |
| ARCHILLA PAPER | P O BOX 364253 | | | | SAN JUAN | PR | 00936 | |
| Archilla Paper Corp. | P.O. Box 364253 | | | | San Juan | PR | 00936 | |
| ARCHIMOVIL DE PR DIV DE HOPRI INC | AVE ISLA VERDE L 2 | PMB 432 5900 | | | CAROLINA | PR | 00979-4901 | |
| ARCHITECHNIKA | 53 ALHAMBRA | | | | SAN JUAN | PR | 00917 | |
| ARCHITECTURAL BASICS | 139 AVE CARLOS CHARDON | | | | SAN JUAN | PR | 00918-0902 | |
| ARCHITECTURAL BASICS | P O BOX 900 | | | | GUAYNABO | PR | 00970-0900 | |
| ARCHITECTURAL DEVELOPM ONE CORP | ARQUITECTO WILFREDO RODRIGUEZ | P O BOX 360593 | | | SAN JUAN | PR | 00936-0593 | |
| ARCHITECTURAL PAINT DESIGNERS | 573 AVE HOSTOS | | | | SAN JUAN | PR | 00918 | |
| ARCHITECTURAL SYSTEMS | PMC SUITE 433 | B 2 TABUNUCO ST | | | GUAYNABO | PR | 00968-0004 | |
| ARCHITECTURAL WORKS CORP | CAPARRA HILLS | J 1 CALLE UCARES | | | GUAYNABO | PR | 00968 | |
| ARCHITEK PSC CORP | P O BOX 192671 | | | | SAN JUAN | PR | 00919-2671 | |
| ARCHTECH DEVELOPMENT GROUP S E | COND PUERTO DEL CONDADO | 1095 CALLE WILSON STE 202 | | | SAN JUAN | PR | 00907-1799 | |
| ARCHULETA, LISMARIE | [ADDRESS ON FILE] | | | | | | | |
| ARCHY E FEBUS COLON | [ADDRESS ON FILE] | | | | | | | |
| ARCIDES DE JESUS MARTINEZ | P O BOX 9023494 | | | | SAN JUAN | PR | 00902-3494 | |
| ARCIDES VALENTIN ESTRADA | HC 01 BOX 16454 | | | | AGUADILLA | PR | 00603 | |
| ARCIDIA NIEVES PELLOT | HC 4 BOX 46092 | | | | AGUADILLA | PR | 00603 | |
| ARCILA ROMAN ARCE | HC 80 BOX 8602 | | | | DORADO | PR | 00646 | |
| ARCILA CENTENO ACEVEDO | [ADDRESS ON FILE] | | | | | | | |
| ARCILIA GONZALEZ AROCHO | 5104 6TH AVE | | | | BROOKLYN | NY | 11220 | |
| ARCILIO ALVARADO | P O BOX 366305 | | | | SAN JUAN | PR | 00936-6305 | |
| ARCO | POBOX 21414 | | | | HATO REY | PR | 00928-1414 | |
| ARCO SUPPLY | P O BOX 10519 | | | | SAN JUAN | PR | 00922 | |
| ARCO SUPPLY INC | PO BOX 10519 | | | | SAN JUAN | PR | 00922 | |
| ARCO SUPPLY INC | PO BOX 9357 | | | | SANTURCE | PR | 00908 | |
| ARCO TRANSMISSION | AVE BARBOSA | 195 CALLE FRANCIA | | | SAN  JUAN | PR | 00917 | |
| ARCOS DEL CARIBE | P O BOX 741 | | | | SAINT JUST | PR | 00978 | |
| ARDELLE FERRER NEGRETTI | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| ARDINGER CONSULTANTS & ASSOCIATES | P O BOX  308 | | | | COLUMBIA | MD | 21045 | |
| ARDIS ADED CRUZ TANON | [ADDRESS ON FILE] | | | | | | | |
| ARDV INC HACIENDO NEGOCIOS COMO BTS | URB LA CUMBRE | PMB 138 273 SIERRA MORENA | | | SAN JUAN | PR | 00926 | |
| ARE AUTO AIRE | 60 CALLE MAUVEZ | | | | HUMACAO | PR | 00791 | |
| AREA DE DES Y CONSERV REC EL CARIBE INC | SUITE 102 | 2200 AVE PEDRO ALBIZU CAMPOS | | | MAYAGUEZ | PR | 00680-5470 | |
| AREA RECREATIVA MONTE FRIO INC | URB CANA | OO 25 CALLE 3 | | | BAYAMON | PR | 00956 | |
| ARECELIS ROSARIO RIVERA | HC 2 BOX 45314 | | | | VEGA BAJA | PR | 00693 | |
| ARECELYS CRUZ ALICEA | BOX 570 | | | | CIDRA | PR | 00739 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| ARECIBO  C P R Y EDUCACION CONTINUA INC | P O BOX 140646 | | | | ARECIBO | PR | 00614-0646 | |
| ARECIBO AUTO AIR CONDITIONING | PO  BOX 142602 | | | | ARECIBO | PR | 00614-2602 | |
| ARECIBO BEAUTY SUPPLY INC | PO BOX 982 | | | | ARECIBO | PR | 00613 | |
| ARECIBO BLUMBING SERVICES | PO BOX 1701 | | | | ARECIBO | PR | 00613 | |
| ARECIBO BUILDING CORP | PO BOX 362007 | | | | SAN JUAN | PR | 00936 | |
| ARECIBO CHRISTIAN ACADEMY | P O BOX 9174 | COTTO STATION | | | ARECIBO | PR | 00613 | |
| ARECIBO CINEMA CORP | 1512 AVE FERNANDEZ JUNCOS | | | | SAN JUAN | PR | 00909 | |
| ARECIBO CINEMA CORP | P.O BOX 19116 | | | | SAN JUAN | PR | 00910-9116 | |
| ARECIBO COOLING | VILLAS DE SAN FRANCISCO | PMB 62789 SUITE 105 AVE DE DIEGO | | | SAN JUAN | PR | 00927 | |
| ARECIBO COUNTRY CLUB | PO BOX 861 | | | | ARECIBO | PR | 00613 | |
| ARECIBO DIECAST | PO BOX 1731 | | | | ARECIBO | PR | 00613-1731 | |
| ARECIBO FIESTA RENTAL | URB VILLA SERENA | O 9 CALLE LIRIO | | | ARECIBO | PR | 00612 | |
| ARECIBO HEALTH MEDICAL EQUIPMENT INC. | BOX 2848 | | | | ARECIBO | PR | 00613 | |
| ARECIBO HYDRAULIC CENTER INC | 1053 BO SANTANA | | | | ARECIBO | PR | 00613 | |
| ARECIBO LUMBER YARD INC | PO BOX 535 | | | | ARECIBO | PR | 00613 | |
| ARECIBO OFFICE MACHINE | PO BOX 3248 | | | | ARECIBO | PR | 00613 | |
| ARECIBO OPTICAL | 207 AVE JOSE DE DIEGO | | | | ARECIBO | PR | 00612 | |
| ARECIBO OUT BOARDS CLUB INC/JOSE A NORA | BO ISLOTE | | | | ARECIBO | PR | 00612 | |
| ARECIBO OUT BOARDS CLUB INC/JOSE A NORA | BO ISLOTE | CARR 681 RAMAL 655 | | | ARECIBO | PR | 00613 | |
| ARECIBO OUT BOARDS CLUB INC/JOSE A NORA | PO BOX 3327 | | | | ARECIBO | PR | 00613 | |
| ARECIBO PLUMBING SERVICES | PO BOX 1701 | | | | ARECIBO | PR | 00612-1701 | |
| ARECIBO POSTFORMING | OCEAN VIEW | F 14 CALLE 3 | | | ARECIBO | PR | 00612 | |
| ARECIBO PRINTING | PO BOX 455 | | | | ARECIBO | PR | 00513-0455 | |
| ARECIBO QUALITY CONCRETE | C/O MARIE E. STOKES | GERENTE DE CUENTAS | PO BOX 2072 | | BARCELONETA | PR | 00617 | |
| ARECIBO QUALITY CONCRETE | PO BOX 442 | | | | ARECIBO | PR | 00613 | |
| ARECIBO RADIOLOGY | CARRETRERA NUM 2 KM 80.1 | | | | ARECIBO | PR | 00612 | |
| ARECIBO RADIOLOGY IMAGING CENTER | P O BOX 141899 | | | | ARECIBO | PR | 00614 | |
| ARECIBO SWEET DONUTS | HC 6 BOX 97002 | | | | ARECIBO | PR | 00612 | |
| ARECIBO VETERINARY CLINIC | PO  BOX 142544 | | | | ARECIBO | PR | 00614 | |
| AREIZAGA SALINA, ANA L | [ADDRESS ON FILE] | | | | | | | |
| AREIZAGA SALINAS, MAGDALENA | [ADDRESS ON FILE] | | | | | | | |
| AREIZAGA VARGAS, FELIX O | [ADDRESS ON FILE] | | | | | | | |
| ARELI NIEVES CARMONA / EQUIP LOS METS | CALLE RAMOS RIOS ROMA | PARC 168 | | | SABANA SECA | PR | 00952 | |
| ARELI TIRADO O'NEILL | [ADDRESS ON FILE] | | | | | | | |
| ARELINE SOTO RAMOS | URB PALACIOS DEL PRADO | C 28 C/ GOLFO DE MEXICO | | | JUANA DIAZ | PR | 00795 | |
| ARELIS AYALA COLON | P O BOX 8642 | | | | PONCE | PR | 00732 | |
| ARELIS CABRAL GARCIA Y/O HECTOR R HOYO | P O BOX 9020192 | | | | SAN JUAN | PR | 00902 | |
| ARELIS CARRASQUILLO CORREA | [ADDRESS ON FILE] | | | | | | | |
| ARELIS CLASS RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| ARELIS COTTO PEREZ | [ADDRESS ON FILE] | | | | | | | |
| ARELIS DE JESUS RODRIGUEZ | HC 01 BOX 2840 | | | | JAYUYA | PR | 00664 | |
| ARELIS DE JESUS RODRIGUEZ | JARD DE BUENA VISTA | 77 CALLE 2 | | | BAYAMON | PR | 00956 | |
| ARELIS E. MARTIR NEGRON | [ADDRESS ON FILE] | | | | | | | |
| ARELIS FELICIANO ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| ARELIS FIGUEROA COLON | LA CUMBRE | 497 AVE E POL SUITE 140 | | | SAN JUAN | PR | 00926 | |
| ARELIS FIGUEROA JIMENEZ | HC 56 BOX 5063 | | | | AGUADA | PR | 00602 | |
| ARELIS GANDIA SANTOS | VILLA BORINQUEN | PARC C 7 BOX V 1660 LA CENTRAL | | | CANOVANAS | PR | 00729 | |
| ARELIS GONZALEZ RAMOS | VENUS GARDENS OESTE | BB 10 CALLE A | | | SAN JUAN | PR | 00926 | |
| ARELIS HERNANDEZ RIVERA | HC 1 BOX 3190 | | | | JAYUYA | PR | 00664 | |
| ARELIS I AROCHO MONTES | [ADDRESS ON FILE] | | | | | | | |
| ARELIS JUARBE CRUZ | URB VISTA BELLA | G 28 CALLE 6 | | | BAYAMON | PR | 00956 | |
| ARELIS L GASCOT CRUZ | [ADDRESS ON FILE] | | | | | | | |
| ARELIS M TAPIA MELENDEZ | URB LEVITTOWN | DC13 CALLE LAGO GARZAS | | | TOA BAJA | PR | 00949 | |
| ARELIS MARTINEZ RAMOS | HC 71 BOX 2483 | | | | NARANJITO | PR | 00719 | |
| ARELIS MORALES RIVERA | RES LAS GARDENIAS | EDF 6 APT 143 | | | BAYAMON | PR | 00959 | |
| ARELIS MORALES VELAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| ARELIS OYOLA ORTIZ | BO CAMPANILLAS | 347 CALLE FORTALEZA | | | TOA BAJA | PR | 00949 | |
| ARELIS OYOLA RUIZ | HC 09 BOX 61388 | | | | CAGUAS | PR | 00725 | |
| ARELIS R MANCEBO PEREZ | URB VILLAS DE BUENA VISTA | D 18 CALLE APOLO | | | BAYAMON | PR | 00957 | |
| ARELIS RAMOS RIVERA | LAS HORTENCIAS | 217 MIRADERO | | | MAYAGUEZ | PR | 00682 | |
| ARELIS RIVERA MATOS | PO BOX 17803 | | | | RIO GRANDE | PR | 00745 | |
| ARELIS RIVERA MATOS | [ADDRESS ON FILE] | | | | | | | |
| ARELIS RIVERA ORTIZ | 70 CALLE GRAND STAND | | | | COAMO | PR | 00769 | |
| ARELIS RODRIGUEZ MORALES | HC 2 BOX 13317 | | | | LAJAS | PR | 00667 | |
| ARELIS ROSARIO | H 24 BUENA VISTA APARTMENTS | | | | GURABO | PR | 00778-2129 | |
| ARELIS ROSARIO | PO BOX 70184 | | | | SAN JUAN | PR | 00936 | |
| ARELIS SANTIAGO FEBRES | HC 02 BOX 14598 | | | | CAROLINA | PR | 00985 | |
| ARELIS SOTO RIVERA | P O BOX 59 | | | | JAYUYA | PR | 00664 | |
| ARELIS V AGUAYO / CARMEN VIRELLA | URB EL PLANTIO | B 11 CALLE CUPEY | | | TOA BAJA | PR | 00949 | |
| ARELISS ROSADO AMARO | PO BOX 958 | | | | TRUJILLO ALTO | PR | 00977-0958 | |
| ARELISS ROSADO AMARO | [ADDRESS ON FILE] | | | | | | | |
| ARELISSE PENALOSA MEDINA | [ADDRESS ON FILE] | | | | | | | |
| ARELIZ CARDONA AGOSTINI | VILLA ANGELICA | 16 DR CARBONELL | | | MAYAGUEZ | PR | 00680 | |
| ARELIZ M SOLERO RODRIGUEZ | ALTURAS DE CUPEY | EDIF 3 APTO 25 | | | SAN JUAN | PR | 00926 | |
| ARELY REYES GARCIA | [ADDRESS ON FILE] | | | | | | | |
| ARELYS CLASS RODRIGUEZ | EXT FOREST HILLS | H A 472 CALLE CUBA | | | BAYAMON | PR | 00959 | |
| ARELYS DIAZ BERRIOS | PMB 240 P O BOX 1999 | | | | BARRANQUITAS | PR | 00794 | |
| ARELYS ENID MUNIZ LEBRON | URB KENNEDY | 83 CALLE PEDRO HERNANDEZ | | | QUEBRADILLA | PR | 00678 | |
| ARELYS ENID MUNIZ LEBRON | [ADDRESS ON FILE] | | | | | | | |
| ARELYS FLORES RODRIGUEZ | RR 3 BOX 3458 | | | | SAN JUAN | PR | 00926 | |
| ARELYS PADILLA CANDELARIA | 173 CORDOVA DAVILA | | | | MANATI | PR | 00674 | |
| ARELYS RODRIGUEZ RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| ARELYS RODRIGUEZ RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| ARELYS RODRIGUEZ VAZQUEZ | ALTS DE BUCAVABONES | 3 W 1 C/ 41 | | | TOA ALTA | PR | 00953 | |
| ARELYS ROSARIO | BO OBRERO | 725 CALLE DOLORES | | | SAN  JUAN | PR | 00915 | |

Case:17-03283-LTS Doc#:1817-1 Filed:11/16/17 Entered:11/16/17 16:27:52 Desc:
Exhibit A(i) Page 204 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ARELYS TORRES O'FARRIL | [ADDRESS ON FILE] | | | | | | | |
| AREMAR PARRA FIGUEROA | [ADDRESS ON FILE] | | | | | | | |
| AREN, INC. DBA IGLESIA MI CASA DE ORACIO | PO BOX 9066574 | | | | SAN JUAN | PR | 00906-6574 | |
| ARENA Y PIEDRA PARIS | BDA ISRAEL | 249 AVE BARBOSA B | | | SAN JUAN | PR | 00917 | |
| ARENAMAR SUN BAY CAFE | H C 02 BOX 12325 | | | | VIEQUES | PR | 00765 | |
| ARENAS BUS LINE | RR 01 BOX 3405 | | | | CIDRA | PR | 00739 | |
| ARENAS BUS LINE INC. | RR-01 BOX 3405 | | | | CIDRA | PR | 00739 | |
| ARENAS BUS LINES, INC. | RR-01 BOX 3405 | | | | CIDRA | PR | 00739-0000 | |
| ARENAS DEL OESTE | PO BOX 1455 | | | | ISABELA | PR | 00662 | |
| ARENAS DEL OTOAO | 192 AVE FERNANDO L RIVAS | | | | UTUADO | PR | 00641 | |
| ARENERA SAN ANTONIO | PO BOX 1839 | | | | GUAYNABO | PR | 00970 | |
| ARENERO COLLORES INC Y ANCHOR FUNDING IN | PO BOX 367 | | | | JAYUYA | PR | 00664 | |
| ARENERO DE LA MONTANA INC | PO BOX 542 | | | | CIALES | PR | 00638 | |
| ARENERO ESTRELLA | [ADDRESS ON FILE] | | | | | | | |
| ARENERO ESTRELLA INC | PO BOX 1839 | | | | GUAYNABO | PR | 00970-1839 | |
| ARES BROOKS, DIANA | [ADDRESS ON FILE] | | | | | | | |
| ARES COLLAZO, DEVIN M | [ADDRESS ON FILE] | | | | | | | |
| ARES CUADRADO, LORNA | [ADDRESS ON FILE] | | | | | | | |
| ARES ESTRADA, ANGEL J | [ADDRESS ON FILE] | | | | | | | |
| ARES MORAN, NOEMI | [ADDRESS ON FILE] | | | | | | | |
| ARES NUNEZ, JOHAIZA | [ADDRESS ON FILE] | | | | | | | |
| ARES OTERO, ZELIDETH | [ADDRESS ON FILE] | | | | | | | |
| ARES PEREZ, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| ARES SANCHEZ, MARIA M | [ADDRESS ON FILE] | | | | | | | |
| ARES TORRES, ALEXIS | [ADDRESS ON FILE] | | | | | | | |
| AREVALO ECHEVARRIA, MARIANELA | [ADDRESS ON FILE] | | | | | | | |
| AREVALO SANTAELLA, MARIA F | [ADDRESS ON FILE] | | | | | | | |
| AREYTO BALLET FOLKLORICO NATIONAL DE PR | P O BOX 366815 | | | | SAN JUAN | PR | 00936-6815 | |
| ARF COMMUNICATION DBA PDCO. EL EXPRESO | PO BOX 465 | | | | DORADO | PR | 00646-2133 | |
| ARF COMUNICATION /EL EXPRESSO | ADM FOMENTO COMERCIAL | P O BOX 9024275 | | | SAN JUAN | PR | 00902-4275 | |
| ARF COMUNICATION /EL EXPRESSO | P O BOX 465 | | | | DORADO | PR | 00646-0465 | |
| ARG PRECISION CORP | URB MONTECARLO | ME 1 PLAZA 11 | | | BAYAMON | PR | 00961 | |
| ARG PRECISION CORP. | PMB 911 PO BOX 2500 | | | | TOA BAJA | PR | 00951 | |
| ARGEL SANTIAGO DIAZ | [ADDRESS ON FILE] | | | | | | | |
| ARGELIA CRUZ QUILES | HC 1 BOX 2359 | | | | JAYUYA | PR | 00664 | |
| ARGELIA GARCIA VIDAL | URB TORRIMAR | 16 CALLE VALENCIA | | | GUAYNABO | PR | 00966 | |
| ARGELIA M MARRERO ROBLES | CAROLINA DE FAIR VIEW | AR 31 CALLE 216 | | | TRUJILLO ALTO | PR | 00976 | |
| ARGELIA NARVAEZ GONZALEZ | HC 08 BOX 751 | | | | PONCE | PR | 00731 | |
| ARGELIA SUAREZ FERRER | BOX 151 | | | | LOIZA | PR | 00772 | |
| ARGELIO AMARO RAMOS | BO TUNBAO | BOX T 41 | | | MAUNABO | PR | 00707 | |
| ARGELIO LOPEZ ROCA | 524 CALLE JUAN J JIMENEZ | | | | SAN JUAN | PR | 00918 | |
| ARGELIO LOPEZ ROCA | PO BOX 366081 | | | | SAN  JUAN | PR | 00936-6081 | |
| ARGELIO TORRES MALDONADO | URB CAPARRA TERRACE | 1533 CALLE 10 SO | | | SAN JUAN | PR | 00921 | |
| ARGELIS  VARELA GALLOZA | HC 3 BOX 32781 | | | | AGUADA | PR | 00602 | |
| ARGEMIRO MATOS ROLON | URB BELLA VISTA | B 38 | | | AIBONITO | PR | 00705 | |
| ARGENIS A DIAZ MARTINEZ | BO SAN ANTONIO | HC 05 BOX 55358 | | | CAGUAS | PR | 00725 | |
| ARGENIS J DE HOYOS RAMOS | [ADDRESS ON FILE] | | | | | | | |
| ARGENIS J DIAZ MEDINA | URB BONN HEIGHTS | D 49 CALLE 2 | | | CAGUAS | PR | 00725 | |
| ARGENIS MIRANDA MERCADO | [ADDRESS ON FILE] | | | | | | | |
| ARGENIS ROLDAN MALDONADO | HC 30 BOX 31556 | | | | SAN LORENZO | PR | 00754 | |
| ARGENIS SERRANO GONZALEZ | HC 1 BOX 7335 | | | | BAJADERO | PR | 00616 | |
| ARGENTINA PANIAGUA RUIZ | URB LAS AMERICAS | 969 CALLE SANTO DOMINGO | | | SAN JUAN | PR | 00921 | |
| ARGENTINA SANABRIA | URB SULTANA | 64 GIRALDA | | | MAYAGUEZ | PR | 00680 | |
| ARGENTUM CORPORATION | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| ARGENTUR ATA | P OP BOX 79701 | | | | CAROLINA | PR | 00984 | |
| ARGEO TOMAS QUINONES PEREZ | VILLA NEVAREZ | 1047 CALLE 18 | | | SAN JUAN | PR | 00927-5114 | |
| ARGIE DIAZ GONZALEZ | COLINAS DE FAIR VIEW | 4 Q 8 CALLE 218 | | | TRUJILLO ALTO | PR | 00976 | |
| ARGON MORTUARY SERVICES | URB HACIENDAS DE GUAMNI CALLE 10 # 149 | | | | GUAYAMA | PR | 00784 | |
| ARGONES CRUZ, JOSE | [ADDRESS ON FILE] | | | | | | | |
| ARGOS PRODUCTIVITY SOLUTIONS INC | MSC 214 | URB LA CUMBRE 271 SIERRA MORENA | | | SAN JUAN | PR | 00926-5542 | |
| ARGOS PRODUCTIVITY SOLUTIONS INC | MSC 214 URB LA CUMBRE 271 SIERRA MORENA | | | | SAN JUAN | PR | 00926 | |
| ARGUELLES LOPEZ, SHAKIRA | [ADDRESS ON FILE] | | | | | | | |
| ARGUELLES SANCHEZ, ELVIS | [ADDRESS ON FILE] | | | | | | | |
| ARGUS OF FLORIDA | PO BOX 271174 | | | | TAMPA | FL | 33688 | |
| ARI ACEVEDO FELICIANO | PARK GARDENS | P10 CALLE CHAPULTEPEC URB PARK GDNS | | | SAN JUAN | PR | 00926 | |
| ARI TRAN ELEVATOR CORP | PO BOX 7891 | | | | GUAYNABO | PR | 00970-7891 | |
| ARIADNA GONZALEZ AGOSTINI | URB BUENA VISTA | A 30 CALLE 2 | | | LARES | PR | 00669 | |
| ARIADNE BETANCOURT ROSALES | [ADDRESS ON FILE] | | | | | | | |
| ARIADNE RODRIGUEZ / PRO FONDOS ARIADNE | BO SINGAPUR | 527 CALLE 23 | | | JUANA DIAZ | PR | 00795 | |
| ARIAGNA LEON GARCIA | [ADDRESS ON FILE] | | | | | | | |
| ARIAM A RIVERA CACERES | PO BOX 327 | | | | FLORIDA | PR | 00650 | |
| ARIAM MARGARITA VALLE ACEVEDO | [ADDRESS ON FILE] | | | | | | | |
| ARIAN MERCADO MOJICA | PO BOX 168 | | | | DORADO | PR | 00464 | |
| ARIANA DELGADO REYES | 20 ENTRADA LAS ARENAS | | | | JAYUYA | PR | 00664 | |
| ARIANA GONZALEZ ALAMO | HC 3 BOX 9092 | | | | GUAYNABO | PR | 00971-9741 | |
| ARIANA HENRIQUEZ | HC 02 BOX 11914 | | | | SAN GERMAN | PR | 00683 | |
| ARIANA RODRIGUEZ GONZALEZ | P O BOX 1445 | | | | JAYUYA | PR | 00664 | |
| ARIANA RUIZ ROSA | [ADDRESS ON FILE] | | | | | | | |
| ARIANA TORRES CORTES | URB PUERTO NUEVO | 1207 CALLE CARRERA | | | SAN JUAN | PR | 00921 | |
| ARIANA VARGAS ARRIAGA | URB MONTE ATENAS | 1300 CALLE ATENAS APT 405 | | | SAN JUAN | PR | 00926 | |
| ARIANA VARGAS ARRIAGA | [ADDRESS ON FILE] | | | | | | | |
| ARIANE E SURIS ROSA | 197 VICTORIA | | | | PONCE | PR | 00731 | |
| ARIANE MARRERO MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| ARIANNA CAMPUSANO PEGUERO | [ADDRESS ON FILE] | | | | | | | |

Case:17-03283-LTS   Doc#:1817-1   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(i) Page 205 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| ARIANNE ESTRADA CAMACHO | BONNEVILLE MANOR | A3 2 CALLE 43 | | | CAGUAS | PR | 00725 | |
| ARIANO RIVERA TORRES | AT 10 CALLE LILLIAN | LEVITTOWN | | | TOA BAJA | PR | 00949 | |
| ARIANY MENDEZ VELAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| ARIAS BRICENO, MARIA | [ADDRESS ON FILE] | | | | | | | |
| ARIAS BRICENO, MARIA | [ADDRESS ON FILE] | | | | | | | |
| ARIAS BRITO DANIEL | URB VISTA DEL  OCEANO | 8130 CALLE MIRAMELINDA | | | LOIZA | PR | 00772 | |
| ARIAS CACERES, GISELA J. | [ADDRESS ON FILE] | | | | | | | |
| ARIAS CARTAGENA, JENNIFFER | [ADDRESS ON FILE] | | | | | | | |
| ARIAS CRUZ, LUIS | [ADDRESS ON FILE] | | | | | | | |
| ARIAS CRUZ, VICTOR A | [ADDRESS ON FILE] | | | | | | | |
| ARIAS GUZMAN, JEAN | [ADDRESS ON FILE] | | | | | | | |
| ARIAS MENDEZ, ANA | [ADDRESS ON FILE] | | | | | | | |
| ARIAS MERCADO, ELISA I | [ADDRESS ON FILE] | | | | | | | |
| ARIAS MONTALVAN, LUIS A | [ADDRESS ON FILE] | | | | | | | |
| ARIAS NOLLA, AUREA | [ADDRESS ON FILE] | | | | | | | |
| ARIAS PAGAN INC. | HC-02 BOX 8001 | | | | SANTA ISABEL | PR | 00757-0000 | |
| ARIAS PEREZ, MARILYN | [ADDRESS ON FILE] | | | | | | | |
| ARIAS PRINTING | PO BOX 30150 | | | | SAN JUAN | PR | 00929-0150 | |
| ARIAS SANTOS, ALMA V | [ADDRESS ON FILE] | | | | | | | |
| ARIAS VELEZ, CARLOS | [ADDRESS ON FILE] | | | | | | | |
| ARICELIA DELGADO RODRIGUEZ | HC 03 BZN 8790 | | | | GUAYNABO | PR | 00923 | |
| ARICELIS ALVARADO | URB JARDINES | N 3 CALLE 3 | | | SANTA ISABEL | PR | 00757 | |
| ARICELIS ROSARIO RIVERA | 20 VILLA EL ENCANTO 5 | | | | JUANA DIAZ | PR | 00795 | |
| ARICELLE CARDONA CRESPO | [ADDRESS ON FILE] | | | | | | | |
| ARIDAY RIVERA RIVERA | VILLA ANDALUCIA | 1 CALLE RONDA APT 103 | | | SAN JUAN | PR | 00926-2360 | |
| ARIDIA RAMOS LOPEZ | 1156 CALLE BROMBO | | | | RIO PIEDRAS | PR | 00925 | |
| ARIE L GARCIA GONZALEZ | URB VIVES | 249 CALLE G | | | GUAYAMA | PR | 00784 | |
| ARIECO INC. | PO BOX 1039 | | | | SAN SEBASTIAN | PR | 00685-1039 | |
| ARIEL  CABEZAS _ ENCARNACION | URB COUNTRY CLUB | 860 CALLE HYPOLAIS | | | SAN  JUAN | PR | 00924 | |
| ARIEL_FERRER  CRUZ | PO BOX 728 | | | | GARROCHALES | PR | 00652 | |
| ARIEL A CRUZ BELTRAN | [ADDRESS ON FILE] | | | | | | | |
| ARIEL A DELGADO RIVERA | HC 02 BOX 16639 | | | | GURABO | PR | 00778 | |
| ARIEL A SANTIAGO SOTO | PO BOX 97 | | | | ARROYO | PR | 00714 | |
| ARIEL A VARGAS OCASIO | P O BOX 767 | | | | QUEBRADILLAS | PR | 00678 | |
| ARIEL ACEVEDO RIVERA | CONDADO MODERNO | G 2 CALLE 5 | | | CAGUAS | PR | 00725 | |
| ARIEL ALERS ROSADO | VILLA NEVARES | 1079 CALLE 3 | | | SAN JUAN | PR | 00927 | |
| ARIEL ARROYO RODRIGUEZ | PARCELAS MARQUEZ | 57 CALLE LOS PINOS | | | MANATI | PR | 00674 | |
| ARIEL AVILES ROSARIO | PO BOX 1934 | | | | VEGA BAJA | PR | 00694 | |
| ARIEL AYALA PEREZ | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| ARIEL AZPURUA RAMIREZ | JARD DE COUNTRY CLUB | BX 24 CALLE 129 | | | CAROLINA | PR | 00983 | |
| ARIEL AZPURUA RAMIREZ | PO BOX 9023207 | | | | SAN JUAN | PR | 00902-3207 | |
| ARIEL BEUCHAMP DENTISTA | 6 CALLE MARGINAL JONES DE ARECIBO | | | | ARECIBO | PR | 00612 | |
| ARIEL C LOPEZ DEL CAMPO | PO BOX 8654 | | | | CAGUAS | PR | 00726 | |
| ARIEL CABRERA VALE | PO BOX 882 | | | | MOCA | PR | 00676 | |
| ARIEL CACERES ALVAREZ | [ADDRESS ON FILE] | | | | | | | |
| ARIEL CARABALLO RODRIGUEZ | HC 02 BOX 4099 | | | | LAS PIEDRAS | PR | 00771 | |
| ARIEL CHAPARRO | HC 03 BOX 31604 | | | | AGUADA | PR | 00602 | |
| ARIEL CINTRON AUTOMMARCHI | BOX 7661 | | | | PONCE | PR | 00732 | |
| ARIEL CINTRON RUIZ | PO BOX 8073 | | | | PONCE | PR | 00732 | |
| ARIEL COLON CLAVEL | URB SANTA MARIA | 7172 C/ DIVINA PROVIDENCIA | | | PONCE | PR | 00717-1018 | |
| ARIEL COLON PRATTS | PO BOX 498 | | | | SAN SEBASTIAN | PR | 00685 | |
| ARIEL COLON RODRIGUEZ | HC 03 BOX 33803 | | | | HATILLO | PR | 00659 | |
| ARIEL CORDERO MENDEZ | 5 CALLE ARZUAGA | SUITE 452 RIO PIEDRAS | | | SAN JUAN | PR | 00925 | |
| ARIEL CORREA RODRIGUEZ | HC 04 BOX 15455 | | | | CAROLINA | PR | 00955 | |
| ARIEL DIAZ CASABLANCA | URB VILLAS DEL CARMEN | 2886 CALLE TOLEDO | | | PONCE | PR | 00731 | |
| ARIEL DIAZ COLON | PO BOX 1115 | | | | TRUJILLO ALTO | PR | 00977-1115 | |
| ARIEL E HERNANDEZ | EXT VILLA CAPARRA | C15 CALLE ROMA | | | GUAYNABO | PR | 00966 | |
| ARIEL E MARTINEZ CANDELARIA | [ADDRESS ON FILE] | | | | | | | |
| ARIEL E QUIANO VARGAS | PO BOX 501 | | | | ARECIBO | PR | 00613 | |
| ARIEL F MORCIGLIO | PO BOX 442 | | | | GUANICA | PR | 00653 | |
| ARIEL F OTERO CORREA | CALLE MONTEREY  AK-16 | VENUS GARDENS | | | SAN JUAN | PR | 00926 | |
| ARIEL F SANCHEZ LLUBERAS | 2-18 PASEO DE LA ALHAMBRA | | | | GUAYNABO | PR | 00966-3120 | |
| ARIEL F SANCHEZ LLUBERAS | PO BOX 7817 | | | | SAN JUAN | PR | 00916-7817 | |
| ARIEL FELICIANO TORRES | BOX 805 | | | | QUEBRADILLAS | PR | 00678-0805 | |
| ARIEL FIGUEROA CRUZ | [ADDRESS ON FILE] | | | | | | | |
| ARIEL FIGUEROA MATIAS | URB PUNTO ORO | 3156 CALLE COFRESI | | | PONCE | PR | 00728-2000 | |
| ARIEL GONZALEZ PEREZ | PO BOX 795 | | | | CAMUY | PR | 00627 | |
| ARIEL GONZALEZ RUIZ | [ADDRESS ON FILE] | | | | | | | |
| ARIEL H CHICO JUARBE | PO BOX 143763 | | | | ARECIBO | PR | 00614-3763 | |
| ARIEL HERNANDEZ CORDERO | HC 05 BOX 10102 | | | | MOCA | PR | 00676 | |
| ARIEL HERNANDEZ MELENDEZ | HC 3 BOX 11344 | | | | JUANA DIAZ | PR | 00785-9505 | |
| ARIEL HERNANDEZ VILLANUEVA | HC 3 BOX 8180 | | | | MOCA | PR | 00676 | |
| ARIEL I RIVERA GARCIA | [ADDRESS ON FILE] | | | | | | | |
| ARIEL I RIVERA GARCIA | [ADDRESS ON FILE] | | | | | | | |
| ARIEL IRIZARRY VELAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| ARIEL J IRIZARRY GUZMAN | URB LAS VILLAS APT H-07 | | | | FLORIDA | PR | 00650 | |
| ARIEL J RODRIGUEZ NIEVES | [ADDRESS ON FILE] | | | | | | | |
| ARIEL J RODRIGUEZ NIEVES | [ADDRESS ON FILE] | | | | | | | |
| ARIEL JAVIER MIRANDA VALLE | URB FLOMBOYAN | G 6 CALLE 14 | | | MANATI | PR | 00674 | |
| ARIEL L RIVERA ROSA | COM TOA VACA | 547 CALLE LAS TRINITARIAS | | | VILLALBA | PR | 00766 | |
| ARIEL L RUIZ LEBRON | PO BOX 2300 | | | | MAYAGUEZ | PR | 00681 | |
| ARIEL LOSTERNAU | 2253 AVE EDUARDO CONDE | | | | SAN JUAN | PR | 00911 | |
| ARIEL LUGO FIGUEROA | 31  CALLE MUNOZ RIVERA | | | | ADJUNTAS | PR | 00601 | |
| ARIEL M LOPEZ OLIVER | [ADDRESS ON FILE] | | | | | | | |
| ARIEL M TOMEY IMBERT | URB EL ALAMO | C6 CALLE MONTEREY | | | GUAYNABO | PR | 00969 | |
| ARIEL MALDONADO SERRANO | P O BOX 1344 | | | | MANATI | PR | 00674 | |
| ARIEL MANGUAL MARCUCCI | [ADDRESS ON FILE] | | | | | | | |
| ARIEL MANGUAL MARCUCCI | [ADDRESS ON FILE] | | | | | | | |
| ARIEL MARRERO ORTIZ | VILLA PARAISO | 2216 CALLE TRAMPOLIN | | | PONCE | PR | 00728 | |
| ARIEL MARRERO TORRES | URB EL ROSARIO II | S24 CALLE 6 | | | VEGA BAJA | PR | 00693 | |
| ARIEL MARTINEZ LOPEZ | ALT DE RIO GRANDE | V 1129 CALLE 21 | | | RIO GRANDE | PR | 00745 | |

Case:17-03283-LTS   Doc#:1817-1   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(i) Page 206 of 1373
In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| ARIEL MARTINEZ RIVERA | HC 3 BOX 13280 | | | | UTUADO | PR | 00641 | |
| ARIEL MATOS ROLDAN | 318 CALLE LOS VAZQUEZ | | | | AGUADILLA | PR | 00603 | |
| ARIEL MORALES BAEZ | [ADDRESS ON FILE] | | | | | | | |
| ARIEL MORALES IRIZARRY | PO BOX 1575 | | | | GUANICA | PR | 00653 | |
| ARIEL MORALES OTERO | [ADDRESS ON FILE] | | | | | | | |
| ARIEL MORCIGLIO ALMODOVAR | 43 CALLE YAGUER | | | | GUANICA | PR | 00653 | |
| ARIEL N CINTRON RAMOS | EXT VILLA CAPRI | F 3 CALLE TURIN | | | SAN JUAN | PR | 00924 | |
| ARIEL NAZARIO FIGUEROA | BOX 841 | | | | CIALES | PR | 00638 | |
| ARIEL NOGUERAS ORTIZ | PO BOX 2996 | | | | CAYEY | PR | 00737 | |
| ARIEL O HERNANDEZ RUIZ | POST 73 NORTE | | | | MAYAGUEZ | PR | 00680 | |
| ARIEL OCASIO RIVERA | PO BOX 50071 | | | | SAN JUAN | PR | 00902 | |
| ARIEL OLIVERAS SAEZ | 196 PLAYITA BOX 6 | | | | GUAYANILLA | PR | 00656-1722 | |
| ARIEL ORTIZ RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| ARIEL PAGAN MELENDEZ | PO BOX 3001 APTDO 137 | | | | RIO GRANDE | PR | 00745 | |
| ARIEL PASCUAL RODRIGUEZ | HC 1 BOX 6981 | | | | GUAYANILLA | PR | 00656 | |
| ARIEL QUIJANO OLMO | PO BOX 501 | | | | ARECIBO | PR | 00613 | |
| ARIEL R RIVERA VAZQUEZ | URB GARCIA | 52 CALLE 15 | | | ARECIBO | PR | 00612 | |
| ARIEL R RODRIGUEZ COLON | URB LA SERRANIA | 26 CALLE LA ALBOLADA | | | CAGUAS | PR | 00725 | |
| ARIEL RAFAEL CRUZ RIVERA | 150 CALLE DELFIN OLMO | | | | ARECIBO | PR | 00612-4637 | |
| ARIEL RAICES | PO BOX 9020823 | | | | SAN JUAN | PR | 00902-0823 | |
| ARIEL RAMIREZ SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| ARIEL RAMOS BRAVO | PO BOX 143276 | | | | ARECIBO | PR | 00614-3276 | |
| ARIEL RAMOS RIVERA | BDA SAN ISIDRO | 108 CALLE PEDRO D ACOSTA | | | SABANA GRANDE | PR | 00637 | |
| ARIEL REYES LABOY | 100 VILLAS DE MONTE REY | APTO 133 | | | BAYAMON | PR | 00957 | |
| ARIEL REYES RIVERA | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| ARIEL RIVERA GUILLAMA | [ADDRESS ON FILE] | | | | | | | |
| ARIEL RIVERA RAMOS | PO BOX 465 | | | | JAYUYA | PR | 00664 | |
| ARIEL RODRIGUEZ LUGO | URB SABANA GARDENS | 9 23 CALLE 13 | | | CAROLINA | PR | 00983-2976 | |
| ARIEL RODRIGUEZ MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| ARIEL RODRIGUEZ MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| ARIEL RODRIGUEZ VALENTIN | HC 02 BOX 14558 | | | | LAJAS | PR | 00667 | |
| ARIEL ROJAS DAVIS | P O BOX 158 | | | | MAYAGUEZ | PR | 00681 | |
| ARIEL ROMAN ALVAREZ | [ADDRESS ON FILE] | | | | | | | |
| ARIEL ROMERO ALVAREZ | [ADDRESS ON FILE] | | | | | | | |
| ARIEL ROSADO ROSA | ALT DE FLAMBOYAN | II 10 CALLE 2 | | | BAYAMON | PR | 00959 | |
| ARIEL S GUZMAN PAGAN | B 14 URB VISTA DEL SOL | | | | COAMO | PR | 00769 | |
| ARIEL SALGADO MERCADO | PO BOX 3533 | | | | VEGA ALTA | PR | 00692 | |
| ARIEL SANCHEZ HUERTAS | [ADDRESS ON FILE] | | | | | | | |
| ARIEL SANTANA CASTRO | PARCELAS HILL BROTHERS | 618 CALLE 15 | | | SAN JUAN | PR | 00924 | |
| ARIEL SANTIAGO CARRASQUILLO | URB MIRAFLORES | 16-18  CALLE 29 | | | BAYAMON | PR | 00957 | |
| ARIEL SANTIAGO RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| ARIEL SERRANO | P O BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| ARIEL SERRANO CARRION | PO BOX 9792 | | | | CAGUAS | PR | 00726 | |
| ARIEL SOTO SANTOS | URB VILLA CAROLINA | 242  22 CALLE 620 | | | CAROLINA | PR | 00985 | |
| ARIEL TORRES DE LEON | HC 2 BOX 17063 | | | | GURABO | PR | 00778-9624 | |
| ARIEL VARGAS MARTINEZ | URB JARDINES DEL CARIBE | 215 CALLE 1 | | | PONCE | PR | 00731 | |
| ARIEL VEGA MADERA | HC 4 BOX 11346 | | | | YAUCO | PR | 00698 | |
| ARIEL VEGA MARRERO | BO JAGUAS | PR 149 KM 15.5 INTERIOR | | | CIALES | PR | 00638 | |
| ARIEL VELAZQUEZ SANTOS | 7 RES PADRE NAZARIO APT 57 | | | | GUAYANILLA | PR | 00656 | |
| ARIEL Z ORTIZ BLANCO | URB VILLA ALBA | 27 CALLE D | | | VILLALBA | PR | 00766 | |
| ARIELYS CARTAGENA RIVERA | P O BOX 1334 | | | | CIDRA | PR | 00739 | |
| ARIELYS VAZQUEZ DE JESUS | [ADDRESS ON FILE] | | | | | | | |
| ARIES CONSTRUCTION INC | URB LAS COLINAS | L 46 CALLE 9 | | | TOA ALTA | PR | 00949 | |
| ARIES DESIGN | PO BOX 309 | | | | BAYAMON | PR | 00960-0309 | |
| ARIES & SON ASSURANCE CORP | 304 AVE PONCE DE LEON SUITE 901 | | | | SAN JUAN | PR | 00918 | |
| ARIETA & SON ASSURANCE CORPORATION | 304  AVE. PONCE DE LEON SUITE 901 | | | | SAN JUAN | PR | 00918-2032 | |
| ARIETA CRUZ, TAMARA L | [ADDRESS ON FILE] | | | | | | | |
| ARILUD VELEZ RUIZ | COM GUACIO | SOLAR 108 | | | SAN SEBASTIAN | PR | 00685 | |
| ARIMAR AUTO INC | URB RIO HONDO | 11 AC 38 RIO HERRERA | | | BAYAMON | PR | 00961 | |
| ARINDA VELEZ TORRES | URB PARK GARDENS Y 19 | CALLE YELLOWSTONE | | | SAN JUAN | PR | 00926-2221 | |
| ARINNETIE ART GALLERY | URB EXT ALT DE FLAMBOYAN | | | | BAYAMON | PR | 00959 | |
| ARIOSTO SOTOMAYOR NEGRON | BDA ENSANCHE | 9 CALLE C | | | MOROVIS | PR | 00687 | |
| ARIS GARCIA RAMOS | URB SAN MARTIN | 1288 CALLE 2 | | | SAN JUAN | PR | 00924 | |
| ARIS MEJIAS AGOSTO | CALLE TANCA Y NORZAGARAY | VIEJO SAN JUAN | | | SAN JUAN | PR | 00901 | |
| ARIS MEJIAS AGOSTO | COLINAS FAIRVIEW | 4E 23 CALLE 202 | | | TRUJILLO ALTO | PR | 00976-8212 | |
| ARIS SERRANO SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| ARIS SUAREZ VELEQUEZ | URB METROPOLIS | B53 CALLE 10 | | | CAROLINA | PR | 00987 | |
| ARISANTO  SANTIAGO PEREZ | HC 1 BOX 5221 | | | | GUAYNABO | PR | 00971 | |
| ARISBELIA HERNANDEZ TORRES | [ADDRESS ON FILE] | | | | | | | |
| ARISCELY BERRIOS | P O BOX 1055 | | | | BARRANQUITAS | PR | 00794 | |
| ARISEL APONTE RAMOS | [ADDRESS ON FILE] | | | | | | | |
| ARISMENIO RIVERA ANDINO | RR 03 BOX 10955 | | | | TOA ALTA | PR | 00953 | |
| ARISNELLY ALVARADO SERRANO | [ADDRESS ON FILE] | | | | | | | |
| ARISTA TEK INC | 365  N 9TH STREET | | | | LARAMIE | WY | 82072 | |
| ARISTALCO LARACUENTE MARTINEZ | P O BOX 1017 | | | | CABO ROJO | PR | 00623 | |
| ARISTIDES ARCE GONZALEZ | HC 1 BOX 3187 | | | | LARES | PR | 00669 | |
| ARISTIDES CABRAL GOMEZ | REPTO TERESITA | H 16 CALLE 5 | | | BAYAMON | PR | 00961-3669 | |
| ARISTIDES CALES FRATICELLI | [ADDRESS ON FILE] | | | | | | | |
| ARISTIDES CAPO FIGUEROA | APARTADO 2928 | | | | BAYAMON | PR | 00960-2928 | |
| ARISTIDES CASTRO GONZALEZ | URB SAN GERARDO | 1702 CALLE DALCOTA | | | SAN JUAN | PR | 00901 | |
| ARISTIDES COLLAZO MATOS | BOX 21304 UPR STATION | | | | SAN JUAN | PR | 00931 | |
| ARISTIDES COLLAZO MATOS | LOIZA VALLEY | J 355 CALLE ASTROMELIA | | | CANOVANAS | PR | 00729 | |
| ARISTIDES COLON PEÑA | PO BOX  10007 | | | | GUAYNABO | PR | 00785 | |
| ARISTIDES COLON PENA | [ADDRESS ON FILE] | | | | | | | |
| ARISTIDES F MONTALVO SANTIAGO | E 4 PUNTO ORO | 4833 CALLE LA MERCED | | | PONCE | PR | 00728 | |
| ARISTIDES GALICIA TORRES | 105 TABLONAL | | | | AGUADA | PR | 00602 | |
| ARISTIDES GARAYALDE VAZQUEZ | URB SIERRA BAYAMON | 42 A 18 CALLE MARGINAL | | | BAYAMON | PR | 00961 | |
| ARISTIDES HERNANDEZ COLON | URB EDUARDO L SALDANA | D 3  RODRIGUEZ EMA AVE | | | CAROLINA | PR | 00983 | |
| ARISTIDES HERNANDEZ MARTINEZ | HC 01 BOX 10191 | | | | FAJARDO | PR | 00738 | |
| ARISTIDES IRIZARRY BURGOS | PO BOX 309 | | | | YAUCO | PR | 00698 | |

In re: The Commonwealth of Puerto Rico, et al
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ARISTIDES ITURRALDE | PO BOX 25 | | | | SAN JUAN | PR | 00902 | |
| Aristides López Acosta | [ADDRESS ON FILE] | | | | | | | |
| ARISTIDES MERCADO | 1009 CALLE LEALTAD | | | | SAN JUAN | PR | 00907 | |
| ARISTIDES MIRANDA MARRERO | BOX 51159 LEVITTOWN STA | | | | LEVITTOWN | PR | 00950 | |
| ARISTIDES MIRANDA MARRERO | PO BOX 51788 LEVITTOWN STA | | | | TOA BAJA | PR | 00950 | |
| ARISTIDES ORTIZ RODRIGUEZ | BOX 154 | | | | AIBONITO | PR | 00786 | |
| ARISTIDES PASTOR PERREZ | [ADDRESS ON FILE] | | | | | | | |
| ARISTIDES REYES AYALA | URB CIUDAD REAL | 558 CALLE ANDALUCIA | | | VEGA BAJA | PR | 00693-3670 | |
| ARISTIDES ROSARIO VALLE | P.O. BOX 1813 | | | | BARCELONETAA | PR | 00617 | |
| ARISTIDES TOLEDO MOLINA | [ADDRESS ON FILE] | | | | | | | |
| ARISTIDES TOLEDO MOLINA | [ADDRESS ON FILE] | | | | | | | |
| ARISTIDES TOLEDO MOLINA | [ADDRESS ON FILE] | | | | | | | |
| ARISTISDES ZABALA VARGAS | URB COUNTRY CLUB | OD 18 CALLE 504 | | | CAROLINA | PR | 00982 | |
| ARISTOQUATIC | 9726 H AVE | | | | CHICAGO | IL | 60617 | |
| ARIVETTE FEBUS LEBRON | P O BOX 214 | | | | SALINAS | PR | 00751 | |
| ARIZ JOSUE HERNANDEZ DIAZ | PARC 238 | CALLE CACIQUE | | | CANOVANAS | PR | 00729 | |
| ARIZ VELAZQUEZ L/OPERENA | URB LA CUMBRE | 690 CALLE WASHINGTON | | | SAN JUAN | PR | 00926 | |
| ARIZ TELEVISION PRODUCER INC | PO BOX 2015 | | | | SAN JUAN | PR | 00936 | |
| ARIZ TELEVISION PRODUCERS CORP | P O BOX 362015 | | | | SAN JUAN | PR | 00936-2015 | |
| ARIZBETH ORTIZ CORDERO | [ADDRESS ON FILE] | | | | | | | |
| ARIZMENDI ACEVEDO, YARIELIX | [ADDRESS ON FILE] | | | | | | | |
| ARIZMENDI C DE LA CRUZ ALMONTE | URB VALLE ARRIBA HEIGTS | C 3 CALLE CIPRES | | | CAROLINA | PR | 00983 | |
| ARIZMENDI COLON, YESIMAR | [ADDRESS ON FILE] | | | | | | | |
| ARIZMENDI MEDINA, MARCOS | [ADDRESS ON FILE] | | | | | | | |
| ARIZMENDI MERCADO, MIRIAM | [ADDRESS ON FILE] | | | | | | | |
| ARIZONA HEART HOSPITAL | 1930 E THOMAS RD | | | | PHONIX | AZ | 85016 | |
| ARIZONA HEART INSTITUTE | P O BOX 81773 | | | | PHOENIX | AZ | 85082 | |
| ARIZONA PULMONARY SPECIALIST | PO BOX 40020 | | | | PHOENIX | AZ | 85067 | |
| ARJC CONTRUCTION CORP | URB LAS LOMAS | 856 AVE SAN PATRICIO | | | SAN JUAN | PR | 00921-1308 | |
| ARK, CFA, LLC | PO BOX 10528 | | | | SAN JUAN | PR | 00922-6164 | |
| ARKEN DESIGN & BUILD. INC. | PMB 364 1353 AVE. LUIS VIGOREUX | | | | GUAYNABO | PR | 00966-0000 | |
| ARLEEN LOPEZ ROMAN | 1336 AVE FELIX ALDARONDO | | | | ISABELA | PR | 00662 | |
| ARLENE  TORRES  RIVERA | 110 CALLE JOSE GAUTIER | APT 1B | | | MAYAGUEZ | PR | 00680 | |
| ARLEEN  VAZQUEZ  ORLANDI | URB SANTA ROSA | 57 13 CALLE 32 | | | BAYAMON | PR | 00959 | |
| ARLEEN A COLON SANTIAGO | URB ALT DE ALBA | 101013 CALLE CIELO | | | VILLALBA | PR | 00766 | |
| ARLEEN BAEZ SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| ARLEEN BERRIOS RIVERA | HC 73 BOX 4671 | | | | NARANJITO | PR | 00719 | |
| ARLEEN BOSQUES RIOS | HC 06 BOX 17326 | | | | SAN SEBASTIAN | PR | 00685 | |
| ARLEEN CASANOVA FERRER | 56 CALLE DAVILA ZALDUARDO | | | | LUQUILLO | PR | 00773 | |
| ARLEEN CRUZ ALICEA | PO BOX 599 | | | | AIBONITO | PR | 00705 | |
| ARLEEN D OCASIO ACEVEDO | URB SAN FELIPE | I 16 CALLE 10 | | | ARECIBO | PR | 00612 | |
| ARLEEN DEL C COLON RODRIGUEZ | URB PERLA DEL SUR | 4328 CALLE JUSTO MARTINEZ | | | PONCE | PR | 00717-0320 | |
| ARLEEN FUENTES HERNANDEZ | VILLA PALMERAS | 228 CALLE RUIZ BELVIS | | | SAN JUAN | PR | 00915 | |
| ARLEEN GARCIA RIVERA | VILLA REALIDAD | 40 CALLE ZORZAL | | | RIO GRANDE | PR | 00745 | |
| ARLEEN HERNANDEZ DIAZ | PO BOX 21848 | | | | SAN JUAN | PR | 00931-1848 | |
| ARLEEN I COSME VALENTIN | URB VEGA BAJA LAKES | J27 CALLE 9 | | | VEGA BAJA | PR | 00693 | |
| ARLEEN I RIVERA MORALES | URB VILLA MADRID | M 5 | | | COAMO | PR | 00769 | |
| ARLEEN J BON SANTIAGO | ALTURAS DE COVADONGA | 4B-17 CALLE JULIA DE BURGOS | | | TOA BAJA | PR | 00949 | |
| ARLEEN J GONZALEZ ESPADA | VILLAS DE SAN AGUSTIN | Q 15 CALLE 12 | | | BAYAMON | PR | 00959 | |
| ARLEEN LEBRON SANTANA | VILLA CAROLINA | 72 15 CALLE 59 | | | CAROLINA | PR | 00985 | |
| ARLEEN LYNNETTE MENDOZA VELEZ | [ADDRESS ON FILE] | | | | | | | |
| ARLEEN M HERNANDEZ PEREZ | 2755 CALLE LA ROMANA | | | | QUEBRADILLAS | PR | 00678 | |
| ARLEEN M HERNANDEZ PEREZ | BO CACAO SECTOR LA ROMANA | CARR 113 INT | | | QUEBRADILLAS | PR | 00678 | |
| ARLEEN M LOPEZ HERNANDEZ | C E BZ 62 PARC AMADEO | | | | VEGA BAJA | PR | 00693 | |
| ARLEEN M RAMOS MONTERO | COND JARD DE CUENCA | 195 AVE ARTERIAL HOSTOS BOX 6024 | | | SAN JUAN | PR | 00918 | |
| ARLEEN M RIVERA PRINCIPE | MONTE VERDE | 274 CALLE CALANDRIA | | | DORADO | PR | 00646 | |
| ARLEEN MIRANDA RODRIGUEZ | P O BOX 1107 | | | | VILLALBA | PR | 00766 | |
| ARLEEN MOLINA ALOMAR | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| ARLEEN NOLASCO VARGAS | RR 1 BOX 2193 | | | | CIDRA | PR | 00739 | |
| ARLEEN PABON CHARNECO | PO BOX 10215 | | | | TALLAHASSIE | FL | 32302 | |
| ARLEEN PAGAN ZAYAS | PO BOX 1435 | | | | COAMO | PR | 00769 | |
| ARLEEN PEREZ VERA | 362 AVE ESTACION | | | | ISABELA | PR | 00662 | |
| ARLEEN POL GONZALEZ | BO SABANA HOYOS | HAC 7141 | | | VEGA ALTA | PR | 00692 | |
| ARLEEN PUJOLS RAMIREZ | C 22 CALLE TULANE | APT B6 | | | SAN JUAN | PR | 00927 | |
| ARLEEN RIVERA GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| ARLEEN RODRIGUEZ RIVAS | PO BOX 351 | | | | OROCOVIS | PR | 00720 | |
| ARLEEN RODRIGUEZ VIERA | PO BOX 575 | | | | CAROLINA | PR | 00986 | |
| ARLEEN SANTIAGO ALVARADO | HC 66 BOX 10191 | | | | FAJARDO | PR | 00738 | |
| ARLEEN SONERA RAMOS | URB LOMAS VERDES | M 14 CALLE ALMENDRA | | | BAYAMON | PR | 00956 | |
| ARLEEN SONERA RAMOS | [ADDRESS ON FILE] | | | | | | | |
| ARLEEN TORRES BERMUDEZ | HC 02 BIX 14167 | | | | AGUAS BUENAS | PR | 00703 | |
| ARLEEN VALCARCEL DELGADO | [ADDRESS ON FILE] | | | | | | | |
| ARLEEN VELEZ ALICEA | PO BOX 397 | | | | UTUADO | PR | 00641 | |
| ARLEEN VERA PEREZ | EXT SAN LUIS | 20 CALLE ATENAS | | | AIBONITO | PR | 00705 | |
| ARLEENE GONZALEZ ROSADO | SANTA TERESITA | 114 CALLE 11 | | | BAYAMON | PR | 00961 | |
| ARLEENE I CASTILLO MARQUEZ | SAINT JUST | BETANIA CALLE 8 BOX 15 A | | | CAROLINA | PR | 00750 | |
| ARLEENE M LOPEZ | RES HOGARES DE PORTUGUES | EDIF E APT 53 | | | PONCE | PR | 00731 | |
| ARLENE SEPULVEDA GARCIA | [ADDRESS ON FILE] | | | | | | | |
| ARLEN RAMIREZ BOSQUES | HC 02 BOX 8024 | | | | LAS MARIAS | PR | 00670 | |
| ARLENE  RABELO  ALICEA | HC 71 BOX 5953 | | | | CAYEY | PR | 00736 | |
| ARLENE  REYES  LOZADA | BOTAGUEYES SECTOR LA PATILLA | | | | CAGUAS | PR | 00725 | |
| ARLENE  REYES  LOZADA | PMB 72 PO BOX 29030 | | | | CAGUAS | PR | 00725 | |
| ARLENE ACOSTA PADILLA | RIVIERAS DE CUPEY | 74 MARFIL | | | SAN JUAN | PR | 00926 | |
| ARLENE ALBALADEJO HERNANDEZ | CONDOMINIO LAGOS DEL NORTE | APT 915 | | | TOA BAJA | PR | 00949 | |
| ARLENE ALVARADO SUAREZ | BDA CARMEN | 28 CALLE MORELL | | | SALINAS | PR | 00751 | |
| ARLENE AROCHO HERNANDEZ | HC 1 BOX 6242 | | | | MOCA | PR | 00676 | |
| ARLENE BRAVO VARGAS | PO BOX 459 | | | | FLORIDA | PR | 00650 | |
| ARLENE CABEZAS ESQUILIN | URB COUNTRY CLUB | 860 CALLE HYPOLAIS | | | SAN JUAN | PR | 00924-2341 | |
| ARLENE CARBONELL GALARZA | [ADDRESS ON FILE] | | | | | | | |
| ARLENE COLOM CORDERO | [ADDRESS ON FILE] | | | | | | | |
| ARLENE CRUZ LEDESMA | PO BOX 124 | | | | VIEQUES | PR | 00765 | |
| ARLENE DE JESUS DE JESUS | MSC 196 PO BOX 6004 | | | | VILLALBA | PR | 00766-6004 | |

In re: The Commonwealth of Puerto Rico, et al
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| ARLENE DE LOURDES SANTANA CRUZ | URB TERRAZAS DE CUPEY | B 21 CALLE 7 | | | TRUJILLO ALTO | PR | 00976 | |
| ARLENE DELGADO CRUZ | VILLA BUENA VENTURA | 97 | | | YABUCOA | PR | 00767 | |
| ARLENE DELGADO CRUZ | VILLAS DE BUENA VENTURA | 97 CALLE LUQUILLO | | | YABUCOA | PR | 00767 | |
| ARLENE DIEPPA | HC 5 BOX 58127 | | | | CAGUAS | PR | 00725 | |
| ARLENE DOMINGUEZ PEREZ | PO BOX 1980 | | | | LOIZA | PR | 00772 | |
| ARLENE E SOTO DIAZ | CONDOMINIO PASEO DEGETAU | APT Q3302 | | | CAGUAS | PR | 00725 | |
| ARLENE ECHEVARIA RODRIGUEZ | SABANA REAL | 203 PASEO BARCELONA | | | SAN LORENZO | PR | 00754 | |
| ARLENE ESPADA | M 101 COND RIVER PARK | | | | BAYAMON | PR | 00961 | |
| ARLENE FLORES CORREA | URB RIO CANAS | 2843 CALLE AMAZONAS | | | PONCE | PR | 00728 | |
| ARLENE GARCIA JACKSON | [ADDRESS ON FILE] | | | | | | | |
| ARLENE GARCIA SERRANO | URB LOIZA VALLEY 1307 BELLISIMA | | | | CANOVANAS | PR | 00729 | |
| ARLENE GINORIO | [ADDRESS ON FILE] | | | | | | | |
| ARLENE GONZALEZ ROMAN | HC 6 BOX 10112 | | | | HATILLO | PR | 00659 | |
| ARLENE HERMANDEZ MEDINA | [ADDRESS ON FILE] | | | | | | | |
| ARLENE HERNANDEZ MEDINA | 3303 PASEO LA REINA | | | | PONCE | PR | 00717 | |
| ARLENE HERNANDEZ MEDINA | [ADDRESS ON FILE] | | | | | | | |
| ARLENE IGLESIAS CORTES | [ADDRESS ON FILE] | | | | | | | |
| ARLENE J PIETRI CAMACHO | [ADDRESS ON FILE] | | | | | | | |
| ARLENE J VARELA RIJO | 336 CALLE MERHOFF | | | | SAN JUAN | PR | 00915 | |
| ARLENE JIMENEZ MUNDO | URB COUNTRY VIEW | 53 CALLE JOSE AUBRAY | | | CANOVANAS | PR | 00729 | |
| ARLENE LARAINE SANTOS RAMOS | COOP TORRES DE CAROLINA | APTO 703  EDF A | | | CAROLINA | PR | 00979 | |
| ARLENE LEON RAMIREZ | 9 A  CALLE TENDAL | | | | MAYAGUEZ | PR | 00681 | |
| ARLENE LOPEZ PLA | [ADDRESS ON FILE] | | | | | | | |
| ARLENE LOPEZ RODRIGUEZ | P O BOX 466 | | | | CABO ROJO | PR | 00623 | |
| ARLENE M  GARDON RIVERA | [ADDRESS ON FILE] | | | | | | | |
| ARLENE M DIAZ CARRERO | VISTAS DE SAN JUAN | APT 707 | | | SAN JUAN | PR | 00907 | |
| ARLENE M LANDRAU TORRES | URB STA TERESITA | AK 12 CALLE 5 | | | PONCE | PR | 00731 | |
| ARLENE M MACHADO VARGAS | URB BELISA | 1530 CALLE CAVALIERI | | | SAN JUAN | PR | 00927 | |
| ARLENE M. SANTIAGO SOSA | [ADDRESS ON FILE] | | | | | | | |
| ARLENE MARQUEZ RODRIGUEZ | URB BELLA VISTA | J 20 CALLE 16 | | | BAYAMON | PR | 00957 | |
| ARLENE MARRERO TORRES | SAN RAFAEL ESTATES | 132 CALLE GARDENIA | | | BAYAMON | PR | 00959 | |
| ARLENE MARTINEZ BURGOS | URB STA JUANITA | DL 11 CALLE FRANCIA | | | BAYAMON | PR | 00956 | |
| ARLENE MARTINEZ COLON | [ADDRESS ON FILE] | | | | | | | |
| ARLENE MARZAN SOTO | PMB 249 | BOX 4952 | | | CAGUAS | PR | 00726 | |
| ARLENE MELENDEZ ADORNO | PO BOX 1357 | | | | VEGA ALTA | PR | 00695 | |
| ARLENE MERCADO RIVERA | URB LA MARGARITA | F 7 CALLE A | | | SALINAS | PR | 00751 | |
| ARLENE MILAN OLIVIERI | ESTANCIA DE BAYROA | D13 CALLE TULIPAN | | | CAGUAS | PR | 00725 | |
| ARLENE MONTALVO CONCEPCION | CALLES POST 367 SUR APT 3 | | | | MAYAGUEZ | PR | 00680 | |
| ARLENE MONTES COLON | P M 43 | PO BOX 10016 | | | GUAYAMA | PR | 00785 | |
| ARLENE MORALES GOMEZ | [ADDRESS ON FILE] | | | | | | | |
| ARLENE ORTIZ | PO BOX 7901 | | | | LOIZA | PR | 00772 | |
| ARLENE PASTRANA COLLAZO | RES EL FADO | EDIF 3 APT 18 | | | CAROLINA | PR | 00985 | |
| ARLENE PEREZ MARTINEZ | RES AGUSTIN STAHL | EDIF 45 APT 207 | | | AGUADILLA | PR | 00603 | |
| ARLENE PEREZ SANTOS | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| ARLENE PIMENTEL DUBOCQ | [ADDRESS ON FILE] | | | | | | | |
| ARLENE RAMIREZ BAEZ | COND PARQUE PONTEZUELA APTO 108 | | | | CAROLINA | PR | 00983 | |
| ARLENE RAMOS TOLEDO | URB COUNTRY CLUB | 883 CALLE HEBRIDES | | | SAN JUAN | PR | 00924 | |
| ARLENE RESTO JONES | PO BOX 84 | | | | CEIBA | PR | 00735 | |
| ARLENE RIVERA MASS | [ADDRESS ON FILE] | | | | | | | |
| ARLENE RIVERA MASS | [ADDRESS ON FILE] | | | | | | | |
| ARLENE RIVERA MASS | [ADDRESS ON FILE] | | | | | | | |
| ARLENE RIVERA NAZARIO | URB SABANA GARDENS | 22-10 CALLE 16 | | | CAROLINA | PR | 00983 | |
| ARLENE RIVERA RIVERA | P O BOX 70250 | STE 186 | | | SAN JUAN | PR | 00936-7250 | |
| ARLENE ROBLES SOTO | PO BOX 12637 | | | | HUMACAO | PR | 00791 | |
| ARLENE RODRIGUEZ DIAZ | PO BOX 2114 | | | | SALINAS | PR | 00751 | |
| ARLENE RODRIGUEZ RIVERA | HC 2 BOX 4311 | | | | LAS PIEDRAS | PR | 00777 | |
| ARLENE ROMAN DELGADO | P O BOX 800 | | | | JUNCOS | PR | 00777 | |
| ARLENE ROMERO DEL VALLE | [ADDRESS ON FILE] | | | | | | | |
| ARLENE ROQUE CRUZ | ESTANCIAS REALES | 97 CALLE PRINCIPE GUILLERMO | | | GUAYNABO | PR | 00969 | |
| ARLENE ROSADO DIAZ | URB LAS ANTILLAS | G 6 CALLE PUERTO RICO | | | SALINAS | PR | 00751 | |
| ARLENE RUIZ ISENBERG | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| ARLENE RUIZ ISENBERG | URB FRONTERA | 126 CALLE CARLOS SEGNET | | | BAYAMON | PR | 00961 | |
| ARLENE SALCEDO RIVERA | URB GLENVIEW GARDENS | N 14 EE 19 | | | PONCE | PR | 00731 | |
| ARLENE SANTOS RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| ARLENE V MASSINI DI CATERINA | [ADDRESS ON FILE] | | | | | | | |
| ARLENE V MIRO DIAZ | J2606 VILLAS DEL PARQUE ESCORIAL | | | | CAROLINA | PR | 00982 | |
| ARLENE VAZQUEZ GUIDO | BOX 629 | | | | BOQUERON | PR | 00622 | |
| ARLENE VELEZ | HC 02 BOX 35170 | | | | CAGUAS | PR | 00725 | |
| ARLENE VELEZ CAMACHO | HC 01 BOX 2127 | BOQUERON | | | CABO ROJO | PR | 00623 | |
| ARLENE Y ARROYO SANCHEZ | ALTURAS DE CANA | 17 CALLE A | | | BAYAMON | PR | 00957 | |
| ARLENE Y GOMEZ GOMEZ | BO RINCON SECTOR LOS GOMEZ | | | | GURABO | PR | 00778 | |
| ARLENNE DIAZ COLON | VERDE MAR | 239 CALLE 10 | | | PUNTA SANTIAGO | PR | 00741 | |
| ARLENNY GARCIA DELGADO | [ADDRESS ON FILE] | | | | | | | |
| ARLEQUIN ALICEA, RUTH | [ADDRESS ON FILE] | | | | | | | |
| ARLEQUIN MAGICO INC | AIRPORT STATION | PO BOX 38051 | | | SAN JUAN | PR | 00937-1051 | |
| ARLEQUIN PANETO, WILFREDO | [ADDRESS ON FILE] | | | | | | | |
| ARLETTE BETANCOURT GUADALUPE | URB MONTE BRISAS | 301 CALLE 111 | | | FAJARDO | PR | 00738 | |
| ARLETTE MATOS ARRANTE | [ADDRESS ON FILE] | | | | | | | |
| ARLIMARIE ESCALERA GARCIA | [ADDRESS ON FILE] | | | | | | | |
| ARLIN ARLEQUIN SANTIAGO | COM PALOMAS I | SOLAR 102 | | | YAUCO | PR | 00856 | |
| ARLIN E CORREA JAIME | URB BAIROA | BD 12 CALLE 25 | | | CAGUAS | PR | 00725 | |
| ARLIN M MENDEZ ESTRADA | PO BOX 142654 | | | | ARECIBO | PR | 00614 | |
| ARLIN ROMAN CARDONA | HC 01 BOX 11085 | | | | SAN SEBASTIAN | PR | 00685 | |
| ARLIN B RODRIGUEZ MORALES | [ADDRESS ON FILE] | | | | | | | |
| ARLIN B RODRIGUEZ MORALES | [ADDRESS ON FILE] | | | | | | | |
| ARLINE D LORENZO PEREZ | P O BOX 1469 | | | | RINCON | PR | 00677 | |
| ARLINE IGLESIAS CORTES | [ADDRESS ON FILE] | | | | | | | |
| ARLINE IGLESIAS CORTES | [ADDRESS ON FILE] | | | | | | | |
| ARLINE MERCED DIAZ | PO BOX 8716 | | | | CAGUAS | PR | 00726 | |
| ARLINE R DE GONZALEZ | URB EXT EL COMANDANTE | 331 CALLE KELLY | | | CAROLINA | PR | 00982 | |
| ARLINGTON RIVERA HESS | HC 8 BOX 1181 | | | | PONCE | PR | 00731 9708 | |

Case:17-03283-LTS   Doc#:1817-1   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(i)   Page 209 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283-LTS

Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ARLINNE L. MALAVE MARTINEZ | PO BOX 2343 | | | | CAYEY | PR | 00737 | |
| ARLIS / UK IRELAND | 18 COLLEGE ROAD | | | | BROMSGROVE | | B60 2NE | Ireland |
| ARLIS INC | EL CEREZAL | 1657 CALLE SALVEN | | | SAN JUAN | PR | 00926 | |
| ARLYN BRUNET RODRIGUEZ | JARDINES METROPOLITANO | 318 CALLE EDISON | | | SAN JUAN | PR | 00927 | |
| ARLYN DOMINGUEZ CRUZ | [ADDRESS ON FILE] | | | | | | | |
| ARLYN IVETTE MUNOZ SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| ARLYN J CAMACHO PEREZ | HC 01 BOX 4310 | | | | HORMIGUEROS | PR | 00660 | |
| ARLYN J CAMACHO PEREZ | URB RIO CRISTAL | 7110 CALLE CESARINA GONZE | | | MAYAGUEZ | PR | 00680-1938 | |
| ARLYN J. MILLAN QUINONES | [ADDRESS ON FILE] | | | | | | | |
| ARLYN LANDRAU FEBRES | URB EL COMANDANTE | 1230 CALLE A ARCHE DIAZ | | | SAN JUAN | PR | 00924 | |
| ARLYN LOPEZ CEDENO | [ADDRESS ON FILE] | | | | | | | |
| ARLYN OTERO LUGO | [ADDRESS ON FILE] | | | | | | | |
| ARLYN PEREZ SAMOT | PO BOX 1201 | | | | ISABELA | PR | 00662 | |
| ARLYN RODRIGUEZ VARGS | VILLA FONTANA | VIA 26 FL 12 | | | CAROLINA | PR | 00983 | |
| ARLYN VAZQUEZ TORO | [ADDRESS ON FILE] | | | | | | | |
| ARLYN VELEZ CUEVAS | COND AVILA APTO 7 C | 159 CALLE COSTA RICA | | | SAN JUAN | PR | 00917-2511 | |
| ARLYN ZAPATA PADILLA | 127 CALLE MERCADO | | | | AGUADILLA | PR | 00603 | |
| ARLYNN SANTOS MARROIG | LADERAS DE SAN JUAN | 89 CALLE ORTEGON | | | SAN JUAN | PR | 00926 | |
| ARM SCIENTIFIC CO INC | PO BOX 362798 | | | | SAN JUAN | PR | 00936 | |
| ARMA INTERNATIONAL | PO BOX 931074 | | | | KANSAS CITY | MO | 64193-1074 | |
| ARMADA PRODUCTIONS CORPORATION | COND PUERTA DEL CONDADO | 1095 AVE WILSON PH 1 | | | SAN JUAN | PR | 00907 | |
| ARMADA PRODUCTIONS,CORP | 1095 AVE WILSON COND. | PUERTA DEL CONDADO PH | | | SAN JUAN | PR | 00907 | |
| ARMADO RIVERA | E 3 URB QUINTAS DEL RIO | | | | BAYAMON | PR | 00961 | |
| ARMANDA GARCIA RUIZ | HC 8 BOX 49325 | | | | CAGUAS | PR | 00725 | |
| ARMANDA PEREZ SANTIAGO | PO BOX 9189 COTTO STATION | | | | ARECIBO | PR | 00612 | |
| ARMANDA RODRIGUEZ MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| ARMANDA VAZQUEZ MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| ARMANDO CRUZ LOPEZ | HC 1 BOX 6602 | | | | SALINAS | PR | 00751 | |
| ARMANDO LOPEZ RIVERA | PMB 505 | PO BOX 6017 | | | CAROLINA | PR | 00984-6017 | |
| ARMANDO QUIKONES LUGO | URB EL CONVENTO | 38 CALLE A | | | SAN GERMAN | PR | 00683 | |
| ARMANDO A DOVAL CORTES | WESTERNLAKE VILLAGE 1 | APT 1704 | | | MAYAGUEZ | PR | 00682 | |
| ARMANDO A MALAVE RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| ARMANDO A SUAREZ NIEVES | 303 VILLA NEVARES PROF CENTER | | | | SAN JUAN | PR | 00927 | |
| ARMANDO A VALDES PRIETO | PO BOX 9065203 | | | | SAN JUAN | PR | 00906-5203 | |
| ARMANDO A. MALAVE RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| ARMANDO ACEVEDO LOPEZ | HC 02 BOX 21846 | | | | AGUADILLA | PR | 00603 | |
| ARMANDO AGOSTO SANTOS | BDA PASABELL | PO BOX 184 | | | COMERIO | PR | 00782 | |
| ARMANDO ALDARONDO | BO LLANADAS BOX 4-295 | SECTOR PONCITO | | | ISABELA | PR | 00662 | |
| ARMANDO ALERS RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| ARMANDO ALONSO GONZALEZ | 46 LLANO JIMENEZ | | | | AGUADILLA | PR | 00603 | |
| ARMANDO ALTAGRACIA MERCADO | [ADDRESS ON FILE] | | | | | | | |
| ARMANDO ALVAREZ REYES | [ADDRESS ON FILE] | | | | | | | |
| ARMANDO ALVAREZ REYES | [ADDRESS ON FILE] | | | | | | | |
| ARMANDO ALVERIO LEBRON | [ADDRESS ON FILE] | | | | | | | |
| ARMANDO ANTOSANTI | 176 URB ESTANCIAS DEL RIO | | | | HORMIGUEROS | PR | 00660 | |
| ARMANDO APONTE MORALES | [ADDRESS ON FILE] | | | | | | | |
| ARMANDO APONTE MORALES | [ADDRESS ON FILE] | | | | | | | |
| ARMANDO APONTE MORALES | [ADDRESS ON FILE] | | | | | | | |
| ARMANDO APONTE VELEZ | HC 71 BOX 7047 | | | | CAYEY | PR | 00736 | |
| ARMANDO APONTE VELEZ | [ADDRESS ON FILE] | | | | | | | |
| ARMANDO AQUINO RAMOS | BELLA VISTA | N 27 CALLE 17 | | | BAYAMON | PR | 00959 | |
| ARMANDO ARROYO ALVARADO | MINILLAS STATION | BOX 40967 | | | SAN JUAN | PR | 00940 | |
| ARMANDO AVILES DIAZ | HC 02 BOX 585 | | | | LARES | PR | 00669 | |
| ARMANDO AYALA RIVERA | BO GUAVATE 22550 | | | | CAYEY | PR | 00736 | |
| ARMANDO AYALA VAZQUEZ | PO BOX 1955 | | | | GUAYAMA | PR | 00785 | |
| ARMANDO B. ANTOSANTI DIAZ | [ADDRESS ON FILE] | | | | | | | |
| ARMANDO BATISTA MONTANEZ | PARK GARDENS | A 70 AVE MARACAIBO | | | SAN JUAN | PR | 00926 | |
| ARMANDO BELARDO BELFORD | BO ESPERANZA | 30 CALLE MAGNOLIA | | | VIEQUES | PR | 00765 | |
| ARMANDO BERRIOS SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| ARMANDO BONILLA CINTRON | URB EL VALLE | 13 CALLE ROSALES | | | LAJAS | PR | 00667 | |
| ARMANDO CARDONA ESTELRITZ | PO BOX 9022068 | | | | SAN JUAN | PR | 00902-2068 | |
| ARMANDO CAUSSADE | [ADDRESS ON FILE] | | | | | | | |
| ARMANDO CORDERO CORDERO | HC 02 BOX 10021 | | | | QUEBRADILLAS | PR | 00678 | |
| ARMANDO COTTO RIVERA | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| ARMANDO CRESPO GONZALEZ | HC 2 BOX 10487 | | | | LAS MARIAS | PR | 00670 | |
| ARMANDO CRUZ RENDON | BO PLAYITA B 19 | | | | SALINAS | PR | 00751 | |
| ARMANDO CRUZADO JIMENEZ | [ADDRESS ON FILE] | | | | | | | |
| ARMANDO D. MORENO ALONSO | URB LOIZA VALLEY | BB-21 CALLE ALMENDRO | | | CANOVANAS | PR | 00729 | |
| ARMANDO D. TORRES PESARESI | [ADDRESS ON FILE] | | | | | | | |
| ARMANDO DANIEL VIOTA | PO BOX 1408 | | | | JUNCOS | PR | 00777 | |
| ARMANDO DE JESUS CRUZ | HC 1 BOX 5522 | | | | CIALES | PR | 00638 | |
| ARMANDO DE LA CRUZ GUZMAN | URB ALTURAS DE BUCARABONES | 3R 47 CALLE 40 | | | TOA ALTA | PR | 00953 | |
| ARMANDO DEL RIO VIALLALBOS | CARR 146 KM 20 3 BO CORDILLERA | | | | CIALES | PR | 00638 | |
| ARMANDO DELGADO ROMAN | [ADDRESS ON FILE] | | | | | | | |
| ARMANDO DELGADO VELEZ | [ADDRESS ON FILE] | | | | | | | |
| ARMANDO DELGADO VELEZ | [ADDRESS ON FILE] | | | | | | | |
| ARMANDO DIAZ RAMOS | [ADDRESS ON FILE] | | | | | | | |
| ARMANDO DIAZ RODRIGUEZ | URB LOS ALMENDROS | EA 49 CALLE TILO | | | BAYAMON | PR | 00961 | |
| ARMANDO E TORRES MENDOZA | [ADDRESS ON FILE] | | | | | | | |
| ARMANDO E TORRES MENDOZA | [ADDRESS ON FILE] | | | | | | | |
| ARMANDO ECHEVARRIA MARIN | C/O BRUNILDA VELEZ | COMISION ESTATAL DE ELECCIONES | P O BOX 364783 | | SAN JUAN | PR | 00936-4783 | |
| ARMANDO ELECTRIC | URB BONNEVILLE HTS | 11 CALLE QUEBRADILLAS | | | CAGUAS | PR | 00725 | |
| ARMANDO ESSO SERVICE | 253 AVE JUAN ROSADO | | | | ARECIBO | PR | 00612 | |
| ARMANDO ESSO SERVICE | PO BOX 218 | | | | BARCELONETA | PR | 00617 | |
| ARMANDO ESTRADA MIRANDA | [ADDRESS ON FILE] | | | | | | | |
| ARMANDO ESTRADA MIRANDA | [ADDRESS ON FILE] | | | | | | | |
| ARMANDO F VILLEGOS RODRIGUEZ | URB LA MILAGROSA | D 1 BOX 362 | | | ARROYO | PR | 00714 | |
| ARMANDO F FABERY TORRES | [ADDRESS ON FILE] | | | | | | | |
| ARMANDO FELICIANO GAUTIER | EXT SALAZAR | 1706 CALLE SALPICON | | | PONCE | PR | 00717-1737 | |
| ARMANDO FELICIANO RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| ARMANDO FELICIANO ROMAN | HC 2 BOX 16524 | | | | ARECIBO | PR | 00612 | |
| ARMANDO FELICIANO ROMAN | URB VISTA AZUL | H 35 CALLE 6 | | | ARECIBO | PR | 00612 | |

In re: The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| ARMANDO FIGUEROA MARTES | [ADDRESS ON FILE] | | | | | | | |
| ARMANDO FIGUEROA MARTES | [ADDRESS ON FILE] | | | | | | | |
| ARMANDO FIGUEROA MARTES | [ADDRESS ON FILE] | | | | | | | |
| ARMANDO FIGUEROA RIVERA | PO BOX 759 | | | | SAN JUAN | PR | 00919 | |
| ARMANDO FRANCO GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| ARMANDO FUENTES MOLINA | CALLE VILLA CASTIN | EDIF 8 APT 663 | | | SAN JUAN | PR | 00923 | |
| ARMANDO G MARQUEZ | HC 3 BOX 12902 | | | | CAROLINA | PR | 00987 | |
| ARMANDO GALINDEZ CANALES | RES LLORENS TORRES | EDIF 21 APT 431 | | | SAN JUAN | PR | 00913 | |
| ARMANDO GARCIA OTERO | PO BOX 2689 | | | | VEGA BAJA | PR | 00694 | |
| ARMANDO GARCIA Y NORKA M AVILES (TUTORA) | [ADDRESS ON FILE] | | | | | | | |
| ARMANDO GONZALEZ FERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| ARMANDO GONZALEZ MELENDEZ | [ADDRESS ON FILE] | | | | | | | |
| ARMANDO GONZALEZ MERCADO | [ADDRESS ON FILE] | | | | | | | |
| ARMANDO GONZALEZ RAMOS | URB ALTAMESA | 1420 SAN JACINTO | | | SAN JUAN | PR | 00921-4717 | |
| ARMANDO GONZALEZ TORRES | BOX 262 | | | | LAS MARIAS | PR | 00670 | |
| ARMANDO HERNANDEZ MORALES | [ADDRESS ON FILE] | | | | | | | |
| ARMANDO HERNANDEZ VALES | PO BOX 10003 | | | | SAN JUAN | PR | 00922 | |
| ARMANDO HERRERA ROSA | PO BOX 143295 | | | | ARECIBO | PR | 00614 | |
| ARMANDO IRIZARRY ALVAREZ | HC 1 BOX 3132 | | | | LARES | PR | 00669 | |
| ARMANDO J COLLAZO LEANDRY | PO BOX 727 | | | | MERCEDITA | PR | 00715-0727 | |
| ARMANDO J GUARDIOLA | 102 ESTE CALLE DE DIEGO | | | | MAYAGUEZ | PR | 00680 | |
| ARMANDO J LASSUS RAMIREZ | [ADDRESS ON FILE] | | | | | | | |
| ARMANDO J MEDINA AYBAR | PO BOX 3876 | | | | CAROLINA | | 00984 | |
| ARMANDO J MUKOZ TORRES | EXT SANTA ANA | G 12 CALLE ONIX | | | VEGA ALTA | PR | 00692 | |
| ARMANDO J ORITZ GIRO | URB VISTA DE GUAYNABO | C 5 CALLE RUBI | | | GUAYNABO | PR | 00969 | |
| ARMANDO J RODRIGUEZ CRUZ | [ADDRESS ON FILE] | | | | | | | |
| ARMANDO J. COLLAZO ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| ARMANDO JUARBE TAVAREZ | BO LLANADAS | 326 CALLE CASIMIRO RAMOS | | | ISABELA | PR | 00662 | |
| ARMANDO L ACOSTA RAMIREZ | PO BOX 400 | | | | YAUCO | PR | 00698 | |
| ARMANDO L BAEZ ROJAS | P.O.BOX 21365 | | | | SAN JUAN | PR | 00918 | |
| ARMANDO L BORRERO ORTIZ | BO GUAYDA | 84 CALLE JUAN ARZOLA | | | GUAYANILLA | PR | 00656 | |
| ARMANDO L CINTRON SANCHEZ | URB LAS MERCEDES | 53 CALLE 11 | | | SALINAS | PR | 00751 | |
| ARMANDO L COLLAZO OCASIO | VILLA LOS SANTOS | EE 20 CALLE 21 | | | ARECIBO | PR | 00612 | |
| ARMANDO L COLON TORRES | URB LA PROVIDENCIA | 2528 CALLE BALBOA | | | PONCE | PR | 00728-3141 | |
| ARMANDO L CRUZ DIAS | HC 3 BOX 11679 | | | | JUANA DIAZ | PR | 00795 | |
| ARMANDO L DAVILA | [ADDRESS ON FILE] | | | | | | | |
| ARMANDO L HERNANDEZ RIVERA | P O BOX 283 | | | | COAMO | PR | 00769 | |
| ARMANDO L NAZARIO | [ADDRESS ON FILE] | | | | | | | |
| ARMANDO L RIVERA RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| ARMANDO L RODRIGUEZ HERNANDEZ | HC 01 BOX 3704 | | | | ADJUNTA | PR | 00601 | |
| ARMANDO L SANTOS CARABALLO | [ADDRESS ON FILE] | | | | | | | |
| ARMANDO L SANTOS CARABALLO | [ADDRESS ON FILE] | | | | | | | |
| ARMANDO L VELAZQUEZ TORRES | [ADDRESS ON FILE] | | | | | | | |
| ARMANDO LAMBOY NEGRON | URB BELLA VISTA | T 178 CALLE 21 | | | BAYAMON | PR | 00957 | |
| ARMANDO LAMOURT CARDONA | HC 3 BOX 27786 | | | | SAN SEBASTIAN | PR | 00685 | |
| ARMANDO LAMOURT RODRIGUEZ | URB CAPARRA TERRACE | CALLE 8 S O  1574  ALTOS | | | SAN JUAN | PR | 00921 | |
| ARMANDO LANZO RIVERA | HC 1 BOX 4077 | | | | LOIZA | PR | 00772 | |
| ARMANDO LASSUS & ASOC. | EL VIGIA | 30 CALLE SANTA ANASTAC URB EL VIGIA | | | SAN JUAN | PR | 00926 | |
| ARMANDO LASSUS GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| ARMANDO LOPEZ ACOSTA | HC 2 BOX 12031 | | | | YAUCO | PR | 00698 | |
| ARMANDO LOPEZ GAVILAN | [ADDRESS ON FILE] | | | | | | | |
| ARMANDO LOPEZ MENDEZ | URB CIUDAD REAL | 737 CALLE ARAGUEZ | | | VEGA BAJA | PR | 00693 | |
| ARMANDO LOPEZ ORTIZ | URB VISTAMAR MARINA | E16 CALLE MALAGA | | | CAROLINA | PR | 00983 1507 | |
| ARMANDO LOPEZ RIVERA | HC 01 BOX 4301 | | | | JUANA DIAZ | PR | 00795 | |
| ARMANDO LOPEZ RIVERA | URB CAPARRA TERRACE | 1573 CALLE 4 SO | | | SAN JUAN | PR | 00925 | |
| ARMANDO LUGO CUELLA | BO MAMEYAL 97 A | | | | DORADO | PR | 00646 | |
| ARMANDO MALDONADO | [ADDRESS ON FILE] | | | | | | | |
| ARMANDO MEJIAS RAMOS | 603 COND OCEAN TOWER | | | | CAROLINA | PR | 00979 | |
| ARMANDO MELENDEZ NAVARRO | [ADDRESS ON FILE] | | | | | | | |
| ARMANDO MENDEZ | PO BOX 9169 | | | | BAYAMON | PR | 00960 | |
| ARMANDO MENDEZ BRIGYONI | [ADDRESS ON FILE] | | | | | | | |
| ARMANDO MENDEZ BRIGYONI | [ADDRESS ON FILE] | | | | | | | |
| ARMANDO MENDEZ JIMENEZ | [ADDRESS ON FILE] | | | | | | | |
| ARMANDO MENDOZA DIAZ | HC 44 BOX 12901 | | | | CAYEY | PR | 00736 | |
| ARMANDO MENDOZA GUZMAN | [ADDRESS ON FILE] | | | | | | | |
| ARMANDO MONGE CORTEZ | PO BOX 40622 | | | | SANTURCE | PR | 00940 | |
| ARMANDO NAVARRO GALARZA | LAS DELICIAS | 2257 JUAN J CARTAGENA | | | PONCE | PR | 00728-3834 | |
| ARMANDO NAZARIO GUIRAU | EXT VILLA CAPARRA | D 19 ROMA | | | GUAYNABO | PR | 00966 | |
| ARMANDO NEGRON ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| ARMANDO NEGRON VERA | [ADDRESS ON FILE] | | | | | | | |
| ARMANDO O CARDONA RAMIREZ | PASEO LOS ROBLES | 1309 DR RAMIREZ QUILES | | | MAYAGUEZ | PR | 00680 | |
| ARMANDO OLIVERO FILOMENO | HC 01 BOX 6063 | | | | CANOVANAS | PR | 00729 | |
| ARMANDO ORTIZ | HC 40 BOX 49515 | | | | SAN LORENZO | PR | 00754 | |
| ARMANDO ORTIZ COLON | BOX 313 | | | | BARRANQUITAS | PR | 00794 | |
| ARMANDO ORTIZ PAGAN | HC 01 BOX 5798 | | | | CIALES | PR | 00638912 | |
| ARMANDO OSCAR CORDERO CURET | [ADDRESS ON FILE] | | | | | | | |
| ARMANDO OSORIO ESTEBAN | [ADDRESS ON FILE] | | | | | | | |
| ARMANDO PADILLA | PO BOX 216 | | | | NARANJITO | PR | 00719 | |
| ARMANDO PAGAN RIVERA | HC 73 BOX 5099 | | | | NARANJITO | PR | 00719 | |
| ARMANDO PARRILLA CALDERON | BOX 59 | | | | LOIZA | PR | 00772 | |
| ARMANDO PEREZ | [ADDRESS ON FILE] | | | | | | | |
| ARMANDO PEREZ ACOSTA | URB LA CUMBRE | 497  CALLE EMILIANO POL STE  374 | | | SAN JUAN | PR | 00926 | |
| ARMANDO PEREZ ACOSTA | URB VENUS GARDENS | 1755 CALLE ESCORPION | | | SAN JUAN | PR | 00926-4833 | |
| ARMANDO PEREZ ALARCON | URB PUERTO NUEVO | 282 CALLE 13 NO | | | SAN JUAN | PR | 00920 | |
| ARMANDO PEREZ CABALLERO | P O BOX 169 | | | | BARCELONETA | PR | 00617 | |
| ARMANDO QUILES SEPULVEDA | URB CIUDAD MASSO | AI-15 CALLE 3 | | | SAN LORENZO | PR | 00754 | |
| ARMANDO R ARCELAY LOPEZ | 117 URB JDNS DE AGUADILLA | | | | AGUADILLA | PR | 00603 5807 | |
| ARMANDO R GONZALEZ RIVERA | PO BOX 2148 | | | | COAMO | PR | 00769 | |
| ARMANDO R JUSINO ATRESINO | 32 CALLE SAN MIGUEL | | | | SABANA GRANDE | PR | 00637 | |
| ARMANDO R LOPEZ JR | PO BOX 37284 | | | | SAN JUAN | PR | 00937 | |

In re: The Commonwealth of Puerto Rico, et al.
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| ARMANDO R TROCHE FLORES | P O BOX 3044 | | | | CAROLINA | PR | 00984 | |
| ARMANDO RIJOS CARDONA | HERMANOS DAVILA | 330 CALLE LUIS MUNOS RIVERA | | | BAYAMON | PR | 00959 | |
| ARMANDO RIVERA BENITEZ | PO BOX 5 | | | | TOA ALTA | PR | 00954 | |
| ARMANDO RIVERA CALDERON | HC 02 BOX 5323 | | | | COMERIO | PR | 00782 | |
| ARMANDO RIVERA DIAZ | [ADDRESS ON FILE] | | | | | | | |
| ARMANDO RIVERA JIMENEZ | BO CARMELITA 104 CALLE 15 | | | | VEGA BAJA | PR | 00693-3725 | |
| ARMANDO RIVERA JIMENEZ | [ADDRESS ON FILE] | | | | | | | |
| ARMANDO RIVERA LARRAURI | JARDINES 1 | F 23 CALLE 12 | | | CAYEY | PR | 00736 | |
| ARMANDO RIVERA LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| ARMANDO RIVERA LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| ARMANDO RIVERA MELENDEZ | [ADDRESS ON FILE] | | | | | | | |
| ARMANDO RIVERA ORELLANA | [ADDRESS ON FILE] | | | | | | | |
| ARMANDO RIVERA RIVERA | VILLA DEL REY 2DA SECCION | A2-21 CALLE BONAPARTE | | | CAGUAS | PR | 00725 | |
| ARMANDO RIVERA RODRIGUEZ | HC 71 BOX 2869 | | | | NARANJITO | PR | 00719 | |
| ARMANDO RIVERA RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| ARMANDO RIVERA RUIZ | PO  BOX 611 | | | | AGUADA | PR | 00602 | |
| ARMANDO RIVERA RUIZ | P O  BOX 611 | | | | CIALES | PR | 00638 | |
| ARMANDO RIVERA SANTIAGO | HC 1 BOX 14938 | | | | COAMO | PR | 00769 | |
| ARMANDO ROBLES BETANCOURT | RR 7 BOX 7231 | | | | SAN JUAN | PR | 00926 | |
| ARMANDO ROCHE NEGRON | CALLE COMERCIO | PO BOX 081 | | | JUANA DIAZ | PR | 00795 | |
| ARMANDO RODRIGUEZ /DBA/ A R DISTRIBUTORS | URB CROWN HILLS | 1791 CALLE JAJOME | | | SAN JUAN | PR | 00926 | |
| ARMANDO RODRIGUEZ DE JESUS | [ADDRESS ON FILE] | | | | | | | |
| ARMANDO RODRIGUEZ GONZALEZ | URB ALTOS DE TORRIMAR | H 60 CALLE DOMINICA | | | BAYAMON | PR | 00959 | |
| ARMANDO RODRIGUEZ MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| ARMANDO RODRIGUEZ NEGRON | URB SANTA MONICA | G 34 CALLE 13 | | | BAYAMON | PR | 00957 | |
| ARMANDO RODRIGUEZ RAMOS | P O BOX 1181 | | | | CABO ROJO | PR | 00623 181 | |
| ARMANDO RUIZ AVILA | [ADDRESS ON FILE] | | | | | | | |
| ARMANDO SANCHEZ DE JESUS | COND LAS CAMELIA | 419 APT 1010 | | | SAN JUAN | PR | 00924 | |
| ARMANDO SANCHEZ GONZALEZ | URB VISTA MONTE | B 19 CALLE 6 | | | CIDRA | PR | 00739 | |
| ARMANDO SANCHEZ LABOY | VILLAS DE CANDELERO | C 1 13 CALLE GAVIOTA | | | HUMACAO | PR | 00791 | |
| ARMANDO SANTANA LOPEZ | HC 46 BOX 5611 | | | | DORADO | PR | 00646 | |
| ARMANDO SANTANA RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| ARMANDO SANTOS PEREZ | [ADDRESS ON FILE] | | | | | | | |
| ARMANDO SANTOS SANTIAGO | 10 CALLE MUNOZ RIVERA | | | | CIDRA | PR | 00739 | |
| ARMANDO SANTOS SANTIAGO | A/C: LEANDRO FLORES DELGADO | COMICION ESTATAL DE ELECCIONES | PO BOX 9066525 | | SAN JUAN | PR | 00906-6525 | |
| ARMANDO SEDA COLON | REINA DE LOS ANGELES | O 16 CALLE 3 | | | GURABO | PR | 00778 | |
| ARMANDO SERRANO REYES | PO BOX 907 | | | | VIEQUES | PR | 00765-0907 | |
| ARMANDO SIERRA RIVERA | [ADDRESS ON FILE] | | | | | | | |
| ARMANDO SOLER AUTO SALES | P O BOX 1695 | | | | VEGA BAJA | PR | 00694 | |
| ARMANDO SOLER RAMOS | PO BOX 9066600 | | | | PUERTA DE TIERRA | PR | 00906-6600 | |
| ARMANDO SOTO ESCRIBANO | [ADDRESS ON FILE] | | | | | | | |
| ARMANDO SOTO MERCADO | URB LEVITTOWN 3RA SECCION | J E 16 CALLE CARMELO DIAZ SOLER | | | TOA  BAJA | PR | 00949 | |
| ARMANDO SOTO SOTO | PO BOX 915 | | | | SANTA ISABEL | PR | 00757-0915 | |
| ARMANDO SUAREZ MILLAN | [ADDRESS ON FILE] | | | | | | | |
| ARMANDO TAPIA FIGUEROA | [ADDRESS ON FILE] | | | | | | | |
| ARMANDO TIRADO APONTE | PO BOX 188 | | | | SAN SEBASTIAN | PR | 00685 | |
| ARMANDO TOBAR GARCIA | LEVITTOWN | 1600 PASEO DIANA | | | TOA BAJA | PR | 00949 | |
| ARMANDO TORRES MERCADO | [ADDRESS ON FILE] | | | | | | | |
| ARMANDO TORRES MORALES | METADONA PONCE | | | | Hato Rey | PR | 00936 | |
| ARMANDO TORRES NIEVES | PASEO LAS VISTAS | 24 CALLE A | | | SAN JUAN | PR | 00926 | |
| ARMANDO TORRES RIVERA | BOX A-478 | | | | AGUADA | PR | 00602 | |
| ARMANDO TROCHE OLIVIERI | BOX 538 | | | | SABANA SECA TOA BAJA | PR | 00952 | |
| ARMANDO VALENTIN ROSA | VILLA FONTANA | VIA 23 ML3 | | | CAROLINA | PR | 00983 | |
| ARMANDO VARGAS SOSA | [ADDRESS ON FILE] | | | | | | | |
| ARMANDO VAZQUEZ | PO BOX 1355 | | | | COROZAL | PR | 00783-7002 | |
| ARMANDO VAZQUEZ GONZALEZ | PO BOX 2331 | | | | CAYEY | PR | 00737 | |
| ARMANDO VERA PEREZ | PO BOX 196 | | | | AIBONITO | PR | 00705 | |
| ARMANDO VILLEGAS ORTIZ | COND CAMINO REAL | APTO B 302 | | | GUAYNABO | PR | 00966 | |
| ARMANDO VIVONI BRAS | PO BOX 37418 | | | | SAN JUAN | PR | 00937 | |
| ARMANDO WISCOVITCH VELEZ | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| ARMANDO WISCOVITCH VELEZ | INSTITUCIONES JUVENILES | PO BOX 1975 | | | SAN JUAN | PR | 00910 | |
| ARMANTINA RIVERA MALDONADO | 330 BDA JUDEA | | | | UTUADO | PR | 00641 | |
| ARMENDA PORRATA VALLE | [ADDRESS ON FILE] | | | | | | | |
| ARMENGO, MARISELA | [ADDRESS ON FILE] | | | | | | | |
| ARMENTEROS RODRIGUEZ, MARYANNE | [ADDRESS ON FILE] | | | | | | | |
| ARMERIA BAM BAM | 6 AVE  COLON  SUITE 4 | | | | MANATI | PR | 00674 | |
| ARMERIA DEL OESTE | PO BOX 51389 | | | | TOA BAJA | PR | 00950 | |
| ARMERIA EL PORTILLO | 105 AVE ESTACION | | | | ISABELA | PR | 00662 | |
| ARMERIA GUN POINT | 6 AVE COLON | | | | MANATI | PR | 00674 | |
| ARMERIA HUNTER | P O BOX 267 | | | | ISABELA | PR | 00662 | |
| ARMERIA METROPOLITANA | 799 AVE DE DIEGO | | | | SAN JUAN | PR | 00921 | |
| Armeria Metropolitana | Ave de Diego 799 Caparra Terrace | | | | San Juan | PR | 00921 | |
| ARMERIA T M PRODUCTS OF P R | PO BOX 361154 | | | | SAN JUAN | PR | 00936-1154 | |
| ARMERIA T M PRODUCTS OF P R | URB PUERTO NUEVO | 1020 AVE F D ROOSEVELT | | | SAN JUAN | PR | 00920 | |
| ARMERIA WILLIAM | PO BOX 7084 | | | | PONCE | PR | 00732 | |
| ARMIBELLE PAOLI GARCIA | PO BOX 1181 | | | | FAJARDO | PR | 00738 | |
| ARMIDA BORGES SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| ARMIDA HERNANDEZ VALLE | 7215 AVE AGUSTIN RAMOS CALERO | | | | ISABELA | PR | 00662 | |
| ARMIDA RODRIGUEZ NAVARRO | URB SANTA ELVIRA | B 1 SANTA CECILIA | | | CAGUAS | PR | 00725 | |
| ARMIN M OFARRIL | SABANA HOYOS | 21-14 CALLE 15 | | | CAROLINA | PR | 00983 | |
| ARMINA CHINEA CHINEA | [ADDRESS ON FILE] | | | | | | | |
| ARMINDA ADROVER ROBLES | PO BOX 199 | | | | JAYUYA | PR | 00664-0199 | |
| ARMINDA ARROYO VICENTE | UA CALLE JASPER | PARK GARDENS | | | RIO PIEDRAS | PR | 00926 | |
| ARMINDA CASTILLO CRUZ | HC 02 BOX 4427 | | | | VILLALBA | PR | 00766-9713 | |
| ARMINDA CASTILLO DE JESUS | [ADDRESS ON FILE] | | | | | | | |
| ARMINDA L ROSARIO TORRES | P O BOX 673 | | | | VILLALBA | PR | 00766 | |
| ARMINDA MALDONADO | UNIVERSITY GARDENS | F 13 CALLE 6 | | | ARECIBO | PR | 00612 | |
| ARMINDA MALDONADO PEREZ | [ADDRESS ON FILE] | | | | | | | |
| Arminda Nieves Mercado | [ADDRESS ON FILE] | | | | | | | |
| ARMINDA PORRATA VALLE | URB  CORCHADO | VIOLETA 84 | | | ISABELA | PR | 00662 | |
| ARMINDA RAMOS LOPEZ | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| ARMINDA RODRIQUEZ HDEZ | [ADDRESS ON FILE] | | | | | | | |
| ARMINDA ROMAN PABON | [ADDRESS ON FILE] | | | | | | | |
| ARMINDA ROMERO MEDINA | RR 8 BOX 10366 | | | | BAYAMON | PR | 00956 | |
| ARMINDA VAZQUEZ ROMERO | [ADDRESS ON FILE] | | | | | | | |
| ARMINDO COLON VARGAS | URB VILLA RICA AK | 6 CALLE ANA | | | BAYAMON | PR | 0095 | |
| ARMINDO L. CADILLA COSTAS | [ADDRESS ON FILE] | | | | | | | |
| ARMINDO SERRANO SERRANO | [ADDRESS ON FILE] | | | | | | | |
| ARMINDO VEGA PEREZ | HC 1 BOX 4321 | | | | QUEBRADILLAS | PR | 00678 | |
| ARMINDO ZENO ZAMOT | RODRIGUEZ OLMO | 45 CALLE B | | | ARECIBO | PR | 00612 | |
| Armor Holdings | 13386 International Parkway | | | | Jacksonville | FL | 32218 | |
| ARMSTRONG HOLDING CORP | PO BOX 563043 | | | | GUAYANILLA | PR | 00656-0519 | |
| ARMSTRONG VEIT, KAREN | [ADDRESS ON FILE] | | | | | | | |
| ARNALDA DIAZ HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| ARNALDI CHINEA, SUGEL | [ADDRESS ON FILE] | | | | | | | |
| ARNALDI CHINEA, SUGEL | [ADDRESS ON FILE] | | | | | | | |
| ARNALDI MOJICA, MARIA E | [ADDRESS ON FILE] | | | | | | | |
| ARNALDO  VILLAMIL PAGAN | PO BOX 190998 | | | | SAN JUAN | PR | 00917 0998 | |
| ARNALDO A CEPERO MILLAN | [ADDRESS ON FILE] | | | | | | | |
| ARNALDO A DIAZ LLERAS | [ADDRESS ON FILE] | | | | | | | |
| ARNALDO A PABON JORGE | URB FOREST VIEW | E 157 CALLE CARTAGENA | | | BAYAMON | PR | 00956-2827 | |
| ARNALDO A SOTO OTERO | 321 CALLE RAFAEL CEPEDA ATILEZ | | | | SAN JUAN | PR | 00915 | |
| ARNALDO ALICEA CONCEPCION | VALLE ARRIBA HEIGHTS | S 11 CALLE LAUREL | | | CAROLINA | PR | 00983 | |
| ARNALDO ALICEA VEGA | [ADDRESS ON FILE] | | | | | | | |
| ARNALDO ALMA SOTO | HC 5 BOX 10291 | | | | MOCA | PR | 00676 | |
| ARNALDO ALVAREZ CABAN | PO BOX 1434 | | | | AGUADA | PR | 00602 | |
| ARNALDO ARANDA RODRIGUEZ | PLAZA DE LA FUENTE | 1124 CALLE FRANCIA | | | TOA ALTA | PR | 00953 | |
| ARNALDO ASTACIO DIAZ | URB EL PARAISO | 135 CALLE GARONA | | | SAN JUAN | PR | 00926 | |
| ARNALDO BARBOSA BARRIENTOS | URB ALTA GRACIA | P 8 CALLE GOLONDRINA | | | TOA BAJA | PR | 00949 | |
| ARNALDO BELLO ACEVEDO | URB ROOSEVELT 480 | CALLE FERNANDO CALDER | | | SAN  JUAN | PR | 00918 | |
| ARNALDO BERNIER LOPEZ | 85 CALLE SAN JOSE OESTE | | | | GUAYAMA | PR | 00784 | |
| ARNALDO CABAN MARIN | RR 02 BOX 5555 | | | | MANATI | PR | 00674 | |
| ARNALDO CASIANO ORTIZ | BOX 7396 | | | | PONCE | PR | 00732-7396 | |
| ARNALDO CENTENO MOLINA | BO SABANA HOYOS | CALLE C  PARC. NUEVAS | | | | PR | 00688 | |
| ARNALDO CEPEDA | RIO GRANDE 22442 | | | | RIO GRANDE | PR | 00745 | |
| ARNALDO CEPERO DUPREY | PARQUE DEL MONTE | 9 VIA DEL MONTE | | | TRUJILLO ALTO | PR | 00976-6089 | |
| ARNALDO COLON FERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| ARNALDO CORTES PEREZ | URB LAS FLORES | J 9 CALLE 5 | | | JUANA DIAZ | PR | 00795-2228 | |
| ARNALDO COTTO DIAZ | HC 2 BOX 13394 | | | | AGUAS BUENAS | PR | 00703 | |
| ARNALDO COTTO ORTIZ | CARR 156 KM 49 7 | | | | AGUAS BUENAS | PR | 00703 | |
| ARNALDO CRUZ IGARTUA | UNIVERSITY GARDENS | 317 INTERAMERICANA | | | SAN JUAN | PR | 00927 | |
| ARNALDO CRUZ IGARTUA RIVERA | [ADDRESS ON FILE] | | | | | | | |
| ARNALDO DAVID ESPADA | HC 2 BOX 5613 | | | | VILLALBA | PR | 00766 | |
| ARNALDO DAVILA GUZMAN | URB SANTO DOMINGO | 118 CALLE D | | | CAGUAS | PR | 00725 | |
| ARNALDO DE JESUS | [ADDRESS ON FILE] | | | | | | | |
| ARNALDO DE LA VEGA AGUILAR | URB VISTA BELLA | CALLE LAREDO V -17 | | | BAYAMON | PR | 00956 | |
| ARNALDO DE LA VEGA AGUILAR | [ADDRESS ON FILE] | | | | | | | |
| ARNALDO DIAZ BURGOS | PO BOX 115 | | | | OROCOVIS | PR | 00720 | |
| ARNALDO E GUZMAN ALFARO | [ADDRESS ON FILE] | | | | | | | |
| ARNALDO E MARTINEZ FRONTERA | METROPOLIS | P 7 CALLE 22 | | | CAROLINA | PR | 00988 | |
| ARNALDO E VELEZ CONDE | TERRAZOS DE PARQUE ESCORIAL | APT 6411 | | | CAROLINA | PR | 00987 | |
| ARNALDO E. PEREZ MERCADO | [ADDRESS ON FILE] | | | | | | | |
| ARNALDO E. VELEZ CONDE | [ADDRESS ON FILE] | | | | | | | |
| ARNALDO ESPADA | PO BOX 361251 | | | | SAN JUAN | PR | 00936 | |
| ARNALDO FELIX SILVA RIVERA | P O BOX 7384 | | | | SAN JUAN | PR | 00916 | |
| ARNALDO FERNANDEZ CARABALLO | [ADDRESS ON FILE] | | | | | | | |
| ARNALDO FERRER LOPEZ | URB VILLA SOL | 61 SAN GERARDO | | | MAYAGUEZ | PR | 00680 | |
| ARNALDO FIGUEROA RIVAS | 11 AVE BALDORIOTY | | | | MOROVIS | PR | 00687 | |
| ARNALDO FIGUEROA RIVAS | 11 CALLE BALDORIOTY | | | | MOROVIS | PR | 00687 | |
| ARNALDO FRANCHESCHI LOPEZ | PO BOX 693 | | | | ARECIBO | PR | 00613 | |
| ARNALDO FUENTES FUENTES | HC 01 BOX 3797 | | | | LOIZA | PR | 00772 | |
| ARNALDO GARCED SALGADO | EL CARIBE | 20 CALLE PADILLA | | | CIDRA | PR | 00739 | |
| ARNALDO GAUTHIER PEREZ | URB METROPOLIS | 2A20 CALLE 33 | | | CAROLINA | PR | 00987 | |
| ARNALDO GIERBOLINI AGUILU | PO BOX 605 | | | | COAMO | PR | 00769 | |
| ARNALDO GIERBOLINI CAMACHO | P O BOX 605 | | | | COAMO | PR | 00769 0605 | |
| ARNALDO GONZALEZ CARRION | MONTE BRISAS C 14 | | | | GURABO | PR | 00778 | |
| ARNALDO GONZALEZ REBOLLO | MANS COLINAS DE CUPEY | L 24 CALLE 12 | | | SAN JUAN | PR | 00926 | |
| ARNALDO GUZMAN CINTRON | URB BALDRICH | 273 CALLE COLL Y TOSTE | | | SAN JUAN | PR | 00918 | |
| ARNALDO GUZMAN ORTIZ | COUNTRY CLUB | 927 HYPOLAIS | | | SAN JUAN | PR | 00924 | |
| ARNALDO HERNANDEZ ROSARIO | COND PLAZA ANTILLANA 151 | CALLE CESAR GONZALEZ | APT 2 1803 | | SAN JUAN | PR | 00918-1463 | |
| ARNALDO HERNANDEZ VIERA | 497 CALLE LIRIO | | | | SAN JUAN | PR | 00926-7202 | |
| ARNALDO I RAMOS TORRES | PO BOX 22697 | | | | SAN JUAN | PR | 00931 | |
| ARNALDO IRIZARRY CRUZ | URB SULTANA | 54 MUDEJAR | | | MAYAGUEZ | PR | 00680 | |
| ARNALDO IRIZARRY LUCIANO | PO BOX 835 | | | | ADJUNTAS | PR | 00601 | |
| ARNALDO IRIZARRY VEGA | HC 1 BOX 6136 | | | | GUAYNABO | PR | 00656-9786 | |
| ARNALDO J CORTES MENDOZA | BUENA VISTA | 39 DANIEL BONILLA | | | CAYEY | PR | 00737 | |
| ARNALDO J DIAZ TORRES | P O BOX 494 | | | | GUAYAMA | PR | 00785 | |
| ARNALDO J GARAY ROSADO | [ADDRESS ON FILE] | | | | | | | |
| ARNALDO J GONZALEZ VELEZ | PO BOX 2027 | | | | UTUADO | PR | 00641 | |
| ARNALDO J IRIZARRY ARROYO | URB ALTA VISTA | T 10 CALLE 18 | | | PONCE | PR | 00731 | |
| ARNALDO J LOPEZ RODRIGUEZ | URB MARTELL | C 25 CALLE JOSE DE DIEGO | | | DORADO | PR | 00646 | |
| ARNALDO J TORRES GARCIA | 131 N CALLE HOSTOS | | | | GUAYAMA | PR | 00784 | |
| ARNALDO JIMENEZ MERCADO | VALLE REAL | 1540 EMPERATRIZ | | | PONCE | PR | 00716-0501 | |
| ARNALDO L NEGRON OTERO | 16 AVE HEROES | | | | COAMO | PR | 00769 | |
| ARNALDO L OLIVERAS | 661 LEAR STREET | | | | ORLANDO | FL | 32809-6554 | |
| ARNALDO L PEREZ BATISTA | [ADDRESS ON FILE] | | | | | | | |
| ARNALDO LOPEZ CARRASQUILLO | [ADDRESS ON FILE] | | | | | | | |
| ARNALDO LOPEZ CASTELLANO | URB LA MONSERRATE | 11 CALLE WILLIAM GONZALEZ | | | JAYUYA | PR | 00664 | |
| ARNALDO LOPEZ CASTRO | [ADDRESS ON FILE] | | | | | | | |
| ARNALDO LOPEZ RIVERA | TERRAZAS DE GUAYNABO | G 32 VIOLETA | | | GUAYNABO | PR | 00969 | |
| ARNALDO LOPEZ RODRIGUEZ | PO BOX 195396 | | | | SAN JUAN | PR | 00919-5-5396 | |
| ARNALDO LUGO MELENDEZ | L LL 8 URB STA TERESITA 2DA EXT | | | | PONCE | PR | 00731 | |
| ARNALDO LUGO ORTIZ | VILLA CONTESSA | DD 45 CALLE PERU | | | BAYAMON | PR | 00956-2745 | |

In re: The Commonwealth of Puerto Rico, et al
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| ARNALDO M NIEVES RAMIREZ | PO BOX 7183 | | | | PONCE | PR | 00732 | |
| ARNALDO MAESTRE PUJALS | URB  BAIROA GOLDEN GATE II | M 13 CALLE 1 | | | CAGUAS | PR | 00725 | |
| ARNALDO MATEO ROMAN | COMUNIDAD JAUCA | SOLAR 30 | | | SANTA ISABEL | PR | 00731 | |
| ARNALDO MEDINA GRAULAU | PO BOX 16049 | | | | SAN JUAN | PR | 00908 | |
| ARNALDO MELENDEZ DE JESUS | [ADDRESS ON FILE] | | | | | | | |
| ARNALDO MOLINA LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| ARNALDO MORALES | 22 ADAMS AVE BRENTWOOD | | | | NEW YORK | NY | 11717 | |
| ARNALDO MORALES BERRIOS | HC 71 BOX 3933 | | | | NARANJITO | PR | 00719 | |
| ARNALDO MORALES MATOS | [ADDRESS ON FILE] | | | | | | | |
| ARNALDO MORALES VELEZ | [ADDRESS ON FILE] | | | | | | | |
| ARNALDO MULLER HERNANDEZ | PO BOX 930071 | | | | SAN  JUAN | PR | 00926-0071 | |
| ARNALDO NEGRON RIVERA | [ADDRESS ON FILE] | | | | | | | |
| ARNALDO NIEVES GUZMAN | URB SANTA JUANA II | 9 CALLE F | | | CAGUAS | PR | 00725 | |
| ARNALDO NIEVES PEREZ | HC 2 BOX 7562 | | | | OROCOVIS | PR | 00720 | |
| ARNALDO OLIVERES RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| ARNALDO ORTIZ BURGOS | URB LOS MAESTROS | A - 5 | | | HUMACAO | PR | 00791 | |
| ARNALDO ORTIZ NOGUERAS | [ADDRESS ON FILE] | | | | | | | |
| ARNALDO ORTIZ SOTO | PO BOX 305 | | | | MANATI | PR | 00674 | |
| ARNALDO PENALVERT | PO BOX 3115 | | | | VEGA ALTA | PR | 00692 | |
| ARNALDO PEREZ VERA | [ADDRESS ON FILE] | | | | | | | |
| ARNALDO PERLLONI FIGUEROA | HC 03 BOX 19015 | | | | RIO GRANDE | PR | 00745 | |
| ARNALDO POL  LUGO | SECTOR PEDREGAL C 2 | | | | BAYAMON | PR | 00956 | |
| ARNALDO POL SELLA | [ADDRESS ON FILE] | | | | | | | |
| ARNALDO QUINONES RAMOS | URB ESTEVES | 6011 CALLE GUAMA | | | AGUADILLA | PR | 00603 | |
| ARNALDO R APONTE ZAYAS | SANTIAGO IGLESIAS | 1759 CALLE RIVERA  GAUTIER | | | SAN JUAN | PR | 00921 | |
| ARNALDO R HERNANDEZ VELEZ | PO BOX 1008 | | | | BAJADERO | PR | 00616 | |
| ARNALDO R LUGO LUGO | HC 1 BOX 6718 | | | | SABANA GRANDE | PR | 00637 | |
| ARNALDO R SANTIAGO LOPEZ | BO ARENA | BOX 370549 | | | CAYEY | PR | 00736 | |
| ARNALDO R. LOPEZ ACEVEDO | HC 01 BOX 5389 | | | | JUANA DIAZ | PR | 00795 | |
| ARNALDO R. SANTIAGO LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| ARNALDO RAMON RIVERA | [ADDRESS ON FILE] | | | | | | | |
| ARNALDO RIVERA | [ADDRESS ON FILE] | | | | | | | |
| ARNALDO RIVERA GUERRERO | P O BOX 1817 | | | | SAN SEBASTIAN | PR | 00685 | |
| ARNALDO RIVERA GUZMAN | HC 3 BOX 12977 | | | | CAMUY | PR | 00627 | |
| ARNALDO RIVERA PAGAN | URB SABANA GDNS | 22 10 CALLE 16 | | | CAROLINA | PR | 00983 | |
| Arnaldo Rivera Roman | [ADDRESS ON FILE] | | | | | | | |
| ARNALDO RIVERA SANTOS | COLINAS DE CUPEY | L 9 CALLE 12 | | | SAN JUAN | PR | 00926-3307 | |
| ARNALDO ROBLES RIVERA | RES LOPEZ SICARDO | EDIF 11 APT 85 | | | SAN JUAN | PR | 00926 | |
| ARNALDO RODRIGUEZ CARRERO | BOSQUE DEL RIO | APART F 301 | | | TRUJILLO ALTO | PR | 00926 | |
| ARNALDO RODRIGUEZ DROZ | URB LOS ALGARROBOS | H 13 CALLE B | | | GUAYAMA | PR | 00784 | |
| ARNALDO RODRIGUEZ OTERO | P O BOX 972 | | | | MOROVIS | PR | 00687 | |
| ARNALDO RODRIGUEZ SALAS | [ADDRESS ON FILE] | | | | | | | |
| ARNALDO RODRIGUEZ VAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| ARNALDO RODRIGUEZ VAZQUEZ | REPARTO UNIVERSIDAD | C 20 CALLE 10 | | | SAN GERMAN | PR | 00683 | |
| ARNALDO ROSADO MALDONADO | PO BOX 725 | | | | DORADO | PR | 00646 | |
| ARNALDO RUIZ MEDINA | URB LOS CAOBOS | 1393 CALLE JAGUEY | | | PONCE | PR | 00716-2627 | |
| ARNALDO SALVADOR RODRIGUEZ | PO BOX 201 | | | | CANOVANAS | PR | 00729 | |
| ARNALDO SANCHEZ LUGO | BO COLOS SECTOR VERDE | HC2 BOX 10318 | | | QUEBRADILLAS | PR | 00678-9802 | |
| ARNALDO SANCHEZ RODRIGUEZ | URB LA ARBOLEDA | 293 CALLE 24 | | | SALINAS | PR | 00751 | |
| ARNALDO SANTIAGO ESPADA | PO BOX 1299 | | | | COAMO | PR | 00769 | |
| ARNALDO SANTOS CRUZ | [ADDRESS ON FILE] | | | | | | | |
| ARNALDO SEDA COLON | PO BOX 859 | | | | SAN GERMAN | PR | 00683 | |
| ARNALDO SEPULVEDA | MILAVILLE | 39 HICACO | | | SAN JUAN | PR | 00926 | |
| ARNALDO SIFRE BABILONIA | URB EXT FRANCISCO OLLER | C27 CALLE A EXT OLLER | | | BAYAMON | PR | 00956 | |
| ARNALDO SIURANO ROSADO | C/ ACORAZONADA  5437 | | | | PONCE | PR | 00728 | |
| ARNALDO SOLIVAN BONILLA | BOX 1354 | | | | CAYEY | PR | 00736 | |
| ARNALDO SUAREZ RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| ARNALDO TORRES BURGOS | LAS LOMAS | 889 AVE SAN PATRICIO FINAL | | | SAN JUAN | PR | 00754 | |
| ARNALDO TORRES PEREZ | [ADDRESS ON FILE] | | | | | | | |
| ARNALDO TORRES RIVERA | HC 02 BOX 12910 DUEY  BAJO | | | | SAN GERMAN | PR | 00683 | |
| ARNALDO TORRES RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| ARNALDO TORRES RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| ARNALDO VAZQUEZ GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| ARNALDO VAZQUEZ RODRIGUEZ | PO BOX 8140 | | | | PONCE | PR | 00730 | |
| ARNALDO X RODRIGUEZ DROZ | [ADDRESS ON FILE] | | | | | | | |
| ARNALDO X RODRIGUEZ DROZ | [ADDRESS ON FILE] | | | | | | | |
| ARNALDYS HAIR STYLING | LOCAL 121 PRIMER NIVEL | CENTRO COMERCIAL PLAZA CAROLINA | | | CAROLINA | PR | 00985 | |
| ARNALDYS SPA & BODY CARE | PO BOX 2318 | | | | GUAYNABO | PR | 00970 | |
| ARNAU PEDRAZA, NOEMI | [ADDRESS ON FILE] | | | | | | | |
| ARNAU RODRIGUEZ | OFICINA DEL GOBERNADOR | LA FORTALEZA | | | SAN JUAN | PR | 00902 | |
| ARNAU RODRIGUEZ, JOEL A | [ADDRESS ON FILE] | | | | | | | |
| ARNEL KERRIZAN DE JESUS | PARCELA MAMEYAL | 31 C AVE KENNEDY | | | DORADO | PR | 00646-2424 | |
| ARNELLA VIZCARRONDO ORTIZ | BUENAVENTURA | 213 CALLE CLAVEL BOX 63 | | | CAROLINA | PR | 00987 | |
| ARNET RIOS MENDEZ | HC 03 BOX 17945 | | | | QUEBRADILLAS | PR | 00678-9832 | |
| ARNOLD A PORTER | SUITE 4500 370 SEVENTEENTH STREET | | | | DENVER | CO | 80202-1370 | |
| ARNOLD DANIEL CORTES VELAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| ARNOLD JIMENEZ | P O BOX 1055 | | | | BARRANQUITAS | PR | 00794 | |
| ARNOLD JIMENEZ COLON | [ADDRESS ON FILE] | | | | | | | |
| ARNOLD JUSINO HERNANDEZ | PO BOX 80 | | | | LAS MARIAS | PR | 00670 | |
| ARNOLD LEVY | AVE SEAFORD | 2337 MATTITUCK | | | SEAFORD | NY | 11783 | |
| ARNOLD PEREZ ROSADO | [ADDRESS ON FILE] | | | | | | | |
| ARNOLD RODRIGUEZ SANCHEZ | [ADDRESS ON FILE] | | | | | | | |
| ARNOLD TV SERV AND PARTS | REPTO METROPOLITANO | 907 AVE DE DIEGO | | | SAN JUAN | PR | 00921 | |
| ARNOLD VALLE IZQUIERDO | PO BOX 270 | | | | SAN GERMAN | PR | 00683 | |
| ARNOLD VELEZ MONTALVO | [ADDRESS ON FILE] | | | | | | | |
| AROCHE COLON, ADA I | [ADDRESS ON FILE] | | | | | | | |
| AROCHE ACEVEDO, MARIA L | [ADDRESS ON FILE] | | | | | | | |
| AROCHO CABAN, BETZY | [ADDRESS ON FILE] | | | | | | | |
| AROCHO CENTENO, LIZ M | [ADDRESS ON FILE] | | | | | | | |
| AROCHO COLON, GLADYS | [ADDRESS ON FILE] | | | | | | | |
| AROCHO COLON, JESSICA | [ADDRESS ON FILE] | | | | | | | |
| AROCHO DE JESUS, LAURA | [ADDRESS ON FILE] | | | | | | | |

Case:17-03283-LTS   Doc#:1817-1   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(i) Page 214 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| AROCHO DIAZ, EMANUEL | [ADDRESS ON FILE] | | | | | | | |
| AROCHO FERMAINT, HERMES | [ADDRESS ON FILE] | | | | | | | |
| AROCHO GARCIA, LUZ | [ADDRESS ON FILE] | | | | | | | |
| AROCHO GONZALEZ, SHARON | [ADDRESS ON FILE] | | | | | | | |
| AROCHO JIMENEZ, MICHELLE | [ADDRESS ON FILE] | | | | | | | |
| AROCHO LAUREANO, KAREN | [ADDRESS ON FILE] | | | | | | | |
| AROCHO MARTINEZ, ANIA | [ADDRESS ON FILE] | | | | | | | |
| AROCHO MARTINEZ, CLARIBEL | [ADDRESS ON FILE] | | | | | | | |
| AROCHO MARTINEZ, SONIA | [ADDRESS ON FILE] | | | | | | | |
| AROCHO MEDINA, JESSICA | [ADDRESS ON FILE] | | | | | | | |
| AROCHO MEJIAS, GUILLERMO | [ADDRESS ON FILE] | | | | | | | |
| AROCHO NEGRON, ALEXIS | [ADDRESS ON FILE] | | | | | | | |
| AROCHO NIEVES, ERMELINDA | [ADDRESS ON FILE] | | | | | | | |
| AROCHO NIEVES, MARCELINO | [ADDRESS ON FILE] | | | | | | | |
| AROCHO NIEVES, WILFREDO | [ADDRESS ON FILE] | | | | | | | |
| AROCHO PENA, LISANDRA | [ADDRESS ON FILE] | | | | | | | |
| AROCHO PEREZ, ANA | [ADDRESS ON FILE] | | | | | | | |
| AROCHO PEREZ, DAVID | [ADDRESS ON FILE] | | | | | | | |
| AROCHO REPOLLET, MIRIAM | [ADDRESS ON FILE] | | | | | | | |
| AROCHO RIOS, ANA D | [ADDRESS ON FILE] | | | | | | | |
| AROCHO RIOS, CAROLINE | [ADDRESS ON FILE] | | | | | | | |
| AROCHO RIOS, LUZ DEL C | [ADDRESS ON FILE] | | | | | | | |
| AROCHO RIOS, NYDIA | [ADDRESS ON FILE] | | | | | | | |
| AROCHO RIVERA, JOSE E | [ADDRESS ON FILE] | | | | | | | |
| AROCHO RIVERA, MARIA DE LOS A | [ADDRESS ON FILE] | | | | | | | |
| AROCHO RODRIGUEZ, JUANITA | [ADDRESS ON FILE] | | | | | | | |
| AROCHO ROMAN, SAULO | [ADDRESS ON FILE] | | | | | | | |
| AROCHO SERRANO, ARACELIS | [ADDRESS ON FILE] | | | | | | | |
| AROCHO SOTO, CELIDA | [ADDRESS ON FILE] | | | | | | | |
| AROCHO SOTO, CELIDA E | [ADDRESS ON FILE] | | | | | | | |
| AROCHO SOTO, LILYBETH | [ADDRESS ON FILE] | | | | | | | |
| AROCHO VELAZQUEZ, LUDITZA | [ADDRESS ON FILE] | | | | | | | |
| AROCHO VELEZ, JOSE | [ADDRESS ON FILE] | | | | | | | |
| AROCHO VIDAL, IRMA | [ADDRESS ON FILE] | | | | | | | |
| AROCHO ZENO, PEDRO I | [ADDRESS ON FILE] | | | | | | | |
| AROMA PERFUMES / RED CAPE TECHNOLOGY | P O BOX 9024275 | | | | SAN JUAN | PR | 00902 | |
| AROMARK UNIFORM | 1095 WF BRENAN ST | GUANAJIBO | | | MAYAGUEZ | PR | 00680 | |
| ARON CORP H N C GEMASCO | PO BOX 1408 | | | | JUANA DIAZ | PR | 00795 | |
| ARORA E PADILLA | PO BOX 363176 | | | | SAN JUAN | PR | 00936 | |
| AROS DE CONSTRUCCION HERNANDEZ | CARR 420 KM 2.2 BO VALADORES | | | | MOCA | PR | 13990 | |
| AROS NIQUELADOS INC | 409 ANDALUCIA | | | | SAN JUAN | PR | 00920-4275 | |
| AROS NIQUELADOS INC | P O BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| ARQUELIO CARABALLO | URB SANTA CLARA | 165 AVE FAGOT | | | PONCE | PR | 00731 | |
| ARQUELIO FELICIANO CRUZ | HC 3 BOX 6687 | | | | CANOVANAS | PR | 00729 | |
| ARQUELIO FERRER TORO | CAPARRA HEIGHTS | 538 CALLE ELMA | | | SAN JUAN | PR | 00921 | |
| ARQUELIO LLITERAS RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| ARQUELIO RIVERA VAZQUEZ | BO LA QUINTA | 330 CALLE BALBOA | | | MAYAGUEZ | PR | 00680 | |
| ARQUELIO RUIZ RODRIGUEZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| ARQUELIO SANTIAGO FELICIANO | [ADDRESS ON FILE] | | | | | | | |
| ARQUELIO SANTIAGO FELICIANO | [ADDRESS ON FILE] | | | | | | | |
| ARQUELIO SANTIAGO FELICIANO | [ADDRESS ON FILE] | | | | | | | |
| ARQUELIO SANTIAGO FELICIANO | [ADDRESS ON FILE] | | | | | | | |
| ARQUETIPO INC | | | | | | | | |
| ARQUIMIDES GIERBOLINI | BOX 1098 | | | | COAMO | PR | 00769 | |
| ARQUIMIDES GIORBOLINI | PO BOX 1098 | | | | COAMO | PR | 00769 | |
| ARQUIMIDES LOSADA PEREZ | COND PARQUE DE MONTERREY II | APT 320 | | | PONCE | PR | 00731 | |
| ARQUIMIDES TORRES RIVERA | [ADDRESS ON FILE] | | | | | | | |
| ARQUIMIDES VIRELLA REYES | P O BOX 473 | | | | JUNCOS | PR | 00777 | |
| ARQUITECTOS DIAZ CSP | PO BOX 191211 | | | | SAN JUAN | PR | 00919-1211 | |
| ARQUITECTOS ISTRA HERNANDEZ BAUZA | PO BOX 361090 | | | | SAN JUAN | PR | 00936-1090 | |
| ARQUITECTURA ELS CSP | COND VILLAS DEL CENTRO | LOC COM 110 PEDRO ARZUAGA | | | CAROLINA | PR | 00985 | |
| ARQUITECTURAL PAINT DESINGNERS | 352 AVE CLAUDIO STE 362 | | | | SAN JUAN | PR | 00926 | |
| ARQUITEG ARCHITECTS PLANNERS | MIRAMAR | 751 AVE FERNANDEZ JUNCOS | | | SAN JUAN | PR | 00907-4215 | |
| ARRECHE ORTIZ, YAZMIN | [ADDRESS ON FILE] | | | | | | | |
| ARRIAGA FRANCIS, IRIS L | [ADDRESS ON FILE] | | | | | | | |
| ARRIAGA LEBRON, KAYLEE A | [ADDRESS ON FILE] | | | | | | | |
| ARRIAGA ONEILL, RAISA | [ADDRESS ON FILE] | | | | | | | |
| ARRIAGA PEREZ, ANNETTE H | [ADDRESS ON FILE] | | | | | | | |
| ARRIAGA PEREZ, GLENDA | [ADDRESS ON FILE] | | | | | | | |
| ARRIAGA PEREZ, JOSUE | [ADDRESS ON FILE] | | | | | | | |
| ARRIAGA RIOS, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| ARRIAGA RIOS, IRIS | [ADDRESS ON FILE] | | | | | | | |
| ARRIETA RAMOS, MARIANGELI | [ADDRESS ON FILE] | | | | | | | |
| ARRIETA RAMOS, ROSIMARIE | [ADDRESS ON FILE] | | | | | | | |
| ARRIETA ROLON, ANELIS | [ADDRESS ON FILE] | | | | | | | |
| ARROCHO MARTINEZ, SONIA | [ADDRESS ON FILE] | | | | | | | |
| ARROW AIR | PO BOX 5246 | | | | CAROLINA | PR | 00984 | |
| ARROW MEDICAL TRANSPORT | URB VILLA SAN ANTON | C8 CALLE H FIGUEROA | | | CAROLINA | PR | 00987 | |
| Arrowhead Forensic Products | 11030 Strang Line Road | | | | Lenexa | KS | 66215 | |
| ARROYO & FIGUEROA | PO BOX 8802 | | | | PONCE | PR | 00732 | |
| ARROYO ACOSTA, JULISSA | [ADDRESS ON FILE] | | | | | | | |
| ARROYO ADORNO, NOEMI | [ADDRESS ON FILE] | | | | | | | |
| ARROYO AGOSTO, YANELI | [ADDRESS ON FILE] | | | | | | | |
| ARROYO ALICEA, WANDA | [ADDRESS ON FILE] | | | | | | | |
| ARROYO ALVAREZ, CYNTHIA | [ADDRESS ON FILE] | | | | | | | |
| ARROYO ALVAREZ, RUTH D. | [ADDRESS ON FILE] | | | | | | | |
| ARROYO AND ASSOCIATES | 2549 ROCKVILLE CENTER PARKWAY | | | | OCEANSIDE | NY | 11572 | |
| ARROYO ATILES, CRISTOPHER I | [ADDRESS ON FILE] | | | | | | | |
| ARROYO AUTO AIR | BO OLIMPO ESTANCIA LAS MARGARITAS | R R 1 BOX 7003 | | | GUAYAMA | PR | 00784 | |
| ARROYO AYALA, GISELA | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17 BK 3283-LTS
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ARROYO AYALA, LUZ M | [ADDRESS ON FILE] | | | | | | | |
| ARROYO AYALA, MARISOL | [ADDRESS ON FILE] | | | | | | | |
| ARROYO BECERRIL, DAMAR | [ADDRESS ON FILE] | | | | | | | |
| ARROYO BERRIOS, CARLOS | [ADDRESS ON FILE] | | | | | | | |
| ARROYO BERRIOS, LYANITZELLE | [ADDRESS ON FILE] | | | | | | | |
| ARROYO CALIZ, ELIZABETH | [ADDRESS ON FILE] | | | | | | | |
| ARROYO CAMACHO, LUZ | [ADDRESS ON FILE] | | | | | | | |
| ARROYO CANDELARIO, ERTHY | [ADDRESS ON FILE] | | | | | | | |
| ARROYO CARABALLO, JOSEAN | [ADDRESS ON FILE] | | | | | | | |
| ARROYO CARDOZA, JOSE | [ADDRESS ON FILE] | | | | | | | |
| ARROYO CARRASQUILLO, YESENIA | [ADDRESS ON FILE] | | | | | | | |
| ARROYO CARRUBBA, SONMARIE | [ADDRESS ON FILE] | | | | | | | |
| ARROYO CASANOVA, MARIA | [ADDRESS ON FILE] | | | | | | | |
| ARROYO CASILLAS, WENDALISS | [ADDRESS ON FILE] | | | | | | | |
| ARROYO CASILLAS, ZOEIDA | [ADDRESS ON FILE] | | | | | | | |
| ARROYO CINTRON, MAGSEL | [ADDRESS ON FILE] | | | | | | | |
| ARROYO CINTRON, MAGSEL | [ADDRESS ON FILE] | | | | | | | |
| ARROYO COLON, ELENA | [ADDRESS ON FILE] | | | | | | | |
| ARROYO CORIANO, MARCOS | [ADDRESS ON FILE] | | | | | | | |
| ARROYO CORREA, FRANKIE | [ADDRESS ON FILE] | | | | | | | |
| ARROYO CRUZ, ADRIANA M | [ADDRESS ON FILE] | | | | | | | |
| ARROYO CRUZ, ANGEL | [ADDRESS ON FILE] | | | | | | | |
| ARROYO CRUZ, CARMEN A | [ADDRESS ON FILE] | | | | | | | |
| ARROYO CRUZ, GENESIS | [ADDRESS ON FILE] | | | | | | | |
| ARROYO CRUZ, JAMET | [ADDRESS ON FILE] | | | | | | | |
| ARROYO CRUZ, LETICIA | [ADDRESS ON FILE] | | | | | | | |
| ARROYO CRUZ, SHARON E | [ADDRESS ON FILE] | | | | | | | |
| ARROYO CRUZ, YESENIA | [ADDRESS ON FILE] | | | | | | | |
| ARROYO DE JESUS, JACQUELINE | [ADDRESS ON FILE] | | | | | | | |
| ARROYO DE JESUS, SULEY M | [ADDRESS ON FILE] | | | | | | | |
| ARROYO DE LEON, SHEILA M | [ADDRESS ON FILE] | | | | | | | |
| ARROYO DELGADO, LIZZETTE M | [ADDRESS ON FILE] | | | | | | | |
| ARROYO DIAZ, MARY L | [ADDRESS ON FILE] | | | | | | | |
| ARROYO ESPADA, ROSALIA | [ADDRESS ON FILE] | | | | | | | |
| ARROYO ESTRADA, YOLANDA | [ADDRESS ON FILE] | | | | | | | |
| ARROYO FELICIANO, AWILDA | [ADDRESS ON FILE] | | | | | | | |
| ARROYO FELICIANO, RAFAEL A | [ADDRESS ON FILE] | | | | | | | |
| ARROYO FELICIANO, RICARDO | [ADDRESS ON FILE] | | | | | | | |
| ARROYO FERNANDEZ, LUIS A | [ADDRESS ON FILE] | | | | | | | |
| ARROYO FERNANDEZ, MARITZA | [ADDRESS ON FILE] | | | | | | | |
| ARROYO FERRER, MARIA | [ADDRESS ON FILE] | | | | | | | |
| ARROYO FIGUEROA, AIDA | [ADDRESS ON FILE] | | | | | | | |
| ARROYO FIGUEROA, JULISSA | [ADDRESS ON FILE] | | | | | | | |
| ARROYO FIGUEROA, LISANDRA | [ADDRESS ON FILE] | | | | | | | |
| ARROYO FONSECA, JOSEFA M | [ADDRESS ON FILE] | | | | | | | |
| ARROYO GALARZA, IVONNE | [ADDRESS ON FILE] | | | | | | | |
| ARROYO GARCIA, ERICK | [ADDRESS ON FILE] | | | | | | | |
| ARROYO GARCIA, OLGA | [ADDRESS ON FILE] | | | | | | | |
| ARROYO GARCIA, OLGA | [ADDRESS ON FILE] | | | | | | | |
| ARROYO GARCIA, WILMIRETTE | [ADDRESS ON FILE] | | | | | | | |
| ARROYO GONZALEZ, ANGEL | [ADDRESS ON FILE] | | | | | | | |
| ARROYO GONZALEZ, GUILLERMO | [ADDRESS ON FILE] | | | | | | | |
| ARROYO GONZALEZ, JENNIFER | [ADDRESS ON FILE] | | | | | | | |
| ARROYO GONZALEZ, LIZMARY | [ADDRESS ON FILE] | | | | | | | |
| ARROYO GONZALEZ, MARISOL | [ADDRESS ON FILE] | | | | | | | |
| ARROYO GONZALEZ, SHEILA M | [ADDRESS ON FILE] | | | | | | | |
| ARROYO GONZALEZ, SONIA | [ADDRESS ON FILE] | | | | | | | |
| ARROYO GUADALUPE, MILAGROS | [ADDRESS ON FILE] | | | | | | | |
| ARROYO GUILBE, INGRIS | [ADDRESS ON FILE] | | | | | | | |
| ARROYO GULF SERVICE STATION | 113 CALLE MORCE | | | | ARROYO | PR | 00714 | |
| ARROYO GUZMAN, ANIBAL | [ADDRESS ON FILE] | | | | | | | |
| ARROYO GUZMAN, ROCIO O | [ADDRESS ON FILE] | | | | | | | |
| ARROYO HERNANDEZ, ARACELIS | [ADDRESS ON FILE] | | | | | | | |
| ARROYO HERNANDEZ, JOHANNE E. | [ADDRESS ON FILE] | | | | | | | |
| ARROYO HERNANDEZ, LUIS C | [ADDRESS ON FILE] | | | | | | | |
| ARROYO JORDAN, STEPHANIE N | [ADDRESS ON FILE] | | | | | | | |
| ARROYO JORGE, HARRY | [ADDRESS ON FILE] | | | | | | | |
| ARROYO LEBRON, PEDRO J. | [ADDRESS ON FILE] | | | | | | | |
| ARROYO LEDEE, ARACELIA | [ADDRESS ON FILE] | | | | | | | |
| ARROYO LOPEZ, EYMI M | [ADDRESS ON FILE] | | | | | | | |
| ARROYO LOPEZ, JOAN | [ADDRESS ON FILE] | | | | | | | |
| ARROYO LOPEZ, JOANI I | [ADDRESS ON FILE] | | | | | | | |
| ARROYO LOPEZ, MARY A | [ADDRESS ON FILE] | | | | | | | |
| ARROYO LOPEZ, SHADIRA | [ADDRESS ON FILE] | | | | | | | |
| ARROYO LOPEZ, YAMARIS | [ADDRESS ON FILE] | | | | | | | |
| ARROYO LOZADA, MARIA V. | [ADDRESS ON FILE] | | | | | | | |
| ARROYO MARRERO, FELIPE | [ADDRESS ON FILE] | | | | | | | |
| ARROYO MARTINEZ, CAMILLE | [ADDRESS ON FILE] | | | | | | | |
| ARROYO MARTINEZ, MIGUEL | [ADDRESS ON FILE] | | | | | | | |
| ARROYO MARTINEZ, NATHANAHEL | [ADDRESS ON FILE] | | | | | | | |
| ARROYO MARTINEZ, VIVIAN M | [ADDRESS ON FILE] | | | | | | | |
| ARROYO MATIENZO, MARIA R | [ADDRESS ON FILE] | | | | | | | |
| ARROYO MATOS, IDALI | [ADDRESS ON FILE] | | | | | | | |
| ARROYO MAYMI, JUANA | [ADDRESS ON FILE] | | | | | | | |
| ARROYO MELENDEZ, SYLVIA | [ADDRESS ON FILE] | | | | | | | |
| ARROYO MENAY, JUANA | [ADDRESS ON FILE] | | | | | | | |
| ARROYO MENDEZ, WALESKA | [ADDRESS ON FILE] | | | | | | | |
| ARROYO MENDRE, RAQUEL | [ADDRESS ON FILE] | | | | | | | |
| ARROYO MILLAN, CARMEN L. | [ADDRESS ON FILE] | | | | | | | |
| ARROYO MONROUZEAU & ASOCIADOS | 452 PONCE DE LEON | OFICINA 405 & 412 | | | SAN JUAN | PR | 00918 | |
| ARROYO MONTALVO, ASHLEY M | [ADDRESS ON FILE] | | | | | | | |
| ARROYO MONTES, INES M | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| ARROYO MORALES, CARLOS A | [ADDRESS ON FILE] | | | | | | | |
| ARROYO MORALES, ELYMARIE | [ADDRESS ON FILE] | | | | | | | |
| ARROYO MORALES, FELIX | [ADDRESS ON FILE] | | | | | | | |
| ARROYO MORALES, MADELYN | [ADDRESS ON FILE] | | | | | | | |
| ARROYO NATER, HECTOR | [ADDRESS ON FILE] | | | | | | | |
| ARROYO NEGRON, SASHAIRA | [ADDRESS ON FILE] | | | | | | | |
| ARROYO NIEVES, FRANCISCO K | [ADDRESS ON FILE] | | | | | | | |
| ARROYO OFFICE MACHINE | PUERTO NUEVO | 456 CALLE DRESDE | | | SAN JUAN | PR | 00920 | |
| ARROYO OFFICE SUPPLY | PO BOX 1526 | | | | GUAYAMA | PR | 00785 | |
| ARROYO OLIVIERI, ANGEL | [ADDRESS ON FILE] | | | | | | | |
| ARROYO OLIVIERI, IRMA N | [ADDRESS ON FILE] | | | | | | | |
| ARROYO ORTIZ, AIMEET | [ADDRESS ON FILE] | | | | | | | |
| ARROYO ORTIZ, GLENDA | [ADDRESS ON FILE] | | | | | | | |
| ARROYO ORTIZ, IRIS N | [ADDRESS ON FILE] | | | | | | | |
| ARROYO ORTIZ, KARINA R | [ADDRESS ON FILE] | | | | | | | |
| ARROYO ORTIZ, KRIZARY | [ADDRESS ON FILE] | | | | | | | |
| ARROYO ORTIZ, LINNETTE | [ADDRESS ON FILE] | | | | | | | |
| ARROYO PABON, ALBA G | [ADDRESS ON FILE] | | | | | | | |
| ARROYO PAGAN, JAVIER | [ADDRESS ON FILE] | | | | | | | |
| ARROYO PENA, NANCY G | [ADDRESS ON FILE] | | | | | | | |
| ARROYO PEREZ, ALFREDO | [ADDRESS ON FILE] | | | | | | | |
| ARROYO PEREZ, MARIA DE LOS A | [ADDRESS ON FILE] | | | | | | | |
| ARROYO PLUMBING | P O BOX 2220 | | | | ISABELA | PR | 00662 | |
| ARROYO QUILES, YAHIRA | [ADDRESS ON FILE] | | | | | | | |
| ARROYO QUINONES, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| ARROYO QUINTANA, VICTOR R | [ADDRESS ON FILE] | | | | | | | |
| ARROYO QUINTANA, VICTOR R | [ADDRESS ON FILE] | | | | | | | |
| ARROYO QUIROS, ELIAM | [ADDRESS ON FILE] | | | | | | | |
| ARROYO RAMOS, EVELYN | [ADDRESS ON FILE] | | | | | | | |
| ARROYO RAMOS, KAREN | [ADDRESS ON FILE] | | | | | | | |
| ARROYO REYES, ANN M | [ADDRESS ON FILE] | | | | | | | |
| ARROYO RIOS, CYNTHIA | [ADDRESS ON FILE] | | | | | | | |
| ARROYO RIOS, FELIX | [ADDRESS ON FILE] | | | | | | | |
| ARROYO RIOS, FELIX W | [ADDRESS ON FILE] | | | | | | | |
| ARROYO RIOS, YARITH | [ADDRESS ON FILE] | | | | | | | |
| ARROYO RIVERA, ANA | [ADDRESS ON FILE] | | | | | | | |
| ARROYO RIVERA, DEBORAH | [ADDRESS ON FILE] | | | | | | | |
| ARROYO RIVERA, HECTOR | [ADDRESS ON FILE] | | | | | | | |
| ARROYO RIVERA, JOSE | [ADDRESS ON FILE] | | | | | | | |
| ARROYO RIVERA, JUANITA | [ADDRESS ON FILE] | | | | | | | |
| ARROYO RIVERA, JUANITA | [ADDRESS ON FILE] | | | | | | | |
| ARROYO RIVERA, MARTA I | [ADDRESS ON FILE] | | | | | | | |
| ARROYO RIVERA, NILDA | [ADDRESS ON FILE] | | | | | | | |
| ARROYO RIVERA, SONESHKA | [ADDRESS ON FILE] | | | | | | | |
| ARROYO RIVERA, TAIRA | [ADDRESS ON FILE] | | | | | | | |
| ARROYO RIVERA, YEIZA L | [ADDRESS ON FILE] | | | | | | | |
| ARROYO RODRIGUEZ, FELIX | [ADDRESS ON FILE] | | | | | | | |
| ARROYO RODRIGUEZ, GERARDO L | [ADDRESS ON FILE] | | | | | | | |
| ARROYO RODRIGUEZ, JACKELINE | [ADDRESS ON FILE] | | | | | | | |
| ARROYO RODRIGUEZ, LIZBETH | [ADDRESS ON FILE] | | | | | | | |
| ARROYO RODRIGUEZ, LUIS G | [ADDRESS ON FILE] | | | | | | | |
| ARROYO RODRIGUEZ, MAYRA | [ADDRESS ON FILE] | | | | | | | |
| ARROYO RODRIGUEZ, RAMON | [ADDRESS ON FILE] | | | | | | | |
| ARROYO RODRIGUEZ, SHAKIRA M | [ADDRESS ON FILE] | | | | | | | |
| ARROYO RODRIGUEZ, STEPHANIE | [ADDRESS ON FILE] | | | | | | | |
| ARROYO RODRIGUEZ, VALERIE S | [ADDRESS ON FILE] | | | | | | | |
| ARROYO RODRIGUEZ, YARADELIZ | [ADDRESS ON FILE] | | | | | | | |
| ARROYO RODRIGUEZ, ZAIRA V | [ADDRESS ON FILE] | | | | | | | |
| ARROYO ROSADO, GLADYS M | [ADDRESS ON FILE] | | | | | | | |
| ARROYO ROSADO, GRABIELLIS M | [ADDRESS ON FILE] | | | | | | | |
| ARROYO ROSADO, NITZA I | [ADDRESS ON FILE] | | | | | | | |
| ARROYO SALGADO, YOLANDA | [ADDRESS ON FILE] | | | | | | | |
| ARROYO SALGADO, YOLANDA | [ADDRESS ON FILE] | | | | | | | |
| ARROYO SANCHEZ, LILIANA | [ADDRESS ON FILE] | | | | | | | |
| ARROYO SANCHEZ, NOELIA | [ADDRESS ON FILE] | | | | | | | |
| ARROYO SANCHEZ, VANESSA | [ADDRESS ON FILE] | | | | | | | |
| ARROYO SANTANA, MARISOL | [ADDRESS ON FILE] | | | | | | | |
| ARROYO SANTIAGO, IVETTE | [ADDRESS ON FILE] | | | | | | | |
| ARROYO SANTIAGO, JOHANNA | HP-PSIQUIATRICO FORENSE PONCE | | | | Hato Rey | PR | 009360000 | |
| ARROYO SANTONI, NILSA | [ADDRESS ON FILE] | | | | | | | |
| ARROYO SAURI, MILDRED | [ADDRESS ON FILE] | | | | | | | |
| ARROYO SEDA, JOZEFJULY | [ADDRESS ON FILE] | | | | | | | |
| ARROYO SEDA, STACHYS | [ADDRESS ON FILE] | | | | | | | |
| ARROYO SEDA, STACHYS | [ADDRESS ON FILE] | | | | | | | |
| ARROYO SEDA, SUZERAIN | [ADDRESS ON FILE] | | | | | | | |
| ARROYO SEDA, SUZERAIN | [ADDRESS ON FILE] | | | | | | | |
| ARROYO SERVICE STATION | HC 01 BOX 4231 | | | | ARROYO | PR | 00714 | |
| ARROYO SOTO, CYNTHIA | [ADDRESS ON FILE] | | | | | | | |
| ARROYO SOTO, LUZ | [ADDRESS ON FILE] | | | | | | | |
| ARROYO SOTO, NELLY | [ADDRESS ON FILE] | | | | | | | |
| ARROYO TORRES, FELIX | [ADDRESS ON FILE] | | | | | | | |
| ARROYO TORRES, MARITZA | [ADDRESS ON FILE] | | | | | | | |
| ARROYO TORRES, NICOLE | [ADDRESS ON FILE] | | | | | | | |
| ARROYO TORRES, OSVALDO | [ADDRESS ON FILE] | | | | | | | |
| ARROYO VALLE, VANESSA | [ADDRESS ON FILE] | | | | | | | |
| ARROYO VALLEJO, MICHAEL | [ADDRESS ON FILE] | | | | | | | |
| ARROYO VARGAS, JOSE | [ADDRESS ON FILE] | | | | | | | |
| ARROYO VAZQUEZ, SURIAM | [ADDRESS ON FILE] | | | | | | | |
| ARROYO VECCHIOLY, VANESSA | [ADDRESS ON FILE] | | | | | | | |
| ARROYO VEGA, MANUEL | [ADDRESS ON FILE] | | | | | | | |
| ARROYO VELEZ, LUIS A | [ADDRESS ON FILE] | | | | | | | |
| ARROYO VELEZ, MARISELY | [ADDRESS ON FILE] | | | | | | | |

Case:17-03283-LTS   Doc#:1817-1   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(i) Page 217 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| ARROYO VELEZ, MARTIN | [ADDRESS ON FILE] | | | | | | | |
| ARROYO VELEZ, VANESA | [ADDRESS ON FILE] | | | | | | | |
| ARROYO VERTICAL BLINDS | CARR 3 INT 178 BOX 611 | | | | ARROYO | PR | 00714 | |
| ARROYO VIERA, ZERARIS | [ADDRESS ON FILE] | | | | | | | |
| ARROYO VIVES, NELSON A | [ADDRESS ON FILE] | | | | | | | |
| ARROYO, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| ARROYO, GLORIA A | [ADDRESS ON FILE] | | | | | | | |
| ARRUFAT MIRANDA, ISABEL | [ADDRESS ON FILE] | | | | | | | |
| ARRUFAT REYES, KARLA M | [ADDRESS ON FILE] | | | | | | | |
| ARS & ASSOCIATES | P O BOX 1673 | | | | MAYAGUEZ | PR | 00681 | |
| ARS GRAFITO | PO BOX 22774 | | | | SAN JUAN | PR | 00931-2774 | |
| ARSENIO  RUIZ  ROSADO | PO BOX 2979 | | | | SAN GERMAN | PR | 00683-2979 | |
| ARSENIO A RAMOS HERNANDEZ | URB VILLA HUCAR | A 3 CALLE HUCAR | | | SAN JUAN | PR | 00926 | |
| ARSENIO ARCE ROBLES | PO BOX 1454 | | | | LARES | PR | 00669 | |
| ARSENIO ARROYO LOPEZ | URB MANUEL CORCHADO | 155 CALLE TRINITARIA | | | ISABELA | PR | 00662-2751 | |
| ARSENIO C COMAS URRUTIA | K 3 BAMBOO DRIVE TORRIMAR | | | | GUAYNABO | PR | 00966 | |
| ARSENIO CORDERO CRUZ | [ADDRESS ON FILE] | | | | | | | |
| ARSENIO CORREA BERRIOS | PO BOX 2027 | | | | AIBONITO | PR | 00705-2027 | |
| ARSENIO DAVILA BARBOT | PO BOX 3450 | | | | MAYAGUEZ | PR | 00681 | |
| ARSENIO ELECTRIC SERVICE | PO BOX 4326 | | | | MAYAGUEZ | PR | 00681-4326 | |
| ARSENIO ESPINAL ESTRELLA | URB PTO NUEVO | 1209 CALLE CARTAGENA | | | SAN JUAN | PR | 00920 | |
| ARSENIO FELICIANO VALLE | [ADDRESS ON FILE] | | | | | | | |
| ARSENIO GOMEZ CARRILLO | CIUDAD UNIVERSITARIA | P 41 CALLE 16 | | | TRUJILLO ALTO | PR | 00976 | |
| ARSENIO GUZMAN PADRO | [ADDRESS ON FILE] | | | | | | | |
| ARSENIO LOPEZ CARRASQUILLO | [ADDRESS ON FILE] | | | | | | | |
| ARSENIO M MOTA | URB SANTA ROSA | 31-24 CALLE 28 | | | BAYAMON | PR | 00959 | |
| ARSENIO MALDONADO RIVERA | HC 2 18226 | | | | GURABO | PR | 00778 | |
| ARSENIO MALDONADO RIVERA | PO BOX 10163 | | | | SAN JUAN | PR | 00908 | |
| ARSENIO MARIN MOLINA | [ADDRESS ON FILE] | | | | | | | |
| ARSENIO MARIN MOLINA | [ADDRESS ON FILE] | | | | | | | |
| ARSENIO MARIN SERRANO | RR 6 BOX 9545 | | | | SAN JUAN | PR | 00926-9503 | |
| ARSENIO MARTINEZ ALONSO | PO BOX 37933 | | | | SAN JUAN | PR | 00937 | |
| ARSENIO MENENDEZ TORRES | PO BOX 14592 | | | | SAN JUAN | PR | 00916 | |
| ARSENIO MONTALVO RODRIGUEZ | HC 02 BOX 6046 | | | | LARES | PR | 00669 | |
| ARSENIO MORALES MATOS | HC 57 BOX 8806 | | | | AGUADA | PR | 00602 | |
| ARSENIO OJEDA NIEVES | [ADDRESS ON FILE] | | | | | | | |
| ARSENIO OLIVERAS SEPULVEDA | [ADDRESS ON FILE] | | | | | | | |
| ARSENIO OTERO ORTIZ | HC 02 BOX 20675 | | | | MAYAGUEZ | PR | 00680 | |
| ARSENIO PEREZ LOPEZ | PO BOX 4326 | | | | MAYAGUEZ | PR | 00681 | |
| ARSENIO PEREZ MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| ARSENIO RODRIGUEZ VARGAS | P O BOX 2043 | | | | MAYAGUEZ | PR | 00681 | |
| ARSENIO ROMAN LEBRON | [ADDRESS ON FILE] | | | | | | | |
| ARSENIO ROMAN TOSADO | CIUDAD DE JARDIN 3 | 53 CALLE SAUCI | | | TOA ALTA | PR | 00953 | |
| ARSENIO ROSADO ARROYO  Y  SONIA D TORRES | 50 NEWFIELD AVE | | | | NEW BRITAEN | CT | 06053-3910 | |
| ARSENIO ROSADO CANCEL | [ADDRESS ON FILE] | | | | | | | |
| ARSENIO SAMOL GONZALEZ | PO BOX 6253 | | | | MAYAGUEZ | PR | 00681 | |
| ARSENIO SANTANA | 32 A JARDINES DE CONDADO MODERNO | | | | CAGUAS | PR | 00726 | |
| ARSENIO TORRES VELAZQUEZ | HC 2 BOX 7214 | | | | YABUCOA | PR | 00767 | |
| ARSENIO V DIAZ TORRES | PARCELAS FALU | 158 CALLE 41 | | | SAN JUAN | PR | 00924 | |
| ARSENIO VELEZ HERNANDEZ | BO INGENIO | 115 A CALLE DALIA | | | TOA BAJA | PR | 00949 | |
| ARSO RADIO CORP. | PO BOX 363222 | | | | SAN JUAN | PR | 00936-3222 | |
| ART & AUCTION | PO BOX 37051 | | | | BOONE | IA | 50037-2051 | |
| ART AND COPY | BOX 3233 | | | | MAYAGUEZ | PR | 00681 | |
| ART CENTRAL CORP | 130 WINSTON CHURCHILL AVE | PMB 130 | | | SAN JUAN | PR | 00926 | |
| ART DECO | 6473 URB INDUSTRIAL SAN JOSE | | | | QUEBRADILLA | PR | 00678 | |
| ART DESIGNS | TORRECILLA ALTA | 29 CALLE 8 | | | CANOVANAS | PR | 00729 | |
| Art Draft Authority | Urb. Puerto Nuevo | 399 Andalucia Ave. | | | Puerto Nuevo | PR | 00920 | |
| ART LIBRARIES SOCIETY | 329 MARCH ROAD SUITE 233 | BOX 11 KANATA | | | ON K2K 2E1 | ON | 000000 | |
| ART NEXUS | 12955 BISCAYNE BLVD SUITE 410 | | | | NORTH MIAMI | MI | 33181 | |
| ART PRINTING INC | PO BOX 364747 | | | | SAN JUAN | PR | 00936 | |
| ART SIGNS / WILLIAM SANCHEZ | COUNTRY CLUB | 929 CALLE EIDER | | | SAN JUAN | PR | 00924 | |
| ART TECH | PONCE MALL 2475 | SUITE 129 | | | PONCE | PR | 00731 6294 | |
| ART TEK INC | 103 CALLE HIJA DEL CARIBE | | | | SAN JUAN | PR | 00918 | |
| ART TEK INC | PO BOX 194326 | | | | SAN JUAN | PR | 00919-4326 | |
| ARTACHE GASCOT, LOURDES | [ADDRESS ON FILE] | | | | | | | |
| ARTAGERGES MARTINEZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| ARTAGERGES MARTINEZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| ARTAGNAN RAMIREZ PEREZ | URB MONTE BELLO | 21 CALLE DEL ANGEL | | | SAN GERMAN | PR | 00683 | |
| ARTCENTER | 800 AVE ROBERTO H TODD | | | | SAN JUAN | PR | 00907 | |
| ARTE ALTERNO CORP | 1850 AVE FERNANDEZ JUNCOS ALTOS | | | | SAN JUAN | PR | 00908 | |
| ARTE ALTERNO CORP | VILLA NEVAREZ | 1103 CALLE 7 | | | SAN JUAN | PR | 00927 | |
| ARTE BRONCE L M INC | VILLA CAPARRA EXECUTIVE | SUITE 10 A | | | GUAYNABO | PR | 00966 | |
| ARTE FLOR Y TIERRA INC | GEORGE TOWN | B 12 CALLE GREEN VALLEY | | | GUAYNABO | PR | 00966 | |
| ARTE GRAFICO & | URB ROOSEVELT | 504 CALLE FERNANDO CALDER | | | SAN JUAN | PR | 00918 | |
| ARTE GRAFICO & | URB JB HUYKE | 153 CALLE JUAN B HUYKE | | | SAN JUAN | PR | 00918 | |
| ARTE MAGICO | 3071 AVE ALEJANDRINO SUITE 204 | | | | GUAYNABO | PR | 00969-7035 | |
| ARTE Y MAS | 208 CAROLINA SHOPPING COURT | | | | CAROLINA | PR | 00630 | |
| ARTEAGA & ARTEAGA ADVERTISING INC | P O BOX 70336 | | | | SAN JUAN | PR | 00936 | |
| ARTEAGA & ARTEAGA ADVERTISING INC | URB CARIBE | 1571 CALLE ALDA | | | SAN JUAN | PR | 00926 | |
| ARTEAGA VARGAS, MIZRRAIN | [ADDRESS ON FILE] | | | | | | | |
| ARTEC | PO BOX 141417 | | | | ARECIBO | PR | 00614-1417 | |
| ARTEC INC | URB HORIZON | 118  CALLE SAN  PEDRO | | | SAN JUAN | PR | 00926-5315 | |
| ARTEGRAFICA SERIGRAFIA INC | PO BOX 359 | | | | SABANA SECA | PR | 00952 | |
| ARTEGRAFICA SERIGRAFIA INC | PO BOX 359 | | | | TOA BAJA | PR | 00951 | |
| ARTELIA VARGAS ADORNO | P O BOX 851 | | | | SABANA HOYOS | PR | 00688 | |
| ARTEMIO BAEZ MENDEZ | [ADDRESS ON FILE] | | | | | | | |
| ARTEMIO COLON CARABALLO | PO BOX 1868 | | | | TOA BAJA | PR | 00949 | |
| ARTEMIO DIAZ | PO BOX 383 | | | | NAGUABO | PR | 00718 | |
| ARTEMIO DIAZ LEBRON | [ADDRESS ON FILE] | | | | | | | |
| ARTEMIO JORGE RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| ARTEMIO LOPEZ COLON | [ADDRESS ON FILE] | | | | | | | |
| ARTEMIO LOPEZ RIOS | JARDINES DE SELLES | EDIF 2 APT 202 | | | SAN JUAN | PR | 00924 | |
| ARTEMIO MORALES ROSADO | [ADDRESS ON FILE] | | | | | | | |
| ARTEMIO OTERO COLON | RRI BOX 12129 | | | | MANATI | PR | 00674 | |
| ARTEMIO RIVERA RIVERA | HC 764 BOX 6106 | | | | PATILLAS | PR | 00723 | |
| ARTEMIO RIVERA RIVERA | P O BOX 843 | | | | COMERIO | PR | 00782 | |
| ARTEMIO ROSAS MINGUELA | PARC SAN ROMUALDO | 203 A CALLE P | | | HORMIGUERO | PR | 00660 | |
| ARTEMIO SANTIAGO DIAZ | HC 1 BOX 6405 | | | | GUAYNABO | PR | 00970 | |
| ARTEMIO SANTIAGO MACEDA | 78 CALLE BOLIVIA | | | | SAN JUAN | PR | 00917 | |
| ARTEMIO VALENTIN FIGUEROA | HC 02 BOX 11475 | | | | LAS MARIAS | PR | 00670 | |
| ARTERIA PUBLICIDAD INC | 399 FERNANDO MONTILLA SUITE C | | | | SAN JUAN | PR | 00918 | |
| ARTES DE MEXICO Y DEL MUNDO | PLAZA DE JANEIRO | 52 COL ROMA | | | MEXICO DF | | | |
| ARTESANIA AGUEYBANA | LEVITTOWN | 2225 PASEO AMAPOLA | | | TOA BAJA | PR | 00949 | |
| ARTESANIA CONTEMPORANEA | COLLEGE PARK | 269 CALLE PADUA | | | SAN JUAN | PR | 00921 | |
| ARTESANIA JAVAN | BOX 1041 | | | | ADJUNTAS | PR | 00601 | |
| ARTESANIAS DE AQUI | BOX 633 | | | | MANATI | PR | 00674 | |
| ARTESANIAS EN PIEL / LYDIA M DELGADO | PO BOX 517 | | | | DORADO | PR | 00646 | |
| ARTESANIAS ESQUILIN Y/O EUNICE ESQUILIN | BO TORRECILLA ALTA | P 64 CALLE 12 | | | CANOVANAS | PR | 00729 | |
| ARTESANIAS MARILET | P O BOX 10016 | | | | PONCE | PR | 00732 | |
| ARTESANIAS TABAIBA | PO BOX 213 | | | | PONCE | PR | 00734 | |
| ARTESANOS DEL AZUCAR | PO BOX 92 | | | | CAYEY | PR | 00737 | |
| ARTHING | W 1 AVE BOULEVARD | | | | LEVITTOWN | PR | 00949 | |
| ARTHINGS CORP | 1312 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00908 | |
| ARTHINGS CORP | PO BOX 19777 | | | | SAN JUAN | PR | 00910-1777 | |
| ARTHINGS EL BODEGON | 376 65 INFANTERIA AVE | | | | SAN JUAN | PR | 00928 | |
| ARTHUR ANDERSEN LLP | PO BOX 362260` | | | | SAN JUAN | PR | 00936-2260 | |
| ARTHUR ANDERSEN LLP | PO BOX 362260 | | | | SAN JUAN | PR | 00936-2260 | |
| ARTHUR CEMBALEST | URB SAGRADO CORAZON | 352 AVE SAN CLAUDIO 314 | | | SAN JUAN | PR | 00926 | |
| ARTHUR CHARLES PIERRE | COLINAS DE CUPEY | D 19 CALLE 5 | | | SAN JUAN | PR | 00926 | |
| ARTHUR D LITTLE INC. | ACORN PARK | | | | CAMBRIDGE | MA | 02140-2390 | |
| ARTHUR DE GRAW LAMOSOS | [ADDRESS ON FILE] | | | | | | | |
| ARTHUR GARCIA | URB OASIS GARDENS | F 11 CALLE ESPANA | | | GUAYNABO | PR | 00969 | |
| ARTHUR L ASSEO GARCIA | EL PARAISO | 1557 TAMESIS | | | SAN JUAN | PR | 00926 | |
| ARTHUR L BELVILLE | P O BOX 21099 | | | | SAN JUAN | PR | 00926 1099 | |
| ARTHUR S CLINE 111 | COND FOUNTAINEBLEW PLAZA | APT 1202 | | | GUAYNABO | PR | 00969 | |
| ARTHUR WARREN JIMENEZ | Q 106 COND RIVER PARK | | | | BAYAMON | PR | 00961 | |
| ARTIC REFRIGERATION | 348 CALLE COMERIO | | | | BAYAMON | PR | 00959 | |
| ARTIER VELAZQUEZ | PO BOX 803 | | | | SAN LORENZO | PR | 00754 | |
| ARTIFICIAL REFRIGERATION INC | URB LA RIVIERA | 1415 CALLE 40 SO | | | SAN JUAN | PR | 00921 | |
| ARTIGAS PEREYRA CABALLERO | URB EL PARAISO | 1522 CALLE TAMESIS STE TH2 | | | SAN JUAN | PR | 00926 | |
| ARTILUGIOS LLC | P O BOX 1341 SAINT JUST STATION | | | | TRUJILO ALTO | PR | 00978 | |
| ARTIMUSA CREADORES DE EVENTOS INC | URB JARD DE CAYEY II | F 6 CALLE VIOLETA | | | CAYEY | PR | 00737 | |
| ARTNET COM | 61 BROADWAY 23 RD F1 | | | | NEW YORK | NY | 10006 | |
| ARTNEWS | PO BOX 56590 | | | | BOULDER | CO | 80321-6590 | |
| ARTRIP INC | 103 CALLE ODONNELL PH | OLD SAN JUAN | | | SAN JUAN | PR | 00901 | |
| ARTS REACH | HALF MOON BAY | P O BOX 3393 | | | CALIFORNIA | CA | 94019-9918 | |
| ARTSAN ENTERTAIMENT | 1000 AVE SAN PATRICIO APT 799 | | | | SAN JUAN | PR | 00921 | |
| ARTSGREENHOUSE ORG INC | HYDE PARK | 233 CALLE LAS MANIAS | | | SAN JUAN | PR | 00927 | |
| ARTUR MIRO DIAZ | URB HILL MONSEIR | BE 17 CALLE 65 A | | | SAN JUAN | PR | 00926 | |
| ARTURO  CATALA  FONFRIAS | PO BOX 10671 | | | | SAN JUAN | PR | 00922 | |
| ARTURO  SANTIAGO  ACEVEDO | PO BOX  814 | | | | CIALES | PR | 00638 | |
| ARTURO A MASSOL DEYA | PO BOX 9070 | | | | MAYAGUEZ | PR | 00681-9070 | |
| ARTURO A MORALES BETANCOURT | URB REPARTO UNIVERSITARIO | 355 CALLE EMORY | | | SAN JUAN | PR | 00926 | |
| ARTURO A YDRACH GUILLERMARD | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| ARTURO ABREU NAVARRO | P O BOX 688 | | | | VIEQUES | PR | 00765 | |
| ARTURO ABRIL | COND MIRAMAR TOWERS APT 11 C | 721 HERNANDEZ ST | | | SAN JUAN | PR | 00907-4438 | |
| ARTURO ACEVEDO PARES | P O BOX 2431 | | | | SAN JUAN | PR | 00936 | |
| ARTURO ALEMAN DIAZ | HC 61 BOX 4961 | | | | TRUJILLO ALTO | PR | 00976 | |
| ARTURO ALICEA LEON | PO BOX 752 | | | | SANTA ISABEL | PR | 00757 | |
| ARTURO ALMENAS GARCIA | H C 02 BOX 34801 | | | | CAGUAS | PR | 00726 | |
| ARTURO APONTE ALVAREZ | VENUS GARDENS | 1770 CALLE ANDROMEDA | | | SAN JUAN | PR | 00926 | |
| ARTURO APONTE PARES | BOX 192318 | | | | SAN JUAN | PR | 00919-2318 | |
| ARTURO APONTE RIVERA | [ADDRESS ON FILE] | | | | | | | |
| ARTURO APONTE RUIZ | URB VENUS GARDENS | 1770 CALLE ANDROMEDA | | | SAN JUAN | PR | 00926 | |
| ARTURO AYLWIN | TEATINES 56 (9- PISO) | | | | SANTIAGO | | | Chile |
| ARTURO AYLWIN AZOCAR | GOETHE 2245. LA REINA | | | | SANTIAGO | | | Chile |
| ARTURO BAGUE AROCHO | HC 03 BOX 32491 | | | | HATILLO | PR | 00659 | |
| ARTURO BELLO VEGA | RR 1 BOX 13014 | | | | MANATI | PR | 00674 | |
| ARTURO BRAVO PEREZ | URB SIERRA BERDECIA | H3 CALLE DOMENECH | | | GUAYNABO | PR | 00969 | |
| ARTURO BUTTLER CRUZ | COM TERRANOVA | SOLAR 273 | | | QUEBRADILLA | PR | 00678 | |
| ARTURO CAMACHO BAEZ | [ADDRESS ON FILE] | | | | | | | |
| ARTURO CARRASQUILLO ROLDAN | CONDADO MODERNO | E16 CALLE 1 | | | CAGUAS | PR | 00725 | |
| ARTURO CENTENO | JOSUE GONZALEZ-ORTIZ; WILLIAM RAMIREZ-HENANDEZ; WILMA REVERON-COLLAZO | AMERICAN CIVIL LIBERTIES UNION NATIONAL CHAPTER | UNION PLAZA SUITE 1105 | 416 AVE. Ponce DE LEÓN | SAN JUAN | PR | 918 | |
| ARTURO CINTRON TORRES | URB LLANURAS DE BARCELONA | BO LLANOS LOTE 3 A | | | COAMO | PR | 00795 | |
| ARTURO COLON ACEVEDO | URB SIERRA BAYAMON | BLQ 93 CASA 25  CALLE 76 | | | BAYAMON | PR | 00961 | |
| ARTURO COLON AVILES | BDA SANDIN | 88 AVE JUPITER | | | VEGA BAJA | PR | 00693 | |
| Arturo Colón González | [ADDRESS ON FILE] | | | | | | | |
| ARTURO CORREA NIEVES | PO BOX 1855 | | | | RINCON | PR | 00677-1855 | |
| ARTURO COSME DIAZ | PO BOX 1246 | | | | BAYAMON | PR | 00960-1246 | |
| ARTURO CRUZ | CALLE ANDINO RR 2 1628-B | | | | CUPEY | PR | 00928 | |
| ARTURO CRUZ COTTO | [ADDRESS ON FILE] | | | | | | | |
| ARTURO DAVILA TORO | [ADDRESS ON FILE] | | | | | | | |
| ARTURO DAVILA TORO | [ADDRESS ON FILE] | | | | | | | |
| ARTURO DE LOS SANTOS MONTES | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| ARTURO DE LOS SANTOS MONTES | URB LOS CACIQUES | 180 CALLE CASIMAR | | | CAROLINA | PR | 00987 | |
| ARTURO DIAZ ANGUEIRA | COURTBALDWIN PARK | B 28 SOUTH VIEW | | | GUAYNABO | PR | 00970 | |
| ARTURO DIAZ AYALA | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al
Case No. 17 03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| ARTURO DIAZ HERNANDEZ | ALMACEN EQUIPO AGUADILLA | BOX 25004 | | | AGUADILLA | PR | 00603 | |
| ARTURO DIAZ HERNANDEZ | HC 02 BOX 11230 | | | | MOCA | PR | 00676 | |
| ARTURO DIAZ RIVERA | BAIROA PUEBLITO | | | | CAGUAS | PR | 00725 | |
| ARTURO DIAZ SUAREZ | EXT LA MILAGROSA | P 7 CALLE 6 | | | BAYAMON | PR | 00959 | |
| ARTURO FELICIANO FIGUEROA | PRADERAS DEL SUR | 916 CALLE CEIBA | | | SANTA ISABEL | PR | 00757 | |
| | | | | | | | | |
| ARTURO FERMIN / DBA GRANJA LA VICTORIA | [ADDRESS ON FILE] | | | | | | | |
| ARTURO FIGUEROA COLON | COM PROVINCIA | SOLAR 403 | | | MAYAGUEZ | PR | 00680 | |
| ARTURO FIGUEROA TRINIDAD | [ADDRESS ON FILE] | | | | | | | |
| ARTURO FLORES GALLARDO | PO BOX 2381 | | | | SAN JUAN | PR | 00919 | |
| ARTURO FOSSAS MARXUACH | [ADDRESS ON FILE] | | | | | | | |
| ARTURO FRANCISCO DIAZ-SMART CONSTRUCTION | APARTADO 70154 | | | | SAN JUAN | PR | 00936-0154 | |
| ARTURO GALLARDO | C/O FRANCISCO ORTEGA RAMOS | PO BOX 42003 ESTACION MINILLAS | | | SAN JUAN | PR | 00940 | |
| ARTURO GALLARDO | EDIF BANCO DE PONCE | 1250 AVE PONCE DE LEON  OFIC 900 | | | SAN JUAN | PR | 00957 | |
| ARTURO GALLARDO BROWNING | COND COSTA MARINA II 1B | | | | CAROLINA | PR | 00987 | |
| ARTURO GARCIA RUIZ | P O BOX 7886 | | | | CAGUAS | PR | 00726 | |
| ARTURO GEIGEL BUNKER | H C 03 BOX 37466 | | | | CAGUAS | PR | 00725 | |
| ARTURO GONZALEZ | BIASCOCHEA | 7 CALLE BEGONIA | | | CAROLINA | PR | 00979 | |
| ARTURO GONZALEZ MARTIN | PO BOX 193377 | | | | SAN JUAN | PR | 00919-3377 | |
| ARTURO GRANT PARDO | PO BOX 1523 | | | | CANOVANAS | PR | 00729 | |
| ARTURO HERNANDEZ ESTRELLA | [ADDRESS ON FILE] | | | | | | | |
| ARTURO HERNANDEZ GONZALEZ | URB EL COMANDANTE 933 | CALLE J GIL DE LA MADRID | | | SAN JUAN | PR | 00924 | |
| ARTURO HORNEDO BRACERO | URB SAN FERNANDO | D 8 C/ 5 | | | TOA ALTA | PR | 00953 | |
| ARTURO J GONZALEZ DELGADO | 400 CALAF STREET 249 | | | | SAN JUAN | PR | 00919 | |
| ARTURO J LOPEZ RIVERA | PO BOX 1000 | | | | MAYAGUEZ | PR | 00681 | |
| ARTURO L VICENTE ZAMBRANA | PO BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| ARTURO L RODRIGUEZ ROSARIO | [ADDRESS ON FILE] | | | | | | | |
| ARTURO LAGUER BONILLA | [ADDRESS ON FILE] | | | | | | | |
| ARTURO LASALLE PONCE | [ADDRESS ON FILE] | | | | | | | |
| ARTURO LLAVONA CARTAGENA | PO BOX 1828 | | | | CIDRA | PR | 00739 | |
| ARTURO LLUBERAS | P O BOX 3049 | | | | YAUCO | PR | 00698 | |
| ARTURO LOPEZ | P O BOX 9024275 | | | | SAN JUAN | PR | 00902 | |
| ARTURO LOPEZ ALVAREZ | URB RIO CRISTAL ENCANTADA | RK 2 VIA LA PLATA | | | TRUJILLO ALTO | PR | 00976 | |
| ARTURO MACHADO PEREZ | [ADDRESS ON FILE] | | | | | | | |
| ARTURO MACHIN LEBRON | B 20 URB MASSO | | | | SAN LORENZO | PR | 00754 | |
| ARTURO MARQUEZ PLANAS | [ADDRESS ON FILE] | | | | | | | |
| ARTURO MARTINEZ CORREA | P O BOX 183 | | | | LOIZA | PR | 00772 | |
| ARTURO MARTINEZ MERCADO | [ADDRESS ON FILE] | | | | | | | |
| ARTURO MASSAS HERNANDEZ | P O BOX 28 | | | | JUANA DIAZ | PR | 00795 | |
| ARTURO MEDINA RUIZ | PO BX 360755 | | | | SAN JUAN | PR | 00936-0755 | |
| ARTURO MELENDEZ COLON | PO BOX 41291 | | | | SAN JUAN | PR | 00921 | |
| ARTURO MENDEZ MORALES | HC 2 6475 BO PALMAR | | | | AGUADILLA | PR | 00603 | |
| ARTURO MIRANDA ROSADO | COOP JARDINES DE SAN FRANCISCO | EDIF I APT 315 | | | SAN JUAN | PR | 00927 | |
| ARTURO MIRO DIAZ | [ADDRESS ON FILE] | | | | | | | |
| ARTURO MORALES CARRION | P O BOX 21400 | | | | SAN JUAN | PR | 00928 | |
| ARTURO NEGRON GARCIA | URB EL VEDADO | 123 CALLE RODRIGO DE TRIANA | | | SAN JUAN | PR | 00918 | |
| ARTURO NEGRON/TENDON TRACK CLUB BARRANQU | N 2 URB SAN CRISTOBAL | | | | BARRANQUITAS | PR | 00794 | |
| ARTURO NORAT RIVERA | URB VILLA CRISTRINA | F1 CALLE 6 | | | COAMO | PR | 00769 | |
| ARTURO OROBITG | [ADDRESS ON FILE] | | | | | | | |
| ARTURO PAZ GUZMAN | URB BALDRICH | 587 CALLE MAXIMO GOMEZ | | | SAN JUAN | PR | 00918 | |
| ARTURO PAZTRANI | [ADDRESS ON FILE] | | | | | | | |
| ARTURO PEREZ CORREA | [ADDRESS ON FILE] | | | | | | | |
| ARTURO PINTO ROSADO | [ADDRESS ON FILE] | | | | | | | |
| ARTURO R ACOSTA MAYMI | URB MONTERREY | 1004 CALLE ARAMANA | | | MAYAGUEZ | PR | 00680-5187 | |
| ARTURO R PICO VALLS | URB CONSTANCIA | 1731 LAS COLONIAS STE 2 | | | PONCE | PR | 00717-2234 | |
| ARTURO RAMIREZ ARROYO | [ADDRESS ON FILE] | | | | | | | |
| ARTURO RESA DE LA FUENTE | [ADDRESS ON FILE] | | | | | | | |
| ARTURO REYES NIEVES | PO BOX 669 | | | | MANATI | PR | 00674 | |
| ARTURO RIVERA | [ADDRESS ON FILE] | | | | | | | |
| ARTURO RIVERA AVILES | PO BOX 1581 | | | | MANATI | PR | 00674 1581 | |
| ARTURO RIVERA GARCIA | URB JARDINES DE LAS FUENTES | 346  CALLE JARDINES DE LAS MONJAS | | | TOA ALTA | PR | 00953 | |
| ARTURO RIVERA GUILBOT | URB FAIRVIEW | 1888 CALLE DIEGO SALAZAR | | | SAN JUAN | PR | 00926 | |
| ARTURO RIVERA MARQUEZ | RES SANTIAGO IGLESIA | BLQ 25 APT 208 | | | PONCE | PR | 00731 | |
| ARTURO RIVERA RAMIREZ | 28 CALLE RAMOS | | | | COROZAL | PR | 00783 | |
| ARTURO RIVERA ROSA | [ADDRESS ON FILE] | | | | | | | |
| Arturo Rivera Sanchez | [ADDRESS ON FILE] | | | | | | | |
| ARTURO ROBLES SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| Arturo Roche Rivera | [ADDRESS ON FILE] | | | | | | | |
| Arturo Roche Rivera | [ADDRESS ON FILE] | | | | | | | |
| ARTURO RODRIGUEZ | URB LOMAS VERDES | 2514 CALLE FLAMBOYAN | | | BAYAMON | PR | 00959 | |
| ARTURO RODRIGUEZ MEDINA | C/O LCDA. WENDY LIND  OFIC 103 | CENTRO COMERCIAL BORINQUEN | AVE. CAMPO RICO | | CAROLINA | PR | 00982 | |
| ARTURO RODRIGUEZ ORTIZ | BOX 17 | | | | SABANA SECA | PR | 00952 | |
| ARTURO RODRIGUEZ RODRIGU | HC 2 BOX 18749 | | | | LAJAS | PR | 00667 | |
| ARTURO RODRIGUEZ ROSADO | URB TURABO GARDENS | X 17 CALLE 17 | | | CAGUAS | PR | 00725 | |
| ARTURO ROSA ACOSTA | URB LA RIVERA | 1018 CALLE 3 SO APT 301 | | | SAN JUAN | PR | 00921 | |
| ARTURO ROSADO RIVERA | 6 CALLE CRISTINA | | | | PONCE | PR | 00731 | |
| ARTURO ROSADO RIVERA | [ADDRESS ON FILE] | | | | | | | |
| ARTURO SALDANA GONZALEZ | PO BOX 10714 | | | | SAN JUAN | PR | 00922 | |
| ARTURO SANCHEZ | [ADDRESS ON FILE] | | | | | | | |
| ARTURO SANTIAGO MELENDEZ | [ADDRESS ON FILE] | | | | | | | |
| ARTURO SANTIAGO MELENDEZ | [ADDRESS ON FILE] | | | | | | | |
| ARTURO SERRANO PADIN | [ADDRESS ON FILE] | | | | | | | |
| ARTURO SERRANO PADIN | [ADDRESS ON FILE] | | | | | | | |
| ARTURO SERRANO SANTIAGO | PO BOX 8212 | | | | CAGUAS | PR | 00726-8212 | |
| ARTURO SILVA FIGUEROA | URB EL CONQUISTADOR | G 25 CALLE 8 | | | TRUJILLO ALTO | PR | 00976 | |
| ARTURO SOTO BARBOSA | BOX 565 | | | | CABO ROJO | PR | 00623 | |
| ARTURO SOTO DIAZ | HC 02 BOX 11270 | | | | JUNCOS | PR | 00777 | |
| ARTURO SOTO MALDONADO | [ADDRESS ON FILE] | | | | | | | |
| ARTURO SOTO RIVERA | [ADDRESS ON FILE] | | | | | | | |
| ARTURO T GARCIA FELICIANO | BO LOS POLLOS | 1 SECTOR LA MARIANA BOX 639 | | | PATILLAS | PR | 00723 | |

In re: The Commonwealth of Puerto Rico, et al
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| ARTURO T GARCIA FELICIANO | PO BOX 233 | | | | ARROYO | PR | 00714 | |
| ARTURO TORRES COLON | PO BOX 1445 | | | | PONCE | PR | 00733 | |
| ARTURO TORRES VAZQUEZ | F 26 RB URB BELLA VISTA | | | | AIBONITO | PR | 00705 | |
| ARTURO TORRES VAZQUEZ | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| ARTURO VAZQUEZ | HC 9 BOX 1422 | | | | PONCE | PR | 00731-9711 | |
| ARTURO VAZQUEZ RIVERA | URB VILLA FONTANA 3 CN 23 | VIA 61 | | | CAROLINA | PR | 00983 | |
| ARTURO VEGA COLON | [ADDRESS ON FILE] | | | | | | | |
| ARTURO VELAZQUEZ MORALES | BDA LA PRRA BOX 885 | | | | VIEQUES | PR | 00765 | |
| ARTURO VELEZ MARTINEZ | HC 01 BOX 6010 | | | | YAUCO | PR | 00698 | |
| ARTURO YEPEZ POTTIER | VIEJO SAN JUAN | 153 CALLE CRUZ | | | SAN JUAN | PR | 00902-1621 | |
| ARTUROS | 74 AVE CONDADO | | | | SAN JUAN | PR | 00907 | |
| ARUS TEXACO SERVICE STATION | HC 01 BOX 8357 | | | | JUANA DIAZ | PR | 00795 | |
| ARVELO ACEVEDO, JESSICA D | [ADDRESS ON FILE] | | | | | | | |
| ARVELO CABAN, ALEXANDRA | [ADDRESS ON FILE] | | | | | | | |
| ARVELO CRESPO, SONIA | [ADDRESS ON FILE] | | | | | | | |
| ARVELO LOEPZ, JAVIER | [ADDRESS ON FILE] | | | | | | | |
| ARVELO LOPEZ, CHRISTIAN | [ADDRESS ON FILE] | | | | | | | |
| ARVELO MASSARI, LUIS | [ADDRESS ON FILE] | | | | | | | |
| ARVELO MEDINA, MIRIAM | [ADDRESS ON FILE] | | | | | | | |
| ARVELO MORALES, WANDA I | [ADDRESS ON FILE] | | | | | | | |
| ARVELO PEREZ, EDMAWINYRA | [ADDRESS ON FILE] | | | | | | | |
| ARVELO PLUMEY ENRIQUE | PO BOX 405 | | | | LARES | PR | 00669 | |
| ARVELO SANTIAGO, MINERVA | [ADDRESS ON FILE] | | | | | | | |
| ARVELO SERRANO, RAHIZA DEL C | [ADDRESS ON FILE] | | | | | | | |
| ARVELO SILVA, MIRIAM S | [ADDRESS ON FILE] | | | | | | | |
| ARVELO TELLADO, LUIS A | [ADDRESS ON FILE] | | | | | | | |
| ARVELO VALDERRAMA, ALFREDO | [ADDRESS ON FILE] | | | | | | | |
| ARVIA RAMIREZ TORRES | COND VILLA CAPARRA EXECUTIVE | APTO 8 A | | | GUAYNABO | PR | 00966 | |
| ARVIN J SANTIAGO SABAT | URB ROLLING HILLS | U 405 CALLE NICARAGUA | | | CAROLINA | PR | 00987 | |
| ARVIN J COLON BERNARDI | [ADDRESS ON FILE] | | | | | | | |
| ARVIN R LOPEZ HERNANDEZ | HC 02 BOX 7370 | | | | CAMUY | PR | 00627 | |
| ARY IMPORT EXPORT CORP | HYAT DORADO BEACH BOX 18 | | | | DORADO | PR | 00646 | |
| ARY MOLL SAMA | COND LAGUNA TERRACE APT 3 C | 6 CALLE MARIANO RAMIREZ | | | SAN JUAN | PR | 00907 | |
| ARYAM I LOPEZ MEDINA A/C HUMFREDO LOPEZ | URB FAIR VIEW | 1876 CALLE FCO QUINDO | | | SAN JUAN | PR | 00926 | |
| ARYAM M. MARRERO RUPERT | [ADDRESS ON FILE] | | | | | | | |
| ARZOBISPADO DE SAN JUAN PROYECTO HEAD | PO BOX 9689 | | | | CAROLINA | PR | 00988 9689 | |
| ARZOLA CARDIN, NATALIA | [ADDRESS ON FILE] | | | | | | | |
| ARZOLA COLON, BRENDA E | [ADDRESS ON FILE] | | | | | | | |
| ARZOLA DIAZ, SHEILA | [ADDRESS ON FILE] | | | | | | | |
| ARZOLA DONES, JOSE | [ADDRESS ON FILE] | | | | | | | |
| ARZOLA GONZALEZ, LUIS | [ADDRESS ON FILE] | | | | | | | |
| ARZOLA LOPEZ, MILITZA | [ADDRESS ON FILE] | | | | | | | |
| ARZOLA NEGRON, MAYRA D | [ADDRESS ON FILE] | | | | | | | |
| ARZOLA PAGAN, HECTOR L | [ADDRESS ON FILE] | | | | | | | |
| ARZOLA RODRIGUEZ, AILEEN | [ADDRESS ON FILE] | | | | | | | |
| ARZOLA RODRIGUEZ, MARIA | [ADDRESS ON FILE] | | | | | | | |
| ARZOLA ROSADO, YOLANDA | [ADDRESS ON FILE] | | | | | | | |
| ARZON CORDERO, JANITZA | [ADDRESS ON FILE] | | | | | | | |
| ARZON OSORIO, RAMZI I | [ADDRESS ON FILE] | | | | | | | |
| ARZON PARRILLA, JAMIE | [ADDRESS ON FILE] | | | | | | | |
| ARZON PARRILLA, JAMIE A | [ADDRESS ON FILE] | | | | | | | |
| ARZUAGA ALVAREZ, KATIRIA Y | [ADDRESS ON FILE] | | | | | | | |
| ARZUAGA CABALLERO, JULITA | [ADDRESS ON FILE] | | | | | | | |
| ARZUAGA CASTILLO, JOSE | [ADDRESS ON FILE] | | | | | | | |
| ARZUAGA CINTRON, YASHIRA | [ADDRESS ON FILE] | | | | | | | |
| ARZUAGA DAVILA, RITA | [ADDRESS ON FILE] | | | | | | | |
| ARZUAGA DE JESUS, WENDY M | [ADDRESS ON FILE] | | | | | | | |
| ARZUAGA MARCANO, EVELYN | [ADDRESS ON FILE] | | | | | | | |
| ARZUAGA MELENDEZ, JOSE A | [ADDRESS ON FILE] | | | | | | | |
| ARZUAGA MORALES, MARYMAR | [ADDRESS ON FILE] | | | | | | | |
| ARZUAGA PEREZ, ESTEBAN | [ADDRESS ON FILE] | | | | | | | |
| ARZUAGA RIVERA, NYLMA M | [ADDRESS ON FILE] | | | | | | | |
| ARZUAGA TORRES, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| AS BONAFI SERV PUB UNIDOS | DEPARTAMENTO DE HACIENDA | EDIFICIO INTENDENTE RAMIREZ | | | SAN JUAN | PR | 00901 | |
| AS INTER ADM PERSONAL | PO BOX 9024261 | | | | SAN JUAN | PR | 00902-4261 | |
| AS TECHICAL SERVICES | PO BOX 9962 COTTO STATION | | | | ARECIBO | PR | 00613 | |
| AS UNTS INC | PO BOX 70184 | | | | SAN JUAN | PR | 00936 | |
| AS UNTS INC | REPARTO | 1000 CALLE 42 SE | | | SAN JUAN | PR | 00921 | |
| ASOC REC EL ROSARIO/ JULIO REYES | BOX 555 | | | | VEGA BAJA | PR | 00694 | |
| ASALA GOMEZ RAMIREZ | BAYAMON GARDENS | BB6 CALLE C | | | BAYAMON | PR | 00959 | |
| ASAMBLEA DE DIOS CENTRAL | PO BOX 50224 | | | | TOA BAJA | PR | 00950 0224 | |
| ASAMBLEA FAMILIAR VIRGILIO DAVILA | BMS 113 | PO BOX 607061 | | | BAYAMON | PR | 00960-7061 | |
| ASBEL MARTINEZ MELO | [ADDRESS ON FILE] | | | | | | | |
| ASBEL TORRES CORTES | BO LA YUCA | HC 07 BOX 3019 | | | PONCE | PR | 00731-9607 | |
| ASBEL Y ROHENA | VILLA BLANCA | 44 CALLE RUBI | | | CAGUAS | PR | 00725 | |
| ASBEL YDMARY ROHENA ALVARADO | [ADDRESS ON FILE] | | | | | | | |
| ASBELTI LLORENS MALDONADO | [ADDRESS ON FILE] | | | | | | | |
| ASBERTLY VARGAS FRATICELLI | [ADDRESS ON FILE] | | | | | | | |
| ASCANIO ALOMAR, RAFAEL | [ADDRESS ON FILE] | | | | | | | |
| ASCANIO JUSINO, ROSELIN | [ADDRESS ON FILE] | | | | | | | |
| ASCANIO JUSINO, ROSELIN | [ADDRESS ON FILE] | | | | | | | |
| ASCEND LABORATORIES , LLC | PMB  379  P. O. BOX 4956 | | | | CAGUAS | PR | 00726-0000 | |
| ASCENSION TECHNOLOGY | PO BOX 6121 | | | | LINCOLN | MA | 01773 | |
| ASCOM HASLER MAILING | P O BOX 895 | | | | SHELTON | CT | 06484-0895 | |
| ASCOM HASLER MAILING SYSTEMS | PO BOX 895 | | | | SHELTON | CT | 06484 | |
| ASCOM HASLER MAILING SYSTEMS INC | P O BOX 895 | | | | SHELTON | CT | 06484-0895 | |
| Ascp Check Sample | Program Dept. 77-3462 | | | | Chicago | IL | 60678 | |
| ASDA | PO BOX 9200 | | | | SAN JUAN | PR | 00908-9200 | |
| ASDA PRIVATIZADA | BOX 1151 | | | | PATILLAS | PR | 00702 | |
| ASDA PRIVATIZADA PATILLAS | P O BOX 1151 | | | | PATILLAS | PR | 00723 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| ASDIP STRUCTURAL SOFTWARE& JAVIER SOLIS | 90 RIO HONDO AVE SUITE ZMP 204 | | | | BAYAMON | PR | 00961-3100 | |
| ASDRUBAL A DELGADO BIAGGI | PO BOX 127 | | | | HORMIGUEROS | PR | 00660-0127 | |
| ASDRUBAL APONTE | BO NAVARRO | 26 VALLE BORINQUEN | | | GURABO | PR | 00778 | |
| ASDRUBAL F ARZOLA | BO BARCELONA | 5 CALLE PABLO MAIZ | | | MAYAGUEZ | PR | 00680 | |
| ASDRUBAL J DOMENECH ROSA | URB SERRANIA | 124 CALLE GARDENIA | | | CAGUAS | PR | 00725 | |
| ASDRUBAL REYES LORA | [ADDRESS ON FILE] | | | | | | | |
| ASEGRABCI | UPR STATION | PO BOX 22857 | | | SAN JUAN | PR | 00931 2857 | |
| ASEM | Centro Médico | PO BOX 2129 | | | San Juan | PR | 00935 | |
| ASENCIO CORTES, IRELIS | [ADDRESS ON FILE] | | | | | | | |
| ASENCIO GONZALEZ, OLGA E | [ADDRESS ON FILE] | | | | | | | |
| ASENCIO IRIZARRRY, MARANGELLY | [ADDRESS ON FILE] | | | | | | | |
| ASENCIO LINARES, VERONICA | [ADDRESS ON FILE] | | | | | | | |
| ASENCIO MORALES, KEYSHLA M | [ADDRESS ON FILE] | | | | | | | |
| ASENCION DE JESUS OTERO | URB REPARTO TERESITA | AN 17 CALLE 33 | | | BAYAMON | PR | 00961 | |
| ASENCION DE JESUS OTERO | URB REPARTO TERESITA | AN 37 CALLE 17 | | | BAYAMON | PR | 00961 | |
| ASENIETTE GONZALEZ CRUZ | 59 AVE ESTEVEZ | | | | UTUADO | PR | 00641 | |
| ASENIO DUMENG MARTI | BO ARENALES BAJOS | 1640 RUTA 22 | | | ISABELA | PR | 00662 | |
| ASER D MARTINEZ | PO BOX 772 | | | | LUQUILLO | PR | 00772 | |
| ASER DE PAZ REYES | [ADDRESS ON FILE] | | | | | | | |
| ASER DE PAZ REYES | [ADDRESS ON FILE] | | | | | | | |
| ASER DE PAZ REYES | [ADDRESS ON FILE] | | | | | | | |
| ASERET RODRIGUEZ ESTRADA | VILLA CAROLINA | 63  13 CALLE INOCENCIO CRUZ | | | CAROLINA | PR | 00985 | |
| ASERET YADID DE JESUS TORRES | [ADDRESS ON FILE] | | | | | | | |
| ASERRADERO BAYANEY | HC 02 BOX 8405 | | | | CAMUY | PR | 00627 | |
| ASES | DEPARTAMENTO DE HACIENDA | EDIF. INTENDENTE RAMIREZ | | | SAN JUAN | PR | 00901 | |
| ASESORAMIENTO DE SERV EMPRESARIALES | COND CASTILLO | 60 CALLE CARIBE SUITE 2 C | | | SAN JUAN | PR | 00907-1914 | |
| ASESORES EN ESTUDIOS SOCIALES AES INC | URB LAS LOMAS | 798 AVE SAN PATRICIO | | | SAN JUAN | PR | 00920 | |
| ASESORES LABORALES PATRONALES | MSC 933 AVE WINSTON  CHURHILL 138 | | | | SAN JUAN | PR | 00926-6023 | |
| ASESORIA & CONSULTA INC | PO BOX D2744 | CALLE 3 C 11 | | | SAN JUAN | PR | 00931-2744 | |
| ASESORIA CONSULTA INC | URB CUPEY GARDENS | CALLE 3 C 11 | | | SAN JUAN | PR | 00926 | |
| ASFALTO DEL OESTE INC | PO BOX 180 | | | | HORMIGUEROS | PR | 00660-0180 | |
| ASFALTOS PADIN | CAMUY ARRIBA | HC 01 BOX 3191 | | | CAMUY | PR | 00627 | |
| ASHA WILLIS | 1 GUSTAVE LEVE PL BOX 1263 | | | | NEW YORK | NY | 10029 | |
| ASHANTY PIZARRO APONTE | CAROLINA HOUSING | APT 91 EDIF 8 | | | CAROLINA | PR | 00987 | |
| ASHELY A. CARDONA NEGRON | [ADDRESS ON FILE] | | | | | | | |
| ASHER CORCHADO PEREZ | [ADDRESS ON FILE] | | | | | | | |
| ASHFORD 1400 INC | 603 AVE HIPODROMO SUITE 305 | | | | SAN JUAN | PR | 00909 | |
| ASHFORD COMMUNITY HOSPITAL | PO BOX 9020032 | | | | SAN JUAN | PR | 00902 0032 | |
| ASHFORD ENDOCRINE & METABOLIC LAB | 29 CALLE WASHINGTON SUITE 210 | | | | SAN JUAN | PR | 00907-1509 | |
| ASHFORD MEDICAL CENTER RADIOLOGY | 29 CALLE WASHINGTON SUITE 501 | | | | SAN JUAN | PR | 00907-1521 | |
| ASHFORD NUCLEAR CENTER | SUITE 105 ASHFORD MEDICAL BUILDING | | | | CONDADO | PR | 00907 | |
| ASHFORD PEDIATRIC GROUP | SUITE 108  B | ASHFORD MEDICAL  CENTER | | | SAN JUAN | PR | 00907 | |
| ASHIE N. ALENO MERCADO | [ADDRESS ON FILE] | | | | | | | |
| ASHLEE VARGAS OLMO | [ADDRESS ON FILE] | | | | | | | |
| ASHLEY & SONS LTD | SOUTH VALLEY PO BOX 288 | | | | ANGUILA | | | |
| ASHLEY A. CARDONA NEGRON | [ADDRESS ON FILE] | | | | | | | |
| ASHLEY ANNE BARKS RAMIREZ | URB SANTA ROSA | 6-14 CALLE 7 | | | BAYAMON | PR | 00959 | |
| ASHLEY CRUZ DIAZ | VILLA CALMA BO INGENIO | PARC 537 CALLE MARIBEL | | | TOA BAJA | PR | 00952 | |
| ASHLEY DE JESUS GARCIA JORGE | 2197 AVE LAS AMERICAS | APT 503 | | | PONCE | PR | 00717 | |
| ASHLEY GARCIA ALEJANDRINO | LA CUMBRE | 497 AVE E POOL BOX 4 | | | SAN JUAN | PR | 00926 | |
| ASHLEY M LOPEZ ESCALERA | [ADDRESS ON FILE] | | | | | | | |
| ASHLEY M ORTIZ DE LEON | OFICINA SUPTE ESCUELA | BOX 487 | | | HUMACAO | PR | 00792 | |
| ASHLEY OCASIO SERRANO | [ADDRESS ON FILE] | | | | | | | |
| ASHLEY RODRIGUEZ SANTIAGO | 17 BO RETIRO | | | | SAN GERMAN | PR | 00683 | |
| ASHLEY ROQUE GOMEZ | URB VILLA BLANCA | 7 ALTOS CALLE BRILLANTE | | | CAGUAS | PR | 00725 | |
| ASHLIE M. AYALA FUENTES | [ADDRESS ON FILE] | | | | | | | |
| ASHLIE MARIE AYALA FUENTES | [ADDRESS ON FILE] | | | | | | | |
| ASHLIN RODRIGUEZ ALVARADO | 2914 CARR 738 | | | | CAYEY | PR | 00736 | |
| ASHOT HOVANESIAN | SYNERGY INTERNATIONAL SYSTEMS,INC. | 1447 CREEKSIDE COURT | | | VIENNA | VA | 22182 | |
| ASHYA OTERO MALDONADO | PO BOX 50631 | | | | TOA BAJA | PR | 00950 | |
| ASI GROUP Y/O IVAN J VELEZ | URB CORCHADO | 56 TRINITARIA | | | ISABELA | PR | 00662 | |
| ASIA E SANTOS LLANO | JUAN DOMINGO | 203 CALLE LAS FLORS BO JUAN DOMINGO | | | GUAYNABO | PR | 00966 | |
| ASIA I URBAEZ SANTIAGO | D 81 C CALLE 8 | SAINT JUST | | | TRUJILLO ALTO | PR | 00976 | |
| ASILO & COLEGIO LA MILAGROSA | 107 CALLE DE DIEGO | | | | SAN JUAN | PR | 00925 | |
| ASIWPCA | 444 N CAPITOL ST NW STE 330 | | | | WASHINGTON | DC | 20001 | |
| ASIWPCA | PO BOX 11488 | | | | SAN JUAN | PR | 00910 | |
| ASK PR INC | EXECUTIVE CONCOURSE | 3327 HW 120 SUITE 204 | | | DULUTH | GA | 30136 | |
| ASL SERVICES LATINO INC | P O BOX 11465 | | | | SAN JUAN | PR | 00922 | |
| ASLEEN MORCIGLIO ALMODOVAR | [ADDRESS ON FILE] | | | | | | | |
| ASLIN ARROYO RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| ASLIN M RAMÓREZ | BOX 552 | | | | AGUADILLA | PR | 00605 | |
| ASLIN Z BARRETO | PO BOX 248 | | | | FLORIDA | PR | 00650 | |
| ASLYN Y GONZALEZ ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| ASME | P O BOX 2900 | 22 LAW DRIVE | | | FAIRFIELD | NJ | 07007 2900 | |
| ASMITO MATOS PEREZ | 578 CALLE MARIANA | | | | SAN JUAN | PR | 00907 | |
| ASNALDO I SANTIAGO FIGUEROA | PO BOX 1333 | | | | PATILLAS | PR | 00723 | |
| ASOC  INTER  DE ING CIENCIA DE AMBIENTE | PO BOX 193587 | | | | SAN JUAN | PR | 00919-3587 | |
| ASOC  PERSONAS CON IMPEDIMENTOS INC | PO BOX 1358 | | | | SAN GERMAN | PR | 00683 | |
| ASOC  RECR DEP COM ESP ESP YAMBELE I, II | SANTIAGO IGLESIAS | B 11 1421 C/T RIVERA GAUTIER | | | SAN JUAN | PR | 00921 | |
| ASOC  RESIDENTES COMUNIDAD IGUALDAD | 17 IGUALDAD | | | | MAYAGUEZ | PR | 00682 | |
| ASOC A S G INC | P O BOX 568 | | | | SAN GERMAN | PR | 00683 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| ASOC ACUD JUAN ASENCIO INC | P O BOX 652 | | | | AGUAS BUENAS | PR | 00652 | |
| ASOC ACUEDUCTO RURAL JACANAS ABAJO | P O BOX 1060 | | | | YABUCOA | PR | 00767 | |
| ASOC AMERICANA DE TERAPIA FISICA | COND JARDINES METROPOLITANA III | 361 CALLE GALILEO APT 5A | | | SAN JUAN | PR | 00927 | |
| ASOC ARBITRIOS DEL NORTE | HC 33 BOX 5574 | | | | DORADO | PR | 00646 | |
| ASOC ARBITROS DE BAIROA | A/C MARIA C ORTIZ NAVARRO | DEPTO RECREACION Y DEPORTES | P O BOX 9023207 | | SAN JUAN | PR | 00902 | |
| ASOC ARBITROS DE BAIROA | HC 1 BOX 2074 | | | | CAGUAS | PR | 00725 | |
| ASOC ARBITROS LIGAS ROBERTO MIRANDA INC | BO OLIMPO | 427 CALLE CRISTO REY | | | GUAYAMA | PR | 00784 | |
| ASOC ARBITROS VOLIBOL | BO SALLAS | HC 2 | | | SAN SEBASTIAN | PR | 00685 | |
| ASOC ARBITROS VOLLEYBALL | BO SALTOS | HC 2 | | | SAN SEBASTIAN | PR | 00685 | |
| ASOC ATLETICA CUTA | PO BOX 4010 | | | | ARECIBO | PR | 00614 | |
| ASOC AUD Y EMPLEADOS DEL DEPT HACIENDA | PO BOX 6040 | | | | BAYAMON | PR | 00960 | |
| ASOC AUDITORES Y EMP DEPTO DE HACIENDA | PO BOX 6040 | | | | BAYAMON | PR | 00960 | |
| ASOC BALOMPIE AREA COTTO | INST TRINA PADILLA DE SANS | EDIF 8 APT 714 | | | ARECIBO | PR | 00612 | |
| ASOC BALOMPIE DE ARECIBO | VILLA SERENA | M 2 CALLE ISABEL II | | | ARECIBO | PR | 00612 | |
| ASOC BALONCESTO CARIDUROS | URB MONTE BRISAS V | H 22 CALLE 5-8 | | | FAJARDO | PR | 00738 | |
| ASOC BALONCESTO FEMENINO LLANERA DE | REPARTO VALENCIA | I 10 CALLE VIOLETA | | | BAYAMON | PR | 00959 | |
| ASOC BALONCESTO TORRIMAR [EDUARDO NATAL] | QUINTAS REALES | L 6 CALLE PRINCESA MARGARITA | | | GUAYNABO | PR | 00969 | |
| ASOC BENEFICA DE PONCE | HC 1 BOX 4931 | | | | JUANA DIAZ | PR | 00795 | |
| ASOC BENEFICA DE PONCE INC | PO BOX 8110 | | | | PONCE | PR | 00732-8110 | |
| ASOC BIBLIOTECARIOS ESCOLARES DE P R | PO BOX 191559 | | | | SAN JUAN | PR | 00919-1559 | |
| ASOC BO SUD ARIBA / ISRAEL SANTOS | PO BOX 5408 | | | | CIDRA | PR | 00739 | |
| ASOC CABALLISTA PASO FINO DEL OESTE | PO BOX 1427 | | | | AGUADA | PR | 00602 | |
| ASOC CAMINO DEL VALLE INC | 32 URB CAMINO DEL VALLE | | | | ARECIBO | PR | 00612 | |
| ASOC CARDIOVASCULAR DEL SUR | TORRE SAN CRISTOBAL | 5TA AVE SAN CRISTOBAL SUITE 108 | | | COTTO LAUREL | PR | 00780 | |
| ASOC CIENTIFICOS EST EXPERIMENTAL AGRIC | CONCORDIA GARDENS II | APT 10 F | | | SAN JUAN | PR | 00924 | |
| ASOC CIUDADANOS IMPEDIMENTOS INC | C 4 URB LA MILAGROSA | | | | SABANA GRANDE | PR | 00637 | |
| ASOC CIVICA VILLA CAPRI INC | VILLA CAPRI | 1166 CALLE FERRARA | | | SAN JUAN | PR | 00924 | |
| ASOC CIVICA Y RECREATIVA LA MERCED | PO BOX 191172 | | | | SAN JUAN | PR | 00919-1172 | |
| ASOC CIVICO DEPORTIVA Y CULTURAL TOA ALT | TOA ALTA HEIGHTS | E 39 CALLE 12 | | | TOA ALTA | PR | 00953 | |
| ASOC CLUBES DE LEONES DE PR | P O BOX 637 | | | | CATA'O | PR | 00963 | |
| ASOC COL RENTAS INTERNAS | PO BOX 451 | | | | SABANA GRANDE | PR | 00637-0451 | |
| ASOC COLECT R I Y SUPERV DE HACIENDA | CALLE CRISANTEMO 58 | BO OJO DE AGUA | | | VEGA BAJA | PR | 00693 | |
| ASOC COLECT R I Y SUPERV DE HACIENDA | HC 01 BOX 2630 | | | | JAYUYA | PR | 00664-9703 | |
| ASOC COM REC DEP HOYAMALA SAN SEBASTIAN | HC 01 BOX 10349 | | | | SAN SEBASTIAN | PR | 00685 | |
| ASOC COMEDORES ESCOLARES DE PR | PO BOX 693 | | | | CAGUAS | PR | 00725 | |
| ASOC COMER PROF Y EMPR DEL PEPINO INC | P O BOX 9024275 | | | | SAN JUAN | PR | 09024275 | |
| ASOC COMER Y PROF DEL RIO GRANDE TRAD | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| ASOC COMERCIANTES PROF Y RES RIO PIEDRAS | RPM 613 | 5 ARZUAGA | | | SAN JUAN | PR | 00923-3701 | |
| ASOC COMERCIANTES Y PROF DE CIDRA | EL CARIBE | 10 CALLE PADILLA | | | CIDRA | PR | 00739 | |
| ASOC COMUNITARIA LA ESPERANZA INC | HC 1 BOX 23631 | | | | CAGUAS | PR | 00725 | |
| ASOC COMUNITARIA LA ESPERANZA INC | PO BOX 7977 | | | | CAGUAS | PR | 00726 | |
| ASOC CONCILIO NACIONAL POLICIAS | DEPARTAMENTO DE HACIENDA | | | | SAN JUAN | PR | 00902 | |
| ASOC COND DOS PINOS PLAZA INC | 2301 COND DOS PINOS PLAZA | | | | SAN JUAN | PR | 00923 | |
| ASOC CONDOMINES COND PASEO DE RIO HONDO | 1000 AVE BOULEVARD ESQ CARR 167 | | | | TOA BAJA | PR | 00949 | |
| ASOC CONDOMINES DE PONTENUELA | COND PONTEZUELA | EDIF A 1 APT M 1 | | | CAROLINA | PR | 00983 | |
| ASOC CONDOMINES PARQUE CENTRO | 170 AVE ARTERIAL HOSTOS | | | | SAN JUAN | PR | 00918-1442 | |
| ASOC CONDOMINES TERRAZUL | CARR 2 KM 78 | | | | ARECIBO | PR | 00614 | |
| ASOC CONDOMINES TORRES DE CAROLINA | BARRIO SAN ANTON | 400 COND TORRES DE CAROLINA | CARR 887-848 | | CAROLINA | PR | 00987 | |
| ASOC CONDOMINES VILLAMIL 306 | COND VILLAMIL | 306 CALLE VILLAMIL | | | SAN JUAN | PR | 00907-2807 | |
| ASOC CONTRA LA DISTROFIA MUSCULAR | CACIACA BUILDING 2DO PISO | 206 CALLE SAN JORGE | | | SAN JUAN | PR | 00912 | |
| ASOC CONTRA LA DISTROFIA MUSCULAR | EDIF NATIONAL PLAZA 705 | 431 AVE PONCE DE LEON | | | SAN JUAN | PR | 00917 | |
| ASOC CONTRA LA ESCLEROSIS MULTIPLES PR | JARD DE CAPARRA | A 4 MARGINAL SUR | | | BAYAMON | PR | 00619 | |
| ASOC CONTRA LA ESCLEOROSIS MULTIPLES PR | PO BOX 29308 | | | | SAN JUAN | PR | 00929 | |
| ASOC CORP ACUEDUCTO RURAL BO CALABAZAS | HC 1 BOX 5104 | | | | YABUCOA | PR | 00767 | |
| ASOC CRISTIANA JOVENES PONCE( YOUNG MENS | URB SANTA MARIA | 7843 NAZARET ST | | | PONCE | PR | 00717-1005 | |
| ASOC CRISTINA FEMENINA DE PR | PO BOX 10111 | | | | SAN JUAN | PR | 00908 | |
| ASOC CRISTINA FEMENINA DE PR | PO BOX 9023207 | | | | SAN JUAN | PR | 00902-3200 | |
| ASOC CUST ESCOLARES | EDIFICIO INTENDENTE RAMIREZ | DEPARTAMENTO DE HACIENDA | | | SAN JUAN | PR | 00901 | |
| ASOC DE AGRICULTORES PR | COND SAN MARTIN 4TO PISO | 1605 AVE PONCE DE LEON | | | SANTURCE | PR | 00909 | |
| ASOC DE ALCALDES DE PR | PO BOX 9066565 | | | | SAN JUAN | PR | 00906-6565 | |
| ASOC DE ARBITRIOS SANTA ISABEL | URB VILLA RETIRO | B17 CALLE 3 ALT DE SANTA ISABEL | | | SANTA ISABEL | PR | 00757 | |
| ASOC DE ARBITROS Y JUECES DE BOXEO | RR 3 BOX 5035 | | | | SAN JUAN | PR | 00936 | |
| ASOC DE ARBITROS DE BASEBALL GUAYAMA | P O BOX 743 | | | | ARROYO | PR | 00714 | |

Case:17-03283-LTS Doc#:1817-1 Filed:11/16/17 Entered:11/16/17 16:27:52 Desc:
Exhibit A(i) Page 223 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17 03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ASOC DE ARBITROS DE HATILLO | PO BOX 51 | | | | HATILLO | PR | 00659 | |
| ASOC DE ARBITROS DE LUCHA OLIMPICA | PO BOX 413 | | | | CIDRA | PR | 00739 | |
| ASOC DE ARBITROS DE PUERTO RICO | PMB 99 URB VILLA NEVAREZ | 350 CALLE 32 | | | SAN JUAN | PR | 00927-5110 | |
| ASOC DE ARBITROS DEL SUROESTE | HC 1 BOX 12376 | | | | CABO ROJO | PR | 00623 | |
| ASOC DE ARBITROS INDEPENDIETES DE PR IN | PO BOX 924 | | | | COROZAL | PR | 00783-0924 | |
| ASOC DE ATLETISMO DEL NORTE | UPR STATION | PO BOX 21866 | | | SAN JUAN | PR | 00931 | |
| ASOC DE ATLETISMO JUVENIL E INF DE PR | P O BOX 360776 | | | | SAN JUAN | PR | 00936-0776 | |
| ASOC DE BALONCESTO CARIDUROS SUB 21 | A/C LUIS M REXACH | SANTA ISIDRA III CALLE E 10 | | | FAJARDO | PR | 00738 | |
| ASOC DE BALONCESTO FEMENINO GIG-CR | URB EL PLANTIO | B 11 CALLE CUPEY | | | TOA BAJA | PR | 00949 | |
| ASOC DE BALONCESTO ILLESCANA | C 36 URB EL EDEN | | | | COAMO | PR | 00769 | |
| ASOC DE BALONCESTO INFANTIL | BO JAGUEYES | CARR 173 KM 3.8 | | | AGUAS BUENAS | PR | 00703 | |
| ASOC DE BIBLIOTECARIOS DE DERECHO DE PR | PO BOX 22430 | | | | SAN JUAN | PR | 00931 | |
| ASOC DE CALIDAD EN SALUD | P O BOX 70359 | 250 AVE AMERICO MIRANDA | | | SAN JUAN | PR | 00936 | |
| ASOC DE CICLISMO DE PR | PO BOX 37399 | | | | SAN JUAN | PR | 00937 | |
| ASOC DE CIUDADANOS RETIRADOS PEPINO INC | P O BOX 1441 | | | | SAN SEBASTIAN | PR | 00685 | |
| ASOC DE COLECTORES | HC 01 BOX 6187 | | | | LAS PIEDRAS | PR | 00771 | |
| ASOC DE COMEDORES ESCOLARES DE PR | PO BOX 693 | | | | CAGUAS | PR | 00726 | |
| ASOC DE COMEDORES ESCOLARES DE PR | URB PARADIS | A 21 CALLE ANGEL L ORTIZ | | | CAGUAS | PR | 00725 | |
| ASOC DE COMER DE LA TIERRA ATTA 2003 INC | P O BOX 450 | | | | JAYUYA | PR | 00664 | |
| ASOC DE COMERCIANTE DE ISABELA | 33 BARBOSA | | | | ISABELA | PR | 00662 | |
| ASOC DE COMERCIANTES BORINQUEN TOWER | BORINQUEN TOWER SHOPPING CENTER 7 | CAPARRA HIEGHTS | | | SAN JUAN | PR | 00920 | |
| ASOC DE COMERCIANTES COMERCIO | PO BOX 301 | | | | CIDRA | PR | 00739 | |
| ASOC DE COMERCIANTES DE ARECIBO | PMB 901 P O BOX 144035 | | | | ARECIBO | PR | 00614 | |
| ASOC DE COMERCIANTES DE ARECIBO | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| ASOC DE COMERCIANTES DE BAYAMON TOWER | BORINQUEN TOWER SHOPPING CENTER | NUM 7 | | | SAN JUAN | PR | 00920 | |
| ASOC DE COMERCIANTES DE CAMUY | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| ASOC DE COMERCIANTES DE OROCOVIS | PO BOX 174 | | | | OROCOVIS | PR | 00720 | |
| ASOC DE COMERCIANTES DE OROCOVIS | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| ASOC DE COMERCIANTES DE SANTA ISABEL | 16 CALLE CELIS AGUILERA | | | | SANTA ISABEL | PR | 00757 | |
| ASOC DE COMERCIANTES DEL | PO BOX 1110 | | | | SAN JUAN | PR | 00902 | |
| ASOC DE COMERCIANTES Y PROF DE CEIBA | PO BOX 460 | | | | CEIBA | PR | 00735 | |
| ASOC DE COMERCIANTES Y PROF DE SN GERMAN | P O BOX 303 | | | | SAN GERMAN | PR | 00683 | |
| ASOC DE COMERCIANTES Y PROFESIONES | UNIDOS DE HORMIGUEROS INC | URB COLINAS DEL OESTE | I 17 CALLE 11 | | HORMIGUEROS | PR | 00660 | |
| ASOC DE COMPRADORES | 1311 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00907 | |
| ASOC DE COMPRADORES DEL GOB PR | 400 CALLE CESAR GONZALEZ | | | | SAN JUAN | PR | 00918-0000 | |
| ASOC DE COMPRADORES GOBIERNO DE PR INC | 1311 AVE PONCE DE LEON | SUITE 404 | | | SAN JUAN | PR | 00907 | |
| ASOC DE COMPRADORES GOBIERNO DE PR INC | 400 CALLE CESAR GONZALEZ | SUITE 151 B | | | SAN JUAN | PR | 00918 | |
| ASOC DE COMPRADORES GOBIERNO DE PR INC | 404 FLAMINGO PROF BUILDING | 1311 AVE PONCE DE LEON | | | SAN JUAN | PR | 00907 | |
| ASOC DE COMPRADORES GOBIERNO DE PR INC | PO BOX 13664 | | | | SAN JUAN | PR | 00908 | |
| ASOC DE COMPRADORES GOBIERNO DE PR INC | P O BOX 365046 | | | | SAN JUAN | PR | 00936-5046 | |
| ASOC DE COMPRADORES GOBIERNO DE PR INC | PO BOX 82 | | | | SAN JUAN | PR | 00901 | |
| ASOC DE COMPRADORES P R | PO BOX 365046 | | | | SAN JUAN | PR | 00936 | |
| ASOC DE CONDOMINES | CAAL WASHINGTON | 57 CALLE WASHINGTON | | | SAN JUAN | PR | 00907 | |
| ASOC DE CONDOMINES DEL MEDINA CENTER | PO BOX 21153 | | | | SAN JUAN | PR | 00928 | |
| ASOC DE CONDOMINES EL ATLANTICO | COND EL ATLANTICO | AVE BOULEVAR CALLE ABRIL PASEO | | | LEVITTOWN | PR | 00949 | |
| ASOC DE CONDOMINES INTERSUITES | COND INTERSUITES APT 3000 | | | | CAROLINA | PR | 00979 | |
| ASOC DE CONDOMINIOS MEDINA CENTER | PO BOX 21153 | | | | SAN JUAN | PR | 00928-1153 | |
| ASOC DE CONTADORES GOBERNAMENTALES | P O BOX 363721 | | | | SAN JUAN | PR | 00936-3721 | |
| ASOC DE CONTADORES GUB | PO BOX 363721 | | | | SAN JUAN | PR | 00936 | |
| ASOC DE DIABETES DE PR | PO BOX 185 | | | | LAS PIEDRAS | PR | 00771 | |
| ASOC DE DUENOS MUEBLERIAS PR | PO BOX 360814 | | | | SAN JUAN | PR | 00936-0814 | |
| ASOC DE ECONOMISTAS DE PR INC | PO BOX 40209 | | | | SAN JUAN | PR | 00940-0209 | |
| ASOC DE ECONOMISTAS DE PR | PO BOX 40209 | | | | SAN JUAN | PR | 00940 | |
| ASOC DE ECONOMISTAS DE PUERTO RICO | MINILLAS STATION | P O BOX 40209 | | | SAN JUAN | PR | 00940 0209 | |
| ASOC DE EDUCACION PRIVADA | PTA TIERRA | 150 AVE PONCE DE LEON | | | SAN JUAN | PR | 00901 | |
| ASOC DE EMPLEADOS DEL ELA | PO BOX 364508 | | | | SAN JUAN | PR | 00936-4508 | |
| ASOC DE EMPLEADOS DEL ELA PR | OFIC ASUNTOS LEGALES | PO BOX 70199 | | | SAN JUAN | PR | 00936 | |
| ASOC DE EMPLEADOS DEL ELA PR | PO BOX 362766 | | | | SAN JUAN | PR | 00936-2766 | |
| ASOC DE EMPLEADOS DEL ELA PR | PO BOX 364508 | | | | SAN JUAN | PR | 00936-4508 | |
| ASOC DE EMPLS DE HEAD START DE P R INC | MERCEDITA BOX 631 | | | | PONCE | PR | 00715-1631 | |
| ASOC DE ENFERMERIA VISITANTE | 114 COND ROOSEVELT PLZ | | | | SAN JUAN | PR | 00917 | |
| ASOC DE ENFERMERIAS VISITANTES | 114 AVE ELENOR ROOSEVELT | | | | SAN JUAN | PR | 00918 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| ASOC DE ESCLEROSIS MULTIPLE DE P R | PO BOX 293089 | | | | SAN JUAN | PR | 00929-0308 | |
| ASOC DE ESPECIALISTAS EN | PO BOX 8517 | | | | SAN JUAN | PR | 00910 | |
| ASOC DE ESPINA BIFIDA E HIDROCEFALIA PR | LOMAS VERDES | X 49 AVE NOGAL | | | BAYAMON | PR | 00956 | |
| ASOC DE ESPINA BIFIDA E HIDROCEFALIA PR | PO BOX 8262 | | | | BAYAMON | PR | 00960-8262 | |
| ASOC DE EX ALUMNOS DE LA UNIV DE PR | P O BOX 21818 | | | | SAN JUAN | PR | 00931-1818 | |
| ASOC DE FLORISTAS DE PR | PO BOX 4365 | | | | CAROLINA | PR | 00984 4365 | |
| ASOC DE FOTOPERIODISTAS PR INC | PO BOX 9066545 | | | | SAN JUAN | PR | 00906 | |
| ASOC DE GARANTIA DE SEGUROS MISCELANEOS | PO BOX 364967 | | | | SAN JUAN | PR | 00936 | |
| ASOC DE GERENCIALES DPTO DEL TRABAJO | PO BOX 195540 | | | | SAN JUAN | PR | 00919-5540 | |
| ASOC DE INDUSTRIAS PROD DE AGREGADOS | PMB 310 PO BOX 194000 | | | | SAN JUAN | PR | 00919-4000 | |
| ASOC DE INSPECTORES SALUD AMBIENTAL | [ADDRESS ON FILE] | | | | | | | |
| ASOC DE JUECES DE ATLETISMO DE OESTE INC | [ADDRESS ON FILE] | | | | | | | |
| ASOC DE LA POLICIA | BOX 3724 | | | | SAN JUAN | PR | 00928 | |
| ASOC DE LA POLICIA | EDIFICIO INTENDENTE RAMIREZ | DEPARTAMENTO DE HACIENDA | | | SAN JUAN | PR | 00901 | |
| ASOC DE LIGAS INF Y JUV / EQ LOS INDIOS | A 17 URB JESUS M LAGO | | | | UTUADO | PR | 00641 | |
| ASOC DE LIGAS INF Y JUV / EQ LOS INDIOS | PO BOX 517 | | | | UTUADO | PR | 00641 | |
| ASOC DE LIGAS INF Y JUV DE BASEBALL DE | URB VILLAS DE LOIZA | 40 CALLE HH 27 | | | CANOVANAS | PR | 00729 | |
| ASOC DE MANTENIMIENTO COND SAN JOSE | COND SAN JOSE 397 CICILIA | CALLE BAENA EDIF 3 APT 4 | | | SAN JUAN | PR | 00923 | |
| ASOC DE MEDICA DE PUERTO RICO | P O BOX 9387 | | | | SAN JUAN | PR | 00908 | |
| ASOC DE MUJERES DE TRIATLON DE P R | PO BOX 159 | | | | RINCON | PR | 00677-0159 | |
| ASOC DE NIñOS Y ADULTOS CON RETARDACION | P O BOX 361904 | | | | SAN JUAN | PR | 00936 | |
| ASOC DE NIñOS Y ADULTOS CON RETARDACION | URB BALDRICH | 205 CALLE TOUS SOTO | | | SAN JUAN | PR | 00918 | |
| ASOC DE OFIC DE ATLETISMO DEL NORTE | BOX 21866 UNIVERSITY STA | | | | SAN JUAN | PR | 00931 | |
| ASOC DE OFIC DE ATLETISMO DEL SUR INC | URB LOS CAOBOS | 1123 CALLE ALBIZIA | | | PONCE | PR | 00716 | |
| ASOC DE OFICIALES DE VOLEIBOL DE P R INC | PO BOX 50794 | | | | TOA BAJA | PR | 00950-0794 | |
| ASOC DE OFICIALES DE VOLEIBOL DE PR | P O BOX 50794 | | | | TOA BAJA | PR | 00950-0794 | |
| ASOC DE OFICIALES DEL NORTE | 264 CALLE PESANTE | | | | SAN JUAN | PR | 00912 | |
| ASOC DE PADRES COMUNIDAD RAMON SAAVEDRA | HC 2 BOX 9195 | | | | QUEBRADILLAS | PR | 00678 | |
| ASOC DE PENSIONADO DE LAS EMP PRIV PR | PO BOX 11850 MSC 304 | | | | SAN JUAN | PR | 00922-1850 | |
| ASOC DE PESCA DEPORTIVA DE DORADO INC | VILLA PESQUERA | PLAYA SARDINERA | | | DORADO | PR | 00646 | |
| ASOC DE PESCADORES BOCA HERRERA DE LOIZA | HC 01 BOX 4655 | BO COLOBO MEDIANIA ALTA | | | LOIZA | PR | 00772 | |
| ASOC DE PESCADORES CIBUCO VEGA BAJA INC | PO BOX 653 | | | | VEGA BAJA | PR | 00694 | |
| ASOC DE PESCADORES DE MATERNILLO FAJARDO | BO PUERTO REAL | P O BOX 14 | | | FAJARDO | PR | 00740 | |
| ASOC DE PESCADORES PLAYA DE PONCE INC | P O BOX 34387 | | | | PONCE | PR | 00734-4387 | |
| ASOC DE PESCADORES TRABAJADORES DEL MAR | HC 01 BOX 7017 | | | | LOIZA | PR | 00772 | |
| ASOC DE PROFESORES DE EDUC COMERCIO | PO BOX 366703 | | | | SAN JUAN | PR | 00936 | |
| ASOC DE PROPIETARIOS PLAYA HUCARES INC | 102 MANS DE PLAYA HUCARES | | | | NAGUABO | PR | 00718 | |
| ASOC DE REC JARD COUNTRY CLUB A | JARDINES COUNTRY CLUB A | CALLE 36 A | | | CAROLINA | PR | 00983 | |
| ASOC DE REMOS DE PR/ENTIDAD REMOS RES | VILLA SAN MATEO | 357 CALLE FUERTES APT 101 A | | | SAN JUAN | PR | 00911-0014 | |
| ASOC DE RES BRISAS DEL CAMPANERO | P O BOX 2004 | | | | TOA BAJA | PR | 00951-2004 | |
| ASOC DE RES DE HILL BROTHERS SUR INC | HILL BROTHERS SUR INC | 428 CALLE 4 | | | SAN JUAN | PR | 00924 | |
| ASOC DE RES DE LAS URB SAN JUAN GARDENS | PO BOX 9023207 | | | | SAN JUAN | PR | 00902-3207 | |
| ASOC DE RES DE NARANJO VALLEY | PMB 206 BOX 70005 | | | | FAJARDO | PR | 00738 | |
| ASOC DE RES DE RIO PIEDRAS | RIO PIEDRAS HEIGHTS | 213 CALLE SAN LORENZO | | | SAN JUAN | PR | 00922 | |
| ASOC DE RES DEL AREA METROPOLITANA | P O BOX 8548 | | | | SAN JUAN | PR | 00910 | |
| ASOC DE RES REPARTO LANDRAU | REPARTO LANDRAU | 1440 CALLE DUINA | | | RIO PIEDRAS | PR | 00921 | |
| ASOC DE RES ROUND HILLS INC | URB ROUND HLS | 1211 CALLE AZUCENA | | | TRUJILLO ALTO | PR | 00976 | |
| ASOC DE RES URB CIUDAD CENTRAL UNO | BO OBRERO | 626 CALLE BARTOLOME LAS CASAS | | | SAN JUAN | PR | 00915 | |
| ASOC DE RES URB VENUS GARDENS SUR | SAN CLAUDIO MAIL STA | BOX 211 | | | SAN JUAN | PR | 00926 | |
| ASOC DE RES URB Y EXT LA CONCEPCION INC | P O BOX 550 | | | | BOQUERON | PR | 00622-0550 | |
| ASOC DE RES VALPARAISO Y DOS RIOS | CALLE 1 CASETA GUARDIA | VALPARAISO | | | TOA BAJA | PR | 00949 | |
| ASOC DE RESD COLINAS VERDES | AVE 65 TH INFANTERIA STATION | | | | SAN JUAN | PR | 00929 | |

Case:17-03283-LTS Doc#:1817-1 Filed:11/16/17 Entered:11/16/17 16:27:52 Desc:
Exhibit A(i) Page 225 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| ASOC DE RESIDENTE DE HIGHLAND PARK | HIGHLAND PARK | 1188 CALLE NARANJO | | | RIO PIEDRAS | PR | 00924 | |
| ASOC DE RESIDENTES ABCC INC | P O BOX 270392 | | | | SAN JUAN | PR | 00927 | |
| ASOC DE RESIDENTES CULTURAL | VILLA PALMERA | 3004  CALLE HENNA | | | SAN JUAN | PR | 00915 | |
| ASOC DE RESIDENTES DE ARAMIBO INC | ALT DE BORINQUEN GARDENS | JJ 5 CALLE MIDDLE | | | SAN JUAN | PR | 00926 | |
| ASOC DE RESIDENTES DE BRISAS DE JAJOME | HC 44 BOX 1437 | | | | CAYEY | PR | 00736 | |
| ASOC DE RESIDENTES DE GEORGETOWN | URB GARDEN HILLS | 10 CALLE MEADOW LANE | | | GUAYNABO | PR | 00966 | |
| ASOC DE RESIDENTES DE LA PLAYA MAYAGUEZ | BO EL SECO | 50 CALLE HERNAN CORTES | | | MAYAGUEZ | PR | 00680 | |
| ASOC DE RESIDENTES DE LAS PAR FALU INC | PARCELAS FALU | 185 CALLE 45 | | | SAN JUAN | PR | 00924 | |
| ASOC DE RESIDENTES DE VENUS GARDENS INC | URB VENUS GARDENS | 1676 CALLE CHIHUAHUA | | | SAN JUAN | PR | 00926 | |
| ASOC DE RESIDENTES DEL JARD DE ESTE | PO BOX 669 | | | | PTA SANTIAGO | PR | 00741 | |
| ASOC DE RESIDENTES JARD DE CAROLINA INC | JARD DE CAROLINA | E 49 CALLE E | | | CAROLINA | PR | 00987 | |
| ASOC DE RESIDENTES LOS ANGELES HOUSING | URB LOS PINOS | 811 CALLE LINCE | | | SAN JUAN | PR | 00923 | |
| ASOC DE RESIDENTES MANSIONES DE R P | MANSIONES DE RIO PIEDRAS | 1172 CALLE HORTENSIA | | | SAN JUAN | PR | 00926 | |
| ASOC DE RETIRADOS DEL PEPINO INC | [ADDRESS ON FILE] | | | | | | | |
| ASOC DE SERV A EX-ADICTOS Y EX-CONCICTOS | 1165 CALLE BRUMBAUGH | | | | SAN JUAN | PR | 00925 | |
| ASOC DE SERV A EX-ADICTOS Y EX-CONCICTOS | REHABILITADOS INC | BO SAINT JUST CARR 848 KM 0 9 | | | TRUJILLO ALTO | PR | 00978 | |
| ASOC DE SUSCRIP CONJUNTA SEG COMP | P O BOX 11457 | | | | SAN JUAN | PR | 00910-2557 | |
| ASOC DE TECNICOS DE TEATRO | EL PARAISO STA BARBARA | 11 CALLE MIRAMELINDA | | | GURABO | PR | 00778 | |
| ASOC DE TECNICOS DE TEATRO | EL PARAISO STA BARBARA | | | | GURABO | PR | 00778 | |
| ASOC DE TENIS DE PR | PO BOX 40456 | | | | SAN JUAN | PR | 00940 | |
| ASOC DE TENIS EN SILLA DE RUEDAS | PO BOX 366733 | | | | SAN JUAN | PR | 00936-6773 | |
| ASOC DE TENIS FAIRVIEW INC | URB TERRAZAS | 5B-5 CALLE 51 | | | SAN JUAN | PR | 00926 | |
| ASOC DE TERAPIA OCUPACIONAL DE PR | PO BOX 361558 | | | | SAN JUAN | PR | 00936-1558 | |
| ASOC DE TITULARES CONDOMINIO LA PUNTILLA | 4 CALLE LA PUNTILLA APT 50 | | | | SAN JUAN | PR | 00901 | |
| ASOC DE TRABAJADORES DE LAS ARTES | PO BOX 195638 | | | | SAN JUAN | PR | 00919-5638 | |
| ASOC DE TRABAJADORES DE LAS ARTES INC | PO BOX 195638 | | | | SAN JUAN | PR | 00919-5638 | |
| ASOC DE VECINOS DE LA CALLE BECQUER INC | MSC 314 | 138 AVE WISNTON CHURCHILL | | | SAN JUAN | PR | 00926-6023 | |
| ASOC DE VECINOS DE LA URB EL PARAISO | EL PARAISO | 140 B CALLE GAGES | | | SAN JUAN | PR | 00926 | |
| ASOC DE VECINOS DE MILAVILLE GARCIA | URB MILAVILLE | 300 CALLE JAGUAS | | | SAN JUAN | PR | 00926 | |
| ASOC DE VILLAS DE CANEY | VILLAS DE CANEY | I 9 CALLE OROCOVIX | | | TRUJILLO ALTO | PR | 00876 | |
| ASOC DE VOLEIBOL DE LOS INDIOS INC | PO BOX 688 | | | | MAYAGUEZ | PR | 00681-0688 | |
| ASOC DEP CULTURAL Y REC DE SAN GERARDO | URB SAN GERARDO | CALLE OREGON | | | SAN JUAN | PR | 00926 | |
| ASOC DEP LOS VIGILANTES DEL PEPINO INC | P O BOX 1833 | | | | SAN SEBASTIAN | PR | 00685 | |
| ASOC DEP TIGRES DE PARQUE CENTRAL INC | PO BOX 22377 | | | | SAN JUAN | PR | 00931 | |
| ASOC DEPORTIVA 2DA EXT COUNTRY CLUB | COUNTRY CLUB 2DA EXT | 1026 AZARA | | | SAN JUAN | PR | 00926 | |
| ASOC DEPORTIVA 2DA EXT COUNTRY CLUB INC | PO BOX 31283 | | | | SAN JUAN | PR | 00929 | |
| ASOC DEPORTIVA DE BALONCESTO | LOS EXPLOSIVOS TMT DE MOCA INC | PO BOX 245 | | | MOCA | PR | 00676 | |
| ASOC DEPORTIVA GIGANTES DE ADJUNTAS | P O BOX 629 | | | | ADJUNTAS | PR | 00601 | |
| ASOC DEPORTIVA HATILLANA INC | PO BOX 363 | | | | HATILLO | PR | 00659 | |
| ASOC DEPORTIVA MOCANA | P O BOX 1578 | | | | MOCA | PR | 00676 | |
| ASOC DES COMUNAL INC BO FLORIDA NAGUABO | HC 01 BOX 4404 | | | | NAGUABO | PR | 00718 | |
| ASOC DES DEPORTIVO DE ARECIBO CORP | PO BOX 681 | | | | BAJADERO | PR | 00616 | |
| ASOC DESARROLLO DEPORTIVO DE ARECIBO | VISTA BAJADERO | SECTOR RIVERA CALLE PARQUE | | | ARECIBO | PR | 00616 | |
| ASOC DIETETICA AMERICANA PTO RICO | PO BOX 360915 | | | | SAN JUAN | PR | 00936-0915 | |
| ASOC DIRECT SISTEM ELECTR INF | MSC 233 | 100 GRAN BULEVAR PASEOS SUITE 112 | | | SAN JUAN | PR | 00926-5955 | |
| ASOC DIRECT SISTEM ELECTR INF | PO BOX 41023 | | | | SAN JUAN | PR | 00940 | |
| ASOC DIST  CONSERVACION SUELOS DE PR | PLAZA JUANA DIAZ OFICINA B-19 | | | | JUANA DIAZ | PR | 00795 | |
| ASOC DIST  CONSERVACION SUELOS DE PR | PO BOX 1000 | | | | MAYAGUEZ | PR | 00681 | |
| ASOC DIST  CONSERVACION SUELOS DE PR | PO BOX 1225 | | | | CAGUAS | PR | 00726 | |
| ASOC DIST  CONSERVACION SUELOS DE PR | PO BOX 91 | | | | OROCOVIS | PR | 00720-0091 | |
| ASOC DISTRITOS CONSERVACION SUELOS | 4847 CALLE CANDIDO HOYOS | | | | PONCE | PR | 00717-0307 | |
| ASOC EDUC PRO DESARROLLO HUM DE CULEBRA | P O BOX 477 | | | | CULEBRA | PR | 00775 | |
| ASOC EDUCATIONAL SERVICES | PO BOX 3005 | | | | MILWAUKEE | WI | 53201 | |
| ASOC EDUCATIVA VIAJES ESTUDIANTILES INC | 22 CALLE NEPOMUCENA SANTIAGO | | | | SABANA GRANDE | PR | 00637 | |
| ASOC EMP CUSTODIA ES | C/O MYRNA SOTO NAVEDO | PO BOX 42003 | | | SAN JUAN | PR | 00940-2003 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17 03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| ASOC EMPL COL R I HACIENDA | PO BOX 451 | | | | SABANA GRANDE | PR | 00637-0451 | |
| ASOC EMPL ELA - PREST DE AUTO | P O BOX 362766 | | | | SAN JUAN | PR | 00936-2766 | |
| ASOC EMPL ELA - PREST HIPOT | P O BOX 362766 | | | | SAN JUAN | PR | 00936-2766 | |
| ASOC EMPL ELA - PREST REGULAR | P O BOX 362766 | | | | SAN JUAN | PR | 00936-2766 | |
| ASOC EMPL ELA -IRA EXENTA | PO BOX 362766 | | | | SAN JUAN | PR | 00936-2766 | |
| ASOC EMPL GERENCIALES DEPTO EDUCACION | UBR PUERTO NUEVO | 1214 CALLE CADIZ | | | SAN JUAN | PR | 00920 | |
| ASOC EMPLEADO GERENCIALES DPTO EDUCACION | PUERTO NUEVO | 1214 CALLE CADIZ | | | SAN JUAN | PR | 00920 | |
| ASOC EMPLEADOS DEL E L A | PO BOX 21414 | | | | SAN JUAN | PR | 00928-1414 | |
| ASOC EVANGELISTA RAFAEL A RODRIGUEZ | MINISTERIO DE LA RECONCILIACION INC | PO BOX 3563 VALLE ARRIBA STA | | | CAROLINA | PR | 00984-3563 | |
| ASOC EVANGELISTICA CRISTO VIENE | PO BOX 949 | | | | CAMUY | PR | 00627 | |
| ASOC EXAMINADORES DE FRAUDE CERTIFICADOS | PO BOX 363142 | | | | SAN JUAN | PR | 00936-3142 | |
| ASOC FAM Y AMIGOS PACIENTES CON SIDA INC | P O BOX 1688 | | | | LUQUILLO | PR | 00773 | |
| ASOC FAMILIARES Y AMIGOS DE | PO BOX 1688 | | | | LUQUILLO | PR | 00773 | |
| ASOC FAMILIARES Y AMIGOS PACIENTES SIDA | PO BOX 1688 | | | | LUQUILLO | PR | 00773 | |
| ASOC FOR INF & IMAGE MANAGEM | STE 49 PUERTO NUEVO | 527 AVE ANDALUCIA | | | SAN JUAN | PR | 00920 | |
| ASOC GUARDIAS PENALES | EDIF JULIO HERNANDEZ SERRANO | 54 CALLE S E 1100 | REPARTO METROPOLITANO | | SAN JUAN | PR | 00921 | |
| ASOC HOSPITAL DEL MAESTRO INC | P O BOX 364708 | | | | SAN JUAN | PR | 00908 | |
| ASOC HOSPITALES DE PR | VILLA NEVAREZ | PROF BLDG ADM PROF OFIC 101 | | | SAN JUAN | PR | 00927 | |
| ASOC INDUSTRIALES DEL PAN DE PR | CENTRO COMERCIAL RIO CA'AS | OFIC 204 | | | PONCE | PR | 00731 | |
| ASOC INSULAR CAPATACES DE MUELLE | 505 AVE MUNOZ RIVERA | | | | SAN JUAN | PR | 00919 | |
| ASOC INT DE PERSONAL DE SEG DE EMPLEO | URB VENUS GARDENS | 1687 CALLE JAPALA | | | SAN JUAN | PR | 00926 | |
| ASOC INT PROFESIONAL ADM DIV DE PRIIV | URB ESTEVES | 1925 CALLE URUNDAY | | | AGUADILLA | PR | 00603 | |
| ASOC INTERAMERICANA DE CONTABILIDAD | 275 FONTAINEBLEAU BOULEVARD | SUITE 245 | | | MIAMI | FL | 33172 | |
| ASOC INTERAMERICANA DE INGENIERIA SANIT | PO BOX 193587 | | | | SAN JUAN | PR | 00919-3587 | |
| ASOC INTERNACIONAL CLUB DE LEONES | CLUB DE LEONES DE BAYAMON | SANTA ROSA UNIT | P O BOX 6427 | | BAYAMON | PR | 00905 | |
| ASOC INTERNACIONAL CLUB DE LEONES | EXT DE LA FUENTE | 1 LIRIO | | | TOA ALTA | PR | 00953 | |
| ASOC INTERNACIONAL DE ADM DE PERSONAL | OFIC PROCURADOR DEL IMPEDIDO | PO BOX 41309 | | | SAN JUAN | PR | 00940-1309 | |
| ASOC INTERNACIONAL DE ADM DE PERSONAL | PO BOX 4261 | | | | SAN JUAN | PR | 00902 | |
| ASOC INTERNACIONAL DE ADM DE PERSONAL | PO BOX 902 4261 | | | | SAN JUAN | PR | 00902-4261 | |
| ASOC ISABELINA DE VOLEI/JULIA RODRIGUEZ | CARR 494 INTERIOR KM 9 H 1 | | | | ISABELA | PR | 00662 | |
| ASOC JOVENES EMBAJADORES DE CRISTO | PO BOX 1694 | | | | ARECIBO | PR | 00613 | |
| ASOC JUECES DEL ATLANTICO | PO BOX 1114 | | | | BAJADERO | PR | 00616 | |
| ASOC LAICA MISIONERA ADVENTISTA | P O BOX 194941 | | | | SAN JUAN | PR | 00919 | |
| ASOC LIDERES RECR VOLUNTARIOS LAS CASAS | DIANA DAVILA | RES LAS CASAS ED 1 APT 11 | | | SAN JUAN | PR | 00915 | |
| ASOC LIDERES RECREATIVO VOLUNTARIOS | RES LAS CASAS | EDIF 1 APT 11 | | | SAN JUAN | PR | 00915 | |
| ASOC LIGA INF Y JUV BALONCESTO DE PR INC | PO BOX 4549 | | | | AGUADILLA | PR | 00605 | |
| ASOC LIGAS INF Y JUV BEISBOL CANOVANAS | P O BOX 10000 PMB 105 | | | | CANOVANAS | PR | 00729 | |
| ASOC LIGAS INFANTILES Y | JUVENILES DE VEGA ALTA INC | I22 CALLE DIAMANTE C EXT SANTA ANA | | | VEGA ALTA | PR | 00692 | |
| ASOC MADRES UNIDO BENEFICIO ESTUDIANTIL | URB VILLA CAROLINA | 6 BLQ 119 CALLE 67 | | | CAROLINA | PR | 00985 | |
| ASOC MAESTROS DE P R | DEPARTAMENTO DE HACIENDA | EDIFICIO INTENDENTE RAMIREZ | | | SAN JUAN | PR | 00901 | |
| ASOC MAESTROS DE PR | DEPARTAMENTO DE HACIENDA | | | | SAN JUAN | PR | 00901 | |
| ASOC MAESTROS UNIDOS PR | PO BOX 192770 | | | | SAN JUAN | PR | 00919-2770 | |
| ASOC MONTADORES DE CABALLOS  RIO GRANDE | CONDOMINIO LOS DOLORES | 116 CALLE COLOMBIA | | | RIO GRANDE | PR | 00745 | |
| ASOC NAC DE ARTES MARCIALES CHINAS DE PR | URB HERMANAS DAVILAS | 58 AVE BETANCES | | | BAYAMON | PR | 00959 | |
| ASOC NACIONAL DE ARBITROS DE BALONCESTO | 211 AVE DOMENECH SUITE 4 | | | | SAN JUAN | PR | 00918-3529 | |
| ASOC NACIONAL DE CIEGOS | PO BOX 2319 | | | | ISABELA | PR | 00662 | |
| ASOC NATIONAL DE ESCUELAS DE | PO BOX 191293 | | | | SAN JUAN | PR | 00919 | |
| ASOC OFICIALES DEL CENTRO | APARTADO 398 | | | | CAGUAS | PR | 00726 | |
| ASOC PADRES ORQ SINFONICA ELM ERA | URB FLORAL PARK | 425 CALLE LORENS TORRES | | | SAN JUAN | PR | 00917 | |
| ASOC PARA LA INTEGRACION DE LA TECNOLOGI | BOX 10095 | | | | SAN JUAN | PR | 00923 | |
| ASOC PARA LAS COMUNICACIONES TECNOLOGICA | UPR STATION | PO BOX 22120 | | | SAN JUAN | PR | 00931-2120 | |
| ASOC PAYASOS DE PR | BAYAMON GARDEN | BOX 3859 | | | BAYAMON | PR | 00958 | |
| ASOC PAYASOS DE PR | PO BOX 3859 | | | | BAYAMON | PR | 00958 | |
| ASOC PERSONAS IMPEDIMENTOS VISUALES | PARQUE ECUESTRE | D 54 CALLE 8 | | | CAROLINA | PR | 00987 | |
| ASOC PESCADORES CORAL MARINE INC | P O BOX 1209 | | | | ARROYO | PR | 00714 | |
| ASOC PESCADORES DE LUQUILLO | 11 CALLE SAN JOSE | | | | LUQUILLO | PR | 00773 | |
| ASOC PESCADORES DE SARDINERA DE FAJARDO | URB MONTEBRISA | CALLE R 29 | | | FAJARDO | PR | 00738 | |
| ASOC PESCADORES HIGUEY AGUADILLA | PO BOX 1093 | | | | AGUADILLA | PR | 00603 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| ASOC PESCADORES LA GUANCHA | PO BOX 10395 PAMPANOS STATION | | | | PONCE | PR | 00985 | |
| ASOC PESCADORES PLAYA GUAYANES YABUCOA | HC 28176 | | | | YABUCOA | PR | 00767 | |
| ASOC PESCADORES VILLA DEL OJO AGUADILLA | P O BOX 3718 | | | | AGUADILLA | PR | 00605 | |
| ASOC PESQUERA LA PUNTILLA CARLOS RAMOS | PO BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| ASOC PRO ADIEST E INVEST DE LA | DEF APREND (AASI) | URB OASIS GARDENS | 2 CALLE ALAMEDA | | GUAYNABO | PR | 00969 | |
| ASOC PRO ALBERGUE Y PROT ANIMALES INC | P O BOX 140697 | | | | ARECIBO | PR | 00614 | |
| ASOC PRO BIENESTAR BO MARIAS DE AGUADA | PO BOX 1109 | | | | AGUADA | PR | 00602 | |
| ASOC PRO BIENESTAR DE LA FAM COMERIENA | 1 CALLE JOSE DE DIEGO | | | | COMERIO | PR | 00782 | |
| ASOC PRO BIENESTAR DE LA FAM COMERIENA | PO BOX 921 | | | | COMERIO | PR | 00782 | |
| ASOC PRO BIENESTAR PDA 27 INC | P O BOX 192508 | | | | SAN JUAN | PR | 00919 | |
| ASOC PRO CIUD CON IMP SABANA GRANDE | CALLE BETANCES | | | | SABANA GRANDE | PR | 00637 | |
| ASOC PRO CIUD CON IMP SABANA GRANDE | P O BOX 360 | | | | SABANA GRANDE | PR | 00637 | |
| ASOC PRO CIUDADANOS COM IMP SABANA GRAND | P O BOX 360 | | | | SABANA GRANDE | PR | 00637 | |
| ASOC PRO DEP Y RECREACION DE LEVITTOWN | B 3033 PASEO CALAMAR | | | | TOA BAJA | PR | 00949 | |
| ASOC PRO DEPORTES Y RECR LEVITTOWN INC | PO BOX 50890 | | | | TOA BAJA | PR | 00949 | |
| ASOC PRO ORQUESTA SINFONICA | PO BOX 41227 | | | | SAN JUAN | PR | 00940 | |
| ASOC PROD CINE Y AUDIO VISUALES DE PR | PO BOX 190399 | | | | SAN JUAN | PR | 00919-0319 | |
| ASOC PRODUCTORES DE LECHE | BO CIENAGA | HC 01 BOX 3000 | | | CAMUY | PR | 00627 | |
| ASOC PRODUCTOS DE PR | URB EL VEDADO | 406 CALLE CAPITAN ESPADA | | | SAN JUAN | PR | 00918 | |
| ASOC PROF MANEJO INF DE SALUD DE PR | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| ASOC PROF MANEJO INF DE SALUD DE PR | PO BOX 360809 | | | | SAN JUAN | PR | 00936-0809 | |
| ASOC PROFESIONAL DE CONTADORES INC | PO BOX 9300084 | | | | SAN JUAN | PR | 00930-0084 | |
| ASOC PROFESIONALES AYUDA EMPLEADOS | AVE DOMENECH 400 | PENTHOUSE SUITE 701 | | | SAN JUAN | PR | 00918 | |
| ASOC PROFESIONALES AYUDA EMPLEADOS | PO BOX 8476 | | | | SAN JUAN | PR | 00910-8476 | |
| ASOC PROFESIONALES EN RELACIONES LABORAL | PO BOX 190401 | | | | SAN JUAN | PR | 00919-0401 | |
| ASOC PROFESIONALES SISTEMAS ELECTRONICOS | 100 GRAN BOULEVARD PASEOS | | | | SAN JUAN | PR | 00926-5955 | |
| ASOC PROFESORES DE EDUC COMERCIAL PR INC | PO BOX 366703 | | | | SAN JUAN | PR | 00936 | |
| ASOC PROFESORES DE EDUC COMERCIAL PR INC | P O BOX 367074 | | | | SAN JUAN | PR | 00936-7074 | |
| ASOC PROPIETARIOS RESIDENTES FLORAL PARK | FLORAL PARK | 55 CALLE RUIZ BELVIS | | | SAN JUAN | PR | 00917 | |
| ASOC PROTECTORA DE ANIMALES | APARTADO 22550 | | | | CAYEY | PR | 00736 | |
| ASOC PROTECTORA DE ANIMALES | PO BOX 7242 | | | | PONCE | PR | 00732 | |
| ASOC PROTECTORA DE ANIMALES | PO BOX 7686 | | | | SAN JUAN | PR | 00916 | |
| ASOC PTOQAA ADV SEPTIMO DIA | BOX 30217 | 65 INF STATION | | | SAN JUAN | PR | 00929 | |
| ASOC PTOQAA ADV SEPTIMO DIA | PO BOX 29027 | | | | SAN JUAN | PR | 00929 | |
| ASOC PUERT PRO-BIENESTAR DE LAS FAMILIAS | PO BOX 192221 | | | | SAN JUAN | PR | 00919 | |
| ASOC PUERT SERV Y AYUDA AL PACIENTE SIDA | PO BOX 1330 | | | | CIDRA | PR | 00739 | |
| ASOC PUERTORIQUEDA DE DIABETES INC | PO BOX 19445 | | | | SAN JUAN | PR | 00910-1445 | |
| ASOC PUERTORRIQUENA DE CRITICOS DE ARTE | PO BOX 2154 | | | | SAN JUAN | PR | 00919 | |
| ASOC PUERTORRIQUENA DEL PULMON | PO BOX 195247 | | | | SAN JUAN | PR | 00919-5247 | |
| ASOC PUERTORRIQUENA SERV AYUDA PAC SIDA | CALLE PADILLA EL CARIBE #26 | | | | CAGUAS | PR | 00725 | |
| ASOC REC ALTAMIRA DE LARES | PO BOX 7428 | | | | SAN JUAN | PR | 00716-7428 | |
| ASOC REC ALTURAS DE VEGA BAJA | ALTURAS DE VEGA BAJA | H 25 CALLE G | | | VEGA BAJA | PR | 00693 | |
| ASOC REC BO SANTIAGO Y LIMA INC | BO SANTIAGO Y LIMA | PO BOX 55 D | | | NAGUABO | PR | 00718 | |
| ASOC REC CASTELLANA GARDENS INC | CASTELLANA GARDENS | FF 6 CALLE 28 | | | CAROLINA | PR | 00983 | |
| ASOC REC CONFRA C/O JOSE HERNANDEZ | PO BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| ASOC REC CULT DE FAIR VIEW INC | URB FAIRVIEW | 726 CALLE GONZALO GALLEGOS | | | SAN JUAN | PR | 00926 | |
| ASOC REC CULTURAL Y DEPORTIVA HILLSIDE | HILLSIDE | C 17 CALLE 2 | | | SAN JUAN | PR | 00926 | |
| ASOC REC DE CASTELLANA GARDENS | URB CASTELLANA GARDENS | F 21 CALLE 6 | | | CAROLINA | PR | 00983 | |
| ASOC REC DE TENIS LOS CAOBOS INC | A 22 A AVE LAS AMERICAS | | | | PONCE | PR | 00731 | |
| ASOC REC DEPORT EDUC Y CUL BO MALEZAS | PO BOX 2373 | | | | MAYAGUEZ | PR | 00681 | |
| ASOC REC DEPORT EDUC Y CUL BO MALEZAS | PO BOX 9023207 | | | | SAN JUAN | PR | 00902-3207 | |
| ASOC REC DEPORTIVA JARDINES COUNTRY CLUB | JARDINES COUNTRY CLUB | AC 32 CALLE 126 | | | CAROLINA | PR | 00630 | |
| ASOC REC JARDINES COUNTRY CLUB B | JARDINES DE COUNTRY CLUB | BT 24 CALLE 125 | | | CAROLINA | PR | 00983 | |
| ASOC REC LOS CHIRINGUEROS INC | HC 02 BOX 17362 | | | | LAJAS | PR | 00667 | |
| ASOC REC MARATON PAUL BLAIR CORP | 2436 CALLE APONTE | CANTERA | | | SAN JUAN | PR | 00915 | |
| ASOC REC PENSULA DE CANTERA | PO BOX 190937 | | | | SAN JUAN | PR | 00919 | |
| ASOC REC PRIMERA SECC COUNTRY CLUB INC | 65 TH INF STATION | PO BOX 29859 | | | SAN JUAN | PR | 00924 | |

Case:17-03283-LTS   Doc#:1817-1   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(i) Page 228 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| ASOC REC RES VILLA CAROLINA ARREVICA | URB VILLA CAROLINA | 24 CALLE BOULEVARD ESQ | | | CAROLINA | PR | 00985 | |
| ASOC REC SANTIAGO IGLESIAS | SANTIAGO IGLESIAS | 1433 AVE PAZ GRANEDA | | | SAN JUAN | PR | 00921 | |
| ASOC REC SECTOR JALDA ARRIBA | BO QUEBRADA ARENAS | SEC JALDA ARRIBA | | | TOA ALTA | PR | 00953 | |
| ASOC REC SEGUNDA UNIDAD SABANA HOYOS | PO BOX 121 | | | | SABANA HOYOS | PR | 00688 | |
| ASOC REC URB BUSO INC | PO BOX 385 | | | | HUMACAO | PR | 00792 | |
| ASOC REC VENUS GARDENS OESTE INC | RIO PIEDRAS HEIGHTS | 1681 CALLE TINTO | | | SAN JUAN | PR | 00926 | |
| ASOC REC VENUS GARDENS OESTE INC | URB VENUS GARDENS OESTE | BA 12 CALLE A | | | SAN JUAN | PR | 00926 | |
| ASOC REC VIGIA INC | 79 BO VIGIA | | | | ARECIBO | PR | 00612 | |
| ASOC REC VILLA DEL CARMEN VI DE CA INC | VILLA DEL CARMEN | 445 CALLE SALINAS | | | PONCE | PR | 00716-2106 | |
| ASOC REC VILLAS JARDINES Y | VILLAS DE RIO GRANDE | CALLE JUAN MONJE | | | RIO GRANDE | PR | 00745 | |
| ASOC REC Y CULTURAL DE VILLA CRIOLLO | VILLA CRIOLLOS | A 3 CALLE CORAZON | | | CAGUAS | PR | 00725 | |
| ASOC REC Y DEP URB LOS ANGELES | URB LOS ANGELES | J 25 CALLE G | | | CAROLINA | PR | 00979 | |
| ASOC RECR 4TA SECCION LEVITTOWN INC | LEVITTOWN | CALLE MAGDALENA FINAL | | | TOA BAJA | PR | 00949 | |
| ASOC RECR 4TA SECCION LEVITTOWN INC | PO BOX 50979 LEVITTOWN | | | | TOA BAJA | PR | 00949 | |
| ASOC RECR BO CALABAZAS DE SAN SEBASTIAN | PO BOX 1227 | | | | SAN SEBASTIAN | PR | 00685 | |
| ASOC RECR CIVICA CULT 4TASECC V CAROLINA | URB VILLA CAROLINA | 149 27 CALLE 413 | | | CAROLINA | PR | 00985 | |
| ASOC RECR COM VECINOS UNIDOS DEL BO RIO | P O BOX 1112 | | | | LAS PIEDRAS | PR | 00771 | |
| ASOC RECR GIGANTES DE ROLLING HILLS | S 362 ROLLING HILLS | CALLE TEGUCIGALPA | | | CAROLINA | PR | 00987 | |
| ASOC RECR RES LA VISTA | VIA LLANURA | I-26 LA VISTA | | | SAN JUAN | PR | 00924 | |
| ASOC RECR SAN AGUSTIN Y VILLA VERDE | [ADDRESS ON FILE] | | | | | | | |
| ASOC RECR SAN MATEO INC | SECTOR EL BOSQUE | 1851 CALLE PESANTE  PDA 25 | | | SAN JUAN | PR | 00912 | |
| ASOC RECR URB BELLA VIST AFILIADA AL DRD | BELLA VISTA | 28 CALLE F E | | | PONCE | PR | 00716-2547 | |
| ASOC RECR URB BORINQUEN DE CABO ROJO INC | URB BORINQUEN | 1 16 CALLE JULIA DE BURGOS | | | CABO ROJO | PR | 00623 | |
| ASOC RECR URB COVADONGA INC | URB COVADONGA | AVE DON PETALLO | | | TOA BAJA | PR | 00949 | |
| ASOC RECR VECINOS UNIDOS VILLA BORINQUEN | PO BOX 11703 | | | | SAN JUAN | PR | 00922-1703 | |
| ASOC RECR Y DEP BUENAVENTURA DE MAYAGUEZ | URB BUENAVENTURA | 7027 CALLE BEGONIA | | | MAYAGUEZ | PR | 00682-1276 | |
| ASOC RECRE PARC NUEVAS/WILFREDO COLON | HC 1 BOX 2471 | | | | SABANA HOYO | PR | 00688 | |
| ASOC RECREACION URB VISTAMAR | PO BOX 9023207 | | | | SAN JUAN | PR | 00902-3207 | |
| ASOC RECREACION URB VISTAMAR | URB VISTAMAR | 448 CALLE PORTUGAL | | | CAROLINA | PR | 00983 | |
| ASOC RECREACION Y DEP LA RECONQUISTA | PO BOX 31204 | | | | SAN JUAN | PR | 00929 | |
| ASOC RECREATIV VILLA NORMA EN ACCION INC | URV VILLA NORMA | 6 3 CALLE 6 | | | QUEBRADILLA | PR | 00678 | |
| ASOC RECREATIVA A F A V INC | REPARTO MEJIAS 1002 | PO BOX 975 | | | MANATI | PR | 00674 | |
| ASOC RECREATIVA A R D E C INC | HC 2 BOX 22209 | | | | MAYAGUEZ | PR | 00680-9021 | |
| ASOC RECREATIVA ALTAMIRA DE LARES | P O BOX 896 | | | | LARES | PR | 00669 | |
| ASOC RECREATIVA ALTURAS DE  FLAMBOYAN OE | PO BOX 3890 | | | | BAYAMON | PR | 00959-8001 | |
| ASOC RECREATIVA ALTURAS DE COVADONGA | URB COVADONGA | D 16 CALLE B  4 | | | TOA BAJA | PR | 00949 | |
| ASOC RECREATIVA ARRAQ | QUINTAS DE CUPEY | B 14 CALLE 16 | | | SAN JUAN | PR | 00926 | |
| ASOC RECREATIVA BO BOTIJAS2 INC OROCOVIS | RR 1 BOX 11592 | | | | OROCOVIS | PR | 00720-9619 | |
| ASOC RECREATIVA BO CALLEJONES | H C 01 BOX 4115 | | | | LARES | PR | 00669 | |
| ASOC RECREATIVA BO DOMINGUITO | HC 02 BOX 16637 | | | | ARECIBO | PR | 00612 | |
| ASOC RECREATIVA BO LOMAS DE NARANJITO | HC 71 BOX 2559 | | | | NARANJITO | PR | 00719 | |
| ASOC RECREATIVA BO PADILLA | PO BOX 646 | | | | COROZAL | PR | 00783 | |
| ASOC RECREATIVA BO PAJAROS | PO BOX 1239 | | | | SABANA SECA | PR | 00952 | |
| ASOC RECREATIVA BO YAUREL | P O BOX 605 | | | | ARROYO | PR | 00714 | |
| ASOC RECREATIVA COLINAS DE MONTE CARLO | 10 CALLE FINAL ESQ CALLE 37 | | | | SAN JUAN | PR | 00924 | |
| ASOC RECREATIVA COM UNIDA CORP | URB COUNTRY CLUB | 841 CALLE DOMINICA | | | SAN JUAN | PR | 00983 | |
| ASOC RECREATIVA COMITE DALE LA MANO CID | P O BOX 9146 | | | | GURABO | PR | 00778 | |
| ASOC RECREATIVA COMUNIDAD LA FE IN | COMUNIDAD LA FE | 32  CALLE 1 | | | NAGUABO | PR | 00718 | |
| ASOC RECREATIVA CONFRACANOVANILLAS | PARQUE ECUESTRE | D 47 CALLE 8 | | | CAROLINA | PR | 00987 | |
| ASOC RECREATIVA CULTURAL Y DEP STA ROSA | [ADDRESS ON FILE] | | | | | | | |
| ASOC RECREATIVA CULTURAL Y SOCIAL | URB  VILLA ALBA | G20 CALLE 4 | | | SABANA GRANDE | PR | 00637 | |
| ASOC RECREATIVA DE CROWN HILLS INC | CROWN HILLS | 146 CALLE CARITE | | | SAN JUAN | PR | 00926 | |
| ASOC RECREATIVA DE PARK GARDENS INC | URB PARK GARDENS | Y 9 CALLE YORKSHIRE | | | SAN JUAN | PR | 00926 | |
| ASOC RECREATIVA DE RES EL PLANTIO INC | CANDELARIA MAIL ST | BOX 2500 SUITE 535 | | | TOA BAJA | PR | 00951 | |
| ASOC RECREATIVA DE SUMMIT HILL ALTAMIRA | SUMMIT HILLS | 605 CALLE OLIVO | | | SAN JUAN | PR | 00920 | |

In re: The Commonwealth of Puerto Rico, et al
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| ASOC RECREATIVA DEL BO PILETAS INC | HC 4 BOX 44126 | | | | LARES | PR | 00669 | |
| ASOC RECREATIVA DEP Y CULTURAL | COND PONTEZUELA | EDIF A 1 APT M 1 | | | CAROLINA | PR | 00983 | |
| ASOC RECREATIVA EL BOSQUE | 453 BARBE | | | | SAN JUAN | PR | 00912 | |
| ASOC RECREATIVA EL DUQUE INC NAGUABO | PO BOX 371 | | | | NAGUABO | PR | 00718 | |
| ASOC RECREATIVA EL HELECHAL INC | HC 01 BOX 2425 | | | | BARRANQUITAS | PR | 00794 | |
| ASOC RECREATIVA EL VERDE INC | 46 CALLE VENUS | | | | CAGUAS | PR | 00725 | |
| ASOC RECREATIVA EL VERDE INC | URB EL VERDE | 38 CALLE VENUS | | | CAGUAS | PR | 00725 | |
| ASOC RECREATIVA JARDINES DE SAN RAFAEL | 154 URB JARDINES DE SAN RAFAEL | | | | ARECIBO | PR | 00612 | |
| ASOC RECREATIVA LA PLENA | HC 01 BOX 6609 | | | | SALINAS | PR | 00751 | |
| ASOC RECREATIVA LAS LOMAS/ WILLIE RONTA | 2750 AVE LAS LOMAS 805 | | | | SAN JUAN | PR | 00921 | |
| ASOC RECREATIVA LIGA VOLLEYBALL LOMANVIE | PO BOX 167576 | | | | SAN JUAN | PR | 00908 | |
| ASOC RECREATIVA MANGOTIN INC | P O BOX 517 | | | | GUAYNABO | PR | 00970 | |
| ASOC RECREATIVA METEOPOLIS III | URB METROPOLIS | 2H CALLE 55 | | | CAROLINA | PR | 00987 | |
| ASOC RECREATIVA METROPOLIS INC 1Y2 | URB METROPOLIS | U 18  CALLE 30 | | | CAROLINA | PR | 00987 | |
| ASOC RECREATIVA PARCELAS FALU | PARCELAS FALU | 266 CALLE 43 | | | SAN JUAN | PR | 00924 | |
| ASOC RECREATIVA REPTO METRO LAS AMERICAS | REPTO METROPOLITANO | SE 1032 CALLE 30 | | | SAN JUAN | PR | 00921 | |
| ASOC RECREATIVA RES URB EXT SANTA MARIA | URB EXT SANTA MARIA | 1923 CALLE TRINITARIA | | | SAN JUAN | PR | 00927-6613 | |
| ASOC RECREATIVA ROMANY GARDENS | URB ROMANY GARDENS | B 12 CALLE STA ROSA | | | SAN JUAN | PR | 00926 | |
| ASOC RECREATIVA SABANA LLANA | HC 01 BOX 5682 | | | | SALINAS | PR | 00751 | |
| ASOC RECREATIVA SANTIAGO IGLESIAS PANTIN | URB SANTIAGO IGLESIAS | 1329 CALLE FERRER Y FERRER | | | SAN JUAN | PR | 00921 | |
| ASOC RECREATIVA STAR BROTHERS SAN ISIDRO | SAN ISIDRO | 1384 CALLE 2 | | | CANOVANAS | PR | 00729 | |
| ASOC RECREATIVA URB REPARTO SANTIAGO INC | URB REPARTO SANTIAGO | E 10 CALLE 5 | | | NAGUABO | PR | 00718 | |
| ASOC RECREATIVA VICTOR ROJAS I | 46  CALLE B | | | | ARECIBO | PR | 00612 | |
| ASOC RECREATIVA VILLA ANDALUCIA CEPERO | PO BOX 9023207 | | | | SAN JUAN | PR | 00924 | |
| ASOC RECREATIVA VILLA ANDALUCIA CEPERO | URB VILLA ANDALUCIA | | | | SAN JUAN | PR | 00924 | |
| ASOC RECREATIVA VILLA FONTANA | VILLA FONTANA | 2YR  59  VIA 20 | | | CAROLINA | PR | 00983 | |
| ASOC RECREATIVA Y CULTURAL ROOSEVELT | PO BOX 1034 | | | | SAN JUAN | PR | 00919 | |
| ASOC RECREATIVA Y CULTURAL ROOSEVELT | URB ROOSEVELT | 483 JOSE A CANALS | | | SAN JUAN | PR | 00918 | |
| ASOC RECREATIVA ZENON RIVERA | PO BOX 377 | | | | SABANA HOYOS | PR | 00688 | |
| ASOC RECREATIVO BO ISLOTE | HC 01 BOX 10815 | | | | ARECIBO | PR | 00612 | |
| ASOC RECREATIVO PARK GARDENS | CENTRO COMUNIDAD CALLE HOTSPRING | URB PARK GARDENS | | | SAN JUAN | PR | 00926 | |
| ASOC RECREATIVO Y CULT URB SANTA CLARA | PO BOX 9023207 | | | | SAN JUAN | PR | 00902-3207 | |
| ASOC RECREATIVO Y CULT URB SANTA CLARA | URB SANTA CLARA | CALLE BUCARE CASETA DEL GUARDIA | | | GUAYNABO | PR | 00969 | |
| ASOC RELACIONISTAS PROFESIONALES DE PR | PO BOX 190056 | | | | SAN JUAN | PR | 00919-0056 | |
| ASOC RES  PARK ESTE MALLORCA Y SAN RAMON | xxxxxxxxxxxxxx | | | | TOA BAJA | PR | 00949 | |
| ASOC RES CIUDAD LOS CACIQUE | CIUDAD CENTRO | 62 CALLE GUARIONEX | | | CAROLINA | PR | 00987 | |
| ASOC RES COND VILLAS DE GIGANTE | PMB 82 PO BOX 2500 | | | | TRUJILLO ALTO | PR | 00977-2500 | |
| ASOC RES CUPEY GARDENS ESTE INC | CUPEY GARDENS | CALLE 8 M  18 | | | SAN JUAN | PR | 00926 | |
| ASOC RES DE BALDRICH LUIS GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| ASOC RES DES COM DE COLLEGE PARK | COLLEGE PARK | 1764 CALLE BUDAPES | | | SAN JUAN | PR | 00921 | |
| ASOC RES HILLS BROTHERS NORTE INC | REPARTO SEVILLA | 921 CALLE PEGANINI | | | SAN JUAN | PR | 00924 | |
| ASOC RES PARA DES COMUNAL COLLEGE PARK | P O BOX 270077 | | | | SAN JUAN | PR | 00927-0077 | |
| ASOC RES UNIVERSITY GARDENS | PO BOX 3401 | | | | SAN JUAN | PR | 00919-3401 | |
| ASOC RES URB CROWN HILL | CROWN HILL | 154 CALLE GUAJATACA | | | SAN JUAN | PR | 00926 | |
| ASOC RES Y RECREATIVA CAMINO DEL MAR | CAMINO DEL MAR | CARR 165 KM 26 5 | | | TOA BAJA | PR | 00949 | |
| ASOC RES Y RECREATIVA CAMINO DEL MAR | VIA CANGREJOS BOX 3000 | | | | TOA BAJA | PR | 00949 | |
| ASOC RESIDENCIAL PARA DESARROLLO COMUNAL | P O BOX 27077 | | | | SAN JUAN | PR | 00927077 | |
| ASOC RESIDENTE URB BERWIND ESTATES | P O BOX 31204 | | | | SAN JUAN | PR | 00929 | |
| ASOC RESIDENTES VEREDAS DEL RIO | 7 URB VEREDAS DEL RIO | | | | BAYAMON | PR | 00959 | |
| ASOC RESIDENTES APOLO II | PO BOX 40050 MINILLAS STA | | | | SAN JUAN | PR | 00940 | |
| ASOC RESIDENTES BAIROA LA 25 INC | HC 6 BOX 73192 | | | | CAGUAS | PR | 00725-9512 | |
| ASOC RESIDENTES CALLE TULIP INC | NN13 CALLE TULIP | | | | SAN JUAN | PR | 00926 | |
| ASOC RESIDENTES DE CARRAIZO | CUPEY BAJO | RR 6 BOX 68Y | | | SAN JUAN | PR | 00926 | |
| ASOC RESIDENTES DE CARRAIZO | P99A CARRAIZO ALTO | CARR 844 KM 4 6 | | | SAN JUAN | PR | 00976 | |
| ASOC RESIDENTES DE LA UBR MONTE ALVERNIA | URB MONTE ALVERNIA | 6 VIA ALESSI | | | GUAYNABO | PR | 00969 | |
| ASOC RESIDENTES DE LA URB EL DORADO INC | P O  BOX 1651 | | | | SAN JUAN | PR | 00919-1651 | |
| ASOC RESIDENTES DE LAS GAVIOTAS INC | URB LAS GAVIOTAS | D 9 CALLE FENIX | | | TOA BAJA | PR | 00949 | |
| ASOC RESIDENTES HACIENDAS DE DORADO | RR 2 BZN 4174 | | | | TOA ALTA | PR | 00953 | |
| ASOC RESIDENTES JARDIN DEL ESTE | PO BOX 669 | | | | PTA SANTIAGO | PR | 00741 | |

Case:17-03283-LTS  Doc#:1817-1  Filed:11/16/17  Entered:11/16/17 16:27:52  Desc:
Exhibit A(i) Page 230 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ASOC RESIDENTES LOS ANGELES HOUSING | P O  BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| ASOC RESIDENTES MIRAMAR INC | 816 PONCE DE LEON | | | | SAN JUAN | PR | 00907 | |
| ASOC RESIDENTES PARADISE HILLS Y PECOS | 1669 CALLE PECOS | | | | SAN JUAN | PR | 00926 | |
| ASOC RESIDENTES PEMS INC | SAN RAMON | 1958 CALLE SANDALO | | | SAN JUAN | PR | 0000969 | |
| ASOC RESIDENTES PRO CONTROL ACCESO | URB BORINQUEN GARDEN | FF1 CALLE POPPY | | | SAN JUAN | PR | 00926 | |
| ASOC RESIDENTES SAN GERARDO INC | P O BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| ASOC RESIDENTES SAN GERARDO INC | URB SAN GERARDO | 294 CALLE DAKOTA | | | SAN JUAN | PR | 00926 | |
| ASOC RESIDENTES SECTOR LOS MANGOES INC | PO BOX 34 | | | | COROZAL | PR | 00783 | |
| ASOC RESIDENTES URB VILLA GRANADA INC | VILLA GRANADA | 906 CALLE ALAMEDA | | | SAN JUAN | PR | 00923 | |
| ASOC SALUD PRIMARIA | EDIF LA EUSKALDUNA | 56 CALLE NAVARRO | | | SAN JUAN | PR | 00918 | |
| ASOC SERV COMUNALES EL FARALLON IN | 27509 CALLE ORTIZ | | | | CAYEY | PR | 00736 | |
| ASOC SERVIDORES PUBLICOS PR  Y/O | AVE MU'OZ RIVERA 402 | | | | SAN JUAN | PR | 00917 | |
| ASOC SERVIDORES PUBLICOS PR  Y/O | URB FLORAL PARK | 32 CALLE RUIZ BELVS | | | SAN JUAN | PR | 00917 | |
| ASOC SOFTBALL FEMENINO DE MAUNABO INC | URB SAN PEDRO | F 3 CALLE D | | | MAUNABO | PR | 00707 | |
| ASOC SORDOS UNIVERSITARIOS INC | 400 CALLE CALAF SUITE 55 | | | | SAN JUAN | PR | 00918 | |
| ASOC SUPER Y GERENCIALES DE LA U P R | COND JARD METROPOLITANOS I | APT 4-E | | | SAN JUAN | PR | 00927 | |
| ASOC SUPERINTENDENTES SEG AMERICA LATINA | AVE LIBERTADOR BERNARDO O HIGGINS | 1449 PISO 9 | | | SANTIAGO | | | Chile |
| ASOC SUPERINTENDENTES SEG AMERICA LATINA | BANCO DE CREDITO DE BOLIVIA | CALLE MERCADO 1308 COLON | | | LA PAZ | | | Bolivia |
| ASOC TEC CONT DEPT HACIENDA | DEPARTAMENTO DE HACIENDA | EDIFICIO INTENDENTE RAMIREZ | | | SAN JUAN | PR | 00901 | |
| ASOC TECN SERV  SOC | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| ASOC TECNICA ESTATAL CONTROL Y MANEJO | PO BOX 1534 | | | | ARECIBO | PR | 00613 | |
| ASOC TENIS EN SILLA DE RUEDA INC | PO BOX 2723 | | | | GUAYNABO | PR | 00970-2723 | |
| ASOC TENIS PUNTA BORINQUEN INC AGUADILLA | PO BOX 250303 | RAMEY | | | AGUADILLA | PR | 00604-0303 | |
| ASOC TERAPIA OCUPACIONAL PR | 1558 CALLE SAN JUAN | | | | SAN JUAN | PR | 00909 | |
| ASOC TERAPIA OCUPACIONAL PR | P O BOX 361558 | | | | SAN JUAN | PR | 00936 1558 | |
| ASOC TITULARES DE LA COM VILLA DOS PINOS | PMB 211 | 220 WESTERN AUTO PLAZA | SUITE 101 | | TRUJILLO ALTO | PR | 00976-3604 | |
| ASOC TORRES SIERRA CARDONA FERRER | METRO OFFICE PARK | 13 CALLE 2 | | | GUAYNABO | PR | 00968-1712 | |
| ASOC TRANSPLANTE Y VIDA INC | P O BOX 9939 | COTTO STATION | | | ARECIBO | PR | 00613 | |
| ASOC URB HUYKE INC | 360 FERNANDO PRIMERO | | | | SAN JUAN | PR | 00918 | |
| ASOC VECINOS DEL SECTOR LA CASA | PO BOX 1274 | | | | YABUCOA | PR | 00767 | |
| ASOC VECINOS LAUREL LA CUMBRE INC | LA CUMBRE | 484 CALLE BAYAMON | | | SAN JUAN | PR | 00926 | |
| ASOC VECINOS UNIDOS URB EL COMANDANTE | 959 CALLE JOSE DE JOSSIEW | | | | SAN JUAN | PR | 00924 | |
| ASOC VETERANO POLICIA PUERTO RICO | PO BOX 364511 | | | | SAN JUAN | PR | 00936-4511 | |
| ASOC VOCACIONAL AMERICANA CAPITULO DE PR | PO BOX 362797 | | | | SAN JUAN | PR | 00936-2797 | |
| ASOC VOLEIBOL DE TOA ALTA | CIUDAD JARDIN III | 237 CALLE 237 | | | TOA AA TA | PR | 00954 | |
| ASOC VOLEIBOL DE TORRIMAR | PLAZA ALTA  SUITE 1236 | 250 AVE SANTA ANA | | | GUAYNABO | PR | 00969 | |
| ASOC VOLEYBALL DE CAMUY | EQ LIGA MAYOR SUPERIOR | HC 4 BOX 18002 | | | CAMUY | PR | 00627 | |
| ASOC Y CONSJ VECINAL SAGRADO CORZON INC | 508 CALLE BOURET | PARADA 26 SANTURCE | | | SAN JUAN | PR | 00912 | |
| ASOC. PROP. DE PATIO SE'ORIAL | 2 CALLE CAPELLAN STE 100 | | | | PONCE | PR | 00730-3418 | |
| ASOC. CONDOMINIOS CAPITAL CENTER BLDG | 239 AVE. ARTERIAL HOSTOS | SUITE 102 | | | SAN JUAN | PR | 00918 | |
| ASOC. CONTADORES GUBERNAMENTALES CAP. PR | GPO BOX 363721 | | | | SAN JUAN | PR | 00936-3721 | |
| ASOC. DE LA POLICIA | ITURREGUI PLAZA SUITE 219 | | | | RIO PIEDRAS | PR | 00924 | |
| ASOC. DE LA POLICIA | RR3 BOX 3724 | | | | SANJ UAN | PR | 00928 | |
| ASOC. DE NINOS Y ADULTOS CON DESORDENES | P O BOX 8163 | | | | ARECIBO | PR | 00613 | |
| ASOC. DE RES. URB. CIUDAD CENTRAL UNO | BO. OBRERO | CALLE BARTOLOME LAS CASAS 626 | | | SAN JUAN | PR | 00915 | |
| ASOC.EMPLEADOS DE ELA | P.O. BOX 364508 | | | | SAN JUAN | PR | 00936-4508 | |
| ASOCIACIO RECREATIVA VILLA OINARES INC | VILLA PINRES | 663 PASEO CONDADO | | | VEGA ALTA | PR | 00693 | |
| ASOCIACION  BALONCESTO ARECIBO INC | P O BOX 79 | | | | ARECIBO | PR | 00613 | |
| ASOCIACION BANCOS PUERTO RICO | 208 AVE PONCE DE LEON OFICINA1014 | | | | SAN JUAN | PR | 0009181002 | |
| ASOCIACION BENEFICA DE PONCE | HC 1 BOX 4931 | | | | JUANA DIAZ | PR | 00795-0000 | |
| ASOCIACION BENEFICA DE PONCE, INC. | PO BOX 4930  PAMPANOS STATION | | | | PONCE | PR | 00732-8110 | |
| ASOCIACION CONDOMINES COND DELICIAS | 185 COND DELICIAS | | | | SAN JUAN | PR | 00907-2809 | |
| ASOCIACION CONDOMINES HUMACAO | PO BOX 176 | | | | HUMACAO | PR | 00792 | |
| ASOCIACIÓN CONTRA LA DISTROFIA MUSCULAR | EDIF NATIONAL PLAZA 705 | 431 AVE PONCE DE LEON | | | SAN JUAN | PR | 00917 | |
| ASOCIACION CRISTIANA PAYASOS UNIDOS INC | P O BOX 363812 | | | | SAN JUAN | PR | 00936-3812 | |
| ASOCIACION DE CALIDAD EN SALUD | P O BOX 70359 | 250 AVE AMERICO MIRANDA | | | SAN JUAN | PR | 00936 | |
| ASOCIACIÓN DE CALIDAD EN SALUD DE PR | P.O. BOX 12021 | | | | SAN JUAN | PR | 00914 | |
| ASOCIACION DE COMPRADORES P R | PO BOX 365046 | | | | SAN JUAN | PR | 00936 | |
| ASOCIACION DE CONDOMINES | 260 CALLE CANALS | | | | SAN JUAN | PR | 00907-3020 | |
| ASOCIACION DE CONDOMINIOS | APARTAMENTO 2413 AVE WINSTON CHURCHILL #60 | | | | RIO PIEDRAS | PR | 00926 | |

Case:17-03283-LTS  Doc#:1817-1  Filed:11/16/17  Entered:11/16/17 16:27:52  Desc:
Exhibit A(i) Page 231 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ASOCIACION DE CONSTRUCTORES DE HOGARES | 250 PONCE DE LEON CITIBANK TOWER | SUITE 202 | | | SAN JUAN | PR | 00918-2036 | |
| ASOCIACION DE CONTADORES GOBERNAMENTALES | P O BOX 363721 | | | | SAN JUAN | PR | 00936-3721 | |
| ASOCIACION DE CONTADORES GUB | PO BOX 363721 | | | | SAN JUAN | PR | 00936 | |
| ASOCIACION DE ECONOMISTAS DE PR INC | PO BOX 40209 | | | | SAN JUAN | PR | 00940-0209 | |
| ASOCIACION DE ECONOMISTAS DE PUERTO RICO | MINILLAS STATION | P O BOX 40209 | | | SAN JUAN | PR | 00940 0209 | |
| ASOCIACION DE EPIDEMIOLOGOS DE PR | URB. VILLA DEL CARMEN | #538 CALLE SALAMANCA | | | PONCE | PR | 00716-2115 | |
| ASOCIACION DE INDUSTRIALES DE PR | P O BOX 195477 | | | | SAN JUAN | PR | 00919-5477 | |
| ASOCIACION DE MAESTRO DE PR | PO BOX 191088 | | | | SAN JUAN | PR | 00919-1088 | |
| ASOCIACION DE MAESTRO DE PUERTO RICO | PO BOX 191088 | | | | SAN JUAN | PR | 00919-1088 | |
| ASOCIACION DE MAESTRO DE PUERTO RICO | P.O. Box 907 | | | | GUAYAMA | PR | 00785 | |
| Asociación de Maestros de Puerto Rico | Díaz de Rodríguez, Aida | PO Box 191088 | | | San Juan | PR | 00919-1088 | |
| ASOCIACION DE MEDICA DE PUERTO RICO | P O BOX 9387 | | | | SAN JUAN | PR | 00908 | |
| ASOCIACION DE PSICOLOGIA DE PR | PO BOX 363435 | | | | SAN JUAN | PR | 00936-3455 | |
| ASOCIACION DE RESTAURANTES DE PR ASDRE | PMB 301 | B 5 SUITE 216 CALLE TABONUCO | | | GUAYNABO | PR | 00968-3029 | |
| ASOCIACION HOSPITALES DE PR | VILLA NEVAREZ | PROF BLDG ADM PROF OFIC 101 | | | SAN JUAN | PR | 00927-0000 | |
| ASOCIACION INT. ADMINISTRACION PERSONAL | P.O. BOX 902 4261 | | | | SAN JUAN | PR | 00902-4261 | |
| ASOCIACION LAICA MISIONERA ADVENTISTA | P O BOX 194941 | | | | SAN JUAN | PR | 00919-0000 | |
| ASOCIACION NO VIDENTES LUZ DE AMOR INC | PO BOX 3991 | BAYAMON GARDENS STATION | | | BAYAMON | PR | 00958 | |
| ASOCIACION PARA LA ADMINISTRACION DE | PO BOX 9024261 | | | | SAN JUAN | PR | 00902-4261 | |
| ASOCIACION PROFESIONALES AYUDA EMPEADOS | AVE DOMENECH 400 | PENTHOUSE SUITE 701 | | | SAN JUAN | PR | 00918 | |
| ASOCIACION PTQNA DEL CORAZON | EXT ROOSEVELT | 554 CALLE CABO H ALVERIO | | | SAN JUAN | PR | 00918 | |
| ASOCIACION PUERTORRIQUENA DE PARKINSON | PO BOX 7579 | | | | CAROLINA | PR | 00986-7579 | |
| ASOCIACION PUERTORRIQUENA DEL PULMON | PO BOX5247 | | | | SAN JUAN | PR | 00919-5247 | |
| ASOCIACION RECREATIVA CIVICA Y CULTURAL | HC 1 BOX 25213 | | | | VEGA BAJA | PR | 00693 | |
| ASOCIACION SALUD PRIMARIA | EDIF LA EUSKALDUNA 56 CALLE NAVARRO | | | | SAN JUAN | PR | 00918 | |
| ASOCIACION SANTO NINO DE PRAGA | BARRIO MANI | 115 CALLE ELENA SEGARRA | | | MAYAGUEZ | PR | 00680 | |
| ASOCIACION SORDOS UNIVERSITARIOS INC | 400 CALLE CALAF SUITE 55 | | | | SAN JUAN | PR | 00918 | |
| ASOCIACION TRANSPLANTE Y VIDA INC | P O BOX 9939 | COTTO STATION | | | ARECIBO | PR | 00613 | |
| ASOCIADAS DE LA MODA INC | PO BOX 11409 | | | | SAN JUAN | PR | 00922-1409 | |
| ASOCIANCION RES LAS ANGELES HOUSING | URB DOS PINOS | 811 CALLE LINCE | | | SAN JUAN | PR | 00926 | |
| ASOCIATION FOR THE ADVANCEMENT OF MDICAL | 1110 N GLEBE RD. | SUITE 220 ARLINGTON | | | VIRGINIA | VA | 22201-5762 | |
| ASOMA INSTRUMENTS | 11675 JOLLYVILLE ROAD | | | | AUSTIN | TX | 78759 | |
| ASOMA INSTRUMENTS | 1515 HIGHWAY 281 NORTH | | | | MARBLE FALLS | TX | 78654 | |
| ASOMANTE AUTO SALES | PO BOX 268 | | | | AGUADA | PR | 00602 | |
| ASOMANTE GULF SERVICE STATION | PO BOX 1101 | | | | AIBONITO | PR | 00705 | |
| ASOMAR TELECOMUNICATIONS SYSTEM INC | PO BOX 4423 | | | | VEGA BAJA | PR | 00694 | |
| ASPACIA PAGAN NEVAREZ | [ADDRESS ON FILE] | | | | | | | |
| ASPCRO | 1900 KANAWHA BOULEVARD | | | | EAST CHARLES | WV | 25305-0190 | |
| ASPEN PUBLISHERS INC | 1101 KING STREET | | | | ALEXANDRIA | VA | 22314 | |
| ASPEN PUBLISHERS INC | ASPEN AND BUSINESS | 7201 MCKINNEY CIRCLE | | | FREDERICK | MD | 21704-8357 | |
| ASPEN PUBLISHERS INC | ASPEN LAW & BUSINESS | PO BOX 64829 | | | BALTIMORE | MD | 21264-4829 | |
| ASPEN PUBLISHERS INC | PO BOX 911 | | | | RFEDERICK | MD | 21705-0911 | |
| ASPEN PUBLISHERS INC | PO BOX 990 | | | | FREDERICK | MD | 21705 | |
| ASPHALT SOLUTION TOA ALTA , LLC | CARR. 861 KM. 0.8  BO. PINAS | | | | TOA ALTA | PR | 00953-0000 | |
| ASPHALT SOLUTIONS HATILLO , LLC | P. O. BOX 3465 AMELIA CONTRACT STA | | | | CATANO | PR | 00936-3465 | |
| ASPIRA INC OF NEW JERSEY | 390 BROAD STREET | | | | NEWARK | NJ | 07104 | |
| ASPIRA INC. DE P.R. | PO BOX 29132 | | | | SAN JUAN | PR | 00929 | |
| ASQ PUERTO RICO | PO BOX 1959 | | | | CAGUAS | PR | 00726-1959 | |
| ASQC SUSTAINING MEMBERSHIP | PO BOX 3066 | | | | MILWAUKEE | WI | 53201 | |
| Asqde Journal | P.O. Box 382684 | | | | Germantown | TN | 38183 | |
| ASSA CARIBBEAN INC | PMB 169 | 3405 AVE ESMERALDA SUITE 2 | | | GUAYNABO | PR | 00969 | |
| ASSAD EL BURAIFELIX | 7MA SECC LEVITTOWN | JG 11 CALLE JOSE E PEDREIRA | | | TOA BAJA | PR | 00949 | |
| ASSESSMENT & TRAINING ASSOCIATES | 1104 CALLE BRUMBAUGH OFIC 401 | | | | SAN JUAN | PR | 00925 | |
| ASSESTMENT SYSTEMS CORP | 2233 UNIVERSITY AVE | SUITE 200 ST PAUL | | | MINNESOTA | MN | 55114-1629 | |
| ASSET CONSERVATION INC | PO BOX 13983 | | | | SAN JUAN | PR | 00908-5044 | |
| ASSET CONSTRUCTION GROUP INC | MARIOLGA | F 8 CALLE SAN ALEJO | | | CAGUAS | PR | 00725 | |
| ASSET PROTECTION MANAGEMENT | PO BOX 29775 | | | | SAN JUAN | PR | 00929 | |
| ASSET TRADE MANAGEMENT | P O BOX 362734 | | | | SAN JUAN | PR | 00936-2734 | |
| ASSIGMENT COMPUTERS | 784 AVE SAN PATRICIO | | | | SAN JUAN | PR | 00929 | |
| ASSISTIVE TECHNOLOGY  INDUSTRY ASSOC | 526 DAVIS. STREET SUITE 217 | | | | EVANSTON | IL | 60201 | |
| ASSISTIVE TECHNOLOGY SPECIALISTS, INC. | URB. SABANERA DORADO #500 CAMINO DE CAMBALACHE | | | | DORADO | PR | 00646 | |
| ASSISTIVE TECHNOLOGY WORK INC | 13035 PEAR SALL LANE SUITE 100 | | | | FAIRFAX | VA | 22033 | |
| ASSMCA Y CARMEN L NERIS CLAUDIO | PO BOX 21414 | | | | SAN JUAN | PR | 00928-1414 | |
| ASSMCA y/o Nery L. Melendez Burgos | HOSPITAL DE PSIQUIATRIA | BOX. 2100 | | | SAN JUAN | PR | 00922-2100 | |
| ASSOC  FOR CONTINUING LEGAL EDUCATION | P O BOX 4646 | | | | AUSTIN | TX | 78765 | |

Case:17-03283-LTS   Doc#:1817-1   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(i)   Page 232 of 1373
In re: The Commonwealth of Puerto Rico, et al
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| ASSOC CERTI ANTI MONEY LAUND SPECIALISTS | 1101 BRICKELL AVE | STE 601 SOUHT TOWER | | | MIAMI | FL | 33131 | |
| ASSOC JOINT CTR RAD THERAPY | PO BOX 4470 | | | | BOSTON | MA | 02211 | |
| ASSOC LEASING HANDICAPABLE VAN | BURNSVILLE | 12117 RIVERWOOD DR | | | BURNSVILLE | MN | 55337 | |
| ASSOC NACIONAL DE ARTES MARCIALES PR | 58 AVE BETANCES | | | | BAYAMON | PR | 00959 | |
| ASSOC OF AMERICAN PLANT FOOD CONTROL | NC DEPARTMENT OF AGRICULTURE | 400 REEDY CREEK ROAD | | | RELEIGH | NC | 27607 | |
| ASSOC OF AMERICAN STATES GEOLOGIST | VICKI COWART STATE GEOLOGIST DIRECT | 1313 SHERMAN ST ROOM 715 | | | DENVER | CO | 80203 | |
| ASSOC OF APPRAISER REGULATORY OFFICIALS | PMP 216 15414 N 7TH STREET 8 | | | | PHOENIX | AZ | 85022 | |
| ASSOC OF APPRAISER REGULATORY OFFICIALS | PO BOX 303 | | | | TEN SLEEP | WY | 82442 | |
| ASSOC OF CARIBBEAN UNIV RESEARCH&INST LI | P O BOX 23317 | | | | SAN JUAN | PR | 00931-3317 | |
| ASSOC OF STATES AND TERR HEALTH OFFICIAL | 2231 CRYSTAL DRIVE  SUITE #450 | | | | ARLINGTON | VA | 22202 | |
| ASSOC OF STATES AND TERR HEALTH OFFICIAL | P O BOX 75351 | | | | BALTIMORE | MD | 21275 | |
| ASSOC OF UNIV PHYSICIANS | P O BOX 50095 | | | | SEATTLE | WA | 98145 5095 | |
| ASSOC STATE PROVINCIAL PSYCHOLOGY BOARDS | P O BOX 241245 | | | | MONTGOMERY | AL | 36124-1245 | |
| ASSOCIATE FINANCIAL SERVICE CO | A/C SARA REYES MULERO | PO BOX 21365 | | | SAN JUAN | PR | 00928-1365 | |
| ASSOCIATED CORPORATE | CONSULTANTS INC | 1241 HARBOUR VIEW DR | | | LENOIR CITY | TN | 37772 | |
| ASSOCIATED GLOBAL SYSTEMS | 949 TROX SCHENECTADY RD | | | | LATHAM | NY | 12110-1180 | |
| ASSOCIATED INS ANGENCIES INC. | PO BOX 192342 | | | | SAN JUAN | PR | 00919 | |
| ASSOCIATED PRESS | METRO OFFICE PARK | LOT 8 STREET SUITE 108 | | | GUAYNABO | PR | 00968-1721 | |
| ASSOCIATED RETINAL COMSULT | 14555  LEVAN STE  412 | | | | LIVONIA | MI | 48154-5083 | |
| ASSOCIATED STUDENTS INC | 18111 NORDHOFF STREET | | | | NORTHRIDGE | CA | 91330-8340 | |
| ASSOCIATES FINANCIAL SERVICES CO OF PR | P O BOX 11855 | | | | SAN JUAN | PR | 00910-3855 | |
| ASSOCIATES FINANCIAL SERVICES CO OF PR | PO BOX 660237 | | | | DALLAS | TX | 75266-0237 | |
| ASSOCIATES TIME PLAN INC | 867 AVE P DE LEON SUITE 262 | | | | SAN JUAN | PR | 00907 | |
| ASSOCIATION FOR CHILHOOD EDUC | 11501 GEORGIA AVE STE 315 | | | | WHEATON | MD | 20902 | |
| ASSOCIATION FOR CHILHOOD EDUC | 11501 GEORGIA AVE | SUITE 315 | | | WHEATON | MD | 20902 | |
| ASSOCIATION FOR ENTERPRISE OPPOTUNITY | 1601 NORTH KENT STREET | SUITE 1101 | | | ARLINGTON | VA | 22209-2105 | |
| ASSOCIATION FOR INSTITUTIONAL RESEARCH | PO BOX 900 | | | | TALLAHASSE | FL | 32302 | |
| ASSOCIATION FOR SUPERVISION & CURRICULUM | 1250 N PITT STREET | | | | ALEXANDRIA | VA | 22314-9719 | |
| ASSOCIATION FOR SUPERVISION & CURRICULUM | CURRICULUM DEVELOPMENT | 1250 N PITT ST | | | ALEXANDRIA | VA | 22314 | |
| ASSOCIATION FOR SUPERVISION & CURRICULUM | PO BOX 26346 | | | | RICHMOND | VA | 23286-8224 | |
| ASSOCIATION OF CAL SCHOOL ADM | 1575 OLD BAYSHORE HWY | | | | BURLINGAME | CA | 94010 | |
| ASSOCIATION OF CERTIFIED FRAUD EXAMINERS | THE GREGOR BUILDING | 716 WEST AVENUE | | | AUSTING | TX | 78701 | |
| ASSOCIATION OF CERTIFIED FRAUD EXAMINERS | WORLD HEADQARTERS | | | | AUSTING | TX | 78701-2727 | |
| ASSOCIATION OF FILM COMMISSIONERS | 7060 HOLLYWOOD BOWLEVARD | SUITE 614 | | | LOS ANGELES | CA | 90028 | |
| ASSOCIATION OF FOOD & DRUG OFFICIAL | P O BOX 3425 | | | | YORK | PA | 17402 | |
| ASSOCIATION OF LABOR RELATION AGENCIES | CN 429 | PUBLIC EMPLOYMENT RELATION COMMISSI | | | TRENTON | NJ | 0086250459 | |
| ASSOCIATION OF LABOR RELATION AGENCIES | C/O FMCS  ROOM 911 | 2100K STREET NW | | | WASHINGTON | DC | 20427 | |
| ASSOCIATION OF LABOR RELATIONS PRAC | PO BOX 190401 | | | | SAN JUAN | PR | 00919-0401 | |
| ASSOCIATION OF LABOR RELATIONS PRAC | PUBLIC EMPLOYMENT RELATION COMMISIO | CN 429 | | | TRENTON | NJ | 08625-0459 | |
| ASSOCIATION OF MANAGERS | 620 HUNGERFORD DRIVE | SUITE 29 | | | ROCKVILLE | MD | 20850 | |
| ASSOCIATION OF MATERNAL CHILD PROGR | 1220 19TH STREET NW | SUITE 801 | | | WASHINGTON | DC | 20036 | |
| ASSOCIATION OF MATERNAL CHILD PROGR | 2030 M STREET, NW, | SUITE 350 | | | WASHINGTON | DC | 20036 | |
| ASSOCIATION OF OFFICIAL RACING CHEMISTS | P O BOX 8400 | | | | STN T OTTAWA | ON | KIG 3H8 | Canada |
| ASSOCIATION OF PAROLING AUTHORITIES INT | BOX 211 | | | | CALIFORNIA | CA | 65018 | |
| ASSOCIATION OF STATE AND TERRITORIAL | 1838 FIELDCREST DRIVE | | | | SPARKS | NV | 89434 | |
| ASSOCIATION OF STATE AND TERRORISTAL | 2872 WOODDCOCK BLVD.SUITE 220 | | | | ATLANTA | GA | 30341 | |
| ASSOCIATION OF STATE DRINKING WATER ADM | 1025 CONNECTICUT AVE NW SUITE 903 | | | | WASHINGTON | DC | 20036 | |
| ASSOCIATION OF YOUTH MUSEUMS | 1775 K STREET | NW SUITE 595 | | | WASHINGTON | DC | 20006 | |
| ASSURED GUARANTY CORPORATION | 1325 AVENUE OF THE AMERICAS | | | | NEW YORK | NY | 10019 | |
| ASTACIO AVILES, SANDRA L | [ADDRESS ON FILE] | | | | | | | |
| ASTACIO BUS LINE | 86 CALLE CALIFORNIA | | | | PONCE | PR | 00731 | |
| ASTACIO CAMPOS, ANIBAL | [ADDRESS ON FILE] | | | | | | | |
| ASTACIO FIGUEROA, WANDA | [ADDRESS ON FILE] | | | | | | | |
| ASTACIO GONZALEZ, MADELINE | [ADDRESS ON FILE] | | | | | | | |
| ASTACIO JIMENEZ, JOSE | [ADDRESS ON FILE] | | | | | | | |
| ASTACIO MELENDEZ, WILNESKA | [ADDRESS ON FILE] | | | | | | | |
| ASTACIO NIEVES, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| ASTACIO NIEVES, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| ASTACIO OCASIO, MAIKA N | [ADDRESS ON FILE] | | | | | | | |
| ASTACIO PANTOJA, WILLIAM | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al
Case No. 17 03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| ASTACIO SEPULVEDA, GLORIMAR | [ADDRESS ON FILE] | | | | | | | |
| ASTAR AIR CARGO INC | TAX DEPARTMENT 50 | CALIFORNIA STREET SUITE 500 | | | SAN FRANCISCO | CA | 94111 | |
| ASTCDPD | 111 PARK PLACE | | | | FALLS CHURCH | VA | 22046-4513 | |
| ASTD CAPITULO DE P R | 623 PONCE DE LEON SUITE 601 B | BANCO COOPERATIVO PLAZA | | | SAN JUAN | PR | 50917 | |
| ASTD CUSTOMER SERVICE | BOX 1143 | 1640 KING ST | | | ALEXANDRIA | VA | 22314 | |
| ASTERIA IRIZARRY | [ADDRESS ON FILE] | | | | | | | |
| ASTILLERO DE P R INC | PO BOX 560278 | | | | GUAYANILLA | PR | 00656-0278 | |
| ASTM International | 100 Barr Harbor Drive | | | | West Conshohocken | PA | 19428 | |
| ASTONDOA RIVERA, CARLOS | [ADDRESS ON FILE] | | | | | | | |
| ASTONDOA RIVERA, CARLOS F | [ADDRESS ON FILE] | | | | | | | |
| ASTOR MENDEZ OCASIO | URB VISTA AZUL | JJ 18 CALLE 31 | | | ARECIBO | PR | 00612 | |
| ASTPHND | 415 SECOND STREET N15 SUITE 200 | | | | WASHINGTON | DC | 200002 | |
| ASTRAL LIGHTING CORP | PO BOX 360858 | | | | SAN JUAN | PR | 00936 | |
| ASTRAN INC | 591 S W 8TH STREET | | | | MIAMI | FL | 33130 | |
| ASTRAZENECA PHARMACEUTICALS | P O BOX 827343 | | | | PHILADELPHIA | PA | 19182-7343 | |
| ASTRID A SANTIAGO RAMOS | [ADDRESS ON FILE] | | | | | | | |
| ASTRID A. YAMIN SORRENTINI | [ADDRESS ON FILE] | | | | | | | |
| ASTRID ACOSTA AVILE | PO BOX 6615 | | | | MAYAGUEZ | PR | 00680 | |
| ASTRID AGUILAR COLL | PO BOX 51560 | | | | TOA BAJA | PR | 00950-1560 | |
| ASTRID ARBONA FERRER | 450 AVE DE LA CONSTITUCION | 18 B | | | SAN JUAN | PR | 00901-2310 | |
| ASTRID CHAVES UGARTE | BOX 4080 AVE MILITAR | | | | ISABELA | PR | 00662 | |
| ASTRID CODOVA RIVERA | COND BAYSIDE COVE 105 | AVE ARTERIAL HOSTOS STE 21 | | | SAN JUAN | PR | 00918 | |
| ASTRID COLON LEDEE | [ADDRESS ON FILE] | | | | | | | |
| ASTRID CRUZ ERAZO | ROYAL TOWN | V 4 CALLE 25 | | | BAYAMON | PR | 00956 | |
| ASTRID CRUZ NEGRON | PO BOX 904 | | | | UTUADO | PR | 00641 | |
| ASTRID D CARMONA COLON | PO BOX 37390 | | | | SAN JUAN | PR | 00937 | |
| ASTRID G MONTES QUIROS | BO HATO VIEJO | 20 CALLE CALICHE | | | CIALES | PR | 00638 | |
| ASTRID GARCIA RUIS | [ADDRESS ON FILE] | | | | | | | |
| ASTRID GUZMAN UGARTE | GOLDEN GATE | J196 CALLE TURQUEZA | | | GUAYNABO | PR | 00968 | |
| ASTRID I AMEIN CUEBAS | BELMONTE | 303 ZAMORA | | | MAYAGUEZ | PR | 00680 | |
| ASTRID I GUZMAN UGARTE | URB GOLDEN GATE | J 196 CALLE TURQUESA | | | GUAYNABO | PR | 00968 | |
| ASTRID J GREEN | [ADDRESS ON FILE] | | | | | | | |
| ASTRID K. ROSARIO GARCIA | [ADDRESS ON FILE] | | | | | | | |
| ASTRID LOPEZ DE VICTORIA | URB LOS FRAILES SUR | A13 CALLE VILLA IRIS | | | GUAYNABO | PR | 00969 | |
| ASTRID M PAGAN GARCIA | LLANOS DEL SUR | 497  MARGARITA | | | COTTO LAUREL | PR | 00780 | |
| ASTRID M RIVERA IGLESIAS | SANTA CLARA | X-34 CALLE SAVILA | | | CAYEY | PR | 00969 | |
| ASTRID MARIE RODRIGUEZ FEBUS | B 1 URB EL ROCIO | | | | CAYEY | PR | 00736 | |
| ASTRID MATOS SILVA | [ADDRESS ON FILE] | | | | | | | |
| ASTRID N JIMENEZ JIMENEZ | P O BOX 1213 | | | | OROCOVIS | PR | 00720 | |
| ASTRID N LUZUNARIS MORALES | PO BOX 9021112 | | | | SAN JUAN | PR | 00903-1112 | |
| ASTRID NAZARIO CAMACHO | COOP JARD SAN IGNACIO | APT 713 B | | | SAN JUAN | PR | 00927 | |
| ASTRID O NEILL ROSARIO | [ADDRESS ON FILE] | | | | | | | |
| ASTRID O NEILL ROSARIO | [ADDRESS ON FILE] | | | | | | | |
| ASTRID OYOLA COLON | COLINAS DE MONTE CARLO | E15 CALLE 23 | | | SAN JUAN | PR | 00924 | |
| ASTRID PAGAN SALLES | 1 A 5 VALLE VERDE | | | | PONCE | PR | 00731 | |
| ASTRID PEREZ GUZMAN | COND PARQUE REALES | 30 CALLE JUAN C BORBON APT 206 | | | GUAYNABO | PR | 00969 | |
| ASTRID R REYES FERNANDEZ | COND POINT LAGOON ESTATES | APDO 632 AVE LAGUNA | | | CAROLINA | PR | 00979 | |
| ASTRID RIVERA PEREZ | URB VALLE ANDALUCIA | 3212 CALLE MOJACAR | | | PONCE | PR | 00728 | |
| ASTRID RODRIGUEZ | HC 03 BOX 233 | | | | MAYAGUEZ | PR | 00680 | |
| ASTRID RODRIGUEZ CRUZ | VILLA PARKVILL | 57 AVE LOPATEGUI APT CD1 | | | GUAYNABO | PR | 00969 | |
| ASTRID ROMAN | [ADDRESS ON FILE] | | | | | | | |
| ASTRID ROMERO NIEVES | URB DOS PINOS TOWN HOUSES | G-1 CALLE 4 | | | SAN JUAN | PR | 00923 | |
| ASTRID S MARTINEZ BATISTA | PORTICOS DE GUAYNABO | 13 302 CALLE VILLEGAS | | | GUAYNABO | PR | 00971 | |
| ASTRID TATUM GOMEZ | [ADDRESS ON FILE] | | | | | | | |
| ASTRID TORRES RIVERA | HC 02 BOX 13427 | | | | SAN GERMAN | PR | 00683 | |
| ASTRID V APONTE GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| ASTRID VALENTIN TORO | RIO HONDO BUZ 501 | | | | MAYAGUEZ | PR | 00680 | |
| ASTRID VICTORIA TORO VELEZ | PASEO ALTO LOS PASEOS | 18 CALLE 2 | | | SAN JUAN | PR | 00926 | |
| ASTRO INDUSTRIAL SUPPLY INC | PO BOX 9022461 | | | | SAN JUAN | PR | 00902 | |
| ASTRO INDUSTRIAL SUPPLY INC | SUITE 107 | PO BOX 70250 | | | SAN JUAN | PR | 00936 | |
| ASTRO MED INC | 600 EAST GREENWICH AVENUE | | | | WEST WARWICK | RI | 02893 | |
| ASTROMAR TRAVEL AGENCY | VILLA CAROLINA | 12 12 AVE SANCHEZ CASTA'O | | | CAROLINA | PR | 00630 | |
| ASTURIAS LITTLE SCHOOL & NURSERY | VILLA FONTANA | CL 5 VIA EMILIA | | | CAROLINA | PR | 00983 | |
| ASUCION NAVEDO COSME | URB EL CORTIJO | 014 CALLE 19 | | | BAYAMON | PR | 00956 | |
| ASUNCION A ARECHE ESPIRITU SANTO | URB EL CONQUISTADOR | E 45 DIEGO VELAZQUEZ | | | TRUJILLO ALTO | PR | 00976 | |
| ASUNCION APONTE IRIZARRY | HC 03 BOX 12925 | | | | CAROLINA | PR | 00987 | |
| ASUNCION BELTRAN HERNANDEZ | URB LAS PALMAS | 214 CALLE COROSO | | | MOCA | PR | 00676 | |
| ASUNCION CARTAGENA GIRAU | PO BOX 9100 | | | | SAN JUAN | PR | 00908-0163 | |
| ASUNCION CASTRO VELEZ | [ADDRESS ON FILE] | | | | | | | |
| ASUNCION CRUZ CRUZ | COND TORRES DE TOKIO | 204 | | | CAGUAS | PR | 00725 | |
| ASUNCION CRUZ MAISSONET | [ADDRESS ON FILE] | | | | | | | |
| ASUNCION E. CRUZ MAISSONET | [ADDRESS ON FILE] | | | | | | | |
| ASUNCION FARGAS ESCALERA | RFD 1 BOX 33 HH | | | | CAROLINA | PR | 00983 | |
| ASUNCION FIGUEROA PEREZ | PO BOX 289 | | | | RIO GRANDE | PR | 00721 | |
| ASUNCION FRED NIEVES | BO OBRERO | 407 CALLE WILLIAM | | | SAN JUAN | PR | 00907 | |
| ASUNCION HERNANDEZ CRUZ | HC 3 BOX 25303 | | | | LAJAS | PR | 00667-9724 | |
| ASUNCION LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| ASUNCION MENDEZ DE MERCADO | PO BOX  3411 | | | | CAROLINA | PR | 00984 | |
| ASUNCION MUNIZ VELEZ/CHRISTIAN WOLF MUNI | PUERTO NUEVO | 1214 CALLE 12 | | | SAN JUAN | PR | 00920 | |
| ASUNCION ORTIZ DIAZ | HP - OFICINA DIRECTOR MEDICO | | | | RIO PIEDRAS | PR | 009360000 | |
| ASUNCION ORTIZ RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| ASUNCION ORTIZ Y/O JESUS PADILLA | P O BOX 1761 | | | | SAN JUAN | PR | 00745 | |
| ASUNCION PEREZ ROSA | C/O DIV CONCILIACION ( 99-741) | | | | SAN JUAN | PR | 00902-4140 | |
| ASUNCION RAMIREZ | COM MIRAMAR | 1019-56 CALLE GERANIO | | | GUAYAMA | PR | 00784 | |
| ASUNCION RAMIS DE AYREFLOR | [ADDRESS ON FILE] | | | | | | | |
| ASUNCION RIOS AYALA | HC 1 BOX 6158 | | | | GUAYNABO | PR | 00971 | |
| ASUNCION RIVERA CINTRON | P O BOX 538 | | | | VIEQUES | PR | 00765 | |
| ASUNCION ROSARIO COLON | HC 1 BOX 2363 | | | | ARECIBO | PR | 00688 | |
| ASUNCION SANTANA VALENTIN | PARC VILLA ANGELINA | 47 CALLE 2 | | | LUQUILLO | PR | 00773 | |
| ASUNCION SANTOS TORRES | URB RES. BAIROA | C J 14 CALLE 7 | | | CAGUAS | PR | 00725 | |
| ASUNCION VELAZQUEZ | P O BOX 2390 | | | | SAN JUAN | PR | 00919 | |

Case:17-03283-LTS   Doc#:1817-1   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(i)   Page 234 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ASUNCION YUNQUE OSORIO | [ADDRESS ON FILE] | | | | | | | |
| AT & T CREDIT CORPORATION | 2 GATEHALL DR | | | | PARSIPPANY | NJ | 07054 | |
| at Battery Company, Inc. | 28918 Hancock Parkway | | | | Valencia | CA | 91355 | |
| AT DENTAL | CARIBE 1600 CAVALIERI | | | | SAN JUAN | PR | 00927 | |
| AT KEARNEY INC | 222 W ADAMS ST | | | | CHICAGO | IL | 60606-5307 | |
| AT&T | PO BOX 914500 | | | | ORLANDO | FL | 32891 | |
| AT&T MOBILITY PUERTO RICO, INC. | 996 San Roberto Street 3 rd Floor | Reparto Loyola Bo. Monasillo | | | San Juan | PR | 00926 | |
| AT&T MOBILITY PUERTO RICO, INC. | PO BOX 15067 | | | | SAN JUAN | PR | 00902-8567 | |
| AT&T MOBILITY PUERTO RICO, INC. | P.O. BOX 192830 | | | | GUAYNABO | PR | 00919-2830 | |
| AT&T MOBILITY PUERTO RICO, INC. | PO BOX 192830 | | | | SAN JUAN | PR | 00919-2830 | |
| AT&T WIRELESS SERVICE  INC | PO BOX 24703 | WEST PALM BEACH | | | FLORIDA | FL | 33416-4703 | |
| ATABEIS | ESTACION SABANA SECA | BOX 359 | | | TOA BAJA | PR | 00952 | |
| ATABEX TRANSLATION SPECIALIST | PO BOX 195044 | | | | SAN JUAN | PR | 00919 | |
| ATAHUALPA ANTONIO PAREDEZ MIRANDA | URB SANTA TERESITA | CR 28 CALLE M | | | PONCE | PR | 00731 | |
| ATAHUALPA TORRES | PO BOX 561293 | | | | GUAYANILLA | PR | 00656-1293 | |
| ATALIA LEBRON MATIAS | HC 763 BOX 3213 | | | | PATILLAS | PR | 00723 | |
| ATANACIO AYALA SERRANO | URB METROPOLIS III | 2S4 CALLE 42 | | | CAROLINA | PR | 00984 | |
| ATANACIO CRUZ ROLDAN | 46 INT BARRIADA VARSOVIA | | | | YABUCOA | PR | 00767 | |
| ATANASIO BILBRAUT, IVELISSE | [ADDRESS ON FILE] | | | | | | | |
| ATC ENTERPRISES, INC. | PMB 31335 JC DE BORBON SUITE 67 | | | | GUAYNABO, | PR | 00926-0000 | |
| ATD AMERICAN CO | [ADDRESS ON FILE] | | | | | | | |
| ATEKO INC | PO BOX 1861 | | | | COAMO | PR | 00769 | |
| ATELIER | ESTANCIAS DE MANATI | BOX 79 | | | MANATI | PR | 00674 | |
| ATELIER 2000 | PO BOX 1051 | | | | SAN JUAN | PR | 00919 | |
| ATELIER 66 CSP | EDIFICIO ISABEL II | 66 CALLE ISABEL | | | PONCE | PR | 00731 | |
| ATELIER ENGRANAGE, INC | PO BOX 195335 | | | | SAN JUAN | PR | 00919-5335 | |
| ATELIER ENGRENAGE INC | PO BOX 195305 | | | | SAN JUAN | PR | 00919-5335 | |
| ATENAS  SANTOS  MENDEZ | URB ALTURAS DE  BAYAMON | PASEO F 146 | | | BAYAMON | PR | 00956 | |
| ATENAS LOCK, KEYS | CENTRO COMERCIAL CORTES | 114-4 FELIX DAVILA | | | MANATI | PR | 00674 | |
| ATENAS LOCKS KEYS SERVICE | CENTRO COMERCIAL CORTES | KM 0 8 RR 670 144 4 FELIX CORDOVA D | | | MANATI | PR | 00674 | |
| ATENAS MEDICAL SUPPLY | P O BOX 1053 | | | | MANATI | PR | 00674 | |
| ATENAS MEDICAL SUPPLY | PO BOX 610 | | | | BARCELONETA | PR | 00617 | |
| ATENAS SHELL SERVICE STATION | PO BOX 357 | | | | MANATI | PR | 00674 | |
| ATENEO DE MAYAGUEZ INC | CASA GRANDE | 104 CALLE MENDEZ VIGO ESTE | | | MAYAGUEZ | PR | 00680 | |
| ATENIER CORPORATION | [ADDRESS ON FILE] | | | | | | | |
| ATENTO DE PUERTO RICO INC | PO BOX 70325 | | | | SAN JUAN | PR | 00936-8325 | |
| ATENTO DE PUERTO RICO INC | PO BOX 908 | | | | CAGUAS | PR | 00726-0908 | |
| ATHANAS LONGVILLE | URB COLINAS VERDES | F 31 CALLE 1 | | | SAN JUAN | PR | 00924-5312 | |
| ATHENAS BLINDS DESIGNS | MANSION DEL SOL 86 | B 6 PASEO MATINAL | | | SABANA SECA | PR | 00952 | |
| ATHENAS BLINDS DESIGNS | URB VALENCIA | E 36 CALLE MARGARITA | | | BAYAMON | PR | 00956 | |
| ATHENPS BLINDS DESING | MANSION DEL SOL | B6  PASEO MATINOL 86 | | | SABANA SECA | PR | 00952 | |
| ATHERTON ABUDO, CHRISTOPHER W | [ADDRESS ON FILE] | | | | | | | |
| ATHLETIC GALLERY | 9 CALLE BALDORIOTY | | | | CIDRA | PR | 00739 | |
| ATILANO COLON, ELDA | [ADDRESS ON FILE] | | | | | | | |
| ATILANO CORDERO TORRES | PMB 500 | 9415 AVE LOS ROMEROS | | | SAN JUAN | PR | 00926-7001 | |
| ATILANO RIVERA CRUZ | BOX 1604 | | | | HATILLO | PR | 00659-1604 | |
| ATILES CASTRO, ALEXANDRA | [ADDRESS ON FILE] | | | | | | | |
| ATILES CRUZ, LUZ | [ADDRESS ON FILE] | | | | | | | |
| ATILES CRUZ, NORELIS | [ADDRESS ON FILE] | | | | | | | |
| ATILES GONZALEZ, JASMINE | [ADDRESS ON FILE] | | | | | | | |
| ATILES MORALES, MIGDALIA | [ADDRESS ON FILE] | | | | | | | |
| ATILES SOTO, MARITZA | [ADDRESS ON FILE] | | | | | | | |
| ATILES SOTO, ROSA H | [ADDRESS ON FILE] | | | | | | | |
| ATLANTA ART PAPERS | PO BOX 77348 | | | | ATLANTA | GA | 30357 | |
| ATLANTIC & GULFISHINE SUPPLY | 700 NW 74TH ST | | | | HATILLO | FL | 33150 | |
| ATLANTIC AGGREGATES | HC-01 BOX 7266 | | | | HATILLO | PR | 00659 | |
| ATLANTIC AIR CONDTIONING CORPS | PO BOX 1965 | | | | BAYAMON | PR | 00960 | |
| ATLANTIC ANESTHESIA INC. | 134BUSINESS PARK DRIVE,VIRGINIA BEACH | | | | VIRGINIA | VA | 23462-6523 | |
| ATLANTIC ASSOCOATION FOR THERAPY | 2344 SOUTH 3RD STREET | | | | JACKSONVILLE BEACH | FL | 32250 | |
| ATLANTIC AUTO EQUIPMENT CORP | CARR 2 230 CALLE MARGINAL | | | | HATILLO | PR | 00659 | |
| ATLANTIC BIOLOGICALS CORP | 20101 NE 16 TH PLACE | | | | MIAMI | FL | 33179 | |
| ATLANTIC BIOLOGICALS CORP. | 20101 NE 16TH PLACE | | | | MAIAMI | FL | 33179-0000 | |
| ATLANTIC CAPITAL CORP | BOLIVIA BLDG 6 | 33 CALLE BOLIVIA | | | SAN JUAN | PR | 00917 | |
| ATLANTIC COLLEGE | PO BOX 3918 | | GUAYNABO | | GUAYNABO | PR | 00970 | |
| ATLANTIC COMPUTER SERV CORP | PO BOX 9066574 | | | | SAN JUAN | PR | 00906 | |
| ATLANTIC ELECTRIC MOTOR | COTO STATION | PO BOX 9571 | | | ARECIBO | PR | 00613 | |
| ATLANTIC ENGINEERING | PO BOX 392 | | | | BARRANQUITAS | PR | 00794 | |
| ATLANTIC EXTERMINATING | URB FLAMINGO HIL | CALLE 3 | | | BAYAMON | PR | 00957 | |
| ATLANTIC FIRE SPRINKLER CORP | PO BOX 955 | | | | CAROLINA | PR | 00978 | |
| ATLANTIC INDUSTRIAL SUPPLY INC | PO BOX 51200 | | | | TOA BAJA | PR | 00950-1200 | |
| ATLANTIC LUMBER CORPORATION | PO BOX 3002 SUITE 178 | | | | RIO GRANDE | PR | 00745-3002 | |
| ATLANTIC MASTER ENTERPRISES, INC. | 90 AVE. RIO HONDO | PMB 442 | | | BAYAMON | PR | 00961-3105 | |
| ATLANTIC MASTER PARKING SERVICES INC | ZMS PLAZA RIO HONDO | SUITE 441 | | | BAYAMON | PR | 00961-3100 | |
| ATLANTIC MEDICAL CENTER-SRVICIO DE SALUD | APARTADO 2045 | | | | BARCELONETA | PR | 00617-0000 | |
| ATLANTIC MOTOR REPAIR | PO BOX 9904 | | | | ARECIBO | PR | 00613 | |
| ATLANTIC MUTUAL INSURANCE COMPANY | THREE GIRALDA FARMS | | | | MADISON | NJ | 07940 | |
| ATLANTIC NUCLEAR | 1020 TURNPIKE STREET 9 | | | | CANTON | MA | 02021 | |
| ATLANTIC OFFICE & SCHOOL SUPPY INC | D 2 URB VISTA AZUL | | | | ARECIBO | PR | 00612 | |
| ATLANTIC OFFICE & SCHOOL SUPPY INC | PO BOX 1593 | | | | ARECIBO | PR | 00612 | |
| ATLANTIC PEST CONTROL | PO BOX 212 | | | | HATILLO | PR | 00959 | |
| ATLANTIC PIPE CORPORATION | PO BOX 1440 | | | | JUANA DIAZ | PR | 00795 | |
| ATLANTIC PIPE CORPORATION | PO BOX 237 | | | | JUANA DIAZ | PR | 00795-0000 | |
| ATLANTIC PIPE CORPORATION | PO BOX 366259 | | | | SAN JUAN | PR | 00936-6259 | |
| ATLANTIC QUALITY CONSTRUCTION CORP | P O BOX 9066241 | | | | SAN JUAN | PR | 00906-6241 | |
| ATLANTIC RENTAL | PO BOX 141541 | | | | ARECIBO | PR | 00614 | |
| ATLANTIC ROOFERS INC | DORADO DEL MAR | LL 4 VILLAS DE PLAYA 11 | | | DORADO | PR | 00645 | |

Case:17-03283-LTS Doc#:1817-1 Filed:11/16/17 Entered:11/16/17 16:27:52 Desc:
Exhibit A(i) Page 235 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| ATLANTIC SALES | PO BOX 6894 | | | | SAN JUAN | PR | 00914 | |
| ATLANTIC SALES IMP & EXP | PO BOX 6894 | LOIZA STATION | | | SAN JUAN | PR | 00914 | |
| ATLANTIC SERVICE STATION | PO BOX 3016 | | | | YAUCO | PR | 00698 | |
| ATLANTIC SOUTH INS CO | PO BOX 362889 | | | | SAN JUAN | PR | 00936-2889 | |
| ATLANTIC SOUTHERN INSURANCE CO | A/C CUERPO DE BOMBERO DE PR | BUZON 13325 | | | SAN JUAN | PR | 00908-3325 | |
| ATLANTIC SOUTHERN INSURANCE CO | A/C MARIBEL DELGADO | PO BOX 362889 | | | SAN JUAN | PR | 00936-2889 | |
| ATLANTIC SOUTHERN INSURANCE CO | PO BOX 191118 | | | | SAN JUAN | PR | 00919-1118 | |
| ATLANTIC SOUTHERN INSURANCE CO | PO BOX 362889 | | | | SAN JUAN | PR | 00936-2889 | |
| ATLANTIC SOUTHERN INSURANCE COMPANY | 1054 MUNOZ RIVERAAVENUE | | | | SAN JUAN | PR | 00927 | |
| ATLANTIC SOUTHERN INSURANCE COMPANY | PO BOX 362889 | | | | SAN JUAN | PR | 00936-2889 | |
| ATLANTIC STEEL CORP | PO BOX 1671 | | | | BAYAMON | PR | 00960 | |
| ATLANTIC SUPER MARKETS SUPPLIES | CAPARRA TERRACE | 1328 AVE AMERICO MIRANDA | | | SAN JUAN | PR | 00921 | |
| ATLANTIC TIRE CORPORATION | PO BOX 363751 | | | | SAN JUAN | PR | 00936 | |
| ATLANTIC VAULT INC | 1828 L STREET N W SUITE 803 | | | | WASHINGTON | DC | 20036 | |
| ATLANTIC WASTE SYSTEMS/ISLA BUS TRUCK | P O BOX 900 | | | | HATILLO | PR | 00659 | |
| ATLANTIS HEALTHCARE GROUP INC | PMB 380 | 609 AVE TITO CASTRO SUITE 102 | | | PONCE | PR | 00716 | |
| ATLANTIS MIC CORP | PO BOX 2294 | | | | TOA BAJA | PR | 00951 | |
| ATLAS COPCO INC | PO BOX 607069 | | | | BAYAMON | PR | 00960 | |
| ATLAS INFORMATION GROUP | ONE BARKER AVENUE | | | | WHITE PLAINS | NY | 10601 | |
| ATLAS ROOFING CONTRACTORS , INC. | P. O. BOX 1724 | | | | TOA BAJA | PR | 00952 1724 | |
| ATLAS ROOFING CONTRACTORS INC | P O BOX 11493 | | | | SAN JUAN | | 00910 | |
| ATLAS TRADING CORP | PO BOX 361345 | | | | SAN JUAN | PR | 00936-1345 | |
| ATLAS TRANSMISSION | 4245 CALLE MARGINAL STE 3 | | | | FAJARDO | PR | 00738-3237 | |
| ATLAS TRANSMISSION | BO CAROLA SOLAS | 10 CALLE 6 | | | RIO GRANDE | PR | 00745 | |
| ATLAS TRANSMISSION | HC 866 BOX 10475 | | | | FAJARDO | PR | 00738 | |
| ATLIER ARQUITECTURA & URBANISMO | EDIF ISABEL II CALLE ISABEL | 66 TORRE CALLE MAYOR LOCAL INT 108B | | | PONCE | PR | 00731 | |
| ATM MANAGEMENT INC | PMB 501 PO BOX 7886 | | | | GUAYNABO | PR | 00970 | |
| ATM SALES OR SERVICE | PO BOX 361843 | | | | SAN JUAN | PR | 00936 | |
| ATMAYDA MONTANEZ PADILLA | [ADDRESS ON FILE] | | | | | | | |
| ATMOSPHERA FILMS, INC. | PMB 177 405 AVE ESMERALDA SUITE 102 | | | | GUAYNABO | PR | 00969 | |
| ATNEL NATALI QUIROS | [ADDRESS ON FILE] | | | | | | | |
| ATOMIC ENERGY IND LAB | 9261 KINBY DRIVE | | | | HOUSTON | TX | 77054 | |
| ATOMIC PARKCOM | 757 N BROADWAY AVE SUITE 400 | | | | MILWAUKEE | WI | 53228 | |
| ATONIO M SANTIAGO SANTIAGO | HC 01 BOX 5163 | | | | JUANA DIAZ | PR | 00795-5163 | |
| ATOS MEDICAL INC | 2202 N BARTLETT AVE | | | | MILLWAUKEE | WI | 53202 | |
| ATSAC CORPORATION | P O BOX 1035 | | | | SALINAS | PR | 00751 | |
| ATTACHMATE CORPORATION | 1500 DEXTER AVE N | | | | SEATTLE | WA | 98109 | |
| ATTACHMATE CORPORATION | 3617 131 ST AVE SE BELLEVUE | | | | WASHINTON | WA | 98006 | |
| ATTAINMENT COMPANY | PO BOX 930160 | | | | VERONA | WI | 53593-0160 | |
| ATTEST SYSTEMS INC | LOCKBOX PO BOX 7769 | | | | SAN FRANCISCO | CA | 94120-7769 | |
| ATTORNEY GENERAL OF NEW MEXICO | III LOMAS DE BOULEVARD | NW SUITE 300 ALBUQUERQUE | | | NEW MEXICO | NM | 87102 | |
| ATTORNEY GENERAL OF NEW MEXICO | PO BOX 25123 | | | | SANTA FE | NM | 87504-5123 | |
| ATTORNEY GROUP INC | URB CAPARRA HEIGHTS | 1469 CALLE EBANO | | | SAN JUAN | PR | 00920 5150 | |
| ATU GUSTO CATERING/HERMINIO ITHIER | URB JARDINES DE PONCE | H J CALLE 11 | | | PONCE | PR | 00731 | |
| AUADA FUAD MARTINEZ | PO BOX 541 | | | | VEGA BAJA | PR | 00694 | |
| AUBERTO CONCEPCION TORRES | HC 1 BOX 4756 | | | | SABANA HOYOS | PR | 00688-9712 | |
| AUBURN BLDG MAINTENANCE | PO BOX 190687 | | | | SAN JUAN | PR | 00919 | |
| AUDA ARROYO TRUJILLO | RR 4 BOX 17543 | | | | TOA ALTA | PR | 00953 | |
| AUDA SYLVA HERNANDEZ SANTANA | 3122 CONDOMINIO CHALETS DE BAYAMON | | | | BAYAMON | PR | 00979 | |
| AUDALINA FELICIANO PASCUAL | 111 URB QUINTANA LAS AMERICAS | | | | CAGUAS | PR | 00725 | |
| AUDALIO SOTO FIGUEROA | COMUNIDAD 500 | 280 CALLE AMBAR | | | ARROYO | PR | 00714 | |
| AUDALIZ CRUZ CINTRON | PO BOX 1843 | | | | JUANA DIAZ | PR | 00298-1282 | |
| AUDBERTO C. ANTONINI GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| AUDBERTO CORDERO | [ADDRESS ON FILE] | | | | | | | |
| AUDBERTO OTERO RIVERA | [ADDRESS ON FILE] | | | | | | | |
| AUDELIA RODRIGUEZ | P O BOX 50063 | | | | SAN JUAN | PR | 00902 | |
| AUDELIS PEREZ VAZQUEZ | HC 5 BOX 34630 | | | | SAN SEBASTIAN | PR | 00685 | |
| AUDELIS RIVERA PACHECO | HC 01 BOX 2377 | | | | NARANJITO | PR | 00719-9705 | |
| AUDELIZ GUZMAN LOPEZ | PO BOX 380 | | | | RINCON | PR | 00677 | |
| AUDELIZ JIMENEZ ACEVEDO | PO BOX 5171 | | | | SAN SEBASTIAN | PR | 00685 | |
| Audeliz Rivera Diaz | [ADDRESS ON FILE] | | | | | | | |
| AUDELIZ SOTO BOSQUES | [ADDRESS ON FILE] | | | | | | | |
| AUDET RIVERA VALDERRAMA | P O BOX 372 | | | | MANATI | PR | 00674 | |
| AUDHA RAMIREZ MARRERO | URB COLLEGE PARK | 289 CALLE TOLOSA | | | SAN JUAN | PR | 00921 | |
| AUDHY D ESPINOSA REYES | URB CAPARRA HEIGHTS | 1464 CALLE EBANO | | | SAN JUAN | PR | 00920 | |
| AUDICION Y HABLA INC | PMB 103 | 90 AVE RIO HONDO | | | BAYAMON | PR | 00961-4125 | |
| AUDIE ALVAREZ OFRAY | P O BOX 366999 | | | | SAN JUAN | PR | 00936 | |
| AUDIFONOS AUDIOCENTRO | PO BOX 11927 | | | | SAN JUAN | PR | 00922-1927 | |
| AUDIFONOS AUDIOCENTRO INC. | CALLE ENSENADA 356 CAPARRA HEIGHTS | | | | SAN JUAN | PR | 00920-0000 | |
| AUDILIO MERCADO CRUZ | BO LLANADAS | BOX 4 172 | | | ISABELA | PR | 00662 | |
| AUDIMATION SERVICES INC | 16151 CAIRNWAY SITE 100 | | | | HOUSTON | TX | 77084 | |
| AUDIO INTELLIGENCE DEVICES INC | 12301 NW 39TH STREET | | | | CORAL SPRINGS | FL | 33065 | |
| AUDIO INTELLIGENCE DEVICES INC | PO BOX 31539 | | | | TAMPA | FL | 33631-3539 | |
| AUDIO TECH BUSINESS BOOK | SUMMARIES | 566 W ADAMS ST STE 701 | | | CHICAGO | IL | 60661 | |
| AUDIO TECHNOLOGY PR | PO BOX 191030 | | | | SAN JUAN | PR | 00919-1030 | |
| AUDIO VIDEO PARTNERS INC | PO BOX 1129 | | | | GURABO | PR | 00778-1129 | |
| Audio Visual Concepts | Po Box 3915 | | | | Guaynabo | PR | 00970-3915 | |
| AUDIO VISUAL CONCEPTS INC | CARRETERA #1 KM 29.4 SECTOR RIO CANAS | | | | CAGUAS | PR | 00725 | |
| AUDIO VISUAL CONCEPTS INC | PO BOX 3915 | | | | GUAYNABO | PR | 00970-3915 | |
| AUDIO VISUAL CONCEPTS INC | URB LOS MAESTROS | 106 CALLE ISABEL ANDREU DE AGUILAR | | | SAN JUAN | PR | 00918 | |
| AUDIO VISUAL CONSULTANTS & TECHNICAL SVC | P.O.BOX 125 | | | | CAYEY | PR | 00727-0000 | |
| AUDIO VISUAL LANGUAGE | AVE. FERNANDEZ JUNCOS 602 | EDIF SEA VIEW OFIC. G-2 MIRAMAR | | | SAN JUAN | PR | 00907 | |

Case:17-03283-LTS   Doc#:1817-1   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(i) Page 236 of 1373
In re: The Commonwealth of Puerto Rico, et al.
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| AUDIO VISUAL LANGUAGE DE P.R. | 1001 AVE MIRAMAR | | | | ARECIBO | PR | 00612 | |
| Audio Visual Services | Calle Prados DI-4, Urb. Rio Hondo | | | | Bayamon | PR | 00961 | |
| AUDIO VISUAL SERVICES GROUP, INC. | 1700 EAST GOLF SUITE 400 | | | | SCHAUMBURG | IL | 60173 | |
| AUDIO VISUAL SUPPORT | P O BOX 1359 | | | | LARES | PR | 00669-1359 | |
| AUDIO WORLD INC | ADM FOMENTO COMERCIAL | PO BOX 9024275 | | | SAN JUAN | PR | 00902-4275 | |
| AUDIO WORLD INC | PO BOX 8652 | | | | SAN JUAN | PR | 00726 | |
| AUDIOLOGOS ASOCIADOS INC | PO BOX 6325 | | | | CAGUAS | PR | 00726 | |
| AUDIOLOGOS CLINICOS | 73 CALLE SANTA CRUZ SUITE 412 | EDIF DR ARTURO CADILLA | | | BAYAMON | PR | 00959 | |
| AUDIOVISUAL COMM / RONNIE RAMIREZ VILCHE | P O BOX 361871 | | | | SAN JUAN | PR | 00936-1871 | |
| AUDOSIA LBBRON | PO BOX 559 | | | | AGUADILLA | PR | 00605 | |
| AUDREY BIRNBAUM | I GUSTAVE LEVY  PL / BOX 1200 | | | | NEW YORK | NY | 10029 | |
| AUDREY E MORALES RIVERA | [ADDRESS ON FILE] | | | | | | | |
| AUDREY MURIEL RAMOS | [ADDRESS ON FILE] | | | | | | | |
| AUDREY PACHECO MERCADO | CIUDAD CENTRO | 72 CALLE GUARIONEX | | | CAROLINA | PR | 00987 | |
| AUDREY PAGAN MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| AUDREYS CATERING | BAIROA GOLDEN | GATE 1 DF 27 | | | CAGUAS | PR | 00725 | |
| AUDY ROBLES BERAS | VILLA DE CAMBALACHE | 1 CALLE AUSUBO 16 | | | CANOVANAS | PR | 00729 | |
| AUFFANT PAGAN, MARINES | [ADDRESS ON FILE] | | | | | | | |
| AUGUSTIN DAVILA VEGA | VICTOR ROJAS 2 | 112 CALLE 7 | | | ARECIBO | PR | 00612 | |
| AUGUSTINE MERCADO, MICHELLE | [ADDRESS ON FILE] | | | | | | | |
| AUGUSTINE PEREZ | BO SABANA 110 | AVE PONCE DE LEON | | | GUAYNABO | PR | 00965 | |
| AUGUSTO A CIRINO | BANCO COOP PLAZA 623 | AVE PONCE DE LEON OFIC 1101 B | | | SAN JUAN | PR | 00918 | |
| AUGUSTO ALVAREZ CASTILLO | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| AUGUSTO C CARVAJAL VELEZ | PO BOX 4437 | | | | MAYAGUEZ | PR | 00681 | |
| AUGUSTO C MARIN | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| AUGUSTO COLON ORTIZ | URB ROYAL TOWN | 1421 CALLE 53 | | | BAYAMON | PR | 00956 | |
| AUGUSTO DE JESUS | URB SANTA JUANA | P 5 CALLE 17 | | | CAGUAS | PR | 00725 | |
| AUGUSTO E SOLTERO DIAZ | P O BOX 1747 | | | | TRUJILLO ALTO | PR | 00977 | |
| AUGUSTO ELIAS VIERA | [ADDRESS ON FILE] | | | | | | | |
| AUGUSTO ELIKS VIERA | URB STA MARIA | 1928 CALLE ORQUIDEA | | | SAN JUAN | PR | 00927 | |
| AUGUSTO ESTEVEZ GUERRERO | HC 1 BOX 11585 | | | | SAN SEBASTIAN | PR | 00685 | |
| AUGUSTO F PINTOR MARTINEZ | PO BOX 128 | | | | HUMACAO | PR | 00792-0128 | |
| AUGUSTO FELICIANO | P O BOX 1009 | | | | LARES | PR | 00669 | |
| AUGUSTO FERNANDEZ CUERVO | LA CUMBRE | SUITE 538 AVE EMILIANO PAUL | | | SAN JUAN | PR | 00926 | |
| AUGUSTO GARCIA MENENDEZ | URB FAIR VIEW | 1924 CALLE 47 | | | SAN JUAN | PR | 00926-7632 | |
| AUGUSTO GONZALEZ BEAUCHAMP | COND ASISIS | 1010 AVE LUIS VIGUEROAUX APT 39 | | | GUAYNABO | PR | 00967 | |
| AUGUSTO GONZALEZ SERRANO | HC 05 BOX 52191 | | | | MAYAGUEZ | PR | 00680 | |
| AUGUSTO L GONZALEZ PEREZ | [ADDRESS ON FILE] | | | | | | | |
| AUGUSTO LEBRON RAMOS | 1919 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00915 | |
| AUGUSTO M QUINONES GARRIGA | COND ALMENDRO | PUNTA LAS MARIAS APT B5 | | | SAN JUAN | PR | 00911 | |
| AUGUSTO MATEO NAPOLEONI | URB LOS CAOBOS | 1379 CALLE JAGUEY | | | PONCE | PR | 00716 | |
| AUGUSTO MEDINA PEREA | APARTADO 656 | | | | ARECIBO | PR | 00612 | |
| AUGUSTO MORALES SEPULVEDA | [ADDRESS ON FILE] | | | | | | | |
| AUGUSTO MORALES TELLADO | 270 DIEZ DE ANDINO | | | | SAN JUAN | PR | 00912 | |
| AUGUSTO MORALES TELLADO | PO BOX 9023899 | | | | SAN JUAN | PR | 00902-3899 | |
| AUGUSTO NIEVES AYALA | URB  EL CORTIJO | FF 11  CALLE 9 | | | BAYAMON | PR | 00956 | |
| AUGUSTO PONCE INC | PO BOX 11018 | | | | SAN JUAN | PR | 00922 1018 | |
| AUGUSTO PONCE INC | URB INDUSTRIAL BECHARA | | | | SAN JUAN | PR | 00922-1018 | |
| AUGUSTO R PALMER ARRACHE | PO BOX 27 | | | | YAUCO | PR | 00698 | |
| AUGUSTO R VALE | PO BOX 1636 | | | | MOCA | PR | 00676 | |
| AUGUSTO RAMOS OROZCO | URB ALTURAS DE FLAMBOYAN | GG 13 CALLE 19 | | | BAYAMON | PR | 00959 | |
| AUGUSTO RIVERA MORALES | [ADDRESS ON FILE] | | | | | | | |
| AUGUSTO RODRIGUEZ | 1700 CALLE FEDERICO MONTILLA S | | | | BAYAMON | PR | 00956 | |
| AUGUSTO SANCHEZ FUENTES | URB SANTA ISIDRA 1 | 166 CALLE UNION | | | FAJARDO | PR | 00738 | |
| AUGUSTO SANTIAGO GOMEZ | [ADDRESS ON FILE] | | | | | | | |
| AUGUSTO VAZQUEZ MORALES | P O BOX 6859 | | | | MAYAGUEZ | PR | 00681 | |
| AUGUSTO VILLEGAS MARQUEZ | RR 3 BOX 3253 | | | | SAN JUAN | PR | 00928 | |
| AUGUSTO WILLIAMS GUTIERREZ | PO BOX 2464 | | | | RIO GRANDE | PR | 00745 | |
| AULET ALICEA, LIZBETH | [ADDRESS ON FILE] | | | | | | | |
| AULET ALVARADO, JANET L | [ADDRESS ON FILE] | | | | | | | |
| AULET CRUZ DEL R RUIZ | 11 ADRIANO GONZALEZ ST | | | | ARECIBO | PR | 00612-4409 | |
| AULET ORTIZ, YARA | [ADDRESS ON FILE] | | | | | | | |
| AULET PADILLA, LUIS | [ADDRESS ON FILE] | | | | | | | |
| AULET RODRIGUEZ, ALBERTO L | [ADDRESS ON FILE] | | | | | | | |
| AULET SEMPRIT, ENID | [ADDRESS ON FILE] | | | | | | | |
| AUNOSKA ROMAN | URB PUB CASTELLON | ED 11 CALLE P1 APT 127 | | | CAGUAS | PR | 00725 | |
| AURA BELIZA JIMENEZ | 449 CALLE JESUS RAMOS | | | | MOCA | PR | 00676 | |
| AURA DELGADO CIFUENTES | COLINAS DE SAN JUAN | APT B 74 | | | SAN JUAN | PR | 00924 | |
| AURA E  DEL CASTILLO DEL VALLE | [ADDRESS ON FILE] | | | | | | | |
| AURA E CORCHADO PONCE | [ADDRESS ON FILE] | | | | | | | |
| AURA E GONZALEZ ROBLES | URB COLINAS METROPOLITANAS | L 7 CALLE YUNQUE | | | GUAYNABO | PR | 00969 | |
| AURA E JIMENEZ RAMIREZ | URB VILLAS DEL SOL | F 11 CALLE 2 | | | TRUJILLO ALTO | PR | 00976 | |
| AURA E LOPEZ GONZALEZ | BO RABANAL SECTOR FATIMA | RR 1 BOX 2966 | | | CIDRA | PR | 00739 | |
| AURA E ORTIZ VAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| AURA E PARRA ACEVEDO | PARCELAS AMADEO | 17 AVE SANDIN | | | VEGA BAJA | PR | 00693 | |
| AURA I VARGAS MARCANO | URB PUERTO NUEVO | 618 CALLE RAGON | | | SAN JUAN | PR | 00920 | |
| AURA I. ALVARADO CORDERO | [ADDRESS ON FILE] | | | | | | | |
| AURA INES BLAY REYES | 1919 AVE PONCE DE LEON | EDIF PENTAGON APT 604 | | | SAN JUAN | PR | 00916 | |
| AURA IVELLISSE ORTIZ SANCHEZ | EXT ONEIL | DD 76 CALLE 1 | | | MANATI | PR | 00674 | |
| AURA L ALERS VILLARINI | URB VERSALLES | N13 CALLE 13 | | | BAYAMON | PR | 00959 2127 | |
| AURA L GERENA RAMOS | [ADDRESS ON FILE] | | | | | | | |
| AURA L TORRES TORRES | JOSE SEVERO QUINONES | 689 CALLE 9A URB JOSE S QUINONES | | | CAROLINA | PR | 00985 | |
| AURA L TORRES TORRES | [ADDRESS ON FILE] | | | | | | | |
| AURA L TORRES TORRES | [ADDRESS ON FILE] | | | | | | | |
| AURA M RODRIGUEZ RAMOS | URB SUMMIT HILLS | 627 CALLE YUNQUE | | | SAN JUAN | PR | 00920 | |
| AURA N OJEDA SANTIAGO | P O BOX 7891 | PMB 138 | | | GUAYNABO | PR | 00790 | |
| AURA N RUSSE MIRANDA | COND MARIVI | 100 CARR 6617 | | | MANATI | PR | 00674 | |
| AURA N RUSSE MIRANDA | PARCELAS TORRUELLAS | 132 CALLE DOMINGO TORRES | | | MOROVIS | PR | 00687 | |
| AURA NIVIA CESAR ALMANZA | [ADDRESS ON FILE] | | | | | | | |
| AURA ORTIZ SANCHEZ | [ADDRESS ON FILE] | | | | | | | |
| AURA PIERLUISSI SOTO | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| AURA RODRIGUEZ | SERVANTES 11 APTO 2C | | | | SAN JUAN | PR | 00912 | |
| AURA ROSA VAZQUEZ | URB TOA ALTA HEIGHTS | AB 14 CALLE 24 | | | TOA ALTA | PR | 00953 | |
| AURA RUSSE MIRANDA | 132 CALLE DOMINGO TORRES | | | | MOROVIS | PR | 00687 | |
| AURA SANTOS TORRES | PO BOX 1407 | | | | CIDRA | PR | 00739 | |
| AURALINA TOLEDO SANCHEZ | [ADDRESS ON FILE] | | | | | | | |
| AURALIS HERRERO LUGO | COLINAS METROPOLITANAS | M 21 CLALE TORITO | | | GUAYNABO | PR | 00969 | |
| AURANAL CORP | PO BOX 359 | | | | DORADO | PR | 00646 | |
| AUREA  AROCHO VERA | URB VILLA PRADES | 834 CALLE PASARELL | | | SAN JUAN | PR | 00924 | |
| AUREA  CARRERO  RODRIGUEZ | GOLDEN AGE TOWER | CARR  867 APT 108 | | | SABANA  SECA | PR | 00952 | |
| AUREA  E  RIVERA  CORTES | URB VILLA CAROLINA | 240 10 CALLE 617 | | | CAROLINA | PR | 00985 | |
| AUREA  E ANDUJAR  CANDELARIA | [ADDRESS ON FILE] | | | | | | | |
| AUREA A CORREA ALLENDE | PO BOX 2108 | | | | CAROLINA | PR | 00984 | |
| AUREA A DIAZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| AUREA A DIAZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| AUREA ACEVEDO AGOSTO | EXT VILLA RICA | T9 CALLE 12 | | | BAYAMON | PR | 00959 | |
| AUREA ALVARADO BENITEZ | [ADDRESS ON FILE] | | | | | | | |
| AUREA ANDINO COLON | RR 01 BOX 11990 | | | | TOA ALTA | PR | 00953 | |
| AUREA BAEZ OCASIO | [ADDRESS ON FILE] | | | | | | | |
| AUREA BARINA FONT CRUZ H/N/C HOME HEALTH | PO BOX 356 | | | | RINCON | PR | 00677 | |
| AUREA BONILLA RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| AUREA CACERES VAZQUEZ | HC 03 BOX 10291 | | | | YABUCOA | PR | 00767 | |
| AUREA CAMACHO RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| AUREA CAPO MALDONADO | [ADDRESS ON FILE] | | | | | | | |
| AUREA CARATTINI DE APONTE | [ADDRESS ON FILE] | | | | | | | |
| AUREA CARDONA CROSBY | COND SAN JUAN PARK 1 | APT S 10 | | | SAN JUAN | PR | 00909 | |
| AUREA CARO MORALES | [ADDRESS ON FILE] | | | | | | | |
| AUREA CINTRON RIVERA | P O BOX 97 | | | | PATILLAS | PR | 00723 | |
| AUREA COLON COLON | COND SIERRA DORADO | 2017  CALLE 22  SUITE 41 | | | BAYAMON | PR | 00961 | |
| AUREA COLON CRUZ | URB ALTURAS DE RIO GRANDE | R 964 CALLE 18 | | | RIO GRANDE | PR | 00745 | |
| AUREA COLON RIVERA | P O BOX 4960 PMB 307 | | | | CAGUAS | PR | 00726 | |
| AUREA CRUZ IDOY | VILLA PALMERA | 309 CALLE GAUTIER BENITEZ | | | SAN JUAN | PR | 00915 | |
| AUREA CUMBA MARCANO | HC 44 BOX 12600 | | | | CAYEY | PR | 00736 | |
| AUREA DE L MEDINA MERCED | EXT ROUND HILL | 244 CALLE ALFA | | | TRUJILLO ALTO | PR | 00976 | |
| AUREA DESARDEN QUEVEDO | URB VISTA ALEGRE | 22454 CALLE IGUALDAD | | | PONCE | PR | 00717 | |
| AUREA DIAZ RIVERA | PO BOX 988 | | | | DORADO | PR | 00646 | |
| AUREA DIAZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| AUREA E AGOSTO CANALES | PO BOX 660 | | | | TRUJILLO ALTO | PR | 00976 | |
| AUREA E ALICEA DE JESUS | HC01 BOX 4312 | | | | ARROYO | PR | 00714 | |
| AUREA E ANDINO COLON | [ADDRESS ON FILE] | | | | | | | |
| AUREA E ARROYO RAMOS | VILLA INTERAMERICANA | E 18 CALLE 1 | | | SAN GERMAN | PR | 00683 | |
| AUREA E AYALA CANALE DBA AUREA CATERING | URB VILLA LOS PESCADORES | 311 CALLE CAPITAN | | | VEGA BAJA | PR | 00693-6019 | |
| AUREA E BAEZ LARACUENTE | PO BOX 495 | | | | CABO ROJO | PR | 00623-0495 | |
| AUREA E BAEZ RIVERA | URB TEASURE VALLEY | E 17 AVE LAS AMERICAS | | | CIDRA | PR | 00739 | |
| AUREA E CABAN LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| AUREA E CLAUDIO | RR 1 BOX 3406 | | | | CIDRA | PR | 00739 | |
| AUREA E CORDERO MALDONADO | HC 01 BOX 8183 | | | | TOA BAJA | PR | 00949 | |
| AUREA E CORDERO MEDINA | [ADDRESS ON FILE] | | | | | | | |
| AUREA E COREANO SALCEDO | IRLANDA HEIGHT | DT 48 CALLE PALESTINA | | | BAYAMON | PR | 00956 | |
| AUREA E ECHEVARRIA MORALES | URB FAIR VIEW | 07 CALLE 19 | | | SAN JUAN | PR | 00926 | |
| AUREA E FIGUEROA PESANTE | P O BOX 947 | | | | MANATI | PR | 00674 | |
| AUREA E FONTAN ARROYO | PO BOX 1241 | | | | SAN JUAN | PR | 00687 | |
| AUREA E JIMENEZ FELICIANO | PO BOX 1920 | | | | COROZAL | PR | 00783 | |
| AUREA E LOPEZ | URB PUERTO NUEVO | 1316 CALLE DENVER | | | SAN JUAN | PR | 00920 | |
| AUREA E MARRERO MARRERO | URB RIO HONDO I | 10 CALLE RIO CAMUY | | | BAYAMON | PR | 00961 | |
| AUREA E MARTINEZ PEREZ | APARTADO 887 | | | | LARES | PR | 00669 | |
| AUREA E MELENDEZ VAZQUEZ | BO ALGARROBO | 3954 CARR 2 | | | VEGA BAJA | PR | 00693-4137 | |
| AUREA E MENENDEZ COLON | P O BOX 1116 | | | | ARECIBO | PR | 00613 | |
| AUREA E MENENDEZ COLON | URB SAN FELIPE | C 11 CALLE 7 | | | ARECIBO | PR | 00612 | |
| AUREA E MOLINA JIMENEZ | COND PLAZA 20 | 603 CALLE HIPODROMO APT 805 | | | SAN JUAN | PR | 00909-2131 | |
| AUREA E NEGRON | 151 AVE 6 DE DICIEMBRE | | | | SABANA GRANDE | PR | 00637 | |
| AUREA E NEGRON | [ADDRESS ON FILE] | | | | | | | |
| AUREA E ORTIZ AYALA | URB EMBALSE SAN JOSE | 359 CALLE CASTUERA | | | SAN JUAN | PR | 00923 | |
| AUREA E PACHECO RODRIGUEZ | EXT ALTA VISTA | 25 PP3 | | | PONCE | PR | 00716 | |
| AUREA E PAGAN | BO CEDRO | BOX 1726 | | | CAYEY | PR | 00736 | |
| AUREA E PAGAN LUGO | COND JARDINES METROPOLITANO | TORRE I APT 6 B | | | SAN JUAN | PR | 00927 | |
| AUREA E PAGAN PAGAN | P O BOX 78 | | | | COTO LAUREL | PR | 00780 | |
| AUREA E PAGAN PESCARMONA | URB SAN RAMON | 1971 CALLE SALVIA | | | GUAYNABO | PR | 00969-3456 | |
| AUREA E PEDRAZA RIVERA | [ADDRESS ON FILE] | | | | | | | |
| AUREA E PEREZ PENA | [ADDRESS ON FILE] | | | | | | | |
| AUREA E QUINONES FERNANDEZ | PO BOX 9024062 | | | | SAN JUAN | PR | 00902 4062 | |
| AUREA E RAMIREZ MORENO | BO IMAGENES 162 | CALLE ORQUIDEA | | | SABANA GRANDE | PR | 00637 | |
| AUREA E RITOS PEREZ | A 24 MANSION PUNTA DEL ESTE | | | | FAJARDO | PR | 00738 | |
| AUREA E RIVERA COLON | [ADDRESS ON FILE] | | | | | | | |
| AUREA E RIVERA COLON | [ADDRESS ON FILE] | | | | | | | |
| AUREA E RIVERA MARTINEZ | P O BOX 9 | | | | LARES | PR | 00669 | |
| AUREA E ROJAS ROCA | HC 02 BOX 17603 | | | | RIO GRANDE | PR | 00745-9717 | |
| AUREA E ROMERO NIEVES | HC 2 BOX 8033-1 | | | | CAMUY | PR | 00627-9121 | |
| AUREA E SANCHEZ MARTINEZ | HC 73 BOX 5697 | | | | NARANJITO | PR | 00719 | |
| AUREA E SERRANO PEREZ | PO BOX 553 | | | | NARANJITO | PR | 00719 | |
| AUREA E TORRES ROBLES | URB VILLA PARAISO | B 1  CALLE 1 | | | PONCE | PR | 00731 | |
| AUREA E. ANDINO SOLIS | [ADDRESS ON FILE] | | | | | | | |
| AUREA E. ANDINO SOLIS | [ADDRESS ON FILE] | | | | | | | |
| AUREA E. CALCANO RIVERA | [ADDRESS ON FILE] | | | | | | | |
| AUREA E. GONZALEZ GUIVAS | [ADDRESS ON FILE] | | | | | | | |
| AUREA E. RAMIREZ VAZQUEZ | HC 61 BOX 4388 | | | | TRUJILLO ALTO | PR | 00976 | |
| AUREA E. ROSARIO ARIAS | [ADDRESS ON FILE] | | | | | | | |
| AUREA E. SANTIAGO TORRES | [ADDRESS ON FILE] | | | | | | | |
| AUREA E. SANTIAGO TORRES | [ADDRESS ON FILE] | | | | | | | |
| AUREA E. SANTIAGO VARGAS | [ADDRESS ON FILE] | | | | | | | |
| AUREA ENID EMMANUELLI COLON | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| AUREA ENID PAGAN DOMENECH | [ADDRESS ON FILE] | | | | | | | |
| AUREA ESTHER GUADARRAMA SILVA | COND TOWER PLAZA 10 C | LAS ROSAS APT 304 | | | BAYAMON | PR | 00959 | |
| AUREA ESTHER ROSADO | [ADDRESS ON FILE] | | | | | | | |
| AUREA FANTAUZZI ROSADO | HC 1 BOX 3947 | | | | MAUNABO | PR | 00707 | |
| AUREA FEBRES AYUSO | VILLA JUSTICIA | J 11 CALLE CLEMENTE | | | CAROLINA | PR | 00985 | |
| AUREA GARCIA FIGUEROA | PO BOX R 51 | | | | LOIZA | PR | 00772 | |
| AUREA GARCIA RIVERA | BO VIETNAM | 1 CALLE X | | | GUAYNABO | PR | 00965 | |
| AUREA GONZALEZ CRUZ | RR 01 BUZ 12990 | | | | TOA ALTA | PR | 00953 | |
| AUREA GONZALEZ MEDINA | 80 CALLE GEORGETTI | | | | MANATI | PR | 00674 | |
| AUREA GONZALEZ NIEVES | COND VICENTE GEIGEL POLANCO | 289 AVE NOEL ESTRADA APT CB 24 | | | ISABELA | PR | 00662 | |
| AUREA HERNANDEZ / CARLOS ABDEL SANTIAGO | 252 CANALS APT 4 PDA 19 | | | | SAN JUAN | PR | 00907 | |
| AUREA HERNANDEZ MIRANDA | EST DE LA FUENTE | AA2 CALLE DEL REY  C | | | TOA ALTA | PR | 00953 | |
| AUREA HERNANDEZ Y/O NELSON HERNANDEZ | HC1 BOX 4154 | BO CALLEJONES | | | LARES | PR | 00669 | |
| AUREA I ACOSTA TORRES | SANTA ELENA | N 22 CALLE B | | | BAYAMON | PR | 00957 | |
| AUREA I DE JESUS GOMEZ | COND MAGDALENA TOWERS | 361 CALLE DEL PARQUE APT 5B | | | SAN JUAN | PR | 00912 | |
| AUREA I PADILLA DIAZ | 709 CALLE LOS NARANJOS APTO 1 | | | | SAN JUAN | PR | 00907 | |
| AUREA I VEGA SANTIAGO | ARCADIO MALDONADO | 434 CALLE 13 | | | SALINAS | PR | 00751 | |
| AUREA I VILLALOBOS SANTANA | BO HATO VIEJO | SECTOR ARIZONA | | | ARECIBO | PR | 00613 | |
| AUREA I. HERNANDEZ ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| AUREA IVETTE MALDONADO | COM RIO ABAJO | SOLAR 169 | | | HUMACAO | PR | 00792 | |
| AUREA L COLON | PO BOX 39 | | | | BARRANQUITAS | PR | 00794 | |
| AUREA L COTTO MALDONADO | URB VENUS GARDENS | BD 15 CALLE C | | | SAN JUAN | PR | 00976 4661 | |
| AUREA L LISBOA ORTA | HC 4 BOX 14302 | | | | MOCA | PR | 00676 | |
| AUREA L MALDONADO RODRIGUEZ | URB LA RAMBLA | PO BOX 330704 | | | PONCE | PR | 00733-0704 | |
| AUREA L. MOLINARI | [ADDRESS ON FILE] | | | | | | | |
| AUREA L. OCASIO BRACERO | [ADDRESS ON FILE] | | | | | | | |
| AUREA L. QUILES PIZARRO | [ADDRESS ON FILE] | | | | | | | |
| AUREA L GARCIA VAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| AUREA LOPEZ BERRIOS | PO BOX 20136 | | | | SAN JUAN | PR | 00928-0136 | |
| AUREA LOPEZ MALAVE | 500 ROBERTO H TODD | PO BOX 8000 | | | SAN JUAN | PR | 00910 | |
| AUREA LYDIA GELPI MELENDEZ | [ADDRESS ON FILE] | | | | | | | |
| AUREA M IRIZARRY RAMOS | [ADDRESS ON FILE] | | | | | | | |
| AUREA M MERCADER RIOS | APRTADO 102 | | | | HATILLO | PR | 00659 | |
| AUREA M RODRIGUEZ LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| AUREA M. VEGA PEREZ | [ADDRESS ON FILE] | | | | | | | |
| AUREA MELENDEZ SANTIAGO | URB LOS ANGELES | WO 32 CALLE GARDENIA | | | CAROLINA | PR | 00979 | |
| AUREA MERCADO | BAYAMON GARDENS | BB 13 CALLE C | | | BAYAMON | PR | 00957 | |
| AUREA MERCADO CRUZ | [ADDRESS ON FILE] | | | | | | | |
| AUREA MERCEDES RODRIGUEZ ANDUJAR | [ADDRESS ON FILE] | | | | | | | |
| AUREA MIRANDA VEGA | MARLIN AZUL | 65 CALLE SAN DEMETRIO | | | VEGA BAJA | PR | 00693 | |
| AUREA MOREDA TORRES | RR 3 BOX 4535 | | | | SAN JUAN | PR | 00926 | |
| AUREA N CESAR ALMANZA | COND PLAZA DEL MAR | APT 2003 | | | CAROLINA | PR | 00979 | |
| AUREA N PIZARRO OSORIO | HC 1 BOX 11247 | | | | CAROLINA | PR | 00987 | |
| AUREA OCASIO LANDRON | [ADDRESS ON FILE] | | | | | | | |
| AUREA ORTIZ BAEZ | URB SANTA MARIA H | 20 CALLE 8 | | | SAN GERMAN | PR | 00683 | |
| AUREA ORTIZ MERCADO | [ADDRESS ON FILE] | | | | | | | |
| AUREA PELLOT | VILLA CAROLINA | 13 BLQ 110 ST 80 | | | CAROLINA | PR | 00985 | |
| AUREA PIZARRO SANTIAGO | RES FELIPE S OSORIO | EDIF 21  APT149 | | | CAROLINA | PR | 00985 | |
| AUREA PLANAS GONZALEZ | BOX 5864 | | | | CIDRA | PR | 00739 | |
| AUREA POLANCO RIVERA | C/MONTE CASIQUE 711 | URB JARDINES DE MONTELLANO | | | MOROVIS | PR | 00687 | |
| AUREA R GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| AUREA R SALAZAR RODRIGUEZ | HC 01 BOX 2266 | | | | LAS MARIA | PR | 00670-0185 | |
| AUREA RAMOS COSME | [ADDRESS ON FILE] | | | | | | | |
| AUREA RIVERA JOURNETT | BOX 1089 | | | | SAN SEBASTIAN | PR | 00685 | |
| AUREA RIVERA LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| AUREA RIVERA NEGRON | [ADDRESS ON FILE] | | | | | | | |
| AUREA RIVERA VARGAS | [ADDRESS ON FILE] | | | | | | | |
| AUREA RIVERA VILLANUEVA | [ADDRESS ON FILE] | | | | | | | |
| AUREA ROBLES APONTE | [ADDRESS ON FILE] | | | | | | | |
| AUREA RODRIGUEZ ARCE | P O BOX 236 | | | | CAMUY | PR | 00627 | |
| AUREA RODRIGUEZ CABAN | P O BOX 826 | | | | LARES | PR | 00669 0826 | |
| AUREA RODRIGUEZ MORALES | [ADDRESS ON FILE] | | | | | | | |
| AUREA ROMERO DE TORRES | HC 1 BOX 16183 | | | | HUMACAO | PR | 00791 | |
| AUREA ROSA GONZALEZ | BOX 183 | | | | SAN ANTONIO | PR | 00690 | |
| AUREA ROSADO MARTIR | [ADDRESS ON FILE] | | | | | | | |
| AUREA RUIZ BONILLA | [ADDRESS ON FILE] | | | | | | | |
| AUREA S CORDERO GUILLAMA | URB DOS PINOS | 782 A LINCE | | | SAN JUAN | PR | 00923 | |
| AUREA S RAMIREZ JIMENEZ | COND LAS TORRES SUR 10-E | | | | BAYAMON | PR | 00959 | |
| AUREA S RAMIREZ JIMENEZ | URB VISTA ALEGRE | 10E CALLE LAS FLORES | | | BAYAMON | PR | 00959 | |
| AUREA SANTANA OCASIO | BO HATO VIEJO | SECTOR LA PICA | | | ARECIBO | PR | 00612 | |
| AUREA SANTIAGO CRESPO | HC 01 BOX 12526 | | | | CAMUY | PR | 00627 | |
| AUREA SANTIAGO MARRERO | RES LUIS LLORENS TORRES | EDIF 83 APT 1625 | | | SAN JUAN | PR | 00913 | |
| AUREA SANTIAGO PAGAN | PO BOX 862 | | | | COROZAL | PR | 00970-0300 | |
| AUREA SANTIAGO RIVERA | [ADDRESS ON FILE] | | | | | | | |
| AUREA SANTIAGO VARGAS | [ADDRESS ON FILE] | | | | | | | |
| AUREA SANTOS SANTIAGO | PO BOX 331642 | | | | PONCE | PR | 00733-1642 | |
| AUREA SERRANO QUILES | RES LAS MESETAS | EDIF 1 APT 8 | | | ARECIBO | PR | 00612 | |
| AUREA SERRANO QUILES | VICTOR ROJAS 2 | 53 CALLE 9 | | | ARECIBO | PR | 00612 | |
| AUREA SIERRA CABEZA | [ADDRESS ON FILE] | | | | | | | |
| AUREA SOTO SANTIAGO | URB ALTOS DE FLORIDA | 358 DANIEL SANTOS | | | FLORIDA | PR | 00650 | |
| AUREA TARDI RAMOS | [ADDRESS ON FILE] | | | | | | | |
| AUREA TOLEDO VELEZ | [ADDRESS ON FILE] | | | | | | | |
| AUREA TORRES FEBO | [ADDRESS ON FILE] | | | | | | | |
| AUREA V MATOS ACOSTA | [ADDRESS ON FILE] | | | | | | | |
| AUREA V ROSARIO BONILLA | [ADDRESS ON FILE] | | | | | | | |
| AUREA VAZQUEZ SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| AUREA VAZQUEZ SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| AUREA VEGA ORENGO | HC 2 BOX 11395 | | | | YAUCO | PR | 00698 | |
| AUREA VELAZQUEZ DE MERCADO | BAYAMON GARDENS | BB 13 CALLE C | | | BAYAMON | PR | 00957 | |

Case:17-03283-LTS   Doc#:1817-1   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(i) Page 239 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| AUREA VIVIAN CARDONA | HC 1 BOX 3719 | BO PAJONAL | | | FLORIDA | PR | 00650 | |
| AUREALIS T BAEZ PIZARRO | JARD DE CALDAS | 20 CALLE GLORIMAR | | | SAN JUAN | PR | 00926 | |
| AUREALIZ SOTO MORALES | [ADDRESS ON FILE] | | | | | | | |
| AURELIA COLON LOPEZ | BO ALGARROBO | CALLE ALFONSO | | | VEGA BAJA | PR | 00694 | |
| AURELIA E COLON | PO BOX 243 | | | | MAUNABO | PR | 00707 | |
| AURELIA ERAZO GUZMAN | [ADDRESS ON FILE] | | | | | | | |
| AURELIA GARCIA PEREZ | [ADDRESS ON FILE] | | | | | | | |
| AURELIA JAIME MENDEZ | [ADDRESS ON FILE] | | | | | | | |
| AURELIA JAIME MENDEZ | [ADDRESS ON FILE] | | | | | | | |
| AURELIA LOPEZ | URB VILLA DEL REY | 8 CALLE 4S 1 | | | CAGUAS | PR | 00725 | |
| AURELIA LOPEZ SANTIAGO | HC 71 BOX 3460 | | | | NARANJITO | PR | 00719-9715 | |
| AURELIA LOZADA DIAZ | A 1 URB VEREDA DEL RIO | | | | BAYAMON | PR | 00959 | |
| AURELIA LUCCAS ORTA | [ADDRESS ON FILE] | | | | | | | |
| AURELIA LUCCAS ORTA | [ADDRESS ON FILE] | | | | | | | |
| AURELIA MARTELL OTERO | HC 2 BOX 26400 | | | | MAYAGUEZ | PR | 00680 | |
| AURELIA MATOS | 165 CALE LIMON DE ARCE | | | | ARECIBO | PR | 00612 | |
| AURELIA MATOS | 165 CALLE LIMON DE ARCE | | | | ARECIBO | PR | 00612 | |
| AURELIA MELENDEZ CASTRO | [ADDRESS ON FILE] | | | | | | | |
| AURELIA MELENDEZ SANTANA | HP - SALA 5 BAJOS VARONES | | | | RIO PIEDRAS | PR | 009360000 | |
| AURELIA MELENDEZ SANTANA | [ADDRESS ON FILE] | | | | | | | |
| AURELIA MENDEZ AVILA | [ADDRESS ON FILE] | | | | | | | |
| AURELIA MORALES MORALES | [ADDRESS ON FILE] | | | | | | | |
| AURELIA ORTIZ RODRIGUEZ | APARTADO 21365 | | | | SAN JUAN | PR | 00928 | |
| AURELIA RIOS OCASIO | HC 2 BOX 8310 | | | | LAS MARIAS | PR | 00670 | |
| AURELIA RODRIGUEZ CASILLAS | COMUNIDAD DEL RETIRO | EDIF A APTO 1211 | | | SAN JUAN | PR | 00904 | |
| AURELIA ROMAN MARTINEZ | BERWIND ESTATES | E8 CALLE7 | | | SAN JUAN | PR | 00924 | |
| AURELIA ROMAN MARTINEZ | PO BOX 8942 | | | | CAROLINA | PR | 00988 | |
| AURELIA SOTO SERRANO | URB LOMAS VERDES | 412 CALLE TULIPAN | | | BAYAMON | PR | 00956 | |
| AURELIA VADI | PO BOX 50063 | | | | SAN JUAN | PR | 00902 | |
| AURELIA VARGAS HNC EL KIOSKO DE ABUELITA | BOX 29 | | | | BOQUERON | PR | 00622 | |
| AURELIA VAZQUEZ | HC 3 BOX 8138 | | | | GUAYNABO | PR | 00971 | |
| AURELIA VAZQUEZ BAEZ | P O BOX 426 | | | | PATILLAS | PR | 00723 | |
| AURELIANA MOLINA AGUADA | APARTADO 1575 | | | | ARECIBO | PR | 00613 | |
| AURELIANA MOLINA AGUADA | HC 004 BOX 14095 | | | | HATO VIEJO | PR | 00612 | |
| AURELIANO CANDELARIO JANEIRO | [ADDRESS ON FILE] | | | | | | | |
| AURELIANO GIRAUD PADRO | PO BOX 142822 | | | | ARECIBO | PR | 00614 | |
| AURELIANO GIRAUD PADRO | PO BOX 1983 | | | | HATILLO | PR | 00659 | |
| AURELIANO JIRAU SOTO | VILLA SERENA | J 8 CALLE FREINETIA | | | ARECIBO | PR | 00612 | |
| AURELIANO JIRAU VELEZ | [ADDRESS ON FILE] | | | | | | | |
| AURELIO BERRIOS NIEVES | PO BOX 9294 | | | | BAYAMON | PR | 00960 | |
| AURELIO BETANCOURT MORALES | BO QDA GRANDE | CARR 852 KM 4.6 | | | TRUJILLO ALTO | PR | 00976 | |
| AURELIO CABAN RAMOS | [ADDRESS ON FILE] | | | | | | | |
| AURELIO CALDERON CASANOVA | [ADDRESS ON FILE] | | | | | | | |
| AURELIO CAMPOS ANDINO | PO BOX 50814 | | | | TOA BAJA | PR | 00950 | |
| AURELIO CHRISTIAN VELEZ | PO BOX 3086 | | | | MAYAGUEZ | PR | 00681-3086 | |
| AURELIO CORREA TIRADO | BO QUEBRADA | HC 66 BOX 10405 | | | FAJARDO | PR | 00738 | |
| AURELIO CRUZ CASELLAS | BO  SANTANA | 24 A CALLE L | | | ARECIBO | PR | 00612 | |
| AURELIO DELGADO PEREZ | [ADDRESS ON FILE] | | | | | | | |
| AURELIO FEBUS RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| AURELIO GARCIA ARCHILLA | [ADDRESS ON FILE] | | | | | | | |
| AURELIO GARCIA MEDINA | LOS ROSALES | H6 CALLE 3 | | | HUMACAO | PR | 00791 | |
| AURELIO GENAO SANCHEZ | JARDINES DE COUNTRY CLUB | 18 A CALLE 5 | | | CAROLINA | PR | 00983 | |
| AURELIO GONZALEZ ORTIZ | BO POLVORIN | 98 CALLE EVARISTO VAZQUEZ | | | CAYEY | PR | 00736 | |
| AURELIO GRACIA MORALES | HC 71 BOX 3694 | | | | NARANJITO | PR | 00719-9717 | |
| AURELIO GUTIERREZ RUIZ | ONE HAVEN PLAZA | APT 4 A CALLE 12 AVE C | | | NEW YORK | NY | 10009 | |
| AURELIO JIMENEZ ROMAN | [ADDRESS ON FILE] | | | | | | | |
| AURELIO LIMA DAVILA | COND EL MONTE SUR | 190 APT 5G B24 | | | SAN JUAN | PR | 00917 | |
| AURELIO LOPEZ HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| AURELIO MARTINEZ MORALES | HC 3 BOX 12025 | | | | YABUCOA | PR | 00767 | |
| AURELIO MENDEZ NIEVES | PO BOX 981 | | | | MOCA | PR | 00676 | |
| AURELIO MONELL TORRENS | 20 CALLE GEORGETTI | | | | CAGUAS | PR | 00725 | |
| AURELIO MONTALVO IRIZARRY | HC 4 BOX 17072 | | | | LARES | PR | 00669 | |
| AURELIO PEDRO MARTIN CASALS | P O BOX 7304 | | | | PONCE | PR | 00732-7304 | |
| AURELIO PIZARRO CIRINO | VILLA CRISTINA | B 95 CALLE NAZARET | | | LOIZA | PR | 00772 | |
| AURELIO RAMIREZ ALICEA | [ADDRESS ON FILE] | | | | | | | |
| AURELIO REYES DE JESUS | P O BOX 1541 | | | | UTUADO | PR | 00641 | |
| AURELIO RIOS RODRIGUEZ | 110 47 URB MONTEMAR | BO PUEBLO CERRO ANIMAS | | | AGUADILLA | PR | 00605 | |
| AURELIO RIOS RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| AURELIO RIVERA LEON | [ADDRESS ON FILE] | | | | | | | |
| AURELIO RIVERA MORALES | VILLA DEL MONTE | 305 CALLE MONTE ALTO | | | TOA ALTA | PR | 00953-3536 | |
| AURELIO RIVERA SANTOS | P O BOX 506 | | | | SALINAS | PR | 00751 | |
| AURELIO RIVERA ZENO | HC 02 BOX 7634 | | | | CAMUY | PR | 00627-9115 | |
| AURELIO RODRIGUEZ | VILLA CAROLINA | 18-2 CALLE 22 | | | CAROLINA | PR | 00785 | |
| AURELIO RODRIGUEZ OTERO | [ADDRESS ON FILE] | | | | | | | |
| AURELIO RODRIGUEZ RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| AURELIO RODRIGUEZ VAZQUEZ | PO BOX 472 | | | | CAGUAS | PR | 00726 | |
| AURELIO ROSA PEREZ | [ADDRESS ON FILE] | | | | | | | |
| AURELIO RUIZ LUCIANO | [ADDRESS ON FILE] | | | | | | | |
| Aurelio Salgado | [ADDRESS ON FILE] | | | | | | | |
| AURELIO SANCHEZ RODRIGUEZ | HC 1 BOX 3827 | | | | UTUADO | PR | 00641 | |
| AURELIO SEGUNDO SERRANO | [ADDRESS ON FILE] | | | | | | | |
| AURELIO SERRANO SANTIAGO | PO BOX 4324 | | | | VEGA BAJA | PR | 00694 | |
| AURELIO TORRES AYALA | METADONA CAYEY | | | | Hato Rey | PR | 00936 | |
| AURELIO TORRES LUGO | PO BOX 1624 | | | | LARES | PR | 00669 | |
| AURELIO TORRES PONSA | P O BOX 364225 | | | | SAN JUAN | PR | 00936-4225 | |
| AURELIO TORRES PONSA | [ADDRESS ON FILE] | | | | | | | |
| AURELIO VALENTIN SOTO | PO BOX 5360 | | | | SAN SEBASTIAN | PR | 00685-5360 | |
| AURELIO VAZQUEZ BAEZ | [ADDRESS ON FILE] | | | | | | | |
| AURELIO VAZQUEZ LOZADA | 21 CALLE JOSE N ARZUAGA | | | | JUNCOS | PR | 00777 | |
| AURELIO VEGA MENDEZ | URB TOA VILLE 2 | CARR 867 | | | TOA BAJA | PR | 00949 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| AURELIO VELEZ CABALLERY | HC 1 BOX 18710 | | | | CABO ROJO | PR | 00623 | |
| AURELIO VELEZ RIVERA | HC  03  BOX  16431 | | | | QUEBRADILLAS | PR | 00678 | |
| AURELIO VIGOREAUX CRESPO | URB VERSALLES | P 16 CALLE CARBONELL | | | BAYAMON | PR | 00959 | |
| AURELIS A ALVARADO MEDINA | HC 1 BOX 1841 A | | | | MOROVIS | PR | 00687 | |
| AURELIS PAGAN MONSERRATE | COOP DE VIVIENDA | JARD DE TRUJILLO ALTO EDIF G | | | TRUJILLO ALTO | PR | 00976 | |
| AUREO BENITEZ ORTA | [ADDRESS ON FILE] | | | | | | | |
| AUREO BENITEZ ORTA | [ADDRESS ON FILE] | | | | | | | |
| AUREO BENITEZ ORTA | [ADDRESS ON FILE] | | | | | | | |
| AUREO E RIVERA RIVERA | PO BOX 1359 | | | | BAYAMON | PR | 00960-1306 | |
| AUREO F ANDINO FIGUERAS | PO BOX 7602 | | | | SAN JUAN | PR | 00916-7602 | |
| AUREO GONZALEZ TOLEDO | RR 4 BOX 3076 | | | | BAYAMON | PR | 00956 | |
| AUREO MONTALVO BELTRAN | PO BOX 1047 | | | | SAN SEBASTIAN | PR | 00685 | |
| AUREO TORRES GONZALEZ | P O BOX 795 | | | | VIEQUES | PR | 00765 | |
| AURET TOMEY IMBERT | [ADDRESS ON FILE] | | | | | | | |
| AUREUS INTERNATIONAL | 124 COMMERCE DRIVE ENTERPRISE | | | | ALABAMA | AL | 36330 | |
| AURI E VARGAS FLORES | [ADDRESS ON FILE] | | | | | | | |
| AURI J CENTENO TORRES | PO BOX  526 | | | | BARRANQUITAS | PR | 00794 | |
| AURIA ALVARADO GUZMAN | HC 43 BOX 9903 | | | | CAYEY | PR | 00736 | |
| AURIA CARDONA LEBRON | RIO ABAJO BRISAS DEL ROSARIO | 5564 CALLE ALTURA | | | VEGA BAJA | PR | 00693 | |
| AURIA SANTANA ROLDAN | HC 1 BOX 8063 | | | | GURABO | PR | 00778 | |
| AURIA SIERRA GARCIA | URB VALLE TOLIMA | P 4 CALLE ALICIA MOREDA | | | CAGUAS | PR | 00727-2351 | |
| AURIALIS LOZADA  CENTENO | HC 1 BOX 5656 | | | | GUAYNABO | PR | 00971 | |
| AURIALIS SANTANA MALDONADO | ESTACION FERNANDEZJUNCOS | P O BOX 11855 | | | SAN JUAN | PR | 00910-3855 | |
| AURIBELLE COLON ROSARIO | PO BOX 1087 | | | | OROCOVIS | PR | 00720 | |
| AURICH TORRES, CARMEN E | [ADDRESS ON FILE] | | | | | | | |
| AURIE CRUZ DALMAU / HUMBERTO CRUZ | 2DA SECCION LEVITTOWN | 2503 PASEO AZUCENA | | | TOA BAJA | PR | 00949 | |
| AURIEL RIVERA VAZQUEZ | URB MANSION DEL MAR | MM 179 CALLE VIAZURE | | | TOA BAJA | PR | 00949 | |
| AURILIO CASTRO JIMENEZ | FRENCH PLAZA APT 310 | CALLE MAYAGUEZ | | | SAN JUAN | PR | 00917 | |
| AURIMAR AYALA LOPEZ | URB LAS CUMBRES | 271 SIERRA MORENA SUITE 167 | | | SAN JUAN | PR | 00926 | |
| AURIMAR AYALA LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| AURIMAR RIVERA ALAMO | VILLA FONTANA | 2 QL VIA 7 | | | CAROLINA | PR | 00983 | |
| AURIMAR RODRIGUEZ SANCHEZ | HYDE PARK | 853 CALLE PALMA REAL | | | SAN JUAN | PR | 00927 | |
| AURIMAR SOTO MOLINA | A 26 BDA NUEVA | | | | UTUADO | PR | 00641 | |
| AURISTELA APONTE FALCON | BOX 182 | | | | AGUAS BUENAS | PR | 00703 | |
| AUROFA TIRE CENTER | UBR LOMAS VERDES | Z-37 CALLE LAUREL | | | BAYAMON | PR | 00956-3244 | |
| AUROFA TIRE CENTER | URB LOMAS VERDES | | | | BAYAMON | PR | 00956-3244 | |
| AUROFA TIRE CENTER | URB LOMAS VERDES | Z 37 AVE LAUREL | | | BAYAMON | PR | 00956-0000 | |
| Aurofa Tire Center | Z-37 Ave. Laurel, | Lomas Verdes | | | Bayamon | PR | 00956 | |
| AUROFA TIRE CENTER CORP | UBR LOMAS VERDES | Z-37 AVE LAUREL | | | BAYAMON | PR | 00956-3244 | |
| Aurofa Tire Center Corp. | Z-37 Ave. Laurel, Lomas Verdes | | | | Bayamon | PR | 00956 | |
| AUROFA TIRE CENTER, CORP. | Z-37 AVE LAUREL | LOMAS VERDES | | | BAYAMON | PR | 00956-3244 | |
| AURORA  ALFARO  BONELLI | PO BOX 41172 | | | | SAN JUAN | PR | 00940 | |
| AURORA. ECHEVARRIA LAGUERRRE | URB ESTEVES 5020 | 5020 CALLE ALELI | | | AGUADILLA | PR | 00603 | |
| AURORA A AYALA IRIZARRY | HC 2 BOX 8640 | | | | YABUCOA | PR | 00767 | |
| AURORA ALBELO FUENTES | BARRIO OBRERO | 464 CALLE CORTIJO | | | SAN JUAN | PR | 00915 | |
| AURORA ARRIETA | [ADDRESS ON FILE] | | | | | | | |
| AURORA ARROYO | P O BOX 4312 | | | | AGUADILLA | PR | 00605 | |
| AURORA BARALT | 1393 CALLE AMERICO SALAS | | | | SAN JUAN | PR | 00909 | |
| AURORA BARRIOS PEREZ | HC 02 BOX 3764 | | | | LUQUILLO | PR | 00773 | |
| AURORA BERNARDI SANTIAGO | URB BONNEVILLE GDNS | L32 CALLE 6 | | | CAGUAS | PR | 00725 | |
| AURORA C PEREZ LORENZO | BOX 153 | | | | MOCA | PR | 00676 | |
| AURORA CABAN MALDONADO | [ADDRESS ON FILE] | | | | | | | |
| AURORA CASANOVA MARTINEZ | BO OBRERO | 210 CALLE RAFAEL CEPEDA | | | SAN JUAN | PR | 00915 | |
| AURORA COMUNICACION INTEGRAL, INC | URB. LUNA LLENA | 22 CAMINO DEL RIO | | | SAN JUAN | PR | 00926-6232 | |
| AURORA COMUNICACIONES | 100 GRAN BULEVAR SUITE 112-293 | | | | SAN JUAN | PR | 00929 | |
| AURORA CORRET JER RUIZ | URB LOMA ALTA | E 5 CALLE 1 | | | CAROLINA | PR | 00987 | |
| AURORA CRESPO DE RUIZ | [ADDRESS ON FILE] | | | | | | | |
| AURORA DOMINGUEZ MATOS | URB ALTAGRACIA | F 16 CALLE GORRION | | | TOA BAJA | PR | 00949 | |
| AURORA FANCY FOOD | P O BOX 366406 | | | | SAN JUAN | PR | 00936 6406 | |
| AURORA FERNANDEZ | PO BOX 366024 | | | | SAN JUAN | PR | 00936 | |
| AURORA FERNANDEZ ARROYO | HC 01 BOX 12582 | | | | CAROLINA | PR | 00985 | |
| AURORA GARCIA GARCIA | RES RAUL CASTELLON | EDIF 1 APT 2 | | | PONCE | PR | 00725 | |
| AURORA GARCIA RIVERA | VILLA DEL CARMEN | 805 CALLE SAUCO | | | PONCE | PR | 00216 | |
| AURORA GARCIA RIVERA | [ADDRESS ON FILE] | | | | | | | |
| AURORA GUZMAN VAZQUEZ | BO MINILLA VALLES | CARR 329 KM 2 2 INT BO MINILLA | | | SAN GERMAN | PR | 00683 | |
| AURORA HERNANDEZ | SABANA LLANA | 277 CALLE 32 | | | SAN JUAN | PR | 00924 | |
| AURORA I RAMIREZ VEGA | PO BOX 4136 | | | | VEGA BAJA | PR | 00694 | |
| AURORA I VEGA IRIZARRY | PO BOX 1948 | | | | SAN GERMAN | PR | 00683 | |
| AURORA J ORTEGA PAGAN | [ADDRESS ON FILE] | | | | | | | |
| AURORA JUARBE VARGAS | [ADDRESS ON FILE] | | | | | | | |
| AURORA LOPEZ FERNANDEZ | BZN 7109 | | | | CIDRA | PR | 00739 | |
| AURORA LUYANDA CASTILLO | [ADDRESS ON FILE] | | | | | | | |
| AURORA MARTINEZ OLIVERA | [ADDRESS ON FILE] | | | | | | | |
| AURORA MEDICAL GROUO | PO BOX 341457 | | | | MILWAEKEE | PR | 53234 | |
| AURORA MEDINA ALVAREZ | PO BOX 2652 | | | | ARECIBO | PR | 00613 | |
| AURORA MERCADO | PO BOX 50063 | | | | SAN JUAN | PR | 00902 | |
| AURORA MERCADO HERNANDEZ | P O BOX 987 | | | | CIALES | PR | 00638 | |
| AURORA MONT SOTO | URB RIO HONDO I | A 3 CALLE RIO COROZAL | | | BAYAMON | PR | 00961 | |
| AURORA MONTALVO DIAZ | COND PLAYA BLANCA  APT 703 | 5245 AVE ISLA VERDE | | | CAROLINA | PR | 0979 | |
| AURORA MONTALVO DIAZ | COND VICK CENTER 867 | AVE MUNOZ RIVERA SUITE B 401 | | | SAN JUAN | PR | 00925-2140 | |
| AURORA NATAL MEDINA | RES ALTURAS DE ADJUNTAS | EDF C APT 2 | | | ADJUNTAS | PR | 00601 | |
| AURORA NATAL SANCHEZ | PO BOX 1042 | | | | ISABELA | PR | 00662 | |
| AURORA NIEVES COLON | [ADDRESS ON FILE] | | | | | | | |
| AURORA PELLOT DENIZARD | URB COSTA BRAVA | 155 CALLE 8 | | | ISABELA | PR | 00662 | |
| AURORA PEREZ CASTA | 262 CALLE EDUARDO TRABAL | | | | MAYAGUEZ | PR | 00680 | |
| AURORA RAMIREZ RIVERA | LAS LEANDRAS STATION | PMB 101 R 20 CALLE 3 | | | HUMACAO | PR | 00791-3007 | |
| AURORA RESTO RIVERA | 44 SECTOR MOGOTE | | | | CAYEY | PR | 00736 | |
| AURORA RIVERA CLAUDIO | PO BOX 1121 | | | | SAN LORENZO | PR | 00754 | |
| AURORA RIVERA MARTINEZ | 937 PABLO FLORES OLIVIERY | | | | MAYAGUEZ | PR | 00680 | |
| AURORA RIVERA VELAZQUEZ | PO BOX 896 | | | | PATILLAS | PR | 00723 | |
| AURORA RODRIGUEZ CRUZ | BARRIO LOS LLANOS | PARCELAS NUEVAS 174 CALLE C | | | COAMO | PR | 00769 | |

Case:17-03283-LTS Doc#:1817-1 Filed:11/16/17 Entered:11/16/17 16:27:52 Desc:
Exhibit A(i) Page 241 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| AURORA RODRIGUEZ DIAZ | CAMINO LOS SERRANO | CARR 842 KM 2 HM 7 | | | CAIMITO BAJO | PR | 00928 | |
| AURORA RODRIGUEZ PONS | C 13 URB VISTA BELLA | | | | VILLALBA | PR | 00766 | |
| AURORA RODRIGUEZ VELEZ | [ADDRESS ON FILE] | | | | | | | |
| AURORA ROSARIO CARTAGENA | P O BOX 936 | | | | OROCOVIS | PR | 00720 | |
| AURORA SALAMANCA VALENTIN | [ADDRESS ON FILE] | | | | | | | |
| AURORA SANTOS FLORES | URB SAN FRANCISCO | 175 CALLE TULIPAN | | | SAN JUAN | PR | 00927 | |
| AURORA SANTOS ROSARIO | BO SANDIN | 27 CALLE MARTE | | | VEGA BAJA | PR | 00693 | |
| AURORA SCHELMETLY CORDERO | [ADDRESS ON FILE] | | | | | | | |
| AURORA SEPULVEDA RIVERA | RES TORMOS DIEGO | 1 APT 19 | | | PONCE | PR | 00730 | |
| AURORA SPEEDY PRINTING | URB COUNTRY CLUB | 792 AVE CAMPO RICO | | | SAN JUAN | PR | 00924 | |
| AURORA SPPEDDY PRINTING | COUNTRY CLUB | 792 AVE CAMPO RICO | | | SAN JUAN | PR | 00924 | |
| AURORA ST. LUKES MED CNTR | 2900 W OKLAHOMA AVE. | | | | MILKWAUKEE | WI | 53215-4330 | |
| AURORA V TEJERA KERCADO | [ADDRESS ON FILE] | | | | | | | |
| AURORA VAILLANT / FERNANDO MALDONADO | GARDEN HILLS SUR | Q 2 UNION | | | GUAYNABO | PR | 00966 | |
| AURORA VALLE RIVERA | [ADDRESS ON FILE] | | | | | | | |
| AURORA VALLE RIVERA | [ADDRESS ON FILE] | | | | | | | |
| AURORA VAZQUEZ | HC 02 BOX 31074 | | | | CAGUAS | PR | 00725 | |
| AURORA VEGA ALICEA | HC 3 BOX 36436 | | | | CAGUAS | PR | 00725 | |
| AURORA VEGA ALICEA | HC 3 PO BOX 2434985 | | | | CAGUAS | PR | 00725 | |
| AURORA VELEZ DE ROMAN | PO BOX  5 | | | | CAYEY | PR | 00737 | |
| AURORA VÉLEZ JIMÉNEZ | TIBES TOWN HOUSE BLG 10 APT 59 | | | | PONCE | PR | 00731 | |
| AURORISA MATEO RODRIGUEZ | 555-4 A  CALLE CUEVILLAS | | | | SAN JUAN | PR | 00907 | |
| AURY L FIGUEROA BERDECIA | HC 2 BOX 8860 | | | | OROCOVIS | PR | 00720 | |
| AURY L O D | P O BOX 662 | | | | BAYAMON | PR | 00960 | |
| AURYMER BONILLA MENDEZ | URB SAN FELIPE | H38 CALLE MUNICIPAL | | | ARECIBO | PR | 00612 | |
| AUSBERTO GUERRERO DAVILA | URB MANSIONES RIO PIEDRAS | 1798 CALLE FLORES | | | SAN JUAN | PR | 00926 | |
| AUSBERTO GUERRERO RODRIGUEZ | URB MANS DE RIO PIEDRAS | 1798 CALLE FLORES | | | SAN JUAN | PR | 00926 | |
| AUSBERTO RAMOS ROMAN | PO BOX 1129 | | | | COMERIO | PR | 00782 | |
| AUSBERTO SANTISTBAN RODRIGUEZ | PO BOX 89 | | | | ARROYO | PR | 00714 | |
| AUSPICIADORA INTERNACIONAL | AVE LOMAS VERDES | SUITE 151 1C 14B | | | BAYAMON | PR | 00956 | |
| AUSTIN KOLTHOFF | MONTEREY | C 10 EL ALAMO | | | GUAYNABO | PR | 00969 | |
| AUSTIN KOLTHOFF | SAN IGNACIO | 1710 CALLE SAN ESTEBAN | | | SAN JUAN | PR | 00927 | |
| AUSTIN STAMP WORKS | PO BOX 18523 | | | | AUSTIN | TX | 78760 | |
| AUSTRAL CONSTRUCTION INC. | C/O COMISION ESTATAL DE ELECCIONES | APARTADO 9066525 | | | SAN JUAN | PR | 00906-6525 | |
| AUSTRALIA PALLERO PEREZ | BO OBRERO | 2079 AVE B | | | SAN JUAN | PR | 00916 | |
| AUSTRIA DIAZ MORALES | [ADDRESS ON FILE] | | | | | | | |
| AUSUA PAGAN, ANDRES | [ADDRESS ON FILE] | | | | | | | |
| AUSUA RODRIGUEZ, CONRRIANNE | [ADDRESS ON FILE] | | | | | | | |
| AUSUBO COMUNICADORES | PO BOX 21088 | | | | SAN JUAN | PR | 00928-1088 | |
| AUT | PO BOX364267 | | | | SAN JUAN | PR | 00936-4267 | |
| AUT CONSERVACION Y DESARROLLO CULEBRA | PO BOX  217 | | | | CULEBRA | PR | 00775 | |
| AUT D CONSERVACION DES CULEBRA | PO BOX 217 | | | | CULEBRA | PR | 00775 | |
| AUT DE DESPERDICIOS SOLIDOS | PO BOX 40285 MINILLA STATION | | | | SAN JUAN | PR | 00940 | |
| AUT DE LOS PUERTOS DE PR | G.P.O. 2829 | | | | SAN JUAN | PR | 00936 | |
| AUT ENERGIA ELECTRICA | P.O. BOX 70253 | | | | SAN JUAN | PR | 00936 | |
| AUT PARA EL FINANCIAMIENTO DE LA INFRA | PO BOX 41207 | MINILLAS STATION | | | SAN JUAN | PR | 00940-1207 | |
| AUTO  LARES  CORP | PO BOX  3 | | | | LARES | PR | 00669 | |
| AUTO 2001 | P O BOX 190750 | | | | SAN JUAN | PR | 00919-0750 | |
| AUTO ACCESORIOS JAVIER/MAXLAND IND SERV | P O BOX 1042 | | | | BARRANQUITAS | PR | 00794 | |
| AUTO ACCESORIOS JAVIER/MAXLAND IND SERV | P O BOX 361029 | | | | SAN JUAN | PR | 00936-1029 | |
| AUTO ACCESORIOS PR | 1473 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00926 | |
| AUTO ACTION INC | 213 BO PAMPANO | | | | PONCE | PR | 00731 | |
| AUTO ACTION INC | URB SANTA CLARA | P 4 CALLE EMAJAGUA | | | GUAYNABO | PR | 00969 | |
| AUTO AIR / COLLORES AUTO AIR | HC 02 BOX 11274 | | | | YAUCO | PR | 00698 | |
| AUTO AIR CONDITION | PO BOX 1312 | | | | LUQUILLO | PR | 00773 | |
| AUTO AIR CONDITIONING | COUNTRY CLUB | 872 AVE CAMPO RICO | | | SAN JUAN | PR | 00924 | |
| AUTO AIR DEL NORTE | PO BOX 140027 | | | | ARECIBO | PR | 00614 | |
| AUTO AIR ETC INC | ESQ. AVE CONDADO | 1100 CALLE CORCHADO | | | SAN JUAN | PR | 00907 | |
| AUTO AIR OF P R INC | 1014 AVE JESUS T PIÑERO | | | | SAN JUAN | PR | 00921-1819 | |
| AUTO AIR OF P R INC | 759 AVE MUÑOZ RIVERA | | | | SAN JUAN | PR | 00925 | |
| AUTO AIR SERVICE | P O BOX 7673 | | | | CAGUAS | PR | 00726 | |
| AUTO BODY INTERNATIONAL | PO BOX 838 | | | | CAMUY | PR | 00627 | |
| AUTO BODY SHOP | 2 A 2 URB SAN MARTIN | | | | JUANA DIAZ | PR | 00795 | |
| AUTO CAR CENTER | HC 01 BOX 4430 | | | | HORMIGUEROS | PR | 00660 | |
| AUTO CENTRO BORGES | 1 CALLE JM RODRIGUEZ | | | | QUEBRADILLAS | PR | 00678 | |
| AUTO CENTRO DE INSPECCION 73 | HC 01 BOX 4612 | | | | NAGUABO | PR | 00718 | |
| AUTO CENTRO DEL SUR INC | P O BOX 1244 | | | | PONCE | PR | 00733-1244 | |
| AUTO CENTRO LAS MARIA | P O BOX 59 | | | | LAS MARIAS | PR | 00670 | |
| AUTO CENTRO SERVICIO | 120 BO BALBOA | | | | MAYAGUEZ | PR | 00680 | |
| AUTO CENTRO SERVICIO | PO BOX 472 | | | | HORMIGUEROS | PR | 00660 | |
| Auto Centro Toyota | 1060 Av. Luis Muñoz Rivera | | | | San Juan | PR | 00927 | |
| AUTO CENTRO VARGAS | HC 02 BOX 7278 | | | | CAMUY | PR | 00627-9111 | |
| AUTO CITY | PO BOX 3152 | | | | BAYAMON | PR | 00960 | |
| AUTO CITY INC | PO BOX 3152 | | | | BAYAMON | PR | 00960 | |
| AUTO COLLISION REPAIR CENTER | PO BOX 1845 | | | | MOROVIS | PR | 00687 | |
| AUTO CONCEPTS | 1477 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00926 | |
| AUTO CONNECTION INC | PO BOX 1517 | PMB 136 | | | TOA ALTA | PR | 00954-9905 | |
| AUTO COOL DEL NORTE AND TECHNICAL SERV | P O BOX 1517 | | | | HATILLO | PR | 00659 | |
| AUTO DESCUENTO INC | MSC 309 P O BOX 4985 | | | | CAGUAS | PR | 00776 | |
| AUTO DESSYS | 2011 RIVER SIDE DRIVE | | | | COLUMBUS | OH | 43211 | |
| AUTO DETALLES | URB PUERTO NUEVO | 1368 CALLE 8 NW | | | SAN JUAN | PR | 00920 | |
| AUTO DETALLES INC | P O BOX 6325 | | | | SAN JUAN | PR | 00936-6325 | |
| AUTO EXITO INC | PO BOX 3018 | | | | VEGA BAJA | PR | 00694 | |
| AUTO EXTRA | VILLAS DE CUPEY | D 12 ZENOBIA | | | SAN JUAN | PR | 00926 | |
| AUTO FRENOS | PO BOX 517 | | | | CAROLINA | PR | 00986 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| AUTO GRAFICA CARIBE | URB PUERTO NUEVO | 261 AVE DE DIEGO | | | SAN JUAN | PR | 00920 | |
| Auto Grupo Kennedy, GPH Motor | PO BOX 29468 | | | | San Juan | PR | 00929 | |
| AUTO HONDA BODY & PARTS INC | Z A 13 AVE COMERIO | | | | BAYAMON | PR | 00961 | |
| AUTO IMPORT DE YABUCOA INC | PO BOX 843 | | | | YABUCOA | PR | 00767 | |
| AUTO KIREI INC DBA AUTOCENTRO TOYOTA | PO BOX 191958 | | | | SAN JUAN | PR | 00919-1958 | |
| AUTO LAND SERVICE | HC 02 BOX 9308 | | | | GUAYNABO | PR | 00657 | |
| AUTO LUBE | MARGINAL 301C SUITE 352 | | | | LA RAMBLA | PR | 00731 | |
| AUTO LUBE | URB RIO CANAS | F 11 CALLE 7 | | | PONCE | PR | 00728-5511 | |
| AUTO LUBE MANAGEMENT | 301 C AVE TITO CASTRO DWR 352 | | | | PONCE | PR | 00731 | |
| AUTO LUBE MANAGEMENT SERVICES | AVE TITO CASTRO | 301 C DRAWER 352 | | | PONCE | PR | 00732 | |
| AUTO LUX MOBILE CAR WASH INC | BO PALMAS | CARR 869 ZONA IND KM 2 0 | | | CATAÑO | PR | 00962 | |
| AUTO LUX MOBILE CAR WASH INC | URB RIO CANAS | 3150 CALLE TAMESIS | | | PONCE | PR | 00728 | |
| AUTO MANIA | URB SANTA ROSA 31 | 49 AVE MAIN | | | BAYAMON | PR | 00959 | |
| AUTO MART | 48 URB SAN FRANCISCO | | | | AGUADA | PR | 00602 | |
| AUTO MART DE PONCE | PO BOX 9048 | | PONCE | | PONCE | PR | 00732 | |
| AUTO MART INC | PO BOX 308 | | | | RINCON | PR | 00677 | |
| AUTO MASTERS | VILLAS DEL CARMEN | D 14 CALLE 3 | | | GURABO | PR | 00778 | |
| AUTO MAZDA DEL NORTE | PO BOX 140460 | | | | ARECIBO | PR | 00614 | |
| AUTO MECANICA MILTON | HC 5 BOX 56021 | | | | CAGUAS | PR | 00725 | |
| AUTO MECANICA TOYOTA | 433 CALLE COMERIO | | | | BAYAMON | PR | 00959 | |
| AUTO MOTION & HEAVY EQUIP INC | PO BOX 1388 | | | | CAROLINA | PR | 00986 | |
| AUTO MUNDO | HC 03 BOX 29800 | | | | AGUADA | PR | 00602 | |
| AUTO NUEVO INC | PO BOX 4144 | | | | BAYAMON | PR | 00958 | |
| AUTO PART / AUTO TONE | PO BOX 7169 | | CAGUAS | | CAGUAS | PR | 00726 | |
| AUTO PART CASA BLANCA | HC 01 BOX 5986 | | | | AGUAS BUENAS | PR | 00703-9701 | |
| AUTO PART CASA BLANCA | PO BOX 0861 | | | | AGUAS BUENAS | PR | 00703 | |
| AUTO PARTS CASABLANCA | HC 01 BOX 6178 | | | | AGUAS BUENAS | PR | 00703-9702 | |
| AUTO PARTS SOUND CENTER | APT 134 BO LIMONES | | | | YABUCOA | PR | 00767 | |
| AUTO PIEZAS BERTO | HC 03 BOX 8170 | | | | BARRANQUITAS | PR | 00794 | |
| AUTO PIEZAS DE ARECIBO | 266 CALLE CRISTOBAL COLON | | | | ARECIBO | PR | 00612 | |
| AUTO PIEZAS DE ISABELA | 7112 AVE AGUSTIN RAMOS CALERO | | | | ISABELA | PR | 00672 | |
| AUTO PIEZAS DE PR | PO BOX 1804 | | | | CIDRA | PR | 00739-1804 | |
| AUTO PIEZAS DIAZ INC | PO BOX 3789 | | | | BAYAMON | PR | 00959 | |
| AUTO PIEZAS EFRAIN | URB CIUDAD REAL | 105 CALLE ALICANTE | | | VEGA BAJA | PR | 00693 | |
| AUTO PIEZAS FALCON | PO BOX 671 | | | | COMERIO | PR | 00782 | |
| AUTO PIEZAS HENRY | URB GONZALEZ SEIJO AVE DE DIEGO | 601 CALLE SABANA LLANA | | | SAN JUAN | PR | 00924 | |
| AUTO PIEZAS IGLESIAS | 6 CALLE OBISPO MERCADO | | | | COAMO | PR | 00769 | |
| AUTO PIEZAS INC | PO BOX 516 | | | | SALINAS | PR | 00751 | |
| AUTO PIEZAS LOMAS VERDES | ROYAL PALM | IC-22 AVE LOMAS VERDES | | | BAYAMON | PR | 00956 | |
| AUTO PIEZAS LUGO INC | PO BOX 1405 | | | | SAN GERMAN | PR | 00683 | |
| AUTO PIEZAS MAELO | P O BOX 770 | | | | OROCOVIS | PR | 00720 | |
| AUTO PIEZAS MARTINEZ | 81 CALLE 25 JULIO | | | | YAUCO | PR | 00698-4107 | |
| AUTO PIEZAS PONCE | 405 CALLE 10 | | | | PONCE | PR | 00728 | |
| AUTO PIEZAS PONCE | URB VALLE ALTO | 1-14 CALLE 12 | | | PONCE | PR | 00731 | |
| AUTO PIEZAS RIOS | 32 BO GARZAS | | | | ADJUNTAS | PR | 00601 | |
| AUTO PIEZAS RIOS | BARRIOS GARZAS 32 | | | | ADJUNTAS | PR | 00601 | |
| AUTO PIEZAS RIOS | BUZON 3040 | | | | ADJUNTA | PR | 00601 | |
| AUTO PIEZAS RUBEN INC | 47 AVE FONT MARTELO | | | | HUMACAO | PR | 00791 | |
| AUTO PIEZAS RUBEN INC | VILLA UNIVERSITARIA | D 29 CALLE 10 | | | HUMACAO | PR | 00791 | |
| AUTO PIEZAS VARELA | PO BOX 7303 | | | | PONCE | PR | 00732-7303 | |
| AUTO PIEZAS VARELA | URB SAN ANTONIO STATE | K 20 CALLE 9 | | | PONCE | PR | 00731 | |
| AUTO PINTURAS COJIMAR | PO BOX 8697 | | | | BAYAMON | PR | 00956 | |
| AUTO PLAZA CORP | PO BOX 984 | | | | AGUADILLA | PR | 00605 | |
| AUTO PLAZA CORP | URB CROWN HILLS | 138 AVE WINSTON CHURCHILL 85 | | | SAN JUAN | PR | 00926 | |
| AUTO PLAZA DOMINICANA SA | URB RIVERSIDE | NUM 10 CALLE K | | | SAN GERMAN | PR | 00683 | |
| AUTO PRECISION G M | AVE LOMAS VERDES F 8 | | | | BAYAMON | PR | 00957 | |
| AUTO PRECISION G M | F 8 AVE LOMAS VERDES | | | | BAYAMON | PR | 00957 | |
| AUTO REPAIR SHOP | HC 3 BOX 5476 | | | | HUMACAO | PR | 00791 | |
| AUTO SERV INC BUDGET RENT CAR | PO BOX 37318 | | | | SAN JUAN | PR | 00937 | |
| AUTO SERV INC BUDGET RENT | P O BOX 37318 | | | | SAN JUAN | PR | 00937-0318 | |
| AUTO SERVICE EXPRESS INC | EXPRESO DE DIEGO | ESQ AVE COMERIO PLAZA 4 | | | BAYAMON | PR | 00961 | |
| AUTO SERVICES EQUIPMENT | PO OX 3594 | | | | SAN JUAN | PR | 00936 | |
| AUTO SERVICIO DATSUN INC | PO BOX 6729 | | | | BAYAMON | PR | 00960-5729 | |
| AUTO SERVICIO DEL SUR INC | PO BOX 912 | | | | GUAYAMA | PR | 00785 | |
| AUTO SERVICIO DOS HERMANOS | BO SABANA LLANA | 605 AVE DE DIEGO | | | SAN JUAN | PR | 00923 | |
| AUTO SERVICIO HATO REY | 1 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00918 | |
| AUTO SERVICIO HATO REY | URB FLORAL PARK | 26 CALLE GUAYAMA | | | SAN JUAN | PR | 00917 | |
| AUTO SERVICIO LEVITTOWN | URB LEVITTOWN | DN1 AVE LOS DOMINICOS | ESQ LAGO LAS CURIAS | | TOA BAJA | PR | 00949 | |
| AUTO SERVICIO SANTANA | 251 BARRIO SANTANA | | | | ARECIBO | PR | 00612 | |
| AUTO SERVICIO TURABO | CALLE MILO BORGES Z-3 #6 | URB. TURABO GARDENS | | | CAGUAS | PR | 00725 | |
| AUTO SERVICIOS DE BAYAMON | URB LOMAS VERDES | TM6 AVE LAUREL | | | BAYAMON | PR | 00956 | |
| AUTO SERVICIOS L.F.R. | P.O. BOX 84 | | | | HATILLO | PR | 00659 | |
| AUTO SERVICIOS SAN PATRICIO INC | P O BOX 70250 | SUITE 256 | | | SAN JUAN | PR | 00936 | |
| AUTO SPECIAL AIR CONDITIONER | URB LAS VIRTUDES | 759 CALLE ALEGRIA | | | SAN JUAN | PR | 00924 | |
| AUTO SPECIALTY ROSADO | SIERRA BAYAMON | 25-A4 CALLE 25 | | | BAYAMON | PR | 00961 | |
| AUTO STOP INC | PO BOX 6661 | | | | MAYAGUEZ | PR | 00681-0661 | |
| AUTO SUPPLY DEL NORTE INC DBA | MAYAGUEZ AUTO PART | 83 AVE GONZALEZCLEMENTE | | | MAYAGUEZ | PR | 00682 | |
| AUTO SUPPLY DEL NORTE INC. | CALLE COMERIO #83 | AVE GONZALEZ CLEMENTE | | | MAYAGUEZ | PR | 00680 | |
| AUTO SUTURE PR | PO BOX 70348 | | | | SAN JUAN | PR | 00936 | |
| AUTO TAPICERIA | 8 CALLE ESMERALDA E | | | | HUMACAO | PR | 00791 | |
| AUTO TAPICERIA | P O BOX 8571 | | | | HUMACAO | PR | 00792 | |
| AUTO TAPICERIA BAIROA | RES BAIROA | CV 3 CALLE 12 | | | CAGUAS | PR | 00625 | |
| AUTO TECH | 350 CALLE FRANCIA | | | | RIO GRANDE | PR | 00745 | |
| AUTO TECH 2000 INC | PO BOX 1562 | | | | CAROLINA | PR | 00984 | |
| AUTO TECH 2000 INC | PO BOX 50971 | | | | TOA BAJA | PR | 00950 | |
| AUTO TECH CARE CENTER INC | PO BOX 141389 | | | | ARECIBO | PR | 00614 | |
| AUTO TECH SERVICE | URB COUNTRY CLUB | 807 AVE CAMPO RICO | | | SAN JUAN | PR | 00924 | |
| AUTO TECHNICAL 2000 | URB ROSA MARIA | F27 CALLE 5 | | | CAROLINA | PR | 00985 | |
| AUTO TECHNICAL SERVICE | BOX 51 | | | | TRUJILLO ALTO | PR | 00978 | |
| AUTO TECHNOLOGY PARTS Y/O JOSE HERNANDEZ | 5 CALLE MERCURIO | | | | PONCE | PR | 00731 | |

Case:17-03283-LTS   Doc#:1817-1   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(i) Page 243 of 1373
In re: The Commonwealth of Puerto Rico, et al
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| AUTO TECNICA | HC 67 BOX 13502 | | | | BAYAMON | PR | 00956 | |
| AUTO TEK | HC 1 BOX 8127 | | | | LAS PIEDRAS | PR | 00771 | |
| AUTO VEGA INC | PO BOX 364252 | | | | SAN JUAN | PR | 00936-1252 | |
| AUTO WORK SHOP | PMC SUITE 415 | B 2 CALLE TABUCO | | | GUAYNABO | PR | 00968 | |
| AUTO WORK SHOP | SAN PATRICIO SUMMIT HILLS | AVE JESUS T PI'EIRO | | | SAN JUAN | PR | 00921 | |
| AUTOBUSES DE P R | P O BOX 29849 | | | | SAN JUAN | PR | 00929-0000 | |
| AUTOBUSES DE PUERTO RICO | PO BOX 29849 | | | | SAN JUAN | PR | 00936-0849 | |
| AUTOBUSES PACHECO | LA CUMBRE | 13 AVE KENNEDY | | | SAN JUAN | PR | 00920 | |
| AUTODESSYS INC | 2011 RIVERSIDE DRIVE | | | | COLUMBUS | OH | 43221 | |
| AUTOGERMANA INC. | P O BOX 195406 | | | | SAN JUAN | PR | 00919 | |
| AUTOKIREI  CORP | PO BOX 191958 | | | | SAN JUAN | PR | 00919-1958 | |
| AUTOKIREI  CORP | P O BOX 195355 | | | | SAN JUAN | PR | 00919-5355 | |
| AUTOLUBE MANAGEMENT SERVICE | TABONUCO | B 2 SUITE 414 C | | | GUAYNABO | PR | 00936-3004 | |
| AUTOLUBE MANAGMENT SERVICE | LA RAMBLA SUIT 352 | 301C SERVICES MARGINAL | | | PONCE | PR | 00731 | |
| AUTOLUBE PERNOLIZED SERVICE INC | PMB SUITE 414 | B2 TABANUCO | | | GUAYNABO | PR | 00968 3004 | |
| AUTOMANIA AUTO AIR | SANTA ROSA | 31 49 AVE MARIN | | | BAYAMON | PR | 00959 | |
| AUTOMATED COLLECTION SEVICES INC | PO BOX 17423 | | | | NASHVILLE | TN | 37217 | |
| AUTOMATED CPLLECTION SERVICES INC | 2285 MURFREESBORO Rd | SUITE 200 | | | NASHVILLE | TN | 37217 | |
| AUTOMATED CPLLECTION SERVICES INC. | PO BOX 17423 | | | | NASHVILLE | TN | 37217 | |
| AUTOMATIC COMPUTER SYSTEM | Y/O ACOOS COMPUTER | P O BOX 6299 | | | PONCE | PR | 00733 | |
| AUTOMATIC CONTROL SERV INC | PO BOX 490 | | | | BAYAMON | PR | 00960 | |
| AUTOMATIC CONTROL TECHNOLOGY | URB LA RIVIERA | 1020 CALLE 3 SO | | | SAN JUAN | PR | 00921-2518 | |
| AUTOMATIC CONTROL TECHNOLOGY | URB LA RIVIERA 1020 | CALLE 3 SW SUITE 1 | | | SAN JUAN | PR | 00921-2518 | |
| AUTOMATIC DATA PROCESSING INC | PO BOX 842854 | | | | BOSTON | MA | 02284 | |
| AUTOMATIC DATA PROCESSING | 3350 SW 148 AVE MIRAMAR | | | | FLORIDA | FL | 33027 | |
| AUTOMATIC DOOR SERVICES | PO BOX 1324 | | | | GURABO | PR | 00778-1324 | |
| AUTOMATIC EQUIPMENT  INC. | P O BOX 191957 | | | | SAN JUAN | PR | 00919-1957 | |
| Automatic Equipment, Inc. | Rb. La Riviera | S.O. # 1020 Calle 3 | | | San Juan | PR | 00921 | |
| AUTOMATIC EQUIPMENTS INC | CALLE 3  SO # 1020 URB. LA RIBIERA | | | | SAN JUAN | PR | 00921-2518 | |
| AUTOMATIC EQUIPMENTS INC | PO BOX 191957 | | | | SAN JUAN | PR | 00919 | |
| AUTOMATIC EQUIPMENTS INC | URB LA RIVIERA | 1020 CALLE 3 SO | | | SAN JUAN | PR | 00921-2518 | |
| AUTOMATION CENTRE L C | 435 E 9TH STREET | | | | TUCSON | AZ | 85705 | |
| AUTOMECANICA CESAR | PO BOX 1490 | | | | LAJAS | PR | 00667-1490 | |
| AUTOMECANICA JOSE | RR 5 BOX 4658 | | | | BAYAMON | PR | 00956 | |
| AUTOMOTED FREQUENCY COORDINATION | 2040 SOUTH RIDGEWOOD AVE SUITE 200 | | | | SOUTH DAYTONA | FL | 32119-2257 | |
| AUTOMOTIVE TOOL WAREHOUSE | BELT ROAD 703 R D SUITE 51 | | | | RAMEY | PR | 00604 | |
| AUTOMOTOR SR ANGEL R RIVAS | HC 02 BOX 5035 | | | | MOROVIS | PR | 00687 | |
| AUTOMOTORES DE PR | PO BOX 29241 | | | | SAN JUAN | PR | 00929 | |
| AUTOMOTRIZ GUAYAMA | 128 CALLE GUAYAMA | | | | HATO REY | PR | 00917 | |
| AUTOMOTRIZ JR ORTIZ | EXT COUNTRY CLUB | HH 19 CALLE 234 | | | CAROLINA | PR | 00979 | |
| AUTONOMA JULIET A CASEY | PO BOX 1653 | | | | HATILLO | PR | 00659 | |
| AUTOPISTA AMERICAS / YIELD INTL INC | 34 CENTRAL ST SUITE 4 | | | | WEST BOYLSTON | MA | 01583 | |
| AUTOPISTAS DE PR | PO BOX 2780 | | | | SAN JUAN | PR | 00984-2780 | |
| AUTORIDAD ACUEDUCTO Y ALCANTARILLADOS PR | PO BOX 1458 | | | | San Juan | PR | 00916-4580 | |
| Autoridad Acueductos y Alcantarillados | Po Box 7066 | | | | San Juan | PR | 00916-7066 | |
| AUTORIDAD DE ACUEDUCTO Y ALC | PO BOX 14580 | | | | San Juan | PR | 00916-4580 | |
| AUTORIDAD DE ACUEDUCTO Y ALCANTARILLADO | P.O. BOX 7066 | | | | SAN JUAN | PR | 00916-7066 | |
| AUTORIDAD DE ACUEDUCTOS Y ALCANTARILLADOS | PO BOX 5729 | | | | CAGUAS | PR | 00726-5729 | |
| AUTORIDAD DE ACUEDUCTOS Y ALCANTARILLADOS | PO BOX 7066 | | | | SAN JUAN | PR | 00916-7066 | |
| Autoridad de Acueductos y Alcantarillado | P.O box 7157 | | | | San Juan | PR | 00922-0000 | |
| Autoridad de Acueductos y Alcantarillados | PO BOX 7066 | | | | San Juan | PR | 00916-7066 | |
| AUTORIDAD DE ASESORIA FINAN Y AGENC FISC | PO BOX 19269 | | | | SAN JUAN | PR | 00907 | |
| AUTORIDAD DE ASESORIA FINANCIERA Y | PO BOX 42001, ESTACION MINILLAS | | | | SAN JUAN | PR | 00940-2001 | |
| AUTORIDAD DE CARRETERAS V. AUTORIDAD DE EDIFICIOS PÚBLICOS | AUTORIDAD DE CARRETERAS | SAURÍ ORTEGA, REBECCA | URB EL PARAISO | CALLE TIGRIS 1600 | SAN JUAN | PR | 00926 | |
| AUTORIDAD DE CARRETERA | PO BOX 53008 | | | | SAN JUAN | PR | 00940-2007 | |
| Autoridad De Carreteras | Calle 5 J-27 Urb. Jnds. de Caparra | | | | Bayamon | PR | 00959 | |
| AUTORIDAD DE CARRETERAS | LCDO. AARON L. HERNÁNDEZ MARTÍNEZ | AUTORIDAD DE CARRETERAS Y TRANSPORTACIÓN | APARTADO 42007 | | SAN JUAN | PR | 00940-2007 | |
| AUTORIDAD DE CARRETERAS | P O BOX 42007 | | | | SAN JUAN | PR | 00940-2007 | |
| AUTORIDAD DE CARRETERAS V. ORLANDO MANDRY TORRES | AUTORIDAD DE CARRETERAS | SAURÍ ORTEGA, REBECCA | URB EL PARAISO | CALLE TIGRIS 1600 | SAN JUAN | PR | 00926 | |
| AUTORIDAD DE CARRETERAS V.SERGIO LOPEZ LOTI Y OTROS | AUTORIDAD DE CARRETERAS | SAURÍ ORTEGA, REBECCA | URB EL PARAISO | CALLE TIGRIS 1600 | SAN JUAN | PR | 00926 | |
| AUTORIDAD DE DESPERDICIOS SOLIDOS | P.O. BOX 40285 MINILLAS STATION, | | | | SAN JUAN | PR | 00940 | |
| Autoridad de Edificios Publicos | APARTADO 41029, ESTACION MINILLAS | | | | San Juan | PR | 00940 | |
| AUTORIDAD DE EDIFICIOS PÚBLICOS | P O BOX 41029 | | | | SAN JUAN | PR | 00940 | |
| Autoridad de Edificios Públicos | Director Ejecutivo | Apartado 41029 | | | San Juan | PR | 00940 | |
| AUTORIDAD DE ENERGIA ELECTRICA | Autoridada de Energia Electrica,  Cuenta de Gobierno | | | | SAN JUAN | PR | 00936-4267 | |
| Autoridad de Energia Electrica | Po Box 363508 | | | | San Juan | PR | 00936-3508 | |
| Autoridad de Energia Electrica | PO BOX 364267 | | | | SAN JUAN | PR | 00936-3508 | |
| AUTORIDAD DE TIERRA | BOX 366 | | | | MANATI | PR | 00674 | |
| AUTORIDAD DE TRANSPORTE MARITIMO | PO BOX 41118 | | | | SAN JUAN | PR | 00940 | |
| AUTORIDAD DE TRANSPORTE MARITIMO | PO BOX 4305 | PLAYA PUERTO REAL | | | PUERTO REAL | PR | 00740-4305 | |
| AUTORIDAD DE TRANSPORTE MARITIMO DE PR | PO BOX 4305 PUERTO REAL | | | | FAJARDO | PR | 00740-0000 | |
| AUTORIDAD DE TRANSPORTE MARITIMO PR | PO BOX 4305 | | | | FAJARDO | PR | 00740 | |
| AUTORIDAD ENERGIA ELECTRICA | P O BOX 363508 | | | | SAN JUAN | PR | 00936-3508 | |
| AUTORIDAD ENERGIA ELECTRICA | PO BOX364267 | | | | SAN JUAN | PR | 00936-4267 | |
| AUTORIDAD ENERGIA ELECTRICA | PO BOX 42657 | | | | SAN JUAN | PR | 00936-0000 | |

In re: The Commonwealth of Puerto Rico, et al
Case No. 17-3283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| AUTORIDAD ENERGIA ELECTRICA | PO BOX 70253 | | | | SAN JUAN | PR | 00936 | |
| AUTORIDAD METROPOLITANA DE AUTOBUSES | PO BOX 195349 | | | | SAN JUAN | PR | 00919 | |
| AUTORIDAD PARA EL FINANCIAMIENTO DE LA I | PO BOX 41207 MINILLAS STATION | | | | SAN JUAN | PR | 00940 | |
| AUTOS DE PONCE INC | P O BOX 10540 | | | | PONCE | PR | 00732 | |
| Autos Vega | P.O.Box 364252 | | | | San Juan | PR | 00936 | |
| AUTOS VEGA INC | [ADDRESS ON FILE] | | | | | | | |
| AUTOS XPRESS INC | PO BOX 121 | | | | AGUAS BUENAS | PR | 00703 | |
| AUTOSON ACCESORIOS | 7MA SECC HZ 1 AVE GREGORIO LEDESMA | | | | LEVITTOWN | PR | 00949 | |
| AUXILIADORA S PASTOR GOMEZ | [ADDRESS ON FILE] | | | | | | | |
| AUXILIADORA SUYAPA PASTOR GOMEZ | URB LAS ESTANCIAS | 107 CALLE LOS CAOBOS | | | MAYAGUEZ | PR | 00681 | |
| AVALOS CASTRILLO, NINOTCHKA M | [ADDRESS ON FILE] | | | | | | | |
| AVANCE SERVICES CORP / LUIS BRUNO | PO BOX 50850 | | | | TOA BAJA | PR | 00950-0850 | |
| AVANCE: CLINICA DE SERVICIOS RELACIONADO | A LA SALUD; CSP | COND CONCORDIA PARK | 400B TORTUGO APT 47 | | SAN JUAN | PR | 00926 | |
| AVANCE: CLINICA DE SERVICIOS RELACIONADO | COND DE DIEGO 444 APT 1401 | | | | SAN JUAN | PR | 00923 | |
| AVANCINOS DE VILLALBA BSN INC | PO BOX 6451 | | | | BAYAMON | PR | 00960 | |
| AVANT TECHNOLOGIES | 776 P O BOX 362708 | | | | SAN JUAN | PR | 00936-2708 | |
| AVANT TECHNOLOGIES C/O BANCO POPULAR PR | 776 P O BOX 362708 | | | | SAN JUAN | PR | 00936-2708 | |
| AVANT TECHNOLOGIES C/O BANCO POPULAR PR | LOCK BOX 71572 | | | | SAN JUAN | PR | 00936-8672 | |
| AVANTI KITCHEN INC | P O BOX 362737 | | | | SAN JUAN | PR | 00936-2737 | |
| AVANTIA COMUNICATION | PMB 47 BOX 2500 | | | | TRUJILLO ALTO | PR | 00977-2500 | |
| AVANZADA DE LA VERDAD INC | PO BOX 29324 TH INF STATION | | | | SAN JUAN | PR | 00924-0324 | |
| AVATAR INVESTORS ASSOCIATES CORP | 900 THIRD AVE | | | | NEW YORK | NY | 10022 | |
| AVCON INTERNATIONAL AND ASSOCIATES | P O BOX 810312 | | | | CAROLINA | PR | 00981-4312 | |
| AVEBRADILLAS DRUG | PO BOX 686 | | | | CAMUY | PR | 00627 | |
| AVELINA ALEJANDRO REYES | RR 01 BOX 3083 | | | | CIDRA | PR | 00739 | |
| AVELINA BRUNO ROSARIO | [ADDRESS ON FILE] | | | | | | | |
| AVELINA RIVERA DIAZ | [ADDRESS ON FILE] | | | | | | | |
| AVELINAO FIGUEROA / RAFAEL FIGUEROA | HC 73 BOX 5619 | | | | NARANJITO | PR | 00719 | |
| AVELINO CAMACHO CASTILLO | JARD DE CAPARRA | J 13 CALLE 1 | | | BAYAMON | PR | 00959 | |
| AVELINO CANCEL HERNANDEZ | URB LAGOS DE PLATA | J 47 A CALLE 9 | | | LEVITTOWN | PR | 00949 | |
| AVELINO CANCEL HERNANDEZ | URB LAGOS DE PLATA | J 47 CALLE 9 | | | TOA BAJA | PR | 00949 | |
| AVELINO CASTRO DAVILA | VILLA UNIVERSITARIA | K 17 CALLE 2 | | | HUMACAO | PR | 00791 | |
| AVELINO COLLADO MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| AVELINO DE LA UZ HERRERA | PO BOX 11271 | | | | SAN JUAN | PR | 00910 2371 | |
| AVELINO GARCIA CONST INC | URB EL CEREZAL | 1658 CALLE PARANA | | | SAN JUAN | PR | 00926 | |
| AVELINO GARCIA ESCALERA | [ADDRESS ON FILE] | | | | | | | |
| AVELINO MENENDEZ TORRES | HC 04 BOX 13770-1 | | | | ARECIBO | PR | 00612 | |
| AVELINO ROHENA VELAZQUEZ | LOS ALMENDROS | B 17 CALLE 2 | | | JUNCOS | PR | 00777 | |
| AVELINO TORRES | RES VILLA ESPERANZA | EDIF 13 APT 187 | | | SAN JUAN | PR | 00926 | |
| AVELINO VALLE PEREZ | 652 CASA  CALLE 31 | FACTOR 1  (EL CERRO) | | | ARECIBO | PR | 00688 | |
| AVELINO VELEZ FIGUEROA | URB ALTURAS DE VEGA BAJA | D 8 CALLE E | | | VEGA BAJA | PR | 00693 | |
| AVELINO VICENTE BENITEZ | URB ALTAMIRA | 581 CALLE CENTAURO | | | SAN JUAN | PR | 00920 | |
| AVELIRA RODRIGUEZ GONZALEZ | VICTOR  ROJAS  2 | 130 CALLE 2 | | | ARECIBO | PR | 00612 | |
| AVELIS GUTIERREZ RAMOS | [ADDRESS ON FILE] | | | | | | | |
| AVELLANET LORENZO, MIRIAM | [ADDRESS ON FILE] | | | | | | | |
| AVELLANET OTERO, BRENDALIZ | [ADDRESS ON FILE] | | | | | | | |
| AVELLANET OTERO, BRENDALIZ | [ADDRESS ON FILE] | | | | | | | |
| AVELLISSE RODRIGUEZ ALICEA | PO BOX 3265 | | | | CAYEY | PR | 00736 | |
| AVENAUT ALIFF, NOELIA M | [ADDRESS ON FILE] | | | | | | | |
| AVENAUT CERRA, SORAYA | [ADDRESS ON FILE] | | | | | | | |
| AVENIS PASTEUR | PO BOX 60244 | | | | CHARLOTTE | NC | 28260-0244 | |
| AVENTIS PHARMA INC | P O BOX 364824 | | | | SAN JUAN | PR | 00936-4824 | |
| AVENZA SYSTEM INC | 6505 B MISSISSAUGA ROAD MISSISSAUGA | | | | ONTARIO | CA | L5N IA6 | Canada |
| AVERIO ORTIZ, DIANA I | [ADDRESS ON FILE] | | | | | | | |
| AVIAN & SMALL ANIMAL HOSPITAL | URB CARIBE | 1582 CALLE CUVALIERI | | | SAN JUAN | PR | 00926 | |
| AVIAN AND ANIMAL HOSPITAL | URB CARIBE | 1582 CAVALIERI ST | | | RIO PIEDRAS | PR | 00927 | |
| AVIAN BLOTECH INTERNATIONAL | 1684 METROPOLITAN CIRCLE | | | | TALLAHASSEA | FL | 32308-3731 | |
| AVIARIO TEJAS | PO BOX 6 | | | | HUMACAO | PR | 00792 | |
| AVIARY WEST | 2310 STIMSON | | | | HACIENDA HEIGHTS | CA | 91745 | |
| AVIATION LEARNING INC | 150 LUCIUS GORDON DRIVE SUITE 200 | | | | WEST HENRIETTA | NY | 14586 | |
| AVIATION PROPELLERS INC | 12970 PORT SAID RD | | | | OPA LOCKA | FL | 33054 | |
| AVIATION TECHNOLOGIES CORP (AVITECH) | PO BOX 41268 | | | | SAN JUAN | PR | 00940-1268 | |
| AVIATION TECHNOLOGIES INC | 12970 PORT SAID RD | | | | OPALOCKA | FL | 33054 | |
| AVIATION TECHNOLOGIES INC | 4032 WEST RIVERSIDE STREET | | | | RIVERSIDE | MO | 64150 | |
| AVICAS | PO BOX 2102 | | | | PONCE | PR | 00731 | |
| AVICAS | PO BOX 7863 | | | | PONCE | PR | 00732 | |
| AVICAS/DBA LINNETTE CASTILLO | PO BOX 7863 | | | | PONCE | PR | 00732 | |
| AVIEZEL SERRANO | BO CARRIZALES | CARR 2 R 493 K1 H3 | | | HATILLO | PR | 00659 | |
| AVIGENE SERVICE INC | 565 SCIENCE DRIVE SUITE A | | | | MADISON | WI | 53711 | |
| AVILA APONTE, EDWIN | [ADDRESS ON FILE] | | | | | | | |
| AVILA CONCEPCION, DAVID A | [ADDRESS ON FILE] | | | | | | | |
| AVILA FEREIRA, FANY | [ADDRESS ON FILE] | | | | | | | |
| AVILA GARCIA, EDWIN | [ADDRESS ON FILE] | | | | | | | |
| AVILA HERNANDEZ, LOURDES M | [ADDRESS ON FILE] | | | | | | | |
| AVILA HERNANDEZ, LUZ E | [ADDRESS ON FILE] | | | | | | | |
| AVILA LASALLE, MARISOL | [ADDRESS ON FILE] | | | | | | | |
| AVILA LOPEZ, HILDA | [ADDRESS ON FILE] | | | | | | | |
| AVILA LOPEZ, JUAN | [ADDRESS ON FILE] | | | | | | | |
| AVILA MERCADO, NATASHA | [ADDRESS ON FILE] | | | | | | | |
| AVILA MONTIJO, YISELL | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| AVILA MUFFLER SHOP | PARC AGUAS CLARAS | KM 55 8 BOX 8 | | | CEIBA | PR | 00735 | |
| AVILA ORTEGA, EDWIN J | [ADDRESS ON FILE] | | | | | | | |
| AVILA PALLENA, IRMA N | [ADDRESS ON FILE] | | | | | | | |
| AVILA PARTS IMPORTS INC | 500 AVE WEST MAIN APT 145 | | | | BAYAMON | PR | 00961 | |
| AVILA PENA, MARIA M | [ADDRESS ON FILE] | | | | | | | |
| AVILA QUILES, MARIA | [ADDRESS ON FILE] | | | | | | | |
| AVILA RAMIREZ, NILKA | [ADDRESS ON FILE] | | | | | | | |
| AVILA RIVERA, LUIS J | [ADDRESS ON FILE] | | | | | | | |
| AVILA RODRIGUEZ, EDUARDO | [ADDRESS ON FILE] | | | | | | | |
| AVILA VELAZQUEZ, VANESSA | [ADDRESS ON FILE] | | | | | | | |
| AVILDA RIVERA MARRERO | B 59 BDA TEXAS | | | | COAMO | PR | 00769 | |
| AVILDASIR DIAZ CRUZ | PO BOX 814 | | | | SABANA SECA | PR | 00952-0814 | |
| AVILES ACEVEDO, KEYLA | [ADDRESS ON FILE] | | | | | | | |
| AVILES ACOSTA, SEGUNDO E | [ADDRESS ON FILE] | | | | | | | |
| AVILES ADORNO, MARIA M | [ADDRESS ON FILE] | | | | | | | |
| AVILES ALMENAS, EDMARIE | [ADDRESS ON FILE] | | | | | | | |
| AVILES ALVARADO, SHEILA J | [ADDRESS ON FILE] | | | | | | | |
| AVILES ALVARADO, YANEIDA E | [ADDRESS ON FILE] | | | | | | | |
| AVILES AMARO, ANYSSA | [ADDRESS ON FILE] | | | | | | | |
| AVILES ARROYO, DAVID | [ADDRESS ON FILE] | | | | | | | |
| AVILES ASENCIO, MAYRA M | [ADDRESS ON FILE] | | | | | | | |
| AVILES AUTO SALES INC | URB LOMAS VERDES N 13 | AVE LOMAS VERDES | | | BAYAMON | PR | 00956-3102 | |
| AVILES AVILES, MARILYN | [ADDRESS ON FILE] | | | | | | | |
| AVILES BATISTA, SHERILYN | [ADDRESS ON FILE] | | | | | | | |
| AVILES BERDECIA, CHRISTIAN | [ADDRESS ON FILE] | | | | | | | |
| AVILES BURGOS, JOHN | [ADDRESS ON FILE] | | | | | | | |
| AVILES CAPO, HEIDY | [ADDRESS ON FILE] | | | | | | | |
| AVILES CARDONA, OHMAYRA | [ADDRESS ON FILE] | | | | | | | |
| AVILES CARDONA, OHMAYRA | [ADDRESS ON FILE] | | | | | | | |
| AVILES CARMONA, HOLVIN | [ADDRESS ON FILE] | | | | | | | |
| AVILES CARRION, KEYLA M | [ADDRESS ON FILE] | | | | | | | |
| AVILES COLON, NILSA | [ADDRESS ON FILE] | | | | | | | |
| AVILES COLON, ROSHELLY | [ADDRESS ON FILE] | | | | | | | |
| AVILES COLON, SAIMARA | [ADDRESS ON FILE] | | | | | | | |
| AVILES COLON, SAIMARA | [ADDRESS ON FILE] | | | | | | | |
| AVILES COLON, WILBET | [ADDRESS ON FILE] | | | | | | | |
| AVILES COLON, WILBET J. | [ADDRESS ON FILE] | | | | | | | |
| AVILES COLON, YAMINE | [ADDRESS ON FILE] | | | | | | | |
| AVILES CONCEPCION, MADELIN | [ADDRESS ON FILE] | | | | | | | |
| AVILES CORDERO, LILYBETH | [ADDRESS ON FILE] | | | | | | | |
| AVILES CRUZ, LUDMARY | [ADDRESS ON FILE] | | | | | | | |
| AVILES CRUZ, SARITA | [ADDRESS ON FILE] | | | | | | | |
| AVILES DIAZ, NORMA I | [ADDRESS ON FILE] | | | | | | | |
| AVILES ECHEVARRIA, IVETTE | [ADDRESS ON FILE] | | | | | | | |
| AVILES ESPINOSA, NICOLE Y | [ADDRESS ON FILE] | | | | | | | |
| AVILES FELICIANO, ABIGAIL | [ADDRESS ON FILE] | | | | | | | |
| AVILES FELICIANO, ZAIDA | [ADDRESS ON FILE] | | | | | | | |
| AVILES FIGUEROA, LILY | [ADDRESS ON FILE] | | | | | | | |
| AVILES FLORES, JOSEFA | [ADDRESS ON FILE] | | | | | | | |
| AVILES FONSECA, KIOMARA | [ADDRESS ON FILE] | | | | | | | |
| AVILES FRANCO, ARLENE | [ADDRESS ON FILE] | | | | | | | |
| AVILES FRANCO, VICTOR | [ADDRESS ON FILE] | | | | | | | |
| AVILES FRANCO, VICTOR J | [ADDRESS ON FILE] | | | | | | | |
| AVILES GARCIA, IRIS | [ADDRESS ON FILE] | | | | | | | |
| AVILES GONZALEZ, VIVIANET | [ADDRESS ON FILE] | | | | | | | |
| AVILES GRACIAS, BLANCA | [ADDRESS ON FILE] | | | | | | | |
| AVILES HERNANDEZ, DAMARIS | [ADDRESS ON FILE] | | | | | | | |
| AVILES HERNANDEZ, GENESIS | [ADDRESS ON FILE] | | | | | | | |
| AVILES HERNANDEZ, MARILYN | [ADDRESS ON FILE] | | | | | | | |
| AVILES INOSTROZA, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| AVILES JIMENEZ, ANGELICA | [ADDRESS ON FILE] | | | | | | | |
| AVILES JIMENEZ, DIMARIS | [ADDRESS ON FILE] | | | | | | | |
| AVILES LASSUS, ESTRELLA | [ADDRESS ON FILE] | | | | | | | |
| AVILES LOPEZ, IRIS M | [ADDRESS ON FILE] | | | | | | | |
| AVILES LOPEZ, KEVIN | [ADDRESS ON FILE] | | | | | | | |
| AVILES LORENZO, YALEXIE | [ADDRESS ON FILE] | | | | | | | |
| AVILES LUGO, BILLY J | [ADDRESS ON FILE] | | | | | | | |
| AVILES MALDONADO, CHRISTIAN E | [ADDRESS ON FILE] | | | | | | | |
| AVILES MALDONADO, GLORIMAR | [ADDRESS ON FILE] | | | | | | | |
| AVILES MARTINEZ, ISIAMARA | [ADDRESS ON FILE] | | | | | | | |
| AVILES MARTINEZ, MARILIZET | [ADDRESS ON FILE] | | | | | | | |
| AVILES MATOS, ROXANNE | [ADDRESS ON FILE] | | | | | | | |
| AVILES MEDINA, IVAN | [ADDRESS ON FILE] | | | | | | | |
| AVILES MEDINA, ROSA | [ADDRESS ON FILE] | | | | | | | |
| AVILES MEDINA, WALESKA | [ADDRESS ON FILE] | | | | | | | |
| AVILES MEDINA, WALESKA | [ADDRESS ON FILE] | | | | | | | |
| AVILES MENDEZ, MILAGROS | [ADDRESS ON FILE] | | | | | | | |
| AVILES MERCADO, HILDA I | [ADDRESS ON FILE] | | | | | | | |
| AVILES MERCADO, LUZ | [ADDRESS ON FILE] | | | | | | | |
| AVILES MERCADO, YALADY | [ADDRESS ON FILE] | | | | | | | |
| AVILES MONSANTO, MONICA | [ADDRESS ON FILE] | | | | | | | |
| AVILES MONZAN, ANGEL J | [ADDRESS ON FILE] | | | | | | | |
| AVILES MORALES, EVELYN | [ADDRESS ON FILE] | | | | | | | |
| AVILES MORALES, MERCEDES | [ADDRESS ON FILE] | | | | | | | |
| AVILES MORRIS, FRANCISCO | [ADDRESS ON FILE] | | | | | | | |
| AVILES NEGRON, MERARYS | [ADDRESS ON FILE] | | | | | | | |
| AVILES NIEVES, EVA N | [ADDRESS ON FILE] | | | | | | | |
| AVILES NIEVES, HEIDI | [ADDRESS ON FILE] | | | | | | | |
| AVILES NIEVES, LUZ | [ADDRESS ON FILE] | | | | | | | |
| AVILES NUNEZ, MARIA D | [ADDRESS ON FILE] | | | | | | | |
| AVILES OCASIO, EDWIN | [ADDRESS ON FILE] | | | | | | | |
| AVILES PADIN, LUZ | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| AVILES PAGAN, LILLIAM | [ADDRESS ON FILE] | | | | | | | |
| AVILES PEREZ, BETHZAIDA | [ADDRESS ON FILE] | | | | | | | |
| AVILES PEREZ, DWINGHT | [ADDRESS ON FILE] | | | | | | | |
| AVILES PEREZ, RICARDO J | [ADDRESS ON FILE] | | | | | | | |
| AVILES RAMOS, CATHERINE | [ADDRESS ON FILE] | | | | | | | |
| AVILES RAMOS, JUMARY | [ADDRESS ON FILE] | | | | | | | |
| AVILES REYES, WANDA | [ADDRESS ON FILE] | | | | | | | |
| AVILES REYES, YAMILETTE | [ADDRESS ON FILE] | | | | | | | |
| AVILES REYES, YAMILKA | [ADDRESS ON FILE] | | | | | | | |
| AVILES REYES, YODALIZ | [ADDRESS ON FILE] | | | | | | | |
| AVILES RIOS, RAUL | [ADDRESS ON FILE] | | | | | | | |
| AVILES RIVERA, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| AVILES RIVERA, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| AVILES RIVERA, ELSA I | [ADDRESS ON FILE] | | | | | | | |
| AVILES RIVERA, INES N | [ADDRESS ON FILE] | | | | | | | |
| AVILES RIVERA, JAVIER A | [ADDRESS ON FILE] | | | | | | | |
| AVILES RIVERA, LUIS | [ADDRESS ON FILE] | | | | | | | |
| AVILES RIVERA, MARGARITA | [ADDRESS ON FILE] | | | | | | | |
| AVILES RIVERA, NEIDA | [ADDRESS ON FILE] | | | | | | | |
| AVILES RIVERA, VIVIANA | [ADDRESS ON FILE] | | | | | | | |
| AVILES RODRIGUEZ, FRANCES M | [ADDRESS ON FILE] | | | | | | | |
| AVILES RODRIGUEZ, LOURDES | [ADDRESS ON FILE] | | | | | | | |
| AVILES RODRIGUEZ, ODALIZ I | [ADDRESS ON FILE] | | | | | | | |
| AVILES RODRIGUEZ, ROSANGELY | [ADDRESS ON FILE] | | | | | | | |
| AVILES ROMAN, MARYLIN | [ADDRESS ON FILE] | | | | | | | |
| AVILES ROSADO, JOSE | [ADDRESS ON FILE] | | | | | | | |
| AVILES ROSARIO, ELIZABETH | [ADDRESS ON FILE] | | | | | | | |
| AVILES ROSARIO, ELIZELY | [ADDRESS ON FILE] | | | | | | | |
| AVILES ROSARIO, OMAR | [ADDRESS ON FILE] | | | | | | | |
| AVILES SALGADO, JOHANNA | [ADDRESS ON FILE] | | | | | | | |
| AVILES SANCHEZ, AMARLIS | [ADDRESS ON FILE] | | | | | | | |
| AVILES SANCHEZ, IRIS | [ADDRESS ON FILE] | | | | | | | |
| AVILES SANCHEZ, IRIS M | [ADDRESS ON FILE] | | | | | | | |
| AVILES SANCHEZ, RICARDO | [ADDRESS ON FILE] | | | | | | | |
| AVILES SANTIAGO, CARMEN I | [ADDRESS ON FILE] | | | | | | | |
| AVILES SANTIAGO, MARICELI | [ADDRESS ON FILE] | | | | | | | |
| AVILES SANTIAGO, ORLANDO | [ADDRESS ON FILE] | | | | | | | |
| AVILES SANTIAGO, YADIEL | [ADDRESS ON FILE] | | | | | | | |
| AVILES SERRANO, EILEEN | [ADDRESS ON FILE] | | | | | | | |
| AVILES SIRETT, MICHELLE | [ADDRESS ON FILE] | | | | | | | |
| AVILES SIRETT, MICHELLE | [ADDRESS ON FILE] | | | | | | | |
| AVILES SOTO, BRENDA E | [ADDRESS ON FILE] | | | | | | | |
| AVILES TALAVERA, ANTONIO J | [ADDRESS ON FILE] | | | | | | | |
| AVILES TIRADO, MYRNA | [ADDRESS ON FILE] | | | | | | | |
| AVILES TORRES, FRANCISCO | [ADDRESS ON FILE] | | | | | | | |
| AVILES TORRES, IVETTE V | [ADDRESS ON FILE] | | | | | | | |
| AVILES TORRES, JESUS | [ADDRESS ON FILE] | | | | | | | |
| AVILES TORRES, PATRICIA | [ADDRESS ON FILE] | | | | | | | |
| AVILES TRINIDAD, JILLMARI | [ADDRESS ON FILE] | | | | | | | |
| AVILES VALENTIN, MILDRED | [ADDRESS ON FILE] | | | | | | | |
| AVILES VALLE, MILAGROS | [ADDRESS ON FILE] | | | | | | | |
| AVILES VALLE, MILAGROS | [ADDRESS ON FILE] | | | | | | | |
| AVILES VARGAS, JOSE M | [ADDRESS ON FILE] | | | | | | | |
| AVILES VARGAS, PIERINA F | [ADDRESS ON FILE] | | | | | | | |
| AVILES VAZQUEZ, ADARIS | [ADDRESS ON FILE] | | | | | | | |
| AVILES VAZQUEZ, ADARIS | [ADDRESS ON FILE] | | | | | | | |
| AVILES VAZQUEZ, DAISY L | [ADDRESS ON FILE] | | | | | | | |
| AVILES VAZQUEZ, MADELINE | [ADDRESS ON FILE] | | | | | | | |
| AVILES VAZQUEZ, MADELINE | [ADDRESS ON FILE] | | | | | | | |
| AVILES VAZQUEZ, MARILY | [ADDRESS ON FILE] | | | | | | | |
| AVILES VEGA, BEREDIZ | [ADDRESS ON FILE] | | | | | | | |
| AVILES VICENTY, JESUS V | [ADDRESS ON FILE] | | | | | | | |
| AVILES VICENTY, RAMON D | [ADDRESS ON FILE] | | | | | | | |
| AVILES VICENTY, YADIRA | [ADDRESS ON FILE] | | | | | | | |
| AVILES ZAYAS, DORIS | [ADDRESS ON FILE] | | | | | | | |
| AVILES, BENILDA E | [ADDRESS ON FILE] | | | | | | | |
| AVILIO MICHES RODRIGUEZ | HC 2 BOX 7378 | | | | CAMUY | PR | 00627-9112 | |
| AVILLAN GOMEZ, LUZ I | [ADDRESS ON FILE] | | | | | | | |
| AVINET INC | PO BOX 1103 | | | | DRYDEN | NY | 13053-1103 | |
| AVIS  LAUREANO LEBRON | PO BOX 301 | | | | SABANA SECA | PR | 00952 | |
| AVIS RENT A CAR DE PUERTO RICO | PO BOX 3746 | | | | CAROLINA | PR | 00984 | |
| AVIS RENT A CAR OF PR INC | PO BOX 3746 | | | | CAROLINA | PR | 00984 | |
| AVIS RENTA A CAR | PO BOX 3746 | | | | CAROLINA | PR | 00984 | |
| AVITECH LTD | 401 STREET | 6501 NW 36 TH | | | MIAMI | FL | 33166 | |
| AVLCOMM | HC 33 BOX 2026 | | | | DORADO | PR | 00646 | |
| AVLES ALICEA, CARMEN S | [ADDRESS ON FILE] | | | | | | | |
| AVOLI LLANEROS VOLIBOL SUPERIOR TOA BAJA | MANSION | 2 N S 16 CALLE PLAZA | | | LEVITTOWN | PR | 00949 | |
| AVON PRODUCTS INC | PO BOX 363774 | | | | SAN JUAN | PR | 00936 | |
| AVOTEK | 200 PACKAGING DRIVE | P O BOX 219 | | | WEYERS CAVE | VA | 24486 | |
| AVOTEK SUPPLIERS INC | PO BOX 7 | BRIDGEWATER AIR PARK | | | BRIDGEWATER | VA | 22812 | |
| AVOTUS | 1750 AVE FERNANDEZ JUNCOS | | | | SAN JUAN | PR | 00909 | |
| AVP Caribe | HC-01 Box 8389 | | | | San German | PR | 00683-9714 | |
| AVTLLAN SANTOS, MIRIAM H | [ADDRESS ON FILE] | | | | | | | |
| AW COMMUNICATIONS INC | P O BOX 1330 | | | | FAJARDO | PR | 00738-1330 | |
| AWARDS ADVERTISING & ENGRAVING CO | URB BALDRICH | | | | SAN JUAN | PR | 00918 | |
| AWARDS, ADVERTISING AND ENGRAVING,CO,INC. | CALLE LARRINAGA 257 | URB BALDRICH | | | SAN JUAN | PR | 00918 | |
| AWESOME INC /DBA/TOP CARE AUTOMOTIVE INC | P O BOX 519 | | | | CAGUAS | PR | 00726 | |
| AWESOME, INC. | P O BOX 519 | | | | CAGUAS | PR | 00726-0000 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| AWILDA APONTE SANTIAGO | URB TERRALINDA | 33 CALLE ZARAGOZA | | | CAGUAS | PR | 00725 | |
| AWILDA CARRILLO DELGADO | URB METROPOLIS 90 | AVE D BLOQUE 2 M | | | CAROLINA | PR | 00987 | |
| AWILDA CRUZ RODRIGUEZ | 38 LAJAS ROAD | | | | ENSENADA | PR | 00647-1511 | |
| AWILDA GARCIA DOMINGUEZ | BO LA GRAMA | P O BOX 21 | | | CIALES | PR | 00638 | |
| AWILDA ABREU EXIA | P O BOX 7156 | | | | MAYAGUEZ | PR | 00681-7156 | |
| AWILDA ACEVEDO CASTRO | [ADDRESS ON FILE] | | | | | | | |
| AWILDA ACEVEDO MIRANDA | [ADDRESS ON FILE] | | | | | | | |
| AWILDA ACEVEDO MIRANDA | [ADDRESS ON FILE] | | | | | | | |
| AWILDA ACEVEDO PELLOT | HC-01 12008 | | | | HATILLO | PR | 00659 | |
| AWILDA ACEVEDO PELLOT | [ADDRESS ON FILE] | | | | | | | |
| AWILDA ACOSTA ACOSTA | LEVITTOWN | N H1 CALLE LUIZA ESTE | | | TOA BAJA | PR | 00977 | |
| AWILDA ALONSO TORRES | [ADDRESS ON FILE] | | | | | | | |
| AWILDA ALVARADO NEGRON | BOX 7730 | | | | PONCE | PR | 00732-7730 | |
| AWILDA ALVARADO ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| AWILDA ALVAREZ TORRES | 91 EXT EL COQUI | | | | AGUIRRE | PR | 00704 | |
| AWILDA ALVAREZ ALLENDE | 2 VISTA MAR PLAZA B APT 60 | | | | CAROLINA | PR | 00983 | |
| AWILDA ALVELO RODRIGUEZ | URB MONTE GRANDE | 39 CALLE RUBI | | | CABO ROJO | PR | 00623 | |
| AWILDA AMADOR CHAVEZ | PO BOX 141005 | | | | ARECIBO | PR | 00614-1005 | |
| AWILDA ANDUJAR PEREZ | RES LOS LAURELES | EDF 5  APT 78 | | | SAN JUAN | PR | 00926 | |
| AWILDA AROCHO FONT | COND BORINQUEN TOWERS I | 1484 AVE F D ROOSEVELT APT 813 | | | SAN JUAN | PR | 00920 | |
| AWILDA ARROYO LEBRON | [ADDRESS ON FILE] | | | | | | | |
| AWILDA ARROYO OCASIO | [ADDRESS ON FILE] | | | | | | | |
| AWILDA ARROYO VAZQUEZ | HC 06 BOX 75068 | | | | CAGUAS | PR | 00725 | |
| AWILDA ARRUFAT VERA | [ADDRESS ON FILE] | | | | | | | |
| AWILDA BAERGA COLLAZO | P O BOX 1692 | | | | UTUADO | PR | 00641 | |
| AWILDA BAEZ FERNANDEZ | HC 89 BOX 15506 | | | | BAYAMON | PR | 00956 | |
| AWILDA BASSAT GARCIA | URB ESTANCIAS | PLAZA 1 D 8 | | | BAYAMON | PR | 00961 | |
| AWILDA BENITEZ RODRIGUEZ | HC 866 BOX 5684 | | | | FAJARDO | PR | 00738 | |
| AWILDA BONET DE GONZALEZ | URB EL PARAISO | 1617 CALLE ORINOCO | | | SAN  JUAN | PR | 00926 | |
| AWILDA BONILLA PEREZ | [ADDRESS ON FILE] | | | | | | | |
| AWILDA BONILLO RIOS | SULTANA | 64 GIRALDA | | | MAYAGUEZ | PR | 00680 | |
| AWILDA BRAVO | URB APONTE | F 7 CALLE 5 | | | CAYEY | PR | 00736 | |
| AWILDA BURGOS BERDECIA | [ADDRESS ON FILE] | | | | | | | |
| AWILDA BURGOS SANTOS | [ADDRESS ON FILE] | | | | | | | |
| AWILDA C LUGO MARIANI | URB SIERRA BERDECIA | D 11 C/ BENITEZ | | | GUAYNABO | PR | 00969 | |
| AWILDA C ZAMBRANA | JARDINES DE COAMO | F 12 | | | COAMO | PR | 00769 | |
| AWILDA CABRERA | [ADDRESS ON FILE] | | | | | | | |
| AWILDA CALDERON FUENTES | URB LAGO ALTO | 128 C/ TORRECILLA | | | TRUJILLO ALTO | PR | 00976 | |
| AWILDA CALERO Y/O MARIA S CALERO | URB SAN JOSE | 1028 ELISEO F GUILLOT | | | MAYAGUEZ | PR | 00682 | |
| AWILDA CAMACHO QUINTERO | PO BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| AWILDA CANCEL REYES | URB ALTURAS DEL PARQUE | 216 CALLE FERPIER | | | CAROLINA | PR | | |
| AWILDA CARABALLO COTTO | HC 3 BOX 37109 | | | | CAGUAS | PR | 00725-9708 | |
| AWILDA CARABALLO SANTIAGO | PO BOX 46 | | | | LOIZA | PR | 00772 | |
| AWILDA CARRASQUILLO | URB VILLA DEL CARMEN | D 9 CALLE 4 | | | CIDRA | PR | 00739 | |
| AWILDA CARTAGENA RIVERA | BO CORAZON | 189 CALLE CANDELARIA | | | GUAYAMA | PR | 00784 | |
| AWILDA CASTRO CANALES | [ADDRESS ON FILE] | | | | | | | |
| AWILDA CASTRO COTTO | URB JOSE MERCADO | V 6 CALLE ABRAHAM LINCOLN | | | CAGUAS | PR | 00725 | |
| AWILDA CENTENO ROMAN | [ADDRESS ON FILE] | | | | | | | |
| AWILDA CINTRON BARBOSA | HC 2 BOX 11310 | | | | HUMACAO | PR | 00791-9609 | |
| AWILDA COLON LUGO | [ADDRESS ON FILE] | | | | | | | |
| AWILDA COLON MALDONADO | ESTANCIAS DE TORTUGUERO | 133 CALLE TOLEDO | | | VEGA BAJA | PR | 00693 | |
| AWILDA CORIANO SANCHEZ | HC 2 BOX 9608 | | | | LAS MARIAS | PR | 00670 | |
| AWILDA CORREA TORRES | PO BOX 191339 | | | | SAN JUAN | PR | 00919-1339 | |
| AWILDA COSTAS MERCADO | RIVERSIDE PARK | A 11 CALLE 1 | | | BAYAMON | PR | 00961 | |
| AWILDA COTTO ALICEA | URB VILLA CRIOLLA | C 10 CALLE CORAZON | | | CAGUAS | PR | 00725 | |
| AWILDA CRUZ BERNABE | RR 2 BUZON 3920 | BO GALATEO | | | TOA ALTA | PR | 00953 | |
| AWILDA CRUZ HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| AWILDA CRUZ OMS | C.8 REPARTO ROBLES | PO BOX 1295 | | | AIBONITO | PR | 00705 | |
| AWILDA CRUZ ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| AWILDA CRUZ RODRIGUEZ | AVE LAS PALMAS 31055 INT | | | | SAN JUAN | PR | 00907 | |
| AWILDA CRUZ SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| AWILDA CRUZ SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| AWILDA CRUZADO ROSARIO | 1652 SW CHILD PLACE | | | | ARCADIA | FL | 34266 | |
| AWILDA CURBELO SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| AWILDA CURBELO SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| AWILDA DAVILA HERNANDEZ | URB COUNTRY CLUB | CW 21 21 CALLE 161 | | | CAROLINA | PR | 00983 | |
| AWILDA DAVIU MURRAY | [ADDRESS ON FILE] | | | | | | | |
| AWILDA DE LEON VELAZQUEZ | HC 03 BOX 10754 | | | | YABUCOA | PR | 00767-9704 | |
| AWILDA DEGADO RAMIREZ | CUPEY ALTO LA MARINA | CARR 176 BOX 35 | | | SAN JUAN | PR | 00926 | |
| AWILDA DEL C MARTINEZ RODRIGUEZ | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| AWILDA DETRES ROSADO | QUINTO CENTENARIO | BZN 308 CALLE SAN FE | | | MAYAGUEZ | PR | 00680 | |
| AWILDA DIAZ MATOS | URB ROUND HILLS | 422 CALLE GLADIOLA | | | TRUJILLO  ALTO | PR | 00976 | |
| AWILDA DIAZ / CCD TOUT PETIT II | AVE GILBERTO CONCEPCION DE GRACIA | BLO 1 9 SIERRA BAYAMON | | | BAYAMON | PR | 00961 | |
| AWILDA DIAZ CRUZ | BORINQUEN VALLEY BOX 146 | | | | CAGUAS | PR | 00725 | |
| AWILDA DIAZ DAVILA | HC 02 BOX 6900 | | | | YABUCOA | PR | 00767 | |
| AWILDA DIAZ NAZARIO | [ADDRESS ON FILE] | | | | | | | |
| AWILDA DIEPPA DIAZ | [ADDRESS ON FILE] | | | | | | | |
| AWILDA DONES HOMS | [ADDRESS ON FILE] | | | | | | | |
| AWILDA E CARRERO GONZALEZ | HC 3 BOX 29242-16 | | | | AGUADA | PR | 00602 | |
| AWILDA E DELGADO ROMAN | HC 80 BOX 7601 | | | | DORADO | PR | 00646 | |
| AWILDA E LLAUGER PACHECO | [ADDRESS ON FILE] | | | | | | | |
| AWILDA E LOPEZ PALAU | PO BOX 191502 | | | | SAN JUAN | PR | 00919 | |
| AWILDA E SANTOS TORRES | CARR 772 KM 0 5 | | | | BARRANQUITAS | PR | 00794 | |
| AWILDA E. RODRIGUEZ PEREZ | [ADDRESS ON FILE] | | | | | | | |
| AWILDA ECHEVARRY FEBO | RES EL FARO | EDIF 5 APT 56 | | | CAROLINA | PR | 00985 | |
| AWILDA ENCARNACION MASSA | UU 1 SAN ISIDRO | | | | CANOVANAS | PR | 00729 | |
| AWILDA FALCON | TURABO GARDENS | R 2 CALLE 27 | | | CAGUAS | PR | 00725-0000 | |
| AWILDA FALCON PAGAN | [ADDRESS ON FILE] | | | | | | | |
| Awilda Falcon Pagán | | | | | | | | |
| AWILDA FELIBERTY ACEVEDO | [ADDRESS ON FILE] | | | | | | | |

Case:17-03283-LTS   Doc#:1817-1   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(i) Page 248 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| AWILDA FELICIANO COLON | [ADDRESS ON FILE] | | | | | | | |
| AWILDA FELIX RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| AWILDA FIGUEROA | HC 4 BOX 183 | | | | ISABELA | PR | 00662 | |
| AWILDA FIGUEROA CRUZ | [ADDRESS ON FILE] | | | | | | | |
| AWILDA FIGUEROA/HOGAR AWILDA FIGUEROA | [ADDRESS ON FILE] | | | | | | | |
| AWILDA FLORES CANCEL | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| AWILDA FLORES MELO | URB TERRAZAS DE CUPEY | H 25 CALLE 3 | | | TRUJILLO ALTO | PR | 00976 | |
| AWILDA FORTANEZ ORTEGA | RR 06 BOX 9605 | | | | SAN JUAN | PR | 00926 | |
| AWILDA FRANCO RENTAS | [ADDRESS ON FILE] | | | | | | | |
| AWILDA GARCIA CALDERON | MSC 213 PO BOX 4002 | | | | VEGA ALTA | PR | 00692 | |
| AWILDA GARCIA FLORES | BO CERRO GORDO | HC 20 BOX 26350 | | | SAN LORENZO | PR | 00754 | |
| AWILDA GARCIA RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| AWILDA GARCIA ROSARIO | URB VISTA HERMOSA | C 8 CALLE 6 | | | HUMACAO | PR | 00791-4869 | |
| AWILDA GONZALEZ CRUZ | TERRAZAS DE GUAYNABO | H 15 CALLE LAS FLORES | | | GUAYNABO | PR | 00969 | |
| AWILDA GONZALEZ DEL VALLE | [ADDRESS ON FILE] | | | | | | | |
| AWILDA GONZALEZ DORTA | URB RIO PIEDRAS HEIGHTS | 1720 CALLE YAGUEZ | | | SAN JUAN | PR | 00926 | |
| AWILDA GONZALEZ RODRIGUEZ | HC 01 BOX 6007 | | | | AGUAS BUENAS | PR | 00703 | |
| AWILDA GONZALEZ RODRIGUEZ | P O BOX 1386 | | | | CAROLINA | PR | 00986 | |
| AWILDA GONZALEZ RONDON | URB COUNTRY CLUB | 1011 CALLE JAMES BOND | | | SAN JUAN | PR | 00924 | |
| AWILDA HERNANDEZ BELLO | GPO BOX 362708 | | | | SAN JUAN | PR | 00936 | |
| AWILDA HERNANDEZ CARRION | [ADDRESS ON FILE] | | | | | | | |
| AWILDA HERNANDEZ MIRANDA | URB LAGOS DE PLATA | T 27 CALLE 9 A | | | TOA BAJA | PR | 00949 | |
| AWILDA HERNANDEZ ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| AWILDA HERNANDEZ RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| AWILDA I GONZALEZ CRUZ | [ADDRESS ON FILE] | | | | | | | |
| AWILDA I MELENDEZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| AWILDA I OTERO GUERRA | [ADDRESS ON FILE] | | | | | | | |
| AWILDA IGLESIAS CUELLO | [ADDRESS ON FILE] | | | | | | | |
| AWILDA IRIZARRY | SANTA RITA E 15 A 54 | | | | CABO ROJO | PR | 00623 | |
| AWILDA JUSINO RIVERA | VILLA FONTANA | 2X 97 VIA DONATELLA | | | CAROLINA | PR | 00983 | |
| AWILDA L COLLAZO CHEVEREZ | [ADDRESS ON FILE] | | | | | | | |
| AWILDA L RIVERA ORTIZ | 4TA SECCION URB COUNTRY CLUB | NC 13 CALLE 444 | | | CAROLINA | PR | 00982 | |
| AWILDA L VARGAS RIVERA | BO ZAMA | CARR 144 RAMAL 528 KM0 2 | | | JAYUYA | PR | 00664 | |
| AWILDA LA LUZ SOTO | [ADDRESS ON FILE] | | | | | | | |
| AWILDA LABOY PAGAN | P O BOX 84 | | | | YABUCOA | PR | 00767 | |
| AWILDA LAUREANO | BRISAS DEL MAR | EE 7 CALLE G | | | LLUQUILLO | PR | 00773 | |
| AWILDA LAZU LABOY | HC 3 BOX 11212 | | | | YABUCOA | PR | 00767 | |
| AWILDA LEBRON DELGADO | URB SANTA JUANA 2 | X 8 CALLE 8 | | | CAGUAS | PR | 00725 | |
| AWILDA LEON COTTO | PARCELAS MAGUELLES | 80 A CALLE AQUAMARINA | | | PONCE | PR | 00728 | |
| AWILDA LISBOA PEREZ | PO BOX 14263 | | | | SAN JUAN | PR | 00916 | |
| AWILDA LOPEZ RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| AWILDA LORENZO RAMOS | [ADDRESS ON FILE] | | | | | | | |
| AWILDA LOZANO AVILES | [ADDRESS ON FILE] | | | | | | | |
| AWILDA M ACOSTA COLLAZO | [ADDRESS ON FILE] | | | | | | | |
| AWILDA M BROCO RODRIGUEZ | PARQUE DE MONTE BELLO | A5 CALLE 1 | | | TRUJILLO ALTO | PR | 00976 | |
| AWILDA M CRUZ SUAREZ | PO BOX 605 | | | | SANTA ISABEL | PR | 00757 | |
| AWILDA M SANTIAGO SANTIAGO | HC 1 BOX 3134 | | | | SANTA ISABEL | PR | 00757 | |
| AWILDA M VAZQUEZ SOLER | [ADDRESS ON FILE] | | | | | | | |
| AWILDA M. CARRERO PRATTS | [ADDRESS ON FILE] | | | | | | | |
| AWILDA MADERA RODRIGUEZ | 8600 SHORE FRONT PARKWAY | APT 11 H | | | ROCKAWAY BEACH | NY | 11693 | |
| AWILDA MALDONADO OTERO | [ADDRESS ON FILE] | | | | | | | |
| AWILDA MARRERO | CAMINO DE BAVARIA | SD 8 MANSION DEL SUR | | | TOA BAJA | PR | 00949 | |
| AWILDA MARRERO MAS | PASEO REAL | CALLE AA 13 | | | SAN JUAN | PR | 00926 | |
| AWILDA MARRERO POMALES | [ADDRESS ON FILE] | | | | | | | |
| AWILDA MARRERO RIVERA | URB LAS COLINAS DE VISTA ALEGRE | X 6 CALLE A | | | BAYAMON | PR | 00959 | |
| AWILDA MARRERO ROSAS | [ADDRESS ON FILE] | | | | | | | |
| AWILDA MARRERO ROSAS | [ADDRESS ON FILE] | | | | | | | |
| AWILDA MARTINEZ | RES NEMESIO CANALES | EDIF 20 APTO 377 | | | SAN JUAN | PR | 00918 | |
| AWILDA MARTINEZ VAZQUEZ | REXVILLE | AI 9 CALLE 63 | | | BAYAMON | PR | 00960 | |
| AWILDA MATOS | HC 1 BOX 6312 | | | | CABO ROJO | PR | 00623 | |
| AWILDA MATOS APONTE | [ADDRESS ON FILE] | | | | | | | |
| AWILDA MATOS RODRIGUEZ | COND VILLA DEL GIGANTE | 400 PASEO REAL APTDO 418 | | | CAROLINA | PR | 00987 | |
| AWILDA MELENDEZ PADILLA | [ADDRESS ON FILE] | | | | | | | |
| AWILDA MELENDEZ RIVERA | HC 1 BOX 40103 | | | | COMERIO | PR | 00782 | |
| AWILDA MENDEZ BARRETO | [ADDRESS ON FILE] | | | | | | | |
| AWILDA MERCADO DOMENA | [ADDRESS ON FILE] | | | | | | | |
| AWILDA MERCADO DOMENA | [ADDRESS ON FILE] | | | | | | | |
| AWILDA MIRANDA BONILLA | [ADDRESS ON FILE] | | | | | | | |
| AWILDA MORALES RAMOS | URB JARDINES DE RIO GRANDE | BN 253 CALLE 62 | | | RIO GRANDE | PR | 00745 | |
| AWILDA MORALES SEPULVEDA | [ADDRESS ON FILE] | | | | | | | |
| AWILDA MORALES VEGA | [ADDRESS ON FILE] | | | | | | | |
| AWILDA MORALES VEGA | [ADDRESS ON FILE] | | | | | | | |
| AWILDA MOYA BENIQUEZ | 132 CALLE PEDRO PADILLA | | | | ISABELA | PR | 00662 | |
| AWILDA MURIEL ROMAN | RR 6 BUZON 9932 | | | | SAN JUAN | PR | 00926 | |
| AWILDA N ACEVEDO BURGOS | HC 04 BOX 44362 | | | | CAGUAS | PR | 00725-9416 | |
| AWILDA N FELICIANO PEREZ | 4519 URB PUNTO ORO | | | | PONCE | PR | 00728 | |
| AWILDA NAVARRO MARTINEZ | BRISAS DE MAJAGUAS | B 20 CALLE 3 | | | MAUNABO | PR | 00707 | |
| AWILDA NEGRON MONTES | JARDINES METROPOLITANO | 980 GUTEMBERG | | | SAN JUAN | PR | 00927 | |
| AWILDA NEGRON RODRIGUEZ | BZN 6474-17 | | | | CIDRA | PR | 00739 | |
| AWILDA NIEVES TORRES | [ADDRESS ON FILE] | | | | | | | |
| AWILDA NIEVES CRUZ | [ADDRESS ON FILE] | | | | | | | |
| AWILDA OLIVIERI RIVERA | [ADDRESS ON FILE] | | | | | | | |
| AWILDA ORTIZ DIAZ | CONTRY CLUB | 758 CALLE AML RLDN URB COUNTRY CLUB | | | SAN JUAN | PR | 00924 | |
| AWILDA ORTIZ FALU | [ADDRESS ON FILE] | | | | | | | |
| AWILDA ORTIZ MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| AWILDA ORTIZ MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| AWILDA ORTIZ RIVERA | EXT SAN JOSE III | BOX 380 | | | SABANA GRANDE | PR | 00637 | |
| AWILDA OSORIO ERAZO | [ADDRESS ON FILE] | | | | | | | |
| AWILDA PAGAN ACEVEDO | [ADDRESS ON FILE] | | | | | | | |
| AWILDA PEREZ DE JESUS | HC BOX 3460 | | | | QUEBRADILLAS | PR | 00678 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| AWILDA PEREZ ESCALERA | P O  BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| AWILDA PEREZ ESCALERA | VILLA PALMERAS | 271  CALLE LAGUNA | | | SAN JUAN | PR | 00915 | |
| AWILDA PEREZ HUERTAS | HC 1 BOX 4179 | | | | JAYUYA | PR | 00725 | |
| AWILDA PEREZ SANTIAGO | URB EL MADRIGAL | CALLE D 11 | | | PONCE | PR | 00731 | |
| AWILDA PEREZ SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| AWILDA PLAZA GUTIERREZ | P O BOX 885 | | | | ADJUNTAS | PR | 00601 | |
| AWILDA POGGI RUIZ | [ADDRESS ON FILE] | | | | | | | |
| AWILDA QUINTANA VELAZQUEZ | COND TROPICANA | APTO 903 | | | CAROLINA | PR | 00979 | |
| AWILDA QUINTANA VELAZQUEZ | HC 04 BOX 14007 | | | | MOCA | PR | 00676 | |
| AWILDA RAMIREZ MARIN | RR 2 BOX 6558 | | | | MANATI | PR | 00674 | |
| AWILDA RAMIREZ TORRES | [ADDRESS ON FILE] | | | | | | | |
| AWILDA RAMOS FERNANDEZ | BUNKER | 237 CALLE NICARAGUA | | | CAGUAS | PR | 00725 | |
| AWILDA RAMOS GREGORY | [ADDRESS ON FILE] | | | | | | | |
| AWILDA RAMOS MARRERO | URB JDN DE VEGA BAJA | B7 CALLE A | | | VEGA BAJA | PR | 00693 | |
| AWILDA REYES NEGRON | PO BOX 2989 | | | | JUNCOS | PR | 00777 | |
| AWILDA REYES NIEVES | [ADDRESS ON FILE] | | | | | | | |
| AWILDA RIOS CRUZ | [ADDRESS ON FILE] | | | | | | | |
| AWILDA RIOS ROBLES | P O BOX 1781 | | | | LARES | PR | 00669 | |
| AWILDA RIVERA CIRINO | VILLA PALMERAS | 263 CALLE J VIZCARRONDO | | | SAN JUAN | PR | 00915 | |
| AWILDA RIVERA DE VARGAS | MANSION DEL SOL | 119 B8 VIA GIRASOL | | | SABANA SECA | PR | 00952 | |
| AWILDA RIVERA FIGUEROA | PO BOX 2717 | | | | VEGA BAJA | PR | 00694 | |
| AWILDA RIVERA MALDONADO | PO BOX 9285 | | | | ARECIBO | PR | 00613 | |
| AWILDA RIVERA OLIVERAS | P O BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| AWILDA RIVERA RIVERA | [ADDRESS ON FILE] | | | | | | | |
| AWILDA RIVERA ROSADO | [ADDRESS ON FILE] | | | | | | | |
| AWILDA RIVERA TIRADO | HC 1 BOX 8013 | | | | MAUNABO | PR | 00707 | |
| AWILDA RODRIGUEZ ACEVEDO | 70 SERAFIN MENDEZ | | | | MOCA | PR | 00676 | |
| AWILDA RODRIGUEZ CORCHADO | COSTA BRAVA | 114 CALLE AMBAR | | | ISABELA | PR | 00662 | |
| AWILDA RODRIGUEZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| AWILDA RODRIGUEZ RODRIGUEZ | URB LEVITOWN | AR 57 CALLE OESTE | | | TOA ALTA | PR | 00949 | |
| AWILDA RODRIGUEZ ROSADO | [ADDRESS ON FILE] | | | | | | | |
| AWILDA RODRIGUEZ ROSADO | [ADDRESS ON FILE] | | | | | | | |
| AWILDA RODRIGUEZ SANTIAGO | P O BOX 612 | | | | ARROYO | PR | 00714 | |
| AWILDA RODRIGUEZ VAZQUEZ | MIRADOR BAIROA | 2 S10 CALLE 24 | | | CAGUAS | PR | 00725 | |
| AWILDA RODRIGUEZ VAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| AWILDA ROJAS BRUNO | HC 83 BOX 6073 | | | | VEGA ALTA | PR | 00692-9702 | |
| AWILDA ROLON / DEBORATH A RUIZ ROLON | URB LAS COLINAS | R 4 COLINA LOS PINOS | | | TOA BAJA | PR | 00949 | |
| AWILDA ROSADO HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| AWILDA ROSADO NEGRON | [ADDRESS ON FILE] | | | | | | | |
| AWILDA ROSADO ROSADO | [ADDRESS ON FILE] | | | | | | | |
| AWILDA ROSARIO CRUZ | P O BOX 1292 | | | | CIALES | PR | 00638 | |
| AWILDA ROSARIO OCASIO | [ADDRESS ON FILE] | | | | | | | |
| AWILDA SANTA AYALA | CSM San Patricio | | | | Hato Rey | PR | 00936 | |
| AWILDA SANTANA AYALA | URB COUNTRY CLUB | HA 24 CALLE 215 | | | CAROLINA | PR | 00982 | |
| AWILDA SANTIAGO CRESPO | [ADDRESS ON FILE] | | | | | | | |
| AWILDA SANTIAGO CRESPO | [ADDRESS ON FILE] | | | | | | | |
| AWILDA SANTIAGO SANABRIA | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| AWILDA SANTOS ROSADO | [ADDRESS ON FILE] | | | | | | | |
| AWILDA SANTOS ROSADO | [ADDRESS ON FILE] | | | | | | | |
| AWILDA SEMIDEY MONTANEZ | [ADDRESS ON FILE] | | | | | | | |
| AWILDA SEPULVEDA HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| AWILDA SIERRA RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| AWILDA SOTO CASTRO | [ADDRESS ON FILE] | | | | | | | |
| AWILDA SOTO DE JESUS | [ADDRESS ON FILE] | | | | | | | |
| AWILDA SOTO DE JESUS | [ADDRESS ON FILE] | | | | | | | |
| AWILDA SOTO GOMEZ | 31 COWLES ST | | | | BRIDGEPORT | CT | 06607 | |
| AWILDA SOTO SALGADO | URB SIERRA BAYAMON | 92-4 CALLE 78 | | | BAYAMON | PR | 00961 | |
| AWILDA SOTO VEGA | VILLAS DEL RIO | 103 CALLE RIO BLANCO | | | HUMACAO | PR | 00791 | |
| AWILDA STERLING DUPREY | VALLE ARRIBA HEIGHTS | P 7 HIGUERA | | | CAROLINA | PR | 00983 | |
| AWILDA TIRADO AYALA | VILLA FONTANA | LL 28 VIA 23 | | | CAROLINA | PR | 00983 | |
| AWILDA TIRADO CHEVERE | RR 2 BOX 6432 | | | | MANATI | PR | 00674 | |
| AWILDA TORO RIVERA | 25 CALLE LIDICE | | | | PONCE | PR | 00730 | |
| AWILDA TORO TROCHE | PARCELAS MAGUEYES | 88 CALLE OPALO | | | PONCE | PR | 00731 | |
| AWILDA TORRES CORREA | [ADDRESS ON FILE] | | | | | | | |
| AWILDA TORRES GARCIA | HC 3 BOX 10149 | | | | CAMUY | PR | 00627 | |
| AWILDA TORRES MENDEZ | HC 01 BOX 3060 | | | | UTUADO | PR | 00641 | |
| AWILDA TRINTA CORREA | P O BOX 1919 | | | | CAGUAS | PR | 00726-1919 | |
| AWILDA VALENTIN FELICIANO | 110 JARDINES DE AGUADILLA | | | | AGUADILLA | PR | 00603 | |
| AWILDA VALENTIN PEREZ | HC 03 BOX 17519 | | | | QUEBRADILLAS | PR | 00678 | |
| AWILDA VALLE | HC 06 BOX 1428 | | | | HATILLO | PR | 00629 | |
| AWILDA VALLE VAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| AWILDA VARGAS LEYRO | [ADDRESS ON FILE] | | | | | | | |
| AWILDA VARGAS ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| AWILDA VARGAS RAMIREZ | P O BOX 826 | | | | LAJAS | PR | 00667 | |
| AWILDA VARGAS TORRES | [ADDRESS ON FILE] | | | | | | | |
| AWILDA VARGAS TORRES | [ADDRESS ON FILE] | | | | | | | |
| AWILDA VAZQUEZ GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| AWILDA VAZQUEZ MATOS | [ADDRESS ON FILE] | | | | | | | |
| AWILDA VEGA ESCOBAR | 911 PASTILLO DE CANAS | LUIS LLORENS TORRES | | | PONCE | PR | 00728-3625 | |
| AWILDA VEGA PABON | [ADDRESS ON FILE] | | | | | | | |
| AWILDA VEGA PABON | [ADDRESS ON FILE] | | | | | | | |
| AWILDA VEGA PEREZ | URB PARQUE DEL LAGO | BI 15 CALLE 19 | | | TRUJILLO ALTO | PR | 00976 | |
| AWILDA VELAZQUEZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| AWILDA VELAZQUEZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| AWILDA VICENTY BEZARES | [ADDRESS ON FILE] | | | | | | | |
| AWILDA VICENTY BEZARES | [ADDRESS ON FILE] | | | | | | | |
| AWILDA VILLANUEVA | VILLA CAROLINA | 225-29 CALLE 605 | | | CAROLINA | PR | 00985 | |
| AWILDA VILLARINI | 808 WEST END AVE 1211 | | | | NEW YORK | NY | 10025 | |
| AWILDA X NIEVES ROMAN | VILLA LUNA | 424 CALLE ZUMBADOR | | | ISABELA | PR | 00662 | |
| AWILDA ZAYAS DE JESUS | DIAMOND VILLAGE | C-13 CALLE 3 | | | CAGUAS | PR | 00725 | |

Case#:17-03283-LTS   Doc#:1817-1   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(i) Page 250 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283-LTS
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| AWILDAS CATERING | PO BOX 331 | | | | ARECIBO | PR | 00613 | |
| AWILDO COLON MARRERO | [ADDRESS ON FILE] | | | | | | | |
| AWILDO COLON MARRERO | [ADDRESS ON FILE] | | | | | | | |
| AWILDO LUNA MELENDEZ | RR 1 BOX 2288 | | | | CIDRA | PR | 00739 9605 | |
| AWILDO RIVERA COLON | [ADDRESS ON FILE] | | | | | | | |
| AWINDA DEYNES CRUZ | BO CARRIZAL | BOX 615 | | | AGUADA | PR | 00602 | |
| AWNING SANZ INC | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| AWS SCIENTIFIC INC | CESTM 251 FULLER RD | | | | ALBANY | NY | 12203 | |
| AWV COMMUNICATIONS INC. | P.O. BOX 1338 | | | | FAJARDO | PR | 00738-1338 | |
| | | | | | | | | |
| AXA CORPORATE SOLUTIONS REINSURANCE CO | 17 STATE STREET | | | | NEW YORK | NY | 10004-1501 | |
| AXCIADES COSTA BURGOS | BO 4 CALLES | 1343 CALLE VERDUN | | | PONCE | PR | 00717-2259 | |
| AXEL  M  MORALES  LUGO | COND  JARDINES METROPOLITANA | TORRE  1  APT  15 K | | | CAGUAS | PR | 00927 | |
| AXEL  CONCEPCION FERNANDEZ | HC 1 BOX 20819 | | | | CAGUAS | PR | 00725 | |
| AXEL  SERRANO  ROSARIO | URB VALENCIA | 509 CALLE  BAGUE | | | SAN  JUAN | PR | 00923 | |
| AXEL A LOPEZ FELICIANO | HC 1 BOX 5282 | | | | BARRANQUITAS | PR | 00794 | |
| AXEL A MOJICA RUIZ | COND DOS MARINAS 2 | APTO 1706 P17 | | | FAJARDO | PR | 00738 | |
| AXEL A MOJICA RUIZ | PO BOX 640 | | | | CANOVANAS | PR | 00729 | |
| AXEL A REYES GARCIA | PO BOX 807 | | | | COMERIO | PR | 00782 | |
| AXEL A ROSADO IGLESIAS | URB RIO GRANDE ESTATE | D 34 CALLE 6 | | | RIO GRANDE | PR | 00745 | |
| AXEL A. SANTOS FIGUEROA | [ADDRESS ON FILE] | | | | | | | |
| AXEL ACOSTA CASIANO | PMB 279 | 6150 AVE ISLA VERDE | | | CAROLINA | PR | 00979-5764 | |
| AXEL ALICEA RAMIREZ | [ADDRESS ON FILE] | | | | | | | |
| AXEL ARROYO RODRIGUEZ | HC 2 BOX 8494 | | | | JUANA DIAZ | PR | 00795 | |
| AXEL B HERNANDEZ CRUZ | BZN 1041 FACTOR 2 | | | | ARECIBO | PR | 00642 | |
| AXEL B SANTIAGO FELIBERTY | [ADDRESS ON FILE] | | | | | | | |
| AXEL BAEZ | MANSION REAL | 232 CALLE ISABEL | | | COTO LAUREL | PR | 00780 | |
| AXEL CASTILLO BACO | [ADDRESS ON FILE] | | | | | | | |
| AXEL COLON MALDONADO | P O BOX 1747 | | | | LAS PIEDRAS | PR | 00771-1747 | |
| AXEL CRUZ ORTIZ | APARTADO 1851 | | | | LAS PIEDRAS | PR | 00771 | |
| | | | | | | | | |
| AXEL D ALEJANDRO C/O ELVA MARTINEZ | RES  J.J  GARCIA | EDIF 21 APT 101 | | | CAGUAS | PR | 00725 | |
| AXEL DAVID RIVERA DIAZ / MYRNA DIAZ | 60 ST BC 15 HILL MANSIONS | | | | SAN  JUAN | PR | 00926 | |
| AXEL DONES RODRIGUEZ | COM FORTUNA II | SOLAR 202 | | | LUQUILLO | PR | 00773 | |
| AXEL E MEDINA MALDONADO | CIUDAD JARDIN | 111 CALLE POMARROSA | | | TOA ALTA | PR | 00953 | |
| AXEL E. ALEJANDRO SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| AXEL E F MONROIG GONZALEZ | PO BOX 1568 | | | | HATILLO | PR | 00659 | |
| AXEL FLORES CAMACHO | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| AXEL FLORES DELGADO | BOX 77 | | | | CAYEY | PR | 00737 | |
| AXEL G ORTIZ FREYTES | [ADDRESS ON FILE] | | | | | | | |
| AXEL GARCIA RAMOS | HC 1 BOX 3811 | | | | ADJUNTAS | PR | 00601 | |
| | | | | | | | | |
| AXEL GONZALEZ INC/ CARMEN E MONROIG | PO BOX 1202 | | | | ARECIBO | PR | 00612 | |
| AXEL GONZALEZ MASS | [ADDRESS ON FILE] | | | | | | | |
| AXEL GONZALEZ MERCADO | [ADDRESS ON FILE] | | | | | | | |
| AXEL GONZALEZ MERCADO | [ADDRESS ON FILE] | | | | | | | |
| AXEL GONZALEZ RIVERA | BOX 735 | | | | SABANA SECA | PR | 00952 | |
| AXEL H TORO CRUZ | [ADDRESS ON FILE] | | | | | | | |
| AXEL HERNANDEZ SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| AXEL I COLON NOVOA | URB JARDINES DE ARECIBO | O 6 CALLE M 1 | | | ARECIBO | PR | 00612 | |
| AXEL I MIRANDA RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| AXEL I MIRANDA RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| AXEL J BURGOS DIAZ | PO BOX 1013 | | | | CIDRA | PR | 00739 | |
| AXEL J FIGUEROA RIVERA | 1RA SECCION LEVITTOWN | 1606 PASEO DIANA | | | TOA BAJA | PR | 00949 | |
| AXEL J RAMOS GONZALEZ | 18 CAMPO ALEGRE CENTRAL | | | | LARES | PR | 00669 | |
| AXEL J RAMOS VAZQUEZ | P O BOX 497 | | | | JUANA DIAZ | PR | 00725 | |
| AXEL J RODRIGUEZ MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| AXEL JAVIER RIVERA MELENDEZ | P O BOX 1075 | | | | CEIBA | PR | 00738 | |
| AXEL L MELENDEZ RODRIGUEZ | 1RA SECCION LOMAS VERDES | G 28 CALLE AMAPOLA | | | BAYAMON | PR | 00956 | |
| AXEL L OTERO NEGRON | RR 1 BOX 11672 | | | | OROCOVIS | PR | 00720 | |
| AXEL LEBRON VEGA | [ADDRESS ON FILE] | | | | | | | |
| AXEL LOPEZ LEBRON | BDA OBRERA | 62 CALLE JOSE DIAZ | | | HUMACAO | PR | 00791 | |
| AXEL LOPEZ LOPEZ | HC 03 BOX 9476 | | | | LARES | PR | 00669 | |
| AXEL M RIOS COLON | EXT REXVILLE K 2  1 | CALLE 12 B | | | BAYAMON | PR | 00957 | |
| AXEL M. TORO CAPETILLO | [ADDRESS ON FILE] | | | | | | | |
| AXEL MALDONADO | URB COUNTRY CLUB | 853 CALLE HYPOLAIS | | | SAN JUAN | PR | 00924 | |
| AXEL MARTINEZ | EL DORADO CLUB | APT 2803 | | | VEGA ALTA | PR | 00692 | |
| AXEL MENDEZ PABON | HC 2 BOX 6537 | | | | MOROVIS | PR | 00687 | |
| AXEL MUNIZ LIZARDI | [ADDRESS ON FILE] | | | | | | | |
| AXEL NEGRON VEGA | URB REGIONAL | H 15 CALLE 9 | | | ARECIBO | PR | 00612 | |
| AXEL OCASIO JACKSON | P O BOX 64 | | | | GUAYAMA | PR | 00785 | |
| AXEL OLIVENCIA REINTAS | PO BOX 240 | | | | SANTA ISABEL | PR | 00757 | |
| AXEL OMAR CLAUDIO SERRANO | PO BOX 410 | | | | LAS PIEDRAS | PR | 00771-0410 | |
| AXEL ORTIZ TORRES | [ADDRESS ON FILE] | | | | | | | |
| AXEL OSORIO ESCALERA | BOX 1441 | | | | JUANA DIAZ | PR | 00795 | |
| AXEL PAGAN VILLAFANE | MONACO III | 636 CALLE PRINCIPE | | | MANATI | PR | 00674 | |
| AXEL PEREZ GONZALEZ | HC 03 BOX 8642 | | | | JUNCOS | PR | 00777 | |
| AXEL R ALVAREZ FELICIANO | [ADDRESS ON FILE] | | | | | | | |
| AXEL R ALVAREZ FELICIANO | [ADDRESS ON FILE] | | | | | | | |
| AXEL R CRUZ CRUZ | BDA BLONDET | 95 CALLE B | | | GUAYAMA | PR | 00784 | |
| AXEL R MONE FRONTERA | BOX 236 | | | | YAUCO | PR | 00698 | |
| AXEL R RIVERA TORRES | P O BOX 343 | | | | PATILLAS | PR | 00723 | |
| AXEL R. LAO REYES | [ADDRESS ON FILE] | | | | | | | |
| AXEL RAMIREZ ROSAS | BO PALOMAS | 23 CALLE 3 | | | YAUCO | PR | 00698 | |
| AXEL REYES GARCIA | [ADDRESS ON FILE] | | | | | | | |
| AXEL RIVERA CAJIGAS | PMB 311 | PO BOX 2500 | | | TOA BAJA | PR | 00951 | |
| AXEL ROBERTO PADUA CINTRON | URB JUAN MENDOZA | 62 CALLE 5 | | | NAGUABO | PR | 00718 | |
| AXEL RUIZ CRUZ | HC 4 BOX 45970 | | | | CAGUAS | PR | 00725 | |
| AXEL SANCHEZ IRIZARRY | ALTURAS DE FLAMBOYAN | V 5 CALLE 12 | | | BAYAMON | PR | 00959 | |
| AXEL SANCHEZ SOTO | HC 1 BOX 11647 | | | | COAMO | PR | 00769 | |
| AXEL SANTIAGO | VILLA ESPERANZA | B 21 CALLE VIOLETA | | | TOA BAJA | PR | 00951 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| AXEL SANTIAGO C/O SUR COPY AND FAX SERV | 218 CALLE VILLA | | | | PONCE | PR | 00731 | |
| AXEL SANTIAGO C/O SUR COPY AND FAX SERV | EXT SANTA TERESITA | C P 4 CALLE MARGINAL | | | PONCE | PR | 00731 | |
| AXEL SANTIAGO MARTINEZ | 88 URB CALIMANO | | | | MAUNABO | PR | 00707 | |
| AXEL SANTOS GUZMAN | HC 01 BOX 7787 | | | | SAN GERMAN | PR | 00683 | |
| AXEL SOLTREN RAMOS | HC 3 BOX 9465 | | | | MOCA | PR | 00676 | |
| AXEL ULRIC DYER | SIERRA BAYAMON | | | | BAYAMON | PR | 00961 | |
| AXEL YAMMIL ORTIZ PEREZ | CIENAGA ALTA | 20 CALLE 54 | | | RIO GRANDE | PR | 00745 | |
| | | 123 B CALLE 4 | | | | | | |
| AXESA SERVICIOS DE INFORMACION S EN C | PO BOX 191225 | | | | SAN JUAN | PR | 00919-1225 | |
| AXESA SERVICIOS DE INFORMACION S EN C | PO BOX 70373 | | | | SAN JUAN | PR | 00936-8373 | |
| AXIOM INTERNATIONAL INC | P O BOX 11856 | | | | SAN JUAN | PR | 00922-1856 | |
| AXION TRADE INC | JF KENNEDY 2000 | AVE E STE 210 | | | SAN JUAN | PR | 00915-5030 | |
| AXIS REINSURANCE COMPANY | 11680 GREAT OAKS WAY | SUITE 500 | | | ALPHARETTA | PR | 30022 | |
| AXNEL ENRIQUE ACOSTA ESCALERA | [ADDRESS ON FILE] | | | | | | | |
| AXNEL O IRRIZARRY SANCHEZ | 403 CALLE FERNANDO MONTILLA | | | | SAN JUAN | PR | 00918 | |
| AXNER CO INC | 490 KANE COURT | | | | OVIEDO | FL | 3265 | |
| AXNERYS SERRANO DE JESUS | I 21 JESUS M LAGO | | | | UTUADO | PR | 00641 | |
| AXON RESEARCH INC. | PO BOX 6536 | | | | CAGUAS | PR | 00726 | |
| AXTMAYER BENITEZ & QUIÑONES PSC | PO BOX 70174 | | | | SAN JUAN | PR | 00936-8174 | |
| AXXOM GRUOP LLC | 35 JUAN C BORBON STE 67-427 | | | | GUAYNABO | PR | 00969-5375 | |
| AXXYA SYSTEMS LLC | PO BOX 3157 | | | | REDMOND | WA | 98073 | |
| AXYSNET | 268 AVE MUNOZ RIVERA | WORLD PLAZA BUILDING OFICINA 810 | | | SAN JUAN | PR | 00918 | |
| AXYSNET CORPORATION | 268 MUNOZ RIVERA AVE. | WORLD PLAZA SUITE 810 | | | HATO REY | PR | 00918 | |
| AYADET LOPEZ RIVERA | BO RIO LAJAS PARC 23 B | | | | DORADO | PR | 00646 | |
| AYALA ACEVEDO, CHENEIRA | [ADDRESS ON FILE] | | | | | | | |
| AYALA AGOSTO, ANTONIA | [ADDRESS ON FILE] | | | | | | | |
| AYALA AGUILAR, ANA | [ADDRESS ON FILE] | | | | | | | |
| AYALA ALICEA, BRENDA E | [ADDRESS ON FILE] | | | | | | | |
| AYALA ALICEA, IVETT | [ADDRESS ON FILE] | | | | | | | |
| AYALA ALMESTICA, ZAIHOMARA | [ADDRESS ON FILE] | | | | | | | |
| AYALA ALVAREZ, WILLIAM F | [ADDRESS ON FILE] | | | | | | | |
| AYALA ALVIRA, MARIA | [ADDRESS ON FILE] | | | | | | | |
| AYALA ANDINO, OLGA L | [ADDRESS ON FILE] | | | | | | | |
| AYALA AYALA, ALMA E | [ADDRESS ON FILE] | | | | | | | |
| AYALA AYALA, PEDRO | [ADDRESS ON FILE] | | | | | | | |
| AYALA BAJANDAS, XILEF J | [ADDRESS ON FILE] | | | | | | | |
| AYALA BARRETO, KATELIN | [ADDRESS ON FILE] | | | | | | | |
| AYALA BERNARD, BIENVENIDA | [ADDRESS ON FILE] | | | | | | | |
| AYALA BLANCO, MARISLA | [ADDRESS ON FILE] | | | | | | | |
| AYALA BONILLA, MILAGROS | [ADDRESS ON FILE] | | | | | | | |
| AYALA BORIA, MARIEL | [ADDRESS ON FILE] | | | | | | | |
| AYALA BORRERO, KEYLA M. | [ADDRESS ON FILE] | | | | | | | |
| AYALA BURGOS, SHEILA | [ADDRESS ON FILE] | | | | | | | |
| AYALA CAMPOS, KELLY ANN | [ADDRESS ON FILE] | | | | | | | |
| AYALA CANDELARIO, MARIANE M | [ADDRESS ON FILE] | | | | | | | |
| AYALA CARABALLO, LEOMARIS | [ADDRESS ON FILE] | | | | | | | |
| AYALA CARABALLO, NIVEA E | [ADDRESS ON FILE] | | | | | | | |
| AYALA CARDONA, SONIA | [ADDRESS ON FILE] | | | | | | | |
| AYALA CARO, IAN | [ADDRESS ON FILE] | | | | | | | |
| AYALA CARRASQUILLO, AMALIA | [ADDRESS ON FILE] | | | | | | | |
| AYALA CARTAGENA, PAOLA M | [ADDRESS ON FILE] | | | | | | | |
| AYALA CASADO, CARIDAD | [ADDRESS ON FILE] | | | | | | | |
| AYALA CASADO, CARIDAD | [ADDRESS ON FILE] | | | | | | | |
| AYALA CASIANO, MARANGELI | [ADDRESS ON FILE] | | | | | | | |
| AYALA CEBOLLERO, CARMEN R | [ADDRESS ON FILE] | | | | | | | |
| AYALA CIRINO, JUAN F | [ADDRESS ON FILE] | | | | | | | |
| AYALA CLAUDIO, JESSIKA | [ADDRESS ON FILE] | | | | | | | |
| AYALA CLEMENTE, JOSE M | [ADDRESS ON FILE] | | | | | | | |
| AYALA CLEMENTE, OLGA E | [ADDRESS ON FILE] | | | | | | | |
| AYALA COLON, JOPGE L | [ADDRESS ON FILE] | | | | | | | |
| AYALA COLON, KATIRIA | [ADDRESS ON FILE] | | | | | | | |
| AYALA COLON, ROSE E | [ADDRESS ON FILE] | | | | | | | |
| AYALA CORE, MARIA | [ADDRESS ON FILE] | | | | | | | |
| AYALA CORPS, NYDIA G | [ADDRESS ON FILE] | | | | | | | |
| AYALA CORREA, MILLYMAR | [ADDRESS ON FILE] | | | | | | | |
| AYALA CORREA, SAIRIS M | [ADDRESS ON FILE] | | | | | | | |
| AYALA COSTALES, JOSE D | [ADDRESS ON FILE] | | | | | | | |
| AYALA COTTO, DORIS J. | [ADDRESS ON FILE] | | | | | | | |
| AYALA CRUZ, BENETH | [ADDRESS ON FILE] | | | | | | | |
| AYALA CRUZ, BENETH | [ADDRESS ON FILE] | | | | | | | |
| AYALA CRUZ, BETSYMAR | [ADDRESS ON FILE] | | | | | | | |
| AYALA CRUZ, KENNETH | [ADDRESS ON FILE] | | | | | | | |
| AYALA CRUZ, NANCY | [ADDRESS ON FILE] | | | | | | | |
| AYALA CURBELO, MIRELYS | [ADDRESS ON FILE] | | | | | | | |
| AYALA DANIEL, JASMINE | [ADDRESS ON FILE] | | | | | | | |
| AYALA DAVILA, OLGA | [ADDRESS ON FILE] | | | | | | | |
| AYALA DE LEON, CORALIS | [ADDRESS ON FILE] | | | | | | | |
| AYALA DELACRUZ, LUIS | [ADDRESS ON FILE] | | | | | | | |
| AYALA DELGADO, MARTHA | [ADDRESS ON FILE] | | | | | | | |
| AYALA DESARDEN, VIRGEN | [ADDRESS ON FILE] | | | | | | | |
| AYALA DESARDEN, VIRGEN F | [ADDRESS ON FILE] | | | | | | | |
| AYALA DIAZ, LUIS | [ADDRESS ON FILE] | | | | | | | |
| AYALA ENCARNACION, OMALLY | [ADDRESS ON FILE] | | | | | | | |
| AYALA ESCOBAR, KELLY M | [ADDRESS ON FILE] | | | | | | | |
| AYALA FELIX, GRISSEL | [ADDRESS ON FILE] | | | | | | | |
| AYALA FUENTES, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| AYALA FUENTES, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| AYALA FUENTES, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| AYALA GONZALEZ, DAMARIS | [ADDRESS ON FILE] | | | | | | | |

Case:17-03283-LTS   Doc#:1817-1   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(i) Page 252 of 1373
In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| AYALA GONZALEZ, FREDLIES A | [ADDRESS ON FILE] | | | | | | | |
| AYALA GONZALEZ, IVETTE | [ADDRESS ON FILE] | | | | | | | |
| AYALA GONZALEZ, MARIA J | [ADDRESS ON FILE] | | | | | | | |
| AYALA GONZALEZ, MELVIN | [ADDRESS ON FILE] | | | | | | | |
| AYALA GUADALUPE, ROSA | [ADDRESS ON FILE] | | | | | | | |
| AYALA GUADARRAMA, WILMA Y | [ADDRESS ON FILE] | | | | | | | |
| AYALA GUERRERO, ELDA M. | [ADDRESS ON FILE] | | | | | | | |
| AYALA HERNANDEZ, MARIA D | [ADDRESS ON FILE] | | | | | | | |
| AYALA HERNANDEZ, SUHAYDEE I | [ADDRESS ON FILE] | | | | | | | |
| AYALA INDIO, VIVIAN | [ADDRESS ON FILE] | | | | | | | |
| AYALA IRENE, YASMARIE | [ADDRESS ON FILE] | | | | | | | |
| AYALA IRIZARRY, RAMONITA | [ADDRESS ON FILE] | | | | | | | |
| AYALA JACKSON, CECILY | [ADDRESS ON FILE] | | | | | | | |
| AYALA JUSINO, NAYLA P | [ADDRESS ON FILE] | | | | | | | |
| AYALA LOPEZ, IRIS | [ADDRESS ON FILE] | | | | | | | |
| AYALA LOPEZ, KASSANDRA I | [ADDRESS ON FILE] | | | | | | | |
| AYALA LOPEZ, LUCILLE | [ADDRESS ON FILE] | | | | | | | |
| AYALA LOPEZ, SYDNIA D | [ADDRESS ON FILE] | | | | | | | |
| AYALA LOPEZ, YAHAIRA | [ADDRESS ON FILE] | | | | | | | |
| AYALA LUGO, CARLOS | [ADDRESS ON FILE] | | | | | | | |
| AYALA MARCANO, XIOMARA | [ADDRESS ON FILE] | | | | | | | |
| AYALA MARIN, YAMILIE | [ADDRESS ON FILE] | | | | | | | |
| AYALA MARTES, ABIMAEL | [ADDRESS ON FILE] | | | | | | | |
| AYALA MARTINEZ, BRYAN | [ADDRESS ON FILE] | | | | | | | |
| AYALA MARTINEZ, GRISELL | [ADDRESS ON FILE] | | | | | | | |
| AYALA MARTINEZ, JACQUELYN | [ADDRESS ON FILE] | | | | | | | |
| AYALA MARTINEZ, JACQUEYN | [ADDRESS ON FILE] | | | | | | | |
| AYALA MARTINEZ, NICOLE S | [ADDRESS ON FILE] | | | | | | | |
| AYALA MERCADO MYRIAM | 1382 CALLE FELIPE CANTERA | | | | SAN JUAN | PR | 00915 | |
| AYALA MERCADO, JULIO | [ADDRESS ON FILE] | | | | | | | |
| AYALA METAL ENTERPRISES | P O BOX 51544 | | | | TOA BAJA | PR | 00950-1544 | |
| AYALA MOCTEZUMA, AVA D | [ADDRESS ON FILE] | | | | | | | |
| AYALA MOLINA, LEMUEL | [ADDRESS ON FILE] | | | | | | | |
| AYALA MORALES, ANA | [ADDRESS ON FILE] | | | | | | | |
| AYALA MORALES, GISELLE | [ADDRESS ON FILE] | | | | | | | |
| AYALA MORALES, LUIS | [ADDRESS ON FILE] | | | | | | | |
| AYALA MORALES, MARIA T | [ADDRESS ON FILE] | | | | | | | |
| AYALA MORALES, SARIELIS | [ADDRESS ON FILE] | | | | | | | |
| AYALA MORALES, WALESKA | [ADDRESS ON FILE] | | | | | | | |
| AYALA MUÑOZ, KIARA M | [ADDRESS ON FILE] | | | | | | | |
| AYALA NATAL, SUGEY M. | [ADDRESS ON FILE] | | | | | | | |
| AYALA NATER, MARIA | [ADDRESS ON FILE] | | | | | | | |
| AYALA NAVARRETE, ADA | [ADDRESS ON FILE] | | | | | | | |
| AYALA NEGRON, MILAGROS | [ADDRESS ON FILE] | | | | | | | |
| AYALA NIEVES, ANA I | [ADDRESS ON FILE] | | | | | | | |
| AYALA NIEVES, NELYNMAR | [ADDRESS ON FILE] | | | | | | | |
| AYALA NIEVES, SARA | [ADDRESS ON FILE] | | | | | | | |
| AYALA OCASIO, ALISANDER | [ADDRESS ON FILE] | | | | | | | |
| AYALA OJEDA, ANNETTE | [ADDRESS ON FILE] | | | | | | | |
| AYALA OJEDA, ERICKA | [ADDRESS ON FILE] | | | | | | | |
| AYALA OQUENDO, GLADYS | [ADDRESS ON FILE] | | | | | | | |
| AYALA OQUENDO, GLADYS | [ADDRESS ON FILE] | | | | | | | |
| AYALA ORTEGA, SAULETH | [ADDRESS ON FILE] | | | | | | | |
| AYALA ORTIZ, ANA | [ADDRESS ON FILE] | | | | | | | |
| AYALA ORTIZ, ERNESTO | [ADDRESS ON FILE] | | | | | | | |
| AYALA ORTIZ, IRMA I | [ADDRESS ON FILE] | | | | | | | |
| AYALA PABON, ELBA | [ADDRESS ON FILE] | | | | | | | |
| AYALA PADILLA, MARIA DEL | [ADDRESS ON FILE] | | | | | | | |
| AYALA PAGAN, CRISTALI M | [ADDRESS ON FILE] | | | | | | | |
| AYALA PAGAN, EDUARDO | [ADDRESS ON FILE] | | | | | | | |
| AYALA PAGAN, JESSICA | [ADDRESS ON FILE] | | | | | | | |
| AYALA PARILLA, TERESITA | [ADDRESS ON FILE] | | | | | | | |
| AYALA PEREZ, CARLOS | [ADDRESS ON FILE] | | | | | | | |
| AYALA PIZARRO, RUTH | [ADDRESS ON FILE] | | | | | | | |
| AYALA PRADO, MARLISSETTE | [ADDRESS ON FILE] | | | | | | | |
| AYALA QUI ONES, NAYDA | [ADDRESS ON FILE] | | | | | | | |
| AYALA QUINONES, GABRIEL | [ADDRESS ON FILE] | | | | | | | |
| AYALA QUINONES, GRICELYS | [ADDRESS ON FILE] | | | | | | | |
| AYALA QUINONES, NAYDA E. | [ADDRESS ON FILE] | | | | | | | |
| AYALA QUIÑONEZ, RAMON | [ADDRESS ON FILE] | | | | | | | |
| AYALA QUINTERO, YEZENIA | [ADDRESS ON FILE] | | | | | | | |
| AYALA RAMIREZ, YOMAR O | [ADDRESS ON FILE] | | | | | | | |
| AYALA RENTA, LAURA | [ADDRESS ON FILE] | | | | | | | |
| AYALA RESTO, YAMARIS | [ADDRESS ON FILE] | | | | | | | |
| AYALA REYES, AWILDA | [ADDRESS ON FILE] | | | | | | | |
| AYALA REYES, MICHELLE M | [ADDRESS ON FILE] | | | | | | | |
| AYALA REYES, NORAIDA | [ADDRESS ON FILE] | | | | | | | |
| AYALA RIBARTE, ILSA N N | [ADDRESS ON FILE] | | | | | | | |
| AYALA RIVERA, ARLEEN M | [ADDRESS ON FILE] | | | | | | | |
| AYALA RIVERA, BETSIE | [ADDRESS ON FILE] | | | | | | | |
| AYALA RIVERA, BRENDA L | [ADDRESS ON FILE] | | | | | | | |
| AYALA RIVERA, GILBERTO | [ADDRESS ON FILE] | | | | | | | |
| AYALA RIVERA, JULIANA I | [ADDRESS ON FILE] | | | | | | | |
| AYALA RIVERA, KEYLA | [ADDRESS ON FILE] | | | | | | | |
| AYALA RIVERA, LUIS | [ADDRESS ON FILE] | | | | | | | |
| AYALA RIVERA, MARIE | [ADDRESS ON FILE] | | | | | | | |
| AYALA RIVERA, NERYS Y. | [ADDRESS ON FILE] | | | | | | | |
| AYALA RIVERA, TANYA I. | [ADDRESS ON FILE] | | | | | | | |
| AYALA ROBLES, MARIA L | [ADDRESS ON FILE] | | | | | | | |
| AYALA RODRIGUEZ, ABDEL | [ADDRESS ON FILE] | | | | | | | |
| AYALA RODRIGUEZ, ANABEL | [ADDRESS ON FILE] | | | | | | | |
| AYALA RODRIGUEZ, DOLORES | [ADDRESS ON FILE] | | | | | | | |

Case:17-03283-LTS   Doc#:1817-1   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(i)   Page 253 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| AYALA RODRIGUEZ, IVELISSE | [ADDRESS ON FILE] | | | | | | | |
| AYALA RODRIGUEZ, JUDESKA | [ADDRESS ON FILE] | | | | | | | |
| AYALA RODRIGUEZ, SIULYBEL | [ADDRESS ON FILE] | | | | | | | |
| AYALA ROHENA, CLAUDINO | [ADDRESS ON FILE] | | | | | | | |
| AYALA ROLON, ALEXANDER | [ADDRESS ON FILE] | | | | | | | |
| AYALA ROMAN, JESSICA | [ADDRESS ON FILE] | | | | | | | |
| AYALA ROSA, XIOMARA | [ADDRESS ON FILE] | | | | | | | |
| AYALA ROSADO, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| AYALA ROSADO, IBELLE | [ADDRESS ON FILE] | | | | | | | |
| AYALA ROSAS, DAMARIS | [ADDRESS ON FILE] | | | | | | | |
| AYALA RUIZ, ANA | [ADDRESS ON FILE] | | | | | | | |
| AYALA RUIZ, ENOC O | [ADDRESS ON FILE] | | | | | | | |
| AYALA S MEDICAL SERVICE | PMP 331  P O. BOX 6017 | | | | CAROLINA | PR | 00984 | |
| AYALA SABINO, ADALIZ | [ADDRESS ON FILE] | | | | | | | |
| AYALA SABINO, JOSE | [ADDRESS ON FILE] | | | | | | | |
| AYALA SAEZ, YARICELYS | [ADDRESS ON FILE] | | | | | | | |
| AYALA SALCEDO, MARICEL | [ADDRESS ON FILE] | | | | | | | |
| AYALA SANCHEZ, NOELIA | [ADDRESS ON FILE] | | | | | | | |
| AYALA SANCHEZ, YARITSA | [ADDRESS ON FILE] | | | | | | | |
| AYALA SANOGUET, ILEANA | [ADDRESS ON FILE] | | | | | | | |
| AYALA SANOGUET, MANFREDO | [ADDRESS ON FILE] | | | | | | | |
| AYALA SANTANA, MARIA | [ADDRESS ON FILE] | | | | | | | |
| AYALA SANTIAGO, ANGELICA | [ADDRESS ON FILE] | | | | | | | |
| AYALA SANTIAGO, AUREA | [ADDRESS ON FILE] | | | | | | | |
| AYALA SANTIAGO, JUAN C | [ADDRESS ON FILE] | | | | | | | |
| AYALA SANTIAGO, SARAI | [ADDRESS ON FILE] | | | | | | | |
| AYALA SEGARRA, YAHAYRA | [ADDRESS ON FILE] | | | | | | | |
| AYALA SOTO, DENISE | [ADDRESS ON FILE] | | | | | | | |
| AYALA SOTO, RUT | [ADDRESS ON FILE] | | | | | | | |
| AYALA TORO, HILTON Y | [ADDRESS ON FILE] | | | | | | | |
| AYALA TORRES, ILIANA | [ADDRESS ON FILE] | | | | | | | |
| AYALA TORRES, JOAN | [ADDRESS ON FILE] | | | | | | | |
| AYALA TORRES, LESLIE A | [ADDRESS ON FILE] | | | | | | | |
| AYALA TORRES, MARYINES | [ADDRESS ON FILE] | | | | | | | |
| AYALA TORRES, RAUL A | [ADDRESS ON FILE] | | | | | | | |
| AYALA TORRES, WILLMARI | [ADDRESS ON FILE] | | | | | | | |
| AYALA TOWING SERVICE | BOX 230 | | | | TOA ALTA | PR | 00954 | |
| AYALA VALDES, SUSANA | [ADDRESS ON FILE] | | | | | | | |
| AYALA VARGAS, ILEANA | [ADDRESS ON FILE] | | | | | | | |
| AYALA VARGAS, MARIA | [ADDRESS ON FILE] | | | | | | | |
| AYALA VARGAS, MARIA | [ADDRESS ON FILE] | | | | | | | |
| AYALA VAZQUEZ, ROSA M | [ADDRESS ON FILE] | | | | | | | |
| AYALA VEGA, MIGUEL A | [ADDRESS ON FILE] | | | | | | | |
| AYALA VELAZQUEZ, YAHAIRA | [ADDRESS ON FILE] | | | | | | | |
| AYALA VELEZ, ANISA | [ADDRESS ON FILE] | | | | | | | |
| AYALA VILLALOBOS, LIZA M | [ADDRESS ON FILE] | | | | | | | |
| AYALA VILLALOBOS, NAYDA | [ADDRESS ON FILE] | | | | | | | |
| AYALA ZAMARRIPA, ANABEL | [ADDRESS ON FILE] | | | | | | | |
| AYALA, KARISHA M | [ADDRESS ON FILE] | | | | | | | |
| AYALA'S MEDICAL SERVICE | PMB # 331 P O. BOX 6017 | | | | CAROLINA | PR | 00984-0000 | |
| AYALAS TOOLS RENTAL | PO BOX 714 | | | | COROZAL | PR | 00783 | |
| AYBAR RODRIGUEZ, YARITZA | [ADDRESS ON FILE] | | | | | | | |
| AYDA M MERCADO MIRANDA | [ADDRESS ON FILE] | | | | | | | |
| AYDELIS ESTRELLA CORREA | VALENCIA | N 3 CALLE B | | | BAYAMON | PR | 00959 | |
| AYDELIZ GONZALEZ VILLANUEVA | HC1 BOX 6030 | BO BAJADERO | | | ARECIBO | PR | 00616 | |
| AYDIL Y APONTE STO | RR 6 BOX 9339 | | | | SAN JUAN | PR | 00901 | |
| AYEICHA GONZALEZ CASTELLANOS | COOP VILLA KENNEDY | EDIF 24 APT 371 | | | SAN JUAN | PR | 00915 | |
| AYENDE CENTENO, CHELSEA Z | [ADDRESS ON FILE] | | | | | | | |
| AYENDE FIGUEROA, MARILYN | [ADDRESS ON FILE] | | | | | | | |
| AYENDE MARTINEZ, MARIA E | [ADDRESS ON FILE] | | | | | | | |
| AYENDE MELENDEZ, ESTRELLA M | [ADDRESS ON FILE] | | | | | | | |
| AYENDE MORALES, YAMIL | [ADDRESS ON FILE] | | | | | | | |
| AYER TRUCK LINE INC | PO BOX 366578 | | | | SAN JUAN | PR | 00936 | |
| AYES GARCIA, LUIS | [ADDRESS ON FILE] | | | | | | | |
| AYES SANTIAGO, ANA | [ADDRESS ON FILE] | | | | | | | |
| AYLEEN CARRION MALDONADO | 9 F 3 TINTILLO GARDENS | | | | GUAYNABO | PR | 00966 | |
| AYLEEN FIGUEROA VAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| AYLEEN GONZALEZ LEON | URB VILLA DEL SOL | E 2 CALLE 1 | | | JUANA DIAZ | PR | 00795 | |
| AYLEEN I ROMAN CRUZ | URB SAN FELIPE | J 3 CALLE 8 | | | ARECIBO | PR | 00612 | |
| AYLENE FERRER MARTINEZ | URB SANTA TERESITA | CS11 CALLE M | | | PONCE | PR | 00730 | |
| AYLIN RODRIGUEZ BONILLA | HC 06 BOX 4372 | | | | COTTO LAUREL | PR | 00780 | |
| AYMARD NEGRON ENCARNACION | PO BOX 1664 | | | | CAROLINA | PR | 00984 | |
| AYMAT FAS, OBED | [ADDRESS ON FILE] | | | | | | | |
| AYMAT VERDEJO DEL TORO | PO BOX 911 | | | | LUQUILLO | PR | 00773 | |
| AYMEE L YERA DIAZ | PO BOX  9023717 | | | | SAN JUAN | PR | 00902 3717 | |
| AYMEE LLUCH / EQUIPO LOS SONICS | SECTOR EL CORCHO ANGELES | CARR 111 INT 600 KM 1.3 | | | UTUADO | PR | 00641 | |
| AYMEE M TORRES AVILA | VILLA PRADES | 643 CALLE DOMINGO CRUZ | | | SAN JUAN | PR | 00924 | |
| AYRANDA MOREL SANCHEZ | URB LOIZA VALLEY | T 715 CALLE CROTON | | | CANOVANAS | PR | 00729 | |
| AYSHA CONCEPCION LIZARDI | PO BOX 4947 | | | | SAN JUAN | PR | 00902 | |
| AYSHA CONCEPCION LIZARDI | PO BOX 9021115 | | | | SAN JUAN | PR | 00902-1115 | |
| AYTHON J LABIERA ALOMAR | COND FONTANA TOWER | APT 604 | | | CAROLINA | PR | 00982 | |
| AYTTON PAGAN | MARBELLA DEL CARIBE WEST | 5347 AVE ISLA VERDE SUITE 1409 | | | CAROLINA | PR | 00979 | |
| AYTSIE GONZALEZ RODRIGUEZ | P O BOX 8897 | | | | BAYAMON | PR | 00960-8897 | |
| AYUSO COLON, BELEN | [ADDRESS ON FILE] | | | | | | | |
| AYUSO CRUZ, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| AYUSO ORTIZ, GENESIS | [ADDRESS ON FILE] | | | | | | | |
| AYUSO RIVERA, ZULMA | [ADDRESS ON FILE] | | | | | | | |
| AYUSTAR CORP | PO BOX 70171 | | | | SAN JUAN | PR | 00736-8171 | |
| AYVELEE RIVERA AYALA | [ADDRESS ON FILE] | | | | | | | |
| AYXA REY DIAZ | 2 CALLE TAFT | | | | SAN JUAN | PR | 00911 | |
| AYXIA LEBRON FIGUEROA | 15 TOLOSA SULTANA | | | | MAYAGUEZ | PR | 00680-1455 | |
| AZ3 INC | ATT MIGUEL CAMPOS LOGISTICS | DE 2761 FRUITLAND AVE | | | VERNON | CA | 90058 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| AZAHARIA GONZALEZ, NILSA | [ADDRESS ON FILE] | | | | | | | |
| AZALEA FIGUEROA REYES | URB PARK GARDENS | U13 CALLE HOT SPRING | | | SAN JUAN | PR | 00926 | |
| AZALIA M CARDONA RODRIGUEZ | BARRIADA BUENA VISTA | 221 CALLE C | | | SAN JUAN | PR | 00917 | |
| AZALIA MELENDEZ NATAL | [ADDRESS ON FILE] | | | | | | | |
| AZALIA RAMOS WALKER | HC 5 BOX 4771 | | | | YABUCOA | PR | 00767-9607 | |
| AZALIA RIVERA PEREZ | RES LOS DOMINICOS | EDIF B 2 APT 35 | | | BAYAMON | PR | 00957 | |
| AZALIA TORRES FIGUEROA | HC 01 BOX 6549 | | | | GUAYANILLA | PR | 00656 | |
| AZAREL C. NADAL CORDERO | ALTURAS DE MAYAGUEZ | 1080 CALLE UROYAN | | | MAYAGUEZ | PR | 00680 | |
| AZAREL C. NADAL CORDERO | PO BOX 6557 | | | | MAYAGUEZ | PR | 00681-6557 | |
| AZARHI DEL MAR FORTIS SANTIAGO | PO BOX 443 | | | | OROCOVIS | PR | 00720 | |
| AZARI ARROCHA VENTURA | 190 CALLE HOSTOS | APT 926 | | | SAN JUAN | PR | 00918 | |
| AZLIN DIAZ MORALES | [ADDRESS ON FILE] | | | | | | | |
| AZOULAY AZAYAG MORDECHAY | URB VISTA POINT | 3449 CALLE PASEO VERSATIL | | | PONCE | PR | 00716 | |
| AZUCENA RUIZ BERGANZO | [ADDRESS ON FILE] | | | | | | | |
| AZUL COMMUNITY HOME , INC | HC - 02 BOX 12519 | | | | AGUAS BUENAS | PR | 00703 | |
| AZULEJOS Y CERAMICAS | PO BOX 29846 | | | | SAN JUAN | PR | 00929-2002 | |
| AZUR ENVIRONMENTAL | 2232 RUTHERFORD RD | | | | CARLSBAD | CA | 92008-8883 | |
| B.& B AUTO BROKERS CORP | 1861 CALLE CORONEL IRIZARRY | | | | SAN JUAN | PR | 00911 | |
| B.& B COMMUNICATIONS INC | 352 AVE SAN CLAUDIO SUITE 173 | CUPEY | | | SAN JUAN | PR | 00926 | |
| B.& B COMMUNICATIONS INC | 352 AVE SAN CLAUDIO SUITE 173 | | | | SAN JUAN | PR | 00926 | |
| B.& B EXPRESS LUBE | PO BOX 11998 SUITE 171 | | | | CIDRA | PR | 00739 | |
| B.& E L. EQUIPMENT , INC | 369 SAN CLAUDIO  SUITE # 3 | | | | SAN JUAN | PR | 00926-0000 | |
| B.& C CALIBRATION CENTER | PO BOX 363201 | | | | SAN JUAN | PR | 00936 | |
| B.& D PROPERTIES S E | 63 CALLE FORTALEZA | | | | SAN JUAN | PR | 00901 | |
| B.& F REFRIGERATION & A/C SERVICE | HC 01 BOX 4592 | | | | BARRANQUITAS | PR | 00794 | |
| B.& G CARIBBEAN COMPUTER | PMB 45 | 53 AVE ESMERALDA | | | GUAYNABO | PR | 00969 | |
| B.& M COMPU-STAMP CORP | N 19 AVE LOMAS VERDES | | | | BAYAMON | PR | 00956 | |
| B.& M COMPU-STAMP CORP | N 19 AVE LOMAS VERDES | URB. LOMAS VERDES | | | BAYAMON | PR | 00956 | |
| B.& V AUTO PARTS | PO BOX 90 | | | | SAINT JUST | PR | 00978 | |
| B . V . R. AMBULANCE BEST CARE , INC. | P. O. BOX 71325  SUITE  273 | | | | SAN JUAN | PR | 00936-0000 | |
| B.A R V I FOOD CORPORATION | PO BOX 22773 | | RIO PIEDRAS | | SAN JUAN | PR | 00931 | |
| B.A S F  PHARMACEUTICAL | PO BOX 795 | | | | JAYUYA | PR | 00664-0795 | |
| B.AND M COMPUS STAMP CORP | N 19 AVE LOMAS VERDES | URB. LOMAS VERDES | | | BAYAMON | PR | 00956-0000 | |
| B.AND P COMPANY INC | P O BOX 9023878 | | | | SAN JUAN | PR | 00902 3878 | |
| B.B S DEVELOPMENTS S E | PO BOX 29406 | 65 INFANTERIA STATION | | | SAN JUAN | PR | 00929 | |
| B.C ELECTRONICS | P O BOX 1268 | | | | MOCA | PR | 00676 | |
| B.C F GROUP | PMB 356 ROAD 19 1353 | | | | GUAYNABO | PR | 00966 | |
| B.C H CORP | 1535 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00926 | |
| B.C R ENTERPRISES INC | 999 OAKMONT PLAZA DRIVE SUITE 100 | | | | WESTMONT | IL | 60559 | |
| B.E S ENTERPRISE INC. | PO BOX 145 | MERCEDITA | | | PONCE | PR | 00715-0145 | |
| B.HNOS GAS STATION INC | PO BOX 1658 | | | | CIDRA | PR | 00739 | |
| B.I P R | HC 52 BOX 3328 | | | | GARROCHALES | PR | 00652 | |
| B.I RESOURCES INC | PO BOX 193101 | | | | SAN JUAN | PR | 00919-3101 | |
| B.J HIDRAULIC | VILLA NEVARES | 1009 CALLE 18 | | | SAN JUAN | PR | 00927 | |
| B.J INVESTMENT INC | PO BOX 3417 | | | | CAROLINA | PR | 00984-3417 | |
| B.M J  FOODS PR  INC | PO BOX 4963 | | | | CAGUAS | PR | 00725-4963 | |
| B.R AUTO ACCESORIOS | SECTA SECC LEVITOWN | AVE BOULEVARD EA1 ESQ LIMON DE ALCE | | | LEVITOWN | PR | 00950 | |
| B.S SECURITY GUARDS & SERVICE | P O BOX 957 | BO GUARDARAYA | | | PATILLAS | PR | 00723 | |
| B.T PARKING CORP | COND BEACH TOWER | 4027 AVE ISLA VERDE | | | CAROLINA | PR | 00979 5219 | |
| B.T S REFUELING | PO BOX 360289 | | | | GUAYNABO | PR | 00969-7035 | |
| B.V PROPERTIES INC | URB EL ROSARIO | 137 CALLE 6 | | | YAUCO | PR | 00698 | |
| B.Z CONSTRUCTION SE | MARGINAL 301 DRAWER 391 | LA RAMBLA | | | PONCE | PR | 00731 | |
| B.Z CONSTRUCTION SE | PO BOX 2589 | | | | SAN JUAN | PR | 00936 | |
| B&H PHOTO VIDEO INC | 420 NINTH AVE | | | | NEW YORK | NY | 10002 | |
| B&B L. E.  Equipment Inc. | 369 San Claudio Suite # 3 | | | | SAN JUAN | PR | 00926 | |
| B&B TARGET CENTER | PO BOX 361154 | | | | San Juan | PR | 00936-1154 | |
| B/D COMPLIANCE ASSOCIATES | 6458 E WINDSOR LN | | | | NORCROSS | GA | 30093 | |
| BABILONIA BABILONIA, SANDRA | [ADDRESS ON FILE] | | | | | | | |
| BABILONIA CABAN, LISA M | [ADDRESS ON FILE] | | | | | | | |
| BABILONIA ENGINEERING GROUP | 1223 PONCE DE LEON AVE. | | | | RIO PIEDRAS | PR | 00926-1305 | |
| BABILONIA MIRANDA, DAVID | [ADDRESS ON FILE] | | | | | | | |
| BABILONIA MORALES, WANDA | [ADDRESS ON FILE] | | | | | | | |
| BABILONIAS AUTO AIR | HC 01 BOX 6354 | | | | MOCA | PR | 00676-1294 | |
| BABYLAND KOLORIN | 172 CALLE VILLAMIL | | | | SAN JUAN | PR | 00910-8643 | |
| BABYS & KIDS NURSERY | REPTO VALENCIA | U 2 CALLE 2 | | | BAYAMON | PR | 00956 | |
| BABYS TOWING SERVICE | URB SYLVIA | 7 CALLE 41 | | | COROZAL | PR | 00783 | |
| BACARDI CORP | PO BOX 363549 | | | | SAN JUAN | PR | 00936-3549 | |
| BACARDI CORP | PO BOX 51985 | | | | TOA BAJA | PR | 00950 | |
| BACHIER AYALA, IRMA D | [ADDRESS ON FILE] | | | | | | | |
| BACHIER CORDOVA, GLORIA | [ADDRESS ON FILE] | | | | | | | |
| BACHIER ROMAN, EVELYN | [ADDRESS ON FILE] | | | | | | | |
| BACHILLER RODRIGUEZ, INOCENCIA | [ADDRESS ON FILE] | | | | | | | |
| BACHOUR CHAHINE, JANY | [ADDRESS ON FILE] | | | | | | | |
| BACKROOM PRODUCTION | P O BOX 11850SUITE 39 | | | | SAN JUAN | PR | 00918 | |
| BACKSTAGE PARTNERS INC | PO BOX 37179 | | | | SAN JUAN | PR | 00937-2760 | |
| BACKSTAGE SHOOT DIRECTORY | 1515 BROADWAY | | | | NEW YORK | NY | 10036 | |
| BACO & ASSOCIATES INC | LA RAMBLA PLAZA | 606 AVE TITO CASTRO SUITE 209 | | | PONCE | PR | 00716-0210 | |
| BACO RAMIREZ, ELBA | [ADDRESS ON FILE] | | | | | | | |
| BACPLAS INC | P O BOX 52009 | | | | TOA BAJA | PR | 00950 | |
| BACTERIA POWER | P O BOX 8841 | | | | PONCE | PR | 00732 | |
| BADEA PEREZ LUZ C | [ADDRESS ON FILE] | | | | | | | |
| BADGE A MINIT | PO BOX 800 | | | | LASALLE | IL | 61301 | |
| BADIANAMAIE GONZALEZ GARCIA | [ADDRESS ON FILE] | | | | | | | |
| BADILLO ACEVEDO, SANDRA N | [ADDRESS ON FILE] | | | | | | | |
| BADILLO ALVAREZ, ALBERTO | [ADDRESS ON FILE] | | | | | | | |
| BADILLO AND ASOCIADOS INC | P O BOX 363503 | | | | SAN JUAN | PR | 00936-3503 | |
| BADILLO BOCANEGRA, LISA | [ADDRESS ON FILE] | | | | | | | |
| BADILLO BOURDON, JISENIA I | [ADDRESS ON FILE] | | | | | | | |
| BADILLO CORTES, HERIBERTO | [ADDRESS ON FILE] | | | | | | | |
| BADILLO CRUZ, GABRIEL | [ADDRESS ON FILE] | | | | | | | |
| BADILLO CRUZ, JUAN R | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| BADILLO CRUZ, LIZA | [ADDRESS ON FILE] | | | | | | | |
| BADILLO DOMENECH, MARY L | [ADDRESS ON FILE] | | | | | | | |
| BADILLO GARCIA | TORRIMAR | 1618 CALLE PASEO ALHAMBRA | | | GUAYNABO | PR | 00966 | |
| BADILLO GOMEZ, CHRISTIAN | [ADDRESS ON FILE] | | | | | | | |
| BADILLO GONZALEZ, MIGDALIA | [ADDRESS ON FILE] | | | | | | | |
| BADILLO GONZALEZ, RAMILDA | [ADDRESS ON FILE] | | | | | | | |
| BADILLO GRAJALES, ROSA I | [ADDRESS ON FILE] | | | | | | | |
| BADILLO JIMENEZ, MARISOL | [ADDRESS ON FILE] | | | | | | | |
| BADILLO LOPEZ, MARIA A | [ADDRESS ON FILE] | | | | | | | |
| BADILLO LOPEZ, MARIA DEL C | [ADDRESS ON FILE] | | | | | | | |
| BADILLO MERCADO, SONIA N | [ADDRESS ON FILE] | | | | | | | |
| BADILLO MONTALVO, SONIA N | [ADDRESS ON FILE] | | | | | | | |
| BADILLO MUNIZ, ETHEL | [ADDRESS ON FILE] | | | | | | | |
| BADILLO PACHECO, REINALDO | [ADDRESS ON FILE] | | | | | | | |
| BADILLO PITRE, ANA | [ADDRESS ON FILE] | | | | | | | |
| BADILLO PITRE, ROSA L. | [ADDRESS ON FILE] | | | | | | | |
| BADILLO ROMERO, MIATZELL | [ADDRESS ON FILE] | | | | | | | |
| BADILLO SAATCHI & SAATCHI | CAPARRA HEIGHTS STA | PO BOX 11905 | | | SAN JUAN | PR | 00922 | |
| BADILLO SAATCHI & SAATCHI INC | PO BOX 11905 | | | | SAN JUAN | PR | 00922-1905 | |
| BADILLO SOTO, CYNTHIA M | [ADDRESS ON FILE] | | | | | | | |
| BADILLO TORRES, LUIS | [ADDRESS ON FILE] | | | | | | | |
| BADILLO TORRES, SARAY | [ADDRESS ON FILE] | | | | | | | |
| BADILLO VALLE, LUIS A | [ADDRESS ON FILE] | | | | | | | |
| BADILLO VELEZ, BLANCA I. | [ADDRESS ON FILE] | | | | | | | |
| BADILLO VELEZ, BLANCA I. | [ADDRESS ON FILE] | | | | | | | |
| BADO CARRAU, JULIA T | [ADDRESS ON FILE] | | | | | | | |
| BADRAN STORE | 9 CALLE BALDORIOTY | | | | COAMO | PR | 00769 | |
| BADRENA & PEREZ | LOIZA STA | PO BOX 6368 | | | SAN JUAN | PR | 00914 | |
| BADUI GONZALEZ, YAMILA | [ADDRESS ON FILE] | | | | | | | |
| BAELLA MERCED, LUZ T | [ADDRESS ON FILE] | | | | | | | |
| BAELLO REY, NINA | [ADDRESS ON FILE] | | | | | | | |
| BAER TECHNOLOGIES | URB. APRIL GARDERNS CALLE 4 A-9 | P O BOX 1131 | | | LAS PIEDRAS | PR | 00071 | |
| Baer Technologies, Inc | PO Box 1131 | | | | Las Piedras | PR | 00771 | |
| BAERGA COLON, GLORIEL M | [ADDRESS ON FILE] | | | | | | | |
| BAERGA COLON, MARIBEL | [ADDRESS ON FILE] | | | | | | | |
| BAERGA COLON, MARIBEL | [ADDRESS ON FILE] | | | | | | | |
| BAERGA INTERPRICES INC | PO BOX 1667 | | | | BAYAMON | PR | 00960-1667 | |
| BAERGA MARTINEZ, CARLOS J | [ADDRESS ON FILE] | | | | | | | |
| BAERGA NEGRON, JULIO | [ADDRESS ON FILE] | | | | | | | |
| BAERGA ROSARIO, YOLANDA | [ADDRESS ON FILE] | | | | | | | |
| BAERGA TORRES, SASSHIRA | [ADDRESS ON FILE] | | | | | | | |
| BAERGA TORRES, SASSHIRA | [ADDRESS ON FILE] | | | | | | | |
| BAERGA VIRUET, SAMUEL | [ADDRESS ON FILE] | | | | | | | |
| BAEZ ALBALADEJO, OMARILYS | [ADDRESS ON FILE] | | | | | | | |
| BAEZ ARROYO, ODETTE | [ADDRESS ON FILE] | | | | | | | |
| BAEZ ARROYO, ODETTE M | [ADDRESS ON FILE] | | | | | | | |
| BAEZ BAEZ, AIDA | [ADDRESS ON FILE] | | | | | | | |
| BAEZ BAEZ, BRENDA | [ADDRESS ON FILE] | | | | | | | |
| BAEZ BAEZ, EDGAR | [ADDRESS ON FILE] | | | | | | | |
| BAEZ BAEZ, GLADYS | [ADDRESS ON FILE] | | | | | | | |
| BAEZ BAEZ, GRIMILDA | [ADDRESS ON FILE] | | | | | | | |
| BAEZ BAEZ, LETICIA | [ADDRESS ON FILE] | | | | | | | |
| BAEZ BAEZ, LYDIA | [ADDRESS ON FILE] | | | | | | | |
| BAEZ BAEZ, MARILYN | [ADDRESS ON FILE] | | | | | | | |
| BAEZ BAEZ, NANNETTE | [ADDRESS ON FILE] | | | | | | | |
| BAEZ BAEZ, ONEIDA | [ADDRESS ON FILE] | | | | | | | |
| BAEZ BENITEZ, NEREIDA | [ADDRESS ON FILE] | | | | | | | |
| BAEZ BISONO, JOSE | [ADDRESS ON FILE] | | | | | | | |
| BAEZ BLONDET Y VERDEJO INC | PO BOX 8963 | | | | SAN JUAN | PR | 00910-0993 | |
| BAEZ BONILLA, ALFREDO A | [ADDRESS ON FILE] | | | | | | | |
| BAEZ BONILLA, MARIBET | [ADDRESS ON FILE] | | | | | | | |
| BAEZ BURGOS, SONIA | [ADDRESS ON FILE] | | | | | | | |
| BAEZ CANDELARIO, MARIANN | [ADDRESS ON FILE] | | | | | | | |
| BAEZ CARABALLO, KIMBERLY E | [ADDRESS ON FILE] | | | | | | | |
| BAEZ CARABALLO, ROSA I | [ADDRESS ON FILE] | | | | | | | |
| BAEZ CARMONA, BRENDA A | [ADDRESS ON FILE] | | | | | | | |
| BAEZ CARMONA, LIZA M | [ADDRESS ON FILE] | | | | | | | |
| BAEZ CARRASQUILLO, KENNETH | [ADDRESS ON FILE] | | | | | | | |
| BAEZ CARRILLO, NELIDA | [ADDRESS ON FILE] | | | | | | | |
| BAEZ CASIANO, ALEX D | [ADDRESS ON FILE] | | | | | | | |
| BAEZ COLON, GIOVANI J | [ADDRESS ON FILE] | | | | | | | |
| BAEZ COLON, JOSE M | [ADDRESS ON FILE] | | | | | | | |
| BAEZ COLON, YARIVETTE | [ADDRESS ON FILE] | | | | | | | |
| BAEZ CONCEPCION, VILMARY | [ADDRESS ON FILE] | | | | | | | |
| BAEZ CORDERO, JOANIE | [ADDRESS ON FILE] | | | | | | | |
| BAEZ CORDERO, JOANIE | [ADDRESS ON FILE] | | | | | | | |
| BAEZ CRUZ, JACKELINE | [ADDRESS ON FILE] | | | | | | | |
| BAEZ CRUZ, NILDA I | [ADDRESS ON FILE] | | | | | | | |
| BAEZ CRUZ, ROTSEN | [ADDRESS ON FILE] | | | | | | | |
| BAEZ CUADRADO, EVELYN | [ADDRESS ON FILE] | | | | | | | |
| BAEZ CUPELES, ALICE | [ADDRESS ON FILE] | | | | | | | |
| BAEZ DAVILA, JAVIER | [ADDRESS ON FILE] | | | | | | | |
| BAEZ DE LA PAZ, MIRELISSE | [ADDRESS ON FILE] | | | | | | | |
| BAEZ DEL TORO, XIOMARA | [ADDRESS ON FILE] | | | | | | | |
| BAEZ DIAZ, BRENSHALIE | [ADDRESS ON FILE] | | | | | | | |
| BAEZ DIAZ, KAREN | [ADDRESS ON FILE] | | | | | | | |
| BAEZ DIAZ, LUIS A | [ADDRESS ON FILE] | | | | | | | |
| BAEZ DIAZ, OMAYRA | [ADDRESS ON FILE] | | | | | | | |
| BAEZ DUPREY, JASMINE | [ADDRESS ON FILE] | | | | | | | |
| BAEZ FELICIANO, DORIS V | [ADDRESS ON FILE] | | | | | | | |
| BAEZ FELICIANO, MOISES | [ADDRESS ON FILE] | | | | | | | |
| BAEZ FELICIANO, SONIA | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17 03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| BAEZ FIGUEROA, DEIAM | [ADDRESS ON FILE] | | | | | | | |
| BAEZ FIGUEROA, IRIS E | [ADDRESS ON FILE] | | | | | | | |
| BAEZ FIGUEROA, NESTOR O | [ADDRESS ON FILE] | | | | | | | |
| BAEZ FLORES, BRENDA L | [ADDRESS ON FILE] | | | | | | | |
| BAEZ FLORES, JORGE L | [ADDRESS ON FILE] | | | | | | | |
| BAEZ FLORES, MARIA | [ADDRESS ON FILE] | | | | | | | |
| BAEZ FLORES, SERGIO | [ADDRESS ON FILE] | | | | | | | |
| BAEZ FLORES, SHAKIRA | [ADDRESS ON FILE] | | | | | | | |
| BAEZ FONTANEZ, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| BAEZ GARCED, VICTOR N | [ADDRESS ON FILE] | | | | | | | |
| BAEZ GARCIA, JESUS | [ADDRESS ON FILE] | | | | | | | |
| BAEZ GARCIA, JESUS | [ADDRESS ON FILE] | | | | | | | |
| BAEZ GARCIA, JOSE | [ADDRESS ON FILE] | | | | | | | |
| BAEZ GARCIA, VICTOR | [ADDRESS ON FILE] | | | | | | | |
| BAEZ GINORIO, MILAGROS | [ADDRESS ON FILE] | | | | | | | |
| BAEZ GUERRA, MICHELLE | [ADDRESS ON FILE] | | | | | | | |
| BAEZ HERNANDEZ, DIAN E | [ADDRESS ON FILE] | | | | | | | |
| BAEZ HERNANDEZ, MARIA DE L | [ADDRESS ON FILE] | | | | | | | |
| BAEZ HERNANDEZ, RUTH | [ADDRESS ON FILE] | | | | | | | |
| BAEZ HERNANDEZ, YOLANDA | [ADDRESS ON FILE] | | | | | | | |
| BAEZ IRIZARRY, ORLANDO | [ADDRESS ON FILE] | | | | | | | |
| BAEZ IRIZARRY, YOLANDA | [ADDRESS ON FILE] | | | | | | | |
| BAEZ JIMENEZ, ADRIAN | [ADDRESS ON FILE] | | | | | | | |
| BAEZ JIMENEZ, NILLIAN I | [ADDRESS ON FILE] | | | | | | | |
| BAEZ JUSINO, ANA | [ADDRESS ON FILE] | | | | | | | |
| BAEZ LAGUNA, JESUS D | [ADDRESS ON FILE] | | | | | | | |
| BAEZ LAZA, LAURA I | [ADDRESS ON FILE] | | | | | | | |
| BAEZ LIBRAN, JOSE | [ADDRESS ON FILE] | | | | | | | |
| BAEZ LOPEZ, ALLEINE | [ADDRESS ON FILE] | | | | | | | |
| BAEZ LOPEZ, NEFTALY | [ADDRESS ON FILE] | | | | | | | |
| BAEZ LOPEZ, PEDRO J | [ADDRESS ON FILE] | | | | | | | |
| BAEZ LUGO, GLORIMAR | [ADDRESS ON FILE] | | | | | | | |
| BAEZ MALDONADO, GRISELIA | [ADDRESS ON FILE] | | | | | | | |
| BAEZ MARIN, JORGE E | [ADDRESS ON FILE] | | | | | | | |
| BAEZ MARTINEZ, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| BAEZ MARTINEZ, FRANK O | [ADDRESS ON FILE] | | | | | | | |
| BAEZ MARTINEZ, MARIAM | [ADDRESS ON FILE] | | | | | | | |
| BAEZ MEDINA, LIZ M. | [ADDRESS ON FILE] | | | | | | | |
| BAEZ MELENDEZ, KATHYA A | [ADDRESS ON FILE] | | | | | | | |
| BAEZ MENDEZ, ROSA | [ADDRESS ON FILE] | | | | | | | |
| BAEZ MOLINA, ESMERALDA | [ADDRESS ON FILE] | | | | | | | |
| BAEZ MOLINA, PEDRO | [ADDRESS ON FILE] | | | | | | | |
| BAEZ MORA, NESTOR | [ADDRESS ON FILE] | | | | | | | |
| BAEZ MORA, NILDA | [ADDRESS ON FILE] | | | | | | | |
| BAEZ MUNIZ, SANTA | [ADDRESS ON FILE] | | | | | | | |
| BAEZ NIEVES, ALEXIS | [ADDRESS ON FILE] | | | | | | | |
| BAEZ NIEVES, LILLIAM | [ADDRESS ON FILE] | | | | | | | |
| BAEZ NIEVES, MIGDALIA | [ADDRESS ON FILE] | | | | | | | |
| BAEZ OCASIO, NORMA | [ADDRESS ON FILE] | | | | | | | |
| BAEZ ORTEGA, BETSY | [ADDRESS ON FILE] | | | | | | | |
| BAEZ ORTIZ, ADRIAN | [ADDRESS ON FILE] | | | | | | | |
| BAEZ ORTIZ, CARMEN J | [ADDRESS ON FILE] | | | | | | | |
| BAEZ ORTIZ, GABRIEL O | [ADDRESS ON FILE] | | | | | | | |
| BAEZ ORTIZ, JOANELLE | [ADDRESS ON FILE] | | | | | | | |
| BAEZ ORTIZ, OSCAR | [ADDRESS ON FILE] | | | | | | | |
| BAEZ OTERO, MILAGROS | [ADDRESS ON FILE] | | | | | | | |
| BAEZ PADILLA, RUTH | [ADDRESS ON FILE] | | | | | | | |
| BAEZ PAGAN, ADEMARYS | [ADDRESS ON FILE] | | | | | | | |
| BAEZ PEREZ, JESSENIA | [ADDRESS ON FILE] | | | | | | | |
| BAEZ PEREZ, LESLEE | [ADDRESS ON FILE] | | | | | | | |
| BAEZ PEREZ, ROBERTO | [ADDRESS ON FILE] | | | | | | | |
| BAEZ PEREZ, SHIRLEY A | [ADDRESS ON FILE] | | | | | | | |
| BAEZ PINTO, YOLANDA | [ADDRESS ON FILE] | | | | | | | |
| BAEZ POLIDURA, WANDA | [ADDRESS ON FILE] | | | | | | | |
| BAEZ PRIETO, LOUIS J | [ADDRESS ON FILE] | | | | | | | |
| BAEZ PRIETO, LUZ B | [ADDRESS ON FILE] | | | | | | | |
| BAEZ W, WILFREDO | [ADDRESS ON FILE] | | | | | | | |
| BAEZ RAMIREZ, KATIRIA | [ADDRESS ON FILE] | | | | | | | |
| BAEZ RAMIREZ, KATIRIA | [ADDRESS ON FILE] | | | | | | | |
| BAEZ RAMOS, KATTY | [ADDRESS ON FILE] | | | | | | | |
| BAEZ RESTO, LUZ | [ADDRESS ON FILE] | | | | | | | |
| BAEZ RIVERA, AMARILIS | [ADDRESS ON FILE] | | | | | | | |
| BAEZ RIVERA, ASTRA | [ADDRESS ON FILE] | | | | | | | |
| BAEZ RIVERA, JESSICA | [ADDRESS ON FILE] | | | | | | | |
| BAEZ RIVERA, NELIDA | [ADDRESS ON FILE] | | | | | | | |
| BAEZ RIVERA, ODALYS | [ADDRESS ON FILE] | | | | | | | |
| BAEZ RIVERA, REBECCA | [ADDRESS ON FILE] | | | | | | | |
| BAEZ RODRIGUEZ, ANA | [ADDRESS ON FILE] | | | | | | | |
| BAEZ RODRIGUEZ, GERARDO | [ADDRESS ON FILE] | | | | | | | |
| BAEZ RODRIGUEZ, HUMBERTO | [ADDRESS ON FILE] | | | | | | | |
| BAEZ RODRIGUEZ, JOEY | [ADDRESS ON FILE] | | | | | | | |
| BAEZ RODRIGUEZ, JOEY | [ADDRESS ON FILE] | | | | | | | |
| BAEZ RODRIGUEZ, MADELINE | [ADDRESS ON FILE] | | | | | | | |
| BAEZ RODRIGUEZ, MARIA DE LOS A | [ADDRESS ON FILE] | | | | | | | |
| BAEZ RODRIGUEZ, MARIBEL | [ADDRESS ON FILE] | | | | | | | |
| BAEZ RODRIGUEZ, WILBERTO | [ADDRESS ON FILE] | | | | | | | |
| BAEZ ROMAN, WANDA S | [ADDRESS ON FILE] | | | | | | | |
| BAEZ ROSA, ZOILA | [ADDRESS ON FILE] | | | | | | | |
| BAEZ SAEZ, JOSUE D | [ADDRESS ON FILE] | | | | | | | |
| BAEZ SANCHEZ, MARIA | [ADDRESS ON FILE] | | | | | | | |
| BAEZ SANCHEZ, ROCHELY | [ADDRESS ON FILE] | | | | | | | |
| BAEZ SANTANA, KRYSTEL E | [ADDRESS ON FILE] | | | | | | | |

Case:17-03283-LTS   Doc#:1817-1   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(i)   Page 257 of 1373

In re: The Commonwealth of Puerto Rico et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| BAEZ SANTIAGO, MYRIAM | [ADDRESS ON FILE] | | | | | | | |
| BAEZ SANTIAGO, YANIRA | [ADDRESS ON FILE] | | | | | | | |
| BAEZ SANTOS, NEISA S. | [ADDRESS ON FILE] | | | | | | | |
| BAEZ SERANO, PABLO J | [ADDRESS ON FILE] | | | | | | | |
| BAEZ SERRANO, GLADYS | [ADDRESS ON FILE] | | | | | | | |
| BAEZ SERRANO, PABLO J | [ADDRESS ON FILE] | | | | | | | |
| BAEZ SILVA, ABIGAIL | [ADDRESS ON FILE] | | | | | | | |
| BAEZ SUAREZ, BELKIS | [ADDRESS ON FILE] | | | | | | | |
| BAEZ SUAREZ, IVETTE | [ADDRESS ON FILE] | | | | | | | |
| BAEZ TORRES, ANGELES | [ADDRESS ON FILE] | | | | | | | |
| BAEZ TORRES, NICOLE | [ADDRESS ON FILE] | | | | | | | |
| BAEZ TORRES, SANDRA | [ADDRESS ON FILE] | | | | | | | |
| BAEZ TORRES, SONIA | [ADDRESS ON FILE] | | | | | | | |
| BAEZ VALLE, CARMEN L | [ADDRESS ON FILE] | | | | | | | |
| BAEZ VAZQUEZ, JOECY | [ADDRESS ON FILE] | | | | | | | |
| BAEZ VAZQUEZ, MARIA M | [ADDRESS ON FILE] | | | | | | | |
| BAEZ VAZQUEZ, VANESSA | [ADDRESS ON FILE] | | | | | | | |
| BAEZ VAZQUEZ, YEADEALEAUCKS | [ADDRESS ON FILE] | | | | | | | |
| BAEZ VEGA, ELIZABETH | [ADDRESS ON FILE] | | | | | | | |
| BAEZ VEGA, JONATHAN | [ADDRESS ON FILE] | | | | | | | |
| BAEZ VELAZQUEZ, IVETTE | [ADDRESS ON FILE] | | | | | | | |
| BAEZ VELEZ, GERMIN | [ADDRESS ON FILE] | | | | | | | |
| BAEZ VELEZ, NANCY | [ADDRESS ON FILE] | | | | | | | |
| BAEZ VELEZ, NANCY I | [ADDRESS ON FILE] | | | | | | | |
| BAEZ VELEZ, ROBERT J | [ADDRESS ON FILE] | | | | | | | |
| BAEZ VIDRO, ILEANA | [ADDRESS ON FILE] | | | | | | | |
| BAEZ, JIOVANNI | [ADDRESS ON FILE] | | | | | | | |
| BAEZ, LETICHA M | [ADDRESS ON FILE] | | | | | | | |
| BAEZ, MARIA | [ADDRESS ON FILE] | | | | | | | |
| BAEZ, MARIA N | [ADDRESS ON FILE] | | | | | | | |
| BAEZ, MERARIE | [ADDRESS ON FILE] | | | | | | | |
| BAGUE DIAZ, ISAMAR | [ADDRESS ON FILE] | | | | | | | |
| BAGUETTE INC | PO BOX 100 | | | | BAYAMON | PR | 00960-0100 | |
| BAHAMONDE OTERO, FRANCES | [ADDRESS ON FILE] | | | | | | | |
| BAHAMONDE RUIZ, ELVIRA | [ADDRESS ON FILE] | | | | | | | |
| BAHAMUNDI BERNARD, GILBERT | [ADDRESS ON FILE] | | | | | | | |
| BAHIA CONSTRUCTION S E | EDIF UNION PLAZA | 416 AVE PONCE DE LEON | | | SAN JUAN | PR | 00918 | |
| BAHIA CONSTRUCTION S E | EDIF UNION PLAZA OFIC 912 | 416 AVE PONCE DE LEON | | | SAN JUAN | PR | 00918 | |
| BAHIA CONSTRUCTION S E | PO BOX 366293 | | | | SAN JUAN | PR | 00936 | |
| BAHIA FACENA MANEGMENT& DEVELOPMENT CORP | P O BOX 2345 | | | | FAJARDO | PR | 00738 | |
| BAI | ONE NORTH FRANKLIN STREET | SUITE 1000 | | | CHICAGO | PR | 60606-3421 | |
| BAI MOTOR | CARR 2 KM 84 | | | | HATILLO | PR | 00659 | |
| BAIGES RAMIREZ, MARIA D | [ADDRESS ON FILE] | | | | | | | |
| BAILEY MEDICAL ENGINEERING | 2216 SUNSET DRIVE | | | | LOS OSOS | CA | 93402 | |
| BAILEY SUAREZ, WENDELL | [ADDRESS ON FILE] | | | | | | | |
| BAILEY SUAREZ, WENDELL | [ADDRESS ON FILE] | | | | | | | |
| BAIROA AUTO PARKS | RES BAIROA | BK7 CALLE GUARIONEX | | | CAGUAS | PR | 00725 | |
| BAIROA BAKERY | STE 228 BOX 4985 | | | | CAGUAS | PR | 00725 | |
| BAIROA BAKERY & DELI | 1A BAIROA SHOPP CTR | | | | CAGUAS | PR | 00725 | |
| BAIROA TIRE CENTER | RES BAIROA | AF 2 CALLE 33 | | | CAGUAS | PR | 00725 | |
| BAIROA UNIFORMS | A B 2 AVE BAIROA | | | | CAGUAS | PR | 00725 | |
| BAJANDA SANCHEZ, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| BAJANDAS FIGUEROA, DINA | [ADDRESS ON FILE] | | | | | | | |
| BAJANDAS FIGUEROA, RAQUEL | [ADDRESS ON FILE] | | | | | | | |
| BAKERS BUSINESS STORE | 1645 G MURFREESBORO ROAD | CORPOREX BUSINESS PARK | | | NASHVILLE | TX | 37217 | |
| BAKERY CASH & CARRY SUPPLIES | PO BOX 7561 | | | | PONCE | PR | 00732-7561 | |
| BAKERY CASH CARRY INC | PO BOX 7561 | | | | PONCE | PR | 00732-7561 | |
| BALAGUER ALMODOVA, RICARDO L. | [ADDRESS ON FILE] | | | | | | | |
| BALAGUER COLON, MABEL | [ADDRESS ON FILE] | | | | | | | |
| BALAGUER COLON, MARIANA | [ADDRESS ON FILE] | | | | | | | |
| BALAGUER ESTRADA, CARLOS J | [ADDRESS ON FILE] | | | | | | | |
| BALAGUER ESTRADA, SONIA | [ADDRESS ON FILE] | | | | | | | |
| BALAGUER MONTANEZ, LUIS E | [ADDRESS ON FILE] | | | | | | | |
| BALAGUER MONTANEZ, WILLIAM C | [ADDRESS ON FILE] | | | | | | | |
| BALAGUER OYOLA, KARIELYS | [ADDRESS ON FILE] | | | | | | | |
| BALAGUER TORRES, EDWARD | [ADDRESS ON FILE] | | | | | | | |
| BALAGUER TORRES, XIOMARA | [ADDRESS ON FILE] | | | | | | | |
| BALALAIKA I | HC 1 BOX 3297 | | | | COROZAL | PR | 00783 | |
| BALBINA PEDRAZA PEREIRA | [ADDRESS ON FILE] | | | | | | | |
| BALBINO CEPEDA PLAZA | [ADDRESS ON FILE] | | | | | | | |
| BALBINO MENA NATAL | RR 01 BOX 12018 | | | | MANATI | PR | 00674-9730 | |
| BALBINO ROMERO GARCIA | BOX 473 | | | | SALINAS | PR | 00751 | |
| BALBUENA HERNANDEZ, JESSICA | [ADDRESS ON FILE] | | | | | | | |
| BALBUENA RODRIGUEZ, JUAN | [ADDRESS ON FILE] | | | | | | | |
| BALDERA RODRIGUEZ, INGRID J | [ADDRESS ON FILE] | | | | | | | |
| BALDOMERA MORALES RIOS | HC 71 BOX 3596 | | | | NARANJITO | PR | 00719 | |
| BALDOMERO ARBONA TORRES | [ADDRESS ON FILE] | | | | | | | |
| BALDOMERO LLORENS ORTIZ | REPARTO UNIVERSITARIO | E 20 CALLE 8 | | | SAN GERMAN | PR | 00683 | |
| BALDOMERO ORTIZ ORTIZ | HC 70 BOX 1530 | | | | NARANJITO | PR | 00719 | |
| BALDORIOTY AUTO CENTRO | P O BOX 19544 | | | | SAN JUAN | PR | 00910 | |
| BALDORIOTY CASH & CARRY | 54 CALLE BALDORIOTY | | | | COAMO | PR | 00769 | |
| BALDORIOTY VOLVO SERV | 1924 AVE BALDORIOTY DE CASTRO | | | | SAN JUAN | PR | 00912 | |
| BALDRICH & ASSCIATES INC | PO BOX 362474 | | | | SAN JUAN | PR | 00936-2474 | |
| BALDRICH MALAVE, GRISEL | [ADDRESS ON FILE] | | | | | | | |
| BALDRICH SERV STA TEXACO | 555 CESAR GONZALEZ | | | | SAN JUAN | PR | 00918 | |
| BALDVINO ROJAS PEREZ | APARTADO 113 | | | | BO GARROCHALES | PR | 00652 | |
| BALDWIN SCHOOL OF PR INC | P O BOX 1827 | | | | BAYAMON | PR | 00960 | |
| BALESTIER FIGUEROA, ZACHELLY A | [ADDRESS ON FILE] | | | | | | | |
| BALET FOLKLORICO GUARIONEX INC | 18 BO BARAONA SECTOR LA ALIANZA | | | | MOROVIS | PR | 00687 | |
| BALIFUNDATION INC | URB LA RIVERA | SE 10 CALLE 54 | | | SAN JUAN | PR | 00921 | |
| BALINDA ANTONGIORGI JUSINO | [ADDRESS ON FILE] | | | | | | | |

Case:17-03283-LTS Doc#:1817-1 Filed:11/16/17 Entered:11/16/17 16:27:52 Desc:
Exhibit A(i) Page 258 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| BALINDA ANTONIGIORGI JUSINO | [ADDRESS ON FILE] | | | | | | | |
| BALINT KENYERES | VARSANY 1 1027 | | | | BUDAPEST | | | Hungary |
| BALL CORP | P O BOX 2937 | | | | GUAYAMA | PR | 00785 | |
| BALLESTER BONILLA, LEINAD | [ADDRESS ON FILE] | | | | | | | |
| BALLESTER BORRERO, BETZAIDA | [ADDRESS ON FILE] | | | | | | | |
| BALLESTER FELICIANO, DIANA | [ADDRESS ON FILE] | | | | | | | |
| BALLESTER FUENTES, XAMAITA | [ADDRESS ON FILE] | | | | | | | |
| BALLESTER GONZALEZ, RAQUEL M | [ADDRESS ON FILE] | | | | | | | |
| BALLESTER HERMANOS , INC. | WESTGATE INDUSTRIAL PARK CALLE 3 , BARRIO PALMAS | | | | CATANO | PR | 00936-4548 | |
| BALLESTER MELENDEZ, DAVID | [ADDRESS ON FILE] | | | | | | | |
| BALLESTER MONTANEZ, JEAN | [ADDRESS ON FILE] | | | | | | | |
| BALLESTER ORTIZ, AIDA | [ADDRESS ON FILE] | | | | | | | |
| BALLESTER ROCHET, MARITZA | [ADDRESS ON FILE] | | | | | | | |
| BALLESTER TORRES, EDGAR | [ADDRESS ON FILE] | | | | | | | |
| BALLESTER VALLE, JESSENIA | [ADDRESS ON FILE] | | | | | | | |
| BALLESTER VALLE, JESSICA | [ADDRESS ON FILE] | | | | | | | |
| BALLESTER VALLE, JESSICA | [ADDRESS ON FILE] | | | | | | | |
| BALLET  FOLKLORICO TEATRAL | URB LA HACIENDA | AJ 27 CALLE 49 | | | GUAYAMA | PR | 00784 | |
| BALLET FLOKLORICO TONY D'ASTRO | 9 CALLE MODESTO SOLA | | | | CAGUAS | PR | 00725 | |
| BALLET FOLKCLORICO GUATIBIRI | A/C GLADYS RUIZ | ADM SERVICIOS GENERALES | P O BOX 7428 | | SAN JUAN | PR | 00916 | |
| BALLET FOLKCLORICO GUATIBIRI | P O BOX 304 | | | | YABUCOA | QR | 00767 | |
| BALLET FOLKLORICO ASINA | P O BOX 1391 | | | | YABUCOA | PR | 00767 | |
| BALLET FOLKLORICO BAMVALUE INC | 153 BO CALZADA | | | | MERCEDITA | PR | 00715 | |
| BALLET FOLKLORICO BELLOS ATARDECERES | P O BOX 422 | | | | RINCON | PR | 00677 | |
| BALLET FOLKLORICO BOHIQUE INC | P O BOX 7 | | | | SANTA ISABEL | PR | 00757 | |
| BALLET FOLKLORICO MARIYANDA | HC 01 BOX 6900 | | | | COROZAL | PR | 00783 | |
| BALLET FOLKLORICO VIAJANI | 2 CALLE DR TIO | | | | SABANA GRANDE | PR | 00637 | |
| BALLET TEATRO DE PR | C 43 URB EL MONTE | | | | PONCE | PR | 00731 | |
| BALLONS & BALLONS | PLAZA 18 | AVE ROBERTO H TODDS | | | SAN JUAN | PR | 00907 | |
| BALLONS & BALLONS EXPRESS | 41 A CALLE JOSE I QUINTON | | | | COMMO | PR | 00769 | |
| BALLONS & CLOWN | SULTANA PARK | JJ 27 CASTILLA | | | MAYAGUEZ | PR | 00680 | |
| BALLONS CANDIES AND COOKIES | 1250 CALLE LAS PALMAS | | | | SAN JUAN | PR | 00908 | |
| BALLONS CARIBE | URB PUERTO NUEVO | 729 AVE DE DIEGO | | | SAN JUAN | PR | 00920 | |
| BALLORI & FARRE | 352 FERNANDO PRIMERO | | | | SAN JUAN | PR | 00961 | |
| BALLORI & FERRE INC | 352 FERNANDO PRIMERO | | | | SAN JUAN | PR | 00918-2424 | |
| BALONCESTO FEMENINO GIGANTE INC | PO BOX 9125 | PLAZA CAROLINA STA | | | CAROLINA | PR | 00986-9125 | |
| BALONCESTO SUPERIOR NACIONAL  INC | PO BOX 363947 | | | | SAN JUAN | PR | 00936-3947 | |
| BALONCESTO VAQUEROS DEL BAYAMON INC | JARD DE CAPARRA | 3 AVE RUIZ SOLER | | | BAYAMON | PR | 00959-7841 | |
| BALOOM METS  INC | BOX 351 | | | | GUAYNABO | PR | 00970 | |
| BALOOM METS  INC | P.O.  BOX 67 | | | | GUAYNABO | PR | 00970 | |
| BALSEIRO ASTOR, NORALIS | [ADDRESS ON FILE] | | | | | | | |
| BALSEIRO CRUZ, LUIS | [ADDRESS ON FILE] | | | | | | | |
| BALTASAR CINTRON LEON | P O BOX 1019 | | | | GUAYAMA | PR | 00785 | |
| BALTASAR LIMES VENTURA | URB LA ALBORADA | A 12 CALLE TRAVIATA | | | SAN JUAN | PR | 00926 | |
| BALTASAR SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| BALTAZAR  VELAZQUEZ LOPEZ D.B.A. | BO MARIANA 1 | HC 01 BOX 16771 | | | HUMACAO | PR | 00791 | |
| BALTAZAR A CRUZ VIDAL | PO BOX 1689 | | | | MAYAGUEZ | PR | 00681 | |
| BALTAZAR CRUZ COLON | HC 03 BOX 14278 | | | | UTUADO | PR | 00641 | |
| BALTAZAR GARZON REAL | PO BOX 9020192 | | | | SAN JUAN | PR | 00902-0192 | |
| BALTAZAR GUZMAN SANTIAGO | RR 10 BOX 10190 | | | | SAN JUAN | PR | 00926 | |
| BALTAZAR MORALES LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| BALTAZAR PEREZ SORIANO | [ADDRESS ON FILE] | | | | | | | |
| BALTAZAR REYES RAMOS | P O BOX 680 | | | | GUAYNABO | PR | 00970 | |
| BALTAZAR RIVERA RIVERA | HP - Forense RIO PIEDRAS | | | | HOTO REY | PR | 009360000 | |
| BALTAZAR SOTO CARRERAS | [ADDRESS ON FILE] | | | | | | | |
| BALTAZAR VAZQUEZ ROSADO | URB OCEAN PARK | 10 CALLE GERTRUDIS | | | SAN JUAN | PR | 00911-1304 | |
| BALTIMORE TECHNOLOGIES INC | 77A STREET NEEDHAM HEIGHTS | | | | BALTIMORE | MA | 02494-2806 | |
| BAN BAN FUN RENTAL | BO ESPINOSA | CH 80 BZN 8321 | | | DORADO | PR | 00646 | |
| BANBINOS NURSERY & PRE-SCHOOL INC | URB EL CARIBE | 1576 AVE PONCE DE LEON | | | SAN JUAN | PR | 00926 | |
| BANCHS CABRERA, MARIA J. | [ADDRESS ON FILE] | | | | | | | |
| BANCHS LOPEZ, MONICA | [ADDRESS ON FILE] | | | | | | | |
| BANCHS MARTINEZ, LISETTE | [ADDRESS ON FILE] | | | | | | | |
| BANCHS PERDOMO, EDGARD | [ADDRESS ON FILE] | | | | | | | |
| BANCHS RODRIGUEZ, FERNANDO E | [ADDRESS ON FILE] | | | | | | | |
| BANCHS RULAN, WANDA | [ADDRESS ON FILE] | | | | | | | |
| BANCO BILBAO VIZCAYA | EDIF CAPITAL CENTER TORRE SUR | AVE ARTERIAL SUITE 303 | | | SAN JUAN | PR | 00918-1475 | |
| BANCO BILBAO VIZCAYA Y UNIVERSAL INSURANCE COMPANY, ET. ALS. | LIC KEILA ORTEGA CASALS Y LIC FRANCIS T. PAGAN | 1509 CALLE OPEZ LANDRON AMERICAN AIRLINE | BUILDING SUITE 1200 | | SAN JUAN | PR | 911 | |
| BANCO CENTRAL HISPANO | P O BOX 362589 | | | | SAN JUAN | PR | 00936-2589 | |
| BANCO COOPERATIVO | PO BOX 366249 | | | | SAN JUAN | PR | 00936-6249 | |
| BANCO COOPERATIVO DE PR | PO BOX 190917 | | | | SAN JUAN | PR | 00919-0917 | |
| BANCO DE DESARROLLO ECONOMICO PARA P.R. | P.O. BOX 2134 | | | | SAN JUAN | PR | 00922-2134 | |
| BANCO DE LA VIVIENDA | PO BOX 190345 | | | | SAN JUAN | PR | 00919-0345 | |
| BANCO DE LA VIVIENDA | PO BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| BANCO DE SANGRE SERV  MUTUOS | 662 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00918 | |
| BANCO DE SANGRE SERV  MUTUOS | 706 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00918 | |
| BANCO DE SEMILLAS FORESTALES/CATIE | APT 7170 | | | | TURRIALBA | | 7170 | |
| BANCO DESAROLLO ECONOMICO | 335 AVE ROOSEVELT | | | | SAN JUAN | PR | 00908 | |
| BANCO DESAROLLO ECONOMICO | DBA ISRAEL COLON APONTE | PO BOX 195009 | | | SAN JUAN | PR | 00919-5009 | |
| BANCO DESAROLLO ECONOMICO | DBA JOSE A SEGARRA | PO BOX 195009 | | | SAN JUAN | PR | 00919-5009 | |
| BANCO DESAROLLO ECONOMICO | DBA PABLO COLON PEDROZA | PO BOX 195009 | | | SAN JUAN | PR | 00919-5009 | |
| BANCO DESAROLLO ECONOMICO | PO BOX 195009 | | | | SAN JUAN | PR | 00919-5009 | |
| BANCO DESAROLLO ECONOMICO | P O BOX 2134 | | | | SAN JUAN | PR | 00922-2134 | |
| BANCO GUB DE FOMENTO | C/O JOSE L RAMIREZ | PO BOX  42001 | | | SAN JUAN | PR | 00940-2001 | |
| BANCO GUB DE FOMENTO | PO BOX 42001 | | | | SAN JUAN | PR | 00940 | |
| BANCO GUBERNAMENTAL DE FOMENTO | PO BOX 11488 | | | | SAN JUAN | PR | 00910 | |

In re: The Commonwealth of Puerto Rico, et al
Case No. 17 03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| BANCO GUBERNAMENTAL DE FOMENTO | PO BOX 11855 | | | | SAN JUAN | PR | 00910-3855 | |
| BANCO GUBERNAMENTAL DE FOMENTO | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| BANCO GUBERNAMENTAL DE FOMENTO | PO BOX 42001 | | | | SAN JUAN | PR | 00940 | |
| BANCO GUBERNAMENTAL DE FOMENTO | PO BOX SAN JUAN PR 00940-2001 | | | | SAN JUAN | PR | 00940-2001 | |
| BANCO POPULAR | BO GUERRERO BOX 3999 | CARR 466 INTERIOR | | | AGUADILLA | PR | 00605 | |
| BANCO POPULAR | CARR 105 KM 0 9 | | | | MAYAGUEZ | PR | 00681 | |
| BANCO POPULAR | C/O JOSE RIVERA MOJICA | PO BOX 362708 | | | SAN JUAN | PR | 00936-2708 | |
| BANCO POPULAR | HC 02 BOX 8500 | | | | JAYUYA | PR | 00664-9615 | |
| BANCO POPULAR | PO BOX 31000 SUITE 2 | SABANA HOYOS | | | ARECIBO | PR | 00688 | |
| BANCO POPULAR | PO BOX 326 | | | | ARECIBO | PR | 00613 | |
| BANCO POPULAR 110035372 | RUTA DE TRANSITO 021502011 | | | | | PR | 00000 | |
| BANCO POPULAR DE P R | P O BOX 362708 | | | | SAN JUAN | PR | 00936-2708 | |
| BANCO POPULAR DE P R/ FINCA TULIPAS | HC 1 BOX 6634 | | | | AIBONITO | PR | 00705 | |
| BANCO POPULAR DE PR | LCDO. GUSTAVO A. QUINONES PINTO | LCDO. GUSTAVO A. QUIÑONES PINTO: 502 AVE | SANTIAGO IGLESIAS PANTIN | | FAJARDO | PR | 738 | |
| BANCO POPULAR DE PR | PO BOX 362708 | STE 932 | | | SAN JUAN | PR | 00936-2708 | |
| Banco Popular de Puerto Rico | Edif Popular Center, | 209 Ave. Ponce de León | | | San Juan | PR | 00918 | |
| Banco Popular de Puerto Rico Popular Fiduciary Services Corporate Trust Administration | Amely, Diego | 157 Avenida Juan Ponce de León | | | San Juan | PR | 00917 | |
| Banco Popular de Puerto Rico Popular Fiduciary Services Corporate Trust Administration | Rivera, Héctor | 157 Avenida Juan Ponce de León | | | San Juan | PR | 00917 | |
| Banco Popular de Puerto Rico Popular Fiduciary Services Corporate Trust Administration | Rosas Martínez, Janet | 157 Avenida Juan Ponce de León | | | San Juan | PR | 00917 | |
| Banco Popular de Puerto Rico Popular Fiduciary Services Corporate Trust Administration | Vélez Castillo, Jorge A | 157 Avenida Juan Ponce de León | | | San Juan | PR | 00917 | |
| BANCO SANTANDER - PUERTO RICO | PO BOX 362589 | | | | SAN JUAN | PR | 00936-2589 | |
| BANCO SANTANDER DE PR | 207 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00917 | |
| BANCO SANTANDER DE PR | C/O BLANCA TORRES | PO BOX 362589 | | | SAN JUAN | PR | 00936-2589 | |
| BANCO SANTANDER DE PR | PO BOX 10005 | | | | GUAYAMA | PR | 00785 | |
| BANCO SANTANDER DE PR | PO BOX 11855 | | | | SAN JUAN | PR | 00910-3855 | |
| BANCO SANTANDER DE PR | P O BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| BANCO SANTANDER PUERTO RICO | 207 AVE. PONCE DE LEON | | | | SAN JUAN | PR | 00917 | |
| BANCO VIVIENDA | C/O CARMEN I MARRERO DE COLON | PO BOX 3786 | | | SAN JUAN | PR | 00904 | |
| BANCORE | PO BOX 3331 | | | | GUAYNABO | PR | 00970-3331 | |
| BANCTEC INC | 2701 E GRAWOYLER ROAD | | | | IRVING | TX | 75061 | |
| BANCTEC USA INC. | PO BOX 192 | | | | SAN JUAN | PR | 00902 | |
| BANDA DE GUAYAMA / RUBEN FIGUEROA | PO BOX 10007 SUITE 385 | | | | GUAYAMA | PR | 00785 | |
| BANDA DE JUANA DIAZ / VICTOR TORRES | P O BOX 442 | | | | JUANA DIAZ | PR | 00795 | |
| BANDA ESC GUAYANILLA / MARIBEL LUGO | PO BOX 560727 | | | | GUAYANILLA | PR | 00656 | |
| BANDA ESCOLAR DE GUAYANILLA INC | PO BOX 560190 | | | | GUAYANILLA | PR | 00658 | |
| BANDA GRAPHICS DESIGNS | 1479 AVE ASHFORD STE 2102 | | | | SAN JUAN | PR | 00907 | |
| BANDA MUN GURABO / LUIS A SEMIDEY ORTIZ | REPARTO MONTELLANO | J 68 CALLE C | | | CAYEY | PR | 00736 | |
| BANDA MUN SALINAS A/C CARLOS CARRERA | URB LAS MARIAS | E 1 CALLE 2 | | | SALINAS | PR | 00751 | |
| BANFIN REALTY CORP | BANCO NACIONAL PLAZA STE 1503 | 431 AVE PONCE DE LEON | | | SAN JUAN | PR | 00917 | |
| BANFIN REALTY CORP | BANCO NACIONAL PLAZA STE 1503 | | | | SAN JUAN | PR | 00917 | |
| BANFIN REALTY S E | PO BOX 195579 | | | | SAN JUAN | PR | 00919-5579 | |
| BANGESY CARRASQUILLO CASADO | BO CANOVANILLAS RUTA 9614 | HC 01 BOX 11535 | | | CAROLINA | PR | 00985 | |
| BANK OF NEW YORK | 10161 CENTURION PARKWAY | | | | JACKSONVILLE | FL | 32256 | |
| BANKS RODRIGUEZ, GREGORY | [ADDRESS ON FILE] | | | | | | | |
| BANKS RODRIGUEZ, GREGORY C. | [ADDRESS ON FILE] | | | | | | | |
| BANKS, CHISTOPHER L | [ADDRESS ON FILE] | | | | | | | |
| BANNES CONSTRUCTION | BDA POLVORIN | 66 CALLE 5 | | | CAYEY | PR | 00736 | |
| BANQUETES CRIOLLOS | VERDE MAR | 370 CALLE 14 | | | PUNTA SANTIAGO | PR | 00741 | |
| BANQUETES Y ALGO MAS | PO BOX 612 | | | | PEÑUELAS | PR | 00625-0000 | |
| BANUCHI PONCE, PAOLO R | [ADDRESS ON FILE] | | | | | | | |
| BAOBABS INC | 207 LUNA APT 2A | | | | SAN JUAN | PR | 00902 | |
| BAPTIST HOSPITAL | PO BOX 025333 | | | | MIAMI | FL | 33102-5333 | |
| BAPTIST MEDICAL CENTER | P O BOX 45094 | | | | JACKSONVILLE | FL | 32232-5094 | |
| BAR REST BALCON CRIOLLO | P O BOX 726 | | | | OROCOVIS | PR | 00720 | |
| BAR RESTAURANT LA SOMBRA | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| BARAHONA AUTO PARTS | HC 02 BOX 5762 | BO BARAONA | | | MOROVIS | PR | 00687 | |
| BARAHONA AUTO PARTS & MACHINE SHOP INC | HC 02 BOX 5762 | BO BARAONA | | | MOROVIS | PR | 00687 | |
| BARALT MASINI ARQUITECTOS | PO BOX 192254 | | | | SAN JUAN | PR | 00919 | |
| BARANDA SERV STA GULF | PO BOX 5188 | | | | SAN JUAN | PR | 00726-5188 | |
| BARBA AMAY, JORGE L | [ADDRESS ON FILE] | | | | | | | |
| BARBADOS DEFENCE FORCE | HEADQUARTERS | ST ANN'S FORT THE GARRISON | | | ST MICHAEL | | | Barbados |
| BARBARA A PONCE OLIVER | JARD DE TOA ALTA | 124 C/5 | | | TOA ALTA | PR | 00953 | |
| BARBARA ABADIA REXACH | URB MONTE BRISAS III | 3R 36 CALLE 114 | | | FAJARDO | PR | 00738 | |
| BARBARA ADORNO GUZMAN | | | | | | | | |
| BARBARA APONTE CARMONA | 344 LOS JARDINES | | | | TRUJILLO ALTO | PR | 00976 | |
| BARBARA ATILES ALMODOVAR | PO BOX 1101 | | | | PONCE | PR | 00732 | |
| BARBARA AYALA MALDONADO | HC 01 BOX 6590 | SANTA ROSA II | | | GUAYNABO | PR | 00971 | |
| BARBARA BORRAS TORRES | PO BOX 359 | | | | GUANICA | PR | 00653 | |
| BARBARA C YANES RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| BARBARA CANCEL DOMINGUEZ | VILLA SULTANITA | BZN 763 CALLE 12 | | | MAYAGUEZ | PR | 00680 | |
| BARBARA CAPESTANY FIGUEROA | [ADDRESS ON FILE] | | | | | | | |
| BARBARA CAPESTANY FIGUEROA | [ADDRESS ON FILE] | | | | | | | |
| BARBARA CARABALLO FUENTES | URB PTO NUEVO | 1100 CALLE 6 SE | | | SAN JUAN | PR | 00921 | |
| BARBARA CARRION ORTIZ | HC 20 BOX 11143 | | | | JUNCOS | PR | 00777 | |
| BARBARA CASTRO RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| BARBARA CASTRO RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| BARBARA CASTRO RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| BARBARA CASTRO RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| BARBARA CAVALLO ENCARNACION | SAN JUAN PARK I | EDIF J APT J-7 | | | SAN JUAN | PR | 00916 | |
| BARBARA CHAVEZ MENDEZ | P O BOX 21178 | | | | SAN JUAN | PR | 00928 1178 | |
| BARBARA CORNIER BARRIERA | BDA FERRAN | 59 CALLE B | | | PONCE | PR | 00730 | |
| BARBARA CRESPO GONZALEZ | PO BOX 577 | | | | BAJADERO | PR | 00616 | |
| BARBARA D LUGO GUZMAN | 11 CALLE LLORENS TORRES | | | | COTO LAUREL | PR | 00780 | |
| BARBARA DE JESUS | 157 URB VILLAS DEL BOSQUE | | | | CIDRA | PR | 00739-9211 | |
| BARBARA DECENE LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| BARBARA DELGADO HERNANDES | REPARTO METROPOLITANO | CALLE 54 SE 1145 | | | SAN JUAN | PR | 00921 | |
| BARBARA DIAZ HERNANDEZ | URB EL REMANSO | A 3 CALLE ARROYO | | | SAN JUAN | PR | 00926 | |
| BARBARA DIAZ TAPIA | SANTA JUANITA | P 23 CALLE FORMOSA | | | BAYAMON | PR | 00956 | |
| BARBARA DUPERON RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| BARBARA DUPERON RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| BARBARA DUPERON RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| BARBARA DUPERON RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| BARBARA E MONTILLA SANTOS | [ADDRESS ON FILE] | | | | | | | |
| BARBARA E ORTIZ ARCE | BO BELGICA | 5321 CALLE CARACAS | | | PONCE | PR | 00717 | |
| BARBARA E VELEZ SANTIAGO | URB LAS VEGAS | E 16 | | | FLORIDA | PR | 00650 | |
| BARBARA E. GONZALEZ VAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| BARBARA ESCOBAR NEGRON | SANTA ELENA | DD 13 CALLE H | | | BAYAMON | PR | 00958 | |
| BARBARA FLORES ALMENAS | HC 02 BOX 34125 | | | | CAGUAS | PR | 00725 | |
| BARBARA FYFFE | PTA LAS MARIAS | 3 CALLE CAOBA | | | SAN JUAN | PR | 00913-4721 | |
| BARBARA GONZALEZ HILARIO | [ADDRESS ON FILE] | | | | | | | |
| BARBARA GONZALEZ NIEVES | [ADDRESS ON FILE] | | | | | | | |
| BARBARA HERNANDEZ GRACIA | LAS LOMAS | 829 CALLE 35 SO | | | SAN JUAN | PR | 00921 | |
| BARBARA HERNANDEZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| BARBARA I MALAVE BORRERO | 7 CALLE VILLA MADRID | | | | PONCE | PR | 00731 | |
| BARBARA I MOLINA ROSADO | [ADDRESS ON FILE] | | | | | | | |
| BARBARA I PEREZ ORTIZ | URB LA MONSERRATE | L 9 CALLE 5 | | | HORMIGUEROS | PR | 00660 | |
| BARBARA I VALCARCEL | VILLAS DE MAYAGUES | EDIF B 105 APT B | | | MAYAGUEZ | PR | 00680 | |
| BARBARA IRIZARRY VELEZ | [ADDRESS ON FILE] | | | | | | | |
| BARBARA J DORWART | 3705 CRUMLEY RD | | | | LANCASTER | OH | 43130 | |
| BARBARA J FIGUEROA ROSA | PO BOX 426 | | | | LUQUILLO | PR | 00773 | |
| BARBARA J ROMAN NIEVES | EXT MARISOL | 86 CALLE 3 | | | ARECIBO | PR | 00612 | |
| BARBARA J SANTANA | URB SUMMIT HILLS | 1661 CALLE ADAMS | | | SAN JUAN | PR | 00920 | |
| BARBARA J VARLEY | P O BOX 4145 | | | | SAN THOMAS | VI | 8034753 | |
| BARBARA JIMENEZ LUCIANO | HC 01 BOX 4145 | | | | QUEBRADILLAS | PR | 00678 | |
| BARBARA L FELICIANO | BO SAN JOSE | CARR 2 RR 485 | | | QUEBRADILLAS | PR | 00678 | |
| BARBARA LOPEZ ESQUILIN | PUERTO NUEVO | 502 CALLE BALEARES | | | SAN JUAN | PR | 00921 | |
| BARBARA LOPEZ NAPOLEONI | HC 37 BOX 8633 | | | | GUANICA | PR | 00653 | |
| BARBARA M DAVILA RIVERA | [ADDRESS ON FILE] | | | | | | | |
| BARBARA M DAVILA RIVERA | [ADDRESS ON FILE] | | | | | | | |
| BARBARA M MARTINEZ VALDEZ | URB DOS PINOS | 753 CALLE LOPEZ SICARDO | | | SAN JUAN | PR | 00923 | |
| BARBARA M RAMIREZ CORDERO | SAN FCO | 1663 CALLE VIOLETA | | | SAN JUAN | PR | 00927 | |
| BARBARA M SANFIORENZO ZARAGOZA | MANS DE RIO PIEDRAS | 1802 CALLE FLORES | | | SAN JUAN | PR | 00926 | |
| BARBARA M TORRES ROMAN | 502 B COND STA PAULA | | | | GUAYNABO | PR | 00969 | |
| BARBARA M. COLON RAMOS | [ADDRESS ON FILE] | | | | | | | |
| BARBARA M. HERNANDEZ VIRO | [ADDRESS ON FILE] | | | | | | | |
| BARBARA MARI | 475-10 TRINIDAD ORELLANO | | | | SAN JUAN | PR | 00923 | |
| BARBARA MARQUEZ GONZALEZ | URB LEVITOWN | 1364 CALLE PASEO DUEX | | | TOA BAJA | PR | 00949 | |
| BARBARA MELENDEZ ALVARADO | BDA SAN LUIS | 6 A CALLE PETANIA | | | AIBONITO | PR | 00705 | |
| BARBARA MONTES MARTINEZ | BOX 25354 | | | | MAYAGUEZ | PR | 00680 | |
| BARBARA MIROZ CONDE | COND TORRE DE ANDALUCIA 2 | APTO 606 | | | SAN JUAN | PR | 00930 | |
| BARBARA NEHER VALERIO | RESIDENCIAL LOYOLA | CALLE TERCERA APT 11 B | | | SANTO DOMINGO | | 00000 | |
| BARBARA OLIVERO FERRER | CSIR CAYEY | | | | Hato Rey | PR | 00936 | |
| BARBARA ORTIZ BURTRON | VILLA PALMERAS | 47  CALLE UNION | | | SAN JUAN | PR | 00911 | |
| BARBARA ORTIZ CORREA | [ADDRESS ON FILE] | | | | | | | |
| BARBARA OTERO MOJICA | URB VISTAS DEL CONVENTO | 2 D 37 CALLE 4 | | | FAJARDO | PR | 00738 | |
| BARBARA OTERO MOJICA | [ADDRESS ON FILE] | | | | | | | |
| BARBARA RAMIREZ DE JESUS | [ADDRESS ON FILE] | | | | | | | |
| BARBARA REYES TALAVERA | [ADDRESS ON FILE] | | | | | | | |
| BARBARA RIVERA MARRERO | PO BOX 3061 | | | | VEGA ALTA | PR | 00692 | |
| BARBARA RIVERO SALGADO | 52 CALLE SAN PATRICIO | | | | LOIZA | PR | 00772 | |
| BARBARA RODRIGUEZ GONZALEZ | PO BOX 57 | | | | TOA ALTA | PR | 00954 | |
| BARBARA RODRIGUEZ SIMONO | [ADDRESS ON FILE] | | | | | | | |
| BARBARA ROMERO QUIANES | BO BOLO | BC 31 | | | CAROLINA | PR | 00982 | |
| BARBARA ROMERO QUIANES | BO COLO | B C 31 | | | CAROLINA | PR | 00982 | |
| BARBARA ROSALYS CONCEPCION | [ADDRESS ON FILE] | | | | | | | |
| BARBARA S BURGOS RODRIGUEZ | PO BOX 224 | | | | GURABO | PR | 00778 | |
| BARBARA SANEZ RIVERA | HC 83 BOX 6459 | | | | TOA ALTA | PR | 00692 | |
| BARBARA SANTANA HUERTAS | [ADDRESS ON FILE] | | | | | | | |
| BARBARA TERREFORTE MARQUEZ | [ADDRESS ON FILE] | | | | | | | |
| BARBARA TORRES TROCHE | HC 6 BOX 4649 | | | | COTO LAUREL | PR | 00780 | |
| BARBARA TRINIDAD LUGO | RR 36 BOX 6265 | | | | SAN JUAN | PR | 00926 | |
| BARBARA VEGA REYES | VIEJO SAN JUAN | 326 CALLE TETUAN | | | SAN JUAN | PR | 00901 | |
| BARBARA VIENTOS CHAPARRO | [ADDRESS ON FILE] | | | | | | | |
| BARBARA VILLALONA VIERA | [ADDRESS ON FILE] | | | | | | | |
| BARBERIA HARRY | REPTO LAS MARIAS | 50 CALLE D | | | JUANA DIAZ | PR | 00795 | |
| BARBERIA SAN MARTIN | 219 CALLE JOSE H VARGAS | | | | ISABELA | PR | 00662 | |
| BARBOSA ANTUNA, YAHAIRA | [ADDRESS ON FILE] | | | | | | | |
| BARBOSA APONTE, BENNY E | [ADDRESS ON FILE] | | | | | | | |
| BARBOSA APONTE, SARY | [ADDRESS ON FILE] | | | | | | | |
| BARBOSA ARROYO, JOMHARA | [ADDRESS ON FILE] | | | | | | | |
| BARBOSA ARROYO, JOMHARA | [ADDRESS ON FILE] | | | | | | | |
| BARBOSA ARROYO, MARIAN | [ADDRESS ON FILE] | | | | | | | |
| BARBOSA CASTRO, FEISHA J | [ADDRESS ON FILE] | | | | | | | |
| BARBOSA CUPELES, HILDA I. | [ADDRESS ON FILE] | | | | | | | |
| BARBOSA DEVELOPMENT CORP | 1606 AVE PONCE DE LEON OFIC 601 | | | | SAN JUAN | PR | 00909 | |
| BARBOSA DIESEL | 243 CALLE PARIS SUITE 1025 | | | | SAN JUAN | PR | 00917-3632 | |
| BARBOSA FELICIANO, PEDRO | [ADDRESS ON FILE] | | | | | | | |
| BARBOSA FLORES, SARAI | [ADDRESS ON FILE] | | | | | | | |

Case:17-03283-LTS   Doc#:1817-1   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(i) Page 261 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| BARBOSA GRATEROLES, MILAGROS | [ADDRESS ON FILE] | | | | | | | |
| BARBOSA LUGO, AIDA E. | [ADDRESS ON FILE] | | | | | | | |
| BARBOSA MARTINEZ, MILAGROS | [ADDRESS ON FILE] | | | | | | | |
| BARBOSA MARTINEZ, MILDRED | [ADDRESS ON FILE] | | | | | | | |
| BARBOSA MARTINEZ, MILDRED | [ADDRESS ON FILE] | | | | | | | |
| BARBOSA MELENDEZ, AIDA | [ADDRESS ON FILE] | | | | | | | |
| BARBOSA MELENDEZ, NANCY | [ADDRESS ON FILE] | | | | | | | |
| BARBOSA MELENDEZ, WANDA I | [ADDRESS ON FILE] | | | | | | | |
| BARBOSA MENDOZA, WILFREDO | [ADDRESS ON FILE] | | | | | | | |
| BARBOSA MENDOZA, WILFREDO | [ADDRESS ON FILE] | | | | | | | |
| BARBOSA MIRANDA, PABLO | [ADDRESS ON FILE] | | | | | | | |
| BARBOSA ORTIZ, MARISOL | [ADDRESS ON FILE] | | | | | | | |
| BARBOSA ORTIZ, YARITZA | [ADDRESS ON FILE] | | | | | | | |
| BARBOSA PEREZ, IVETTE | [ADDRESS ON FILE] | | | | | | | |
| BARBOSA PEREZ, LIZZETTE | [ADDRESS ON FILE] | | | | | | | |
| BARBOSA PINERO, MERCEDES E | [ADDRESS ON FILE] | | | | | | | |
| BARBOSA RIVERA, EUSEBIO | [ADDRESS ON FILE] | | | | | | | |
| BARBOSA RIVERA, JOSE R | [ADDRESS ON FILE] | | | | | | | |
| BARBOSA RIVERA, MARICELYS | [ADDRESS ON FILE] | | | | | | | |
| BARBOSA VALENTIN, KARINA | [ADDRESS ON FILE] | | | | | | | |
| BARBOSA, MERCEDES | [ADDRESS ON FILE] | | | | | | | |
| BARCACEL REYES, LIZETTE | [ADDRESS ON FILE] | | | | | | | |
| BARCELO ORTIZ, JUAN | [ADDRESS ON FILE] | | | | | | | |
| BARCELONA COLLECTION CORP | COLLEGE PARK | 256 CALLE TRAVERISS | | | SAN JUAN | PR | 00921 | |
| BARCELONETA PARTS CENTER | PMB 189 BOX 2020 | | | | BARCELONETA | PR | 00617 | |
| BARCELONETA PARTS CENTER | PO BOX 2020-189 | | | | BARCELONETA | PR | 00617 | |
| BARCELONETA RENTAL EQUIP INC | URB ZENO BZN 1 | | | | BARCELONETA | PR | 00617 | |
| BARCELONETA SHELL SERV | PO BOX 2020 SUITE 20 | | | | BARCELONETA | PR | 00617 | |
| BARCELONETA SHELL SERVICE STATION | [ADDRESS ON FILE] | | | | | | | |
| BARCELONETA TRUCKING SERVICE | P O BOX 296 | | | | BARCELONETA | PR | 00617 | |
| BARCLAY REALTY INC | PO BOX 4506 | | | | SAN JUAN | PR | 00902 | |
| BARCLAY REALTY INC. | P O BOX 9023916 | | | | SAN JUAN | PR | 00902 | |
| BARCO DE SYSTEMS INC | 234 LAS MARIAS HYDE PARK | | | | SAN JUAN | PR | 00927 | |
| BARCODE SYSTEM INTEGRATORS, INC | 234 LAS MARIAS | HYDE PARK | | | SAN JUAN | PR | 00927 | |
| BARCODE SYSTEMS, INC | LAS MARIAS #234, HYDE PARK | | | | SAN JUAN | PR | 00927 | |
| BARD INTERNATIONAL | 111 SPRING STREET | | | | MURRAY HILL | NJ | 07974 | |
| BARD P R A DIVISION OF BARD SHANNON LTD | PO BOX 2001 | | | | LAS PIEDRAS | PR | 00771 | |
| BAREA RECHANI, HECTOR | [ADDRESS ON FILE] | | | | | | | |
| BARED & SONS INC. | P O BOX 9023701 | | | | SAN JUAN | PR | 00902-3701 | |
| BARETTI CASIANO, JAVIER | [ADDRESS ON FILE] | | | | | | | |
| BARETTY BARBOSA, LYZ M | [ADDRESS ON FILE] | | | | | | | |
| BARETTY FONTANEZ, VENEMIR | [ADDRESS ON FILE] | | | | | | | |
| BARGAIN SERVICE STA | URB GARCIA PONCE | 402 AVE GENERAL VALERO | | | FAJARDO | PR | 00738 | |
| BARINA'S ESSO SERVICE STA | URB ALTURAS DE YAUCO | 9M CALLE 47 | | | YAUCO | PR | 00698 | |
| BARINAS ESSO SERVICE STATION | PO BOX 477 | | | | YAUCO | PR | 00698 | |
| BARINES ESSO SERV STA | URB ALTURA DE YAUCO | 47 CALLE 9M | | | YAUCO | PR | 00698 | |
| BARJAM ALEMAR, FRANCHESCA A | [ADDRESS ON FILE] | | | | | | | |
| BARLUCEA MATOS, AWILDA | [ADDRESS ON FILE] | | | | | | | |
| BARLUCEA RODRIGUEZ, JAMIE | [ADDRESS ON FILE] | | | | | | | |
| BARNES JEWISH HOSP | PO BOX 500071 | | | | ST LOUIS | MO | 63150-0071 | |
| BARNES SANTOS, ANTONIO | [ADDRESS ON FILE] | | | | | | | |
| BARNES SANTOS, ANTONIO | [ADDRESS ON FILE] | | | | | | | |
| BARNES SANTOS, LILLIAM | [ADDRESS ON FILE] | | | | | | | |
| BARNESET PACHECO, MILAGROS | [ADDRESS ON FILE] | | | | | | | |
| BARNEY ALVAREZ | PO BOX 1081 | | | | SAN JUAN | PR | 00902 | |
| BARNEY ALVAREZ INC | PO BOX 9021081 | | | | SAN JUAN | PR | 00902-1081 | |
| BARNIE MORALES  LUCCA | JARD DEL. CARIBE | PP 52 CALLE 42 | | | PONCE | PR | 00728 | |
| BARNSTEAD | PO BOX 96752 | | | | CHICAGO | IL | 60693 | |
| BARQUIN INTERNATIONAL CORPORATION | PO BOX 363063 | | | | SAN JUAN | PR | 00936-3063 | |
| BARRAL LABOY, MARIA DEL C | [ADDRESS ON FILE] | | | | | | | |
| BARRANQUITAS AUTO CORP | PO BOX 8789 | | | | CAGUAS | PR | 00726 | |
| BARRANQUITAS AUTO MOTIVE CORP | HC 01 BOX 5504 | | | | BARRANQUITAS | PR | 00794 | |
| BARRANQUITAS CAR CARE | LA VEGA SALIDA OROCOVIS | CARR 156 KM 14 2 | | | BARRANQUITAS | PR | 00794 | |
| BARRANQUITAS CAR CENTER | PO BOX 65 | | | | BARRANQUITAS | PR | 00794 | |
| BARRANQUITAS FORMING CONSTRUCTION | HC 01 BOX 3961 | | | | BARRANQUITAS | PR | 00794 | |
| BARRANQUITAS IRON WORK | PO BOX 759 | | | | BARRANQUITAS | PR | 00794 | |
| BARRANQUITAS MACHINE SHOP | HC 3 BOX 8237 | | | | BARRANQUITAS | PR | 00794 | |
| BARRANQUITAS MAZDA CORP | HC 1 BOX 5504 | | | | BARRANQUITAS | PR | 00794 | |
| BARRANQUITAS SPORT CENTER | 101 CALLE BARCELO | | | | BARRANQUITAS | PR | 00794 | |
| BARRANQUITAS SPORT CENTER | BO  SABANA | RR 1 BOX 11010 | | | OROCOVIS | PR | 00720 | |
| BARRAZA GULF | HC 02 BOX 14671 | | | | CAROLINA | PR | 00985 | |
| BARRAZAS ALUMINIUM | PO BOX 559 | | | | CAROLINA | PR | 00986 | |
| BARREIDA VAZQUEZ, MARIBEL | [ADDRESS ON FILE] | | | | | | | |
| BARREIRO DE LEON, SONIA B | [ADDRESS ON FILE] | | | | | | | |
| BARREIRO MELENDEZ, JOEL | [ADDRESS ON FILE] | | | | | | | |
| BARREIRO PENA, ALFREDO M | [ADDRESS ON FILE] | | | | | | | |
| BARREIRO ROSARIO, DAYNA | [ADDRESS ON FILE] | | | | | | | |
| BARREIRO ROSARIO, DAYNA | [ADDRESS ON FILE] | | | | | | | |
| BARREIRO SERVICE STATION | PUERTA DE TIERRA | 350 FERNANDEZ JUNCOS BOX 9065051 | | | SAN JUAN | PR | 00906-5051 | |
| BARRERA FAJARDO, MARLENA J. | [ADDRESS ON FILE] | | | | | | | |
| BARRERA FELICIANO, JOVANY | [ADDRESS ON FILE] | | | | | | | |
| BARRERAS NIEVES, YARITZA | [ADDRESS ON FILE] | | | | | | | |
| BARRERAS RIVERA, ANA | [ADDRESS ON FILE] | | | | | | | |
| BARRERAS RUIZ, NELLY | [ADDRESS ON FILE] | | | | | | | |
| BARRERAS SCHROEDER, GISELLA | [ADDRESS ON FILE] | | | | | | | |
| BARRESI LEBRON & ASSOCIATES | COND MARBELLA DEL CARIBE | ESTE S 2 | | | CAROLINA | PR | 00979 | |
| BARRET FERGUSON, ROSE | [ADDRESS ON FILE] | | | | | | | |
| BARRETO ACEVEDO, AUREALIZ | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17 03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| BARRETO ACEVEDO, ERMELINDA | [ADDRESS ON FILE] | | | | | | | |
| BARRETO ACEVEDO, LAUMARICE | [ADDRESS ON FILE] | | | | | | | |
| BARRETO ADORNO, CARLOS E | [ADDRESS ON FILE] | | | | | | | |
| BARRETO APONTE, LUZ | [ADDRESS ON FILE] | | | | | | | |
| BARRETO AREIZAGA, ANGELICA | [ADDRESS ON FILE] | | | | | | | |
| BARRETO AREZAGA, ANGELIC A | [ADDRESS ON FILE] | | | | | | | |
| BARRETO BARRETO, GLORIA | [ADDRESS ON FILE] | | | | | | | |
| BARRETO BARRETO, JESUS J | [ADDRESS ON FILE] | | | | | | | |
| BARRETO BARRETO, KEISHLA M | [ADDRESS ON FILE] | | | | | | | |
| BARRETO BARRETO, MARIANNE | [ADDRESS ON FILE] | | | | | | | |
| BARRETO BARRETO, SUJEILY | [ADDRESS ON FILE] | | | | | | | |
| BARRETO BARRETO, YANIRA | [ADDRESS ON FILE] | | | | | | | |
| BARRETO BOSQUES, AURORA | [ADDRESS ON FILE] | | | | | | | |
| BARRETO BURGOS, DYANA | [ADDRESS ON FILE] | | | | | | | |
| BARRETO BURGOS, LUIS | [ADDRESS ON FILE] | | | | | | | |
| BARRETO CARDONA, ANA A | [ADDRESS ON FILE] | | | | | | | |
| BARRETO CARDONA, ZULEYKA | [ADDRESS ON FILE] | | | | | | | |
| BARRETO COLON, SOLGALY | [ADDRESS ON FILE] | | | | | | | |
| BARRETO CORTES, MARIA | [ADDRESS ON FILE] | | | | | | | |
| BARRETO CORTEZ, ELI | [ADDRESS ON FILE] | | | | | | | |
| BARRETO CRUZ, AIDA | [ADDRESS ON FILE] | | | | | | | |
| BARRETO CRUZ, KAREN | [ADDRESS ON FILE] | | | | | | | |
| BARRETO DAIRY INC | APT 141564 | | | | ARECIBO | PR | 00614 | |
| BARRETO DAIRY INC | CARR 492 KM 2 9 | | | | HATILLO | PR | 00659 | |
| BARRETO DIAZ, AWILDA | [ADDRESS ON FILE] | | | | | | | |
| BARRETO ELECTRICAL CONTRACTOR | BOX 1796 | | | | CAYEY | PR | 00737 | |
| BARRETO FRANCO, MONICA G | [ADDRESS ON FILE] | | | | | | | |
| BARRETO GARCIA, AMARILYS | [ADDRESS ON FILE] | | | | | | | |
| BARRETO GONZALEZ, YAHAIRA | [ADDRESS ON FILE] | | | | | | | |
| BARRETO GONZALEZ, YANITZA | [ADDRESS ON FILE] | | | | | | | |
| BARRETO HERNANDEZ, CORALY D | [ADDRESS ON FILE] | | | | | | | |
| BARRETO HERNANDEZ, EILEEN | [ADDRESS ON FILE] | | | | | | | |
| BARRETO HERNANDEZ, JESUS E | [ADDRESS ON FILE] | | | | | | | |
| BARRETO HERNANDEZ, QUEENIE K | [ADDRESS ON FILE] | | | | | | | |
| BARRETO HERNANDEZ, ROBERTO A | [ADDRESS ON FILE] | | | | | | | |
| BARRETO HERNANDEZ, YUMAILN | [ADDRESS ON FILE] | | | | | | | |
| BARRETO HERNANDEZ, YUMAILYN | [ADDRESS ON FILE] | | | | | | | |
| BARRETO LOPEZ, JOSE M | [ADDRESS ON FILE] | | | | | | | |
| BARRETO LUNA, JONATHAN E | [ADDRESS ON FILE] | | | | | | | |
| BARRETO MACHADO, VANESSA | [ADDRESS ON FILE] | | | | | | | |
| BARRETO MONTIJO, ALEX J | [ADDRESS ON FILE] | | | | | | | |
| BARRETO NAVARRO, YESMIL A | [ADDRESS ON FILE] | | | | | | | |
| BARRETO OCASIO, JOANNAM | [ADDRESS ON FILE] | | | | | | | |
| BARRETO ORTIZ, EMMARIS | [ADDRESS ON FILE] | | | | | | | |
| BARRETO OSORIO, REYES | [ADDRESS ON FILE] | | | | | | | |
| BARRETO OTERO, ISABEL | [ADDRESS ON FILE] | | | | | | | |
| BARRETO OTERO, ISABEL | [ADDRESS ON FILE] | | | | | | | |
| BARRETO PEREZ, CARMEN M | [ADDRESS ON FILE] | | | | | | | |
| BARRETO PIMENTEL, MARIEL | [ADDRESS ON FILE] | | | | | | | |
| BARRETO PLAZA, DESIREE | [ADDRESS ON FILE] | | | | | | | |
| BARRETO PLAZA, SUHEIL O | [ADDRESS ON FILE] | | | | | | | |
| BARRETO RAMOS, RITA | [ADDRESS ON FILE] | | | | | | | |
| BARRETO REYES, EILEEN I | [ADDRESS ON FILE] | | | | | | | |
| BARRETO REYES, SHEIDA | [ADDRESS ON FILE] | | | | | | | |
| BARRETO REYMUNDI, ANIA E | [ADDRESS ON FILE] | | | | | | | |
| BARRETO RODRIGUEZ, CATHERINE | [ADDRESS ON FILE] | | | | | | | |
| BARRETO RODRIGUEZ, YAZMIN E | [ADDRESS ON FILE] | | | | | | | |
| BARRETO ROLON, KYSHA M | [ADDRESS ON FILE] | | | | | | | |
| BARRETO ROMAN, JEAME | [ADDRESS ON FILE] | | | | | | | |
| BARRETO SANCHEZ, IRAIDA | [ADDRESS ON FILE] | | | | | | | |
| BARRETO SANCHEZ, MELITZA | [ADDRESS ON FILE] | | | | | | | |
| BARRETO SANTANA, MIGDALIA | [ADDRESS ON FILE] | | | | | | | |
| BARRETO SANTIAGO, YADIRA | [ADDRESS ON FILE] | | | | | | | |
| BARRETO SERRANO, MARITZA | [ADDRESS ON FILE] | | | | | | | |
| BARRETO SERVICE STATION | URB LOS RODRIGUEZ C-8 | | | | CAMUY | PR | 00627 | |
| BARRETO SILVA, NESTOR | [ADDRESS ON FILE] | | | | | | | |
| BARRETO SOTO, JAC C | [ADDRESS ON FILE] | | | | | | | |
| BARRETO SOTO, JOSE G | [ADDRESS ON FILE] | | | | | | | |
| BARRETO TORO, ALICE | [ADDRESS ON FILE] | | | | | | | |
| BARRETO USINO, ANGEL M | [ADDRESS ON FILE] | | | | | | | |
| BARRETO USINO, ASLIN | [ADDRESS ON FILE] | | | | | | | |
| BARRETO VARGAS, MARIA D | [ADDRESS ON FILE] | | | | | | | |
| BARRETO VEGA, STEVEN | [ADDRESS ON FILE] | | | | | | | |
| BARRETO VELAZQUEZ, LUZ | [ADDRESS ON FILE] | | | | | | | |
| BARRETO VIERA, MARIELY | [ADDRESS ON FILE] | | | | | | | |
| BARRETO WILLIAMS, ALEXANDRA | [ADDRESS ON FILE] | | | | | | | |
| BARRETT BEAUCHAMP, DAIANA | [ADDRESS ON FILE] | | | | | | | |
| BARRETT FERGUSON, ROSE | [ADDRESS ON FILE] | | | | | | | |
| BARRETTY BARBOSA, LIZ | [ADDRESS ON FILE] | | | | | | | |
| BARRIENTOS CABRERA, LISAINIT | [ADDRESS ON FILE] | | | | | | | |
| BARRIENTOS CAMPOS, AMARILYS | [ADDRESS ON FILE] | | | | | | | |
| BARRIENTOS DE JESUS, HERIBERTO | [ADDRESS ON FILE] | | | | | | | |
| BARRIENTOS GARCIA, YEDALITH | [ADDRESS ON FILE] | | | | | | | |
| BARRIENTOS RUIZ, LUIS E | [ADDRESS ON FILE] | | | | | | | |
| BARRIERA JIMENEZ, KATIRIA M | [ADDRESS ON FILE] | | | | | | | |
| BARRIO ORTEGA, SARA E | [ADDRESS ON FILE] | | | | | | | |
| BARRIOS ADORNO, NEREIDA | [ADDRESS ON FILE] | | | | | | | |
| BARRIOS COLLAZO, HILDA K | [ADDRESS ON FILE] | | | | | | | |
| BARRIOS COLLAZO, MIRTA | [ADDRESS ON FILE] | | | | | | | |
| BARRIOS COLON, GRISELLE | [ADDRESS ON FILE] | | | | | | | |
| BARRIOS DEL VALLE, CANDY M | [ADDRESS ON FILE] | | | | | | | |
| BARRIOS FONTAINE, GRISELL | [ADDRESS ON FILE] | | | | | | | |

Case:17-03283-LTS   Doc#:1817-1   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(i) Page 263 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| BARRIOS LUGO, MARGARITA | [ADDRESS ON FILE] | | | | | | | |
| BARRIOS MAS, FRANCISCO | [ADDRESS ON FILE] | | | | | | | |
| BARRIOS TORRES, GLENDALY | [ADDRESS ON FILE] | | | | | | | |
| BARRIOS TORRES, GLORIA M | [ADDRESS ON FILE] | | | | | | | |
| BARRIOS VELEZ, CRISEL | [ADDRESS ON FILE] | | | | | | | |
| BARRIS GONZALEZ, ALEXANDER | [ADDRESS ON FILE] | | | | | | | |
| BARRO Y ALGO MAS | EXTENSION PUNTO ORO | 9 CALLE GH2 | | | PONCE | PR | 00731 | |
| BARRON RUIZ, LYSETTE | [ADDRESS ON FILE] | | | | | | | |
| BARROS DISTRIBUTORS | URB SANTIAGO IGLES | 1464 AVE PAZ GARNELA | | | SAN JUAN | PR | 00921 | |
| BARROS MATHEU, JANNETTE J | [ADDRESS ON FILE] | | | | | | | |
| BARROSO DIAZ, YASHIRA M | [ADDRESS ON FILE] | | | | | | | |
| BARROSO GALINDEZ, MIRIAM J | [ADDRESS ON FILE] | | | | | | | |
| BARRY ATWOOD | 13479 NORTHUMBERLAND CICLE | | | | WELLINGTON | FL | 33414-8997 | |
| BARRY C. ASHDOWN | [ADDRESS ON FILE] | | | | | | | |
| BARRY CARDONA PETERSON | 7MA SECC LEVITTOWN | HY 25 CALLE A AGIPCIACO | | | TOA BAJA | PR | 00949 | |
| BARRY CARDONA PETERSON | PO BOX 351 | | | | DORADO | PR | 00646 | |
| BARRY JOHNSON RIVERA | PO BOX 340141 | | | | SAN ANTONIO | PR | 78234 | |
| BARRY M SCHREIBER | [ADDRESS ON FILE] | | | | | | | |
| BARRY PAUL ROSE | 24 ROBIN HOOD LANE | | | | CHATHAM | NJ | 07928 | |
| BARRY ROSA VALDERRAMA | 6TA SECCION LEVITTOWN | EG 8 CALLE EUGENIO ASTOL | | | TOA BAJA | PR | 00949 | |
| BARRY WOOD C/O SUN TRUST BANKS INC | 303 PEACHTREE STREET NE SUITE 1520 | | | | ATLANTA | GA | 30308 | |
| BARTOLO GARCIA MERCADO | RR 2 BOX 5127 | | | | CIDRA | PR | 00739 | |
| BARTOLO INC | PO BOX 2148 | | | | SAN JUAN | PR | 00922-2148 | |
| BARTOLO MARTINEZ | BO VIZTA ALEGRE | 48 CALLE LA LIGA | | | BAYAMON | PR | 00959 | |
| BARTOLO MERCADO JUSTINIANO | BO INDIANA FRIA BOX 6366 | | | | MARICAO | PR | 00606 | |
| BARTOLO ORTIZ MORALES | [ADDRESS ON FILE] | | | | | | | |
| BARTOLO PEREZ RUPERTO | H C 1 BOX 15095 | | | | AGUADILLA | PR | 00603 | |
| BARTOLO RIVERA ORTIZ | HC 1 BOX 5042 | | | | NAGUABO | PR | 00718-9730 | |
| BARTOLO RODRIGUEZ | HC 20 BOX 26711 | | | | SAN LORENZO | PR | 00754 | |
| BARTOLO RODRIGUEZ FELICIANO | SOLAR 23 COM FURNIAS | | | | LAS MARIAS | PR | 00670 | |
| BARTILO SANTIAGO RAMOS | HC 763 BOX 3136 | | | | PATILLAS | PR | 00723 | |
| BARTOLOME BAUZA | VILLAS DE CAPARRA | A9 CALLE A | | | BAYAMON | PR | 00959 | |
| BARTOLOME BENEJAN GONZALEZ | C B 6 SECTOR CHEVIN ROMAN | | | | ISABELA | PR | 00662 | |
| BARTOLOME IRIZARRY DE JESUS | VALLE ARRIBA HEIGHTS | AB 21 AVE MONSERRATE | | | CAROLINA | PR | 00983 | |
| BARTOLOME PEDROZA SANTOS | BO LLANOS | CARR KM 4 HM 3 BOX 1583 | | | AIBONITO | PR | 00705-0575 | |
| BARTOLOME RULLAN MAESTRE | HC 01 BOX 3392 | | | | UTUADO | PR | 00641 | |
| BARTOLOME STIPEC | URB SAN FRANCISCO | 135 CALLE ALELI | | | SAN JUAN | PR | 00927 | |
| BARTOLOME VANRELL TORRENS | URB ESTANCIAS | C 13 CALLE VIA SAN JOSE | | | BAYAMON | PR | 00961 | |
| BARTOLOMEI GUZMAN, JESSICA | [ADDRESS ON FILE] | | | | | | | |
| BARTOLOMEI RODRIGUEZ, MARIA | [ADDRESS ON FILE] | | | | | | | |
| BARTOLOMEI SUAREZ, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| BARTOLOMEI VAZQUEZ, JOHANNA | [ADDRESS ON FILE] | | | | | | | |
| BARTOLOMEY AVILES, NORMA | [ADDRESS ON FILE] | | | | | | | |
| BARTON ASCHMAN & ASSOCIATE C/O | P O BOX 88527 | | | | CHICAGO | IL | 60680 | |
| BARTON ASCHMAN & ASSOCIATE C/O | PO BOX 98962 | | | | CHICAGO | IL | 60693 | |
| BARZANA SANTIAGO, ANGEL | [ADDRESS ON FILE] | | | | | | | |
| BARZANA SANTIAGO, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| BARZANA SANTIAGO, LUZ | [ADDRESS ON FILE] | | | | | | | |
| BASABE PRTFETTO, LOURDES | [ADDRESS ON FILE] | | | | | | | |
| BASARIE DESIGN | URB PUERTO NUEVO | 308 AVE DE DIEGO | | | SAN JUAN | PR | 00920 | |
| BASATER JUSINO, BERLISSE | [ADDRESS ON FILE] | | | | | | | |
| BASE INC | LA RADA HOTEL SUITE 105 | 1020 AVE ASHFORD | | | SAN JUAN | PR | 00907 | |
| BASE INC | LA RADA HOTEL SU | 1020 AVE ASHFORD | | | SAN JUAN | PR | 00907 | |
| BASEBALL CLASE A, INC  LOS GANDINGUEROS | CESAR RUIZ PONCE, APODERADO | JARD DE GUATEMALA A7 | | | SAN SEBASTIAN | PR | 00685 | |
| BASEBALL CLASE A, INC  LOS GANDINGUEROS | C/O CESAR RUIZ | JARD DE GUATEMALA A7 | | | SAN SEBASTIAN | PR | 00685 | |
| BASELINE, INC. | 600 BLVD. LOS ARBOLES | SUITE 501 | | | SAN JUAN | PR | 00926 | |
| BASF CORP | PO BOX 195607 | HATO REY STATION | | | SAN JUAN | PR | 00919-5607 | |
| BASIC TAB CORP | PO BOX 351 | | | | SAN JUAN | PR | 00919 | |
| BASILDA RUIZ GONZALEZ | HC 1 BOX 9008 | | | | SAN GERMAN | PR | 00683-9722 | |
| BASILIA ALVAREZ RAMOS | RES NEMESIO CANALES | EDIF 45 APTO 836 | | | SAN JUAN | PR | 00920 | |
| BASILIA CRUZ RAMOS | [ADDRESS ON FILE] | | | | | | | |
| BASILIA FELICIANO RAMOS | MANS DE CAROLINA | NN66 CALLE 57 | | | CAROLINA | PR | 00987 | |
| BASILIA LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| BASILIA OTERO RIVERA | 2 CALLE EUGENIO MARIA DE HOSTO | | | | CAGUAS | PR | 00725 | |
| BASILIA QUILES CRUZ | [ADDRESS ON FILE] | | | | | | | |
| BASILIA SOTO CRUZ | 48 CALLE MIRAMAR SUR | | | | PONCE | PR | 00731 | |
| BASILIA TORRES CEPEDA | P O BOX 56 | | | | LOIZA | PR | 00772 | |
| BASILIA VILLANUEVA | [ADDRESS ON FILE] | | | | | | | |
| BASILIO  REYES  CONDE | PO BOX 554 | | | | PATILLAS | PR | 00723 | |
| BASILIO AIR CONDITION | P O BOX 2574 | | | | GUAYAMA | PR | 00785-2574 | |
| BASILIO ALICEA COLON | HC 72 BOX 4402 | | | | CAYEY | PR | 00736 | |
| BASILIO AYALA CLAUDIO | [ADDRESS ON FILE] | | | | | | | |
| BASILIO BERNIER MARTINEZ | VILLA DEL REY STA SECCION | LH 19 CALLE 31 | | | CAGUAS | PR | 00725 | |
| BASILIO BONAFONT | SAN JOSE | 374 CALLE BURGOS | | | SAN JUAN | PR | 00923 | |
| BASILIO CABAN MEDINA | [ADDRESS ON FILE] | | | | | | | |
| BASILIO DE JESUS BON | [ADDRESS ON FILE] | | | | | | | |
| BASILIO DEL VALLE VEGA | P O BOX 6675 | | | | CAGUAS | PR | 00726 | |
| BASILIO DOPICO ROJAS | CALLE SANTIAGO IGLESIAS | 376  BO. COCO | | | SALINAS | PR | 00751 | |
| BASILIO FELICIANO GONZALEZ | PO BOX 1071 | | | | ARROYO | PR | 00714 | |
| BASILIO GONZALEZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| BASILIO HERNANDEZ/MARIA HERNANDEZ | SECTOR CUBA 1122 | | | | MAYAGUEZ | PR | 00682 | |
| BASILIO HIRALDO GONZALEZ | HC 02 BOX 14869 | | | | CAGUAS | PR | 00725 | |
| BASILIO LARA RODRIGUEZ | PMB 496 | PO BOX 4952 | | | CAGUAS | PR | 00726 | |
| BASILIO MARTINEZ RIOS | LAS PEREZ | 22 CALLE CA | | | ARECIBO | PR | 00612 | |
| BASILIO MEDINA CONCEPCION | [ADDRESS ON FILE] | | | | | | | |
| BASILIO MILAN HERNANDEZ | P O BOX 50758 | LEVITTOWN | | | TOA BAJA | PR | 00950-0758 | |
| BASILIO MOLINA CONCEPCION | B 36 BELLA VISTA | | | | UTUADO | PR | 00641 | |
| BASILIO MORALES BETANCOURT | HC 645 BOX 8341 | | | | TRUJILLO ALTO | PR | 00976 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17 03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| BASILIO PEREZ | PO BOX 1248 | | | | FAJARDO | PR | 00738-1248 | |
| BASILIO ROQUE COLON | BO BEATRIZ | HC 72 BOX 6979 | | | CAYEY | PR | 00736 | |
| BASILIO SANTIAGO ROMERO | URB SAGRADO CORAZON | 1668 CALLE SANTA BRIGIDA | | | SAN JUAN | PR | 00926 | |
| BASILIO SUAREZ CABRERA | PO BOX 30291 | 65 INFANTERIA STATION | | | RIO PIEDRAS | PR | 00929 | |
| BASILIO TEIXIDOR GONZALEZ | RES PROXEDES SANTIAGO | EDF 5 APT 29 | | | CIDRA | PR | 00739 | |
| BASILIO TORRES SANTIAGO | PO BOX 335 | | | | AIBONITO | PR | 00705-0335 | |
| BASILISA  PACHECO GARCIA | URB JARDINES DE VALENCIANO | D 15 LAS FLORES | | | JUNCOS | PR | 00777 | |
| BASILISA DONATO GUADALUPE | [ADDRESS ON FILE] | | | | | | | |
| BASILISA LASSALLE | BOX 4851 | | | | AGUADILLA | PR | 00605 | |
| BASILISA MARQUEZ MELENDEZ | [ADDRESS ON FILE] | | | | | | | |
| BASILISA MARQUEZ MELENDEZ | [ADDRESS ON FILE] | | | | | | | |
| BASILISA NEGRON PAGAN | HC 01 BOX 6721 | | | | AGUAS BUENAS | PR | 00703 | |
| BASILISA ORTIZ DUQUE | A 7 URB RIVERA DONATO | | | | HUMACAO | PR | 00791 | |
| BASILISA RIOS TORRES | URB SANTA MONICA | Q 28 CALLE 13 | | | BAYAMON | PR | 00957 | |
| BASILISA RIVERA CHAMORRO | PO BOX 336573 | | | | PONCE | PR | 00733-6573 | |
| BASILISA RODRIGUEZ | 142 CALLE LAS FLORES | | | | SAN JUAN | PR | 00911 | |
| BASILISA SANTIAGO | P O BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| BASILISA TORRES VEGA | HC 1 BOX 4312 | | | | NAGUABO | PR | 00718 | |
| BASIS BAR REST & JOSE A RODRIGUEZ | 68 COMERIO | | | | JUANA DIAZ | PR | 00795 | |
| BASKET ORIGINALS | SUCHVILLE PLAZA SUITE 110 | | | | SAN JUAN | PR | 00920 | |
| BASORA & RODRIGUEZ &ASSOCIATES | CENTRO DE SEGURO BUILDING | 701 AVE PONCE DE LEON STE 408 | | | SAN JUAN | PR | 00907 | |
| BASORA & RODRIGUEZ ENGINEERS INC | CENTRO DE SEGUROS BLDG | 701 AVE PONCE DE LEON SUITE 406 | | | SAN JUAN | PR | 00907-3248 | |
| BASS INCORPORATED | P O BOX 17057 | | | | MONTGOMERY | AL | 36141-0057 | |
| BASS, JOSH P | [ADDRESS ON FILE] | | | | | | | |
| BASSANNI SANS CONTRACTORS INC | H C 01 BOX 29030 PMB 379 | | | | CAGUAS | PR | 00725 | |
| BASSCO COLONIAL LIGHT  INC | PO BOX 360375 | | | | SAN JUAN | PR | 00936-0375 | |
| BASTARDO VELAZQUEZ, GLADYS M | [ADDRESS ON FILE] | | | | | | | |
| BASURTO VEGA, LORNA | [ADDRESS ON FILE] | | | | | | | |
| BATAAN TIRE CENTER | APT 10H COND SAN TROPEZ | | | | ISLA VERDE | PR | 00979 | |
| BATALLA COTTO, JAYLIZ M | [ADDRESS ON FILE] | | | | | | | |
| BATALLA GOYTIA, JORGE L | [ADDRESS ON FILE] | | | | | | | |
| BATERRIES PLUS | D 50 CALLE RIO BAYAMON SUITE 45 | | | | BAYAMON | PR | 00901-3412 | |
| BATH & BED BOUTIQUE | 10 CALLE CHARDON | | | | SAN JUAN | PR | 00918 | |
| BATH TILE FACTORY OUTLET | HC 1 BOX 29030 | | | | CAGUAS | PR | 00725-8900 | |
| BATHROOM JEWELS INC | 313 AVE DOMENECH | | | | SAN JUAN | PR | 00918 | |
| BATHROOM JEWELS INC | URB ROOSEVELT | 300 AVE HOSTO | | | SAN JUAN | PR | 00918-2318 | |
| BATISTA ALAMO, ELLICE R | [ADDRESS ON FILE] | | | | | | | |
| BATISTA AMBERT, GRISELLE | [ADDRESS ON FILE] | | | | | | | |
| BATISTA AUTO BODY SHOP | 301 VALLAS TORRES | | | | MERCEDITA | PR | 00715 | |
| BATISTA BACHILLER ANGEL L. | JARDINES DE CUPEY BAJO | 81 CALLE 7 URB EXPERIMENTAL | | | RIO PIEDRAS | PR | 00926 | |
| BATISTA BACO, CYBELL | [ADDRESS ON FILE] | | | | | | | |
| BATISTA BACO, CYBELL, M. | [ADDRESS ON FILE] | | | | | | | |
| BATISTA BACO, YELITZA J | [ADDRESS ON FILE] | | | | | | | |
| BATISTA BADILLO, MARITZA | [ADDRESS ON FILE] | | | | | | | |
| BATISTA BORRERO, CARMEN M | [ADDRESS ON FILE] | | | | | | | |
| BATISTA CALDERON, ALBERTO | [ADDRESS ON FILE] | | | | | | | |
| BATISTA CASTILLO, RAFAEL A. | [ADDRESS ON FILE] | | | | | | | |
| BATISTA CORDER, MILAGRO | [ADDRESS ON FILE] | | | | | | | |
| BATISTA CRUZ, QUITLYS A | [ADDRESS ON FILE] | | | | | | | |
| BATISTA DE JESUS, KEISA | [ADDRESS ON FILE] | | | | | | | |
| BATISTA DELGADO, ONDALY | [ADDRESS ON FILE] | | | | | | | |
| BATISTA DIAZ, JONATHAN | DEMANDANTE: LCDO. LUIS E. GERVITZ CARBONELL | DEMANDANTE: COND EL CENTRO I SUITE 220 AVE. | MUÑOZ RIVERA #500 | | HATO REY | PR | 918 | |
| BATISTA DIAZ,JOSE | HP-PSIQUIATRICO FORENSE PONCE | | | | Hato Rey | PR | 009360000 | |
| BATISTA FIGUEROA, VICTOR M | [ADDRESS ON FILE] | | | | | | | |
| BATISTA FIGUEROA, YARANI | [ADDRESS ON FILE] | | | | | | | |
| BATISTA GARCIA, KARLA E | [ADDRESS ON FILE] | | | | | | | |
| BATISTA GONZALEZ, JOSE | [ADDRESS ON FILE] | | | | | | | |
| BATISTA GONZALEZ, MARGARITA | [ADDRESS ON FILE] | | | | | | | |
| BATISTA GONZALEZ, MARIA | [ADDRESS ON FILE] | | | | | | | |
| BATISTA HERNANDEZ, MAURY | [ADDRESS ON FILE] | | | | | | | |
| BATISTA MEDINA, ROBERTO | [ADDRESS ON FILE] | | | | | | | |
| BATISTA MENDEZ, KEYDALIZ | [ADDRESS ON FILE] | | | | | | | |
| BATISTA MIRANDA, ERNESTO | [ADDRESS ON FILE] | | | | | | | |
| BATISTA MOTOR REPAIRS | 652 PONCE DE LEON | | | | SAN JUAN | PR | 00918 | |
| BATISTA OFFICE SUPPLY | URB  SIERRA BAYAMON 3-70, CALLE 60 | | | | BAYAMON | PR | 00961 | |
| BATISTA OFFICE SUPPLY | URB SIERRA BAYAMON 70 # 3 CALLE 60 | | | | BAYAMON | PR | 00961 | |
| BATISTA PAGAN, ANGEL | [ADDRESS ON FILE] | | | | | | | |
| BATISTA RIVERA, LYDIA A | [ADDRESS ON FILE] | | | | | | | |
| BATISTA RODRIGUEZ, EMILIANA | [ADDRESS ON FILE] | | | | | | | |
| BATISTA SANTANA, NOEL | [ADDRESS ON FILE] | | | | | | | |
| BATISTA SANTIAGO, ALEXANDER | [ADDRESS ON FILE] | | | | | | | |
| BATISTA SANTIAGO, ANGELICA | [ADDRESS ON FILE] | | | | | | | |
| BATISTA SERRANO, GLADYS | [ADDRESS ON FILE] | | | | | | | |
| BATISTA TORRES, MARLA G | [ADDRESS ON FILE] | | | | | | | |
| BATISTA VEGA, MARIA | [ADDRESS ON FILE] | | | | | | | |
| BATISTA VELAZQUEZ, MARITZA | [ADDRESS ON FILE] | | | | | | | |
| BATISTA VELEZ, ANNYOLINE | [ADDRESS ON FILE] | | | | | | | |
| BATISTA VELEZ, JAILINE | [ADDRESS ON FILE] | | | | | | | |
| BATISTA VELEZ, LEMARIE Y | [ADDRESS ON FILE] | | | | | | | |
| BATISTA ZENGOTITA, AUREA | [ADDRESS ON FILE] | | | | | | | |
| BATISTA, JESMARY | [ADDRESS ON FILE] | | | | | | | |
| BATIZ CEDENO, DAISY J | [ADDRESS ON FILE] | | | | | | | |
| BATIZ LEANDRY, GUILLERMO | [ADDRESS ON FILE] | | | | | | | |
| BATIZ MORALES, CYNTHIA G. | [ADDRESS ON FILE] | | | | | | | |
| BATIZ MORALES, HECTOR J | [ADDRESS ON FILE] | | | | | | | |
| BATIZ RAMIA, KAREM | [ADDRESS ON FILE] | | | | | | | |
| BATIZ RIVERA, ANA L | [ADDRESS ON FILE] | | | | | | | |
| BATIZ RODRIGUEZ, ROSSANA | [ADDRESS ON FILE] | | | | | | | |
| BATIZ ROSADO, ARELIX | [ADDRESS ON FILE] | | | | | | | |
| BATIZ TORRES, CYNTHIA | [ADDRESS ON FILE] | | | | | | | |
| BATIZ TORRES, SYLVIA | [ADDRESS ON FILE] | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| BATTERY GIANT LLC | PO BOX 1851 | | | | SABANA SECA | PR | 00952 | |
| BATTERY GIANT PR | 1 CALLE ACUARELA SUITE 102 | | | | GUAYNABO | PR | 00969 | |
| BATTERY GIANT PR LLC | BO. CANDELARIA , CARR. 865 KM. 4.5 | | | | TOA BAJA | PR | 00949-0000 | |
| BATTISTINI BAEZ, ALMA G | [ADDRESS ON FILE] | | | | | | | |
| BATTISTINI CAMPOS, MARIA | [ADDRESS ON FILE] | | | | | | | |
| BATTISTINI RAMIREZ, ZILKA | [ADDRESS ON FILE] | | | | | | | |
| BATUTERAS CENTINELAS DEL ATLANTICO | JARD DE DORADO | F 2 CALLE 6 | | | DORADO | PR | 00646 | |
| BATUTERAS CORPS / MARIA | PUNTO ORO 11 | EL BUO 6531 | | | PONCE | PR | 00728 | |
| BATUTERAS DE GUAYNABO | SIERRA BERDECIA | G 11 CALLE BENITEZ | | | GUAYNABO | PR | 00969 | |
| BATUTERAS DE GUAYNABO/ OLGA MOJICA | SIERRA BERDECIA | 911 CALLE BENITEZ | | | GUAYNABO | PR | 00970 | |
| BATUTERAS ESTRELLA SAMARITANA | Y/O ANA E CLAUDIO GONZALEZ | 7 CALLE CONDADO | | | SAN LORENZO | PR | 00754 | |
| BATUTERAS FANTASY/KAREN A MILLS COSTOSO | LAS MONJAS | 94 PEPE DIAZ | | | SAN JUAN | PR | 00917 | |
| BATUTERAS PRINCESAS DEL MELAO INC | URB BRASILIA | CALLE A - 4 - 2 | | | VEGA BAJA | PR | 00693 | |
| BAUDILIA SEPULVEDA SEPULVEDA | URB ALTO POLO | 2091 CALLE ANTIOQUIA | | | GUAYNABO | PR | 00969 | |
| BAUDILIO CHAPARRO BONET | [ADDRESS ON FILE] | | | | | | | |
| BAUDILIO CRUZ CRUZ | P.O. BOX 66 | | | | PATILLAS | PR | 00723 | |
| BAUDILIO MENDEZ RAMIREZ | PO BOX 690 | | | | AGUADA | PR | 00602 | |
| BAUDILIO MORALES FIGUEROA | 216 CAPITAN ESPADA | | | | MAYAGUEZ | PR | 00680 | |
| BAUDILIO SOTO CRUZ | VILLA CAROLINA | 67-1  CALLE 432 | | | CAROLINA | PR | 00983 | |
| BAUDILIO VAZQUEZ TORRES | BOX 731 | | | | MAUNABO | PR | 00707 | |
| BAUER PAINTS | URB PUERTO NUEVO | 1329 AVE ROOSEVELT # 1329 | | | SAN JUAN | PR | 00920 | |
| BAUTA ORTIZ, ANABYS | [ADDRESS ON FILE] | | | | | | | |
| BAUTISTA ANTONIO, GLENY A | [ADDRESS ON FILE] | | | | | | | |
| BAUTISTA MALDONADO RAMOS | BDA CUBA LIBRE | BOX 10 | | | COMERIO | PR | 00782 | |
| BAUTISTA MALDONADO RAMOS | [ADDRESS ON FILE] | | | | | | | |
| BAUTISTA VELEZ CURET | BO PALMA ESCRITA | HC 02 BOX 11482 | | | LAS MARIAS | PR | 00670 | |
| BAUZA CASIANO, FRANCISCO L | [ADDRESS ON FILE] | | | | | | | |
| BAUZA CASIANO, JOSE | [ADDRESS ON FILE] | | | | | | | |
| BAUZA HERNANDEZ, MILAGROS | [ADDRESS ON FILE] | | | | | | | |
| BAUZA MARTINEZ, AUREA | [ADDRESS ON FILE] | | | | | | | |
| BAUZA MERCADO, AGUEDA S | [ADDRESS ON FILE] | | | | | | | |
| BAUZA OTERO, ROSA | [ADDRESS ON FILE] | | | | | | | |
| BAUZA OTERO, ROSAMAR | [ADDRESS ON FILE] | | | | | | | |
| BAUZA ROSAS, YOLANDA | [ADDRESS ON FILE] | | | | | | | |
| BAUZA SANTIAGO, SARIBELL | [ADDRESS ON FILE] | | | | | | | |
| BAUZO COLON, ROCIO Y | [ADDRESS ON FILE] | | | | | | | |
| BAUZO RIVERA, HECTOR E | [ADDRESS ON FILE] | | | | | | | |
| BAUZO ROMERO, KEVIN | [ADDRESS ON FILE] | | | | | | | |
| BAVARIA MOTOR SERVICES INC | PO BOX 13842 | | | | SAN JUAN | PR | 00908 | |
| BAX GLOBAL | P O  BOX 3761 | | | | CAROLINA | PR | 00984-3761 | |
| BAXALTA WORLD TRADE LLC | PO BOX 70314 | | | | SAN JUAN | PR | 00936-8314 | |
| BAXTER BIOTECH FENWALD DIV | PARQ IND CAMINO REAL | ROAD 100 KM 0 6 | | | SAN GERMAN | PR | 00683 | |
| BAXTER CARIBE INC | PO BOX 1290 | | | | GUAYAMA | PR | 00785 | |
| BAXTER DIAGNOSTICS INC | PO BOX 360002 | | | | SAN JUAN | PR | 00936 | |
| BAXTER HEALTHCARE CORP OF PR | BOX 832 | | | | MARICAO | PR | 00606 | |
| BAXTER HEALTHCARE CORP OF PR | CALL BOX 2200  RD  721  K M 0 3 | | | | AIBONITO | PR | 00705 | |
| BAXTER HEALTHCARE CORP OF PR | CAPARRA HGTS STATION | CALL BOX 2131 | | | SAN JUAN | PR | 00922 | |
| BAXTER HEALTHCARE CORP OF PR | PO BOX 1290 | | | | GUAYAMA | PR | 00785 | |
| BAXTER HEALTHCARE CORP OF PR | PO BOX 1389 | | | | AIBONITO | PR | 00705 | |
| BAXTER HEALTHCARE CORP OF PR | P O BOX 1568 | | | | CAROLINA | PR | 00984 | |
| BAXTER HEALTHCARE CORP OF PR | PO BOX 2002 | | | | CATANO | PR | 00963 | |
| BAXTER HEALTHCARE CORP OF PR | P O BOX 518 | | | | JAYUYA | PR | 00664 | |
| BAXTER HEALTHCARE CORP OF PR | P O BOX 5200 | | | | SAN GERMAN | PR | 00683 | |
| BAXTER HEALTHCARE CORPORATION | 1620 WAUKEGAN RD | | | | MC GAW PARK | IL | 60085 | |
| BAXTER HEALTHCARE SA | CALL BOX 2131 CAPARRA HEIGHTS | | | | SAN JUAN | PR | 00922-2137 | |
| BAXTER SALES | PO BOX 360002 | | | | SAN JUAN | PR | 00936-0002 | |
| BAXTER SALES AND DISTRIBUTION | PO BOX 70257 | | | | SAN JUAN | PR | 00936-8257 | |
| BAXTER SALES AND DISTRIBUTION PR CORP | PO BOX 70257 | | | | SAN JUAN | PR | 00936-8257 | |
| BAXTER SALES CORP | PO BOX 360002 | | | | SAN JUAN | PR | 00936 | |
| BAXTER SALES CORP | PO BOX 70280 | | | | SAN JUAN | PR | 00936 | |
| BAXTER SALES CORP. | PO BOX 70257 | | | | SAN JUAN | PR | 00936-8257 | |
| BAY NETWORK | PO BOX D | | | | BOSTON | MA | 02122 | |
| BAYALA HERNANDEZ, LUZ E | [ADDRESS ON FILE] | | | | | | | |
| BAYAMON ACADEMY | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| BAYAMON AUTO COLLISION | 1 A 1 URB ROYAL PALM | AVE LOMAS VERDES | | | BAYAMON | PR | 00956 | |
| BAYAMON CARBURATORS INC | PO BOX 1437 | | | | BAYAMON | PR | 00960 | |
| BAYAMON COMMUNITY COLLEGE | PO BOX 55176 | | | | BAYAMON | PR | 00960 | |
| BAYAMON EXTERMINATING SERVICE | PO BOX 3717 | | | | BAYAMON | PR | 00958-0717 | |
| BAYAMON HOSPITAL SUPPLY | PO BOX 2067 | | | | BAYAMON | PR | 00960 | |
| BAYAMON HOTEL COMPANY, LLC | 120 ROAD 693 DORADO | | | | DORADO | PR | 00646-0000 | |
| BAYAMON INDUSTRIAL AND JANITORIAL SERV | FF 101 RIVER PARK COND | | | | BAYAMON | PR | 00961 | |
| BAYAMON IRON WORKS | BAYAMON GARDENS STATION | P O BOX 4113 | | | BAYAMON | PR | 00958 | |
| BAYAMON IRON WORKS | CARR BAYAMON A COMERIO KM 19 [EL 5] | BOX 4019 | | | BAYAMON | PR | 00958 | |
| BAYAMON MEMBRANA INC | MSC 104 | RR 4 BOX 1995 | | | BAYAMON | PR | 00956-9613 | |
| BAYAMON MILITARY ACADEMY/JANET MARQUEZ | PO BOX 689 | | | | BAYAMON | PR | 00951 | |
| BAYAMON MUFLER SHOP | 2747 AVE BOULEVARD LEVITTOWN | | | | TOA BAJA | PR | 00949 | |
| BAYAMON NEWS SERVICES | BOX 6526 | | | | BAYAMON | PR | 00960-5526 | |
| BAYAMON ORTHO LAB | HNA  DAVILA | 192 AVE BETANCES URB HNAS DAVILA | | | BAYAMON | PR | 00959 | |
| BAYAMON ORTOPEDIC CENTER INC | EXT HERMANAS DAVILA | I 24 AVE BETANCES | | | BAYAMON | PR | 00959 | |
| BAYAMON ORTOPHEDIC CENTER INC | HERMANOS DAVILA | J23 AVE BETANCES URB HNAS DAVILA | | | BAYAMON | PR | 00959 | |
| BAYAMON PARTS CENTER INC | PO BOX 338 | | | | BAYAMON | PR | 00960-0338 | |
| BAYAMON RANGERS BASEBALL | URB LOS ALMENDROS | EC 3 CALLE SAUCE | | | BAYAMON | PR | 00961 | |
| BAYAMON REFRI - MOTOR | CARR NO KM 11.2 | | | | BAYAMON | PR | 00959 | |
| BAYAMON ROTARY ASSOCIATION CORP | PO BOX 656 | | | | BAYAMON | PR | 00960-0656 | |

In re: The Commonwealth of Puerto Rico, et al
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| BAYAMON SIGN CENTER | PO BOX 3925 BAYAMON GDENS STA | | | | BAYAMON | PR | 00958 | |
| BAYAMON STATIONARY | LA CASA DEL ESTUDIANTE | 8 AVE MUDOZ RIVERA | | | CAGUAS | PR | 00725-0000 | |
| BAYAMON STATIONARY | MUNDO DEL MAESTRO | 14 AVE MUDOZ RIVERA | | | CAGUAS | PR | 00725-0000 | |
| BAYAMON STEEL PROCESSORS INC | PO BOX 66 | | | | CATANO | PR | 00963 | |
| BAYAMON TAPE & LABEL INC | PO BOX 3340 | | | | BAYAMON | PR | 00958 | |
| BAYANEY SERVICE STATION & RAUL ORRILA | PO BOX 140831 | | | | ARECIBO | PR | 00614 | |
| BAYANEY SMALL ENGINE | HC 03 BOX 32453 | | | | HATILLO | PR | 00659 9609 | |
| BAYANGA MUSIC INC | MONTEBELLO ESTATES | C 11 CALLE 4 | | | TRUJILLO ALTO | PR | 00976 | |
| BAYARD MALLERY | COND FLAMBOYAN 864 | AVE ASHFORD APT 410 CONDADO | | | SAN JUAN | PR | 00907 | |
| BAYARDO CRUZ BLANDON | C 17 LAS CUCHARAS | | | | PONCE | PR | 00731 | |
| BAYER CORPORATION PR BRANCH | PO BOX 11848 | | | | SAN JUAN | PR | 00922-8990 | |
| BAYH CONNAUGTON FENSTERHIM | 1350 EYE ST NW STE 200 | | | | WASHINGTON | DC | 20005 | |
| BAYLOR COLLEGE PEDIATRICS | PO BOX 297822 | | | | HOUSTON | TX | 77297-0822 | |
| BAYLOR PEDRIATIC CONSULTANTS | P O BOX 297243 | | | | HOUSTON | TX | 77297 0243 | |
| BAYLOR PHYSICAL MED & REH ASSOC | PO BOX 297488 | | | | HOUSTON | TX | 77297 | |
| BAYOAN TORRES CASILLAS | HILLS BROTHERS | 418 CALLE 23 | | | SAN JUAN | PR | 00924 | |
| BAYON PAGAN, OMAYRA | [ADDRESS ON FILE] | | | | | | | |
| BAYON QUILES, NELSA | [ADDRESS ON FILE] | | | | | | | |
| BAYON UNLIMITED INC | 151 CALLE CESAR GONZALEZ COND. PLAZA ANTILLAS APT. 204 | | | | SAN JUAN | PR | 00918-0000 | |
| Bayon Unlimited, Inc. | 151 Ave. César González, Cond. Plaza Antillana, | Apt. 204 | | | San Juan | PR | 00918 | |
| BAYONA GONZALEZ, FELIX A | [ADDRESS ON FILE] | | | | | | | |
| BAYONA RODRIGUEZ, ZARIDEL | [ADDRESS ON FILE] | | | | | | | |
| BAYREX PADRO NAZARIO | PO BOX 40768 | | | | SAN JUAN | PR | 00940 | |
| BAYRON FERREIRA, LILLIAN | [ADDRESS ON FILE] | | | | | | | |
| BAYRON FERREIRA, ZOE | [ADDRESS ON FILE] | | | | | | | |
| BAYRON MARTINEZ, GABRIELA M | [ADDRESS ON FILE] | | | | | | | |
| BAYRON MARTINEZ, MARIANGELIE | [ADDRESS ON FILE] | | | | | | | |
| BAYRON MORALES, CARLOS | [ADDRESS ON FILE] | | | | | | | |
| BAYRON VELEZ, ANGEL | [ADDRESS ON FILE] | | | | | | | |
| BAYRON VELEZ, ANGEL D | [ADDRESS ON FILE] | | | | | | | |
| BAYSIDE CONSTRACTORS INC | PMB 330 | 138 AVE WINSTON CHURCHILL | | | SAN JUAN | PR | 00926-6023 | |
| BAYWATCH BOAT RENTAL | DRIVE SHOP STHAL CALLE 65 | | | | AGUADILLA | PR | 00603 | |
| BAZAN GARCIA, MICHELLE | [ADDRESS ON FILE] | | | | | | | |
| BAZAR ATOCHA | PO BOX 1750 | | | | PONCE | PR | 00733 | |
| BAZAR AZUL | PO BOX 259 | | | | SAN ANTONIO | TX | 78291 | |
| BAZAR LA ESTRELLA | A/C MANUEL MORALES MORALES | ADM. FOMENTO COMERCIAL | P O BOX 4275 | | SAN JUAN | PR | 00902-4275 | |
| BAZAR THILLET INC | 37 CALLE DR VEVE | | | | JUANA  DIAZ | PR | 00795 | |
| BAZAR VICTORIA | 10 CALLE LUIS VENEGA | | | | GUAYAMA | PR | 00785 | |
| BAZUKA SERVICE INC | URB PUERTO NUEVO | 1211 AVE FRANKLIN D  ROOSEVELT | | | SAN JUAN | PR | 00920 | |
| BB EXPRESS  LUBE | P O BOX 1449 | | | | CAGUAS | PR | 00725 | |
| BBELTRAN ROMAN, LUZ E | [ADDRESS ON FILE] | | | | | | | |
| BBII ACQUISITION | PO BOX 3268 | | | | MAYAGUEZ | PR | 00681-3268 | |
| BBVA SEGUROS INC | PO BOX 364745 | | | | SAN JUAN | PR | 00936-4745 | |
| BBVA Y UNIVERSAL INSURANCE  COMPANY | LCDA. ANNETTEM. PRATS PALERM | AMERICAN AIRLINES BUILDING 1509 LOPEZ | LANDRON 10 TH FLOOR | | SAN JUAN | PR | 911 | |
| BC CONTRACTORS CORP/ MANUEL BARRIO | PO BOX 10658 | | | | PONCE | PR | 00732 | |
| BC METALS INC | HC 01 BOX 11850 | | | | CAROLINA | PR | 00985 | |
| BCH CORPORATION | 375 Y/O 1335 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00918 | |
| BCH P Y J & AUTO REPAIR | CALLE GUAYAMA #24 | | | | SAN JUAN | PR | 00918 | |
| BCH P Y J AUTO REPAIR | 20 CALLE GUAYAMA | | | | SAN JUAN | PR | 00917 | |
| BCH PART & AUTO REPAIR INC | CALLE GUAYAMA # 24 | | | | HATO REY | PR | 00918 | |
| BCH PARTS & AUTO REPAIR , INC. | CALLE GUAYAMA  # 24 | | | | SAN JUAN | PR | 00917-0000 | |
| BCH PARTS & AUTO REPAIR INC | # 10 CALLE AGUADILLA | HATO REY | | | SAN JUAN | PR | 00918 | |
| BCJR INC | 555 CALLE TRIGO | | | | SAN JUAN | PR | 00907 | |
| BCO BILBAO VIZCAYA ARGENT. P.R.-EFEZETA | P.O .BOX  364745 | | | | SAN JUAN | PR | 00936-4745 | |
| BCR ENTERPRISES INC | 950 YORK ROAD SUITE 203 | | | | HINSDALE | IL | 60521-2939 | |
| BDUS AND ASSOCIATES INC | 252 AVE LAURO PINERO | | | | CEIBA | PR | 00735 | |
| BDO PUERTO RICO P S C | 1302 PONCE DE LEON PISO1 | | | | SANTURCE | PR | 00936 | |
| BDO Puerto Rico PSC | PO BOX 363436 | | | | SAN JUAN | PR | 00936 | |
| BDW ENTERPRISES INC | P O BOX 9748 | | | | SAN JUAN | PR | 00908-9748 | |
| BE WELL GROUP, INC | PO BOX 1285 | SAINT JUST STATION | | | SAN JUAN | PR | 00978 | |
| BEADS ARTS AND CRAFTS INC | PO BOX 9021005 | | | | SAN JUAN | PR | 00902-1005 | |
| BEAMINA MARIANI MARTINEZ | P O BOX 721 | | | | PATILLAS | PR | 00723 | |
| BEAMUD MENDEZ, ILEANA | [ADDRESS ON FILE] | | | | | | | |
| BEAR STEARNS ASSET MANAGEMENT | 575 LEXINGTON AVENUE | | | | NEW YORK | NY | 10022 | |
| BEARING POINT PUERTO RICO LLC | PO BOX 2147 | | | | SAN JUAN | PR | 00918 | |
| BEARINGS & INDUSTRIAL SUPPLY | EDIF SANTA BARBARA | CALLE 3 URB CONSTANCIA | | | PONCE | PR | 00731 | |
| BEARINGS & MOTION PRODUCTS INC | PMB 194 P O BOX 6017 | | | | CAROLINA | PR | 00984-6017 | |
| BEATIZ FEBUS PEREZ | [ADDRESS ON FILE] | | | | | | | |
| BEATRICE A CAUTINO ANTONGIORGI | P O BOX 362724 | | | | SAN JUAN | PR | 00936 | |
| BEATRICE C CESAREO MARTINEZ | 608 CALLE OLIMPO APT 31 B | | | | SAN JUAN | PR | 00907 | |
| BEATRICE ESTRADA VARGAS | [ADDRESS ON FILE] | | | | | | | |
| BEATRICE RIOS RAMIREZ | P O BOX 10271 | | | | SAN JUAN | PR | 00922-0271 | |
| BEATRICE SANTIAGO | COLINAS FAIR VIEW | 4548 CALLE 223 | | | TRUJILLO ALTO | PR | 00976 | |
| BEATRIZ  CALO CASTRO Y/O LILLIAM CALO | VILLA FONTANA | BL 7 VIA ELENA | | | CAROLINA | PR | 00983 | |
| BEATRIZ  CUEVAS  ORTIZ | COND HATO REY CENTRO B 130 | AVE ARTERIAL HOSTOS APT 30 | | | SAN  JUAN | PR | 00918 | |
| BEATRIZ  IMPORT INC | EXT FOREST HILLS | B 9 CALLE MARGINAL | | | BAYAMON | PR | 00959 | |
| BEATRIZ A BARRIENTOS | CALLE 14 NUM 895 VILLA SULTANITA | | | | MAYAGUEZ | PR | 00681 | |
| BEATRIZ A. SALVESEN VON ESSEN LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| BEATRIZ ACOSTA D'OLEO | [ADDRESS ON FILE] | | | | | | | |
| BEATRIZ AFANADOR ALGARIN | PO BOX 242 | | | | CAROLINA | PR | 00986 | |
| BEATRIZ ALICEA RIVERA | VILLAS DEL TOA | BOX 16566 BO PI'AS | | | TOA ALTA | PR | 00953 | |
| BEATRIZ ANGLERO FERRER | [ADDRESS ON FILE] | | | | | | | |
| BEATRIZ ARCE MARTIR | [ADDRESS ON FILE] | | | | | | | |
| BEATRIZ ARROYO TORRES | PO BOX 9021922 | | | | SAN JUAN | PR | 00902 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| BEATRIZ ARROYO TORRES | [ADDRESS ON FILE] | | | | | | | |
| BEATRIZ AVILA OJEDA | [ADDRESS ON FILE] | | | | | | | |
| BEATRIZ BARTOLOMEI | EBANO 7 | 804 COND MADRESELVA | | | GUAYNABO | PR | 00968 | |
| BEATRIZ BAYRON RIVERA | COUNTRY CLUB | 1021 CALLE JAMES BOND | | | SAN JUAN | PR | 00924 | |
| BEATRIZ BEATO DIAZ | PO BOX 191165 | | | | SAN JUAN | PR | 00919-1165 | |
| BEATRIZ C CHING LIO | SUITE 257 PO BOX 194000 | | | | SAN JUAN | PR | 00919 | |
| BEATRIZ CABALLERO Y/O EDGAR MERCADO | PARC TIBURON | 11 CALLE 9 | | | BARCELONETA | PR | 00617 | |
| BEATRIZ CARBONELL ROSADO | HC 01 BOX 2056 | | | | LAS MARIAS | PR | 00670 | |
| BEATRIZ CARRILLO CRUZ | [ADDRESS ON FILE] | | | | | | | |
| BEATRIZ CARRILLO CRUZ | [ADDRESS ON FILE] | | | | | | | |
| BEATRIZ CARTAGENA MALAVE | [ADDRESS ON FILE] | | | | | | | |
| BEATRIZ CARTAGENA MALAVE | [ADDRESS ON FILE] | | | | | | | |
| BEATRIZ CHARLES RIVERA | [ADDRESS ON FILE] | | | | | | | |
| BEATRIZ CHICO OPPENHEIMER | [ADDRESS ON FILE] | | | | | | | |
| BEATRIZ COLLAZO DE JESUS | BO OBRERO | 748 CALLE 11 | | | SAN JUAN | PR | 00915 | |
| BEATRIZ COLON | TOA ALTA HEIGHTS | B 30 CALLE 15 | | | TOA ALTA | PR | 00953 | |
| BEATRIZ CRUZ NAZARIO | P O BOX 1176 | | | | AIBONITO | PR | 00705 | |
| BEATRIZ D. GONZALEZ DIAZ | [ADDRESS ON FILE] | | | | | | | |
| BEATRIZ DE JESUS CARABALLO | CALLE CARPENTER  706 | | | | AGUIRRE | PR | 00704 | |
| BEATRIZ DE JESUS PEREZ | [ADDRESS ON FILE] | | | | | | | |
| BEATRIZ DE JESUS PEREZ | [ADDRESS ON FILE] | | | | | | | |
| BEATRIZ DELGADO CARBO | URB BRISAS DE MONTE CASINO | 588 CALLE PIRAGUA | | | TOA ALTA | PR | 00953 | |
| BEATRIZ DELGADO CARBO | [ADDRESS ON FILE] | | | | | | | |
| BEATRIZ DIAZ VILLANUEVA | PO BOX 3230 | | | | GUAYNABO | PR | 00970 | |
| BEATRIZ DONES JIMENEZ | HC 40 BOX 46611 | | | | SAN LORENZO | PR | 00754 | |
| BEATRIZ E RODRIGUEZ QUILES | [ADDRESS ON FILE] | | | | | | | |
| BEATRIZ ECHEVARRIA VALENTIN | HC 2 BOX 183110 | | | | SAN SEBASTIAN | PR | 00685 | |
| BEATRIZ ELKELES | TINTILLO GARDENS | DI-44 CALLE 5 | | | GUAYNABO | PR | 00966 | |
| BEATRIZ ESSO | HC 72 BOX 7243 | | | | CAYEY | PR | 00736 | |
| BEATRIZ FELICIANO GALARZA | HC 06 BOX13323 | | | | HATILLO | PR | 00659 | |
| BEATRIZ FERNOZ | COND VISTA MAR PRINCESS | APTO 109 | | | CAROLINA | PR | 00983 | |
| BEATRIZ FIGUEROA MOLINA | PO BOX 782 | | | | SABANA SECA | PR | 00952 | |
| BEATRIZ FLORIST WHOLESALES | URB FOREST HLS | B9 CALLE MARGINAL | | | BAYAMON | PR | 00959 | |
| BEATRIZ GARCIA DELGADO | URB VILLA NEVAREZ | 1070 CALLE 5 | | | SAN JUAN | PR | 00927 | |
| BEATRIZ GONZALEZ ALEJANDRO | [ADDRESS ON FILE] | | | | | | | |
| BEATRIZ GONZALEZ NAZARIO | HC 01 BOX 7017 | | | | VILLALBA | PR | 00766 | |
| BEATRIZ GOTAY PACHECO | [ADDRESS ON FILE] | | | | | | | |
| BEATRIZ GUBERTI BOZZINI | [ADDRESS ON FILE] | | | | | | | |
| BEATRIZ GUEVAREZ SALGADO | LOMAS VERDES | 2H 6 CALLE ELODEA | | | BAYAMON | PR | 00956 | |
| BEATRIZ HERNANDEZ ALAYON | URB VILLA SERAL | B 12 | | | LARES | PR | 00669 | |
| BEATRIZ HERNANDEZ MACHADO | 57 V T T PEDRO CINTRON | | | | SAN JUAN | PR | 00926 | |
| BEATRIZ LAGUER MERCADO | PO BOX 1482 | VICTORIA STATION | | | AGUADILLA | PR | 00605 | |
| BEATRIZ LEON BORRERO | PMB 111 | PO BOX 194000 | | | SAN JUAN | PR | 00919-4000 | |
| BEATRIZ LLOPIZ GARCIA | PO BOX 292 | | | | SABANA SECA | PR | 00952 | |
| BEATRIZ LUGARDO NEGRON | [ADDRESS ON FILE] | | | | | | | |
| BEATRIZ M FIGUEROA MOHELL | BOX 4632 VALLE ARRIBA STATION | | | | CAROLINA | PR | 00984 | |
| BEATRIZ M RODRIGUEZ BURGOS | PO BOX 363507 | | | | SAN JUAN | PR | 00936 | |
| BEATRIZ M RODRIGUEZ ORTIZ | URB GUARICO B 8 | CALLE 1 | | | VEGA BAJA | PR | 00693 | |
| BEATRIZ M ROSADO QUILES | P O BOX 9023899 | | | | SAN JUAN | PR | 00902 3899 | |
| BEATRIZ M VERA JIMENEZ | HC 2 BOX 8732 | | | | QUEBRADILLAS | PR | 00678 | |
| BEATRIZ MALDONADO BECERRIL | [ADDRESS ON FILE] | | | | | | | |
| BEATRIZ MARQUEZ HERNANDEZ | PO BOX 1443 | | | | TOA BAJA | PR | 00951 | |
| BEATRIZ MARTINEZ  NIEVES | [ADDRESS ON FILE] | | | | | | | |
| BEATRIZ MARTINEZ GONZALEZ | VISTA DE CAMUY | A 5 CALLE 3 | | | CAMUY | PR | 00627 | |
| BEATRIZ MARTINEZ MARINO | URB ROMANY | 1836 CALLE SANTA ISABEL | | | SAN JUAN | PR | 00926 | |
| BEATRIZ MARTINEZ ORTIZ | 4TA EXT URB METROPOLIS | E 1-2 CALLE 2 | | | CAROLINA | PR | 00987 | |
| BEATRIZ MONTES MELENDEZ | URB JARDINES DE BORINQUEN | N 15 AZUCENA | | | CAROLINA | PR | 00985 | |
| BEATRIZ NARVAEZ MONGE | URB EL CONQUISTADOR | Q 3 CALLE 14 | | | TRUJILLO ALTO | PR | 00976 | |
| BEATRIZ NAZARIO TORRES | PO BOX 748 | | | | SABANA GRANDE | PR | 00637 | |
| BEATRIZ NEGRON RAMIREZ | COND ALAMEDA TOWER | EDIF 3 APTO 602 | | | SAN JUAN | PR | 00921 | |
| BEATRIZ NIEVES LOPEZ | COND GOLDEN TOWER | SUITE 1518 | | | CAROLINA | PR | 00983 | |
| BEATRIZ NIVAL HERNANDEZ | JARD DE LA FUENTE | 247 CALLE CERVANTES | | | TOA ALTA | PR | 00953 | |
| BEATRIZ OLIVENCIA SILVA | VILLA PALMERAS | 254 CALLE RAFAEL ALERS | | | SAN JUAN | PR | 00912 | |
| BEATRIZ OLIVERA SANTANA | [ADDRESS ON FILE] | | | | | | | |
| BEATRIZ ORTA INFANTE | HX 4  BOX  15496 | | | | SAN SEBASTIAN | PR | 00685 | |
| BEATRIZ ORTEGA ESPINEL | HC 73 BOX 5427 | | | | NARANJITO | PR | 00719 | |
| BEATRIZ ORTIZ / LIZZET TORRES | 17 HANCOCK AVE | APT 2 | | | JERSEY CITY | NJ | 07307 | |
| BEATRIZ ORTIZ LOPEZ | P O BOX 191953 | | | | SAN JUAN | PR | 00919 | |
| BEATRIZ P. ORTIZ LEBRON | [ADDRESS ON FILE] | | | | | | | |
| BEATRIZ P. ORTIZ LEBRON | [ADDRESS ON FILE] | | | | | | | |
| BEATRIZ PABON RODRIGUEZ | URB LAS CUMBRES | 195 CALLE ROBLES | | | MOROVIS | PR | 00687 | |
| BEATRIZ PADILLA RODZ | 1605 PDA 25 | AVE FERNANDEZ JUNCOS | | | SAN JUAN | PR | 00909 | |
| BEATRIZ PELUYERA FIGUEROA | HC 10BOX 6057 | | | | GUAYNABO | PR | 00971 | |
| BEATRIZ PEREZ ALMODOVAR | [ADDRESS ON FILE] | | | | | | | |
| BEATRIZ PEREZ CHACON | [ADDRESS ON FILE] | | | | | | | |
| BEATRIZ PEREZ MARRERO | HP - Forense RIO PIEDRAS | | | | Hato Rey | PR | 009360000 | |
| BEATRIZ PEREZ RAMIREZ | P O BOX 143245 | | | | ARECIBO | PR | 00614 | |
| BEATRIZ PEREZ TRUJILLO | BOX 916 | | | | NARANJITO | PR | 00719 | |
| BEATRIZ PHILPOTT PEREZ | HC 3 BOX 9123 | | | | COMERIO | PR | 00782 | |
| BEATRIZ PHILPOTT PEREZ | PO BOX 167 | | | | NARANJITO | PR | 00719 | |
| BEATRIZ PLACENCIA MORA | HC 1 BOX 8031 | | | | HATILLO | PR | 00659 | |
| BEATRIZ PLANAS ROBLES | PO BOX 83 | | | | PUNTA SANTIAGO | PR | 0083 | |
| BEATRIZ PONCE ORAMA | BO DULCE LABIOS | 57 CALLE MARTINEZ NADAL | | | MAYAGUEZ | PR | 00680 | |
| BEATRIZ QUINONES VALLEJO | [ADDRESS ON FILE] | | | | | | | |
| BEATRIZ R ALICEA NATAL | URB SANTA ROSA | 29  CALLE 18 BLOQ 19 | | | BAYAMON | PR | 00969 | |
| BEATRIZ RAMIREZ ORTIZ | ESTANCIAS DE SAN FERNANDO | B 16 CALLE 4 | | | CAROLINA | PR | 00985 | |
| BEATRIZ RAMOS CRUZADO | [ADDRESS ON FILE] | | | | | | | |
| BEATRIZ RAMOS TORRES | [ADDRESS ON FILE] | | | | | | | |
| BEATRIZ RIMOLA TORRES | VILLA DEL CARMEN | 764 CALLE CISILIA | | | PONCE | PR | 00731 | |
| BEATRIZ RIVERA | BARTOLOME LAS CASAS | EDIF 11 APT 130 | | | SAN JUAN | PR | 00915 | |

Case:17-03283-LTS   Doc#:1817-1   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(i) Page 268 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| BEATRIZ RIVERA | HC 01 BOX 7047 | | | | VILLALBA | PR | 00766 | |
| BEATRIZ RIVERA ACEVEDO | AVE JOBOS BNZ 8035 | | | | ISABELA | PR | 00662 | |
| BEATRIZ RIVERA LEBRON | P O BOX 853 | | | | MAUNABO | PR | 00707 | |
| BEATRIZ RIVERA MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| BEATRIZ RIVERA MATOS | [ADDRESS ON FILE] | | | | | | | |
| BEATRIZ RIVERA MORALES | [ADDRESS ON FILE] | | | | | | | |
| BEATRIZ RODRIGUEZ ALVAREZ | URB VALLE VERDE 3 | DD17 CALLE MONTANA | | | BAYAMON | PR | 00961 | |
| BEATRIZ RODRIGUEZ LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| BEATRIZ RODRIGUEZ MARTINEZ | EXT EL COMANDANTE | 565 CALLE PRINCIPE | | | CAROLINA | PR | 00982 | |
| BEATRIZ RODRIGUEZ MASSAS | [ADDRESS ON FILE] | | | | | | | |
| BEATRIZ RODRIGUEZ PEREZ | [ADDRESS ON FILE] | | | | | | | |
| BEATRIZ RODRIGUEZ ROSARIO | [ADDRESS ON FILE] | | | | | | | |
| BEATRIZ RODRIGUEZ VALES | [ADDRESS ON FILE] | | | | | | | |
| BEATRIZ ROMERO TIRADO | REPARTO YUNNELL TIERRAS NUEVAS | ULTIMA CASA IZQUIEDA | | | MANATI | PR | 00674 | |
| BEATRIZ ROQUE CRUZ | A 2 COND PONTEZUELA APT 3 A | | | | CAROLINA | PR | 00983 | |
| BEATRIZ ROSADO PEREZ | [ADDRESS ON FILE] | | | | | | | |
| BEATRIZ ROSADO PEREZ | [ADDRESS ON FILE] | | | | | | | |
| BEATRIZ ROSARIO | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| BEATRIZ ROSARIO | PO BOX 700 | | | | COMERIO | PR | 00782 | |
| BEATRIZ SAEZ PHILPOTT | [ADDRESS ON FILE] | | | | | | | |
| BEATRIZ SANCHEZ ARROYO | URB LAS LEANDRAS | F 12 CALLE 9 | | | HUMACAO | PR | 00791 | |
| BEATRIZ SANTIAGO | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| BEATRIZ SANTIAGO DE JESUS | MINILLAS STATION | P O BOX 41269 | | | SAN JUAN | PR | 00940-1269 | |
| BEATRIZ SEMIDEY MORALES | [ADDRESS ON FILE] | | | | | | | |
| BEATRIZ SERRANO VARGAS | COND LAGUNA VIEW TOWER | TORRE II APT G8 | | | SAN JUAN | PR | 00923 | |
| BEATRIZ SIFONTES SOTOMAYOR | 300 AVE LAS SIERRAS | BOX 159 | | | SAN JUAN | PR | 00926 | |
| BEATRIZ SILVA RODRIGUZ | [ADDRESS ON FILE] | | | | | | | |
| BEATRIZ SOTO APONTE | [ADDRESS ON FILE] | | | | | | | |
| BEATRIZ SOTO CARDONA | [ADDRESS ON FILE] | | | | | | | |
| BEATRIZ TORRES COSMES | [ADDRESS ON FILE] | | | | | | | |
| BEATRIZ TORRES FLORES | URB SANTA JUANITA | DC1 AVE MINILLAS | | | BAYAMON | PR | 00956 | |
| BEATRIZ TREVINO MALDONADO | [ADDRESS ON FILE] | | | | | | | |
| BEATRIZ TREVINO MALDONADO | [ADDRESS ON FILE] | | | | | | | |
| BEATRIZ TRUJILLO | P O BOX 141197 | | | | ARECIBO | PR | 00614 | |
| BEATRIZ VALENTIN | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| BEATRIZ VARGAS PEREZ | PO BOX 1019 | | | | ANASCO | PR | 00610 | |
| BEATRIZ VAZQUEZ MEDINA | HOGAR NUEVA MUJER APT 927 | | | | CAYEY | PR | 00736 | |
| BEATTY CARIBBEAN INC | PO BOX 191202 | | | | SAN JUAN | PR | 00919 | |
| BEAUCHAMP CRUZ, OLGA | [ADDRESS ON FILE] | | | | | | | |
| BEAUCHAMP DELGADO, LISANDRA | [ADDRESS ON FILE] | | | | | | | |
| BEAUCHAMP DIAZ ALBA | C42 RES FLAMBOYAN GDNS | | | | MAYAGUEZ | PR | 00680 | |
| BEAUCHAMP JUSTINIANO, JACQUELINE | [ADDRESS ON FILE] | | | | | | | |
| BEAUCHAMP MATTEI, PRINCESS | [ADDRESS ON FILE] | | | | | | | |
| BEAUCHAMP NIEVES, CARMEN R. | [ADDRESS ON FILE] | | | | | | | |
| BEAUCHAMP RIOS, ADRIAN | [ADDRESS ON FILE] | | | | | | | |
| BEAUCHAMP RIOS, DAMIAN | [ADDRESS ON FILE] | | | | | | | |
| BEAUCHAMP RIOS, MYRTA | [ADDRESS ON FILE] | | | | | | | |
| BEAUCHAMP RUIZ, CRISTIAN J | [ADDRESS ON FILE] | | | | | | | |
| BEAUCHAMP TORRES, MARAM | [ADDRESS ON FILE] | | | | | | | |
| BEAUCHAMP, ILEANA | [ADDRESS ON FILE] | | | | | | | |
| BEAUTIFUL BALLONS | 3420 AVE 65 INFANTERIA KM 7 2 | | | | CAROLINA | PR | 00982 | |
| BEAUTIFUL MUSIC SERVICES | PO BOX 363222 | | | | SAN JUAN | PR | 00936-3222 | |
| BEAUTIFUL WORLD GROUP & TRAVEL | PO BOX 1855 | | | | BAYAMON | PR | 00960-1855 | |
| BEAUTIFULL BALLONS | 3420 AVE 65 INFANTERIA | KM 7 2 RT 22 | | | CAROLINA | PR | 00982 | |
| BEAUTIFULL BALLONS | 921 AVE CAMPO RICO | | | | SAN JUAN | PR | 00928 | |
| BEAUTIFULL BALLONS OF P R | URB COUNTRY CLUB | 921 AVE CAMPO RICO | | | SAN JUAN | PR | 00924 | |
| BEAUTY CAR DESIGN | BO PARIS | 118 CALLE BETANCES | | | MAYAGUEZ | PR | 00680 | |
| BEAUTY SOLUTIONS INC | [ADDRESS ON FILE] | | | | | | | |
| BEAZ LUGO, MARIA | [ADDRESS ON FILE] | | | | | | | |
| BEAZ NIEVES, JONATHAN | [ADDRESS ON FILE] | | | | | | | |
| BECERRA LOPEZ, ENRIQUE | [ADDRESS ON FILE] | | | | | | | |
| BECERRIL RODRIGUEZ, JUANITA | [ADDRESS ON FILE] | | | | | | | |
| BECKER MALDONADO, KISH | [ADDRESS ON FILE] | | | | | | | |
| BECKER MALDONADO, YONATHAN | [ADDRESS ON FILE] | | | | | | | |
| BECKER MALDONADO, YONATHAN | [ADDRESS ON FILE] | | | | | | | |
| BECKER ORTHOPEDIC | 635 EXECUTIVE DRIVE | | | | TROY | MI | 48083 | |
| Beckman Coulter | PMB 339 HC-01 Box 29030 | | | | Caguas | PR | 00725 | |
| BECKMAN COULTER PUERTO RICO, INC | HC 1 BOX 29030 PMB 339 | | | | CAGUAS | PR | 00725 | |
| BECKTON ENVIROPMENTAL LAB INC | ESQUINA PROGRESO | 192 CALLE VILLA | | | PONCE | PR | 00731 | |
| BECTON & DICKINSON BIOCIENCES | 21588 NETWORK PLACE | | | | CHICAGO | IL | 60673-1215 | |
| BECTON & DICKINSON BIOCIENCES | 21588 NETWORK PLACE | | | | CHICAGO | IL | 60673-1215 | |
| BECTON DICKINSON CARIBE L T D | PO BOX 4010 | | | | JUNCOS | PR | 00777-4010 | |
| BEDALYZ ROSA BERNIER | PARQUE SAN ANTONIO II | APT 2201 | | | CAGUAS | PR | 00725 | |
| BEDFORD LABORATORIES | REPTO UNIVERSITARIO | 381 CALLE BARNARD | | | SAN JUAN | PR | 00926 | |
| BEDOYA FAJARDO, MARTINA | [ADDRESS ON FILE] | | | | | | | |
| BEDOYA PRODUCTION A/C | COND LAGUNA GARDENS III | APT 7A | | | CAROLINA | PR | 00910 | |
| BEDOYA PRODUCTION A/C | LUIS BEDOYA | PO BOX 11404 | | | SAN JUAN | PR | 00910 | |
| BEDTIME DESIGNS INC | PO BOX 9122 | | | | HUMACAO | PR | 00792 | |
| BEDWIN SANTIAGO PACHECO | URB ALTAMESA | 1396 AVE SAN IGNACIO | | | SAN JUAN | PR | 00921 | |
| BEDZAIDA CHAPARRO GALLOZA | PO BOX 1033 | | | | AGUADA | PR | 00602-1033 | |
| BEDZAIDA FONT BOSQUEZ | PO BOX 175 | | | | ARECIBO | PR | 00612 | |
| BEFRA INC | PO BOX 363588 | | | | SAN JUAN | PR | 00936-3588 | |
| BEGINNERS GENERAL CONTRACTO | PO BOX 1714 | | | | JUNCOS | PR | 00777 | |
| BEGINNERS GENERAL CONTRACTORS , INC | P. O. BOX 1714 | | | | JUNCOS | PR | 00929-0000 | |
| BEGONA CHAVARRI ARZAMENDI | PO BOX 2004 EL VIGIA 37 | | | | PONCE | PR | 00733 | |
| BEHAR YBARRA & ASSOC | PERSEO 564 COND IBERIA 1 | SUITE J 3 ALTAMIRA | | | SAN JUAN | PR | 00920 | |
| BEHAR YBARRA & ASSOCIATES | ALTAMIRA | J3 554 PERSEO | | | SAN JUAN | PR | 00920 | |
| BEHARRY PASTRANA, JOHANNA L. | [ADDRESS ON FILE] | | | | | | | |
| BEHAVIORAL GROUP,PSC C/O | XYNERGY HEALTHCARE CAPITAL | P.O. BOX 842343 | | | BOSTON | MA | 02284-2343 | |
| BEIRA JARAMILLO SUAREZ | VILLA CAROLINA | 59 7 CALLE 48 | | | CAROLINA | PR | 00985 | |
| BEJALI INC | PO BOX 2246 | | | | GUAYAMA | PR | 00785 | |

In re: The Commonwealth of Puerto Rico, et al

Case No. 17 03283 (LTS)

Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| BEJAMIN ALVAREZ VARGAS | PO BOX 500 | | | | CABO ROJO | PR | 00623 | |
| BEJAMIN PASCUAL SANTOS | BO JARDINES BUENA VISTA | 34 CALLE 3 | | | BAYAMON | PR | 00956 | |
| BEJAMIN RODRIGUEZ RAMOS | URB VILLA TOLEDO | 14 CALLE A | | | ARECIBO | PR | 00612-0000 | |
| BEJAMIN VELEZ SANTIAGO | PO BOX 141536 | | | | ARECIBO | PR | 00614 | |
| BEJUCO TRANSPORT | HC 03 BOX 13891 | | | | JUANA DIAZ | PR | 00795 | |
| BEL AIR INDUSTRIES OF PR INC | P O BOX 363925 | | | | SAN JUAN | PR | 00936 3925 | |
| BELAIR GROUP | PO BOX 363925 | | | | SAN JUAN | PR | 00936 | |
| BELAIRD RADIOLOGY | G P O BOX 5109 | | | | NEW YORK | NY | 10087 5109 | |
| BELARDO HERNANDEZ, JANIRA | [ADDRESS ON FILE] | | | | | | | |
| BELARMINA MORALES | COND PISOS DE MIRAMAR 302 | 702 CALLE ROOSEVELT | | | SAN JUAN | PR | 00907 | |
| BELARMINIO THOMAS HIDALGO | URB JARDINES DE COUNTRY CLUB | BA 17 CALLE 102 | | | CAROLINA | PR | 00985 | |
| BELAVAL CONTRACTORS GROUP INC | PMB 565 PO BOX 6017 | | | | CAROLINA | PR | 00984-0000 | |
| BELBELINE RAMOS CARMONA | [ADDRESS ON FILE] | | | | | | | |
| BELBRU CASIANO, CAMILA A | [ADDRESS ON FILE] | | | | | | | |
| BELDYS DAVILA VARGAS | [ADDRESS ON FILE] | | | | | | | |
| BELEGNA CARRASQUILLO ALAMO | HC 2 BOX 8757 | | | | YABUCOA | PR | 00767-9505 | |
| BELEN BAEZ CASTRO | Z 1795 AVE BOULEVARD | | | | TOA BAJA | PR | 00949 | |
| BELEN BAZAN GONZALEZ | JARDINES METROPOLITANO | 339 GALILEO | | | SAN JUAN | PR | 00926 | |
| BELEN CAZARES VELAZQUE | [ADDRESS ON FILE] | | | | | | | |
| BELEN COLLAZO MONTESINOS | STA JUANITA | GG 3 CALLE 31 | | | BAYAMON | PR | 00956 | |
| BELEN COLLAZO MONTESINOS | [ADDRESS ON FILE] | | | | | | | |
| BELEN FERNANDEZ DUMONT | 63 JAGUAS | | | | SAN JUAN | PR | 00926 | |
| BELEN FERRER, CRISTINA R | [ADDRESS ON FILE] | | | | | | | |
| BELEN FRANCO SOLER | PO BOX 9206 | | | | CAROLINA | PR | 00988 | |
| BELEN FULVIA VALDES | JARD DE BERWIND | EDIF H APTO 75 | | | SAN JUAN | PR | 00924 | |
| BELEN JIMENEZ ACEVEDO | HC 59 BOX 5407 | | | | AGUADA | PR | 00602 | |
| BELEN LATIMER, MARIA | [ADDRESS ON FILE] | | | | | | | |
| BELEN M CASANOVA RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| BELEN M DAVILA | LEVITTOWN | EM21 CALLE JOSE MERCADO | | | TOA BAJA | PR | 00949 | |
| BELEN M FIDALGO DOMINGUEZ | MONTE TRUJILLO | B 8 CALLE 1 | | | TRUJILLO ALTO | PR | 00976 | |
| BELEN MC DOUGALL MERCADO | VENUS GARDENS | 694 CALLE CHHH URB VENUS GDNS NORTE | | | SAN JUAN | PR | 00926 | |
| BELEN RIVERA GONZALEZ | RR1  BOX 46 CC | | | | SAN JUAN | PR | 00912 | |
| BELEN RIVERA SAEZ | [ADDRESS ON FILE] | | | | | | | |
| BELEN RODRIGUEZ RIVERA | PARCELAS MAGUEZ | 28 CALLE FLAMBOYAN | | | VEGA BAJA | PR | 00694 | |
| BELEN RODRIGUEZ, GLADIMAR | [ADDRESS ON FILE] | | | | | | | |
| BELEN SAEZ ROSARIO | SEC LA CATALA | 1487 BO ANONES | | | NARANJITO | PR | 00719 | |
| BELEN SANCHEZ HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| BELEN SANTIAGO, EMMA | [ADDRESS ON FILE] | | | | | | | |
| BELEN SIERRA, IRIS N | [ADDRESS ON FILE] | | | | | | | |
| BELEN SOSTRE NEVAREZ | D 18 CALLE SANCHEZ LOPEZ | | | | VEGA BAJA | PR | 00693 | |
| BELEN SUAREZ MARTINEZ | P O BOX 25808 | BO VEGA | | | CAYEY | PR | 00736 | |
| BELEN TORO, YAHAIRA I | [ADDRESS ON FILE] | | | | | | | |
| BELEN TRICOCHE ORTIZ | COM AGUILITA | SOLAR 117 | | | JUANA DIAZ | PR | 00795 | |
| BELEN VALENTIN MIRANDA | [ADDRESS ON FILE] | | | | | | | |
| BELEN VAZQUEZ, LUZ D. | [ADDRESS ON FILE] | | | | | | | |
| BELFORD I CAMACHO SOTO | [ADDRESS ON FILE] | | | | | | | |
| BELFORD VARGAS ACOSTA | PO BOX 178 | | | | CABO ROJO | PR | 00623 | |
| BELGICA M MEJAS | SENADO DE PR | PO BOX 50071 | | | SAN JUAN | PR | 00902-6271 | |
| BELGICA SIBILIA ABREU | UNIDAD ALCOHOLISMO | | | | RIO PIEDRAS | PR | 009360000 | |
| BELGODERE BONILLA, EDITH | [ADDRESS ON FILE] | | | | | | | |
| BELGUI R. NIEVES AVILES | [ADDRESS ON FILE] | | | | | | | |
| BELIA COLLAZO DE VAZQUEZ | MOUNTAIN VIEW | J 35 CALLE 58 | | | CAROLINA | PR | 00987 | |
| BELIA GONZALEZ MOLINA | URB LEVITTOWN LAKES | HL30 CALLE VICTORIANO JUAREZ | | | TOA BAJA | PR | 00949 | |
| BELIA MEDINA CRUZ | [ADDRESS ON FILE] | | | | | | | |
| BELIN GONZALEZ ALVAREZ | [ADDRESS ON FILE] | | | | | | | |
| BELINDA ALFARO RIVERA | P O BOX 30782 | | | | SAN JUAN | PR | 00929-1782 | |
| BELINDA ALFARO RIVERA | [ADDRESS ON FILE] | | | | | | | |
| BELINDA ALICEA MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| BELINDA AVILES RODRIGUEZ | PO BOX 9228 | | | | CAROLINA | PR | 00988-9228 | |
| BELINDA BERMUDEZ HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| BELINDA COLON RIVERA | 800 BROSAS DE PANORAMA APT 331 | | | | BAYAMON | PR | 00957-3913 | |
| BELINDA CRUZ ALVAREZ | U P R STATION | P O BOX 22508 | | | SAN JUAN | PR | 00931 2508 | |
| BELINDA CRUZ SOLANO | VISTA DEL ATLANTICO | 3 CORAL | | | SAN JUAN | PR | 00924 | |
| BELINDA CRUZ VALENTIN | [ADDRESS ON FILE] | | | | | | | |
| BELINDA DIAZ ZAPATA | 534  WASHINGTON ST.  APJ 2 | | | | ALLETAU | PA | 18102 | |
| BELINDA GONZALEZ COLON | PO BOX 1255 | 67  OESTE CALLE PORRATA DORIA | | | GUAYAMA | PR | 00784 | |
| BELINDA GUZMAN ESTRELLA | [ADDRESS ON FILE] | | | | | | | |
| BELINDA JUNQUERA | [ADDRESS ON FILE] | | | | | | | |
| BELINDA M SOARS VAD | PMB 493 PO BOX 7891 | | | | GUAYNABO | PR | 00970 | |
| BELINDA N ORTIZ CASTILLO | BUENAVENTURA | CALLE ALHELI | | | MAYAGUEZ | PR | 00682-1273 | |
| BELINDA RAMIREZ RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| BELINDA RODRIGUEZ BRUNO | URB VILLA NUEVA | M 12 CALLE 8 | | | CAGUAS | PR | 00725 | |
| BELINDA RODRIGUEZ TORRES | 1 CALLE SANCHEZ | | | | UTUADO | PR | 00641 | |
| BELINDA ROSA ORTIZ | BO BOQUERON LAS PIEDRAS | HC 3 BOX 7176 | | | HUMACAO | PR | 00791-9557 | |
| BELINDA SEDAN TORRES | [ADDRESS ON FILE] | | | | | | | |
| BELINDA VEGA CORDERO | 155  NEMESIO GONZALEZ | | | | MOCA | PR | 00676 | |
| BELINDA ZAYAS TORRES | [ADDRESS ON FILE] | | | | | | | |
| BELINITZ  YIO  FELICTA COLON MALAVE | URB VILLA NAVARRA | 625 CALLE CABO FELIPE RODRIGUEZ | | | SAN JUAN | PR | 00924 | |
| BELIRIS MATOS MATOS | [ADDRESS ON FILE] | | | | | | | |
| BELISA ADORNO MENDEZ | URB PUERTO NUEVO | 1031 CALLE ANDORRA | | | SAN JUAN | PR | 00920 | |
| BELISA FEBRES DELGADO | JARDINES DE CAROLINA | G 4 CALLE I | | | CAROLINA | PR | 00987 | |
| BELISARIO MATTA DE JUAN | PMB 423 | 1357 ASHFORD AVE SUITE 2 | | | SAN JUAN | PR | 00907-1420 | |
| BELISSA SANCHEZ AGOSTO | BOX 810 | | | | TOA BAJA | PR | 00951 | |
| BELITZA   DOMINGUEZ | 5900 AVE ISLA VERDE L 2 | | | | CAROLINA | PR | 00979 | |
| BELITZA RIVERA RIVERA | URB SABANA GARDENS | 18-3 CALLE 18 | | | CAROLINA | PR | 00983 | |
| BELITZA RODRIGUEZ GALINDEZ | EXT LAGOS DE PLATA LEVITTOWN | R 29 CALLE 23 | | | TOA BAJA | PR | 00949 | |
| BELITZA RODRIGUEZ MALDONADO | BOX 321 | | | | SALINAS | PR | 00751 | |
| BELITZA VILLEGAS PEREIRA | RR 6 BZN 9840 | | | | SAN JUAN | PR | 00926 | |
| BELIZABETH VELAZQUEZ MERCADO | [ADDRESS ON FILE] | | | | | | | |
| BELKIS A DIAZ SIERRA | HC 02 BOX 18327 | | | | SAN SEBASTIAN | PR | 00685 | |

In re: The Commonwealth of Puerto Rico, et al.
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| BELKIS ALVAREZ ALMONTE | URB PUERTO NUEVO | 303 CALLE 11 N O | | | SAN JUAN | PR | 00920 | |
| BELKIS ENCARNACION VAZQUEZ | CASTELLANA GARDENS | S 5 CALLE 26 | | | CAROLINA | PR | 00983 | |
| BELKIS FALCON ACOSTA | HC 01 BOX 10550 | | | | LAJAS | PR | 00667 | |
| BELKIS I GERMOSEN MENDEZ | 107 AVE ROOSEVELT APTO 501 | | | | SAN JUAN | PR | 00917 | |
| BELKIS M CAMEJO REYES | COND TORRECILLA APT 8 B | 1481 MARTIN TRAVIESO | | | SAN JUAN | PR | 00907 | |
| BELKIS M ESTRELLA GONZALEZ | PO BOX 2142 | | | | CAROLINA | PR | 00984 | |
| BELKIS PEREZ TORRES | URB SANTA CATALINA | C 6 CALLE 13 | | | BAYAMON | PR | 00957 | |
| BELKIS QUIJADA ALMONTE | [ADDRESS ON FILE] | | | | | | | |
| BELKIS R CEPERO ZARAGOZA | [ADDRESS ON FILE] | | | | | | | |
| BELKIS R. PEREYRA POLANCO | [ADDRESS ON FILE] | | | | | | | |
| BELKIS X MERLE MCDOUGALL | [ADDRESS ON FILE] | | | | | | | |
| BELKLIZ YANIRA TORRES RIVERA | PO BOX 3464 | | | | BAYAMON | PR | 00958 | |
| BELKY RODRIGUEZ LARRACUERTA | CAFETAL II | R 2 CALLE EXCOLSA | | | YAUCO | PR | 00698 | |
| BELKYS AYALA-AYALA | [ADDRESS ON FILE] | | | | | | | |
| BELKYS GERONIMO JAVIER | EXT VALLE ALTO | 2416 CALLE PRADOS | | | PONCE | PR | 00730 | |
| BELKYS RAMOS | HC 1 BOX 6311 | | | | CABO ROJO | PR | 00623 | |
| BELKYS ROGER VELEZ | URB LOS ADOQUINES | 22 CALLE LUNA | | | SAN JUAN | PR | 00926-7353 | |
| BELL BOOK & CANDLE / BOOK SERVICE OF PR | 102 AVE DE DIEGO | | | | SAN JUAN | PR | 00907 | |
| BELL BOYD & LLOYD LLC | 70 WEST MADISON ST SUITE 3100 | | | | CHICAGO | PR | 00602-4207 | |
| BELL COMMUNICATION CORP | P O BOX 1813 | | | | CAROLINA | PR | 00984 | |
| BELL HELICOPTER TEXTRON INC | POST OFFICE 482 | | | | FORT WORTH | TX | 76101 | |
| BELL SOUTH | PO BOX 33009 | | | | CHARLOTTE | NC | 28243 | |
| BELLA BEAUTY SUPPLY | 31 CALLE BETANCES | | | | CAGUAS | PR | 00725 | |
| BELLA INTERNATIONAL CORP | PO BOX 190816 | | | | SAN JUAN | PR | 00919-0816 | |
| Bella International Corp. | Parq. Ind. Las Brisas | | | | Rio Piedras | PR | 00924 | |
| BELLA INTERNATIONAL LLC | LCDO. JUAN CARLOS MORALES DUCRET | PO Box 360780 | | | SAN JUAN | PR | 00936-0780 | |
| BELLA VISTA SERVICE STATION | HC2 BOX 6026 | | | | ADJUNTAS | PR | 00601 | |
| BELLALID VANEGAS VALENCIA | URB PEREZ MORRIS | 21 CALLE PONCE | | | SAN JUAN | PR | 00917 | |
| BELLAS LOMAS INC | 155 CALLE LUNA | | | | SAN JUAN | PR | 00901 | |
| BELLBER SANCHEZ, BARBARA M | [ADDRESS ON FILE] | | | | | | | |
| BELLE FLEUR/DBA LOURDES RODRIGUEZ MATOS | CASTELLANA GARDERS | W 5 CALLE 20 | | | CAROLINA | PR | 00983 | |
| BELLEROSES RODRIGUEZ, FRANCHESCA | [ADDRESS ON FILE] | | | | | | | |
| BELLISIMA BEAUTY SUPPLY | CENTRO COMERCIAL SAN CRISTOBAL | SUITE 201 | | | BARRANQUITAS | PR | 00794 | |
| BELLO & RIVERA HERNANDEZ PSC | 250 CITIBANK TOWERS | PONCE DE LEON AVE SUITE 405 | | | SAN JUAN | PR | 00919-0999 | |
| BELLO & RIVERA HERNANDEZ PSC | P O BOX 190999 | | | | SAN JUAN | PR | 00919-0999 | |
| BELLO BUSUTIL, MABELLE A | [ADDRESS ON FILE] | | | | | | | |
| BELLO BUSUTIL, MIGUEL A | [ADDRESS ON FILE] | | | | | | | |
| BELLO DE FREYTES, NORMA | [ADDRESS ON FILE] | | | | | | | |
| BELLO GUERRERO, FIAMA D | [ADDRESS ON FILE] | | | | | | | |
| BELLO MORALES, JULIA M | [ADDRESS ON FILE] | | | | | | | |
| BELLO RUIZ, BLANCA I | [ADDRESS ON FILE] | | | | | | | |
| BELLO SANTIAGO, ANGELICA M | [ADDRESS ON FILE] | | | | | | | |
| BELLO TOURS SERVICES | PO BOX 7105 SUITE 188 | | | | PONCE | PR | 00732-7105 | |
| BELLON VELAZQUEZ, ROSA | [ADDRESS ON FILE] | | | | | | | |
| BELMA GARCIA PADILLA | PO BOX 191844 | | | | SAN JUAN | PR | 00919-1844 | |
| BELMA L AGOSTO SANCHEZ | URB COCO BEACH | 628 VISTA MAR | | | RIO GRANDE | PR | 00745 | |
| BELMAR MEMORIAL INC | 118 AVE. BARBOSA | | | | CATANO | PR | 00962 | |
| BELMAR PHOTO STUDIO | PO BOX 21099 | | | | SAN JUAN | PR | 00928 | |
| BELMARI BUSCAMPER INESTRAZA | CAMINO LOS APONTE | RR 36 BOX 8165 | | | CUPEY | PR | 00926 | |
| BELMARI CATALA MALDONADO | URB VENUS GARDENS | BE 36 CALLE F | | | SAN JUAN | PR | 00926 | |
| BELMARIE DIAZ PADRO | [ADDRESS ON FILE] | | | | | | | |
| BELMARIE DIAZ PADRO | PO BOX 139 | | | | ARROYO | PR | 00714 | |
| BELMARIE DIAZ RAMOS | BOX 854 | | | | BAYAMON | PR | 00960 | |
| BELMARIE SANCHEZ OTERO | [ADDRESS ON FILE] | | | | | | | |
| BELMARIE SANCHEZ OTERO | [ADDRESS ON FILE] | | | | | | | |
| BELMARIE SANCHEZ OTERO | [ADDRESS ON FILE] | | | | | | | |
| BELMARIS LOPEZ CARTAGENA | [ADDRESS ON FILE] | | | | | | | |
| BELMARIS OQUENDO SANTIAGO | COND ALMEDA TOWER | TORRE 111 APT 303 | | | SAN JUAN | PR | 00921 | |
| BELMARY ROBLES COLON | HC 8 BOX 255 | | | | PONCE | PR | 00731 | |
| BELMARY RODRIGUEZ MARCUCCI | [ADDRESS ON FILE] | | | | | | | |
| BELMARY ROSARIO LOZADA | [ADDRESS ON FILE] | | | | | | | |
| BELMEC CONSTRUCTION INC | PO BOX 193840 | | | | SAN JUAN | PR | 00919-3840 | |
| BELMONT RIVERA, OMAR | [ADDRESS ON FILE] | | | | | | | |
| BELMONTE CENTRO INC | PO BOX 299 | | | | MAYAGUEZ | PR | 00681 | |
| BELNA FERNANDEZ REYES | [ADDRESS ON FILE] | | | | | | | |
| BELS M. SERRANO MEDINA | [ADDRESS ON FILE] | | | | | | | |
| BELSY CRUZ ESPARRA | PO BOX 96 | | | | COAMO | PR | 00769 | |
| BELTRAN ACEVEDO, MARIA | [ADDRESS ON FILE] | | | | | | | |
| BELTRAN ACEVEDO, NEYSA | [ADDRESS ON FILE] | | | | | | | |
| BELTRAN ACOSTA, SAUL | [ADDRESS ON FILE] | | | | | | | |
| BELTRAN BERRIOS, FRANCISCO | [ADDRESS ON FILE] | | | | | | | |
| BELTRAN BERRIOS, YOSELINE | [ADDRESS ON FILE] | | | | | | | |
| BELTRAN CABRERA, MAYRA L | [ADDRESS ON FILE] | | | | | | | |
| BELTRAN CINTRON, JACQUELINE M | [ADDRESS ON FILE] | | | | | | | |
| BELTRAN CRUZ, GREGORIO | [ADDRESS ON FILE] | | | | | | | |
| BELTRAN FALCON, SHEILA Y | [ADDRESS ON FILE] | | | | | | | |
| BELTRAN GALARZA, NELSON | [ADDRESS ON FILE] | | | | | | | |
| BELTRAN GARCIA, OMAR A | [ADDRESS ON FILE] | | | | | | | |
| BELTRAN HERNANDEZ, IVONNE | [ADDRESS ON FILE] | | | | | | | |
| BELTRAN LAO, TANYA L | [ADDRESS ON FILE] | | | | | | | |
| BELTRAN LEBRON, HEIDY N | [ADDRESS ON FILE] | | | | | | | |
| BELTRAN LOPEZ, JESUS M | [ADDRESS ON FILE] | | | | | | | |
| BELTRAN LOPEZ, MILDRED | [ADDRESS ON FILE] | | | | | | | |
| BELTRAN MALDONADO, RUBEN | [ADDRESS ON FILE] | | | | | | | |
| BELTRAN MARTINEZ, ANTONIO | [ADDRESS ON FILE] | | | | | | | |
| BELTRAN MELENDEZ, DAMARIS | [ADDRESS ON FILE] | | | | | | | |
| BELTRAN MONTES, ROSANELL | [ADDRESS ON FILE] | | | | | | | |
| BELTRAN MONTES, ZUHEILY | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| BELTRAN MORALES, MARGARITA | [ADDRESS ON FILE] | | | | | | | |
| BELTRAN MORALES, SANDRA M | [ADDRESS ON FILE] | | | | | | | |
| BELTRAN NIEVES, WILSON | [ADDRESS ON FILE] | | | | | | | |
| BELTRAN NIEVES, WILSON | [ADDRESS ON FILE] | | | | | | | |
| BELTRAN ORTIZ, JANET | [ADDRESS ON FILE] | | | | | | | |
| BELTRAN ORTIZ, LEOMAR | [ADDRESS ON FILE] | | | | | | | |
| BELTRAN PADRO, JORGE J | [ADDRESS ON FILE] | | | | | | | |
| BELTRAN PARRILLA, KIMBERLY | [ADDRESS ON FILE] | | | | | | | |
| BELTRAN PONCE, GLENDA | [ADDRESS ON FILE] | | | | | | | |
| BELTRAN QUILES, GLORIA | [ADDRESS ON FILE] | | | | | | | |
| BELTRAN RAMOS, CARLOS J | [ADDRESS ON FILE] | | | | | | | |
| BELTRAN RAMOS, LYDIA E | [ADDRESS ON FILE] | | | | | | | |
| BELTRAN RAMOS, NELLY | [ADDRESS ON FILE] | | | | | | | |
| BELTRAN JUVERA MATOS | 309 CALLE JUNCOS | | | | SAN JUAN | PR | 00915-2431 | |
| BELTRAN RIVERA, MADELINE | [ADDRESS ON FILE] | | | | | | | |
| BELTRAN RODRIGUEZ, ADA | [ADDRESS ON FILE] | | | | | | | |
| BELTRAN RODRIGUEZ, HECTOR L | [ADDRESS ON FILE] | | | | | | | |
| BELTRAN RODRIGUEZ, KEISHY J | [ADDRESS ON FILE] | | | | | | | |
| BELTRAN RODRIGUEZ, MAGDA N | [ADDRESS ON FILE] | | | | | | | |
| BELTRAN RODRIGUEZ, ZULMA | [ADDRESS ON FILE] | | | | | | | |
| BELTRAN ROMAN, JANICE | [ADDRESS ON FILE] | | | | | | | |
| BELTRAN ROSA, JAYNET | [ADDRESS ON FILE] | | | | | | | |
| BELTRAN SHELL SERVICE STATION INC | PO BOX 417 | | | | GUAYAMA | PR | 00785 | |
| BELTRAN SOTO, FELIX | [ADDRESS ON FILE] | | | | | | | |
| BELTRAN VEGA, YARLIN | [ADDRESS ON FILE] | | | | | | | |
| BELTRANS ELECTRONICS | ALTURAS DE FLAMBOYAN | N 61 CALLE 23 | | | BAYAMON | PR | 00959 | |
| BELTRAN'S ELECTRONICS | PO BOX 6915 | | | | BAYAMON | PR | 00960 | |
| BELVETTE V LOPEZ PEREZ | [ADDRESS ON FILE] | | | | | | | |
| BELVIN RAMOS ROBLES | P O BOX 483 | | | | TOA BAJA | PR | 00951-0483 | |
| BELVIS JIMENEZ, VANESSA | [ADDRESS ON FILE] | | | | | | | |
| BELZ F O M P R SE | 1840 STATE RD 3 SUITE 205 | | | | CANOVANAS | PR | 00729 | |
| BEMAR CORP | PMB 248 | 405 AVE ESMERALDA SUITE 102 | | | GUAYNABO | PR | 00969-4457 | |
| BEMARDINA MENDEZ HERNANDEZ | HC 05 BOX 10856 | | | | MOCA | PR | 00676 | |
| BEMELYS COLON SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| BEMIN I JAKSON VIANA | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| BEMIST BERRIOS VELEZ | C PALMA G14 | SECTOR VILLA ESPERANZA | BO CAMPANILLA | | TOA BAJA | PR | 00951 | |
| BEN HAIM MENAHEM MD | 1 GUSTAVELOY  P1 BOP  1263 | | | | NEW  YORK | NY | 10029 | |
| BEN MEADOWS COMPANY | PO BOX 80549 | | | | ATLANTA | GA | 30366 | |
| BEN TORRES | PO BOX 7881 | | | | CAGUAS | PR | 00726 | |
| BEN Y JU YANG | REPTO METROPOLITANO | 965 CALLE 29 E | | | SAN JUAN | PR | 00921 | |
| BENABE PEREZ, LUIS | [ADDRESS ON FILE] | | | | | | | |
| BENABE PEREZ, LUIS | [ADDRESS ON FILE] | | | | | | | |
| BENABE PINERO, YANIRI G | [ADDRESS ON FILE] | | | | | | | |
| BENANCIA DURAN ALVAREZ | P O BOX 403 | | | | LOIZA | PR | 00772-0403 | |
| BENANCIO ALVAREZ GARCIA | BO SALTO ARRIBA | CARR 10 BOX 3801 | | | UTUADO | PR | 00641 | |
| BENANCIO ALVAREZ GARCIA | PO BOX 540 | | | | UTUADO | PR | 00641 | |
| BENARDO MARTIR SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| BENAVE TORRENS, EVA | PO BOX 318 | | | | LARES | PR | 00669 | |
| BENAVE TORRENS, EVA | [ADDRESS ON FILE] | | | | | | | |
| BENCH MARK DATA | 1150 NORTHMEADOW PKWY STE 110 | | | | ROSWELL | GA | 30076 | |
| BENCHMARK COMPUTER SYSTEMS INC | CUPEY PROFESSIONAL MALL SUITE 101 | AVE SAN CLAUDIO 359 | | | SAN JUAN | PR | 00926-4257 | |
| BENEDA CARABALLO | HC 02 BOX 4064 | | | | LUQUILLO | PR | 00773 | |
| BENEDETTI MARIA | HC 1 BOX 6361 | | | | OROCOVIS | PR | 00720 | |
| BENEDETTI MARIA | HC 1  BUZON 6361 | SECTOR MATRULLAS | | | OROCOVIS | PR | 00720 | |
| BENEDETTI ROSARIO, ELINA | [ADDRESS ON FILE] | | | | | | | |
| BENEDETTY ROSARIO, ROLANDO | [ADDRESS ON FILE] | | | | | | | |
| BENEDICTA COSME VAZQUEZ | HC 4 BOX 5905 | | | | COROZAL | PR | 00783-9614 | |
| BENEDICTA COTTO RAMOS | [ADDRESS ON FILE] | | | | | | | |
| BENEDICTA MAISONET COSME | RR 02 BOX 8342 | | | | MANATI | PR | 00674 | |
| BENEDICTA MARRERO | BO GALATEO RR2 | BOX 9565 | | | TOA ALTA | PR | 00953 | |
| BENEDICTA MARRERO  MERCADO | [ADDRESS ON FILE] | | | | | | | |
| BENEDICTA MEDINA ROSARIO | RES . JUAN JIMENEZ GARCIA EDIF. 18 | APT. 131 | | | CAGUAS | PR | 00725 | |
| BENEDICTA MONTANES ROSARIO | CATALUñA CALLE 8  D 12 | | | | BARCELONETA | PR | 00617 | |
| BENEDICTA ORTIZ PEREZ | URB ESTANCIA | D-7 VIA CARACAS | | | BAYAMON | PR | 00961 | |
| BENEDICTA REYES CRUZ | HC-67 BOX 13502 | | | | BAYAMON | PR | 00956 | |
| BENEDICTA RIVERA JUARBE | VILLA JUSTICIA | M 47 CALLE DELGADO | | | CAROLINA | PR | 00985 | |
| BENEDICTA RIVERA TORRES | PO BOX 456 | | | | CIDRA | PR | 00739 | |
| BENEDICTA RODRIGUEZ REYES | [ADDRESS ON FILE] | | | | | | | |
| BENEDICTO COLON PEREZ | PO BOX 789 | | | | BAYAMON | PR | 00960 | |
| BENEDICTO CRISPIN MORALES | SABANA LLANA | 370 CALLE ELOY MORALES | | | SAN JUAN | PR | 00923 | |
| BENEDICTO DIAZ RIOS | [ADDRESS ON FILE] | | | | | | | |
| BENEDICTO LEBRON LEBRON | BO CALZADA | BUZON 152 | | | MAUNABO | PR | 00707 | |
| BENEDICTO MARRERO MALAVE | PO BOX 194691 | | | | SAN JUAN | PR | 00919-4691 | |
| BENEDICTO MARTINEZ ALVAREZ | [ADDRESS ON FILE] | | | | | | | |
| BENEDICTO MELENDEZ DBA BENNY BUS SERVICE | PO BOX 308 | | | | RIO GRANDE | PR | 00745 | |
| BENEDICTO RIVERA LABOY | BDA  ISRAEL | 176 CALLE CUBA | | | SAN JUAN | PR | 00917 | |
| BENEDICTO RODRIGUEZ VELAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| BENEDICTO RODRIGUEZ VELAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| BENEDICTO RODRIGUEZ VELAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| BENEDICTO SANTOS NIEVES | HC 2 BOX 5884 | | | | MOROVIS | PR | 00687 | |
| BENEDICTO TOLEDO HERNANDEZ | URB VILLA CAROLINA | 203 20 CALLE 515 | | | CAROLINA | PR | 00985 | |
| BENEFICIAL MORTGAGE CORPORATION | PO BOX 71325 | SUITE 141 | | | SAN JUAN | PR | 00936-7655 | |
| BENEFITSPUERTORICO COM LLC | COND EL PARAISO | APT 10 D | | | San Juan | PR | 00926-2970 | |
| BENEIDA PORTUGES RIVERA | BO OBRERO | 501 C/MARTINO | | | SAN JUAN | PR | 00915 | |
| BENERO ROSSY, NILSA J | [ADDRESS ON FILE] | | | | | | | |
| BENGY O GONZALEZ RIVERA | URB VILLA CAROLINA | 211 8 CALLE 508 | | | CAROLINA | PR | 00985 | |
| BENICIA LEBRON Y GERARDO SANZ LEBRON | 2 B COND LAS TORRES SUR | | | | BAYAMON | PR | 00959 | |
| BENICIA LEBRON Y GERARDO SANZ LEBRON | ALTURAS DE BORINQUEN GARDEN | 00 8 LILLY | | | SAN JUAN | PR | 00926 | |
| BENICIA VELAZQUEZ FUENTES | HC 01 BOX 5279 | | | | LOIZA | PR | 00772 | |

Case:17-03283-LTS   Doc#:1817-1   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(i)   Page 272 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17 BK 3283-LTS
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| BENICIO CARMONA MARQUEZ | 1500 AVE SAN IGNACIO | BOX 120 BALCONE DE SANTA MARIA | | | SAN JUAN | PR | 00921 | |
| BENICIO COSME MALDONADO | [ADDRESS ON FILE] | | | | | | | |
| BENICIO ROMERO PEREZ | URB SANTIAGO | 3B CALLE C | | | LOIZA | PR | 00772 | |
| BENICIO SANCHEZ BUTTER | URB COUNTRY CLUB | 902 CALLE REINITA | | | SAN JUAN | PR | 00924 | |
| BENIGNA DELGADO BERRIOS | LEVITTOWN 5TA SECC | BW12 CALLE DR ESTEBAN DE ROSA | | | TOA BAJA | PR | 00949 | |
| BENIGNA MARTINEZ GALARZA | P O BOX 560511 | | | | GUAYANILLA | PR | 00656 | |
| BENIGNA ROLON ARROYO | URB MONTE CARLO I | 1293 CALLE 8 | | | SAN JUAN | PR | 00924 | |
| BENIGNO  DIAZ | URB LOIZA VALLEY | 135  CALLE AZUCENA | | | CANOVANAS | PR | 00729 | |
| BENIGNO  RODRIGUEZ  DE  JESUS | PO BOX 124 | | | | CANOVANAS | PR | 00729 | |
| BENIGNO A. CABAN GOMEZ | PO BOX 375 | | | | ARECIBO | PR | 00613 | |
| BENIGNO ABREU GARCIA | PO BOX 511 | | | | GUAYNABO | PR | 00970-0511 | |
| BENIGNO ALBARRAN DIAZ | P O BOX 1246 | | | | TOA BAJA | PR | 00951-1246 | |
| BENIGNO ANDRADE MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| BENIGNO CARABALLO CARABALLO | [ADDRESS ON FILE] | | | | | | | |
| BENIGNO CARABALLO CIRILO | [ADDRESS ON FILE] | | | | | | | |
| BENIGNO CARTAGENA HERNANDEZ | VILLAS DE LOIZA | AC 10 CALLE 25 | | | CANOVANAS | PR | 00729 | |
| BENIGNO COLON BLANCO | URB FREIRE | 45 AVE ZAFIRO | | | CIDRA | PR | 00739 | |
| BENIGNO COLON SANTIAGO | P O BOX 62 | | | | VILLALBA | PR | 00766 | |
| BENIGNO COLON TORRES | [ADDRESS ON FILE] | | | | | | | |
| BENIGNO COLON TORRES | [ADDRESS ON FILE] | | | | | | | |
| BENIGNO CORDERO LORENZO | URB LOS ROBLES | 163 CALLE ALMENDROS | | | MOCA | PR | 00676 | |
| BENIGNO DIAZ | HC 2 BOX 12552 | | | | AGUAS BUENAS | PR | 00726 | |
| BENIGNO DIAZ BAEZ | P O BOX 9384 | | | | CAGUAS | PR | 00726 | |
| BENIGNO DIAZ BAEZ | URB SAN RAFAEL | C 5 CALLE 1 | | | CAGUAS | PR | 00725 | |
| BENIGNO DIAZ TIRADO | CARMEN ROMAN MORALES | CASA DEL ENVEJECIENTE, INC | RAFAEL H MARCHAND | | SAN JUAN | PR | 00902 | |
| BENIGNO ESPINOSA CRUZ | URB RIVERA DIPLO | E 5 CALLE 10 | | | NAGUABO | PR | 00718 | |
| BENIGNO F TORRE | VILLA DEL REY | 32 CALLE LF 5 | | | CAGUAS | PR | 00725 | |
| Benigno Falcón Rosario | [ADDRESS ON FILE] | | | | | | | |
| BENIGNO GARCIA GONZALEZ | PO BOX 438 SAIN JUST | | | | TRUJILLO ALTO | PR | 00978 | |
| BENIGNO HERNANDEZ MARRERO | [ADDRESS ON FILE] | | | | | | | |
| BENIGNO HERNANDEZ MARRERO | [ADDRESS ON FILE] | | | | | | | |
| BENIGNO HERRERO | OFICINA DEL GOBERNADOR | LA FORTALEZA | | | SAN JUAN | PR | 00902 | |
| BENIGNO LOPEZ GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| BENIGNO MEDINA FIGUEROA | HC 03 BOX 13304 | | | | YAUCO | PR | 00698 | |
| BENIGNO MONTAS | POSTAL COND LUCERNA | A5-2K AVE PONTEZUELA | | | CAROLINA | PR | 00983 | |
| BENIGNO MORALES MORALES | PUNTA SANTIAGO | 175 A CALLE JUREL | | | HUMACAO | PR | 00791 | |
| BENIGNO MOULIERT MELENDEZ | URB MELENDEZ | 38 CALLE D | | | FAJARDO | PR | 00738 | |
| BENIGNO MUÑOZ MUÑOZ | HC 57 BOX 10725 | | | | AGUADA | PR | 00602 | |
| BENIGNO NAVARRO Y NIEVES ALVAREZ | [ADDRESS ON FILE] | | | | | | | |
| BENIGNO NEGRON MIRANDA | URB SANS SOUSI | B 27 CALLE 13 | | | BAYAMON | PR | 00957 | |
| BENIGNO NIEVES ROMAN | 29 FRANCISCO LOPEZ | | | | QUEBRADILLA | PR | 00678 | |
| BENIGNO OYOLA RIVERA | PO BOX 397 | | | | CIDRA | PR | 00739 | |
| BENIGNO PEREZ RUIZ | RR 01 BOX 2544 | | | | CIDRA | PR | 00739 | |
| BENIGNO QUILES RODRIGUEZ | 575 FAIRVIEW AVENUE | | | | RIDGEWOOD | NY | 11385 | |
| BENIGNO R RIVERA ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| BENIGNO RODRIGUEZ BURGOS | PO BOX 10425 | | | | PONCE | PR | 00732 | |
| BENIGNO RODRIGUEZ COLON | HC 02 BOX 5123 | | | | GUAYAMA | PR | 00784 | |
| BENIGNO RODRIGUEZ DE JESUS | APARTADO 124 | | | | CANOVANAS | PR | 00729 | |
| BENIGNO ROSARIO ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| BENIGNO ROSARIOS | [ADDRESS ON FILE] | | | | | | | |
| BENIGNO SANTIAGO CASILLAS | PO BOX 156 | | | | LUQUILLO | PR | 00773 | |
| BENIGNO SASTRE | [ADDRESS ON FILE] | | | | | | | |
| BENIGNO SOTO ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| BENIGNO VEGA RODRIGUEZ | PO BOX 785 | | | | ROSARIO | PR | 00636 | |
| BENIGNO VERA PEREZ | PO BOX 551 | | | | SAN SEBASTIAN | PR | 00685 | |
| BENILDA GONZALEZ JIMENEZ | [ADDRESS ON FILE] | | | | | | | |
| BENILDA RENDON MARTINEZ | PO BOX 9308 | | | | SANTA ISABEL | PR | 00757 | |
| BENILDA RIVERA REYES | BOX 9689 | | | | CIDRA | PR | 00739 | |
| BENILDE VELEZ VELEZ | [ADDRESS ON FILE] | | | | | | | |
| BENILDO GUZMAN | TURABO GARDENS | 1222 CALLE DR | | | CAGUAS | PR | 00725 | |
| BENILDE ZAYAS NIEVES | FLAMBOYAN GARDENS | H 9 CALLE 10 | | | BAYAMON | PR | 00959 | |
| BENILUZ APONTE CUEVAS | [ADDRESS ON FILE] | | | | | | | |
| BENIQUE BADILLO, PATRICIA | [ADDRESS ON FILE] | | | | | | | |
| BENIQUE MORALES, YOLANDITA | [ADDRESS ON FILE] | | | | | | | |
| BENIQUEZ BASTARDO, GISSELLE M | [ADDRESS ON FILE] | | | | | | | |
| BENIQUEZ LOPEZ, TIANY M | [ADDRESS ON FILE] | | | | | | | |
| BENIQUEZ RODRIGUEZ, MYRNA | [ADDRESS ON FILE] | | | | | | | |
| BENIQUEZ VALE, NESTOR | [ADDRESS ON FILE] | | | | | | | |
| BENISSIMO | 884 AVE ASHFORD | | | | SAN JUAN | PR | 00907-1046 | |
| BENITA  GUTIERREZ  CRUZ | HC 44 BOX 13108 | | | | CAYEY | PR | 00736 | |
| BENITA ACEVEDO SANCHEZ | PO BOX 2427 | | | | ARECIBO | PR | 00613 | |
| BENITA CABRERA RODRIGUEZ | HC 3 BOX 11500 | | | | CAMERIO | PR | 00782 | |
| BENITA COLON LABOY | BO BAJOS | SECTOR PALANQUE BOX 6838 | | | PATILLAS | PR | 00723 | |
| BENITA CONTRERAS FLORES | HC-40  BOX  47601 | | | | SAN LORENZO | PR | 00754 | |
| BENITA COTTO DIAZ / JOSE A RIVERA HERNDZ | URB SAN JOSE | 459 CALLE BAGUR | | | SAN JUAN | PR | 00923 | |
| BENITA CRUZ CORDOVA | P O BOX 8257 | | | | HUMACAO | PR | 00791 | |
| BENITA FIGUEROA ORTIZ | 9 SEGUNDO BERNIER | | | | COAMO | PR | 00769 | |
| BENITA HERNANDEZ RIVERA | BOX 6187 | | | | CIDRA | PR | 00739 | |
| BENITA HUERTAS ORTERO | RIO ABAJO | 5026 CALLE PRINCIPAL | | | VEGA BAJA | PR | 00693 | |
| BENITA RAMOS TORRES | PO BOX 1383 | | | | LUQUILLO | PR | 00773-1383 | |
| BENITA RODRIGUEZ MOLINA | HC 01 BOX 3535 | | | | VILLALBA | PR | 00766 | |
| BENITA RUIZ AVILÉS | BO MONTOSO | BUZON 8672 | | | MARICAO | PR | 00606 | |
| BENITES VELEZ, WILFREDO | [ADDRESS ON FILE] | | | | | | | |
| BENITEZ ACEVEDO, TYRZA | [ADDRESS ON FILE] | | | | | | | |
| BENITEZ ALEJANDRO, AXEL | [ADDRESS ON FILE] | | | | | | | |
| BENITEZ BARRETO, ROSA M | [ADDRESS ON FILE] | | | | | | | |
| BENITEZ BARRETO, YAMARA | [ADDRESS ON FILE] | | | | | | | |
| BENITEZ BECERRIL, ARACELY | [ADDRESS ON FILE] | | | | | | | |
| BENITEZ BECERRIL, ARACELY J | [ADDRESS ON FILE] | | | | | | | |
| BENITEZ BELTRAN, EVA E | [ADDRESS ON FILE] | | | | | | | |
| BENITEZ CANALES, IVAN | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| BENITEZ CASTILLO, CHRISTIAN | [ADDRESS ON FILE] | | | | | | | |
| BENITEZ CASTRO, GENARA | [ADDRESS ON FILE] | | | | | | | |
| BENITEZ CONCEPCION, HILDA | [ADDRESS ON FILE] | | | | | | | |
| BENITEZ COTTO, LYDIA | [ADDRESS ON FILE] | | | | | | | |
| BENITEZ CRUZ, ALEJANDRO | [ADDRESS ON FILE] | | | | | | | |
| BENITEZ CRUZ, CHRIS J | [ADDRESS ON FILE] | | | | | | | |
| BENITEZ CRUZ, MARICELYS | [ADDRESS ON FILE] | | | | | | | |
| BENITEZ CRUZ, MARICELYS | [ADDRESS ON FILE] | | | | | | | |
| BENITEZ DE JESUS, ANA | [ADDRESS ON FILE] | | | | | | | |
| BENITEZ DE JESUS, JESSICA | [ADDRESS ON FILE] | | | | | | | |
| BENITEZ DELGADO, GERARDO J | [ADDRESS ON FILE] | | | | | | | |
| BENITEZ EDWARDS, MARIA C | [ADDRESS ON FILE] | | | | | | | |
| BENITEZ FIGUEROA, AISHA | [ADDRESS ON FILE] | | | | | | | |
| BENITEZ GARCIA, BRENDA | [ADDRESS ON FILE] | | | | | | | |
| BENITEZ GARCIA, EDUARD A | [ADDRESS ON FILE] | | | | | | | |
| BENITEZ GARCIA, EDWARD A | [ADDRESS ON FILE] | | | | | | | |
| BENITEZ GONZALEZ, WILFREDO | [ADDRESS ON FILE] | | | | | | | |
| BENITEZ GONZALEZ, IVIANA | [ADDRESS ON FILE] | | | | | | | |
| BENITEZ GROUP INC | P O BOX 929117 | | | | HUMACAO | PR | 00792-9117 | |
| BENITEZ GUTIERREZ, LOURDES | [ADDRESS ON FILE] | | | | | | | |
| BENITEZ INSURANCE AGENCY | PO BOX 86 | | | | BARRANQUITAS | PR | 00794-0086 | |
| BENITEZ JAIME, RUTH M | [ADDRESS ON FILE] | | | | | | | |
| BENITEZ LOPEZ, IRMA | [ADDRESS ON FILE] | | | | | | | |
| BENITEZ LOPEZ, JULIANA | [ADDRESS ON FILE] | | | | | | | |
| BENITEZ LOPEZ, JULISSA E | [ADDRESS ON FILE] | | | | | | | |
| BENITEZ LOPEZ, NIURKA | [ADDRESS ON FILE] | | | | | | | |
| BENITEZ LOPEZ, YAMIL | [ADDRESS ON FILE] | | | | | | | |
| BENITEZ MARCHANT, IVETTE | [ADDRESS ON FILE] | | | | | | | |
| BENITEZ MARTINEZ, MIRIAM | [ADDRESS ON FILE] | | | | | | | |
| BENITEZ MARTIENZO, LYSHA | [ADDRESS ON FILE] | | | | | | | |
| BENITEZ MATOS, TERESA | [ADDRESS ON FILE] | | | | | | | |
| BENITEZ MENDEZ INC | 5 CALLE CARRION MADURO | | | | JUANA DIAZ | PR | 00795 | |
| BENITEZ MOJICA, ZAIDEE | [ADDRESS ON FILE] | | | | | | | |
| BENITEZ MORALES, LUIS | [ADDRESS ON FILE] | | | | | | | |
| BENITEZ MORALES, LYDIA DEL C | [ADDRESS ON FILE] | | | | | | | |
| BENITEZ MORALES, MARIA | [ADDRESS ON FILE] | | | | | | | |
| BENITEZ ORTEGA, CATIELA | [ADDRESS ON FILE] | | | | | | | |
| BENITEZ ORTEGA, CATIELA | [ADDRESS ON FILE] | | | | | | | |
| BENITEZ ORTIZ, ELIZABETH | [ADDRESS ON FILE] | | | | | | | |
| BENITEZ ORTIZ, LITZAMARY | [ADDRESS ON FILE] | | | | | | | |
| BENITEZ ORTIZ, LIZ MARY | [ADDRESS ON FILE] | | | | | | | |
| BENITEZ PEREZ, ANA M | [ADDRESS ON FILE] | | | | | | | |
| BENITEZ PIMENTEL, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| BENITEZ QUINONES, MONICA | [ADDRESS ON FILE] | | | | | | | |
| BENITEZ REFRIGERATION | PO BOX 195020 | | | | SAN JUAN | PR | 99919-5020 | |
| BENITEZ RIOPEDRE, JOSE E | [ADDRESS ON FILE] | | | | | | | |
| BENITEZ RIVERA, ASTRIZ | [ADDRESS ON FILE] | | | | | | | |
| BENITEZ RIVERA, EVELIRIS | [ADDRESS ON FILE] | | | | | | | |
| BENITEZ RIVERA, EVELIRIS | [ADDRESS ON FILE] | | | | | | | |
| BENITEZ RIVERA, JOVANSKA | [ADDRESS ON FILE] | | | | | | | |
| BENITEZ RIVERA, RAFAEL | [ADDRESS ON FILE] | | | | | | | |
| BENITEZ RIVERA, ZULEIMA | [ADDRESS ON FILE] | | | | | | | |
| BENITEZ RODRIGUEZ, CARMEN M. | [ADDRESS ON FILE] | | | | | | | |
| BENITEZ RODRIGUEZ, FORTUNATO | [ADDRESS ON FILE] | | | | | | | |
| BENITEZ ROSA, VIVIANETTE | [ADDRESS ON FILE] | | | | | | | |
| BENITEZ ROSARIO, SHENIA J | [ADDRESS ON FILE] | | | | | | | |
| BENITEZ SANTANA, LYDIA E | [ADDRESS ON FILE] | | | | | | | |
| BENITEZ SANTIAGO, NORMA I | [ADDRESS ON FILE] | | | | | | | |
| BENITEZ SILVA, LUIS G | [ADDRESS ON FILE] | | | | | | | |
| BENITEZ SILVA, VERONICA | [ADDRESS ON FILE] | | | | | | | |
| BENITEZ TORRES, MILADYS | [ADDRESS ON FILE] | | | | | | | |
| BENITEZ VAZQUEZ, ELAVANETTE | [ADDRESS ON FILE] | | | | | | | |
| BENITEZ VELEZ, NOELIA | [ADDRESS ON FILE] | | | | | | | |
| BENITEZ, ISABEL | [ADDRESS ON FILE] | | | | | | | |
| BENITEZ, NASHALY | [ADDRESS ON FILE] | | | | | | | |
| BENITEZ, NELSON F | [ADDRESS ON FILE] | | | | | | | |
| BENITO   GALLOZA   GONZALEZ | HC 3 BOX  32283 | | | | AGUADA | PR | 00602 9772 | |
| BENITO  FORTY | PO BOX 764 | | | | SAINT JUST | PR | 00978 | |
| BENITO  LOPEZ LOPEZ | 67 CALLE  DR. RUFO | | | | CAGUAS | PR | 00725 | |
| BENITO  MARTIS  MENDEZ | URB  ALMIRA | A Q CALLE 12 | | | TOA BAJA | PR | 00949 | |
| BENITO ACEVEDO, IVETTE M | [ADDRESS ON FILE] | | | | | | | |
| BENITO ALONSO DE JESUS | VILLA ASTURIAS | 4-26 CALLE 34 | | | CAROLINA | PR | 00983 | |
| BENITO ALVARADO RAMOS | [ADDRESS ON FILE] | | | | | | | |
| BENITO ARROYO VEGA | BUEVA VISTA | RR 8 BOX 1974 | | | BAYAMON | PR | 00950 | |
| BENITO BENIQUEZ VARGAS | [ADDRESS ON FILE] | | | | | | | |
| BENITO BERRIOS RIVERA | BO BAYAMON | RR 2 BZN 6503 | | | CIDRA | PR | 00739 | |
| BENITO BLANCO TORRES | URB LA VEGA | 191 CALLE PRINCIPAL | | | VILLALBA | PR | 00766 | |
| BENITO BONILLA CRUZ | [ADDRESS ON FILE] | | | | | | | |
| BENITO CALDERO ROSADO | HC 71 BOX 3976 | | | | NARANJITO | PR | 000719 | |
| BENITO CAMACHO RUIZ | URB VALLE ARRIBA HEIGHTS | C S21 CALLE 120 | | | CAROLINA | PR | 00983-3343 | |
| BENITO CARDONA HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| BENITO CARRERO MALDONADO | PO BOX 1345 | | | | UTUADO | PR | 00641 | |
| BENITO CARTAGENA PEREZ | [ADDRESS ON FILE] | | | | | | | |
| BENITO COLON SOTO | PO BOX 3808 | | | | AGUADILLA | PR | 00605 | |
| BENITO CORCINO REYES | PLAZA DEL MERCADO | PUESTO 6 | | | LUQUILLO | PR | 00773 | |
| BENITO COTTO LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| BENITO DAVILA BENITEZ | 61 VARONA SUAREZ | | | | SAN LORENZO | PR | 00626 | |
| BENITO DE LA CRUZ DBA OLIMPIC ROOFING | BO OBRERO | 724 CALLE 4 | | | SAN JUAN | PR | 00915 | |
| BENITO DEL RIO FIGUEROA | PARC PALENQUE | 9 CALLE 2 | | | BARCELONETA | PR | 00617 | |
| BENITO DELGADO MARTINEZ | VILLA PALMERAS 268 | CALLE BETANCES | | | SAN JUAN | PR | 00915 | |
| BENITO DIAZ LAUREANO | BOX 293 | | | | ARECIBO | PR | 00613-0293 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| BENITO GARCIA AROCHO | HC 1 BOX 6160 | | | | MOCA | PR | 00676 | |
| BENITO GARCIA JAUREGUI | DOS PINOS TOWNHOUSE | C 18 CALLE 2 | | | SAN JUAN | PR | 00923 | |
| BENITO GONZALEZ CRUZ | HC 2 BOX 9152 | | | | HORMIGUEROS | PR | 00660 | |
| BENITO GONZALEZ INC | PO BOX 351 | | | | ARECIBO | PR | 00613 | |
| BENITO GUTIERREZ DIAZ | APARTADO 1329 | | | | FAJARDO | PR | 00738-1329 | |
| BENITO GUTIERREZ DIAZ | BOX 1329 | | | | FAJARDO | PR | 00738 | |
| BENITO GUZMAN RODRIGUEZ | BARRIO BAJURA | HC 91 BOX 8756 | | | VEGA ALTA | PR | 00692 | |
| BENITO HERNANDEZ DIAZ | PO BOX 8731 | | | | BAYAMON | PR | 00960 | |
| BENITO IRIZARRI LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| BENITO IRIZARRI LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| BENITO J GARCIA RIVERA | HC 4 BOX 11979 | | | | HUMACAO | PR | 00791 | |
| BENITO JAVIER GALLIZA AGRONT | HC 3 BOX 32283 | | | | AGUADA | PR | 00602 | |
| BENITO KIEFKOHL RIVERA | [ADDRESS ON FILE] | | | | | | | |
| BENITO LOPEZ RIVERA | BO EMAJAGUAS | HC 1 BZN 2306 | | | MAUNABO | PR | 00707 | |
| BENITO MARTINEZ CENTENO | PO BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| BENITO MARTINEZ TORRES | PO BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| BENITO MASSO VAZQUEZ | COND TORRE DE LOS FRAILES | APT 5 I | | | GUAYNABO | PR | 00969 | |
| BENITO MASSO VAZQUEZ | COND TORRES DE LOS FRAILES | APT 5 I | | | GUAYNABO | PR | 00969 | |
| BENITO MATEO | PO BOX 10343 | | | | SAN JUAN | PR | 00922-0343 | |
| BENITO NIEVES CABRERA | [ADDRESS ON FILE] | | | | | | | |
| BENITO OCASIO MALDONADO | RES MANUEL A PEREZ | EDIF B 11 APT 136 | | | SAN JUAN | PR | 00923 | |
| BENITO PAGAN ARROYO | PO BOX 9312 | | | | HUMACAO | PR | 00792 | |
| BENITO PEDROZA | RES JARDINES DE CUPEY | EDIF 19 APT 201 | | | SAN JUAN | PR | 00926 | |
| BENITO PONCE DE LEON | EL DORADO | B 45 CALLE B | | | SAN JUAN | PR | 00926 | |
| BENITO R FERNANDEZ | 2830 PITKIN AVE | | | | BROOKLYN | NY | 11208 | |
| BENITO REINOSA BURGOS | URB LA MARINA | E 10 CALLE 3 SUR | | | CAROLINA | PR | 00979 | |
| BENITO REYES | 2 CALLE SAN JUAN | | | | RIO GRANDE | PR | 00745 | |
| BENITO RIVERA LOZADA | URB RIBERAS DE CUPEY | 104 CALLE HORTENCIA | | | SAN JUAN | PR | 00926 | |
| BENITO RODRIGUEZ GARCIA | PO BOX 357 | | | | CANOVANAS | PR | 00729 | |
| BENITO RODRIGUEZ ROSADO | [ADDRESS ON FILE] | | | | | | | |
| BENITO ROMAN FERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| BENITO ROMAN FERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| BENITO ROMAN PEREZ | ALTURAS DE FLAMBOYAN | AA 41 CALLE 15 | | | BAYAMON | PR | 00959-8008 | |
| BENITO ROSARIO | HC 8 BOX 1185 | | | | PONCE | PR | 00731 | |
| BENITO ROSARIO CORTIJO | P O BOX 265 | | | | LOIZA | PR | 00772 | |
| BENITO ROSARIO DIAZ | PO BOX 10163 | | | | SAN JUAN | PR | 00908 | |
| BENITO RUIZ RUIZ | HC 2 BOX 11214 | | | | YAUCO | PR | 00698 | |
| BENITO SANABRIA VALENTIN | AVE MONTEMAR BOX 205 | | | | AGUADILLA | PR | 00603 | |
| BENITO SANTIAGO | HC 03 BOX 7901 | | | | LAJAS | PR | 00667 | |
| BENITO SEDA ROMAN | [ADDRESS ON FILE] | | | | | | | |
| BENITO SERRANO TORRES | URB RIVER VIEW | ZG 19  CALLE-32 | | | BAYAMON | PR | 00961-3932 | |
| BENITO SIERRA ROMAN Y DORCA E LOUBRIEL | [ADDRESS ON FILE] | | | | | | | |
| BENITO SOTO CABRERA | HC 2 BOX 112 B | | | | MOCA | PR | 00676 | |
| BENITO SOTO TOLEDO | [ADDRESS ON FILE] | | | | | | | |
| BENITO SUAREZ RIVERA | P O BOX 9043 | | | | BAYAMON | PR | 00960 | |
| BENITO TORRES CRUZ | 30 CALLE A | | | | COMERIO | PR | 00782 | |
| BENITO TRABAL  SANTIAGO | HC 04 BOX 41443 | | | | MAYAGUEZ | PR | 00680 | |
| BENITO VARGAS MENDEZ | [ADDRESS ON FILE] | | | | | | | |
| BENITO VEGA RIVERA | [ADDRESS ON FILE] | | | | | | | |
| BENITO VEGA RIVERA | [ADDRESS ON FILE] | | | | | | | |
| BENITO WALKER FUENTES | [ADDRESS ON FILE] | | | | | | | |
| BENIVETTE RENTAS CRUZ | METADONA PONCE | | | | Hato Rey | PR | 00936 | |
| BENIVETTE RENTAS CRUZ | [ADDRESS ON FILE] | | | | | | | |
| BENJAMIN  CAMACHO  IRIZARRY | 32 CALLE 65 INFANTERIA N | | | | LAJAS | PR | 00667-2074 | |
| BENJAMIN  HUERTAS  COLON | RIO PLANTATION | 10 CALLE KOREA | | | BAYAMON | PR | 00961 | |
| BENJAMIN  JALFEN KRASUK | COND PUERTO PASEOS 315 | AVE FELISA RINCON DE GAUTIER | APT  1601 | | SAN  JUAN | PR | 00926-6698 | |
| BENJAMIN  MARTINEZ RAMIREZ | HC 1 BOX 1965 | | | | BOQUERON | PR | 00622 | |
| BENJAMIN  MEDERO  RODRIGUEZ | PO BOX 4279 | | | | CAROLINA | PR | 00985 | |
| BENJAMIN  NARVAEZ LACEN | CMMS 380 | PO BOX 70344 | | | SAN JUAN | PR | 00936 8344 | |
| BENJAMIN  PEREZ  RODRIGUEZ | COND LOS ARCOS DE SUCHVILLE | EDIF 81 CALLE 3 APT 1313 | | | GUAYNABO | PR | 00966 | |
| BENJAMIN  RIOS  RIOS | BO LAVADERO 27 | CALLE  VICTORIA | | | HORMIGUEROS | PR | 00660 | |
| BENJAMIN  RODRIGUEZ MELENDEZ | HC 02 BOX 4763 | | | | GUAYAMA | PR | 00784-9746 | |
| BENJAMIN  TAPIA  RIOS | URB SANTA ANA | A 20 CALLE 8 | | | VEGA  ALTA | PR | 00692 | |
| BENJAMIN  VAN BLAKE | 1075 CARR 2 APT 410 | | | | BAYAMON | PR | 00959-7276 | |
| BENJAMIN A NIEVES BARRETO | HC 02 BOX 12249 | | | | MOCA | PR | 00676 | |
| BENJAMIN A YANCY CRESPO | PO BOX 2871 | | | | ARECIBO | PR | 00613-0000 | |
| BENJAMIN A. MORENO TURELL | [ADDRESS ON FILE] | | | | | | | |
| BENJAMIN ACABA RAMOS | URB VILLA SERENA | R9 CALLE LIRIO | | | ARECIBO | PR | 00612 | |
| BENJAMIN ACEVEDO VEGA | [ADDRESS ON FILE] | | | | | | | |
| BENJAMIN ACEVEDO ZAMBRANA | PO BOX 49 | | | | VEGA ALTA | PR | 00692 | |
| BENJAMIN ACOSTA GARCIA | HC  1  BOX 7300 | | | | CANOVANAS | PR | 00729 | |
| BENJAMIN ACOSTA GONZALEZ | PO BOX 9023518 | | | | SAN JUAN | PR | 00902-3518 | |
| BENJAMIN ADORNO CABRERA | HC 91 BOX 8823 | | | | VEGA ALTA | PR | 00692 | |
| BENJAMIN AGOSTO BAEZ | HC 02 BOX 9194 | | | | GUAYNABO | PR | 00971 | |
| BENJAMIN AGOSTO RESTO | URB SAN JOSE | 459 CALLE BAENA | | | SAN JUAN | PR | 00923 | |
| BENJAMIN ALBINO IRIZARRY | [ADDRESS ON FILE] | | | | | | | |
| BENJAMIN ALICEA SANTIAGO | HC 5 BOX 36662 | | | | SAN SEBASTIAN | PR | 00685 | |
| BENJAMIN AMARO GONZALEZ | PO BOX 521 | | | | MAUNABO | PR | 00707 | |
| BENJAMIN ANZUETA GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| BENJAMIN ARROYO SOSA | PMB 474 | PO BOX 30000 | | | CANOVANAS | PR | 00729 | |
| BENJAMIN ASENCIO PEREZ | VILLAS DE RIO GRANDE | AB 18 CALLE 22 | | | RIO GRANDE | PR | 00745 | |
| BENJAMIN ASTACIO JAIME/ ZORAIDA GRANADA CARDONA | PO BOX 1750 | | | | MAYAGUEZ | PR | 00681 | |
| BENJAMIN BAJANDAS FIGUEROA | HC 1 BOX 62162 | | | | LAS PIEDRAS | PR | 00771 | |
| BENJAMIN BARRETO MORENO | 8576 AVE JOBOS | | | | ISABELA | PR | 00662-2145 | |
| BENJAMIN BENCON VEGA | 404 B BOX 403 | | | | TOA BAJA | PR | 00949 | |
| BENJAMIN BENITEZ  HIRAM | [ADDRESS ON FILE] | | | | | | | |
| BENJAMIN BERMUDEZ, RAIMUNDO | [ADDRESS ON FILE] | | | | | | | |
| BENJAMIN BERNIER ROMAN | [ADDRESS ON FILE] | | | | | | | |
| BENJAMIN BETANCOURT MUNDO | [ADDRESS ON FILE] | | | | | | | |
| BENJAMIN BETANCOURT MUNDO | [ADDRESS ON FILE] | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| BENJAMIN BETANCOURT MUNDO | [ADDRESS ON FILE] | | | | | | | |
| BENJAMIN BORGES RIVERA | [ADDRESS ON FILE] | | | | | | | |
| BENJAMIN BRAVO GARCIA | PMB 370 | 220 PLAZA WESTERN AUTO SUITE 101 | | | TRUJILLO ALTO | PR | 00976 | |
| BENJAMIN BROWN PEREIRA | PO BOX 1149 | | | | BOQUERON | PR | 00622-1149 | |
| BENJAMIN BROWN PEREIRA | P O BOX 1720 | | | | MAYAGUEZ | PR | 00681 | |
| BENJAMIN BROWN PEREIRA | PO BOX 852 | | | | BOQUERON | PR | 00622 | |
| BENJAMIN BRUNO RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| BENJAMIN CALDERON | URB SAN GERARDO | 1747 CALLE COLORADO | | | SAN JUAN | PR | 00926 | |
| BENJAMIN CALDERON PEREZ | [ADDRESS ON FILE] | | | | | | | |
| BENJAMIN CALLIROGS | AURORA MIRAFLORES | 255 AVE  ERNESTO MONTAGNE | | | LIMA 18 | | | Peru |
| BENJAMIN CAMACHO MERLO | HC 01 BOX 6452 | | | | GUAYANILLA | PR | 00656 | |
| BENJAMIN CAMACHO PADILLA | HC 1 BOX 2195 | | | | CABO ROJO | PR | 00622 | |
| BENJAMIN CAMILO RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| BENJAMIN CAMILO RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| BENJAMIN CANALS ROSARIO | URB EL PRADO | 401 CALLE ITALIA | | | SAN JUAN | PR | 00917 | |
| BENJAMIN CAPPA COLON | RES LA CEIBA | EDIF 5 APT 57 | | | PONCE | PR | 00731 | |
| BENJAMIN CARMONA BETANCOURT | BO SANTA CRUZ K2-3 | | | | CAROLINA | PR | 00986 | |
| BENJAMIN CARMONA MORALES | [ADDRESS ON FILE] | | | | | | | |
| BENJAMIN CARRERO FIGUEROA | VILLA ANGELICA | 314 CALLE RAMON ORTIZ | | | MAYAGUEZ | PR | 00680 | |
| BENJAMIN CARRERO RAMOS | HC 2 BOX 5487 | | | | RINCON | PR | 00677 | |
| BENJAMIN CASILLAS | COND CHALETS DEL PARQUE  APT 30 | 12 CALLE PARQUE DE LOS NINOS | | | GUAYNABO | PR | 00969 | |
| BENJAMIN CHAPARRO P Y J AUTO REPAIR CSP | 24 CALLE GUAYAMA | | | | HATO REY | PR | 00918 | |
| BENJAMIN CHICO LIMA | BOX 8616 | | | | FAJARDO | PR | 00738 | |
| BENJAMIN CINTRON GONZALEZ | 1418 CALLE LATANIA | | | | VEGA BAJA | PR | 00693 | |
| BENJAMIN COLLAZO RIVERA | HC 05 BOX 62110 | | | | MAYAGUEZ | PR | 00786 | |
| BENJAMIN COLLAZO RIVERA | MINILLAS STATION | PO BOX 41269 | | | SAN JUAN | PR | 00940-1269 | |
| BENJAMIN COLON BARRETO | [ADDRESS ON FILE] | | | | | | | |
| BENJAMIN COLON BENITEZ | HC 01 BOX 6393 | | | | AIBONITO | PR | 00705 | |
| BENJAMIN COLON BERMUDEZ | 371 CALLE SAN JUORGE | | | | SAN JUAN | PR | 00912 | |
| BENJAMIN COLON LAGUER | HC 61 BOX 4468 | | | | TRUJILLO ALTO | PR | 00976-9715 | |
| BENJAMIN COLON LARA | [ADDRESS ON FILE] | | | | | | | |
| BENJAMIN COLUCCI RIOS | 913 CALLE TORRECILLAS | | | | MAYAGUEZ | PR | 00682 | |
| BENJAMIN COREA ORTIZ | BO RIO JUEYES | 459 PARC NUEVAS | | | COAMO | PR | 00769 | |
| BENJAMIN CORTES FEBLES | RES PLAZUELA | EDF 102  APT 14 | | | BARCELONETA | PR | 00617 | |
| BENJAMIN CRESPO LLUBERES | COND STA MARIA II | APT 503 | | | SAN JUAN | PR | 00921 | |
| BENJAMIN CRUZ CRUZ Y CARMEN MORALES | P O BOX 386 | | | | YABUCOA | PR | 00767 | |
| Benjamín Cruz h/n/c/ Inter Technologies | P.O. Box 3371 | | | | Juncos | PR | 00777 | |
| BENJAMIN CRUZ LEBRON | URB LAS MERCEDES | 164 CALLE 6 | | | LAS PIEDRAS | PR | 00771 | |
| BENJAMIN CRUZ LOPEZ | PLAZA NORESTE | 200 CALLE MARGINAL B SUITE 25 | | | CANOVANAS | PR | 00729 | |
| BENJAMIN DAVILA LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| BENJAMIN DE JESUS CRUZ | HC 01 BOX 4616 | | | | JUANA DIAZ | PR | 00795 | |
| BENJAMIN DELGADO RAMOS | [ADDRESS ON FILE] | | | | | | | |
| BENJAMIN DELGADO ROSA | URB PUERTO NUEVO | 722 BULGARIA | | | SAN JUAN | PR | 00920 | |
| BENJAMIN DELPINO RODRIGUEZ | P O BOX 6947 | | | | BAYAMON | PR | 00960 | |
| BENJAMIN DENDARIARENA SOTO | URB JARD DE GUATEMALA | D3 CALLE 3 | | | SAN SEBASTIAN | PR | 00685 | |
| BENJAMIN DIAZ MATOS | [ADDRESS ON FILE] | | | | | | | |
| BENJAMIN DIAZ VIERA | 262 CALLE DESVIO | | | | FAJARDO | PR | 00738 | |
| BENJAMIN DOMINGUEZ RIVERA | 92 BO CALICHE | | | | CIALES | PR | 00638 | |
| BENJAMIN E KAUFFMAN | URB CASALINDA COURTS | 7  CALLE A | | | BAYAMON | PR | 00959-8934 | |
| BENJAMIN ENCARNACION MELENDEZ | COM MIRAMAR | 691 R 48 CALLE MARGARITA | | | GUAYAMA | PR | 00784 | |
| BENJAMIN FELICIANO RAMOS | BUZCN 5886 | | | | MARICAO | PR | 00606 | |
| BENJAMIN FIGUEROA BORRERO | BOX 8421 | | | | PONCE | PR | 00731 | |
| BENJAMIN FIGUEROA CALCORZI | [ADDRESS ON FILE] | | | | | | | |
| BENJAMIN FIGUEROA FELICIANO | URB JARD DEL CARIBE | 116 CALLE 15 | | | PONCE | PR | 00731 | |
| BENJAMIN FIGUEROA RUIZ | PO BOX 496 | | | | PATILLAS | PR | 00723 | |
| BENJAMIN FIGUEROA TORRES | PARCELAS NUEVAS | P O BOX 537 | | | TOA ALTA | PR | 00953 | |
| BENJAMIN FLORES NIEVES | VILLA LA MARINA | F19 CALLE 4 | | | CAROLINA | PR | 00979 | |
| BENJAMIN FONTANEZ TORRES | HC 5  BOX 60464 | | | | CAGUAS | PR | 00725 | |
| BENJAMIN FREYTES GINES | URB LEVITT VILLE | SC 17 CALLE DIANA | | | TOA BAJA | PR | 00949 | |
| BENJAMIN FUENTES SANTOS | [ADDRESS ON FILE] | | | | | | | |
| BENJAMIN FUENTES SANTOS | [ADDRESS ON FILE] | | | | | | | |
| BENJAMIN GARCIA CABRERA | [ADDRESS ON FILE] | | | | | | | |
| BENJAMIN GARCIA MEDINA | 1468 CALLE AIBONITO | | | | SAN JUAN | PR | 00909 | |
| BENJAMIN GARCIA PEREZ Y  ELBA A. VELAZQU | [ADDRESS ON FILE] | | | | | | | |
| BENJAMIN GARCIA VELAZQUEZ | PO BOX 3921 | | | | AGUADILLA | PR | 00605-3921 | |
| BENJAMIN GOMEZ CRUZ | [ADDRESS ON FILE] | | | | | | | |
| BENJAMIN GOMEZ ROLDAN | P O BOX 1363 | | | | GURABO | PR | 00778-1363 | |
| BENJAMIN GONZALEZ | URB SANTA JUANITA SECC 11 | EM 34 B CALLE ENCINA SUR | | | BAYAMON | PR | 0000957 | |
| BENJAMIN GONZALEZ BAEZ | HC 9 BOX 5819 | | | | SABANA GRANDE | PR | 00637 | |
| BENJAMIN GONZALEZ BERRIOS | URB EL CONQUISTADOR S A 1 | CALLE 11 | | | TRUJILLO ALTO | PR | 00976 | |
| BENJAMIN GONZALEZ CARABALLO | HC BOX 15570 | | | | SAN SEBASTIAN | PR | 00685 | |
| BENJAMIN GONZALEZ INGLES | URB CUPEY GARDENS | 14 CALLE 9 | | | SAN JUAN | PR | 00926 | |
| BENJAMIN GONZALEZ QUILES | [ADDRESS ON FILE] | | | | | | | |
| BENJAMIN GUADALUPE LOPEZ | BO CAMPO RICO | HC 01 BOX 7505 | | | CANOVANAS | PR | 00729 | |
| BENJAMIN GUADALUPE LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| BENJAMIN GUARDIOLA RIVERA | PARQUE DEL RIO ENCANTADA | CALLE PLAZA DEL PINO PC 32 | | | TRUJILLO ALTO | PR | 00976 | |
| BENJAMIN GUZMAN MONTES | BO PALO SECO | 13 A CALLE PRINCIPAL | | | MAUNABO | PR | 00707 | |
| BENJAMIN GUZMAN TORRES | [ADDRESS ON FILE] | | | | | | | |
| BENJAMIN HERNANDEZ / IVONNE GONZALEZ | PO BOX 41269 MINILLAS STA | | | | SAN JUAN | PR | 00940-1269 | |
| BENJAMIN HERNANDEZ CINTRON | HC 02 BOX 10297 | | | | GUAYNABO | PR | 00971 | |
| BENJAMIN HERNANDEZ CINTRON | UNIVERSITY GARDENS | 783 CALLE INTERAMERICANA | | | SAN JUAN | PR | 00927 | |
| BENJAMIN HERNANDEZ HERNANDEZ | P O BOX 985 | | | | VEGA BAJA | PR | 00694-0985 | |
| BENJAMIN HERNANDEZ IRIZARRY | URB COUNTRY CLUB | CALLE 253  HW 26 | | | CAROLINA | PR | 00982 | |
| BENJAMIN HERNANDEZ LOPEZ | HC 5 BOX 10292 | | | | MOCA | PR | 00676 | |
| BENJAMIN HERNANDEZ RAMOS | PO BOX 191767 | | | | SAN JUAN | PR | 00919-1767 | |
| BENJAMIN HERNANDEZ VEGA | HC 44 BOX 13284 | | | | CAYEY | PR | 00736 | |
| BENJAMIN IRIZARRY COLON | [ADDRESS ON FILE] | | | | | | | |
| BENJAMIN J IRIZARRY NIEVES | VILLA CAROLINA | 237-1 CALLE 613 | | | CAROLINA | PR | 00985 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| BENJAMIN JIMENEZ TORRES | PO BOX 1351 | | | | MANATI | PR | 00674 | |
| BENJAMIN JUARBE MARTINEZ | PO BOX 810 | | | | ISABELA | PR | 00662-0810 | |
| BENJAMIN LEBRON LEBRON | [ADDRESS ON FILE] | | | | | | | |
| BENJAMIN LEON GARCIA | P O BOX 157 | | | | LOIZA | PR | 00772 | |
| BENJAMIN LEON RIVERA | [ADDRESS ON FILE] | | | | | | | |
| BENJAMIN LIND DIAZ | [ADDRESS ON FILE] | | | | | | | |
| BENJAMIN LOPEZ CRESPO | HC 1 BOX 6011 | | | | SALINAS | PR | 00751 | |
| BENJAMIN LOPEZ DAVILA | RES YUQUILLU | EDIF 1 APT 3 | | | LOIZA | PR | 00772 | |
| BENJAMIN LOPEZ GARCIA | 124 BO LAS CUEVAS | | | | LOIZA | PR | 00772 | |
| BENJAMIN LOPEZ MATOS | [ADDRESS ON FILE] | | | | | | | |
| BENJAMIN LOPEZ TORRES | [ADDRESS ON FILE] | | | | | | | |
| BENJAMIN LOPEZ VALENTIN | URB EL CONQUISTADOR A 11 | AVE HERNAN CORTES | | | TRUJILLO ALTO | PR | 00976 | |
| BENJAMIN LOPEZ ZAPATA | [ADDRESS ON FILE] | | | | | | | |
| BENJAMIN LUGARDO Y SOCORRO CRUZ | [ADDRESS ON FILE] | | | | | | | |
| BENJAMIN LUGO ALVAREZ | P O BOX 769 | | | | YAUCO | PR | 00698 | |
| BENJAMIN M VARGAS ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| BENJAMIN MALDONADO | HC 04 BOX 10085 | | | | HATILLO | PR | 00659 | |
| BENJAMIN MARQUEZ GONZALEZ | HC 01 BOX 7658 | | | | LAS PIEDRAS | PR | 00771 | |
| BENJAMIN MARTINEZ CRUZ | URB LOS CAOBOS | 2411 CALLE POMAROSA | | | PONCE | PR | 00716 2717 | |
| BENJAMIN MARTINEZ MORALES | EXT VILLA LOS SANTOS 1 | 51 CALLE ESTRELLA | | | ARECIBO | PR | 00612 | |
| BENJAMIN MARTINEZ RIVERA | COND PONTEZUELA | EDIF C 1 APTO 2D | | | CAROLINA | PR | 00983 | |
| BENJAMIN MEDINA MARTINEZ | VILLA HUMACAO | L 65 CALLE 3 | | | HUMACAO | PR | 00791 | |
| BENJAMIN MELENDEZ COLON | URB CIUDAD CENTRO LOS CACIQUES | 250 CALLE JUMACAO | | | CAROLINA | PR | 00987 | |
| BENJAMIN MENDEZ ACEVEDO | 1861 BO ASOMANTE | | | | AGUADA | PR | 00602-2405 | |
| BENJAMIN MENENDEZ RUIZ | 232 ELEANOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| BENJAMIN MERCADO RIVERA | COMUNIDAD COCO II | SOLAR 397 | | | SALINAS | PR | 00751 | |
| BENJAMIN MERCADO RIVERA | [ADDRESS ON FILE] | | | | | | | |
| BENJAMIN MIRANDA MATOS | URB LA ALHAMBRA | 20 CALLE OBISPADO | | | PONCE | PR | 00731 | |
| BENJAMIN MIRANDA RIVERA | [ADDRESS ON FILE] | | | | | | | |
| BENJAMIN MONTALVO ROMERO | PO BOX 340 | | | | UTUADO | PR | 00641 | |
| BENJAMIN MORALES MERCED | HC 01 BOX 7826 | | | | SANTA ISABEL | PR | 00757 | |
| BENJAMIN MORALES CARABALLO | [ADDRESS ON FILE] | | | | | | | |
| BENJAMIN MORALES CARABALLO | [ADDRESS ON FILE] | | | | | | | |
| BENJAMIN MORALES CARABALLO | [ADDRESS ON FILE] | | | | | | | |
| BENJAMIN MORALES COLON | [ADDRESS ON FILE] | | | | | | | |
| BENJAMIN MORALES FERANDEZ | H.C 01 BOX 4191 | | | | CIALES | PR | 00638 | |
| BENJAMIN MORALES GUADALUPE | BO MARIANA BUZON 1037 | | | | NAGUABO | PR | 00715 | |
| BENJAMIN MORALES MORALES | [ADDRESS ON FILE] | | | | | | | |
| BENJAMIN MORALES NEGRON | URB ALT DE VEGA BAJA | AA 7 CALLE R | | | VEGA BAJA | PR | 00693 | |
| BENJAMIN MOULIERT VIDAL | [ADDRESS ON FILE] | | | | | | | |
| BENJAMIN NEGRON BAEZ | URB QUINTAS DE CANOVANAS | 523 CALLE 5 | | | CANOVANAS | PR | 00728 | |
| BENJAMIN NEGRON BAEZ | [ADDRESS ON FILE] | | | | | | | |
| BENJAMIN NEGRON CRESPO | 5 A 4 URB STA RITA | | | | VEGA ALTA | PR | 00692 | |
| BENJAMIN NIEVES BARBOSA | [ADDRESS ON FILE] | | | | | | | |
| BENJAMIN NIEVES BARBOSA | [ADDRESS ON FILE] | | | | | | | |
| BENJAMIN OLIVERAS CARABALLO | SECTOR PAMPANOS | 2190 CALLE CAMARON | | | PONCE | PR | 00717 | |
| BENJAMIN ORTEGA VAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| BENJAMIN ORTIZ CONCEPCION | HC 2 BOX 50012 | | | | VEGA BAJA | PR | 00693 | |
| BENJAMIN ORTIZ CRUZ | HC 3 BOX 7365 | | | | COMERIO | PR | 00782 | |
| BENJAMIN ORTIZ RAMOS | REPARTO VALENCIA | AD 5 CALLE 5 | | | BAYAMON | PR | 00959 | |
| BENJAMIN ORTIZ RAMOS | [ADDRESS ON FILE] | | | | | | | |
| BENJAMIN ORTIZ RIOS | [ADDRESS ON FILE] | | | | | | | |
| BENJAMIN ORTIZ SOTO | RR 1 BOX 4000 | | | | MARICAO | PR | 00606-9705 | |
| BENJAMIN OSORIO | 360 PELHAM ROAD | | | | PHILDELPHA | PA | 19119 | |
| BENJAMIN PADILLA SEGARRA | PO BOX 1981 | | | | JAYUYA | PR | 00664-8481 | |
| BENJAMIN PAGAN CAMACHO | HP - PLANTA FISICA | | | | RIO PIEDRAS | PR | 009360000 | |
| BENJAMIN PAGAN CARABALLO | [ADDRESS ON FILE] | | | | | | | |
| BENJAMIN PARIS ESCALERA | HC 1 BOX 7343 | | | | LOIZA | PR | 00772 | |
| BENJAMIN PEREZ GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| BENJAMIN PEREZ MARTINEZ | URB SANTA ROSA | 42-29 CALLE 25 | | | BAYAMON | PR | 00959 | |
| BENJAMIN PEREZ MOJICA | [ADDRESS ON FILE] | | | | | | | |
| BENJAMIN QUIJANO RODRIGUEZ | HC 3 BOX 12757 | | | | CAMUY | PR | 00627 | |
| BENJAMIN QUINTANA | [ADDRESS ON FILE] | | | | | | | |
| BENJAMIN RAMIREZ | HC 2 BOX 19547 | | | | GURABO | PR | 00778 | |
| BENJAMIN RAMIREZ | PO BOX 10163 | | | | SAN JUAN | PR | 00908 | |
| BENJAMIN RAMIREZ MORALES | 65TH INFANTERIA STATION | PO BOX 30736 | | | SAN JUAN | PR | 00929 | |
| BENJAMIN RAMOS ACOSTA | EDIF C E M 1409 | AVE PONCE DE LEON PDA 20 | | | SAN JUAN | PR | 00908 | |
| BENJAMIN RAMOS ACOSTA | PO BOX 13987 | | | | SAN JUAN | PR | 00908 | |
| BENJAMIN RAMOS CRUZ | [ADDRESS ON FILE] | | | | | | | |
| BENJAMIN RAMOS GUZMAN | URB SANTA MARIA | 141 CALLE PEDRO D ACOSTA | | | SABANA GRANDE | PR | 00637-2055 | |
| BENJAMIN RAMOS ROMAN | HC 3 BOX 31374 | | | | AGUADA | PR | 00602 | |
| BENJAMIN REYES BONILLA | PO BOX 164 | | | | LAS PIEDRAS | PR | 00771 | |
| BENJAMIN REYES ORTIZ | HC 04 BOX 49340 | | | | CAGUAS | PR | 00725-9046 | |
| BENJAMIN RIGUARD MORALES | EL LAREDO | 8 CALLE MANOLO | | | LARES | PR | 00669 | |
| BENJAMIN RIOS COLOMBANI | [ADDRESS ON FILE] | | | | | | | |
| BENJAMIN RIVALTA | 205 CALLE DE DIEGO | | | | SAN JUAN | PR | 00926 | |
| BENJAMIN RIVERA | PO BOX 2070 | | | | AGUADILLA | PR | 00602 | |
| BENJAMIN RIVERA AYALA | HP - SALA CCEP | | | | RIO PIEDRAS | PR | 009360000 | |
| BENJAMIN RIVERA BRUNO | TIERRAS NUEVAS RR 1 | BOX 11610 | | | MANATI | PR | 00674 | |
| BENJAMIN RIVERA BURGOS | PO BOX 929 | | | | SAINT JUST | PR | 00978 | |
| BENJAMIN RIVERA HERNANDEZ | PO BOX 1339 | | | | TOA BAJA | PR | 00951 | |
| BENJAMIN RIVERA NEGRON | [ADDRESS ON FILE] | | | | | | | |
| BENJAMIN RIVERA PEREIRA | RR 1 BOX 3657 | | | | CIDRA | PR | 00739 | |
| BENJAMIN RIVERA RIVERA | RR 1 BOX 2965 | | | | CIDRA | PR | 00739 | |
| BENJAMIN RIVERA RIVERA | URB PRADEROS | AL CALLE 3 | | | TOA BAJA | PR | 00949 | |
| BENJAMIN RIVERA ROSA | COLONIA FELICITA | BUZ 3006 | | | PATILLAS | PR | 000723 | |
| BENJAMIN RIVERA SANCHEZ | BO CANTERA | 1408 CALLE VICTORIA | | | SAN JUAN | PR | 00915 | |
| BENJAMIN RIVERA SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| BENJAMIN ROBLES, AWILDA L | [ADDRESS ON FILE] | | | | | | | |
| BENJAMIN RODRIGUEZ ALVAREZ | 136 CALLE FOGOS | | | | PONCE | PR | 00731 | |
| BENJAMIN RODRIGUEZ COLON | HC1  BOX  11629 | | | | CAROLINA | PR | 00985 | |

Case:17-03283-LTS   Doc#:1817-1   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(i) Page 277 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| BENJAMIN RODRIGUEZ COLON JR | HC 1 BOX 11629 | | | | CAROLINA | PR | 00985 | |
| BENJAMIN RODRIGUEZ DBA BR EQUIPMENT | HC 05 BOX 50205 | | | | MAYAGUEZ | PR | 00680 | |
| BENJAMIN RODRIGUEZ GARCIA | VILLAS DE LOIZA | AF3 CALLE 31 | | | CANOVANAS | PR | 00729 | |
| BENJAMIN RODRIGUEZ LOPEZ | URB SAN MARTIN II 10 | | | | JUANA DIAZ | PR | 00795 | |
| BENJAMIN RODRIGUEZ MENDEZ | [ADDRESS ON FILE] | | | | | | | |
| BENJAMIN RODRIGUEZ MOCTEZUMA | URB CAN CG 13 | CALLE 25 | | | BAYAMON | PR | 00957 | |
| BENJAMIN RODRIGUEZ MORENO | HATO TEJAS | 22 BARRIADA PARCUS | | | BAYAMON | PR | 00956 | |
| BENJAMIN RODRIGUEZ RIOS | A 8 URB VILLA TPLEDO | | | | ARECIBO | PR | 00612 | |
| BENJAMIN RODRIGUEZ RIVERA | URB MONTE BRISAS | 3L4 CALLE 105  3RA EXT | | | FAJARDO | PR | 00738 | |
| BENJAMIN RODRIGUEZ SANCHEZ | [ADDRESS ON FILE] | | | | | | | |
| BENJAMIN RODRIGUEZ SUAREZ | MINILLAS STATION | P O BOX 41269 | | | SAN JUAN | PR | 00940-1269 | |
| BENJAMIN RODRIGUEZ VALDES | PARC MARQUEZ 8 | CALLE PALMA | | | MANATI | PR | 00674 | |
| BENJAMIN RODRIGUEZ VAZQUEZ | PO BOX 706 | | | | MOROVIS | PR | 00687 0000 | |
| BENJAMIN RODRIGUEZ, AMARILYS | [ADDRESS ON FILE] | | | | | | | |
| BENJAMIN ROMERO GOMEZ | URB BRISAS DE LOIZA | 175 CALLE SAGITARIO | | | CANOVANAS | PR | 00729 | |
| BENJAMIN ROMERO PEREZ | HP - SERVICIO GENERALES | | | | RIO PIEDRAS | PR | 009360000 | |
| BENJAMIN ROQUE COLONDBA BRCES MEDICAL | PO BOX 30412 65TH INFANTERY STATION | | | | SAN JUAN | PR | 00929 | |
| BENJAMIN ROSARIO CRISTOBAL | PO BOX 29428 65TH INF STATION | | | | SAN JUAN | PR | 00929-3241 | |
| BENJAMIN RUIZ LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| BENJAMIN RUIZ LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| BENJAMIN RUIZ SILVA | COMUNIDAD ESTELA | CALLE 5 | | | RINCON | PR | 00677 | |
| BENJAMIN SABIDO SIGLHER | URB ALTA VISTA | T 35 ESQ 23 CALLE 24 | | | PONCE | PR | 00731 | |
| BENJAMIN SANCHEZ | P O BOX  2390 | | | | SAN JUAN | PR | 00919 | |
| Benjamin Santana Narbaez | [ADDRESS ON FILE] | | | | | | | |
| BENJAMIN SANTIAGO | P O BOX 176 | | | | CAYEY | PR | 00737 | |
| BENJAMIN SANTIAGO BORRERO | HC 1 BOX 6754 | | | | GUAYANILLA | PR | 00656-9721 | |
| BENJAMIN SANTIAGO CHARBONIER | LOIZA VALLEY | I 299 BELLISIMA | | | CANOVANAS | PR | 00729 | |
| BENJAMIN SANTIAGO ORTIZ | COM COCO I | SOLAR 117 | | | SALINAS | PR | 00751 | |
| BENJAMIN SANTIAGO ROSARIO | QUEBRADA ARENAS | HC 01 BOX 27143 | | | VEGA BAJA | PR | 00693 | |
| BENJAMIN SANTIAGO SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| BENJAMIN SANTOS | [ADDRESS ON FILE] | | | | | | | |
| BENJAMIN SEBASTIAN LOPEZ | URB DOS PINOS | TOWN HOUSES E 1 CALLE 1 | | | SAN JUAN | PR | 00923 | |
| BENJAMIN SEPULVEDA TORRES | [ADDRESS ON FILE] | | | | | | | |
| BENJAMIN SEPULVEDA TORRES | [ADDRESS ON FILE] | | | | | | | |
| BENJAMIN SIERRA COLON | [ADDRESS ON FILE] | | | | | | | |
| BENJAMIN SOTO | BO COCO VIEJO | 126 CALLE PRINCIPAL | | | SALINAS | PR | 00751 | |
| BENJAMIN SOTO & ASOC | P O BOX 2020 | | | | BARCELONETA | PR | 00691 | |
| BENJAMIN SOTO LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| BENJAMIN SOTO LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| BENJAMIN SOTO MALDONADO | URB CAGUAS NORTE | L 11 CALLE LA PAZ | | | CAGUAS | PR | 00725 | |
| BENJAMIN SOTO MENDEZ | 863 AVE EMERITO ESTRADA | | | | SAN SEBASTIAN | PR | 00685 | |
| BENJAMIN SOTO RIVERA | [ADDRESS ON FILE] | | | | | | | |
| BENJAMIN SOTO VARGAS | LA ESPERANZA | S 43 CALLE 16 | | | VEGA ALTA | PR | 00692 | |
| BENJAMIN SUAREZ SANTIAGO | COM BARRANCAS | 177 CALLE 4 | | | GUAYAMA | PR | 00784 | |
| BENJAMIN SUAREZ SANTIAGO | RR 1 BOX 6249 | | | | GUAYAMA | PR | 00784 | |
| BENJAMIN TALAVERA RODRIGUEZ | HC 71 BOX 1817 | | | | NARANJITO | PR | 00719 | |
| BENJAMIN TIRADO ORTIZ | P O BOX 1712 | | | | AIBONITO | PR | 00705 | |
| BENJAMIN TIRADO ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| BENJAMIN TORRES | PO BOX 1658 | | | | AGUADA | PR | 00602 | |
| BENJAMIN TORRES ALEJANDRO | VILLAS DE LA PLAYA | 306 ISLA VERDE | | | VEGA BAJA | PR | 00693 | |
| BENJAMIN TORRES ALVARADO | BO LA MESA | | | | CAGUAS | PR | 00725 | |
| BENJAMIN TORRES BORRERO | SECTOR GABIA | 27 BOX 985 | | | COAMO | PR | 00769 | |
| BENJAMIN TORRES CRUZ | PO BOX 72 | | | | UTUADO | PR | 00641-0072 | |
| BENJAMIN TORRES FIGUEROA | [ADDRESS ON FILE] | | | | | | | |
| BENJAMIN TORRES GARCIA | URB SANTA MARIA | 89 CALLE A | | | PONCE | PR | 00731 | |
| BENJAMIN TORRES GARCIA | 305 CALLE PALACIOS | | | | SAN JUAN | PR | 00912 | |
| BENJAMIN TORRES MARTINEZ | PARQUE ECUESTRE | A B 8 CALLE 31 | | | CAROLINA | PR | 00987 | |
| BENJAMIN TORRES MERCADO | P O BOX 141382 | | | | ARECIBO | PR | 00614-1382 | |
| BENJAMIN TORRES OCASIO | 931 CALLE GARCIA LEDESMA | | | | SAN JUAN | PR | 00987 | |
| BENJAMIN TORRES SANTIAGO | P O BOX 1243 | | | | SABANA HOYOS | PR | 00688 | |
| BENJAMIN TORRES SANTIAGO | HC 04 BOX 14279 | | | | YAUCO | PR | 00676 | |
| BENJAMIN VALENTIN CANDELARIO | HC 1 BOX 7155 | | | | LARES | PR | 00698 | |
| BENJAMIN VALENTIN CANDELARIO | BO ESPINO | HC 3  BOX 8278 | | | LARES | PR | 00669 | |
| BENJAMIN VALENTIN CANDELARIO | [ADDRESS ON FILE] | | | | | | | |
| BENJAMIN VARGAS VAZQUEZ | 2 CALLE PERLA FINA | | | | CAROLINA | PR | 00999 | |
| BENJAMIN VELAZQUEZ DELGADO | RES LOS CEDROS | EDIF 2 APTO 203 | | | TRUJILLO ALTO | PR | 00976 | |
| BENJAMIN VELAZQUEZ RIVERA | RES JARD DE GUDELIZ | EDIF 3 APT 17 | | | LAS PIEDRAS | PR | 00771 | |
| BENJAMIN VELAZQUEZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| BENJAMIN VELEZ GONZALEZ | HC 01 BOX 6142 | | | | MOCA | PR | 00676 | |
| BENJAMIN ZAYAS SOTO | D 10 URB SALIMAR | | | | SALINAS | PR | 00751 | |
| BENJIE'S AUTO SERVICES | CIUDAD MASSO | A1 12 CALLE 3 | | | CAGUAS | PR | 00725 | |
| BENJIE'S CAR CENTER | HC 866 BOX 765 | | | | FAJARDO | PR | 00738 | |
| BENLIT CATERING | CALLE 143 SUITE 1851 | | | | SAN JUAN | PR | 00917 | |
| BENN GONZALEZ, ZULMALY | [ADDRESS ON FILE] | | | | | | | |
| BENNAZAR ALCOVER, GRETEL | [ADDRESS ON FILE] | | | | | | | |
| BENNETT RODRIGUEZ, ROSA I | [ADDRESS ON FILE] | | | | | | | |
| BENNETTE GONZALEZ MORALES | HC 02 BOX 11534 | | | | HUMACAO | PR | 00791-9615 | |
| BENNIE BENITEZ SIGNS | URB LEVITTOWN | 3430 PASEO COQUI | | | TOA BAJA | PR | 00949 | |
| BENNIE ECHEVARRIA GOMEZ | [ADDRESS ON FILE] | | | | | | | |
| BENNY ACEVEDO LOPEZ | HC 1 BOX 4793 | | | | GURABO | PR | 00669 | |
| BENNY ALVAREZ GUZMAN | PO BOX 1195 | | | | GURABO | PR | 00778 | |
| BENNY ALVAREZ GUZMAN | PO BOX 362589 | | | | SAN JUAN | PR | 00936 | |
| BENNY CASANOVA PERAZA | HC-01  BOX  3780 | | | | FLORIDA | PR | 00650 | |
| BENNY CRUZ ECHEVARRIA | [ADDRESS ON FILE] | | | | | | | |
| BENNY CRUZ ROMERO | VILLAS DE PLAYA 2 | APT NN 1 | | | DORADO | PR | 00646 | |
| BENNY ESCOBAR ALVARADO | P O BOX 6298 | | | | PONCE | PR | 00733 | |
| BENNY FIGUEROA LUGO | EDIF PESQUERA SUITE 604 | 601 CALLE DEL PARQUE | | | SAN JUAN | PR | 00909 | |
| BENNY J ORTIZ | HC 02 BOX 5825 | | | | COMERIO | PR | 00782 | |
| BENNY MIRANDA & ASSOCIATES | COND JARDINES DE FRANCIA SUITE 101 | 525 CALLE FRANCIA | | | SAN JUAN | PR | 00917-4756 | |

Case:17-03283-LTS   Doc#:1817-1   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(i) Page 278 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| BENNY NEGRON ROSA | HC 01 BOX 11637 | INGENIO | | | TOA ALTA | PR | 00949-9722 | |
| BENNY ORTIZ PINEIRO | LA PUNTILLA | 66 CALLE SAN FERNANDO | | | CATA'O | PR | 00962 | |
| BENNY PEREZ RODRIGUEZ | P O BOX 943 | | | | BARCELONETA | PR | 00617 | |
| BENNY RIVERA CARTAGENA | [ADDRESS ON FILE] | | | | | | | |
| BENNY RODRIGUEZ GERENA | HC 2 BOX 8129 | | | | CAMUY | PR | 00627 | |
| BENNY RODRIGUEZ MARTINEZ | URB VISTA ALEGRE | 2054 CALLE FORTUNA | | | PONCE | PR | 00717 | |
| BENNY RODRIGUEZ ORTIZ | HC 2 BOX 13053 | | | | AGUAS BUENAS | PR | 00703 | |
| BENNY SANTIAGO RIVERA | [ADDRESS ON FILE] | | | | | | | |
| BENNY SANTIAGO RIVERA | [ADDRESS ON FILE] | | | | | | | |
| BENNY TIRES CENTER | HC 3 BOX 9972 | | | | YABUCOA | PR | 00767 | |
| BENNY TOSADO CORTES | PO BOX 755 | | | | JUNCOS | PR | 00777 | |
| BENNY VENDING MACHINE INC | P O BOX 270273 | | | | SAN JUAN | PR | 00927-0273 | |
| BENNY W VELEZ | [ADDRESS ON FILE] | | | | | | | |
| BENNYS IRON WORKS | [ADDRESS ON FILE] | | | | | | | |
| BENQUIL EXTERMINATING CORP | PO BOX 1284 | | | | SAINT JUST | PR | 00978 | |
| BENS SPORTS WAREHOUSE | 65 CALLE DR VEVE | | | | SAN GERMAN | PR | 00683 | |
| BENSON AUTO CLINIC | 136 NEMESIO CANALES | | | | SAN JUAN | PR | 00917 | |
| BENTANCOURT RIVERA, JACKELINE | [ADDRESS ON FILE] | | | | | | | |
| BENTHOS INC | 49 EDGERTON DRIVE | | | | N FALMOUTH | MA | 02556 | |
| BENTINE ROBLEDO, ASTRID | [ADDRESS ON FILE] | | | | | | | |
| BENTLY COLLEGE | 175 FOREST STREET | | | | WALTHAM | MA | 02452 | |
| BENYEVUTTI JUSTINIANO, EDWIN | [ADDRESS ON FILE] | | | | | | | |
| BERAIDA SIERRA FIGUEROA | URB STA ELENA | M 8 CALLE B | | | BAYAMON | PR | 00957 | |
| BERANIE S TORRES SOTO | HC 1 BOX 4038 | | | | LARES | PR | 00669 | |
| BERBENA MARTINEZ, KENETH | [ADDRESS ON FILE] | | | | | | | |
| BERBERENA CLAUDIO, SONALEE | [ADDRESS ON FILE] | | | | | | | |
| BERBERENA CLAUDIO, SONALEE | [ADDRESS ON FILE] | | | | | | | |
| BERBERENA MALDONADO, GLADYS | [ADDRESS ON FILE] | | | | | | | |
| BERBERENA MORRIS, AILEEN T | [ADDRESS ON FILE] | | | | | | | |
| BERBLYZE GONZALEZ VELEZ | URB ESTANCIAS BAYAMON | PLAZA 7 D 25 | | | BAYAMON | PR | 00961 | |
| BERCEDONIS COLON, SOL | [ADDRESS ON FILE] | | | | | | | |
| BERDECIA BERDECIA, WICKBERTO | [ADDRESS ON FILE] | | | | | | | |
| BERDECIA BERRIOS, JOANNY | [ADDRESS ON FILE] | | | | | | | |
| BERDECIA BERRIOS, MINETTE | [ADDRESS ON FILE] | | | | | | | |
| BERDECIA COLON, CATIANA | [ADDRESS ON FILE] | | | | | | | |
| BERDECIA CRUZ, ELIZABETH | [ADDRESS ON FILE] | | | | | | | |
| BERDECIA CRUZ, MARGIE | [ADDRESS ON FILE] | | | | | | | |
| BERDECIA DE CLAVEL, EMMA R | [ADDRESS ON FILE] | | | | | | | |
| BERDECIA FIGUEROA, ISMAEL V | [ADDRESS ON FILE] | | | | | | | |
| BERDECIA GOMEZ, MAYKA | [ADDRESS ON FILE] | | | | | | | |
| BERDECIA JIMENEZ, IDALYS | [ADDRESS ON FILE] | | | | | | | |
| BERDECIA RIVERA, JESSIELE O | [ADDRESS ON FILE] | | | | | | | |
| BERDECIA TORRES, ROSIEVEL | [ADDRESS ON FILE] | | | | | | | |
| BERDIEL COLON, HECTOR | [ADDRESS ON FILE] | | | | | | | |
| BERENGUER AGUILERA, CYNTHIA | [ADDRESS ON FILE] | | | | | | | |
| BERENGUER BERROCALES, JUAN E | [ADDRESS ON FILE] | | | | | | | |
| BEREN SANTIAGO | HC 01 BOX 8656 | | | | SAN GERMAN | PR | 00683 | |
| BERENICE BELLOTI SEVILLA | [ADDRESS ON FILE] | | | | | | | |
| BERENICE GONZALEZ PEREZ | URB VISTA DE CAMUY | G 19 CALLE 1 | | | CAMUY | PR | 00627 | |
| BERENID BAYRON FERREIRA | [ADDRESS ON FILE] | | | | | | | |
| BERENID BAYRON FERREIRA | [ADDRESS ON FILE] | | | | | | | |
| BERENID LOPEZ RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| BERENITH RIVERA ESTREMERA | NUEVA VIDA | 137D  CALLE 8A | | | PONCE | PR | 00731 | |
| Berenna Pacheco Castillo | [ADDRESS ON FILE] | | | | | | | |
| BERGES MORALES, BRENDA | [ADDRESS ON FILE] | | | | | | | |
| BERGOLLO SOTO, CARMEN M | [ADDRESS ON FILE] | | | | | | | |
| BERGOLLO VEGA, NOEMI | [ADDRESS ON FILE] | | | | | | | |
| BERKLEE COLLEGE | 1140 BOYLSTON STREET | | | | BOSTON | MA | 02215 3693 | |
| Berkshire Hathaway Assurance Corporation | 1314 Douglas Street, Suite 1400 | | | | Omaha | NE | 68102-1944 | |
| BERLINGERI GUZMAN, ROSA A | [ADDRESS ON FILE] | | | | | | | |
| BERLINGERI SERRANO, SILVIA | [ADDRESS ON FILE] | | | | | | | |
| BERLIS QUINONES SOLIS | [ADDRESS ON FILE] | | | | | | | |
| BERLITZ DE PUERTO RICO | PLAZA EL AMAL BLDG | 282 AVE J T PINEIRO SUITE 200 A | | | SAN JUAN | PR | 00927 | |
| BERLITZ DE PUERTO RICO | PLAZA EL AMAL BLDG | AVE 282 J T PINEIRO SUITE 200 A | | | SAN JUAN | PR | 00927 | |
| BERLITZ LANGUAGE INC | 282 J T PINEIRO AVENUE | SUITE 200 A PLAZA EL AMAL BLDG | | | SAN JUAN | PR | 00927 | |
| BERLITZ LANGUAGE INC | 3106  AVE ISLA VERDE | | | | CAROLINA | PR | 00979 | |
| BERLITZ LANGUAGE INC | CAPARRA GALLERY SUITE 102 | 107 CALLE OREGON | | | GUAYNABO | PR | 00966 | |
| BERLITZA RODRIGUEZ ORTIZ | HC 1 BOX 4345 | | | | BARRANQUITAS | PR | 00794 | |
| BERLY TORRES, DOLLY | [ADDRESS ON FILE] | | | | | | | |
| BERMA A BADILLO SUSS | PO BOX 2985 | | | | ARECIBO | PR | 00613 | |
| BERMARI RIOS DIAZ | PO BOX 1336 | | | | AIBONITO | PR | 00705 | |
| BERMILY MALDONADO COLON | [ADDRESS ON FILE] | | | | | | | |
| BERMIS RIVERA, ANA J | [ADDRESS ON FILE] | | | | | | | |
| BERMUDEZ ALBERT, JEANLEE R | [ADDRESS ON FILE] | | | | | | | |
| BERMUDEZ ALICEA, MILIANETTE | [ADDRESS ON FILE] | | | | | | | |
| BERMUDEZ ALICEA, XIOMARA | [ADDRESS ON FILE] | | | | | | | |
| BERMUDEZ ARCE, IRAIDA | [ADDRESS ON FILE] | | | | | | | |
| BERMUDEZ AUTO PART | PO BOX 704 | | | | PONCE | PR | 00733 | |
| BERMUDEZ AUTO SHOP | PO BOX 704 | | | | PONCE | PR | 00733 | |
| BERMUDEZ AUTO SHOP | P O BOX 9024275 | | | | SAN JUAN | PR | 00902 | |
| BERMUDEZ AUTO SHOP | VILLA DEL JUAN | B 3 CALLE AA | | | PONCE | PR | 00731 | |
| BERMUDEZ BAEZ, NATIVIDAD | [ADDRESS ON FILE] | | | | | | | |
| BERMUDEZ BANOS, LUIS | [ADDRESS ON FILE] | | | | | | | |
| BERMUDEZ BENITEZ, NATIVIDAD | [ADDRESS ON FILE] | | | | | | | |
| BERMUDEZ BERMUDEZ, MARIA | [ADDRESS ON FILE] | | | | | | | |
| BERMUDEZ BRITO, KARENLY | [ADDRESS ON FILE] | | | | | | | |
| BERMUDEZ CARTAGENA, JOSE | [ADDRESS ON FILE] | | | | | | | |
| BERMUDEZ CATALA, MYRIAM | [ADDRESS ON FILE] | | | | | | | |
| BERMUDEZ COLON, AIMEE | [ADDRESS ON FILE] | | | | | | | |
| BERMUDEZ COLON, YAMILY | [ADDRESS ON FILE] | | | | | | | |
| BERMUDEZ CORDERO, VANESSA | [ADDRESS ON FILE] | | | | | | | |
| BERMUDEZ CORREA, EMILY | [ADDRESS ON FILE] | | | | | | | |

Case:17-03283-LTS   Doc#:1817-1   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(i)   Page 279 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| BERMUDEZ CORTES, MADELYN | [ADDRESS ON FILE] | | | | | | | |
| BERMUDEZ COSME, WILMARIE V | [ADDRESS ON FILE] | | | | | | | |
| BERMUDEZ DE JESUS, ENID | [ADDRESS ON FILE] | | | | | | | |
| BERMUDEZ DIAZ, ANA D | [ADDRESS ON FILE] | | | | | | | |
| BERMUDEZ FLORES, XIOMARA DE L | [ADDRESS ON FILE] | | | | | | | |
| BERMUDEZ FONTANEZ, JASHIRA M | [ADDRESS ON FILE] | | | | | | | |
| BERMUDEZ GARCIA, FRANKIE L | [ADDRESS ON FILE] | | | | | | | |
| BERMUDEZ GARCIA, GRISELLE | [ADDRESS ON FILE] | | | | | | | |
| BERMUDEZ GONZALEZ, EVELYN | [ADDRESS ON FILE] | | | | | | | |
| BERMUDEZ GONZALEZ, RAFAEL | [ADDRESS ON FILE] | | | | | | | |
| BERMUDEZ HERNANDEZ, JOSE M | [ADDRESS ON FILE] | | | | | | | |
| BERMUDEZ MATTEI, NELSON | [ADDRESS ON FILE] | | | | | | | |
| BERMUDEZ MEDINA, JEAN | [ADDRESS ON FILE] | | | | | | | |
| BERMUDEZ MELENDEZ, JOHANNA | [ADDRESS ON FILE] | | | | | | | |
| BERMUDEZ MENDEZ, GISELLE | [ADDRESS ON FILE] | | | | | | | |
| BERMUDEZ MIRANDA, ELYSEE | [ADDRESS ON FILE] | | | | | | | |
| BERMUDEZ MUNOZ, ALEXIS | [ADDRESS ON FILE] | | | | | | | |
| BERMUDEZ MUNOZ, JANARA F | [ADDRESS ON FILE] | | | | | | | |
| BERMUDEZ NEGRON, AFORTUNADA | [ADDRESS ON FILE] | | | | | | | |
| BERMUDEZ OQUENDO, CARLOS M. | [ADDRESS ON FILE] | | | | | | | |
| BERMUDEZ ORTIZ, ANNIE L | [ADDRESS ON FILE] | | | | | | | |
| BERMUDEZ ORTIZ, IRIS Y | [ADDRESS ON FILE] | | | | | | | |
| BERMUDEZ ORTIZ, KEIMARY | [ADDRESS ON FILE] | | | | | | | |
| BERMUDEZ ORTIZ, RUTH M | [ADDRESS ON FILE] | | | | | | | |
| BERMUDEZ PACHECO, ARVIN G | [ADDRESS ON FILE] | | | | | | | |
| BERMUDEZ PACHECO, FERDINAND | [ADDRESS ON FILE] | | | | | | | |
| BERMUDEZ PEREZ, ALEXIS | [ADDRESS ON FILE] | | | | | | | |
| BERMUDEZ PEREZ, GLORIA | [ADDRESS ON FILE] | | | | | | | |
| BERMUDEZ PEREZ, WILFREDO | [ADDRESS ON FILE] | | | | | | | |
| BERMUDEZ PICART, CRISTIAN | [ADDRESS ON FILE] | | | | | | | |
| BERMUDEZ QUILES, MARIA | [ADDRESS ON FILE] | | | | | | | |
| BERMUDEZ RAMOS, ROBERTO C | [ADDRESS ON FILE] | | | | | | | |
| BERMUDEZ RIVERA, JESSICA E | [ADDRESS ON FILE] | | | | | | | |
| BERMUDEZ ROBLES, ANA | [ADDRESS ON FILE] | | | | | | | |
| BERMUDEZ ROBLES, EDGAR A | [ADDRESS ON FILE] | | | | | | | |
| BERMUDEZ ROBLES, WILDALIZ | [ADDRESS ON FILE] | | | | | | | |
| BERMUDEZ RODRIGUEZ, ALEJANDRO | [ADDRESS ON FILE] | | | | | | | |
| BERMUDEZ RODRIGUEZ, GLORIMAR | [ADDRESS ON FILE] | | | | | | | |
| BERMUDEZ RODRIGUEZ, NIXON | [ADDRESS ON FILE] | | | | | | | |
| BERMUDEZ RODRIGUEZ, TERESA | [ADDRESS ON FILE] | | | | | | | |
| BERMUDEZ ROMERO, GERTRUDIS | [ADDRESS ON FILE] | | | | | | | |
| BERMUDEZ RUIZ, ELVIS | [ADDRESS ON FILE] | | | | | | | |
| BERMUDEZ SANABRIA, CATHERINE | [ADDRESS ON FILE] | | | | | | | |
| BERMUDEZ SANTIAGO, LUIS | [ADDRESS ON FILE] | | | | | | | |
| BERMUDEZ SANTIAGO MIGUEL | HP-PSIQUIATRICO FORENSE PONCE | | | | Hato Rey | PR | 009360000 | |
| BERMUDEZ SOSTRE, IRIS | [ADDRESS ON FILE] | | | | | | | |
| BERMUDEZ TORRENS, MAYTE | [ADDRESS ON FILE] | | | | | | | |
| BERMUDEZ TORRES, CEREIDA | [ADDRESS ON FILE] | | | | | | | |
| BERMUDEZ TORRES, CHRISTIAN J | [ADDRESS ON FILE] | | | | | | | |
| BERMUDEZ TORRES, DAISY | [ADDRESS ON FILE] | | | | | | | |
| BERMUDEZ TORRES, MARTIN | [ADDRESS ON FILE] | | | | | | | |
| BERMUDEZ TRINIDAD, EDILTRUDIS | [ADDRESS ON FILE] | | | | | | | |
| BERMUDEZ VILLEGAS, REGINA | [ADDRESS ON FILE] | | | | | | | |
| BERMUDEZ Y LONGO S E | P.O. BOX 191213 | | | | SAN JUAN | PR | 00919-1213 | |
| BERMUNDEZ BERMUDAEZ, MARIA | [ADDRESS ON FILE] | | | | | | | |
| BERNABE BAERGA BELTRAN | PO BOX 2177 | | | | ARECIBO | PR | 00613 | |
| BERNABE DE JESUS ROSADO | HC 1 BOX 4035 | | | | CAMUY | PR | 00627 | |
| BERNABE DECORDOORS | BO PIEDRAS BLANCAS | CARR 111 KM 23 5 | | | SAN SEBASTIAN | PR | 00685 | |
| BERNABE DELGADO CASILLAS | PO BOX 1381 | | | | LAS PIEDRAS | PR | 00771 | |
| BERNABE MARTINEZ DEL TORO | MANSADA SIERRA TAINA H C 67 BOX 2 | | | | BAYAMON | PR | 00956 | |
| BERNABE MERCADO BISBAL | [ADDRESS ON FILE] | | | | | | | |
| BERNABE NIEVES SOTO | [ADDRESS ON FILE] | | | | | | | |
| BERNABE NIEVES SOTO | [ADDRESS ON FILE] | | | | | | | |
| BERNABE OSORIO PIZARRO | [ADDRESS ON FILE] | | | | | | | |
| BERNABE RIVERA, EILEEN | [ADDRESS ON FILE] | | | | | | | |
| BERNABE RIVERA, ROSA M | [ADDRESS ON FILE] | | | | | | | |
| BERNABELA VALENTIN LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| BERNABELA VAZQUEZ AYALA | PO BOX 1513 | | | | HORMIGUEROS | PR | 00660 | |
| BERNACET MARRERO, CORYMAR | [ADDRESS ON FILE] | | | | | | | |
| BERNACET RODRIGUEZ, NADIESKA | [ADDRESS ON FILE] | | | | | | | |
| BERNADETTE  GUZMAN  ALVELO | URB HYDE PARK | 209 CALLE LAS CAOBAS | | | SAN  JUAN | PR | 00927 | |
| BERNADETTE MATIAS RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| BERNADETTE VELAZQUEZ RODRIGUEZ | LOS COROZOS | 161 SABANERA DEL RIO | | | GURABO | PR | 00778 | |
| BERNADI ORTIZ, IRMARI | [ADDRESS ON FILE] | | | | | | | |
| BERNADINA CAJIGA LORENZO | C 17 URB SAN CRISTOBAL | | | | AGUADA | PR | 00602 | |
| BERNAL ALOMAR  CARLOS H | [ADDRESS ON FILE] | | | | | | | |
| BERNALDA ACEVEDO LOPEZ | BO BUEN CONSEJO | 234 INT CALLE CARRION MADURO | | | SAN JUAN | PR | 00936 | |
| BERNALDA CAJIGAS MARQUEZ | HC 3 BOX 21605 | | | | ARECIBO | PR | 00612 | |
| BERNALDINO DE LEON | [ADDRESS ON FILE] | | | | | | | |
| BERNALDINO MIRANDA/ XAIRA MIRANDA MATIAS | URB COVADONGA | A 2 CALLE 14 | | | TOA BAJA | PR | 00954 | |
| BERNALDINO RUIZ COLON | JARDINES II | K 1 CALLE 10 | | | CEIBA | PR | 00735 | |
| BERNALICE AVILES ACOSTA | BO COLOMBIA | 220 CALLE PRINCIPE | | | MAYAGUEZ | PR | 00680 | |
| BERNAN ESSENTIAL REFERENCE PUBLICATION | 1001 WEST SENECA STREET | | | | ITHACA | NY | 14850-3342 | |
| BERNAN ESSENTIAL REFERENCE PUBLICATION | 4011 F  ASSEMBLY DRIVE | | | | LANHAM | MD | 20706 | |
| BERNAND TRASPORT RAUL BERNARD | PO BOX 607061 | | | | BAYAMON | PR | 00960 | |
| BERNANDI ORTIZ, SHIRLEY | [ADDRESS ON FILE] | | | | | | | |
| BERNANDO BRITO  FRANCO | P O  BOX  366523 | | | | SAN JUAN | PR | 00936 | |
| BERNANDO C RIVERA CRUZ | 38 CALLE BENTANCES | SUITE 229 | | | BAYAMON | PR | 00961 | |
| BERNARD ANDINO, ABNEL | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al

Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| BERNARD BERNARD, JESUS M | [ADDRESS ON FILE] | | | | | | | |
| BERNARD BONILLA, IRIS Y | [ADDRESS ON FILE] | | | | | | | |
| BERNARD CONTRERAS AVILES | PO BOX 1102 | | | | GUAYNABO | PR | 00970 | |
| BERNARD DAVILA, FERNANDO | [ADDRESS ON FILE] | | | | | | | |
| BERNARD DIAZ PEREZ | [ADDRESS ON FILE] | | | | | | | |
| BERNARD DUNN | PO BOX 420194 | | | | ROOSEVELT RDS | PR | 00742 | |
| BERNARD DUQUE, ORLANDO | [ADDRESS ON FILE] | | | | | | | |
| BERNARD ELECTRONIC GATE | HC 9 BOX 2485 | | | | SABANA GRANDE | PR | 00637 | |
| BERNARD GARCIA, MAGDA | [ADDRESS ON FILE] | | | | | | | |
| BERNARD HERNANDEZ ROMERO | URB LAS COLINAS | 138 CALLE 3 | | | VEGA ALTA | PR | 00692 | |
| BERNARD J HERGER DORSEY | 2000 CARR 8177 | SUITE 26 PMB 124 | | | GUAYNABO | PR | 00966 | |
| BERNARD J SEIFERT | [ADDRESS ON FILE] | | | | | | | |
| BERNARD LOPEZ, ARIANETTE | [ADDRESS ON FILE] | | | | | | | |
| BERNARD LOZADA, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| BERNARD RAMOS CONCEPCION | SECTOR MORALES BUZON 41 | | | | BARCELONETA | PR | 00617 | |
| BERNARD RIVERA, ZORYMAR | [ADDRESS ON FILE] | | | | | | | |
| BERNARD TIRADO, GIOVANNY | [ADDRESS ON FILE] | | | | | | | |
| BERNARDA A CUEVAS GARCIA | PO BOX 71325 SUITE 45 | | | | SAN JUAN | PR | 00936-8425 | |
| BERNARDA A CUEVAS GARCIA | [ADDRESS ON FILE] | | | | | | | |
| BERNARDA ALONSO LOPEZ | PO BOX 1093 VICTORIA STA | | | | AGUADILLA | PR | 00603 | |
| BERNARDA COSS HUERTAS | HC 01 BOX 5647 | | | | YABUCOA | PR | 00767-9684 | |
| BERNARDA CRUZ | HC 02 BOX 13237 | | | | HUMACAO | PR | 00798-7655 | |
| BERNARDA MURIEL DE LA PAZ | RR 10 BOX 10380 | | | | SAN JUAN | PR | 00926 | |
| BERNARDA OTERO OQUENDO | 172 CALLE NORTE | | | | DORADO | PR | 00646 | |
| BERNARDA SIERRA OYOLA | PO BOX 966 | | | | COMERIO | PR | 00782 | |
| BERNARDA VARGAS RIVERA | CALLE 442 BLG 177 - 1 | | | | CAROLINA | PR | 00985 | |
| BERNARDETE TRADING ING | P O BOX 16773 | | | | SAN JUAN | PR | 00908 | |
| BERNARDETTE LAGUERRA PABON | [ADDRESS ON FILE] | | | | | | | |
| BERNARDI BERNARDI, VICMARY | [ADDRESS ON FILE] | | | | | | | |
| BERNARDI ESPADA, AIDA | [ADDRESS ON FILE] | | | | | | | |
| BERNARDI FERNANDEZ, JOSE J. | [ADDRESS ON FILE] | | | | | | | |
| BERNARDI NEGRON, BRETZY J | [ADDRESS ON FILE] | | | | | | | |
| BERNARDINA HERNANDEZ MONTALVO | HC 6 BOX 1718 | | | | SAN SEBASTIAN | PR | 00685 | |
| BERNARDINA RODRIGUEZ REYNOSO | URB SIERRA BAYAMON | 46 15 CALLE 41 | | | BAYAMON | PR | 00961 | |
| BERNARDINA ROMERO GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| BERNARDINA TORRES PEREZ | [ADDRESS ON FILE] | | | | | | | |
| BERNARDINI MATOS, BETHZAIDA | [ADDRESS ON FILE] | | | | | | | |
| BERNARDINI MATOS, BETHZAIDA | [ADDRESS ON FILE] | | | | | | | |
| BERNARDINI MATOS, YOLANDA | [ADDRESS ON FILE] | | | | | | | |
| BERNARDINI ROSADO, ROSA H | [ADDRESS ON FILE] | | | | | | | |
| BERNARDINO ALMODOVAR MATINEZ | PO BOX 335563 | | | | PONCE | PR | 00733-5563 | |
| BERNARDINO AROCHO MALDONADO | VILLA CAROLINA | 103-19 CALLE 104 | | | CAROLINA | PR | 00985 | |
| BERNARDINO BENES ROMAN | URB SIERRA BAYAMON | 60-8 CALLE 56 | | | BAYAMON | PR | 00961 | |
| BERNARDINO BERNOIT | D. CONDOMINIO JARDINES DE GUAYAMA | APT 405 | | | HATO REY | PR | 00919 | |
| BERNARDINO CORDERO DE JESUS | P O BOX 638 | | | | ANGELES | PR | 00611 | |
| BERNARDINO DE LEON BERRIOS | P O BOX 79184 | | | | SAN JUAN | PR | 00902 | |
| BERNARDINO FELICIANO RUIZ | URB TINTILLO GDNS | B24 CALLE TINTILLO | | | GUAYNABO | PR | 00966 | |
| BERNARDINO GONZALEZ LUGO | PMB 112 PO BOX 25000 | | | | QUEBRADILLAS | PR | 00678 | |
| BERNARDINO LUGO FIGUEROA | [ADDRESS ON FILE] | | | | | | | |
| BERNARDINO MALDONADO | P O BOX 378 | | | | CAYEY | PR | 00737 | |
| BERNARDINO MARTINEZ MALDONADO | CAMPO ALEGRE | MB15 CALLE ACUARIO | | | PONCE | PR | 00731 | |
| BERNARDINO ORTIZ | PO BOX 1265 | | | | CAGUAS | PR | 00726 | |
| Bernardino Ramos Delgado | [ADDRESS ON FILE] | | | | | | | |
| BERNARDINO RIVERA LOPEZ | VILLA ANDALUCIA | 149 CALLE BAILEN | | | SAN JUAN | PR | 00926 | |
| BERNARDINO RODRIGUEZ RUIZ | HC 3 BOX 13888 | | | | ADJUNTAS | PR | 00601 | |
| BERNARDINO ROSARIO CORTES | [ADDRESS ON FILE] | | | | | | | |
| BERNARDINO TORRES PEREZ | BO ROBLES | CARR 446 KM 6 8 | | | SAN SEBASTIAN | PR | 00685 | |
| BERNARDINO VARGAS RIVERA | [ADDRESS ON FILE] | | | | | | | |
| BERNARDINO VEGA CORTES | PARCELA VAN SCOY | H 25 CALLE 10 | | | BAYAMON | PR | 00957 | |
| BERNARDITA LOPEZ ALVARADO | [ADDRESS ON FILE] | | | | | | | |
| BERNARDO  LOPEZ RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| BERNARDO  LOPEZ RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| BERNARDO ALFONSO ROSENDO MORALES | PO BOX 12 | | | | VEGA ALTA | PR | 00692 | |
| BERNARDO ALVARADO FONTANEZ | PO BOX 3709 | | | | GUAYNABO | PR | 00970 | |
| BERNARDO ANDINO DONES | PO BOX 13325 | | | | SAN JUAN | PR | 00908 | |
| BERNARDO AROCHO SOTO | HC 03 BOX 32975 | | | | AGUADILLA | PR | 00603-9707 | |
| BERNARDO AROCHO VERA | BOX 1431 | | | | UTUADO | PR | 00641 | |
| BERNARDO BELENO | [ADDRESS ON FILE] | | | | | | | |
| BERNARDO CAPELLAN HEYER | [ADDRESS ON FILE] | | | | | | | |
| BERNARDO CARATTINI FIGUEROA | HC 04 BIOX 46306 | | | | CAGUAS | PR | 00725 | |
| BERNARDO CARRILLO Y BILMA E AGUAYO | [ADDRESS ON FILE] | | | | | | | |
| BERNARDO CASTRO SANTANA | [ADDRESS ON FILE] | | | | | | | |
| BERNARDO COLLAZO SALOME | HC 01 BOX 4114 | | | | VILLALBA | PR | 00766 | |
| BERNARDO COLON NOGUERAS | HC 02 BOX 15085 | | | | ARECIBO | PR | 00612 | |
| BERNARDO DESCHAPELLES | P O BOX 191501 | | | | SAN JUAN | PR | 00919-1501 | |
| BERNARDO DIAZ VELAZQUEZ | COND VISTAS DE SAN JUAN | APT 217 | | | SAN JUAN | PR | 00907 | |
| BERNARDO GARCIA | HC 03 BOX 814 | | | | GUAYNABO | PR | 00971 | |
| BERNARDO GARCIA ONEILL | PO BOX 1095 | | | | GUAYNABO | PR | 00970 | |
| BERNARDO GOMEZ INC | PO BOX 337 | | | | MANATI | PR | 00674 | |
| BERNARDO GOMEZ INC | PO BOX 642 | | | | UTUADO | PR | 00641-0642 | |
| BERNARDO GONZALEZ COLON | PO BOX 1447 | | | | UTUADO | PR | 00641 | |
| BERNARDO HERNANDEZ BERRIOS | APDO 19020 | | | | SAN JUAN | PR | 00910-9020 | |
| BERNARDO J DIAZ OCACIO | 13 URB TANAMA | | | | ARECIBO | PR | 00612 | |
| BERNARDO LASCOT ROSARIO | URB CAPARRA TERRACE | 1158 CALLE 8 SE | | | SAN JUAN | PR | 00921 | |
| BERNARDO MALDONADO REYES | URB RIO HONDO II | AC 32 CALLE RIO HERRERA SUR | | | BAYAMON | PR | 00961 | |
| BERNARDO MARQUEZ GARCIA | PO BOX 2500 | | | | TOA BAJA | PR | 00951 | |
| BERNARDO MARRERO ORTIZ | APT 396 | | | | TOA LATA | PR | 00954 | |
| BERNARDO MARRERO QUILES | [ADDRESS ON FILE] | | | | | | | |
| BERNARDO MARTIR | PO BOX 7054 | | | | SAN JUAN | PR | 00916 | |
| BERNARDO MARTIR LOPEZ | [ADDRESS ON FILE] | | | | | | | |

Case:17-03283-LTS   Doc#:1817-1   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(i) Page 281 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| BERNARDO MONGIL BETANCOURT | BOX 29740 65 INF STATION | | | | SAN JUAN | PR | 00929 | |
| BERNARDO MONTAS RAPOSO | [ADDRESS ON FILE] | | | | | | | |
| BERNARDO MORALES | URB RAFAEL BERMUDEZ | I 13 CALLE 11 | | | FAJARDO | PR | 00738 | |
| BERNARDO MORALES BAYALA | [ADDRESS ON FILE] | | | | | | | |
| BERNARDO NIEVES REYES | BO DOMINGUITO | HC 03 BOX 200045 | | | ARECIBO | PR | 00612 | |
| BERNARDO NUNEZ RIVERA | HC-01 BOX 6536 | | | | SANTA ISABEL | PR | 00757 | |
| BERNARDO ORTA MELENDEZ | URB LEVITTOWN | CL 15 CALLE DR MORALES FERRER | | | TOA BAJA | PR | 00948 | |
| BERNARDO PEREZ PEREZ | [ADDRESS ON FILE] | | | | | | | |
| BERNARDO PEREZ VAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| BERNARDO REYES PEREZ | HC 02 BOX 9566 | | | | GUAYNABO | PR | 00971 | |
| BERNARDO RODRIGUEZ ALBELO | HC 1 BOX 5261 | | | | CIALES | PR | 00638 9606 | |
| BERNARDO RODRIGUEZ CARRASQUILLO | [ADDRESS ON FILE] | | | | | | | |
| BERNARDO RODRIGUEZ CRUZ | CARR 441 CALLE M BUZON A353 | BO GUANIQUILLA | | | AGUADA | PR | 00602 | |
| BERNARDO RODRIGUEZ GUZMAN | BO GALATEO BAJO | SECTOR CHEMIN ROMAN BOX 25-16 | | | ISABELA | PR | 00662 | |
| BERNARDO ROQUE | [ADDRESS ON FILE] | | | | | | | |
| BERNARDO ROSADO ROSADO | P O BOX 5020 | | | | MAYAGUEZ | PR | 00680 | |
| BERNARDO ROSARIO PADILLA | URB ANA MARIA | F 16 CALLE 4 | | | CABO ROJO | PR | 00623 | |
| BERNARDO SANTIAGO VELEZ | P O BOX 584 | | | | BARCELONETA | PR | 00617 | |
| BERNARDO SERRANO NEGRON | MIRADOR DE BAIROA | 2 S 5 CALLE 24 | | | CAGUAS | PR | 00725 | |
| BERNARDO TRINIDAD RODRIGUEZ | HC 4 BOX 49953 | | | | CAGUAS | PR | 00726 | |
| BERNARDO VAZQUEZ FRANCO | PO BOX 2784 | | | | GUAYAMA | PR | 00783-2784 | |
| BERNARDO VAZQUEZ SANTOS | PUERTO NUEVO | 1007 CALLE ANDORRA URB PUERTO NUEVO | | | SAN JUAN | PR | 00920 | |
| BERNARDO VELEZ ACOSTA | [ADDRESS ON FILE] | | | | | | | |
| BERNARDY RIVERA, GERALDINE E | [ADDRESS ON FILE] | | | | | | | |
| BERNAT TORT ORTIZ | EST SAN AGUSTIN | 374 CALLE 8 | | | SAN JUAN | PR | 00926 | |
| BERNECER RODRIGUEZ, CHRISTIAN J | [ADDRESS ON FILE] | | | | | | | |
| BERNETTE M WALKER ROLON | URB FERNANDEZ | 15 CALLE LAZARO RAMOS | | | CIDRA | PR | 00739 | |
| BERNICE ALBERTI FELICIANO | P O BOX 7001 | SUITE 185 | | | SAN SEBASTIAN | PR | 00685 | |
| BERNICE CAMACHO BESARES | VILLA BORINQUEN | A 22 YUCAYEQUE | | | CAGUAS | PR | 00725 | |
| BERNICE CRUZ RODRIGUEZ | COND JARDINES DE SAN FRANCISCO | APT 104 EDIF 1 | | | SAN JUAN | PR | 00928 | |
| BERNICE DE JESUS ROMAN | PO BOX 19175 | | | | SAN JUAN | PR | 00910 | |
| BERNICE E TAPIA GONZALEZ | COND PARQUE TERRALINDA | BOX 204 | | | TRUJILLO ALTO | PR | 00976 | |
| BERNICE GONZALEZ | URB MONTE VISTA | G 2 CALLE 2 | | | FAJARDO | PR | 00738 | |
| BERNICE MEDINA FARIA | HC 1 BOX 6260 BAJADERO | | | | ARECIBO | PR | 00616 | |
| BERNICE MEDINA FARIA | [ADDRESS ON FILE] | | | | | | | |
| BERNICE MELENDEZ RODRIGUEZ | URB VILLAS DEL COQUI | 14 CALLE 7 | | | SALINAS | PR | 00751 | |
| BERNICE RAPOSO | PO BOX 495 | | | | GURABO | PR | 00778 | |
| BERNICE RIVERA BERMUDEZ | [ADDRESS ON FILE] | | | | | | | |
| BERNICE SANTANA BETANCOURT | [ADDRESS ON FILE] | | | | | | | |
| BERNICE SANTIAGO BC BETTER IMAGE IMAGE CONSULT | VILLA DEL REY | 4G 27 CALLE 3A | | | CAGUAS | PR | 00727 | |
| BERNICE SUAREZ VEGA | RES PARQUE DE LAJAS | EDIF D APT 10 | | | LAJAS | PR | 00667 | |
| BERNICE TORRES FLORES | VENUS GARDEN | A-27 CALLE TAMAULIPA | | | SAN JUAN | PR | 00926 | |
| BERNIE BELTRAN GONZALEZ | 24 CALLE AMADO SANTIAGO | | | | CAMUY | PR | 00627 | |
| BERNIER ACOSTA, BRENDALIZ | [ADDRESS ON FILE] | | | | | | | |
| BERNIER MARTINEZ, YAMILLETTE A | [ADDRESS ON FILE] | | | | | | | |
| BERNIER RODRIGUEZ, BRENDA | [ADDRESS ON FILE] | | | | | | | |
| BERNIER VAZQUEZ, GIOVANIE | [ADDRESS ON FILE] | | | | | | | |
| BERNISSE NEGRON RIVERA | [ADDRESS ON FILE] | | | | | | | |
| BERRIO NAZARIO, CYNTHIA | [ADDRESS ON FILE] | | | | | | | |
| BERRIOS ACEVEDO, DANIELA | [ADDRESS ON FILE] | | | | | | | |
| BERRIOS AGOSTO, NEREIDA | [ADDRESS ON FILE] | | | | | | | |
| BERRIOS AGOSTO, NILDA | [ADDRESS ON FILE] | | | | | | | |
| BERRIOS AGOSTO, NILDA M | [ADDRESS ON FILE] | | | | | | | |
| BERRIOS ALVAREZ, CARLOS | [ADDRESS ON FILE] | | | | | | | |
| BERRIOS ANAYA, AUREA | [ADDRESS ON FILE] | | | | | | | |
| BERRIOS APONTE, ISUANNETTE | [ADDRESS ON FILE] | | | | | | | |
| BERRIOS AROCHO, SANDRA | [ADDRESS ON FILE] | | | | | | | |
| BERRIOS AROCHO, SANDRA I | [ADDRESS ON FILE] | | | | | | | |
| BERRIOS ARZUAGA, LUIS | [ADDRESS ON FILE] | | | | | | | |
| BERRIOS AUTO GALLERY | 200 PMB 542 AVE. RAFAEL CORDERO #200 | | | | CAGUAS | PR | 00725 | |
| BERRIOS AUTO SALES INC | URB LOS CORALES I | 612 CALLE MAR INDICO | | | DORADO | PR | 00646 | |
| BERRIOS BELTRAN, ERIC J | [ADDRESS ON FILE] | | | | | | | |
| BERRIOS BERRIOS, MARIA | [ADDRESS ON FILE] | | | | | | | |
| BERRIOS BORGES, JOSE | [ADDRESS ON FILE] | | | | | | | |
| BERRIOS CABRERA, GISELA | [ADDRESS ON FILE] | | | | | | | |
| BERRIOS CABRERA, JOSEFA | [ADDRESS ON FILE] | | | | | | | |
| BERRIOS CACERES, WANDA | [ADDRESS ON FILE] | | | | | | | |
| BERRIOS CANDELARIA, MIRNALY | [ADDRESS ON FILE] | | | | | | | |
| BERRIOS CASIANO, ANA M | [ADDRESS ON FILE] | | | | | | | |
| BERRIOS CASIANO, JOSE A. | [ADDRESS ON FILE] | | | | | | | |
| BERRIOS CASIANO, MARINELIS | [ADDRESS ON FILE] | | | | | | | |
| BERRIOS CASTRO, JULIO C | [ADDRESS ON FILE] | | | | | | | |
| BERRIOS CHARLEMAGNE, HAROLD | [ADDRESS ON FILE] | | | | | | | |
| BERRIOS CHARRIEZ, KEILLY | [ADDRESS ON FILE] | | | | | | | |
| BERRIOS CINTRON, NEREIDA | [ADDRESS ON FILE] | | | | | | | |
| BERRIOS COLLAZO, JOSE A | [ADDRESS ON FILE] | | | | | | | |
| BERRIOS COLON, JORDANALYS | [ADDRESS ON FILE] | | | | | | | |
| BERRIOS COLON, MARIA I | [ADDRESS ON FILE] | | | | | | | |
| BERRIOS COLON, NORMA | [ADDRESS ON FILE] | | | | | | | |
| BERRIOS CONDE, MICHAEL | [ADDRESS ON FILE] | | | | | | | |
| BERRIOS CORDERO, HERMES R | [ADDRESS ON FILE] | | | | | | | |
| BERRIOS CORREA, ELIMELEC | [ADDRESS ON FILE] | | | | | | | |
| BERRIOS CRESPO, VICTORIA | [ADDRESS ON FILE] | | | | | | | |
| BERRIOS CRUZ, ADA L. | [ADDRESS ON FILE] | | | | | | | |
| BERRIOS CRUZ, MARIBEL | [ADDRESS ON FILE] | | | | | | | |
| BERRIOS DAVILA, KEYLA | [ADDRESS ON FILE] | | | | | | | |
| BERRIOS DE JESUS, CYNTHIA | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| BERRIOS DE JESUS, ELVIN E | [ADDRESS ON FILE] | | | | | | | |
| BERRIOS DE JESUS, MARITZA | [ADDRESS ON FILE] | | | | | | | |
| BERRIOS DE LA TORRE, EDGARDO | [ADDRESS ON FILE] | | | | | | | |
| BERRIOS DEVELOPMENT CORPORATION | CARR #2 KM 27.9 BO ESPINOSA | | | | DORADO | PR | 00962-0000 | |
| BERRIOS DIAZ, MARIA DE LOS | [ADDRESS ON FILE] | | | | | | | |
| BERRIOS DIAZ, MIGDALIA | [ADDRESS ON FILE] | | | | | | | |
| BERRIOS DIAZ, NIXIE | [ADDRESS ON FILE] | | | | | | | |
| BERRIOS DIAZ, SUANETTE | [ADDRESS ON FILE] | | | | | | | |
| BERRIOS DISTRIBUTORS | PO BOX 2345 | | | | BAYAMON | PR | 00960 | |
| BERRIOS FEBO, LUIS A | [ADDRESS ON FILE] | | | | | | | |
| BERRIOS FERRER, MYRAIMAR | [ADDRESS ON FILE] | | | | | | | |
| BERRIOS FERRER, MYRAIMAR | [ADDRESS ON FILE] | | | | | | | |
| BERRIOS FIGUEROA, GLADYS E | [ADDRESS ON FILE] | | | | | | | |
| BERRIOS FONTANEZ, MEARY ANN | [ADDRESS ON FILE] | | | | | | | |
| BERRIOS GARCIA, AIDA J | [ADDRESS ON FILE] | | | | | | | |
| BERRIOS GOMEZ, DIANA | [ADDRESS ON FILE] | | | | | | | |
| BERRIOS GONZALEZ, DAISY | [ADDRESS ON FILE] | | | | | | | |
| BERRIOS GONZALEZ, GRETCHEN I | [ADDRESS ON FILE] | | | | | | | |
| BERRIOS GONZALEZ, JUAN A | [ADDRESS ON FILE] | | | | | | | |
| BERRIOS GONZALEZ, MARGARITA | [ADDRESS ON FILE] | | | | | | | |
| BERRIOS GUEVARA, MIGDALIA | [ADDRESS ON FILE] | | | | | | | |
| BERRIOS GULF | HC 03 BOX 12799 | | | | COROZAL | PR | 00718 | |
| BERRIOS GUZMAN, VANESSA | [ADDRESS ON FILE] | | | | | | | |
| BERRIOS HERNANDEZ, EVELYN | [ADDRESS ON FILE] | | | | | | | |
| BERRIOS HERNANDEZ, LEONARDO J | [ADDRESS ON FILE] | | | | | | | |
| BERRIOS HERNANDEZ, MARIA M | [ADDRESS ON FILE] | | | | | | | |
| BERRIOS HERNANDEZ, ROIG | [ADDRESS ON FILE] | | | | | | | |
| BERRIOS HERNANDEZ, ROIG | [ADDRESS ON FILE] | | | | | | | |
| BERRIOS JIMENEZ, MARIA | [ADDRESS ON FILE] | | | | | | | |
| BERRIOS LABOY, MARIELI | [ADDRESS ON FILE] | | | | | | | |
| BERRIOS LOPEZ, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| BERRIOS LOPEZ, MARIBEL | [ADDRESS ON FILE] | | | | | | | |
| BERRIOS LOPEZ, MARIFELY | [ADDRESS ON FILE] | | | | | | | |
| BERRIOS LOZADA, JEANNETTE | [ADDRESS ON FILE] | | | | | | | |
| BERRIOS LOZADA, WANDA I | [ADDRESS ON FILE] | | | | | | | |
| BERRIOS LOZADA, WANDA I | [ADDRESS ON FILE] | | | | | | | |
| BERRIOS LUCAS, IRIS | [ADDRESS ON FILE] | | | | | | | |
| BERRIOS LUGO, JACKELINE | [ADDRESS ON FILE] | | | | | | | |
| BERRIOS MALDONADO, ANELISE | [ADDRESS ON FILE] | | | | | | | |
| BERRIOS MALDONADO, CARLOS A | [ADDRESS ON FILE] | | | | | | | |
| BERRIOS MALDONADO, JUDIBELLE | [ADDRESS ON FILE] | | | | | | | |
| BERRIOS MARTIN, ELBA L | [ADDRESS ON FILE] | | | | | | | |
| BERRIOS MARTIN, ROSA | [ADDRESS ON FILE] | | | | | | | |
| BERRIOS MARTIN, ROSA | [ADDRESS ON FILE] | | | | | | | |
| BERRIOS MARTINEZ, EDLYN | [ADDRESS ON FILE] | | | | | | | |
| BERRIOS MARTINEZ, JOSUE | [ADDRESS ON FILE] | | | | | | | |
| BERRIOS MATEO, ADAN | [ADDRESS ON FILE] | | | | | | | |
| BERRIOS MATOS, ANGEL T | [ADDRESS ON FILE] | | | | | | | |
| BERRIOS MATOS, GISELA | [ADDRESS ON FILE] | | | | | | | |
| BERRIOS MERCADO, INDRA | [ADDRESS ON FILE] | | | | | | | |
| BERRIOS MONTERO & ASSOCIATES, PSC | 1055 J F KENNEDY AVE | ILA BUILDING SUITE 201 | | | SAN JUAN | PR | 00920 | |
| BERRIOS MONTERO & ASSOCIATES, PSC | PO BOX 193791 | | | | SAN JUAN | PR | 00919-3791 | |
| BERRIOS MORALES, IRMA | [ADDRESS ON FILE] | | | | | | | |
| BERRIOS MORALES, MIGUEL A | [ADDRESS ON FILE] | | | | | | | |
| BERRIOS MORALES, NICOLE S | [ADDRESS ON FILE] | | | | | | | |
| BERRIOS MORALES, ZORIMAR | [ADDRESS ON FILE] | | | | | | | |
| BERRIOS MUNOZ, ARACELYS M | [ADDRESS ON FILE] | | | | | | | |
| BERRIOS NEGRON, IVETTE | [ADDRESS ON FILE] | | | | | | | |
| BERRIOS NEGRON, JEYLIZ | [ADDRESS ON FILE] | | | | | | | |
| BERRIOS NEGRON, YEILIS I | [ADDRESS ON FILE] | | | | | | | |
| BERRIOS NIEVES, JESSICA | [ADDRESS ON FILE] | | | | | | | |
| BERRIOS NUNEZ, ADELE | [ADDRESS ON FILE] | | | | | | | |
| BERRIOS OCASIO, JULIO | [ADDRESS ON FILE] | | | | | | | |
| BERRIOS OLMEDA, JORGE J | [ADDRESS ON FILE] | | | | | | | |
| BERRIOS ORTIZ, ADDIS | [ADDRESS ON FILE] | | | | | | | |
| BERRIOS ORTIZ, ANGEL L | [ADDRESS ON FILE] | | | | | | | |
| BERRIOS ORTIZ, CATHERINE | [ADDRESS ON FILE] | | | | | | | |
| BERRIOS ORTIZ, EDNA | [ADDRESS ON FILE] | | | | | | | |
| BERRIOS ORTIZ, ELSA R | [ADDRESS ON FILE] | | | | | | | |
| BERRIOS ORTIZ, ERIKA | [ADDRESS ON FILE] | | | | | | | |
| BERRIOS ORTIZ, JESSIJAN | [ADDRESS ON FILE] | | | | | | | |
| BERRIOS ORTIZ, LUIS R | [ADDRESS ON FILE] | | | | | | | |
| BERRIOS ORTIZ, MAGDA R | [ADDRESS ON FILE] | | | | | | | |
| BERRIOS ORTIZ, MIRTA M | [ADDRESS ON FILE] | | | | | | | |
| BERRIOS OTERO, DENISE | [ADDRESS ON FILE] | | | | | | | |
| BERRIOS PADILLA, ELSA | [ADDRESS ON FILE] | | | | | | | |
| BERRIOS PADILLA, ELSA | [ADDRESS ON FILE] | | | | | | | |
| BERRIOS PADILLA, FRANCISCO | [ADDRESS ON FILE] | | | | | | | |
| BERRIOS PADILLA, FRANCISCO | [ADDRESS ON FILE] | | | | | | | |
| BERRIOS PADILLA, MARIA J | [ADDRESS ON FILE] | | | | | | | |
| BERRIOS PAGAN, EVA | [ADDRESS ON FILE] | | | | | | | |
| BERRIOS PARIS, OMAYRA | [ADDRESS ON FILE] | | | | | | | |
| BERRIOS PEREZ, MARTA | [ADDRESS ON FILE] | | | | | | | |
| BERRIOS QUINONES, ANGELICA M | [ADDRESS ON FILE] | | | | | | | |
| BERRIOS RAMOS, JESUS O | [ADDRESS ON FILE] | | | | | | | |
| BERRIOS RAMOS, LUIS J | [ADDRESS ON FILE] | | | | | | | |
| BERRIOS RAMOS, MAGDA | [ADDRESS ON FILE] | | | | | | | |
| BERRIOS REALTY INC | APARTADO 674 | | | | CIDRA | PR | 00739 | |
| BERRIOS REYES, DANELIS | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| BERRIOS REYES, MARTHA X | [ADDRESS ON FILE] | | | | | | | |
| BERRIOS RIOS, STEPHANIE M | [ADDRESS ON FILE] | | | | | | | |
| BERRIOS RIVERA, AIXA | [ADDRESS ON FILE] | | | | | | | |
| BERRIOS RIVERA, AIXA | [ADDRESS ON FILE] | | | | | | | |
| BERRIOS RIVERA, ARYDMARI | [ADDRESS ON FILE] | | | | | | | |
| BERRIOS RIVERA, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| BERRIOS RIVERA, EVELYN | [ADDRESS ON FILE] | | | | | | | |
| BERRIOS RIVERA, IRACELYS | [ADDRESS ON FILE] | | | | | | | |
| BERRIOS RIVERA, IRIS D | [ADDRESS ON FILE] | | | | | | | |
| BERRIOS RIVERA, ISAMILKA | [ADDRESS ON FILE] | | | | | | | |
| BERRIOS RIVERA, JOSE F | [ADDRESS ON FILE] | | | | | | | |
| BERRIOS RIVERA, LUZ | [ADDRESS ON FILE] | | | | | | | |
| BERRIOS RIVERA, MADELINE | [ADDRESS ON FILE] | | | | | | | |
| BERRIOS RIVERA, MADELINE | [ADDRESS ON FILE] | | | | | | | |
| BERRIOS RIVERA, MADELINE | [ADDRESS ON FILE] | | | | | | | |
| BERRIOS RIVERA, OMAR A | [ADDRESS ON FILE] | | | | | | | |
| BERRIOS RIVERA, RAUL | [ADDRESS ON FILE] | | | | | | | |
| BERRIOS RIVERA, ROSA M | [ADDRESS ON FILE] | | | | | | | |
| BERRIOS RIVERA, ROSALIA | [ADDRESS ON FILE] | | | | | | | |
| BERRIOS RIVERA, YAJAIRA | [ADDRESS ON FILE] | | | | | | | |
| BERRIOS RIVERA, YALITZA | [ADDRESS ON FILE] | | | | | | | |
| BERRIOS ROBLES, MARCOS | [ADDRESS ON FILE] | | | | | | | |
| BERRIOS RODRIGUEZ, LORNA | [ADDRESS ON FILE] | | | | | | | |
| BERRIOS RODRIGUEZ, MARIA V | [ADDRESS ON FILE] | | | | | | | |
| BERRIOS RODRIGUEZ, MARICELA | [ADDRESS ON FILE] | | | | | | | |
| BERRIOS RODRIGUEZ, SARA M | [ADDRESS ON FILE] | | | | | | | |
| BERRIOS RODRIGUEZ, WESLEY | [ADDRESS ON FILE] | | | | | | | |
| BERRIOS ROJAS, IVETTE | [ADDRESS ON FILE] | | | | | | | |
| BERRIOS ROSADO, LESLIE | [ADDRESS ON FILE] | | | | | | | |
| BERRIOS ROSARIO, LUIS | [ADDRESS ON FILE] | | | | | | | |
| BERRIOS ROSARIO, LUIS J | [ADDRESS ON FILE] | | | | | | | |
| BERRIOS ROSARIO, NANCY | [ADDRESS ON FILE] | | | | | | | |
| BERRIOS ROSARIO, NELSON O | [ADDRESS ON FILE] | | | | | | | |
| BERRIOS ROSARIO, ROSALIZ | [ADDRESS ON FILE] | | | | | | | |
| BERRIOS RUIZ, JOHANNA M | [ADDRESS ON FILE] | | | | | | | |
| BERRIOS SAEZ, AUREA | [ADDRESS ON FILE] | | | | | | | |
| BERRIOS SANCHEZ, ANGELICA | [ADDRESS ON FILE] | | | | | | | |
| BERRIOS SANTIAGO, CLARIBEL | [ADDRESS ON FILE] | | | | | | | |
| BERRIOS SANTIAGO, JONATHAN E | [ADDRESS ON FILE] | | | | | | | |
| BERRIOS SANTIAGO, LIZETTE | [ADDRESS ON FILE] | | | | | | | |
| BERRIOS SANTIAGO, MARIA | [ADDRESS ON FILE] | | | | | | | |
| BERRIOS SANTIAGO, YOLANDA | [ADDRESS ON FILE] | | | | | | | |
| BERRIOS SANTOS, JOSE | [ADDRESS ON FILE] | | | | | | | |
| BERRIOS SANTOS, SELVA | [ADDRESS ON FILE] | | | | | | | |
| BERRIOS SANTOS, SULEIKA | [ADDRESS ON FILE] | | | | | | | |
| BERRIOS SANTOS, SULEIKA | [ADDRESS ON FILE] | | | | | | | |
| BERRIOS SANTOS, VIRGENMINA | [ADDRESS ON FILE] | | | | | | | |
| BERRIOS SILVA, ODIMAR | [ADDRESS ON FILE] | | | | | | | |
| BERRIOS SORIA, GLORIA | [ADDRESS ON FILE] | | | | | | | |
| BERRIOS SORIA, GLORIA | [ADDRESS ON FILE] | | | | | | | |
| BERRIOS SOSA, JOSE | [ADDRESS ON FILE] | | | | | | | |
| BERRIOS SWISS AND CAKE BAKERY | PO BOX 166 | | | | BARRANQUITAS | PR | 00794 | |
| BERRIOS TORRES, BETSY | [ADDRESS ON FILE] | | | | | | | |
| BERRIOS TORRES, MARGARITA | [ADDRESS ON FILE] | | | | | | | |
| BERRIOS VEGA, CAROLYN | [ADDRESS ON FILE] | | | | | | | |
| BERRIOS VEGA, MAGDALIA | [ADDRESS ON FILE] | | | | | | | |
| BERRIOS VELAZQUEZ, LILIBETH | [ADDRESS ON FILE] | | | | | | | |
| BERRIOS VELAZQUEZ, NEREIDA | [ADDRESS ON FILE] | | | | | | | |
| BERRIOS VELAZQUEZ, SOLIMAR | [ADDRESS ON FILE] | | | | | | | |
| BERRIOS VELAZQUEZ, SOLIMAR | [ADDRESS ON FILE] | | | | | | | |
| BERRIOS VELEZ, SHEILA | [ADDRESS ON FILE] | | | | | | | |
| BERRIOS VELEZ, SHEILA | [ADDRESS ON FILE] | | | | | | | |
| BERRIOS VICENTE, IVELISSE | [ADDRESS ON FILE] | | | | | | | |
| BERRIOS VILLAFANE, ANIBAL | [ADDRESS ON FILE] | | | | | | | |
| BERRIOS ZAYAS, BETSY | [ADDRESS ON FILE] | | | | | | | |
| BERRIOS, KYNIA Z | [ADDRESS ON FILE] | | | | | | | |
| BERRIOS, RAFAEL | [ADDRESS ON FILE] | | | | | | | |
| BERROA CAQUIAS, FERNANDO A | [ADDRESS ON FILE] | | | | | | | |
| BERROCALES CORDERO, MARIO | [ADDRESS ON FILE] | | | | | | | |
| BERROCALES LEBRON, ALEJANDRINA | [ADDRESS ON FILE] | | | | | | | |
| BERROCALES LUGO, VIRGENMINA | [ADDRESS ON FILE] | | | | | | | |
| BERROCALES OCASIO, MARK A | [ADDRESS ON FILE] | | | | | | | |
| BERROCALES OCASIO, MARK A | [ADDRESS ON FILE] | | | | | | | |
| BERROCALES SANTIAGO, EZEQUIEL | [ADDRESS ON FILE] | | | | | | | |
| BERROCALES TORRES, WENDEL | [ADDRESS ON FILE] | | | | | | | |
| BERROCALES VEGA, GLORIA E | [ADDRESS ON FILE] | | | | | | | |
| BERROCALES VERDEJO, CARLOS J | [ADDRESS ON FILE] | | | | | | | |
| BERROCALES VERDEJO, GLORIMAR | [ADDRESS ON FILE] | | | | | | | |
| BERROCALES VERDEJO, KARLA | [ADDRESS ON FILE] | | | | | | | |
| BERRY ESTRADA, DAVID | [ADDRESS ON FILE] | | | | | | | |
| BERSABIT PANELL ADORNO | P O BOX 539 | | | | TRUJILLO ALTO | PR | 00977-0539 | |
| BERSY MORALES MERCADO | URB VILLA ALEGRIA | 58 CALLE RUBI | | | AGUADILLA | PR | 00603 | |
| BERSY MORALES MERCADO | URB VILLA ALEGRIA | 70  CALLE RUBI | | | AGUADILLA | PR | 00603 | |
| BERSY MORALES MERCADO | [ADDRESS ON FILE] | | | | | | | |
| BERTA HERNANDEZ BARBOSA | [ADDRESS ON FILE] | | | | | | | |
| BERTA I SANCHEZ FELIX | URB VILLA NUEVA | F8 CALLE 13 | | | CAGUAS | PR | 00725 | |
| BERTA L FIGUEROA MENDOZA | C K 31 REPARTO MONTE LLANO | | | | CAYEY | PR | 00736 | |
| BERTA L PEREZ ALICEA | BOX 1193 | | | | CIDRA | PR | 00739 | |
| BERTA M MARCHAND ALVAREZ | [ADDRESS ON FILE] | | | | | | | |
| BERTA RIOS MALDONADO | VILLA CAPRI | 1169 CALLE CATANIA | | | SAN JUAN | PR | 00924 | |
| BERTA SANTIAGO SOTO | RES LAS CASAS | EDF 30 APT 357 | | | SAN JUAN | PR | 00915 | |
| BERTHA I PAGAN TORRES | URB LAS DELICIAS | 3793 CALLE GUANICA | | | PONCE | PR | 00728-3706 | |
| BERTHA I. GONZALEZ ALAVA | [ADDRESS ON FILE] | | | | | | | |

Case:17-03283-LTS   Doc#:1817-1   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(i) Page 284 of 1373
In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| BERTHALD  MELTZ | URB MANSIONES DE SANTA PAULA | 8 CALLE A | | | GUAYNABO | PR | 00969 | |
| BERTIS MARIA DELGADO FIGUEROA | [ADDRESS ON FILE] | | | | | | | |
| BERTITA MARTINEZ | PO BOX 365051 | | | | SAN JUAN | PR | 00936-5051 | |
| BERTO FAST SERV LOCK KEYS | URB RIVER VIEW | ZD11 CALLE 34 | | | BAYAMON | PR | 00961 | |
| BERTO FAST SERVICES LOCK KEY | PO BOX 51669 | | | | TOA BAJA | PR | 00950 | |
| BERTOLDO CHIRINO FRONTELA | 23 CALLE CIPRES  BDA BUENA VISTA | | | | CAROLINA | PR | 00985 | |
| BERTOLS AUTO AIR | G 28 CALLE MAGDA ESTE | | | | LEVITTOWN | PR | 00949 | |
| BERTRAM CORWIN JAMES | [ADDRESS ON FILE] | | | | | | | |
| BERTRAM P FINN | 1033 BANCO POPULAR CENTER | | | | SAN JUAN | PR | 00918 | |
| BERTRAM P FINN | CALLE KINGS 61 | CT APT 11W | | | SAN JUAN | PR | 00911 | |
| BERTRAN ELEVATOR SERVICE AND TECHNOLOGIE | HC 01 BOX 7854 | | | | LAS PIEDRAS | PR | 00771 | |
| BERTRAN PHOTOGRAPHY GROUP INC | ALTAMIRA | 598 CALLE ALDEBARAN | | | SAN JUAN | PR | 00920 | |
| BERTY SOUND CORP | P O BOX 193928 | | | | SAN JUAN | PR | 00919-3928 | |
| BERUCHKA SOTO SUAREZ | URB ARBOLADA | D 30 CALLE ALMACIGO | | | CAGUAS | PR | 00725 | |
| BERWIND COUNTRY CLUB | P O BOX 688 | | | | RIO GRANDE | PR | 00745 | |
| BERWIND REALTY SE | PO BOX 29166 | | | | SAN JUAN | PR | 00929 | |
| BERWIND RECRATIONAL FACILITIES | PO BOX 1628 | | | | RIO GRANDE | PR | 00745 | |
| BESARE GULF SERVICE STATION | P O BOX 867 | RIO GRANDE | | | SAN LORENZO | PR | 00754 | |
| BESELER | 1600 LOWER ROAD LINDEN | | | | NEW YERSEY | NJ | 07036 | |
| BESOSA LOPEZ, DILIA | [ADDRESS ON FILE] | | | | | | | |
| Besscorp | Box 11531 | | | | San Juan | PR | 00922 | |
| BESSCORP | P O BOX 11531 | | | | SAN JUAN | PR | 00922 1531 | |
| BESSIE FIGUEROA CALDERON | URB ALTO APOLO | 77 CALLE ADONIS | | | GUAYNABO | PR | 00969-4910 | |
| BESSIE R LOPEZ MELENDEZ | [ADDRESS ON FILE] | | | | | | | |
| BESSOM CABANILLAS, BRENDA | [ADDRESS ON FILE] | | | | | | | |
| BEST CHEMICALS | PO BOX 4112 | | | | BAYAMON | PR | 00958 | |
| BEST ACCESS SYSTEMS | PO BOX 11299 | | | | SAN JUAN | PR | 00922-1299 | |
| BEST ADVERTISING SPECIALTIES | PO BOX 8858 | | | | PONCE | PR | 00732 | |
| BEST BOOK CENTER INC | 1016 AVE PONCE DE LEON | RIO PIEDRAS | | | SAN JUAN | PR | 00925 | |
| BEST BOOK CENTER INC | 1752 AVE FDEZ JUNCOS | | | | SANTURCE | PR | 00909 | |
| BEST BOOK CENTER INC | FINANCO LEASING | 1016 AVE PONCE DE LEON | | | SAN JUAN | PR | 00925 | |
| Best Buy Stores | One Controller Plaza 6th Floor | 105 Ave. Ponce De Leon | | | San Juan | PR | 00917 | |
| BEST BUY STORES PUERTO RICO | 105 PONCE DE LEON AVE. ONE COMPTROLLER PLAZA 6 FLOOR | | | | SAN JUAN | PR | 00917 | |
| Best Buy Stores Puerto Rico, LLC | One Comptroller Plaza, Sixth Floor | 105 Ponce de Leon Avenue | | | San Juan | PR | 00917 | |
| BEST CHEMICAL | PO BOX 4112 | | | | BAYAMON | PR | 00958 | |
| BEST COMPUTER SERVICE | PO BOX 8159 | | | | SAN JUAN | PR | 00910 | |
| BEST COPY | SANTA RITA | 1154 DOMINGO CABRERA | | | SAN JUAN | PR | 00926 | |
| BEST ENERGY CONTRACTORS, INC. | P.O. BOX 5025 | | | | VEGA ALTA | PR | 00692-0000 | |
| BEST FIRE TECH | PO BOX 8726 | | | | BAYAMON | PR | 00960 | |
| BEST FIRE TECH CORP | PO BOX 190502 | | | | SAN JUAN | PR | 00919-0502 | |
| Best Fire Tech Corp | PO BOX 19502 | | | | San Juan | PR | 00913 | |
| BEST FOODS CARIBBEAN INC | PO BOX 364303 | | | | SAN JUAN | PR | 00936 | |
| BEST FOODS CARIBBEAN INC | PO BOX 599 | | | | BAYAMON | PR | 00960-0599 | |
| BEST GAS | P O BOX 5056 | | | | AGUADILLA | PR | 00605 | |
| BEST INC | M51 WEST COUNTRY ROAD B SUITE 300 | | | | ROSE BILL | MI | 55113 | |
| BEST INDUSTRIAL LAUNDRY | URB EL PARAISO | 31 CALLE PARANA | | | SAN JUAN | PR | 00926 | |
| BEST MAINTENANCE FLOOR | REPTO VALENCIA | AF47 CALLE 15 | | | BAYAMON | PR | 00959 | |
| BEST PAINT & MORE CORP. | CALLE C#11  URB. PARQUE LAS AMERICAS | | | | GURABO | PR | 00778-0000 | |
| BEST PETROLEUM | PO BOX 9525 | | | | BAYAMON | PR | 00960 | |
| BEST PETROLEUM CORP | PO BOX 9525 | | | | BAYAMON | PR | 00960 | |
| BEST PHARMACY CARE  INC | P O  BOX 2868 | | | | BAYAMON | PR | 00960 | |
| BEST PRICE RENT CAR | [ADDRESS ON FILE] | | | | | | | |
| BEST QUALITY CATERING SERVICES | RES  BAIROA | C1 CALLE TAINO | | | CAGUAS | PR | 00725 | |
| BEST QUALITY GARMENT COOP | P O BOX 749 | | | | CAMUY | PR | 00627 | |
| BEST RATE CAR | LCDO. LUIS M. BARNECET VÉLEZ | BUFETE BARNECET & ASOCIADOS A LA URB. SAN ANTONIO | 1744 CALLE DONCELLA | | Ponce | PR | 00728-1624 | |
| BEST RATE CAR & TRUCK RENTAL INC | PO BOX 38077 | | | | SAN JUAN | PR | 00937-8077 | |
| BEST RECYCLERS CORP | PMB 106 35 SUITE 67 | CALLE JUAN C DE BORBON | | | GUAYNABO | PR | 00969-5315 | |
| BEST REFRIGERATION SERVICE INC | URB VISTA ALEGRE | K63  CALLE 1 | | | PONCE | PR | 00731 | |
| BEST REFRIGERATION SERVICES | PO BOX 311 | | | | MERCEDITA | PR | 00715 | |
| BEST ROOFING SYSTEM | PO BOX 3041 | | | | MAYAGUEZ | PR | 00681 | |
| BEST SELLER FURNITURE | HC-71 BOX 2813 | | | | NARANJITO | PR | 00717 | |
| BEST SOFTWARE INC | PO BOX 404927 | | | | ATLANTA | GA | 30384-4827 | |
| BEST SOFTWARE INC | P O BOX 17428 | | | | BALTIMORE | MD | 21297-1428 | |
| BEST SOFTWARE OF CALIFORNIA INC | PO BOX 1863 | | | | LOS ANGELES | CA | 90084-1863 | |
| BEST SOFTWARE OF CALIFORNIA INC | P O BOX 849887 | | | | DALLAS | TX | 75284 | |
| BEST SOLUTION OF PUERTO RICO INC. | PMB 315 RR8 BOX 1995 | | | | BAYAMON | PR | 00956 | |
| BEST TIRE RECYCLING INC. | PO BOX 758 | | | | RINCON | PR | 00677 | |
| BEST UNIFORM CENTER | REPARTO METROPOLITANO | 990 CALLE 42 | | | SAN JUAN | PR | 00921 | |
| BEST VALUE ENGINEERING CONTRACTORS SE | PO BOX 1419 | | | | VEGA ALTA | PR | 00692 | |
| BEST WIRE CORP | PMB SUITE 227 | 90 AVE RIO HONDO | | | BAYAMON | PR | 00961-3100 | |
| BEST X RAY QUALITY PSC | VILLA CAROLINA 179 | 15 CALLE 440 | | | CAROLINA | PR | 00985-3521 | |
| BESTOV BROADCASTING INC | PO BOX 9023916 | | | | SAN JUAN | PR | 00902 | |
| BESTWAY EXTERMINATING | S C M STATION | BOX 273 | | | SAN JUAN | PR | 00926 | |
| BESTWAY TRANSPORT INC | PO BOX 361286 | | | | SAN JUAN | PR | 00936-1286 | |
| BETA BETA / CAPPA INC | P O BOX 21906 UPR STATION | | | | SAN JUAN | PR | 00931-1906 | |
| BETA ELECTRIC CORP | P O BOX 1288 | | | | SAINT JUST | PR | 00978 | |
| BETANCES JIMENEZ, MARIA | [ADDRESS ON FILE] | | | | | | | |
| BETANCES LAGUERRA, MERCED | [ADDRESS ON FILE] | | | | | | | |
| BETANCES MAIL & GIFT SHOP | PMS 590 | PO BOX 607061 | | | BAYAMON | PR | 00985 | |
| BETANCES OLIVIERI, ERIC | [ADDRESS ON FILE] | | | | | | | |
| BETANCES PHOTO STUDIO | HERMANAS DAVILA | 73 AVE BETANCES | | | BAYAMON | PR | 00959 | |
| BETANCES PROPERTIES | CALLE BETANCES ESQ. DR. VEVE #167 | | | | BAYAMON | PR | 00961-0000 | |
| BETANCOURT ARROYO, WILDA M | [ADDRESS ON FILE] | | | | | | | |
| BETANCOURT AYALA, VIVIAN | [ADDRESS ON FILE] | | | | | | | |
| BETANCOURT BETANCOURT, CARMELO | [ADDRESS ON FILE] | | | | | | | |
| BETANCOURT BLINDS | COND CONCORDIA GARDENS II | APTO 4-L | | | SAN JUAN | PR | 00924 | |
| BETANCOURT CABRE, DIANA | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| BETANCOURT CARDENAS, ALEXIS | [ADDRESS ON FILE] | | | | | | | |
| BETANCOURT CARDENAS, AMAURY V | [ADDRESS ON FILE] | | | | | | | |
| BETANCOURT CARDENAS, MARIA I | [ADDRESS ON FILE] | | | | | | | |
| BETANCOURT CARMONA, BRENELYODETH | [ADDRESS ON FILE] | | | | | | | |
| BETANCOURT CASTRO, ANA J | [ADDRESS ON FILE] | | | | | | | |
| BETANCOURT CRUZ, NORA | [ADDRESS ON FILE] | | | | | | | |
| BETANCOURT DALY, MARY JANE | [ADDRESS ON FILE] | | | | | | | |
| BETANCOURT DEJESUS, MARIA | [ADDRESS ON FILE] | | | | | | | |
| BETANCOURT DIAZ, MARIA DEL C | [ADDRESS ON FILE] | | | | | | | |
| BETANCOURT FEBOO, YARITZA | [ADDRESS ON FILE] | | | | | | | |
| BETANCOURT FIGUEROA, LISETTE | [ADDRESS ON FILE] | | | | | | | |
| BETANCOURT FLORES, MICHELLE M. | [ADDRESS ON FILE] | | | | | | | |
| BETANCOURT GERENA, ENEID R | [ADDRESS ON FILE] | | | | | | | |
| BETANCOURT GONZALEZ, VIONETTE | [ADDRESS ON FILE] | | | | | | | |
| BETANCOURT GUADALUPE, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| BETANCOURT GUADALUPE, NORAIMA | [ADDRESS ON FILE] | | | | | | | |
| BETANCOURT HERNNDEZ, ELIZABETH | [ADDRESS ON FILE] | | | | | | | |
| BETANCOURT LANZO, MILAGROS | [ADDRESS ON FILE] | | | | | | | |
| BETANCOURT LOPEZ, GLORIMAR | [ADDRESS ON FILE] | | | | | | | |
| BETANCOURT MALDONADO, WILMA | [ADDRESS ON FILE] | | | | | | | |
| BETANCOURT MARRERO, LOURDES | [ADDRESS ON FILE] | | | | | | | |
| BETANCOURT MARTINEZ, ALEXANDER | [ADDRESS ON FILE] | | | | | | | |
| BETANCOURT MARTINEZ, GABRIELA | [ADDRESS ON FILE] | | | | | | | |
| BETANCOURT MELENDEZ, KEVIN M | [ADDRESS ON FILE] | | | | | | | |
| BETANCOURT MORALES, WILLIAM | [ADDRESS ON FILE] | | | | | | | |
| BETANCOURT NEGRON, ALIUSKA | [ADDRESS ON FILE] | | | | | | | |
| BETANCOURT NEGRON, ERIC | [ADDRESS ON FILE] | | | | | | | |
| BETANCOURT NEGRON, LUZ O. | [ADDRESS ON FILE] | | | | | | | |
| BETANCOURT NEGRON, ROSE A | [ADDRESS ON FILE] | | | | | | | |
| BETANCOURT OCASIO, MARIA | [ADDRESS ON FILE] | | | | | | | |
| BETANCOURT ORTEGA, LILLIAM E | [ADDRESS ON FILE] | | | | | | | |
| BETANCOURT PABON, CARLOS | [ADDRESS ON FILE] | | | | | | | |
| BETANCOURT PASTRANA, MARIOLI | [ADDRESS ON FILE] | | | | | | | |
| BETANCOURT PEREZ, CASILDA | [ADDRESS ON FILE] | | | | | | | |
| BETANCOURT RAMIREZ, AXEL | [ADDRESS ON FILE] | | | | | | | |
| BETANCOURT RAMIREZ, JOHNNY | [ADDRESS ON FILE] | | | | | | | |
| BETANCOURT RAMOS, JEAN P | [ADDRESS ON FILE] | | | | | | | |
| BETANCOURT RODRIGUEZ, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| BETANCOURT RODRIGUEZ, CORALIS | [ADDRESS ON FILE] | | | | | | | |
| BETANCOURT RODRIGUEZ, GUILLERMO | [ADDRESS ON FILE] | | | | | | | |
| BETANCOURT RODRIGUEZ, KARINA | [ADDRESS ON FILE] | | | | | | | |
| BETANCOURT RODRIGUEZ, MELANY K | [ADDRESS ON FILE] | | | | | | | |
| BETANCOURT ROSADO, ANGELA | [ADDRESS ON FILE] | | | | | | | |
| BETANCOURT SANCHEZ, EVELYN | [ADDRESS ON FILE] | | | | | | | |
| BETANCOURT SANTIAGO, LUZ | [ADDRESS ON FILE] | | | | | | | |
| BETANCOURT SANTOS, NATALIE | [ADDRESS ON FILE] | | | | | | | |
| BETANCOURT SERGES, MARA | [ADDRESS ON FILE] | | | | | | | |
| BETANCOURT SERV CENTER TEXACO | URB ROUND HILL | 807 MARGINAL | | | TRUJILLO ALTO | PR | 00976 | |
| BETANCOURT SERVICE STATION | PO BOX 856 | | | | CANOVANAS | PR | 00729 | |
| BETANCOURT TORRES, JAELMARIE | [ADDRESS ON FILE] | | | | | | | |
| BETANCOURT TOYENS, BRENDA | [ADDRESS ON FILE] | | | | | | | |
| BETANCOURT VALENTIN, MICHELLE | [ADDRESS ON FILE] | | | | | | | |
| BETANCOURT VARGAS, NIVIA I | [ADDRESS ON FILE] | | | | | | | |
| BETANCOURT VELEZ, FERNANDO E | [ADDRESS ON FILE] | | | | | | | |
| BETANCOURT VIERA, CHAMIRA M | [ADDRESS ON FILE] | | | | | | | |
| BETANCOURT VILLANUEVA, EVELYN | [ADDRESS ON FILE] | | | | | | | |
| BETANIA CARTAGENA OLMO | PARC RODRIGUEZ OLMO | CALLE I BOX 16 | | | ARECIBO | PR | 00612 | |
| BETANIA REYES MATOS | [ADDRESS ON FILE] | | | | | | | |
| BETAZAIDA HERRERA QUINTANA | URB BELLOMONTE | I 10 CALLE 6 | | | GUAYNABO | PR | 00969 | |
| BETAZAIDA HERRERA QUINTANA | [ADDRESS ON FILE] | | | | | | | |
| BETEL L. CARDONA COLON | [ADDRESS ON FILE] | | | | | | | |
| BETH  ISRAEL  HOSPITAL | 330  BROOKLINE AVE | | | | BOSTON | MA | 02215 | |
| BETH A LAWSON | [ADDRESS ON FILE] | | | | | | | |
| BETH ISRAEL MED CENTER | P O BOX 5145 | | | | NEW YORK | NY | 10087 | |
| BETHEL HERNANDEZ PEREZ | 10 MYRON STREET | | | | CLIFTON | NJ | 07014 | |
| BETHLIZ M GEIGEL ORTEGA | BO TORRECILLAS | 102 CALLE JUAN E RIVERA | | | MORVOIS | PR | 00687 | |
| BETHMARY VAZQUEZ RAMOS | PO BOX 975 | | | | GUAYAMA | PR | 00785 | |
| BETHSAIDE CAMACHO CASTILLO | BO LIMON | CARR 105 KM 1 3 | | | MAYAGUEZ | PR | 00680 | |
| BETHSAIDA GARCIA | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| BETHSAIDA GARCIA TIRADO | URB GLENVIEW GARDENS | M 42 CALLE N 13 | | | PONCE | PR | 00730 | |
| BETHSAIDA SANTOS ONODA | [ADDRESS ON FILE] | | | | | | | |
| BETHSALEE REYES ACEVEDO | HC 02 BOX 13534 | | | | AGUAS BUENAS | PR | 00703 | |
| BETHSIE ROSA REYES | [ADDRESS ON FILE] | | | | | | | |
| BETHZABEL N APONTE RESTO | [ADDRESS ON FILE] | | | | | | | |
| BETHZABEL VALLE CUEVAS | [ADDRESS ON FILE] | | | | | | | |
| BETHZAIDA APONTE GONZALEZ | URB VILLA ANDALUCIA | C 7 CALLE LLANES | | | SAN JUAN | PR | 00926 | |
| BETHZAIDA APONTE RESTO | [ADDRESS ON FILE] | | | | | | | |
| BETHZAIDA ARROYO PADRO | [ADDRESS ON FILE] | | | | | | | |
| BETHZAIDA ARROYO PADRO | [ADDRESS ON FILE] | | | | | | | |
| BETHZAIDA ARZUAGA TORRES | HC 1 BOX 5265 | | | | JUNCOS | PR | 00777 | |
| BETHZAIDA BENJAMIN VILA | EDIF A APT 7 RES SANTA ELENA | | | | SAN JUAN | PR | 000921 | |
| BETHZAIDA CARRASQUILLO RIVAS | HC 07 BOX 32801 | | | | CAGUAS | PR | 00725 | |
| BETHZAIDA COLON CORA | [ADDRESS ON FILE] | | | | | | | |
| BETHZAIDA CRUZ COLON | [ADDRESS ON FILE] | | | | | | | |
| BETHZAIDA DE JESUS ROMERO | 110 JARD DE SALINAS | | | | SALINAS | PR | 00751 | |
| BETHZAIDA DENIS | HC 20 BOX 26499 | | | | SAN LORENZO | PR | 00754 | |
| BETHZAIDA FERRER | URB MARBELLA | 232 CALLE F | | | AGUADILLA | PR | 00602 | |
| BETHZAIDA GARCIA FLORES | [ADDRESS ON FILE] | | | | | | | |
| BETHZAIDA GONZALEZ DOMINICCI | D 9 VILLA DEL SOL | | | | JUANA DIAZ | PR | 00795 | |
| BETHZAIDA GONZALEZ GALARZA | [ADDRESS ON FILE] | | | | | | | |
| BETHZAIDA HENSON FIGUEROA | URB JARDINES DE RIO GRANDE | 580 CE CALLE 82 | | | RIO GRANDE | PR | 00745 | |

Case:17-03283-LTS   Doc#:1817-1   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(i) Page 286 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| BETHZAIDA I VELEZ TORRES | URB DORADO DEL MAR | S-22 CALLE CORAL | | | DORADO | PR | 00646 | |
| BETHZAIDA IRIZARRY | URB ROSEVILLE | 56 CALLE CORALINA | | | SAN JUAN | PR | 00926 | |
| BETHZAIDA LARRIEQUIS RIOS | RES NEMECIO R CANALES | EDF 50 APT 915 | | | SAN JUAN | PR | 00918 | |
| BETHZAIDA LOPEZ PACHECO | PO BOX 1252 | | | | YAUCO | PR | 00698 | |
| BETHZAIDA MEDINA RIVERA | [ADDRESS ON FILE] | | | | | | | |
| BETHZAIDA MEDINA RIVERA | [ADDRESS ON FILE] | | | | | | | |
| BETHZAIDA NEGRON NATAL | URB SAN JOSE | 425 CALLE FERROL | | | SAN JUAN | PR | 00923 | |
| BETHZAIDA ORTIZ MACEIRA | CARR 874 LA CENTRAL BZN 122A | | | | CANOVANAS | PR | 00729 | |
| BETHZAIDA OTERO DIAZ | RIO GRANDE ESTATES | S 12 CALLE 9A | | | RIO GRANDE | PR | 00745 | |
| BETHZAIDA PEREZ OCASIO | URB VISTA BELLA | B4 CALLE 1 | | | VILLALBA | PR | 00766 | |
| BETHZAIDA PONCE HERNANDEZ | PO BOX 2002 VICTORIA STA | | | | AGUADILLA | PR | 00603 | |
| BETHZAIDA QUILES COLON | URB VENUS GARDENS | AC 3 CALLE TEHUACAN | | | SAN JUAN | PR | 00926 | |
| BETHZAIDA QUINONES FERNANDEZ | COND EL CORVES | J 14 AVE SAN PATRICIO | | | GUAYNABO | PR | 00969-4500 | |
| BETHZAIDA REYES SANCHEZ | PO BOX 723 | | | | TRUJILLO ALTO | PR | 00978 | |
| BETHZAIDA RIVERA LOPEZ | P O BOX 800 | | | | GURABO | PR | 00778-0800 | |
| BETHZAIDA RIVERA MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| BETHZAIDA RODRIGUEZ MALDONADO | RES PADRE RIVERA | EDIF 22 APT 166 | | | HUMACAO | PR | 00791 | |
| BETHZAIDA ROMAN ORTIZ | URB LLANOS DE GURABO | 313 CALLE LIRIOS | | | GURABO | PR | 00778-3710 | |
| BETHZAIDA SANTANA SANTIAGO | 112 CALLE GUAYAMA | | | | SAN JUAN | PR | 00917 | |
| BETHZAIDA SERRANO LOZADA | [ADDRESS ON FILE] | | | | | | | |
| BETHZAIDA SERRANO LOZADA | [ADDRESS ON FILE] | | | | | | | |
| BETHZAIDA SOTO ZAMORA | URB ROSA MARIA | D 10 CALLE 3 | | | CAROLINA | PR | 00985-6113 | |
| BETHZAIDA TIRADO HUERTAS | [ADDRESS ON FILE] | | | | | | | |
| BETHZAIDA TIRADO HUERTAS | [ADDRESS ON FILE] | | | | | | | |
| BETHZAIDA TORRES NADAL | 97 VALLAS TORRES | | | | PONCE | PR | 00715 | |
| BETHZAIDA TORRES VEGA | VILLA BLANCA | CALLE TURQUESA | | | CAGUAS | PR | 00725-1939 | |
| BETHZAIDA TOSADO MENENDEZ | [ADDRESS ON FILE] | | | | | | | |
| BETHZAIDA VELAZQUEZ BELEN | URB COVADONGA II | E 3 CALLE 5 | | | TOA BAJA | PR | 00949 | |
| BETHZALIE RIVERA ORTIZ | COND PORTALES CAROLINA APT 309 | | | | CAROLINA | PR | 00985 | |
| BETIMARLIZ RIVERA CRUZ | [ADDRESS ON FILE] | | | | | | | |
| BETLEHEM PEREZ CABRERA | URB 3T | 111 CALLE HIGUERA | | | ISABELA | PR | 00662 | |
| BETRIZ MATTA POLANCO | PDA 23 | 655 CALLE VICTOR LOPEZ | | | SAN JUAN | PR | 00927 | |
| BETSAIDA ESCALERA ORTIZ | RR 3 BOX 11190 | | | | SAN JUAN | PR | 00953 | |
| BETSAIDA LUGO OCASIO | URB SAN ANTONIO | 530 CALLE YUCATAN | | | PONCE | PR | 00728-1621 | |
| BETSAIDA PANTOJA FORTE | P O BOX 568 | | | | VEGA BAJA | PR | 00694-0568 | |
| BETSAIDA RODRIGUEZ PAGAN | HC 3 BOX 10676 | | | | JUANA DIAZ | PR | 00795 | |
| BETSAIDA VILLEGAS | [ADDRESS ON FILE] | | | | | | | |
| BETSI ISBEL ORTIZ ACOSTA | RES LAS MARGARITAS EDIF 41 | APT 815 PROYECTO 358 | | | SANTURCE | PR | 00915 | |
| BETSIE LUGO DOMINICCI | [ADDRESS ON FILE] | | | | | | | |
| BETSIE RIVERA TORRES | LOS ROSALES | 10 APT 70 | | | PONCE | PR | 00730 | |
| BETSIE RIVERA TORRES | [ADDRESS ON FILE] | | | | | | | |
| BETSIE RODRIGUEZ VEGA | URB VALLE ARRIBA | BY 12 CALLE 126 | | | CAROLINA | PR | 00983 | |
| BETSINDA VELAZQUEZ RODRIGUEZ | PO BOX 13987 | | | | SAN JUAN | PR | 00908 | |
| BETSINET MALDONADO GUZMAN | [ADDRESS ON FILE] | | | | | | | |
| BETSIRES CAMACHO PADILLA | SAN FRANCISCO COURT | EDIF 1 APT 112 | | | CABO ROJO | PR | 00623 | |
| BETSUEL J RABELL ZEPPENFELDT | PO BOX 696 | | | | TOA BAJA | PR | 00951 | |
| BETSY  RIVERA  ROSADO | URB VISTA  ALEGRE | 79 CALLE SEVILLA | | | AGUADILLA | PR | 00603 | |
| BETSY A LUGO FIGUEROA | URB SALAMANCA | 255 CALLE VALLADOLID | | | SAN GERMAN | PR | 00683 | |
| BETSY A MARTINEZ ANES | 7 CALLE TAMARINDO SUR | | | | GUAYAMA | PR | 00784 | |
| BETSY ACOSTA VDA DE VALLES | EXT VILLA CAPARRA | A 4 CALLE GENOVA | | | GUAYNABO | PR | 00966-1729 | |
| BETSY ALAMEDA VARGAS | [ADDRESS ON FILE] | | | | | | | |
| BETSY ARROYO PADILLA | URB VILLAS DEL RIO | 89  CALLE RIO CAMUY | | | HUMACAO | PR | 00791 | |
| BETSY ASENCIO QUILES | URB VALLE VERDE | B E 11 CALLE AMAZONAS ESTE | | | BAYAMON | PR | 00961 | |
| BETSY B ACOSTA SANTIAGO | PO BOX 330721 | | | | PONCE | PR | 00733 | |
| BETSY B RODRIGUEZ REYES | EL CONQUISTADOR | C 28 CALLE 3 | | | TRUJILLO ALTO | PR | 00976 | |
| BETSY CARRION DE LOPEZ | PO BOX 360578 | | | | SAN JUAN | PR | 00936-0578 | |
| BETSY CASIANO SANTANA | PO BOX 2048 | | | | SAN GERMAN | PR | 00683 | |
| BETSY CRUZ CORTIJO | VILLA ESPERANZA I | B 83 CALLE CLEMENTE | | | CAROLINA | PR | 00985 | |
| BETSY CSTILLO FABRE | [ADDRESS ON FILE] | | | | | | | |
| BETSY CSTILLO FABRE | [ADDRESS ON FILE] | | | | | | | |
| BETSY CURBELO MIRANDA | P O BOX 5540 | | | | DORADO | PR | 00646 | |
| BETSY D NIEVES BUTLER | [ADDRESS ON FILE] | | | | | | | |
| BETSY DELGADO COLON | BARRIO MARTIN GONZALEZ | K 0  H 9  CARRETERA 860 | | | CAROLINA | PR | 00985 | |
| BETSY DIAZ | P O BOX 622 | | | | SALINAS | PR | 00751 | |
| BETSY E GONZALEZ RIOS | 120 AVE PONCE DE LEON SUITE 705 | | | | SAN JUAN | PR | 00907 | |
| BETSY E GONZALEZ RIOS | MIRAMAR TOWERS APT  11 A | 741 CALLE HERNANDEZ | | | SAN JUAN | PR | 00907 | |
| BETSY ENCARNACION RAMOS | PMB 112 P O BOX 20000 | | | | CANOVANAS | PR | 00729 | |
| BETSY ETWARIE RAMDAS & GEETA SARITA RAMD | PO BOX 227 | | | | PHILIPSBURG | MA | | |
| BETSY FLORES RAMIREZ | [ADDRESS ON FILE] | | | | | | | |
| BETSY G LOPEZ CALERO | HC 5 BOX 56171 | | | | AGUADILLA | PR | 00603 | |
| BETSY GONZALEZ BERNARD | [ADDRESS ON FILE] | | | | | | | |
| BETSY GONZALEZ BERNARD | [ADDRESS ON FILE] | | | | | | | |
| BETSY GONZALEZ BERNARD | [ADDRESS ON FILE] | | | | | | | |
| BETSY GONZALEZ HERNANDEZ | HC 02 BOX 10253 | | | | MOCA | PR | 00676 | |
| BETSY I MABONES ANDINO | RES LUIS LLORENS TORRES | EDIF 138 APT 2552 | | | SAN JUAN | PR | 00915 | |
| BETSY J DAVILA DEL VALLE | URB MONTECASINO | 143 CALLE CEDRO | | | TOA ALTA | PR | 00953 | |
| BETSY J DELGADO ROSARIO | BELINDA | 2 CALLE 13 | | | ARROYO | PR | 00714 | |
| BETSY L RUIZ PLACIDO | [ADDRESS ON FILE] | | | | | | | |
| BETSY LEON RIVERA | EXT LAS MARIA B 19 | | | | JUANA DIAZ | PR | 00795 | |
| BETSY LOPEZ TORO | BOX 369 | | | | YAUCO | PR | 00698 | |
| BETSY LOPEZ TORO | FE 72 COSTA SUR | | | | YAUCO | PR | 00698 | |
| BETSY M COLON | PO  BOX  6200 | | | | CAGUAS | PR | 00726 | |
| BETSY M ECHEVARRIA COLON | 228 PARC NUEVAS BO PEÑUELAS | | | | SANTA ISABEL | PR | 00757 | |
| BETSY M FIGUEROA | PO BOX 609 | | | | NARANJITO | PR | 00719 | |
| BETSY M. BATISTA ROSADO | [ADDRESS ON FILE] | | | | | | | |
| BETSY MALDONADO RIVERA | URB BRISAS DE MONTE CASINO | 509 CALLE SIBONEY | | | TOA ALTA | PR | 00953 | |
| BETSY MALDONADO RIVERA | [ADDRESS ON FILE] | | | | | | | |
| BETSY MARTINEZ SERRANT | BO COCO NUEVO 77 | JOSE DE DIEGO | | | SALINAS | PR | 00751 | |
| BETSY MONTALVO OLIVER | [ADDRESS ON FILE] | | | | | | | |
| BETSY MORALES SOTO | HC 5 BOX 25192 | | | | CAMUY | PR | 00627 | |

In re: The Commonwealth of Puerto Rico, et al
Case No. 17 BK 3283-LTS
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| BETSY MUÑOZ TORRES | LCDA ALEXANDRA NOLLA ACOSTA | LCDA NOLLA-3051 AVE JUAN HERNANDEZ ORTIZ | STE 202 ISABELA | | ISABELA | PR | 662 | |
| BETSY NEGRON OTERO | URB JARDINES DE MONTELLANO | 824 CALLE MONTE EVERT | | | MOROVIS | PR | 00682 | |
| BETSY NUNEZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| BETSY O IRIZARRY NAZARIO | [ADDRESS ON FILE] | | | | | | | |
| BETSY ORTIZ COTTO | [ADDRESS ON FILE] | | | | | | | |
| BETSY ORTIZ ORTIZ | HC 01 BOX 2200 | | | | BARRANQUITAS | PR | 00674 | |
| BETSY ORTIZ ORTIZ | P O BOX 71 | | | | BARRANQUITAS | PR | 00794 | |
| BETSY OTERO ROSARIO | [ADDRESS ON FILE] | | | | | | | |
| BETSY PAGAN VELEZ | P O BOX 1033 | | | | LAJAS | PR | 000667 | |
| BETSY PIZARRO CORREA | HC 01 BOX 2479 | | | | LOIZA | PR | 00772-9704 | |
| BETSY POL POL | [ADDRESS ON FILE] | | | | | | | |
| BETSY RAMOS HERNANDEZ | URB VILLAS DEL CAFETAL | L 16 CALLE 14 | | | YAUCO | PR | 00698 | |
| BETSY RAMSEY ENTERPRISES INC | POST OFFICE BOX 9 | | | | JONESBORO | GA | 30237-0009 | |
| BETSY RETAMAR SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| BETSY RIOS RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| BETSY RIVERA CASILLAS | BB 28 EXT JARDINES DE HUMACAO | | | | HUMACAO | PR | 00791 | |
| BETSY RIVERA | HC 4 BOX 14022 | | | | SAN SEBASTIAN | PR | 00685 | |
| BETSY RODRIGUEZ ORTIZ | PO BOX 193075 | | | | SAN JUAN | PR | 00919 | |
| BETSY RODRIGUEZ RODRIGUEZ | EXT FOREST HILLS | I 274 CALLE CARACAS | | | BAYAMON | PR | 00959 | |
| BETSY RODRIGUEZ VEGA | HC 10 BOX 8448 | | | | SABANA GRANDE | PR | 00637 | |
| BETSY ROSA HERNANDEZ | RR 1 BOX 13923 | | | | TOA ALTA | PR | 00953 | |
| BETSY ROSADO | [ADDRESS ON FILE] | | | | | | | |
| BETSY ROSADO GONZALEZ | C.S M. BAYAMON | | | | Hato Rey | PR | 00936 | |
| BETSY ROSADO NEGRON | BO HIGUILLAR | PARC 7 | | | DORADO | PR | 00946 | |
| BETSY RUIZ PLACIDO | PO BOX 3878 | | | | MAYAGUEZ | PR | 00681 | |
| BETSY SUAREZ SUAREZ | P M B 20086 | P O BOX 35000 | | | CANOVANAS | PR | 00729 | |
| BETSY TEXEIRA ORSINI | BO LA YUCA | 39 CALLE E | | | PONCE | PR | 00731 | |
| BETSY TORRES | SOLAR 687 COM MARIANO COLON | | | | COAMO | PR | 00769 | |
| BETSY TORRES CARTAGENA | PO BOX 8407 | | | | PONCE | PR | 00732-8407 | |
| BETSY TORRES TORRES | HC 01 BOX 4918 | | | | SALINAS | PR | 00751 | |
| BETSY VAZQUEZ GARCIA | HC 37 BOX 8108 | | | | GUANICA | PR | 00653 | |
| BETSY VEGA NORIEGA | HC 1 BOX 27087 | | | | VEGA BAJA | PR | 00693 | |
| BETSY VELEZ RODRIGUEZ | HC 9 BOX 4129 | | | | SABANA GRANDE | PR | 00637 | |
| BETSY VIGO LANDAN | SAINT JUST | CARRETERA 848 KM 3 H 5 | | | CAROLINA | PR | 00985 | |
| BETSY VISALDEN COLON | PO BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| BETSY ZAYAS OTERO | HC 2 BOX 30289 | | | | CAGUAS | PR | 00725 | |
| BETSYNIDIA CRUZ FERNANDEZ | JARD DE MONACO | IE 9 CALLE 3 | | | MANATI | PR | 00674 | |
| BETTER BACK STORE | MONTE MAR PLAZA | 201 FEDERICO COSTAS ESQ FEDERICO | | | SAN JUAN | PR | 00918 | |
| BETTER BOATS | 105 CALLE DOMENECH | | | | SAN JUAN | PR | 00908 | |
| BETTER BUSINESS SOLUTIONS INC | P O BOX 191330 | | | | SAN JUAN | PR | 00919-1330 | |
| BETTER COMUNICATIONS CORP | BBV PLAZA BUILDING | 11B 3 1510 AVE ROOSEVELT | | | GUAYNABO | PR | 00968 | |
| BETTER COMUNICATIONS CORP | CALLE A 12 | URB VILLA VERDE | | | GUAYNABO | PR | 00960 | |
| BETTER COMUNICATIONS CORP | PO BOX 1204 | | | | BAYAMON | PR | 00960 | |
| BETTER HEARING INC | SUITE 1457 | COND CASTILLO DEL MAR | | | ISLA VERDE | PR | 00979 | |
| BETTER RECYCLING CORP | PO BOX 21420 | | | | SAN JUAN | PR | 00928 | |
| BETTER ROADS MAGAZINE | 2720 S RIVER RD | 126 DES PLAINES | | | ILLINOIS | IL | 60018 | |
| BETTEROADS ALPHAT CORP | P O BOX 21420 | | | | RIO PIEDRAS | PR | 00928-1420 | |
| BETTEROADS ASPHALT CORP. | P O BOX 21420 | | | | SAN JUAN | PR | 00913-0000 | |
| BETTERROADS ASPHALT CORP | P O BOX 21420 | | | | SAN JUAN | PR | 00928 1420 | |
| BETTINA MARQUEZ | 1555 COND PARK PALACE 1401 | | | | SAN JUAN | PR | 00911 | |
| BETTOS AMBULANCE | 197 PUEBLO NUEVO | | | | SAN GERMAN | PR | 00683 | |
| BETTOS AMBULANCE SERVICE | CALLE TOPACO BO. NUEVO #197 | | | | SANGERMAN | PR | 00683-0000 | |
| BETTSY A. CONCEPCION CLASS | ALTURAS DE VEGA BAJA C-L-0-5 | | | | VEGA BAJA | PR | 00693 | |
| BETTSY J NAVARRO TORRES | HC 43 BOX 9641 | | | | CAYEY | PR | 00736 | |
| BETTSY M BERRIOS | PO BOX 8364 | | | | SAN JUAN | PR | 00928 | |
| BETTY A POLANCO | 163 R ANTONINI ST 4 | | | | MAYAGUEZ | PR | 00680 | |
| BETTY ALVALLE ALVARADO | P O BOX 1624 | | | | GUAYAMA | PR | 00785 | |
| BETTY ALVAREZ SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| BETTY ALVAREZ SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| BETTY ALVAREZ SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| BETTY ALVAREZ SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| BETTY ANNE ROSARIO | [ADDRESS ON FILE] | | | | | | | |
| BETTY AYALA MORAN | PMB 114 | P O BOX 30000 | | | CANOVANAS | PR | 00729 | |
| BETTY CARIRE GALLART | URB PARKSIDE | 21 CALLE 2 | | | GUAYNABO | PR | 0968 | |
| BETTY CARRASQUILLO | CAGUAS NORTE | A-P-5 CALLE FLORENCIA | | | CAGUAS | PR | 00725 | |
| BETTY CLAUDIO HUERTAS | COND LOS ROBLES EDIF B APT 309 | | | | SAN JUAN | PR | 00927 | |
| BETTY CRUZ CAMACHO | URB ROYAL TOWN | BLQ 4  9 CALLE 41 | | | BAYAMON | PR | 00956 | |
| BETTY CRUZ ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| BETTY D GARCIA | [ADDRESS ON FILE] | | | | | | | |
| BETTY DEL VALLLE NIEVES | EST URB LOMAS DE CAROLINA | C5 CAL PC DL | | | CAROLINA | PR | 00987 | |
| BETTY DIAZ CRUZ | P O BOX 447 | | | | TRUJILLO ALTO | PR | 00977 | |
| BETTY FELICIANO RODRIGUEZ | PO BOX 560785 | | | | GUAYANILLA | PR | 00696-3785 | |
| BETTY FERRER SANTIAGO | PO BOX 750 | | | | NARANJITO | PR | 00719-9709 | |
| BETTY G. DIAZ ESTRADA | [ADDRESS ON FILE] | | | | | | | |
| BETTY GONZALEZ GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| BETTY GONZALEZ PEREZ | COND VENUS PLAZA | EDIF A  APTO 301 | | | SAN JUAN | PR | 0091719 | |
| BETTY GONZALEZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| BETTY I ALICEA SERRANO | URB LA MARINA | J 7 CALLE E | | | CAROLINA | PR | 00979 | |
| BETTY L ARIZA BAUTISTA | [ADDRESS ON FILE] | | | | | | | |
| BETTY L. CARRION MALDONADO | 6967 W 36 AVE. #203 | | | | HIALEAH | FL | 33018 | |
| BETTY LABOY MARTINEZ | URB HERMANOS DAVILAS | D 38  CALLE 9 | | | BAYAMON | PR | 00957 | |
| BETTY LARREGUI VILLA | C/12  BLQ 32  CASA 6 | VILLA CAROLINA | | | CAROLINA | PR | 00985 | |
| BETTY LEBRON ALGARIN | [ADDRESS ON FILE] | | | | | | | |
| BETTY LEBRON PAGAN | [ADDRESS ON FILE] | | | | | | | |
| BETTY LENTZ SEIGEL | PO BOX 444 | | | | MARIETTA | GA | 30061 | |
| BETTY M HICKMAN NOGUERAS | JARDINES DE BAYAMONTE | 66 CALLE GUACAMAYO | | | BAYAMON | PR | 00956 | |
| BETTY MARTINEZ RIVERA | URB VIVES | 220 CALLE 3 | | | GUAYAMA | PR | 00784-5946 | |
| BETTY MATOS CIAREZ | [ADDRESS ON FILE] | | | | | | | |
| BETTY MELENDEZ | URB SIERRA REAL | H 6 BUZ 206 | | | CAYEY | PR | 00736 | |
| BETTY MENA DIAZ | PUERTO NUEVO | 381  CALLE BALEARES | | | SAN JUAN | PR | 00920 | |
| BETTY MIRANDA MEDINA | [ADDRESS ON FILE] | | | | | | | |

Case:17-03283-LTS   Doc#:1817-1   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(i) Page 288 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283-LTS
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| BETTY PEREZ DIAZ | MONTE BRISAS 3SA | CALLE 107 | | | FAJARDO | PR | 00738 | |
| BETTY REYES BURGOS | [ADDRESS ON FILE] | | | | | | | |
| BETTY RIVERA | HC 01 BOX 5303 | | | | BARCELONETA | PR | | |
| BETTY RIVERA CARRILLO | VS CALLE 20 URB SUNVILLE | | | | TRUJILLO ALTO | PR | 00976 | |
| BETTY RIVERA TORRES | [ADDRESS ON FILE] | | | | | | | |
| BETTY RODRIGUEZ RENTAS | [ADDRESS ON FILE] | | | | | | | |
| BETTY RODRIGUEZ SURIEL | PO BOX 9020997 | | | | SAN JUAN | PR | 00902-0997 | |
| BETTY ROLON CARTAGENA | BO PASTO RUTA PANORAMICA | | | | AIBONITO | PR | 00705 | |
| BETTY ROSA POMALES | URB JARDINES DE CEIBA | D 3 CALLE 6 | | | CEIBA | PR | 00735 | |
| BETTY RUIZ SOTO | 73 ALTOS CALLE VIVES | | | | PONCE | PR | 00730 | |
| BETTY TORRES ALVARADO | PO BOX 1045 | | | | CIDRA | PR | 00789 | |
| BETTY VALENTIN CALDERON | RR 2 BOX 6075 | | | | CIDRA | PR | 00739 | |
| BETTY VEGA PADILLA | COND SAN FRANCISCO JAVIER | 50 CALLE SAN JOSE | BZN 501 | | GUAYNABO | PR | 00969 | |
| BETTY VELEZ FERNANDEZ | PO BOX 833 | | | | CAGUAS | PR | 00725 | |
| BETTY VIDAL VELAZQUEZ | 34 KIOSKOS DE LUQUILLO | BO FORTUNA | | | LUQUILLO | PR | 00773 | |
| BETZABE RIOS LOPEZ | URB SABANA GARDEN | 3 AVE SOUTH MAIN | BLQ  23 | | CAROLINA | PR | 00983 | |
| BETZABE RIOS LOPEZ | VILLAS DEL PALMAR SUR | 23 CALLE 3 | | | CAROLINA | PR | 00979 | |
| BETZAIDA  LOPEZ  NAZARIO | [ADDRESS ON FILE] | | | | | | | |
| BETZAIDA  M MEDINA CINTRON | URB ARBOLADA | K 19 CALLE AUSUBO | | | CAGUAS | PR | 00725 | |
| BETZAIDA  MATOS MEJIAS | CALL BOX DDS 347 | | | | ARECIBO | PR | 00613 | |
| BETZAIDA ACEVEDO MORENO | PO  BOX  5722 | | | | ARECIBO | PR | 00677 | |
| BETZAIDA AIMEE ALEMANY VELEZ | BO COCO | HC 02 BOX 9199 | | | QUEBRADILLA | PR | 00678 | |
| BETZAIDA AIMEE ALEMANY VELEZ | [ADDRESS ON FILE] | | | | | | | |
| BETZAIDA ALICEA MERCADO | P O BOX 143084 | | | | ARECIBO | PR | 00614 | |
| BETZAIDA AYALA ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| BETZAIDA BAEZ LOPEZ | PO BOX 461 | | | | COTTO LAUREL | PR | 00780 | |
| BETZAIDA BARRETO COLON | [ADDRESS ON FILE] | | | | | | | |
| BETZAIDA BARRETO COLON | [ADDRESS ON FILE] | | | | | | | |
| BETZAIDA BATIZ IRIZARRY | 21160 SW 112 AVE | | | | MIAMI | FL | 33180-2820 | |
| BETZAIDA BIGIO OTERO | RR 6 BOX 9335 | | | | SAN JUAN | PR | 00926 | |
| BETZAIDA BONILLA RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| BETZAIDA CANDELARIA VALENTIN | P O BOX 2021 | | | | HATILLO | PR | 00659 | |
| BETZAIDA CARRION FIGUEROA | [ADDRESS ON FILE] | | | | | | | |
| BETZAIDA CARRION FIGUEROA | [ADDRESS ON FILE] | | | | | | | |
| BETZAIDA CASTILLO CRUZ | URB VISTA ALEGRE A 15 | | | | HUMACAO | PR | 00791 | |
| BETZAIDA CASTILLO RODRIGUEZ | HC 01 BOX 3601 | | | | LAS MARIAS | PR | 00670 | |
| BETZAIDA CLASS RIVERA | PO BOX 1328 | | | | MOROVIS | PR | 00687-1328 | |
| BETZAIDA COLON BAEZ | URB SAN RAFAEL | BZ 42 CALLE SAN MARTIN | | | ARECIBO | PR | 00612 | |
| BETZAIDA COLON NEGRON | [ADDRESS ON FILE] | | | | | | | |
| BETZAIDA COLON ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| BETZAIDA COLON RODRIGUEZ | QUINTAS DE COUNTRY CLUB | B 9 CALLE 1 | | | CAROLINA | PR | 00982 | |
| BETZAIDA CONCEPCION ISERN | HC 33 BOX 5212 | | | | DORADO | PR | 00646 | |
| BETZAIDA CORDERO COLON | PO BOX 467 | | | | ARECIBO | PR | 00612 | |
| BETZAIDA CORDERO HERNANDEZ | 64 CALLE PATILLA PDA 35 | | | | SAN JUAN | PR | 00917 | |
| BETZAIDA CORREA  IZQUIERDO | [ADDRESS ON FILE] | | | | | | | |
| BETZAIDA CORREA  IZQUIERDO | [ADDRESS ON FILE] | | | | | | | |
| BETZAIDA CRUZ COLON | CANDELARIA ARENAS | 28 AZUCENA | | | TOA BAJA | PR | 00949 | |
| BETZAIDA CRUZ FIGUEROA | HC 30 BOX 34328 | | | | SAN LORENZO | PR | 00754 | |
| BETZAIDA CRUZ LOZADA | 17 CALLE SENDERO | BO AMELIA | | | GUAYNABO | PR | 00965 | |
| BETZAIDA CRUZ VAZQUEZ | HC 03 BOX 11428 | | | | YAUCO | PR | 00767-9706 | |
| BETZAIDA FELICIANO CONCEPCION | H C 3 BOX 28815 | | | | SAN SEBASTIAN | PR | 00685 | |
| BETZAIDA FIGUEROA MORALES | HC 01 BOX 4453 | | | | JUANA DIAZ | PR | 00795 | |
| BETZAIDA FIGUEROA PINET | BO MIKI MIKI TOLEDO | CARR 187 KM 6 HM 5 INT | | | LOIZA | PR | 00772 | |
| BETZAIDA FUENTES TORRES | 4000 AVE LAKEVIEW | SUITE 33 | | | CAGUAS | PR | 00725-3360 | |
| BETZAIDA FUENTES TORRES | FAA AMERICAN EMBASSY PSC 82 | BOX 002 | | | APO | PR | 09710 | |
| BETZAIDA GARCIA GARCIA | P O BOX 1460 | | | | CIALES | PR | 00638 | |
| BETZAIDA GARCIA PEREZ | [ADDRESS ON FILE] | | | | | | | |
| BETZAIDA GONZALEZ PAGAN | JARDINES DE CATA'O | CALLE PAJUIL S 16 | | | CATA'O | PR | 00962 | |
| BETZAIDA GONZALEZ RAMOS | URB EL CORTIJO | D 47 C/ 6 | | | BAYAMON | PR | 00956 | |
| BETZAIDA GONZALEZ RODRIGUEZ | PO BOX 536 | | | | MAUNABO | PR | 00707 | |
| BETZAIDA GONZALEZ SANTIAGO | URB JOSE S QUINONES | 1148 CALLE PABLO GONZALEZ | | | CAROLINA | PR | 00985 | |
| BETZAIDA GORDILLO SAN MARTIN | BRISAS DE CUPEY | EDIF 12 APT 184 | | | SAN JUAN | PR | 00926 | |
| BETZAIDA GUZMAN SANTIAGO | URB LEVITTOWN LAKES | EG 12 CALLE CRISTOBAL REAL | | | TOA BAJA | PR | 00949 | |
| BETZAIDA H SANTIAGO RODRIGUEZ | BO FRANQUEZ | HC 2 BOX 5723 | | | MOROVIS | PR | 00687-9738 | |
| BETZAIDA HERNANDEZ PELLOT | [ADDRESS ON FILE] | | | | | | | |
| BETZAIDA HERNANDEZ SANTIAGO | BO PIEDRA AGUZA | HC 1 BOX 5843 | | | JUANA DIAZ | PR | 00795 | |
| BETZAIDA LASALLE ROMAN | BO SALTOS 18080 | | | | SAN SEBASTIAN | PR | 00685 | |
| BETZAIDA LEON LOPEZ | HC 01 7543 | | | | VILLALBA | PR | 00766 | |
| BETZAIDA MACKENZIE | [ADDRESS ON FILE] | | | | | | | |
| BETZAIDA MARENGO GUZMAN | P O BOX 781 | | | | UTUADO | PR | 00641 | |
| BETZAIDA MARQUEZ PEREZ | HC  02  BOX  15556 | | | | CAROLINA | PR | 00987 | |
| BETZAIDA MARTINEZ CORDERO | RR 3 BOX 3314 | | | | SAN JUAN | PR | 00926-9607 | |
| BETZAIDA MEDINA MOYA | 2761 CARR 459 | | | | SAN ANTONIO | PR | 00690 | |
| BETZAIDA MELENDEZ SANTANA | HC 3 BOX 10383 | | | | COMERIO | PR | 00782 | |
| BETZAIDA MORALES MORALES | HC 1 BOX 3903 | | | | FLORIDA | PR | 00650 | |
| BETZAIDA MORALES PEDROZA | JARDINES SAN IGNACIO | EDIF A APT 1814 | | | SAN JUAN | PR | 00901 | |
| BETZAIDA MORALES PEDROZA | [ADDRESS ON FILE] | | | | | | | |
| BETZAIDA NATAL / EVELYN ESTEVES | URB EL PLANTIO | H 24 A CALLE NOGAL | | | TOA BAJA | PR | 00949 | |
| BETZAIDA NAVARRO | HC 40 BOX 43846 | | | | SAN LORENZO | PR | 00754 | |
| BETZAIDA NIEVES KUILAN | P O BOX 1899 | | | | TOA BAJA | PR | 00951 | |
| BETZAIDA NIEVES KUILAN | [ADDRESS ON FILE] | | | | | | | |
| BETZAIDA OCASIO CUADRADO | [ADDRESS ON FILE] | | | | | | | |
| BETZAIDA ORTIZ CENTENO | RR 10 BOX 10030 | | | | SAN JUAN | PR | 00926-9512 | |
| BETZAIDA ORTIZ LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| BETZAIDA ORTIZ ORTIZ | BDA OLIMPOS  133 | CALLE 2 | | | GUAYAMA | PR | 00784 | |
| BETZAIDA PABON CRUZ | HC 2 BX 9729 | | | | JUNCOS | PR | 00777 | |
| BETZAIDA PADRO RIVERA | HC 80 BOX 9379 | | | | DORADO | PR | 00646-9325 | |
| BETZAIDA PAGAN HERNANDEZ | ALTO DEL CABRO 5 | | | | MANATI | PR | 00674 | |
| BETZAIDA PAGAN REYES | [ADDRESS ON FILE] | | | | | | | |
| BETZAIDA PAGAN REYES | [ADDRESS ON FILE] | | | | | | | |
| BETZAIDA PEREZ BURGOS | URB VALLE HUCARES | 62 CALLE LA CEIBA | | | JUANA DIAZ | PR | 00795 | |
| BETZAIDA PEREZ GONZALEZ | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| BETZAIDA PEREZ LOPEZ | URB EL PRADO | NO 100 | | | AGUADILLA | PR | 00603 | |
| BETZAIDA PEREZ LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| BETZAIDA PEREZ OCASIO | URB VISTA BELLA | B 4 CALLE 1 | | | VILLALBA | PR | 00766 | |
| BETZAIDA PEREZ PEREZ | HC 1 BOX 4700 | | | | CAMUY | PR | 00627-9608 | |
| BETZAIDA PEREZ PEREZ | URB KENNEDY | 19 CALLE PEDRO HERNANDEZ | | | QUEBRADILLAS | PR | 00678 | |
| BETZAIDA PEREZ SOTO | 107 E RUTA 5 | | | | ISABELA | PR | 00662 | |
| BETZAIDA PLANAS MARTINEZ | BO BAYAMON PARC JUAN DEL VALLE | RR 2 BZN 6183 | | | CIDRA | PR | 00739 | |
| BETZAIDA QUILES MARRERO | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| BETZAIDA QUILES MENDEZ | URB VISTAS DE CAMUY | K 11 CALLE 7 | | | CAMUY | PR | 00627 | |
| BETZAIDA QUILES PRATTS | [ADDRESS ON FILE] | | | | | | | |
| BETZAIDA RAMIREZ ALERS | VILLA CLAMENTINA | H 6 MARGARITA | | | GUAYNABO | PR | 00969 | |
| BETZAIDA RAMIREZ ALERS | [ADDRESS ON FILE] | | | | | | | |
| BETZAIDA RAMOS PIZARRO | ALTURAS DEL PARQUE | 223 CALLE FERPIER | | | CAROLINA | PR | 00987 | |
| BETZAIDA RAMOS PIZARRO | BOX 527 BO PIEDRA BLANCA | | | | CAROLINA | PR | 00987 | |
| BETZAIDA RAMOS VALENTIN | 265 CALLE MANUEL ALCAIDE | | | | HATILLO | PR | 00659 | |
| BETZAIDA RIOS RIVERA | [ADDRESS ON FILE] | | | | | | | |
| BETZAIDA RIVERA | 2594 JUNCAL CONTRACT STATION | | | | SAN SEBASTIAN | PR | 00685 | |
| BETZAIDA RIVERA COLON | [ADDRESS ON FILE] | | | | | | | |
| BETZAIDA RIVERA MARRERO | PO BOX 3061 | | | | VEGA ALTA | PR | 00692 | |
| BETZAIDA RIVERA OCASIO | P O BOX 342 | | | | COMERIO | PR | 00782 | |
| BETZAIDA RIVERA TAVAREZ | BO JOBOS PARC 83 | | | | ISABELA | PR | 00662 | |
| BETZAIDA RIVERA ZAYAS | [ADDRESS ON FILE] | | | | | | | |
| BETZAIDA RODRIGUEZ VELAZQUEZ | EST DE JUNCOS | 117 CAMINO DEL PARQUE | | | JUNCOS | PR | 00777 | |
| BETZAIDA RODRIGUEZ VILLANUEVA | HC 2 BOX 16195 | | | | ARECIBO | PR | 00612 | |
| BETZAIDA ROLON | 10 CALLE 1 EXT TORRECILLAS | | | | MOROVIS | PR | 00687 | |
| BETZAIDA ROMAN ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| BETZAIDA ROMAN RIVERA | PO BOX 343 | | | | AGUAS BUENAS | PR | 00703 | |
| BETZAIDA ROMERO GARCIA | [ADDRESS ON FILE] | | | | | | | |
| BETZAIDA ROSARIO CRUZ | HC 02 BOX 410 | | | | LAS MARIAS | PR | 00670 | |
| BETZAIDA RUIZ MORALES | HC 57 BOX 9898 | | | | CANOVANAS | PR | 00602 | |
| BETZAIDA SANCHEZ CHACON | URB REXVILLE | DA 22 CALLE 29 | | | BAYAMON | PR | 00957 | |
| BETZAIDA SANTOS OTERO | BOX 4026 H V CUMBRE | | | | CIALES | PR | 00638 | |
| BETZAIDA SOTO ADAMES | [ADDRESS ON FILE] | | | | | | | |
| BETZAIDA SOTO VAZQUEZ | BOX 2099 | | | | FLORIDA | PR | 00650 | |
| BETZAIDA TORRES GUADARRAMA | BO GUERRERO | 62 SECTOR SAMOA | | | ISABELA | PR | 00662 | |
| BETZAIDA VALENTIN GONZALEZ | HC 01 BOX 4503 | | | | LARES | PR | 00669 | |
| BETZAIDA VAZQUEZ POMALES | [ADDRESS ON FILE] | | | | | | | |
| BETZAIDA VELEZ NIEVES | HC 03 BOX 15269 | | | | QUEBRADILLA | PR | 00678-9805 | |
| BETZAIDA VELEZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| BETZAIDA VELEZ RUPERTO | 162 CALLE PAZ ALTOS | | | | AGUADA | PR | 00602 | |
| BETZAIDA Y DIAZ DELGADO | P O BOX 351 | | | | TRUJILLO ALTO | PR | 00977-0351 | |
| BETZAYDA RODRIGUEZ PEREZ | HC 03 BOX 15164 | | | | COROZAL | PR | 00783 | |
| BETZY E QUILES MORGADO | APARTADO 617 BO CIBUCO | | | | COROZAL | PR | 00783 | |
| BETZY ALAMEDA VARGAS | [ADDRESS ON FILE] | | | | | | | |
| BETZY NEGRON DAVILA | RR 1 BOX 13429 | | | | TOA ALTA | PR | 00953 | |
| BETZY RIVERA ALVARADO | P O BOX 2119 | | | | AIBONITO | PR | 00705 | |
| BETZY RODRIGUEZ RAMIREZ | URB MONTESOL | 3020 CALLE YAUREL | | | CABO ROJO | PR | 00623-3220 | |
| BEVERLEY & ASSOCOTES PSC | P O BOX 19814 | FERNANDEZ JUNCOS | | | SAN JUAN | PR | 00910 | |
| BEVERLY  DELGADO GRAULAU | P O BOX 290 | | | | HATILLO | PR | 00659 | |
| BEVERLY A TORRES PAGAN | [ADDRESS ON FILE] | | | | | | | |
| BEVERLY ANN MARQUEZ BINET | 51 ALTOS  FELICIDAD | | | | MAYAGUEZ | PR | OO680 | |
| BEVERLY CABRERA CAPPAS | P O BOX 364466 | | | | SAN JUAN | PR | 00936-4466 | |
| BEVERLY E ROBLEDO VARGAS | PO BOX 2345 | | | | ISABELA | PR | 00662 | |
| BEVERLY E VAZQUEZ RODRIGUEZ | JARD DEL CARIBE | LL 26 CALLE 38 | | | PONCE | PR | 00731 | |
| BEVERLY JEAN BONETA | VILLA NEVAREZ | 329 CALLE G | | | SAN JUAN | PR | 00927 | |
| BEVERLY MARKUS RODRIGUEZ | PMB 020 | 53 ESMERALDA | | | GUAYNABO | PR | 00969-4429 | |
| BEVERLY MERCADO VEGA | [ADDRESS ON FILE] | | | | | | | |
| BEVERLY POLANCO FLORES | LA DOLORES | 636 CALLE ARGENTINA | | | RIO GRANDE | PR | 00745 | |
| BEVERLY RIVERA SERRANO | H C 2 BOX 6320 | | | | BAJADERO | PR | 00616 | |
| BEVERLY ROSARIO PEREZ | [ADDRESS ON FILE] | | | | | | | |
| BEVERLY SANTOS CORTES | [ADDRESS ON FILE] | | | | | | | |
| BEVERLY SUAREZ CORTES | BO SAINT JUST | 90 D CALLE 8 | | | TRUJILLO ALTO | PR | 00976 | |
| BEVERLY TORRES MATOS | [ADDRESS ON FILE] | | | | | | | |
| BEXAIDA MARTINEZ MIRALBAL | [ADDRESS ON FILE] | | | | | | | |
| BEXAIDA SANCHEZ RUIZ | URB EL ROSARIO | M 27 CALLE C | | | VEGA BAJA | PR | 00693 | |
| BEXALI REYES CRUZADO | HC 83 BOX 7018 | | | | VEGA ALTA | PR | 00692 | |
| BEXSAIDA VELEZ | PO BOX 21635 | | | | SAN JUAN | PR | 00928 | |
| BEYLEY CONSTRUCTION GROUP CORP | MSC 110 | P O BOX 11850 | | | SAN JUAN | PR | 00922-1850 | |
| BEYLEY PEREZ, MARIA | [ADDRESS ON FILE] | | | | | | | |
| BEZARES GULF | P O BOX 867 | | | | SAN LORENZO | PR | 00754 | |
| BEZARES HERNANDEZ, LISANDRA | [ADDRESS ON FILE] | | | | | | | |
| BEZARES HERNANDEZ, LISANDRA | [ADDRESS ON FILE] | | | | | | | |
| BFI WASTE SISTEMS | PO BOX 29499 | | | | SAN JUAN | PR | 00929 | |
| BG MAINTENANCE SERVICE CORP | PARCELA FALU | 3278 CALLE 32 | | | SAN JUAN | PR | 00924 | |
| BG INCORPORATED | 58 GUINAN STREET | | | | WALTHEM | MA | 02451 | |
| BG INSTRUMENTS | 58 GUINAN STREET | | | | | MA | 02451 | |
| BGO ELECTRONICS | REPTO METROPOLITANO | 981 AVE AMERICO MIRANDA | | | SAN JUAN | PR | 00921 | |
| BI MONITORING CORP | 6401 LOOKOUT ROAD STE 101 | | | | BOULDER | CO | | |
| BI RESOURCES, INC. | 1056 MUNOZ RIVERA SUITE 407 | | | | SAN JUAN | PR | 00927-0000 | |
| BIADNEY A COLON RIVERA | [ADDRESS ON FILE] | | | | | | | |
| BIADNEY A COLON RIVERA | [ADDRESS ON FILE] | | | | | | | |
| BIAGGI SILVESTRINI, YAHAIRA | [ADDRESS ON FILE] | | | | | | | |
| BIALINES MATOS ENCARNACION | [ADDRESS ON FILE] | | | | | | | |
| BIANCA AGUIRRE HERNANDEZ | P O BOX 1815 | | | | CAGUAS | PR | 00726 | |
| BIANCA GISELL ALICEA | PO BOX  696 | | | | LARES | PR | 00669 | |
| BIANCA M ORTIZ COLON | [ADDRESS ON FILE] | | | | | | | |
| BIANCA M. ESCOTTO MORALES | [ADDRESS ON FILE] | | | | | | | |
| BIANCA M. MONROIG RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| BIANCA TANAIRI RODRIGUEZ  STEIDEL | VILLA PRADES | 611 C/ FRANCISCO CASALSUC | | | SAN JUAN | PR | 00924 | |
| BIANCA Y ROSARIO RIOS | [ADDRESS ON FILE] | | | | | | | |
| BIANCHI ALBARRAN, RAQUEL | [ADDRESS ON FILE] | | | | | | | |
| BIANEY PEREZ IRIZARRY | HC 02 BOX 9400 | | | | LAS MARIAS | PR | 00670 | |

In re: The Commonwealth of Puerto Rico, et al
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| BIANKA M. STEIDEL HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| BIBIANA C VIERA | VILLA LISSETTE | D-9 CALLE PABLO MARTINEZ | | | GUAYNABO | PR | 00969 | |
| BIBIANA MADERA RIVERA | [ADDRESS ON FILE] | | | | | | | |
| BIBIANA ROJAS | HC 01 BOX 5642 | | | | OROCOVIS | PR | 00720 | |
| BIBINO ACEVEDO JIMENEZ | SANTA JUANITA | N8 27 CALLE BIGNONIA | | | BAYAMON | PR | 00956 | |
| BIBLIO SERVICES | 201 CALLE FEDERICO COSTA | SUITE 22 | | | SAN JUAN | PR | 00918 1317 | |
| BIBLIO SERVICES | URB INDUSTRIAL TRES MONJITAS | 201 CALLE FEDERICO COSTAS ID | | | SAN JUAN | PR | 00918 | |
| BIBLIOTECA JUAN RAMON JIMENEZ | RES MANUEL A PEREZ | 46 CALLE LOPEZ SICARDO | | | SAN JUAN | PR | 00923 | |
| BIBLIOTECA JUVENIL DE MAYAGUEZ INC | EDIF WESTERNBANK PLAZA DE CON | 53 ESTE MCKINLEY | | | MAYAGUEZ | PR | 00680-4941 | |
| BIBLIOTECA JUVENIL DE MAYAGUEZ INC | PMB 299 | P O BOX 8650 | | | MAYAGUEZ | PR | 00681-8650 | |
| BIBLIOTECA PUBLICA DE JAYUYA | P O BOX 578 | | | | JAYUYA | PR | 00664 | |
| BIBLIOTECA PUBLICA HUMACAO | PO BOX 178 | | | | HUMACAO | PR | 00792 | |
| BIBLIOTECA RAFAEL HERNANDEZ MARIN | SUMMITT HILLS | CALLE ASOMANTE | | | SAN JUAN | PR | 00925 | |
| BIBLOS | 22 CALLE PABLO CASALS | | | | MAYAGUEZ | PR | 00680 | |
| BIBLOS | PO BOX 1346 | | | | MAYAGUEZ | PR | 00681 | |
| BIBRAUT MONTANEZ, NATASHA | [ADDRESS ON FILE] | | | | | | | |
| BIC CONTRACTORS | P O BOX 194053 | | | | SAN JUAN | PR | 00919-4053 | |
| BIC MARINE | P O BOX 194053 | | | | SAN JUAN | PR | 00919 4053 | |
| BICK PRODUCTIONS/NEW MUSEUM CONTEMPORARY | 66 LEONARD ST | | | | NYC | NY | 10013 | |
| BIDANRE GONZALEZ ARIAS / VIDA FANTASIA | 11 AVE DE DIEGO | | | | SAN JUAN | PR | 00924 | |
| BIDOT DEL VALLE, YAEL | [ADDRESS ON FILE] | | | | | | | |
| BIDOT ELECTRONIC | SANTA ROSA | 9 BLK 30 AVE MAIN | | | BAYAMON | PR | 00959 | |
| BIDOT HERNÁNDEZ, JEREMIAS | REPRESENTADO POR DERECHO PROPIO | INST. REGIONAL DE Bayamón | 448 SECC SEGURIDAD REGULAR PROTECTIVA | PO BOX 60-307 | Bayamón | PR | 960 | |
| BIDOT IRIZARRY, MARIA | [ADDRESS ON FILE] | | | | | | | |
| BIDOT SANCHEZ, ROSALINA | [ADDRESS ON FILE] | | | | | | | |
| BIELECTROMAGNETICS CONSULTING | 18122 60TH PLACE N E | | | | SEATTLE | WA | 98155 | |
| BIEMBO GAS STATION | PO BOX 97 | | | | JAYUYA | PR | 00664 | |
| BIENAL DE FOTOGRAFIA DE PTO RICO INC | 1820 SAN BERBARDINO | | | | SAN JUAN | PR | 00926 | |
| BIENAL DE LA POESIA INC / LUIS A ROSARIO | [ADDRESS ON FILE] | | | | | | | |
| BIENES CHANG LONK INC/DBA REX CREAM | PO BOX 1139 | | | | GUAYAMA | PR | 00785 | |
| BIENES RIVERA GONZALEZ INC. | HC-01 BOX 3145, BO. QUEBRADA GRANDE | | | | BARRANQUITAS | PR | 00794 | |
| BIENHECHO GROUP | 19 CALLE DUAERTE | URB FLORAL PARK | | | SAN JUAN | PR | 00917 | |
| BIENVENIDA ALBINO ARROYO | 33 CALLE MAGNOLIA | | | | PONCE | PR | 00730 | |
| Bienvenida Diaz Santiago | [ADDRESS ON FILE] | | | | | | | |
| BIENVENIDA GONZALEZ MALDONADO | HC 1 BOX 2402 | | | | COMERIO | PR | 00782 | |
| BIENVENIDA GONZALEZ TORRES | [ADDRESS ON FILE] | | | | | | | |
| BIENVENIDA GONZALEZ VALENTIN | URB VILLA DEL MONTE | 191 CALLE MONTE FLORES | | | TOA ALTA | PR | 00953 | |
| BIENVENIDA HENRIQUEZ CANCEL | 32 CALLE LAS CASAS | | | | PONCE | PR | 00731 | |
| BIENVENIDA LA FONTAINE | PO BOX 50063 | | | | SAN JUAN | PR | 00902 | |
| BIENVENIDA MUNIZ VEGA | [ADDRESS ON FILE] | | | | | | | |
| BIENVENIDA RIVERA CANDELARIO | [ADDRESS ON FILE] | | | | | | | |
| BIENVENIDA SALTARES RIVERA | HC 1 BOX 4770 | | | | RINCON | PR | 00677 | |
| BIENVENIDA SANTIAGO ALEMAN | COM MANUEL CANDELARIA | SOLAR 221 | | | HATILLO | PR | 00689 | |
| BIENVENIDA SANTOS SANTOS | 30 CALLE VIRTUD | | | | PONCE | PR | 00731 | |
| BIENVENIDA VARGAS GALARZA | PO BOX 459 | | | | FLORIDA | PR | 00650 | |
| BIENVENIDA VELAZQUEZ RODZ | LAS LOMAS | 1805 CALLE 12 SD | | | SAN JUAN | PR | 00921 | |
| BIENVENIDA VELEZ ACOSTA | APDO 1000 | | | | YAUCO | PR | 00698 | |
| BIENVENIDO ALVERIO | P O BOX 468 | | | | CIDRA | PR | 00739 | |
| BIENVENIDO B NEGRON SOTO | URB VICTOR ROJAS | 1 20 CALLE 1 | | | ARECIBO | PR | 00612 | |
| BIENVENIDO ABRAHAM JIMENEZ | HC 01 BOX 5452 | | | | CAMUY | PR | 00627 | |
| BIENVENIDO ACEVEDO SANCHEZ | URB JARD DEL CARIBE | B 17 CALLE MIOSOTI | | | MAYAGUEZ | PR | 00680 | |
| Bienvenido Agosto Marrero | [ADDRESS ON FILE] | | | | | | | |
| BIENVENIDO ALDARONDO GONZALEZ DBA | PO BOX 123 SAN ANTONIO | | | | AGUADILLA | PR | 00690-0000 | |
| BIENVENIDO ALEJANDRO RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| BIENVENIDO ALICEA BABILONIA | 90 CONCEPCION VERA | | | | MOCA | PR | 00676 | |
| BIENVENIDO ARCE TORRES | 179 CALLE ATOCHA | | | | PONCE | PR | 00731 | |
| BIENVENIDO BURGOS LUGO | BO CAIMITAL BAJO | CARR 748 KM 2 HM 2 | | | GUAYAMA | PR | 00784 | |
| BIENVENIDO COLON COLON | RR 1 BOX 13135 | | | | OROCOVIS | PR | 00720-9623 | |
| BIENVENIDO COLON COLON | [ADDRESS ON FILE] | | | | | | | |
| BIENVENIDO COLON TORRES | VALENCIA | 385 CALLE GUADALAJARA | | | SAN JUAN | PR | 00923 | |
| BIENVENIDO COLON TORRES | [ADDRESS ON FILE] | | | | | | | |
| BIENVENIDO CORDERO MANGUAL | HC 01 BOX 5943 | | | | CAMUY | PR | 00627 | |
| BIENVENIDO CORREA COSS | PO BOX 1126 | | | | LUQUILLO | PR | 00773 1126 | |
| BIENVENIDO CRESPO TORRES | PO BOX 326 | | | | LARES | PR | 00669 | |
| BIENVENIDO CRUZ DELGADO | PO BOX 166 | | | | JUNCOS | PR | 00777 | |
| BIENVENIDO DE JESUS ROSADO | [ADDRESS ON FILE] | | | | | | | |
| BIENVENIDO DEL RIO | BOX 3793 | VALLE ARRIBA HEIGHTS | | | CAROLINA | PR | 00986 | |
| BIENVENIDO DIMENG LOPEZ | BO ARENALES BAJO | 1246 CALLE ROMANTICOS | | | ISABELA | PR | 00662 | |
| BIENVENIDO DOMINGUEZ NEGRON | RES LAS MARGARITAS | 215 EDIF 1 NUM 639 | | | SAN JUAN | PR | 00915 | |
| BIENVENIDO FELICIANO ORTIZ | URB VILLA CAPRI | 1185 CALLE CATANIA | | | SAN JUAN | PR | 00624 | |
| BIENVENIDO FUENTES ORTIZ | BOX 2469 CALLE ATENAS | | | | VEGA BAJA | PR | 00693 | |
| BIENVENIDO GOMEZ VAZQUEZ | RES TORRES DEL RIO | EDIF A APT 7 | | | NAGUABO | PR | 00718 | |
| BIENVENIDO GONZALEZ | EXT FOREST HILLS | G 1 76 CALLE BARCELONA | | | BAYAMON | PR | 00959 | |
| BIENVENIDO GONZALEZ MELENDEZ | [ADDRESS ON FILE] | | | | | | | |
| BIENVENIDO GONZALEZ MELENDEZ | [ADDRESS ON FILE] | | | | | | | |
| BIENVENIDO GONZALEZ VELEZ | [ADDRESS ON FILE] | | | | | | | |
| BIENVENIDO GUERRERO RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| BIENVENIDO LOPEZ MERCADO | URB CAMPO ALEGRE | G 18 CALLE GERANIO | | | BAYAMON | PR | 00956 | |
| BIENVENIDO LOPEZ COSME | F 5 URB VEGA LINDA | | | | CAYEY | PR | 00736 | |
| BIENVENIDO LOPEZ LOPEZ | VILLA PALMERA | 265 CALLE MECLTOFF | | | SAN JUAN | PR | 00915 | |
| BIENVENIDO LOPEZ TRUJILLO | LA CENTRAL | 258 CALLE 17 | | | CANOVANAS | PR | 00729 | |
| BIENVENIDO LORENZO | BOX 215 | | | | AGUADA | PR | 00602 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| BIENVENIDO MALDONADO LEBRON | PLAYITA CORTADA | 42 CALLE MIRAMAR | | | SANTA ISABEL | PR | 00757 | |
| BIENVENIDO MARRERO FIGUEROA | 79 CALLE  AMAPOLA | BOX 685  BO. INGENIO | | | TOA BAJA | PR | 00956 | |
| BIENVENIDO MARTINEZ LUGO | PO BOX 685 | | | | CAYEY | PR | 00737 | |
| BIENVENIDO MATOS CHAPARRO | PO BOX 524 | | | | AGUADA | PR | 00602 | |
| BIENVENIDO MAYSONET RIVERA | [ADDRESS ON FILE] | | | | | | | |
| BIENVENIDO MEDINA IRIZARRY | URB VILLA DEL CARMEN | 2744 CALLE TOLEDO | | | PONCE | PR | 00716-2235 | |
| BIENVENIDO MOJICA MOJICA | URB PUERTO NUEVO | 1044 CALLE ALEXIA | | | SAN JUAN | PR | 00920 | |
| BIENVENIDO OJEDA ALVAREZ | 16 CALLE GUILLERMO ESTEVES | | | | JAYUYA | PR | 00664 | |
| BIENVENIDO OLIVO | OJO DE AGUA | 64 CALLE DALIA | | | VEGA BAJA | PR | 00693 | |
| BIENVENIDO ORTIZ SANABRIA | COND CASTILLO DEL MAR SUITE 1373 | | | | CAROLINA | PR | 00979 | |
| BIENVENIDO PAGAN NEGRON | PO BOX 1206 | | | | JAYUYA | PR | 00664 | |
| BIENVENIDO PAGAN RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| BIENVENIDO PEREZ DIAZ | [ADDRESS ON FILE] | | | | | | | |
| BIENVENIDO PEREZ RAMIREZ | PO BOX 3964 | | | | AGUADILLA | PR | 00605 | |
| BIENVENIDO PEREZ ROMAN | VILLA UNIVERSITARIA | 114 CALLE UNIVERSIDAD CATOLICA | | | AGUADILLA | PR | 000603 | |
| BIENVENIDO RAMOS LABOY | BO PUEBLO NUEVO | 28 CALLE 1 | | | VEGA BAJA | PR | 00693 | |
| BIENVENIDO RAMOS ORTIZ | HC 164 BOX 8051 | | | | PATILLAS | PR | 00723 | |
| BIENVENIDO RIVERA ANDUJAR | 76 BDA MAESTRE | | | | UTUADO | PR | 00641 | |
| BIENVENIDO RIVERA CUEVAS | 720 AVE SANTA TERESA JOURNET | | | | MAYAGUEZ | PR | 00680 | |
| BIENVENIDO RIVERA MEDINA | BO SANTANA | BOX LL8 | | | ARECIBO | PR | 00612 | |
| BIENVENIDO RIVERA NAZARIO | [ADDRESS ON FILE] | | | | | | | |
| BIENVENIDO RIVERA RODRIGUEZ | BO STA JUANITA | 2 CALLE 9 | | | GUANICA | PR | 00653 | |
| BIENVENIDO RIVERA RODRIGUEZ | PO BOX 8364 | | | | PONCE | PR | 00732-8364 | |
| BIENVENIDO RIVERA RODRIGUEZ | URB SANTA ELENA | JJ 31 CALLE H | | | BAYAMON | PR | 00957 | |
| BIENVENIDO RIVERA TORRES | URB ORIENTE | 228 LUTHER KING | | | LAS PIEDRAS | PR | 00771 | |
| BIENVENIDO RODRIGUEZ BONANO | BO DOMINGUITO | HC 03 BOX 20653 | | | ARECIBO | PR | 00612 | |
| BIENVENIDO RODRIGUEZ COLON | [ADDRESS ON FILE] | | | | | | | |
| BIENVENIDO RODRIGUEZ MONTALVO | RESIDENCIAL CANDELARIA | EDIF 22 APT 156 | | | MAYAGUEZ | PR | 00680 | |
| BIENVENIDO ROJAS M | 770 SE 4 STREET HIALEAH | | | | FLORIDA | FL | 33010-0000 | |
| BIENVENIDO ROMAN | VICTOR ROJAS II | 69 CALLE 9 | | | ARECIBO | PR | 00612 | |
| BIENVENIDO SALAZAR SANCHEZ | ASOC DE CHOFERES DE R P | 1085 CALLE PADRE CAPUCHINO | | | SAN JUAN | PR | 00925 | |
| BIENVENIDO SANCHEZ ARCE | BRISAS DE TORTUGUE | 379 CALLE RIO FAJARDO | | | VEGA BAJA | PR | 00693 | |
| BIENVENIDO SANTIAGO ROBLES | [ADDRESS ON FILE] | | | | | | | |
| BIENVENIDO SERRANO SANTIAGO | URB SANTA JUANITA | XX10  CALLE 23 | | | BAYAMON | PR | 00956 | |
| BIENVENIDO SIERRA ORTIZ | HC 4 BOX 4707 | | | | HUMACAO | PR | 00791 | |
| BIENVENIDO SOLER PEREZ | PO BOX 604 | | | | QUEBRADILLA | PR | 00678 | |
| BIENVENIDO SORIANO GARCIA | URB PUERTO NUEVO | B58 CALLE 8 | | | SAN JUAN | PR | 00920 | |
| BIENVENIDO TIRADO COLLAZO | [ADDRESS ON FILE] | | | | | | | |
| BIENVENIDO VALDES SOSA | [ADDRESS ON FILE] | | | | | | | |
| BIENVENIDO VALVERDE NOVA | URB SANTA JUANITA | A S 4 CALLE 28 | | | BAYAMON | PR | 00956 | |
| BIENVENIDO VILLANUEVA ROA | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| BIERD RIVERA, AXEL B | [ADDRESS ON FILE] | | | | | | | |
| BIERKA L MEREJO ALEJO | PO BOX 4039 | | | | PONCE | PR | 00733 | |
| BIG & LITTLE CONST. | PO BOX 48401 | | | | HATILLO | PR | 00659 | |
| BIG BROTHERS BIG SISTERS OF P R INC | PMB 341 | 33 CALLE JUAN C BORBON STE 67 | | | GUAYNABO | PR | 00969-5373 | |
| BIG DEAL EXT | PMB 259 P O BOX 70344 | | | | SAN JUAN | PR | 00936-8344 | |
| BIG DEAL EXTERMINATING | PMB 259 , BOX 70344 | | | | SAN JUAN | PR | 00936-8344 | |
| BIG DEAL EXTERMINATING INC | PMB 259 | PO BOX 70344 | | | SAN JUAN | PR | 00936-8344 | |
| BIG GROUP PRINTING INC | SANTA ROSA | 4314 AVE MAIN | | | BAYAMON | PR | 00949 | |
| BIG K MART MONTEHIEDRA TOWN CENTER | MONTEHIEDRA | 9419 AVE LOS ROMEROS | | | SAN JUAN | PR | 00926 | |
| BIG PRODUCTIONS INC | AVE LOMAS VERDES | IC 14B SUITE 123 | | | BAYAMON | PR | 00956-3103 | |
| BIG PRODUCTIONS INC | PMB 123 | 1 C14 B AVE LOMAS VERDES | | | BAYAMON | PR | 00956 | |
| BIG SAVE PHARMACY | SIERRA BAYAMON | BLOQUE 51-30  CALLE 49 | | | BAYAMON | PR | 00961 | |
| BIGIO NUNEZ, JEAN P | [ADDRESS ON FILE] | | | | | | | |
| BIJAN ASHRAFI MAHABADI | [ADDRESS ON FILE] | | | | | | | |
| BIKE GALLERY | 1107 AVE EMERITO ESTRADA | | | | SAN SEBASTIAN | PR | 00685 | |
| BIBLIO SERVICES | LIBRERIA JURIDICA | 1551 AVE FERNANDEZ JUNCOS | | | SAN JUAN | PR | 00909 | |
| BILBRANT BERRIOS, YECELINE A | [ADDRESS ON FILE] | | | | | | | |
| BILBRANT SOLIVAN, JULIO C | [ADDRESS ON FILE] | | | | | | | |
| BILBRAUT DELGADO, DINETTE | [ADDRESS ON FILE] | | | | | | | |
| BILBRAUT SOLIVAN, JULETZY | [ADDRESS ON FILE] | | | | | | | |
| BILCHEM L T C/O MCCONNELL VALDES | PO BOX 364225 | | | | SAN JUAN | PR | 00936-4225 | |
| BILDA M MARTINEZ VILLAREAL | PUERTO NUEVO | 1344 CALLE 18 | | | SAN JUAN | PR | 00920 | |
| BILIAM H CORDERO AMARO | 675 SECTOR 1 CALLE 18 | | | | ARECIBO | PR | 00612 | |
| BILL A COLON ZAYAS | SECTOR LAS MARIANAS | CARR 156 KM 1 9 INT | | | OCOOCVIS | PR | 00720 | |
| BILL DE JESUS | URB COUNTRY CLUB | 800 CALLE MINDANAO | | | SAN JUAN | PR | 00924 | |
| BILL E DIAZ FONTANEZ | [ADDRESS ON FILE] | | | | | | | |
| BILL E DIAZ ROMAN | 121 CALLE 2 CARAIZO KM. 84 | | | | TRUJILLO ALTO | PR | 00976 | |
| BILL GUADALUPE VAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| BILL KROOZ EVENTS | COFRESI | 61 CALLE PIERETI | | | CABO ROJO | PR | 00623 | |
| BILL OQUENDO CASANOVA | 9.33 C CALLE OQUENDO | | | | DORADO | PR | 00646 | |
| BILL RIVERA MALDONADO | URB LAS FLORES | B 10 CALLE E | | | VEGA BAJA | PR | 00693 | |
| BILLARES COLOMBIA INC | P O BOX 2862 | | | | BAYAMON | PR | 00960 | |
| BILLIE CASILLAS MELÉNDEZ | HC 3 BOX 6610 | | | | HUMACAO | PR | 00791 | |
| BILLIE GONZALEZ CRUZ | PO BOX 537 | | | | MERCEDITAS | PR | 00715 | |
| BILLIGUES VES CORP | 969 AVE AMERICO MIRANDA | | | | SAN JUAN | PR | 00921 | |
| BILLO ACEVEDO RIVERA | [ADDRESS ON FILE] | | | | | | | |
| BILLS KITCHEN INC | P O BOX 195678 | | | | SAN JUAN | PR | 00919-5678 | |
| BILLS TV REPAIR | 141 CALLE VICTORIA | | | | PONCE | PR | 00731 | |
| BILLY ALVAREZ RAMOS | PLAYA PONCE | 150 AVE HOSTOS SECT PLAYITA | | | PONCE | PR | 00731 | |
| BILLY ALVAREZ RAMOS | PLAYA PONCE | 958 AVE HOSTO | | | PONCE | PR | 00716-1113 | |
| BILLY B SERRANO GOMEZ | HC 5 BOX 94482 | [ADDRESS ON FILE] | | | ARECIBO | PR | 00617 | |
| BILLY BROWN MANAGEMENT CONSULTING LLC | 16854 SE 96TH CHAPELWOOD CIRCLE | | | | THE VILLAGES | FL | 32162 | |
| BILLY DENIZARD ENTERTAIMENT CORP | PO BOX 192588 | | | | SAN JUAN | PR | 00919-2588 | |
| BILLY FOOD SERVICES | PO BOX 402 | | | | SALINAS | PR | 00751 | |
| BILLY GONZALEZ RIVERA | 2 COND TORRE DE ANDALUCIA APT 502 | | | | SAN JUAN | PR | 00924 | |
| BILLY H WILKES | 80 FIFTH STREET | | | | AGUADILLA | PR | 00603 | |
| BILLY J CHACON ARCE | HC 5 BOX 56585 | | | | AGUADILLA | PR | 00603 | |
| BILLY JOE CUEVAS ITHIER | URB VILLA FLORES | D 10 ORQUIDEA | | | PONCE | PR | 00731 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| BILLY JUSINO ALMODOVAR | [ADDRESS ON FILE] | | | | | | | |
| BILLY MELENDEZ RODRIGUEZ | PO BOX 240 | | | | SANTA ISABEL | PR | 00757 | |
| BILLY MONTALVO PEREZ | HC 2 BOX 12007 | | | | YAUCO | PR | 00698 | |
| BILLY MORALES VALLE | [ADDRESS ON FILE] | | | | | | | |
| BILLY MUFFLERS TIRE | 7MA SECCION LEVITTOWN | HM36 CALLE RAMON MORLA | | | TOA BAJA | PR | 00949 | |
| BILLY PAGAN BAYONA | [ADDRESS ON FILE] | | | | | | | |
| BILLY PAGAN BAYONA | [ADDRESS ON FILE] | | | | | | | |
| BILLY RODRIGUEZ FELICIANO | [ADDRESS ON FILE] | | | | | | | |
| BILLY TORRES RODRIGUEZ | 23 MANUEL A NEGRON | | | | YAUCO | PR | 00698 | |
| BILLY TORRES RODRIGUEZ | PO BOX 9066174 | | | | SAN JUAN | PR | 00906-6174 | |
| BILMA VEGA PAMBLANCO | [ADDRESS ON FILE] | | | | | | | |
| BILY TORRES ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| BIMADIE A GONZALEZ RAMOS | [ADDRESS ON FILE] | | | | | | | |
| BIMARY VEGA MARTINEZ/ALEXANDER RIVERA | SAN PEDRO | 27 A CALLE RAMON RIVERA CRUZ | | | TOA BAJA | PR | 00949 | |
| BINET MIESES MARIANA | [ADDRESS ON FILE] | | | | | | | |
| BING AMERICAN RED CROSS | 5912 N NAVARRE | | | | CHICAGO | IL | 60631 | |
| BINNEY MEDICAL ASSOC | PO BOX 3587 | | | | BOSTON | MA | 02241-3587 | |
| BINNEY RADIATION ONCOLOGY | P O BOX 31195 | | | | HARTFORD | CT | 06150-1195 | |
| BIO CONFERENCES INTL INC | TWO MADISON AVENUE | | | | LARCHMONT | NY | 10538-1961 | |
| BIO FIT ORTHOTICS INC | 2689 EAST | 14TH STREET | | | BROOKLYN | NY | 11235 | |
| BIO LAB COMPANY | PO BOX 2006 | | | | BAYAMON | PR | 00960-2006 | |
| BIO MED INC | PO BOX 101146 | | | | ATLANTA | GA | 30392-1146 | |
| BIO MED PLUS, INC. | 6855 SW 81 STREET | | | | MIAMI | FL | 33143-0000 | |
| BIO MEDICAL APPLICATIONS OF BAYAMON | PO BOX 195198 | | | | SAN JUAN | PR | 00919-5198 | |
| BIO MEDICAL APPLICATIONS OF PR | CALLE FRANCIA #461 | | | | SAN JUAN | PR | 00917 | |
| BIO NUCLEAR OF P R INC | BO PALMAS ROYAL IND PARK | CARR 869 KM1 5 EDIF L 2 | | | CATAÑO | PR | 00962 | |
| BIO NUCLEAR OF P R INC | PO BOX 190639 | | | | SAN JUAN | PR | 00919-0639 | |
| BIO RAD LABORATORIES | CLINICAL DIAGNOSTICS DIVISION | DEPT. 9740 | | | LOS ANGELES | CA | 90084-9740 | |
| BIO RAD LABORATORIES INC | CLINICAL DIAGNOSTICS DIVISION | DEPT 9740 | | | LOS ANGELES | CA | 90084-9740 | |
| BIO RAD LABORATORIES INC | HERCULES | 2000 ALFRED NOBEL DR | | | HERCULES | CA | 94547 | |
| BIO TECHNICAL GROUP INC | PO BOX 7888 | | | | CAGUAS | PR | 00726 | |
| BIO WITTAKER MOLECULAR APPLICATIONS | 191 THOMASTON ST | | | | ROCKLAND | ME | 04841 | |
| Bioanalytical Instruments | PO Box 270021 | | | | San Juan | PR | 00928 | |
| BIOGREEN ENVIROMENTAL SOLUTIONS | PO BOX 143834 | | | | ARECIBO | PR | 00614 | |
| BIOIMAGENES MEDICAS CSP | PO BOX 876 | | | | MAYAGUEZ | PR | 00681 | |
| BIOKIT SERVICES CORP | PMB SUITE A 17 | | | | SAN JUAN | PR | 00922-2104 | |
| BIOLOGIC SYSTEM CORP | PO BOX 11963 | | | | SAN JUAN | PR | 00922 | |
| BIOMARIS MEDINA RIVERA | HC 69 BOX 16194 | | | | BAYAMON | PR | 00956 | |
| BIOMARIS MEDINA RIVERA | [ADDRESS ON FILE] | | | | | | | |
| BIOMEDICAL INC | URB RIO CANAS | F 24 CALLE 5 | | | PONCE | PR | 00731 | |
| BIOMEDICAL INT CORP | 4896 SW TH COURT | | | | MIAMI | FL | 33155 | |
| BIOMET ORTHOPEDICS INC, PR | PO BOX 366926 | | | | SAN JUAN | PR | 00936-3926 | |
| BIOMETRIC INFORMATION MANAGEMENT INC | 2545 HILLIARD ROME RD | | | | HILLIARD | OH | | |
| Bio-Nuclear | PO Box 190639 | | | | San Juan | PR | 00919 | |
| BIO-NUCLEAR OF PUERTO RICO , INC. | P. O. BOX 190639 | | | | SAN JUAN | PR | 00919-0639 | |
| BIOPRO INC | PO BOX 71325 SUITE 193 | | | | SAN JUAN | PR | 00936 | |
| BIO-QUIP PRODUCTS | 17803 LA SALLE AVENUE | | | | GARDENA | CA | 90248-3602 | |
| BIO-QUIP PRODUCTS | 2321 GLADWICK STREE | | | | RANCHO DOMINGUEZ | CA | 90220 | |
| BIORGANIC ENERGY INC | PO BOX 195009 | | | | SAN JUAN | PR | 00919 | |
| BIOS INTERNATIONAL | 10 PARK PLACE | | | | BUTLER | NJ | 07405 | |
| BIOSAFE PRODUCTS CORP | PO BOX 360817 | | | | SAN JUAN | PR | 00936 | |
| BIO-SYSTEMS INTERNATIONAL INC. | P. O. BOX 416  MERCEDITA | | | | PONCE | PR | 00715-0416 | |
| Biotage | 10430 Harris Oaks Blvd., Suite C | | | | Charlotte | NC | 28269 | |
| BIO-TECH MED CORP. | P.O. BOX 497 | | | | SAN GERMAN | PR | 00683 | |
| BIOTECHNICAL ENVIRONMENT SERVICES | CUC STATION | | | | CAYEY | PR | 00737 | |
| BIOTECHNICAL ENVIRONMENT SERVICES | PMB 293  P. O. BOX  70344 | | | | SAN JUAN | PR | 00936-8344 | |
| BIRD BIRD & HESTRES | PO BOX 9024040 | | | | SAN JUAN | PR | 00902-4040 | |
| Bird Exclusion Systems, Inc. | P. O. BOX 11017 | | | | SAN JUAN | PR | 00922-1017 | |
| BIRD INFORMATION TECHNOLOGY CORP | PMB 114 | PO BOX 7891 | | | GUAYNABO | PR | 00970-7891 | |
| BIRD MART PET SHOP | 774 AVE HOSTOS SUITE 1 | | | | MAYAGUEZ | PR | 00680 | |
| BIRLA RAMOS PAGAN | [ADDRESS ON FILE] | | | | | | | |
| BIRNA E GALAN ROSAS | P O BOX 2533 | | | | ARECIBO | PR | 00613 | |
| BIRRIEL AUTO BODY | HC 2 BOX 5281 | | | | LUQUILLO | PR | 00773 | |
| BIRRIEL CLAUDIO, CARLOS | [ADDRESS ON FILE] | | | | | | | |
| BIRRIEL DAVILA, ERIKA | [ADDRESS ON FILE] | | | | | | | |
| BIRRIEL ESTRADA, WALESKA | [ADDRESS ON FILE] | | | | | | | |
| BIRRIEL GUADALUPE, GLENDA | [ADDRESS ON FILE] | | | | | | | |
| BIRRIEL MILLAN, JOEL | [ADDRESS ON FILE] | | | | | | | |
| BIRRIEL MILLAN, LEONARDO L | [ADDRESS ON FILE] | | | | | | | |
| BIRRIEL RIVERA, MARIA | [ADDRESS ON FILE] | | | | | | | |
| BIRRIEL ROSARIO, MARIA | [ADDRESS ON FILE] | | | | | | | |
| BIS BOOKSTORE | P O BOX 191293 | | | | SAN JUAN | PR | 00919 1293 | |
| BIS BOOKSTORE | P O BOX 9106 | | | | BAYAMON | PR | 00960 | |
| BISBAL HERNANDEZ, MAYELA | [ADDRESS ON FILE] | | | | | | | |
| BISBAL SANTIAGO, AILEEN M | [ADDRESS ON FILE] | | | | | | | |
| BISELVA RIVERA RIVERA | [ADDRESS ON FILE] | | | | | | | |
| BISK EDUCATION INC | 9417 PRINCESS PALM AVE 400 | | | | TAMPA | FL | 33619 | |
| BISMAL HERNANDEZ VARGAS | URB BELMONTE | 94 CALLE SEGOVIA | | | MAYAGUEZ | PR | 00680 | |
| BISMARCK TRADING INC | 211 CALLE ONEILL | | | | SAN JUAN | PR | 00918 | |
| BISMARK R. FERNANDEZ TAVAREZ | [ADDRESS ON FILE] | | | | | | | |
| BISYS | BLUE SKY DEPARTMENT/TINA BLUST | 3435 STELZER ROAD SUITE 1000 | | | COLUMBUS | PR | 43219-8012 | |
| BISYS EDUCATION SERVICES | 1100 CIRCLE | 75 PARKWAY 13TH FLOOR | | | ATLANTA | GA | 30339 | |
| BISYS FUND SERVICES L P | 3435 STELZER ROAD SUITE 1000 | | | | COLUMBUS | OH | 43219-8012 | |
| BITHOM TRAVEL RIVERA BIASCOECH | PO BOX 381 | | | | UTUADO | PR | 00641 | |
| BITZA VEGA LOPEZ | LEVITTOWN PRIMERA SECC | 1672 CALLE LOS PASEOS | | | TOA BAJA | PR | 00949 | |
| BJ & ASSOCIATES INC | PO BOX 361285 | | | | SAN JUAN | PR | 00936-1285 | |

Case:17-03283-LTS   Doc#:1817-1   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(i) Page 293 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17 03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| BJ TRANSPORT INC | P O BOX 4985 | | | | CAGUAS | PR | 00726 | |
| BK PROPERTIES SE | P O BOX 363674 | | | | SAN JUAN | PR | 00936-3674 | |
| BLACK & DECKER | PO BOX 11924 | | | | SAN JUAN | PR | 00922 | |
| BLACK BOARD INC | 1859 L STREET NW 5TH FLOOR | | | | WASHINGTON | DC | 20036 | |
| Black Box P.R. | 125 Eleonor Roosevelt | | | | San Juan | PR | 00918 | |
| BLACK HAWK SHIPPING | P O BOX 2425 | | | | SAN JUAN | PR | 00902 | |
| BLACK HAWK SHIPPING ENTERPRISES | PO BOX 9066614 | | | | SAN JUAN | PR | 00906-6614 | |
| BLACK HAWK SHIPPING ENTERPRISES | P.O. BOX 9066614 | | | | SAN JUAN | PR | 00906-6614 | |
| BLACK HORSE OF PR INC | PO BOX 880 | | | | GUAYNABO | PR | 00970-0880 | |
| Blackbag Technologies | 300 Piercy Road | | | | San Jose | CA | 95138 | |
| BLADIMIR BENITEZ TORRES | COM MIRAMAR | 595-51 CALLE AMARILIS | | | GUAYAMA | PR | 00784 | |
| BLADIMIR CLEANERS  INC | PO BOX 6925 | | | | CAGUAS | PR | 00726 | |
| BLADIMIR DIAZ NIEVES | [ADDRESS ON FILE] | | | | | | | |
| BLADIMIR DIAZ NIEVES | [ADDRESS ON FILE] | | | | | | | |
| BLADIMIR LAMADRID AYMAT | RES PARQUE SULTANA | EDIF 6 APT 67 | | | MAYAGUEZ | PR | 00680 | |
| BLADIMIR MARQUEZ RODRIGUEZ | COMUNIDAD ARUS | APARTADO 3501-122 | | | JUANA DIAZ | PR | 00975 | |
| BLADIMIR TORRES MORALES | [ADDRESS ON FILE] | | | | | | | |
| BLADIMIRO RIVERA NEGRON | URB SABANA GARDEN | 18 3 CALLE 18 | | | CAROLINA | PR | 00983 | |
| BLAISE L NAPOLITANO CRISTIANO | LOS CAOBOS | 3043 CARAMBOLA | | | PONCE | PR | 00716 | |
| BLAKE JIMENEZ, JULIANNA | [ADDRESS ON FILE] | | | | | | | |
| BLAKE TORRES, CANDICE | [ADDRESS ON FILE] | | | | | | | |
| BLAMARYS CRUZ ROBLES | PO BOX 701 | | | | LARES | PR | 00669 | |
| BLANCA  E  NEGRON  PEREZ | URB .PARK GARDENS | N 30 CALLE CIRCEO | | | SAN JUAN | PR | 00926 | |
| BLANCA  GONZALEZ VEGA | RR 2 BOX 8554 | | | | MANATI | PR | 00674 | |
| BLANCA  JOVE CRUZ | P O BOX 2944 | | | | ARECIBO | PR | 00613 | |
| BLANCA  TORRES QUILES | [ADDRESS ON FILE] | | | | | | | |
| BLANCA  Y RODRIGUEZ GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| BLANCA A DE JESUS CANDELARIA | URB EXT MANCIONES | C 18 CALLE 1 | | | SAN GERMAN | PR | 00683 | |
| BLANCA A HERNANDEZ GONZALEZ | P O BOX 3522 | | | | AGUADILLA | PR | 00605 | |
| BLANCA A SANTIAGO SANTIAGO | P O BOX 1081 | | | | BAYAMON | PR | 00960 | |
| BLANCA ABRIACO | 503 E COLBERG ST APT 501 | | | | SAN JUAN | PR | 00907 | |
| BLANCA ACEVEDO ALONSO | PO BOX 1092 VICTORIA STA | | | | AGUADILLA | PR | 00603 | |
| BLANCA ACEVEDO CRUZ | COND VISTAS DE SAN JUAN | APT 1004 | | | SAN JUAN | PR | 00907 | |
| BLANCA ADAMES AVILES | [ADDRESS ON FILE] | | | | | | | |
| BLANCA ALVAREZ RAMIREZ | [ADDRESS ON FILE] | | | | | | | |
| BLANCA APONTE ROSARIO | [ADDRESS ON FILE] | | | | | | | |
| BLANCA ARROYO MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| BLANCA B MOLINA | URB RIO HONDO | AJ 20 CALLE RIO INGENIO | | | BAYAMON | PR | 00961 | |
| BLANCA B RODRIGUEZ MALDONADO | 13 CALLE JACINTO SEIJO | | | | VEGA ALTA | PR | 00692 | |
| BLANCA BAEZ ALVELO | ALT DE FLORIDA | G 3 CALLE 2 | | | FLORIDA | PR | 00650 | |
| BLANCA BEAUCHAMP DE JESUS | PO BOX 9234 | | | | HUMACAO | PR | 00792 | |
| BLANCA BENITEZ LABCONCO CORP | 8811 AVE PROSPECT | | | | KANSAS CITY | MO | 64132 | |
| BLANCA BENITEZ LABCONCO CORP | 8811 PROSPECT AVE | | | | KANSAS CITY | MO | 64132 | |
| BLANCA BERMUDEZ | BOX 137 | | | | VIEQUES | PR | 00765 | |
| BLANCA BERRIOS REYES | PO BOX 507 | | | | GUAYNABO | PR | 00970-0507 | |
| BLANCA BURGOS COLON | [ADDRESS ON FILE] | | | | | | | |
| BLANCA BURGOS HERNANDEZ | TURABO CLUSTER APT 139 | | | | CAGUAS | PR | 00725 | |
| BLANCA C SOTO MERCADO | 1502 EDIF TRES MARIAS 304 | | | | SAN JUAN | PR | 00907 | |
| BLANCA CALDERON MARTINEZ | RES PUERTA DE TIERRA | EDIF I APT 195 | | | SAN JUAN | PR | 00901 | |
| BLANCA CANDELARIA | [ADDRESS ON FILE] | | | | | | | |
| BLANCA CARABALLO OLIVIERI | HP - Forense RIO PIEDRAS | | | | Hato Rey | PR | 009360000 | |
| BLANCA CARRASQUILLO RODRIGUEZ | HC 2 BOX 32061 | | | | CAGUAS | PR | 00727-9455 | |
| BLANCA CARRION LOPEZ | HC 3 BOX 6738 | | | | JUNCOS | PR | 00777 | |
| BLANCA CASTILLO DE LOS SANTOS | PDA 25 | 253 CALLE DELBREY | | | SAN JUAN | PR | 00912 | |
| BLANCA CASTRO BENJAMIN | PARC HILL BROTHERS | 383 C CALLE 4 | | | SAN JUAN | PR | 00924 | |
| BLANCA CASTRO BENJAMIN | P O BOX 70158 | | | | SAN JUAN | PR | 00936-8158 | |
| BLANCA COLLAZO CLASS | 305 BO SABANA SECA | | | | MANATI | PR | 00674 | |
| BLANCA COLLAZO COLON | [ADDRESS ON FILE] | | | | | | | |
| BLANCA COLON TORRES | URB SIERRA BAYAMON | 59-21 CALLE 55 | | | BAYAMON | PR | 00961 | |
| BLANCA CORDOVA HERNANDEZ | ALT DE VEGA BAJA | K I CALLE M | | | VEGA BAJA | PR | 00694 | |
| BLANCA CRUZ AVILES | BARRIO OBRERO 505 | CALLE BARTOLOME LAS CASA | | | SAN JUAN | PR | 00915 | |
| BLANCA CRUZ MIRANDA | URB ROYAL PALM | B 1 32 CALLE ACACIA | | | BAYAMON | PR | 00957 | |
| BLANCA D TORRES MARRERO | COND BORINQUEN TOWER III | 1482 AVE F D ROOSEVELT APT 1213 | | | SAN JUAN | PR | 00920 | |
| BLANCA DIAZ | [ADDRESS ON FILE] | | | | | | | |
| BLANCA E AVILES RIVERA | [ADDRESS ON FILE] | | | | | | | |
| BLANCA E BATISTA NEGRON | BO CACAO | HC 01 BOX 5871 | | | OROCOVIS | PR | 00720-9703 | |
| BLANCA E CONCEPCION DAVILA | COND PLAZA DEL CONDADO | 64 AVE CONDADO APT 601 | | | SAN JUAN | PR | 00907 | |
| BLANCA E ESTREMERA FELICIANO | HC 06 BOX 9494 | | | | SAN SEBASTIAN | PR | 00685 | |
| BLANCA E GARCIA ESPINO | [ADDRESS ON FILE] | | | | | | | |
| BLANCA E GONZALEZ ROBLES | PO BOX 5970 | | | | SAN JUAN | PR | 00906 | |
| BLANCA E MARCHANT | [ADDRESS ON FILE] | | | | | | | |
| BLANCA E MARCIAL SANTIAGO | HC 2 BOX 7391 | | | | CAMUY | PR | 00627-9123 | |
| BLANCA E MARTINEZ BONET | [ADDRESS ON FILE] | | | | | | | |
| BLANCA E MARTINEZ MORALES | [ADDRESS ON FILE] | | | | | | | |
| BLANCA E ORTIZ CERVERA | [ADDRESS ON FILE] | | | | | | | |
| BLANCA E PLANAS COTTO | P O BOX 1126 | | | | AGAS BUENAS | PR | 00703-1126 | |
| BLANCA E PLANAS COTTO | PO BOX 478 | | | | ADJUNTAS | PR | 00601 | |
| BLANCA E RIVERA IRIZARRY | P O BOX 478 | | | | ADJUNTAS | PR | 00601 | |
| BLANCA E RIVERA SANTOS | URB VILLA UNIVERSITARIA | 26 CALLE 2K | | | HUMACAO | PR | 00791 | |
| BLANCA E RODRIGUEZ | REPARTO SABANETA | B 14 CALLE 3 | | | MERCEDITA | PR | 00715-1203 | |
| BLANCA E ROSARIO | S D DORAL PLAZA | | | | GUAYNABO | PR | 00966 | |
| BLANCA E ROSARIO | SECTOR GUARICO BOX 7 | | | | VEGA BAJA | PR | 00693 | |
| BLANCA E RUIZ MONTALVO | HC 03 BOX 13895 | | | | CAMUY | PR | 00641 | |
| BLANCA E SABAT BRUNO | URB ROLLING HILLS | U 405 CALLE NICARAGUA | | | CAROLINA | PR | 00987 | |
| BLANCA E SALORT MARQUEZ | CONDADO 54 APT 9 C | | | | SAN JUAN | PR | 00907 | |
| BLANCA E SANCHEZ | URB TOA ALTA HTS | Q35 CALLE 21 | | | TOA ALTA | PR | 00953 | |
| BLANCA E SANTANA PANTOJA | HC 83 BOX 7625 | | | | VEGA ALTA | PR | 00692 | |
| BLANCA E VICENTY AYMAT | URB VALLE HERMOSO | SO 25 CALLE LIMA | | | HORMIGUEROS | PR | 00660 | |
| BLANCA E. RIVERA ALICEA | [ADDRESS ON FILE] | | | | | | | |
| BLANCA FERNANDEZ RODRIGUEZ | URB VILLA DEL CARMEN | 4359 AVE CONSTANCIA | | | PONCE | PR | 00716 | |
| BLANCA G MOLINA ESTRONCA | URB VALLE ARRIBA | 69 CALLE CAOBA | | | CAROLINA | PR | 00979 | |
| BLANCA G TRINIDAD | 23 CALLE BETANCES | | | | CAGUAS | PR | 00725 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| BLANCA G. TORRES GARCIA | [ADDRESS ON FILE] | | | | | | | |
| BLANCA GALARZA COLON | PO BOX 677 | | | | FLORIDA | PR | 00650 | |
| BLANCA GARCIA | HC 3 BOX 21298 | | | | ARECIBO | PR | 00612-9528 | |
| BLANCA GARCIA PEREZ | C.S.M. BAYAMON | | | | Hato Rey | PR | 00936 | |
| BLANCA GARCIA ROBLES | URB MAR AZUL | F 4 CALLE 4 | | | HATILLO | PR | 00659-0000 | |
| BLANCA GOMEZ DE JESUS | C 20 Y 5 BAYAMON GARDENS | | | | BAYAMON | PR | 00957 | |
| BLANCA GONZALEZ | HC 02 BOX 15201 | | | | ARECIBO | PR | 00612 | |
| BLANCA GONZALEZ ARIAS | [ADDRESS ON FILE] | | | | | | | |
| Blanca Gonzalez Cordero | [ADDRESS ON FILE] | | | | | | | |
| BLANCA GONZALEZ RAMOS | [ADDRESS ON FILE] | | | | | | | |
| BLANCA GONZALEZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| BLANCA GONZALEZ SIERRA | 516 SUMMER AVE | | | | VINELAND | NJ | 08360 | |
| BLANCA GUAL CARINO | RES MANUEL A PEREZ | EDIF G 2 APT 12 | | | SAN JUAN | PR | 00923 | |
| BLANCA GUITIERREZ LAJARA | URB VENUS GDNS | 1751 CALLE ANGUESIS | | | SAN JUAN | PR | 00926 | |
| BLANCA GUZMAN | SIERRA BAYAMON | 40-12 CALLE 45 | | | BAYAMON | PR | 00961 | |
| BLANCA H ADORNO MARRERO | PO BOX 1250 | | | | TOA BAJA | PR | 00951 | |
| BLANCA HERNANDEZ LOZANO | BO MAMEYAL | 148 R CALLE 4 | | | DORADO | PR | 00646 | |
| BLANCA HERNANDEZ SANCHEZ | VILLA RINCON | APTO B 5 | | | RINCON | PR | 00677 | |
| BLANCA I. VAZQUEZ CRUZ | [ADDRESS ON FILE] | | | | | | | |
| BLANCA I ACEVEDO CRUZ | SANTA CUMBRES GARDENS | 200 CALLE SANTA ROSA APT 104 | | | SAN JUAN | PR | 00926 | |
| BLANCA I ALICEA COLON | HC 1 BOX 3020 | | | | ARROYO | PR | 00714 | |
| BLANCA I ANDINO SANTIAGO | BO SABANA ABAJO | CARR 190-1 CALLEJON CASTRO | | | CAROLINA | PR | 00984 | |
| BLANCA I BURGOS CRUZ | 175 CALLE FRANCIA | | | | SAN JUAN | PR | 00917 | |
| BLANCA I CASIANO PEREZ | PO BOX 1751 | | | | YAUCO | PR | 00698 | |
| BLANCA I CINTRON ALVES | PO BOX-10772 | | | | PONCE | PR | 00732-0772 | |
| BLANCA I COLON | VILLA BLANCA | 64 CALLE TURQUESA | | | CAGUAS | PR | 00725 | |
| BLANCA I COLON CALDERON | PO BOX 364466 | | | | SAN JUAN | PR | 00936 | |
| BLANCA I COLON RIOS | HC 01 BOX 6083 | | | | HATILLO | PR | 00659 | |
| BLANCA I CORDERO HILERIO | [ADDRESS ON FILE] | | | | | | | |
| BLANCA I CORDERO HILERIO | [ADDRESS ON FILE] | | | | | | | |
| BLANCA I CRUZ | [ADDRESS ON FILE] | | | | | | | |
| BLANCA I CRUZ COLON | [ADDRESS ON FILE] | | | | | | | |
| BLANCA I CRUZ MOCINA | P O BOX 1552 | | | | VILLALBA | PR | 00766 | |
| BLANCA I CRUZ SOTO | PO BOX 2379 | | | | VEGA BAJA | PR | 00694 | |
| BLANCA I DIAZ BELTRAN | [ADDRESS ON FILE] | | | | | | | |
| BLANCA I DIAZ RIVERA | RR 3 BOX 10937 | | | | TOA ALTA | PR | 00953 | |
| BLANCA I ESTEVES VELEZ | [ADDRESS ON FILE] | | | | | | | |
| BLANCA I FELICIANO COLON | [ADDRESS ON FILE] | | | | | | | |
| BLANCA I FRANQUI | JARDINES DE HUMACAO | A 5 | | | HUMACAO | PR | 00791 | |
| BLANCA I GARCIA FELICIANO | [ADDRESS ON FILE] | | | | | | | |
| BLANCA I GOMEZ | RES SABANA ABAJO | EDIF 66 APT 496 | | | CAROLINA | PR | 00983 | |
| BLANCA I GOMEZ TORRES | ALTURAS DE SAN LORENZO | F 18 CALLE 6 | | | SAN LORENZO | PR | 00754 | |
| BLANCA I GONZALEZ HEREDIA | P O BOX 865 | | | | UTUADO | PR | 00641 | |
| BLANCA I GONZALEZ HERNANDEZ | 22402 EST FORESTAL GUAVATE | | | | CAYEY | PR | 00736 | |
| BLANCA I HEREDIA VIRUET | HC 01 BOX 2483 | | | | JAYUYA | PR | 00664 | |
| BLANCA I HERNANDEZ MALDONADO | INTERIOR CANTERA | 2384 CALLE GUANO | | | SAN JUAN | PR | 00915 | |
| BLANCA I HERNANDEZ SOTO | VILLA PALMERAS | 2261 CALLE LOS COROZOS | | | SAN JUAN | PR | 00915 | |
| BLANCA I HUERTAS CORDOVA | BO BORINQUEN | 2086 CARR 107 | | | AGUADILLA | PR | 00603 | |
| BLANCA I LOPEZ (MADRE) GRISELA RAMOS | [ADDRESS ON FILE] | | | | | | | |
| BLANCA I MALDONADO ORTIZ | RR 6 BOX 11382 | | | | SAN JUAN | PR | 00926 | |
| BLANCA I MARCANO NARVAEZ | [ADDRESS ON FILE] | | | | | | | |
| BLANCA I MARRERO RIVERA | PO BOX 781 | | | | MOROVIS | PR | 00687 | |
| BLANCA I MARTES RIVERA | HC 3 BOX 7455 | | | | GUAYNABO | PR | 00971 | |
| BLANCA I MEDINA CARRERAS | [ADDRESS ON FILE] | | | | | | | |
| BLANCA I MELENDEZ | [ADDRESS ON FILE] | | | | | | | |
| BLANCA I MOLINA VIROLA | RES ARISTIDES CHAVIER | BLQ 34 APTO 311 | | | PONCE | PR | 00732 | |
| BLANCA I MONTALVO GONZALEZ | APARTADO 4732 | | | | CAROLINA | PR | 00984-4732 | |
| BLANCA I MONTIJO CRUZ | [ADDRESS ON FILE] | | | | | | | |
| BLANCA I MORALES MATOS | P O BOX 4787 | | | | NAGUABO | PR | 00718 | |
| BLANCA I OCASIO GONZALEZ | SABANA GARDENS | BLOQ 10-5  CALLE 10 | | | CAROLINA | PR | 00983 | |
| BLANCA I OLMO ALDEA | [ADDRESS ON FILE] | | | | | | | |
| BLANCA I OLMO ALDEA | [ADDRESS ON FILE] | | | | | | | |
| BLANCA I OTERO GONZALES | PO BOX 12365 | | | | SAN JUAN | PR | 00926-1365 | |
| BLANCA I PEREZ RIVERA | RES RAUL CASTELLON | EDIF I APT 1 | | | CAGUAS | PR | 00725 | |
| BLANCA I PEREZ TORRES | BO VEGAS ARRIBA | BOX 1074 | | | ADJUNTAS | PR | 00601 | |
| BLANCA I PUJOLS DEL RIO | [ADDRESS ON FILE] | | | | | | | |
| BLANCA I RAMOS RIVERA | PO BOX  1686 | | | | OROCOVIS | PR | 00720 | |
| BLANCA I RAMOS ROBLES | [ADDRESS ON FILE] | | | | | | | |
| BLANCA I REYES RODRIGUEZ | URB ALTAMESA | 1661 CALLE SANTA INES | | | SAN JUAN | PR | 00921-4325 | |
| BLANCA I RIVERA BENITEZ | [ADDRESS ON FILE] | | | | | | | |
| BLANCA I RIVERA DE LEÓN | P O BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| BLANCA I RIVERA MIRANDA | URB COUNTRY CLUB | MO 23 CALLE 424 | | | CAROLINA | PR | 00982 | |
| BLANCA I RIVERA MORALES | URB LA MILAGROSA | E 4 CALLE DIAMANTE | | | SABANA GRANDE | PR | 00637 | |
| BLANCA I RIVERA NIEVES | P O BOX 19 | | | | DORADO | PR | 00646 | |
| BLANCA I RIVERA RIVERA | PO BOX 2390 | | | | SAN JUAN | PR | 00919 | |
| BLANCA I ROBLEDO FONTANEZ | [ADDRESS ON FILE] | | | | | | | |
| BLANCA I ROBLES NARVAEZ | [ADDRESS ON FILE] | | | | | | | |
| BLANCA I RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| BLANCA I RODRIGUEZ PLAZA | 4 PRIMO DELGADO | | | | ADJUNTAS | PR | 00601 | |
| BLANCA I RODRIGUEZ RIVERA | HC 91 BOX 9403 | | | | VEGA ALTA | PR | 00692 | |
| BLANCA I ROSADO CANCEL | URB JARD DE COUNTRY CLUB | B 15 CALLE 7 | | | CAROLINA | PR | 00983 | |
| BLANCA I RUIZ DIAZ | BALCONES DE SANTA MARIA | B 86 CALLE SAN IGNACIO | | | SAN JUAN | PR | 00921 | |
| BLANCA I SANABRIA LOZADA | [ADDRESS ON FILE] | | | | | | | |
| BLANCA I SANCHEZ FERNANDEZ | VILLA CAROLINA | 2-4 CALLE 32 | | | CAROLINA | PR | 00985 | |
| BLANCA I SANCHEZ FERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| BLANCA I SANCHEZ MOLINA | URB VILLA BLANCA | 18 CALLE ORQUIDEA | | | TRUJILLO ALTO | PR | 00976 | |
| BLANCA I SANCHEZ RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| BLANCA I SANTANA | 953  CALLE COMERCIO TRASTALLERES | | | | SAN JUAN | PR | 00915 | |
| BLANCA I SANTANA | P O  BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| BLANCA I SANTIAGO PACHECO | [ADDRESS ON FILE] | | | | | | | |
| BLANCA I SIERRA MIRANDA | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283-LTS
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| BLANCA I SIERRA VELAZQUEZ | P O BOX 509 | | | | LAS PIEDRAS | PR | 00777 | |
| BLANCA I VALLE SANTIAGO | BDA ZENO GANDIA | 110 CALLE 1 | | | ARECIBO | PR | 00612 | |
| BLANCA I VARGAS RAMOS | 61 CARR VALDES INTERIOR | | | | ADJUNTAS | PR | 00601 | |
| BLANCA I VAZQUEZ CRUZ | [ADDRESS ON FILE] | | | | | | | |
| BLANCA I VAZQUEZ RIVERA | RESIDENCIAL ROSALY | BLQ 7 APT 60 | | | PONCE | PR | 00731 | |
| BLANCA I VERA VELAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| BLANCA I VERA VELEZ | URB PARK GARDENS | Q6 CALLE COLONIAL | | | SAN JUAN | PR | 00926 | |
| BLANCA I. CRUZ VALLE | [ADDRESS ON FILE] | | | | | | | |
| BLANCA I. FALCON RIVERA | [ADDRESS ON FILE] | | | | | | | |
| BLANCA I. FIGUEROA AGOSTO | [ADDRESS ON FILE] | | | | | | | |
| BLANCA I. MARTINEZ CRUZ | [ADDRESS ON FILE] | | | | | | | |
| BLANCA I. NIEVES MATOS | [ADDRESS ON FILE] | | | | | | | |
| BLANCA I. RODRIGUEZ AVILES | [ADDRESS ON FILE] | | | | | | | |
| BLANCA I. VERA ALVAREZ | [ADDRESS ON FILE] | | | | | | | |
| BLANCA I. VERA VELAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| BLANCA I. VERA VELAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| BLANCA I. ZAYAS AVILES | [ADDRESS ON FILE] | | | | | | | |
| BLANCA IRIS AYALA RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| BLANCA IRIS OTERO LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| BLANCA IRIS PADRO MATIAS | [ADDRESS ON FILE] | | | | | | | |
| BLANCA IRIS PLAZA MORALES | BO PATRON | HC 01 BOX 2781 | | | MOROVIS | PR | 00687 | |
| BLANCA IRIS PRADO MATIAS | [ADDRESS ON FILE] | | | | | | | |
| BLANCA IRIS PRADO MATIAS | [ADDRESS ON FILE] | | | | | | | |
| BLANCA JIMENEZ ROMAN | URB ATENAS | B 53 CALLE J TIRADO | | | MANATI | PR | 00674 | |
| BLANCA L FIGUEROA OCASIO | BOX 626 | | | | OROCOVIS | PR | 00720 | |
| BLANCA L MARRERO | BO. PALENQUE | | | | BARCELONETA | PR | 00617 | |
| BLANCA L PAGAN CENTENO | [ADDRESS ON FILE] | | | | | | | |
| BLANCA L RODRIGUEZ | JARD DEL CARIBE | 103 CALLE 17 | | | PONCE | PR | 00731 | |
| BLANCA L TORRES RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| BLANCA L. CARDONA VELEZ | [ADDRESS ON FILE] | | | | | | | |
| BLANCA LISSETTE CRUZ | 151 CALLE POMARROSAS APT 4 | | | | SAN JUAN | PR | 00911 | |
| BLANCA LOPEZ PEREZ | [ADDRESS ON FILE] | | | | | | | |
| BLANCA LOPEZ PINTO | SAN PEDRO | 158 CALLE RAMON RIVERA | | | TOA BAJA | PR | 00949 | |
| BLANCA M ALVAREZ | PO BOX 60 | | | | TOA ALTA | PR | 00954 | |
| BLANCA M ALVAREZ JIMENEZ | [ADDRESS ON FILE] | | | | | | | |
| BLANCA M ALVAREZ JIMENEZ | [ADDRESS ON FILE] | | | | | | | |
| BLANCA M AVILES GONZALEZ | RES JARD SELLES | EDIF 7 APT 701 | | | SAN JUAN | PR | 00924 | |
| BLANCA M CANDELAS VALDERRAMA | [ADDRESS ON FILE] | | | | | | | |
| BLANCA M COLON ARTIERI | VILLA PALMERAS | 363 CALLE BELLA VISTA | | | SAN JUAN | PR | 00916 | |
| BLANCA M ESTRADA DE PERDOMO | EL VIGIA | 26 CALLE SANTA ANASTACIA | | | SAN JUAN | PR | 00926 | |
| BLANCA M GARCIA PADRINO | [ADDRESS ON FILE] | | | | | | | |
| BLANCA M IRIZARRY RIVERA | PO. BOX  2496 | | | | SAN GERMAN | PR | 00683 | |
| BLANCA M MIRANDA ARCHILLA | [ADDRESS ON FILE] | | | | | | | |
| BLANCA M MORALES GONZALEZ | BO TABLONAL | BUZON 1765 | | | AGUADILLA | PR | 00602 | |
| BLANCA M RAMIREZ | [ADDRESS ON FILE] | | | | | | | |
| BLANCA M RAMOS RIVERA | URB VIRGINIA VALLEY | E 5 CALLE 9 | | | JUNCOS | PR | 00777 | |
| BLANCA M RODRIGUEZ DE | [ADDRESS ON FILE] | | | | | | | |
| BLANCA M RODRIGUEZ QUILES | HC 2 BOX 5451 | | | | COMERIO | PR | 00782 | |
| BLANCA M SANTIAGO ZAMBRANA | [ADDRESS ON FILE] | | | | | | | |
| BLANCA M TARRAZA | BO INGENIO | 48 CALLE AZUCENA | | | TOA BAJA | PR | 00951 | |
| BLANCA M TORRES | [ADDRESS ON FILE] | | | | | | | |
| BLANCA M. APONTE PEREZ | [ADDRESS ON FILE] | | | | | | | |
| BLANCA M. GARCIA CARLO | [ADDRESS ON FILE] | | | | | | | |
| BLANCA MACHADO MAISONET | VILLA BARCELONA | 2 DD 30 | | | BARCELONETA | PR | 00617 | |
| BLANCA MANGUEL RIVERA | HC 05 BOX 9173 | | | | RIO GRANDE | PR | 00745 | |
| BLANCA MARALES FELICIANO | 27 LOMA SANTA | | | | ISABELA | PR | 00662 | |
| BLANCA MARICHAL RAMOS | PO BOX 258 | | | | QUEBRADILLA | PR | 00678 | |
| BLANCA MARQUEZ PEREZ | HC 2 BOX 40960 | BO RIO ABAJO | | | VEGA BAJA | PR | 00693 | |
| BLANCA MARQUEZ RAMIREZ | REPTO FLAMINGO | N 27 CALLE CAPITAN CORREA | | | BAYAMON | PR | 00960 | |
| BLANCA MARTINEZ RIVERA | COND LOS NARANJALES | EDIF C 69 APT 364 | | | CAROLINA | PR | 00985 | |
| BLANCA MARTINEZ RIVERA | EXT VILLA RICA | Y4 CALLE 17 | | | BAYAMON | PR | 00959 | |
| BLANCA MARTINEZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| BLANCA MEDINA BARBOSA | 8 URB ALTAMIRA | | | | LARES | PR | 00669 | |
| BLANCA MELENDEZ | 1117 EUGENIO SANCHEZ LOPEZ | | | | MANATI | PR | 00674 | |
| BLANCA MELENDEZ REYES | RES LLORENS TORRES | 136 EDIF 7 APT 136 | | | SAN JUAN | PR | 00913 | |
| BLANCA MERA ROURE | URB BALDWIN PARK | B 28 SOUTH VIEW COURT | | | GUAYNABO | PR | 00970 | |
| BLANCA MERCADO SANTANA | HC 02 BOX 11918 | | | | HUMACAO | PR | 00791 | |
| BLANCA MONTES RUIZ | BO JAJOME BAJO | | | | CAYEY | PR | 00736 | |
| BLANCA N BERRIOS MATOS | 138 BDA FELIX CORDOVA DAVILA | HC 44 BOX 14217 | | | MANATI | PR | 00674 | |
| BLANCA N DIAZ PEREZ | OCEAN PARK | 21 CALLE GERTRUDIS | | | SAN JUAN | PR | 00911 | |
| BLANCA N DIAZ PEREZ | URB OCEAN PARK | 1906 CALLE CACIQUE | | | SAN JUAN | PR | 00911-1303 | |
| BLANCA N DIEPPA HERNANDEZ | URB HILL BROTHERS | 60 CALLE 7 | | | SAN JUAN | PR | 00924 | |
| BLANCA N ECHEVARRIA | [ADDRESS ON FILE] | | | | | | | |
| BLANCA N FERNANDEZ GONZALEZ | PO BOX 1445 | | | | CIALES | PR | 00638 | |
| BLANCA N HERNANDEZ HERNANDEZ | URB FAIR VIEW | 1929 CALLE PERAFAN RIVERA | | | SAN JUAN | PR | 00926 | |
| BLANCA N LORENZO | [ADDRESS ON FILE] | | | | | | | |
| BLANCA N RIVERA FONSECA | URB VILLAS DE CASTRO | S 4 CALLE 17 | | | CAGUAS | PR | 00725 | |
| BLANCA NEREIDA MORALES | BO INGENIO | 185 A CALLE CANARIO | | | TOA BAJA | PR | 00759 | |
| BLANCA OLIVERAS PEREZ | 3RA SECC LEVITTOWN | 3137 PASEO CONCORDIA | | | TOA BAJA | PR | 00949 | |
| BLANCA OLMO VAZQUEZ | RES VIRGILIO DAVILA | APTO 238 EDIF 22 | | | BAYAMON | PR | 00961 | |
| BLANCA ORTIZ GOMEZ | BO VIGIA | BUZON 18 | | | ARECIBO | PR | 00612 | |
| BLANCA ORTIZ SANTIAGO | URB LA MARGARITA | 15 CALLE BA | | | SALINAS | PR | 00751 | |
| BLANCA PAGAN CENTENO | [ADDRESS ON FILE] | | | | | | | |
| BLANCA PANTELOGLOUS AGRON | RES NARCISO VARONA | EDIF 6 APRT 39 | | | JUNCOS | PR | 00777 | |
| BLANCA PEREZ | 2825 HILCROFT AVENUE | | | | DENTON | TX | 76210 | |
| BLANCA PEREZ TORRES | [ADDRESS ON FILE] | | | | | | | |
| BLANCA PEREZ TORRES | [ADDRESS ON FILE] | | | | | | | |
| BLANCA PEREZ TROCHE | RR 1 BOX 12116 | | | | MANATI | PR | 00674 | |
| BLANCA QUILES | [ADDRESS ON FILE] | | | | | | | |
| BLANCA QUINTANA RIVERA | HATO ARRIBA STA | PO BOX 3023 | | | SAN SEBASTIAN | PR | 00685 | |
| BLANCA QUINTANA RIVERA | [ADDRESS ON FILE] | | | | | | | |
| BLANCA R BURGOS COLON | 2 BO BOTIJAS | | | | OROCOVIS | PR | 00720 | |

In re: The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| BLANCA R CRUZ | RES VISTA ALEGRE | EDIF 6 APTO 46 | | | AGUAS BUENAS | PR | 00703 | |
| BLANCA R CUEVAS RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| BLANCA R GONZALEZ VEGA | P O BOX 1909 | | | | MANATI | PR | 00674 | |
| BLANCA R HERNANDEZ MARTINEZ | PASEO LAS BRUMAS | 52 CALLE ROCIO | | | CAYEY | PR | 00736 | |
| BLANCA R MACHIN GOMEZ | URB COLINAS DE GUAYNABO | G 5 HUCAR | | | GUAYNABO | PR | 00969 | |
| BLANCA R MALDONADO BERMUDEZ | URB SABANA GARDENS | 23 BLQ 4 CALLE 9 | | | CAROLINA | PR | 00983 | |
| BLANCA R MARTINEZ REYES | HC 87 BOX 13307 | | | | BAYAMON | PR | 00956 | |
| BLANCA R NAVARRO NAVARRO | [ADDRESS ON FILE] | | | | | | | |
| BLANCA R OQUENDO NEGRON | HC 61 BOX 4280 | | | | TRUJILLO ALTO | PR | 00976 | |
| BLANCA R PEREZ MELENDEZ | [ADDRESS ON FILE] | | | | | | | |
| BLANCA R RAMOS TORRES | P O BOX 141595 | | | | SAN JUAN | PR | 00614 | |
| BLANCA R ROVIRA BUSET | CONDOMINIO EL SUR | 180  APT 315 | | | HATO REY | PR | 00918 | |
| BLANCA R SASTRE ARNAIZ | ROYAL PALM | IG 15 CALLE CRISANTEMO | | | BAYAMON | PR | 00956 | |
| BLANCA R SASTRE ARNAIZ | [ADDRESS ON FILE] | | | | | | | |
| BLANCA R SOTO | RES MARIN SOLA | EDIF 12 APT 470 | | | ARECIBO | PR | 00612 | |
| BLANCA R TORRES GUARDIOLA | URB ALTURAS DE VEGA BAJA | 5-6 CALLE Q | | | VEGA BAJA | PR | 00693 | |
| BLANCA R TORRES MARTINEZ | AMALIA MARIN | 39 B CALLE E | | | PONCE | PR | 00731 | |
| BLANCA R TORRES VALENCIA | HC 05 BOX 94334 | | | | ARECIBO | PR | 00612-9633 | |
| BLANCA R VELEZ MENDEZ | BO ISALES | BZN 115 CALLE 1 | | | ARECIBO | PR | 00912 | |
| BLANCA R. MATOS RIVERA | [ADDRESS ON FILE] | | | | | | | |
| BLANCA R. NAVARRO NAVARRO | [ADDRESS ON FILE] | | | | | | | |
| BLANCA R. NEGRON BURGOS | [ADDRESS ON FILE] | | | | | | | |
| BLANCA RAMIREZ GONZALEZ | URB JARDINES DE ARECIBO | KL1 CALLE 10 | | | ARECIBO | PR | 00612 | |
| BLANCA RAMIREZ LOPEZ | 142 CALLE MIRAMAR | | | | PONCE | PR | 00731 | |
| BLANCA RAMOS VAZQUEZ | MONTE MAR | 24 CALLE B | | | FAJARDO | PR | 00738 | |
| BLANCA RAMOS VELEZ | [ADDRESS ON FILE] | | | | | | | |
| BLANCA REYES PUJAL | HC 01 BOX 11431 | | | | ARECIBO | PR | 00612 | |
| BLANCA RIVERA ACEVEDO | COND COSTA AZUL | CALLE TAFT 2 APT 8 B | | | SAN JUAN | PR | 00911 | |
| BLANCA RIVERA ACEVEDO | PO BOX 8 B | | | | SAN JUAN | PR | 00911 | |
| BLANCA RIVERA BELAVA | PO BOX 479 | | | | TOA ALTA | PR | 00954 | |
| BLANCA ROBLES SANTIAGO | COLINAS DE JAGUAS | EDIF C APT 22 | | | CIALES | PR | 00638 | |
| BLANCA RODRIGUEZ DIAZ | [ADDRESS ON FILE] | | | | | | | |
| BLANCA RODRIGUEZ HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| BLANCA RODRIGUEZ LOPEZ | PO BOX 19175 | | | | SAN JUAN | PR | 00910 | |
| BLANCA RODRIGUEZ PADILLA | [ADDRESS ON FILE] | | | | | | | |
| BLANCA RODRIGUEZ SANTOS | [ADDRESS ON FILE] | | | | | | | |
| BLANCA RODRIGUEZ SERPA | BO GUARAGUA  SECT ESTRELLA INT | K 7 U CARR 834 | | | GUAYNABO | PR | 00971 | |
| BLANCA RODRIGUEZ SOLER | [ADDRESS ON FILE] | | | | | | | |
| BLANCA ROLES CAMACHO | PO BOX 1781 | | | | LARES | PR | 00669 | |
| BLANCA ROMAN HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| BLANCA ROSA HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| BLANCA ROSA NIEVES CRUZ | [ADDRESS ON FILE] | | | | | | | |
| BLANCA ROSA PADILLA | VILLA MARISOL | P 851 CALLE VIOLETA | | | TOA BAJA | PR | 00952 | |
| BLANCA ROSA RIVERA PEREZ | COND LOS PINOS | ESTRUCTURA 311 | | | UTUADO | PR | 00641 | |
| BLANCA ROSA RULLAN | VICTOR ROJAS 2 | 217 CALLE 1 | | | ARECIBO | PR | 00612 | |
| BLANCA ROSARIO MORALES | BOX 1145 | | | | SAN GERMAN | PR | 00683 | |
| BLANCA RUIZ DIAZ | BALCONES DE SANTA MARIA | B-86 1500 SAN IGNACIO | | | SAN JUAN | PR | 00921 | |
| BLANCA RUPERTO MORALES | P O BOX 191463 | | | | SAN JUAN | PR | 00919-1463 | |
| BLANCA S DEPT STORE | 98 CALLE DR VEVE | | | | SAN GERMAN | PR | 00753 | |
| BLANCA S EUROPEAN E & H HAIR | 11 CALLE BALDRIOTY | | | | COAMO | PR | 00769 | |
| BLANCA S RODRIGUEZ CASTILLO | [ADDRESS ON FILE] | | | | | | | |
| BLANCA S ROJAS CUBILLOS | VISTA DE LUQUILLO | E 6 CALLE V 2 | | | LUQUILLO | PR | 00773 | |
| BLANCA SANCHEZ PICON | 2004 CALLE ESQUELIN | | | | SAN JUAN | PR | 00907 | |
| BLANCA SANTIAGO | URB VENUS GDNS NORTE | AK28 CALLE MONTERREY | | | SAN JUAN | PR | 00926 | |
| BLANCA SANTIAGO LABOY | BO PALOMAS | CARR HACIA BARRINAS | | | YAUCO | PR | 00698 | |
| BLANCA SANTIAGO RIVERA | 113 CALLE RUCABANO | | | | SAN JUAN | PR | 00915 | |
| BLANCA SEGARRA CRUZ | P O BOX  561004 | | | | GUAYANILLA | PR | 00656 | |
| BLANCA SILVA | BOX 691173 | | | | ORLANDO | FL | 32869-1173 | |
| BLANCA SOSTRE BRUNO | PO BOX 1462 | | | | VEGA BAJA | PR | 00694 | |
| BLANCA SOTO SOTO | BDA. BORINQUEN | | | | SAN JUAN | PR | 00921 | |
| BLANCA SOTO TOLEDO | [ADDRESS ON FILE] | | | | | | | |
| BLANCA SYLVIA LIZASUAIN | URB VALLE ANDALUCIA | 2912 CALLE LORCA | | | PONCE | PR | 00728-3106 | |
| BLANCA T BERIO | URB RIO HONDO  2 | AH 14 RIO INGENIO | | | BAYAMON | PR | 00961 | |
| BLANCA T PORTELA MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| BLANCA TAPIA RIOS | VILLA EVANGELINA | U 282 CALLE 16 | | | MANATI | PR | 00674 | |
| BLANCA TORRES ARROYO | [ADDRESS ON FILE] | | | | | | | |
| BLANCA TORRES MARTINEZ | HATO ARRIBA | KM 5 3 | | | ARECIBO | PR | 00612 | |
| BLANCA TORRES PEREZ | PUERTO NUEVO | 302 CALLE 19 NE | | | SAN JUAN | PR | 00921 | |
| BLANCA TORRES SEGARRA | [ADDRESS ON FILE] | | | | | | | |
| BLANCA TORRES TORRES | BOX 11390 | | | | UTUADO | PR | 00641 | |
| BLANCA TOSADO APONTE | [ADDRESS ON FILE] | | | | | | | |
| BLANCA VALERTA ROURA ESPARRA | PMB 229 PO BOX 4960 | | | | CAGUAS | PR | 00726-4960 | |
| BLANCA VARGAS RIVERA | 261 CARMEN E VILELLA | | | | MAYAGUEZ | PR | 00680 | |
| BLANCA VAZARREZ FERNANDEZ | 20 ALTURA DE FLORIDA | | | | FLORIDA | PR | 00650 | |
| BLANCA VAZQUEZ DE JESUS | D 2 EXT LA CARMEN | | | | SALINAS | PR | 00751 | |
| BLANCA VAZQUEZ ORTIZ | 887 SOUTHERN BLVD APT 7 A | | | | BRONX | NY | 10459 | |
| BLANCA VELAZQUEZ NIEVES | BO TABLONAL | BOX 1073 | | | AGUADA | PR | 00602 | |
| BLANCA VELAZQUEZ NIEVES | URB VILLA ALEGRIA | 53 CALLE RUBI | | | AGUADILLA | PR | 00603 | |
| BLANCA VELEZ ROMAN | [ADDRESS ON FILE] | | | | | | | |
| Blanca Vidal Matos | [ADDRESS ON FILE] | | | | | | | |
| BLANCA VILLAMIL SILVEY | VICTOR BRAGNER | 5 CALLE EUGENE | | | GUAYNABO | PR | 00966 | |
| BLANCA ZAPATA SANTIAGO | HC 01 BOX 4736 | | | | LAJAS | PR | 00667-9704 | |
| Blancanieves Machado Soto | [ADDRESS ON FILE] | | | | | | | |
| BLANCHE GONZALEZ HODGE | URB TORRIMAR | 11-24 CALLE SEGOVIA | | | GUAYNABO | PR | 00966 | |
| BLANCHE GONZALEZ HODGE | [ADDRESS ON FILE] | | | | | | | |
| BLANCHE I DIAZ RIOS | URB VERDE MAR | 248 CALLE 10 | | | PUNTA SANTIAGO | PR | 00741 | |
| BLANCO & RIERA INC | PO BOX 7247 | BO OBRERO STATION | | | SAN JUAN | PR | 00916-7247 | |
| BLANCO & RIERA INC | PO BOX 7247 | | | | SAN JUAN | PR | 00916 | |
| BLANCO AUTO ELECTRIC | VILLA CAROLINA | FR 2 AVE MONSERRATE | | | CAROLINA | PR | 00985 | |
| BLANCO BURGOS, PETER I | [ADDRESS ON FILE] | | | | | | | |
| BLANCO CALDERON, BETZAYDA | [ADDRESS ON FILE] | | | | | | | |
| BLANCO CICLO SPORT | PO BOX 360796 | | | | SAN JUAN | PR | 00936-0796 | |

Case:17-03283-LTS   Doc#:1817-1   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(i)   Page 297 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| BLANCO FERNANDEZ, SYLVIA | [ADDRESS ON FILE] | | | | | | | |
| BLANCO JUAN, JOBEYRA | [ADDRESS ON FILE] | | | | | | | |
| BLANCO MARTINEZ, EDGARDO F | [ADDRESS ON FILE] | | | | | | | |
| BLANCO MENDOZA, IRMA | [ADDRESS ON FILE] | | | | | | | |
| BLANCO OLALLA REALTY | PO BOX  7247 | | | | SAN JUAN | PR | 00916 | |
| BLANCO ORTIZ, AXEL J | [ADDRESS ON FILE] | | | | | | | |
| BLANCO ORTIZ, ELIZABETH | [ADDRESS ON FILE] | | | | | | | |
| BLANCO RIVERA, IVELIS | [ADDRESS ON FILE] | | | | | | | |
| BLANCO RIVERA, NELLY | [ADDRESS ON FILE] | | | | | | | |
| BLANCO RIVERA, NELLY Y | [ADDRESS ON FILE] | | | | | | | |
| BLANCO ROCHE, BERNICE | [ADDRESS ON FILE] | | | | | | | |
| BLANCO RODRIGUEZ, ERICA | [ADDRESS ON FILE] | | | | | | | |
| BLANCO RODRIGUEZ, GENESIS | [ADDRESS ON FILE] | | | | | | | |
| BLANCO ROSADO REALTY SE | P O BOX 7247 | | | | SAN JUAN | PR | 00916 | |
| BLANCO SANTANA DOMINGO | A 11 CALLE NORA LAKE | | | | SAN JUAN | PR | 00926 | |
| BLANCO SANTIAGO, IRIS | [ADDRESS ON FILE] | | | | | | | |
| BLANCO SIERRA, KELVIN | [ADDRESS ON FILE] | | | | | | | |
| BLANCO TORO, EDGAR | [ADDRESS ON FILE] | | | | | | | |
| BLANES COBIAN, EILEEN S | [ADDRESS ON FILE] | | | | | | | |
| BLANES CONSULTING CORPORATION | URB VALLE ESCONDIDO | 214 CALLE BROMELIA | | | CAROLINA | PR | 00987 | |
| BLAS A. RIVERA  VARGAS | 24 CALLE PEPITO FIGUEROA | | | | COTTO LAUREL | PR | 00780 | |
| BLAS A REYES | 894 N KENDALL DR 1002 E | | | | MIAMI | FL | 33176 | |
| BLAS CABRERA HERNANDEZ | URB SAN IGNACIO | 1715 CALLE SAN GUILLERMO | | | SAN JUAN | PR | 00927 | |
| BLAS CONTRERAS PERALTA | URB LA RAMBLA | 1659 CALLE NAVARRA | | | PONCE | PR | 00730-4043 | |
| BLAS DIAZ SUAREZ | BDA CARRASQUILLO | 264 CALLE JUAN SOTO | | | CAYEY | PR | 00736-5125 | |
| BLAS FERRAIULOLI MARTINEZ | PO BOX 9066233 | | | | SAN JUAN | PR | 00906-6233 | |
| BLAS GOMEZ RAMOS | PO BOX 346 | | | | PUERTO REAL | PR | 00740 | |
| BLAS GONZALEZ, JOSE | [ADDRESS ON FILE] | | | | | | | |
| BLAS H MARRERO BETANCOURT | URB SAN FELIZ | 2 CALLE 5 | | | COROZAL | PR | 00783 | |
| BLAS HERRERO CRAIG | URB REPARTO VALENCIA | AD 7 CALLE 5 | | | BAYAMON | PR | 00959 | |
| BLAS HIDALGOS, MABEL | [ADDRESS ON FILE] | | | | | | | |
| BLAS IRIZARRY, IVONNE | [ADDRESS ON FILE] | | | | | | | |
| BLAS J MARRERO BETANCOURT | URB SABRINA A 9 | | | | COROZAL | PR | 00783 | |
| BLAS MANFREDY SANTIAGO | JARDINES DEL CARIBE | 22-9 CALLE 48 | | | PONCE | PR | 00731 | |
| BLAS MARTINEZ NEVAREZ | [ADDRESS ON FILE] | | | | | | | |
| BLAS N OCASIO GONZALEZ | 310 100TH ST APT 2C | | | | NEW YORK CITY | NY | 10029 | |
| BLAS PALAU, PETER | [ADDRESS ON FILE] | | | | | | | |
| BLAS REYES REYES | PO BOX 361673 | | | | SAN JUAN | PR | 00936-1673 | |
| BLAS RIVERA | HC 44 BOX 12986 | | | | CAYEY | PR | 00736 | |
| BLAS RODRIGUEZ, STEPHANIE K | [ADDRESS ON FILE] | | | | | | | |
| BLAS SANCHEZ, MARILYN | [ADDRESS ON FILE] | | | | | | | |
| BLAS SANTA RAMIREZ | PO BOX 10163 | | | | SAN JUAN | PR | 00908 | |
| BLAS VELAZQUEZ GONZALEZ | HC 08 BOX 1048 | | | | PONCE | PR | 00731-9707 | |
| BLASINA CAPO RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| BLASINA CORA PEREZ | [ADDRESS ON FILE] | | | | | | | |
| BLASINA RIVERA RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| BLASINA SANTIAGO RIVAS | HC 1 BOX 6046 | | | | OROCOVIS | PR | 00720 | |
| BLASINI BRITO, ELGA | [ADDRESS ON FILE] | | | | | | | |
| BLASINI IRIZARRY, MARIA | [ADDRESS ON FILE] | | | | | | | |
| BLASINI NAZARIO, EDNA | [ADDRESS ON FILE] | | | | | | | |
| BLASINI ORTIZ, LUIS M | [ADDRESS ON FILE] | | | | | | | |
| BLASINI TORRES, ILEANA | [ADDRESS ON FILE] | | | | | | | |
| BLASS REYES VERTI | 60 CALLE MONSERRATE | | | | SALINAS | PR | 00751 | |
| BLASUS PROFESIONAL & COMMUNICATIONS | PO BOX 2130 | | | | GUAYAMA | PR | 00785-2130 | |
| BLAZIE ENGINEERING | RDUNITED | 109 E JARRETTSVILLE RD | | | FORREST HILL | MD | 21050 | |
| BLAZIE ENGINEERING | 105 E JARRETTSVILLE RD | | | | FORREST HILL | MD | 21050 | |
| BLENDA E. GARCIA FLOREZ | [ADDRESS ON FILE] | | | | | | | |
| BLENDA L ANDINO NIEVES | [ADDRESS ON FILE] | | | | | | | |
| BLENTLY MARRERO RIVERA | URB ALTURA DE MANATI | 8 CALLE BELLA VISTA | | | MANATI | PR | 00674-6045 | |
| BLESSY SOSA RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| BLINDADOS DE PR | PO BOX 6684 | | | | SAN JUAN | PR | 00914-6684 | |
| BLINDADOS DE PR INC | PO BOX 6684 | | | | SAN JUAN | PR | 00914-6684 | |
| BLINDADOS DE PUERTO RICO | PMB 120 | PO BOX 12388 | | | SAN JUAN | PR | 00914 | |
| BLITZZ ORGANIZATION | P O BOX 5068 | | | | CAROLINA | PR | 00984 | |
| BLIZZ FOOTBALL CLUB | P O BOX 70292 | | | | SAN JUAN | PR | 00936 | |
| BLIZZARD PEREZ, KEILA M | [ADDRESS ON FILE] | | | | | | | |
| BLOCK & HEAD SHOP | PO BOX 1600 | | | | CAGUAS | PR | 00726 | |
| BLONDET RAMOS, VIVIAN | [ADDRESS ON FILE] | | | | | | | |
| BLONDET RIVERA, SANDRA | [ADDRESS ON FILE] | | | | | | | |
| BLOOMBERG FINANCIAL MARKETS COMMODITIES | 499 PARK AVENUE | | | | NEW YORK | NY | 10022-1240 | |
| BLOOMBERG FINANCIAL MARKETS COMMODITIES | PO BOX 30244 | | | | HARTFORD | CT | 06150 | |
| BLOOMINGDALES DE PUERTO RICO | PO BOX 8736 | | | | SAN JUAN | PR | 00910-0736 | |
| BLOQUERIA RAMON | HC 72  P O BOX 7240 | | | | CAYEY | PR | 00736-9513 | |
| BLOQUERIA RAMON | PO BOX 372287 | | | | CAYEY | PR | 00737 | |
| BLOQUES BARRETO INC | P O BOX 1111 | | | | MOCA | PR | 00676 | |
| BLOQUES CARMELO INC | PO BOX 1052 | | | | SABANA SECA | PR | 00952 | |
| BLOQUES CLASS INC. | CALLE ECUADOR V-340 EXT FOREST HILL | | | | BAYAMON | PR | 00959 | |
| BLOQUES CLASS ROLANDO CLASS | EXT.FOREST HILL | V-340 CALLE ECUADOR | | | BAYAMON | PR | 00959 | |
| BLOQUES GREEN INC | HC 02 BOX 16520 | | | | ARECIBO | PR | 00612 | |
| BLOQUES UNIVERSALES | PO BOX 147 | | | | HORMIGUERO | PR | 00660 | |
| BLUE BEAR | BO OBRERO | 2227 AVE REXACH | | | SAN JUAN | PR | 00915 | |
| BLUE BEAR AUTO AIR | 227 AVE REXACH ESQ DOLORES | | | | SAN JUAN | PR | 00915 | |
| BLUE BOX MEDIA SOLUTIONS INC | PO BOX 9023885 | | | | SAN JUAN | PR | 00902-3885 | |
| BLUE CARIBE DIVE CENTER INC | P O BOX 11488 | | | | SAN JUAN | PR | 00910 | |
| BLUE DROP SPRINGS WATER/RALLUVE INC | PMB 1002 PO BOX 2000 | | | | PONCE | PR | 00715 | |
| BLUE JAYS PROP & PARTY EQUIPMENT CORP | PO BOX 264 | | | | SAN JUAN | PR | 00907-0264 | |

Case:17-03283-LTS Doc#:1817-1 Filed:11/16/17 Entered:11/16/17 16:27:52 Desc:
Exhibit A(i) Page 298 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| BLUE JEANS & LA COCINA DE NEREIDA | EDIF FULLANA | 7321 CALLE RAMON POWER | | | PONCE | PR | 00717-1508 | |
| BLUE JEANS REST Y/O LA COCINA DE NEREIDA | SANTA MARIA | 6 A EDIF FULLANA | | | PONCE | PR | 00731 | |
| BLUE LINE RENTAL PUERTO RICO INC | PO BOX 840275 | | | | DALLAS | TX | 75284-0275 | |
| BLUE MARBLE GEOGRAPHICS | 261 WATER ST | | | | GARDINER | ME | 04345 | |
| BLUE MARINE CONTRACTOR INC. | 5184 Ave. Ramon Rios Raman | | | | Sabana Seca | PR | 00952-0000 | |
| BLUE PACIFIC AND CO INC | PO BOX 810232 | | | | CAROLINA | PR | 00981 | |
| BLUE SKY ENTERPRISES INC | 416 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00918 | |
| BLUE SPRING CORPORATION | 349 FM 3084 | | | | PORT LAVACA | TX | 77979 | |
| BLUE STAR BREEDERS INC | P O BOX 533 | | | | MOROVIS | PR | 00687-0533 | |
| BLUE WATER FUNDING INC | PO BOX 2020 | | | | HUMACAO | PR | 00792-2020 | |
| BLUE WATER SCUBA | P O BOX 2363 | | | | BAYAMON | PR | 00960 | |
| BLUEWATER INSURERS CORP. | CENTRO MDE SEGUROS SUITE 412 | 701 PONCE DE LEON | | | HUMACAO | PR | 00907 | |
| BLUEWATER PALMAS LTD | 170 CANDELERO DRIVE | | | | HUMACAO | PR | 00791 | |
| BLUWATER PALMAS LTD | 170 CANDELERO DRIVE | | | | HUMACAO | PR | 00791-6110 | |
| BLUWATER PALMAS LTD | PO BOX 2020 | | | | HUMACAO | PR | 00792-2020 | |
| BM CONSULTING GROUP LLC | URB JARDINES DE CAPARRA R-11 CALLE 29 | | | | BAYAMON | PR | 00959-0000 | |
| BM ELECTRIC | PO BOX 7855 | | | | CAGUAS | PR | 00726 | |
| BMET MEDICAL EQUIPMENT SERV. CORP | P. O. BOX 10088 | | | | PONCE | PR | 00732-0000 | |
| BMS SALES SERVICES INC | RR 09 BOX 1621 B | | | | SAN JUAN | PR | 00926 | |
| BNA COMMUNICATIONS INC | 714 INDUSTRIAL DRIVE | | | | BENSVILLE | IL | 60106 | |
| BNC HOGAR CRISTO DE LOS MILAGROS,INC | PO BOX 6670 | | | | BAYAMON | PR | 00960 | |
| BO AUTO ELECTRIC | PO BOX 7859 | | | | SAN JUAN | PR | 00916-7859 | |
| BOA ELECTRIC INC | HC 80 BOX 6784 | | | | DORADO | PR | 00646 | |
| BOABDIL VAZQUETELLES JR | PO BOX 11850 SUITE 236 | | | | SAN JUAN | PR | 00922 | |
| BOADA RODRIGUEZ, BERENICE | [ADDRESS ON FILE] | | | | | | | |
| BOANERGES REYES CASTRO | HC 1 BOX 7409 | | | | GURABO | PR | 00778 | |
| BOARD OF GOVERNORS FEC RESERVE SYSTEM | 20TH AND ST NW | | | | WASHINGTON | DC | 20551 | |
| BOAST / NYBERG | 1347 MAPLE AVE | | | | TWIN FALLS | ID | 83301 | |
| BOB BARKER COMPANY INC | P O BOX 429 | | | | FUQUAY VARINA | NC | 27526 0429 | |
| BOB LEITH | PO BOX 9066524 | | | | SAN JUAN | PR | 00906 6524 | |
| BOBBY M CRUZ LOPEZ | LA RIVIERA | 926 CALLE 13 SO | | | SAN JUAN | PR | 00921 | |
| BOBE ALVAREZ, DANNY | [ADDRESS ON FILE] | | | | | | | |
| BOBE MENDEZ, ELSA L | [ADDRESS ON FILE] | | | | | | | |
| BOBE RIVERA, JOEL E | [ADDRESS ON FILE] | | | | | | | |
| BOBE RIVERA, JOHAN M | [ADDRESS ON FILE] | | | | | | | |
| BOBE ROQUE, MIGUEL A | [ADDRESS ON FILE] | | | | | | | |
| BOBE TORO, ANA L | [ADDRESS ON FILE] | | | | | | | |
| BOBET GUADALUPE, JOSEFA | [ADDRESS ON FILE] | | | | | | | |
| BOBONIS ,BOBONIS & RODRIGUEZ POVENTUD | 129 AVENIDA DE DIEGO | | | | SAN JUAN | PR | 00911-1927 | |
| BOBONIS PASTRANA, AUREA | [ADDRESS ON FILE] | | | | | | | |
| BOC GASES | PO BOX 272 | | | | RIVERTON | NJ | 08077 | |
| BOC GASES | PO BOX 360012 | | | | PITTSBURG | PA | 15230 6012 | |
| BOCA INTERNATIONAL INC | 4051 WEST FLOSSMOOR ROAD | | | | COUNTRY CLUB HILL | IL | 60478-5795 | |
| BOCACHICA CAMPOS, MARIA J | [ADDRESS ON FILE] | | | | | | | |
| BOCACHICA SANTIAGO, CARLOS H | [ADDRESS ON FILE] | | | | | | | |
| BOCACHICA VAZQUEZ, GLADIMAR | [ADDRESS ON FILE] | | | | | | | |
| BODDY M CRUZ LOPEZ | LA RIVIERA | 926 CALLE 12 SO | | | SAN JUAN | PR | 00921 | |
| Bode Cellmark Forensics | 10430 Furnace Rd. Suite 107 | | | | Lorton | VA | 22079 | |
| BODY FITNESS | FOMENTO COMERCIAL | PO BOX 9024275 | | | SAN JUAN | PR | 00902-4275 | |
| BODYWORKS Y/O FINLAY MALDONADO | AVE SAN MARCOS PARQUE INDUSTRIAL | EL COMANDANTE EDIF 1 BODY WORKS | | | CAROLINA | PR | 00982 | |
| BOFFIL CHARDON, NATALIE M | [ADDRESS ON FILE] | | | | | | | |
| BOFILL ARQUITECTURA S L | AVE INDUSTRIA | 14 SAINT JUST DESVERN | | | BARCELONA | | 08960 | |
| BOGART R ESPARZA RAZO | PO BOX 336517 | | | | PONCE | PR | 00733-6517 | |
| BOGGIANO VERDECIA, KARLA M | [ADDRESS ON FILE] | | | | | | | |
| BOIGLERS | URB PUNTO ORO | 4164 CALLE EL CORREO | | | PONCE | PR | 00728-2055 | |
| BOHE GONZALEZ, ADRIAN | [ADDRESS ON FILE] | | | | | | | |
| BOHLKE INTERNATIONAL SERVICE | HENRY E ROHSEN AIRPORT | RURAL RTE 2 | | | ST CROIX | VI | 00850 | |
| BOIGUES ROSADO, MARIA | [ADDRESS ON FILE] | | | | | | | |
| BOJITO BERNABE, JORGE A | [ADDRESS ON FILE] | | | | | | | |
| BOJITO BERNABE, VILMA M | [ADDRESS ON FILE] | | | | | | | |
| BOJITO MARRERO, CYNTHIA | [ADDRESS ON FILE] | | | | | | | |
| BOLD EAGLE SECURITY SERVICES INC | PMB 574 P O BOX 7105 | | | | PONCE | PR | 00732 | |
| BOLETIN DE PUERTO RICO | PO BOX 361716 | | | | SAN JUAN | PR | 00936 | |
| BOLIVAR BERMUDEZ ROSADO | 96 ARENAS | | | | UTUADO | PR | 00641 | |
| BOLIVAR BERMUDEZ ROSADO | HC 3 BOX 13830 | | | | UTUADO | PR | 00641 | |
| BOLIVAR DIAZ LOPEZ | PO BOX 5302 | | | | CIDRA | PR | 00739 | |
| BOLIVAR ENCARNACION MEDINA | RR 10 BOX 10043 | | | | SAN JUAN | PR | 00926 | |
| BOLIVAR G OCHART RESTO | URB GARCIAS PONCE | B11 APT 3 CALLE SAN ANTONIO | | | FAJARDO | PR | 00738 | |
| BOLIVAR MORALES TUTOR DE GLADYS ROMAN | | | | | | | | |
| BOLIVAR MORALES VAZQUEZ | P O BOX 504 | | | | NARANJITO | PR | 00719 | |
| BOLIVAR ORTIZ ROSARIO | HC 03 BOX 6371 | | | | HUMACAO | PR | 00791-9543 | |
| BOLIVAR RODRIGUEZ | APARTADO 170 | | | | CAMUY | PR | 00627 | |
| BOLIVAR ROQUE RIVAS | [ADDRESS ON FILE] | | | | | | | |
| BOLIVAR ROSADO IRIZARRY | PO BOX 539 | | | | ADJUNTAS | PR | 00601 | |
| BOLIVAR SHELL | PO BOX 625 | | | | BAYAMON | PR | 00960 | |
| BOLKY MACHINE SHOP | PO BOX 13 | | | | BARCELONETA | PR | 00617 | |
| BOLO JR | PARC DAVILAS BO EL VERDE | 69 CACIQUE | | | RIO GRANDE | PR | 00745 | |
| BOLORIN ALVARADO, PRISCILA A | [ADDRESS ON FILE] | | | | | | | |
| BOLORIN SEPULVEDA, ABIGAIL | [ADDRESS ON FILE] | | | | | | | |
| BOMBEROS DE P R | PO BOX 13325 | | | | SAN JUAN | PR | 00908-3325 | |
| BOMBILLAS Y ALGO MAS | PO BOX 7092 | | | | PONCE | PR | 00732 | |
| BOMBILLAS Y BOCINAS | 26 JOSE DE DIEGO | | | | CIDRA | PR | 00739 | |
| BOMPART RIVERA, RUTH | [ADDRESS ON FILE] | | | | | | | |
| BOMPLENE | PO BOX 1562 | | | | PONCE | PR | 00733 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| BON VOYAGE | PLAZA LAS AMERICAS | 525 ROOSEVELT AVE | | | SAN JUAN | PR | 00918 | |
| BONAFIDE BILINGUAL | P.O. BOX  11850 | | | | SAN JUAN | PR | 00922-1850 | |
| BONAIRE CLEANERS | CENTRO COMERCIAL | | | | GUAYNABO | PR | 00965 | |
| BONAIRE CLEANERS | CENTRO COMERCIAL | SANTA MARIA PLAZA | | | GUAYNABO | PR | 00965 | |
| BONAIRE GLASS CORP | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| BONANO ALTRUZ, NELMARI | [ADDRESS ON FILE] | | | | | | | |
| BONANO GOTAY, MARIA | [ADDRESS ON FILE] | | | | | | | |
| BONANO ORTIZ, RAMONA | [ADDRESS ON FILE] | | | | | | | |
| BONANO ORTIZ, RAMONA | [ADDRESS ON FILE] | | | | | | | |
| BONANO RUIZ, MARGARITA | [ADDRESS ON FILE] | | | | | | | |
| BONANO SANTIAGO, AMERVIM | [ADDRESS ON FILE] | | | | | | | |
| BONANO VALLE, CARLA M | [ADDRESS ON FILE] | | | | | | | |
| BONANO VILLARREAL, JOHNNY | [ADDRESS ON FILE] | | | | | | | |
| BONARD INTERNATIONAL CORP. | URB. FAIRVIEW B-13 CALLE 1 | | | | SAN JUAN | PR | 00920 | |
| BONCO S.E. | LIOZA STATION | PO BOX 6056 | | | SAN JUAN | PR | 00914 | |
| BONCO S.E. | P.O. BOX 6056 | LIOZA STATION | | | SAN JUAN | PR | 00914-0000 | |
| BONELLI CORRAL, LORENZA C. | [ADDRESS ON FILE] | | | | | | | |
| BONES CADIZ, JESUS | [ADDRESS ON FILE] | | | | | | | |
| BONES CRUZ, DEONILDA | [ADDRESS ON FILE] | | | | | | | |
| BONES DIAZ, IVELISSE | [ADDRESS ON FILE] | | | | | | | |
| BONES MELENDEZ, MARIA DE LOS | [ADDRESS ON FILE] | | | | | | | |
| BONES MORALES, BRENDA | [ADDRESS ON FILE] | | | | | | | |
| BONES RODRIGUEZ, MARILIA | [ADDRESS ON FILE] | | | | | | | |
| BONES ROMERO, MARGIE I | [ADDRESS ON FILE] | | | | | | | |
| BONET ANTONIO VALENTIN | HC 58 BOX 12466 | | | | AGUADA | PR | 00602 | |
| BONET ARROYO, MARIRROSA | [ADDRESS ON FILE] | | | | | | | |
| BONET AUTO PARTS | HC 2 BOX 6422 | | | | RINCON | PR | 00677-6422 | |
| BONET CRUZ, ANGELA M | [ADDRESS ON FILE] | | | | | | | |
| BONET ECHEVARRIA, ELIZABETH | [ADDRESS ON FILE] | | | | | | | |
| BONET FANTAUZZI, SANDRA | [ADDRESS ON FILE] | | | | | | | |
| BONET GAUDIER, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| BONET GAUDIER, CARMEN M. | [ADDRESS ON FILE] | | | | | | | |
| BONET GOMEZ, DELAYSHLA | [ADDRESS ON FILE] | | | | | | | |
| BONET LEON, AMAURY J | [ADDRESS ON FILE] | | | | | | | |
| BONET LOPEZ, ALICE M | [ADDRESS ON FILE] | | | | | | | |
| BONET LOPEZ, MAYRA | [ADDRESS ON FILE] | | | | | | | |
| BONET LORENZO, EVELYN C | [ADDRESS ON FILE] | | | | | | | |
| BONET MALDONADO, LUZ E | [ADDRESS ON FILE] | | | | | | | |
| BONET MARQUEZ, JORGE Y | [ADDRESS ON FILE] | | | | | | | |
| BONET MARTINEZ, VANESSA | [ADDRESS ON FILE] | | | | | | | |
| BONET MENDEZ, MILAGROS | [ADDRESS ON FILE] | | | | | | | |
| BONET MENDEZ, NICOLE | [ADDRESS ON FILE] | | | | | | | |
| BONET MUNIZ, AILEEN | [ADDRESS ON FILE] | | | | | | | |
| BONET OJEDA, DANIEL D | [ADDRESS ON FILE] | | | | | | | |
| BONET ORTIZ, BETZAIDA | [ADDRESS ON FILE] | | | | | | | |
| BONET PEREZ, KEVIN | [ADDRESS ON FILE] | | | | | | | |
| BONET PLAZA, GLADELINE | [ADDRESS ON FILE] | | | | | | | |
| BONET QUICK LUBE | PO BOX 942 | | | | RINCON | PR | 00677 | |
| BONET ROSADO, YAMELIN | [ADDRESS ON FILE] | | | | | | | |
| BONET SANCHEZ, BETHSABE | [ADDRESS ON FILE] | | | | | | | |
| BONET SANCHEZ, BETHSABE | [ADDRESS ON FILE] | | | | | | | |
| BONET SHONFELD, NEISHALY | [ADDRESS ON FILE] | | | | | | | |
| BONET SOBERAL, ILEANA | [ADDRESS ON FILE] | | | | | | | |
| BONET TORRES, ABNER | [ADDRESS ON FILE] | | | | | | | |
| BONET TORRES, EVANIDELMARY | [ADDRESS ON FILE] | | | | | | | |
| BONET TROCHE, MELISSA I | [ADDRESS ON FILE] | | | | | | | |
| BONET VAZQUEZ, CARMEN L | [ADDRESS ON FILE] | | | | | | | |
| BONETA HILVERSUM, BRENDA | [ADDRESS ON FILE] | | | | | | | |
| BONETA LOPEZ, EDNA M | [ADDRESS ON FILE] | | | | | | | |
| BONETAS ELECTRICAL CONTRACTORS CORP | URB MARIOLGA | B 6 CALLE SAN ANTONIO | | | CAGUAS | PR | 00725 | |
| BONIFACIA BARREIRO PEREZ | RES VILLA NAVARRO | | | | MAUNABO | PR | 00707 | |
| BONIFACIA DOMINGUEZ VALERA | [ADDRESS ON FILE] | | | | | | | |
| BONIFACIA VEGA CORDERO Y CARLOS MARQUEZ | P O BOX 83 | | | | PATILLAS | PR | 00723 | |
| BONIFACIO ACEVEDO JIMENEZ | HC 59 BOX 5376 | | | | AGUADA | PR | 00602 | |
| BONIFACIO BAEZ  Y MILAGROS GUERRA | [ADDRESS ON FILE] | | | | | | | |
| BONIFACIO DEL VALLE | 111 CALLE LA LUZ | | | | SAN LORENZO | PR | 00754 | |
| BONIFACIO DIAZ RIVERA | 200 CALLE B LAS CASAS INT | | | | SAN JUAN | PR | 00913 | |
| BONIFACIO ESTRADA ROMAN | C/O LCDO. ANGEL FONT LOPEZ | 9  SELENIA | | | HUMACAO | PR | 00791 | |
| BONIFACIO NEGRON PEREZ | PO BOX 971 | | | | MOROVIS | PR | 00687 | |
| BONIFACIO RODRIGUEZ SEPULVEDA | PO BOX 9148 | | | | HUMACAO | PR | 00792 | |
| BONIFACIO ROSADO | RR 4 BOX 280 | | | | ISABELA | PR | 00662 | |
| BONIFACIO SALAS GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| BONIFACIO SANCHEZ | [ADDRESS ON FILE] | | | | | | | |
| BONIGNO VEGUILLA PEREZ | [ADDRESS ON FILE] | | | | | | | |
| BONILLA ABREU, OCTAVIA A | [ADDRESS ON FILE] | | | | | | | |
| BONILLA ACEVEDO, ELIZABETH | [ADDRESS ON FILE] | | | | | | | |
| BONILLA ACEVEDO, ENID V | [ADDRESS ON FILE] | | | | | | | |
| BONILLA ACEVEDO, JOSE | [ADDRESS ON FILE] | | | | | | | |
| BONILLA ADORNO, EVELYN | [ADDRESS ON FILE] | | | | | | | |
| BONILLA ALAMO, SHARAIE | [ADDRESS ON FILE] | | | | | | | |
| BONILLA ALICEA, ALTAGRACIA | [ADDRESS ON FILE] | | | | | | | |
| BONILLA ALICEA, MONSERRATE | [ADDRESS ON FILE] | | | | | | | |
| BONILLA AQUINO, DELIAN | [ADDRESS ON FILE] | | | | | | | |
| BONILLA ARZOLA, XIOMARA | [ADDRESS ON FILE] | | | | | | | |
| BONILLA AUTO GLASS / PABLO BONILLA | HC 56 BOX 33876 | | | | AGUADA | PR | 00602 | |
| BONILLA AUTO PARTS/CENT.AUTM.EL CAVERNIC | AC 02 BOX 7480 | | | | CAMUY | PR | 00627-9112 | |
| BONILLA AVILES, GIOVANNI | [ADDRESS ON FILE] | | | | | | | |
| BONILLA BALASQUIDE, ALEXANDRA M | [ADDRESS ON FILE] | | | | | | | |
| BONILLA BEAUCHAMP, JENNIFER | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| BONILLA BERROCALES, MARIA | [ADDRESS ON FILE] | | | | | | | |
| BONILLA BOBE, JOEL J | [ADDRESS ON FILE] | | | | | | | |
| BONILLA BOCACHICA, JAIME | [ADDRESS ON FILE] | | | | | | | |
| BONILLA BOUET, KARLA | [ADDRESS ON FILE] | | | | | | | |
| BONILLA CANDELARIO, NORMA | [ADDRESS ON FILE] | | | | | | | |
| BONILLA CARRASQUILLO, AMY | [ADDRESS ON FILE] | | | | | | | |
| BONILLA CINTRON, HÉCTOR | [ADDRESS ON FILE] | | | | | | | |
| BONILLA CINTRON, JAVIER | [ADDRESS ON FILE] | | | | | | | |
| BONILLA COLLAZO, EDWIN | [ADDRESS ON FILE] | | | | | | | |
| BONILLA COLLAZO, KARINA | [ADDRESS ON FILE] | | | | | | | |
| BONILLA COLLAZO, WILSON | [ADDRESS ON FILE] | | | | | | | |
| BONILLA COLON, JOSE A. | [ADDRESS ON FILE] | | | | | | | |
| BONILLA COLON, YOLANDA | [ADDRESS ON FILE] | | | | | | | |
| BONILLA CORTES, GUSTAVO | [ADDRESS ON FILE] | | | | | | | |
| BONILLA COURET, AMARELIS | [ADDRESS ON FILE] | | | | | | | |
| BONILLA CRUZ, MARIA DE LOS A | [ADDRESS ON FILE] | | | | | | | |
| BONILLA DE JESUS, HECTOR | [ADDRESS ON FILE] | | | | | | | |
| BONILLA DE JESUS, XIOMARIE | [ADDRESS ON FILE] | | | | | | | |
| BONILLA DE LOS SANTOS, DEUSDEDITE | [ADDRESS ON FILE] | | | | | | | |
| BONILLA DE LOS SANTOS, KELVIN | [ADDRESS ON FILE] | | | | | | | |
| BONILLA DEFENDINI, AIXA G | [ADDRESS ON FILE] | | | | | | | |
| BONILLA DIEPPA, ILEANA | [ADDRESS ON FILE] | | | | | | | |
| BONILLA ECHEVARRIA, MADELINE | [ADDRESS ON FILE] | | | | | | | |
| BONILLA ESQUILIN, JANIRA | [ADDRESS ON FILE] | | | | | | | |
| BONILLA ESTRADA, ALBA | [ADDRESS ON FILE] | | | | | | | |
| BONILLA GARCIA, NITSA | [ADDRESS ON FILE] | | | | | | | |
| BONILLA GERENA, LISANDRA | [ADDRESS ON FILE] | | | | | | | |
| BONILLA GOMEZ, ARLENE | [ADDRESS ON FILE] | | | | | | | |
| BONILLA GONZALEZ, NORMA | [ADDRESS ON FILE] | | | | | | | |
| BONILLA GONZALEZ, NORMA I | [ADDRESS ON FILE] | | | | | | | |
| BONILLA HERNANDEZ, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| BONILLA HERNANDEZ, DAIRISA V | [ADDRESS ON FILE] | | | | | | | |
| BONILLA IRIZARRY, HAYDEE | [ADDRESS ON FILE] | | | | | | | |
| BONILLA IRIZARRY, MANUEL A | [ADDRESS ON FILE] | | | | | | | |
| BONILLA LOPEZ, BENJAMIN | [ADDRESS ON FILE] | | | | | | | |
| BONILLA LOPEZ, JESUS J | [ADDRESS ON FILE] | | | | | | | |
| BONILLA LOPEZ, MARIBEL | [ADDRESS ON FILE] | | | | | | | |
| BONILLA LOPEZ, SONIA | [ADDRESS ON FILE] | | | | | | | |
| BONILLA MALAVE, VICTOR M | [ADDRESS ON FILE] | | | | | | | |
| BONILLA MARCANO, ENID | [ADDRESS ON FILE] | | | | | | | |
| BONILLA MAYA, KOBY H | [ADDRESS ON FILE] | | | | | | | |
| BONILLA MELENDEZ, FELIX O | [ADDRESS ON FILE] | | | | | | | |
| BONILLA MENDOZA, EDWIN | [ADDRESS ON FILE] | | | | | | | |
| BONILLA MERCADO, LILLIAN | [ADDRESS ON FILE] | | | | | | | |
| BONILLA MIRANDA, BETHZAIDA | [ADDRESS ON FILE] | | | | | | | |
| BONILLA MONTALVO, DIOR | [ADDRESS ON FILE] | | | | | | | |
| BONILLA MLUICA, LILLY | [ADDRESS ON FILE] | | | | | | | |
| BONILLA OLIVERAS, KEISHLA M | [ADDRESS ON FILE] | | | | | | | |
| BONILLA ORTIZ, ANGEL D | [ADDRESS ON FILE] | | | | | | | |
| BONILLA ORTIZ, EDWIN G | [ADDRESS ON FILE] | | | | | | | |
| BONILLA ORTIZ, JAMIE D | [ADDRESS ON FILE] | | | | | | | |
| BONILLA ORTIZ, JOSE O | [ADDRESS ON FILE] | | | | | | | |
| BONILLA ORTIZ, MADELENE | [ADDRESS ON FILE] | | | | | | | |
| BONILLA PABON, SYLVIA | [ADDRESS ON FILE] | | | | | | | |
| BONILLA PADIN, LILLIBETH | [ADDRESS ON FILE] | | | | | | | |
| BONILLA PAGAN, ALEXANDER O | [ADDRESS ON FILE] | | | | | | | |
| BONILLA PANTOJA, LAURIANGELIS | [ADDRESS ON FILE] | | | | | | | |
| BONILLA PEREZ, DIXON R | [ADDRESS ON FILE] | | | | | | | |
| BONILLA PINEDA, FELICITA | [ADDRESS ON FILE] | | | | | | | |
| BONILLA QUIANES, CARMEN A | [ADDRESS ON FILE] | | | | | | | |
| BONILLA QUIMI, BRYAN B | [ADDRESS ON FILE] | | | | | | | |
| BONILLA QUINONES, GLADYS | [ADDRESS ON FILE] | | | | | | | |
| BONILLA RAMOS, DANIEL | [ADDRESS ON FILE] | | | | | | | |
| BONILLA RAMOS, DORIS | [ADDRESS ON FILE] | | | | | | | |
| BONILLA RENTAS, MYLEISHKA | [ADDRESS ON FILE] | | | | | | | |
| BONILLA REYES, ALEYSHKA | [ADDRESS ON FILE] | | | | | | | |
| BONILLA REYES, JOSIRMAR | [ADDRESS ON FILE] | | | | | | | |
| BONILLA REYES, MARIBEL | [ADDRESS ON FILE] | | | | | | | |
| BONILLA REYES, MARIBEL | [ADDRESS ON FILE] | | | | | | | |
| BONILLA RIOS, AWILDA | [ADDRESS ON FILE] | | | | | | | |
| BONILLA RIOS, TAHIS | [ADDRESS ON FILE] | | | | | | | |
| BONILLA RIVERA, CRUZ D. | [ADDRESS ON FILE] | | | | | | | |
| BONILLA RIVERA, GLORYMAR | [ADDRESS ON FILE] | | | | | | | |
| BONILLA RIVERA, GRISELLE | [ADDRESS ON FILE] | | | | | | | |
| BONILLA RIVERA, IVELISSE | [ADDRESS ON FILE] | | | | | | | |
| BONILLA RIVERA, KAROLINE | [ADDRESS ON FILE] | | | | | | | |
| BONILLA RIVERA, MEILEEN | [ADDRESS ON FILE] | | | | | | | |
| BONILLA RIVERA, MIGDALIA | [ADDRESS ON FILE] | | | | | | | |
| BONILLA RIVERA, RITA | [ADDRESS ON FILE] | | | | | | | |
| BONILLA RIVERA, WANDA L | [ADDRESS ON FILE] | | | | | | | |
| BONILLA RIVERA, YOSELINE | [ADDRESS ON FILE] | | | | | | | |
| BONILLA RODRIGUEZ, ANDREITA | [ADDRESS ON FILE] | | | | | | | |
| BONILLA RODRIGUEZ, ELIZABETH | [ADDRESS ON FILE] | | | | | | | |
| BONILLA RODRIGUEZ, ELSIE | [ADDRESS ON FILE] | | | | | | | |
| BONILLA RODRIGUEZ, HECTOR M. | [ADDRESS ON FILE] | | | | | | | |
| BONILLA RODRIGUEZ, JENNY | [ADDRESS ON FILE] | | | | | | | |
| BONILLA RODRIGUEZ, LILLIAM | [ADDRESS ON FILE] | | | | | | | |
| BONILLA RODRIGUEZ, MARIA M. | [ADDRESS ON FILE] | | | | | | | |
| BONILLA RODRIGUEZ, MIGUEL | [ADDRESS ON FILE] | | | | | | | |
| BONILLA RODRIGUEZ, NASHALI | [ADDRESS ON FILE] | | | | | | | |
| BONILLA RODRIGUEZ, RAMON | [ADDRESS ON FILE] | | | | | | | |
| BONILLA RODRIGUEZ, WANDA I | [ADDRESS ON FILE] | | | | | | | |

Case:17-03283-LTS   Doc#:1817-1   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(i)   Page 301 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| BONILLA RODRIGUEZ, YANEYDA | [ADDRESS ON FILE] | | | | | | | |
| BONILLA ROLON, YEIDIMAR | [ADDRESS ON FILE] | | | | | | | |
| BONILLA ROMAN, GISELLE | [ADDRESS ON FILE] | | | | | | | |
| BONILLA ROSARIO, ALEX | [ADDRESS ON FILE] | | | | | | | |
| BONILLA ROSARIO, AWILDA | [ADDRESS ON FILE] | | | | | | | |
| BONILLA ROSARIO, CHRISTIAN A | [ADDRESS ON FILE] | | | | | | | |
| BONILLA RUIZ, DELVIS J | [ADDRESS ON FILE] | | | | | | | |
| BONILLA SALDANA, ANA E | [ADDRESS ON FILE] | | | | | | | |
| BONILLA SANCHEZ, BLANCA | [ADDRESS ON FILE] | | | | | | | |
| BONILLA SANCHEZ, CARMEN M. | [ADDRESS ON FILE] | | | | | | | |
| BONILLA SANTIAGO CORP | SUITE 343 PO BOX 4952 | | | | CAGUAS | PR | 00726-4952 | |
| BONILLA SANTIAGO, EMILSE | [ADDRESS ON FILE] | | | | | | | |
| BONILLA SANTIAGO, EVA | [ADDRESS ON FILE] | | | | | | | |
| BONILLA SANTIAGO, MARLID | [ADDRESS ON FILE] | | | | | | | |
| BONILLA SANTIAGO, MIGDALIA | [ADDRESS ON FILE] | | | | | | | |
| BONILLA SANTIAGO, MIRIAM | [ADDRESS ON FILE] | | | | | | | |
| BONILLA SANTIAGO, SONIA | [ADDRESS ON FILE] | | | | | | | |
| BONILLA SOTO, JUDITH | [ADDRESS ON FILE] | | | | | | | |
| BONILLA TANCO, AIDA | [ADDRESS ON FILE] | | | | | | | |
| BONILLA TORRES, JUANITA | [ADDRESS ON FILE] | | | | | | | |
| BONILLA TRAVEL | AVE APOLO C - 31 URB APOLO | | | | GUAYNABO | PR | 00969 | |
| BONILLA TRAVEL AGENCY | URB APOLO | C.31 AVE APOLO | | | GUAYNABO | PR | 00969 | |
| BONILLA TRILLA, LADY J | [ADDRESS ON FILE] | | | | | | | |
| BONILLA VAZQUEZ, JISANDRA | [ADDRESS ON FILE] | | | | | | | |
| BONILLA VEGA, DALILA | [ADDRESS ON FILE] | | | | | | | |
| BONILLA VEGA, DALILA | [ADDRESS ON FILE] | | | | | | | |
| BONILLA VELEZ, BETTY J | [ADDRESS ON FILE] | | | | | | | |
| BONILLA VELEZ, LIMARY | [ADDRESS ON FILE] | | | | | | | |
| BONILLA VELEZ, NAJAIMA Y | [ADDRESS ON FILE] | | | | | | | |
| BONILLA, JASON D | [ADDRESS ON FILE] | | | | | | | |
| BONILLAS DRAWING SERVICES | PO BOX 371508 | | | | CAYEY | PR | 00737 | |
| BONILLAS MUFFLERS | URB LA PLATA | A14 CALLE TURQUESA | | | CAYEY | PR | 00736 | |
| BONIN ELECTRONIC INC. | PO BOX 13846 | | | | SAN JUAN | PR | 00913 | |
| BONITA BRAIN MIRANDA | [ADDRESS ON FILE] | | | | | | | |
| BONNET DIAZ, GRIZEL | [ADDRESS ON FILE] | | | | | | | |
| BONNET INSURANCE BROKERAGE CORP | PO BOX 602 | | | | SAN JUAN | PR | 00902 | |
| BONNET SANZ FRANCISCO DBA LOCK & SAFE | CIUDAD UNIVERSITARIA | AVE PERIFERAL C1 11 | | | TRUJILLO ALTO | PR | 00976 | |
| BONNEVILLE CONSTRUCTION CORP | PO BOX 193476 | | | | SAN JUAN | PR | 00919-3476 | |
| Bonneville Contracting And Technology | PO Box 193476 | | | | San Juan | PR | 00919 | |
| BONNEVILLE CONTRACTING AND TECHNOLOGY GR | P. O. BOX 193476 | | | | SAN JUAN | PR | 00919-3476 | |
| BONNIE  GARCIA  ALVARADO | COURT YARD SUITE NO 5 | CALLE TULIP 225 | | | SAN  JUAN | PR | 00926-5959 | |
| BONNIE E. VAZQUEZ SURIEL | [ADDRESS ON FILE] | | | | | | | |
| BONNIE VAZQUEZ SURIEL | URB LA ROSALEDA II | RG2 CALLE ALELI | | | TOA BAJA | PR | 00949 | |
| BONNIE WINOKUR  Y/O NILDA RIOS | 1126 AVE ASHFORD APT 53 | | | | CONDADO | PR | 00907 | |
| BONNIN ELECTRONICS | PO BOX 13846 | | | | SAN JUAN | PR | 00908-3846 | |
| Bonnin Electronics  Inc. | 1905 Ave Jesús T. Piñero | | | | San Juan | PR | 00920 | |
| BONNIN OROZCO ARQ | CENTRO CARIBE BLDG SUITE 207 | 2053 PONCE BY PAST | | | PONCE | PR | 00717-1309 | |
| BONNIN OROZCO ARQUITECTOS | ROVIRA OFFICE PARK | 623 AVE CUATRO CALLE SUITE 203 | | | PONCE | PR | 00712-1902 | |
| BONNIN QUEZADA, YOSELIN E | [ADDRESS ON FILE] | | | | | | | |
| BONOCIO RAMOS REYES | PO BOX 626 | | | | BARCELONETA | PR | 00617 | |
| BONWELL COMPUTER PRODUCT | PO BOX 6585 | | | | CAGUAS | PR | 00726 | |
| BOOBY'S CAFE RESTAURANT | P O BOX 192934 | | | | SAN JUAN | PR | 00919-2934 | |
| BOOK X-PRESS | P O BOX 3155 | | | | BAYAMON | PR | 00960 | |
| BOOKE SEMINARS | 1100 REYNOLDS BLVD | | | | WINSTON SALEM | NC | 27105-3400 | |
| Bookmasters | P.O. Box 388 | | | | Ashland | OH | 44805 | |
| BOOKS AND PAPER | CENTRO COMERCIAL PLAZA DEL CARMEN | | | | CAGUAS | PR | 00725 | |
| BOOKS FOR COOKS | 231 WEST 256TH STREET | | | | RIVERDALE | NY | 10471 | |
| BOOZ ALLEN & HAMILTON INC | 29 HANOVER ROAD | | | | FLORHAM PARK | NJ | 07932 | |
| BOOZ ALLEN & HAMILTON INC | PO BOX 15785 | | | | BALTIMORE | MD | 21263 | |
| BOQUERON BEACH HOTEL | PO BOX T 1320 | | | | CABO ROJO | PR | 00623 | |
| BOQUERON EXTERMINATING SERVICES INC | P O BOX 308 | | | | BOQUERON | PR | 00622 | |
| BOQUERON GAS | PO BOX 9 | | | | BOQUERON | PR | 00622 | |
| BOQUERON ICE PLANT | BOX 517 | | | | BOQUERON | PR | 00622 | |
| BOQUERON MARINE CENTER INC | PO BOX 424 | | | | CABO ROJO | PR | 00623 | |
| BORA BORA | PMB 302 | B5 CALLE TABONUCO STE A9 | | | GUAYNABO | PR | 00968 | |
| BORA BORA INC | BOX 118 | | | | GUAYNABO | PR | 00968 | |
| BORAS SOTO, HELMER J | [ADDRESS ON FILE] | | | | | | | |
| BORDADO MANIA | SANTA JUANITA | NM 16 AVE MINILLAS | | | BAYAMON | PR | 00956 | |
| BORDADO MODERNOS | 5 CALLE HERMINIO MIRANDA | | | | MOROVIS | PR | 00689 | |
| BORDADO YANA | PO BOX 2066 | | | | GUAYAMA | PR | 00785 | |
| BORDADOS CREATIVOS | BO PINAS | CARR 861 K 7 H 0 | | | TOA BAJAS | PR | 00953 | |
| BORDADOS DINAMAR | 5 CALLE HERMINIO MIRANDA | | | | MOROVIS | PR | 00687 | |
| BORDADOS E IMPRESOS YANA INC | P O BOX 2066 | | | | GUAYAMA | PR | 00785 | |
| BORDADOS R/S | COND ALEXIS PARK | BOX 1302 AVE LAGUNA SUR | | | CAROLINA | PR | 00979 | |
| BORDEN PUERTO RICO | PO BOX 364265 | | | | SAN JUAN | PR | 00936 | |
| Borders | Plaza Las Americas 525 FD | Roosevelt SPA | | | San Juan | PR | 00918 | |
| BORDERS BOOKS MUSIC CAFE | PLAZA LAS AMERICAS | 525 F D ROOSEVELT | | | SAN JUAN | PR | 00918 | |
| BORDERS, INC. | PLAZA LAS AMERICAS | 525 FD ROOSEVELT | | | SAN JUAN | PR | 00919-0000 | |
| BORDONADAS CATERING | BO PALENQUE | 3 CALLE J A | | | BARCELONETA | PR | 00617 | |
| BORDOY AMBERT, EDWIN G | [ADDRESS ON FILE] | | | | | | | |
| BORDOY MOLINA, EDWIN | [ADDRESS ON FILE] | | | | | | | |
| BORELLI TORRES, LUIS | [ADDRESS ON FILE] | | | | | | | |
| BORGES & ASOCIADOS INC | URB VILLA NEVAREZ | 350 CALLE 32 PMB 95 | | | SAN JUAN | PR | 00927-5110 | |
| BORGES CARRILLO, ROBERTO | [ADDRESS ON FILE] | | | | | | | |
| BORGES DE BERRIOS, CANDIDA | [ADDRESS ON FILE] | | | | | | | |
| BORGES DE LEON, MARICARMEN | [ADDRESS ON FILE] | | | | | | | |
| BORGES DEL PILAR, PAOLA | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17 03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| BORGES ESTRADA, CHRISTIAN | [ADDRESS ON FILE] | | | | | | | |
| BORGES GARCIA, SANDRA | [ADDRESS ON FILE] | | | | | | | |
| BORGES GONZALEZ, JOSE C. | [ADDRESS ON FILE] | | | | | | | |
| BORGES GULF SERVICE STATION | 3 GEORGETTY | | | | CAGUAS | PR | 00725 | |
| BORGES LEON, WIDALYS | [ADDRESS ON FILE] | | | | | | | |
| BORGES LEON, WIDALYS | [ADDRESS ON FILE] | | | | | | | |
| BORGES LOPEZ, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| BORGES LUNA, LUIS | [ADDRESS ON FILE] | | | | | | | |
| BORGES MACHADO, LUIS R | [ADDRESS ON FILE] | | | | | | | |
| BORGES MALDONADO, MAYRA | [ADDRESS ON FILE] | | | | | | | |
| BORGES MARTINEZ, YARELIS | [ADDRESS ON FILE] | | | | | | | |
| BORGES MATOS, IRIS | [ADDRESS ON FILE] | | | | | | | |
| BORGES MAYSONET, MARIA DE LOS A | [ADDRESS ON FILE] | | | | | | | |
| BORGES MEDINA, KRISLIE D | [ADDRESS ON FILE] | | | | | | | |
| BORGES PIMENTEL, PABLO L | [ADDRESS ON FILE] | | | | | | | |
| BORGES PRIETO, MILDRED | [ADDRESS ON FILE] | | | | | | | |
| BORGES RIVERA, MAGDA | [ADDRESS ON FILE] | | | | | | | |
| BORGES RIVERA, VIVIAN | [ADDRESS ON FILE] | | | | | | | |
| BORGES RODRIGUEZ, AIDA I | [ADDRESS ON FILE] | | | | | | | |
| BORGES RODRIGUEZ, ANA | [ADDRESS ON FILE] | | | | | | | |
| BORGES RODRIGUEZ, JOSE D | [ADDRESS ON FILE] | | | | | | | |
| BORGES RODRIGUEZ, JULIA | [ADDRESS ON FILE] | | | | | | | |
| BORGES RODRIGUEZ, MIGUEL A | [ADDRESS ON FILE] | | | | | | | |
| BORGES RODRIGUEZ, ROSA | [ADDRESS ON FILE] | | | | | | | |
| BORGES ROSARIO, ELAINE | [ADDRESS ON FILE] | | | | | | | |
| BORGES TELLADO, SELENE | [ADDRESS ON FILE] | | | | | | | |
| BORGOS BLANCO, KARLA N | [ADDRESS ON FILE] | | | | | | | |
| BORGOS ERAZO, LIZZETTE | [ADDRESS ON FILE] | | | | | | | |
| BORGOS LEON, CHRISTIAN J | [ADDRESS ON FILE] | | | | | | | |
| BORGOS NEGRON, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| BORGOS NEGRON, JANISSE | [ADDRESS ON FILE] | | | | | | | |
| BORGOS ROSARIO, PEDRO | [ADDRESS ON FILE] | | | | | | | |
| BORIA ALEJANDRO, MICHELLY | [ADDRESS ON FILE] | | | | | | | |
| BORIA CARRION, AIDA | [ADDRESS ON FILE] | | | | | | | |
| BORIA CLEMENTE, ESPERANZA | [ADDRESS ON FILE] | | | | | | | |
| BORIA DELGADO, LYDIA | [ADDRESS ON FILE] | | | | | | | |
| BORIA ESCOBAR, CARLOS M | [ADDRESS ON FILE] | | | | | | | |
| BORIA GOMEZ, BLANCA | [ADDRESS ON FILE] | | | | | | | |
| BORIA LEBRON, SALVADOR | [ADDRESS ON FILE] | | | | | | | |
| BORIA REYES, RAFAEL | [ADDRESS ON FILE] | | | | | | | |
| BORIA ROMERO, HOTENSIA | [ADDRESS ON FILE] | | | | | | | |
| BORIA SANCHEZ, SHALYMAR | [ADDRESS ON FILE] | | | | | | | |
| BORIA SANCHEZ, YARIMAR E | [ADDRESS ON FILE] | | | | | | | |
| BORIA, CARLOS R | [ADDRESS ON FILE] | | | | | | | |
| BORIA, EDDIAN | [ADDRESS ON FILE] | | | | | | | |
| BORICUA | CAPARRA STATION | P O BOX 11313 | | | SAN JUAN | PR | 00922 | |
| BORICUA TERRAZO  CORP | HC 5 BOX 52335 | | | | CAGUAS | PR | 00725 | |
| BORICUA ASPHALT INC | P O BOX 1635 | | | | CANOVANAS | PR | 00729 | |
| BORICUA AUTO REPAIR | C\PELAYO 52 PADA 5 PUERTA D TIERRA | | | | SAN JUAN | PR | 00902 | |
| BORICUA AUTO REPAIR | PUERTA TIERRA | 52 CALLE PELAYO | | | SAN JUAN | PR | 00902 | |
| BORICUA AUTO REPAIR | URB VALLE ARRIBA HEIGHTS | CF15 CALLE 134 | | | CAROLINA | PR | 00983 | |
| BORICUA BUMPERS | AVE 65 DE INFANTERIA | 393 D  CALLE 11 | | | SAN JUAN | PR | 00924 | |
| BORICUA LOCKS SERVICE | 227 CALLE FLAMBOYAN DEL RIO | | | | SAN JUAN | PR | 00911 | |
| BORICUA MUFFLER SHOP | URB PUERTO NUEVO | 1100 AVE ROOSEVELT | | | SAN JUAN | PR | 00920 | |
| BORICUA MUFFLERS | 1100 AVE ROOSEVELT | | | | PUERTO NUEVO | PR | 00920 | |
| BORICUA READY MIX | PMB 208 | BOX 4985 | | | CAGUAS | PR | 00725 | |
| BORICUAS NETWORK SOLUTIONS CORP | COM LAS 80 | 329 CALLE ORQUIDEA | | | SALINAS | PR | 00751 | |
| BORIKEN LIBROS , INC. | DOMINGO CABRERA 870  SANTA RITA | | | | SAN JUAN | PR | 00925-0000 | |
| BORILLA RODRIGUEZ, RAUL A | [ADDRESS ON FILE] | | | | | | | |
| BORINCANO EN ENTERTAINMENT GROUP INC | [ADDRESS ON FILE] | | | | | | | |
| BORINKEN DIGGER & TRACTOR PARTS INC | PO BOX 983 | | | | HORMIGUEROS | PR | 00660 | |
| BORINQUEN AIR  INC | P O  BOX 12124 | | | | SAN JUAN | PR | 00914-0124 | |
| BORINQUEN AIR CONDITIONING | P O BOX 37511 | AIRPORT STA | | | SAN JUAN | PR | 00937 | |
| BORINQUEN AIR CONDITIONING 32 GRADOS | CARR 857 KM 0.5 | BO. CANOVANILLAS | | | CAROLINA | PR | 00987-0000 | |
| BORINQUEN AIR CONDITIONING 32 GRADOS | P. O. BOX 37511 | AIRPORT STA. | | | SAN JUAN | PR | 00987-0000 | |
| BORINQUEN AIR CORP | PO BOX 12124 | | | | SAN JUAN | PR | 00914 | |
| BORINQUEN ANESTHESIA SERVICES | PO BOX 1604 | | | | AIBONITO | PR | 00705 | |
| BORINQUEN AUTO SALES INC | PO BOX 1444 | | | | CAROLINA | PR | 00984 | |
| BORINQUEN BILINGUAL SCHOOL & SPORT DEV | PO BOX 4044 | | | | AGUADILLA | PR | 00605 | |
| BORINQUEN BISCUITS INC | PO BOX 1607 | | | | YAUCO | PR | 00698 | |
| BORINQUEN BODY EXPERTS INC | 48 CALLE PEPE DIAZ | | | | SAN JUAN | PR | 00917 | |
| BORINQUEN BORDY EXPERTS | LAS MONJAS | 48 CALLE PEPE DIAZ | | | SAN JUAN | PR | 00917 | |
| BORINQUEN BROADCASTING CORP | PO BOX 207 | | | | CAGUAS | PR | 00726 | |
| BORINQUEN CAR CENTER | URB PLA | 26 CALLE RAMON SANTINI | | | CAGUAS | PR | 00725 | |
| BORINQUEN CONTAINER CORP | PO BOX 145170 | | | | ARECIBO | PR | 00614-5170 | |
| BORINQUEN CONTAINER CORP | PO BOX 1893 | | | | ARECIBO | PR | 00613 | |
| BORINQUEN CUBA | 17 CALLE EUGENIO M DE HOSTOS | | | | SANTA ISABEL | PR | 00757 | |
| BORINQUEN CUT FLOWERS INC | HC 02 BOX 6555 | | | | ADJUNTAS | PR | 00601 | |
| BORINQUEN DAIRY | BO CARRIZALES | 513 MILITAR | | | HATILLO | PR | 00659 | |
| BORINQUEN DAIRY | P O BOX 1977 | | | | AGUADILLA | PR | 00605 | |
| BORINQUEN DRY CLEANERS | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| BORINQUEN E M S | BOX 281 | | | | LAS PIEDRAS | PR | 00771 | |
| BORINQUEN E M S | P O  BOX 281 | | | | LAS PIEDRAS | PR | 00771 | |
| BORINQUEN EQUIPMENT RENTAL AND SALES | HC 01 BOX 5295 | | | | AGUADILLA | PR | 00603 | |
| BORINQUEN ESSO | BOX 3449 | | | | AGUADILLA | PR | 00605-3449 | |
| BORINQUEN FASTENING SYSTEMS | PO BOX 25006 | | | | SAN JUAN | PR | 00928 | |

Case:17-03283-LTS   Doc#:1817-1   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(i) Page 303 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| BORINQUEN FUNERAL HOME | BO OBRERO | 2041 AVE BORINQUEN | | | SAN JUAN | PR | 00915 | |
| BORINQUEN FUNERAL HOME INC | BO OBRERO | 2041 AVE BORINQUEN | | | SAN JUAN | PR | 00915 | |
| BORINQUEN GARDEN SHELL | P O BOX 580 | | | | | PR | 00936 | |
| BORINQUEN GLASS | 306 AVE CONDADO | | | | SAN JUAN | PR | 00907 | |
| BORINQUEN GOURMET | URB COLINA DE JAGUAS II | BOX 77 | | | CIALES | PR | 00638 | |
| BORINQUEN GUEST SERVICE & INDUSTRIAL LAU | PO BOX 364124 | | | | SAN JUAN | PR | 00936 | |
| BORINQUEN HOSPITAL | TURABO GARDENS | R 15-49 CALLE 31 | | | CAGUAS | PR | 00725 | |
| BORINQUEN IRON WORK | MONACO 3 | 810 CALLE PRINCESA | | | MANATI | PR | 00674 | |
| BORINQUEN JANITORIAL & EXTERMINATING | CALLE GAUTIER BENITEZ # 222 | | | | SAN JUAN | PR | 00915-0000 | |
| BORINQUEN LACERS | BOX 194773 | | | | SAN JUAN | PR | 00919 | |
| BORINQUEN LITHOGRAPHERS CORP | PO BOX 29268 | | | | SAN JUAN | PR | 00929 | |
| BORINQUEN MAINTENANCE INC | PO BOX 71376 | | | | SAN JUAN | PR | 00936 | |
| BORINQUEN MARBLE SERVICES | PO BOX 13994 | | | | SAN JUAN | PR | 00908 | |
| BORINQUEN METALS SCRAP INC | PO BOX 9237 | | | | CAGUAS | PR | 00726 | |
| BORINQUEN MUSIC STUDIO | EDIF. PROF. BORINQUEN CARR. 102 | | | | CABO ROJO | PR | 00623-0000 | |
| BORINQUEN MUSIC STUDIO | PO BOX 1627 | | | | CABO ROJO | PR | 00623-0000 | |
| BORINQUEN OXYGEN SERVICE | PO BOX 193512 | | | | SAN JUAN | PR | 00919 | |
| BORINQUEN PARKING SERVICES INC | P O BOX 13471 | | | | SAN JUAN | PR | 00908 | |
| BORINQUEN PHOTO | 2107 AVE BORINQUEN | | | | SAN JUAN | PR | 00915 | |
| BORINQUEN PHOTO CORP | 2107 AVE BORINQUEN | | | | SAN JUAN | PR | 00915-0000 | |
| BORINQUEN RADIO DIST INC | PO BOX 1703 | | | | CAROLINA | PR | 00984 | |
| BORINQUEN RETAILERS INC | PO BOX 7356 | | | | SAN JUAN | PR | 00916 | |
| BORINQUEN ROOFING AND SERVICES, INC. | APARTADO 430 | | | | MAYAGUEZ | PR | 00681-0000 | |
| BORINQUEN ROYAL GUEST HOUSE | PO BOX 41206 | | | | SAN JUAN | PR | 00940-1206 | |
| BORINQUEN SEWING | CAPARRA TERRACE | 1501 CALLE 18 SO | | | SAN JUAN | PR | 00921 | |
| BORINQUEN SIGNS INC | PO BOX 11338 | | | | SAN JUAN | PR | 00922 | |
| BORINQUEN TAPES DISTRIBUTORS | VENUS GARDENS | AD 18 CALLE TORREON | | | SAN JUAN | PR | 00926 | |
| BORINQUEN WATER PRODUCTS INC | PO BOX 5160 | | | | CAROLINA | PR | 00984 | |
| BORIS M GUZMAN HERNANDEZ | URB MONTE CLARO | MQ 23 PLAZA 37 | | | BAYAMON | PR | 00961 | |
| BORIS M GUZMAN HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| BORIS NILDA VELEZ DE SANTOS | PO BOX 802 | | | | SAN GERMAN | PR | 00683 | |
| BORIS OXMAN | URB ATLANTIC VIEW | 32 CALLE VENUS | | | CAROLINA | PR | 00979 | |
| BORIS ROJAS RODRIGUEZ | SAN JUAN HEALTH CENTRE | SUITE 703 AVE DE DIEGO 150 | | | SAN JUAN | PR | 00907 | |
| BORRAS DIAZ, HILDA | [ADDRESS ON FILE] | | | | | | | |
| BORRAS SANTIAGO, GRIFFKY | [ADDRESS ON FILE] | | | | | | | |
| BORRAS SANTIAGO, KAREN | [ADDRESS ON FILE] | | | | | | | |
| BORREGO LOPEZ, IVONNE | [ADDRESS ON FILE] | | | | | | | |
| BORRELI NARVAEZ, ROSA | [ADDRESS ON FILE] | | | | | | | |
| BORRERO ALAMO, ALMA N | [ADDRESS ON FILE] | | | | | | | |
| BORRERO ALAMO, MORAIMA | [ADDRESS ON FILE] | | | | | | | |
| BORRERO ART MATERIALS (BAM) CORP | 12 CALLE PALMER | | | | BAYAMON | PR | 00961-0000 | |
| BORRERO ART MATERIALS CORP | 12 CALLE PALMER | | | | BAYAMON | PR | 00961 | |
| BORRERO ASAD, JUAN L | [ADDRESS ON FILE] | | | | | | | |
| BORRERO BARBOSA, STEPHANY M | [ADDRESS ON FILE] | | | | | | | |
| BORRERO BERDECIA, CHRISTIE M | [ADDRESS ON FILE] | | | | | | | |
| BORRERO BOCACHICA, IVONNE | [ADDRESS ON FILE] | | | | | | | |
| BORRERO COFINO, OMAR | [ADDRESS ON FILE] | | | | | | | |
| BORRERO DURAND, VANESSA | [ADDRESS ON FILE] | | | | | | | |
| BORRERO ESTRADA, CECILIA | [ADDRESS ON FILE] | | | | | | | |
| BORRERO FLORES, MARIA | [ADDRESS ON FILE] | | | | | | | |
| BORRERO GARCIA, CARMEN M | [ADDRESS ON FILE] | | | | | | | |
| BORRERO IBARRONDO, LYNDALIZ | [ADDRESS ON FILE] | | | | | | | |
| BORRERO IRON WORK | HC 01 BOX 3152 | | | | UTUADO | PR | 00641 | |
| BORRERO JAUME, ELINA | [ADDRESS ON FILE] | | | | | | | |
| BORRERO JEFFREY, KEISHLA M | [ADDRESS ON FILE] | | | | | | | |
| BORRERO JIMINEZ, KEISHLA D | [ADDRESS ON FILE] | | | | | | | |
| BORRERO LUGO, JORGE | [ADDRESS ON FILE] | | | | | | | |
| BORRERO MALDONADO, JAVIER | [ADDRESS ON FILE] | | | | | | | |
| BORRERO MARINI, WANDA | [ADDRESS ON FILE] | | | | | | | |
| BORRERO MIGUEL A. | MAGNOLIA GARDENS | T7 CALLE 17 URB MAGNOLIA GDNS | | | BAYAMON | PR | 00956 | |
| BORRERO MONTALVO, MADDY L | [ADDRESS ON FILE] | | | | | | | |
| BORRERO PAGAN, WANDALINA | [ADDRESS ON FILE] | | | | | | | |
| BORRERO RAMOS, OLGA E | [ADDRESS ON FILE] | | | | | | | |
| BORRERO RIVERA, JOSEPHINE M | [ADDRESS ON FILE] | | | | | | | |
| BORRERO RIVERA, JUAN E | [ADDRESS ON FILE] | | | | | | | |
| BORRERO RODRIGUEZ, GRISEL | [ADDRESS ON FILE] | | | | | | | |
| BORRERO TORRES, MAYRA | [ADDRESS ON FILE] | | | | | | | |
| BORRERO VAZQUEZ, BRENDA L | [ADDRESS ON FILE] | | | | | | | |
| BORRERO VELEZ, JUANA | [ADDRESS ON FILE] | | | | | | | |
| BORRES AUTO REPAIR | URB SANTA CATALINA | H 1 CALLE 6 | | | VEGA BAJA | PR | 00693 | |
| BORRES NAZARIO, IRIS N | [ADDRESS ON FILE] | | | | | | | |
| BORRO CRUZ ANTHONY C. | OCEAN PARK | 2155 CALLE CACIQUE | | | SANTURCE | PR | 00913 | |
| BORSCHOW HOSPITAL & MEDICAL SPPLIES | PO BOX 366211 | | | | SAN JUAN | PR | 00936-6211 | |
| BORSCHOW HOSPITAL & MEDICAL SUPPLY | GENERAL POST OFFICE | P O BOX 366211 | | | SAN JUAN | PR | 00936-6211 | |
| BORSCHOW MEDICAL SUPPLIES | PO BOX 366211 | | | | SAN JUAN | PR | 00936-6211 | |
| BORTECH ISNTITUTE | PO BOX 9066294 | | | | SAN JUAN | PR | 00906-6294 | |
| BORY'S AUTO AIR | P O BOX 310 | | | | TOA BAJA | PR | 00951 | |
| BOSA HERNANDEZ, MAISEL | [ADDRESS ON FILE] | | | | | | | |
| BOSCANA GOMEZ, MARLENE | [ADDRESS ON FILE] | | | | | | | |
| BOSCH CLAUDIO, JAIME | [ADDRESS ON FILE] | | | | | | | |
| BOSCH NUNEZ, OSVALDO A | [ADDRESS ON FILE] | | | | | | | |
| BOSCHETTI MARTINEZ, JOSE R | [ADDRESS ON FILE] | | | | | | | |
| BOSCIO CATERING INC/JORGE VIDAL BOSCIO | 301 C AVE TITO CASTRO SUITE 430 | | | | PONCE | PR | 00731 | |
| BOSQUE ESQUILIN, KARLA M. | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17 03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| BOSQUE GALARZA, SANTA M | [ADDRESS ON FILE] | | | | | | | |
| BOSQUE LLANO DEVELOPMENT CORP | PO BOX 270012 | | | | SAN JUAN | PR | 00927-0012 | |
| BOSQUE REAL S E | URB BELISA | 5 CALLE DETROIT | | | SAN JUAN | PR | 00926 | |
| BOSQUE RIOS, JANIRA | [ADDRESS ON FILE] | | | | | | | |
| BOSQUERILLO SERVICE STATION | PO BOX 140235 | | | | ARECIBO | PR | 00614-0235 | |
| BOSQUES HERNANDEZ, RIGOBERTO | [ADDRESS ON FILE] | | | | | | | |
| BOSQUES PEREZ, KELVIN | [ADDRESS ON FILE] | | | | | | | |
| BOSQUES REYES, KARANA | [ADDRESS ON FILE] | | | | | | | |
| BOSQUEZ FELICIANO, EDDIE | [ADDRESS ON FILE] | | | | | | | |
| BOSQUEZ FELICIANO, NYDIA | [ADDRESS ON FILE] | | | | | | | |
| BOSTITCH DE PUERTO RICO | PO BOX 11554 | | | | SAN JUAN | PR | 00922 | |
| BOSTON CHILDRENS HEART FOUND | PO BOX 845628 | | | | BOSTON | MA | 02284-5628 | |
| BOSTON MUTUAL LIFE INS | DEPARTAMENTO DE HACIENDA | | | | SAN JUAN | PR | 00901 | |
| BOSTON MUTUAL LIFE INS CO | 120 ROYAL STREET | | | | CANTON | MA | 02021 | |
| BOSTON NEUROSURGICAL FDN | 300 LONGWOOD AVE | | | | BOSTON | MA | 02115 | |
| BOSTON SCIENTIFIC DEL CARIBE INC | 350 CHARDON AVE | TORRE CHARDON BLDG. SUITE 820 | | | SAN JUAN | PR | 00918 | |
| BOSWORTH RIVERA, MELISA | [ADDRESS ON FILE] | | | | | | | |
| BOTANICA EL INDU | URB JACAGUA | 47 CALLE 5 | | | JUANA DIAZ | PR | 00795 | |
| BOTANICA SANTA ROSA | HC 37 BOX 3537 | | | | GUANICA | PR | 00653 | |
| BOTELLO COLON, SOPHIA N | [ADDRESS ON FILE] | | | | | | | |
| BOTET VELAZQUEZ, MARITZA | [ADDRESS ON FILE] | | | | | | | |
| BOTICENTRO INC | PO BOX 902 | | | | LAJAS | PR | 00667 | |
| BOTTCHER AMERICA CORP | PO BOX 79594 | | | | BALTIMORE | MD | 21279-0594 | |
| BOU ELECTRIC INC | P O BOX 1383 | | | | COROZAL | PR | 00783 | |
| BOU MAINTENANCE SERVICE , CORP. | SAN RAFAEL ESTATES 142 AZUCENA | | | | BAYAMON | PR | 00959-0000 | |
| BOU OLIVERAS, MARI | [ADDRESS ON FILE] | | | | | | | |
| BOUET & RODRIGUEZ INC | PO BOX 3941 | | | | GUAYNABO | PR | 00970-3941 | |
| BOUET DEL CAMPO, RAFAEL A | [ADDRESS ON FILE] | | | | | | | |
| BOULDIN & LAWSON INC | PO BOX 7177-70 EASY ST | | | | MCMINNVILLE | TN | 37110-7177 | |
| BOULEVARD SCREEN C/O CARLOS NEGRON | TERCERA SECCION LEVITOWN | J 3345 PASEO CALMA | | | TOA BAJA | PR | 00949 | |
| BOULOGNE, AIDA L | [ADDRESS ON FILE] | | | | | | | |
| BOUNDARIESUNLIMITED | P O BOX 1034 | | | | GENEVA | FL | 32732 | |
| BOURDOING ORTIZ, KATHERINE M | [ADDRESS ON FILE] | | | | | | | |
| BOURDOING RUPERTO, LUIS A | [ADDRESS ON FILE] | | | | | | | |
| BOURGUIGNON SOTO, MARILUZ | [ADDRESS ON FILE] | | | | | | | |
| BOUZA FUENTES, VIVIAN | [ADDRESS ON FILE] | | | | | | | |
| BOUZA FUENTES, VIVIAN M | [ADDRESS ON FILE] | | | | | | | |
| BOVERIE JACKSON & APARE INC | 1735 EAST 16 TH AVE | | | | DENVER | CO | 80218-1628 | |
| BOWLING CENTER, INC. | AVE. CAMPO RICO ESTE SABANA GARDENS INDUSTRIAL PARK | | | | CAROLINA | PR | 00984-0000 | |
| BOWNE PUBLISHING DIVISION | 345 HUDSON STREET | | | | NEW YORK | NY | 10014 | |
| BOX ELECTRONIC LIGHTING | SIERRA BAYAMON | 28 AVE NORTH MAIN LOCAL 208 | | | BAYAMON | PR | 00928-1365 | |
| BOX ELECTRONICS LIGHTING | SIERRA BAYAMON | AVE NORTH MAIN BLOQ 28 LOCAL 20 B | | | BAYAMON | PR | 00961 | |
| BOY BASEBALL DE PUERTO RICO | EL CONQUISTADOR | L 13 AVENIDA DE DIEGO VELAZQUEZ | | | TRUJILLO ALTO | PR | 00976 | |
| BOY SCOUTS OF AMERICA | 1325 W WALNUT HILL LANE | | | | IRVING | TX | 75038 | |
| BOYD H COLLAZO | URB PARK GARDENS | O 66 AVE PARKGARDENS | | | SAN JUAN | PR | 00926 | |
| BOYER JOLEEN J | CONDOMINO MONTE BELLO | G 613 | | | TRUJILLO ALTO | PR | 00977 | |
| BOYER RODRIGUEZ, AIMEE | [ADDRESS ON FILE] | | | | | | | |
| BOYS & GIRL CLUBS OF P R | PO BOX 9300665 | | | | SAN JUAN | PR | 00928-0665 | |
| BOYS BASEBALL DE PR INC | URB EL CONQUISTADOR | L 13 AVE DE DIEGO VELAZQUEZ | | | TRUJILLO ALTO | PR | 00876 | |
| BOYS SCOUTS OF AMERICA | A 25 CALLE 2 | | | | LUQUILLO | PR | 00773 | |
| BPC CONSTRUCTION CORP | PO BOX 633 | | | | QUEBRADILLA | PR | 00678-0633 | |
| BPC MEETING PLANNERS | CAMINO DE LINIOS G-19 ENRAMADA | | | | BAYAMON | PR | 00961-0000 | |
| BPC MEETING PLANNERS CORPORATIONS | URB SIERRA BAYAMON | 75 40 CALLE 64 | | | BAYAMON | PR | 00961 | |
| BR DREAMS ENTERPRISES INC | VILLAS DEL REY 4 E 21 CALLE 22 | | | | CAGUAS | PR | 00725 | |
| BR EMERGENCY SERVICE | PO BOX 1528 | | | | TRUJILLO ALTO | PR | 00977 | |
| BR GLOBAL LEARNING AND CONSULTING | PMB 151 BOX 70171 | | | | SAN JUAN | PR | 00936-8171 | |
| BR GLOBAL LEARNING AND CONSULTING CORP | PMB 151 | PO BOX 70171 | | | SAN JUAN | PR | 00936-8171 | |
| BRACERO ACOSTA, MARILIA | [ADDRESS ON FILE] | | | | | | | |
| BRACERO AGOSTO, ZORAIDA | [ADDRESS ON FILE] | | | | | | | |
| BRACERO BALLESTER, KEYSHLA Y | [ADDRESS ON FILE] | | | | | | | |
| BRACERO CARRASQUILLO, LUZ E | [ADDRESS ON FILE] | | | | | | | |
| BRACERO CINTRON, YAMILCA E | [ADDRESS ON FILE] | | | | | | | |
| BRACERO COTTY, MAIDA E | [ADDRESS ON FILE] | | | | | | | |
| BRACERO GULF SERVICE STA | BO SABANA | 38 AVE PONCE DE LEON | | | GUAYNABO | PR | 00965 | |
| BRACERO LOPEZ, JOSE | [ADDRESS ON FILE] | | | | | | | |
| BRACERO LUGO, ANA | [ADDRESS ON FILE] | | | | | | | |
| BRACERO MATEO, JOSE D | [ADDRESS ON FILE] | | | | | | | |
| BRACERO MERCADO, MILTON | [ADDRESS ON FILE] | | | | | | | |
| BRACERO MERCADO, NIRMARIE | [ADDRESS ON FILE] | | | | | | | |
| BRACERO NEGRON, DANELIE | [ADDRESS ON FILE] | | | | | | | |
| BRACERO ORTIZ, ANGEL | [ADDRESS ON FILE] | | | | | | | |
| BRACERO ORTIZ, MARTA | [ADDRESS ON FILE] | | | | | | | |
| BRACERO RIVERA, ISRAEL | [ADDRESS ON FILE] | | | | | | | |
| BRACERO RIVERA, LINDSAY | [ADDRESS ON FILE] | | | | | | | |
| BRACERO RODRIGUEZ, JOEL | [ADDRESS ON FILE] | | | | | | | |
| BRACERO ROSADO, BRENDA | [ADDRESS ON FILE] | | | | | | | |
| BRACERO ROSAS, LIZANDRA | [ADDRESS ON FILE] | | | | | | | |
| BRACERRO TORRES, LINNETTE | [ADDRESS ON FILE] | | | | | | | |
| BRACETTY RODRIGUEZ, CARMEN J. | [ADDRESS ON FILE] | | | | | | | |
| BRACKLEY RIVERA SANCHEZ | PO BOX 250325 | | | | AGUADILLA | PR | 00604 | |
| BRADCOMM | CUSTOMER SERVICE CENTER | PO BOX 683 | | | GREENBELT | MD | 20768 | |
| BRADFORD BUGUE | 2450 CENTRAL AVE STE A 1 | | | | BOULDER | CO | 80301 | |
| BRADLEY AROCHO LOPERENA | PO BOX 885 | | | | MOCA | PR | 00676 | |
| BRADLEY RIVERA RODRIGUEZ | SAN JOSE | APTO 605 CALLE VERGEL | | | RIO PIEDRAS | PR | 00923 | |
| BRADLEY SMITH | F 15 URB EXT MELENDEZ | | | | FAJARDO | PR | 00738 | |
| BRADOR BURGOS, MARIBEL | [ADDRESS ON FILE] | | | | | | | |
| BRAG INC HNC LAS CASCADAS | PO BOX 5265 | | | | AGUADILLA | PR | 00605 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| BRAGARD | 215 PARK AVE SUITE 1801 | | | | NEW YORK | NY | 10031603 | |
| BRAGARD INC | 215 PARK AVENUE SOUTH SUITE 1801 | | | | NEW YORK | NY | 10031603 | |
| BRAHIM N PIQUE RODRIGUEZ | P O BOX 360512 | | | | SAN JUAN | PR | 00936-0512 | |
| BRAIAM VIERA ORTIZ | BO SABANA ABAJO | SECT LA 44 BZN 34 CC | | | CAROLINA | PR | 00985 | |
| BRAIN MIRANDA, CHERYL | [ADDRESS ON FILE] | | | | | | | |
| BRAINCHILD SD & DP CORP | 138 WISTON CHURCHILL AVE | | P O BOX 149 | | SAN JUAN | PR | 00926 | |
| BRAINS A WORK INC | AI 2DO PISO 403 AVE DOMENECH | | | | SAN JUAN | PR | 00918 | |
| BRAINSTORM CREATIVE COMMUNICATIONS INC | PO BOX 9020479 | | | | SAN JUAN | PR | 00902-0479 | |
| BRAKE & CLUTCH INC | 3830 CALLE BARAMALLA | | | | PONCE | PR | 00728-2691 | |
| BRAKE & CLUTCH INC | P O BOX 1540 | | | | CIDRA | PR | 00739 | |
| BRAKE SERVICE | P O BOX 708 | | | | YAUCO | PR | 00698 | |
| BRAMAL INC | PO BOX 208 | | | | ANGOLA | IN | 46703 | |
| BRAMAR AUTO SERVICES INC | CALLE 5J-27 URB JNDS DE CAPARRA | | | | BAYAMON | PR | 00959 | |
| BRAMAR AUTO SERVICES INC. | CALLE 5 J-27 URB. JARDINES DE CAPARRA | | | | BAYAMON | PR | 00959-0000 | |
| BRAMAR AUTO SERVICES, INC | CALLE 5  J27 | JARDINES DE CAPARRA | | | BAYAMON | PR | 00959 | |
| BRAMAR DISTRIBUTORS | PMB 214 425 ST 693 | | | | DORADO | PR | 00646 | |
| BRANA TEXACO SERVICE STATION | PO BOX  29969 | | | | SAN JUAN | PR | 00929-0969 | |
| BRANCH JUSTICE C.S.P | CHALETS DE LA FUENTE 4 #406 | | | | CAROLINA | PR | 00987 | |
| BRAND NEW ADVERTISING | URB SAN FRANCISCO | 108 AVE DE DIEGO | | | SAN JUAN | PR | 00927 | |
| BRANDA L. COLON SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| BRANDON B VELEZ BAEZ | CAPARRA HEIGHTS | 608 CALLE ESTANCIA | | | BONNE | IA | 50037-2007 | |
| BRANT PUBLICATION INC | PO BOX 37005 | | | | | | | |
| BRANUELAS ORTEGA, KEILA I. | [ADDRESS ON FILE] | | | | | | | |
| BRASAN INC | TURABO GARDENS | E 2 CALLE 5 | | | CAGUAS | PR | 00726 | |
| BRAUDILIO ARISMENDY | URB BAHIA VISTA MAR | K24 CALLE MARGINAL | | | CAROLINA | PR | 00983 | |
| BRAULIA BURGOS RESTO | PO BOX 168 | | | | GUAYNABO | PR | | |
| BRAULIO ARROYO GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| BRAULIO CABRERA RODRIGUEZ | JARDINES DE PALMAREJO | HH 16 CALLE 29 | | | CANOVANAS | PR | 00729 | |
| BRAULIO COLLAZO LOSCA | BDA VISTA ALEGRE | 1702 CALLE AMARILLO | | | SAN JUAN | PR | 00926 | |
| BRAULIO DE JESUS SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| BRAULIO ESPINOSA CASTILLO | COND BAHIA | AVE LAS PALMAS EDIF A APT 604 A | | | SAN JUAN | PR | 00907 | |
| BRAULIO FIGUEROA GONZALEZ | URB LOS MONTES | 421 CALLE AGUILA | | | DORADO | PR | 00646 | |
| BRAULIO GARCIA JIMENEZ | [ADDRESS ON FILE] | | | | | | | |
| BRAULIO GONZALEZ BADILLO | HC 5 BOX 10607 | | | | MOCA | PR | 00676 | |
| BRAULIO GONZALEZ GONZALEZ | BO GUACIO SECTOR BOQUERON | HC 04 BOX 15959 | | | SAN SEBASTIAN | PR | 00685 | |
| BRAULIO GONZALEZ RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| BRAULIO HERNANDEZ CRUZ | HC 3 BOX 9575 | | | | COMERIO | PR | 00782 | |
| BRAULIO J JIMENEZ MIRANDA | [ADDRESS ON FILE] | | | | | | | |
| BRAULIO M CASTILLO LOPEZ | 268 CALLE POST SUR | | | | MAYAGUEZ | PR | 00680 | |
| BRAULIO MARIANO MEJIA | [ADDRESS ON FILE] | | | | | | | |
| BRAULIO MARTINEZ MERCADO | [ADDRESS ON FILE] | | | | | | | |
| BRAULIO MATTA CASTRO | [ADDRESS ON FILE] | | | | | | | |
| BRAULIO MEJIAS DBA COM ENCUENTRO LA FAM | P O BOX 8880 | | | | PONCE | PR | 00732-8880 | |
| BRAULIO MENDEZ ACEVEDO | HC 04 BOX 15986 | | | | SAN SEBASTIAN | PR | 00685 | |
| BRAULIO MORENO GOMEZ | 129 NICOLAS SOTO RAMOS | | | | ANASCO | PR | 00610 | |
| BRAULIO PEREZ ROSA | [ADDRESS ON FILE] | | | | | | | |
| BRAULIO RICO | [ADDRESS ON FILE] | | | | | | | |
| BRAULIO RIVERA  Y CARMEN ECHEVARRIA | [ADDRESS ON FILE] | | | | | | | |
| BRAULIO RIVERA MOLINA | [ADDRESS ON FILE] | | | | | | | |
| BRAULIO RIVERA MOLINA | [ADDRESS ON FILE] | | | | | | | |
| BRAULIO RIVERA ORTIZ | URB EL CULEBRINA | AA33 CALLE UCAR | | | SAN SEBASTIAN | PR | 00685 | |
| BRAULIO RODRIGUEZ CONTRERAS | BO LA PONDEROSA | BX 35 CALLE 3 | | | PONCE | PR | 00731 | |
| BRAULIO SEGUI VALENTIN | HC 1  BOX 6613 | | | | MOCA | PR | 00676 | |
| BRAULIO SEPULVEDA MENDEZ | URB FLORAL PARK | 156 CALLE DUARTE | | | SAN JUAN | PR | 00917 | |
| BRAULIO TORRES | PO BOX 21365 | | | | SAN JUAN | PR | 00918 | |
| BRAULIO VAZQUEZ RUIZ | PUERTO REAL | 38 CALLE 12 | | | CABO ROJO | PR | 00623 | |
| BRAVE AUDIO VISUAL | PO BOX 10346 | | | | SAN JUAN | PR | 00922-0346 | |
| BRAVE AUDIO VISUAL | VILLA NEVAREZ #1084 CALLE 1 | | | | SAN JUAN | PR | 00927-5129 | |
| BRAVE AUDIO VISUAL INC | PO BOX 10346 | | | | SAN JUAN | PR | 00922-0346 | |
| BRAVO CARIDE, BETZAIDA | [ADDRESS ON FILE] | | | | | | | |
| Bravo Construction Corp. | PMB 431 Calle 39-UU1 Santa Juanita | | | | Bayamón | PR | 00956 | |
| BRAVO LOPEZ MARIA EUGENIA | [ADDRESS ON FILE] | | | | | | | |
| BRAVO MUNIZ, DANIEL | [ADDRESS ON FILE] | | | | | | | |
| BRAVO RAMIREZ, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| BRAVO RIOS, ELTON | [ADDRESS ON FILE] | | | | | | | |
| BRAVO RIVERA, GIL F | [ADDRESS ON FILE] | | | | | | | |
| BRAVO SWIMMING POOL | P O BOX 313 | | | | MERCEDITA | PR | 00715-0313 | |
| BRAVO TRANSMISSION | VILLA PLATA | B 7 CALLE 2 | | | DORADO | PR | 00646 | |
| BRAVO TRASMISSION | PO BOX 765 | | | | TOA BAJA | PR | 00951 | |
| BRAVO TRASMISSION | VILLA PLATA | B7 CALLE 2 | | | DORADO | PR | 00646 | |
| BRAVO Y BRAVO CONSTRUCTION | P O BOX 669 | | | | MAYAGUEZ | PR | 00681 | |
| BRAVOS DE MOROVIS / LAUDI CAMPO SANTIAGO | PO BOX 143 | | | | MOROVIS | PR | 00687 | |
| BRAYDELIZ MARTINEZ LOPEZ | URB ALTURAS DE SAN PEDRO | K 17 CALLE SAN MARTIN | | | FAJARDO | PR | 00738 | |
| BREATHIN SAFELY PSL | PO BOX 864 | | | | SAINT JUST | PR | 00978 | |
| BREATHS OF CLEAN AIR | 632 CALLE MONSERRATE | | | | SAN JUAN | PR | 00907 | |
| BREEZE AIR INC | PMB DEPT 244 | HC 01 BOX 29030 | | | CAGUAS | PR | 00725-8900 | |
| BREIDYS P. GARCIA GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| BRENALIZ K RIVERA GONZALEZ | PARCELAS IMBERY | BZN 20 CALLE 7 | | | BARCELONETA | PR | 00617 | |
| BRENDA  A CINTRON CARDONA | COND PARQUE DE LA VISTA | APTO 240 D | | | SAN JUAN | PR | 00924 | |
| BRENDA  L  DE JESUS  ROLDAN | RES JARDINES DE SAN CARLOS | EDIF 3  APT 18 | | | CAGUAS | PR | 00725 | |
| BRENDA  L  ELIAS  BARBOSA | BO EL SECO 11 | CALLE ALEJANDRO RAMIREZ | | | MAYAGUEZ | PR | 00680 | |
| BRENDA  L  UAQUE DE JESUS | 127 CALLE KALBERER | | | | AGUADILLA | PR | 00603-1505 | |
| BRENDA  L  RODRIGUEZ  SOTO | PO BOX 2745 | | | | CAROLINA | PR | 00984-2745 | |
| BRENDA  ROBLES  ADORNO | URB EL CORTIJO | H 29 CALLE  11 | | | BAYAMON | PR | 00956 | |
| BRENDA A COLON GOMEZ | PO BOX 10622 | | | | SAN JUAN | PR | 00922-0622 | |
| BRENDA A FLORES | PO BOX 7904 | | | | CAGUAS | PR | 00725 | |
| BRENDA A GARCIA RAMOS | PO BOX 457 | | | | MAYAGUEZ | PR | 00681 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| BRENDA A MARTINEZ RESTO | [ADDRESS ON FILE] | | | | | | | |
| BRENDA A MARTINEZ RESTO | [ADDRESS ON FILE] | | | | | | | |
| BRENDA A ROSARIO FRANCO | [ADDRESS ON FILE] | | | | | | | |
| BRENDA A SOSA SEPULVEDA | URB VILLA FONTANA | VIA 1-2 QR 495 | | | CAROLINA | PR | 00983 | |
| BRENDA A VIRELLA CRESPO | [ADDRESS ON FILE] | | | | | | | |
| BRENDA ACEVEDO SEVILLA | BO SABANA 28 | CALLE MARITIMA | | | GUAYNABO | PR | 00965 | |
| BRENDA ADORNO VEGA | URB LAS LOMAS | V 3 CALLE SAN PEDRO SAN MIGUEL | | | SAN JUAN | PR | 00921 | |
| BRENDA ADORNO VEGA | URB VALLE DE LOIZA | AE 6 CALLE 29 | | | CANOVANAS | PR | 00729 | |
| BRENDA ALICEA MORALES | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| BRENDA APONTE CORREA | PO  BOX 37 | | | | SAN LORENZO | PR | 00754 | |
| BRENDA ARQUINZONI DIAZ | VILLAS DE CASTRO | O 16 CALLE 9 | | | CAGUAS | PR | 00725 | |
| BRENDA ARROYO DIAZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| BRENDA ARROYO GONZALEZ | URB RIO CRISTAL | RF20 VIA DEL RIO | | | TRUJILLO ALTO | PR | 00976-6022 | |
| BRENDA ARROYO RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| BRENDA ASTOR MARIN | PO BOX 1751 | | | | ARECIBO | PR | 00613 | |
| BRENDA AYALA LOPEZ | URB SANTIAGO | 28 CALLE B | | | LOIZA | PR | 00772 | |
| BRENDA AYALA SULLIVAN | COND MIEL | 1833 CALLE BRAGER APT 7 | | | SAN JUAN | PR | 00911 | |
| BRENDA AYALA TORRES | URB LOS CAOBOS | 1545 CALLE GROCELLA | | | PONCE | PR | 00716 | |
| BRENDA BASCO SOTO | [ADDRESS ON FILE] | | | | | | | |
| BRENDA BENITEZ | URB EL CORTIJO | L 36 CALLE 14 | | | BAYAMON | PR | 00956 | |
| BRENDA BENITEZ MILLAN | JDNS COUNTRY CLUB | BW 13 CALLE 125 | | | CAROLINA | PR | 00983 | |
| BRENDA BERBERENA CORTIJO | URB ALTURAS DE COVADONGA | 4B4 CALLE 8 | | | TOA BAJA | PR | 00949 | |
| BRENDA BERMUDEZ DIAZ | VILLA FONTANA | MR 24 VIA 17 | | | CAROLINA | PR | 00983 | |
| BRENDA BERMUDEZ LOPEZ | HC 3 BOX 30235 | | | | SAN SEBASTIAN | PR | 00685 | |
| BRENDA BERRIOS MARTINEZ | P O BOX 2586 | | | | RIO GRANDE | PR | 00745 | |
| BRENDA BETANCOURT TOYENS | [ADDRESS ON FILE] | | | | | | | |
| BRENDA BOLTA VALENTIN | RES CANDELARIA | EDIF 7 APT 62 | | | MAYAGUEZ | PR | 00680 | |
| BRENDA CABRERA ROMAN | HC 01 BOX 11382-11 | | | | ARECIBO | PR | 00612 | |
| BRENDA CAMARA | COND VILLA CAPARRA EXECUTIVE | APT 12C | | | GUAYNABO | PR | 00966 | |
| BRENDA CAMARA | PO BOX 744 | | | | CEIBA | PR | 00735 | |
| BRENDA CANDELARIA BONET | PO BOX 843 | | | | RINCON | PR | 00677 | |
| BRENDA CARRASQUILLO BAEZ | PO BOX 156 | | | | LUGUILLO | PR | 00721 | |
| BRENDA CARTAGENA | URB JESUS M LAGO | N 33 | | | UTUADO | PR | 00641 | |
| BRENDA CHAAR SANTANA | AC 5 AVE MONSERRATE | | | | CAROLINA | PR | 00983 | |
| BRENDA CINTRON CARDONA | SANTA CLARA | APTO F 1 CALLE SALAMANDRA | | | SAN JUAN | PR | 00919 | |
| BRENDA COLLAZO IRIZARRY | P O BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| BRENDA COLON ARZOLA | P O BOX 2115 | | | | AIBONITO | PR | 00705 | |
| BRENDA COLON CARRASQUILLO | URB BROOKLYN | 276 CALLE LUIS LOZADA | | | CAGUAS | PR | 00725 | |
| BRENDA COLON ORTIZ | HC 01 BOX 17703 | | | | HUMACAO | PR | 00791 | |
| BRENDA CORUJO ORRACA | [ADDRESS ON FILE] | | | | | | | |
| BRENDA CRESPO ARCE | BO TERRANOVA | 14 CALLE PARC 246 | | | QUEBRADILLAS | PR | 00678 | |
| BRENDA D DONATO QUINTANA | BO CAMPANILLAS | 399 B CALLE FORTALEZA | | | TOA BAJA | PR | 00949 | |
| BRENDA D LIZARRA | CARR 175 KM 12 H 0 INT | | | | TRUJILLO ALTO | PR | 00977 | |
| BRENDA DE JESUS DELGADO | RES MONTE HATILLO | EDIF 18 APT 242 | | | SAN JUAN | PR | 00924 | |
| BRENDA DE LA ROSA CECILIO | BO TEJAS SECT LOS GOMEZ | PO BOX 532 | | | LAS PIEDRAS | PR | 00771 | |
| BRENDA DE LEON CAMACHO | [ADDRESS ON FILE] | | | | | | | |
| BRENDA DEL VALLE ROSADO | PB 20 PARQUE DEL RIO ENCANTADA | | | | TRUJILLO ALTO | PR | 00976 | |
| BRENDA DELGADO | [ADDRESS ON FILE] | | | | | | | |
| BRENDA DELGADO FIGUEROA | RES TORRES DE SABANA | EDIF B APT 301 | | | CAROLINA | PR | 00985 | |
| BRENDA DELGADO LOPEZ | JARD DE GUAMANI | A 10 CALLE 11 | | | GUAYAMA | PR | 00784 | |
| BRENDA DELGADO NIEVES | EXT PTO ORO | 4631 CALLE LA NINA | | | PONCE | PR | 00728 | |
| BRENDA DELGADO RODRIGUEZ | URB BALDRICH | 585 CALLE INDEPENDENCIA | | | SAN JUAN | PR | 00918 | |
| BRENDA DIAZ | 3128 VILLA AVE | | | | BRONX | NY | 10468 | |
| BRENDA E APONTE MARIN | [ADDRESS ON FILE] | | | | | | | |
| BRENDA E COLLAZO ALGARIN | BOX 426 | | | | VILLALBA | PR | 00769 | |
| BRENDA E FALCON CABRERA | HC 67 BOX 15674 | | | | BAYAMON | PR | 00956 | |
| BRENDA E GARCIA MORA | HC 01 BOX 5287 | | | | HATILLO | PR | 00659 | |
| BRENDA E HERNANDEZ ZABALA | [ADDRESS ON FILE] | | | | | | | |
| BRENDA E JUAN RIVERA | [ADDRESS ON FILE] | | | | | | | |
| BRENDA E MATOS PEREZ | [ADDRESS ON FILE] | | | | | | | |
| BRENDA E MAYMI SERRANO | URB MARIELGU | T 2 CALLE 25 | | | CAGUAS | PR | 00725 | |
| BRENDA E NAVARRO CORDERO | [ADDRESS ON FILE] | | | | | | | |
| BRENDA E NOVOA GARCIA | [ADDRESS ON FILE] | | | | | | | |
| BRENDA E OCASIO MARENGO | RES LOS LAURELES | EDIF 10 APT 190 | | | SAN JUAN | PR | 00926 | |
| BRENDA E ORTIZ RIVERA | URB LOS ALGARROBOS | G 2 CALLE A | | | GUAYAMA | PR | 00784 | |
| BRENDA E ORTIZ RODRIGUEZ | VEGA REDONDA APT 106 | | | | COMERIO | PR | 00782 | |
| BRENDA E RAMIREZ BLANCO | [ADDRESS ON FILE] | | | | | | | |
| BRENDA E ROSARIO PIZARRO | JARDINES DE COUNTRY CLUB | C 119 BQ 31 | | | CAROLINA | PR | 00983 | |
| BRENDA E ROSARIO SANABRIA | PO BOX 4961 SUITE 124 | | | | CAGUAS | PR | 00726 | |
| BRENDA E. RIOS CALDERON | [ADDRESS ON FILE] | | | | | | | |
| BRENDA ECHEVARRIA MARRERO | FLORAL PARK | 117 CALLE RUIZ BLVS URB FLORAL PARK | | | SAN JUAN | PR | 00917 | |
| BRENDA ECHEVARRIA MARRERO | URB MONTE TRUJILLO | 2 CALLE BLQ E 1 | | | TRUJILLO | PR | 00976 | |
| BRENDA ECHEVARRIA PAGAN | PO BOX 388 | | | | COTTO LAUREL | PR | 00780 | |
| BRENDA ENID FUENTES PEREZ | RES CANDELARI TORRES | EDIF G APT 63 | | | NARANJITO | PR | 00719 | |
| BRENDA ENID MATOS PEREZ | AVE WINSTON CHURCHILL | EDIF 200 SUITE 404 | | | SAN JUAN | PR | 00926 | |
| BRENDA ENID MORALES NAVARRO | [ADDRESS ON FILE] | | | | | | | |
| BRENDA ESQUILIN | C 8 URB SANTA ELVIRA | | | | CAGUAS | PR | 00725 | |
| BRENDA ESTEBAN TORRES | URB CAGUAS NORTE | S 24 CALLE MONTREAL | | | CAGUAS | PR | 00725 | |
| BRENDA FELICIANO MELENDEZ | [ADDRESS ON FILE] | | | | | | | |
| BRENDA FELIX | SABANA SECA | RES VILLAS DE SABANA APT H 5 | | | TOA BAJA | PR | 00950 | |
| BRENDA FUENTES | 380 DORADO BEACH EAST | | | | DORADO | PR | 00646 | |
| BRENDA G MONTES ANDUJAR | [ADDRESS ON FILE] | | | | | | | |
| BRENDA G ROBLE | URB BAYAMON GARDEN | N 42 CALLE 12 | | | BAYAMON | PR | 00957 | |
| BRENDA GALLARDO GONZALEZ | PO BOX 362158 | | | | SAN JUAN | PR | 00936 | |
| BRENDA GARCIA SANTIAGO | RES LOS MIRTOS EDIF 17 | APTO 28 | | | CAROLINA | PR | 00987 | |
| BRENDA GISELLE LOPEZ SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| BRENDA GONZALEZ | 57 LOPATEGUI | BOX 91 | | | GUAYNABO | PR | 00969-4552 | |
| BRENDA GONZALEZ RODRIGUEZ | P O BOX 547 | | | | QUEBRADILLAS | PR | 00678 | |
| BRENDA GONZALEZ VELEZ | URB PUNTO ORO | U 14 CALLE 23 | | | PONCE | PR | 00731 | |
| BRENDA GRACIA BORRERO | HC 02 BOX 9664 | | | | JUANA DIAZ | PR | 00795 | |
| BRENDA GREAUX GOMEZ | HC 3. BOX 10842 | | | | YAUCO | PR | 00767-9704 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17 03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| BRENDA H SERRANO CARRERO | [ADDRESS ON FILE] | | | | | | | |
| BRENDA HERNANDEZ ARDARONDO | P O BOX 10 | | | | RIO GRANDE | PR | 00745 | |
| BRENDA HERNANDEZ CORREA | [ADDRESS ON FILE] | | | | | | | |
| BRENDA I CALZADA ROBLEDO | [ADDRESS ON FILE] | | | | | | | |
| BRENDA I CAMACHO QUINONES | URB EMBALSE SAN JOSE | 436 CALLE FINISTEROL | | | SAN JUAN | PR | 00923 | |
| BRENDA I CARRERO SANTIAGO | URB SANTA CATALINA | J 5 CALLE 4 | | | BAYAMON | PR | 00957 | |
| BRENDA I CASTRO ORTIZ | PARQUE LAS AMERICAS | 25 CALLE A | | | GURABO | PR | 00778 | |
| BRENDA I COLON ESTELA | 177 BDA FELIX CORDOVA DAVILA | | | | MANATI | PR | 00674 | |
| BRENDA I CONCEPCION /REYSHLEY CEPEDA | APT 14 208 | CALLE SAN AGUSTIN | | | SAN JUAN | PR | 00901 | |
| BRENDA I GONZALEZ FEBRES | [ADDRESS ON FILE] | | | | | | | |
| BRENDA I GONZALEZ FEBRES | [ADDRESS ON FILE] | | | | | | | |
| BRENDA I GONZALEZ MARFICI | 7 VALLAS DE LA ESPERANZA | | | | JUANA DIAZ | PR | 00795-9622 | |
| BRENDA I GUZMAN TORRES | [ADDRESS ON FILE] | | | | | | | |
| BRENDA I HERNANDEZ FERNANDEZ | PO BOX 36 | | | | NARANJITO | PR | 00719 | |
| BRENDA I LOPEZ RIVERA | CANAS HOUSING | 580 CALLE LOS CEDROS | | | PONCE | PR | 00726-1952 | |
| BRENDA I LUGO ROBLES | [ADDRESS ON FILE] | | | | | | | |
| BRENDA I MENDEZ SANCHEZ | URB METROPOLIS | G23 CALLE 12 | | | CAROLINA | PR | 00987 | |
| BRENDA I MIRANDA VELAZQUEZ | 243 CALLE PARIS | STE 1319 | | | SAN JUAN | PR | 00917 | |
| BRENDA I MORO PADIN | MANUEL CORCHADO | 205 CALLE TRINITARIA | | | ISABELA | PR | 00662 | |
| BRENDA I NIEVES RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| BRENDA I OLIVERO APONTE | URB HACIENDA GUAMANI | 140 CALLE HIGUILLO | | | GUAYAMA | PR | 00784 | |
| BRENDA I PAGAN JIMENEZ | COND CAMELOT | 140 APT 2404 | | | SAN JUAN | PR | 00926 | |
| BRENDA I PAGAN RAMIREZ | PO BOX 4692 | | | | CAROLINA | PR | 00984-4692 | |
| BRENDA I RIVERA MORALES | URB LOS COLOBOS PARK | 140 CALLE ALMENDRO | | | CAROLINA | PR | 00985 | |
| BRENDA I RODRIGUEZ CARRASQUILLO | [ADDRESS ON FILE] | | | | | | | |
| BRENDA I ROLDAN SUAREZ | 25 CUESTA VIEJA | | | | AGUADILLA | PR | 00603 | |
| BRENDA I SANTANA OCASIO | PARCELA CARMEN | 55 A CALLE ZORZAL | | | VEGA ALTA | PR | 00692 | |
| BRENDA I SANTIAGO CABRERA | EXTENSION MARISOL | CALLE I BOX 42 | | | ARECIBO | PR | 00612 | |
| BRENDA I SANTIAGO CABRERA | URB VISTA AZUL | KK 10 CALLE 31 | | | ARECIBO | PR | 00612 | |
| BRENDA I SANTIAGO LUGO | [ADDRESS ON FILE] | | | | | | | |
| BRENDA I SANTOS | BOX 84 | | | | JUNCOS | PR | 00777 | |
| BRENDA I TORRES CRUZ | LA HACIENDA | 21 CALLE B | | | COMERIO | PR | 00782 | |
| BRENDA I VARGAS MORALES | [ADDRESS ON FILE] | | | | | | | |
| BRENDA I VARGAS RAMOS | 75 A URB ESTEVES | | | | AGUADILLA | PR | 00603 | |
| BRENDA I VAZQUEZ SANCHEZ | [ADDRESS ON FILE] | | | | | | | |
| BRENDA I VAZQUEZ SANCHEZ | [ADDRESS ON FILE] | | | | | | | |
| BRENDA I VELEZ | [ADDRESS ON FILE] | | | | | | | |
| BRENDA I VELEZ MEDINA | VILLA BLANCA | 16 ESMERALDA | | | CAGUAS | PR | 00725 | |
| BRENDA I VERA MARTINEZ | PO BOX 142845 | | | | ARECIBO | PR | 00614 | |
| BRENDA I. CARRASQUILLO GOMEZ | [ADDRESS ON FILE] | | | | | | | |
| BRENDA I. CASTRO VOLTAGGIO | [ADDRESS ON FILE] | | | | | | | |
| BRENDA I. CORREA MEDINA | [ADDRESS ON FILE] | | | | | | | |
| BRENDA I. DAVILA LAUREANO | [ADDRESS ON FILE] | | | | | | | |
| BRENDA I. FONSECA FONSECA | [ADDRESS ON FILE] | | | | | | | |
| BRENDA I. MORA RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| BRENDA I. PEREZ COLON | [ADDRESS ON FILE] | | | | | | | |
| BRENDA I. ROMAN GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| BRENDA I. SANTANA DIEPPA | [ADDRESS ON FILE] | | | | | | | |
| BRENDA I. VAZQUEZ ALDRICH | [ADDRESS ON FILE] | | | | | | | |
| BRENDA I. VERDEJO CARRASQUILLO | [ADDRESS ON FILE] | | | | | | | |
| BRENDA IVELISSE PALERMO VARGAS | [ADDRESS ON FILE] | | | | | | | |
| BRENDA J BENIQUEZ ROSA | COM CAPIRO | 2511 CALLE GOLONDRINAS | | | ISABELA | PR | 00662 | |
| BRENDA J COLLADO AVILES | [ADDRESS ON FILE] | | | | | | | |
| BRENDA J FERRER | URB JARDINES DE COUNTRY | CLUB F 6 CALLE 6 | | | CAROLINA | PR | 00983 | |
| BRENDA J LAMBERTY ITHIER | [ADDRESS ON FILE] | | | | | | | |
| BRENDA J RODRIGUEZ COLON | PO BOX 194 | | | | SABANA GRANDE | PR | 00637 | |
| BRENDA J ROMAN MONTERO | [ADDRESS ON FILE] | | | | | | | |
| BRENDA J. PICART SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| BRENDA J. ROBLES COLON | [ADDRESS ON FILE] | | | | | | | |
| BRENDA JIMENEZ ORTA | 4 A URB LOS RODRIGUEZ | | | | CAMUY | PR | 00627 | |
| BRENDA JOAHN CACHO LOPEZ | PO BOX 307 | | | | BARCELONETA | PR | 00617 | |
| BRENDA L ALBALADEJO PLAZA | [ADDRESS ON FILE] | | | | | | | |
| BRENDA L ALVAREZ CINTRON | URB PARQUE ECUESTRE | A 29 CALLE 35 | | | CAROLINA | PR | 00987 | |
| BRENDA L BENGOCHEA MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| BRENDA L BENITZ VELAZQUEZ | 99 PASEO LOS ARTESANOS | | | | LAS PIEDRAS | PR | 00771 | |
| BRENDA L BONILLA SANCHEZ | 22 JAJOME | | | | PONCE | PR | 00731 | |
| BRENDA L CABALLERO GARCIA | [ADDRESS ON FILE] | | | | | | | |
| BRENDA L CABAN VEGA | HC 02 BOX 48420 | | | | VEGA BAJA | PR | 00693 | |
| BRENDA L CABRERA SANTOS | PO BOX 1244 | | | | PATILLAS | PR | 00705 | |
| BRENDA L CASTRO DIAZ | PO BOX 71325 STE 223 | | | | SAN JUAN | PR | 00936 | |
| BRENDA L CENTENO FIGUEROA | HC 2 BOX 8584 | | | | BAJADERO | PR | 00616 9713 | |
| BRENDA L CINTRON OTERO | RIO INDIO BRISAS DE TORTUGUERO | PARC 649 | | | VEGA BAJA | PR | 00693 | |
| BRENDA L CORCHADO NIEVES | HC 04 BOX 13977 | | | | MOCA | PR | 00676 | |
| BRENDA L CORDERO ACABA | PO BOX 191701 | | | | SAN JUAN | PR | 00919-1701 | |
| BRENDA L CORREA MARTINEZ | BO BAYAMON PARC GANDARA 2 | BZN 55 A | | | CIDRA | PR | 00739 | |
| BRENDA L CORTES RODRIGUEZ | TRINA PADILLA DE SANZ | EDIF 5 APT 694 | | | ARECIBO | PR | 00613 | |
| BRENDA L CORTIJO TORRES | URB VALLE VERDE 2 | BE 14 CALLE RIO AMAZONA | | | BAYAMON | PR | 00961 | |
| BRENDA L CORTIJO TORRES | VALLE VERDE 2 | BE 14 CALLE AMAZONAS S | | | BAYAMON | PR | 00961 | |
| BRENDA L CORTIJO TORRES DBA ALL LOCKS | BE-14 AMAZONES ESTE VALLE VERDE 2 | | | | BAYAMON | PR | 00961 | |
| BRENDA L CUEVAS RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| BRENDA L DAVILA FIGUEROA | P O BOX 535 | | | | CAROLINA | PR | 00986 | |
| BRENDA L DIAZ GRACIA | PO BOX 107 | | | | ARROYO | PR | 00714 | |
| BRENDA L ECHEVARRIA ACEVEDO | PASEO LAS GOLONDRINAS | AVE LOS CORAZONES | | | AGUADILLA | PR | 00605 | |
| BRENDA L FIGUEROA LOPEZ | PO BOX 713 | | | | RIO BLANCO | PR | 00744-0713 | |
| BRENDA L FIGUEROA SANTIAGO | P O BOX 1404 | | | | GUAYNABO | PR | 00970 | |
| BRENDA L FREYTES CONCEPCION | HC 80 BOX 6600 | | | | DORADO | PR | 00646 | |
| BRENDA L GONZALEZ / JOSE A ALICEA | URB LEVITTOWN LAKES | DT 10 CALLE LAGO TAURA | | | TOA BAJA | PR | 00919-3535 | |
| BRENDA L GONZALEZ SANTIAGO | RR 2 BOX 5900 | | | | TOA ALTA | PR | 00953 | |
| BRENDA L GREEN BERRIOS | [ADDRESS ON FILE] | | | | | | | |
| BRENDA L GUZMAN OCACIO | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| BRENDA L HUERTAS ACEVEDO | [ADDRESS ON FILE] | | | | | | | |
| BRENDA L IRIZARRY NILTO | RES CARMEN | EDIF 9 APT 91 | | | MAYAGUEZ | PR | 00680 | |
| BRENDA L JIMENEZ GONZALEZ | HC 0 BOX 3343 | | | | JAYUYA | PR | 00664 | |
| BRENDA L LOPEZ | PO BOX 5755 | | | | CAGUAS | PR | 00726 | |
| BRENDA L MARTINEZ FERNANDEZ | P O BOX 1593 | | | | SANTA ISABEL | PR | 00757 | |
| BRENDA L MARTINEZ TOLEDO | ANEXO JARD DE CERRO GORDO | BOX 151 | | | SAN LORENZO | PR | 00754 | |
| BRENDA L MAYSONET GONZALEZ | PO BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| BRENDA L MELENDEZ PAGAN | P O BOX 1888 | | | | MANATI | PR | 00674 | |
| BRENDA L MENDEZ SIERRA | BO CEIBO NORTE COM SANTANA 2 | 363 CALLE 23 | | | JUNCOS | PR | 00777 | |
| BRENDA L MIRANDA | PO BOX 647 | | | | CIALES | PR | 00638 | |
| BRENDA L MONTES DIAZ | JARDINES DE ARROYO | BI 12 CALLE X | | | ARROYO | PR | 00714 | |
| BRENDA L MORENO SANTIAGO | BO RIO JUEYES PARCELAS NUEVAS | 694 CALLE 9 | | | COAMO | PR | 00769 | |
| BRENDA L MOYET MARTINEZ | HC 40 BOX 43521 | | | | SAN LORENZO | PR | 00754 | |
| BRENDA L NAVEDO SERATE | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| BRENDA L NAVEDO SERATE | VILLAS DEL SOL | 5 EDIF 3 APT B 2 | | | TRUJILLO ALTO | PR | 00976 | |
| BRENDA L NAZARIO VAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| BRENDA L ORENGO BONILLA | [ADDRESS ON FILE] | | | | | | | |
| BRENDA L ORTIZ MATOS | HC 1 BOX 5461 | | | | LOIZA | PR | 00772 | |
| BRENDA L ORTIZ NAZARIO | P O BOX 952 | | | | LAS PIEDRAS | PR | 00771 | |
| BRENDA L PAGAN | HC 1 BOX 5204 | | | | ARECIBO | PR | 00688 | |
| BRENDA L PEREZ CRESPO | [ADDRESS ON FILE] | | | | | | | |
| BRENDA L PEREZ SALGADO | HC 2 BOX 14404 | | | | CAROLINA | PR | 00987 | |
| BRENDA L QUIROZ CORDERO | [ADDRESS ON FILE] | | | | | | | |
| BRENDA L QUIROZ CORDERO | [ADDRESS ON FILE] | | | | | | | |
| BRENDA L RAMOS ARROYO | HC 5 BOX 29768 | | | | CAMUY | PR | 00627 | |
| BRENDA L REYES VEGA | URB APRIL GARDENS | E 26 CALLE 8 | | | LAS PIEDRAS | PR | 00771 | |
| BRENDA L RIVERA CARMONA | URB MONTEBRISAS | 3 3R4 CALLE 106 | | | FAJARDO | PR | 00738 | |
| BRENDA L RIVERA LOZADA | BO MONTONES I | HC 03 BOX 8013 | | | LAS PIEDRAS | PR | 00771 | |
| BRENDA L RIVERA REYES | HC 1 BOX 20050 | | | | COMERIO | PR | 00782 | |
| BRENDA L RIVERA RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| BRENDA L RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| BRENDA L RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| BRENDA L RODRIGUEZ ALVARADO | P O BOX 1005 | | | | COAMO | PR | 00757 | |
| BRENDA L RODRIGUEZ CLAUDIO | VILLA ESPERANZA | 72 CALLE BONANZA | | | CAGUAS | PR | 00727 | |
| BRENDA L RODRIGUEZ COLON | URB EL PLANTIO | A 143 VILLA MAJAGUA | | | BAYAMON | PR | 00949 | |
| BRENDA L RODRIGUEZ OLIVERAS | [ADDRESS ON FILE] | | | | | | | |
| BRENDA L RODRIGUEZ PEREZ | [ADDRESS ON FILE] | | | | | | | |
| BRENDA L RODRIGUEZ PEREZ | [ADDRESS ON FILE] | | | | | | | |
| BRENDA L RODRIGUEZ TORRES | URB MEDINA | A 11 CALLE 2 | | | ISABELA | PR | 00662 | |
| BRENDA L RODRIGUEZ VELAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| BRENDA L ROMAN | EXT MARISOL | 46 CALLE 2 | | | ARECIBO | PR | 00612 | |
| BRENDA L ROMAN MARRERO | VILLA ANDULACIA | 301 CALLE RONDA | | | SAN JUAN | PR | 00924 | |
| BRENDA L ROSARIO REYES | [ADDRESS ON FILE] | | | | | | | |
| BRENDA L SANTIAGO CALCANO | [ADDRESS ON FILE] | | | | | | | |
| BRENDA L SANTIAGO CALCANO | [ADDRESS ON FILE] | | | | | | | |
| BRENDA L SANTIAGO POCHE | [ADDRESS ON FILE] | | | | | | | |
| BRENDA L SIBERIO GALARZA | P O BOX 226 | | | | ISABELA | PR | 00662 | |
| BRENDA L TORRES ORELLANO | LAS MARGARITAS | EDIF 10 APT 460 PROY 215 | | | SAN JUAN | PR | 00915 | |
| BRENDA L VARGAS RODRIGUEZ | BO ESPINOSA SECT JACANAS | PARC 54 B HC 80 BOX 8627 | | | DORADO | PR | 00646 | |
| BRENDA L VARGAS VARGAS | HC 2 BOX 22519 | | | | MAYAGUEZ | PR | 00680 | |
| BRENDA L VAZQUEZ LOZADA | RIVER VIEW | Z O 39 CALLE 35 | | | BAYAMON | PR | 00961 | |
| BRENDA L VAZQUEZ SANTIAGO | BO LAGO GARZAS | HC 01 BOX 5191 | | | ADJUNTAS | PR | 00601-9719 | |
| BRENDA L VEGA CRUZ | REPTO FLAMINGO | F 46 CALLE CENTRAL | | | BAYAMON | PR | 00959 | |
| BRENDA L VELAZQUEZ ZAYAS | HC 2 BOX 31724 | | | | CAGUAS | PR | 00727 | |
| BRENDA L VILLAMIL OLMEDA | HC 4 BOX 15646 | | | | HUMACAO | PR | 00791-9482 | |
| Brenda L. Bigio Torres | [ADDRESS ON FILE] | | | | | | | |
| BRENDA L. DALMAU AGUILAR | [ADDRESS ON FILE] | | | | | | | |
| BRENDA L. DAVILA ALVIRA | [ADDRESS ON FILE] | | | | | | | |
| BRENDA L. DONATO DIAZ | [ADDRESS ON FILE] | | | | | | | |
| BRENDA L. HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| BRENDA L. MERCADO RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| BRENDA L. ORENGO  BONILLA | [ADDRESS ON FILE] | | | | | | | |
| BRENDA L. ORTIZ ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| BRENDA L. RIOS HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| BRENDA L. RIOS MENDOZA | [ADDRESS ON FILE] | | | | | | | |
| BRENDA L. RIVERA ALCARAZ | [ADDRESS ON FILE] | | | | | | | |
| BRENDA L. ROBLES DIAZ | [ADDRESS ON FILE] | | | | | | | |
| BRENDA L. RODRIGUEZ CARRASQUILLO | [ADDRESS ON FILE] | | | | | | | |
| BRENDA L. SANTIAGO JIMENEZ | [ADDRESS ON FILE] | | | | | | | |
| BRENDA L. SEMIDEY RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| BRENDA LAMBERTY RESTO | PMB 104 | P O BOX 25000 | | | QUEBRADILLAS | PR | 00678 | |
| BRENDA LEE ADORNO MORALES | [ADDRESS ON FILE] | | | | | | | |
| BRENDA LEE BURGOS | 1 CALLE  BERTOLY | | | | PONCE | PR | 00731 | |
| BRENDA LEE CINTRON | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| BRENDA LEE CORREA | URB VILLA CAROLINA | 109-15 CALLE 81 | | | CAROLINA | PR | 00985 | |
| BRENDA LEE DE PABLO RIVERA | [ADDRESS ON FILE] | | | | | | | |
| BRENDA LEE ESTEVEZ MORENO | PO BOX 1527 | | | | QUEBRADILLAS | PR | 00678 | |
| BRENDA LEE GOMEZ ENCARNACIN | PO BOX 40935 | | | | VEGA BAJA | PR | 00693 | |
| BRENDA LEE LOPEZ CONCEPCION | [ADDRESS ON FILE] | | | | | | | |
| BRENDA LEE MEJIAS ARROYO | [ADDRESS ON FILE] | | | | | | | |
| BRENDA LEE MEJIAS ARROYO | [ADDRESS ON FILE] | | | | | | | |
| BRENDA LEE MEJIAS ARROYO | [ADDRESS ON FILE] | | | | | | | |
| BRENDA LEE SANCHEZ VELAZQUEZ | VILLAS DE BUENAVENTURA | 408 CLALE DAGUAO | | | YABUCOA | PR | 00767-9573 | |
| BRENDA LEE SANTIAGO JIMENEZ | [ADDRESS ON FILE] | | | | | | | |
| BRENDA LIZ ADAMES COLON | HC 02 BOX 7827 | | | | CAMUY | PR | 00627-9118 | |
| BRENDA LIZ BENITEZ | HC 3 BOX 12416 | | | | YABUCOA | PR | 00767 | |
| BRENDA LIZ BERMUDEZ OLIVO | [ADDRESS ON FILE] | | | | | | | |
| BRENDA LIZ BERMUDEZ OLIVO | [ADDRESS ON FILE] | | | | | | | |
| BRENDA LIZ CAJIGAS RUIZ | [ADDRESS ON FILE] | | | | | | | |
| BRENDA LIZ CARLO RUIZ | BO PARABUEYON | BOX A 132 | | | CABO ROJO | PR | 00623 | |

In re: The Commonwealth of Puerto Rico, et al.
Case 17-03283
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| BRENDA LIZ COLON COLON | HC 1 BOX 4764 | | | | SALINAS | PR | 00751 | |
| BRENDA LIZ COLON FIGUEROA | HC 763 BOX 3606 | | | | PATILLAS | PR | 00723 | |
| BRENDA LIZ GARCIA RUIZ | [ADDRESS ON FILE] | | | | | | | |
| BRENDA LIZ GUILFU CANDELARIO | URB BELINDA | H 7 CALLE 6 | | | ARROYO | PR | 00714 | |
| BRENDA LIZ HERNANDEZ ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| BRENDA LIZ LOPEZ CASILLAS | PARC HILL BROTHERS | A 539 CALLE 23 | | | SAN JUAN | PR | 00924 | |
| BRENDA LIZ MALDONADO | HC 02 BOX 4670 | | | | LAS PIEDRAS | PR | 00771 | |
| BRENDA LIZ MENDOZA | URB TURABO GARDEN 3RA SECC | R 423 CALLE 31 | | | CAGUAS | PR | 00726 | |
| BRENDA LIZ NIEVES ROSADO | 04 RES MATTEI III | | | | JAYUYA | PR | 00664 | |
| BRENDA LIZ PEREZ GONZALEZ | P O BOX 15 | | | | LAS MARIAS | PR | 00670 | |
| BRENDA LIZ PEREZ SANTIAGO | RAMON MARIN SOLER | EDIF 8 APT 616 | | | ARECIBO | PR | 00612 | |
| BRENDA LIZ POMALES POGGI | [ADDRESS ON FILE] | | | | | | | |
| BRENDA LIZ RAMOS GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| BRENDA LIZ RIVERA | URB COUNTRY CLUB | 951 CALLE GAVIOTA | | | SAN JUAN | PR | 00924 | |
| BRENDA LIZ RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| BRENDA LIZ SANTIAGO CALCAÑO | [ADDRESS ON FILE] | | | | | | | |
| BRENDA LIZ ZENO FLORES | URB VICTOR ROJAS II | 32 CALLE 2 | | | ARECIBO | PR | 00612 | |
| BRENDA LLANOS AVILES | RES  LAGO DE BLASINA | EDIF 6  APT 6 | | | CAROLINA | PR | 00985 | |
| BRENDA LLANOS GRUEL | [ADDRESS ON FILE] | | | | | | | |
| BRENDA LOPEZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| BRENDA LUZ LOPEZ VIVES | [ADDRESS ON FILE] | | | | | | | |
| BRENDA M ACOSTA VITALI | 140-217 PQUE MONTERREY | | | | PONCE | PR | 00717-1353 | |
| BRENDA M ALVARADO MARRERO | HC 01 BOX 6695 | | | | LAS PIEDRAS | PR | 00771 | |
| BRENDA M COLON DIAZ | BOX 271 | | | | BARRANQUITAS | PR | 00794 | |
| BRENDA M FERNANDEZ RIVERA | VILLA PALMERA | 330 CALLE JUNCO | | | SAN JUAN | PR | 00915 | |
| BRENDA M GIERBOLINI FLORES | HC 3 BOX 16226 | | | | COAMO | PR | 00769 | |
| BRENDA M GOMEZ MARRERO | [ADDRESS ON FILE] | | | | | | | |
| BRENDA M GONZALEZ ALVAREZ | BOX 1116 | | | | ARECIBO | PR | 00613 | |
| BRENDA M MALDONADO SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| BRENDA M OTERO GOMEZ | URB LAS AMERICAS | KK 8 CALLE 4 | | | BAYAMON | PR | 00959 | |
| BRENDA M RIVERA BISBAL | 86 CALLE EUGENIO | | | | MAYAGUEZ | PR | 00680 | |
| BRENDA M RIVERA PEREZ | URB SANTA ELENA K-26 CALLE C | | | | BAYAMON | PR | 00957 | |
| BRENDA M ROSA DIAZ | [ADDRESS ON FILE] | | | | | | | |
| BRENDA M ROSARIO VELAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| BRENDA M SANTIAGO REYES | COLECTURIA DE BARRANQUITAS | OFICINISTA LIC 4843767 VENCE 11 MAYO 2011 | | | BARRANQUITAS | | 00782 | |
| BRENDA M SANTIAGO REYES | [ADDRESS ON FILE] | | | | | | | |
| BRENDA M SANTIAGO RODRIGUEZ | URB SANTA ELENA | 215 CALLE SANTA FE | | | GUAYANILLA | PR | 00656 | |
| BRENDA M SOTO QUIJANO | [ADDRESS ON FILE] | | | | | | | |
| BRENDA M TIMBERS CHARON | BO JAREALITOS | | | | ARECIBO | PR | 00613 | |
| BRENDA M. ORTIZ GONZALEZ | HP - RECURSOS HUMANOS | 260 CALLE 2 | | | RIO PIEDRAS | PR | 009360000 | |
| BRENDA M. RAMIREZ TORRENS | [ADDRESS ON FILE] | | | | | | | |
| BRENDA MADE PABON | CALLE PELAYO | 100 P 2 APT A 3 | | | SAN JUAN | PR | 00901 | |
| BRENDA MALDONADO CINTRON | G 208 COLINAS DE SAN JUAN | | | | SAN JUAN | PR | 00924 | |
| BRENDA MALDONADO DEL VALLE | HC 61 BOX 4599 | | | | TRUJILLO ALTO | PR | 00979 | |
| BRENDA MALDONADO GUERRA | CARR 804 K 3 H 0 | | | | TOA ALTA | PR | 00953 | |
| BRENDA MALDONADO MIRANDA | URB SANTIAGO IGLESIAS | 1402 CALLE R ALONSO TORRES | | | SAN JUAN | PR | 00921 | |
| BRENDA MARENGO PEREZ | P O BOX 743 | | | | UTUADO | PR | 00641 | |
| BRENDA MARRERO COLON | P O BOX 347 | | | | COROZAL | PR | 00783 | |
| BRENDA MARRERO HERNANDEZ | URB LA ALOMDRAS | 52 CALLE 7B | | | VILLABAL | PR | 00766 | |
| BRENDA MARTINEZ MERCADO | ARENALES BAJOS | BZN  21-108 | | | ISABELA | PR | 00662 | |
| BRENDA MARTINEZ RIOS | COND TORRES DE CERVANTES | APT 412 B | | | SAN JUAN | PR | 00902 | |
| BRENDA MEDINA RIVERA | BOX 47 | | | | JUNCOS | PR | 00777 | |
| BRENDA MELENDEZ | URB VILLA ROSA 1 | D 28 CALLE 3 | | | GUAYAMA | PR | 00784 | |
| BRENDA MELENDEZ LUGO | [ADDRESS ON FILE] | | | | | | | |
| BRENDA MELENDEZ RAMOS | [ADDRESS ON FILE] | | | | | | | |
| BRENDA MELENDEZ RAMOS | [ADDRESS ON FILE] | | | | | | | |
| BRENDA MENDEZ PEREZ | HC 58 BOX 12553 | BO JAGIUEY | | | AGUADA | PR | 00602 | |
| BRENDA MENENDEZ MULERO | BOX 12 | | | | TOA BAJA | PR | 00952 | |
| BRENDA MIRABAL RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| BRENDA MOLINA MARTINEZ | MONTE LINDO | B 3 CALLE 13 | | | DORADO | PR | 00646 | |
| BRENDA MORALES | URB REPARTO METROPOLITANO | 973 CALLE 9 SE | | | SAN JUAN | PR | 00921 | |
| BRENDA MORALES DEL VALLE | RES LUIS LLOREN TORRES | EDIF 4 APT 75 | | | SAN JUAN | PR | 00913 | |
| BRENDA MORALES RIOS | [ADDRESS ON FILE] | | | | | | | |
| BRENDA N LEON SUAREZ | 81 KING COURT | APTO 1 A | | | SAN JUAN | PR | 00911 | |
| BRENDA N MORALES RAMIREZ | [ADDRESS ON FILE] | | | | | | | |
| BRENDA NAVARRO SANTIAGO | RES ZENO GANDIA | TORRE P 1 APT 13 | | | ARECIBO | PR | 00612 | |
| BRENDA NAZARIO TORRES | [ADDRESS ON FILE] | | | | | | | |
| BRENDA NEGRON FELICIANO | [ADDRESS ON FILE] | | | | | | | |
| BRENDA NEGRON PEREZ | RES CANDELARIO | EDIF 26  APT 185 | | | MAYAGUEZ | PR | 00680 | |
| BRENDA NIEVES MORALES | HC 3 BOX 32986 | | | | AGUADILLA | PR | 00603 | |
| BRENDA NIEVES VAZQUEZ | ALT BORINQUEN GARDENSII-3 C/COURT-4 | | | | SAN JUAN | PR | 00926-5922 | |
| BRENDA OCASIO RIVERA | PO BOX 1248 | | | | CAROLINA | PR | 00985 | |
| BRENDA ORTIZ MALDONADO | URB JARDINES DE PALMAREJO | G 14 CALLE 1 | | | CANOVANAS | PR | 00729 | |
| BRENDA ORTIZ MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| BRENDA ORTIZ ROMERO | HC 67 BOX 13067 | | | | BAYAMON | PR | 00956 | |
| BRENDA ORTIZ VEGA | BO JAGUITA | CARR 346 KM 1 | | | HORMIGUEROS | PR | 00660 | |
| BRENDA ORTIZ VELEZ | [ADDRESS ON FILE] | | | | | | | |
| BRENDA OTERO PAGAN | HC 2 BOX 455505 | | | | VEGA BAJA | PR | 00693 | |
| BRENDA OTERO REYES | BOX 81 | | | | VEGA BAJA | PR | 00693 | |
| BRENDA PADILLA COLAZO | VILLA NEVAREZ | 1091 CALLE 1 | | | SAN JUAN | PR | 00936 | |
| BRENDA PADILLA PEREZ | [ADDRESS ON FILE] | | | | | | | |
| BRENDA PARDO RIVERA | PARC LIBARAN II | CALLE 11 | | | BARCELONETA | PR | 00617 | |
| BRENDA PEREZ CLEMENTE | [ADDRESS ON FILE] | | | | | | | |
| BRENDA PEREZ FLORES | P O BOX 9000-180 | | | | CAYEY | PR | 00737 | |
| BRENDA PEREZ GONZALEZ | URRRIBERAS DEL RIO | I 20 CALLE 5 | | | BAYAMON | PR | 00959 | |
| BRENDA PEREZ ORTIZ | P O BOX 615 | | | | BARRANQUITAS | PR | 00794 | |
| BRENDA PEREZ PEREZ | BO PILETAS ARCE | HC 01 BOX 3741 | | | LARES | PR | 00669 | |
| BRENDA PEREZ REGUS | VILLAS DE RIO GRANDE | AG 20 CALLE 23 | | | RIO GRANDE | PR | 00745 | |
| BRENDA QUIJANO ARROYO | [ADDRESS ON FILE] | | | | | | | |
| BRENDA R MOLINA SANTIAGO | S J PARK | APT A 4 | | | SAN JUAN | PR | 00909 | |

In re: The Commonwealth of Puerto Rico, et al.
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| BRENDA RAMIREZ CORREA | PARC FALU | 213 CALLE 43 | | | SAN JUAN | PR | 00917 | |
| BRENDA RAMIREZ QUESTELL | VILLA CARIDAD | B 72 CALLE QUEBRADA | | | CAROLINA | PR | 00985 | |
| BRENDA RAMOS ORTIZ | URB SANTA MONICA | Q 10 CALLE 11 A | | | BAYAMON | PR | 00957 | |
| BRENDA REYES RIVERA | P O BOX 1958 | | | | BARCELONETA | PR | 00617 1958 | |
| BRENDA RIVERA BATIZ | PO BOX 10788 | SUITE 113 | | | PONCE | PR | 00732 0788 | |
| BRENDA RIVERA GARCIA | 209 CALLE MONTEMAR | | | | QUEBRADILLAS | PR | 00678 | |
| BRENDA RIVERA GARCIA | [ADDRESS ON FILE] | | | | | | | |
| BRENDA RIVERA HERNANDEZ | RR 3 BOX 10560 | | | | TOA ALTA | PR | 00953-9708 | |
| BRENDA RIVERA JIMENEZ | [ADDRESS ON FILE] | | | | | | | |
| BRENDA RIVERA RODRIGUEZ | P O BOX 585 | | | | MERCEDITA | PR | 00715-0585 | |
| BRENDA RIVERA SOTO | PO BOX 372019 | | | | CAYEY | PR | 00737 | |
| BRENDA ROBLES DIAZ | BRISAS DEL MAR | N 8 CALLE 9 | | | LUQUILLO | PR | 00773 | |
| BRENDA ROBLES O'NEILL | PO BOX 483 | | | | HORMIGUEROS | PR | 00660 | |
| BRENDA ROBLES ROSADO | BO PESAS | 28 PARC MARIA | | | CIALES | PR | 00638 | |
| BRENDA RODRIGUEZ ALVARADO | COND AGUEYBANA APT 903 | | | | SAN JUAN | PR | 00923 | |
| BRENDA RODRIGUEZ APONTE | PMB 184 | PO BOX 6400 | | | CAYEY | PR | 00737 | |
| BRENDA RODRIGUEZ CANCEL | EXT GUARICO | BLQ L 1 CALLE E | | | VEGA BAJA | PR | 00693 | |
| BRENDA RODRIGUEZ DE LA ROSA | SRA. BRENDA RODRÍGUEZ DE LA ROSA | 3 AVENIDA LAGUNA APT. 12F | | | CAROLINA | PR | 979 | |
| BRENDA RODRIGUEZ HERNANDEZ | REPTO AMERICA | 507 CALLE BARRANQUITAS | | | SAN JUAN | PR | 00923 | |
| BRENDA RODRIGUEZ MELENDEZ | COND REXVILLE PARK | APT F 212 | | | BAYAMON | PR | 00957 | |
| BRENDA RODRIGUEZ PEREZ | CIUDAD JARDIN | 126 CALLE LILA | | | CAROLINA | PR | 00987 | |
| BRENDA ROJAS FLORES | HC 20 BOX 20915 | | | | SAN LORENZO | PR | 00754 | |
| BRENDA ROMAN SANTIAGO | BO MONTELLANO | RR 02 BOX 7722 | | | CIDRA | PR | 00739 | |
| BRENDA ROSA GARCIA | [ADDRESS ON FILE] | | | | | | | |
| BRENDA ROSADO APONTE | PO BOX 363282 | | | | SAN JUAN | PR | 00936-3282 | |
| BRENDA ROSARIO ESPINO | [ADDRESS ON FILE] | | | | | | | |
| BRENDA ROSARIO RUIZ | [ADDRESS ON FILE] | | | | | | | |
| BRENDA RUIZ CORDERO | 328 CALLE MARINA | | | | AGUADA | PR | 00602 | |
| BRENDA S SANTIAGO COLLAZO | PO BOX 1436 | | | | COAMO | PR | 00769 | |
| BRENDA SANCHEZ CLAUDIO | URB SANTA ANA | EE 5 CALLE 1 | | | VEGA ALTA | PR | 00692 | |
| BRENDA SANCHEZ GARCIA | [ADDRESS ON FILE] | | | | | | | |
| BRENDA SANCHEZ RODRIGUEZ | BO LA BARRA | CARR 1 R 795 K2 H8 | | | CAGUAS | PR | 00725 | |
| BRENDA SANTANA VEGA | PMB 202 | PO BOX 7004 | | | VEGA BAJA | PR | 00694 | |
| BRENDA SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| BRENDA SANTIAGO CORDOVA | HC 01 BOX 24050 | | | | VEGA BAJA | PR | 00693 | |
| BRENDA SANTIAGO GONZALEZ | 561 ENSENADA APT 10 B | | | | SAN JUAN | PR | 00907 | |
| BRENDA SANTIAGO GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| BRENDA SANTIAGO MALDONADO | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| BRENDA SEMIDEY MONTANEZ | [ADDRESS ON FILE] | | | | | | | |
| BRENDA SEPULVEDA | [ADDRESS ON FILE] | | | | | | | |
| BRENDA SERRANO LEON | [ADDRESS ON FILE] | | | | | | | |
| BRENDA SIDENS BETANCOURT | HC 1 BOX 8681 | | | | CANOVANAS | PR | 00729 | |
| BRENDA SOSA VEGA | RES MONTE HATILLO | EDIF 38 APTO 456 | | | RIO GRANDE | PR | 00926 | |
| BRENDA TORRES BONILLA | PO BOX 181 | | | | RIO GRANDE | PR | 00745 | |
| BRENDA TORRES FERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| BRENDA TORRES HUERTAS | HC 1 BOX 4403 | | | | COMERIO | PR | 00782 | |
| BRENDA TORRES ORTIZ | POTALA PASTILLO | SOLAR 448 | | | JUANA DIAZ | PR | 00795 | |
| BRENDA TORRES SANTOS | BDA SANDIN | 42 CALLE JUPITER | | | VEGA BAJA | PR | 00693 | |
| BRENDA TORRES TORO | HC 2 BOX 5420 | | | | LARES | PR | 00669 | |
| BRENDA TRUJILLO CARABALLO | URB MEDINA | C 9 CALLE 3 | | | ISABELA | PR | 00662 | |
| BRENDA UMPIERRE CRUZ | URB RIO PLATATION | 25 CALLE 7 | | | BAYAMON | PR | 00961 | |
| BRENDA VALPIENTIN SOTO | HC 1 BOX 10246 | | | | CABO ROJO | PR | 00623 | |
| BRENDA VAZQUEZ ORTIZ | URB CIUDAD REAL | 139 CALLE ALICANTE | | | VEGA BAJA | PR | 00693 | |
| BRENDA VAZQUEZ RODRIGUEZ | BO GUAVATE | 21453 CARR 184 | | | CAYEY | PR | 00736-9408 | |
| BRENDA VAZQUEZ TORRES | [ADDRESS ON FILE] | | | | | | | |
| BRENDA VEGA CRUZ | HC 01 BOX 5500 | | | | CIALES | PR | 00638 | |
| BRENDA VELAZQUEZ SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| BRENDA VELEZ GONZALEZ | BERWIND ESTATES | P 15 CALLE 15 | | | SAN JUAN | PR | 00924 | |
| BRENDA VELEZ LLITERAS | BOX 857 | | | | BOQUERON | PR | 00622 | |
| BRENDA VELEZ MEDINA | PO BOX 1582 | | | | ARECIBO | PR | 00613 | |
| BRENDA W ENCARNACION REYES | P O BOX 80 | | | | CANOVANAS | PR | 00729 | |
| BRENDA Y OTERO MOLINA | BOX 63 CALLE RIO LA PLATA | | | | VEGA BAJA | PR | 00693 | |
| BRENDA YADIRA GARCIA ROSARIO | PO BOX 516 | | | | TRUJILLO ALTO | PR | 00977-0516 | |
| BRENDALI SIERRA | PO BOX 1526 | | | | BAYAMON | PR | 00960 | |
| BRENDALIE ALONSO MENDEZ | [ADDRESS ON FILE] | | | | | | | |
| BRENDALIS LEBRON CRUZ | PO BOX 887 | | | | MAUNABO | PR | 00707 | |
| BRENDALIS LOPEZ ORTIZ | 1647 PASEO DORADO APTO 2 | | | | LEVITTOWN | PR | 00949 | |
| BRENDALIS SANTIAGO VELEZ | HC 01 BOX 3262 | | | | LARES | PR | 00669 | |
| BRENDALIZ ARROYO | [ADDRESS ON FILE] | | | | | | | |
| BRENDALIZ CASTRO COTTO | PO BOX 3137 | | | | GUAYNABO | PR | 00970-3137 | |
| BRENDALIZ CASTRO VILLANUEVA | HC 59 BOX 5695 | | | | AGUADA | PR | 00602-9645 | |
| BRENDALIZ COLON CLAUDIO | TMA EXT LEVITTOWN | HS 60 CALLE ROSARIO ARUTI | | | TOA BAJA | PR | 00949 | |
| BRENDALIZ CORTES LOPEZ | BO GUANABANOS | HC 56 BOX 4954 | | | AGUADA | PR | 00602 | |
| BRENDALIZ CRUZ PEREZ | HC 2 BOX 12229 | | | | MOCA | PR | 00676-9737 | |
| BRENDALIZ DIAZ SANTIAGO | PO BOX 921 | | | | BARRANQUITAS | PR | 00794 | |
| BRENDALIZ FEBRES RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| BRENDALIZ FIGUEROA RETAMAR | PARCELAS HILL BROTHER NORTE | CALLE B 146 | | | SAN JUAN | PR | 00924 | |
| BRENDALIZ GRAU SOTOMAYOR | COND QUINTAVALLE | 112 CALLE ACUARELA BOX 148 | | | GUAYNABO | PR | 00969 | |
| BRENDALIZ GUADALUPE RIVERA | RES MEMESIO CANALES | EDIF 28 APTO 524 | | | SAN JUAN | PR | 00920 | |
| BRENDALIZ LOPEZ DOMINGUEZ | SIERRA BAYAMON APARTMENTS | APT 5 | | | BAYAMON | PR | 00957 | |
| BRENDALIZ LOZANO NERIS | [ADDRESS ON FILE] | | | | | | | |
| BRENDALIZ MALAVE PONCE | HC 01 BOX 4537 | | | | HORMIGUEROS | PR | 00660 | |
| BRENDALIZ MORALES SOLIS | ADM SERV GENERALES | PO BOX 7428 | | | SAN JUAN | PR | 00916-7428 | |
| BRENDALIZ PAGAN COSMES | HC 2 BOX 7762 | | | | CIALES | PR | 00638 | |
| BRENDALIZ QUINONES RAMIREZ | URB CHALET DE BAIROA | 47 CALLE ZORZAL | | | CAGUAS | PR | 00727 | |
| BRENDALIZ RIVERA PEREZ | EXT LAS DELICIAS | 3617 CALLE LOLA RODRIGUEZ DE TIO | | | PONCE | PR | 00728-3424 | |
| BRENDALIZ RODRIGUEZ GARCIA | P O BOX 30 | | | | COAMO | PR | 00769 | |
| BRENDALIZ ROSA VELEZ | INTERAMERICANA | AK 14 CALLE 26 | | | TRUJILLO ALTO | PR | 00977 | |
| BRENDALIZ ROSARIO RUIZ | HC 1 BOX 7525 | | | | HORMIGUEROS | PR | 00660 | |
| BRENDALIZ TORRES RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| BRENDALY ACOSTA COLON | BO RIO HONDO SECTOR VALLE SECO | BOX 2331 CARR 380 | | | MAYAGUEZ | PR | 00680 | |

Case:17-03283-LTS Doc#:1817-1 Filed:11/16/17 Entered:11/16/17 16:27:52 Desc:
Exhibit A(i) Page 311 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17 03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| BRENDALY CAPO GOMEZ | COND PARQUE DE LOS MONACILLOS | APT 1208 | | | SAN JUAN | PR | 00921 | |
| BRENDALY GUERRA MORALES | [ADDRESS ON FILE] | | | | | | | |
| BRENDALY GUTIERREZ CALDERON | COND BRISAS DE CEIBA COURT | 299 CALLE 8 APTO 386 B | | | CEIBA | PR | 00735 | |
| BRENDALY ROSARIO JIMENEZ | P O BOX 532 | | | | BAYAMON | PR | 00960 | |
| BRENDALYS SANTIAGO HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| BRENDAR RODRIGUEZ PEREZ | [ADDRESS ON FILE] | | | | | | | |
| BRENES RIVERA, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| BRENNA A. QUIGLEY | 352 CALLE LUNA APT 2 | | | | SAN JUAN | PR | 00901 | |
| BRENNER CONSULTANTS INC | 3313 74 TH AVE | | | | MIAMI | FL | 33122 | |
| BRENT A HUFFMAN VELEZ | HC 2 BOX 9022 | | | | AIBONITO | PR | 00705-9613 | |
| BRENTI CONSTRUCTION INC | PO BOX 360355 | | | | SAN JUAN | PR | 00936-0355 | |
| BRESLIE M MARTINEZ RIVERA | RR 1 BOX 12122 | | | | MANATI | PR | 00674 | |
| BRET BISSEY | 26 CYPRESS LANE CEDAR RUN | | | | NEW JERSEY | NJ | 08092 | |
| BRET SMITH MOUNT | 320  BIRDIE RD | | | | GRIFFIN | GA | 30223 | |
| BRETON FELIX, CAROL | [ADDRESS ON FILE] | | | | | | | |
| BRETT CAUTHEN | [ADDRESS ON FILE] | | | | | | | |
| BREVAN RIVERA, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| BREYDA BERNARD | [ADDRESS ON FILE] | | | | | | | |
| BREYDA BERNARD PACHECO | [ADDRESS ON FILE] | | | | | | | |
| BRIAN A MCCALL LOPEZ | 1523 INT CALLE LOPEZ LANDON | | | | SAN JUAN | PR | 00902 | |
| BRIAN AREIZAGA | QUINTAS DE JARD DE PALMAREJO | 25 CALLE LIRIO | | | CANOVANAS | PR | 00729 | |
| BRIAN D ENGELL RIVERA | URB SAN GERARDO | 325 CALLE TEJAS | | | SAN JUAN | PR | 00926 | |
| BRIAN FERNANDEZ | PO BOX 9020082 | | | | SAN JUAN | PR | 00902 | |
| BRIAN FUENTES DELGADO | VILLA CONQUISTADOR SAN ISIDRO | CALLE 6 BOX 1871 | | | CANOVANAS | PR | 00729 | |
| BRIAN G FIGUEROA ZAYAS | P O BOX 299 | | | | JUANA DIAZ | PR | 00795 | |
| BRIAN GERENA RAMIREZ Y RAMONA GARCIA | | | | | | | | |
| BRIAN GREENBERG | 520 TOWNSONS ST | | | | SAN FRANCISCO | CA | 90215 | |
| BRIAN GUARINO | USCG HOUSING 500 | CARR 177 K2  BX 57 | | | BAYAMON | PR | 00959-0000 | |
| BRIAN HEALY/PAN AMERICAN TELEPHONE CO | 530  AVE PONCE DE LEON | | | | SAN JUAN | PR | 00901 | |
| BRIAN HOLROYD, INC | 12 GOLD POPPY CT | | | | DANVILLE | CA | 94526 | |
| BRIAN J BRAIN BOLTON | 142 CALLE D | | | | AGUADILLA | PR | 00603 | |
| BRIAN LEE CASIANO VELEZ / IBET VELEZ | COND SIERRA ALTA | 200 BOX 60 | | | SAN JUAN | PR | 00926 | |
| BRIAN PATELLA | TERRS DE GUAYNABO | N33 CALLE ALELI | | | GUAYNABO | PR | 00969 | |
| BRIAN PRIMEAU | [ADDRESS ON FILE] | | | | | | | |
| BRIAN RAMOS GUIVAS | URB RIO CRISTAL | 320 CALLE DOMINGO ACOSTA | | | MAYAGUEZ | PR | 00680 | |
| BRIAN RIVERA RODRIGUEZ | ESC ARTES PLASTICAS | P O BOX 9021112 | | | SAN JUAN | PR | 00902-1112 | |
| BRIAN RIVERA RODRIGUEZ | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| BRIAN RIVERA VILLALI | URB PUERTO NUEVO | 1050 CALLE ALEJANDRIA | | | SAN JUAN | PR | 00936 | |
| BRIAN ROQUE CORREA | 34 SODUS STREET | | | | CLYDE | NY | 14433 | |
| BRIAN S BENNION | 338 NORTH A STREET | | | | SALT LAKE CITY | IL | 84103 | |
| BRIAN SALINAS CABAN | [ADDRESS ON FILE] | | | | | | | |
| BRIANA S FUENTES RODRIGUEZ | URB TERRALINDA COURT 109 | | | | TRUJILLO ALTO | PR | 00976 | |
| BRICENO VILLALON, PATRICIO F | [ADDRESS ON FILE] | | | | | | | |
| BRIDES & FLOWERS | 275 ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00918-0000 | |
| BRIDGELOAN CAPITAL  S A LTD | P O BOX 27740 | | | | LAS VEGAS | NY | 89126 | |
| BRIDGET TIMM RIOS | [ADDRESS ON FILE] | | | | | | | |
| BRIDGET VAZQUEZ | URB MONTE ELENA | G 16 BO HIGUILLAL | | | DORADO | PR | 00646 | |
| BRIDGETT D PEREZ CORREA | URB LAS COLINAS 45 A | | | | COAMO | PR | 00769 | |
| BRIDGITTE MORAN ORTIZ | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| BRIDON CARIBBEAN INC. | PO BOX 361193 | | | | SAN JUAN | PR | 00936 | |
| BRIDON CARIBBEAN INC. | P O BOX 71531 | | | | SAN JUAN | PR | 00936 | |
| BRIGADE QUATERMASTER | 1025 COBB INT BLVD | | | | KENNESAW | GA | 30152-4000 | |
| BRIGCHELLERE CARTAGENA MELENDEZ | P O BOX 270363 | | | | SAN JUAN | PR | 00927-0363 | |
| BRIGHAM AND WOMENS HOSP | P O BOX 3714 | | | | BOSTON | MA | 02241 | |
| BRIGHAM SURG GROUP | PO BOX 50079 | | | | WOBURN | MA | 01815-0079 | |
| BRIGHSTART CORP | PO BOX 8586 | | | | BAYAMON | PR | 00960-8586 | |
| BRIGHT DRY CLEANING | 957 AVE MIRAMAR | | | | ARECIBO | PR | 00612 | |
| BRIGIDA FIGUEROA LEBRON | PO BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| BRIGIDA FRANCO FIGUEROA | [ADDRESS ON FILE] | | | | | | | |
| BRIGIDA GALLOZA CORDERO | HC 1 BOX 6750 | | | | MOCA | PR | 00676 | |
| BRIGIDA LUZ A PEREZ ALVAREZ | RR 4 BOX 26705 | | | | TOA ALTA | PR | 00953-9412 | |
| BRIGIDA LUZ AMERICA PEREZ ALVAREZ | PO BOX 26705 | | | | TOA ALTA | PR | 00953-9412 | |
| BRIGIDA ORTOLAZA MIRO | PO BOX 525 | | | | ADJUNTAS | PR | 00601 | |
| BRIGIDA PEREZ OLIVENCIA | H C 03 BOX 26753 | | | | SAN SEBASTIAN | PR | 00685 | |
| BRIGIDA PIMENTEL | OLD SAN JUAN STA | PO BOX 50063 | | | SAN JUAN | PR | 00902 | |
| BRIGIDA RIVERA SOTO | VICTOR ROJAS 1 | 24 CALLE ANDALUCIA | | | ARECIBO | PR | 00612 | |
| BRIGIDA SALIM NEVAREZ | SUMMIT HILLS | 552 CALLE GREENWOOD | | | SAN JUAN | PR | 00921 | |
| BRIGIDA SOTO JIMENEZ | [ADDRESS ON FILE] | | | | | | | |
| BRIGIDA VEGA VEGA | HC 43 BOX 11721 | | | | CIDRA | PR | 00739 | |
| BRIGIDO LOZANO SANJURJO | [ADDRESS ON FILE] | | | | | | | |
| BRIGITE MARIE BEUCHAMP VELAZQUEZ | HC 74 BOX 5954 | | | | NARANJITO | PR | 00719 | |
| BRIGITTE LORENZO | 51 O ITALIA SR RT 3 | | | | CABO ROJO | PR | 00623 | |
| BRIGITTE ROBLES GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| BRIGITTE S KRUMBANSL | [ADDRESS ON FILE] | | | | | | | |
| BRIGITTE S KRUMBANSL | [ADDRESS ON FILE] | | | | | | | |
| BRIGNONI CARRASQUILLO, KEVIN | [ADDRESS ON FILE] | | | | | | | |
| BRIGNONI FENEQUE, SANDRA | [ADDRESS ON FILE] | | | | | | | |
| BRIGNONI GONZALEZ, YOLANDA | [ADDRESS ON FILE] | | | | | | | |
| BRIMAR LTD | 501 ISLINGTON ST | | | | PORTSMOUTH | NH | 03801 | |
| BRINGUIER SANTIAGO, SYLVIA M | [ADDRESS ON FILE] | | | | | | | |
| BRINKS | CAPARRA HEIGHTS STA | PO BOX 10411 | | | SAN JUAN | PR | 00922 | |
| BRIO TECHNOLOGY INC | DEPT. CH 10866 | | | | PALATINE | IL | 60055-0866 | |
| BRIONI NIEVES, JEAN C | [ADDRESS ON FILE] | | | | | | | |
| BRIOSO TEIXIDOR, LUIS R | [ADDRESS ON FILE] | | | | | | | |
| BRISEIDA CARMONA RODRIGUEZ | 229 CALLE OSCEOLA | | | | ISABELA | PR | 00662 | |
| BRISEIDA CASTRO HIRALDO | [ADDRESS ON FILE] | | | | | | | |
| BRISEIDA DONES PELLICIER | RES NEMESIO CANALES | EDIF 30 APT 570 | | | SAN JUAN | PR | 00918 | |
| BRISEIDA NARVAEZ CABEZA | COND REVER PARK | 10 CALLE SANTA CRUZ APT S 106 | | | BAYAMON | PR | 00901 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17 03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| BRISEIDA PEREZ VILLALOBOS | VILLA EUGENIA | T 255 CALLE 15 | | | MANATI | PR | 00674 | |
| BRISEIDA RIVERA CHEVRES | [ADDRESS ON FILE] | | | | | | | |
| BRISEIDA ROMAN MENDOZA | HC 03 BOX 30899 | | | | AGUADA | PR | 00602 | |
| BRISEIDA ROSARIO PARRILLA | RES JOSE H RAMIREZ | EDIF 9 APT 42 | | | RIO GRANDE | PR | 00745 | |
| BRISTOL CARIBBEAN | PO BOX 897 | | | | MAYAGUEZ | PR | 00651 | |
| BRISTOL LOPEZ, LUCILA | [ADDRESS ON FILE] | | | | | | | |
| BRISTOL MYERS SQUIBB HOLDINGS PHARMA LTD | PO BOX 30100 | | | | MANATI | PR | 00674 | |
| BRISTOL MYERS SQUIBB MFG CO | PO BOX 609 | | | | HUMACAO | PR | 00792 | |
| BRISTOL MYERS SQUIBB MFG CO | P O BOX 71343 | | | | SAN JUAN | PR | 00936-8443 | |
| BRISTOL MYERS SQUIBB MFG CO | PO BOX 897 | | | | MAYAGUEZ | PR | 00680 | |
| BRISTOL TORRES, LILLIANNE | [ADDRESS ON FILE] | | | | | | | |
| BRITO AMARO, AIDA | [ADDRESS ON FILE] | | | | | | | |
| BRITO AMARO, AIDA L | [ADDRESS ON FILE] | | | | | | | |
| BRITO AMARO, ROSELYN | [ADDRESS ON FILE] | | | | | | | |
| BRITO BEASCOCHEA, LUZ | [ADDRESS ON FILE] | | | | | | | |
| BRITO COLON, MARIA | [ADDRESS ON FILE] | | | | | | | |
| BRITO COLON, MARIA E | [ADDRESS ON FILE] | | | | | | | |
| BRITO COLON, MARIA E | [ADDRESS ON FILE] | | | | | | | |
| BRITO COMMERCIO INC | PO BOX 3427 | | | | CAROLINA | PR | 00984-3427 | |
| BRITO FALCONI, LOREINE I. | [ADDRESS ON FILE] | | | | | | | |
| BRITO LEON, YAJAIRA | [ADDRESS ON FILE] | | | | | | | |
| BRITO ORTIZ, DANIEL | [ADDRESS ON FILE] | | | | | | | |
| BRITO ORTIZ, DELIA | [ADDRESS ON FILE] | | | | | | | |
| BRITO PEREZ, ISABEL | [ADDRESS ON FILE] | | | | | | | |
| BRITO RIVERA, JUAN | [ADDRESS ON FILE] | | | | | | | |
| BRITO ROMO, FRANCISCO W. | [ADDRESS ON FILE] | | | | | | | |
| BRITO SANCHEZ, LORENA N | [ADDRESS ON FILE] | | | | | | | |
| BRITO SANCHEZ, RAFAEL A | [ADDRESS ON FILE] | | | | | | | |
| BRITO TAPIA, FRANCHESKA | [ADDRESS ON FILE] | | | | | | | |
| BRITO VILLA, JOSE | [ADDRESS ON FILE] | | | | | | | |
| BRITTANY CAMPOS GOODRICH | [ADDRESS ON FILE] | | | | | | | |
| BRITTO NICOLAS | GARDENS HILLS CHALETS | A 5  11 CALLE  FLAMBOYAN | | | GUAYNABO | PR | 00966 | |
| BRITZADIA MORALES VAZQUEZ | URB OLYMPIC VILLE | 268 CALLE ROMA J 7 | | | LAS PIEDRAS | PR | 00771 | |
| BRITZADIA MORALES VAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| BRIZAIDA MEDINA VEGA | GRAN VISTA I | 197 CALLE ARBOLEDA DEL RIO | | | GURABO | PR | 00778 | |
| BRNILDA CARO | URB VALLE HERMOSO | SC 4 CALLE FLAMBOYAN | | | HORMIGUEROS | PR | 00660 | |
| BRO MEDICAL APPL | 416 AVE PONCE DE LEON SUITE 1600 | | | | SAN JUAN | PR | 00917 | |
| BROCHURE DISPLAY INC | PO BOX 7237 | | | | DAYTONA BEACH | FL | 32116-7237 | |
| BROCK L WEISS | 54 CALLE TAFT APT 7 | | | | SAN JUAN | PR | 00911-1228 | |
| BROCK L WEISS | UNIVERSIDAD DE PR | DEPT DE FISICA | PO BOX 23343 | | SAN JUAN | PR | 00931 | |
| BRONCO RECORDS INC | PO BOX 366932 | | | | SAN JUAN | PR | 00936-6932 | |
| BROOKLYN ANESTHESIA RES | PO BOX 02-1819 | | | | BROOKLYN | NY | 11202 | |
| BROTHER INTERNATIONAL / EMA DEPARTMENT | P O BOX 6911 | | | | BRIDGEWATER | NJ | 08807 | |
| BROTHERS & SISTERS | AVE CASTILLA LA MANCHA 162 LOCAL | 28700 SS DE LOS REYES | | | MADRID | | | |
| BROTHERS AUTO PARTS | HC 02 BOX 8402 | | | | OROCOVIS | PR | 00720 | |
| BROTHERS BAKERY MACHINERY | PO BOX 1607 | | | | GUAYNABO | PR | 00970 | |
| BROTHERS CONSTRUCTION CORP | PO BOX 2777 | | | | JUNCOS | PR | 00777 | |
| BROTHERS ELECTRIC & GENERAL CONTRACTORS | HC 3 BOX 7946 | | | | BARRANQUITAS | PR | 00794 | |
| BROWN ACEVEDO, ELAINE A | [ADDRESS ON FILE] | | | | | | | |
| BROWN INDUSTRIES  INC | 101 SOUTH CHESTER ROAD | | | | SWATHMORE | PA | 19081-1998 | |
| BROWN OQUENDO, GLANY | [ADDRESS ON FILE] | | | | | | | |
| BROWN PENA, JOSHUA I | [ADDRESS ON FILE] | | | | | | | |
| BROWN REYES, ILDELIZA | [ADDRESS ON FILE] | | | | | | | |
| BROWN ROMAN, JEANETTE | [ADDRESS ON FILE] | | | | | | | |
| BROWN UNIVERSITY | 164 ANGELI STREET PROVIDENCE | RHODE ISLAND USA | | | PROVIDENCE | RI | 02912 | |
| BROWN WILLIANSON CORP | CAPARRA HEIGHT ST | PO BOX 2139 | | | SAN JUAN | PR | 00922-2139 | |
| BROWN, YAVIER | [ADDRESS ON FILE] | | | | | | | |
| BROWNE LOUIS, ALONDRA | [ADDRESS ON FILE] | | | | | | | |
| BROWNELLS INC | 200 SOUTH FRONT ST | | | | MONTEZUMA | IA | 50171 | |
| Brownell's, Inc | 3006 Brownwells Parkway Grinnell | | | | Grinnell | IA | 50112 | |
| BROWNSTONE PUBLISHERS INC | 16TH FLOOR 149 FIFTH AVE | | | | NEW YORK | NY | 10010 6801 | |
| BRS SUMMIT TRAVEL HEADQUARTERS | PO BOX 1710 | | | | MINNEAPOLIS | MN | 55440 | |
| BRUCE ESTEY | [ADDRESS ON FILE] | | | | | | | |
| BRUCE MARIN CINTRON | PO BOX 1350 | | | | ARROYO | PR | 00714 | |
| BRUCE MC GIVERIN | MERCANTIL PLAZA BLDG | 2 AVE PONCE DE LEON SUITE 1113 | | | SAN JUAN | PR | 00918 | |
| BRUCE PADRO MAISONET | [ADDRESS ON FILE] | | | | | | | |
| BRUCE TIRADO SIERRA | [ADDRESS ON FILE] | | | | | | | |
| BRUCELES DELGADO, EUFEMIA | [ADDRESS ON FILE] | | | | | | | |
| BRUCELLI ADVERTISING CO INC | 310 S BLAKELY STREET DUMORE PA | | | | DUMORE | PA | 18512 | |
| BRUEL & KJAER | 22501 NETWORK PLACE | | | | CHICAGO | IL | 60673-1225 | |
| BRULL GONZALEZ, YANIRA | [ADDRESS ON FILE] | | | | | | | |
| BRUMILDA RODRIGUEZ TORRES | URB VALLE HERMOSO | X 17 CALLE GLADIOLA | | | HORMIGUEROS | PR | 00660 | |
| BRUN MALDONADO, CONNIE | [ADDRESS ON FILE] | | | | | | | |
| BRUNEIDA RAMOS | URB VILLA PRADES | 614 FELIPE GUTIERREZ | | | SAN JUAN | PR | 00924 | |
| BRUNELLY CASIANO MONTALVO | HC 37 BOX 8107 | | | | GUANICA | PR | 00653 | |
| BRUNET RODRIGUEZ, DALMARYS | [ADDRESS ON FILE] | | | | | | | |
| BRUNI TORRES | 151 COND PLAZA ANTILLANA APT 16103 | | | | SAN JUAN | PR | 00918 | |
| BRUNIE L. LOPEZ NIEVES | [ADDRESS ON FILE] | | | | | | | |
| BRUNILDA  ORTIZ  GIULANI | PO BOX Y127 | | | | YAUCO | PR | 00698 | |
| BRUNILDA A. ALTIERI MERCADO | [ADDRESS ON FILE] | | | | | | | |
| BRUNILDA ACEVEDO ARMAIZ | URB SAGRADO CORAZON CUPEY | 419 CALL SN JL N | | | SAN JUAN | PR | 00926 | |
| BRUNILDA ACEVEDO ORTIZ | P O BBOX 7004 | PMB 207 | | | SAN SEBASTIAN | PR | 00685 | |
| BRUNILDA AGOSTO DAVILA | URB WONDERVILLA | 118 CALLE MARTE | | | TRUJILLO ALTO | PR | 00976 | |
| BRUNILDA AGUILA ROSARIO | HC 32 BOX 2327 | | | | GARROCHALES | PR | 00652-9566 | |
| BRUNILDA ALAMO DE JESUS | [ADDRESS ON FILE] | | | | | | | |
| BRUNILDA ALDAHONDO HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| BRUNILDA ALICEA ROSADO | PMB 258 HC 1 BOX 29030 | | | | CAGUAS | PR | 00725 | |
| BRUNILDA ALVARADO COLON | COND LA MANCHA | 6300 AVE ISLA VERDE APTO 516 | | | CAROLINA | PR | 00979-7155 | |
| BRUNILDA ALVARADO COLON | URB VALLE SAN JUAN | 20 PLAZA COLINAS | | | TRUJILLO ALTO | PR | 00976 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| BRUNILDA ALVAREZ MARTINEZ | PO BOX  1930 | | | | ARECIBO | PR | 00613 | |
| BRUNILDA ALVAREZ VELEZ | LOMAS VERDES | 3T 2 CALLE MARACA | | | BAYAMON | PR | 00956 | |
| BRUNILDA ALVELO JUAREZ | URB HYDE PARK | 209 CALLE LOS COABOS | | | SAN JUAN | PR | 00927 | |
| BRUNILDA ANTONMARCHI | [ADDRESS ON FILE] | | | | | | | |
| BRUNILDA APONTE CRUZ | BOX 144 | | | | LAS PIEDRAS | PR | 00771 | |
| BRUNILDA ARROYO GUADALUPE | RR 1 BOX 3647 | | | | CIDRA | PR | 00739 | |
| BRUNILDA CAMACHO RAMOS | EXT SANTA TERESITA | 3505 CALLE SANTA JUANITA | | | PONCE | PR | 00731 | |
| BRUNILDA CARABALLO | HC 02 BOX 19756 | | | | GURABO | PR | 00778 | |
| Brunilda Carrasquillo Osorio | [ADDRESS ON FILE] | | | | | | | |
| BRUNILDA CASTRO RIOS | URB ALTURAS DE INSTRAMERICANA | U 14 CALLE 15 | | | TRUJILLO ALTO | PR | 00976 | |
| BRUNILDA CHICO MOYA | HC 4 BOX 41604 | | | | HATILLO | PR | 00659-9723 | |
| BRUNILDA CINTRON BENITEZ | [ADDRESS ON FILE] | | | | | | | |
| BRUNILDA CLEMENTE AYALA | VILLA PALMERAS | 311 CALLE LAGUNA | | | SAN JUAN | PR | 00915 | |
| BRUNILDA COLON MEDINA | [ADDRESS ON FILE] | | | | | | | |
| BRUNILDA CORTES | PO BOX 3531 | | | | AGUADILLA | PR | 00605 | |
| BRUNILDA CORTES SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| BRUNILDA CREITOFF  ACOSTA | BOX 311 | | | | BOQUERON | PR | 00622 | |
| BRUNILDA CRESPO | VILLA SULTANITA | 573  CALLE 12 | | | MAYAGUEZ | PR | 00680 | |
| BRUNILDA CRUZ SANTOS | UNIDAD DE CUENTAS TPI SALA DE | CAROLINA P O BOX 0267 | | | CAROLINA | PR | 00986-0267 | |
| BRUNILDA DIAZ ADORNO | BP CEDRO ARRIBA SECTOR FEIJOO | | | | NARANJITO | PR | 00719 | |
| BRUNILDA DIAZ GUTIERREZ | P O BOX 80000 SUITE 243 | | | | ISABELA | PR | 00662 | |
| BRUNILDA DIAZ LUGO | URB PERLA DEL SUR | 61 CALLE A | | | PONCE | PR | 00731 | |
| BRUNILDA DIAZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| BRUNILDA DOMINGUEZ GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| BRUNILDA DE SIERRA TORRES | URB QUINTAS DE MOROVIS | 7 PASEO FELICIDAD | | | MOROVIS | PR | 00687 | |
| BRUNILDA ESCALERA FIGUEROA | [ADDRESS ON FILE] | | | | | | | |
| BRUNILDA FELICIANO FELICIANO | PO BOX 332128 | | | | PONCE | PR | 00733-2128 | |
| BRUNILDA FELICIANO SOTO | [ADDRESS ON FILE] | | | | | | | |
| BRUNILDA FERRER SILVA | URB SAN FRANCISCO | 229 CALLE VIOLETA | | | SAN JUAN | PR | 00927 | |
| BRUNILDA FIGUEROA ALVARADO | EL CORTIJO | C 25 CALLE 6 | | | BAYAMON | PR | 00956 | |
| BRUNILDA GALINDEZ TANCO | [ADDRESS ON FILE] | | | | | | | |
| BRUNILDA GARCIA CORTES | [ADDRESS ON FILE] | | | | | | | |
| BRUNILDA GARCIA MOLINA | BOX 83 SABANA SECA | | | | TOA BAJA | PR | 00952-0083 | |
| BRUNILDA GARCIA ORTIZ | PO BOX 40325 | | | | ARECIBO | PR | 00612 | |
| BRUNILDA GARCIA QUEVEDO | [ADDRESS ON FILE] | | | | | | | |
| BRUNILDA GONZALES RIVERA | [ADDRESS ON FILE] | | | | | | | |
| BRUNILDA GONZALEZ ACOSTA | [ADDRESS ON FILE] | | | | | | | |
| BRUNILDA GONZALEZ GIL | P/C DIV DE NOMINAS SALUD | PO BOX 70184 | | | SAN JUAN | PR | 00936 | |
| BRUNILDA GONZALEZ VAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| BRUNILDA GUZMAN JORGE | [ADDRESS ON FILE] | | | | | | | |
| BRUNILDA HERNANDEZ LOPEZ | HC 02 BOX 16624 | | | | ARECIBO | PR | 00612 | |
| BRUNILDA IGLESIA MONRADO | URB VALLE VERDE | AR 36 CALLE RIO SONADOR | | | BAYAMON | PR | 00961 | |
| BRUNILDA IRIZARRY BORRERO | [ADDRESS ON FILE] | | | | | | | |
| BRUNILDA IRIZARRY ZAYAS | PO BOX  1011 | | | | CASTANER | PR | 00631 | |
| BRUNILDA ISAAC LLANOS | 167 CALLE MARIA MOCZO | | | | SAN JUAN | PR | 00911 | |
| BRUNILDA LOPEZ JIMENEZ | [ADDRESS ON FILE] | | | | | | | |
| BRUNILDA LOPEZ MAYA | C/O MYRNA SOTO NAVEDO | PO BOX 42003 | | | SAN JUAN | PR | 00940 | |
| BRUNILDA LUGO DE CRUZ | PO BOX 339 | | | | SAN GERMAN | PR | 00683 | |
| BRUNILDA MALDONADO MARTINEZ | VISTA AZUL | X 9 CALLE 25 | | | ARECIBO | PR | 00612 | |
| BRUNILDA MARTINEZ CASANOVA | [ADDRESS ON FILE] | | | | | | | |
| BRUNILDA MARTINEZ GARAJALDE | SABANERA DE RIO | 195 CALLE CAMINO DEL GUAMA | | | GURABO | PR | 00778 | |
| BRUNILDA MARTINEZ GARCIA | [ADDRESS ON FILE] | | | | | | | |
| BRUNILDA MARTINEZ OLMEDO | [ADDRESS ON FILE] | | | | | | | |
| BRUNILDA MATEO SULLIVAN | [ADDRESS ON FILE] | | | | | | | |
| BRUNILDA MEDINA HERNANDEZ | HC 03 BOX 16190 | BO GUAJATACA | | | QUEBRADILLAS | PR | 00678 | |
| BRUNILDA MENDEZ ACOSTA | P O BOX 1581 | | | | LARES | PR | 00669 | |
| BRUNILDA MONTALVO RAMOS | URB VILLA SAN AGUSTIN 045 CALLE-10 | | | | BAYAMON | PR | 00959 | |
| BRUNILDA MONTALVO RUIZ | URB ALTURAS DE SAN JOSE | MM 7 CALLE 18 | | | SABANA GRANDE | PR | 00637-2624 | |
| BRUNILDA MUNOZ AREVALO | [ADDRESS ON FILE] | | | | | | | |
| BRUNILDA MUNOZ AREVALO | [ADDRESS ON FILE] | | | | | | | |
| BRUNILDA NATAL ROJAS | HC 1 BOX 5690 | BAJADERO | | | ARECIBO | PR | 00616 | |
| BRUNILDA NEGRON | CALL BOX 5000-288 | | | | SAN GERMAN | PR | 00683 | |
| BRUNILDA NEGRON LABOY | [ADDRESS ON FILE] | | | | | | | |
| BRUNILDA NEGRON OQUENDO | URB COLLEGE PARK | 1773 BUDAPEST | | | SAN JUAN | PR | 00921 | |
| BRUNILDA NEGRON RIVERA | [ADDRESS ON FILE] | | | | | | | |
| BRUNILDA OCASIO | RAMON MARIN SOLA | EDIF 12 APT 472 | | | ARECIBO | PR | 00612 | |
| BRUNILDA OLAN RAMOS | BOX 1754 | | | | MAYAGUEZ | PR | 00681 | |
| BRUNILDA ORTIZ ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| BRUNILDA ORTIZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| BRUNILDA ORTIZ ROBLEDO | P O BOX 9023196 | | | | SAN JUAN | PR | 00902-3196 | |
| BRUNILDA ORTIZ ROBLEDO | URB CAPARRA TERRACE | 1126 CALLE 30 | | | SAN JUAN | PR | 00921-2218 | |
| BRUNILDA ORTIZ RODRIGUEZ | 105 AVE MATERIAL HOSTOS | APARTADO 90 | | | SAN JUAN | PR | 00918 | |
| BRUNILDA PACHECO TORRES | COLINAS METROPOLITANAS | R 16 CALLE MONTELLANOS | | | GUAYNABO | PR | 00969 | |
| BRUNILDA PEREZ ORENGO | [ADDRESS ON FILE] | | | | | | | |
| BRUNILDA PEREZ PEREZ | [ADDRESS ON FILE] | | | | | | | |
| BRUNILDA PEREZ VELEZ | [ADDRESS ON FILE] | | | | | | | |
| BRUNILDA PINO RODRIGUEZ | VILLA DE LA SABANA | 6  52 AVE LOS BOHIOS | | | BARCELONETA | PR | 00617 3135 | |
| BRUNILDA PIZARRO VELAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| BRUNILDA PLACA GONZALEZ | URB LA CONCEPCION | E 09 CALLE CARIDAD DEL COBRE | | | GUAYANILLA | PR | 00656 | |
| BRUNILDA PLAZA ROBLES | PO BOX 331006 | | | | PONCE | PR | 00733-1006 | |
| BRUNILDA PORRATA DOMINGUEZ | PARC PALMAS ALTAS | BOX 138 | | | BARCELONETA | PR | 00617 | |
| BRUNILDA RAMOS ACEVEDO | [ADDRESS ON FILE] | | | | | | | |
| BRUNILDA REBOLLO PEREZ | P O BOX 9020192 | | | | SAN JUAN | PR | 00902-0192 | |
| BRUNILDA REMUS QUINTANA | PO BOX 9351 | | | | SAN JUAN | PR | 00908-0351 | |
| BRUNILDA RIOS | HC 05 BOX 62317 | | | | CAGUAS | PR | 00725-9251 | |
| BRUNILDA RIOS MAYOL | PMB 114 | P O BOX 6017 | | | CAROLINA | PR | 00984-6017 | |
| BRUNILDA RIVERA BEAUCHAMP | REPTO SAN JUAN | 101 CALLE B | | | ARECIBO | PR | 00612 | |
| BRUNILDA RIVERA COLON | URB HERMANOS SANTIAGO | D54 CALLE 1 | | | JUANA DIAZ | PR | 00795 | |
| BRUNILDA RIVERA ESTREMERAS | [ADDRESS ON FILE] | | | | | | | |
| BRUNILDA RIVERA LOPEZ | HC 4 BOX 12323 | | | | HUMACAO | PR | 00791 | |
| BRUNILDA RIVERA ORTIZ | ALTURAS DEL PARQUE | 333 CALLE FERPIER | | | CAROLINA | PR | 00988 | |
| BRUNILDA RIVERA RIVERA | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| BRUNILDA ROBLES TORRES | HC 05 BOX 54615 | | | | HATILLO | PR | 00659 | |
| BRUNILDA RODRIGUEZ BONET | BO BARCELONA | 11 CALLE NELSON | | | MAYAGUEZ | PR | 00680 | |
| BRUNILDA RODRIGUEZ FELIU | BO LAVADERO | 152 CALLE LIBERTAD | | | HORMIGUEROS | PR | 00660 | |
| BRUNILDA RODRIGUEZ RIVAS | HC 02 BOX 6932 | | | | YABUCOA | PR | 00767-9503 | |
| BRUNILDA RODRIGUEZ RIVERA | URB LA CUMBRE | 406 CALLE BAYAMON | | | SAN JUAN | PR | 00926 | |
| BRUNILDA RODRIGUEZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| BRUNILDA RODRIGUEZ RODRIGUEZ | PO BOX 142605 | | | | ARECIBO | PR | 00614 | |
| BRUNILDA RODRIGUEZ SANCHEZ | [ADDRESS ON FILE] | | | | | | | |
| BRUNILDA ROMAN CARRERAS | NUEVA VIDA EL TUQUE | Q 111 CALLE E | | | PONCE | PR | 00728 | |
| BRUNILDA ROMAN FLORES | URB VENUS GARDENS NORTE | 709 CALLE SALTILLO | | | SAN JUAN | PR | 00926 | |
| BRUNILDA ROSA CRUZ | BOX 50 | | | | SAN ANTONIO | PR | 00690 | |
| BRUNILDA ROSADO CORDOVA | COMUNIDAD PUEBLO NUEVO | 26 CALLE 3 | | | VEGA BAJA | PR | 00693 | |
| BRUNILDA ROVIRA ROMAN | PUERTO NUEVO | 504 CALLE CORCEGA | | | SAN JUAN | PR | 00920 | |
| BRUNILDA SALAS QUINONES | [ADDRESS ON FILE] | | | | | | | |
| BRUNILDA SALICRUP SANTAELLA | [ADDRESS ON FILE] | | | | | | | |
| BRUNILDA SALICRUP SANTAELLA | [ADDRESS ON FILE] | | | | | | | |
| BRUNILDA SANCHEZ CASTOIRE | HC 71 BOX 1435 | | | | NARANJITO | PR | 00719 | |
| BRUNILDA SANCHEZ CENTENO | LOMAS VERDES | 2J26 CALLE FRESA URB LOMAS VERDES | | | BAYAMON | PR | 00956 | |
| BRUNILDA SANCHEZ SANTANA | VILLA UNIVERSITARIA | BOX K 1 C | | | HUMACAO | PR | 00791 | |
| BRUNILDA SANTANA SALGADO | RR 03 BOX 9006 | | | | TOA ALTA | PR | 00953 | |
| BRUNILDA SANTIAGO MORAZA | 3ERA EXT COUTRY CLUB | PB 16 CALLE 266 | | | CAROLINA | PR | 00982 | |
| BRUNILDA SOTOMAYOR YAMBO | BOX 2331 | | | | UTUADO | PR | 00641 | |
| BRUNILDA SUAREZ COLON | [ADDRESS ON FILE] | | | | | | | |
| BRUNILDA TORRES CANOSSA | COLINAS METROPOLITANAS | R 16 MONTELLANOS | | | GUAYNABO | PR | 00969 | |
| BRUNILDA TORRES CANOSSA | PONCE DE LEON | 184 CALLE 22 | | | GUAYNABO | PR | 00969 | |
| BRUNILDA TORRES DIAZ | [ADDRESS ON FILE] | | | | | | | |
| BRUNILDA TORRES LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| BRUNILDA TORRES MIRANDA | P O BOX 2973 | | | | ARECIBO | PR | 00613 | |
| BRUNILDA VALENTIN CANTERO | [ADDRESS ON FILE] | | | | | | | |
| BRUNILDA VALENTIN CANTERO | [ADDRESS ON FILE] | | | | | | | |
| BRUNILDA VALENTIN CRUZ | P O BOX 25035 | | | | SAN JUAN | PR | 00928 | |
| BRUNILDA VALENTIN CRUZ | [ADDRESS ON FILE] | | | | | | | |
| BRUNILDA VALENTIN VALENTIN | HC 1 BOX 4017 | | | | LAS MARIAS | PR | 00670 | |
| BRUNILDA VALENTIN VELEZ | PO BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| BRUNILDA VAQUEZ DIAZ | URB FAIRVIEW | 1870 CALLE FERMIN CEDO | | | SAN JUAN | PR | 00926 | |
| BRUNILDA VARONA COLLAZO | [ADDRESS ON FILE] | | | | | | | |
| BRUNILDA VAZQUEZ BONILLA | PMB 293 PO BOX 7891 | | | | GUAYNABO | PR | 00970-7891 | |
| BRUNILDA VAZQUEZ BONILLA | [ADDRESS ON FILE] | | | | | | | |
| BRUNILDA VAZQUEZ LOZADA | [ADDRESS ON FILE] | | | | | | | |
| BRUNILDA VELAZQUEZ FRANQUI | HC 3 BOX 12332 | | | | CAMUY | PR | 00627 | |
| BRUNILDA VELEZ | S 237 COND MONTEBELLO | | | | TRUJILLO ALTO | PR | 00976 | |
| BRUNILDA VELEZ CANDELARIO | VILLA DEL CAFETAL | D 3 CALLE 2 | | | YAUCO | PR | 00698 | |
| BRUNILDA VELEZ NEGRON | [ADDRESS ON FILE] | | | | | | | |
| BRUNILDA VERAY | PO BOX 7333 | | | | PONCE | PR | 00732 | |
| BRUNILDA ZACHEUS FIGUEROA | [ADDRESS ON FILE] | | | | | | | |
| BRUNILDA ZACHEUS FIGUEROA | [ADDRESS ON FILE] | | | | | | | |
| BRUNILDA ZAYAS | BOX 158 | | | | COAMO | PR | 00769 | |
| BRUNISKA CONDE RIVERA | COND LAGUNA GARDENS | EDIF 1  APT 7F | | | CAROLINA | PR | 00979 | |
| BRUNNY M RIVERA MARTINEZ | HC 01 BOX 7454 | | | | GUAYANILLA | PR | 00656-9748 | |
| BRUNO ABREU, MARIA I | [ADDRESS ON FILE] | | | | | | | |
| BRUNO ADORNO, MARIA DE LOS | [ADDRESS ON FILE] | | | | | | | |
| BRUNO CABRERA, CARMEN G | [ADDRESS ON FILE] | | | | | | | |
| BRUNO CAMERON, DORIAN | [ADDRESS ON FILE] | | | | | | | |
| BRUNO CORSINO, JENNIFER | [ADDRESS ON FILE] | | | | | | | |
| BRUNO CORTES TRIGO | [ADDRESS ON FILE] | | | | | | | |
| BRUNO COSTALES, CHRISTIAN | [ADDRESS ON FILE] | | | | | | | |
| BRUNO DECLET OTERO | HC 01 BOX 2618 | | | | MOROVIS | PR | 00687 | |
| BRUNO DIAZ DIAZ | HC 2 BOX 10572 | | | | GUAYNABO | PR | 00971 | |
| BRUNO E PIZARRO ORTIZ | URB HILLS BROTHERS | 3344 A CALLE 1 | | | SAN JUAN | PR | 00924 | |
| BRUNO FRANCO, CRUZ | [ADDRESS ON FILE] | | | | | | | |
| BRUNO GONZALEZ, ZERYMAR | [ADDRESS ON FILE] | | | | | | | |
| BRUNO HERNANDEZ, LESLY A | [ADDRESS ON FILE] | | | | | | | |
| BRUNO LAMPON, ANGEL J | [ADDRESS ON FILE] | | | | | | | |
| BRUNO LOPEZ RIVERA | PO BOX 781 | | | | VILLALBA | PR | 00766 | |
| BRUNO NEGRON, LAURA E | [ADDRESS ON FILE] | | | | | | | |
| BRUNO ORENCH RODRIGUEZ | HC 04 BOX 46621 | | | | MAYAGUEZ | PR | 00680 | |
| BRUNO OYOLA, ANTONIO L | [ADDRESS ON FILE] | | | | | | | |
| BRUNO PAGAN SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| BRUNO RAMOS, NAOMI | [ADDRESS ON FILE] | | | | | | | |
| BRUNO RIOS, JEYZA V | [ADDRESS ON FILE] | | | | | | | |
| BRUNO RIVERA, NIMARIS G | [ADDRESS ON FILE] | | | | | | | |
| BRUNO RODRIGUEZ, BARBARA J | [ADDRESS ON FILE] | | | | | | | |
| BRUNO RODRIGUEZ, BRENDA J | [ADDRESS ON FILE] | | | | | | | |
| BRUNO RODRIGUEZ, ZARAHIL | [ADDRESS ON FILE] | | | | | | | |
| BRUNO SANTANA RODRIGUEZ | RES STA ELENA EDIF A APT 57 | | | | SAN JUAN | PR | 00921 | |
| BRUNO SOULIE | MINISTERE DE I'CONOMIE DES FINNCES | ET DE I'NDUSTRIE | DIREC DU BUDGET -TELEDOC 275 | | PARIS | | 75572 | |
| BRUNO VALENTIN GONZALEZ | 46 B MAPLE GARDEN | | | | FALL RIVER | MA | 02721 | |
| BRUNO VALENTIN GONZALEZ | PO BOX 15366 | | | | SAN SEBASTIAN | PR | 00685 | |
| BRUNO VAZQUEZ, FELTON J | [ADDRESS ON FILE] | | | | | | | |
| BRUNO VELEZ, JAMILLET | [ADDRESS ON FILE] | | | | | | | |
| BRUNOS FLOWERS | 31 CALLE GEORGETTI | | | | BARCELONETA | PR | 00617 | |
| BRUNY VANESSA DIAZ MORENO | URB VENUS GARDENS | AD 17 CALLE TORREON | | | SAN JUAN | PR | 00926 | |
| BRUNYMAR SANTOS COLON | [ADDRESS ON FILE] | | | | | | | |
| BRUNYMAR SANTOS COLON | [ADDRESS ON FILE] | | | | | | | |
| BRUSELES IRON SUPPLY INC | HC 02 BOX 12590 | | | | GURABO | PR | 00778-9613 | |
| BRUSH DISTRIBUTOR | PO BOX 11234 | | | | SAN JUAN | PR | 00910 | |
| BRUSH DISTRIBUTOR | URB VISTAMAR | 176 CALLE VALENCIA | | | CAROLINA | PR | 00983 | |
| BRUZMAN COLON LUGO | P O BOX 758 | | | | SAN ANTONIO | PR | 00690-0758 | |
| BRYAN A GARCIA | URB ROLLING HILLS | F 191 CALLE E.U. | | | CAROLINA | PR | 00987 | |
| BRYAN A ROBINSON MONELL | PO BOX  735 | | | | VIEQUES | PR | 00765 | |

Case:17-03283-LTS Doc#:1817-1 Filed:11/16/17 Entered:11/16/17 16:27:52 Desc:
Exhibit A(i) Page 315 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| BRYAN A RODRIGUEZ COLON | [ADDRESS ON FILE] | | | | | | | |
| BRYAN A. CUESTA PAGAN | [ADDRESS ON FILE] | | | | | | | |
| BRYAN ALMENAS TRISTANI | BO BEATRIZ | CARR 1 KM 43 8 | | | CAGUAS | PR | 00725 | |
| BRYAN CARMONA GONZALEZ | URB UTT | B 29 CALLE JUAN D FEBRES | | | SAN JUAN | PR | 00926 | |
| BRYAN COVAS VILLEGAS | [ADDRESS ON FILE] | | | | | | | |
| BRYAN D MARKUS GONZALEZ | URB MANSIONES DE RP | 1166 CALLE HORTENSIA | | | SAN JUAN | PR | 00926 | |
| BRYAN DAVID LORD | 67 ALBERTA AVE | | | | TORONTO | ON | M6H 2R7 | Canada |
| BRYAN DIEPPA VEGA | [ADDRESS ON FILE] | | | | | | | |
| BRYAN E RODRIGUEZ MONROIG | PO BOX 1568 | | | | UTUADO | PR | 00641 | |
| BRYAN FIGUEROA RODRIGUEZ | VALENCIA | 543 ASTORGA | | | SAN JUAN | PR | 00923 | |
| BRYAN GOMEZ RESTO | BO JUAN SANCHEZ | PARC 157 CALLE 3 | | | BAYAMON | PR | 00956 | |
| BRYAN GUADALUPE ROSADO | [ADDRESS ON FILE] | | | | | | | |
| BRYAN GUIVAS DURAN | [ADDRESS ON FILE] | | | | | | | |
| BRYAN J AYALA AYALA | EMBALSE SAN JOSE | C 443 CALLE HUESCA | | | SAN JUAN | PR | 00923 | |
| BRYAN L. PAGAN RIVERA | [ADDRESS ON FILE] | | | | | | | |
| BRYAN O TORO TORRES | BO JAUCA | D 476 CALLE 5 | | | SANTA ISABEL | PR | 00757 | |
| BRYAN O ORTIZ SIERRA | [ADDRESS ON FILE] | | | | | | | |
| BRYAN RIVERA, RAQUEL | [ADDRESS ON FILE] | | | | | | | |
| BRYAN RODRIGUEZ DIAZ | EXT LA MILAGROSA | P 7 CALLE 6 | | | BAYAMON | PR | 00959 | |
| BRYAN SANTIAGO CORDERO | URB LOS ANGELES | E 5 C/ E | | | YABUCOA | PR | 00767 | |
| BRYAN SANTIAGO RIVERA | [ADDRESS ON FILE] | | | | | | | |
| BRYAN TERRON CANDELARIA | VILLA LOS SANTOS II | 215 CALLE ZAFIRO | | | ARECIBO | PR | 00612 | |
| BRYAN TORRES RIVERA | BO INGENIO SECTOR VILLA CALMA | 514  CALLE MARIBEL | | | TOA BAJA | PR | 00951 | |
| BRYANT A HUFFMAN FAURE | COND BAYMONTE APT 808 | | | | BAYAMON | PR | 00956 | |
| BRYANT D MCCRAY | PO BOX 420203 | | | | ROOSEVELT ROADS | PR | 00742-0203 | |
| BRYANT D ARROYO VILLANUEVA | [ADDRESS ON FILE] | | | | | | | |
| BRYANT VILLEGAS OLIVERO | [ADDRESS ON FILE] | | | | | | | |
| BRYANT VILLEGAS OLIVERO | [ADDRESS ON FILE] | | | | | | | |
| BSA DEVELOPMENT | PMB 121 | PO BOX 2020 | | | BARCELONETA | PR | 00617 | |
| BTA QUALITY CONCRETE PROD | PO BOX 2181 | | | | BARCELONETA | PR | 00617 | |
| BUBGET CAR RENTAL | PO BOX 37318 | | | | SAN JUAN | PR | 00937-0318 | |
| BUCARE DEVELOPMENT CORP. | URB HYDE PARK | 275 CALLE PERU | | | SAN JUAN | PR | 00918 | |
| BUCARE GULF INC | URB BUCARE | 2040 CALLE TURQUEZA | | | GUAYNABO | PR | 00966 | |
| BUCHANAN GAS STATION/FORT BUCHANAN SERVI | STA. BLDG 380 | | | | FORT BUCHANAN | PR | 00934 | |
| BUCHANAN INGERSOLL & ROONEY PC | TWO LIBERTY PLACE | 50 S 16TH STREET SUITE 3200 | | | PHILADELPHIA | PA | 19102-2555 | |
| BUCHANAN WAREHOUSE | PO BOX 360884 | | | | SAN JUAN | PR | 00936-0884 | |
| BUCHANAN YOUNG BOWLERS/FRANCISCO TORRES | PO BOX 11445 | | | | SAN JUAN | PR | 00922-1445 | |
| BUCHCO BUYERS CHOICE | ESPIRITU SANTO #1 | | | | LOIZA | PR | 00772 | |
| BUCHCO BUYERS CHOICE | RR9 BOX 1390 MSC 129 | | | | SAN JUAN | PR | 00927 | |
| BUCH'O AUTO PARTS | PO BOX 381 | | | | BAYAMON | PR | 00960 | |
| BUCK CONSULTANTS INC | 500 PLAZA ECAUCUS | | | | SECAUCUS | NJ | 07096-1533 | |
| BUCK CONSULTANTS INC | P O BOX 93341 | | | | CHICAGO | IL | 60673-3341 | |
| BUCO CONSTRUCTION | HC 03 BOX 10118 | | | | YABUCOA | PR | 00767 | |
| BUDDY L JACKSON | 1546 OAKVIEW DR | | | | GRIFFIN | GA | 30223 | |
| BUDDY SCUBA SHOP | 147 CALLE DR VEVE | | | | BAYAMON | PR | 00961 | |
| BUDILIO POLANCO | PO BOX  3048 | | | | AGUADILLA | PR | 00605 | |
| BUENA VISTA ESSO SERVICENTER | 92 URB MERCEDITA | | | | PONCE | PR | 00731 | |
| BUENA VISTA GULF SERVICE STA | HC 05 BOX 56204 | | | | HATILLO | PR | 00659 | |
| BUENA VISTA GULF STATION | HC 5 BOX 56204 | | | | HATILLO | PR | 00659 | |
| BUENA VISTA PRESS INC | PO BOX 2715 | | | | BAYAMON | PR | 00960-2715 | |
| BUENA VISTA TEXACO/MENDEZ OLIVER | PO BOX 140178 | | | | ARECIBO | PR | 00614 | |
| BUENAVENTURA ADVANCED PRINTING | LOS COLOBOS | 13900 AVE 65 INF | | | CAROLINA | PR | 00987 | |
| BUENAVENTURA GROWERS INC | P O BOX 3011 | | | | VEGA ALTA | PR | 00692 | |
| BUENAVENTURA LOPEZ FLORES | COND GALERIA 1 | 201 AVE ARTERIAL HOSTOS APT 1705 | | | SAN JUAN | PR | 00918 | |
| BUENAVENTURA MARRERO SANTOS | P O BOX 347 | | | | COROZAL | PR | 00783 | |
| BUENAVENTURA MORALES SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| BUENAVENTURA RIVERA CORTES | [ADDRESS ON FILE] | | | | | | | |
| BUENAVENTURA RIVERA CORTES | [ADDRESS ON FILE] | | | | | | | |
| BUENAVENTURA SERRANO RAMIREZ | HC 06 BOX 17029 | | | | SAN SEBASTIAN | PR | 00685 | |
| BUENO PENALOZA, LUIS M | [ADDRESS ON FILE] | | | | | | | |
| BUENOS AIRES LUMBER YARD | BO BUENOS AIRES | CARR 129 KM 8.4 | | | LARES | PR | 00669 | |
| BUF  JIMENEZ GRAFFAM & LAUSELL | PO BOX 366104 | | | | SAN JUAN | PR | 00936-6104 | |
| BUF CABIYA & MOLERO LAW OFFICE PSC | EDIF MAI CENTER 2000 | AVE KENNEDY OFI 216 | | | SAN JUAN | PR | 00920 | |
| BUF CANCIO NADAL& RIVERA | PO BOX 3649616 | | | | SAN JUAN | PR | 00936-4966 | |
| BUF CANCIO NADAL& RIVERA | PO BOX 364966 | | | | SAN JUAN | PR | 00936 | |
| BUF FIGUEROA MORALES Y CHAVES CARABALLO | PO BOX 362122 | | | | SAN JUAN | PR | 00936-2122 | |
| BUF MACHARGO CHARDON & ASSOC | PO BOX 270012 | | | | SAN JUAN | PR | 00927-0012 | |
| BUF MIGUEL E HERRERO FRANK Y ASOC | BANCO COOPERATIVO PLAZA | 623 AVE PONCE DE LEON | OFICINA 205 B | | SAN JUAN | PR | 00917 | |
| BUF NEVAREZ SANCHEZ ALVAREZ | 4 COND EL PLZ | | | | SAN JUAN | PR | 00907 | |
| BUF NEVAREZ SANCHEZ ALVAREZ | 53  EL CARIBE BILDING SUITE 401 | | | | SAN JUAN | PR | 00901-2408 | |
| BUF ROSELLO-RENTAS & RABELL MENDEZ | PO BOX 193540 | | | | SAN JUAN | PR | 00919-3540 | |
| BUF SURILLO PUMARADA Y DAHDAH RAMIREZ | PO BOX 1183 | | | | MAYAGUEZ | PR | 00681 | |
| BUFALO FELT PRODUCTS | 14 RANSIER DRIVE | WEST SENECA | | | NEW YORK | NY | 14224 | |
| BUFETE A ARESTI FRANCESCHI | 416 AVE PONCE DE LEON STE 1109 | | | | SAN JUAN | PR | 00918 | |
| BUFETE A ARESTI FRANCESCHI | PO BOX 6507 | | | | SAN JUAN | PR | 00914 | |
| BUFETE ACEVEDO & ACEVEDO | [ADDRESS ON FILE] | | | | | | | |
| BUFETE ACEVEDO & ACEVEDO | [ADDRESS ON FILE] | | | | | | | |
| BUFETE ACEVEDO Y RAMIREZ | PO BOX 93 | | | | HORMIGUEROS | PR | 00660 | |
| BUFETE ADSUAR MUNIZ GOYCO &BESOSA,P.S.C. | PO BOX 70294 | | | | SAN JUAN | PR | 00936-8294 | |
| BUFETE ANDRES SALAS SOLER | 4 CALLE GEORGETTI | | | | SAN JUAN | PR | 00925 | |
| BUFETE ARRILLAGA & ARRILLAGA | 430 AVE HOSTOS ALTOS | | | | HATO REY | PR | 00918 | |
| BUFETE BIAGGI BUSQUET & MARI ROCA | PO BOX 1589 | | | | MAYAGUEZ | PR | 00681 | |
| BUFETE BOSQUE PEREZ & ASOCIADOS | P O BOX 22739 | | | | SAN JUAN | PR | 00931-2739 | |
| BUFETE BROWN & UBARRI | EL CARIBE BUILDING 14TH OFIC 1401 | 53 CALLE PALMERAS | | | SAN JUAN | PR | 00901-2417 | |

In re: The Commonwealth of Puerto Rico, et al
Case No. 17 03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| BUFETE CARLOS I. IGARTUA VERAY & ASOCIAD | 623 AVE PONCE DE LEON SUITE 803 | | | | SAN JUAN | PR | 00917 | |
| BUFETE CARLOS M GARCIA RULLAN | 255 AVE PONCE DE LEON | SUITE 300 MSC PLAZA | | | SAN JUAN | PR | 00917-9030 | |
| BUFETE COLOM & ASOC C/O CARLOS SANCHEZ | P O BOX 192231 | | | | SAN JUAN | PR | 00919-2231 | |
| BUFETE COLON & ROMAN | 513 AVE CESAR GONZALEZ | | | | SAN JUAN | PR | 00918 | |
| BUFETE COLON GONZALEZ | PO BOX 190004 | | | | SAN JUAN | PR | 00919-0004 | |
| BUFETE CORREA ACEVEDO | URB SANTA ROSA | 10-13 AVE AGUAS BUENAS | | | BAYAMON | PR | 00959-6611 | |
| BUFETE CORREA COLLAZO Y HERRERO | PO BOX 70212 | | | | SAN JUAN | PR | 00936-8212 | |
| BUFETE CURBELO BAERGA & QUINTANA LAW | UNION PLAZA BUILDING SUITE 810 | 416 AVENIDA PONCE DE LEON | | | SAN JUAN | PR | 00918-3426 | |
| BUFETE CURBELO BAERGA & QUINTANA LAW | UNION PLAZA BUILDING SUITE 810 | | | | SAN JUAN | PR | 00918-3426 | |
| BUFETE DE ABOGADOS BAEZ GENOVAL | AVE. PONCE DE LEON #1250 | SAN JOSE BUIDING SUITE 801 | | | SAN JUAN | PR | 00907 | |
| BUFETE DE ABOGADOS RICHARD W | PO BOX 21355 | | | | SAN JUAN | PR | 00931-1355 | |
| BUFETE DIAZ DIAZ Y ASOCIADOS | URB. DELGADO O 13 | | | | CAGUAS | PR | 00725 | |
| BUFETE ESTRELLA | BOX 644 | | | | MOCA | PR | 00676 | |
| BUFETE FACCIO Y PABON ROCA | P O BOX 11397 | | | | SAN JUAN | PR | 00910-2497 | |
| BUFETE FERNANDEZ MEJIAS | P O BOX 70292 | | | | SAN JUAN | PR | 00936-8292 | |
| BUFETE FERRAIUOLI TORRES & MARCHAND | PO BOX 9066233 | | | | SAN JUAN | PR | 00906-6233 | |
| BUFETE FRANCO Y QUILES | P O BOX 366829 | | | | SAN JUAN | PR | 00936 | |
| BUFETE GARCIA & FERNANDEZ | 33 CALLE BOLIVIA STE 701 | | | | SAN JUAN | PR | 00917-2010 | |
| BUFETE GARCIA ARREQUI & | PO BOX 11579 | | | | SAN JUAN | PR | 00910 | |
| BUFETE GARRIGA Y FERNANDINI | URB SAN PATRICIO | 651 AVE SAN PATRICIO | | | SAN JUAN | PR | 00920-4506 | |
| BUFETE GAZTAMBIDE & PLAZA | CAPITAL CENTER TORRE SUR SUITE 1005 | AVE ARTERI | | | SAN JUAN | PR | 00918-4778 | |
| BUFETE GAZTAMBIDE & PLAZA | POPULAR CENTER | SUITE 1420 | | | SAN JUAN | PR | 00918 | |
| BUFETE GONZALEZ ORTIZ | MERCANTIL PLAZA BUILDING PH-1616 | | | | SAN JUAN | PR | 00918 | |
| BUFETE GONZALEZ ORTIZ LAW OFFICES P.S.C | PH-1616 #2 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00924 | |
| BUFETE GOTAY & PEREZ Y FIGUEROA | PO BOX 364407 | | | | SAN JUAN | PR | 00936-4407 | |
| BUFETE HERRERO HERRERO | BANCO COOPERATIVO SUITE 205 B | PLAZA 623 AVE PONCE DE LEON | | | SAN JUAN | PR | 00917 | |
| BUFETE HERRERO HERRERO | PO BOX 16681 | | | | SAN JUAN | PR | 00908-6681 | |
| BUFETE IGUINA OHARRIZ ATTORNEYS AND CONS | PO BOX 366603 | | | | SAN JUAN | PR | 00936-6603 | |
| BUFETE JESUS ALLENDE FUENTES | 1215 AVE PONCE DE LEON PDA 18 | | | | SAN JUAN | PR | 00907 | |
| BUFETE LATIMER BIAGGI | P O BOX 9022512 | | | | SAN JUAN | PR | 00902-2512 | |
| BUFETE LCDO EFRAIN SIERRA MORALES | P O BOX 9415 | | | | BAYAMON | PR | 00960-8041 | |
| BUFETE LCDO RICARDO MORALES | 106 LINEA BO ARENA | | | | UTUADO | PR | 00641 | |
| BUFETE LEDESMA PALOU & MIRANDA | 1103 AVE MUNOZ RIVERA | | | | SAN JUAN | PR | 00925 | |
| BUFETE LEGAL | 73 CALLE M J CABRERO | | | | SAN SEBASTIAN | PR | 00685 | |
| BUFETE LEGAL MIGUEL NEGRON VIVES | CALLE DR CUETO | | | | UTUADO | PR | 00641 | |
| BUFETE LEGAL MIGUEL TORRES MALDONADO | 87 CALLE DR CUETO | | | | UTUADO | PR | 00641 | |
| BUFETE LEGAL NELSON SOTO CARDONA | PO BOX 813 | | | | SAN SEBASTIAN | PR | 00685 | |
| BUFETE LIC ISMAEL JUSINO | P O BOX 5350 | | | | YAUCO | PR | 00698 | |
| BUFETE LIC PEDRO RODRIGUEZ VAZQUEZ | APARTADO 1876 | | | | UTUADO | PR | 00641 | |
| BUFETE LIC ROLANDO EMMANUELI | 18 A CALLE COMERCIO | | | | PONCE | PR | 00730-5108 | |
| BUFETE LLOVET ZURINAGA | [ADDRESS ON FILE] | | | | | | | |
| BUFETE LLOVET ZURINAGA & LOPEZ LAW OFFIC | EDIF MERCANTIL PLAZA | PH 1616-2 PONCE DE LEON | | | SAN JUAN | PR | 00918 | |
| BUFETE LOPEZ & BRAS | MERCANTIL PLAZA | 2 PONCE DE LEON PH 1616 | | | SAN JUAN | PR | 00918 | |
| BUFETE LUIS A RIVERA CABRERA  P S C | PO BOX 9023826 | | | | SAN JUAN | PR | 00902-3826 | |
| BUFETE LUIS R MELLADO GONZALEZ | CAPITAL CENTER SUR OFIC 404 | 239 AVE ARTERIAL HOSTOS | | | SAN JUAN | PR | 00918 | |
| BUFETE LUIS R MELLADO GONZALEZ | PO BOX 193489 | | | | SAN JUAN | PR | 00919-3489 | |
| BUFETE MADERA & TORO CSP | PO BOX 4207 | | | | MAYAGUEZ | PR | 00681-4207 | |
| BUFETE MALDONADO COLON | PO BOX 20867 | | | | SAN JUAN | PR | 00928-0867 | |
| BUFETE MALDONADO COLON Y JULIA RAMOS | ADM REGLAMENTOS Y PERMISOS | MINILLAS STATION | P O BOX 41179 | | SAN JUAN | PR | 00940 | |
| BUFETE MARRERO BETANCOURT | 2 URB SANFELIZ CALLE 5 | | | | COROZAL | PR | 00783 | |
| BUFETE MARTINEZ ALVAREZ C/O | EDIF CENTRO DE SEGURO | 407 AVE PNC D LN 701 URB FLORAL PA | | | SAN JUAN | PR | 00917 | |
| BUFETE MARTINEZ LORENZO | 31 UNION PLAZA | AVE PONCE D LEON 416 | | | SAN JUAN | PR | 00918-1905 | |
| BUFETE MARTINEZ LORENZO | EDIF UNION PLAZA PISO 10 OFIC | 1000 AVE PONCE DE LEON 416 | | | SAN JUAN | PR | 00918 | |
| BUFETE McCONNELL VALDES | PO BOX 364225 | | | | SAN JUAN | PR | 00936-4225 | |
| BUFETE MELENDEZ PEREZ | P O BOX 19328 | | | | SAN JUAN | PR | 00910-1328 | |
| BUFETE MELENDEZ PEREZ LEDESMA | P O BOX 19328 | | | | SAN JUAN | PR | 00910-1328 | |
| BUFETE MORALES RODRIGUEZ | P O BOX 5132 | | | | YAUCO | PR | 00698 | |
| BUFETE NACHMAN GUILLEMARD Y REBOLLO | PO BOX 9949 | | | | SAN JUAN | PR | 00908 | |
| BUFETE NEVAREZ SANCHEZ Y ALVAREZ | EL CARIBE BUILDING | 53 CALLE PALMERAS STE 1501 | | | SAN JUAN | PR | 00901-2418 | |
| BUFETE NIEVES DE VAN RHYN | 141 CALLE O'NIELL | | | | SAN JUAN | PR | 00919 | |
| BUFETE O ROURKE MCCLOSKEY & MOODY | 161 NORTH CLARK STREET SUITE 2230 | | | | CHICAGO | IL | 60601 | |
| BUFETE ORTIZ & ORTIZ | ROYAL BANK CENTER SUITE 803 | 255 AVE PONCE DE LEON | | | SAN JUAN | PR | 00917 | |
| BUFETE PACHECO PACHECO / NOEL PACHECO | PO BOX 3011 | | | | YAUCO | PR | 00698 | |
| BUFETE PAGAN & PAGAN | EXT ROOSEVELT | 555 CALLE CABO ALVERIO | | | SAN JUAN | PR | 00918 | |
| BUFETE PEREZ Y ROMAN | PO BOX 1594 | | | | SAN SEBASTIAN | PR | 00685-1594 | |
| BUFETE PRATS LAZZARINI | 605 AVE CONDADO STE 519 | | | | SAN JUAN | PR | 00907-3817 | |
| BUFETE RAFOLS DAVILA | HC 4 BOX 49015 | | | | AGUADILLA | PR | 00603 | |
| BUFETE REXACH Y PICO | MIRAMAR | 802 FERNANDEZ JUNCOS | | | SAN JUAN | PR | 00907 | |
| BUFETE RGF | 651 AVE SAN PATRICIO | | | | SAN JUAN | PR | 00920 | |
| BUFETE RICARDO L RODZ  PADILLA | PO BOX 4837 | | | | SAN JUAN | PR | 00902 | |
| BUFETE RIVERA TULLA & FERRER | 50 CALLE QUISQUEYA | | | | SAN JUAN | PR | 00917 | |
| BUFETE ROBLES & FRIAS | [ADDRESS ON FILE] | | | | | | | |
| BUFETE RODRIGUEZ CORA & CARO | EDIF JULIO BOROICIN SUITE 703 | 1606 AVE PONCE DE LEON 1606 | | | SAN JUAN | PR | 00909 | |

Case:17-03283-LTS   Doc#:1817-1   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(i) Page 317 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17 03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| BUFETE ROMAN BARCELO & ASOCIADOS | PO BOX 367 | | | | LARES | PR | 00669 | |
| BUFETE ROSELLO RABELL C S P | PO BOX 193540 | | | | SAN JUAN | PR | 00919-3540 | |
| BUFETE SANCHEZ BETANCES Y SIFRE C S P | P O BOX 195055 | | | | SAN JUAN | PR | 00919-5055 | |
| BUFETE SANTOS & ASOC | [ADDRESS ON FILE] | | | | | | | |
| BUFETE SHAPIRO & LUGO | PO BOX 193120 | | | | SAN JUAN | PR | 00919 | |
| BUFETE SMITH & NEVAREZ | SANTURCE STATION | P O BOX 13667 | | | SAN JUAN | PR | 00908-3667 | |
| BUFETE SOTO HERNANDEZ | PO BOX 57 | | | | MOCA | PR | 00676 | |
| BUFETE TRONCOSO Y BECKER | PO BOX 9023352 | | | | SAN JUAN | PR | 00902-3352 | |
| BUFETE VARELA Y VARELA | EDIFICIO ESQUIRE SUITE 402 | | | | SAN JUAN | PR | 00918 | |
| BUFETE VAZQUEZ IRIZARRY CSP | CONDADO ASTOR | 1018 ASHFORD AVE SUITE 3A 5 | | | SAN JUAN | PR | 00907 | |
| BUFETE VAZQUEZ VIZCARRONDO Y ANGELET | PO BOX 195389 | | | | SAN JUAN | PR | 00919-5389 | |
| BUFETE WALTER CONSTON | ALEXANDER & GREEN | 90 PARK AVE | | | NEW YORK | NY | 10016 | |
| BUFETE ZAPATER LANUZA | PO BOX 236 | | | | MERCEDITA | PR | 00715-0236 | |
| BUFETE SANTOS & ASOC | GRAN VISTA II | 87 8 PLAZA | | | GURABO | PR | 00778 | |
| BUFFILL ESSO SERVICE CENTER | CALLE SANTOS P AMADEUS FINAL | | | | SALINAS | PR | 00751 | |
| BUFILL ESSO SERVICE STATION | VILLA NUEVA | B 2 CALLE 3 | | | CAGUAS | PR | 00725 | |
| BUILDERS AND CONTRACTORS INC | [ADDRESS ON FILE] | | | | | | | |
| BUILDERS INLIMITED INC | MSCC 278 P O BOX 4985 | | | | CAGUAS | PR | 00726-4985 | |
| BUILDERS INLIMITED INC | PO BOX 6535 | | | | CAGUAS | PR | 00726 | |
| BUILDING AND GROUNDS MAINT CORP | PMB 378 | 100 GRAN BULEVAR PASEO SUITE 112 | | | SAN JUAN | PR | 00926-5955 | |
| BUILDING AUTOMATION SYSTEMS | 90 CALLE CARIBE APT 141 | | | | BAYAMON | PR | 00959 | |
| BUILDING CENTER INC | PO BOX 40637 | | | | SAN JUAN | PR | 00940 | |
| BUILDING ENVIROMENTAL DYNAMICS | P O BOX 70250 | | | | SAN JUAN | PR | 00926 7250 | |
| BUILDING SERVICES MANAGEMENT INC | P O BOX 8841 | | | | PONCE | PR | 00732 | |
| BUILDING SPECIALTIES CORP | PO BOX 363366 | | | | SAN JUAN | PR | 00936-3366 | |
| BUITRA MOTORS | GP 16 AVE CAMPO RICO | | | | SAN JUAN | PR | 00924 | |
| BUITRAGO PARTS & SERVICE | URB COUNTRY CLUB | G P 16 AVE CAMPO RICO | | | CAROLINA | PR | 00982 | |
| BULA BULA, IVONNE | [ADDRESS ON FILE] | | | | | | | |
| BULA RODRIGUEZ, PRISCILLA | [ADDRESS ON FILE] | | | | | | | |
| BULA VERA, EDNA | [ADDRESS ON FILE] | | | | | | | |
| BULICO AUTO RAPAIR | CARRETERA 30 DESVIO WICHAU | | | | LAS PIEDRAS | PR | 00771 | |
| BULL- BOND MFG CORP | P O BOX 361628 | | | | SAN JUAN | PR | 00936-1628 | |
| BULL PUBLISHING | PO BOX 1377 | | | | BOULDER | CO | 80306 | |
| BULL PUBLISHING COMPANY | PO BOX 1377 | | | | BOULDER | CO | 80306 | |
| BULLDOG UNIFORMS INC | URB TORRIMAR | 3-27 CALLE CORDOBA | | | BUAYNADO | PR | 00966-3126 | |
| BULLETIN OF MARINE SCIENCE | A/C   JORGE HERNANDEZ | RECURSOS NATURALES | PO BOX 9066600 | | SAN JUAN | PR | 00906-6600 | |
| BULLSEYE | PO BOX 31 | | | | CAGUAS | PR | 00726 | |
| BULLSEYE ENVIROMENTAL CO | PO BOX 1626 | 7900 NORTH RADILIFE ST | | | TULLYTOWN | PA | 19007 | |
| BULLSEYE ENVIROMENTAL CO | PO BOX 31 | | | | CAGUAS | PR | 00726 | |
| BULNES OLIU, ANA | [ADDRESS ON FILE] | | | | | | | |
| BULTED ORTIZ, MILTON D | [ADDRESS ON FILE] | | | | | | | |
| BULTED SAEZ, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| BULTRON AYALA, VANESSA | [ADDRESS ON FILE] | | | | | | | |
| BULTRON GARCIA, MILAGROS | [ADDRESS ON FILE] | | | | | | | |
| BULTRON MONTANEZ, ANA | [ADDRESS ON FILE] | | | | | | | |
| BUMBER ROYAL | URB VALENCIA | 301 CALLE NAVARA | | | SAN JUAN | PR | 00771 | |
| BUMPER ROYAL | SANTA ISABEL CALLE B 1 EL PILAR | | | | SAN JUAN | PR | 00926 | |
| BUMPERS REPAIR ELECTRO PLASTING | BO VALLAS TORRES | | | | MERCEDITAS | PR | 00715 | |
| BUNKER MEAT PACKERS INC | P O BOX 13963 | | | | SAN JUAN | PR | 00908 | |
| BUNKER SOTO, ROSA M. | [ADDRESS ON FILE] | | | | | | | |
| BUNTIN QUILES, KATHLEEN | [ADDRESS ON FILE] | | | | | | | |
| BURBIG CORPORATION /DBA NETWORKERS | P M B 268 SUITE 140 | 200 AVE RAFAEL CORDERO | | | CAGUAS | PR | 00725 | |
| BURBUJITA GARGARITACIO MILDRED RODRIGUEZ | RR 3 BOX 3962 | | | | SAN JUAN | PR | 00926 | |
| BURCKHART & ASSOCIATES | BANCO POPULAR CENTER | SUITE 1029 | | | SAN JUAN | PR | 00918 | |
| BURDOCAF CONSTRUCTION | HC 01 BOX 5755 | | | | CIALES | PR | 00638 | |
| BURDOCAF CONSTRUCTION INC | HC 01 BOX 5755 | | | | CIALES | PR | 00638 | |
| BUREAU OF ENGRAVING & PRINTING | 14TH & C STREET  S W | | | | WASHINGTON | DC | 20228 | |
| BUREAU OF NATIONAL AFFAIRS INC | 1231 25TH ST NW | | | | WASHINGTON | DC | 20037 | |
| BUREAU OF NATIONAL AFFAIRS INC | BNA PO BOX 64543 | | | | BALTIMORE | MD | 21264-4543 | |
| BUREAU OF NATIONAL AFFAIRS INC | PO BOX 2057 | | | | GUAYNABO | PR | 00970 | |
| BUREAU OF NATIONAL AFFAIRS INC | PO BOX 64543 | | | | BALTIMORE | MD | 21264-4543 | |
| BUREAU OF NATIONAL AFFAIRS INC | PO BOX 7814 | | | | EDISON | NJ | 08818 | |
| BURGADO SAAD, LIZ | [ADDRESS ON FILE] | | | | | | | |
| BURGER SELECT FUND | 210 UNIVERSITY BOULEVARD SUITE 900 | | | | DENVER | CO | 80206 | |
| BURGOS AGOSTO, GLADYS | [ADDRESS ON FILE] | | | | | | | |
| BURGOS ALICEA, JAN L | [ADDRESS ON FILE] | | | | | | | |
| BURGOS ALVARADO, IDALIS L | [ADDRESS ON FILE] | | | | | | | |
| BURGOS ALVARADO, ROSA E | [ADDRESS ON FILE] | | | | | | | |
| BURGOS ALVARADO, YOLANDA | [ADDRESS ON FILE] | | | | | | | |
| BURGOS ANDUJAR, KAREN I | [ADDRESS ON FILE] | | | | | | | |
| BURGOS APONTE, CARLOS J | [ADDRESS ON FILE] | | | | | | | |
| BURGOS ARCHILLA, MILAGROS | [ADDRESS ON FILE] | | | | | | | |
| BURGOS ARROYO, LIMARIS | [ADDRESS ON FILE] | | | | | | | |
| BURGOS ARROYO, LIMARIS | [ADDRESS ON FILE] | | | | | | | |
| BURGOS AUTO REPAIR | EXTENCION JARDINES DE ARROYO | B12 CALLE C | | | ARROYO | PR | 00714 | |
| BURGOS AVILES, BRENDA L | [ADDRESS ON FILE] | | | | | | | |
| BURGOS AVILES, DORIS | [ADDRESS ON FILE] | | | | | | | |
| BURGOS AYALA, MAGDALENA | [ADDRESS ON FILE] | | | | | | | |
| BURGOS AYALA, RICARDO A | [ADDRESS ON FILE] | | | | | | | |
| BURGOS BARBOSA, VIODELKA | [ADDRESS ON FILE] | | | | | | | |
| BURGOS BENABE, YAMELIZ | [ADDRESS ON FILE] | | | | | | | |
| BURGOS BERMUDEZ, YASMIN | [ADDRESS ON FILE] | | | | | | | |
| BURGOS BRITO, ANGELINA | [ADDRESS ON FILE] | | | | | | | |
| BURGOS BURGOS, ELIA E | [ADDRESS ON FILE] | | | | | | | |
| BURGOS BURGOS, JENNIFER | [ADDRESS ON FILE] | | | | | | | |
| BURGOS CANCEL, RAMONITA | [ADDRESS ON FILE] | | | | | | | |
| BURGOS CAPO, LUIS | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| BURGOS CARABALLO, MILAGROS | [ADDRESS ON FILE] | | | | | | | |
| BURGOS CARDONA, AWILDA | [ADDRESS ON FILE] | | | | | | | |
| BURGOS CARDONA, ROBDIER | [ADDRESS ON FILE] | | | | | | | |
| BURGOS CARRASQUILLO, MIRADELIZ | [ADDRESS ON FILE] | | | | | | | |
| BURGOS CARRASQUILLO, ZULMA | [ADDRESS ON FILE] | | | | | | | |
| BURGOS CASIANO, ANAIMID | [ADDRESS ON FILE] | | | | | | | |
| BURGOS CASTRO, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| BURGOS CASTRO, HECTOR R | [ADDRESS ON FILE] | | | | | | | |
| BURGOS CASTRO, MARIA | [ADDRESS ON FILE] | | | | | | | |
| BURGOS CASTRO, TANIA M | [ADDRESS ON FILE] | | | | | | | |
| BURGOS CERNA, LUZMARY | [ADDRESS ON FILE] | | | | | | | |
| BURGOS CHEVERE, LUIS H | [ADDRESS ON FILE] | | | | | | | |
| BURGOS CINTRON, ANGEL J | [ADDRESS ON FILE] | | | | | | | |
| BURGOS CINTRON, EDISON | [ADDRESS ON FILE] | | | | | | | |
| BURGOS COLLAZO, CARMEN M | [ADDRESS ON FILE] | | | | | | | |
| BURGOS COLLAZO, MARIBEL | [ADDRESS ON FILE] | | | | | | | |
| BURGOS COLLAZO, NOEMI | [ADDRESS ON FILE] | | | | | | | |
| BURGOS COLON, ABDIEL | [ADDRESS ON FILE] | | | | | | | |
| BURGOS COLON, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| BURGOS COLON, KEYSHLA | [ADDRESS ON FILE] | | | | | | | |
| BURGOS COLON, NATACHA | [ADDRESS ON FILE] | | | | | | | |
| BURGOS COLON, OMAYRA | [ADDRESS ON FILE] | | | | | | | |
| BURGOS COLON, OMAYRA | [ADDRESS ON FILE] | | | | | | | |
| BURGOS CORREA, JOSE | [ADDRESS ON FILE] | | | | | | | |
| BURGOS COSME, CHRISTIAN E | [ADDRESS ON FILE] | | | | | | | |
| BURGOS CRESPO, JENNIFER | [ADDRESS ON FILE] | | | | | | | |
| BURGOS CRUZ, JACQUELINE | [ADDRESS ON FILE] | | | | | | | |
| BURGOS CRUZ, MILDRED | [ADDRESS ON FILE] | | | | | | | |
| BURGOS CRUZ, NAYDA M | [ADDRESS ON FILE] | | | | | | | |
| BURGOS CRUZ, PETER | [ADDRESS ON FILE] | | | | | | | |
| BURGOS DAVILA, FRANSELA | [ADDRESS ON FILE] | | | | | | | |
| BURGOS DEL VALLE, DAYLINE | [ADDRESS ON FILE] | | | | | | | |
| BURGOS DELGADO, XIOMARA | [ADDRESS ON FILE] | | | | | | | |
| BURGOS DIAZ, KEVIN J | [ADDRESS ON FILE] | | | | | | | |
| BURGOS ECHEVARRIA, LORI A | [ADDRESS ON FILE] | | | | | | | |
| BURGOS ECHEVARRIA, LYANNE | [ADDRESS ON FILE] | | | | | | | |
| BURGOS ENGINEERING & ASSOC | BOX 6496 | | | | SAN JUAN | PR | 00726 | |
| BURGOS ESQUILIN, JORGE I | [ADDRESS ON FILE] | | | | | | | |
| BURGOS FELICIANO, IRIS D | [ADDRESS ON FILE] | | | | | | | |
| BURGOS FEO, ROBERTO | [ADDRESS ON FILE] | | | | | | | |
| BURGOS FERREIRA, JEIMY | [ADDRESS ON FILE] | | | | | | | |
| BURGOS FIGUEROA, DORIS | [ADDRESS ON FILE] | | | | | | | |
| BURGOS FIGUEROA, MARIA E | [ADDRESS ON FILE] | | | | | | | |
| BURGOS FILPO, YMELDA | [ADDRESS ON FILE] | | | | | | | |
| BURGOS FLORES, ELBA | [ADDRESS ON FILE] | | | | | | | |
| BURGOS FLORES, MARIA | [ADDRESS ON FILE] | | | | | | | |
| BURGOS FLORES, NORIMAR | [ADDRESS ON FILE] | | | | | | | |
| BURGOS FONSECA, BRENDA | [ADDRESS ON FILE] | | | | | | | |
| BURGOS FONSECA, JOANNELY | [ADDRESS ON FILE] | | | | | | | |
| BURGOS FONSECA, KAREN L | [ADDRESS ON FILE] | | | | | | | |
| BURGOS FONTAN, MARIE G | [ADDRESS ON FILE] | | | | | | | |
| BURGOS FOURNIER, YOLANDA | [ADDRESS ON FILE] | | | | | | | |
| BURGOS GALARZA, JOSE A | [ADDRESS ON FILE] | | | | | | | |
| BURGOS GARCIA, MIRTELINA | [ADDRESS ON FILE] | | | | | | | |
| BURGOS GARCIA, SHEILA | [ADDRESS ON FILE] | | | | | | | |
| BURGOS GONZALES, EDWIN | [ADDRESS ON FILE] | | | | | | | |
| BURGOS GONZALEZ, ANA | [ADDRESS ON FILE] | | | | | | | |
| BURGOS GONZALEZ, JOSE E | [ADDRESS ON FILE] | | | | | | | |
| BURGOS GONZALEZ, OLGA | [ADDRESS ON FILE] | | | | | | | |
| BURGOS GONZALEZ, ROSELIN | [ADDRESS ON FILE] | | | | | | | |
| BURGOS GUZMAN, NITZALIZ | [ADDRESS ON FILE] | | | | | | | |
| BURGOS HEAVY EQUIP CORP | FF 5 URB COSTA SUR | | | | YAUCO | PR | 00698 | |
| BURGOS HERNANDEZ, ISELA | [ADDRESS ON FILE] | | | | | | | |
| BURGOS HERNANDEZ, IVONNE | [ADDRESS ON FILE] | | | | | | | |
| BURGOS HERNANDEZ, LUZ B | [ADDRESS ON FILE] | | | | | | | |
| BURGOS HERNANDEZ, MIRTA | [ADDRESS ON FILE] | | | | | | | |
| BURGOS HERNANDEZ, NORALIZ | [ADDRESS ON FILE] | | | | | | | |
| BURGOS HERNANDEZ, YENITZA | [ADDRESS ON FILE] | | | | | | | |
| BURGOS HEVY EQUIPMENT CORP | URB COSTA SUR | F F 5 | | | YAUCO | PR | 00698 | |
| BURGOS LEON, IRIS V | [ADDRESS ON FILE] | | | | | | | |
| BURGOS LOPEZ, EFRAIN | [ADDRESS ON FILE] | | | | | | | |
| BURGOS LOPEZ, GLENDA L | [ADDRESS ON FILE] | | | | | | | |
| BURGOS LOPEZ, JANEY I | [ADDRESS ON FILE] | | | | | | | |
| BURGOS LOPEZ, WANDA | [ADDRESS ON FILE] | | | | | | | |
| BURGOS LOYO, CARMEN L | [ADDRESS ON FILE] | | | | | | | |
| BURGOS LOYO, NYDIA E | [ADDRESS ON FILE] | | | | | | | |
| BURGOS LOZADA, JOKSAN | [ADDRESS ON FILE] | | | | | | | |
| BURGOS MALDONADO, CARLOS O | [ADDRESS ON FILE] | | | | | | | |
| BURGOS MALDONADO, FABIOLA | [ADDRESS ON FILE] | | | | | | | |
| BURGOS MALDONADO, GEORGINA | [ADDRESS ON FILE] | | | | | | | |
| BURGOS MALDONADO, LEONEL A | [ADDRESS ON FILE] | | | | | | | |
| BURGOS MANDEZ, WILMENID | [ADDRESS ON FILE] | | | | | | | |
| BURGOS MARIN, MILDRED | [ADDRESS ON FILE] | | | | | | | |
| BURGOS MARQUEZ, SARA | [ADDRESS ON FILE] | | | | | | | |
| BURGOS MARRERO, ANGEL | [ADDRESS ON FILE] | | | | | | | |
| BURGOS MARRERO, GLADYMAR | [ADDRESS ON FILE] | | | | | | | |
| BURGOS MARTINEZ, JULIO A | [ADDRESS ON FILE] | | | | | | | |
| BURGOS MARTINEZ, MARIA M | [ADDRESS ON FILE] | | | | | | | |
| BURGOS MATOS, MAYRA | [ADDRESS ON FILE] | | | | | | | |
| BURGOS MATOS, NEREIDA I | [ADDRESS ON FILE] | | | | | | | |
| BURGOS MELENDEZ, ADALBERTO | [ADDRESS ON FILE] | | | | | | | |
| BURGOS MELENDEZ, JENIFER | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17 03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| BURGOS MILLET, YOLANDA | [ADDRESS ON FILE] | | | | | | | |
| BURGOS MIRANDA, STEPHANIE L | [ADDRESS ON FILE] | | | | | | | |
| BURGOS MORALES, MARIBELLE | [ADDRESS ON FILE] | | | | | | | |
| BURGOS MORALES, PAOLA | [ADDRESS ON FILE] | | | | | | | |
| BURGOS MUNOZ, MARISOL | [ADDRESS ON FILE] | | | | | | | |
| BURGOS NIEVES, ANA | [ADDRESS ON FILE] | | | | | | | |
| BURGOS OLIVERAS, DAMARIS | [ADDRESS ON FILE] | | | | | | | |
| BURGOS ORTEGA, MAYRA | [ADDRESS ON FILE] | | | | | | | |
| BURGOS ORTIZ, BEATRIZ | [ADDRESS ON FILE] | | | | | | | |
| BURGOS ORTIZ, IVAN A | [ADDRESS ON FILE] | | | | | | | |
| BURGOS ORTIZ, JENIFER | [ADDRESS ON FILE] | | | | | | | |
| BURGOS ORTIZ, LEYDA | [ADDRESS ON FILE] | | | | | | | |
| BURGOS ORTIZ, MATILDE | [ADDRESS ON FILE] | | | | | | | |
| BURGOS ORTIZ, WANDA | [ADDRESS ON FILE] | | | | | | | |
| BURGOS OSORIO, GLORIA | [ADDRESS ON FILE] | | | | | | | |
| BURGOS OTERO, DALY | [ADDRESS ON FILE] | | | | | | | |
| BURGOS OTERO, VILMARIE Z | [ADDRESS ON FILE] | | | | | | | |
| BURGOS PABON, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| BURGOS PACHECO, RICARDO | [ADDRESS ON FILE] | | | | | | | |
| BURGOS PACHECO, RICARDO | [ADDRESS ON FILE] | | | | | | | |
| BURGOS PADILLA, CHRISTIAN J | [ADDRESS ON FILE] | | | | | | | |
| BURGOS PAGAN, IDANES | [ADDRESS ON FILE] | | | | | | | |
| BURGOS PAGAN, MARGARITA | [ADDRESS ON FILE] | | | | | | | |
| BURGOS PANTOJAS, EPPIE DEL | [ADDRESS ON FILE] | | | | | | | |
| BURGOS PEREZ, THUR | [ADDRESS ON FILE] | | | | | | | |
| BURGOS PEREZ, YAMARIS | [ADDRESS ON FILE] | | | | | | | |
| BURGOS PINERO, ALFREDO | [ADDRESS ON FILE] | | | | | | | |
| BURGOS QUINTANA, CONCEPCION | [ADDRESS ON FILE] | | | | | | | |
| BURGOS RAMOS, ELIZABETH | [ADDRESS ON FILE] | | | | | | | |
| BURGOS RAMOS, ELIZABETH | [ADDRESS ON FILE] | | | | | | | |
| BURGOS RAMOS, JUSTINIANO | [ADDRESS ON FILE] | | | | | | | |
| BURGOS REYES, ARACELIS | [ADDRESS ON FILE] | | | | | | | |
| BURGOS REYES, MARIA L | [ADDRESS ON FILE] | | | | | | | |
| BURGOS REYES, MAYRA | [ADDRESS ON FILE] | | | | | | | |
| BURGOS REYES, YARICELY | [ADDRESS ON FILE] | | | | | | | |
| BURGOS RIVERA, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| BURGOS RIVERA, LILLIAN | [ADDRESS ON FILE] | | | | | | | |
| BURGOS RIVERA, LUIS | [ADDRESS ON FILE] | | | | | | | |
| BURGOS RIVERA, MADELINE | [ADDRESS ON FILE] | | | | | | | |
| BURGOS RIVERA, MARIA M | [ADDRESS ON FILE] | | | | | | | |
| BURGOS RIVERA, MARLENE | [ADDRESS ON FILE] | | | | | | | |
| BURGOS RIVERA, NANCY | [ADDRESS ON FILE] | | | | | | | |
| BURGOS RIVERA, PABLO | [ADDRESS ON FILE] | | | | | | | |
| BURGOS RODRIGUEZ, BETSY | [ADDRESS ON FILE] | | | | | | | |
| BURGOS RODRIGUEZ, BETSY E | [ADDRESS ON FILE] | | | | | | | |
| BURGOS RODRIGUEZ, CARMEN I. | [ADDRESS ON FILE] | | | | | | | |
| BURGOS RODRIGUEZ, EILEEN | [ADDRESS ON FILE] | | | | | | | |
| BURGOS RODRIGUEZ, ENCARNACION | [ADDRESS ON FILE] | | | | | | | |
| BURGOS RODRIGUEZ, JESUS | [ADDRESS ON FILE] | | | | | | | |
| BURGOS RODRIGUEZ, JOSE L | [ADDRESS ON FILE] | | | | | | | |
| BURGOS RODRIGUEZ, LUIS | [ADDRESS ON FILE] | | | | | | | |
| BURGOS RODRIGUEZ, MARIA | [ADDRESS ON FILE] | | | | | | | |
| BURGOS ROMAN, OMAYRA I | [ADDRESS ON FILE] | | | | | | | |
| BURGOS ROSADO, ERIC | [ADDRESS ON FILE] | | | | | | | |
| BURGOS ROSADO, GISSELLE | [ADDRESS ON FILE] | | | | | | | |
| BURGOS ROSADO, RAMON | [ADDRESS ON FILE] | | | | | | | |
| BURGOS ROSARIO, RARIAN M | [ADDRESS ON FILE] | | | | | | | |
| BURGOS RUIZ, MARIA DE LOS | [ADDRESS ON FILE] | | | | | | | |
| BURGOS RUIZ, RAQUEL | [ADDRESS ON FILE] | | | | | | | |
| BURGOS SALAMO, MARCELINO | [ADDRESS ON FILE] | | | | | | | |
| BURGOS SANCHEZ, MIRIAM | [ADDRESS ON FILE] | | | | | | | |
| BURGOS SANCHEZ, ROSA | [ADDRESS ON FILE] | | | | | | | |
| BURGOS SANTIAGO, JACKQUELINE I | [ADDRESS ON FILE] | | | | | | | |
| BURGOS SANTIAGO, JOYCE | [ADDRESS ON FILE] | | | | | | | |
| BURGOS SANTIAGO, JOYCE M | [ADDRESS ON FILE] | | | | | | | |
| BURGOS SANTIAGO, RAFAEL J | [ADDRESS ON FILE] | | | | | | | |
| BURGOS SANTIAGO, SANTO E | [ADDRESS ON FILE] | | | | | | | |
| BURGOS SANTIAGO, VERONICA L | [ADDRESS ON FILE] | | | | | | | |
| BURGOS SANTIAGO, VIANEY | [ADDRESS ON FILE] | | | | | | | |
| BURGOS SANTIAGO, YOLANDA | [ADDRESS ON FILE] | | | | | | | |
| BURGOS SANTINI, AMARYLIS | [ADDRESS ON FILE] | | | | | | | |
| BURGOS SANTOS, EVELYN | [ADDRESS ON FILE] | | | | | | | |
| BURGOS SANTOS, RAFAEL | [ADDRESS ON FILE] | | | | | | | |
| BURGOS SCHOOL SUPPLY | 15 CALLE JOSE DE DIEGO | | | | CIALES | PR | 00638 | |
| BURGOS SERRANO, CARMEN D | [ADDRESS ON FILE] | | | | | | | |
| BURGOS SERVICE STA / GULF | BO BARAHONA | 128 CALLE ROSA VEGA | | | MOROVIS | PR | 00687 | |
| BURGOS SOSA, MIRIAM E. | [ADDRESS ON FILE] | | | | | | | |
| BURGOS SOTO, LILIANA | [ADDRESS ON FILE] | | | | | | | |
| BURGOS SOTO, MARIA V | [ADDRESS ON FILE] | | | | | | | |
| BURGOS TIRADO, NEIKELYN E | [ADDRESS ON FILE] | | | | | | | |
| BURGOS TORRES, DANNETTE | [ADDRESS ON FILE] | | | | | | | |
| BURGOS TORRES, ELSA M | [ADDRESS ON FILE] | | | | | | | |
| BURGOS TORRES, IRIS | [ADDRESS ON FILE] | | | | | | | |
| BURGOS TORRES, JEANNELYS | [ADDRESS ON FILE] | | | | | | | |
| BURGOS TORRES, MARIA DE LOS A | [ADDRESS ON FILE] | | | | | | | |
| BURGOS TORRES, ROSA | [ADDRESS ON FILE] | | | | | | | |
| BURGOS TORRES, WILMA I | [ADDRESS ON FILE] | | | | | | | |
| BURGOS TORRES, YADIRA | [ADDRESS ON FILE] | | | | | | | |
| BURGOS TORRES, YAMALIZ | [ADDRESS ON FILE] | | | | | | | |
| BURGOS TRANSMISSION/A.F BURGOS MONTANEZ | ESQ CAMPO RICO | 995 CALLE EIDER URB COUNTRY CLUB | | | SAN JUAN | PR | 00924 | |
| BURGOS VARGAS, ANGELICA | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| BURGOS VAZQUESTEL, BLANCA E | [ADDRESS ON FILE] | | | | | | | |
| BURGOS VAZQUEZ, JANET | [ADDRESS ON FILE] | | | | | | | |
| BURGOS VELAZQUEZ, LILLIANETTE | [ADDRESS ON FILE] | | | | | | | |
| BURGOS VELEZ, JESUS | [ADDRESS ON FILE] | | | | | | | |
| BURGOS Y CARRASQUILLO | PO BOX 939 | | | | YABUCOA | PR | 00767 | |
| BURGOS, JOSELYN | [ADDRESS ON FILE] | | | | | | | |
| BURGOS, VICTOR | [ADDRESS ON FILE] | | | | | | | |
| BURGS GARCIA, LUZ E | [ADDRESS ON FILE] | | | | | | | |
| BURKE DECLET VAZQUEZ | BUEN CONSEJO | 160 CALLE COLON | | | SAN JUAN | PR | 00926 | |
| BURLINGTON INDUSTRIES | PO BOX 75080 | | | | CAHRLOTTE | NC | 28275-5080 | |
| BURROUGHS FLORIAN, FRANCISCO E | [ADDRESS ON FILE] | | | | | | | |
| BURSTEIN NEGRON, BRENDA | [ADDRESS ON FILE] | | | | | | | |
| BURT PEREZ, GENESIS | [ADDRESS ON FILE] | | | | | | | |
| BURY VINCENT | PO BOX 3305 | | | | LAJAS | PR | 00667 | |
| BURYS CATERING | BO TORRECILLAS | BOX 61 CALLE JUAN E RIVERA | | | MOROVIS | PR | 00687 | |
| BURZYNSKI CLINIC | 9432 KATY FREEWAY STE 200 | | | | HOUSTON | TX | 77055 | |
| BUS RENTAL & SERVICE INC | PO BOX 8 | | | | GUAYNABO | PR | 00970-0008 | |
| BUSANET CRUZ, GLORIA I. | [ADDRESS ON FILE] | | | | | | | |
| BUSIGO BUS LINE | URB RIO CRISTAL | 1347 AVE SANTITOS COLON | | | MAYAGUEZ | PR | 00680-1926 | |
| BUSINESS & LEGAL REPORTS INC | 39 ACADEMY ST | | | | MADISON | CT | 06443 | |
| BUSINESS & OFFICE DISCOUNT | 300 AVE JUAN ROSADO | | | | ARECIBO | PR | 00612 | |
| BUSINESS & OFFICE DISCOUNT | PO BOX 3248 | | | | ARECIBO | PR | 00613 | |
| BUSINESS & OFFICE DISCOUNT | JUAN GONZALEZ SEIJO | 562 AVE DE DIEGO | | | SAN JUAN | PR | 00924 | |
| BUSINESS COMMUNICATIONS SERV. | 657 MISSION ST STE 502 | | | | SAN FRANCISCO | CA | 94105 | |
| BUSINESS COMPUTER | P O BOX 194042 | | | | SAN JUAN | PR | 00919-4042 | |
| BUSINESS CONSULTANTS GROUP | PO BOX 1850 SUITE 322 | | | | SAN JUAN | PR | 00922-1850 | |
| BUSINESS CONSULTING GROUP INC | PO BOX 1154 | | | | SAINT JUST | PR | 00978 | |
| BUSINESS DIRECTORY SERVICES | 1200 BRICKELL AVE SUITE 1800 | | | | MIAMI | FL | 33131 | |
| Business Equipment | 3179-B Calle Clemsonuniversity Gardens | | | | San Juan | PR | 00927 | |
| BUSINESS EQUIPMENT . INC. | 3179 - B  CALLE CLEMSON UNIVERSITY GARDENS | | | | SAN JUAN | PR | 00907-0000 | |
| BUSINESS LAWS,INC | 11630 CHILLICOTHE RD | | | | CHESTARLAND | OH | 44028 | |
| BUSINESS MARKETING DBA HOLD SMART | PO BOX 41262 | | | | SAN JUAN | PR | 00940-1262 | |
| BUSINESS MEN S ASSURANCE COMP OF AMERICA | P O BOX 19043 | | | | GREENVILLE | SC | 29602-9043 | |
| BUSINESS PRODUCTS CORP | HC 1 | | | | CAGUAS | PR | 00725 | |
| BUSINESS PUBLISHERS INC | 8737 CALESVILLE ROAD | | | | SILVER SPRING | MD | 20910 | |
| BUSINESS PUBLISHERS INC | SILVER SPRING | 951 PERSHING DR | | | SILVER SPRING | MD | 20910 | |
| BUSINESS RADIO LICENSING | 26941 CABOT RD 134 LAGUNA HILLS | | | | CALIFORNIA | CA | 92653 | |
| BUSINESS RADIO LICENSING | 26941 CABOT RD 134 LAGUNA HILLS | | | | LAGUNA HILLS | IL | 92653 | |
| BUSINESS REASEARCH PUBLICATION | INTERNATIONAL INC | PO BOX 28022 | | | WASHINGTON | DC | 20038 | |
| BUSINESS REASEARCH PUBLICATION | PO BOX 675 | | | | NEW YORK | NY | 10276 | |
| Business Sound & Music | PMB 134, HC-01, Box 29030 | | | | Caguas | PR | 00725-8900 | |
| BUSINESS SOUND & MUSIC INC | PMB 134 HC-01 BOX 29030 | | | | CAGUAS | PR | 00725-8900 | |
| BUSINESS SYSTEMS INTEGRATORS INC | 33 CALLE SAN ISIDRO | | | | SABANA GRANDE | PR | 00637 | |
| BUSINESS TECHNICAL CONSULTING | GROUP INC. | P.O. BOX 191171 | | | SAN JUAN | PR | 00919 | |
| BUSINESS TECHNOLOGY INTEGRATION INC | PO BOX 364092 | | | | SAN JUAN | PR | 00936-4092 | |
| BUSINESS TELE COMMUNICATIONS | P O BOX 16635 | | | | SAN JUAN | PR | 00908 | |
| BUSINESS TELE-COMUNICATIONS INC | P O BOX 16635 | | | | SAN JUAN | PR | 00908-6635 | |
| BUSINESS TELE-COMUNICATIONS INC. | PARADISE HILL | 1637 CALLE PARANA | | | SAN JUAN | PR | 00926-2933 | |
| BUSINESS WEEK | PO BOX 645 | | | | HIGHTSTOWN | NJ | 08520 | |
| BusinessWeek | P.O. Box 6420 | | | | Red Oak | IA | 51591 | |
| BUSSINESS MONITOR INTERNATIONAL | 3RD FLOOR MERMAID HOUSE | 2 PUDDLE DOCK BLACKFRIARS | | | LONDON | | EC4V3DS | United Kingdom |
| BUSSINET FACUNDO DE GIORGIO | EXT SAN ANTONIO | 1831 AVE LAS AMERICAS | | | PONCE | PR | 00731 | |
| BUTANE PROPANE NEWS | 338 E FOOTHILL BLVD | | | | ARCADIA | CA | 91006 | |
| BUTLER CRUZ, JACQUELINE | [ADDRESS ON FILE] | | | | | | | |
| BUTLER FERNANDEZ, MARIA G | [ADDRESS ON FILE] | | | | | | | |
| BUTLER FLEET | 4960 PEAH TREE IND. BLVD. SUITE 210 | | | | WORCROSS | GA | 30071 | |
| BUTLER FLEET | P.O. BOX 4840 | | | | CAROLINA | | 00984 | |
| BUTLER GARCIA, BRENDA | [ADDRESS ON FILE] | | | | | | | |
| BUTLER GARCIA, YAZMIN | [ADDRESS ON FILE] | | | | | | | |
| BUTLER SALES CORP | PO BOX 29222 | | | | SAN JUAN | PR | 00929-0222 | |
| BUTLER SALES CORP | PO BOX 362371 | | | | SAN JUAN | PR | 00936 | |
| BUTLER SANCHEZ, MARALIS | [ADDRESS ON FILE] | | | | | | | |
| BUTLER SEPULVEDA, JAVIER | [ADDRESS ON FILE] | | | | | | | |
| BUTLER VARGAS, GLADYS | [ADDRESS ON FILE] | | | | | | | |
| BUTTER LOPEZ, NOEMI | [ADDRESS ON FILE] | | | | | | | |
| BUTTER RODRIGUEZ, MARIA | [ADDRESS ON FILE] | | | | | | | |
| BUTTS PADILLA, MARLY T | [ADDRESS ON FILE] | | | | | | | |
| BUYERS LABORATORY  INC | 20 RAILROAD AVENUE | | | | HACKENSACK | NJ | 007601 | |
| BVC TRAVEL | 14 DELCASSE | | | | CONDADO | PR | 00907 | |
| BVR AMBULANCE BEST CARE | SUITE 273 PO BOX 71325 | | | | SAN JUAN | PR | 00936 | |
| BWAC CREDIT CORPORATION | 9399 WEST HIGGINS SUITE 600 | TRANSAMERICA FINANCE | | | ROSEMONT | IL | 60018 | |
| BWPO / DBA/ DEPT OF PATHOLOGY | PO  BOX 414122 | | | | BOSTON | MA | 02241-4122 | |
| BY PASS CONSTRUCTION | [ADDRESS ON FILE] | | | | | | | |
| BYOKEM PRODUCTS INC | PO BOX 2020 SUITE 275 | | | | BARCELONETA | PR | 00617 | |
| BYPASS SERVICE CENTER INC | PO BOX 7106 | | | | PONCE | PR | 00732 | |
| BYRON M PIKE SRONG | PO BOX 516 | | | | SABANA HOYOS | PR | 00688 | |
| BYRONS ADAMS LEGAL COM PRINTIN | 1220 L ST NW STE 2B | | | | WASHINGTON | DC | 20005 | |
| BYTE TECHNOLOGY | PO BOX 193897 | | | | SAN JUAN | PR | 00919-3897 | |
| BYTEK | CARR 174 AGUSTIN STABL A 12 | | | | BAYAMON | PR | 00956-0000 | |
| C  MANRIQUE INC | PO BOX 1147 | | | | CAGUAS | PR | 00726 | |
| C. O. L.INDUSTRIES PROPERTY MANAGEMENT | SUITE 203 | 239  AVE ARTERIAL HOSTOS | | | SAN JUAN | PR | 00940 | |
| C  RIVERA ESSO SERVICENTER | PO BOX 5296 | | | | SAN JUAN | PR | 00906 | |
| C  SQUARED CORPORATION | 7900 N UNIVERSITY DR STE 202 | | | | TAMARAC | FL | 33321 | |
| C & A S E | PO BOX 21344 | | | | SAN JUAN | PR | 00928-1344 | |
| C & C ASOCIADOS | 1719 CALLE COLON | | | | SAN JUAN | PR | 00911 | |
| C & C DISTRIBUTORS | PO BOX 51803 | | | | TOA BAJA | PR | 00950-1803 | |
| C & C SE | URB EL VEDADO | 460 AVE HOSTOS | | | SAN JUAN | PR | 00918 | |

In re: The Commonwealth of Puerto Rico, et al.

Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| C & E CONSTRUCTION CORP | PO BOX 367299 | | | | SAN JUAN | PR | 00936 | |
| C & F WORLDWIDE AGENCY CORP | P O BOX 902737 | | | | SAN JUAN | PR | 00902 | |
| C & M AUTO TRUCK REPAIR INC | SABANA SECA STATION | P O BOX 1181 | | | SABANA SECA | PR | 00952 | |
| C & O CONTRACTOR | PO BOX 737 | | | | AIBONITO | PR | 00705-0737 | |
| C & P WOOD INDUSTRY INC | P O BOX 5040 | | | | CAGUAS | PR | 00726 | |
| C & P WOOD INDUSTRY INC | P O BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| C & PRINCIPE ELECTRIC CONTRACTORS | HC 01 BOX 6382 | | | | JUNCOS | PR | 00777 | |
| C & Principe Electrical Conts. | Hc 01 Box 6382 | | | | Juncos | PR | 00777 | |
| C & R ENTERPRISES INC | PO BOX 8811 | | | | BAYAMON | PR | 00960 | |
| C & R SECURITY SYSTEMS INC | PMB 60 | PO BOX 607071 | | | BAYAMON | PR | 00960-7071 | |
| C & S HIGH PURITY SERVICES INC | P O BOX 1797 | | | | SABANA SECA | PR | 00952 | |
| C & S HIGH PURITY SERVICES INC | URB SANTA JUANITA | PMB 157 CALLE 39 UUI | | | BAYAMON | PR | 00956-0000 | |
| C A C T E | P O BOX 3936 | | | | GUAYNABO | PR | 00970-3936 | |
| C A R SPEEDY TRANSMISSIONS CORP | 1123 AVE 65 INFANTERIA KM 5.2 | | | | SAN JUAN | PR | 00924 | |
| C A S MGT [HOSP ALEJANDRO OTERO LOPEZ] | PO BOX 1142 | | | | MANATI | PR | 00674 | |
| C A T S CONSTRUCTION | PO BOX 192942 | | | | SAN JUAN | PR | 00919-2942 | |
| C A T S CONSTRUCTION CORP | PO BOX 192942 | | | | SAN JUAN | PR | 00919-2942 | |
| C AIR INTERNATIONAL | 6053 W CENTURY | BOULEVARD SUITE 65 0 | | | LOS ANGELES | CA | 90045 | |
| C AIR INTERNATIONAL | P O BOX 480800 | | | | LOS ANGELES | CA | 90099-2927 | |
| C AND M BEAUTY SUPPLY | PO BOX 770 | | | | ANASCO | PR | 00610 | |
| C B H S | URB BUCARE | 2052 TURQUESA | | | GUAYNABO | PR | 00969 | |
| C C 1 BEER DISTRIBUTORS INC | PO BOX 51985 | | | | TOA BAJA | PR | 00950-1985 | |
| C C D BABY ACADEMY | BOX 379 | | | | SAN LORENZO | PR | 00754 | |
| C C D CRISTIANO Y PRE ESCOLAR | BO PUEBLO | CARR 159 KM 14 9 | | | COROZAL | PR | 00783 | |
| C C D CRISTIANO Y PRE ESCOLAR | QUINTAS DE DORADO | K 4 CALLE 10 | | | DORADO | PR | 00646 | |
| C C ELECTRONIC DOOR | HC 03 BOX 30832 | | | | AGUADILLA | PR | 00603 | |
| C C PRECIOSOS MOMENTOS INC | URB LOS CAOBOS | 2725 COROZO | | | PONCE | PR | 00716-2734 | |
| C D PUBLICATIONS | 8204 FENTON STREET | | | | SILVER SPRING | MD | 20910-4571 | |
| C E & L FIRE EXTINGUISHERS | PO BOX 3092 | | | | BAYAMON | PR | 00960 | |
| C E A INDUSTRIAL SUPPLY INC | PO BOX 190664 | | | | SAN JUAN | PR | 00919 | |
| C E C ENGINEERING & CONSTRUCTION | PO BOX 402 | | | | MANATI | PR | 00674 | |
| C E I S E | PO BOX 362593 | | | | CAGUAS | PR | 00726 | |
| C E O S | PO BOX 9434 | | | | CAGUAS | PR | 00936-2593 | |
| C E SHEPHERD COMPANY | 2221 CANADA DRY | PO BOX 9445 | | | HOUSTON | TX | 77261-9445 | |
| C F P INC | PO BOX 363587 | | | | SAN JUAN | PR | 00936 | |
| C F RENTAL & CONSTRUCTION CORP | HC 1 BOX 3988 | | | | MAUNABO | PR | 00707 | |
| C G S TOOL & EQUIPMENT RENTALS INC | PO BOX 740 | | | | PUERTO REAL | PR | 00740 | |
| C G S TOOL & EQUIPMENT RENTALS INC | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| C G U LIFE INSURANCE CO OF AMERICA | PO BOX 9174 | | | | BOSTON | MA | 02205-9174 | |
| C H A D D CAPITULO DE DORADO | DORAVILLE | 2 13 CALLE 2 | | | DORADO | PR | 00646 | |
| C I F AUTO PARTS | PO BOX 29 | | | | AGUAS BUENAS | PR | 00703-0029 | |
| C I B A F INC | JARD DE RIO GRANDE | AW 138 CALLE 35 | | | RIO GRANDE | PR | 00745 | |
| C I E N RECINTO DE CIENCIAS MEDICAS UPR | OFICINA DE CALIDAD DE VIDA | P O BOX 365067 | | | SAN JUAN | PR | 00936-5067 | |
| C I L D S | 835 VISTA LOS PINOS | | | | SAN JUAN | PR | 00923 | |
| C I R T | PONCE BAY PASS STE 103 | | | | PONCE | PR | 00717-1320 | |
| C I S C O INC | P O BOX 9023056 | | | | SAN JUAN | PR | 00902-3056 | |
| C I T A E P I | HC 04 BOX 18021 A | | | | CAMUY | PR | 00627 | |
| C J  SERV STA INC | PMB155 | PO BOX 704 | | | YABUCOA | PR | 00767 | |
| C J D CRANES | URB CIUDAD JARDIN II | 132 CALLE BROMELIA | | | TOA ALTA | PR | 00953 | |
| C J ENTERPRISED & MACHINE CORP | PO BOX 7588 | | | | PONCE | PR | 00915 | |
| C J SERVICES | URB SULTANA | 1 AVE TENERIFE | | | MAYAGUEZ | PR | 00680 | |
| C JUVENIL SJ BOSCO C/O DEBORAH BURGOS | VILLA PALMERA | 370 CALLE LUZ | | | SAN JUAN | PR | 00915 | |
| C L  IMPORTS INC | PO BOX 489 | | | | FLORIDA | PR | 00650 | |
| C L A  RADIO  SURGERY  GROUP | 400 FRANKLYN D ROOSEVELT AVE | SUITE 105 | | | SAN JUAN | PR | 00918 | |
| C M BEAUTY SUPPLIES | 203 CALLE BARBOSA | | | | MOCA | PR | 00676 | |
| C M C FIRE & SAFETY CORP | PO BOX 71312 | | | | SAN JUAN | PR | 00936 | |
| C M CARE MEDICAL INC | PO BOX 11477 | | | | SAN JUAN | PR | 00922-1477 | |
| C M INVESTMENT INC | P O BOX 10378 | | | | SAN JUAN | PR | 00922-0378 | |
| C M INVESTMENT INC | PO BOX 1180 | | | | MAYAGUEZ | PR | 00681 | |
| C M T GROUP CORP | PO BOX 192071 | | | | SAN JUAN | PR | 00919-2071 | |
| C MASTER SECURITY SYSTEMS | 35U VIA AVENTURA 7001 | | | | TRUJILLA ALTO | PR | 00976-6189 | |
| C O F  COTTO INC | HC 01  BOX 8611 | | | | AGUAS BUENAS | PR | 00703-9725 | |
| C O I INDUSTRIES PROPERTY | EDIF CAPITAL CENTER SUITE 203 | 239 ARTERIAL HOSTOS | | | SAN JUAN | PR | 00918 | |
| C P A  DAVID AYALA | PO BOX 1290 | | | | TRUJILLO ALTO | PR | 00977 | |
| C P A RAFAEL EMMANUELLI COLON | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| C P A S | SANTA JUANITA | M 71 AVE SANTA JUANITA | | | BAYAMON | PR | 00950 | |
| C COPPELIA INC | P O BOX 596 | | | | AGUADA | PR | 00602 | |
| C Q N INC | [ADDRESS ON FILE] | | | | | | | |
| C R  INVESTMENT AND MANAGEMENT | PO BOX 365001 | | | | SAN JUAN | PR | 00936 | |
| C R CASH AND CARRY | RR 01 BOX 3115 RABANAL | | | | CIDRA | PR | 00739-9615 | |
| C R CONSTRUCTION INC | PO BOX 2020 | | | | BARCELONETA | PR | 00617 | |
| C R DEVELEPMENT | PO BOX 360773 | | | | SAN JUAN | PR | 00936-0773 | |
| C R RONDINELLI INC | AVE MIRAMAR CARR 2 KM 77 5 | | | | ARECIBO | PR | 00613 | |
| C R RONDINELLI INC | PO BOX 497 | | | | ARECIBO | PR | 00613 | |
| C R U V | PO BOX 363188 | | | | SAN JUAN | PR | 00936 | |
| C RIVERA ESSO SERVICENTER | P  O  BOX 9065296 | | | | SAN JUAN | PR | 00906-5296 | |
| C S A GROUP  INC | AVE PONCE DE LEON  2 | MERCANTIL PLAZA MEZANI SUITE | | | SAN JUAN | PR | 00918 | |
| C SANTISTEBAN INC | PO BOX 366147 | | | | SAN JUAN | PR | 00936-6147 | |
| C T E  INC | P O BOX 9020099 | | | | SA JUAN | PR | 00902-0099 | |
| C V AUTO IMPORTS | MEMBERSHIP DEPARTMENT | 1730 K STREET  NW SUITE 700 | | | WASHINTON | DC | 00000 | |
| C V AUTO IMPORTS | HC 58 BOX 12488 | | | | AGUADA | PR | 00602 | |
| C W  MATOS & ASSOCIATES | 358 CALLE 32 SUITE 313 | VILLA NEVAREZ | | | SAN JUAN | PR | 00927 | |
| C W  MATOS & ASSOCIATES | P O BOX 6355 | LOIZA STATION | | | SAN JUAN | PR | 00914 | |
| C W  MATOS & ASSOCIATES | P O BOX 71325 | SUITE  112 | | | SAN JUAN | PR | 00936 | |
| C W AND ASSOCIATES | PO BOX 34099 | | | | BETHESDA | MD | 20827 | |
| C W CONTRACTORS & BUILDING MAINTENANCE S | POLARIS FK - 35  IRLANDA HEIGHTS | | | | BAYAMON | PR | 00956-0000 | |
| C WILLIAM DEY RODRIGUEZ | PO BOX 1541 | | | | VIEQUES | PR | 00765 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| C&C SUPPLY & MAINTENANCE INDUSTRIAL SERV | PO BOX 51803 | | | | TOA BAJA | PR | 00950 | |
| C. A. P. CLUTCH MFG | LLANOS DE GURABO 307 | | | | GURABO | PR | 00778 | |
| C.A.R.F. | 6951  EAST SOUTH POINT ROAD | | | | TUCSON | AZ | 85756-9407 | |
| C.E. CARIBBEAN EQUIPMENT , INC. | AVENIDA HOSTOS # 502 | | | | SAN JUAN | PR | 00918-0000 | |
| C.I.P.R.E. | 107 SUR AVE. CRUZ ORTIZ STELLA | | | | HUMACAO | PR | 00791-0000 | |
| C.O.P.S. CORPORACION ORGANIZADA DE | PO BOX 1649 | | | | BAYAMON | PR | 00960-1649 | |
| C.O.P.S. CORPORACION ORGANIZADA DE | URB ALTURAS DE FLAMBOYAN CALLE 2 ESQ AVE TENTE NELSON | MARTINEZ L-32 | | | BAYAMON | PR | 00959 | |
| C.O.R.D.A. DE PUERTO RICO, INC. | P O BOX 220 | | | | HUMACAO | PR | 00792-0220 | |
| C.S.C. DR. JOSE S. BELAVAL INC. | BO. OBRERO STATION | APARTADO 14457 | | | SANTURCE | PR | 00916 | |
| C.T.M.A.P.R. | P.O. BOX 8148 | | | | BAYAMON | PR | 00960-0000 | |
| C/M Miranda Exterminating, Corp. | PO BOX 362310 | | | | San Juan | PR | 60936 | |
| C/TREK CORPORATION | PO BOX 194242 | | | | SAN JUAN | PR | 00919-4242 | |
| CA SERVICES & CONSTRUCTION | P O BOX 927 | | | | NARANJITO | PR | 00719 | |
| CAA PRODUCTON | PO BOX  13284 | | | | SAN JUAN | PR | 00908 | |
| CAAMANOS SCHOOL SUPPLY INC | PO BOX 1538 | | | | ARECIBO | PR | 00613 | |
| CAANEN IRIZARRY, FRANCISCUS | [ADDRESS ON FILE] | | | | | | | |
| CABA MENDEZ, MILAGRO | [ADDRESS ON FILE] | | | | | | | |
| CABA SANTANA, RICARDO | [ADDRESS ON FILE] | | | | | | | |
| CABA VERA, MARISOL | [ADDRESS ON FILE] | | | | | | | |
| CABALGATAS DE PUEBLO CABALLISTAS MONTANA | HC 06 BOX 3733 | | | | COROZAL | PR | 00783 | |
| CABALLER RODRIGUEZ, JUAN C. | [ADDRESS ON FILE] | | | | | | | |
| CABALLER ZAVALA, ASHLYN | [ADDRESS ON FILE] | | | | | | | |
| CABALLER ZAVALA, MARILYN | [ADDRESS ON FILE] | | | | | | | |
| CABALLERO AVILA, CLARITSA | [ADDRESS ON FILE] | | | | | | | |
| CABALLERO BARJAM, STEPHANIE | [ADDRESS ON FILE] | | | | | | | |
| CABALLERO CABRERA, NORLA | [ADDRESS ON FILE] | | | | | | | |
| CABALLERO CRUZ, CARMEN I | [ADDRESS ON FILE] | | | | | | | |
| CABALLERO FARIA, ELOY D | [ADDRESS ON FILE] | | | | | | | |
| CABALLERO FIGUEROA, WANDA I. | [ADDRESS ON FILE] | | | | | | | |
| CABALLERO FONTANEZ, AUREA | [ADDRESS ON FILE] | | | | | | | |
| CABALLERO FONTANEZ, AUREA DEL | [ADDRESS ON FILE] | | | | | | | |
| CABALLERO GARCIA, IRIS | [ADDRESS ON FILE] | | | | | | | |
| CABALLERO GONZALEZ, WILMA | [ADDRESS ON FILE] | | | | | | | |
| CABALLERO HERNANDEZ, LILLIAN M | [ADDRESS ON FILE] | | | | | | | |
| CABALLERO JIMENEZ, EVELYN | [ADDRESS ON FILE] | | | | | | | |
| CABALLERO MALDONADO, MILIAN | [ADDRESS ON FILE] | | | | | | | |
| CABALLERO MALDONADO, PAMELA | [ADDRESS ON FILE] | | | | | | | |
| CABALLERO PEREZ, MIGDALIA | [ADDRESS ON FILE] | | | | | | | |
| CABALLERO PEREZ, NANCY | [ADDRESS ON FILE] | | | | | | | |
| CABALLERO QUINONEZ, MYRIAM | [ADDRESS ON FILE] | | | | | | | |
| CABALLERO RIVERA, JESSICA | [ADDRESS ON FILE] | | | | | | | |
| CABALLERO RODRIGUEZ, MARITZA | [ADDRESS ON FILE] | | | | | | | |
| CABALLERO RODRIGUEZ, SALVADOR | [ADDRESS ON FILE] | | | | | | | |
| CABALLERO TORRES, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| CABALLERO TORRES, MARIA | [ADDRESS ON FILE] | | | | | | | |
| CABALLERO VARGAS, MILBER M | [ADDRESS ON FILE] | | | | | | | |
| CABALLERO VAZQUEZ, LISBETH Y | [ADDRESS ON FILE] | | | | | | | |
| CABALLERO VAZQUEZ, WILFREDO | [ADDRESS ON FILE] | | | | | | | |
| CABALLERO VELAZQUEZ, ANGEL | [ADDRESS ON FILE] | | | | | | | |
| CABALLERO VIDAL, DAISY | [ADDRESS ON FILE] | | | | | | | |
| CABALLERO VIDAL, DENISE | [ADDRESS ON FILE] | | | | | | | |
| CABALLERO VIERA, MARCOS | [ADDRESS ON FILE] | | | | | | | |
| CABALLEROS CATOLICOS DE BAYAMON INC | PO BOX 2255 | | | | BAYAMON | PR | 00960 | |
| CABALLERRO RODRIGUEZ, IVONNE | [ADDRESS ON FILE] | | | | | | | |
| CABALLERY CRUZ, CARMEN L | [ADDRESS ON FILE] | | | | | | | |
| CABALLOS MOLINA, BRENDA L | [ADDRESS ON FILE] | | | | | | | |
| CABAN ACEVEDO, OMAYRA | [ADDRESS ON FILE] | | | | | | | |
| CABAN ACEVEDO, RICARDO E | [ADDRESS ON FILE] | | | | | | | |
| CABAN ADORNO, CHERILA | [ADDRESS ON FILE] | | | | | | | |
| CABAN ALVAREZ, GRETCHEN | [ADDRESS ON FILE] | | | | | | | |
| CABAN ARCE, DANIEL J. | [ADDRESS ON FILE] | | | | | | | |
| CABAN ARCE, DIANNE M | [ADDRESS ON FILE] | | | | | | | |
| CABAN ARCE, FRANCIS L | [ADDRESS ON FILE] | | | | | | | |
| CABAN BABILONIA, AMAURY J | [ADDRESS ON FILE] | | | | | | | |
| CABAN BABILONIA, VILMA E | [ADDRESS ON FILE] | | | | | | | |
| CABAN CARDONA, MARIA L | [ADDRESS ON FILE] | | | | | | | |
| CABAN CASTILLO, LEYSHA N | [ADDRESS ON FILE] | | | | | | | |
| CABAN CASTRO, JANNETTE | [ADDRESS ON FILE] | | | | | | | |
| CABAN COLON, KEVEN O | [ADDRESS ON FILE] | | | | | | | |
| CABAN CORREA, NEREIDA | [ADDRESS ON FILE] | | | | | | | |
| CABAN CORREA, NEREIDA | [ADDRESS ON FILE] | | | | | | | |
| CABAN CORREA, SONIA | [ADDRESS ON FILE] | | | | | | | |
| CABAN CORREA, SONIA I | [ADDRESS ON FILE] | | | | | | | |
| CABAN CORTES, JENNY | [ADDRESS ON FILE] | | | | | | | |
| CABAN CORTES, JUAN | [ADDRESS ON FILE] | | | | | | | |
| CABAN CRUZ, NILSA E | [ADDRESS ON FILE] | | | | | | | |
| CABAN CRUZ, NORIMAR | [ADDRESS ON FILE] | | | | | | | |
| CABAN ECHEVARRIA, ANACELY | [ADDRESS ON FILE] | | | | | | | |
| CABAN ECHEVARRIA, ANACELY | [ADDRESS ON FILE] | | | | | | | |
| CABAN ENCARNACION, JOSE D | [ADDRESS ON FILE] | | | | | | | |
| CABAN FERRER, RAQUEL I | [ADDRESS ON FILE] | | | | | | | |
| CABAN GONZALEZ, MARIA | [ADDRESS ON FILE] | | | | | | | |
| CABAN GONZALEZ, MIRZA | [ADDRESS ON FILE] | | | | | | | |
| CABAN GONZALEZ, NEYSA | [ADDRESS ON FILE] | | | | | | | |
| CABAN GUZMAN, LYDIA | [ADDRESS ON FILE] | | | | | | | |
| CABAN HANSON, ELIZABETH A | [ADDRESS ON FILE] | | | | | | | |
| CABAN HERNANDEZ, DALYTZA | [ADDRESS ON FILE] | | | | | | | |

Case:17-03283-LTS   Doc#:1817-1   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(i)   Page 323 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| CABAN HERNANDEZ, EDGARDO | [ADDRESS ON FILE] | | | | | | | |
| CABAN HERNANDEZ, JEIZABELL | [ADDRESS ON FILE] | | | | | | | |
| CABAN HUERTAS, MABEL I | [ADDRESS ON FILE] | | | | | | | |
| CABAN HUERTAS, RAFAEL | [ADDRESS ON FILE] | | | | | | | |
| CABAN JIMENEZ, NEREIDA | [ADDRESS ON FILE] | | | | | | | |
| CABAN LOPEZ, EYERI J | [ADDRESS ON FILE] | | | | | | | |
| CABAN MARTINEZ, ELIDA I. | [ADDRESS ON FILE] | | | | | | | |
| CABAN MEDINA, ILSIA M. | [ADDRESS ON FILE] | | | | | | | |
| CABAN MEJIAS, ISABEL | [ADDRESS ON FILE] | | | | | | | |
| CABAN MENDEZ, AMARILYS | [ADDRESS ON FILE] | | | | | | | |
| CABAN MENDEZ, ANGEL M | [ADDRESS ON FILE] | | | | | | | |
| CABAN MENDEZ, MARYSOL | [ADDRESS ON FILE] | | | | | | | |
| CABAN MENDEZ, MIGUEL | [ADDRESS ON FILE] | | | | | | | |
| CABAN MENDOZA, LUWISKA G | [ADDRESS ON FILE] | | | | | | | |
| CABAN MORALES, ARLENE | [ADDRESS ON FILE] | | | | | | | |
| CABAN MORALES, SUE E | [ADDRESS ON FILE] | | | | | | | |
| CABAN MORENO, GLENDALY | [ADDRESS ON FILE] | | | | | | | |
| CABAN MORENO, RICARDO | [ADDRESS ON FILE] | | | | | | | |
| CABAN NAVARRO, DANIEL | [ADDRESS ON FILE] | | | | | | | |
| CABAN PABON, DENISSE | [ADDRESS ON FILE] | | | | | | | |
| CABAN PABON, DESENAIDA | [ADDRESS ON FILE] | | | | | | | |
| CABAN PAGAN, LOURDES | [ADDRESS ON FILE] | | | | | | | |
| CABAN PEREZ, ESTEBANIA | [ADDRESS ON FILE] | | | | | | | |
| CABAN PEREZ, GLADYS | [ADDRESS ON FILE] | | | | | | | |
| CABAN PEREZ, JOHANNA | [ADDRESS ON FILE] | | | | | | | |
| CABAN PEREZ, SONIA | [ADDRESS ON FILE] | | | | | | | |
| CABAN PLANADEBALL, SHAKIRA L | [ADDRESS ON FILE] | | | | | | | |
| CABAN QUINONES, LUZ | [ADDRESS ON FILE] | | | | | | | |
| CABAN RAMOS, CLAUDIO | [ADDRESS ON FILE] | | | | | | | |
| CABAN RODRIGUEZ, ANA | [ADDRESS ON FILE] | | | | | | | |
| CABAN RODRIGUEZ, IRIS | [ADDRESS ON FILE] | | | | | | | |
| CABAN RODRIGUEZ, JAVIER | [ADDRESS ON FILE] | | | | | | | |
| CABAN RODRIGUEZ, MARIANGELIS | [ADDRESS ON FILE] | | | | | | | |
| CABAN RODRIGUEZ, RICHARD | [ADDRESS ON FILE] | | | | | | | |
| CABAN ROLDAN, CLARA | [ADDRESS ON FILE] | | | | | | | |
| CABAN ROMAN, ELIZABETH | [ADDRESS ON FILE] | | | | | | | |
| CABAN ROMERO, DANELLYS I | [ADDRESS ON FILE] | | | | | | | |
| CABAN ROSADO, ANNYOLY | [ADDRESS ON FILE] | | | | | | | |
| CABAN ROSADO, JORGE L | [ADDRESS ON FILE] | | | | | | | |
| CABAN RUIZ, MARIBEL | [ADDRESS ON FILE] | | | | | | | |
| CABAN SOTO, AILEEN | [ADDRESS ON FILE] | | | | | | | |
| CABAN SOTO, DEISY | [ADDRESS ON FILE] | | | | | | | |
| CABAN TORRES, BENJAMIN | [ADDRESS ON FILE] | | | | | | | |
| CABAN VARGAS, ANTONIO | [ADDRESS ON FILE] | | | | | | | |
| CABAN VARGAS, SOL J | [ADDRESS ON FILE] | | | | | | | |
| CABAN VAZQUEZ, VIDAL | [ADDRESS ON FILE] | | | | | | | |
| CABAN VELEZ, EDWIN | [ADDRESS ON FILE] | | | | | | | |
| CABAN VELEZ, ZULEYMA | [ADDRESS ON FILE] | | | | | | | |
| CABAN, ARMANI | [ADDRESS ON FILE] | | | | | | | |
| CABANELLAS ROMAN, OLGA | [ADDRESS ON FILE] | | | | | | | |
| CABASSA ALVIRA, PAOLA M | [ADDRESS ON FILE] | | | | | | | |
| CABASSA PESANTE, MARITZA | [ADDRESS ON FILE] | | | | | | | |
| CABAZZA ESSO SERVICE | 292 POST SUR | | | | MAYAGUEZ | PR | 00680 | |
| CABAZZA ESSO SERVICE | BOX  569 | | | | HORMIGUEROS | PR | 00660 | |
| CABELLERO FILM PRODUCTION | COND CAMINO REAL APTO K 103 | | | | GUAYNABO | PR | 00966 | |
| CABELLO LOPEZ, CARLOS J | [ADDRESS ON FILE] | | | | | | | |
| CABELLO RODRIGUEZ, YAMARIE | [ADDRESS ON FILE] | | | | | | | |
| CABEZA RODRIGUEZ, ENID M | [ADDRESS ON FILE] | | | | | | | |
| CABEZUDO BRUCELES, ANA | [ADDRESS ON FILE] | | | | | | | |
| CABEZUDO GARCIA, ANA | [ADDRESS ON FILE] | | | | | | | |
| CABEZUDO GONZALEZ, FRANCISCO | [ADDRESS ON FILE] | | | | | | | |
| CABEZUDO MERCED, KRISTIAN J | [ADDRESS ON FILE] | | | | | | | |
| CABEZUDO MONSERRATE, MAYRA I | [ADDRESS ON FILE] | | | | | | | |
| CABEZUDO ORTIZ, MARANGELIE | [ADDRESS ON FILE] | | | | | | | |
| CABIMAR S E | P O BOX 180 | | | | HORMIGUEROS | PR | 00660 0180 | |
| CABINET GALLERY INC | PMB 181 AVE MUÑOZ RIVERA | | 500 | | SAN JUAN | PR | 00918 | |
| CABIYA MORALES & ASOCIADOS | 3 CALLE BETANCES | | | | CIALES | PR | 00638 | |
| CABLE ACCESS MEDIA | P O BOX 366741 | | | | SAN JUAN | PR | 00936-6741 | |
| CABLE DEPOT CORP DBA BYTEK TECHNOLOGY ST | 461 CESAR GONZALEZ 1 | | | | SAN JUAN | PR | 00918 | |
| CABLE DEPOT CORP. | 461 CESAR GONZALEZ, SUITE #1 | | | | HATO REY | PR | 00918 | |
| CABLE TV SERVICES DEL SUR | HC 03 BOX 14006 | | | | JUANA DIAZ | PR | 00795 | |
| CABLETRON SYSTEMS INC | METRO OFFICE PARK | SUITE 301 TEXACO BLDG | | | GUAYNABO | PR | 00968-1702 | |
| CABLETRON SYSTEMS INC | SUITE 301 TEXACO BLDG | | | | METRO OFFICE PARK GUAYNABO | PR | 00968-1702 | |
| CABO ROJO AMBULANCE | PO BOX 266 | | | | CABO ROJO | PR | 00623 | |
| CABO ROJO GAS Y MUEBLERIA AMISTAD INC | PO BOX 883 | | | | CABO ROJO | PR | 00623 | |
| CABO ROJO LUMBER YARD | P O BOX 1320 | | | | CABO ROJO | PR | 00623-1320 | |
| CABO ROJO MARBLE & GRANITE COR | PO BOX 1058 | | | | CABO ROJO | PR | 00623 | |
| CABO ROJO PLUMBING | PO BOX 1032 | | | | CABO ROJO | PR | 00623 | |
| CABOT BAHAMUNDI, AGNES W | [ADDRESS ON FILE] | | | | | | | |
| CABRERA ALDARONDO, ARLENE | [ADDRESS ON FILE] | | | | | | | |
| CABRERA ALMODOVAR, FELIX | [ADDRESS ON FILE] | | | | | | | |
| CABRERA ANDINO, YAHAIRA | [ADDRESS ON FILE] | | | | | | | |
| CABRERA AUTO | P. O. BOX 140400 | | | | ARECIBO | PR | 00614-0000 | |
| CABRERA AUTO GROUP | PO BOX 140400 | | | | ARECIBO | PR | 00614 | |
| CABRERA AUTO GROUP LLC | PO BOX 140400 | | | | ARECIBO | PR | 00614 | |
| CABRERA AUTO PARTS INC | 209 CALLE FONT MARTELO W | | | | HUMACAO | PR | 00791 | |
| CABRERA AUTO PARTS INC | URB SIERRA BAYAMON | 25 A CALLE 25 | | | BAYAMON | PR | 00957 | |
| CABRERA AUTO PARTS INC | VALLE ARRIBA HEIGHTS | PO BOX 3451 | | | CAROLINA | PR | 00984-3451 | |
| CABRERA BAEZ, LIONEL | [ADDRESS ON FILE] | | | | | | | |
| CABRERA BENIT, MARITZA | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| CABRERA BETANCOURT, MILLIEVETTE | [ADDRESS ON FILE] | | | | | | | |
| CABRERA BIRRIEL, MAGGIE | [ADDRESS ON FILE] | | | | | | | |
| CABRERA CABRERA, GISELA A | [ADDRESS ON FILE] | | | | | | | |
| CABRERA CAMACHO, JULIA | [ADDRESS ON FILE] | | | | | | | |
| CABRERA CAMACHO, SANTANA L. | [ADDRESS ON FILE] | | | | | | | |
| CABRERA CANCEL, LUIS | [ADDRESS ON FILE] | | | | | | | |
| CABRERA CANCEL, MARIEL | [ADDRESS ON FILE] | | | | | | | |
| CABRERA CAR RENTAL | COND PLAYA SERENA | APT 1008 | | | CAROLINA | PR | 00979 | |
| CABRERA CARDALDA, EMILY | [ADDRESS ON FILE] | | | | | | | |
| CABRERA CINTRON, ZULEIKA | [ADDRESS ON FILE] | | | | | | | |
| CABRERA CIRILO, JESELIZ M | [ADDRESS ON FILE] | | | | | | | |
| CABRERA COMERCIAL | LAS LOMAS I | 868 CALLE 31 S O | | | SAN JUAN | PR | 00921 | |
| CABRERA CONCEPCION, CYNTHIA | [ADDRESS ON FILE] | | | | | | | |
| CABRERA CRUZ, KEISHALY | [ADDRESS ON FILE] | | | | | | | |
| CABRERA DAILY RENTALS INC | PO BOX 140400 | | | | ARECIBO | PR | 00614-0400 | |
| CABRERA DE LA TORRE, ANGEL J | [ADDRESS ON FILE] | | | | | | | |
| CABRERA DE LA TORRE, LINETTE M | [ADDRESS ON FILE] | | | | | | | |
| CABRERA DEIDA, MARIA | [ADDRESS ON FILE] | | | | | | | |
| CABRERA DIAZ, LILLIAM | [ADDRESS ON FILE] | | | | | | | |
| CABRERA ESCANDELL, MARTA | [ADDRESS ON FILE] | | | | | | | |
| CABRERA ESTRADA, LETICIA | [ADDRESS ON FILE] | | | | | | | |
| CABRERA ESTRADA, NIVEA | [ADDRESS ON FILE] | | | | | | | |
| CABRERA FALCON, MARITZA | [ADDRESS ON FILE] | | | | | | | |
| CABRERA GALINDO, MARISOL | [ADDRESS ON FILE] | | | | | | | |
| CABRERA GARCIA, GLENDA | [ADDRESS ON FILE] | | | | | | | |
| CABRERA GARCIA, NAYDA E | [ADDRESS ON FILE] | | | | | | | |
| CABRERA GARCIA, TATIANA | [ADDRESS ON FILE] | | | | | | | |
| CABRERA GIL, WILNELIA | [ADDRESS ON FILE] | | | | | | | |
| CABRERA GONZALEZ, ANA | [ADDRESS ON FILE] | | | | | | | |
| CABRERA GONZALEZ, JAVIER | [ADDRESS ON FILE] | | | | | | | |
| CABRERA GONZALEZ, JAVIER | [ADDRESS ON FILE] | | | | | | | |
| CABRERA GRUPO AUTOMOTRIZ CORP | PO BOX 140400 | | | | ARECIBO | PR | 00614 | |
| CABRERA HERMANOS INC | PO BOX 14400 | | | | ARECIBO | PR | 00614-0400 | |
| CABRERA HERNANDEZ, ANTONIO | [ADDRESS ON FILE] | | | | | | | |
| CABRERA HNOS INC | PO BOX 140400 | | | | ARECIBO | PR | 00614 | |
| CABRERA JIMENEZ, EDUARDO | [ADDRESS ON FILE] | | | | | | | |
| CABRERA LOPEZ, FELIX E | [ADDRESS ON FILE] | | | | | | | |
| CABRERA LOPEZ, RICARDO | [ADDRESS ON FILE] | | | | | | | |
| CABRERA LORENZO, KEYSLA | [ADDRESS ON FILE] | | | | | | | |
| CABRERA MARTINEZ, RAFAEL H | [ADDRESS ON FILE] | | | | | | | |
| CABRERA MATEU, ELBIMAR | [ADDRESS ON FILE] | | | | | | | |
| CABRERA MATOS, NICOLE | [ADDRESS ON FILE] | | | | | | | |
| CABRERA MEDINA, ANGELA P | [ADDRESS ON FILE] | | | | | | | |
| CABRERA MERCADO, LINA M. | [ADDRESS ON FILE] | | | | | | | |
| CABRERA MESTRE, WILLIAM G | [ADDRESS ON FILE] | | | | | | | |
| CABRERA MOJICA, SHEILA M. | [ADDRESS ON FILE] | | | | | | | |
| CABRERA MOLINA, ALEJANDRINO | [ADDRESS ON FILE] | | | | | | | |
| CABRERA NADAL, PAOLA C | [ADDRESS ON FILE] | | | | | | | |
| CABRERA NADAL, PAOLA C | [ADDRESS ON FILE] | | | | | | | |
| CABRERA NARVAEZ, IRIS | [ADDRESS ON FILE] | | | | | | | |
| CABRERA NIEVES, GLORIA | [ADDRESS ON FILE] | | | | | | | |
| CABRERA NIEVES, LUZ | [ADDRESS ON FILE] | | | | | | | |
| CABRERA ORTEGA, LUIS E | [ADDRESS ON FILE] | | | | | | | |
| CABRERA ORTIZ, BARKLEY O | [ADDRESS ON FILE] | | | | | | | |
| CABRERA ORTIZ, MARIA DE LOURDES | [ADDRESS ON FILE] | | | | | | | |
| CABRERA ORTIZ, YAHIMILLY | [ADDRESS ON FILE] | | | | | | | |
| CABRERA PEREZ, ANA M | [ADDRESS ON FILE] | | | | | | | |
| CABRERA PEREZ, EDNA | [ADDRESS ON FILE] | | | | | | | |
| CABRERA PEREZ, EDNA L | [ADDRESS ON FILE] | | | | | | | |
| CABRERA PONCE, SOLMARIE | [ADDRESS ON FILE] | | | | | | | |
| CABRERA RAMOS, ELENA M | [ADDRESS ON FILE] | | | | | | | |
| CABRERA REYES, SAMUEL | [ADDRESS ON FILE] | | | | | | | |
| CABRERA REYES, YARITZA | [ADDRESS ON FILE] | | | | | | | |
| CABRERA RIVERA, JOSE | [ADDRESS ON FILE] | | | | | | | |
| CABRERA RIVERA, MARIA | [ADDRESS ON FILE] | | | | | | | |
| CABRERA RODRIGUEZ, JANNETTE | [ADDRESS ON FILE] | | | | | | | |
| CABRERA RODRIGUEZ, RAQUEL E | [ADDRESS ON FILE] | | | | | | | |
| CABRERA RODRIGUEZ, SUSANA | [ADDRESS ON FILE] | | | | | | | |
| CABRERA ROMAN, RUBEN | [ADDRESS ON FILE] | | | | | | | |
| CABRERA RONDON, ASHLEY Y | [ADDRESS ON FILE] | | | | | | | |
| CABRERA ROSARIO, JUAN | [ADDRESS ON FILE] | | | | | | | |
| CABRERA RUIZ, CARLOS E | [ADDRESS ON FILE] | | | | | | | |
| CABRERA SANCHEZ, LILLIAN | [ADDRESS ON FILE] | | | | | | | |
| CABRERA SANCHEZ, WILLIAM J | [ADDRESS ON FILE] | | | | | | | |
| CABRERA SANTIAGO, AIXA S | [ADDRESS ON FILE] | | | | | | | |
| CABRERA SANTIAGO, CARLA M | [ADDRESS ON FILE] | | | | | | | |
| CABRERA SANTIAGO, JULISSA M | [ADDRESS ON FILE] | | | | | | | |
| CABRERA SANTIAGO, SOL R | [ADDRESS ON FILE] | | | | | | | |
| CABRERA SERRANO, LEESHAN M | [ADDRESS ON FILE] | | | | | | | |
| CABRERA SERRANO, MIRNA I | [ADDRESS ON FILE] | | | | | | | |
| CABRERA SERV STA ESSO | 202 EMMANELLY NORTE | | | | SAN JUAN | PR | 00917-4104 | |
| CABRERA SOTO, WILMA | [ADDRESS ON FILE] | | | | | | | |
| CABRERA SOTOMAYOR, JUAN | [ADDRESS ON FILE] | | | | | | | |
| CABRERA TALAVERA, TAYSHA | [ADDRESS ON FILE] | | | | | | | |
| CABRERA TORRES, NOMAREDITH | [ADDRESS ON FILE] | | | | | | | |
| CABRERA TORRES, WANDA O | [ADDRESS ON FILE] | | | | | | | |
| CABRERA VARGAS, SARA M | [ADDRESS ON FILE] | | | | | | | |
| CABRERA VEGA, HECTOR | [ADDRESS ON FILE] | | | | | | | |
| CABRERA VEGA, IRIS N. | [ADDRESS ON FILE] | | | | | | | |
| CABRERA VELAZQUEZ, BRENDA | [ADDRESS ON FILE] | | | | | | | |
| CABRERA VELAZQUEZ, BRENDA L. | [ADDRESS ON FILE] | | | | | | | |
| CABRERA VELAZQUEZ, HEIDI | [ADDRESS ON FILE] | | | | | | | |

Case:17-03283-LTS Doc#:1817-1 Filed:11/16/17 Entered:11/16/17 16:27:52 Desc:
Exhibit A(i) Page 325 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| CABRERA VELAZQUEZ, HEIDI L. | [ADDRESS ON FILE] | | | | | | | |
| CABRERA VILLANUEVA, ADA V | [ADDRESS ON FILE] | | | | | | | |
| CABRERA VITAL, ISABEL | [ADDRESS ON FILE] | | | | | | | |
| CABRERA Y RICO | 867 AVE MUÑOZ RIVERA | STE D403 | | | SAN JUAN | PR | 00925-2128 | |
| CABRERO DAVILA, MARIA DEL CARMEN | [ADDRESS ON FILE] | | | | | | | |
| CABRERO PEREZ, DANIEL G | [ADDRESS ON FILE] | | | | | | | |
| CABRERRA LA LLAVE, RENE | [ADDRESS ON FILE] | | | | | | | |
| CABRET ADORNO CAROLYN | HC 02 BOX 13854 | | | | AGUAS BUENAS | PR | 00703 | |
| CABRET PEREZ, VALERITH | [ADDRESS ON FILE] | | | | | | | |
| CABRIBBEAN TOOLS DISTRIBUTORS | AVE ROOSEVELT 1131, PUERTO NUEVO | | | | SAN JUAN | PR | 00920 | |
| CACERES ANDINO, MILDRED I | [ADDRESS ON FILE] | | | | | | | |
| CACERES BONET, LEIDA | [ADDRESS ON FILE] | | | | | | | |
| CACERES CIMA DE VILLA, ZWINDA | [ADDRESS ON FILE] | | | | | | | |
| CACERES CINTRON, CINTHIA | [ADDRESS ON FILE] | | | | | | | |
| CACERES CINTRON, CYNTHIA T | [ADDRESS ON FILE] | | | | | | | |
| CACERES CRUZ, JACOB R | [ADDRESS ON FILE] | | | | | | | |
| CACERES CRUZ, JOSUE R | [ADDRESS ON FILE] | | | | | | | |
| CACERES ESCOBAR, AIDA | [ADDRESS ON FILE] | | | | | | | |
| CACERES MATOS, SYLVIA | [ADDRESS ON FILE] | | | | | | | |
| CACERES MIDENCE, JEANNETH J. | [ADDRESS ON FILE] | | | | | | | |
| CACERES QUIJANO, CLARITZA E | [ADDRESS ON FILE] | | | | | | | |
| CACERES QUINONES, MARGARITA | [ADDRESS ON FILE] | | | | | | | |
| CACERES RAMIREZ, ISABEL | [ADDRESS ON FILE] | | | | | | | |
| CACERES RAMOS, MILDRED | [ADDRESS ON FILE] | | | | | | | |
| CACERES RIVERA, LUCIANO L | [ADDRESS ON FILE] | | | | | | | |
| CACERES RODRIGUEZ, MELISSA | [ADDRESS ON FILE] | | | | | | | |
| CACERES SANTANA, ALEJANDRINA | [ADDRESS ON FILE] | | | | | | | |
| CACERES TORRES, RICARDO | [ADDRESS ON FILE] | | | | | | | |
| CACERES VAZQUEZ, AWILDA | [ADDRESS ON FILE] | | | | | | | |
| CACHEILA SOTO GONZALEZ | HC 58 14365 | | | | AGUADA | PR | 00602 | |
| CACHEILA SOTO GONZALEZ | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| CACHO GALO ALGARZA, ILIA | [ADDRESS ON FILE] | | | | | | | |
| CACHO GOMEZ, MICHELLE M | [ADDRESS ON FILE] | | | | | | | |
| CACHO MELENDEZ, WANDA | [ADDRESS ON FILE] | | | | | | | |
| CACHO MIRANDA JOSE RAUL | URB LOMAS VERDES | 4A40 CALLE VERBENA | | | BAYAMON | PR | 00956 | |
| CACHOLA LEGUILLOW, MARIA DEL C | [ADDRESS ON FILE] | | | | | | | |
| CACHY MACHINE SHOP | HC 02 BOX 9073 | | | | JUNCOS | PR | 00777 | |
| CACI | AVE PRINCIPAL DE LOS RUICES | ED MONACA ALA SUR PISO 2 OFIC 2 B | | | CARACAS | | 1070 | |
| CACILIE SANCHEZ COLON | ALTURAS | EE 9 CALLE 1 | | | SANTA ISABEL | PR | 00757 | |
| CACIMAR A RAMOS ALVAREZ | URB SIERRA LINDA | D 15 CALLE LOS ROBLES | | | CABO ROJO | PR | 00623 | |
| CACIQUE 2307 SE | PO BOX 40458 | | | | SAN JUAN | PR | 00940 | |
| CACIQUE MOTOR | 65 INT KM 7 5 | | | | CAROLINA | PR | 00985 | |
| CACIQUE MOTOR | BOX 1398 | | | | GUAYNABO | PR | 00970 | |
| CACIQUE MOTOR | PO BOX 1398 | | | | GUAYNABO | PR | 00970 | |
| CACTUS DESING STUDIO | P O BOX 1929 | | | | CAGUAS | PR | 00726-1929 | |
| CaDaLeSo | P.O. Box 382 | | | | Culebra | PR | 00775 | |
| CADAMAJA INC | PO BOX 47 | | | | MOROVIS | PR | 00687 | |
| CADENA NOTI RADIO | PO BOX 363222 | | | | SAN JUAN | PR | 00936 | |
| CADENA SALSOUL | P O BOX 487 | | | | CAGUAS | PR | 00726 | |
| CADIDO OYOLA TORRES | 709 CALLE MAYOL | | | | SAN JUAN | PR | 00909 | |
| CADILLAC UNIFORM & LINEN SUPPL | PO BOX 1893 | | | | BAYAMON | PR | 00960-1893 | |
| CADIMAR COLLEGE INC | APARTADO 884 | | | | CAYEY | PR | 00737 | |
| CADIMAR COLLEGE INC | P O BOX 6870 | | | | PONCE | PR | 00733 | |
| CADIZ MORALES, MARCOS D | [ADDRESS ON FILE] | | | | | | | |
| CADIZ NIEVES, JESELYN | [ADDRESS ON FILE] | | | | | | | |
| CADIZ OCASIO, ZAIDA | [ADDRESS ON FILE] | | | | | | | |
| CADIZ SANTIAGO, SUJEIKA | [ADDRESS ON FILE] | | | | | | | |
| CADIZ TORRES, ROBERTO | [ADDRESS ON FILE] | | | | | | | |
| CADMIEL LOPEZ VEGA | BO MINILLAS | CARR 102 KM 36 6 | | | SAN GERMAN | PR | 00683 | |
| CADWAVES INC | 14100 PALMETTO FRONTAGE ROAD | SUITE 114 | | | MIAMI LAKES | FL | 33016 | |
| CAEZ CON CARE CENTER | SUITE 181 PO BOX 6017 | | | | CAROLINA | PR | 00984 | |
| CAEZ LUGO, ALANIS J | [ADDRESS ON FILE] | | | | | | | |
| CAEZ MARTINEZ, WILMARIE | [ADDRESS ON FILE] | | | | | | | |
| CAEZ REFRIGERATION & AIR COND CONTRACTOR | PMB 511 BOX 4952 | | | | CAGUAS | PR | 00726 4952 | |
| CAEZ REFRIGERATION & AIR COND CONTRACTOR | PO BOX 658 | | | | GURABO | PR | 00778-0658 | |
| CAEZ RODRIGUEZ, CARMEN S | [ADDRESS ON FILE] | | | | | | | |
| CAEZ RODRIGUEZ, JOSE A | [ADDRESS ON FILE] | | | | | | | |
| CAEZ SANTANA, DOLORES | [ADDRESS ON FILE] | | | | | | | |
| CAEZ SANTANA, MAYRA | [ADDRESS ON FILE] | | | | | | | |
| CAEZ SANTANA, NELLY | [ADDRESS ON FILE] | | | | | | | |
| CAFE CAFE VENDING INC | P O BOX 195656 | | | | SAN JUAN | PR | 00919-5656 | |
| CAFE CRISTINA | 31 CALLE MIGUEL PLANELLAS | | | | CIDRA | PR | 00739 | |
| CAFE EL TURABO | URB SANTA ROSA | 25-2 CALLE 15 | | | BAYAMON | PR | 00959 | |
| CAFE LA PLAGE MANAGEMENT INC | 4851 AVE ISLA VERDE | | | | CAROLINA | PR | 00979 | |
| CAFE LURI SE | PO BOX 563 | | | | YAUCO | PR | 00698 | |
| CAFE MADRE ISLA | P O BOX 704 | | | | ADJUNTAS | PR | 00601 | |
| CAFE MARIAM | PARADA 23 | 1558 AVE PONCE DE LEON | | | SANTURCE | PR | 00909 | |
| CAFE MELYANS | JARDINES DE VEGA BAJA | J 17 CALLE Q | | | VEGA BAJA | PR | 00693 | |
| CAFE MELYANS | CALLE Q -I 17 | JARDINES DE VEGA BAJA | | | VEGA BAJA | PR | 00693 | |
| CAFE MERCANTIL | MERCANTIL PLAZA | BUILDING GROUND FLOOR | | | SAN JUAN | PR | 00919 | |
| CAFE MESON FABIANNAS | BOX 203 | | | | COROZAL | PR | 00783 | |
| CAFE MIRAMAR | 625 AVE PONCE DE LEON PDA 11 | | | | SAN JUAN | PR | 00907 | |
| CAFE REST RINCON CRIOLLO | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| CAFE RESTAURANT EL JIBARITO | 1509 AVE FERNANDEZ JUNCOS | | | | SAN JUAN | PR | 00926 | |
| CAFE RESTAURANT LA IBERICA | PDA 23 | 1552 AVE PONCE DE LEON | | | SAN JUAN | PR | 00909 | |
| CAFE RICO INC | CAPARRA HEIGHTS STATION | P O BOX 11959 | | | SAN JUAN | PR | 00922 | |
| CAFE RICO INC | PO BOX 400 | | | | CAGUAS | PR | 00726-0400 | |
| CAFE RINCON CRIOLLO | CALLE CESAR GONZALEZ | ESQ CAMUNAS | | | SAN JUAN | PR | 00919 | |
| CAFE SE | B 26 MIRADOR DE BORINQUEN GARDENS | | | | SAN JUAN | PR | 00926 | |

In re: The Commonwealth of Puerto Rico, et al
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CAFE SEDA | DK 7 URB VALLE ARRIBA HEIGHT | | | | CAROLINA | PR | 00983 | |
| CAFE TROPICAL | EDIF DARLINGTON | 4 CALLE MARINA LOCAL 2 | | | PONCE | PR | 00731 | |
| CAFE YOMAY | 8 CALLE RAMON SERCU | | | | AGUAS BUENAS | PR | 00703 | |
| CAFE YOMER | P O BOX 1112 | | | | LUQUILLO | PR | 00773 | |
| CAFERAMA INC | URB PUERTO NUEVO | 703 AVE ANDALUCIA | | | SAN JUAN | PR | 00920 | |
| CAFERINA GARCIA BURGOS | VILLA CAROLINA | 64-6 AVE CENTRAL BLVD | | | CAROLINA | PR | 00985 | |
| CAFETERIA  ZABDI DBA OMAR A HERNANDEZ | CARRETERA 474-34 | | | | ISABELA | PR | 00662 | |
| CAFETERIA AMERICA | 83 CALLE PINEIRO | | | | SAN JUAN | PR | 00925 | |
| CAFETERIA BAJARI | P O BOX 1893 | | | | CAYEY | PR | 00737 | |
| CAFETERIA CAMUY / CAVERNAS DE CAMUY | P O BOX 449 | | | | CAMUY | PR | 00627 | |
| CAFETERIA CARLOS | 19 CALLE COLLIN | | | | JAYUYA | PR | 00664 | |
| CAFETERIA COLEGIO UNIV HUMACAO | C U H STATION APT 10222 | | | | HUMACAO | PR | 00792 | |
| CAFETERIA COOPERATIVA AAA | APARTADO 7066 | | | | SAN JUAN | PR | 00916 | |
| CAFETERIA DEL FONDO | 1611 AVE FERNANDEZ JUNCOS | | | | SAN JUAN | PR | 00909 | |
| CAFETERIA DELICIAS CRIOLLAS | HC 03 BOX 5622 | | | | HUMACAO | PR | 00791 | |
| CAFETERIA DEPTO. DE  EDUCACION | 82 CALLE AU | 3 QUINTAS REXVILLE | | | BAYAMON | PR | 00958 | |
| CAFETERIA DIAZ | P O BOX 43 | | | | SABANA SECA | PR | 00952 | |
| CAFETERIA DIEGO Y RAMONITA | P O BOX 1976 | | | | CIDRA | PR | 00739 | |
| CAFETERIA DON PAUL | COL UNIVERSITARIO DEL ESTE | PO BOX 2010 | | | CAROLINA | PR | 00983 | |
| CAFETERIA EL BOCAITO | PO BOX 9045 | | | | PONCE | PR | 00732 | |
| CAFETERIA EL COQUI | 318 AVE DE DIEGO | | | | SAN JUAN | PR | 00940 | |
| CAFETERIA EL GORDITO / SILVIA PEREZ | 42 CALLE BARBOSA | | | | ISABELA | PR | 00667 | |
| CAFETERIA EL MANGO | BO COTTO | CARR 347 KM 2 1 | | | SAN GERMAN | PR | 00683 | |
| CAFETERIA EL NUEVO DELI | B 2 AVE FERNANDEZ JUNCOS | | | | CAROLINA | PR | 00984-4707 | |
| CAFETERIA EL OASIS | BO COLOMBIA | 206 CALLE GEN PATTON | | | MAYAGUEZ | PR | 00680 | |
| CAFETERIA EL PASEO DE YAUCO INC | 37 CALLE COMERCIO | | | | YAUCO | PR | 00698 | |
| CAFETERIA EL TIPICO | PO  BOX  76 | | | | ISABELA | PR | 00662 | |
| CAFETERIA ENERGIA ELECTRICA | PO BOX 984 | | | | GUAYNABO | PR | 00970 | |
| CAFETERIA ESTUDIO 7 | 62 CALLE DR GOYCO | | | | CAGUAS | PR | 00725 | |
| CAFETERIA FUENTES | SANTA MONICA | C 1  CALLE 2 | | | BAYAMON | PR | 00956 | |
| CAFETERIA GARCIA | URB VISTA AZUL | P9 CALLE 17 | | | ARECIBO | PR | 00612 | |
| CAFETERIA GRANADA | CALLE PIRAL DEL FILLO | EDIF 113 | | | MAYAGUEZ | PR | 00680 | |
| CAFETERIA GUBERNAMENTAL | HC 02 BOX 16980 | | | | ARECIBO | PR | 00612 | |
| CAFETERIA INDUSTRIAL Y/O MYRNA | 17005 HACIENDAS DEL CARIBE RR1 | | | | TOA ALTA | PR | 00953 | |
| CAFETERIA INDUSTRIAL Y/O MYRNA | HACIENDA DEL CARIBE | RR 01 BOX 17005 | | | TOA ALTA | PR | 00953 | |
| CAFETERIA INDUSTRIAL Y/O MYRNA | URB IRLANDA HEIGHTS | FB33 CALLE ADARA | | | BAYAMON | PR | 00956 | |
| CAFETERIA JANAI | URB PARQUE DE TORRIMAR | F 10 CALLE 6 | | | BAYAMON | PR | 00959 | |
| CAFETERIA KARYS | PO BOX 596 | | | | MAUNABO | PR | 00707 | |
| CAFETERIA LA CASITA | BO ALMIRANTE SUR | CARR 160 | | | VEGA BAJA | PR | 00694 | |
| CAFETERIA LA CASITA DE JUACO | 326C CALLE VILLA | | | | PONCE | PR | 00731 | |
| CAFETERIA LA CATOLICA | 482 SUR CALLE POST | | | | MAYAGUEZ | PR | 00680 | |
| CAFETERIA LA CENTRAL | PO BOX 1725 | | | | BAYAMON | PR | 00960 | |
| CAFETERIA LA FAMILIA | 68 CALLE COMERCIO | | | | JUANA DIAZ | PR | 00795 | |
| CAFETERIA LA FAMILIA | PO BOX 450 | | | | MANATI | PR | 00674 | |
| CAFETERIA LA FAMILIA | SECTOR LA CURVA BOX 1461 | | | | AGUADILLA | PR | 00605 | |
| CAFETERIA LA FORTALEZA | B5 CALLE CALIMANO | | | | GUAYAMA | PR | 00784 | |
| CAFETERIA LA NUEVA MINA | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| CAFETERIA LA TAZA | 30 CALLE DELICIAS | | | | MAYAGUEZ | PR | 00680 | |
| CAFETERIA LA UNICA | 134 CALLE GUAYAMA | | | | SAN JUAN | PR | 00917 | |
| CAFETERIA LA VICTORIA | 416 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00918 | |
| CAFETERIA LAUREANO | COND SKY TOWER 2 APT 15 J | | | | SAN JUAN | PR | 00928 | |
| CAFETERIA LOPEZ | 20 CALLE GEORGETY | | | | BARCELONETA | PR | 00617 | |
| CAFETERIA LOS AMIGOS | 253 CALLE SAN JOSE | | | | SAN JUAN | PR | 00902 | |
| CAFETERIA LOS POLLOS | 124 CALLE PROGRESO | | | | AGUADILLA | PR | 00603 | |
| CAFETERIA LOS UNICOS | URB LEVITTOWN | W 18 CALLE LAURA | | | TOA BAJA | PR | 00949 | |
| CAFETERIA MANOLIN OLD SAN JUAN | 258 CALLE SAN JUSTO | | | | SAN JUAN | PR | 00901 | |
| CAFETERIA MARY DELSY GOMEZ | P O BOX 30000 SUITE 004 | SAN ISIDRO | | | CANOVANAS | PR | 00729 | |
| CAFETERIA MI BERJORI | BDA PATAGONIA | 11 CALLE VICTORIA | | | HUMACAO | PR | 00791 | |
| Cafeteria Mi Casa | 112 Via Medieval | Hacienda San José | | | Caguas | PR | 00727 | |
| CAFETERIA MI PAN | PO BOX 174 | | | | SABANA SECA | PR | 00952 | |
| CAFETERIA MIRNA | HC 1 BOX 4132 | | | | SANTA ISABEL | PR | 00757 | |
| CAFETERIA MIS AMIGOS | SANTIAGO IGLESIAS | 1343 CALLE ESTEBAN ORTIZ | | | SAN JUAN | PR | 00921 | |
| CAFETERIA MODELO | VILLA REALIDAD | 202 CALLE FALCON | | | RIO GRANDE | PR | 00745-9660 | |
| CAFETERIA NUEVO HORIZONTE | 2 CALLE PALMER | ESQ DERKERS | | | GUAYAMA | PR | 00784 | |
| CAFETERIA PARQUE | HC 08 BOX 1706 | | | | PONCE | PR | 00731 | |
| CAFETERIA PARRA | URB VILLA DEL CARMEN | V 21 CALLE 24 | | | PONCE | PR | 00731 | |
| CAFETERIA PLAZA Y ABRAHAM CATERING | PO BOX 449 | | | | NAGUABO | PR | 00718 | |
| CAFETERIA PLEYADE | PO BOX 37 | | | | LITUADO | PR | 00641 | |
| CAFETERIA PUENTE PLATA | HC 03 BOX 13733 | | | | COROZAL | PR | 00783 | |
| CAFETERIA REHABILITACION VOCACIONAL Y/O | CALLE 12 DE OCTUBRE NUM. 30 | | | | PONCE | PR | 00731 | |
| CAFETERIA RESTAURANT EL POLVORIN | URB CERRO MONTE | B 31 CALLE 2 | | | COROZAL | PR | 00783 | |
| CAFETERIA RODRIGUEZ | 566 CARR 112 | | | | ISABELA | PR | 00662 | |
| CAFETERIA SABOR BORICUA FELICITA ROMAN | HC 01 BOX 16352 | | | | COAMO | PR | 00769 | |
| CAFETERIA SOLIMAR | PO BOX 70344 | | | | SAN JUAN | PR | 00936 | |
| CAFETERIA TIAN | 21 CALLE BARCELO | | | | TOA ALTA | PR | 00953 | |
| CAFETERIA TOMAS MORALES | PO BOX 6565 | | | | CAGUAS | PR | 00726 | |
| CAFETERIA UNIVERSIDAD CATOLICA | BO SANTANA | CARR 662 KM 2 | | | ARECIBO | PR | 00612 | |
| CAFETERIA UPR | PO BOX 9000 | SUITE 561 | | | AGUADA | PR | 00602 | |
| CAFETERIA VELAZCO | BOX 604 | | | | GUAYAMA | PR | 00784 | |
| CAFETERIA VILLA NEVAREZ | CENTRO COMERCIAL VILLA NEVAREZ | NO 69 CALLE 2 | | | SAN JUAN | PR | 00927 | |
| CAFETERIA Y REPOSTERIA AVILES | P O BOX 86 | 77 CALLE DON CHAMARY | | | NAGUABO | PR | 00676 | |
| CAFETERIA Y REST LA NUEVA BORICUA | HC NI BOX 2156 | | | | NARANJITO | PR | 00719 | |
| CAFETERIA Y RESTAURANT MI DELI | 52 CALLE GARRIDO MORALES W | | | | FAJARDO | PR | 00738 | |
| CAFETERIA YARY | CALL BOX 2020 SUITE 229 | | | | BARCELONETA | PR | 00617 | |
| CAFETERIA ZABDI | OMAR FERNANDEZ | 34 CARR 474 | | | ISABELA | PR | 00662 | |
| CAFETIN BRISAS DEL RIO | HC 1 BOX 6681 | | | | CIALES | PR | 00638 | |
| CAFETIN LOS NARANJOS | HC 02 BOX 7603 | | | | OROCOVIS | PR | 00720 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| CAGUAS AIR REFRIGERATION | PO BOX 177 | | | | CAGUAS | PR | 00726 | |
| CAGUAS ASPHALT INC | PO BOX 7709 | | CAGUAS | | CAGUAS | PR | 00726 | |
| CAGUAS AUTO MALL INC | P O BOX 304 | | | | CIDRA | PR | 00739 | |
| CAGUAS AUTO REPAIR | PO BOX 9678 | | | | CAGUAS | PR | 00726 | |
| CAGUAS BALLONS | PO BOX 1022 | | | | CAGUAS | PR | 00726 | |
| CAGUAS BODY SPECIALIST | BDA MORALES | L15 CALLE EL CAMPITO | | | CAGUAS | PR | 00725 | |
| CAGUAS BORDADO | JIMENEZ SICARDO | 48 LOCAL 2 | | | CAGUAS | PR | 00725 | |
| CAGUAS BUMPER | HC 06 BOX 76184 | | | | CAGUAS | PR | 00725-9518 | |
| CAGUAS COMM DIV CORPP | PO BOX 8459 | FERNANDEZ JUNCOS STATION | | | SANTURCE | PR | 00810 | |
| CAGUAS COPY | URB CAGUAS NORTE | F 1 CALLE FLORENCIA | | | CAGUAS | PR | 00725 | |
| CAGUAS EDUCATIONAL TV INC /WUJA CANAL 58 | B 24 URB INDUSTRIAL SABANA ABAJO | | | | CAROLINA | | PR | 00979 | |
| CAGUAS ELECTRONIC SERVICE | PO BOX 6107 | | | | CAGUAS | PR | 00726-6107 | |
| CAGUAS EMERGENCY RESPOND, INC. | C/-PANAMA 1-A INTERIOR URB. BUNKER | | | | CAGUAS | PR | 00725 | |
| CAGUAS ENTERTAIMENT CORP | PO BOX 38079 | AIRPORT STATION | | | SAN JUAN | PR | 00937-8079 | |
| CAGUAS EQUIPMENT RENTAL INC. | P O BOX 1490 | | | | CAGUAS | PR | 00726 | |
| CAGUAS EQUIPMENT RENTAL INC. | PO BOX 7498 | | | | CAGUAS | PR | 00726 | |
| CAGUAS EXPRESS WAY & MOTORS CREDIT | PO BOX 364189 | C/O FORD MOTOR CREDIT CO. | | | SAN JUAN | PR | 00936-4189 | |
| CAGUAS EXPRESS WAY & MOTORS CREDIT | PO BOX 5879 | | | | CAGUAS | PR | 00726 | |
| Caguas Lumber Yard, INC. | PO Box 446 | | | | Caguas | PR | 00725 | |
| CAGUAS LUMBER YARD/ HNC EMPRESAS MASSO | PO BOX 446 | AVE RAFAEL CORDERO | | | CAGUAS | PR | 00725-0000 | |
| CAGUAS MECHANICAL CONTRACTOR INC | URB CAGUAS NORTE | U-4 CALLE NEBRASKA | | | CAGUAS | PR | 00725 2246 | |
| CAGUAS MEDICAL & HOSPITAL SUPPLIES | BONEVELLE HEIGHTS | UU 1 AVE DEGETAU | | | CAGUAS | PR | 00725 | |
| CAGUAS MEDICAL & HOSPITAL SUPPLIES | PO BOX 7139 | | | | CAGUAS | PR | 00726 | |
| CAGUAS MILITARY ACADEMY | PO BOX 144 | | | | CAGUAS | PR | 00726-0144 | |
| CAGUAS NOVELTIES | CAGUAS SHOPPING CENTER | CALLE GAUTIER BENITEZ | | | CAGUAS | PR | 00726 | |
| CAGUAS NOVELTIES | P O BOX 7068 | | | | CAGUAS | PR | 00726 | |
| CAGUAS OFFICE SUPPLY | 23 CALLE RUIZ BELVIS | | | | CAGUAS | PR | 00725 | |
| CAGUAS OIL | PO BOX 5571 | | | | CAGUAS | PR | 00726 | |
| CAGUAS ORTHOPEDIC CENTER , INC. | CALLE 11 FF4 4TA. VILLA DEL REY | | | | CAGUAS | PR | 00727-0000 | |
| CAGUAS PART CENTER | P O BOX 9179 | | | | CAGUAS | PR | 00725 | |
| CAGUAS PARTS CENTER | PO BOX 9179 | | | | CAGUAS | PR | 00726 | |
| CAGUAS REAL S E | DORAL BANK PLAZA 3ER PISO | 33 CALLE RESOLUCION | | | SAN  JUAN | PR | 00920 | |
| Caguas Uniforms, Inc. | PO Box 434 | | | | Caguas | PR | 00726 | |
| CAI HUA ZHU TAM | LEVITTOWN | 3272 CALLE PASEO COLINA | | | TOA BAJA | PR | 00949 | |
| CAICEDO DISTRIBUTORS INC. | PO BOX 4198 | | HATO REY | | SAN JUAN | PR | 00919 | |
| CAICOYA ORTIZ, LOURDES I | [ADDRESS ON FILE] | | | | | | | |
| CAIMITO AUTO PARTS | RR 10 BOX 5088 | | | | SAN JUAN | PR | 00926 | |
| CAIMITO AUTO PARTS | RR3 BOX 5088 | | | | SAN JUAN | PR | 00926 | |
| CAIMITO MUFFLER CORP | PO BOX 190610 | | | | SAN JUAN | PR | 00919 | |
| CAIN LOPEZ SANCHEZ | HC 2 BOX 5394 | | | | RINCON | PR | 00677 | |
| CAJAS MAYORES INC | PO BOX 1662 | | | | SAN SEBASTIAN | PR | 00685 | |
| CAJIGAS BARRETO, ELENA | [ADDRESS ON FILE] | | | | | | | |
| CAJIGAS BENIQUEZ, GLADYS | [ADDRESS ON FILE] | | | | | | | |
| CAJIGAS CEDENO, JOHATHAN J | [ADDRESS ON FILE] | | | | | | | |
| CAJIGAS COMPUTER CENTER | PO BOX 2510 | | | | ISABELA | PR | 00662 | |
| CAJIGAS FRANQUI, ELENA | [ADDRESS ON FILE] | | | | | | | |
| CAJIGAS HERNANDEZ, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| CAJIGAS IRIZARRY, EDITH C | [ADDRESS ON FILE] | | | | | | | |
| CAJIGAS LORENZO, JANET D | [ADDRESS ON FILE] | | | | | | | |
| CAJIGAS MARTINEZ, JOSUE M | [ADDRESS ON FILE] | | | | | | | |
| CAJIGAS MORALES, LUIS D | [ADDRESS ON FILE] | | | | | | | |
| CAJIGAS NIEVES, HECTOR M | [ADDRESS ON FILE] | | | | | | | |
| CAJIGAS NIEVES, MARIA M | [ADDRESS ON FILE] | | | | | | | |
| CAJIGAS RIOS, DIANA | [ADDRESS ON FILE] | | | | | | | |
| CAJIGAS ROMAN, YARELIS | [ADDRESS ON FILE] | | | | | | | |
| CAJIGAS VEGA, JOSE H | [ADDRESS ON FILE] | | | | | | | |
| CAJIGAS YUNQUE, SUZZETTE | [ADDRESS ON FILE] | | | | | | | |
| CAJOVIOS TEAM CORP | VILLA NEVAREZ | 1041 CALLE 18 | | | SAN JUAN | PR | 00927 | |
| CAL AUDIO VISUAL PRODUCTIONS | 1187 B AVE AMERICO MIRANDA | | | | SAN JUAN | PR | 00921-2211 | |
| CAL AUDIO VISUAL PRODUCTIONS | 32ND ST VILLA NEVAREZ | PMB 97 356 | | | SAN JUAN | PR | 00927-5110 | |
| CAL CHECK | 11600 BLACK HORSE RUM | | | | RALEIGH | NC | 27613 | |
| CAL CHECK | PO BOX 99632 | | | | RALEIGH | NC | 27624-9632 | |
| CAL CHECK LLC | 11600 BLACK HORSE RUM | | | | RALEIGH | NC | 27613 | |
| CAL LAB INSTRUMENTS SERVICES INC | 200 AVE R CORDERO | PMB 148 SUITE 140 | | | CAGUAS | PR | 00725-3757 | |
| CALAFF MALDONADO, YAZMIN | [ADDRESS ON FILE] | | | | | | | |
| CALANCOS TECHNOLOGY | PO BOX 2525 | | | | JUNCOS | PR | 00777 | |
| CALAZAN PEREZ CINTRON | 144 MARIA AVE | | | | SOUTH BRIDGE | MA | 01550 | |
| CALCANO CASANOVA, TERESA | [ADDRESS ON FILE] | | | | | | | |
| CALCANO CIRINO, ANGEL J | [ADDRESS ON FILE] | | | | | | | |
| CALCANO CLAUDIO, CRISTELA | [ADDRESS ON FILE] | | | | | | | |
| CALCANO DE JESUS, GLORILIX | [ADDRESS ON FILE] | | | | | | | |
| CALCANO FIGUEROA, LUIS R | [ADDRESS ON FILE] | | | | | | | |
| CALCANO NIEVES, ANNIA | [ADDRESS ON FILE] | | | | | | | |
| CALCANO NIEVES, KARLA C | [ADDRESS ON FILE] | | | | | | | |
| CALCANO ROLON, JOSE | [ADDRESS ON FILE] | | | | | | | |
| CALCANO ROLON, JOSE M | [ADDRESS ON FILE] | | | | | | | |
| CALCERRADA JIMENEZ, JOSE P | [ADDRESS ON FILE] | | | | | | | |
| CALCOMANIAS DECO INC | 109 CALLE DE DIEGO | | | | SAN JUAN | PR | 00928 | |
| CALDER CORP | PO BOX 70159 | | | | SAN JUAN | PR | 00936 | |
| CALDER HERNANDEZ, YANINE L | [ADDRESS ON FILE] | | | | | | | |
| CALDERA ROSADO, MILLY | [ADDRESS ON FILE] | | | | | | | |
| CALDERAS ROSARIO, NELSON | [ADDRESS ON FILE] | | | | | | | |
| CALDERIN DELGADO, LIZBETH | [ADDRESS ON FILE] | | | | | | | |
| CALDERO DAVILA, LUIS Y | [ADDRESS ON FILE] | | | | | | | |
| CALDERO DIAZ, PAULA | [ADDRESS ON FILE] | | | | | | | |

Case:17-03283-LTS   Doc#:1817-1   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(i) Page 328 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| CALDERO MARRERO, PILAR | [ADDRESS ON FILE] | | | | | | | |
| CALDERO PEREZ, NOEMI | [ADDRESS ON FILE] | | | | | | | |
| CALDERO REYES, ANELIDA | [ADDRESS ON FILE] | | | | | | | |
| CALDERO RODRIGUEZ, OMAYRA | [ADDRESS ON FILE] | | | | | | | |
| CALDERO RODRIGUEZ, OMAYRA | [ADDRESS ON FILE] | | | | | | | |
| CALDERO ROLON, IRMA V | [ADDRESS ON FILE] | | | | | | | |
| CALDERO SANTIAGO, NELSON J | [ADDRESS ON FILE] | | | | | | | |
| CALDERON AGOSTO, CHRIS M | [ADDRESS ON FILE] | | | | | | | |
| CALDERON ALEJANDRO, RICHARD W | [ADDRESS ON FILE] | | | | | | | |
| CALDERON ALVEÑO, ELBA M | [ADDRESS ON FILE] | | | | | | | |
| CALDERON AMEZQUITA, OMAR | [ADDRESS ON FILE] | | | | | | | |
| CALDERON AMEZQUITA, OMAR | [ADDRESS ON FILE] | | | | | | | |
| CALDERON ASENCIO, WANDA | [ADDRESS ON FILE] | | | | | | | |
| CALDERON AYALA, WANDA L | [ADDRESS ON FILE] | | | | | | | |
| CALDERON BABILONIA, DIAMAR | [ADDRESS ON FILE] | | | | | | | |
| CALDERON BERRIOS, ELISHA | [ADDRESS ON FILE] | | | | | | | |
| CALDERON BERRIOS, JOSHUA | [ADDRESS ON FILE] | | | | | | | |
| CALDERON BETANCOURT, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| CALDERON BETANCOURT, MERALIZ | [ADDRESS ON FILE] | | | | | | | |
| CALDERON BETANCOURT, TAIMARIS | [ADDRESS ON FILE] | | | | | | | |
| CALDERON CALDERON, MARIA G | [ADDRESS ON FILE] | | | | | | | |
| CALDERON CARMONA, JESUS I | [ADDRESS ON FILE] | | | | | | | |
| CALDERON CINTRON, MILARYS L | [ADDRESS ON FILE] | | | | | | | |
| CALDERON CIRINO, ELIONAI | [ADDRESS ON FILE] | | | | | | | |
| CALDERON COLON, MARYBEL | [ADDRESS ON FILE] | | | | | | | |
| CALDERON CORDERO, EDUARDO | [ADDRESS ON FILE] | | | | | | | |
| CALDERON CRUZ, BLANCA | [ADDRESS ON FILE] | | | | | | | |
| CALDERON DELVALLE, CARMEN D | [ADDRESS ON FILE] | | | | | | | |
| CALDERON DIAZ, CARLOS R | [ADDRESS ON FILE] | | | | | | | |
| CALDERON DONES, ALEXANDRA I | [ADDRESS ON FILE] | | | | | | | |
| CALDERON DONES, BRENDA M | [ADDRESS ON FILE] | | | | | | | |
| CALDERON DONES, CARLOS O | [ADDRESS ON FILE] | | | | | | | |
| CALDERON ESCALERA, JOCELYN | [ADDRESS ON FILE] | | | | | | | |
| CALDERON ESCALERA, KEILA | [ADDRESS ON FILE] | | | | | | | |
| CALDERON FELICIER, NARCISO | [ADDRESS ON FILE] | | | | | | | |
| CALDERON FERNANDEZ, ANA M | [ADDRESS ON FILE] | | | | | | | |
| CALDERON FLORES, JACKELINE | [ADDRESS ON FILE] | | | | | | | |
| CALDERON FUENTES, ADORIAN | [ADDRESS ON FILE] | | | | | | | |
| CALDERON GARCIA, KRISTIAN L | [ADDRESS ON FILE] | | | | | | | |
| CALDERON GERENA, JOSHUA O | [ADDRESS ON FILE] | | | | | | | |
| CALDERON GONZALEZ, JOHANNA | [ADDRESS ON FILE] | | | | | | | |
| CALDERON GONZALEZ, YASHIRA | [ADDRESS ON FILE] | | | | | | | |
| CALDERON GUTIERREZ, JOSE R | [ADDRESS ON FILE] | | | | | | | |
| CALDERON IRIZARRY, REBECA K | [ADDRESS ON FILE] | | | | | | | |
| CALDERON LANZO, NORCA | [ADDRESS ON FILE] | | | | | | | |
| CALDERON MARRERO, NATIVIDAD | [ADDRESS ON FILE] | | | | | | | |
| CALDERON MARTINEZ, TOMASA M | [ADDRESS ON FILE] | | | | | | | |
| CALDERON MARTINEZ, ZULEIKA | [ADDRESS ON FILE] | | | | | | | |
| CALDERON MEDINA, CARMEN V | [ADDRESS ON FILE] | | | | | | | |
| CALDERON MORALES, ANGELA L. | [ADDRESS ON FILE] | | | | | | | |
| CALDERON MORALES, MARISOL | [ADDRESS ON FILE] | | | | | | | |
| CALDERON MORALES, MARISOL | [ADDRESS ON FILE] | | | | | | | |
| CALDERON NAVARRO, SAYONARA | [ADDRESS ON FILE] | | | | | | | |
| CALDERON NIEVES, LEONOR | [ADDRESS ON FILE] | | | | | | | |
| CALDERON NIEVES, MARIA | [ADDRESS ON FILE] | | | | | | | |
| CALDERON ORTEGA, BLANCA | [ADDRESS ON FILE] | | | | | | | |
| CALDERON ORTIZ, SOL M | [ADDRESS ON FILE] | | | | | | | |
| CALDERON PARIS, CARLOS | [ADDRESS ON FILE] | | | | | | | |
| CALDERON PARIS, MARY ANN | [ADDRESS ON FILE] | | | | | | | |
| CALDERON PELLOT, ROYCE A | [ADDRESS ON FILE] | | | | | | | |
| CALDERON PEREZ TIRZON | MINILLAS STATION | P O BOX 41269 | | | SAN JUAN | PR | 00940-1269 | |
| CALDERON PEREZ, ANTONIO | [ADDRESS ON FILE] | | | | | | | |
| CALDERON PEREZ, RAUL | [ADDRESS ON FILE] | | | | | | | |
| CALDERON PIZARRO, CLARIBEL | [ADDRESS ON FILE] | | | | | | | |
| CALDERON PUGH, JEHIELI | [ADDRESS ON FILE] | | | | | | | |
| CALDERON RESTO, JACKELINE | [ADDRESS ON FILE] | | | | | | | |
| CALDERON RIVERA, ANA | [ADDRESS ON FILE] | | | | | | | |
| CALDERON RIVERA, OMAYRA L | [ADDRESS ON FILE] | | | | | | | |
| CALDERON RIVERA, REYES | [ADDRESS ON FILE] | | | | | | | |
| CALDERON RODRIGUEZ, EDNA M | [ADDRESS ON FILE] | | | | | | | |
| CALDERON ROMAN, MARIA | [ADDRESS ON FILE] | | | | | | | |
| CALDERON ROSA, LUZ Y | [ADDRESS ON FILE] | | | | | | | |
| CALDERON ROSARIO, ERYCETH | [ADDRESS ON FILE] | | | | | | | |
| CALDERON RUIZ, ARNALDO J | [ADDRESS ON FILE] | | | | | | | |
| CALDERON RUIZ, HELEN | [ADDRESS ON FILE] | | | | | | | |
| CALDERON SANTIAGO, MYRIAM | [ADDRESS ON FILE] | | | | | | | |
| CALDERON SANTOS, ORALISK | [ADDRESS ON FILE] | | | | | | | |
| CALDERON SILVA, KATIRIA | [ADDRESS ON FILE] | | | | | | | |
| CALDERON SOTO, NADJA A | [ADDRESS ON FILE] | | | | | | | |
| CALDERON TALAVERA RUTH | VILLA PALMERAS | 279 CALLE RIO GRANDE | | | SANTURCE | PR | 00915 | |
| CALDERON TELLADO, JOANN | [ADDRESS ON FILE] | | | | | | | |
| CALDERON TORRES, AMALIA | [ADDRESS ON FILE] | | | | | | | |
| CALDERON TORRES, WALESKA | [ADDRESS ON FILE] | | | | | | | |
| CALDERON TRANSPORT INC | RIO PLANTATION | 15 CALLE 1 ESTE | | | BAYAMON | PR | 00956 | |
| CALDERON TRANSPORT INC | RR 2 BOX 8122 | | | | TOA ALTA | PR | 00953 | |
| CALDERON VAZQUEZ, MIRIAM | [ADDRESS ON FILE] | | | | | | | |
| CALDERON VEGA, IRIANA | [ADDRESS ON FILE] | | | | | | | |
| CALDERON VEGA, MITZA | [ADDRESS ON FILE] | | | | | | | |
| CALDERON VEGA, MITZA | [ADDRESS ON FILE] | | | | | | | |
| CALDERON VELAZQUEZ, ABIGAIL | [ADDRESS ON FILE] | | | | | | | |
| CALDERON, MINEYSHA | [ADDRESS ON FILE] | | | | | | | |
| CALEB FIGUEROA LUGO | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17 03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| CALEB HIRALDO FERRER | URB VILLA CAROLINA | 20 CALLE E | | | CAROLINA | PR | 00987 | |
| CALEB L. DIAZ REYES | [ADDRESS ON FILE] | | | | | | | |
| CALEB L. DIAZ REYES | [ADDRESS ON FILE] | | | | | | | |
| CALEB MORALES CARRION | URB VILLAS FONTANA | SHR 717 VIA 5 | | | CAROLINA | PR | 00983 | |
| CALEB R ALVAREZ | URB SAGRADO CORAZON | 1721 CALLE SANTA BRIGIDA | | | SAN JUAN | PR | 00926 | |
| CALEFON DE PUERTO RICO | HC 06 BOX 13643 | | | | COROZAL | PR | 00783 | |
| CALEFON DE PUERTO RICO | M 14 AVE LOMAS VERDES | | | | BAYAMON | PR | 00959 | |
| CALEIDOSCOPIO FILMS | P O BOX 6813 | | | | SAN JUAN | PR | 00914-6813 | |
| CALENDARIO GARCIA, VALERIE | [ADDRESS ON FILE] | | | | | | | |
| CALERO ALFARO, EVELYN | [ADDRESS ON FILE] | | | | | | | |
| CALERO DAVILA, BRENDA | [ADDRESS ON FILE] | | | | | | | |
| CALERO DEL VALLE, SONIA | [ADDRESS ON FILE] | | | | | | | |
| CALERO DIAZ, AEMY | [ADDRESS ON FILE] | | | | | | | |
| CALERO GOMEZ, IDAMIS | [ADDRESS ON FILE] | | | | | | | |
| CALERO MENDEZ, DIANA C | [ADDRESS ON FILE] | | | | | | | |
| CALERO MERCADO, SANTA M | [ADDRESS ON FILE] | | | | | | | |
| CALERO MORALES, MARISOL | [ADDRESS ON FILE] | | | | | | | |
| CALERO SANTOS, SHAISKA M | [ADDRESS ON FILE] | | | | | | | |
| CALERO TORRES, BASILISA | [ADDRESS ON FILE] | | | | | | | |
| CALERO VARGAS, LIZMAR | [ADDRESS ON FILE] | | | | | | | |
| CALERO VAZQUEZ, MELISSA | [ADDRESS ON FILE] | | | | | | | |
| CALES ALUMINUM | 254 CALLE VILLA | | | | PONCE | PR | 00731 | |
| CALES CRUZ, NORMA | [ADDRESS ON FILE] | | | | | | | |
| CALES ECHEVARRIA, YOMAYRA | [ADDRESS ON FILE] | | | | | | | |
| CALES ECHEVARRIA, YOMAYRA L | [ADDRESS ON FILE] | | | | | | | |
| CALES LOPEZ, EDGARDO | [ADDRESS ON FILE] | | | | | | | |
| CALES SANTIAGO, DELVALIS | [ADDRESS ON FILE] | | | | | | | |
| CALES TORRES, ISAAC J | [ADDRESS ON FILE] | | | | | | | |
| CALI NURSERIES INC | MSC 318 HC 71 BOX 3766 | | | | NARANJITO | PR | 00719 | |
| CALIBRE SE | PO BO 363304 | | | | SAN JUAN | PR | 00936-3304 | |
| CALICO HOUSE INC | 173 CALICO COURT | CARR 2 | | | GUAYNABO | PR | 00966 | |
| CALICO HOUSE INC | VILLA CAPARRA | 173 CARR 2 | | | GUAYNABO | PR | 00966 | |
| CALIDAD AUTO SALES CORP | PO BOX 30 | | | | VEGA BAJA | PR | 00694 | |
| CALIFORNIA CLOSETS | 308 URB IND MINILLAS | | | | BAYAMON | PR | 00959-1907 | |
| CALIFORNIA INSTITUTE OF PUBLIC AFFAIRS | PO BOX 189040 | | | | SACRAMENTO | CA | 95818 | |
| CALIFORNIA PRINCETON FULFILLMENT SERV | PO BOX 7780-4721 | | | | PHILADELPHIA | PA | 00902-1112 | |
| CALIFORNIA STATE DISBURSEMENT UNIT | PO BOX 989067 | | | | WEST SACRAMENTO | CA | 95798-9067 | |
| CALIFORNIA STATE UNIVERSITY | 8901 B STOCKDALE | | | | BAKERSFIELD | CA | 93311 | |
| CALIFORNIA STATE UNIVERSITY | ATACP CENTER ON DFISABILITIES | 18111 NORDHOFF STREET | | | NORDTHRIDGE | CA | 91330 8340 | |
| CALIPER CORP | 1172 BEACON STREET | | | | NEWTON | MA | 02461 | |
| CALIPER LIFE SCIENCES, INC. | 68 ELM STREET | | | | HOPKINTON | MA | 01748 | |
| CALISTO SEDA FERRER | PUERTO REAL | 7 CALLE 12  RR BOX 7 | | | CABO ROJO | PR | 00623 | |
| CALIXTA FITZPATRICK | C/O DIV CONCILIACION ( 99-157 ) | | | | SAN JUAN | PR | 00902-4140 | |
| CALIXTA GONZALEZ HERRERA | [ADDRESS ON FILE] | | | | | | | |
| CALIXTA RESTO VILLEGAS | [ADDRESS ON FILE] | | | | | | | |
| CALIXTA RODRIGUEZ VAZQUEZ | PO BOX 970 | | | | CANOVANAS | PR | 00729 | |
| CALIXTA RODRIGUEZ VAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| CALIXTA VELEZ ADORNO | PO BOX 1128 | | | | BAYAMON | PR | 00960-1128 | |
| CALIXTO A ALFARO DELGADO | URB SUMMIT HILLS | 1675 CALLE ADAMS | | | SAN JUAN | PR | 00921 | |
| CALIXTO CALERO JUARBE | P O BOX 277 | | | | ISABELA | PR | 00662-0277 | |
| CALIXTO CARRERA | PO BOX 698 | | | | SABANA GRANDE | PR | 00637 | |
| CALIXTO DIAZ ALONSO | P O BOX 193445 | | | | SAN JUAN | PR | 00919-3445 | |
| CALIXTO DIAZ SANCHEZ | [ADDRESS ON FILE] | | | | | | | |
| CALIXTO FLORES COLON | 20 URB VISTA DEL SOL | | | | COAMO | PR | 00768 | |
| CALIXTO GONZALEZ MARTINEZ | URB SIERRA LINDA | T 20 CALLE 13 | | | BAYAMON | PR | 00957 | |
| CALIXTO LEBRON, DELIA | [ADDRESS ON FILE] | | | | | | | |
| CALIXTO MARTINEZ, LUZ B | [ADDRESS ON FILE] | | | | | | | |
| CALIXTO NEGRON APONTE | [ADDRESS ON FILE] | | | | | | | |
| CALIXTO ORTIZ VEGA | [ADDRESS ON FILE] | | | | | | | |
| CALIXTO PADIN PEREZ | HC 01 BOX 4549 | | | | QUEBRADILLAS | PR | 00678 | |
| CALIXTO PAGAN REYES | [ADDRESS ON FILE] | | | | | | | |
| CALIXTO RIVERA GONZALEZ | URB OCEAN FRONT | BZN 3407 CALLE ATLANTICO | | | VEGA ALTA | PR | 00693 | |
| CALIXTO SIERRA ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| CALIXTO TORRES TORRES | RR 10 BOX 5318 | CARR 842 K1 H1 SECT CHAPERO | | | SAN JUAN | PR | 00926 | |
| CALIXTOS PLACE | PO BOX 424 | | | | PATILLAS | PR | 00723 | |
| CALIZ LOPEZ DIAZ | [ADDRESS ON FILE] | | | | | | | |
| CALIZ MARTINEZ, EDGAR | [ADDRESS ON FILE] | | | | | | | |
| CALIZ NEGRON, MINELIZ | [ADDRESS ON FILE] | | | | | | | |
| CALIZ PIERANTONI, EDGAR L | [ADDRESS ON FILE] | | | | | | | |
| CALLEJA DELGADO, AMANDA L | [ADDRESS ON FILE] | | | | | | | |
| CALLEJO RODRIGUEZ, AMARILYS | [ADDRESS ON FILE] | | | | | | | |
| CALMA S E | 251 CALLE CHILE | | | | SAN JUAN | PR | 00917 | |
| CALO APONTE, LISSETTE | [ADDRESS ON FILE] | | | | | | | |
| CALO BENITEZ, MAGALI | [ADDRESS ON FILE] | | | | | | | |
| CALO CALDERON, KATIRIA | [ADDRESS ON FILE] | | | | | | | |
| CALO CALO, ESTEFANIA | [ADDRESS ON FILE] | | | | | | | |
| CALO CALO, ESTEPHANIA | [ADDRESS ON FILE] | | | | | | | |
| CALO CARRION, JAYRO | [ADDRESS ON FILE] | | | | | | | |
| CALO CASTRO, ROSIA M | [ADDRESS ON FILE] | | | | | | | |
| CALO CASTRO, ZULIMAR | [ADDRESS ON FILE] | | | | | | | |
| CALO FERNANDEZ, ISABEL | [ADDRESS ON FILE] | | | | | | | |
| CALO OCASIO, ELIZABETH | [ADDRESS ON FILE] | | | | | | | |
| CALO RIOS, MIRELLA E | [ADDRESS ON FILE] | | | | | | | |
| CALO RODRIGUEZ, GLENDA J | [ADDRESS ON FILE] | | | | | | | |
| CALO RUIZ, SAMUEL I | [ADDRESS ON FILE] | | | | | | | |
| CALORIMAR ORTIZ SANTIAGO | URB VILLA MADRID | YY 12 CALLE 12 | | | COAMO | PR | 00769 | |
| CALPOR S E | PO BOX 9269 | | | | SAN JUAN | PR | 00908 | |
| CALPOR S E | FDEZ JUNCOS STA | PO BOX 11796 | | | SAN JUAN | PR | 00910 | |
| CALTEX DISTRIBUTORS  INC | 890 Supreme Drive | | | | Bensenville | IL | 60106 | |
| Calumet Photographic, Inc. | | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| CALVACHE BORRERO, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| CALVACHE MULTI SERVICE | PO BOX 308 | | | | RINCON | PR | 00677 | |
| CALVARY EVANGELISTIC MISION | PO BOX 367000 | | | | SAN JUAN | PR | 00936-7000 | |
| CALVENTE ALVAREZ, DIMARY | [ADDRESS ON FILE] | | | | | | | |
| CALVENTE ALVAREZ, GLADYS | [ADDRESS ON FILE] | | | | | | | |
| CALVENTE NARVAEZ, PRISCILLA | [ADDRESS ON FILE] | | | | | | | |
| CALVENTI GONZALEZ, TALIAN | [ADDRESS ON FILE] | | | | | | | |
| CALVI PEREZ, NOEL | [ADDRESS ON FILE] | | | | | | | |
| CALVIN SIMMONS GOURDINE | URB SANTA ISIDRA | A 39 CALL UN | | | FAJARDO | PR | 00738-4954 | |
| CALVO BERRIOS, CESAR F | [ADDRESS ON FILE] | | | | | | | |
| CALVO NIEVES, EVELYN | [ADDRESS ON FILE] | | | | | | | |
| CALY'S SERVICE STATION | 11 CALLE LA TROCHA | | | | YAUCO | PR | 00698 | |
| CALZADA BETANCOURT, MARIBEL | [ADDRESS ON FILE] | | | | | | | |
| CALZADA CATALA, CARLOS | [ADDRESS ON FILE] | | | | | | | |
| CALZADA DE JESUS, MARIBEL | [ADDRESS ON FILE] | | | | | | | |
| CALZADA FERNANDEZ, HECTOR | [ADDRESS ON FILE] | | | | | | | |
| CALZADA FERNANDEZ, LUIS | [ADDRESS ON FILE] | | | | | | | |
| CALZADA FERNANDEZ, ROBERTO L | [ADDRESS ON FILE] | | | | | | | |
| CALZADA MARTINEZ, TANIA Y | [ADDRESS ON FILE] | | | | | | | |
| CALZADA ORTIZ, CARLOS R | [ADDRESS ON FILE] | | | | | | | |
| CALZADA RODRIGUEZ, PABLO D | [ADDRESS ON FILE] | | | | | | | |
| CALZADO H Q INC | P O BOX 2307 | | | | MAYAGUEZ | PR | 00680 | |
| CALZADO LUBAM | P O BOX 594 | | | | JAYUYA | PR | 00664-0594 | |
| CALZADO SAN JUAN | 49 CALLE BOU | | | | COROZAL | PR | 00783 | |
| CAM COMERCIO DOMINICANA PR DEL CIBAO | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| CAM LAS PIEDRAS TERRAZO | PO BOX 1782 | | | | LAS PIEDRAS | PR | 00771 | |
| CAMACHO ACEVEDO, MARITZA | [ADDRESS ON FILE] | | | | | | | |
| CAMACHO ACOSTA, JOANNA | [ADDRESS ON FILE] | | | | | | | |
| CAMACHO ADORNO, LOURDES | [ADDRESS ON FILE] | | | | | | | |
| CAMACHO ALICEA, ELBA | [ADDRESS ON FILE] | | | | | | | |
| CAMACHO ALMODOVAR, SANDRA | [ADDRESS ON FILE] | | | | | | | |
| CAMACHO AMBERT, MIGDALIA | [ADDRESS ON FILE] | | | | | | | |
| CAMACHO APONTE, LUZ I | [ADDRESS ON FILE] | | | | | | | |
| CAMACHO AQUINO, MYRIAM | [ADDRESS ON FILE] | | | | | | | |
| CAMACHO ARCE, DIANA Y | [ADDRESS ON FILE] | | | | | | | |
| CAMACHO AVILA, MIGDALIA | [ADDRESS ON FILE] | | | | | | | |
| CAMACHO AYALA, AMELIARYS | [ADDRESS ON FILE] | | | | | | | |
| CAMACHO BERMUDEZ, AILEEN | [ADDRESS ON FILE] | | | | | | | |
| CAMACHO BURGOS, IRIS | [ADDRESS ON FILE] | | | | | | | |
| CAMACHO CAMACHO, GERALD | [ADDRESS ON FILE] | | | | | | | |
| CAMACHO CAMACHO, SOLANGE | [ADDRESS ON FILE] | | | | | | | |
| CAMACHO CARABALLO, EVA | [ADDRESS ON FILE] | | | | | | | |
| CAMACHO CARABALLO, EVA M | [ADDRESS ON FILE] | | | | | | | |
| CAMACHO CARMONA, HECTOR J | [ADDRESS ON FILE] | | | | | | | |
| CAMACHO CARRILLO, GREGORIO | [ADDRESS ON FILE] | | | | | | | |
| CAMACHO CARTAGENA, ABNER A | [ADDRESS ON FILE] | | | | | | | |
| CAMACHO CARTAGENA, ASHLEY M | [ADDRESS ON FILE] | | | | | | | |
| CAMACHO CARTAGENA, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| CAMACHO CASTILLO, BETHSABE | [ADDRESS ON FILE] | | | | | | | |
| CAMACHO CASTRO, HUMBERTO | [ADDRESS ON FILE] | | | | | | | |
| CAMACHO CLAUDIO, JUAN | [ADDRESS ON FILE] | | | | | | | |
| CAMACHO COLON, GLENDA | [ADDRESS ON FILE] | | | | | | | |
| CAMACHO COLON, KAREN L | [ADDRESS ON FILE] | | | | | | | |
| CAMACHO COLON, WALBERTO | [ADDRESS ON FILE] | | | | | | | |
| CAMACHO CORA, ITZA L | [ADDRESS ON FILE] | | | | | | | |
| CAMACHO COTTO, JUAN | [ADDRESS ON FILE] | | | | | | | |
| CAMACHO CRUZ, MARIA DE LOS | [ADDRESS ON FILE] | | | | | | | |
| CAMACHO DE JESUS, JANNETTE | [ADDRESS ON FILE] | | | | | | | |
| CAMACHO DE JESUS, LISA E | [ADDRESS ON FILE] | | | | | | | |
| CAMACHO DE LEON, DAMARIS | [ADDRESS ON FILE] | | | | | | | |
| CAMACHO DEL VALLE, LORELL | [ADDRESS ON FILE] | | | | | | | |
| CAMACHO DELGADO, JULIA I | [ADDRESS ON FILE] | | | | | | | |
| CAMACHO DENTAL | 1153 AVE AMERICO MIRANDA | | | | SAN JUAN | PR | 00921 | |
| CAMACHO DIAZ, EFREN | [ADDRESS ON FILE] | | | | | | | |
| CAMACHO DIAZ, KARINA | [ADDRESS ON FILE] | | | | | | | |
| CAMACHO DONES, WILMARIE | [ADDRESS ON FILE] | | | | | | | |
| CAMACHO DROS, CHRISTIAN | [ADDRESS ON FILE] | | | | | | | |
| CAMACHO DROS, CHRISTIAN | [ADDRESS ON FILE] | | | | | | | |
| CAMACHO DROS, CHRITZIA N | [ADDRESS ON FILE] | | | | | | | |
| CAMACHO FONTANEZ, NICOLE M | [ADDRESS ON FILE] | | | | | | | |
| CAMACHO GARCIA, MARITZA | [ADDRESS ON FILE] | | | | | | | |
| CAMACHO GONZALEZ, MARIA | [ADDRESS ON FILE] | | | | | | | |
| CAMACHO GONZALEZ, MARIA | [ADDRESS ON FILE] | | | | | | | |
| CAMACHO GRACIA, JULIO C | [ADDRESS ON FILE] | | | | | | | |
| CAMACHO HERNANDEZ, HECTOR | [ADDRESS ON FILE] | | | | | | | |
| CAMACHO HERNANDEZ, JOSE | [ADDRESS ON FILE] | | | | | | | |
| CAMACHO HUERTAS, MINERVA | [ADDRESS ON FILE] | | | | | | | |
| CAMACHO IZQUIERDO, EVELYN Y | [ADDRESS ON FILE] | | | | | | | |
| CAMACHO JIMENEZ, STEVEN | [ADDRESS ON FILE] | | | | | | | |
| CAMACHO JOVET, HECMARY | [ADDRESS ON FILE] | | | | | | | |
| CAMACHO JOVET, WALESKA M | [ADDRESS ON FILE] | | | | | | | |
| CAMACHO LOPEZ, MARANGELY | [ADDRESS ON FILE] | | | | | | | |
| CAMACHO LOPEZ, YADELYN | [ADDRESS ON FILE] | | | | | | | |
| CAMACHO LUGO, MARIANN | [ADDRESS ON FILE] | | | | | | | |
| CAMACHO LUGO, MARIANN | [ADDRESS ON FILE] | | | | | | | |
| CAMACHO LUIS, WILLIAM T | [ADDRESS ON FILE] | | | | | | | |
| CAMACHO MALDONADO, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| CAMACHO MALDONADO, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| CAMACHO MALDONADO, DEBORA | [ADDRESS ON FILE] | | | | | | | |
| CAMACHO MALDONADO, KETSY Y | [ADDRESS ON FILE] | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CAMACHO MARQUEZ, ANA | [ADDRESS ON FILE] | | | | | | | |
| CAMACHO MARTINEZ, JESSICA | [ADDRESS ON FILE] | | | | | | | |
| CAMACHO MARTINEZ, MERCEDES | [ADDRESS ON FILE] | | | | | | | |
| CAMACHO MARTINEZ, NEISHA Y | [ADDRESS ON FILE] | | | | | | | |
| CAMACHO MARTINEZ, YARITZI | [ADDRESS ON FILE] | | | | | | | |
| CAMACHO MATOS, VIRGINIA | [ADDRESS ON FILE] | | | | | | | |
| CAMACHO MEDINA, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| CAMACHO MEDINA, XIOMARIE | [ADDRESS ON FILE] | | | | | | | |
| CAMACHO MELENDEZ, BLANCA | [ADDRESS ON FILE] | | | | | | | |
| CAMACHO MOJICA, NILIVETTE | [ADDRESS ON FILE] | | | | | | | |
| CAMACHO MONTALVO, GENESIS L | [ADDRESS ON FILE] | | | | | | | |
| CAMACHO MONTALVO, PAULINA E | [ADDRESS ON FILE] | | | | | | | |
| CAMACHO MORALES, LETICIA | [ADDRESS ON FILE] | | | | | | | |
| CAMACHO MORALES, LINDA | [ADDRESS ON FILE] | | | | | | | |
| CAMACHO MUNOZ, SANDRA | [ADDRESS ON FILE] | | | | | | | |
| CAMACHO MUNOZ, BEATRIZ | [ADDRESS ON FILE] | | | | | | | |
| CAMACHO MUNOZ, NESTOR | [ADDRESS ON FILE] | | | | | | | |
| CAMACHO NIEVES, EDELYS | [ADDRESS ON FILE] | | | | | | | |
| CAMACHO OLMO, ERIKA | [ADDRESS ON FILE] | | | | | | | |
| CAMACHO PENA, JULIO | [ADDRESS ON FILE] | | | | | | | |
| CAMACHO PINERO, HECTOR L | [ADDRESS ON FILE] | | | | | | | |
| CAMACHO QUINONES, CLARIBEL | [ADDRESS ON FILE] | | | | | | | |
| CAMACHO RAMOS, AYDE E | [ADDRESS ON FILE] | | | | | | | |
| CAMACHO RAMOS, JOSE E | [ADDRESS ON FILE] | | | | | | | |
| CAMACHO RAMOS, MARLENE | [ADDRESS ON FILE] | | | | | | | |
| CAMACHO REYES, BRIAN | [ADDRESS ON FILE] | | | | | | | |
| CAMACHO REYES, ELIZABETH | [ADDRESS ON FILE] | | | | | | | |
| CAMACHO REYES, ROSA M | [ADDRESS ON FILE] | | | | | | | |
| CAMACHO RIVERA, ELIZABETH | [ADDRESS ON FILE] | | | | | | | |
| CAMACHO RIVERA, ENRIQUE | [ADDRESS ON FILE] | | | | | | | |
| CAMACHO RIVERA, FRANCISCO J | [ADDRESS ON FILE] | | | | | | | |
| CAMACHO RIVERA, LIZ M | [ADDRESS ON FILE] | | | | | | | |
| CAMACHO RIVERA, NAIDA | [ADDRESS ON FILE] | | | | | | | |
| CAMACHO RIVERA, TAMARIS | [ADDRESS ON FILE] | | | | | | | |
| CAMACHO RIVERA, YAMIL | [ADDRESS ON FILE] | | | | | | | |
| CAMACHO ROBLES, PEDRO | [ADDRESS ON FILE] | | | | | | | |
| CAMACHO ROBLES, PEDRO | [ADDRESS ON FILE] | | | | | | | |
| CAMACHO ROCHE, JULIANA | [ADDRESS ON FILE] | | | | | | | |
| CAMACHO RODRIGUEZ, HECTOR R | [ADDRESS ON FILE] | | | | | | | |
| CAMACHO RODRIGUEZ, MARIA A | [ADDRESS ON FILE] | | | | | | | |
| CAMACHO ROJAS, AIDA | [ADDRESS ON FILE] | | | | | | | |
| CAMACHO ROSA, JOSEFINA | [ADDRESS ON FILE] | | | | | | | |
| CAMACHO ROSA, OLGA M | [ADDRESS ON FILE] | | | | | | | |
| CAMACHO ROSA, YERIEL | [ADDRESS ON FILE] | | | | | | | |
| CAMACHO ROVIRA, MYRNA | [ADDRESS ON FILE] | | | | | | | |
| CAMACHO ROVIRA, MYRNA L | [ADDRESS ON FILE] | | | | | | | |
| CAMACHO RUIZ, MATILDE | [ADDRESS ON FILE] | | | | | | | |
| CAMACHO SALCEDO, JIMMETT | [ADDRESS ON FILE] | | | | | | | |
| CAMACHO SANTIAGO, MARIA D | [ADDRESS ON FILE] | | | | | | | |
| CAMACHO SEPULVEDA, ANGELO | [ADDRESS ON FILE] | | | | | | | |
| CAMACHO SOTO, JOSUE | [ADDRESS ON FILE] | | | | | | | |
| CAMACHO SOTO, ROSALINA | [ADDRESS ON FILE] | | | | | | | |
| CAMACHO TITTLEY, BEATRIZ | [ADDRESS ON FILE] | | | | | | | |
| CAMACHO TORO, CARMEN M | [ADDRESS ON FILE] | | | | | | | |
| CAMACHO TORRES, JAIME | [ADDRESS ON FILE] | | | | | | | |
| CAMACHO VAZQUEZ, JOSE L | [ADDRESS ON FILE] | | | | | | | |
| CAMACHO VAZQUEZ, NARCISO | [ADDRESS ON FILE] | | | | | | | |
| CAMACHO VEGA, LILLIAM | [ADDRESS ON FILE] | | | | | | | |
| CAMACHO VELEZ, AIXA | [ADDRESS ON FILE] | | | | | | | |
| CAMACHO VERA, JOHANELIZ | [ADDRESS ON FILE] | | | | | | | |
| CAMACHO VICENTE, VALERIE | [ADDRESS ON FILE] | | | | | | | |
| CAMACHO VICENTE, VALERIE | [ADDRESS ON FILE] | | | | | | | |
| CAMACHO, LYNETTE | [ADDRESS ON FILE] | | | | | | | |
| CAMACHO, MICHELLE | [ADDRESS ON FILE] | | | | | | | |
| CAMAD INC | DORADO BEACH HOTEL | PO BOX 24 | | | DORADO | PR | 00646 | |
| CAMAD INC | HYATT DORADO BEACH HOTEL | BOX 24 | | | DORADO | PR | 00646 | |
| CAMAD INC | PO BOX 24 | | | | DORADO | PR | 00646 | |
| CAMAR GUEST HOUSE | BO ESPERANZA | 297 CALLE FLAMBOYAN | | | VIEQUES | PR | 00765 | |
| CAMARA DE COMERCIANTES | PO BOX 195337 | | | | SAN JUAN | PR | 00919 | |
| CAMARA DE COMERCIO DE PR | PO BOX 9024033 | | | | SAN JUAN | PR | 00902-4033 | |
| Camara de Comercio de Puerto Rico | P O Box 9024033 | | | | San Juan | PR | 00902 | |
| CAMARA DE COMERCIO DEL OESTE | PO BOX 9 | | | | MAYAGUEZ | PR | 00681 | |
| CAMARA DE MERCADEO, INDUSTRIA Y | 90 CARR 165 ST 501 | | | | GUAYNABO | PR | 00968 | |
| CAMARA JUNIOR DE LEVITTOWN METRO | URB LEVITTOWN LAKES | F 19 CALLE LUIS PALES MATOS | | | TOA BAJA | PR | 00949 | |
| CAMARA JUNIOR DE PUERTO RICO | HC 7 BOX 76761 | | | | SAN SEBASTIAN | PR | 00685 | |
| CAMARA JUNIOR DE PUERTO RICO | REPARTO SANTA ANA | CALLE JUPITER 20 | | | SABANA GRANDE | PR | 00637 | |
| CAMARA JUNIOR DE SAN SEBASTIAN | CARLOS A RIVERA | 51 CALLE CONFESOR JIMENEZ | | | SAN SEBASTIAN | PR | 00685 | |
| Camaratech | HC 01 Box 3771 | | | | Santa Isabel | PR | 00757 | |
| CAMARENO CANCEL, ALMA R | [ADDRESS ON FILE] | | | | | | | |
| CAMARENO CASTILLO, CHRISTIAN | [ADDRESS ON FILE] | | | | | | | |
| CAMARENO GOMEZ, JUAN C | [ADDRESS ON FILE] | | | | | | | |
| CAMARENO GOMEZ, JUAN C | [ADDRESS ON FILE] | | | | | | | |
| CAMARENO LOZADA, LIZMARIE | [ADDRESS ON FILE] | | | | | | | |
| CAMARENO MALDONADO, SANDRA | [ADDRESS ON FILE] | | | | | | | |
| CAMARENO MILDA | REPTO SAN JOSE | 485 CALLE URDIALES | | | SAN JUAN | PR | 00923 | |
| CAMARENO RAMOS, GLADYBER | [ADDRESS ON FILE] | | | | | | | |
| CAMARONES GAS STATION | PO BOX 3313 | | | | VEGA ALTA | PR | 00692 | |
| CAMAYO AUTO PARTS INC | 215 CALLE GUAYAMA | | | | HATO REY | PR | 00917 | |
| CAMAYO CAGUAS INC | HC 06 BOX 70139 | | | | CAGUAS | PR | 00725 | |
| CAMAYO CAGUAS INC | P O BOX 996 | | | | CAGUAS | PR | 00996 | |
| CAMBERO MARTE, YOLANDA | [ADDRESS ON FILE] | | | | | | | |
| CAMBRELEN ,JEANETTE | [ADDRESS ON FILE] | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| CAMBRIDGE BIOMEDICAL INC. | 1320 SOLDIERS FIELD ROAD | | | | BRIGHTON | MA | 02135 | |
| CAMBRIDGE REG MRI CTER | PO BOX 847920 | | | | BOSTON | MA | 02284-7920 | |
| CAMELIA ALTIERI | [ADDRESS ON FILE] | | | | | | | |
| CAMELIA ARIAS CASTRO | PO BOX 3194 | | | | VEGA ALTA | PR | 00692 | |
| CAMELIA DE J. MARTINEZ MOREL | [ADDRESS ON FILE] | | | | | | | |
| CAMELIA DETRES FIGUEROA | 12 CALLE UNION | | | | SAN SEBASTIAN | PR | 00685 | |
| CAMELIA FERNANDEZ ROMEU | [ADDRESS ON FILE] | | | | | | | |
| CAMELIA GONZALEZ RODRIGUEZ | HC 01 BOX 10210 | | | | GUAYANILLA | PR | 00656 | |
| CAMELIA MONTES GUZMAN | PMB 154 | PO BOX 10018 | | | GUAYAMA | PR | 00785-4018 | |
| CAMELIA NEGRON TORRES | VILLA JUSTICIA | J 12 CALLE CLEMENTE | | | CAROLINA | PR | 00984 | |
| CAMELIA OLIVERAS PLAZA | [ADDRESS ON FILE] | | | | | | | |
| CAMELIA POL ARROYO | COND CORAL BEACH | 5869 AVE ISLA VERDE APT 1210 | | | CAROLINA | PR | 00979 | |
| CAMELIA TORRES NEVAREZ | [ADDRESS ON FILE] | | | | | | | |
| CAMEN D SAMOT | PO BOX 2111 | | | | TOA BAJA | PR | 00951-2111 | |
| CAMER TRANSPORT | PO BOX 934 | | | | SABANA SECA | PR | 00952-0934 | |
| CAMERATA CORAL INC | PO BOX 22190 | | | | SAN JUAN | PR | 00931 | |
| CAMRATECH | 1183 AVE PINEIRO | | | | SAN JUAN | PR | 00920 | |
| CAMERON SANTIAGO, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| CAMERON SEMIDEY, SACHEIRY | [ADDRESS ON FILE] | | | | | | | |
| CAMFER ENGINEERING SERVICES | PO BOX 366024 | | | | SAN JUAN | PR | 00917 | |
| Camfer Engineering Services. Inc. | P O Box 366024 | | | | San Juan | PR | 00936-6024 | |
| CAMIL I. MARRERO QUINONES | [ADDRESS ON FILE] | | | | | | | |
| CAMIL RIVERA PADUA | P O BOX 1712 | | | | DORADO | PR | 00646 | |
| CAMILA BONILLA | PO BOX 370976 | | | | CAYEY | PR | 00736 | |
| CAMILA GONZALEZ VILLALONGO | [ADDRESS ON FILE] | | | | | | | |
| CAMILA LLANOS FIGUEROA | SABANA ABAJO | SECTOR LA44 | | | CAROLINA | PR | 00983 | |
| CAMILA RODRIGUEZ TORRES | RES BRISAS DE BAYAMON | EDIF 1 APT 2 | | | BAYAMON | PR | 00961 | |
| CAMILE CRUZ DEL VALLE | URB LA HACIENDA | AN 3 CALLE 53 | | | GUAYAMA | PR | 00784 | |
| CAMILE CRUZ MERCADO | URB BALDOROITY | 2808 CALLE DISTRITO | | | PONCE | PR | 00728 | |
| CAMILIE DIACONO MERCADO | HC 55 BOX 24007 | | | | CEIBA | PR | 00735 | |
| CAMILIO ORTIZ RIVERA | BAYAMON GARDENS | G 41 AVE CASTALIONIS | | | BAYAMON | PR | 00957 | |
| CAMILLA GREEN | 1193 W CRYSTAL RIVER DRIVE | | | | MURRAY | UT | 84123 | |
| CAMILLE ADORNO BATISTA | P O BOX 937 | | | | TRUJILLO ALTO | PR | 00977 | |
| CAMILLE ARROYO SANTOS | [ADDRESS ON FILE] | | | | | | | |
| CAMILLE BLAIR | 4 GATEHALL DRIVE | | | | PARSIPPANY | NJ | 07054 | |
| CAMILLE DELGADO COLON | 4TA SECCION VILLA DEL REY | TT 4 CALLE 16 APT ALTOS 1 | | | CAGUAS | PR | 00727-6867 | |
| CAMILLE E VELEZ | SANTA ROSA UNIT | P O BOX 6406 | | | BAYAMON | PR | 00960 | |
| CAMILLE E VELEZ | [ADDRESS ON FILE] | | | | | | | |
| CAMILLE E VELEZ | [ADDRESS ON FILE] | | | | | | | |
| CAMILLE ESPINOSA CRUZ | RESIDENCIAL LOS LIRIOS | EDIF 7 APT 125 | | | SAN JUAN | PR | 00907 | |
| CAMILLE FRANCISCO PEGUERO | [ADDRESS ON FILE] | | | | | | | |
| CAMILLE GARCIA RIVERA | [ADDRESS ON FILE] | | | | | | | |
| CAMILLE GUILIANI VICENS | [ADDRESS ON FILE] | | | | | | | |
| CAMILLE LLANOS BULTRON | HC 01 BOX 2703 | | | | LOIZA | PR | 00772 | |
| CAMILLE LOPEZ MELENDEZ | PO BOX 1357 | | | | VEGA ALTA | PR | 00692 | |
| CAMILLE M CRUZ RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| CAMILLE M KERCADO CARDONA | [ADDRESS ON FILE] | | | | | | | |
| CAMILLE M KERCADO CARDONA | [ADDRESS ON FILE] | | | | | | | |
| CAMILLE MACHADO MIRANDA | URB QUINTAS DEL SUR | M 16 CALLE 11 | | | PONCE | PR | 00731 | |
| CAMILLE MEDINA CABAN | B 85 URB MARBELLA | | | | AGUADILLA | PR | 00603 | |
| CAMILLE MEDINA GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| CAMILLE OLIVO MERCADO | ALT DE BUCARABONES | 3 L 16 CALLE 48 | | | TOA ALTA | PR | 00953 | |
| CAMILLE ORTIZ FIGUEROA | [ADDRESS ON FILE] | | | | | | | |
| CAMILLE PEROCIER AGUIRRE | COND MARYUC DE LAS FUENTES | APT 2302 | | | SAN JUAN | PR | 00918-3906 | |
| CAMILLE RIVERA PEREZ | [ADDRESS ON FILE] | | | | | | | |
| CAMILLE RODRIGUEZ ACOSTA | PALMAS DEL MAR | 105 PALMAS PLANTATION | | | HUMACAO | PR | 00791 | |
| CAMILLE RODRIGUEZ PUIGDOLLERS | [ADDRESS ON FILE] | | | | | | | |
| CAMILLE SANTIAGO GONZALEZ | URB VILLAS RIO GRANDE | 11Y CALLE 9 | | | RIO GRANDE | PR | 00745 | |
| CAMILLE SANTIESTEBAN RIVERA | SAGRADO CORAZON | 1616 SANTA ELENA | | | SAN JUAN | PR | 00926 | |
| CAMILLE TANCO PIZARRO | RES SABANA ABAJO | EDIF 53 APT 414 | | | CAROLINA | PR | 00983 | |
| CAMILLE VALLDEJULI DE GALANES | PO BOX 9715 | | | | SAN JUAN | PR | 00908 | |
| CAMILLE VALLE BETANCOURT | HC 2 BOX 7557 | | | | HATILLO | PR | 00659 | |
| CAMILLE VELAZQUEZ RODRIGUEZ | EST LAS DELICIAS | 4015 CALLE FILADELA MATHEW | | | PONCE | PR | 00728-3710 | |
| CAMILLE VELEZ ALAMO | [ADDRESS ON FILE] | | | | | | | |
| CAMILLE VELEZ BATTISTINI | URB SAN JOAQUIN | 22 CALLE 2 | | | ADJUNTAS | PR | 00601 | |
| CAMILLE ZAYAS LEBRON | [ADDRESS ON FILE] | | | | | | | |
| CAMILLE ZENO MENDEZ | PO BOX 135 | | | | BAJADERO | PR | 00616 | |
| CAMILLES MOLANO SANTOS | HC 02 BOX 5096 | | | | GUAYANILLA | PR | 00656 | |
| CAMILMARI ORTEGA ESPINELL | HC 73 BOX 5640 | | | | NARANJITO | PR | 00719-9621 | |
| CAMILO LOPEZ AMADEO | COND HATO REY APT 502 | CALLE HONDURAS | | | SAN. JUAN | PR | 00917-2817 | |
| CAMILO AUTO BADY | P O BOX 30684 | | | | SAN JUAN | PR | 00929 | |
| CAMILO CARELA OSORIA | URB ALHAMBRA 1809 | CALLE ALCAZAR | | | PONCE | PR | 00716-3815 | |
| CAMILO CARRION ZAYAS | SANTAMARIA | 17-A CALLE LIMONCILLO | | | SAN JUAN | PR | 00927 | |
| CAMILO COLON BURGOS | HC 1 BOX 6260 | | | | JUANA DIAZ | PR | 00795 | |
| CAMILO E ESTEVEZ MUINA | 1824 URB COLLEGE PARK GLASGOW | | | | SAN JUAN | PR | 00921 | |
| CAMILO FALCON ARROYO | URB JARDINES DE COUNTRY CLUB | BM 18 CALLE 111 | | | CAROLINA | PR | 00983 | |
| CAMILO GUTIERREZ | 52 CALLE MEJIAS | | | | YAUCO | PR | 00698 | |
| CAMILO H MIGUEL FLORES | URB ENCANTADA COND AVENTURA | APTO 7803 | | | TRUJILLO ALTO | PR | 00976 | |
| CAMILO ICE PLAN | PO BOX 8081 | | | | CAGUAS | PR | 00726 | |
| CAMILO J FLORES OQUENDO | CAMPO ALEGRE VIRGO | C-13 | | | PONCE | PR | 00716-0930 | |
| CAMILO MARRERO | PARC FALU | 55 D 1 CALLE 41 | | | SAN JUAN | PR | 00924 | |
| CAMILO MELENDEZ, EMMA L | [ADDRESS ON FILE] | | | | | | | |
| CAMILO MELENDEZ, MARIA V | [ADDRESS ON FILE] | | | | | | | |
| CAMILO MELENDEZ, NORMA I | [ADDRESS ON FILE] | | | | | | | |
| CAMILO MERCADO COLON | P O BOX 327 | | | | FLORIDA | PR | 00650 | |
| CAMILO OREJUELA | PO BOX 21336 | | | | SAN JUAN | PR | 00928-1336 | |
| CAMILO RAMIREZ BAEZ | [ADDRESS ON FILE] | | | | | | | |
| CAMILO RIVERA MENDEZ | [ADDRESS ON FILE] | | | | | | | |
| CAMILO RIVERA, OSWALDO | [ADDRESS ON FILE] | | | | | | | |
| CAMILO ROSADO MELENDEZ | [ADDRESS ON FILE] | | | | | | | |
| CAMILO ROSADO MELENDEZ | [ADDRESS ON FILE] | | | | | | | |
| CAMILO SUCRE GRAFALS | LAS LOMAS | 1584 CALLE 16 SO | | | SAN JUAN | PR | 00921 | |

In re: The Commonwealth of Puerto Rico, et al.
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| CAMILO SURINACH ANNONI | JARD FAGOT | F9 CALLE 1 | | | PONCE | PR | 00731 | |
| CAMILO TORRES VAZQUEZ | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| CAMILO TRANSPORT INC | URB VICTORIA HEIGHTS | J 8 CALLE 3 | | | BAYAMON | PR | 00959 | |
| CAMILO VALLES MATIENZO | PO BOX 1502 | | | | LUQUILLO | PR | 00773 | |
| CAMILO VEGA OCASIO | RR 4 BOX 1292 | | | | BAYAMON | PR | 00956 | |
| CAMILO VELEZ, CRISTINA | [ADDRESS ON FILE] | | | | | | | |
| CAMILO VELEZ, LAURA | [ADDRESS ON FILE] | | | | | | | |
| CAMILO VILLALONGO CRUZ | BO CIENAGA ALTA | BZN 17766 | | | RIO GRANDE | PR | 00745 | |
| CAMINO EN EL DESIERTO RIO EN LA SOLEDAD | PO BOX 362020 | | | | SAN JUAN | PR | 00936-2020 | |
| CAMIONEROS COOP  DE TRANSPORTE CARGA | PO BOX 13877 | | | | SAN JUAN | PR | 00908 | |
| CAMIONES BLINDADOS INC | FERNANDEZ JUNCOS STATION | PO BOX 8685 | | | SAN JUAN | PR | 00910 | |
| CAMIONES BLINDADOS INC | PO BOX 362502 | | | | SAN JUAN | PR | 00936 | |
| CAMIONES DE CARGA | APT 232 | | | | SAN JUAN | PR | 00902232 | |
| CAMIRIS I. LOPEZ SOTO | [ADDRESS ON FILE] | | | | | | | |
| CAMIS MONET, JEAN | [ADDRESS ON FILE] | | | | | | | |
| CAMISETAS CAMISETAS Y ALGO MAS | JARDINES DE CAROLINAS | 29 BLQ A CALLE C | | | CAROLINA | PR | 00987 | |
| CAMISETAS Y ALGO MAS | 45 CALLE BRAU | | | | CABO ROJO | PR | 00623 | |
| CAMP PATRICIO | PO BOX 192084 | | | | SAN JUAN | PR | 00919-2084 | |
| CAMP PUMA INC | PO BOX 363362 | | | | SAN JUAN | PR | 00936-3362 | |
| CAMP UNIVERSIDAD CATOLICA PR | 2250 AVE LAS AMERICAS STE 614 | | | | PONCE | PR | 00731-6382 | |
| CAMP VERANO | HC 03 BOX 13499 | | | | JUANA DIAZ | PR | 00795 | |
| CAMPAMENTO  Y M C A | PO BOX 3134 | | | | MAYAGUEZ | PR | 00681-3134 | |
| CAMPAMENTO ADVENTISTA YUQUIBO | P O BOX 29027 | | | | SAN JUAN | PR | 00929 | |
| CAMPAMENTO BORINQUEN | PO BOX 2129 | | | | AIBONITO | PR | 00705 | |
| CAMPAMENTO CORRECCIONAL JAYUYA | HC 02 BOX 8500 | | | | JAYUYA | PR | 00664 9615 | |
| CAMPAMENTO DE VERANO PALMER | P O BOX 234 | | | | PALMER | PR | 00721 | |
| CAMPAMENTO DE VERANO PALMER | PO BOX 234 PALMER | | | | RIO GRANDE | PR | 00721 | |
| CAMPAMENTO EL GUACHO / IVAN LEBRON M | [ADDRESS ON FILE] | | | | | | | |
| CAMPAMENTO JAICOA  INC | BOX 1496 | | | | MOCA | PR | 00676 | |
| CAMPAMENTO JOYFUL KIDS CAMP 2001 | RAFAEL PILLOT | 102 DERKES | | | GUAYAMA | PR | 00984 | |
| CAMPAMENTO RAUL BUXEDA | P O BOX 310 | BO HELECHAL | | | BARRANQUITAS | PR | 00618 | |
| CAMPAMENTO SERVICE STATION | HC 1 BOX 6770 | | | | CIALES | PR | 00638 | |
| CAMPBELL CENTER | 203 EAST SEMINARY STREET | | | | MT CARROLL | IL | 61053 | |
| CAMPBELL SCIENTIFIC | 815 W 1800 N LOGAN | | | | UTHA | UT | 84321-1784 | |
| CAMPO ALEGRE AUTO ACCESORIES | HC 05  BOX 31600 | | | | HATILLO | PR | 00659 | |
| CAMPO ALEGRE DAIRY INC | BOX 69001 SUITE 111 | | | | HATILLO | PR | 00659 | |
| CAMPO ALEGRE INC | HC 3 BOX 32567 | | | | HATILLO | PR | 00659 | |
| CAMPO ALEGRE ESSO SERVICE STA | PO BOX 3075 | | | | MANATI | PR | 00674 | |
| CAMPO DE BATEO METROPOLITANO | URB VILLA NUEVA | A29 CALLE 2 | | | CAGUAS | PR | 00725 | |
| CAMPO RICO AUTO GLASS | URB COUNTRY CLUB | 989 CALLE MIRLO | | | SAN JUAN | PR | 00924 | |
| CAMPO RICO ELECTRONICS | PO BOX 30748 | | | | SAN JUAN | PR | 00929-1748 | |
| CAMPO RICO PROPELLER Y SALVAGE | 908 AVE CAMPO RICO | | | | SAN JUAN | PR | 00924 | |
| CAMPO SANTIAGO, LAUDI | [ADDRESS ON FILE] | | | | | | | |
| CAMPOAMOR TORRES, KARLA | [ADDRESS ON FILE] | | | | | | | |
| CAMPOS COLON, IRMA N. | [ADDRESS ON FILE] | | | | | | | |
| CAMPOS COLON, LILLIANA | [ADDRESS ON FILE] | | | | | | | |
| CAMPOS DE JESUS, NANCY | [ADDRESS ON FILE] | | | | | | | |
| CAMPOS DE JESUS, ZILMA Y | [ADDRESS ON FILE] | | | | | | | |
| CAMPOS DEIDA, NELMARIE | [ADDRESS ON FILE] | | | | | | | |
| CAMPOS DEIDA, ROSEMARIE | [ADDRESS ON FILE] | | | | | | | |
| CAMPOS DRILLING INC. | LA MUDA CONTRACT BRANCH | | | | CAGUAS | PR | 00725 | |
| CAMPOS HEREDIA, MAYRA | [ADDRESS ON FILE] | | | | | | | |
| CAMPOS HEREDIA, MAYRA | [ADDRESS ON FILE] | | | | | | | |
| CAMPOS LOPEZ, HERIBERTO | [ADDRESS ON FILE] | | | | | | | |
| CAMPOS OCASIO, MARIO | [ADDRESS ON FILE] | | | | | | | |
| CAMPOS ORTIZ, NOELIA M | [ADDRESS ON FILE] | | | | | | | |
| CAMPOS PEREZ, LYDIA O | [ADDRESS ON FILE] | | | | | | | |
| CAMPOS POLANCO, AGRIPINA | [ADDRESS ON FILE] | | | | | | | |
| CAMPOS RAMOS, MAYRA | [ADDRESS ON FILE] | | | | | | | |
| CAMPOS RENTAL | 16 JASPE VILLA BLANCA | | | | CAGUAS | PR | 00725 | |
| CAMPOS RODRIGUEZ, ARELYS | [ADDRESS ON FILE] | | | | | | | |
| CAMPOS RODRIGUEZ, TANIA | [ADDRESS ON FILE] | | | | | | | |
| CAMPOS ROMAN, ROGELIO | [ADDRESS ON FILE] | | | | | | | |
| CAMPOS ROSA, NELSON H | [ADDRESS ON FILE] | | | | | | | |
| CAMPOS SANTIAGO, GLORY | [ADDRESS ON FILE] | | | | | | | |
| CAMPOS SEWING MACHINE | EXT SANTA TERESITA | BM 54 CALLE E | | | PONCE | PR | 00731 | |
| CAMPOS SEWING MACHINE , INC. | URB. JARDINES FAGOT CALLE PONTEVEDRA 2603 | | | | PONCE | PR | 00716-3635 | |
| CAMPOS VERGNE, ORSIRIS E | [ADDRESS ON FILE] | | | | | | | |
| CAMPOSANTO Y FUNERARIA LOS SAUCES | APARTADO 1577 | | | | MOCA | PR | 00676 | |
| CAMPS RIVERA, SOLEIL N | [ADDRESS ON FILE] | | | | | | | |
| CAMPUDENI CARABALLO, SOLESNIR | [ADDRESS ON FILE] | | | | | | | |
| CAMRY CAR AUTO | VILLA FONTANA | VIA 20 4 YR | | | CAROLINA | PR | 00983 | |
| CAMUNAS CASTRO, JANICE M | [ADDRESS ON FILE] | | | | | | | |
| CAMUNAS RIVERA, ANA M | [ADDRESS ON FILE] | | | | | | | |
| CAMUY AUTO | HC 3 BOX 11480 | | | | CAMUY | PR | 00627 | |
| CAMUY DELGADO, CARLOS | [ADDRESS ON FILE] | | | | | | | |
| CAMUY GUN CLUB INC | PO BOX 373 | | | | CAMUY | PR | 00627 | |
| CAMUY HEALTH SERVICES INC | P O BOX 660 | | | | CAMUY | PR | 00627 | |
| CAMUY LUMBER YARD INC | PO BOX 598 | | | | CAMUY | PR | 00627 | |
| CAMUY SERVICE STATION | PO BOX 774 | | | | HATILLO | PR | 00659 | |
| CAMUY TERRON, VICTOR | [ADDRESS ON FILE] | | | | | | | |
| CANA ESSO SERVICE | URB PANORAMA ESTATES | A1 CALLE  2 | | | BAYAMON | PR | 00957 | |
| CANAAN AUTO SERVICES | VILLA PALMERAS | 334 CALLE DEGETAU | | | SAN JUAN | PR | 00915 | |
| CANABAL LOPEZ, FRANCISCO | [ADDRESS ON FILE] | | | | | | | |
| CANADA LIFE INSURANCE COMPANY OR PR INC | P O BOX 13965 | | | | SAN JUAN | PR | 00908-5003 | |
| CANADIAN ATLAS FURNITURE CORP | 7605 BATH ROAD MISSISSAUGA | | | | OTARIO | ON | L4T 3T1 | Canada |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| CANADY VAZQUEZ, KIMBERLY | [ADDRESS ON FILE] | | | | | | | |
| CANAL 30 | URB ANTONSANTI | 1508 CALLE BORI | | | SAN JUAN | PR | 00921 | |
| CANAL WARE HOUSE INC Y/O COLOR CENTER | BDA FIGUEROA PDA18 | 10 CALLE LA NUEVA PALMA | | | SAN JUAN | PR | 00907 | |
| CANAL WARE HOUSE INC Y/O COLOR CENTER | PO BOX 29429 | | | | SAN JUAN | PR | 00926 | |
| CANALES APONTE, LOURDES | [ADDRESS ON FILE] | | | | | | | |
| CANALES BIRRIEL, KARELYS I | [ADDRESS ON FILE] | | | | | | | |
| CANALES BIRRIEL, KAREN I | [ADDRESS ON FILE] | | | | | | | |
| CANALES DAVILA, ABIGAIL | [ADDRESS ON FILE] | | | | | | | |
| CANALES DIAZ, JHONDEE | [ADDRESS ON FILE] | | | | | | | |
| CANALES DOMINGUEZ, GLADYS | [ADDRESS ON FILE] | | | | | | | |
| CANALES FUENTES, JOSE A | [ADDRESS ON FILE] | | | | | | | |
| CANALES FUNERAL HOME INC | PO BOX 728 | | | | VEGA ALTA | PR | 00692 | |
| CANALES FUNERAL HOME INC. | APARTADO 728 | | | | VEGA ALTA | PR | 00692 | |
| CANALES GARAY, LUZ | [ADDRESS ON FILE] | | | | | | | |
| CANALES GARCIA, LUIS A. | [ADDRESS ON FILE] | | | | | | | |
| CANALES KERCADO, YAJAIRA | [ADDRESS ON FILE] | | | | | | | |
| CANALES LAW OFFICES | P O BOX 9020585 | | | | SAN JUAN | PR | 00902 0585 | |
| CANALES LEON OFFICES | P O BOX 585 | | | | SAN JUAN | PR | 00902 | |
| CANALES LOPEZ, JESSICA | [ADDRESS ON FILE] | | | | | | | |
| CANALES LOPEZ, OMARILYS J | [ADDRESS ON FILE] | | | | | | | |
| CANALES MANSO, ANGIE M. | [ADDRESS ON FILE] | | | | | | | |
| CANALES MANSO, JONATHAN | [ADDRESS ON FILE] | | | | | | | |
| CANALES MILLAN, LIANE | [ADDRESS ON FILE] | | | | | | | |
| CANALES MOJICA, DAYRA I | [ADDRESS ON FILE] | | | | | | | |
| CANALES MONTILLA, MARIA | [ADDRESS ON FILE] | | | | | | | |
| CANALES MUNIZ, YAMILET | [ADDRESS ON FILE] | | | | | | | |
| CANALES NAZARIO, CARMEN I | [ADDRESS ON FILE] | | | | | | | |
| CANALES PACHECO, GLORY | [ADDRESS ON FILE] | | | | | | | |
| CANALES RIVERA, JORGE | [ADDRESS ON FILE] | | | | | | | |
| CANALES RIVERA, KELINETH | [ADDRESS ON FILE] | | | | | | | |
| CANALES RODRIGUEZ, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| CANALES ULLOA, ELIZABETH A. | [ADDRESS ON FILE] | | | | | | | |
| CANALES VELAZQUEZ, SHANTALY | [ADDRESS ON FILE] | | | | | | | |
| CANALES VELEZ, OMAR | [ADDRESS ON FILE] | | | | | | | |
| CANALS MARRERO, BETHZAIDA | [ADDRESS ON FILE] | | | | | | | |
| CANALS PORTALATIN, GLADYS M | [ADDRESS ON FILE] | | | | | | | |
| CANALS WAREHOUSE DISTRIBUTORS | PARC HILLS BROTHERS | 118 CALLE 17 | | | SAN JUAN | PR | 00924 | |
| CANALS WAREHOUSE DISTRIBUTORS | PO BOX 29429 | | | | SAN JUAN | PR | 00929 | |
| CANALS, KENETH | [ADDRESS ON FILE] | | | | | | | |
| CANARICO QUARRIES INC | P O BOX  1052 | | | | SABANA SECA | PR | 00952-1052 | |
| CANARICO QUARRIES INC | PO BOX 573 | | | | JUANA DIAZ | PR | 00795 | |
| CANAS SHELL SERV STA | PO BOX 8180 | | | | PONCE | PR | 00732 | |
| CANAS SIVERIO, WANDA | [ADDRESS ON FILE] | | | | | | | |
| CANCEL ALVARADO, EVELYN | [ADDRESS ON FILE] | | | | | | | |
| CANCEL BATISTA, EDMARIE S | [ADDRESS ON FILE] | | | | | | | |
| CANCEL CASIANO, MILLED | [ADDRESS ON FILE] | | | | | | | |
| CANCEL CECILIO, DEBORAH | [ADDRESS ON FILE] | | | | | | | |
| CANCEL CORTES, ANGEL M | [ADDRESS ON FILE] | | | | | | | |
| CANCEL CRUZ, REBECCA | [ADDRESS ON FILE] | | | | | | | |
| CANCEL DWYNER, CHRISTINA | [ADDRESS ON FILE] | | | | | | | |
| CANCEL ELECTRICAL SERVICES | BOX 391 | | | | TOA ALTA | PR | 00954 | |
| CANCEL ESCOBAR, TANIA | [ADDRESS ON FILE] | | | | | | | |
| CANCEL FELICIANO, MARIELYS | [ADDRESS ON FILE] | | | | | | | |
| CANCEL FLORES, DEBORAH M. | [ADDRESS ON FILE] | | | | | | | |
| CANCEL GARCIA, CHRISTINA A. | [ADDRESS ON FILE] | | | | | | | |
| CANCEL GONZALEZ, EVELYN | [ADDRESS ON FILE] | | | | | | | |
| CANCEL GONZALEZ, MAGDALENA | [ADDRESS ON FILE] | | | | | | | |
| CANCEL IRIZARRY, WANDA M. | [ADDRESS ON FILE] | | | | | | | |
| CANCEL LOPEZ, BETZAIDA | [ADDRESS ON FILE] | | | | | | | |
| CANCEL LOUBRIEL, EINNA M | [ADDRESS ON FILE] | | | | | | | |
| CANCEL MATEO, JUAN R | [ADDRESS ON FILE] | | | | | | | |
| CANCEL MERCADO, DAMIELYS M | [ADDRESS ON FILE] | | | | | | | |
| CANCEL MOJICA, PABLO | [ADDRESS ON FILE] | | | | | | | |
| CANCEL MONCLOVA, NITZA M | [ADDRESS ON FILE] | | | | | | | |
| CANCEL MONTALVO, MARIAM D. | [ADDRESS ON FILE] | | | | | | | |
| CANCEL NIEVES, ELIZABETH | [ADDRESS ON FILE] | | | | | | | |
| CANCEL NIEVES, ELIZABETH | [ADDRESS ON FILE] | | | | | | | |
| CANCEL ORTIZ, GISELLE | [ADDRESS ON FILE] | | | | | | | |
| CANCEL PENA, GRISETTE | [ADDRESS ON FILE] | | | | | | | |
| CANCEL PEREZ, CARLOS | [ADDRESS ON FILE] | | | | | | | |
| CANCEL PEREZ, IXAIRA C | [ADDRESS ON FILE] | | | | | | | |
| CANCEL RAMIREZ, LUZ M | [ADDRESS ON FILE] | | | | | | | |
| CANCEL RIVERA, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| CANCEL RIVERA, LYSNEL | [ADDRESS ON FILE] | | | | | | | |
| CANCEL RIVERA, NIDIA M | [ADDRESS ON FILE] | | | | | | | |
| CANCEL RODRIGUEZ, CARMEN M | [ADDRESS ON FILE] | | | | | | | |
| CANCEL RODRIGUEZ, GLENDA H | [ADDRESS ON FILE] | | | | | | | |
| CANCEL RODRIGUEZ, MARIA E | [ADDRESS ON FILE] | | | | | | | |
| CANCEL RODRIGUEZ, NITMAR M | [ADDRESS ON FILE] | | | | | | | |
| CANCEL ROJAS, GERALDIN | [ADDRESS ON FILE] | | | | | | | |
| CANCEL ROJAS, NETSARI | [ADDRESS ON FILE] | | | | | | | |
| CANCEL ROSADO, MAYRA | [ADDRESS ON FILE] | | | | | | | |
| CANCEL ROSADO, SOL M | [ADDRESS ON FILE] | | | | | | | |
| CANCEL ROSARIO, LUZ | [ADDRESS ON FILE] | | | | | | | |
| CANCEL SALGADO, ANA L | [ADDRESS ON FILE] | | | | | | | |
| CANCEL SANCHEZ, MAYRA | [ADDRESS ON FILE] | | | | | | | |
| CANCEL SANCHEZ, YAMILA | [ADDRESS ON FILE] | | | | | | | |
| CANCEL SANTIAGO, GLADYS | [ADDRESS ON FILE] | | | | | | | |
| CANCEL SANTIAGO, NELSON | [ADDRESS ON FILE] | | | | | | | |
| CANCEL VARGAS, MARIA C | [ADDRESS ON FILE] | | | | | | | |

Case:17-03283-LTS   Doc#:1817-1   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(i) Page 335 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| CANCEL, CATHERINE | [ADDRESS ON FILE] | | | | | | | |
| CANCELA ACEVEDO, LYVIA | [ADDRESS ON FILE] | | | | | | | |
| CANCELA LOPEZ, SOL A | [ADDRESS ON FILE] | | | | | | | |
| CANCELLATION SERVICES INC | AVE PONCE DE LEON 273 | SCOTIABANK PLAZA SUITE 1200 | | | SAN JUAN | PR | 00917 | |
| CANCELLATION SERVICES INC | PO BOX 70324 | | | | SAN JUAN | PR | 00936 | |
| CANCHA FLORIDA | 5816 CALLE ESCARPIO | | | | ISABELA | PR | 006662 | |
| CANCHANI FRATICELLI, BRENDA L | [ADDRESS ON FILE] | | | | | | | |
| CANCHANI PACHECO, SARA E | [ADDRESS ON FILE] | | | | | | | |
| CANCHANI RODRIGUEZ, DAMARIS | [ADDRESS ON FILE] | | | | | | | |
| CANCIO CABAN LOPEZ | CIUDAD UNIVERSITARIA | Y 19 CALLE 27 | | | TRUJILLO ALTO | PR | 00976 | |
| CANCIO COVAS & SANTIAGO LLP | BANK TRUST PLAZA | SUITE A 267 255 PONCE DE LEON | | | SAN JUAN | PR | 00917 | |
| CANCIO JOSE MENDOZA | COLINA REAL APT 704 | AVE LAS CUMBRES | | | SAN JUAN | PR | 00926 | |
| CANCIO JOSE MENDOZA | COLINA REAL | AVE LAS CUMBRES APT 704 CUPEY | | | SAN JUAN | PR | 00926-0000 | |
| CANCIO JOSE MENDOZA | COND LAS AMERICAS II APT 2113 | | | | SAN JUAN | PR | 00921 | |
| CANCIO LIMA, LAURA | [ADDRESS ON FILE] | | | | | | | |
| CANCIO, NADAL, RIVERA & DIAZ, P.S.C. | P.O. BOX 364966 | | | | SAN JUAN | PR | 00936-4966 | |
| CANCIO,NADAL,RIVERA,DIAZ & BERRIOS | P.O. BOX 364966 | | | | SAN JUAN | PR | 00936-4966 | |
| CANDA S RESTAURANTS INC | P O BOX 30178 | | | | PONCE | PR | 00734 | |
| CANDE BUS LINE, INC | P.O. BOX 489 MERCEDITA PR | | | | PONCE | PR | 00715-0000 | |
| CANDELARIA ACEVEDO, ANTHONY | [ADDRESS ON FILE] | | | | | | | |
| CANDELARIA ACEVEDO, IRVING | [ADDRESS ON FILE] | | | | | | | |
| CANDELARIA ARCE, ISAAC A | [ADDRESS ON FILE] | | | | | | | |
| CANDELARIA AVILES, LEYSA | [ADDRESS ON FILE] | | | | | | | |
| CANDELARIA BONET, MADELINE | [ADDRESS ON FILE] | | | | | | | |
| CANDELARIA CANDELARIA, MARIA DEL P | [ADDRESS ON FILE] | | | | | | | |
| CANDELARIA CARRION, JOSE L | [ADDRESS ON FILE] | | | | | | | |
| CANDELARIA CENTENO, KATTY T | [ADDRESS ON FILE] | | | | | | | |
| CANDELARIA CLASS, DENISSE | [ADDRESS ON FILE] | | | | | | | |
| CANDELARIA CONCEPCION, VELMA H | [ADDRESS ON FILE] | | | | | | | |
| CANDELARIA CORTES, ELVIN O | [ADDRESS ON FILE] | | | | | | | |
| CANDELARIA CRESPO, MARIAM I | [ADDRESS ON FILE] | | | | | | | |
| CANDELARIA CRISTY, SHEILA M | [ADDRESS ON FILE] | | | | | | | |
| CANDELARIA CUEVAS, CRUZ | [ADDRESS ON FILE] | | | | | | | |
| CANDELARIA CUEVAS, MARIA | [ADDRESS ON FILE] | | | | | | | |
| CANDELARIA ELECTRICAL SUPPLY INC | PMB 254 P O BOX 2020 | | | | BARCELONETA | PR | 00617 | |
| CANDELARIA ESSO SERVICE | 1357 ASHFORD AVENUE SUITE 306 | | | | SAN JUAN | PR | 00907 | |
| CANDELARIA FELICIANO, VERONICA M | [ADDRESS ON FILE] | | | | | | | |
| CANDELARIA GONZALEZ, JANETTE | [ADDRESS ON FILE] | | | | | | | |
| CANDELARIA GONZALEZ, KATHIA Y | [ADDRESS ON FILE] | | | | | | | |
| CANDELARIA HERNANDEZ, LESLIE A | [ADDRESS ON FILE] | | | | | | | |
| CANDELARIA HERNANDEZ, RAIZA M | [ADDRESS ON FILE] | | | | | | | |
| CANDELARIA HERNANDEZ, RAIZA M | [ADDRESS ON FILE] | | | | | | | |
| CANDELARIA LOPEZ, JOEL | [ADDRESS ON FILE] | | | | | | | |
| CANDELARIA MEDINA, ISMAEL | [ADDRESS ON FILE] | | | | | | | |
| CANDELARIA MURCELO PEREZ | RES LUIS LLORENS TORRES | EDIF 136 APT 2521 | | | SAN JUAN | PR | 00913 | |
| CANDELARIA OTERO DE CABAN | 1039 MANANTIALES | | | | MAYAGUEZ | PR | 00680 | |
| CANDELARIA PEREZ CRUZ | HC 91 BOX 8682 | | | | VEGA ALTA | PR | 00692 | |
| CANDELARIA PEREZ, KRISTINA A | [ADDRESS ON FILE] | | | | | | | |
| CANDELARIA PEREZ, OLGA | [ADDRESS ON FILE] | | | | | | | |
| CANDELARIA PEREZ, OSVALDO | [ADDRESS ON FILE] | | | | | | | |
| CANDELARIA RAMOS, CARMEN M | [ADDRESS ON FILE] | | | | | | | |
| CANDELARIA RAMOS, RAMON | [ADDRESS ON FILE] | | | | | | | |
| CANDELARIA RIVERA, KATHIRIA | [ADDRESS ON FILE] | | | | | | | |
| CANDELARIA RIVERA, LISSBETH | [ADDRESS ON FILE] | | | | | | | |
| CANDELARIA RIVERA, LUIS F | [ADDRESS ON FILE] | | | | | | | |
| CANDELARIA RODRIGUEZ COLON | BO PUEBLO NUEVO | 80 CALLE 9A | | | VEGA BAJA | PR | 00693 | |
| CANDELARIA RODRIGUEZ, AURORA | [ADDRESS ON FILE] | | | | | | | |
| CANDELARIA RODRIGUEZ, LIDARIZ G | [ADDRESS ON FILE] | | | | | | | |
| CANDELARIA ROMAN ALVAREZ | PO BOX 3802 | | | | CIALES | PR | 00638 | |
| CANDELARIA ROSA, EXA E | [ADDRESS ON FILE] | | | | | | | |
| CANDELARIA ROSA, MARIBELL | [ADDRESS ON FILE] | | | | | | | |
| CANDELARIA ROSA, MARIBELL | [ADDRESS ON FILE] | | | | | | | |
| CANDELARIA ROSARIO, LOYDA E | [ADDRESS ON FILE] | | | | | | | |
| CANDELARIA ROSARIO, MARCOS | [ADDRESS ON FILE] | | | | | | | |
| CANDELARIA SERRANO, LORENA | [ADDRESS ON FILE] | | | | | | | |
| CANDELARIA SERRANO, NEFTALI | [ADDRESS ON FILE] | | | | | | | |
| CANDELARIA VALLADARES, LIZ E | [ADDRESS ON FILE] | | | | | | | |
| CANDELARIA VARGAS, KEYLIMAR S | [ADDRESS ON FILE] | | | | | | | |
| CANDELARIA VELEZ, JEANNETTE | [ADDRESS ON FILE] | | | | | | | |
| CANDELARIA VILELLA, JEYLEEN | [ADDRESS ON FILE] | | | | | | | |
| CANDELARIO CARDONA, KARLA | [ADDRESS ON FILE] | | | | | | | |
| CANDELARIO CARDONA, LEISHLA | [ADDRESS ON FILE] | | | | | | | |
| CANDELARIO COLON, ROSE M | [ADDRESS ON FILE] | | | | | | | |
| CANDELARIO CORDERO, GERALDO | [ADDRESS ON FILE] | | | | | | | |
| CANDELARIO CORTINA, ANA C | [ADDRESS ON FILE] | | | | | | | |
| CANDELARIO DAVILA, EDWARD J | [ADDRESS ON FILE] | | | | | | | |
| CANDELARIO DE JESUS | HC 63 BOX 3307 | | | | PATILLAS | PR | 00723-9608 | |
| CANDELARIO FIGUEROA, GLENDALY | [ADDRESS ON FILE] | | | | | | | |
| CANDELARIO FIGUEROA, MARY L. | [ADDRESS ON FILE] | | | | | | | |
| CANDELARIO GARCIA, DELIA I | [ADDRESS ON FILE] | | | | | | | |
| CANDELARIO GARCIA, INES | [ADDRESS ON FILE] | | | | | | | |
| CANDELARIO GONZALEZ HIDALGO | URB BONNEVILLE | 49 ALLE AGUAS BUENAS | | | CAGUAS | PR | 00725 | |
| CANDELARIO HERNANDEZ, ELIZABETH | [ADDRESS ON FILE] | | | | | | | |
| CANDELARIO MARRERO AVILA | JARDINES DE PALMAREJO | AA 34 CALLE 21 | | | CANOVANAS | PR | 00729 | |
| CANDELARIO MATOS, GUARIONEX | [ADDRESS ON FILE] | | | | | | | |
| CANDELARIO MATOS, HORTENSIA | [ADDRESS ON FILE] | | | | | | | |
| CANDELARIO NAZARIO, NILDA | [ADDRESS ON FILE] | | | | | | | |
| CANDELARIO ORTIZ, IRAIDA M | [ADDRESS ON FILE] | | | | | | | |
| CANDELARIO PABON, YARITZA | [ADDRESS ON FILE] | | | | | | | |
| CANDELARIO PEREZ, LUISA | [ADDRESS ON FILE] | | | | | | | |
| CANDELARIO PIEVE, LYNNETTE C | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17 03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| CANDELARIO POMALES, GUIOMAR A | [ADDRESS ON FILE] | | | | | | | |
| CANDELARIO PORTUGUEZ, NOEMI | [ADDRESS ON FILE] | | | | | | | |
| CANDELARIO RAMOS, MANUEL | [ADDRESS ON FILE] | | | | | | | |
| CANDELARIO RAMOS, MANUEL | [ADDRESS ON FILE] | | | | | | | |
| CANDELARIO REYES, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| CANDELARIO RIVERA ORTIZ | HC 1 BOX 6284 | | | | CIALES | PR | 00638 | |
| CANDELARIO RIVERA, ALEX | [ADDRESS ON FILE] | | | | | | | |
| CANDELARIO RIVERA, DINELY | [ADDRESS ON FILE] | | | | | | | |
| CANDELARIO RIVERA, JEROLENE | [ADDRESS ON FILE] | | | | | | | |
| CANDELARIO RODRIGUEZ PEREZ | 709 CALLE MIRAMAR PH B | | | | SAN JUAN | PR | 00907 | |
| CANDELARIO RODRIGUEZ, PETRONA | [ADDRESS ON FILE] | | | | | | | |
| CANDELARIO ROSA, AWILDA | [ADDRESS ON FILE] | | | | | | | |
| CANDELARIO SANTIAGO | 25 BD 11 | URB. BAIROA | | | CAGUAS | PR | 00725 | |
| CANDELARIO SANTIAGO | URB BAIROA | BD11 CALLE 25 | | | CAGUAS | PR | 00725 | |
| CANDELARIO SANTOS, DANIEL J | [ADDRESS ON FILE] | | | | | | | |
| CANDELARIO SOSA ROLDAN | PO BOX 340W | | | | SAN LORENZO | PR | 00754 | |
| CANDELARIO STRIKER ROSAS | [ADDRESS ON FILE] | | | | | | | |
| CANDELARIO STRIKER ROSAS | [ADDRESS ON FILE] | | | | | | | |
| CANDELARIO VENTURA, FELIX L | [ADDRESS ON FILE] | | | | | | | |
| CANDELARIO VERA VALLE | 8 CALLE HOSTOS | | | | SAN SEBASTIAN | PR | 00685 | |
| CANDELARIO VILLANUEVA, AMPARO | [ADDRESS ON FILE] | | | | | | | |
| CANDELERO ANIMAL HOSPITAL PSC | PMB 364 STE 150 | 295 PALMAS INN WAY | | | HUMACAO | PR | 00791 | |
| CANDELERO AUTO SERVICE | P O BOX 1301 | | | | NAGUABO | PR | 00718 | |
| CANDELERO POINT PARTNERS INC | PO BOX 195537 | | | | SAN JUAN | PR | 00919-5537 | |
| CANDI M MENENDEZ RUIZ | [ADDRESS ON FILE] | | | | | | | |
| CANDICE MERCADO | P O BOX 1055 | | | | BARRANQUITAS | PR | 00794 | |
| CANDIDA  M  OTERO  SALES | LOS  AYALAS | 54 CANOVANAS | | | MAYAGUEZ | PR | 00680 | |
| CANDIDA  ORTIZ CASTRO | BO SABANA ABAJO | SECT LA 44 BOX 34 CC | | | CAROLINA | PR | 00985 | |
| CANDIDA  PAGAN | 52 CALLE SANTIAGO | R PALMER  E | | | MAYAGUEZ | PR | 00680 4924 | |
| CANDIDA  VALENTIN  SANTIAGO | PO BOX 1301 | | | | ARROYO | PR | 00704 | |
| CANDIDA A SELLES RIOS | P O BOX 1270 | | | | ARROYO | PR | 00704 | |
| CANDIDA ALICEA SERRANO | BO PLAYITA | HC 3 BOX 12224 | | | YABUCOA | PR | 00767-9731 | |
| CANDIDA ALVARADO RAMOS | REPARTO TERESITA | AX 17 CALLE 39 | | | BAYAMON | PR | 00961-8317 | |
| CANDIDA ARROYO OLIVIERI | PO BOX 1154 | | | | JAYUYA | PR | 00664 | |
| CANDIDA BURGOS TORRES | VILLAS SAN AGUSTIN | N 20 CALLE 8 | | | BAYAMON | PR | 00959 | |
| CANDIDA CABRERA VELEZ | [ADDRESS ON FILE] | | | | | | | |
| CANDIDA CALDERON ZANABRIA | PO BOX 1873 | | | | VEGA BAJA | PR | 00694 | |
| CANDIDA CALDERON ZANABRIA | PO BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| CANDIDA CANDELARIO GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| CANDIDA CARRERO | [ADDRESS ON FILE] | | | | | | | |
| CANDIDA CARTAGENA | 2560B CALLE RAMON RIVERA | | | | CAYEY | PR | 00736-9526 | |
| CANDIDA CENTENO MONTERO | [ADDRESS ON FILE] | | | | | | | |
| CANDIDA COLON APONTE | [ADDRESS ON FILE] | | | | | | | |
| CANDIDA COLON TORRES | [ADDRESS ON FILE] | | | | | | | |
| CANDIDA CONTRERAS ELIAS | URB COSTA AZUL | HH 26 CALLE 14 | | | GUAYAMA | PR | 00784 | |
| CANDIDA COTTO RIVERA | PO BOX 30738 | | | | SAN JUAN | PR | 00924 | |
| CANDIDA CUADRA CRUZ | [ADDRESS ON FILE] | | | | | | | |
| CANDIDA DE JESUS BAEZ | [ADDRESS ON FILE] | | | | | | | |
| CANDIDA DE JESUS DE AMARO | URB PUERTO NUEVO | 1121 CALLE 14 NE | | | SAN JUAN | PR | 00920 | |
| CANDIDA E RUIZ DE TORRES | [ADDRESS ON FILE] | | | | | | | |
| CANDIDA E SANCHEZ TORO | TORRES DE ANDALUCIA | EDIF 2 APT 301 | | | SAN JUAN | PR | 00926 | |
| CANDIDA FIGUEROA MATOS | [ADDRESS ON FILE] | | | | | | | |
| CANDIDA FUSTER MEDINA | [ADDRESS ON FILE] | | | | | | | |
| CANDIDA G MONROIG RODRIGUEZ | 111 CALLE AVILA | | | | QUEBRADILLAS | PR | 00678 | |
| CANDIDA GARCIA GARCIA | [ADDRESS ON FILE] | | | | | | | |
| CANDIDA GARCIA ROLDAN | HC 2  BOX 30752 | | | | CAGUAS | PR | 00725 | |
| CANDIDA GONZALEZ LOPEZ | HC 44 BOX 12700 | | | | CAYEY | PR | 00736 9710 | |
| CANDIDA GONZALEZ MENDEZ | PO BOX  825 | | | | RINCON | PR | 00677 | |
| CANDIDA GONZALEZ ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| CANDIDA GUADALUPE PEREZ | [ADDRESS ON FILE] | | | | | | | |
| CANDIDA L ALEJANDRO FIGUEROA | URB COUNTRY CLUB | 757 CALLE BELEN ZEQUEIRA | | | SAN JUAN | PR | 00924 | |
| CANDIDA LAGUER CRUZ | LAS GRANJAS | 6 CALLE EUGENIO CRUZ | | | VEGA BAJA | PR | 00693 | |
| CANDIDA LOPEZ COLON | URB SAN MARTIN | 1231 CALLE JUAN BAIZ | | | SAN JUAN | PR | 00924 | |
| CANDIDA LUGO VALENTIN | BO LAGUNA | CARR 111 KM 7 3 | | | AGUADA | PR | 00602 | |
| CANDIDA MALDONADO CALDERON | BO SANTIAGO Y LIMA | BOX 104 | | | NAGUABO | PR | 00718 | |
| CANDIDA MARRERO | BOX 723 | | | | CABO ROJO | PR | 00622 | |
| CANDIDA MENDRELL RIVERA | RES EL CEMI | EDIF 1 APTO 3 | | | LUQUILLO | PR | 00773 | |
| CANDIDA MOJICA TORRES | [ADDRESS ON FILE] | | | | | | | |
| CANDIDA OLIVENCIA PEREZ | P O BOX 2390 | | | | SAN JUAN | PR | 00919 | |
| CANDIDA ORTEGA PEREZ | [ADDRESS ON FILE] | | | | | | | |
| CANDIDA ORTIZ | IRR 2 BUZON 231 | | | | SAN JUAN | PR | 00926 | |
| CANDIDA ORTIZ COLON | URB BAYAMON COUNTRY CLUB | EDIF 3  APT A | | | BAYAMON | PR | 00957 | |
| CANDIDA ORTIZ COLON | COVADONGA | A 2 CALLE 91 | | | TOA BAJA | PR | 00949 | |
| CANDIDA ORTIZ COLON | URB COVADONGA | 1 A 2 CALLE 9 | | | TOA BAJA | PR | 00949 | |
| CANDIDA ORTIZ MONTES | 9 PRIMERA DE MAYO | | | | YAUCO | PR | 00698 | |
| CANDIDA ORTIZ PAGAN | [ADDRESS ON FILE] | | | | | | | |
| CANDIDA P RIVERA MOLINA | HC 4 BOX 41292 | | | | MAYAGUEZ | PR | 00680 | |
| CANDIDA PADILLA CABALLERO | BO CERCADILLO BOX 1055 | | | | ARECIBO | PR | 00612 | |
| CANDIDA PAGAN | URB SAN FRANCISCO | 1700 CALLE GERANIO | | | SAN JUAN | PR | 00927 | |
| CANDIDA PEREZ GONZALEZ | 329 CAMINO VIEJO | PARC MAGUEYES | | | PONCE | PR | 00728 | |
| CANDIDA R COLON TORRES | 5 A URB BILLY SUAREZ | | | | CAGUAS | PR | 00725 | |
| CANDIDA R ORTIZ COLON | URB COVADONGA | IA 2 CALLE 9 | | | TOA BAJA | PR | 00949 | |
| CANDIDA R ORTIZ ZAYAS | [ADDRESS ON FILE] | | | | | | | |
| CANDIDA R REYES RIVERA | [ADDRESS ON FILE] | | | | | | | |
| CANDIDA R RIOS ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| CANDIDA R RIVERA | PO BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| CANDIDA R RODRIGUEZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| CANDIDA R VEGA LOPEZ | CALLE EUGENIO LOPEZ | | | | MANATI | PR | 00674 | |
| CANDIDA R VELEZ VELEZ | 721 E GALENA BLVD | | | | AURORA | IL | 60505 | |
| CANDIDA R VITALI | P O BOX 3000 | SUITE 349 | | | COAMO | PR | 00769 | |
| CANDIDA R. CINTRON MALDONADO | PO BOX 1134 | | | | AIBONITO | PR | 00705 | |
| CANDIDA R. MARTINEZ DIAZ | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| CANDIDA R. ORTIZ ZAYAS | [ADDRESS ON FILE] | | | | | | | |
| CANDIDA R. RIVERA SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| CANDIDA RIVERA CABRERA | RR BOX 1480 | | | | SAN JUAN | PR | 00926 | |
| CANDIDA RIVERA NIEVES | BAYAMON GARDENS | BOX 3431 | | | BAYAMON | PR | 00957 | |
| CANDIDA RIVERA RODRIGUEZ | RES SAN JOSE 10 | CALLE VALVERDE APT 75 | | | SAN JUAN | PR | 00923 | |
| CANDIDA RIVERA TORRES | HC 02 BOX 10025 | | | | COROZAL | PR | 00783 | |
| CANDIDA ROSA BAEZ | HC 3 BOX 12434 | | | | CAROLINA | PR | 00985 | |
| CANDIDA ROSA GARCIA GARCIA | URB JARDINES DE COUNTRY CLUB | CG 6 CALLE 141 | | | CAROLINA | PR | 00983 | |
| CANDIDA ROSADO BERRIOS | 338 CALLE FLOR | | | | DORADO | PR | 00646 | |
| CANDIDA SANTIAGO RODRIGUEZ | BO POLVORIN | 22 CALLE 20 | | | CAYEY | PR | 00736 | |
| CANDIDA SILVA MERCADO | BOX 1320 | | | | RIO GRANDE | PR | 00745 | |
| CANDIDA SOTO MAISONAVE | [ADDRESS ON FILE] | | | | | | | |
| CANDIDA TORRES RAMOS | BDA SANTA ROSA | 1141 CALLE LOS CANOS | | | PONCE | PR | 00717-2270 | |
| CANDIDA TORRES RIVERA | [ADDRESS ON FILE] | | | | | | | |
| CANDIDA TORRES-TUTORA-DE RAMONA TORRES | [ADDRESS ON FILE] | | | | | | | |
| CANDIDA VALDERRAMA PINTO | [ADDRESS ON FILE] | | | | | | | |
| CANDIDA VAZQUEZ DIAZ | [ADDRESS ON FILE] | | | | | | | |
| CANDIDA VELEZ LOUBRIEL | PO BOX 9021463 | | | | SAN JUAN | PR | 00902-1463 | |
| CANDIDI LEON CARTAGENA | [ADDRESS ON FILE] | | | | | | | |
| CANDIDO ORTIZ SANTOS | BO HATO TEJAS | 13 AVE CEMENTERIO NACIONAL | | | BAYAMON | PR | 00961 | |
| CANDIDO A COLON | PO BOX 1641 | | | | COAMO | PR | 00769 | |
| CANDIDO ALVARADO ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| CANDIDO ANDINO NIEVES | [ADDRESS ON FILE] | | | | | | | |
| CANDIDO ARRIAGA CORREA | [ADDRESS ON FILE] | | | | | | | |
| CANDIDO BONANO VAZQUEZ | PO BOX 995 | | | | GURABO | PR | 00778 0995 | |
| CANDIDO BORGES HERNANDEZ | COUNTRY STATES | A 16 CALLE 1 | | | BAYAMON | PR | 00957 | |
| CANDIDO BRITO BURGOS | PO BOX 966 | | | | MAUNABO | PR | 00707 | |
| CANDIDO C ARRIAGA CORREA | COND BORINQUEN TOWER III | APT 203 | | | SAN JUAN | PR | 00920 | |
| CANDIDO CARRASQUILLO DBA EBANISTERIA CAN | P. O. BOX 715 | | | | SAN LORENZO | PR | 00756-0000 | |
| CANDIDO CENTENO RIVERA | [ADDRESS ON FILE] | | | | | | | |
| CANDIDO COLON MORALES | PO BOX 846 | | | | SABANA HOYOS | PR | 00688 | |
| CANDIDO CONCEPCION ADORNO | URB LA ALAMEDA | 782 CALLE RUBI | | | SAN JUAN | PR | 00926-5814 | |
| CANDIDO DE JESUS CRESPO | PO BOX 445 | | | | SAN LORENZO | PR | 00754 | |
| CANDIDO FERNANDEZ TERONI | [ADDRESS ON FILE] | | | | | | | |
| CANDIDO GONZALEZ FIGUEROA | URB PUERTO NUEVO | 165 SE CALLE 37 | | | SAN JUAN | PR | 00921 | |
| CANDIDO GUTIERREZ DBA GENERAL DISTR | 400 CALAF SUITE 320 | | | | SAN JUAN | PR | 00918 | |
| CANDIDO J POU RIVAS | PO BOX 7254 | | | | PONCE | PR | 00732 | |
| CANDIDO L CORDERO Y/O JOSE DONATO | P O BOX 391 | | | | ARROYO | PR | 00714 | |
| CANDIDO L GUTIERREZ DBA GENERAL DISTRIB | 400 CALAG SUITE 320 | | | | SAN JUAN | PR | 00918 | |
| CANDIDO LEBRON SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| CANDIDO LEBRON SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| CANDIDO M LOARTE RIVERA | HC 02 BOX 45940 | | | | VEGA BAJA | PR | 00693 | |
| CANDIDO M RINCON | BOX 810126 | | | | CAROLINA | PR | 00981 | |
| CANDIDO MARCANO SANCHEZ | URB SAVARONA | 3 CALLE JOSE MERCADO | | | CAGUAS | PR | 00725 | |
| CANDIDO MARTINEZ GONZALEZ | P O BOX 336771 | | | | PONCE | PR | 00733-6771 | |
| CANDIDO MENDOZA VAZQUEZ | P O BOX 922 | | | | MAYAGUEZ | PR | 00681 | |
| CANDIDO MORALES SANTIAGO | LAS LOMAS | SO 881 CALLE 27 | | | SAN JUAN | PR | 00921-2424 | |
| CANDIDO OLIVERAS RODRIGUEZ | PO BOX 362589 | | | | SAN JUAN | PR | 00936 | |
| CANDIDO ORTEGA RUIZ | [ADDRESS ON FILE] | | | | | | | |
| CANDIDO ORTIZ TORRES | PO BOX 175 | | | | OROCOVIS | PR | 00720 | |
| CANDIDO PADILLA RIVERA | BOX 74 | | | | BOQUERON | PR | 00622 | |
| CANDIDO PEREZ | HC 03 BOX 13074 LOMAS | | | | JUANA DIAZ | PR | 00795-9511 | |
| CANDIDO PEREZ BARQUERO | METADONA CAYEY | | | | Hato Rey | PR | 00936 | |
| CANDIDO PEREZ GARCIA | 28 CANALS ST | | | | ELLENVILLE | NY | 12428 | |
| CANDIDO RAMOS RIOS | [ADDRESS ON FILE] | | | | | | | |
| CANDIDO RAMOS VEGA | URB SANTA JUANITA | WP 1 AVE SANTA JUANITA | | | BAYAMON | PR | 00956 | |
| CANDIDO REYES AYALA | PO BOX 1089 | | | | COAMO | PR | 00769-1089 | |
| CANDIDO REYES GUZMAN | 3 C 2 URB SAN FERNANDO | | | | TOA ALTA | PR | 00963 | |
| CANDIDO RIVERA E HILDA MERCADO | [ADDRESS ON FILE] | | | | | | | |
| CANDIDO RIVERA RIVERA | BOX 1805 | | | | OROCOVIS | PR | 00720 | |
| CANDIDO ROBLES DIAZ | URB VILLA FONTANA | 259 VIA 8 2NL | | | CAROLINA | PR | 00983 | |
| CANDIDO RODRIGUEZ PEREZ | [ADDRESS ON FILE] | | | | | | | |
| CANDIDO RODRIGUEZ SANTIAGO | URB VILLA FLORES | 2640 CALLE FLAMBOYAN | | | PONCE | PR | 00716 | |
| CANDIDO ROLON ORTIZ | URB VILLA ANDALUCIA | H 42 CALLE FRONTERA | | | SAN JUAN | PR | 00926-2517 | |
| CANDIDO SANTIAGO MORALES | [ADDRESS ON FILE] | | | | | | | |
| CANDIDO SANTIAGO MORALES | [ADDRESS ON FILE] | | | | | | | |
| CANDIDO SANTOS REYES Y ALICIA M MARTINEZ | CERRO GORDO | RR 11 BOX 342 | | | BAYAMON | PR | 00956 | |
| CANDIDO SERRANO | [ADDRESS ON FILE] | | | | | | | |
| CANDIDO VALCARCEL RIOS | ALTURAS DE COVADONGA | 4 A 1 CALLE 8 | | | TOA BAJA | PR | 00949 | |
| CANDIDO VEGA ALICEA | APARTADO 9444 | | | | CAGUAS | PR | 00725 | |
| CANDIDO VEGA ALICEA | PMB 1110 | PO BOX 4956 | | | CAGUAS | PR | 00726-4956 | |
| CANDIDO VELAZQUEZ MOJICA | [ADDRESS ON FILE] | | | | | | | |
| CANDIDO VELEZ DE JESUS | P O BOX 86 | | | | QUEBRADILLAS | PR | 00678 | |
| CANDIDO VELLON LOPEZ | HC 04 BOX 12485 | | | | HUMACAO | PR | 00791+ | |
| CANDILUZ MORALES WILLIAM | URB VENUS GARDENS | 773 CALLE PISCIS | | | SAN JUAN | PR | 00926 | |
| CANDIMAR COLON SANCHEZ | [ADDRESS ON FILE] | | | | | | | |
| CANDITA NAVARRO SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| CANDITA REINOT RIVERA | [ADDRESS ON FILE] | | | | | | | |
| CANDITA VAZQUEZ PAEZ | [ADDRESS ON FILE] | | | | | | | |
| CANDITA VAZQUEZ PAEZ | [ADDRESS ON FILE] | | | | | | | |
| CANDY AND MAGAZINE STORE | 72 CALLE ISABEL | APTO 21 K | | | PONCE | PR | 00731 | |
| CANDY BOSH | 200 COND HATO REY PLAZA | | | | SAN JUAN | PR | 00918 | |
| CANDY GONZALEZ RULLAM | 2DA EXT SANTA ELENA | F 1 CALLE 1 | | | GUAYANILLA | PR | 00656 | |
| CANDY KIDS CENTER II | VILLA CAROLINA | 8-18 CALLE 28 | | | CAROLINA | PR | 00985 | |
| CANDY KIDS CENTERS | URB VILLA CAROLINA | 8 CASA 18 CALLE 29 | | | CAROLINA | PR | 00985 | |
| CANDY RIVERA GUZMAN | JAIME L DREW | 160 CALLE 6 | | | PONCE | PR | 00731 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| CANDY SOTO SANES | BA PRRA | PO BOX 416 | | | VIEQUES | PR | 00765 | |
| CANDY SOTO SANES | PO BOX 416 | | | | VIEQUES | PR | 00765 | |
| CANDY TANCO MORALES | [ADDRESS ON FILE] | | | | | | | |
| CANDYS LUNCH & CAFE | LAS FLORES BO TABLONAL | CALLE AMAPOLA BOX 13 | | | AGUADA | PR | 00602 | |
| CANE AUTO INC DBA RAMON VILLANUEVA | 461 AVE VICTORIA | | | | AGUADILLA | PR | 00603 | |
| CANEJAS GAS | RR 3 BOX 4231 | | | | SAN JUAN | PR | 00926-9616 | |
| CANELA YNFANTE, MARIA DEL C | [ADDRESS ON FILE] | | | | | | | |
| CANELIE CANA RUIZ | 522 CALLE WILLIAM JONES | PDA 26 | | | SAN JUAN | PR | 00915 | |
| CANELLAS & ASSOCIATES | PO BOX 6764 | SANTA ROSA UNIT | | | BAYAMON | PR | 00960 | |
| CANEY MANUFACTURING INC | PDA 1 MIRAMAR | 651 AVE PONCE DE LEON | | | SAN JUAN | PR | 00907 | |
| CANFER ENGINEERING SERVICES | P O BOX 366024 | | | | SAN JUAN | PR | 00936-6024 | |
| CANGELO MENDEZ PEREZ | URB JARD DE RINCON | A 2 CALLE 1 | | | RINCON | PR | 00677 | |
| CANGREJOS YACHT CLUB | P O. BOX 6478 | | | | SAN JUAN | PR | 00914 | |
| CANIACOS AUTO GLASS | BO DOMINGUITO ARECIBO | HC 2 BOX 16906 | | | ARECIBO | PR | 00612 | |
| CANINO KUILAN. CHERRYL D | [ADDRESS ON FILE] | | | | | | | |
| CANINO LOPEZ, MARIA DEL C | [ADDRESS ON FILE] | | | | | | | |
| CANINO ORTEGA, DIANA I | [ADDRESS ON FILE] | | | | | | | |
| CANINO ROMAGUERA & ASSOCIATES | P O BOX 192044 | | | | SAN JUAN | PR | 00918 | |
| CANINO SANTOS, ENID | [ADDRESS ON FILE] | | | | | | | |
| CANINO SANTOS, MELIANA | [ADDRESS ON FILE] | | | | | | | |
| CANINO TORRES, RAFAEL A | [ADDRESS ON FILE] | | | | | | | |
| CANIZARES DIAZ, CAROLINA A | [ADDRESS ON FILE] | | | | | | | |
| CANO & CANO AUTO AIR CORP | P O BOX 5254 | | | | CAROLINA | PR | 00984 | |
| CANO & CANO AUTO AIR CORP | UBR COUNTRY CLUB | OE-14 AVE ITURREGUI | | | CAROLINA | PR | 00984 | |
| CANO AUTO GLASS | ADM DE CORRECCION | COMPLEJO CORRECCIONAL | DE RIO PIEDRAS | PO BOX 29086 | SAN JUAN | PR | 00928-0086 | |
| Cano Auto Glass | Box 191742 | | | | San Juan | PR | 00919 | |
| CANO DIAZ, CARLOS | [ADDRESS ON FILE] | | | | | | | |
| CANO DIAZ, CARLOS | [ADDRESS ON FILE] | | | | | | | |
| CANO DISTRIBUTORS | PO BOX 363664 | | | | SAN JUAN | PR | 00936 | |
| CANO DROZ, EVETTE | [ADDRESS ON FILE] | | | | | | | |
| CANO SANCHEZ, MILAGROS | [ADDRESS ON FILE] | | | | | | | |
| CANO TOWING | VILLA CLARITA | G 21 CALLE 1 | | | FAJARDO | PR | 00738 | |
| CANO'S TRANSPORT | HC 02 BOX 18760 | | | | SAN SEBASTIAN | PR | 00685 | |
| CANOS BAKERY AND RESTAURANT | HC 71 BOX 1795 | | | | NARANJITO | PR | 00719 | |
| CANOS CANDY SWEET SHOP | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| CANOS GAS SERVICE | PO BOX 1037 | | | | DORADO | PR | 00646 | |
| CANOVANAS ESSO SERVICE | AVE 65TH INFANTERIA ESQ ALCIDES | SAN AGUSTIN | | | SAN JUAN | PR | 00923 | |
| CANOVANAS GARDEN | JARD DE CANOVANAS | CALLE PALMER | | | CANOVANAS | PR | 00729 | |
| CANOVANAS MUFFLER CENTER | PO BOX 580 | | | | CANOVANAS | PR | 00729 | |
| CANOVANAX ESSO AUTO REPAIR | AVE 65 INF ESQ ALCIDES REYES | | | | SAN JUAN | PR | 00906 | |
| CANOVANAX ESSO SERVICE | AVE 65 TH INFANTERIA KM 18 MARG | SAN AGUSTIN | | | SAN JUAN | PR | 00923 | |
| CANROD CORPORATION | PO BOX 4300 | | | | MAYAGUEZ | PR | 00681-4300 | |
| CANSOBRE RIVERA, MARIA | [ADDRESS ON FILE] | | | | | | | |
| CANTELLOPS GONZALEZ, JACKELINE M | [ADDRESS ON FILE] | | | | | | | |
| CANTERA AGUADILLA INC | PO BOX 6559 | | | | MAYAGUEZ | PR | 00681 | |
| CANTERA ARCE INC | BOX CANTERA NO 190 | | | | MANATI | PR | 00674 | |
| CANTERA BRAVO INC | PO BOX 1096 | | | | HORMIGUEROS | PR | 00660 | |
| CANTERA BRAVO INC | PO BOX 180 | | | | HORMIGUEROS | PR | 00660 | |
| CANTERA BRAVO INC | PO BOX 890 | | | | CABO ROJO | PR | 00623 | |
| CANTERA CARMELO | [ADDRESS ON FILE] | | | | | | | |
| CANTERA CARRAIZO INC | PO BOX 362588 | | | | SAN JUAN | PR | 00936 | |
| CANTERA CARRAIZO INC | PO BOX 8 | | | | TRUJILLO ALTO | PR | 00977 | |
| CANTERA CENTRAL INC | P O BOX 1809 | | | | CIDRA | PR | 00739 | |
| CANTERA DORADO INC | BAYAMON GARDENS STATION | PO BOX 4217 | | | BAYAMON | PR | 00958 | |
| CANTERA EL TORITO | MIRADOR ECHEVARRIA | E 18 CALLE FLAMBOYAN | | | CAYEY | PR | 00736 | |
| CANTERA EL TORITO | URB MIRADOR ECHEVARIA | E 18 CALLE FLAMBOYAN | | | CAYEY | PR | 00736 | |
| CANTERA GREEN | HC 02 16520 | | | | ARECIBO | PR | 00612 | |
| CANTERA GREEN | HC 2 BOX 16520 | | | | ARECIBO | PR | 00612 | |
| CANTERA GUAYAMA INC | PO BOX 10016 STE 243 | | | | GUAYAMA | PR | 00785 | |
| CANTERA GUTIERREZ/HORMIGONERA GUTIERREZ | AVE AGUSTIN RAMOS CALERO | BUZON 7446 | | | ISABELA | PR | 00662 | |
| CANTERA HIPODROMO INC | PO BOX 1839 | | | | GUAYNABO | PR | 00970 | |
| CANTERA HIRAM RIVERA/CARIBBEAN QUARRY | PO BOX 5 | COTTO LAUREL | | | PONCE | PR | 00780 | |
| CANTERA LA CADENA | HC 01 BOX 6601 | | | | MOCA | PR | 00676 | |
| CANTERA LAS LOMAS | PO BOX 346 | | | | SAN GERMAN | PR | 00683 | |
| CANTERA LOS CIPRESES | P O BOX 8989 | | | | BAYAMON | PR | 00960 | |
| CANTERA MARTINO | PO BOX 847 | | | | PONCE | PR | 00733 | |
| CANTERA MEDINA INC. | P O BOX 2409 | | | | TOA BAJA | PR | 00951 | |
| CANTERA PEREZ INC. | PO BOX 789 | | | | HUMACAO | PR | 00792 | |
| CANTERA RIVERA | BO SUMIDERO | HC 1 BOX 8911 | | | AGUAS BUENAS | PR | 00703 | |
| CANTERA RO/CRUZ INC. | PO BOX 936 | | | | MANATI | PR | 00674 | |
| CANTERAS DE PUERTO RICO | PO BOX 11370 | | | | SAN JUAN | PR | 00922 | |
| CANTERO RIZARRY ZENAIDA | URB BORINGUEN | G4 CALLE 7 | | | CABO ROJO | PR | 00623 | |
| CANTEY & HANGER LLP | BURNETT PLAZA SUITE 2100 | 801 CHERRY STREET UNIT 2 | | | FORT WORTH | TX | 76102-6881 | |
| CANTRE RIOS, MAGALY | [ADDRESS ON FILE] | | | | | | | |
| CANTRES BRUNO, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| CANTRES CASIANO, DINELMA S | [ADDRESS ON FILE] | | | | | | | |
| CANTRES CASTRO, ARTURO | [ADDRESS ON FILE] | | | | | | | |
| CANTRES CINTRON, ARTURO | [ADDRESS ON FILE] | | | | | | | |
| CANTRES CORREA, EVELYN | [ADDRESS ON FILE] | | | | | | | |
| CANTRES KUILAN, JOHANNA | [ADDRESS ON FILE] | | | | | | | |
| CANTRES PANTOJAS, DIANA | [ADDRESS ON FILE] | | | | | | | |
| CANTRES ROSARIO, HECTOR | [ADDRESS ON FILE] | | | | | | | |
| CANTRES SANTIAGO, LUIS R | [ADDRESS ON FILE] | | | | | | | |
| CANTRES, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| CANUELAS GUTIERREZ, ROSA A | [ADDRESS ON FILE] | | | | | | | |
| CANUELAS RODRIGUEZ, ALEXANDRA | [ADDRESS ON FILE] | | | | | | | |
| CANY AUTO CENTER | BOX 8121 | | | | CAROLINA | PR | 00988 | |
| CAP ARECIBOS /TEAM ADMINISTRATION GROUP | HC 6 BOX 97005 | | | | ARECIBO | PR | 00613 | |

Case:17-03283-LTS Doc#:1817-1 Filed:11/16/17 Entered:11/16/17 16:27:52 Desc:
Exhibit A(i) Page 339 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| CAP GENESIS ACSNH ESC ANA J CANDELAS | URB TRASURE VALLEY | 27 CALLE 2 | | | CIDRA | PR | 00739 | |
| CAPA PRIETO FILMICO | MSC 113 SAN JUSTO 202-A | | | | SAN JUAN | PR | 00901-1711 | |
| CAPAEZ AUTO ACCESORIES | HC 4 BOX 42500 | | | | HATILLO | PR | 00659-9723 | |
| CAPARRA CARBURATORS INC. | EXTENCION MARIO BRACHI #18 | | | | JUANA DIAZ | PR | 00795 | |
| CAPARRA CARDIOLOGY & ELECTR | CAP GALERY | 107 GONZ GIUSTY STE 204 | | | GUAYNABO | PR | 00969 | |
| CAPARRA CATERING & FINANCO | PO BOX 13026 | | | | SAN JUAN | PR | 00908-3026 | |
| CAPARRA CENTER ASSOCIATE. S.E. | PO BOX 9508 | | | | SAN JUAN | PR | 00908-9506 | |
| CAPARRA CENTER ASSOCIATES, S.E. | PO BOX 9508 | | | | SAN JUAN | PR | 00908-9506 | |
| CAPARRA CONSTRUCTION CORP | PO BOX 2170 | | | | SAN JUAN | PR | 00922-2170 | |
| CAPARRA GLASS & SCREEN INC. | PO BOX 185 | | | | BAYAMON | PR | 00907 | |
| CAPARRA HILLS INC | PO BOX 9506 | | | | SAN JUAN | PR | 00908-9506 | |
| CAPARRA MOTOR SERVICE INC | PO BOX 11361 | | | | SAN JUAN | PR | 00922 | |
| CAPARRA MOTOR SERVICES INC | AVE ROOSEVELT 1503 ESQ ESCORIAL | CAPARRA HEIGHTS | | | SAN JUAN | PR | 00922 | |
| CAPARRA NEWS | P O BOX 902-3670 | | | | SAN JUAN | PR | 00902-3670 | |
| CAPARRA NEWS SERVICE | PO BOX 9023670 | | | | SAN JUAN | PR | 00902 | |
| CAPARRA PLUMBING | PO BOX 361980 | | | | SAN JUAN | PR | 00936 | |
| CAPARRO RAMOS, ENRIQUE | [ADDRESS ON FILE] | | | | | | | |
| CAPELES BERRIOS, JESSENIA E | [ADDRESS ON FILE] | | | | | | | |
| CAPELES GOMEZ, LESLIE | [ADDRESS ON FILE] | | | | | | | |
| CAPELES GONZALEZ, CARLOS | [ADDRESS ON FILE] | | | | | | | |
| CAPELES VARGAS, JOSHUA | [ADDRESS ON FILE] | | | | | | | |
| CAPELLA ANGUEIRA, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| CAPELLA MATOS, SANDRA I | [ADDRESS ON FILE] | | | | | | | |
| CAPELLA RAMIREZ, JACKELINE | [ADDRESS ON FILE] | | | | | | | |
| CAPERNA TORRES, CELYMAR | [ADDRESS ON FILE] | | | | | | | |
| CAPIELO ORTIZ, JORGE D | [ADDRESS ON FILE] | | | | | | | |
| CAPILLA ANEJO SOFTBALL CLUB INC | P O BOX 964 | | | | LAS PIEDRAS | PR | 00771 | |
| CAPILLAS BAEZ MEMORIAL INC | PO BOX 3535 | | | | GUAYANILLA | PR | 00656 | |
| CAPILLAS BAEZ MEMORIAL INC | P O BOX 560953 | | | | GUAYANILLA | PR | 00656 | |
| CAPILLAS MENDEZ VIGO | 58 MENDEZ VIGO OESTE | | | | MAYAODEZ | PR | 00680 | |
| CAPITAL CENTER NEW SAN JUAN | SUITE 203 AVE ARTERIAL HOSTOS 239 | | | | SAN JUAN | PR | 00918 | |
| CAPITAL FRAMINGV IVAN J SANTOS SANCHEZ | PO BOX 360076 | | | | SAN JUAN | PR | 00936-0076 | |
| CAPITAL FRUIT OF PUERTO RICO | PO BOX 427 ENSENADA | | | | LAJAS | PR | 00647-0427 | |
| CAPITAL HOUSING DIVISION | CALLE HIRAM GONZALEZ ESQ AVE COMERIO | | | | BAYAMON | PR | 00961-0000 | |
| CAPITAL LEASING SOURCE CORP | PO BOX 193064 | | | | SAN JUAN | PR | 00919 | |
| CAPITAL LOCAL DEV CO INC | 411 MARGINAL AVE KENNEDY | CALLE SEGARRA | | | SAN JUAN | PR | 00920 | |
| CAPITAL PROFESSIONAL SERVICE | 10 CALLE EMILIO RUIZ | | | | SAN SEBASTIAN | PR | 00685 | |
| CAPITAL PROJECTS CORP | P O BOX 277478 | | | | ATLANTA | PR | 3033847478 | |
| CAPITAL REAL ESTATE MANAGEMENT CORP | EDIF PONCE DE LEON OFIC 2 C | 1558 AVE PONCE DE LEON PDA 23 | | | SAN JUAN | PR | 00907 | |
| CAPITAN CUCHILLO | RT STA PO BOX 21375 | | | | SAN JUAN | PR | 00928-1375 | |
| CAPITANAS DE ARECIBO | P O BOX 2506 | | | | ARECIBO | PR | 00613 | |
| CAPITANES DE ARECIBO | PLAZA ALTAMIRA | PO BOX 4503 | | | BARCELONETA | PR | 00926 | |
| CAPITANES DE ARECIBO | PO BOX 610 | | | | BARCELONETA | PR | 00617 | |
| CAPITOL CITY PUBLISHER | 3030 CLARENDON BLVD SUITE 219 | | | | ARLINGTON | VA | 22201 | |
| CAPITOL CITY PUBLISHERS | 1408 N FILMORE STREET SUITE 3 | | | | ARLITON | VA | 22201-3819 | |
| CAPITOL ENVIRONMENTAL SERVICE INC. | CARR #140 KM 64.7 CRUCE DAVILA #204 | | | | BARCELONETA | PR | 00617 | |
| CAPITOL ENVIRONMENTAL SERVICES INC | P O BOX 79588 | | | | BALTIMORE | MD | 21279-0588 | |
| CAPITOL MEDICAL | URB MUÑOZ RIVERA | 3 AVE ESMERALDA SUITE 141 . | | | UAYNABO | PR | 00969-0000 | |
| CAPITOL PRESS MALL | P O BOX 810115 AMF STATION | | | | CAROLINA | PR | 00981-0115 | |
| CAPITOL PUBLICATIONS INC | 1101 ST SUITE 444 | | | | ALEXANDRA | VA | 22313-2053 | |
| CAPITOL PUBLICATIONS INC | BUSINESS & EDUCATION DIVISION | PO BOX 1455 | | | ALEXANDRIA | VA | 22313 | |
| CAPITOL SECURITY POLICE | PO BOX 9066604 | | | | SAN JUAN | PR | 00906-6604 | |
| CAPITOL SECURITY POLICE, INC. | APARTADO 9066604 | | | | SAN JUAN | PR | 00906 | |
| CAPITOL TRANSPORTATION INC | PO BOX 363008 | | | | SAN JUAN | PR | 00936 | |
| CAPITULO PUERTORRIQUENO CLUB ROMA | PO BOX 361026 | | | | SAN JUAN | PR | 00936-0262 | |
| CAPO CORREA, ALBERTO | [ADDRESS ON FILE] | | | | | | | |
| CAPO RODRIGUEZ, YULIANA | [ADDRESS ON FILE] | | | | | | | |
| CAPO SANTANA, YEIDA L | [ADDRESS ON FILE] | | | | | | | |
| CAPO TORRES, DORKA L | [ADDRESS ON FILE] | | | | | | | |
| CAPO, DIANA M. | [ADDRESS ON FILE] | | | | | | | |
| CAPOTAS TRES PICACHOS | P O BOX 901 | | | | JAYUYA | PR | 00664 | |
| CAPPA DELGADO, NANCY | [ADDRESS ON FILE] | | | | | | | |
| CAPPAS DE JESUS, ROLANDO | [ADDRESS ON FILE] | | | | | | | |
| CAPPAS VARGAS, MARIBEL | [ADDRESS ON FILE] | | | | | | | |
| CAPPIELLO MARTINEZ, ANGELIS | [ADDRESS ON FILE] | | | | | | | |
| CAPPIELLO MARTINEZ, ANGELIS | [ADDRESS ON FILE] | | | | | | | |
| CAPRI | GPO BOX 71464 | | | | SAN JUAN | PR | 00936 | |
| CAPRI SE | CORONA COMERCIAL PARK | 54 PROGRESO PISO 7 | | | SAN JUAN | PR | 00909-2522 | |
| CAPRI SE | PO BOX 363148 | | | | SAN JUAN | PR | 00936-3148 | |
| CAPS CARIBBEAN POWER SOLUTION CORP | RMS 116 P O BOX 191007 | | | | SAN JUAN | PR | 00919 | |
| CAPTAIN DUCK TOURS, INC. | 176 SAN JORGE SUITE. 1-B | | | | SAN JUAN | PR | 00911-2037 | |
| CAPTIVA SOFTWARE CORPORATION | 10145 PACIFIC HEIGHTS BLVD | | | | SAN DIEGO | CA | 92121 | |
| CAPTIVE INSURANCE COMPANIES ASSOC | 4248 PARK GLENN ROAD | | | | MINNEAPOLIS | PR | 55416 | |
| CAQUIAS ARROYO, NITZA | [ADDRESS ON FILE] | | | | | | | |
| CAQUIAS VEGA, NORKA | [ADDRESS ON FILE] | | | | | | | |
| CAQUIAS VEGA, VIRGEN | [ADDRESS ON FILE] | | | | | | | |
| CAR ARMOR | URB SANTA TERESITA 5H-4 | | | | BAYAMON | PR | 00961 | |
| CAR ARMOR INC. | 5H4 SANTA TERESITA | | | | BAYAMON | PR | 00961 | |
| CAR CARE AUTO | URB CHALETS DE BAIROA | 12 CALLE TORTOLA | | | CAGUAS | PR | 00725 | |
| CAR CARRIER SERVICE | P O BOX 953 | | | | SABANA SECA | PR | 00952 | |
| CAR CENTER INC | PO BOX 5257 | | | | AGUADILLA | PR | 00605-5257 | |
| CAR MAR CASH AND CARRY | [ADDRESS ON FILE] | | | | | | | |
| CAR POWER INC | PO BOX 578 | | | | AGUADILLA | PR | 00604 | |
| CAR POWER INC | PO BOX 878 | | | | AGUADILLA | PR | 00605 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17 03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CAR S P A INC / TEXACO LA RIVIERA | 123 AVE DE DIEGO | | | | SAN JUAN | PR | 00921 | |
| CAR SPA INC | PO BOX 270253 | | | | SAN JUAN | PR | 00927 | |
| CAR TRUCK | 54 AG CALLE MAGALI | | | | TOA BAJA | PR | 00949 | |
| CAR WASH CITY | PO BOX 2717 | | | | VEGA BAJA | PR | 00694-2717 | |
| CAR WASH Y AUTO PARTS LA GRAN VIA | PO BOX 1150 | | | | AGUADA | PR | 00602 | |
| CAR WASH Y AUTO PARTS LA GRAN VIA | PO BOX 1150 | | | | AGUADILLA | PR | 00605 | |
| CARA GRAPHICS PUBLISHING INC | URB JARD DE CAROLINA | A 32 CALLE C | | | CAROLINA | PR | 00987-7102 | |
| CARABALI CLUB HOUSE DBA JOSE R DIAZ | PO BOX 90 PALMER STATION | | | | PALMER | PR | 00721 | |
| CARABALLO ACOSTA, MARISOL | [ADDRESS ON FILE] | | | | | | | |
| CARABALLO AGOSTINI, LUIS | [ADDRESS ON FILE] | | | | | | | |
| CARABALLO ALLEN, ANSELMA | [ADDRESS ON FILE] | | | | | | | |
| CARABALLO ALUMINUM | HC 02 BOX 3118 | | | | ADJUNTAS | PR | 00601 | |
| CARABALLO ALVARADO, DILIA M | [ADDRESS ON FILE] | | | | | | | |
| CARABALLO ALVAREZ, YADZEL | [ADDRESS ON FILE] | | | | | | | |
| CARABALLO ARROYO, MARIA E | [ADDRESS ON FILE] | | | | | | | |
| CARABALLO AUTO PARTS INC | PO BOX 14425 | | | | SAN JUAN | PR | 00916 | |
| CARABALLO AUTO PARTS INC | SECT CANTERA | 708 AVE BARBOSA | | | SAN JUAN | PR | 00919 | |
| CARABALLO AYALA, MARY L | [ADDRESS ON FILE] | | | | | | | |
| CARABALLO BAEZ, DAYANEIRA C | [ADDRESS ON FILE] | | | | | | | |
| CARABALLO BAEZ, MELISSA | [ADDRESS ON FILE] | | | | | | | |
| CARABALLO BONILLA, ALVIN O | [ADDRESS ON FILE] | | | | | | | |
| CARABALLO BONILLA, MELBA I | [ADDRESS ON FILE] | | | | | | | |
| CARABALLO CALDERON, JEMEIN A | [ADDRESS ON FILE] | | | | | | | |
| CARABALLO CAMACHO, EDGAR | [ADDRESS ON FILE] | | | | | | | |
| CARABALLO CARABALLO, ANA | [ADDRESS ON FILE] | | | | | | | |
| CARABALLO CARABALLO, AYEISHA | [ADDRESS ON FILE] | | | | | | | |
| CARABALLO CARABALLO, GLADYS | [ADDRESS ON FILE] | | | | | | | |
| CARABALLO CARABALLO, NITSALIS | [ADDRESS ON FILE] | | | | | | | |
| CARABALLO CASILLAS, SUSAN | [ADDRESS ON FILE] | | | | | | | |
| CARABALLO CASTRO, LYDIA | [ADDRESS ON FILE] | | | | | | | |
| CARABALLO COLON, EMMANUEL | [ADDRESS ON FILE] | | | | | | | |
| CARABALLO COLON, KIARA C | [ADDRESS ON FILE] | | | | | | | |
| CARABALLO CORNIER, ANACELI | [ADDRESS ON FILE] | | | | | | | |
| CARABALLO CORREA, CHRISTIAN | [ADDRESS ON FILE] | | | | | | | |
| CARABALLO CORTES, GRICEL | [ADDRESS ON FILE] | | | | | | | |
| CARABALLO CRUZ, LISANDRA | [ADDRESS ON FILE] | | | | | | | |
| CARABALLO CUEVAS, GISSELLE | [ADDRESS ON FILE] | | | | | | | |
| CARABALLO CUEVAS, GLADYS | [ADDRESS ON FILE] | | | | | | | |
| CARABALLO CUEVAS, IRIS | [ADDRESS ON FILE] | | | | | | | |
| CARABALLO CURET, ERNEST I | [ADDRESS ON FILE] | | | | | | | |
| CARABALLO DAVIS, EMMANUEL G | [ADDRESS ON FILE] | | | | | | | |
| CARABALLO DIAZ, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| CARABALLO DIAZ, JUAN C | [ADDRESS ON FILE] | | | | | | | |
| CARABALLO DIAZ, KEVIN I | [ADDRESS ON FILE] | | | | | | | |
| CARABALLO ECHEVARRIA, JAHARIA | [ADDRESS ON FILE] | | | | | | | |
| CARABALLO FELICIANO, ANALY | [ADDRESS ON FILE] | | | | | | | |
| CARABALLO FELICIANO, ANALY | [ADDRESS ON FILE] | | | | | | | |
| CARABALLO FELICIANO, BERTA | [ADDRESS ON FILE] | | | | | | | |
| CARABALLO FELICIANO, MADELINE | [ADDRESS ON FILE] | | | | | | | |
| CARABALLO FERNANDEZ, LUZ M | [ADDRESS ON FILE] | | | | | | | |
| CARABALLO FERNANDEZ, RAMONY | [ADDRESS ON FILE] | | | | | | | |
| CARABALLO FERRER, MARIO | [ADDRESS ON FILE] | | | | | | | |
| CARABALLO FIGUEROA, JOMIRELLIS A | [ADDRESS ON FILE] | | | | | | | |
| CARABALLO FONTANEZ, RAMON | [ADDRESS ON FILE] | | | | | | | |
| CARABALLO FRATICELLI, FRANCISCO | [ADDRESS ON FILE] | | | | | | | |
| CARABALLO FRED, MIGUEL A | [ADDRESS ON FILE] | | | | | | | |
| CARABALLO GARCIA, LICELIS | [ADDRESS ON FILE] | | | | | | | |
| CARABALLO GRANELL, MARAYNETTE | [ADDRESS ON FILE] | | | | | | | |
| CARABALLO GUTIERREZ, SONEL | [ADDRESS ON FILE] | | | | | | | |
| CARABALLO HERNANDEZ, ALEXANDRA M | [ADDRESS ON FILE] | | | | | | | |
| CARABALLO HERNANDEZ, ELIZABETH | [ADDRESS ON FILE] | | | | | | | |
| CARABALLO HERNANDEZ, JESUS | [ADDRESS ON FILE] | | | | | | | |
| CARABALLO HERNANDEZ, LYDIA | [ADDRESS ON FILE] | | | | | | | |
| CARABALLO HERNANDEZ, MARIA | [ADDRESS ON FILE] | | | | | | | |
| CARABALLO HERNANDEZ, SYLVIA | [ADDRESS ON FILE] | | | | | | | |
| CARABALLO HERNANDEZ, SYLVIA | [ADDRESS ON FILE] | | | | | | | |
| CARABALLO HUERTAS, JUAN C | [ADDRESS ON FILE] | | | | | | | |
| CARABALLO IRIZARRY, GRICELY | [ADDRESS ON FILE] | | | | | | | |
| CARABALLO LOPEZ, GEHIDY M | [ADDRESS ON FILE] | | | | | | | |
| CARABALLO LOPEZ, JANIRA | [ADDRESS ON FILE] | | | | | | | |
| CARABALLO LOPEZ, WILFRED | [ADDRESS ON FILE] | | | | | | | |
| CARABALLO LUCIANO, MARISOL | [ADDRESS ON FILE] | | | | | | | |
| CARABALLO LUGO, MIGUEL | [ADDRESS ON FILE] | | | | | | | |
| CARABALLO MALDONADO, JENNIFER M | [ADDRESS ON FILE] | | | | | | | |
| CARABALLO MARRERO, ELIZABETH | [ADDRESS ON FILE] | | | | | | | |
| CARABALLO MARRERO, ELIZABETH | [ADDRESS ON FILE] | | | | | | | |
| CARABALLO MARRERO, NANCY | [ADDRESS ON FILE] | | | | | | | |
| CARABALLO MARRERO, NANCY | [ADDRESS ON FILE] | | | | | | | |
| CARABALLO MARTINEZ, ANGEL L | [ADDRESS ON FILE] | | | | | | | |
| CARABALLO MARTINEZ, MARAIDA | [ADDRESS ON FILE] | | | | | | | |
| CARABALLO MATTEI, MARIA DE LOS A. | [ADDRESS ON FILE] | | | | | | | |
| CARABALLO MEDINA, ALVIN | [ADDRESS ON FILE] | | | | | | | |
| CARABALLO MEDINA, AMNERIS | [ADDRESS ON FILE] | | | | | | | |
| CARABALLO MELECIO, ROSE M | [ADDRESS ON FILE] | | | | | | | |
| CARABALLO MERCADO, ELIDA | [ADDRESS ON FILE] | | | | | | | |
| CARABALLO MERCADO, JOSE A | [ADDRESS ON FILE] | | | | | | | |
| CARABALLO MERCADO, LOURDES | [ADDRESS ON FILE] | | | | | | | |
| CARABALLO MORI, AMABILIS | [ADDRESS ON FILE] | | | | | | | |
| Caraballo Mortuary | Nb #4 Via Del Rio Mancion | Del Rio Levittown | | | Toa Baja | PR | 00949 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| CARABALLO MURIEL, CYD M | [ADDRESS ON FILE] | | | | | | | |
| CARABALLO NEGRON, SHARON | [ADDRESS ON FILE] | | | | | | | |
| CARABALLO NIEVES, ANNETTE | [ADDRESS ON FILE] | | | | | | | |
| CARABALLO NIEVES, ROSA | [ADDRESS ON FILE] | | | | | | | |
| CARABALLO NUNEZ, JOSE | [ADDRESS ON FILE] | | | | | | | |
| CARABALLO OLIVERAS, HARRY | [ADDRESS ON FILE] | | | | | | | |
| CARABALLO ORAMAS, SANDRA | [ADDRESS ON FILE] | | | | | | | |
| CARABALLO ORENGO, EVELYN | [ADDRESS ON FILE] | | | | | | | |
| CARABALLO ORENGO, NULMIA | [ADDRESS ON FILE] | | | | | | | |
| CARABALLO ORTEGA, KAREM | [ADDRESS ON FILE] | | | | | | | |
| CARABALLO ORTIZ, MARILYN | [ADDRESS ON FILE] | | | | | | | |
| CARABALLO ORTIZ, MIRNALY | [ADDRESS ON FILE] | | | | | | | |
| CARABALLO ORTIZ, WILSON A | [ADDRESS ON FILE] | | | | | | | |
| CARABALLO OSORIO, EVALIZ | [ADDRESS ON FILE] | | | | | | | |
| CARABALLO PACHECO, ELSA | [ADDRESS ON FILE] | | | | | | | |
| CARABALLO PADUA, JOSUE | [ADDRESS ON FILE] | | | | | | | |
| CARABALLO PAGAN, NYDIA | [ADDRESS ON FILE] | | | | | | | |
| CARABALLO PAGAN, ROSA | [ADDRESS ON FILE] | | | | | | | |
| CARABALLO PANETO, CLARIBEL | [ADDRESS ON FILE] | | | | | | | |
| CARABALLO PANETO, MARITZA | [ADDRESS ON FILE] | | | | | | | |
| CARABALLO PANETO, MARITZA | [ADDRESS ON FILE] | | | | | | | |
| CARABALLO PEDRAZA, NILSA | [ADDRESS ON FILE] | | | | | | | |
| CARABALLO PEREZ, EDSON | [ADDRESS ON FILE] | | | | | | | |
| CARABALLO PIETRI, ARACELIO | [ADDRESS ON FILE] | | | | | | | |
| CARABALLO QUIROS, JELISSA | [ADDRESS ON FILE] | | | | | | | |
| CARABALLO RAMIREZ, BETTY F | [ADDRESS ON FILE] | | | | | | | |
| CARABALLO RAMIREZ, FELIX C | [ADDRESS ON FILE] | | | | | | | |
| CARABALLO RAMIREZ, SHAIRA A | [ADDRESS ON FILE] | | | | | | | |
| CARABALLO RAMOS, CARMEN P | [ADDRESS ON FILE] | | | | | | | |
| CARABALLO RAMOS, JOSE L | [ADDRESS ON FILE] | | | | | | | |
| CARABALLO RIVERA, BLANCA | [ADDRESS ON FILE] | | | | | | | |
| CARABALLO RIVERA, JAVIER | [ADDRESS ON FILE] | | | | | | | |
| CARABALLO RIVERA, KENIA E | [ADDRESS ON FILE] | | | | | | | |
| CARABALLO RIVERO, IRIS N | [ADDRESS ON FILE] | | | | | | | |
| CARABALLO RODRIGUEZ, ABIGAIL | [ADDRESS ON FILE] | | | | | | | |
| CARABALLO RODRIGUEZ, ELBA | [ADDRESS ON FILE] | | | | | | | |
| CARABALLO RODRIGUEZ, MARIA | [ADDRESS ON FILE] | | | | | | | |
| CARABALLO RODRIGUEZ, MAYLENE | [ADDRESS ON FILE] | | | | | | | |
| CARABALLO RODRIGUEZ, ROSA | [ADDRESS ON FILE] | | | | | | | |
| CARABALLO RODRIGUEZ, VICTOR | [ADDRESS ON FILE] | | | | | | | |
| CARABALLO ROMAN, VILMARIE | [ADDRESS ON FILE] | | | | | | | |
| CARABALLO ROSADO, LISBET | [ADDRESS ON FILE] | | | | | | | |
| CARABALLO RUIZ, CELINES | [ADDRESS ON FILE] | | | | | | | |
| CARABALLO RUIZ, JUAN E | [ADDRESS ON FILE] | | | | | | | |
| CARABALLO RUIZ, STEPHANIE M | [ADDRESS ON FILE] | | | | | | | |
| CARABALLO SANABRIA, NIDZA | [ADDRESS ON FILE] | | | | | | | |
| CARABALLO SANCHEZ, BENJAMIN S | [ADDRESS ON FILE] | | | | | | | |
| CARABALLO SANCHEZ, SANDRA N | [ADDRESS ON FILE] | | | | | | | |
| CARABALLO SANDOZ, XAVIER E | [ADDRESS ON FILE] | | | | | | | |
| CARABALLO SANTANA, ELADIO | [ADDRESS ON FILE] | | | | | | | |
| CARABALLO SANTIAGO, BILLY J | [ADDRESS ON FILE] | | | | | | | |
| CARABALLO SANTIAGO, MARGARET | [ADDRESS ON FILE] | | | | | | | |
| CARABALLO SANTIAGO, SOLMARIE | [ADDRESS ON FILE] | | | | | | | |
| CARABALLO SANTOS, MICHAEL R | [ADDRESS ON FILE] | | | | | | | |
| CARABALLO SEPULVEDA, JORGE A | [ADDRESS ON FILE] | | | | | | | |
| CARABALLO SUAREZ, HECTOR | [ADDRESS ON FILE] | | | | | | | |
| CARABALLO SUAREZ, LUIS A | [ADDRESS ON FILE] | | | | | | | |
| CARABALLO SUAZO, ANGEL L | [ADDRESS ON FILE] | | | | | | | |
| CARABALLO TOLLINCHI, ELDA | [ADDRESS ON FILE] | | | | | | | |
| CARABALLO TORRES, CALYN | [ADDRESS ON FILE] | | | | | | | |
| CARABALLO TORRES, GLADYS | [ADDRESS ON FILE] | | | | | | | |
| CARABALLO TORRES, LIZBETH | [ADDRESS ON FILE] | | | | | | | |
| CARABALLO VARGAS, ABIGAIL | [ADDRESS ON FILE] | | | | | | | |
| CARABALLO VARGAS, ADRIANA | [ADDRESS ON FILE] | | | | | | | |
| CARABALLO VARGAS, MARIA | [ADDRESS ON FILE] | | | | | | | |
| CARABALLO VAZQUEZ, JOAN | [ADDRESS ON FILE] | | | | | | | |
| CARABALLO VEGA, JAZMIN E | [ADDRESS ON FILE] | | | | | | | |
| CARABALLO VELAZQUEZ, ELLEN | [ADDRESS ON FILE] | | | | | | | |
| CARABALLO VELEZ, JAVID J | [ADDRESS ON FILE] | | | | | | | |
| CARABALLO VELEZ, LESLIANN | [ADDRESS ON FILE] | | | | | | | |
| CARABALLO VELEZ, MARIBEL | [ADDRESS ON FILE] | | | | | | | |
| CARABALLO VILLEGAS, VIRGINIA | [ADDRESS ON FILE] | | | | | | | |
| CARABOT RODRIGUEZ, GABRIELA | [ADDRESS ON FILE] | | | | | | | |
| CARACOLILLO COMERCIAL CORP | PO BOX 913 | | | | HUMACAO | PR | 00792 | |
| CARAMELINA, P R | P O BOX 11092 | | | | SAN JUAN | PR | 00910-2192 | |
| CARAN CURRY | 150 STATE STREET 5TH FLOOR | | | | ALBANY | NY | 12207 | |
| CARASQUILLO MATOS, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| CARATTINI AGUILES, ZUDMARI | [ADDRESS ON FILE] | | | | | | | |
| CARATTINI AUTO PAINT | PMB DEPTO 216 | HC 01 BOX 29030 | | | CAGUAS | PR | 00725 | |
| CARATTINI GARCIA, GERAILEEN M | [ADDRESS ON FILE] | | | | | | | |
| CARATTINI GONZALEZ, DESERIE | [ADDRESS ON FILE] | | | | | | | |
| CARATTINI HERNANDEZ, CLARIMAR | [ADDRESS ON FILE] | | | | | | | |
| CARATTINI ROLON, ELIZABETH | [ADDRESS ON FILE] | | | | | | | |
| CARAZO EQUIPO DENTAL | 1503 AVE AMERICO MIRANDA | | | | SAN JUAN | PR | 00921 | |
| CARBALLEIRA ESPINA, SONYA M | [ADDRESS ON FILE] | | | | | | | |
| CARBALLO BETANCOURT, MARTA | [ADDRESS ON FILE] | | | | | | | |
| CARBALLO COLON, Y AMILKA | [ADDRESS ON FILE] | | | | | | | |
| CARBALLO MERRIOS, MARIA A | [ADDRESS ON FILE] | | | | | | | |
| CARBALLO NIEVES, YAMAYRA | [ADDRESS ON FILE] | | | | | | | |
| CARBALLO ORTEGA, CARMEN E | [ADDRESS ON FILE] | | | | | | | |
| CARBALLO ORTEGA, KAREM | [ADDRESS ON FILE] | | | | | | | |
| CARBALLO TORRES, CAROL J | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| CARBO ABBOTT, NYDIA | [ADDRESS ON FILE] | | | | | | | |
| CARBO FERNANDEZ, ANTONIO | [ADDRESS ON FILE] | | | | | | | |
| CARBO RIVERA, JESSICA | [ADDRESS ON FILE] | | | | | | | |
| CARBONEL BURGOS, AIDA L | [ADDRESS ON FILE] | | | | | | | |
| CARBONELL AND CO | MARIO JULIA INDUSTRIAL PARK | CALLE 262-15 NORHWEST STE B | | | SAN JUAN | PR | 00920 | |
| CARBONELL AYUSO, DELMA | [ADDRESS ON FILE] | | | | | | | |
| CARBONELL CORREA, WANDA M | [ADDRESS ON FILE] | | | | | | | |
| CARBONELL GALARZA, ARLENE | [ADDRESS ON FILE] | | | | | | | |
| CARBONELL RAMIREZ, DALILA | [ADDRESS ON FILE] | | | | | | | |
| CARCIA GRACIA, SAMARY | [ADDRESS ON FILE] | | | | | | | |
| CARDALDA HERNANDEZ, NELIDA | [ADDRESS ON FILE] | | | | | | | |
| CARDE CORREA, LIZ | [ADDRESS ON FILE] | | | | | | | |
| CARDE CORREA, LIZ S. | [ADDRESS ON FILE] | | | | | | | |
| CARDE NUNEZ, WANDA I | [ADDRESS ON FILE] | | | | | | | |
| CARDE ROBLES, DILAILAH Z | [ADDRESS ON FILE] | | | | | | | |
| CARDE VEGA, JUDITH | [ADDRESS ON FILE] | | | | | | | |
| CARDEC HERNANDEZ, MARILYN | [ADDRESS ON FILE] | | | | | | | |
| CARDEC RIVERA, MAYRA A | [ADDRESS ON FILE] | | | | | | | |
| CARDEC RIVERA, PAOLA A | [ADDRESS ON FILE] | | | | | | | |
| CARDEC RODRIGUEZ, JUANITA | [ADDRESS ON FILE] | | | | | | | |
| CARDEL CARBONELL, GLISETTE I | [ADDRESS ON FILE] | | | | | | | |
| CARDEL CARBONELL, ZULMA | [ADDRESS ON FILE] | | | | | | | |
| CARDENALES DE LAJAS INC | 4 JOSE MTTORO EDIF RAMIREZ | | | | LAJAS | PR | 00667 | |
| CARDENALES DE LAJAS INC | PO BOX 227 | | | | LAJAS | PR | 00667 | |
| CARDENALES ESPADA, JANETTE | [ADDRESS ON FILE] | | | | | | | |
| CARDENALES FIGUEROA, ELISHA | [ADDRESS ON FILE] | | | | | | | |
| CARDENALES FIGUEROA, ELISHA M | [ADDRESS ON FILE] | | | | | | | |
| CARDENALES MATEO, MARILYN | [ADDRESS ON FILE] | | | | | | | |
| CARDENAS RUIZ, MARTHA | [ADDRESS ON FILE] | | | | | | | |
| CARDERA CANDANEDO, TERESA | [ADDRESS ON FILE] | | | | | | | |
| CARDIN RIOLA, MARTA | [ADDRESS ON FILE] | | | | | | | |
| CARDIN RODRIGUEZ, ASHLEY | [ADDRESS ON FILE] | | | | | | | |
| CARDINAL HEALTH 302 LLC | PO BOX 2035 | | | | LAS PIEDRAS | PR | 00771 | |
| CARDINAL HEALTH MANUFACTURING SERVICE | PO BOX 3000 | | | | | PR | 00972 | |
| Cardinal Health PR 120, Inc | PO Box 366211 | | | | San Juan | PR | 00936-6211 | |
| CARDINAL HEALTH PR 120, INC. | PO BOX 70220 | | | | SAN JUAN | PR | 00936-0000 | |
| CARDINAL HEALTH PR INC | P O BOX 71438 | | | | SAN JUAN | PR | 00936-8538 | |
| CARDIO SERV INC | PO BOX 3643 | | | | AGUADILLA | PR | 00605 | |
| CARDIO VASCULAR SURGERY OF P R | P O BOX 6684 MARINA STATION | | | | MAYAGUEZ | PR | 00681-6684 | |
| CARDIO VITA, INC | URB. RIO CANAS | DANUBIO 3008 | | | PONCE | PR | 00728-1732 | |
| CARDIODENT | PO BOX 4953 SUITE 2048 | | | | CAGUAS | PR | 00726 | |
| CARDIODYNAMICS | PO BOX 7405 | | | | PONCE | PR | 00732-7404 | |
| CARDIOLOGY CONGRESS | PARK GARDENS | CALLE JUNIN EDIF BACARDI SUITE 202 | | | SAN JUAN | PR | 00926 | |
| CARDIOLOGY CONSULT OF HOUSTON | 6624 FANNIN 2310 | | | | HOUSTON | TX | 77030 | |
| CARDIOMED | PO BOX 8239 | | | | BAYAMON | PR | 00960-8239 | |
| CARDIOMED SUPPLY CORP | PO BOX 8239 | | | | BAYAMON | PR | 00960-8239 | |
| CARDIOPULMONARY MED EQUIP CORP | P O BOX 6659 | | | | BAYAMON | PR | 00960-5659 | |
| CARDIOPULMONARY PERFUSION ASSOC | PO BOX 1378 | | | | HOUSTON | TX | 77251 | |
| CARDIOVASCULAR ANESTHESIA DE PUERTO RICO | PMB 488, 89 DWE DIEGO AVE SUITE 105 | | | | SAN JUAN | PR | 00927-6346 | |
| CARDIOVASCULAR RADIOLOGY | PO BOX 11792 | | | | SAN JUAN | PR | 00910 | |
| CARDIOVASCULAR RADIOLOGY INSTITUTE | P. O. BOX 11792 | | | | SAN JUAN | PR | 00910-0000 | |
| CARDIOVASCULAR SURGICAL ASSOCIATE | PO BOX 361221 | | | | SAN JUAN | PR | 00936-1221 | |
| CARDOL PLUS | 70 CALLE LUNA | | | | SAN GERMAN | PR | 00683 | |
| CARDONA ALAMO, IDZA | [ADDRESS ON FILE] | | | | | | | |
| CARDONA ALICEA, MYRTA | [ADDRESS ON FILE] | | | | | | | |
| CARDONA AMARO, MARIA M | [ADDRESS ON FILE] | | | | | | | |
| CARDONA APPLIANCE SERVICES | 8 CALLE SAN VICENTE OESTE | | | | MAYAGUEZ | PR | 00680 | |
| CARDONA AQUINO, ANGEL | [ADDRESS ON FILE] | | | | | | | |
| CARDONA AUTO PART | BO. LLANADAS | BUZON 4-160 | | | ISABELA | PR | 00662 | |
| CARDONA BARRETO, FERNANDO II | [ADDRESS ON FILE] | | | | | | | |
| CARDONA BARRETO, RICARDO J | [ADDRESS ON FILE] | | | | | | | |
| CARDONA BARRIOS, NESTOR | [ADDRESS ON FILE] | | | | | | | |
| CARDONA BARRIOS, NESTOR | [ADDRESS ON FILE] | | | | | | | |
| CARDONA BONILLA, JESSICA | [ADDRESS ON FILE] | | | | | | | |
| CARDONA BORRERO, RAMON | [ADDRESS ON FILE] | | | | | | | |
| CARDONA CANDANEDO, ALBA | [ADDRESS ON FILE] | | | | | | | |
| CARDONA CARDONA, ANA M | [ADDRESS ON FILE] | | | | | | | |
| CARDONA CARDONA, DIANA | [ADDRESS ON FILE] | | | | | | | |
| CARDONA CARDONA, RUTH M | [ADDRESS ON FILE] | | | | | | | |
| CARDONA CASTRO, JUAN | [ADDRESS ON FILE] | | | | | | | |
| CARDONA COLON, LINARY | [ADDRESS ON FILE] | | | | | | | |
| CARDONA COLON, MELANYE | [ADDRESS ON FILE] | | | | | | | |
| CARDONA CORDERO, SOLMAIRE | [ADDRESS ON FILE] | | | | | | | |
| CARDONA CORDERO, VETLIANA A | [ADDRESS ON FILE] | | | | | | | |
| CARDONA CORREA, CHRISTIE | [ADDRESS ON FILE] | | | | | | | |
| CARDONA CORTES, ANA L | [ADDRESS ON FILE] | | | | | | | |
| CARDONA CRESPO, LOURDES | [ADDRESS ON FILE] | | | | | | | |
| CARDONA CRESPO, MIGUEL | [ADDRESS ON FILE] | | | | | | | |
| CARDONA CRUZ, FRANCHESCA I. | [ADDRESS ON FILE] | | | | | | | |
| CARDONA CRUZ, RAQUEL | [ADDRESS ON FILE] | | | | | | | |
| CARDONA CRUZ, WIDALYS | [ADDRESS ON FILE] | | | | | | | |
| CARDONA DAVILA, ANGELICA | [ADDRESS ON FILE] | | | | | | | |
| CARDONA DAVILA, CAROL | [ADDRESS ON FILE] | | | | | | | |
| CARDONA DAVILA, NARCISO | [ADDRESS ON FILE] | | | | | | | |
| CARDONA DE JESUS MIGUEL, A. | [ADDRESS ON FILE] | | | | | | | |
| CARDONA DE MALDONADO, LILLIAM D | [ADDRESS ON FILE] | | | | | | | |
| CARDONA DIAZ, SONIA | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| CARDONA DINGUI, OLGA | [ADDRESS ON FILE] | | | | | | | |
| CARDONA DRAGONI, LUIS A | [ADDRESS ON FILE] | | | | | | | |
| CARDONA ELECTRIC CORP | PO BOX 9116 | | | | CAROLINA | PR | 00988 | |
| CARDONA ENCARNACION, ILIA | [ADDRESS ON FILE] | | | | | | | |
| CARDONA ESPINOSA, JORGE | [ADDRESS ON FILE] | | | | | | | |
| CARDONA FEBRES, YATAIRY S | [ADDRESS ON FILE] | | | | | | | |
| CARDONA FRANQUI, LENIEL | [ADDRESS ON FILE] | | | | | | | |
| CARDONA FRONTERA, NANCY | [ADDRESS ON FILE] | | | | | | | |
| CARDONA GARCIA, JOSEPHINE | [ADDRESS ON FILE] | | | | | | | |
| CARDONA GONZALEZ, ANA V | [ADDRESS ON FILE] | | | | | | | |
| CARDONA GONZALEZ, DIANA C | [ADDRESS ON FILE] | | | | | | | |
| CARDONA GONZALEZ, MARIELA D | [ADDRESS ON FILE] | | | | | | | |
| CARDONA GONZALEZ, PATRICIA A | [ADDRESS ON FILE] | | | | | | | |
| CARDONA HERNANDEZ, VALERIE G | [ADDRESS ON FILE] | | | | | | | |
| CARDONA HERNANDEZ, WANDA | [ADDRESS ON FILE] | | | | | | | |
| CARDONA INTIRIORS CONTRACTOR CORP | PO BOX 601 | | | | GUAYAMA | PR | 00785-0601 | |
| CARDONA IRIZARRY & CO PSC | P O BOX 25070 | | | | SAN JUAN | PR | 00926-5070 | |
| CARDONA IRIRIZARRY & CO. | PO BOX 25070 | | | | SAN JUAN | PR | 00928-0000 | |
| CARDONA JIMENEZ, YIRA A | [ADDRESS ON FILE] | | | | | | | |
| CARDONA LOPEZ, LUZ D. | [ADDRESS ON FILE] | | | | | | | |
| CARDONA LUQUE, FRANCISCA | [ADDRESS ON FILE] | | | | | | | |
| CARDONA MALDONADO, MAGDIEL | [ADDRESS ON FILE] | | | | | | | |
| CARDONA MALDONADO, SARAHI | [ADDRESS ON FILE] | | | | | | | |
| CARDONA MARRERO, ASTRID | [ADDRESS ON FILE] | | | | | | | |
| CARDONA MEMORIAL FUNERAL HOME | PO BOX 7845 | | | | SAN JUAN | PR | 00916 | |
| CARDONA MEMORIAL FUNERAL HOME | VILLA PALMERA | 2199  CALLE EDUARDO CONDE | | | SAN JUAN | PR | 00915 | |
| CARDONA MERCADO, JOSE | [ADDRESS ON FILE] | | | | | | | |
| CARDONA MIELES, JEANETTE | [ADDRESS ON FILE] | | | | | | | |
| CARDONA MIELES, MARIBEL | [ADDRESS ON FILE] | | | | | | | |
| CARDONA MOLINA, MARIA | [ADDRESS ON FILE] | | | | | | | |
| CARDONA MONTES, VIMARIE | [ADDRESS ON FILE] | | | | | | | |
| CARDONA MORALES, MICHELLE | [ADDRESS ON FILE] | | | | | | | |
| CARDONA MORENO, CARMEN M | [ADDRESS ON FILE] | | | | | | | |
| CARDONA MOYA, AWILDA | [ADDRESS ON FILE] | | | | | | | |
| CARDONA NEGRON, LUZ D | [ADDRESS ON FILE] | | | | | | | |
| CARDONA NEGRON, LUZ N | [ADDRESS ON FILE] | | | | | | | |
| CARDONA NIEVES, HECTOR D | [ADDRESS ON FILE] | | | | | | | |
| CARDONA NOVALES, ESTRELLA | [ADDRESS ON FILE] | | | | | | | |
| CARDONA ORTIZ, MARISEL | [ADDRESS ON FILE] | | | | | | | |
| CARDONA ORTIZ, WANDA I | [ADDRESS ON FILE] | | | | | | | |
| CARDONA PAGAN, DELIA | [ADDRESS ON FILE] | | | | | | | |
| CARDONA PELLOT, EVELYN | [ADDRESS ON FILE] | | | | | | | |
| CARDONA PEREZ, JANNETTE | [ADDRESS ON FILE] | | | | | | | |
| CARDONA PEREZ, JANNETTE | [ADDRESS ON FILE] | | | | | | | |
| CARDONA PEREZ, LISMARY | [ADDRESS ON FILE] | | | | | | | |
| CARDONA PEREZ, LISMARY | [ADDRESS ON FILE] | | | | | | | |
| CARDONA PEREZ, LUIS A | [ADDRESS ON FILE] | | | | | | | |
| CARDONA PEREZ, MIRIAM | [ADDRESS ON FILE] | | | | | | | |
| CARDONA PEREZ, SAMUEL | [ADDRESS ON FILE] | | | | | | | |
| CARDONA PINERO, JOEL | [ADDRESS ON FILE] | | | | | | | |
| CARDONA PINERO, JOEL M | [ADDRESS ON FILE] | | | | | | | |
| CARDONA RAICES, WITICIA | [ADDRESS ON FILE] | | | | | | | |
| CARDONA RENTAL | HC 02 BOX 19676 | | | | SAN SEBASTIAN | PR | 00685 | |
| CARDONA REYES, NATALIA I | [ADDRESS ON FILE] | | | | | | | |
| CARDONA RIOS, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| CARDONA RIVERA, BARBINA | [ADDRESS ON FILE] | | | | | | | |
| CARDONA RIVERA, HECTOR A | [ADDRESS ON FILE] | | | | | | | |
| CARDONA RIVERA, YVETTE | [ADDRESS ON FILE] | | | | | | | |
| CARDONA RODRIGUEZ, ANSTY | [ADDRESS ON FILE] | | | | | | | |
| CARDONA RODRIGUEZ, GADIEL M | [ADDRESS ON FILE] | | | | | | | |
| CARDONA RODRIGUEZ, JORGE | [ADDRESS ON FILE] | | | | | | | |
| CARDONA RODRIGUEZ, MILDRED | [ADDRESS ON FILE] | | | | | | | |
| CARDONA RODRIGUEZ, RAQUEL | [ADDRESS ON FILE] | | | | | | | |
| CARDONA RONDON, JOHAN M | [ADDRESS ON FILE] | | | | | | | |
| CARDONA ROSA, YEIDY | [ADDRESS ON FILE] | | | | | | | |
| CARDONA ROSA, YEIDY M | [ADDRESS ON FILE] | | | | | | | |
| CARDONA ROSADO, ALBA | [ADDRESS ON FILE] | | | | | | | |
| CARDONA RUIZ, IVETTE | [ADDRESS ON FILE] | | | | | | | |
| CARDONA RUIZ, LUIS | [ADDRESS ON FILE] | | | | | | | |
| CARDONA RUIZ, ROSSIE | [ADDRESS ON FILE] | | | | | | | |
| CARDONA SALAS, HECTOR | [ADDRESS ON FILE] | | | | | | | |
| CARDONA SALCEDO, SAMUEL | [ADDRESS ON FILE] | | | | | | | |
| CARDONA SANCHEZ, DELMA | [ADDRESS ON FILE] | | | | | | | |
| CARDONA SANCHEZ, LORRAINE D | [ADDRESS ON FILE] | | | | | | | |
| CARDONA SANTIAGO, CARMEN L | [ADDRESS ON FILE] | | | | | | | |
| CARDONA SOLER, MARITZA | [ADDRESS ON FILE] | | | | | | | |
| CARDONA SOTO, ROSA M | [ADDRESS ON FILE] | | | | | | | |
| CARDONA TIRADO, SONIA | [ADDRESS ON FILE] | | | | | | | |
| CARDONA TORRES, DARLENE D. | [ADDRESS ON FILE] | | | | | | | |
| CARDONA TORRES, WILMA D | [ADDRESS ON FILE] | | | | | | | |
| CARDONA TORRES, ZOLANCH | [ADDRESS ON FILE] | | | | | | | |
| CARDONA VALENTIN, VILMARY | [ADDRESS ON FILE] | | | | | | | |
| CARDONA VALENTIN, VILMARY | [ADDRESS ON FILE] | | | | | | | |
| CARDONA VALLE, ABRAHAM | [ADDRESS ON FILE] | | | | | | | |
| CARDONA VARGAS, ELIZABETH | [ADDRESS ON FILE] | | | | | | | |
| CARDONA VEGA, AIDA M. | [ADDRESS ON FILE] | | | | | | | |
| CARDONA VEGA, EFRAIN | [ADDRESS ON FILE] | | | | | | | |
| CARDONA VEGA, ELVIS | [ADDRESS ON FILE] | | | | | | | |
| CARDONA VELAZQUEZ, NEMESIS | [ADDRESS ON FILE] | | | | | | | |
| CARDONA VELEZ, EMMANUEL CARDONA VELEZ | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| CARDONA VELEZ, ERIC G | [ADDRESS ON FILE] | | | | | | | |
| CARDONA VELEZ, MARIA I | [ADDRESS ON FILE] | | | | | | | |
| CARDONA VILLAFANE, ILEANA | [ADDRESS ON FILE] | | | | | | | |
| CARDONA'S MOVING INC | PO BOX 906 | | | | CAGUAS | PR | 00726-0906 | |
| CARDOZA CACERES, CRYSTAL | [ADDRESS ON FILE] | | | | | | | |
| CARDOZA DIAZ, NOELIA | [ADDRESS ON FILE] | | | | | | | |
| CARDOZA LOPEZ, CARMEN J | [ADDRESS ON FILE] | | | | | | | |
| CARDOZA NEGRON, AMALY | [ADDRESS ON FILE] | | | | | | | |
| CARDOZA NEGRON, JANNETTE | [ADDRESS ON FILE] | | | | | | | |
| CARDOZA PADILLA, ANDREA F | [ADDRESS ON FILE] | | | | | | | |
| CARDOZA PADILLA, FRANCES | [ADDRESS ON FILE] | | | | | | | |
| CARDOZA RIVERA, IVETTE | [ADDRESS ON FILE] | | | | | | | |
| CARDOZA ROBLEDO, JOSE | [ADDRESS ON FILE] | | | | | | | |
| CARDOZA ROMAN, EDWIN | [ADDRESS ON FILE] | | | | | | | |
| CARE AMBULANCE | BOX 530481 | | | | ATLANTA | GA | 30353-0481 | |
| CARE NET DE P R | PO BOX 9023870 | | | | SAN JUAN | PR | 00902 3870 | |
| CAREERTRACK | CENTER GREEN DRIVE | MS 2 3085 | | | BOULDER | CO | 80301-5408 | |
| CAREGIVERS DE P R | 409 SAN JORGE | | | | SAN JUAN | PR | 00912 | |
| CARELA IRON WORKS & CORP | BO VENEZUELA | 16 CALLE CAPARRA | | | SAN JUAN | PR | 00926 | |
| CARELIZ TORRES SANCHEZ | HC 03 BOX 12033 | | | | COROZAL | PR | 00783 | |
| CARELY M FLORES CALDERON | EXT EL COMANDANTE | 287 CALLE ITALIA | | | CAROLINA | PR | 00982 | |
| CARELYN CARO MORENO | [ADDRESS ON FILE] | | | | | | | |
| CARELYN COLON MALDONADO | PO BOX 615 | | | | ARROYO | PR | 00714 | |
| CAREMCO INC | CAPARRA HEIGHTS STA | P O BOX 11382 | | | SAN JUAN | PR | 00922 | |
| CAREMCO INC | PO BOX 810260 | AMF STATION | | | CAROLINA | PR | 00981-0260 | |
| CAREME | P O BOX 9300714 | | | | SAN JUAN | PR | 00930 0714 | |
| CAREN D VALDES HERNANDEZ | 300 CALLE SAN FRANCISCO APT 3A | | | | SAN JUAN | PR | 00910 | |
| CAREY ASSET MANAGEMENT CORP | 50 ROCKEFELLER PLAZA | | | | NEW YORK | NY | 10020 | |
| CARF | 4891 EAST GRANT RD | | | | TUCSON | AZ | 85712 | |
| CARGILL FLAVOR SYSTEMS PUERTO RICO INC | P O BOX 145230 | | | | ARECIBO | PR | 00614 | |
| CARGO MANAGEMENT CORP | P O BOX 360884 | | | | SAN JUAN | PR | 00936-0884 | |
| CARGO SERVICE CORP | LOIZA STATION | PO BOX 6007 | | | SAN JUAN | PR | 00914 | |
| CARHIL DEVELOPERS INC | C\O ROIG COMERCIAL BANK | 269 AVE PONCE DE LEON | | | SAN JUAN | PR | 00919 | |
| CARHIL DEVELOPERS INC | PO BOX 190573 | | | | SAN JUAN | PR | 00919-0573 | |
| CARHIL DEVELOPERS INC | PO BOX 929 | | | | FAJARDO | PR | 00738 | |
| CARI SOBERRAL DAVILA | BO INGENIO VILLA CALMA | 595 CALLE 3 | | | TOA BAJA | PR | 00949 | |
| CARIB AIR | PO BOX 37942 | | | | SAN JUAN | PR | 00937-0942 | |
| CARIB JANITORIAL SUPPLY SERV | URB SANTA ROSA | 16-18 AVE AGUAS BUENAS | | | BAYAMON | PR | 00959 | |
| CARIB QUALITY MANAGEMENT & CORP | COLLEGE PARK | 1890 AVE GLAGOW | | | SAN JUAN | PR | 00936-2632 | |
| CARIB TRANSMISSIONS/ DBA ACESS AIR SERV | PO BOX 402 | | | | MERCEDITA | PR | 00715 | |
| CARIBAIR INC | PO BOX 2933 | | | | SAN JUAN | PR | 00984 | |
| CARIBAIR INC | PO BOX 37942 | | | | SAN JUAN | PR | 00937-0942 | |
| CARIBBBEAN NUTRACEUTICAL INC | PO BOX 99 | | | | LAS PIEDRAS | PR | 00771-0099 | |
| CARIBBEAN HOTEL DEV | 6530 AVE ISLA VERDE | | | | CAROLINA | PR | 00979 | |
| CARIBBEAN TRUCK BODIES $ EQUIPMENT INC | PO BOX 56029 | | | | BAYAMON | PR | 00960-6229 | |
| CARIBBEAN ACTION & SUSTAINABLE TOURISM | 18 MARSEILLES ST SUITE 1 A | | | | SAN JUAN | PR | 00907-1672 | |
| CARIBBEAN ADVERTISING | FAIR VIEW | 719 BERNARDO BOIL ST | | | SAN JUAN | PR | 00926 | |
| CARIBBEAN AGRICULTURE & TECHNOLOGIES | HC 01 BOX 15687 | | | | COAMO | PR | 00769 | |
| CARIBBEAN AIR COOLING | PO BOX 6974 | | | | BAYAMON | PR | 00960-9009 | |
| CARIBBEAN AIR SERVICES INC | P O BOX 250447 | | | | AGUADILLA | PR | 00604 | |
| CARIBBEAN AIRCRAFT MAINT | PO BOX 22025 | | | | SAN JUAN | PR | 00931 | |
| CARIBBEAN AIRCRAFT PARTS SUPPLIES | PO BOX 1735 | | | | CAROLINA | PR | 00984-1735 | |
| CARIBBEAN ALLIANCE INS CO | P O BOX 191899 | | | | SAN JUAN | PR | 00919-1899 | |
| CARIBBEAN AMERICAN DELI INC | PO BOX 1612 | | | | SAN SEBASTIAN | PR | 00685 | |
| CARIBBEAN AMERICAN LIFE ASS CO | PLAZA SCOTIANK | 273 AVE PONCE DE LEON | | | SAN JUAN | PR | 00917-1838 | |
| CARIBBEAN ANESTHESIA SERV INC | PO BOX 138 | | | | MANATI | PR | 00674 | |
| CARIBBEAN AQUATIC CENTER INC | PO BOX 3660 | | | | MAYAGUEZ | PR | 00681 | |
| CARIBBEAN ARCHITECTS & ENGINEERS | PO BOX 363028 | | | | SAN JUAN | PR | 00936 | |
| CARIBBEAN ASSET MANAGEMENT & FUNDING | QUALITECH CONSTRUCTION | URBPASEO LA FUENTE C 4 CALLE TIVOLI | | | SAN JUAN | PR | 00926 | |
| CARIBBEAN ASSOCIATION OF TENNIS OFFICIAL | [ADDRESS ON FILE] | | | | | | | |
| CARIBBEAN ATLANTIC SEASHORE CORP | P O BOX 1150 | | | | LUQUILLO | PR | 00773 | |
| CARIBBEAN BEAUTY DISTRIBUTORS | 323 ALMERIA ST | | | | SAN JUAN | PR | 00923 | |
| CARIBBEAN BEAUTY TECH | PO BOX 8003 | | | | CAGUAS | PR | 00726 | |
| CARIBBEAN BEAUTY TECH INSTITUTE | P O BOX 21028 | | | | SAN JUAN | PR | 00928 | |
| CARIBBEAN BEST BLOCK INC | P O BOX 1355 | | | | HATILLO | PR | 00659 | |
| CARIBBEAN BIOMEDICAL TECHNOLOGY INC | P O BOX 1914 | | | | CAGUAS | PR | 00726 | |
| CARIBBEAN BOAT | PO BOX 4306 PUERTO REAL | | | | FAJARDO | PR | 00740 | |
| CARIBBEAN BREAKER SALES OR SERVICE | P O BOX 4956 | | | | CAGUAS | PR | 00726 4956 | |
| CARIBBEAN BROADCAST SUPPLIERS INC | DOMENECH AVE #211 | | | | SAN JUAN | PR | 00918 | |
| Caribbean Broadcast Suppliers Inc | P.O Box 190237 | | | | San Juan | PR | 00921 | |
| Caribbean Broadcast Suppliers Inc | P.O. Box 195539 | | | | San Juan | PR | 00919 | |
| CARIBBEAN BROADCASTING CORP | PO BOX 436 | | | | ARECIBO | PR | 00613 | |
| CARIBBEAN BROADCASTING SUPPLIE | PO BOX 190237 | | | | SAN JUAN | PR | 00919 | |
| CARIBBEAN BUSINESS GROUP | PO BOX 1515 | | | | VEGA BAJA | PR | 00694 | |
| CARIBBEAN CARE SERVICE | PMB 340 UU1 CALLE 39 | | | | BAYAMON | PR | 00956 | |
| CARIBBEAN CARE SERVICE | PMB 340 UU1 CALLE 39 | URB SANTA JUANITA | | | BAYAMON | PR | 00956 | |
| CARIBBEAN CARE SERVICES INC | UBR SANTA JUANITA | PBM 340 UU1CALLE 39 | | | BAYAMON | PR | 00956 | |
| CARIBBEAN CATTLE INC | BOX 20709 | | | | SAN JUAN | PR | 00928 | |
| CARIBBEAN CENTRAL AMERICAN | 1818 N STREET NW 310 | | | | WASHINGTON | DC | 20036 | |
| CARIBBEAN CENTRAL SPORTS | URB LEVITTOWN | Z 1796 AVE BOULEVARD | | | TOA BAJA | PR | 00949 | |

Case:17-03283-LTS   Doc#:1817-1   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(i) Page 345 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| CARIBBEAN CINEMAS | P O BOX 19116 | | | | SAN JUAN | PR | 00910-9116 | |
| CARIBBEAN CINEMAS OF SAN PATRICIO INC | PO BOX 19116 | | | | SAN JUAN | PR | 00910-9116 | |
| CARIBBEAN CITY BUILDERS INC | PO BOX 2399 | | | | TOA BAJA | PR | 00951 | |
| CARIBBEAN COMMUNICATION SOLUTIONS INC | PMB 338 P.O. BOX 194000 | | | | SAN JUAN | PR | 00919-4000 | |
| CARIBBEAN COMPOSTING INC | PO BOX 143896 | | | | ARECIBO | PR | 00614 | |
| CARIBBEAN COMPUTER & CABLES | PO BOX 70359 SUITE 128 | | | | SAN JUAN | PR | 00936 | |
| CARIBBEAN COMPUTER EXPORTS | 5201 BLUE LAGOON DR STE 700 | | | | MIAMI | FL | 33126 | |
| CARIBBEAN COMPUTER EXPORTS | CITIBANK TOWER SUITE | SUITE 1801 | | | SAN JUAN | PR | 00918 | |
| CARIBBEAN CONSOLIDATED MED SERVICES INC | URB UNIVERSITY GARDENS | 300 CALLE CLEMSON | | | SAN JUAN | PR | 00927 | |
| CARIBBEAN CONSOLIDATED MEDICAL SERV | PO BOX 192071 | | | | SAN JUAN | PR | 00919-2071 | |
| CARIBBEAN CONSOLIDATED SCHOOLS | PO BOX 70177 | | | | SAN JUAN | PR | 00936 | |
| CARIBBEAN CONTRACTORS S E | PO B0X 21392 | | | | SAN JUAN | PR | 00926-1392 | |
| CARIBBEAN CONTROLS GROUP INC | PO BOX 5968 PMB 385 SAN ANTONIO | | | | AGUADILLA | PR | 00690 | |
| CARIBBEAN CONTROLS GROUP INC | PO BOX 605-703 SUITE 219 | | | | AGUADILLA | PR | 00605 | |
| CARIBBEAN COOP | PO BOX 930 | | | | HATILLO | PR | 00659-0930 | |
| CARIBBEAN CO-OP | PO BOX 930 | | | | HATILLO | PR | 00659-0930 | |
| CARIBBEAN COPY SERVICE | P O BOX 565 | | | | CAGUAS | PR | 00726 | |
| CARIBBEAN COUNSELORS ASSOCIATION | 404 CESAR GONZALEZ STREET | | | | SAN JUAN | PR | 00918 | |
| CARIBBEAN CRAFMATIC INC | P O BOX 5520 | | | | CAGUAS | PR | 00726 | |
| CARIBBEAN CULINARY INSTITUTE | 998 AVE MU`OZ RIVERA | | | | SAN JUAN | PR | 00927-9902 | |
| Caribbean Data System | 636 Ave. San Patricio | | | | SAN JUAN | PR | 00918 | |
| Caribbean Data System Inc. | Ave. San Patricio # 636 | | | | San Juan | PR | 00920 | |
| CARIBBEAN DATA SYSTEMS | 636 SAN PATRICIO AVE PISO 3 | | | | SAN JUAN | PR | 00920-4507 | |
| CARIBBEAN DC SERVICE | PO BOX 29590 | | | | SAN JUAN | PR | 00929-0590 | |
| CARIBBEAN DENTAL PRODUCTS | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| CARIBBEAN DENTAL PRODUCTS | INDUSTRIAL MINILLAS SUITE 2 | 460  CALLE D | | | BAYAMON | PR | 00959-1905 | |
| CARIBBEAN DIESEL TECHNOLOGY | PMB 163-2400 | | | | TOA BAJA | PR | 00951 | |
| CARIBBEAN DIESEL TECHNOLOGY | PMB 163 P O BOX 2400 | | | | TOA BAJA | PR | 00951 | |
| CARIBBEAN DIESEL TECHNOLOGY CORP. | P. O. BOX 1712 | | | | TOA BAJA | PR | 00952-1712 | |
| CARIBBEAN DISPLAY & CONSTRUCTION , INC. | 453 MARIO JULIA INDUSTRIAL PARK ST. SUITE 3 | | | | SAN JUAN | PR | 00920-0000 | |
| CARIBBEAN ELECTRIC SERVICE SHOP | PO BOX 3731 | | | | MAYAGUEZ | PR | 00681 | |
| CARIBBEAN ELECTRIC SERVICE SHOP | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| CARIBBEAN ELECTRO PLATING INC | PO BOX 896 | | | | BAYAMON | PR | 00960-0896 | |
| CARIBBEAN ELEVATORS | RR 3 BOX 3090 | SUITE 56 | | | SAN JUAN | PR | 00926 | |
| CARIBBEAN EMERGENCY PHYSICIANS, PSC | P O BOX 363589 | | | | SAN JUAN | PR | 00936-3589 | |
| CARIBBEAN EMPORIUM INC | PO BOX 9022303 | | | | SAN JUAN | PR | 00902-2303 | |
| CARIBBEAN ENERGY SAVINGS INC. | URB COLLEGE PARK 285 SIENA | | | | SAN JUAN | PR | 00921 | |
| CARIBBEAN ENGINEERING SAFETY | PO BOX 191253 | | | | SAN JUAN | PR | 00919 | |
| CARIBBEAN ENV. DEV.INST. | AVE 2ND FL | 400 AVE FERNANDEZ JUNCOS | | | SAN JUAN | PR | 00901 | |
| CARIBBEAN ENV. DEV.INST. | AVE 2ND FL | | | | SAN JUAN | PR | 00901 | |
| CARIBBEAN ENVIRONMENTAL  SERVICE | P O BOX 18838 | | | | GUAYNABO | PR | 00970 | |
| CARIBBEAN EQUIPMENT | 502 HOSTOS AVENUE | | | | SAN JUAN | PR | 00918 | |
| CARIBBEAN EQUIPMENT & REST SUPPLIES INC | PO BOX 29502 | | | | SAN JUAN | PR | 00929-0052 | |
| CARIBBEAN EQUIPMENT INC | URB BALDRICH | 502 AVE HOSTOS | | | SAN JUAN | PR | 00918 | |
| CARIBBEAN EQUIPMENT SERVICE | P O BOX 360748 | | | | SAN JUAN | PR | 00936 | |
| CARIBBEAN EVENT TRADE SHOWS & CONVENTION | 2900 ROAD 834 | BOX 4010 | | | GUAYNABO | PR | 00971 | |
| CARIBBEAN EXPRESS | P O BOX 51960 | | | | GUAYNABO | PR | 00950 | |
| CARIBBEAN EXTERMINATING | HC 2 BOX 5682 | | | | LARES | PR | 00669 | |
| CARIBBEAN EXTERMINATING | PO BOX 5084 | | | | CAROLINA | PR | 00984 | |
| CARIBBEAN FARM EQUIPMENT | PO BOX 63 | | | | ISABELA | PR | 00662 | |
| CARIBBEAN FILM INSTITUTE | HC 01 BOX 20263 | | | | CABO ROJO | PR | 00623 | |
| CARIBBEAN FINANCIAL SERVICES | A/C MANUEL MORALES OPE | ADM FOMENTO COMERCIAL | P O BOX S 4275 | | SAN JUAN | PR | 00902 | |
| CARIBBEAN FLIGHT TRAINING CENTER | BAHIA CENTER | A4 CALLE ESTURION | | | CAROLINA | PR | 00983 | |
| CARIBBEAN FLUID POWER INC | PO BOX 4489 | | | | CAROLINA | PR | 00984-4859 | |
| CARIBBEAN FORENSIC & TECH COLLEGE INC | AVE DE DIEGO PASEO DE DIEGO | H 5 PISO 2 / 03 | | | SAN JUAN | PR | 00926 | |
| CARIBBEAN FORKLIFT | PMB 434 | PO BOX 7891 | | | GUAYNABO | PR | 00970 | |
| Caribbean Forms | P O Box 361042 | | | | San Juan | PR | 00936 | |
| CARIBBEAN FREIGHT SYSTEMS INC | P O BOX 250447 | | | | AGUADILLA | PR | 00605 | |
| CARIBBEAN FRUIT INC | SANTURCE STATION | PO BOX 9046 | | | SAN JUAN | PR | 00908 | |
| CARIBBEAN GENERAL GROUP INC | UNIVERSITY GARDEN | 317 CALLE SOBORNA | | | SAN JUAN | PR | 00926 | |
| CARIBBEAN GRANE & CERTIFICATIO | PO BOX 7507 | | | | PONCE | PR | 00732 | |
| CARIBBEAN HANGERS CORP | PARQUE INDUSTRIAL GUANAJIBO | 3085 CALLE NELSON COLON-LOCAL 2 | | | MAYAGUEZ | PR | 00680-1374 | |
| CARIBBEAN HANGERS CORP | P O BOX 9024275 | | | | SAN JUAN | PR | 00902 | |
| CARIBBEAN HANGERS DISTRIBUTORS INC | URB SAGRADO CORAZON | 387 AVE SAN CLAUDIO | | | SAN JUAN | PR | 00926 | |
| CARIBBEAN HEALTHCARE SUPPLY | P. O. BOX 367667 | | | | SAN JUAN | PR | 00936-7667 | |
| CARIBBEAN HI TECH | PO BOX 802 | | | | GUANICA | PR | 00653-0802 | |
| CARIBBEAN HOME IMPROVEMENT | PO BOX 8842 | | | | HUMACAO | PR | 00792-8842 | |
| CARIBBEAN HOME MEDICAID | 8155 CALLE CONCORDIA STE. 104 | | | | PONCE | PR | 00717 | |
| CARIBBEAN HOTEL SUPPLIES INC | MARINA STATION | PO BOX 3687 | | | MAYAGUEZ | PR | 00681 | |
| CARIBBEAN HYDRO PRODUCTS INC | HC 4 BOX 13359 | | | | CAYEY | PR | 00736 | |
| CARIBBEAN IMPORT &EXPORT SALES | PO BOX 10627 CAPARRA STATION | | | | SAN JUAN | PR | 00922 | |
| CARIBBEAN IMPORTS INC | HC 3 BOX 6713 | | | | HUMACAO | PR | 00791-9522 | |
| CARIBBEAN IMPRINT | 5240 WINDING WAY | | | | SARATOSA | FL | 34242 | |
| CARIBBEAN INDUSTRIAL AIR | P O BOX 1722 | | | | CAYEY | PR | 00737 | |
| CARIBBEAN INDUSTRIAL LUMBER | PO BOX 1355 | | | | HATILLO | PR | 00659-1355 | |
| CARIBBEAN INDUSTRIAL SUPPLY | PO BOX 29708 | | | | SAN JUAN | PR | 00929 | |
| CARIBBEAN INF BUREAU INC | LA CUMBRE | 497 EMILIANO POL STE 700 | | | SAN JUAN | PR | 00926-5636 | |
| CARIBBEAN INSTRUMENTS CORP | PO BOX 4649 | | | | PONCE | PR | 00733 | |
| CARIBBEAN INT NEW CORP DBA VOCERO PR | PO BOX 9027515 | | | | SAN JUAN | PR | 00902-7515 | |

Case:17-03283-LTS   Doc#:1817-1   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(i) Page 346 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| CARIBBEAN INTERN MEDICAL EQUIPMENT CORP | PO BOX 1982 | | | | MOROVIS | PR | 00687 | |
| CARIBBEAN INTERNET SERVICES | PO BOX 11278 | | | | SAN JUAN | PR | 00910 | |
| CARIBBEAN IRRIGATION SALES INC | PO BOX 70 | | | | SANTA ISABEL | PR | 00757 | |
| CARIBBEAN LARGE ANIMAL VETERINARY HOSP | BOX 2141 | | | | JUNCOS | PR | 00777 | |
| CARIBBEAN LIGTHING PRODUCT CORP | PO BOX 4956 SUITE 1171 | | | | CAGUAS | PR | 00726-4956 | |
| CARIBBEAN LINE PAYMENT | PO BOX 7000 | SUITE 229 | | | AGUADA | PR | 00602-0229 | |
| CARIBBEAN MANAGEMENT & CONSULTING CORP | DISTRICT VIEW PLAZA | 644 FERNANDEZ JUNCOS STE 301 | | | SAN JUAN | PR | 00907-3122 | |
| CARIBBEAN MATTRESSES SUPPLIES | BO SANTA ROSA 3 SECT LOS ORTEGAS | PO BOX 3661 | | | GUAYNABO | PR | 00970-3661 | |
| CARIBBEAN MEDICAL - HOSPITAL SUPPLIES | 6 CALLE IGLESIAS | | | | MAYAGUEZ | PR | 00680 | |
| CARIBBEAN MEDICAL CENTER | PO BOX 70006 | | | | FAJARDO | PR | 00738 | |
| CARIBBEAN MEDICAL GROUP | 2000 PMB 229 SUITE 26 CARR.8177 | | | | GUAYNABO | PR | 00966 | |
| CARIBBEAN MEDICAL PRODUCTS INC | PO BOX 10692 | | | | SAN JUAN | PR | 00922 | |
| CARIBBEAN MEDICAL SUPPLY | PO BOX 110 | | | | PONCE | PR | 00733 | |
| CARIBBEAN MEDICAL TESTING & REFERENCE LA | PO BOX 192071 | | | | SAN JUAN | PR | 00919-2071 | |
| CARIBBEAN MEDICAL TESTING CENTER INC | PO BOX 192071 | | | | SAN JUAN | PR | 00919-2071 | |
| CARIBBEAN METAL FABRICATORS | PO BOX 696 | | | | CAROLINA | PR | 00986 | |
| CARIBBEAN METAL FABRICATORS, INC. | P.O. BOX 696 | | | | CAROLINA | PR | 00968-0696 | |
| CARIBBEAN METAL SHAPES INC | SUITE 61 BOX 607071 | | | | BAYAMON | PR | 00960-7071 | |
| CARIBBEAN MOTORS OF HUMACAO | PO BOX 299 | | | | LAS PIEDRAS | PR | 00771 | |
| CARIBBEAN NEWS VIDEO | PO BOX 8224 | | | | BAYAMON | PR | 00959 | |
| CARIBBEAN NUCLEAR | URB ANTONSANTI | 1500 MARGINAL BORI | | | SAN JUAN | PR | 00926 | |
| CARIBBEAN OFFICE CHAIRS MANUFACTURERS IN | 147 TOMAS CARRION MADURO | | | | JUANA DIAZ | PR | 00795-1640 | |
| CARIBBEAN OFFICE DESIGN | ESTANCIAS DEL GOLF | 754 CALLE LAGUERRE | | | PONCE | PR | 00717 | |
| CARIBBEAN OFFICE SUPPLIES | PO BOX 604 | | | | CAGUAS | PR | 00726 | |
| CARIBBEAN OFFSHORE POWERBOAT RACINT ASSO | FOREST VIEW | E 152 CARTAGENA | | | BAYAMON | PR | 00956 | |
| CARIBBEAN PACKAGING INC | PO BOX 6628 | | | | BAYAMON | PR | 00960 | |
| CARIBBEAN PAPER | URB IND LAS CUEVAS | ROAD 860 KM 1  0 | BO MATIENZO | | TRUJILLO ALTO | PR | 00976 | |
| CARIBBEAN PARADISE HOTEL & RESTAURANT | PO BOX 1092 | | | | PATILLAS | PR | 00723 | |
| CARIBBEAN PARKING SYSTEMS INC | P O BOX 366029 | | | | SAN JUAN | PR | 00936-6029 | |
| CARIBBEAN PARKING SYSTEMS INC | URB MANSIONES DE CALDAS | 2 CALLE SAN CARLOS | | | SAN JUAN | PR | 00926 | |
| CARIBBEAN PETROLEUM | PO BOX 361988 | | | | SAN JUAN | PR | 00936-1988 | |
| CARIBBEAN PETROLEUM CORP | P O BOX 361988 | | | | SAN JUAN | PR | 00936 | |
| CARIBBEAN PETROLEUM CORP | P O BOX 364049 | | | | SAN JUAN | PR | 00936 | |
| CARIBBEAN PETROLEUM REFINING L P | P O BOX 361988 | | | | SAN JUAN | PR | 00936-1988 | |
| CARIBBEAN PHARMACY | CARIBBEAN TOWERS BLDG | 670 AVE PONCE DE LEON | | | SAN JUAN | PR | 00907 | |
| CARIBBEAN PHARMACY | CARIBBEAN TOWERS BLDG | 670 PONCE DE LEON AVE | | | SAN JUAN | PR | 00907 | |
| CARIBBEAN PHARMALOGIC | LOIZA STREET ST | BOX 6595 | | | SAN JUAN | PR | 00914-6595 | |
| CARIBBEAN PHOTO IMAGING | [ADDRESS ON FILE] | | | | | | | |
| CARIBBEAN PICTOMETRY INC | 1606 VAE PONCE DE LEON OFIC 102 | | | | SAN JUAN | PR | 00909 | |
| CARIBBEAN PICTOMETRY INC | COBIAN PLAZA | PH 1 SUITE | | | SAN JUAN | PR | 00909 | |
| CARIBBEAN POLES INC | PO BOX 29761 | | | | SAN JUAN | PR | 00929 | |
| CARIBBEAN PRESTRESS  S E | PO BOX 2025 | | | | LAS PIEDRAS | PR | 00771-2025 | |
| CARIBBEAN PRINTING INDUSTRIES | PO BOX 361042 | | | | SAN JUAN | PR | 00936 | |
| CARIBBEAN PRIVATE SECURITY INC | PMB 457 200 AVE RAFAEL CORDERO | SUITE 140 | | | CAGUAS | PR | 00725-3757 | |
| CARIBBEAN PRODUCE EXCHANGE INC | P O BOX 11990 | CAPARRA HEIGHTS STATION | | | SAN JUAN | PR | 00922 | |
| CARIBBEAN PRODUCTION | PO BOX 7772 | | | | PONCE | PR | 00732-7284 | |
| CARIBBEAN PROJECT MANAGEMENT | MIRAMAR | 651 CALLE JOSE MARTI | | | SAN JUAN | PR | 00907 | |
| CARIBBEAN PROJECT MANAGEMENT | P O BOX 9024051 | | | | SAN JUAN | PR | 00902-4051 | |
| CARIBBEAN PROPELLER & ROTOR 3V | PO BOX 951899 | | | | LAKE MARY | FL | 32795-1899 | |
| CARIBBEAN PROPELLER AND ROTOR | PO BOX 3762 | | | | SAN JUAN | PR | 00936 | |
| CARIBBEAN PROSTHETIES | 570 AVE DE DIEGO | | | | SAN JUAN | PR | 00924 | |
| CARIBBEAN PULMONARY | PO BOX 361982 | | | | SAN JUAN | PR | 00936 | |
| CARIBBEAN PULMONARY MED SOCIETY | PO BOX 7776 | | | | PONCE | PR | 00732-7776 | |
| CARIBBEAN PULMONARY SOCIETY | 11 CALLE CONCORDIA | | | | PONCE | PR | 00731 | |
| CARIBBEAN RADIATORS | SIERRA BAYAMON | 92-9 CALLE 78 | | | BAYAMON | PR | 00956 | |
| CARIBBEAN RADIO TELEPHONE COMMUNICATIONS | MUELLE PANAMERICANO ISLA GRANDE | | | | SAN JUAN | PR | 00902 | |
| CARIBBEAN RADIO TELEPHONE COMMUNICATIONS | PO BOX 9022285 | | | | SAN JUAN | PR | 00902-2285 | |
| CARIBBEAN REFRESCOS INC | P O BOX 11999 | | | | CIDRA | PR | 00739 | |
| CARIBBEAN REPORTING GROUP | PO BOX 191328 | | | | SAN JUAN | PR | 00919-1328 | |
| CARIBBEAN RESTAUNTS , LLC | P. O. BOX 366999 | | | | SAN JUAN | PR | 00936-6999 | |
| CARIBBEAN RESTAURANT INC | PO BOX 19357 | | | | SAN JUAN | PR | 00910-1357 | |
| CARIBBEAN RETAIL | 14 CALLE GAUTIER BENITEZ | | | | CAGUAS | PR | 00725 | |
| CARIBBEAN RETAL | 14 CALLE GAUTIER BENITEZ | | | | CAGUAS | PR | 00725 | |
| CARIBBEAN ROENTGEN GROUP INC | PO BOX 1043 | | | | LAS PIEDRAS | PR | 00771 | |
| CARIBBEAN ROOFING CONTRACTOR | 371 CALLE DEGETAU | | | | SAN JUAN | PR | 00936-8344 | |
| CARIBBEAN RUBBER CORP | PO BOX 2517 | | | | BAYAMON | PR | 00960 | |
| CARIBBEAN SAFETY APPAREAL | PO BOX 70344 | | | | SAN JUAN | PR | 00936-8344 | |
| CARIBBEAN SCHOOL OF AQUATICS INC | 1 TAFT ST SUITE 10F | | | | SAN JUAN | PR | 00911 | |
| CARIBBEAN SIGN SPPLIES MANUFACTURERS | P O BOX 363901 | | | | SAN JUAN | PR | 00988 | |
| CARIBBEAN SIGN SUPPLIES MANUF | P O BOX 363901 | | | | SAN JUAN | PR | 00936-3901 | |
| CARIBBEAN SIGN SUPPLIES MANUFACTURERS | PO BOX 363901 | | | | SAN JUAN | PR | 00936-3901 | |
| Caribbean Sign Supplies Manufacturers, Inc. | P.O. Box 363901 | | | | San Juan | PR | 00936 | |
| CARIBBEAN SIGN SUPPLIES MANUFACTURERS | PO BOX 363901 | | | | SAN JUAN | PR | 00936-3901 | |
| CARIBBEAN SIGN SUPPLY MANUFACTURES INC | PO BOX 363901 | | | | SAN JUAN | PR | 00936-3901 | |
| CARIBBEAN SOIL TESTING CO INC | 258 CALLE CHILE | | | | SAN JUAN | PR | 00917 | |
| CARIBBEAN SOIL TESTING CO INC | PO BOX 363967 | | | | SAN JUAN | PR | 00936-3967 | |
| CARIBBEAN SPORTS | VILLA NEVAREZ COMMERCIAL | CENTER | | | RIO PIEDRAS | PR | 00927 | |

Case:17-03283-LTS Doc#:1817-1 Filed:11/16/17 Entered:11/16/17 16:27:52 Desc:
Exhibit A(i) Page 347 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| CARIBBEAN STEEL PRODUCTS | PO BOX 699 | | | | BAYAMON | PR | 00952-0699 | |
| CARIBBEAN STONE PRODUCTS, INC | PO BOX 86 | | | | VEGA BAJA | PR | 00694 | |
| CARIBBEAN SUN AIRLINES INC | PO BOX 195435 | | | | SAN JUAN | PR | 00919 | |
| Caribbean Sun Movers, Inc. | PO BOX 1276 | Saint Just Station | | | Trujillo Alto | PR | 00978 | |
| CARIBBEAN SURGERY CENTER | URB STA MARIA | 8024 CALLE CONCORDIA STE 100 | | | PONCE | PR | 00717-1510 | |
| CARIBBEAN SYSTEMS CONTROLS CORP | LEVITTWON | BS 25 CALLE DR TOMAS PRIETO | | | TOA BAJA | PR | 00949 | |
| CARIBBEAN TECHNICAL SERVICES | 556 CALLE CABO H ALVERIO | | | | SAN JUAN | PR | 00918 | |
| CARIBBEAN TEMPORARY SERV INC | PO BOX 11873 | | | | SAN JUAN | PR | 00910-3800 | |
| CARIBBEAN TEMPORARY SERV LLC | PO BOX 11873 | | | | SAN JUAN | PR | 00910-3800 | |
| Caribbean Temporary Services Inc. | PO BOX 11873 | | | | San juan | PR | 00910-1873 | |
| CARIBBEAN TEXTILES | 623 AVE DE DIEGO | | | | SAN JUAN | PR | 00920 | |
| CARIBBEAN THERMAL TECHNOLOGIES INC | PQUE INDUSTRIAL LA QUINTA | 177 CALLE BALBOA | | | MAYAGUEZ | PR | 00680 | |
| CARIBBEAN TOOLS DBA ECONO TOOLS | PUERTO NUEVO | 1131 AVE ROOSEVELT | | | SAN JUAN | PR | 00920 | |
| CARIBBEAN TOTAL HEALTH INC | EDIF COBIANS PLAZA | 607 AVE PONCE DE LEON SUITE 100 | | | SAN JUAN | PR | 00909 | |
| CARIBBEAN TOWER CONSTRACTOR ITL | LAGO HORIZONTE | A 10 CALLE 1 | | | JUANA DIAZ | PR | 00795 | |
| CARIBBEAN TRANSMISSION PARTS | 150 AVE JUAN ROSADO | | | | ARECIBO | PR | 00612 | |
| CARIBBEAN TRANSPORTATION SERVICES | P O BOX 250436 | | | | AGUADILLA | PR | 00604 | |
| CARIBBEAN TRANSPORTATION SERVICES | PO BOX 810141 | | | | CAROLINA | PR | 00981 | |
| CARIBBEAN TRAVEL SERVICE | 100 CALLE BAILEN | | | | DORADO | PR | 00646 | |
| CARIBBEAN TRUCK BODIES & EQUIPMENT CORP | PO BOX 56029 | | | | BAYAMON | PR | 00960-6229 | |
| CARIBBEAN TWIN TURBO | URB LOMAS VERDES | 3E 11 CALLE MARIA | | | BAYAMON | PR | 00958 | |
| CARIBBEAN UNIFORMS | CALLE A NUM 9 FACTOR NUM 1 | | | | ARECIBO | PR | 00612 | |
| CARIBBEAN VALIDATION SERVICES | PO BOX 10592 | | | | SAN JUAN | PR | 00910 | |
| CARIBBEAN VETERINARY SUP / DBA BORIS C | J 6 AVE SAN PATRICIO SUITE 14 E | | | | GUAYNABO | PR | 00968 | |
| CARIBBEAN VOICE & DATA | P O BOX 1020 | | | | LUQUILLO | PR | 00773 | |
| CARIBBEAN WATER SPECIALIST CORP. | PO BOX 1631 | | | | ARECIBO | PR | 00686-1631 | |
| CARIBBEAN WHOLESALES & SERVICE | PO BOX 2730 | | | | BAYAMON | PR | 00960 | |
| CARIBBEAN WOOD WORK | 36 CALLE PASARELL | | | | YAUCO | PR | 00698 | |
| CARIBCO INTERNATIONAL CORP | PO BOX 11488 | | | | SAN JUAN | PR | 00910 | |
| CARIBE & ATLANTIC SALES CORP | URB LAS CUMBRES | 497 AVE EMILIANO POL STE 623 | | | SAN JUAN | PR | 00926 | |
| CARIBE AMBULANCE SERVICE | HC 01 BOX 4652 | | | | VILLALBA | PR | 00766 | |
| CARIBE AUDIO VISUAL INC | 1259 AVE FERNANDEZ JUNCOS | SUITE 101 | | | SAN JUAN | PR | 00907 | |
| CARIBE AUDIO VISUALS INC | 1259 AVE FERNANDEZ JUNCOS | SUITE 101 | | | SAN JUAN | PR | 00907 | |
| Caribe Audiovisual, Inc. | 1259 Fernandez Juncos Suite 101 | | | | San Juan | PR | 00907 | |
| CARIBE AUDIOVISUAL, INC | 1259 FERNANDEZ JUNCOSSUITE 101 | | | | SAN JUAN | PR | 00907 | |
| CARIBE AUTO BODY REPAIR INC | URB FLORAL PARK | 462 CALLE FRANCIA | | | SAN JUAN | PR | 00917 | |
| CARIBE AUTO PIEZAS | 52 AVE GONZALEZ CLEMENTE | SUITE 1 | | | MAYAGUEZ | PR | 00682-3207 | |
| CARIBE AUTO SERVICE | P M B 24 | BOX 20000 | | | CANOVANAS | PR | 00729 | |
| CARIBE BAG MFG CORP | PO BOX 361435 | | | | SAN JUAN | PR | 00936 | |
| CARIBE CAP AND GOWN INC | PO BOX 1432 | | | | HORMIGUEROS | PR | 00660 | |
| CARIBE CARTON INC | PO BOX 3616 | | | | CAROLINA | PR | 00984-3616 | |
| CARIBE CARTON INC | P O BOX 858 | | | | ARECIBO | PR | 00652-0858 | |
| CARIBE CARTS & EQUIPMENT | PO BOX 515 | | | | SAINT JUST | PR | 00978 | |
| CARIBE COMMUNICATIONS | PO BOX 20970 | | | | SAN JUAN | PR | 00910-2070 | |
| CARIBE CONSTRUCTION MAINTENANCE CORP | P O BOX 912 | | | | GUAYAMA | PR | 00785 | |
| CARIBE CONSULTANTS CORP | PO BOX 191913 | | | | SAN JUAN | PR | 00919-1913 | |
| CARIBE COPIERS | URB EL VEDADO | 106 CALLE PADRE LAS CASAS | | | SAN JUAN | PR | 00918 | |
| CARIBE DESIGN DOORS & WINDOWS | CARR 172 | | | | CAGUAS | PR | 00726 | |
| CARIBE DETROIT DIESEL ALLISON | PO BOX 70112 | | | | SAN JUAN | PR | 00936 | |
| CARIBE ENVIROMENTAL SERVICES | P O BOX 5189 | | | | CAGUAS | PR | 00726-5189 | |
| CARIBE EQUIPMENT SERVICE CORP | PO BOX 360748 | | | | SAN JUAN | PR | 00936 | |
| CARIBE EXPOSITION SERVICES | P O BOX 16804 | | | | SAN JUAN | PR | 99086804 | |
| CARIBE FEDERAL CREDIT UNION | 195 CALLE O NEILL HATO REY | | | | SAN JUAN | PR | 00918-2404 | |
| CARIBE FEDERAL CREDIT UNION | CALLE O'NEILL 195 | | | | SAN JUAN | PR | 00918 | |
| CARIBE FINE FOOD | PO BOX 10585 | | | | SAN JUAN | PR | 00922 | |
| CARIBE FIRE PROTECTION INC | PO BOX 561398 | | | | GUAYANILLA | PR | 00566-3398 | |
| CARIBE FOODS DISTRIBUTORS INC | PO BOX 2080 | | | | CAYEY | PR | 00736 | |
| CARIBE FORD INC | PO BOX 29368 | | | | SAN JUAN | PR | 00929-0368 | |
| CARIBE FORMS SYSTEMS IC | PO BOX 190059 | | | | SAN JUAN | PR | 00919-0059 | |
| CARIBE G E VIEJUES LCC | INDUSTRIAL MINILLA | 101 CARR 174 | | | BAYAMON | PR | 00959 | |
| CARIBE GAS | 203 BARBOSA | | | | SAN JUAN | PR | 00919 | |
| CARIBE GAS-FELIX ALONZO LARRIUZ | PO BOX 143994 | | | | ARECIBO | PR | 00614 | |
| CARIBE GE DIST COMPONENTS INC | PO BOX 186 | | | | SAN GERMAN | PR | 00683 | |
| CARIBE GE DIST COMPONENTS INC | PO BOX 9400 | | | | HUMACAO | PR | 00791 | |
| CARIBE GE INTERNATIONAL | INDUSTRIAL MINILLA | 101 CARR 174 | | | BAYAMON | PR | 00959-1910 | |
| CARIBE GE INTERNATIONAL ENERGY SERV CORP | 147 EL TUQUE INDUSTRIAL PARK | | | | PONCE | PR | 00728-2804 | |
| CARIBE GE VEHICLE CONTROLS INC | PO BOX 362709 | | | | SAN JUAN | PR | 00936-2709 | |
| CARIBE GENERAL CONSTRUCTORS | 2053 PONCE BY PASS SUITE 201 | | | | PONCE | PR | 00731 | |
| CARIBE GENERAL ELECTRIC | P O BOX 377 | | | | PALMER | PR | 00721 | |
| CARIBE GENERAL GROUP | UNIVERSITY GARDENS | 317 SORBONA ST | | | SAN JUAN | PR | 00927 | |
| CARIBE GLASS INC | APARTADO 416 | | | | CAGUAS | PR | 00726-0416 | |
| CARIBE GROLIER , INC. | CALL BOX 8317 | | | | SAN JUAN | PR | 00909-0000 | |
| CARIBE GULF | 613 AVE DE DIEGO | | | | SAN JUAN | PR | 00924 | |
| CARIBE HYDROBLASTING CORP | PO BOX 790 | | | | PENUELAS | PR | 00624 | |
| CARIBE INDUSTRIAL SYSTEM INC | PO BOX 60980 | | | | BAYAMON | PR | 00960 | |
| CARIBE INK PRODUCTS | P O BOX 5160 | | | | CAGUAS | PR | 00726 | |
| CARIBE IRON WORKS | P O BOX 2967 | | | | JUNCOS | PR | 00777 | |
| CARIBE IRON WORS | APARTADO 2967 | | | | JUNCOS | PR | 00777 | |
| CARIBE LANDSCAPE CONTRACTORS | P O BOX 607071 | | | | BAYAMON | PR | 00960-7071 | |
| CARIBE LOCK & KEY | GLENVIEW SHOPPING CENTER | ANEXO RIVERA GULF | | | PONCE | PR | 00731 | |
| CARIBE LOCK & KEY | HC 2 BOX 7171 | | | | COMERIO | PR | 00782 | |
| CARIBE M N S E | PMB 238 PO BOX 70171 | | | | SAN JUAN | PR | 00936 8171 | |
| CARIBE MARINE DIESEL INC | HC 01 BOX 29030 | P MB 231 | | | CAGUAS | PR | 00725 | |
| CARIBE MARKETING & SALES CO | PDA 26 1/2 | 1900 AVE FERNANDEZ JUNCOS | | | SAN JUAN | PR | 00909-3010 | |
| CARIBE MARKETING & SALES CO INC | 1900 AVE FERNANDEZ JUNCOS | | | | SAN JUAN | PR | 00909 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| CARIBE MAZDA PERFORMANCE | PO BOX 20117 | | | | SAN JUAN | PR | 00928 | |
| CARIBE METALLURGICAL CORP | P O BOX 1126 | | | | BAYAMON | PR | 00960 | |
| CARIBE MOTOR REBUILDER | URB DEL CARMEN | 378 CALLE RAMON B LOPEZ | | | SAN JUAN | PR | 00923 | |
| CARIBE MOVING EXPRESS | 103 AVE HOSTOS | | | | PONCE | PR | 00731 | |
| CARIBE MRI CT | EDIF CENTRO CARIBE | OFIC 103 2053 | | | SAN JUAN | PR | 00717-1307 | |
| CARIBE OFFICE MACHINES & SUPPLIES | PO BOX 799 | | | | GUAYNABO | PR | 00970 | |
| CARIBE ORCHID GROWWERS INC | BOX 26 | | | | CAROLINA | PR | 00628 | |
| CARIBE PAINT | PMB 34 | HC 1 BOX 29030 | | | CAGUAS | PR | 00725-8900 | |
| CARIBE PAK INC | P O BOX 3616 | | | | CAROLINA | PR | 00984 | |
| CARIBE PALLETS & PACKAGING | PO BOX 1886 | | | | TRUJILLO ALTO | PR | 00977 | |
| CARIBE PARTS & SERVICE | MSC 634 .89 AVE DE DIEGO STE 105 | | | | SAN JUAN | PR | 00927 | |
| CARIBE PHYSICIANS PLAZA CORP | PO BOX 70006 | | | | FAJARDO | PR | 00738 | |
| CARIBE PRO SERVICES , INC. | P. O. BOX 116 | | | | MANATI | PR | 00674-0000 | |
| CARIBE RECYCLERS CORP  DBA DESARRO ECONO | PO BOX 191009 | | | | SAN JUAN | PR | 00919-1009 | |
| CARIBE RECYCLERS CORP  DBA DESARRO ECONO | PO BOX 2134 | | | | SAN JUAN | PR | 00922-2134 | |
| CARIBE RECYCLERS CORP  DBA DESARRO ECONO | PO BOX 51748 | | | | TOA BAJA | PR | 00950-1748 | |
| CARIBE RX SERVICE | PO BOX 7514 | | | | PONCE | PR | 00732 | |
| CARIBE RX SERVICE, INC. | P.O BOX 7514 | | | | PONCE | PR | 00725 | |
| CARIBE RX SERVICES | PO BOX 7514 | | | | PONCE | PR | 00732 | |
| CARIBE SALES AGENCIES INC | PO BOX 289 | | | | GUAYNABO | PR | 00970 | |
| CARIBE SERVICE STA | 5A CALLE CONCORDIA | | | | MAYAGUEZ | PR | 00680 | |
| CARIBE SUNRISE PRESCHOOL | PO BOX 1413 | | | | GUAYAMA | PR | 00785 | |
| CARIBE TECNO S E | PO BOX 360099 | | | | SAN JUAN | PR | 00936-0099 | |
| CARIBE TECNO, SE | PO BOX 36099 | | | | SAN JUAN | PR | 00936-0099 | |
| CARIBE TELECONSTRUCTIONS INC | PO BOX 8480 | | | | BAYAMON | PR | 00960-8480 | |
| CARIBE TEX MFG CO INC | P O BOX 1561 | | | | CIDRA | PR | 00739 | |
| CARIBE TRANSMISSION | PO BOX 963 | | | | TOA BAJA | PR | 00951 | |
| CARIBE TUNA INC | PO BOX 63 | | | | PONCE | PR | 00734 | |
| CARIBE WATER TECHNOLOGY INC. | PO BOX 6375 | | | | CAGUAS | PR | 00726-6375 | |
| CARIBE WIRELESS CORP | PO BOX 11278 | | | | SAN JUAN | PR | 00910-1278 | |
| CARIBEAN SHOOL INC | CALLE 9 .LA RAMPLA | | | | PONCE | PR | 00731 | |
| CARIBEQUIPO | PO BOX 9066570 | | | | SAN JUAN | PR | 00906 | |
| CARIBE-TECH | P.O. BOX 10078 | CUH STATION | | | HUMACAO | PR | 00792 | |
| CARIBEX  FREIGHT FORWARDING  OF PR | PO BOX 250460 | | | | AGUADILLA | PR | 00604 | |
| CARIBINER INTERNATIONAL /SJ GRAND BEACH | PO BOX 6676 LOIZA STATION | | | | SAN JUAN | PR | 00914 | |
| CARIBTEC LABORATORIES INC. | PO BOX 362242 | | | | SAN JUAN | PR | 00936 | |
| CARIDAD ALAMO ROMAN, HOG. SAN GABRIEL | [ADDRESS ON FILE] | | | | | | | |
| CARIDAD AYALA CASADO | VILLA CAROLINA | 36 7 CALLE 16 | | | CAROLINA | PR | 00985 | |
| CARIDAD BORIA GASTON | [ADDRESS ON FILE] | | | | VEGA BAJA | PR | 00693 | |
| CARIDAD CALERO | 7 CALLE BALDORIOTY | | | | SAN JUAN | PR | 00924 | |
| CARIDAD CARDONA ESTEVES | [ADDRESS ON FILE] | | | | | | | |
| CARIDAD COLON TORRES | CONCORDIA GARDENS II | APT 11 F | | | SAN JUAN | PR | 00924 | |
| CARIDAD D RIVERA BERRIOS | [ADDRESS ON FILE] | | | | | | | |
| CARIDAD GARCIA | STA MONICA | U 8 CALLE 3 | | | BAYAMON | PR | 00959 | |
| CARIDAD M SANCHEZ ZABALA | [ADDRESS ON FILE] | | | | | | | |
| CARIDAD MARTINEZ BAEZ | URB RIO GRANDE STATES | N 93 CALLE 19 | | | RIO GRANDE | PR | 00745-9717 | |
| CARIDAD MATOS RIVIE | BOX 3410 | | | | JUNCOS | PR | 00777 | |
| CARIDAD MELISA RAMIREZ AGOSTO | [ADDRESS ON FILE] | | | | | | | |
| CARIDAD MONTENEGRO DBA | RR9 BOX 1662 | | | | SAN JUAN | PR | 00926-9745 | |
| Caridad Montenegro DBA Montenegro Covers | RD 176 KM 5.8 | LOS ANDINOS | CUPEY ALTO | | RIO PIEDRAS | PR | 00928-0000 | |
| Caridad Montenegro Dba Montenegro Covers | RR-9 BOX 1662 | CUPEY ALTO | | | RIO PIEDRAS | PR | 00926-9745 | |
| CARIDAD OYOLA TIRADO | URB VILLA CARMEN | M 30 CALLE HUMACAO | | | CAGUAS | PR | 00725 | |
| CARIDAD RIVERA ESTRADA | [ADDRESS ON FILE] | | | | | | | |
| CARIDAD RIVERA ESTRADA | [ADDRESS ON FILE] | | | | | | | |
| CARIDAD RIVERA ESTRADA | [ADDRESS ON FILE] | | | | | | | |
| CARIDAD RIVERA ESTRADA | [ADDRESS ON FILE] | | | | | | | |
| CARIDAD SANTANA, FIORDA M | [ADDRESS ON FILE] | | | | | | | |
| CARIDAD TORRES MARQUEZ | ADELINA HERNANDAZ | RAMAL 15  CALLE CUEVAS | | | TRUJILLO ALTO | PR | 00926 | |
| CARIDE GONZALEZ, ALEX X | [ADDRESS ON FILE] | | | | | | | |
| CARIDE RUIZ, ANGELICA | [ADDRESS ON FILE] | | | | | | | |
| CARIDE TRANSMISSIONS | PO BOX 963 | | | | TOA BAJA | PR | 00951 | |
| CARIDUROS DE FAJARDO AA JUVENIL BASEBALL | HC 66  BOX 9775 | BO  FLORENCIO | | | FAJARDO | PR | 00738 | |
| CARILLE GONZALEZ GOMEZ | URB JARDS DEL CARIBE | 28 CALLE DD 15 | | | PONCE | PR | 00731 | |
| CARILLO ORTIZ, GABRIELA M | [ADDRESS ON FILE] | | | | | | | |
| CARIMAD PRINTING | PO BOX 7680 | | | | PONCE | PR | 00732 | |
| CARIMAR RODRIGUEZ GONZALEZ | TERRAZA DE CUPEY | A 36 CALLE 7 | | | TRUJILLO ALTO | PR | 00976 | |
| CARMEL MORALES LANDRON | COOP JDNES DE SAN IGNACIO | APT 1410 A | | | SAN JUAN | PR | 00927 | |
| CARINA D C JIMENEZ SANTIAGO | RR 9 BOX 1578 | | | | SAN JUAN | PR | 00926 | |
| CARINA DE JIMENEZ SANTIAGO | RR 9 BOX 1578 | | | | SAN JUAN | PR | 00926 | |
| CARINA GARCIA TEJEDA | [ADDRESS ON FILE] | | | | | | | |
| CARINA VELEZ VARGAS | BO BUENA VISTA | 127 CALLE CAPIAFALLY | | | MAYAGUEZ | PR | 00680 | |
| CARINO CRUZ, FRANCHESKA L | [ADDRESS ON FILE] | | | | | | | |
| CARINO ESQUILIN, FRANCISCO | [ADDRESS ON FILE] | | | | | | | |
| CARINO ESQUILIN, MARIA E | [ADDRESS ON FILE] | | | | | | | |
| CARINO SANIEL, IVELISSE | [ADDRESS ON FILE] | | | | | | | |
| CARISSA KINDY BIDOT | [ADDRESS ON FILE] | | | | | | | |
| CARITA DE ANGEL DE PONCE INC | 1RA IGLESIA CUIDADO DIURNO CARITA A | BOX 823 | | | PONCE | PR | 00733823 | |
| CARITA DE ANGEL DE PONCE INC | 7 CALLE ARENAS | | | | PONCE | PR | 00731 | |
| CARITZA M  MIRANDA ALBLADEJO | [ADDRESS ON FILE] | | | | | | | |
| CARIVETTE ORTIZ RODRIGUEZ | RR 1 BOX 11908 | | | | TOA ALTA | PR | 00953 | |
| CARL GIBBS | JARDINES DE COUNTRY CLUB | CN 6 CALLE 151 C | | | CAROLINA | PR | 00983 | |
| CARL HERNANDEZ RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| CARL LEYVA RAMOS | PO BOX 172 | | | | LOIZA | PR | 00772 | |

In re: The Commonwealth of Puerto Rico, et al
Case 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| CARL MARTINEZ MIRANDA | [ADDRESS ON FILE] | | | | | | | |
| CARL NAVARRO SARRAGA | BO MIRAFEBRES PALO BLANCO | CARR 268 CALLE 02 | | | ARECIBO | PR | 00616 | |
| CARL STOLL | PO BOX 911 | | | | SAN JUAN | PR | 00902 | |
| CARL X BITTMAN DIEZ | [ADDRESS ON FILE] | | | | | | | |
| CARLA  M RAMOS RODRIGUEZ | EMBALSE SAN JOSE | 477 CALLE JANDA | | | SAN JUAN | PR | 00923 | |
| CARLA A FELICIANO DE LA ROSA | [ADDRESS ON FILE] | | | | | | | |
| CARLA A GARAYUA DIAZ | URB ROLLING HILLS F219 | CALLE ESTADOS UNIDOS | | | CAROLINA | PR | 00987 | |
| CARLA ARIAS GONZALEZ | OCEAN PARK | 18 CALLE GERTRUDIS | | | SAN JUAN | PR | 00911 | |
| CARLA C RODRIGUEZ | URB VILLA DEL CARMEN | 64 CALLE CONSTANCIA BC | | | PONCE | PR | 00731 | |
| CARLA CRUZ | 2DA SECC URB TURABO GARDENS | R 15 CALLE 27 | | | CAGUAS | PR | 00725 | |
| CARLA DE JESUS MARTINEZ | GOLDEN GATE II | N 13 CALLE 1 | | | CAGUAS | PR | 00727-1158 | |
| CARLA FABIAN GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| CARLA GARCIA ROMAN | BOX 790 | | | | AGUADILLA | PR | 00602 | |
| CARLA GONZALEZ LAGOA | PO BOX 2912 | | | | MAYAGUEZ | PR | 00681 | |
| CARLA GONZALEZ RODRIGUEZ | 2233 W ROGERS ST | | | | MILWAKEE | WI | 53204 | |
| CARLA I BIRD DELGADO | 111 ANTONIO R BARCELO | | | | FAJARDO | PR | 00738 | |
| CARLA J ALONSO VELEZ | 1801 MC LEARY APT 704 | | | | SAN JUAN | PR | 00911 | |
| CARLA J. QUINTANA NEGRON | [ADDRESS ON FILE] | | | | | | | |
| CARLA L LOPEZ DE JESUS | URB VILLA NORMA | F 3 CALLE 5 | | | QUEBRADILLAS | PR | 00678 | |
| CARLA LYNNE MELENDEZ MARTINEZ | X 9 CALLE BISCAYNE | | | | BAYAMON | PR | 00956 | |
| CARLA M BASSAT GARCIA | PO BOX 1379 | | | | BOQUERON | PR | 00622 | |
| CARLA M DIAZ COLON | [ADDRESS ON FILE] | | | | | | | |
| CARLA M FREYTES CRUTERA | [ADDRESS ON FILE] | | | | | | | |
| CARLA M MARRERO VAZQUEZ | URB VILLA MARIA A 1 | | | | TOA BAJA | PR | 00953 | |
| CARLA M MENDOZA BONANO | PO BOX 740 | | | | PUERTO REAL | PR | 00740 | |
| CARLA M NIEVES MOLINA | CORR GEN SECTOR GUARICO VIEJO | CALLE MAYSONET | | | VEGA BAJA | PR | 00693 | |
| CARLA M PADILLA NIEVES | HC 73 BOX 4538 | | | | NARANJITO | PR | 00719 | |
| CARLA M RIOS ROSARIO | URB RES BAIROA | CP 5 CALLE GAURICO | | | CAGUAS | PR | 00725 | |
| CARLA M SAEZ TORRES | [ADDRESS ON FILE] | | | | | | | |
| CARLA M SANCHEZ RIVERA | REP SABANETA | CALLE 4 B 26 | | | PONCE | PR | 00715 | |
| CARLA M SANTIAGO | URB HUCARES | W6-6 TIRPO DE MOLINA | | | SAN JUAN | PR | 00926 | |
| CARLA M TORRES SANTIAGO | VISTAS DE ATENA | B 17 CALLE ACROPOLIS | | | MANATI | PR | 00674 | |
| CARLA M. ESCOBAR HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| CARLA M. HERNANDEZ CASTRODAD | [ADDRESS ON FILE] | | | | | | | |
| CARLA MALATRASI ALEGRIA | 2204 CALLE GENERAL PATTON | | | | SAN JUAN | PR | 00913 | |
| CARLA MARIE RIVERA FONSECA | [ADDRESS ON FILE] | | | | | | | |
| CARLA MICHELLE ALBINO SANTIAGO | 28 MM 13 URB MONTECLARO PLAZA | | | | BAYAMON | PR | 00961 | |
| CARLA MICHELLE APONTE MARTINEZ | PO BOX 352 | | | | BARRANQUITAS | PR | 00794 | |
| CARLA NATALIA COLOMBANI RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| CARLA ORTIZ RODRIGUEZ | URB CIUDAD MASSO | I 8 CALLE 13 | | | SAN LORENZO | PR | 00754 | |
| CARLA R. GARCIA BONHOMME | [ADDRESS ON FILE] | | | | | | | |
| CARLA R. LLAVONA RAMIA | [ADDRESS ON FILE] | | | | | | | |
| CARLA RODRIGUEZ HEREDIA | [ADDRESS ON FILE] | | | | | | | |
| CARLA RODRIGUEZ TORO | BOX 363 | | | | YAUCO | PR | 00698 | |
| CARLA RUIZ RIVERA | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| CARLA S VIGO RIVERA | 33 CALLE CARIBE  ALTOS | | | | MANATI | PR | 00674 | |
| CARLA S VIGO RIVERA | P O BOX 5612 | | | | CIALES | PR | 00638 | |
| CARLA SANTIAGO VIRUET | HC 01 BOX 5220 | | | | BAJADERO | PR | 00616 | |
| CARLA T CAVINA MELENDEZ | COND PLAYA DORADO | 7041 CARR 187 APT 211 | | | CAROLINA | PR | 00979 | |
| CARLA TRICOLI RODRIGUEZ | OCEAN PARK | 18 CALLE GERTRUDIS | | | SAN JUAN | PR | 00911 | |
| CARLA VARGAS PEREZ | URB SAN CARLOS | 129 CALLE SAN FRANCISCO | | | AGUADILLA | PR | 00603 | |
| CARLA VELEZ | [ADDRESS ON FILE] | | | | | | | |
| CARLA Y FERNANDEZ PERALTA | [ADDRESS ON FILE] | | | | | | | |
| CARLA Y FONSECA PAGAN | MAGNOLIA GARDENS | X 4 CALLE 21 | | | BAYAMON | PR | 00956 | |
| CARLAS SWEETS | PO BOX 19265 | | | | SAN JUAN | PR | 00910 | |
| CARLE HERNANDEZ, CINDY | [ADDRESS ON FILE] | | | | | | | |
| CARLE MARTINEZ, ESTEBAN A | [ADDRESS ON FILE] | | | | | | | |
| CARLE MATOS, FLOR J | [ADDRESS ON FILE] | | | | | | | |
| CARLEEN M THOMAS | P O BOX 3529  FREDERIKSTED | | | | ST CROIX US | VI | 00840 | |
| CARLEEN MARRERO ROSADO | 734 CALLE FRANCISCO GARCIA FARIA | | | | DORADO | PR | 00646 | |
| CARLEY DISTRIBUTING CORP | PO BOX 10089 | | | | SAN JUAN | PR | 00908 | |
| CARLIMAR OCASIO MALAVE | P O BOX 3793 | | | | MAYAGUEZ | PR | 00681 | |
| CARLINA AGOSTO | PO BOX 50063 | | | | SAN JUAN | PR | 00902 | |
| CARLINA FERNANDEZ PEREZ | [ADDRESS ON FILE] | | | | | | | |
| CARLINA FIGUEROA RIVERA | [ADDRESS ON FILE] | | | | | | | |
| CARLINA ORTIZ DE JESUS | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| CARLINA RIVERA RIVERA | BOX 11998 SUITE 167 | | | | CIDRA | PR | 00739 | |
| CARLINA RIVERA TIBURCIO / MARIA I RIVERA | 212 CALLE IGUALDAD | | | | FAJARDO | PR | 00738-4306 | |
| CARLINA TORRES ANDINO | TOA ALTA HEIGHTS | P37 CALLE 20 | | | TOA ALTA | PR | 00953 | |
| CARLITA M MARTINEZ | BOX 370068 | | | | CAYEY | PR | 00736 | |
| CARLITOS  ALUMINUM | HC 3 BOX 10860 | | | | YABUCOA | PR | 00767 | |
| CARLITOS J NAVARRO SARRAGA | BO MIRAFLORES PALO BLANCO | CARR 268 CALLE 02 | | | ARECIBO | PR | 00616 | |
| CARLITOS PHOTO & ART FRAMING & AWARDS | PO BOX 3110 | | | | CABO ROJO | PR | 00623 | |
| CARLIXTA ADAMES CASADO | 52 3RD ST | | | | ELIZABETH | NJ | 07206 | |
| CARLO  CRUZ  TORRES | PO BOX 326 | | | | GUANICA | PR | 00653 | |
| CARLO ACEVEDO, DAMARIS | [ADDRESS ON FILE] | | | | | | | |
| CARLO CRUZ, NICOLLE M | [ADDRESS ON FILE] | | | | | | | |
| CARLO E MARIANI LOPEZ | URBV RIVERVIEW | F 5 CALLE 7 | | | BAYAMON | PR | 00961 | |
| CARLO G SENGES ARANA | COND SUNSET VIEW | APT 201 B | | | BAYAMON | PR | 00959-9076 | |
| CARLO IGNACIO GONZALEZ LANG | CONDOMINIO ESCORIAL | APT 7 B | | | SAN JUAN | PR | 00917 | |
| CARLO JOEL ROBRES RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| CARLO LUCIANO, JESSICA | [ADDRESS ON FILE] | | | | | | | |
| CARLO LUCIANO, VERONICA | [ADDRESS ON FILE] | | | | | | | |
| CARLO MONTALVO ANGELES | PO BOX 41 | | | | SAN GERMAN | PR | 00683-0041 | |
| CARLO MONTES, ANA F | [ADDRESS ON FILE] | | | | | | | |
| CARLO N. MALDONADO SANCHEZ | [ADDRESS ON FILE] | | | | | | | |
| CARLO PADILLA, POLA | [ADDRESS ON FILE] | | | | | | | |
| CARLO RUIZ LUCIANO | PO BOX 245 | | | | BOQUERON | PR | 00622 | |
| CARLO SUAREZ FIGUEROA | PO BOX 240 | | | | SANTA ISABEL | PR | 00757 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17 03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CARLO VEGA ACEVEDO | P O BOX 1284 | | | | MAYAGUEZ | PR | 00681 | |
| CARLOS  R  GUZMAN SOBERAL | HC 1 BOX 5002 | | | | QUEBRADILLAS | PR | 00678 | |
| CARLOS  ORTIZ RIVERA | HC 73 BOX 4511 | | | | NARANJITO | PR | 00719 | |
| CARLOS  SOTO MONTALVO | URB. EL  VALLE | 393 AVE LAUREL | | | LAJAS | PR | 00667 | |
| CARLOS A ALICEA LEO | URB LAS LEANDRAS | J 12 CALLE 19 | | | HUMACAO | PR | 00791 | |
| CARLOS A  CASTRO OTERO/ ANA I SANTIAGO | VILLA EVANGELINA | J 26 CALLE 3 | | | MANATI | PR | 00674 | |
| CARLOS A  CENTENO SERRANO | [ADDRESS ON FILE] | | | | | | | |
| CARLOS A  FELICIANO PLAZA | HC  02  BOX 6487 | | | | ADJUNTAS | PR | 00601 | |
| CARLOS A  HERNANDEZ  GONZALEZ | PO BOX 611 | | | | MOCA | PR | 00676 | |
| CARLOS A  TORRES  RAMIREZ | 43 ALTOS CALLE BOBBY CAPO | | | | COAMO | PR | 00769 | |
| CARLOS A SIERRA MADERA | [ADDRESS ON FILE] | | | | | | | |
| CARLOS ALVAREZ  PEARSON | URB COUNTRY CLUB | BH I CALLE 215 | | | CAROLINA | PR | 00985 | |
| CARLOS ANDUJAR  ROJAS | PO BOX 361228 | | | | SAN JUAN | PR | 00936-1228 | |
| CARLOS CALDERON  RODRIGUEZ | ALTURAS DE CALDAS APT  332 | | | | SAN JUAN | PR | 00926 | |
| CARLOS CASTRO  MENDEZ | BO INGENIO | 351 CALLE  CARMEN | | | TOA BAJA | PR | 00951 | |
| CARLOS COLON  PEREZ | URB TOA ALTA HEIGHTS | AB 36 CALLE 29 | | | TOA ALTA | PR | 00953 | |
| CARLOS CORTES LOPEZ | PO BOX 8335 | | | | BAYAMON | PR | 00960-8335 | |
| CARLOS CRESPO PENDAS | PO BOX 5457 | | | | SAN  SEBASTIAN | PR | 00685 | |
| CARLOS CRUZ SALGADO | HC 2 BOX 8758 | | | | CIALES | PR | 00638 | |
| CARLOS DEL  LLANO  LAFONTAINE | URB MIRAFLORES | 35 11 CALLE 44 | | | BAYAMON | PR | 00957-3814 | |
| CARLOS DIAZ RIVERA | BOX 387  SAN GERMAN | | | | SAN GERMAN | PR | 00683 | |
| CARLOS E  GOMEZ  MARTINEZ | MONTECASINO HEIGHTS | 120  RIO LAJAS | | | TOA  ALTA | PR | 00953 | |
| CARLOS E BAYRON | DORAL BANK PLAZA SUITE 601 | 101 MENDEZ VIGO | | | MAYAGUEZ | PR | 00680 | |
| CARLOS ESQUILIN  AYALA | RR 9  BOX 1694 | | | | SAN JUAN | PR | 00926 | |
| CARLOS GONZALEZ ORTIZ | PO BOX 7077 | | | | MAYAGUEZ | PR | 00681 | |
| CARLOS H  GONZALEZ ORTIZ | URB  EL  MADRIGAL | E 19 CALLE  1 | | | PONCE | PR | 00731 | |
| CARLOS I PABON  VAZQUEZ | URB JARDINES DE VEGA BAJA | U 16 CALLE MARGINAL | | | VEGA  BAJA | PR | 00693 | |
| CARLOS J ARBOLEDA  OSORIO | 127 LA SERRANIA | | | | CAGUAS | PR | 00725 | |
| CARLOS J GONZALEZ MERCADO | URB  PUERTO NUEVO | 508  CALLE  ARAGON | | | SAN JUAN | PR | 00920 | |
| CARLOS J SALGADO CRESPO | RES EL BATEY | EDIF D APT 51 | | | VEGA  ALTA | PR | 00692 | |
| CARLOS J FELICIANO NEGRON | BO  PALOMAS | 2 CALLE 6 | | | YAUCO | PR | 00698 | |
| CARLOS L BURGOS ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| CARLOS L BURGOS ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| CARLOS L RIVERA VELEZ | RES F D ROSSEVELT | EDF 26 APT 540 | | | MANATI | PR | 00680 | |
| CARLOS M  COLON ACEVEDO | URB  LUCHETTI | 60 CALLE VIRGILIO DEL POZO | | | MANATI | PR | 00674 | |
| CARLOS M  GARCIA  TORRES | ALTURAS DE  MAYAGUEZ | 440 CALLE ALMIRANTE | | | MAYAGUEZ | PR | 00682 | |
| CARLOS M GARCIA  RULAN | BANK TRUST PLAZA SUITE 300 | 255 AVE PONCE  DE LEON | | | SAN JUAN | PR | 00917 1903 | |
| CARLOS M  GIL | PO BOX 3084 | | | | MAYAGUEZ | PR | 00681 | |
| CARLOS M  LOPEZ MORALES | HC 1 BOX 4961 | | | | VILLALBA | PR | 00766 9718 | |
| CARLOS M  RIVERA  MARRERO | PO BOX 924 | | | | TRUJILLO ALTO | PR | 00977 | |
| CARLOS M  RODRIGUEZ  ALGARIN | URB ALTAMIRA | 580 CALLE  CENTAURO | | | SAN  JUAN | PR | 00920 | |
| CARLOS M  SAMALOT  RIVERA | PO BOX 1087 | | | | RIO GRANDE | PR | 00745 | |
| CARLOS MARRERO  MONTALVO | HC 02  BOX  23817 | | | | MAYAGUEZ | PR | 00680 | |
| CARLOS MARTINEZ  DIAZ | TERR DEL TOA | 3 A 10 CALLE 28 | | | TOA  ALTA | PR | 00953 | |
| CARLOS PAGAN ZAPATA | URB BELMONTE | 20 CALLE CADAQUEZ | | | MAYAGUEZ | PR | 00680 | |
| CARLOS R  FELICIANO  ROSARIO | 11 CALLE ACOSTA | | | | MANATI | PR | 00674 | |
| CARLOS R OLMO  ALICEA | URB COLINAS  VERDES | C 13 CALLE 2 | | | SAN JUAN | PR | 00924 | |
| CARLOS R  RIVERA  RIVERA | HC 1 BOX 6635 | | | | OROCOVIS | PR | 00720 | |
| CARLOS RODRIGUEZ HERNANDEZ | PO BOX 1499 | | | | CIALES | PR | 00638 | |
| CARLOS RODRIGUEZ RAMOS | HC 1 BOX 7705 | | | | BARCELONETA | PR | 00617 | |
| CARLOS RUIZ  LISBOA | HC 1 BOX 10613 | | | | SAN  SEBASTIAN | PR | 00685 | |
| CARLOS SILVA  CARO | HC 01 BOX 5222 | | | | RINCON | PR | 00677 | |
| CARLOS TIRADO  CASTRO | 464 CALLE ESPAWA | | | | SAN  JUAN | PR | 00917 | |
| CARLOS V  DE JESUS  ROSADO | URB VICTOR BRAEGER | A 11 CALLE 6 | | | GUAYNABO | PR | 00966-1628 | |
| CARLOS VEGA  PAGAN | BO MOROVIS NORTE | HC 02 BOX 5177 | | | MOROVIS | PR | 00687 | |
| CARLOS  VELEZ CHAGAS | PO BOX 118 | | | | MAYAGUEZ | PR | 00681 | |
| CARLOS & CARLOS INC | URB LAS AMERICAS | 1020 CALLE OTTAWA | | | SAN JUAN | PR | 00921 | |
| CARLOS A  BONILLA MENDOZA | HC  71 BOX 6160 | | | | CAYEY | PR | 00736 9519 | |
| CARLOS A  CARDONA CHARNECO | PO BOX 321 | | | | AGUADA | PR | 00602 | |
| CARLOS A  VALDES VILLAVICENCI | 23 CALLE FRANCISCO ALVAREZ | | | | MANATI | PR | 00674 | |
| CARLOS A ACEVEDO CARABALLO | [ADDRESS ON FILE] | | | | | | | |
| CARLOS A ACEVEDO ILARRAZA | BOX 1094 | | | | RIO GRANDE | PR | 00745-1094 | |
| CARLOS A ACEVEDO LORENZO | HC 58 BOX 12270 | | | | AGUADA | PR | 00602 | |
| CARLOS A ACEVEDO RODRIGUEZ | HC 1 BOX 11681 | | | | TOA BAJA | PR | 00949 | |
| CARLOS A ACEVEDO TORRES | URB LA CUMBRE | 497 AVE E POL  SUITE 422 | | | SAN JUAN | PR | 00926 | |
| CARLOS A ALICEA LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| CARLOS A ALMODOVAR NAZARIO | PO BOX 192 | | | | SABANA GRANDE | PR | 00637 | |
| CARLOS A ALONSO SANCHEZ | COND  LAS VIOLETAS APTO 703 | 459 SAGRADO CORAZON | | | SAN JUAN | PR | 00915 | |
| CARLOS A ALVAREZ SWIHART | P O BOX 2023 | | | | AIBONITO | PR | 00705 | |
| CARLOS A ALVAREZ ZENGOTITA | [ADDRESS ON FILE] | | | | | | | |
| CARLOS A ALZAGA TORRES / ELIZABETH TORRE | 810 A COOP LOS ROBLES | | | | SAN JUAN | PR | 00927 | |
| CARLOS A AMADEO ALVARADO | RES MANUEL J RIVERA | EDIF 1 APT 7 | | | COAMO | PR | 00769 | |
| CARLOS A APONTE MARRERO | URB SAN IGNACIO | 1721 CALLE SAN ALEJANDRO | | | SAN JUAN | PR | 00927 | |
| CARLOS A APONTE MERCED | P O BOX 398 | | | | AGUAS BUENAS | PR | 00703 | |
| CARLOS A AQUINO RAMIREZ | [ADDRESS ON FILE] | | | | | | | |
| CARLOS A ARCE RODRIGUEZ | PO BOX 1140 | | | | ISABELA | PR | 00662 | |
| CARLOS A ARCHILLA BERROCAL | P O BOX 373476 | | | | CAYEY | PR | 00737-3476 | |
| CARLOS A ASENCIO MARRERO | AGUEDA F DOMINGUEZ | URB PUERTO NUEVO | 406 CALLE APENINOS | | SAN JUAN | PR | 00920 | |
| CARLOS A AYALA FELICIANO | PO BOX 3073 | | | | MAYAGUEZ | PR | 00681 | |
| CARLOS A BAEZ SANTIAGO | BO QUEBRADA CRUZ | RR 02 BOX 8021 | | | YAUCO | PR | 00698 | |
| CARLOS A BAKLE BONILLA | REPTO UNIVERSITARIO | 377 CALLE CITADEL | | | SAN JUAN | PR | 00926 | |
| CARLOS A BALDIT SALMON | 2934  AVE EMILIO FAGOT | STE 2 NUM 84 | | | PONCE | PR | 00716 | |
| CARLOS A BARRETO DEL PILAR | TERRANOVA | 501 CALLE E DEL PILAR | | | QUEBRADILLAS | PR | 00678 | |
| CARLOS A BARRETO MIRANDA | EDIF MEDICO HERMANOS DAVILA | CALLE  J ESQ CALLE B SUITE 204 | | | BAYAMON | PR | 00959 | |
| CARLOS A BERRIOS GUTIERREZ | URB LA ROSALEDA I | EC 57 CALLE ROSA DE FRANCIAS | | | TOA BAJA | PR | 00949 | |
| CARLOS A BLANCO MORAL | AVE ASHFORD | PO BOX 1357 | | | SAN JUAN | PR | 00907 | |
| CARLOS A BONANO RAMIREZ | URB STA ELVIRA | N 34 LE SANTA LUCIA | | | CAGUAS | PR | 00725 | |
| CARLOS A BONES CORA | [ADDRESS ON FILE] | | | | | | | |
| CARLOS A BONET MERCADO | [ADDRESS ON FILE] | | | | | | | |
| CARLOS A BONET MERCADO | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.

Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| CARLOS A BONILLA MENDEZ | CAPARRA TERRACE | 1562 CALLE 34 SO | | | SAN JUAN | PR | 00921 | |
| CARLOS A BONILLA SANTIAGO | COMUNIDAD LAS DOLORES | 149 A CALLE BRASIL | | | RIO GRANDE | PR | 00745 | |
| CARLOS A BOU RODRIGUEZ | P O BOX 108 | | | | COROZAL | PR | 00783 | |
| CARLOS A BURGOS AGUILAR | URB COCO BECH | 439 CALLE BAHIA | | | RIO GRANDE | PR | 00745 | |
| CARLOS A BUSCALIA CASARES | 13 CALLE DEL SOL | | | | SAN JUAN | PR | 00901-1212 | |
| CARLOS A CABAN PACHECO | COND CENTRO PLAZA | 650 LLOVERAS SUITE 101 | | | SAN JUAN | PR | 00909 | |
| CARLOS A CABAN PACHECO O D B A C I P A | EDIF CTRO PLAZA SUITE 101 | 650 LLOVERAS | | | SAN JUAN | PR | 00903-2113 | |
| CARLOS A CABRERA BONET | 47 A53 TERRAZAS DE CUPEY | | | | TRUJILLO ALTO | PR | 00976 | |
| CARLOS A CALERO RECIO | PO BOX 859 | | | | AGUADILLA | PR | 00605 | |
| CARLOS A CALERO RECIO | [ADDRESS ON FILE] | | | | | | | |
| CARLOS A CAMPOS ROSADO | HC 01 BOX 11494-1 | | | | ARECIBO | PR | 00612 | |
| CARLOS A CARRION RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| CARLOS A CASANOVA MARTINO | URB VISTA BELLA | 73 CALLE LAREDO | | | BAYAMON | PR | 00956 | |
| CARLOS A CASTRO MALDONADO | URB MANSIONES DEL CARIBE | 55 CALLE JADE | | | HUMACAO | PR | 00791 | |
| CARLOS A CASTRO RAMOS | PO BOX 1772 | | | | TRUJILLO ALTO | PR | 00977 | |
| CARLOS A CENTENO CRUZ | CAPARRA TERRACE | SE 810 CALLE 30 | | | SAN JUAN | PR | 00921 | |
| CARLOS A CHAPARRO CHAPARRO | [ADDRESS ON FILE] | | | | | | | |
| CARLOS A CHEVERE SANCHEZ | P O BOX 347 | | | | CIDRA | PR | 00739 | |
| CARLOS A CINTRON FELICIANO | [ADDRESS ON FILE] | | | | | | | |
| CARLOS A CINTRON LOPEZ | PO BOX 1253 | | | | COAMO | PR | 00769 | |
| CARLOS A COLON BERMUDEZ | [ADDRESS ON FILE] | | | | | | | |
| CARLOS A COLON ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| CARLOS A COLON PAGAN | P O BOX 1386 | | | | CAYEY | PR | 00737 | |
| CARLOS A CORREA SANTANA | PO BOX 1276 | | | | RIO GRANDE | PR | 00745 | |
| CARLOS A CORRETJER DOMENA | [ADDRESS ON FILE] | | | | | | | |
| CARLOS A CORTIJO MEDINA | VILLAS DE LOIZA | S 11 CALLE 19 | | | CANOVANAS | PR | 00729 | |
| CARLOS A COTTO RIOS | BOX 881 | | | | CAGUAS | PR | 00725 | |
| CARLOS A COTTO SEJUELA | R 816 CARR 167 KM 5 8 | | | | BAYAMON | PR | 00965 | |
| CARLOS A CRUZ | BOX 9872 | | | | CIDRAS | PR | 00739 | |
| CARLOS A CRUZ ACEVEDO Y MARIA CLAUDIO | [ADDRESS ON FILE] | | | | | | | |
| CARLOS A CRUZ COLON | [ADDRESS ON FILE] | | | | | | | |
| CARLOS A CRUZ RODRIGUEZ DBA GARAGE CRUZ | VENUS GARDENS | AX-19 CALLE MONTE REY | | | RIO PIEDRAS | PR | 00928 | |
| CARLOS A CRUZ RODRIGUEZ DBA GARAGE CRUZ | VENUS GARDENS | AX 19 CALLE MONTE REY | | | SAN JUAN | PR | 00928 | |
| CARLOS A CUEVAS RUIZ/GENOVEVA GARCIA | HC 05 BOX 58130 | | | | HATILLO | PR | 00689 | |
| CARLOS A CURUCHET HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| CARLOS A CURUCHET HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| CARLOS A CURUCHET HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| CARLOS A DAVILA RENTAS | APARTADO 351 | BVO. EL PINO | | | VILLALBA | PR | 00766 | |
| CARLOS A DE JESUS CARDONA | URB STA MARIA | K 10 CALLE SANTA LUCIA | | | TOA BAJA | PR | 00949 | |
| CARLOS A DE JESUS CARDONA | URB VILLA PILARES | 418 CALLE PASEO CLARO | | | VEGA BAJA | PR | 00693 | |
| CARLOS A DE JESUS MORALES | PO BOX 784 | | | | CIALES | PR | 00638 | |
| CARLOS A DE JESUS PEREZ | BO PALMER | PO BOX 341 | | | RIO GRANDE | PR | 00721 | |
| CARLOS A DE LEON AQUINO | [ADDRESS ON FILE] | | | | | | | |
| CARLOS A DEL VALLE | URB FLORAL PARK | 69 CALLE JOSE MARTI | | | SAN JUAN | PR | 00917 | |
| CARLOS A DEL VALLE ESCUDERO | HC 1 BOX 11553 | | | | CAROLINA | PR | 00985 | |
| CARLOS A DEL VALLE MELENDEZ | P O BOX 187 | | | | PATILLAS | PR | 00723 | |
| CARLOS A DEL VALLE PAGAN | URB COUNTRY CLUB | 9090 CALLE SINSON | | | SAN JUAN | PR | 00924 | |
| CARLOS A DELGADO | PO BOX 1789 | | | | AGUADILLA | PR | 00605 | |
| CARLOS A DELGADO RODRIGUEZ | HC 02 BOX 4211 | | | | LAS PIEDRAS | PR | 00771 | |
| CARLOS A DELIZ FRONTANES | COND REEF TOWERS | 3919 AVE ISLA VERDE APT 4 E | | | CAROLINA | PR | 00979 | |
| CARLOS A DIAZ LEON | URB PRADO ALTO | E 11 CALLE 1 | | | GUAYNABO | PR | 00966 | |
| CARLOS A DIAZ MORALES | BO OLIMPO | 346 CALLE 9 | | | GUAYAMA | PR | 00784 | |
| CARLOS A DIAZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| CARLOS A DIAZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| CARLOS A DIAZ SANCHEZ | 1562 CALLE SAN GERARDO | | | | SAN JUAN | PR | 00926-3321 | |
| CARLOS A DIAZ ZAYAS | PO BOX 5141 | | | | AGUADILLA | PR | 00605 | |
| CARLOS A ESPARRA COLON | PO BOX 911 | | | | COAMO | PR | 00769-0911 | |
| CARLOS A ESQUILIN RODRIGUEZ | R R 9 BOX 1706 | | | | SAN JUAN | PR | 00926 | |
| CARLOS A ESQUILIN RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| CARLOS A FELICIANO FIGUEROA | PO BOX 140453 | | | | ARECIBO | PR | 00614 | |
| CARLOS A FELICIANO RIVERA | [ADDRESS ON FILE] | | | | | | | |
| CARLOS A FERRAN RIVERA | HC 3 BOX 11886 | | | | JUANA DIAZ | PR | 00795 | |
| CARLOS A FERRER FERNANDEZ | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| CARLOS A FIGUEROA ALVAREZ | P O BOX 287 | | | | CIALES | PR | 00638 | |
| CARLOS A FIGUEROA BOBE | BO LA 22 | BETANCES CALLE SOL CARR 312 KM 2 9 | | | CABO ROJO | PR | 00623 | |
| CARLOS A FIGUEROA MENDEZ | 9 A CALLE GAUTIER BENITEZ | | | | CIDRA | PR | 00739 | |
| CARLOS A FLORES ORTEGA | [ADDRESS ON FILE] | | | | | | | |
| CARLOS A FONTANEZ FIGUEROA | PO BOX 1693 | | | | CEIBA | PR | 00735 | |
| CARLOS A FORTUNO | PO BOX 40283 | | | | SAN JUAN | PR | 00940 | |
| CARLOS A GALLOZA CHAPARRO | [ADDRESS ON FILE] | | | | | | | |
| CARLOS A GARCIA FLORES | URB SABANA GARDENS | 43 CALLE 8 | | | CAROLINA | PR | 00984 | |
| CARLOS A GARCIA RIVERA | URB TOA ALTA HEIGHTS | AG 35 CALLE 26 STE N60 | | | TOA ALTA | PR | 00963-4321 | |
| CARLOS A GARCIA ROBLES | [ADDRESS ON FILE] | | | | | | | |
| CARLOS A GARCIA ROBLES | [ADDRESS ON FILE] | | | | | | | |
| CARLOS A GARCIA TORRES | URB BELLA VISTA | E 7 CALLE F | | | PONCE | PR | 00731 | |
| CARLOS A GARCIA TORRES | [ADDRESS ON FILE] | | | | | | | |
| CARLOS A GASTON GARCIA | BO CACAO ALTO | HC 7633308 | | | PATILLAS | PR | 00723 | |
| CARLOS A GASTON GARCIA | HC 763 BOX 3308 | | | | PATILLAS | PR | 00723 | |
| CARLOS A GOGLAS LEBRON | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| CARLOS A GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| CARLOS A GONZALEZ ALERS | [ADDRESS ON FILE] | | | | | | | |
| CARLOS A GONZALEZ APONTE | HC 1 BOX 4093 | | | | LAS MARIAS | PR | 00670 | |
| CARLOS A GONZALEZ BERDECIA | PO BOX 7503 | | | | PONCE | PR | 00732 | |
| CARLOS A GONZALEZ BERDECIA | URB LAS DELICIAS | 1204 CALLE FRANCISCO VASALLO | | | PONCE | PR | 00728-3838 | |
| CARLOS A GONZALEZ LOPEZ | PO BOX 483 | | | | LAS PIEDRAS | PR | 00771 | |
| CARLOS A GONZALEZ PABON | PO BOX 392 | | | | LAJAS | PR | 00667 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| CARLOS A GONZALEZ PABON | URB ALTURAS DE LAJAS | 7 CALLE A | | | LAJAS | PR | 00667 | |
| CARLOS A GONZALEZ RODRIGUEZ | HC 1 BOX 5182 | | | | CIALES | PR | 00638 | |
| CARLOS A GRATACOS MORALES | URB SANTA CLARA | C 192 CALLE C | | | PONCE | PR | 00731 | |
| CARLOS A GUTIERREZ LIBOY | 2DA EXT EL VALLE | 549 CALLE AMAPOLA | | | LAJAS | PR | 00667 | |
| CARLOS A HERNANDEZ | 108 SECT ANTONIO SOTO VALLE | | | | ISABELA | PR | 00662-3527 | |
| CARLOS A HERNANDEZ CARRION | RIVERVIEW | ZG 13 CALLE 32 | | | BAYAMON | PR | 00961 | |
| CARLOS A HERNANDEZ FIQUEROA | [ADDRESS ON FILE] | | | | | | | |
| CARLOS A HERNANDEZ MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| CARLOS A HERNANDEZ ORTIZ | HC 02 BOX 32868 | | | | CAGUAS | PR | 00725-9413 | |
| CARLOS A HERNANDEZ RUIZ | DD 54 VIA REXVILLE | | | | BAYAMON | PR | 00957 | |
| CARLOS A HERNANDEZ SALGADO | URB VILLA CAPRI | H8 CALLE PERUGIA | | | SAN JUAN | PR | 00924 | |
| CARLOS A HERNANDEZ VEGA | QUINTAS DEL NORTE | D 1 CALLE 2 | | | BAYAMON | PR | 00961 | |
| CARLOS A IGLESIAS PIMENTEL | [ADDRESS ON FILE] | | | | | | | |
| CARLOS A INCLE SILVA | [ADDRESS ON FILE] | | | | | | | |
| CARLOS A IRIZARRY DAVILA | COLINAS DE MONTE CARLOS | F20 CALLE 44 | | | SAN JUAN | PR | 00924-5809 | |
| CARLOS A IRIZARRY PADILLA | ANCONES | 37 CALLE DE DIEGO | | | SAN GERMAN | PR | 00683 | |
| CARLOS A JIMENEZ AVILES | B 11 SEVILLA BILTMORE | | | | GUAYNABO | PR | 00966 | |
| CARLOS A LADO | URB LAS MONJITAS | B 9 CALLE A | | | PONCE | PR | 00731 | |
| CARLOS A LARRACUENTE ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| CARLOS A LATIMER | 210 ARTURO CADILLA | | | | BAYAMON | PR | 00961 | |
| CARLOS A LIMA MENDEZ | D 11 JARD DE DORADO | 6 GARDENIA | | | DORADO | PR | 00646 | |
| CARLOS A LLERA RODRIGUEZ | PO BOX 2424 | | | | CAYEY | PR | 00737 | |
| CARLOS A LOPEZ CINTRON | P O BOX 941 | | | | VILLALBA | PR | 00766 | |
| CARLOS A LOPEZ CRUZ | 8400 AVE JOBOS | | | | ISABELA | PR | 00662 | |
| CARLOS A LOPEZ GONZALEZ | FACTOR I | BZN 15012 | | | ARECIBO | PR | 00612 | |
| CARLOS A LOPEZ REYES | RES EFREIN SUAREZ | NEGRON BLQ 5 APT 36 | | | VILLALBA | PR | 00766 | |
| CARLOS A LOPEZ RODRIGUEZ | URB RAMIREZ DE ARELLANO | 31 CALLE JOSE CAMPECHE | | | MAYAGUEZ | PR | 00680 | |
| CARLOS A LOPEZ RODRIGUEZ | URB TOWN PARK | D 24 CALLE TREBIT | | | SAN JUAN | PR | 00924 | |
| CARLOS A LOPEZ ROURA | A 96 VILLA REAL | | | | CABO ROJO | PR | 00623 | |
| CARLOS A LOPEZ SANCHEZ | [ADDRESS ON FILE] | | | | | | | |
| CARLOS A MALAVE | HC 43 BOX 10937 | | | | CAYEY | PR | 00737 | |
| CARLOS A MALDONADO / GARAGE PAPITO | 57 BDA NUEVA | | | | UTUADO | PR | 00641 | |
| CARLOS A MALDONADO CANCEL | REPTO UNIVERSIDAD | D20 CALLE 9 | | | SAN GERMAN | PR | 00902 | |
| CARLOS A MALDONADO SEMPRIT | [ADDRESS ON FILE] | | | | | | | |
| CARLOS A MARCIAL LOPEZ | RR 10 BOX 10212 | | | | SAN JUAN | PR | 00926-9513 | |
| CARLOS A MARCIAL LOPEZ | URB FLORAL PARK | 426 CALLE FRANCISCO SEIN | | | SAN JUAN | PR | 00917 | |
| CARLOS A MARQUEZ YORRO | HERMANAS DAVILA | D21 CALLE 4 | | | BAYAMON | PR | 00959 | |
| CARLOS A MARRERO | P O BOX 749 | | | | SABANA SECA | PR | 00952 | |
| CARLOS A MARRERO | [ADDRESS ON FILE] | | | | | | | |
| CARLOS A MARTIN SOTO | [ADDRESS ON FILE] | | | | | | | |
| CARLOS A MARTINEZ JOFRE | COND MAR ISLA VERDE | 7185 CARR 187 APT 7D | | | CAROLINA | PR | 00979 | |
| CARLOS A MARTINEZ MATIAS | 88 WEST MAIN ST | | | | MILLVILLE | NJ | 08332 | |
| CARLOS A MARTINEZ PAGAN | PO BOX 1453 | | | | LAJAS | PR | 00667 | |
| CARLOS A MARTINEZ PIAZZA | 5631 HACIENDA LA MATILDE | PASEO MOREL CAMPO | | | PONCE | PR | 00731 | |
| CARLOS A MARTINO TRILLA | URB LA ALAMEDA 845 | CALLE ZAFIRO | | | SAN JUAN | PR | 00926 | |
| CARLOS A MASSO SULLIVAN | COND SAN IGNACCIO | EDIF A 304 | | | SAN JUAN | PR | 00927 | |
| CARLOS A MATEO DBA CAM COMMUNICATIONS | PO BOX 367055 | | | | SAN JUAN | PR | 00936 | |
| CARLOS A MEDINA IVARRONDO | BO LA QUINTA | CARR 215 LOCAL CARR 106 | | | MAYAGUEZ | PR | 00680 | |
| CARLOS A MENDEZ DAVID | [ADDRESS ON FILE] | | | | | | | |
| CARLOS A MENDEZ DAVID | [ADDRESS ON FILE] | | | | | | | |
| CARLOS A MENDOZA MARTINEZ | OFIC. SUPTE. DE ESC | PO BOX 487 | | | HUMACAO | PR | 00791 | |
| CARLOS A MENDOZA VAZQUEZ | P O BOX 10160 | | | | SAN JUAN | PR | 00922-0160 | |
| CARLOS A MIELES MORALES | PO BOX 11 | | | | HATILLO | PR | 00659 | |
| CARLOS A MILLAN RAMOS | HC 00866 BOX 10042 | | | | FAJARDO | PR | 00738 | |
| CARLOS A MIRO RIVERA | PO BOX 8285 | | | | HUMACAO | PR | 00792 | |
| CARLOS A MOLINA | CALLE 5 LA PUNTILLA FINAL | APTO 1205 | | | SAN JUAN | PR | 00901 | |
| CARLOS A MONCLOVA BORELLI | PO BOX 518 | | | | COAMO | PR | 00769-0518 | |
| CARLOS A MONTALVO MORALES | URB COLINAS DE VILLA ROSAS | CALLE 16 | | | SABANA GRANDE | PR | 00637 | |
| CARLOS A MONTALVO VAZQUEZ | PARC RAYO CALLE LUNA BOX 125 | | | | SABANA GRANDE | PR | 00637 | |
| CARLOS A MONTANEZ HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| CARLOS A MORALES ESPINOSA | [ADDRESS ON FILE] | | | | | | | |
| CARLOS A MORALES FAJARDO | HC 6 BOX 4530 | | | | COTTO LAUREL | PR | 00780 | |
| CARLOS A MORALES MORRELL | PO BOX 70 | | | | CAMUY | PR | 00627-0070 | |
| CARLOS A MORALES VAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| CARLOS A MORELL | URB LAS FLORES | C 14 CALLE B | | | VEGA BAJA | PR | 00693 | |
| CARLOS A MUNOZ MIRANDA | URB MAGNOLIA GDNS | W 10 CALLE 21 | | | BAYAMON | PR | 00960 | |
| CARLOS A NATALE RESTIFA | URB COUNTRY CLUB | HC 14 CALLE 218 | | | CAROLINA | PR | 00982 | |
| CARLOS A NEGRON TORRES | HC 02 BOX 13815 | | | | GURABO | PR | 00778 | |
| CARLOS A OCASIO GONZALEZ | PO BOX 43001 | APT 418 | | | RIO GRANDE | PR | 00745-6600 | |
| CARLOS A OJEDA LOPEZ | URB LAUREL | 278 CALLE TRUJILLO | | | SAN JUAN | PR | 00926 | |
| CARLOS A OLIVO MALDONADO | URB HACIENDA REAL 531 | CALLE COQUI BLANCO | | | CAROLINA | PR | 00987 | |
| CARLOS A ORTIZ | URB LAS MARIAS | E 12 CALLE 4 | | | SALINAS | PR | 00751 | |
| CARLOS A ORTIZ DAVILA | BO PUERTOS | 175 VILLA PALMA | | | DORADO | PR | 00646 | |
| CARLOS A ORTIZ ESPADA | UNIVERSITY GARDENS | 909 ROCHESTER | | | RIO PIEDRAS | PR | 00927 | |
| CARLOS A ORTIZ RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| CARLOS A ORTIZ RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| CARLOS A ORTIZ SUAREZ | HUCARES | W6-5 TIRSO MOLINA | | | SAN JUAN | PR | 00926 | |
| CARLOS A ORTIZ TORRES | 101 CALLE JOSE I QUINTON | | | | COAMO | PR | 00769 | |
| CARLOS A ORTIZ TORRES | 125 CALLE JOSE I QUINTON | | | | COAMO | PR | 00769 | |
| CARLOS A ORTIZ VERA | HC 05 BOX 13838 | | | | JUANA DIAZ | PR | 00795-9518 | |
| CARLOS A OTERO COLLAZO | 614 ESMERALDA | | | | MOROVIS | PR | 00687 | |
| CARLOS A PABON | PO BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| CARLOS A PACHECO PABON | D23 CALLE BELLA VISTA, LA PLENA | MERCEDITA | | | PONCE | PR | 00715 | |
| CARLOS A PADILLA VELEZ | P O BOX 363507 | | | | SAN JUAN | PR | 00936-3507 | |
| CARLOS A PAGAN | EXT COUNTRY CLUB | 1045 CALLE BUZELLO | | | SAN JUAN | PR | 00921 | |
| CARLOS A PAGAN GONZALEZ | PO BOX 466 | | | | SAN GERMAN | PR | 00683 | |
| CARLOS A PAGAN GONZALEZ | PO BOX 50071 | | | | SAN JUAN | PR | 00902 | |
| CARLOS A PANIAGUA VALVERDE | [ADDRESS ON FILE] | | | | | | | |
| CARLOS A PANTOJAS | PO BOX 361670 | | | | SAN JUAN | PR | 00936-1670 | |
| CARLOS A PARRILLA ELIECER | PROYECTO GALATEO | H 13 CALLE 1 | | | RIO GRANDE | PR | 00745 | |

Case:17-03283-LTS   Doc#:1817-1   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(i) Page 353 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CARLOS A PEIRATS REINA | PO BOX 40113 | | | | SAN JUAN | PR | 00940-0113 | |
| CARLOS A PEREZ BENIQUEZ | URB VISTA VERDE | 370 CALLE 6 | | | AGUADILLA | PR | 00603 | |
| CARLOS A PEREZ CRUZ | P O BOX 1629 | | | | YABUCOA | PR | 00767 | |
| CARLOS A PEREZ RIVERA | SAN RAMON | 1987 CALLE SAUCO URB SAN RAMON | | | GUAYNABO | PR | 00969 | |
| CARLOS A PEREZ VEGA | HC 01 BOX 7982 | | | | CANOVANAS | PR | 00729 | |
| CARLOS A PIOVANETTI DOHNERT | URB ALTAMIRA 638 ALDEBARIN | EDIFICIO EL FINIX | | | SAN JUAN | PR | 00920-4226 | |
| CARLOS A PIOVANETTI DOHNERT | URB ENTRE RIOS | 207 VIA ENRAMADA | | | TRUJILLO ALTO | PR | 00976 | |
| CARLOS A PIZARRO CRUZ | BDA BELEN | HC 645 BOX 4081 | | | TRUJILLO ALTO | PR | 00976 | |
| CARLOS A PIZARRO FALU | VILLAS DE CAMBALACHE 2 | 336 CALLE GUAYACAN | | | RIO GRANDE | PR | 00729 | |
| CARLOS A POLANCO MURPHY | [ADDRESS ON FILE] | | | | | | | |
| CARLOS A PONCE DE LEON VILLAMAYOR | COND SAN JORGE GARDENS | 267 CALLE SAN JORGE APT 10 C | | | SAN JUAN | PR | 00912 | |
| CARLOS A PORRATA VEGA | PO BOX 916 | | | | GUAYAMA | PR | 00785 | |
| CARLOS A PORTALATIN MERCADO | BO MAGUEYES | 72 CALLE 8 | | | BARCELONETA | PR | 00617 | |
| CARLOS A QUINTANA DELGADO | URB VISTA AZUL | CC 7 CALLE 27 | | | ARECIBO | PR | 00612 | |
| CARLOS A QUINTANA ROJAS | [ADDRESS ON FILE] | | | | | | | |
| CARLOS A RAMOS RODRIGUEZ | HC 1 BOX 8269 | | | | SABANA GRANDE | PR | 00637 | |
| CARLOS A RENTAS DIAZ | [ADDRESS ON FILE] | | | | | | | |
| CARLOS A REVERON MEDINA | AVE NOEL ESTRADA | BOX 370 A | | | ISABELA | PR | 00662 | |
| CARLOS A REYES DIAZ | PO BOX 495 | | | | VEGA ALTA | PR | 00692 | |
| CARLOS A RIOS OCASIO | HC 80 BOX 6516 | | | | DORADO | PR | 00646 | |
| CARLOS A RIOS SANTIAGO | HC 2 BOX 5255 | | | | ADJUNTAS | PR | 00601 | |
| CARLOS A RIVAS CUBA | P O BOX 30531 | | | | SAN JUAN | PR | 00929 | |
| CARLOS A RIVERA | [ADDRESS ON FILE] | | | | | | | |
| CARLOS A RIVERA ALVARADO | HC 02 BOX 6479 | | | | MOROVIS | PR | 00687 | |
| CARLOS A RIVERA BERRIOS | URB LA CUMBRE | 497 CALLE E POLL SUITE 592 | | | SAN JUAN | PR | 00926-5636 | |
| CARLOS A RIVERA CARATTINI | PO BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| CARLOS A RIVERA CARATTINI | RESIDENCIAL LOS ROSALES | EDIF 6   APT 60 | | | TRUJILLO ALTO | PR | 00976 | |
| CARLOS A RIVERA DE JESUS | P O BOX 692 | | | | SAN ANTONIO | PR | 00690-0692 | |
| CARLOS A RIVERA DIAZ | URB PLANICIES | D 9 CALLE 2 | | | CAYEY | PR | 00736 | |
| CARLOS A RIVERA DIAZ | [ADDRESS ON FILE] | | | | | | | |
| CARLOS A RIVERA FIGUEROA | HC 01 BOX 5619 | | | | CIALES | PR | 00638 | |
| CARLOS A RIVERA LUGO | PO BOX 25212 | | | | SAN JUAN | PR | 00928 | |
| CARLOS A RIVERA ORTIZ | CONDADO | 58 CALLE KRUG | | | SANTURCE | PR | 00911 | |
| CARLOS A RIVERA ORTIZ | PO BOX 330505 | | | | PONCE | PR | 00733-0505 | |
| CARLOS A RIVERA OTERO | [ADDRESS ON FILE] | | | | | | | |
| CARLOS A RIVERA RAMIREZ | VILLAS DEL RIO | B 3 CALLE 12 | | | BAYAMON | PR | 00959 | |
| CARLOS A RIVERA RENTAS | [ADDRESS ON FILE] | | | | | | | |
| CARLOS A RIVERA RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| CARLOS A RIVERA VALLE | HC 58 BOX 13756 | | | | AGUADA | PR | 00602 | |
| CARLOS A RIVERA VEGA | [ADDRESS ON FILE] | | | | | | | |
| CARLOS A RIVERA VIDAL | URB VALLE ALTO | 5 CALLE B | | | CAYEY | PR | 00736 | |
| CARLOS A RODRIGUEZ ALVAREZ | URB LA MILAGROSA | M 5 CALLE 8 | | | BAYAMON | PR | 00956 | |
| CARLOS A RODRIGUEZ BARRETO | REPTO METROPOLITANO | 1023 CALLE 21 | | | SAN JUAN | PR | 00921 | |
| CARLOS A RODRIGUEZ CRUZ | 2632 CALLE FRANCIA | | | | ISABELA | PR | 00662 | |
| CARLOS A RODRIGUEZ CRUZ | HC 02 BOX 17153 | | | | ARECIBO | PR | 00612 | |
| CARLOS A RODRIGUEZ DIAZ | [ADDRESS ON FILE] | | | | | | | |
| CARLOS A RODRIGUEZ GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| CARLOS A RODRIGUEZ MARRERO | URB LA ROSALEDA | EA7 CALLE ROSA DE TEJAS | | | TOA BAJA | PR | 00949 | |
| CARLOS A RODRIGUEZ QUINTANA | HC 1 BOX 6210 | | | | GUAYNABO | PR | 00971 | |
| CARLOS A RODRIGUEZ RIVAS | [ADDRESS ON FILE] | | | | | | | |
| CARLOS A RODRIGUEZ RIVERA | HC 04 BOX 6750 | | | | COMERIO | PR | 00782 | |
| CARLOS A RODRIGUEZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| CARLOS A RODRIGUEZ ROBLES | 2890  CALLE ROSA | | | | QUEBRADILLAS | PR | 00678 | |
| CARLOS A RODRIGUEZ RUIZ | CALL BOX 5000 386 | | | | SAN GERMAN | PR | 00683 | |
| CARLOS A RODRIGUEZ TORRES | D 55 EXT LAS MARIAS | | | | JUANA DIAZ | PR | 00795 | |
| CARLOS A RODRIGUEZ TORRES | PO BOX 368 | | | | LUQUILLO | PR | 00773-0368 | |
| CARLOS A RODRIGUEZ TORRES | URB EL RETIRO 11 | CALLE LUNA MONTE GRANDE | | | CABO ROJO | PR | 00623 | |
| CARLOS A RODRIGUEZ VELAZQUEZ | EXT FCO OLLER | E 5 CALLE B | | | BAYAMON | PR | 00956-4461 | |
| CARLOS A ROGER RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| CARLOS A ROHENA SANCHEZ | 20 AUBURN APT A | | | | DANBURY | CT | 06810 | |
| CARLOS A ROLON TORRES | URB EL PARAISO | 1523 CALLE RODANO | | | SAN JUAN | PR | 00926 | |
| CARLOS A ROMAN RIVERA | VILLA ASTURIAS | 29 10 CALLE 32 | | | CAROLINA | PR | 00983 | |
| CARLOS A ROMAN RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| CARLOS A ROMERO SANTANA | 88 CALLE ESTACION ESQ SUR | | | | DORADO | PR | 00646 | |
| CARLOS A ROSA MORALES | [ADDRESS ON FILE] | | | | | | | |
| CARLOS A ROSA ROSA | P O BOX 776 | | | | AGUADA | PR | 00602-0776 | |
| CARLOS A ROSADO / AYLEEN  MALAVEZ | BO INGENIO | 180 D C/ PRINCIPAL PISO 1 | | | TOA BAJA | PR | 00949 | |
| CARLOS A ROSADO MONTALVO | HC 09 BOX 4388 | | | | SABANA GRANDE | PR | 00637 | |
| CARLOS A ROSADO RAMOS | [ADDRESS ON FILE] | | | | | | | |
| CARLOS A ROSADO TORRES | 79 O CALICHE | | | | CIALES | PR | 00638 | |
| CARLOS A ROSADO VEGA | 3665 BARAMAYA | | | | PONCE | PR | 00728 | |
| CARLOS A ROSARIO | PO BOX  459 | | | | CEIBA | PR | 00735 | |
| CARLOS A ROSARIO CRUZ | HC 02 BOX 5181 | | | | COMERIO | PR | 00782 | |
| CARLOS A ROSARIO DECLET | BO ALMIRANTE SUR | P O BOX 592 | | | VEGA BAJA | PR | 00693 | |
| CARLOS A ROSARIO MARTINEZ | COSTA SUR | HF 24 CALLE F | | | YAUCO | PR | 00698 | |
| CARLOS A ROSARIO PADILLA | PO BOX 21269  MINILLAS STA | | | | SAN JUAN | PR | 00740 | |
| CARLOS A RUIZ CANDELARIA | URB JARDINES DE RINCON | A 1  CALLE 1 | | | RINCON | PR | 00677 | |
| CARLOS A RUIZ IRIZARRY | RES AGUADA GARDENS | BUZON   112 | | | AGUADA | PR | 00602 | |
| CARLOS A RUIZ MERCADO | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| CARLOS A RUIZ OBANDO | URB REXMANOR | E 3 CALLE 1 | | | GUAYAMA | PR | 00784 | |
| CARLOS A RUIZ RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| CARLOS A SAMBOLIN MATTEI | [ADDRESS ON FILE] | | | | | | | |
| CARLOS A SANCHEZ | 1010 ALEJANDRINA | | | | SAN JUAN | PR | 00926 | |
| CARLOS A SANCHEZ | URB BAIROA | D S 4 CALLE 43 | | | CAGUAS | PR | 00725 | |
| CARLOS A SANCHEZ CARABALLO | [ADDRESS ON FILE] | | | | | | | |
| CARLOS A SANTANA TIRADO | 175 URB VEVE CALZADO | | | | FAJARDO | PR | 00738 | |
| CARLOS A SANTANA VERA | PARC PEREZ | D 4 A CALLE D | | | ARECIBO | PR | 00612-5419 | |
| CARLOS A SANTIAGO | P O BOX 51 | | | | VILLALBA | PR | 00766 | |
| CARLOS A SANTIAGO BORRERO | HC 01 BOX 9332 | | | | GUAYANILLA | PR | 00656 | |
| CARLOS A SANTIAGO CRUZ | HC 2 BOX 5183 | | | | GUAYANILLA | PR | 00656-9707 | |
| CARLOS A SANTIAGO FIGUEROA | P O BOX 382 | | | | BARRANQUITAS | PR | 00794 | |

Case:17-03283-LTS   Doc#:1817-1   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(i) Page 354 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| CARLOS A SANTIAGO FLORES | [ADDRESS ON FILE] | | | | | | | |
| CARLOS A SANTIAGO MARTINEZ | URB COSTA AZUL | K 42 CALLE 20 | | | GUAYAMA | PR | 00784 | |
| CARLOS A SANTIAGO RIVERA | PO BOX 22911 REPARTO APOLO | | | | GUAYNABO | PR | 00931-2911 | |
| CARLOS A SANTIAGO RIVERA | PO BOX 22911 UPR STA | | | | SAN JUAN | PR | 00931-2911 | |
| CARLOS A SANTIAGO RODRIGUEZ | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| CARLOS A SANTISTEBAN | URB MONTE OLIVO | J 7 CALLE 3 | | | GUAYAMA | PR | 00784 | |
| CARLOS A SANTOS AMILL | IDAMARIS GARDENS | E-42 AVE RICKY SEDA | | | CAGUAS | PR | 00725 | |
| CARLOS A SANTOS ARROYO | PO BOX 649 | | | | LAS PIEDRAS | PR | 00771 | |
| CARLOS A SAVEDRA NAVARRO | HC 01 BOX 3017 | | | | QUEBRADILLAS | PR | 00678 | |
| CARLOS A SEGUINOT Y FRANCISCO RADINSON | URB CAPARRA TERRACE | 1146 AVE AMERICO MIRANDA | | | SAN JUAN | PR | 00921-2213 | |
| CARLOS A SERRANO OJEDA | PO BOX 775 | | | | BOQUERON | PR | 00622 | |
| CARLOS A SERRANO VELEZ | COND LOS NARANJALES | APT 271 | | | CAROLINA | PR | 00985-5880 | |
| CARLOS A SIERRA | LEVITTOWN | EH 40 CALLE FRANCISCO AMADEO | | | TOA BAJA | PR | 00940 | |
| CARLOS A SIERRA MADERA | [ADDRESS ON FILE] | | | | | | | |
| CARLOS A SIERRA ORTEGA | P O BOX 694 | | | | CIDRA | PR | 00739 | |
| CARLOS A SILVA RUIZ | [ADDRESS ON FILE] | | | | | | | |
| CARLOS A SOTO BENIQUEZ | P O BOX 4838 | | | | AGUADILLA | PR | 00605 | |
| CARLOS A TARRIO | 10950 SW 192 AVE | | | | MIAMI | FL | 33196 | |
| CARLOS A TIRADO OLIVERAS | BO PALOMAS | 8 CALLE A | | | YAUCO | PR | 00698 | |
| CARLOS A TOLLINCHE MORALES | URB PARANA | 7 CALLE 657 | | | SAN JUAN | PR | 00926 | |
| CARLOS A TORRECH PRIETO | [ADDRESS ON FILE] | | | | | | | |
| CARLOS A TORRES | EL CEREZAL | 1632 CALLE NIEPER | | | SAN JUAN | PR | 00926 | |
| CARLOS A TORRES COLON | URB ALT DE RIO GRANDE | I380 CALLE 8 | | | RIO GRANDE | PR | 00745 | |
| CARLOS A TORRES FIGUEROA | URB ROYAL GNDS | H 17 CALLE CARMEN | | | BAYAMON | PR | 00957 | |
| CARLOS A TORRES HERRERA | LEVITTOWN | 1368 PASEO DUEY | | | TOA BAJA | PR | 00949 | |
| CARLOS A TORRES HERRERA | [ADDRESS ON FILE] | | | | | | | |
| CARLOS A TORRES MARTINEZ | HC 1 BOX 74 | | | | GUAYANILLA | PR | 00656 | |
| CARLOS A TORRES MATOS | BDA VENEZUELA | 1207 CALLE IZCOA | | | SAN JUAN | PR | 00926 | |
| CARLOS A TORRES PIZARRO | VILLA PALMERAS | 316 CALLE SALGADO | | | SAN JUAN | PR | 00934-3611 | |
| CARLOS A TORRES SANTOS | VILLA CAROLINA | 11 CALLE 79 BLQ 111 | | | CAROLINA | PR | 00985 | |
| CARLOS A TORRES SULLIVAN | HC 44 BOX 12525 | | | | CAYEY | PR | 00736-9701 | |
| CARLOS A TORRES TORRES | BRISAS DEL CARIBE | 414 CALLE 5 | | | PONCE | PR | 00728-5320 | |
| CARLOS A TOSADO MARZAN | PO BOX 232 | | | | TOA ALTA | PR | 00954 | |
| CARLOS A TRAVERSO CARDE | COND SAN ANDRES | EDIF 6 APTO 135 | | | SAN SEBASTIAN | PR | 00685 | |
| CARLOS A VALE COLON | EXT EL PRADO | 46 CALLE F | | | AGUADILLA | PR | 00603 | |
| CARLOS A VALE COLON | URB LAS PALMAS | 268 CALLE PALMITO | | | MOCA | PR | 00676 | |
| CARLOS A VARGAS KORTRIGHT | P O BOX 80 | | | | BAJADERO | PR | 00616 | |
| CARLOS A VARGAS RODRIGUEZ | EL SECO 10 | CALLE FIDEL CASTILLO | | | MAYAGUEZ | PR | 00680 | |
| CARLOS A VAZQUEZ GOMEZ | PO BOX 191756 | | | | SAN JUAN | PR | 00919 | |
| CARLOS A VEGA RIOS | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| CARLOS A VEGA RIOS | PO BOX 141313 | | | | ARECIBO | PR | 00614-1313 | |
| CARLOS A VELAZQUEZ RAMIREZ | [ADDRESS ON FILE] | | | | | | | |
| CARLOS A VELAZQUEZ RAMIREZ | [ADDRESS ON FILE] | | | | | | | |
| CARLOS A VELAZQUEZ SORIANO | REPTO SAN JUAN | 117 CALLE B | | | ARECIBO | PR | 00612 | |
| CARLOS A VELEZ DAVILA | [ADDRESS ON FILE] | | | | | | | |
| CARLOS A VELEZ VALENTIN | 307 CALLE VICTORIA | | | | PONCE | PR | 00731 | |
| CARLOS A VIRELLA MIRANDA | HC 1 BOX 5552 | | | | CIALES | PR | 00638 | |
| CARLOS A. ANDINO AYALA | [ADDRESS ON FILE] | | | | | | | |
| CARLOS A. ARZUAGA MACHADO | [ADDRESS ON FILE] | | | | | | | |
| CARLOS A. BALDIT SALMON | [ADDRESS ON FILE] | | | | | | | |
| CARLOS A. CALISTO PEREZ | [ADDRESS ON FILE] | | | | | | | |
| CARLOS A. CANINO LOMBA | [ADDRESS ON FILE] | | | | | | | |
| CARLOS A. CORTES ADAMES | [ADDRESS ON FILE] | | | | | | | |
| CARLOS A. COSTOSO CLAUSELLS | [ADDRESS ON FILE] | | | | | | | |
| CARLOS A. CUADRADO BURGOS | [ADDRESS ON FILE] | | | | | | | |
| CARLOS A. DIAS LABOY | [ADDRESS ON FILE] | | | | | | | |
| CARLOS A. DIAZ ALBALADEJO | [ADDRESS ON FILE] | | | | | | | |
| CARLOS A. DIAZ GARCIA | [ADDRESS ON FILE] | | | | | | | |
| CARLOS A. FLORES | [ADDRESS ON FILE] | | | | | | | |
| CARLOS A. FRANQUI PÉREZ | DERECHO PROPIO | INST. ADULTOS 1000 | 3793 Ponce BY PASS | EDIF. 3K CELDA 220 | PONCE | PR | 732 | |
| CARLOS A. GALARZA Y NITZA I. ROSADO | [ADDRESS ON FILE] | | | | | | | |
| CARLOS A. HURTADO INFANTE | [ADDRESS ON FILE] | | | | | | | |
| CARLOS A. MIRANDA | [ADDRESS ON FILE] | | | | | | | |
| CARLOS A. MIRANDA RIVERA | [ADDRESS ON FILE] | | | | | | | |
| CARLOS A. MIRANDA RIVERA | [ADDRESS ON FILE] | | | | | | | |
| CARLOS A. ORTIZ OYOLA | [ADDRESS ON FILE] | | | | | | | |
| CARLOS A. RIVERA LLUVERAS | [ADDRESS ON FILE] | | | | | | | |
| Carlos A. Rivera Santos | [ADDRESS ON FILE] | | | | | | | |
| CARLOS A. RODRIGUEZ ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| CARLOS A. RODRIGUEZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| CARLOS A. RODRIGUEZ SANTANA | [ADDRESS ON FILE] | | | | | | | |
| CARLOS A. RUIZ MIRANDA | [ADDRESS ON FILE] | | | | | | | |
| CARLOS A. SANTOS MELENDEZ | [ADDRESS ON FILE] | | | | | | | |
| CARLOS A. SERRANO VELEZ | [ADDRESS ON FILE] | | | | | | | |
| CARLOS A. VAZQUEZ PEREZ | [ADDRESS ON FILE] | | | | | | | |
| CARLOS A. VAZQUEZ GARCIA | [ADDRESS ON FILE] | | | | | | | |
| CARLOS ABREU DEL VALLE | REPTO DURAN | BOX 4620 CALLE ROCIO | | | ISABELA | PR | 00662 | |
| CARLOS ABREU GOTAY | URB ALTAMESA | 1422 CALLE SAN JACINTO APT 2 A | | | SAN JUAN | PR | 00921 | |
| CARLOS ACEVEDO CORNIER | [ADDRESS ON FILE] | | | | | | | |
| CARLOS ACEVEDO CORNIER | [ADDRESS ON FILE] | | | | | | | |
| CARLOS ACEVEDO JIMENEZ | HC 1 BOX 4685 | | | | CAMUY | PR | 00627-9607 | |
| CARLOS ACEVEDO LORENZO | HC 58 BOX 12667 | | | | AGUADA | PR | 00602 | |
| CARLOS ACEVEDO PELLOT | HC 03 BOX 9438 | | | | MOCA | PR | 00676 | |
| CARLOS ACEVEDO RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| CARLOS ACEVEDO RUIZ | HC 58 BOX 15040 | | | | AGUADA | PR | 00602 | |
| CARLOS ACOSTA ANADAON | PO BOX 9427 | | | | BAYAMON | PR | 00960 | |
| CARLOS ACOSTA MONTALVO | [ADDRESS ON FILE] | | | | | | | |
| CARLOS AGOSTO AMEZQUITA | BOX 1799 | | | | TOA BAJA | PR | 00951-1799 | |
| CARLOS AGUEDA JIMENEZ | VILLAS DE LOIZA | AGB3 CALLE 46 | | | CANOVANAS | PR | 00729 | |
| CARLOS ALBELO PEREZ | PO BOX 12365 | | | | SAN JUAN | PR | 00926-1365 | |
| CARLOS ALBERTO REYES LOPEZ | BARRIO JOVITO | KM8 INTERIOR CARRETERA 150 | | | VILLALBA | PR | 00766 | |

In re: The Commonwealth of Puerto Rico, et al.

Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| CARLOS ALBERTO SALCEDO LOPEZ | URB VILLA BORINQUEN | BZN 394 | | | LARES | PR | 00669 | |
| CARLOS ALBERTO VAZQUEZ | HC 05 BOX 54552 | | | | CAGUAS | PR | 00725 | |
| CARLOS ALBERTO VAZQUEZ ROLON | PO BOX 450 | | | | CIDRA | PR | 00739 | |
| CARLOS ALBERTO VELEZ FELICIANO | 2244 BO BORINQUEN | | | | AGUADILLA | PR | 00603 | |
| CARLOS ALBINO RODRIGUEZ | 3604 OLINVILLE AVE | APT 3F | | | BRONX | PR | 10467 | |
| CARLOS ALDAHONDO ROSA | URB MIRAFLORES | 16 CALLE 24 BLOQ 12 | | | BAYAMON | PR | 00957 | |
| CARLOS ALEMAN | URB 59 21 CALLE 426 | | | | CAROLINA | PR | 00985 | |
| CARLOS ALEXIS RODRIGUEZ VILLEGAS | [ADDRESS ON FILE] | | | | | | | |
| CARLOS ALFARO NIEVES | 248 CALLE BETANCES | | | | AGUADILLA | PR | 00603 | |
| CARLOS ALFONSO TARRIO | 10950 SW 192 AVE | | | | MIAMI | FL | 33196 | |
| CARLOS ALICEA APONTE | [ADDRESS ON FILE] | | | | | | | |
| CARLOS ALICEA COLON | [ADDRESS ON FILE] | | | | | | | |
| CARLOS ALICEA GARCIA | HC 3 BOX 21677 | | | | LAJAS | PR | 00667-9505 | |
| CARLOS ALMEIDA SILVA | 5 CALLE BETANCES | | | | YAUCO | PR | 00698-3650 | |
| CARLOS ALSINA BATISTA | COLINAS DEL YUNKE | HC 01 BOX 13056 | | | RIO GRANDE | PR | 00745 | |
| CARLOS ALVARADO / CRAE INVESTMENT INC | PMB 120 | 400 KALAF ST | | | SAN JUAN | PR | 00918 | |
| CARLOS ALVARADO DIAZ | REP SAN JOSE | 376 CALLE BURGOS | | | SAN JUAN | PR | 00923 | |
| CARLOS ALVARADO SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| CARLOS ALVARADO SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| CARLOS ALVARADO TORRES | ESTANCIAS REALES | 43 CALLE PRINCIPE ALBERTO | | | GUAYNABO | PR | 00969-5323 | |
| CARLOS ALVAREZ ALEMAN | S314 CASA LINDA DEL SUR | | | | BAYAMON | PR | 00959-8972 | |
| CARLOS ALVAREZ DIAZ | [ADDRESS ON FILE] | | | | | | | |
| CARLOS ALVAREZ TORRES | HC 2 BOX 10176 | | | | YAUCO | PR | 00698 | |
| CARLOS ALVERIO RAMIREZ | P O BOX 1242 | | | | SAN LORENZO | PR | 00754-1242 | |
| CARLOS ALVERIO RAMOS | P O BOX 400 | | | | SAN LORENZO | PR | 00754 | |
| CARLOS ALVES FERRER | SIERRA BAYAMON | BLQ 6016 CALLE NORTH MAIN | | | BAYAMON | PR | 00961 | |
| CARLOS AMBERT | URB BELMONTE | 59-2B CALLE BURGOS | | | MAYAGUEZ | PR | 00680 | |
| CARLOS AMY ORTIZ | HC 1 BOX 11656 | | | | LAJAS | PR | 00667 | |
| CARLOS ANDINO MORALES | RR 01 BOX 10543 | | | | TOA ALTA | PR | 00953 | |
| CARLOS ANDUJAR FELICIANO | PO BOX 169 | | | | JAYUYA | PR | 00664 | |
| CARLOS ANGUEIRA JUAN | URB ESTANCIAS DE LA FUENTE | 105 PRADERA | | | TOA BAJA | PR | 00953 | |
| CARLOS ANIBAL PAGAN VAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| CARLOS ANTONIO MERCEDES MARTINES | 2263 AVE BORINQUEN | | | | SAN JUAN | PR | 00915 | |
| CARLOS APARICIO/DAMARIS DE LEON ALICANO | PO BOX 360576 | | | | SAN JUAN | PR | 00936 | |
| CARLOS APONTE RODRIGUEZ | BOX 1441 | | | | JUANA DIAZ | PR | 00795 | |
| CARLOS APONTE VEGA | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| CARLOS AQUINO MARTINEZ | HC 3 BOX 16766 | | | | QUEBRADILLAS | PR | 00678 | |
| CARLOS ARCE CABRERA | [ADDRESS ON FILE] | | | | | | | |
| CARLOS ARCELAY MENDEZ | [ADDRESS ON FILE] | | | | | | | |
| CARLOS ARCOS MOSCOSO | PO BOX 9020078 | | | | SAN JUAN | PR | 00902-0078 | |
| CARLOS ARIZMENDI FRANCESCHI | P O BOX 13635 | | | | SAN JUAN | PR | 00908-3635 | |
| CARLOS ARMANA MARCIAL TORRES | URB FLORAL PARK | 426 FRANCISCO SEIN | | | SAN JUAN | PR | 00918 | |
| CARLOS ARREGUI COPELLO | URB BALDRICH | 474 CALLE BUSTAMANTE | | | SAN JUAN | PR | 00918 | |
| CARLOS ARROYO DAVILA | URB VILLA DEL CARMEN | D31 CALLE 1 | | | PONCE | PR | 00731 | |
| CARLOS ARROYO OLIVARY | [ADDRESS ON FILE] | | | | | | | |
| CARLOS ARROYO RIVERA | P O BOX 100 | | | | SAINT JUST | PR | 00978-0100 | |
| CARLOS ARROYO ROMEU | [ADDRESS ON FILE] | | | | | | | |
| CARLOS ARROYO TRABAL | 3071 AVE ALEJANDRINO | STE 103 | | | GUAYNABO | PR | 00969-7035 | |
| CARLOS ARTURO ROSARIO | [ADDRESS ON FILE] | | | | | | | |
| CARLOS ARZOLA DIAZ | [ADDRESS ON FILE] | | | | | | | |
| CARLOS ARZUAGA MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| CARLOS ASTACIO MANGUAL | [ADDRESS ON FILE] | | | | | | | |
| CARLOS ATANACIO LEDESMA | RR 8 BOX 9672 | BUENAS VISTA | | | BAYAMON | PR | 00956 | |
| CARLOS AVILES | URB REPARTO FELICIANO | 8 CALLE A | | | MAYAGUEZ | PR | 00680 | |
| CARLOS AVILES CRUZ | PO BOX 1869 | | | | VEGA BAJA | PR | 00694 | |
| CARLOS AVILES TORRES | [ADDRESS ON FILE] | | | | | | | |
| CARLOS AVILES VAZQUEZ | BO PUEBLO NUEVO | 62 CALLE 1 | | | VEGA BAJA | PR | 00693 | |
| CARLOS AYALA LEBRON | URB DELGADO | 01 CALLE 16 | | | CAGUAS | PR | 00725 | |
| CARLOS AYALA ABREU | PARCELAS SAN ISIDRO | 211 CALLE 1 | | | CANOVANAS | PR | 00729 | |
| CARLOS AYALA ROBLES | [ADDRESS ON FILE] | | | | | | | |
| CARLOS B CORREA | 173 CALLE NORTE | | | | DORADO | PR | 00646 | |
| CARLOS B RIOS SALICRUP | LA CUMBRE BOX 403 | 497 AVE EMILIANO POL | | | SAN JUAN | PR | 00926-5636 | |
| CARLOS B SANTOS ROSARIO | PO BOX 373393 | | | | CAYEY | PR | 00737-3393 | |
| CARLOS B VELAZQUEZ PACHECO | URB SANTA MARIA | C 31 CALLE 23 | | | GUAYANILLA | PR | 00656 | |
| CARLOS BAERGA CELEBRITY SOFTBALL GAME | BMS 524 BOX 607061 | | | | BAYAMON | PR | 00960 7061 | |
| CARLOS BAERGA CELEBRITY SOFTBALL GAME | QTA DEL RIO | F 3 PLAZA 10 | | | BAYAMON | PR | 00961 | |
| CARLOS BAEZ FIGUEROA | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| CARLOS BAEZ GARCIA | URB VILLA BLANCA | U 4 CALLE CRISOLITA | | | CAGUAS | PR | 00725 | |
| CARLOS BAEZ RIVERA | FERRY | 10 CALLE POMPONES | | | PONCE | PR | 00731 | |
| CARLOS BAKER GONZALEZ | 530 CALLE BAGUR | | | | SAN JUAN | PR | 00917 | |
| CARLOS BARBOSA MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| CARLOS BARBOSA MORALES | [ADDRESS ON FILE] | | | | | | | |
| CARLOS BASCO BELTRAN | F 2 URB LOMA LINDA | | | | COROZAL | PR | 00783 | |
| CARLOS BELEN RIVERA C/O HOGAR CREA INC | BDA CAPETILLO | 1008 CALLE 9 | | | SAN JUAN | PR | 00928 | |
| CARLOS BENITEZ CASTRO | COND FALANSTERIO | EDF H APT 3 | | | SAN JUAN | PR | 00901 | |
| CARLOS BENITEZ RIOS | 22 CALLE BETANCES | | | | UTUADO | PR | 00641 | |
| CARLOS BERMEJO MARTINEZ | URB REXVILLE | C 15 CALLE 3 | | | BAYAMON | PR | 00957 | |
| CARLOS BERMUDEZ MONROIG | VENUS GARDENS | 785 CALLE AGUESIS | | | SAN JUAN | PR | 00926 | |
| CARLOS BERRIOS CARMINELY | FOREST HILLS | B 16 CALLE 4 | | | BAYAMON | PR | 00959 | |
| CARLOS BERRIOS COLON | REPARTO ZARINA | RR 11 BOX 3726 | | | BAYAMON | PR | 00956 | |
| CARLOS BERRIOS CONCEPCION | P O BOX 1600 SUITE 360 | | | | CIDRA | PR | 00739 | |
| CARLOS BERROCAL | URB EL VERDE | 41 CALLE LUCERO | | | CAGUAS | PR | 00725 | |
| CARLOS BETANCOURT CALDERON | PO BOX 9065131 | | | | SAN JUAN | PR | 00906-5131 | |
| Carlos Betance Quiles | [ADDRESS ON FILE] | | | | | | | |
| CARLOS BETANCOURT | 57 NW 31 STREET | | | | MIAMI | FL | 33127 | |
| CARLOS BETANCOURT FIGUEROA | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CARLOS BETANCOURT QUILES | [ADDRESS ON FILE] | | | | | | | |
| CARLOS BIGIO DIAZ | RR 06 BOX 4025 | | | | SAN JUAN | PR | 00926 | |
| CARLOS BOBONIS COLORADO | URB CALDES | 1971 CALLE JOSE DIAZ | | | SAN JUAN | PR | 00920 | |
| CARLOS BONILLA ACOSTA | URB AGUATIN | 417 CALLE ARCIDES REYES | | | SAN JUAN | PR | 00923 | |
| CARLOS BORGES COLON | [ADDRESS ON FILE] | | | | | | | |
| CARLOS BORGES COLON | [ADDRESS ON FILE] | | | | | | | |
| CARLOS BORGES RIVERA | BOX 1441 | | | | JUANA DIAZ | PR | 00795 | |
| CARLOS BORGES RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| CARLOS BORRERO TIRADO | [ADDRESS ON FILE] | | | | | | | |
| CARLOS BOYRIE ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| CARLOS BRACERO | P O BOXN 2390 | | | | SAN JUAN | PR | 00919 | |
| CARLOS BRACERO SILVA | URB STA ROSA | 9-9 CALLE 3 | | | BAYAMON | PR | 00959 | |
| CARLOS BRAVO WHITE | [ADDRESS ON FILE] | | | | | | | |
| CARLOS BRINGAS | 1952 AVE EDUARDO CONDE | | | | SAN JUAN | PR | 00912 | |
| CARLOS BURGOS JIMENEZ | 3495 PASEO CRIOLLO | | | | LEVITTOWN | PR | 00949 | |
| CARLOS BURGOS PEREZ | BOX 1441 | | | | JUANA DIAZ | PR | 00795 | |
| CARLOS BURGOS SANTOS | [ADDRESS ON FILE] | | | | | | | |
| CARLOS BURGOS SERRANO | [ADDRESS ON FILE] | | | | | | | |
| CARLOS BUXO PLA | PO BOX 190015 | | | | SAN JUAN | PR | 00919-0015 | |
| CARLOS C MAESTRE FERNANDEZ | PO BOX 11484 | | | | SAN JUAN | PR | 00922-1484 | |
| CARLOS C ORTIZ PADILLA | P O BOX 1014 | | | | SAN GERMAN | PR | 00683 | |
| CARLOS CABASSA GONZALEZ | HC 3 BOX 32500 | | | | AGUADA | PR | 00602 | |
| CARLOS CABRERA COLON | HC 3 BOX 10456 | | | | YABUCOA | PR | 00767 | |
| CARLOS CABRERA ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| CARLOS CABRERA ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| CARLOS CABRERA REYES | [ADDRESS ON FILE] | | | | | | | |
| CARLOS CAEZ RODRIGUEZ | VILLA CAROLINA | 222 - 23 CALLE 603 | | | CAROLINA | PR | 00985-2204 | |
| CARLOS CALDERON DAVILA | [ADDRESS ON FILE] | | | | | | | |
| CARLOS CALDERON RIVERA | RR 2 BOX 6668 | | | | TOA ALTA | PR | 00953 | |
| CARLOS CAMACHO TORO | [ADDRESS ON FILE] | | | | | | | |
| CARLOS CAMAY TORRES | EXT BALDORIOTY | M 5 BZN 86 | | | MOROVIS | PR | 00687 | |
| CARLOS CANALS | URB LAS PALMAS | 227 PALMA COROZO | | | MOCA | PR | 00676 | |
| CARLOS CANCEL | [ADDRESS ON FILE] | | | | | | | |
| CARLOS CANCEL RUBERTE | [ADDRESS ON FILE] | | | | | | | |
| CARLOS CANCEL RUIZ | [ADDRESS ON FILE] | | | | | | | |
| CARLOS CANDELARIA NEGRON | P O BOX 364 | | | | HORMIGUEROS | PR | 00660 | |
| CARLOS CANDELARIO RODRIGUEZ | PO  BOX 4059 | | | | SABA GRANDE | PR | 00637 | |
| CARLOS CANOVA DIAZ | REPARTO SANTA JUANITA | DF 1 CALLE ATENAS | | | BAYAMON | PR | 00956 | |
| CARLOS CANOVA DIAZ | [ADDRESS ON FILE] | | | | | | | |
| CARLOS CAPRE ECHEVARRIA | 1719 CALLE COLON | | | | SAN JUAN | PR | 00911 | |
| CARLOS CARABALLO CUEVAS | HC 01 BOX 5091 | | | | ADJUNTAS | PR | 00601 | |
| CARLOS CARABALLO MARIN | PO BOX 606 | | | | RIO GRANDE | PR | 00745 | |
| CARLOS CARABALLO PEREZ | P O BOX 7176 | | | | MAYAGUEZ | PR | 00681-7176 | |
| CARLOS CARABALLO SIERRA | [ADDRESS ON FILE] | | | | | | | |
| CARLOS CARABALLO TORRES | [ADDRESS ON FILE] | | | | | | | |
| CARLOS CARDONA MARQUEZ | [ADDRESS ON FILE] | | | | | | | |
| CARLOS CARDONA ROMAN | [ADDRESS ON FILE] | | | | | | | |
| CARLOS CARMONA AYUSO | RES LUIS LLORENS TORRES | EDIF 112 APT 2097 | | | SAN JUAN | PR | 00907 | |
| CARLOS CARRABALLO SIERRA | [ADDRESS ON FILE] | | | | | | | |
| CARLOS CARRASCO DAVILA | [ADDRESS ON FILE] | | | | | | | |
| CARLOS CARRASQUILLO | HC 03 BOX 13132 | | | | CAROLINA | PR | 00987 | |
| CARLOS CARRASQUILLO GONZALEZ | URB VILLA DE LOIZA | AA 11 CALLE 46 | | | CANOVANAS | PR | 00725 | |
| Carlos Carrasquillo Serrano | | | | | | | | |
| CARLOS CARRERO | 1830 CONNECTICUT AVE NW | | | | WASHINGTON | DC | 20009 | |
| CARLOS CARRO PAGAN | PO BOX 331788 | | | | PONCE | PR | 00733-1788 | |
| CARLOS CARTAGENA FUENTES | PO BOX 5 | | | | LA PLATA | PR | 00789 | |
| CARLOS CARTAGENA GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| CARLOS CASALDUC MONTALVO | P O BOX 1577 | | | | SAN SEBASTIAN | PR | 00685-1577 | |
| CARLOS CASAN NIEVES | PO BOX 624 | | | | AGUADA | PR | 00602 | |
| CARLOS CASIANO PARRILLA | [ADDRESS ON FILE] | | | | | | | |
| CARLOS CASIANO PARRILLA | [ADDRESS ON FILE] | | | | | | | |
| CARLOS CASIANO PARRILLA | [ADDRESS ON FILE] | | | | | | | |
| CARLOS CASIANO PARRILLA | [ADDRESS ON FILE] | | | | | | | |
| CARLOS CASTALES PEREZ | EXT STA ANA | F 15 ONIX | | | VEGA ALTA | PR | 00692 | |
| CARLOS CASTILLO | URB DORADO DEL MAR | A26 CALLE NINFA DEL MAR | | | DORADO | PR | 00646 | |
| CARLOS CASTILLO MORALES | [ADDRESS ON FILE] | | | | | | | |
| CARLOS CASTILLO MORALES | [ADDRESS ON FILE] | | | | | | | |
| CARLOS CATERING | MONTESOL | 373 CALLE 5 | | | JUANA DIAZ | PR | 00795 | |
| CARLOS CATERING | P-6 CALLE 7 | | | | PONCE | PR | 00731 | |
| CARLOS CATERING SERVICES | PO BOX 286 | | | | SAN LORENZO | PR | 00754 | |
| CARLOS CATERING SERVICES | URB BAIROA | BQ1 CALLE FERNANDO I | | | CAGUAS | PR | 00725 | |
| CARLOS CEBOLLERO MANCUCCI | 1 AVE MATTEI | | | | JAYUYA | PR | 00664 | |
| CARLOS CEBOLLERO MANCUCCI | URB  VILLA DEL CARMEN | CALLE 30-08 | | | PONCE | PR | 00731 | |
| CARLOS CEDENO ROSA | [ADDRESS ON FILE] | | | | | | | |
| CARLOS CEINOS OCASIO | LA CUMBRE | 445-C CALLE LOS ROBLES | | | SAN JUAN | PR | 00926 | |
| CARLOS CENTENO | HC 80 BOX 8283 | | | | DORADO | PR | 00646 | |
| CARLOS CEPEDA DE JESUS | VILLA CRISTIANA SOLAR 45 | | | | LOIZA | PR | 00772 | |
| CARLOS CESTERO MOULTON | PO BOX 4988 | | | | SAN SEBASTIAN | PR | 00685 | |
| CARLOS CHANG RAMOS | URB COUNTRY CLUB | QJ 14 CALLE 531 | | | CAROLINA | PR | 00982 | |
| CARLOS CHEVERE MOURINO | PO BOX 70344 | | | | SAN JUAN | PR | 00936 | |
| CARLOS CHEVERE MOURINO | URB PARQUE MONTE BELLO | E 13  CALLE 3 | | | TRUJILLO ALTO | PR | 00976 | |
| CARLOS CHICO GUZMAN | HC 1 BOX 591 | | | | GUAYNABO | PR | 00971 | |
| CARLOS CHICO MENDEZ | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| CARLOS CINTRON CINTRON | [ADDRESS ON FILE] | | | | | | | |
| CARLOS CINTRON JACOME | A 5 URB JARDINES DE BORINQUEN | | | | YAUCO | PR | 00698 | |
| CARLOS CIPRENI CUADRA | [ADDRESS ON FILE] | | | | | | | |
| CARLOS CIPRENI CUADRA | [ADDRESS ON FILE] | | | | | | | |
| CARLOS CLAUDIO SANCHEZ | HC 1 BOX 3250 | | | | ARROYO | PR | 00714 | |
| CARLOS CLAUDIO VELEZ | HC3 BOX 13361 | | | | YAUCO | PR | 00698 | |
| CARLOS CLAVELL BOCACHICA | URB PRADERA | AV8 CALLE 18 | | | TOA BAJA | PR | 00949 | |
| CARLOS COLLAZO MIRANDA | 86 - 10 - 111 ST | | | | RICHMOND HILL | NY | 11418 | |
| CARLOS COLLAZO MIRANDA | URB VILLA CONTESA | H 8 CALLE BORBON | | | BAYAMON | PR | 00960 | |

In re: The Commonwealth of Puerto Rico, et al.

Case No. 17 03283 (LTS)

Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| CARLOS COLLAZO SERRANO | BO RIO BLANCO | PARCELA 91-C | | | NAGUABO | PR | 00718 | |
| CARLOS COLON ACEVEDO | URB CAPARRA TERRACE | 1167 CALLE 4 SE | | | SAN JUAN | PR | 00921 | |
| CARLOS COLON BAÑOS | 814 CALLE MIGUEL XIORRO | | | | COUNTRY CLUB | PR | 00924 | |
| CARLOS COLON BAEZ | PO BOX 1470 | | | | MAYAGUEZ | PR | 00680 | |
| CARLOS COLON BURGOS | HC 01 BOX 5303 | | | | SALINAS | PR | 00751 | |
| CARLOS COLON CINTRON Y BRUNILDA NEGRON | [ADDRESS ON FILE] | | | | | | | |
| CARLOS COLON DE JESUS | [ADDRESS ON FILE] | | | | | | | |
| CARLOS COLON GARCIA | URB TREASURE VALLEY | E 16 CALLE ECUADOR | | | CIDRA | PR | 00739 | |
| CARLOS COLON GINER | HC 08 BOX 320 | | | | PONCE | PR | 00731 | |
| CARLOS COLON GOMEZ | HC 1 BOX 5526 | | | | CIALES | PR | 00638 | |
| CARLOS COLON GOMEZ | [ADDRESS ON FILE] | | | | | | | |
| CARLOS COLON GOMEZ | [ADDRESS ON FILE] | | | | | | | |
| CARLOS COLON MALAVE | [ADDRESS ON FILE] | | | | | | | |
| CARLOS COLON MIRANDA | HC 01 BOX 16611 | | | | CAGUAS | PR | 00623 | |
| CARLOS COLON RAMOS | BOX 2548 | | | | CIDRAS | PR | 00739 | |
| CARLOS COLON RIOLLANO | LA MATILDE | 5994 CALLE MELAZA | | | PONCE | PR | 00728 | |
| CARLOS COLON RIOS | [ADDRESS ON FILE] | | | | | | | |
| CARLOS COLON RIVERA | PO BOX 945 | | | | CANOVANAS | PR | 00729 | |
| CARLOS COLON RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| CARLOS COLON SANTOS | [ADDRESS ON FILE] | | | | | | | |
| CARLOS COLON TORRES | URB LAS COLINAS | Q 6 CALLE COLINA LA MARQUESA | | | TOA BAJA | PR | 00949 | |
| CARLOS COLON VELAZQUEZ | HC 1 BOX 5060 | | | | VILLALBA | PR | 00766 | |
| CARLOS CONDE CRISPIN | [ADDRESS ON FILE] | | | | | | | |
| CARLOS CORA LOPEZ | VILLA PRADES | 640 CASIMIRO DUCHESNER | | | SAN JUAN | PR | 00924 | |
| CARLOS CORCHADO DIAZ | [ADDRESS ON FILE] | | | | | | | |
| CARLOS CORDERO MENDEZ | [ADDRESS ON FILE] | | | | | | | |
| CARLOS CORDERO ROSARIO | PO BOX 335189 | | | | PONCE | PR | 00733-5789 | |
| CARLOS CORDOVA LEBRON | JARDINES DE CERRO GORDO | 7 CALLE F 8 | | | SAN LORENZO | PR | 00754 | |
| CARLOS CORREA CRUZADO | RESIDENCIAL PUERTA DE TIERRA | APT 134 | | | SAN JUAN | PR | 00901 | |
| CARLOS CORREA MORALES | OVIDIO RODRIGUEZ 26103 | | | | CAYEY | PR | 00736 | |
| CARLOS CORREA TORRES | [ADDRESS ON FILE] | | | | | | | |
| CARLOS CORTES RAMOS | [ADDRESS ON FILE] | | | | | | | |
| CARLOS COSME RODRIGUEZ | PO BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| CARLOS COSTAS VAZQUEZ | EDIF DARLINGTON SUITE 507 | 1007 AVE MUNOZ RIVERA | | | SAN JUAN | PR | 00925 | |
| CARLOS COSTAS VAZQUEZ | PO BOX 1014 | | | | SAN JUAN | PR | 00919 | |
| CARLOS COSTAS VAZQUEZ | PO BOX 190014 | | | | SAN JUAN | PR | 00919-1014 | |
| CARLOS COTTO CASTRO | PO BOX 11855 | | | | SAN JUAN | PR | 00910-4225 | |
| CARLOS COTTO GUZMAN | P O BOX 1476 | | | | CAROLINA | PR | 00984 | |
| CARLOS CRESPO BURGOS | BO CALLEJONES | HC 01 BOX 3794 | | | LARES | PR | 00669 | |
| CARLOS CRESPO RIVERA | [ADDRESS ON FILE] | | | | | | | |
| CARLOS CRUZ ALVERIO | PO BOX 8815 | | | | CAGUAS | PR | 00725 | |
| CARLOS CRUZ AYALA | BARRIO GUAYNABO | HC 03  BOX 8845 | | | GUAYNABO | PR | 00971 | |
| CARLOS CRUZ BENITEZ | 5TA SECCION SANTA JUANITA | M 27 CALLE FORMOSA | | | BAYAMON | PR | 00956 | |
| CARLOS CRUZ BONILLA | 23 WINSTON DR | | | | LAWRENCE | MA | 01843 | |
| CARLOS CRUZ CARABALLO | URB  BAIROA | CALLE 29  AR9 | | | CAGUAS | PR | 00725 | |
| CARLOS CRUZ COLON | [ADDRESS ON FILE] | | | | | | | |
| CARLOS CRUZ CRUZ | MARG VILLA CAPRI | 573 CALLE LOGI | | | SAN JUAN | PR | 00924 | |
| CARLOS CRUZ FLORES | URB MONTE VISTA | G 20 CALLE IGUALDAD | | | FAJARDO | PR | 00738 | |
| CARLOS CRUZ FONTANEZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| CARLOS CRUZ FORDERER | URB STAR LIGHT | 4825 CALLE SIRIO | | | PONCE | PR | 00717 | |
| CARLOS CRUZ GARCIA | [ADDRESS ON FILE] | | | | | | | |
| CARLOS CRUZ GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| CARLOS CRUZ HERRERA | PO BOX 20077 | | | | SAN JUAN | PR | 00928 | |
| CARLOS CRUZ OCASIO | P O BOX 50415 | | | | TOA BAJA | PR | 00949 | |
| CARLOS CRUZ RIVERA | URB IDAMARIS GARDENS | F4 CALLE MARIA GARCIA ROQUE | | | CAGUAS | PR | 00725 | |
| CARLOS CRUZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| CARLOS CRUZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| CARLOS CRUZ RODRIGUEZ | URB SABANERA | 384 CAMINO FLAMBOYAN | | | CIDRA | PR | 00739 | |
| CARLOS CRUZ SERRANO | RR 2 BOX 1610 | | | | SAN JUAN | PR | 00926 | |
| CARLOS CRUZ VALENTIN | [ADDRESS ON FILE] | | | | | | | |
| CARLOS CUEBAS MATOS | [ADDRESS ON FILE] | | | | | | | |
| CARLOS CUEVAS MALDONADO | [ADDRESS ON FILE] | | | | | | | |
| CARLOS CUEVAS ORTIZ | HC 4 BOX 6580 | | | | COROZAL | PR | 00783 | |
| CARLOS CUEVAS RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| CARLOS D ALICEA LUGO | CARR 828 KM 5 1 | | | | TOA ALTA | PR | 00953 | |
| CARLOS D ALTAGRACIA | PAVILLON COURT APT 8F | | | | SAN JUAN | PR | 00918 | |
| CARLOS D'ALZINA GUILLERMETY | URB TORRIMAR | 11  20  CALLE SALAMANCA | | | GUAYNABO | PR | 00966 | |
| CARLOS D APONTE RIOS | URB LEVITTOWN | 2366 PASEO ALEGRE | | | TOA BAJA | PR | 00949 | |
| CARLOS D BAEZ BENITEZ | RESIDENCIAS DE VANS SCOY | CC 62 CALLE COLON | | | BAYAMON | PR | 00957 | |
| CARLOS D BETANCOURT ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| CARLOS D CORA DE JESUS | PO BOX 763 | | | | ARROYO | PR | 00714 | |
| CARLOS D COSTA SANTIAGO | SANTA ROSA | 21-36 CALLE 17 | | | BAYAMON | PR | 00956 | |
| CARLOS D DONATO JIMENEZ | EDIF SQUIRE | 2 CALLE VELA STE 402-403 | | | SAN JUAN | PR | 00919-3622 | |
| CARLOS D FUXENCH ORTIZ | URB PARKVILLE | F 9 AVE WASHINGTON | | | GUAYNABO | PR | 00969 | |
| CARLOS D GIL RIVERA | PO BOX 22844 | | | | SAN JUAN | PR | 00977 | |
| CARLOS D GRILLASCA RODRIGUEZ | APARTADO 5060 | | | | PONCE | PR | 00733 | |
| CARLOS D GUILLASCA | PO BOX 335060 | | | | PONCE | PR | 00733 | |
| CARLOS D LORENZO ORELLANA | COMUNIDAD STELLA | BOX 2514 CALLE 14 | | | RINCON | PR | 00677 | |
| CARLOS D LUGO CARRASQUILLO | URB BAIROA PARK 2J 71 | CALLE JOSE M SOLIS | | | CAGUAS | PR | 00725 | |
| CARLOS D MEDINA ACOSTA | HC 03 BOX 22113 | | | | ARECIBO | PR | 00612 | |
| CARLOS D MONSERRATE DE JESUS | [ADDRESS ON FILE] | | | | | | | |
| CARLOS D MORALES CHEVRES | PO BOX 73 | | | | NARANJITO | PR | 00719-0073 | |
| CARLOS D OCHOA DIAZ | A BB 11 VENUS GARDENS OESTE | | | | SAN JUAN | PR | 00926 | |
| CARLOS D RAMIREZ CENTENO | VILLA CAROLINA | 113 CALLE 77-10 | | | CAROLINA | PR | 00985 | |
| CARLOS D RAMOS DOMENECH | [ADDRESS ON FILE] | | | | | | | |
| CARLOS D RIESTRA CORTES | [ADDRESS ON FILE] | | | | | | | |
| CARLOS D RIVERA GONZALEZ | URB PUERTO NUEVO | 440 CALLE ANTARTICO | | | SAN JUAN | PR | 00920 | |
| CARLOS D RODRIGUEZ MORENO | P O BOX 5 | | | | SANTA ISABEL | PR | 00757 | |
| CARLOS D ROJAS ROSARIO | HC 40 BOX 40560 | | | | SAN LORENZO | PR | 00754 | |
| CARLOS D ROSERO SOLIS | PO BOX 118 | | | | MAYAGUEZ | PR | 00681 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| CARLOS D RUIZ VARGAS | RR 1  BOX 6258 | | | | MARICAO | PR | 00606 | |
| CARLOS D SALGADO CALZADA | COND IMPERIAL | 467 SAGRADO CORAZON SUITE 201 C | | | SAN JUAN | PR | 00915 | |
| CARLOS D SANCHEZ DE JESUS | [ADDRESS ON FILE] | | | | | | | |
| CARLOS D SOSA MORALES | PO BOX 130 | | | | NAGUABO | PR | 00718-0130 | |
| CARLOS D SUAREZ ROMERO | PO BOX 105 | | | | CAROLINA | PR | 00986-0105 | |
| CARLOS D TOLEDO | SAN GERARDO | 1743 AGUSTA | | | SAN JUAN | PR | 00926 | |
| CARLOS D VALENTIN OLIVERAS | URB VILLA REAL | F 26 CALLE 5 | | | VEGA BAJA | PR | 00693 | |
| CARLOS D. AMY VAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| CARLOS D. RODRIGUEZ DEL VALLE | [ADDRESS ON FILE] | | | | | | | |
| CARLOS DAMIANI RIVERA | 136 CALLE GUADALUPE | | | | PONCE | PR | 00730 | |
| CARLOS DASTA MENDEZ | [ADDRESS ON FILE] | | | | | | | |
| CARLOS DAVID ZAYAS | HC 1 BOX 18182 | | | | COAMO | PR | 00769 | |
| CARLOS DAVILA GARCIA | EXT COLLEGE PARK | 282 CALLE TUBIGELN | | | SAN JUAN | PR | 00921 | |
| CARLOS DAVILA LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| CARLOS DAVILA MARTINEZ | BOX 610 | | | | TOA ALTA | PR | 00954 | |
| CARLOS DAVILA NAVARRO | [ADDRESS ON FILE] | | | | | | | |
| CARLOS DAVILA RAMIREZ | UNIVERSITY GARDENS | 200 CALLE DUKE | | | SAN JUAN | PR | 00927 | |
| CARLOS DAVILA RAMOS | [ADDRESS ON FILE] | | | | | | | |
| CARLOS DAVILA TORRES | RIO HONDO | CB 10 CALLE EUCALIPTO | | | BAYAMON | PR | 00961 | |
| CARLOS DE ALBA / EXPO DISPLAY CARIBBEAN | PO BOX 195457 | | | | SAN JUAN | PR | 00919 | |
| CARLOS DE GRACIA LUNA | URB PUERTO NUEVO | NE 1217 CALLE 18 | | | SAN JUAN | PR | 00920 | |
| CARLOS DE JESUS ANDALUZ | [ADDRESS ON FILE] | | | | | | | |
| CARLOS DE JESUS ANDALUZ | [ADDRESS ON FILE] | | | | | | | |
| CARLOS DE JESUS ARROYO | [ADDRESS ON FILE] | | | | | | | |
| CARLOS DE JESUS DONATO | PMP 141 AVE ASHFORD | | | | SAN JUAN | PR | 00907 | |
| CARLOS DE JESUS LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| CARLOS DE JESUS MADERA | [ADDRESS ON FILE] | | | | | | | |
| CARLOS DE JESUS MORALES | P O BOX 1279 | | | | AGUAS BUENAS | PR | 00703 | |
| CARLOS DE JESUS RODRIGUEZ | HC 43 BUZ 9711 | | | | CAYEY | PR | 00736 | |
| CARLOS DE JESUS RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| CARLOS DE LA CRUZ | OFICINA DEL GOBERNADOR | LA FORTALEZA | | | SAN JUAN | PR | 00902 | |
| CARLOS DE LA CRUZ CASTRO | 258 CALLE DEL PARQUE | 225 | | | SAN JUAN | PR | 00925 | |
| CARLOS DE LA CRUZ ROMAN | URB VALLE HERMOSO SUR | S U 41 CALLE BUCARE | | | HORMIGUEROS | PR | 00660 | |
| CARLOS DE LA GUARDIA Y ROSALICIA FAJARDO | URB EL VALLE | 113 PASEO DE LA PALMA REAL | | | CAGUAS | PR | 00727-3205 | |
| CARLOS DE LA PAZ VALENTIN | PO BOX 1455 | | | | CAROLINA | PR | 00984 | |
| CARLOS DE LEON CRUZ | OPEN LAND | 454 CALLE OLOT | | | SAN JUAN | PR | 00923 | |
| CARLOS DEL CAMPO MORALES | P O BOX 1182 | | | | YABUCOA | PR | 00767 1182 | |
| CARLOS DEL VALLE BELEN | URB VISTA MAR | 26 CALLE JOSE NAZARIO | | | GUANICA | PR | 00653 | |
| CARLOS DEL VALLE MALDONADO | 570 VERONA APT E 109 | | | | SAN JUAN | PR | 00924 | |
| CARLOS DELGADO COCHRAN | PO BOX 1733 | | | | GUAYAMA | PR | 00785 | |
| CARLOS DELGADO GONZALEZ | URB MIRAFLORES | 10 14 CALLE 19 | | | BAYAMON | PR | 00957 | |
| CARLOS DELGADO NAZARIO | [ADDRESS ON FILE] | | | | | | | |
| CARLOS DELGADO PIETRI | [ADDRESS ON FILE] | | | | | | | |
| CARLOS DELGADO REYES | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| CARLOS DELGADO VELEZ | SECTOR EL LAGO | CARR 941 KM 14.8 | | | TRUJILLO ALTO | PR | 00976 | |
| CARLOS DI NUBILA | COND EL DORADO | 563 CALLE TRIGO APT 8 B | | | SAN JUAN | PR | 00907 | |
| CARLOS DIAZ | PO BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| CARLOS DIAZ CORTES | VILLA DEL PILAR | B 33 CALLE SAN MIGUEL | | | CEIBA | PR | 00735 | |
| CARLOS DIAZ DIAZ | [ADDRESS ON FILE] | | | | | | | |
| CARLOS DIAZ FIGUEROA | VILLA BLANCA | 5 CALLE BRILLANTE | | | CAGUAS | PR | 00725 | |
| CARLOS DIAZ FLORES | [ADDRESS ON FILE] | | | | | | | |
| CARLOS DIAZ FLORES | [ADDRESS ON FILE] | | | | | | | |
| CARLOS DIAZ GONZALEZ | VILLA CAROLINA | 44-10 CALLE 35 | | | CAROLINA | PR | 00985 | |
| CARLOS DIAZ GONZALEZ | VILLAS DE BAYAMON | 500 WEST MAIN SUITE 127 | | | BAYAMON | PR | 00961 | |
| CARLOS DIAZ LABOY | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| CARLOS DIAZ LAMOUTTE | GPO BOX 2355 | | | | SAN JUAN | PR | 00936 | |
| CARLOS DIAZ MARTELL | 2 EXT DR PILA | APT 44 | | | PONCE | PR | 00731 | |
| CARLOS DIAZ MARTELL | RES DR PILA | EDIF 3-44 | | | PONCE | PR | 00731 | |
| CARLOS DIAZ RAMOS | HC 03 BOX 10616 | | | | COMERIO | PR | 00782 | |
| CARLOS DIAZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| CARLOS DIAZ ROLON | HC 1 BOX 2195 | | | | MOROVIS | PR | 00687 | |
| CARLOS DIAZ ZAYAS | [ADDRESS ON FILE] | | | | | | | |
| CARLOS DOMINGUEZ CRISTOBAL | EXT VILLAS DE LOIZA | CC I CALLE 46 | | | CANOVANAS | PR | 00728 | |
| CARLOS DONES FIGUEROA | URB BELLOMONTE | C 45 CALLE 14 | | | GUAYNABO | PR | 00969 | |
| CARLOS DROS VARGAS | URB VALLE HERMOSO | SW 14 CALLE CORAL | | | HORMIGUEROS | PR | 00660-1221 | |
| CARLOS DUMENG PEREZ | [ADDRESS ON FILE] | | | | | | | |
| CARLOS DURAND MOLINA | [ADDRESS ON FILE] | | | | | | | |
| CARLOS E  CASTRO GARCIA | [ADDRESS ON FILE] | | | | | | | |
| CARLOS E  LARRACUENTE GIERBOLINI | [ADDRESS ON FILE] | | | | | | | |
| CARLOS E ABREU GIRALD | PO BOX 1339 | | | | ISABELA | PR | 00662-1339 | |
| CARLOS E AGUILAR PEREZ | PO BOX 193600 | | | | SAN JUAN | PR | 00919 | |
| CARLOS E ALEJANDRO BERRIOS | [ADDRESS ON FILE] | | | | | | | |
| CARLOS E ALICEA MEDINA | 4 AVE SAN ANTONIO ROIG | | | | HUMACAO | PR | 00792 | |
| CARLOS E ALVARADO FEBUS | PO BOX 302 | | | | BARRANQUITAS | PR | 00794 | |
| CARLOS E ALVARES | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| CARLOS E AYALA PEREZ | CALL BOX 30000 | | | | CANOVANAS | PR | 00729 | |
| CARLOS E BALLESTER KUILAN | CAMINO DEL MAR | 1012 VIA PLAYERA | | | TOA BAJA | PR | 00949 | |
| CARLOS E BALLESTER KUILAN | PO BOX 270 | | | | TOA BAJA | PR | 00951 | |
| CARLOS E BERRIOS | 16 CALLE MANUEL TORRES | | | | BARRANQUITAS | PR | 00794 | |
| CARLOS E BETANCOURT LLAMBIAS | PO BOX 2997 | | | | SAN JUAN | PR | 00919-2997 | |
| CARLOS E BONILLA | PO BOX 321 | | | | AIBONITO | PR | 00705 | |
| CARLOS E BRIGNONI PONCE | [ADDRESS ON FILE] | | | | | | | |
| CARLOS E BRIGNONI PONCE | [ADDRESS ON FILE] | | | | | | | |
| CARLOS E CACHO RODRIGUEZ | PASEO DEL SOL | J 34 CALLE THEBE | | | DORADO | PR | 00646 | |
| CARLOS E CANTISANI LUGO | URB BORINQUEN | I 12 CALLE JULIA DE BURGOS | | | CABO ROJO | PR | 00623 | |
| CARLOS E CARRASQUILLO SOTO | ALTS TORRIMAR | SECC SANTA ANA | | | GUAYNABO | PR | 00966 | |
| CARLOS E CHARDON & ASSOC | URB PARQUE FORESTAL | B 64 CALLE POPPY | | | SAN JUAN | PR | 00926 | |
| CARLOS E CLAUDIO MONTALVO | 40 CALLE YAGEZ | | | | GUANICA | PR | 00663 | |
| CARLOS E COLLAZO VICENTE | 2DA SECC TURABO GARDENS | Z 6 12 CALLE 15 | | | CAGUAS | PR | 00725 | |
| CARLOS E COLON DE JESUS | BO BUENA VISTA | 1 PARC 675 | | | ARROYO | PR | 00714 | |

In re: The Commonwealth of Puerto Rico, et al.
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| CARLOS E COLON GUZMAN | URB ALTAMESA | 1384 CALLE SAN FELIX A | | | SAN JUAN | PR | 00921 | |
| CARLOS E CORDERO MATOS | URB SAN MARTIN E 18 | | | | UTUADO | PR | 00641 | |
| CARLOS E CORTES DIAZ | URB VILLA NUEVA | M3 CALLE 5 | | | CAGUAS | PR | 00727 | |
| CARLOS E COTTO MARRERO | BO CANDELARIA 39 | CALLE ACASIA | | | TOA BAJA | PR | 00951 | |
| CARLOS E CRESPO HERNANDEZ | H C 02 BOX 6190 | | | | LARES | PR | 00669 | |
| CARLOS E CRUZ CANCEL | [ADDRESS ON FILE] | | | | | | | |
| CARLOS E CRUZ GONZALEZ | BO GUAJATACA | HC 03 BOX 16276 | | | QUEBRADILLAS | PR | 00678 | |
| CARLOS E CRUZ OLIVA | PUERTO NUEVO | 1232 CALLE CADIZ | | | SAN JUAN | PR | 00920 | |
| CARLOS E CURBELO FREYRES | 268 URB JARD DE VEGA BAJA | | | | VEGA BAJA | PR | 00693 | |
| CARLOS E DE JESUS BERMUDEZ | RR2 BOX 5000 | | | | MANATI | PR | 00674 | |
| CARLOS E DE LEON RODRIGUEZ | PMB 436 | PO BOX 20000 | | | CANOVANAS | PR | 00729 | |
| CARLOS E DENTON HERNANDEZ | PMB 52 | PO BOX 25000 | | | QUEBRADILLAS | PR | 00678 | |
| CARLOS E DIEZ GONZALEZ | URB SAGRADO CORAZON | 1632 CALLE SANTA PRAXEDES | | | SAN JUAN | PR | 00926 | |
| CARLOS E FIGUEROA ONEILL | [ADDRESS ON FILE] | | | | | | | |
| CARLOS E FIGUEROA SELLAS | [ADDRESS ON FILE] | | | | | | | |
| CARLOS E GARCIA DIAZ | BO PALMAREJO EL CALLADO | CARR 149 K 49 H 5 | | | VILLALBA | PR | 00766 | |
| CARLOS E GARCIA ORTIZ | 107  AVE FD ROOSEVELT | APT 301 | | | SAN JUAN | PR | 00917 | |
| CARLOS E GAZTAMBIDE Y ASOC | BANCO POPULAR CENTER | SUITE 1515 | | | SAN JUAN | PR | 00918 | |
| CARLOS E GOMEZ DE JESUS | [ADDRESS ON FILE] | | | | | | | |
| CARLOS E GONZALEZ ASTACIO | URB VILLA ANDALUCIA | H 20 CALLE BAILEN | | | SAN JUAN | PR | 00926 | |
| CARLOS E GUADALUPE COLON | ALT FAIRVIEW | | | | TRUJILLO ALTO | PR | 00976 | |
| CARLOS E GUERRA CRUZ | HC 74 BOX 5391 | | | | NARANJITO | PR | 00719 | |
| CARLOS E GUZMAN ALEJANDRO | VILLA CAPRI | B10 CALLE TURIN | | | SAN JUAN | PR | 00924 | |
| CARLOS E GUZMAN VILLEGAS | RR 3 BOX 3195 | | | | SAN JUAN | PR | 00926 | |
| CARLOS E II A CROSSAS SAMPAYO | [ADDRESS ON FILE] | | | | | | | |
| CARLOS E IRIZARRY MEDINA | COOP JARDINES DE SAN FRANCISCO | EDIF 1 APT 110 | | | SAN JUAN | PR | 00927 | |
| CARLOS E LAMBOY FELICIANO | PARC ELIZABETH 332 | CALLE ARZUAGA | | | CABO ROJO | PR | 00623 | |
| CARLOS E LARACUENTE | P O BOX 30365 | | | | SAN JUAN | PR | 00929 | |
| CARLOS E LASANTA MELENDEZ | URB BELLA VISTA | L 18 CALLE 15 | | | BAYAMON | PR | 00957 | |
| CARLOS E LOPEZ BARRETO | [ADDRESS ON FILE] | | | | | | | |
| CARLOS E LOPEZ LOPEZ | MERCANTIL PLAZA | 2 AVE PONCE DE LEON PH 1616 | | | SAN JUAN | PR | 00918 | |
| CARLOS E LOPEZ LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| CARLOS E LOZADA SUAREZ | HC 1 BOX 4699 | | | | YABUCOA | PR | 00767 | |
| CARLOS E MALDONADO VAZQUEZ | URB LEVITTOWN | 3646 CALLE CONCHA | | | TOA BAJA | PR | 00949 | |
| CARLOS E MARINEZ PALMER | 151 CALLE CRUZ | | | | SAN JUAN | PR | 00901 | |
| CARLOS E MARRERO | BARCELO NUM 9 | | | | BARRANQUITAS | PR | 00794 | |
| CARLOS E MARRERO RODRIGUEZ | HC 2 BOX 22162 | | | | MAYAGUEZ | PR | 00680 | |
| CARLOS E MASS RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| CARLOS E MORALES TIRADO | [ADDRESS ON FILE] | | | | | | | |
| CARLOS E MORALES TIRADO | [ADDRESS ON FILE] | | | | | | | |
| CARLOS E MOURA TORRES | P O BOX 8793 | | | | PONCE | PR | 00732 | |
| CARLOS E NEGRONI HERNANDEZ | URB JARDINES DE CALDAS | 10 CALLE GLORIMAR | | | SAN JUAN | PR | 00926 | |
| CARLOS E NIETO FELIBERTY | [ADDRESS ON FILE] | | | | | | | |
| CARLOS E OLMEDA RODRIGUEZ | URB VILLA NAVARRO NUM 23 | | | | MAUNABO | PR | 00707 | |
| CARLOS E ORTIZ FLORES | P O BOX 374 | | | | PALMER | PR | 00721 | |
| CARLOS E ORTIZ MATEO | [ADDRESS ON FILE] | | | | | | | |
| CARLOS E OTERO VILARDEBO | URB MILAVILLE | 146 CALLE MORADILLA | | | SAN JUAN | PR | 00926 | |
| CARLOS E PADILLA FREESE | [ADDRESS ON FILE] | | | | | | | |
| CARLOS E PALAU CASTRO | URB PARQUE DEL SOL | C 4 CALLE 3 | | | PATILLAS | PR | 00723 | |
| CARLOS E PALAU MARTINEZ | 200 CALLE MORSE | | | | ARROYO | PR | 00714 | |
| CARLOS E PEREZ ACOSTA | [ADDRESS ON FILE] | | | | | | | |
| CARLOS E PEREZ MITCHELL | PORTICOS DE GUAYNABO | 1 CALLE VILLEGAS APT 15304 | | | GUAYNABO | PR | 00971 | |
| CARLOS E PEREZ REYES | HC 1 BOX 4288 | | | | SANTA ISABEL | PR | 00757 | |
| CARLOS E PEREZ SANFELIZ | P O BOX 811 | | | | COROZAL | PR | 00783 | |
| CARLOS E PIZARRO ACOSTA | URB SAN AGUSTIN | 1170 CALLE BEVERAGGI | | | SAN JUAN | PR | 00923 | |
| CARLOS E RAMIREZ | OCEAN PARK | 15 P 2 CALLE PACIFIC PLACE | | | SAN JUAN | PR | 00911 | |
| CARLOS E RAMOS GONZALEZ | 7 CALLE SOL | | | | SAN JUAN | PR | 00904 | |
| CARLOS E RECCIN SUAREZ | [ADDRESS ON FILE] | | | | | | | |
| CARLOS E REYES PEREZ | G 230 FILADELFIA | | | | CAROLINA | PR | 00987-7016 | |
| CARLOS E REYES PEREZ | [ADDRESS ON FILE] | | | | | | | |
| CARLOS E RIOS FUENTES | PO BOX 334 | | | | OROCOVIS | PR | 00720 | |
| CARLOS E RIVERA APONTE | P O BOX 294 | | | | AIBONITO | PR | 00705 0294 | |
| CARLOS E RIVERA DEL VALLE | RR 2 BOX 6260 | | | | TOA ALTA | PR | 00953 | |
| CARLOS E RIVERA ESTRELLA | [ADDRESS ON FILE] | | | | | | | |
| CARLOS E RIVERA GOMEZ | URB JARD DE BORINQUEN | K 6 CALLE BEGONIA | | | CAROLINA | PR | 00985 | |
| CARLOS E RIVERA GORRITZ | URB LA VISTA B 15 | B 15 CALLE HORIZONTE | | | SAN JUAN | PR | 00925 | |
| CARLOS E RIVERA JUSTINIANO | URB METROPOLIS | G 4 CALLE 12 | | | CAROLINA | PR | 00987 | |
| CARLOS E RIVERA ROSA | [ADDRESS ON FILE] | | | | | | | |
| CARLOS E RODRIGUEZ COLLAZO | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| CARLOS E RODRIGUEZ PEREZ | HC 01 BOX 4306 | | | | VILLALBA | PR | 00766 | |
| CARLOS E ROMAN NORMANDIA | HILL BROTHERS | 122 CALLE 6 | | | SAN JUAN | PR | 00924 | |
| CARLOS E ROMAN RIVERA | COND LAS CAMELIAS 364 | CALLE SAN JORGE APT 13 D | | | SAN JUAN | PR | 00912 | |
| CARLOS E ROSADO | PO BOX 191192 | | | | SAN JUAN | PR | 00919-1192 | |
| CARLOS E ROSARIO ROBLES | BO RABANOS CARR 604 | BOX 14850 | | | MANATI | PR | 00674 | |
| CARLOS E ROSARIO SANCHEZ | PO BOX 1172 | | | | MOROVIS | PR | 00687 | |
| CARLOS E ROSARIO SANCHEZ | [ADDRESS ON FILE] | | | | | | | |
| CARLOS E RUIZ COLON | URB MENDEZ | G 4 CALLE L | | | YABUCOA | PR | 00767 | |
| CARLOS E RUIZ COLON | URB VILLAS DE CASTRO | II 4 CALLE 600 | | | CAGUAS | PR | 00725 | |
| CARLOS E RUIZ HERNANDEZ | VALLE ARRIBA HEIGHTS | CQ 6 CALLE ALMENDRO | | | CAROLINA | PR | 00983 | |
| CARLOS E SANCHEZ | PO BOX 194555 | | | | SAN JUAN | PR | 00919 | |
| CARLOS E SANTIAGO RODRIGUEZ | BO TORRECILLAS | 106 CALLE ELIAS ROSSE | | | MOROVIS | PR | 00687 | |
| CARLOS E SANTIAGO SANTIAGO | 45 CALLE DUQUE SUR | | | | GUAYAMA | PR | 00784 | |
| CARLOS E SERRANO TERRON | PARCELA SANTA ROSA | 286 CALLE A | | | HATILLO | PR | 00659 | |
| CARLOS E SOTO BUSIGO & CO | VILLA CAPARRA TOWER APT 3 B | | | | GUAYNABO | PR | 00966 | |
| CARLOS E SOTO COLON | PO BOX 7035 | | | | CAGUAS | PR | 00726 | |
| CARLOS E SOTO COLON | PO BOX 195537 | | | | SAN JUAN | PR | 00919 | |
| CARLOS E SOTO FELICIANO | HC 764 BUZON 6568 | | | | PATILLAS | PR | 00723 | |
| CARLOS E TARAZONA COLONBANI | PO BOX 9386 | | | | CAROLINA | PR | 00988 | |
| CARLOS E TIRADO SIRAGUZA | [ADDRESS ON FILE] | | | | | | | |
| CARLOS E TORO SANTIAGO | HC 2 BOX 12452 | | | | SAN GERMAN | PR | 00683 | |
| CARLOS E TORO VIZCARRONDO | [ADDRESS ON FILE] | | | | | | | |
| CARLOS E TORRES ACEVEDO | [ADDRESS ON FILE] | | | | | | | |
| CARLOS E TORRES BERRIOS | PO BOX 715 | | | | AIBONITO | PR | 00705 | |

In re: The Commonwealth of Puerto Rico, et al
Case No. 17 03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| CARLOS E TORRES PEPIN | RES CANDELARIO TORRES | EDIF B APT 16 | | | NARANJITO | PR | 00719 | |
| CARLOS E TORRES PIZARRO | [ADDRESS ON FILE] | | | | | | | |
| CARLOS E TORRES PIZARRO | [ADDRESS ON FILE] | | | | | | | |
| CARLOS E TORRES RODRIGUEZ | BONNEVILLE HEIGHTS | 79 CALLE AGUAS BUENAS | | | CAGUAS | PR | 00725 | |
| CARLOS E TORRES RODRIGUEZ | URB BONNEVILLE HEIGHTS | 79 CALLE AGUAS BUENAS | | | CAGUAS | PR | 00725 | |
| CARLOS E TORRES ROSARIO | P O BOX 915 | | | | AIBONITO | PR | 00705 | |
| CARLOS E VAZQUEZ Y DAISY ALVAREZ(TUTORA) | [ADDRESS ON FILE] | | | | | | | |
| CARLOS E VAZQUEZ NAZARIO | EL CONQUISTADOR | PB 5 CALLE 11 | | | TRUJILLO ALTO | PR | 00976 | |
| CARLOS E VINCENTY VEGA | BO COLOMBIA | 211 CALLE PRINCIPE | | | MAYAGUEZ | PR | 00680 | |
| CARLOS E. ALVARADO RIVERA | [ADDRESS ON FILE] | | | | | | | |
| CARLOS E. CABRE | [ADDRESS ON FILE] | | | | | | | |
| CARLOS E. CANDELARIO ARROYO Y | [ADDRESS ON FILE] | | | | | | | |
| CARLOS E. FALCON SANCHEZ | [ADDRESS ON FILE] | | | | | | | |
| CARLOS E. LASANTA RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| CARLOS E. LUGO SEPULVEDA | [ADDRESS ON FILE] | | | | | | | |
| CARLOS E. SERRANO TERRON | AREA RENTAS INTERNAS | SECRETARIO AUXILIAR | | | SAN JUAN | PR | 00902 | |
| CARLOS E. SERRANO TERRON | [ADDRESS ON FILE] | | | | | | | |
| CARLOS E. TEJEDA DEL MONTE | [ADDRESS ON FILE] | | | | | | | |
| CARLOS E. VAZQUEZ RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| CARLOS ECHEVARIA RIVERA | APARTADO 166 | | | | CIDRA | PR | 00739 | |
| CARLOS ECHEVARRIA  GHIGLIOTTY | HC 05 BOX 7515 | | | | GUAYNABO | PR | 00971 | |
| CARLOS ECHEVARRIA LABOY | HC 03 BOX 12064 | | | | GUAYNABO | PR | 00767 | |
| CARLOS ELECTRONICS CENTER | PO BOX 169 | | | | ANGELES | PR | 00611 | |
| CARLOS ENCARNACION | LOMAS DE TRUJILLO | G 7 CALLE 4 | | | TRUJILLO ALTO | PR | 00976 | |
| CARLOS ENCARNACION MELENDEZ | URB COUNTRY CLUB | 918 CALLE ESPRONCEDA | | | SAN JUAN | PR | 00924 | |
| CARLOS ENRIQUE MALDONADO RIVERA | [ADDRESS ON FILE] | | | | | | | |
| CARLOS ENRIQUE PEREZ ACOSTA | [ADDRESS ON FILE] | | | | | | | |
| CARLOS ERAZO COTTO | [ADDRESS ON FILE] | | | | | | | |
| CARLOS ESCALERA CANALES | URB LOMAS DE CAROLINA | A 2G 2 CALLE 58 | | | CAROLINA | PR | 00987 | |
| CARLOS ESCALONA | P O BOX 1002 | | | | GURABO | PR | 00778 | |
| CARLOS ESCOTO FUENTES | URB TORREMOLINOS | C 3 CALLE I | | | GUAYNABO | PR | 00969 | |
| CARLOS ESCRIBA | [ADDRESS ON FILE] | | | | | | | |
| CARLOS ESCUDERO RODRIGUEZ | VILLA SAN ANTON | N 1 CALLE EDUARDO KERCADO | | | CAROLINA | PR | 00987 | |
| CARLOS ESPADA BARRIOS | PO BOX 227 | | | | AIBONITO | PR | 00705 | |
| CARLOS ESQUILIN ANDRADES | MONTE BRISAS | J 28 CALLE M | | | FAJARDO | PR | 00738 | |
| CARLOS ESTERICH BONILLA | PO BOX 1382 | | | | MAYAGUEZ | PR | 00681 | |
| CARLOS ESTREMERA PEREZ | HC 01 BOX 3460 | | | | QUEBRADILLAS | PR | 00678 | |
| CARLOS ESTRONZA VELEZ | URB LEVITTOWN LAKES | CP2 CALLE DR PEDRO GOYCO | | | TOA BAJA | PR | 00949 | |
| CARLOS F ASENCIO COLON | JARD DE SAN FRANCISCO | 2 C/ DE SAN FRANCISCO APT 412 | | | SAN JUAN | PR | 00901-1503 | |
| CARLOS F BENITEZ SOSA | BO SABANA LLANA | 608 CALLE DE DIEGO | | | SAN JUAN | PR | 00924 | |
| CARLOS F BERMUDEZ SANCHEZ | [ADDRESS ON FILE] | | | | | | | |
| CARLOS F CANCIO | CONDADO | 1428 CALLE WILSON | | | SAN JUAN | PR | 00907 | |
| CARLOS F CASALDUC TORRES | [ADDRESS ON FILE] | | | | | | | |
| CARLOS F CASALDUC TORRES | [ADDRESS ON FILE] | | | | | | | |
| CARLOS F COLON SANTINI | P O BOX 101 | | | | CAGUAS | PR | 00726 | |
| CARLOS F DIAZ COLON | URB SANTA CLARA | I 32 CALLE ARECA | | | GUAYNABO | PR | 00969 | |
| CARLOS F FORTEZA BEERY | PUERTO NUEVO | 255 CALLE 11 NE | | | SAN JUAN | PR | 00920 | |
| CARLOS F GONZALEZ PEREZ | [ADDRESS ON FILE] | | | | | | | |
| CARLOS F GONZALEZ VELEZ | [ADDRESS ON FILE] | | | | | | | |
| CARLOS F HERNANDEZ GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| CARLOS F HERNANDEZ HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| CARLOS F LOPEZ CASTILLO | URB UNIVERSITY GARDENS | 770 CALLE HOWARD | | | SAN JUAN | PR | 00927 | |
| CARLOS F LUNA | [ADDRESS ON FILE] | | | | | | | |
| CARLOS F MARTINEZ VILLALOBOS | URB HACIENDA  HNAS MENA | 106  PASEO VICTORIA | | | MANATI | PR | 00674 | |
| CARLOS F MENENDEZ FERNANDEZ | P O BOX 731 | | | | CAGUAS | PR | 00726 | |
| CARLOS F OCASIO SANTIAGO | HC 02 BOX 6762 | | | | BAJADERO | PR | 00616 | |
| CARLOS F ORTIZ TORRES | PO BOX 1174 | | | | PATILLAS | PR | 00723 | |
| CARLOS F ORTIZ TORRES | P O BOX 343 | | | | PATILLAS | PR | 00723 | |
| CARLOS F RAMOS SABATER | BO LA CUARTA MERCEDITA | 22 CALLE E | | | PONCE | PR | 00715 | |
| CARLOS F RODRIGUEZ SOTO | [ADDRESS ON FILE] | | | | | | | |
| CARLOS F RODRIGUEZ TORRES | URB LAS CARDENAS | 14 CALLE DALIA | | | MANATI | PR | 00674 | |
| CARLOS F ROJAS CORREA | [ADDRESS ON FILE] | | | | | | | |
| CARLOS F ROSSY FULLANA | 19 AVE SAN PATRICIO | | | | GUAYNABO | PR | 00968 | |
| CARLOS F SANCHEZ DIAZ | URB JOSE DELGADO | S 39 CALLE 7 | | | CAGUAS | PR | 00725-3124 | |
| CARLOS F SANTOS VIAS | PO BOX 50131 | | | | TOA BAJA | PR | 00950 | |
| CARLOS F SELLAS AVILES | JARD DEL CARIBE | GG 62 CALLE 36 | | | PONCE | PR | 00728 | |
| CARLOS F VAZQUEZ RIVERA | BO MAMEYAL | 57 B CALLE CENTRAL | | | DORADO | PR | 00646 | |
| CARLOS F VAZQUEZ RODRIGUEZ | COND CAMINO REAL | 1500 CARR 19 APT E303 | | | GUAYNABO | PR | 00966 | |
| CARLOS F VEGA | HC 3 BOX 9435 | | | | YABUCOA | PR | 00767 | |
| CARLOS F VELEZ | 519 A CALLE SERGIO CUEVAS | BUSTAMANTE # 5 | | | SAN  JUAN | PR | 00918 | |
| CARLOS F VELEZ VELEZ | [ADDRESS ON FILE] | | | | | | | |
| CARLOS F VIERA SANTOS | SANTA ROSA | 7131 CALLE 17 | | | BAJADERO | PR | 00959 | |
| CARLOS F. BENITEZ RIOS | [ADDRESS ON FILE] | | | | | | | |
| CARLOS F. CASALDUC | [ADDRESS ON FILE] | | | | | | | |
| CARLOS F. PADIN PEREZ | [ADDRESS ON FILE] | | | | | | | |
| CARLOS F. DE LEON CALDELARIO | [ADDRESS ON FILE] | | | | | | | |
| CARLOS FABREGAS PABON | URB BRISAS RIO HONDO | 56 CALLE I | | | MAYAGUEZ | PR | 00680 | |
| CARLOS FAJARDO  SANTIAGO | URB TURABO GARDENS | R2 1 CALLE 32 | | | CAGUAS | PR | 00725 | |
| CARLOS FALCON CAMACHO | R O 14 URB RIACHUELO | | | | TRUJILLO ALTO | PR | 00976 | |
| CARLOS FEBRES COLLADO | URB LOS CEDROS | 84 CALLE ARIALA | | | CAYEY | PR | 00736 | |
| CARLOS FELICIANO | [ADDRESS ON FILE] | | | | | | | |
| CARLOS FELICIANO RIVERA | URB SANTA JUANITA | AN 25 CALLE 47 | | | BAYAMON | PR | 00956-4730 | |
| CARLOS FELICIANO SOSA | P O BOX 1019 | | | | ISABELA | PR | 00662 | |
| CARLOS FELICIER ROSARIO | COND VEREDA DEL RIO APTO A 204 | | | | CAROLINA | PR | 00987 | |
| CARLOS FELIX RIVERA | HC 3 BOX 8457 | | | | GUAYNABO | PR | 00971 | |
| CARLOS FERNANDEZ MALAVE | PARC MAGUEYEZ | 362 CALLE LOS PINOS | | | PONCE | PR | 00728 | |
| CARLOS FERNANDEZ NADAL | PLAYA DE PONCE | 4A CALLE SALMON | | | PONCE | PR | 00716 | |
| CARLOS FERNANDEZ OYOLA | URB VILLA CARMEN | G 40 CALLE ARECIBO | | | CAGUAS | PR | 00725 | |
| CARLOS FERNANDEZ SANCHEZ | VILLA CAROLINA | 42-14 ST 39 | | | CAROLINA | PR | 00985 | |
| CARLOS FERRAN MARTINEZ | PO BOX 366981 | | | | SAN JUAN | PR | 00936-6981 | |
| CARLOS FERRER CANDELAS | VILLAS DE CANEY | F8 CALLE 3 | | | TRUJILLO ALTO | PR | 00976 | |

Case:17-03283-LTS   Doc#:1817-1   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(i) Page 361 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CARLOS FIGUEROA FIGUEROA | PO BOX 9332 | | | | CAGUAS | PR | 00726-9332 | |
| CARLOS FIGUEROA FIGUEROA | [ADDRESS ON FILE] | | | | | | | |
| CARLOS FIGUEROA JURADO | BO OBRERO | 630 CALLE RIO DE JANEIRO | | | SAN JUAN | PR | 00915 | |
| CARLOS FIGUEROA LA TORRE | PO BOX 1783 | | | | MOROVIS | PR | 00687 | |
| CARLOS FIGUEROA MEDINA | HERMANAS DAVILA | 423 CALLE 1 | | | BAYAMON | PR | 00959 | |
| CARLOS FIGUEROA MELENDEZ | 50 ESCUTER FINAL | | | | JUNCOS | PR | 00777 | |
| CARLOS FIGUEROA MORGADE | 5700 W 6 ST APT 416 | | | | LOS ANGELES | CA | 90036 | |
| CARLOS FIGUEROA TORRES | HC 3 BOX 20572 | | | | LAJAS | PR | 00667 | |
| CARLOS FIOL MATTA | URB SAN IGNACIO | 16 S SAN ROBERTO | | | SAN JUAN | PR | 00927 | |
| CARLOS FLORES ADORNO | CSM San Patricio | | | | Hato Rey | PR | 00936 | |
| CARLOS FLORES CE & L FIRE EXTINGUISHERS | PO BOX 3092 | | | | BAYAMON | PR | 00960 | |
| CARLOS FLORES PEREZ | [ADDRESS ON FILE] | | | | | | | |
| CARLOS FLORES PEREZ | [ADDRESS ON FILE] | | | | | | | |
| CARLOS FLORES RIVERA | HC 1 BOX 6381 | | | | AGUAS BUENAS | PR | 00703 | |
| CARLOS FLORES ROSA | PASEO DE LOS ARTESANOS | 32 CALLE RAFAELA RIVERA | | | LAS PIEDRAS | PR | 00982 | |
| CARLOS FONSECA BERMUDEZ | [ADDRESS ON FILE] | | | | | | | |
| CARLOS FONTANEZ GONZALEZ | PO BOX 1623 | | | | RIO GRANDE | PR | 00745 | |
| CARLOS FONTANEZ OCASIO | 33 CALLE BETANCES | | | | CAGUAS | PR | 00725 | |
| CARLOS FONTANEZ ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| CARLOS FRATICELLI NIEVES | 187 HACIENDA PRIMAVERA | | | | CIDRA | PR | 00739 | |
| CARLOS FRATICHELLI | 14. CALLE CERVANTES APT 3 A | | | | SAN JUAN | PR | 00907 | |
| CARLOS FREIRE BORGES | [ADDRESS ON FILE] | | | | | | | |
| CARLOS G ACOSTA ZAPATA | PO BOX 257 | | | | LAJAS | PR | 00667 | |
| CARLOS G AVILES ACOSTA | EDIF FIRST BANK | 167 CALLE LA PAZ | | | AGUADA | PR | 00602 | |
| CARLOS G AYALA RODRIGUEZ | HC 4 BOX 23878 | | | | LAJAS | PR | 00667-9802 | |
| CARLOS G DALMAU RAMIREZ | URB COMANDO MODERNO | L 17 CALLE 12 | | | CAGUAS | PR | 00725 | |
| CARLOS G DIAZ CARRASQUILLO | URB SANTA JUANITA | RR25 CALLE 35 | | | BAYAMON | PR | 00956 | |
| CARLOS G ESQUILIN PEREZ | COND SAN ANTON | APT 1105 | | | CAROLINA | PR | 00987 | |
| CARLOS G GOMEZ CASTRO | COND LAS GLADIOLAS II | APT 711 | | | SAN JUAN | PR | 00917 | |
| CARLOS G GOTAY VALDES | URB SANTA JUANITA | GA 14 CALLE 49 | | | BAYAMON | PR | 00956 | |
| CARLOS G LUGO VAZQUEZ | HC 2 BOX 7341 | | | | QUEBRADILLAS | PR | 00678-9711 | |
| CARLOS G MALDONADO SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| CARLOS G MARTINEZ VIVAS | PO BOX 9028 | | | | PONCE | PR | 00732-9028 | |
| CARLOS G ORTIZ ROSADO | [ADDRESS ON FILE] | | | | | | | |
| CARLOS G PACHECO MATOS | [ADDRESS ON FILE] | | | | | | | |
| CARLOS G PAGAN ZAYAS | RR 1 BOX 11920 | | | | OROCOVIS | PR | 00720 | |
| CARLOS G PARRILLA RIVERA | [ADDRESS ON FILE] | | | | | | | |
| CARLOS G RIVERA TORRES | COND CRYSTAL HOUSE APT 117 | | | | SAN JUAN | PR | 00923 | |
| CARLOS G RIVERA TORRES | URB VALLE SAN JUAN | ENC SJ 67 VIA MADRID | | | TRUJILLO ALTO | PR | 00976 | |
| CARLOS G RODRIGUEZ TOSADO | HC 3 BOX 11928 | | | | CAMUY | PR | 00627 | |
| CARLOS G ROMAN AYALA | [ADDRESS ON FILE] | | | | | | | |
| CARLOS G ROSA ROSA | HC 01 BOX 11351 | | | | PE´UELAS | PR | 00624 | |
| CARLOS G ROSA ROSA | [ADDRESS ON FILE] | | | | | | | |
| CARLOS G SANCHEZ ORTIZ | 401 20 BO CORAZON SECT CANDELARIA | | | | GUAYAMA | PR | 00656 | |
| CARLOS G SANTIAGO | COLINAS DE PLATA | 25 CAMINO DEL VALLE | | | TOA ALTA | PR | 00953 | |
| CARLOS G VAZQUEZ URDAZ | PO BOX 198 | | | | CABO ROJO | PR | 00623 | |
| CARLOS G VELEZ TORO | HC 2 BOX 13104 | | | | LAJAS | PR | 00667 | |
| CARLOS G. GRANA MORALES | [ADDRESS ON FILE] | | | | | | | |
| CARLOS G. NAZARIO FAGUNDO | [ADDRESS ON FILE] | | | | | | | |
| CARLOS G. NAZARIO FAGUNDO | [ADDRESS ON FILE] | | | | | | | |
| CARLOS G. VAZQUEZ ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| CARLOS GAMEZ TORRES | [ADDRESS ON FILE] | | | | | | | |
| CARLOS GARCIA | PO BOX 1302 | | | | CABO ROJO | PR | 00623 | |
| CARLOS GARCIA ALICEA | HC 5 BOX 59193 | | | | CAGUAS | PR | 00725 | |
| CARLOS GARCIA ALVAREZ | JARD DE COUNTRY CLUB | AB5 CALLE 16 | | | CAROLINA | PR | 00983 | |
| CARLOS GARCIA AND ASSOCIATES | P O BOX 5265 | | | | AGUADILLA | PR | 00605 | |
| CARLOS GARCIA ARCE | COOP LOS ROBLES | APT 810 B | | | SAN JUAN | PR | 00927 | |
| CARLOS GARCIA CARABALLO | EL FARO | EDIF 6 APTO 65 | | | CAROLINA | PR | 00985 | |
| CARLOS GARCIA CASTELLANO | 243 CALLE PARIS STE 1630 | | | | SAN JUAN | PR | 00917-3632 | |
| CARLOS GARCIA COLON | [ADDRESS ON FILE] | | | | | | | |
| CARLOS GARCIA FLORES | ALTURAS CARIBE | J 5 CALLE ALELI | | | CAGUAS | PR | 00725 | |
| CARLOS GARCIA FUENTES | HC 1 BOX 5725 | | | | ARROYO | PR | 00714-9795 | |
| CARLOS GARCIA JUANARENAS | URB PRADO ALTO | 12 CALLE 6L | | | GUAYNABO | PR | 00766 | |
| CARLOS GARCIA LOPEZ | URB SANTA ELVIRA | A 10 CALLE SANTA CECILIA | | | CAGUAS | PR | 00725 | |
| CARLOS GARCIA MORELL | BO SANTA ROSA | BUZON 3018 | | | VEGA BAJA | PR | 00693 | |
| CARLOS GARCIA NATAL | P O BOX 3275 | | | | VEGA ALTA | PR | 00692 | |
| CARLOS GARCIA NIEVES | RR 1  BOX  10415 | | | | TOA  ALTA | PR | 00953 | |
| CARLOS GARCIA PORTELA | URB UNIVERSITY GARDENS | 259 CALLE COLUMBIA | | | SAN JUAN | PR | 00927-4125 | |
| CARLOS GARCIA RIOS | PO BOX 676 | | | | ADJUNTAS | PR | 00601 | |
| CARLOS GARCIA RIVERA | HC 73 BOX 4570 | | | | NARANJITO | PR | 00719 | |
| CARLOS GARCIA ROSARIO | PO BOX 163 | | | | MANATI | PR | 00674 | |
| CARLOS GARCIA SERRANO | P O BOX 1706 | | | | CIDRA | PR | 00739 | |
| CARLOS GARCIAS CAMPOS | P O BOX 30000  627 SUITE SAN ISIDRO | | | | CANOVANAS | PR | 00729 | |
| CARLOS GAZTAMBIDEZ | URB SANTA RITA | 1054 CALLE HUMACAO | | | SAN JUAN | PR | 00925 | |
| CARLOS GERENA FELICIANO | HC 3 BOX 16232 | | | | QUEBRADILLAS | PR | 00678 | |
| CARLOS GIL SANTIAGO | COLINAS DE PLATA | 25 CAMINO DEL VALLE | | | TOA ALTA | PR | 00953 | |
| CARLOS GINETT VELAZQUEZ | URB MONTE BRISAS | 30 21 | | | FAJARDO | PR | 00738 | |
| CARLOS GOMEZ COLLAZO | HC 02 BOX 29802 | | | | CAGUAS | PR | 00725-9404 | |
| CARLOS GOMEZ CRUZ | URB PASEO MAYOR | E14 CALLE 1 | | | SAN JUAN | PR | 00926 | |
| CARLOS GOMEZ DEL CRISTO | JDNS PALMAREJO | MM 13 CALLE 28 | | | CANOVANAS | PR | 00729 | |
| CARLOS GOMEZ DEL CRISTO | PO BOX 43001 DPT314 | | | | RIO GRANDE | PR | 00745-6600 | |
| CARLOS GOMEZ ORTIZ | HC 56 BOX 35639 | | | | AGUADA | PR | 00602 | |
| CARLOS GOMEZ TORRES | P O  BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| CARLOS GONZALEZ AMPARO | PO BOX 1702 | | | | MANATI | PR | 00674 | |
| CARLOS GONZALEZ AQUINO | PO BOX 362707 | | | | SAN JUAN | PR | 00936 | |
| CARLOS GONZALEZ ARROYO | [ADDRESS ON FILE] | | | | | | | |
| CARLOS GONZALEZ BELEN | [ADDRESS ON FILE] | | | | | | | |
| CARLOS GONZALEZ BERDECIA | [ADDRESS ON FILE] | | | | | | | |
| CARLOS GONZALEZ CAEZ | RR 10 BOX 5053 | | | | SAN JUAN | PR | 00926 | |
| CARLOS GONZALEZ CHEVERE | URB FLAMINGO HLS | 298 CALLE 9 | | | BAYAMON | PR | 00957 | |
| CARLOS GONZALEZ COLON | P O BOX 60075 | | | | BAYAMON | PR | 00960 | |

In re: The Commonwealth of Puerto Rico, et al
Case No. 17 03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| CARLOS GONZALEZ CRUZ | [ADDRESS ON FILE] | | | | | | | |
| CARLOS GONZALEZ DEL VALLE | HC 40 BOX 48415 | | | | SAN LORENZO | PR | 00754 | |
| CARLOS GONZALEZ DEL VALLE | RR 03 BOX 4276 | | | | SAN JUAN | PR | 00926 | |
| CARLOS GONZALEZ DIAZ | [ADDRESS ON FILE] | | | | | | | |
| CARLOS GONZALEZ GALLOZA | HC 58 BOX 14748 | | | | AGUADA | PR | 00602 | |
| CARLOS GONZALEZ GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| CARLOS GONZALEZ GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| CARLOS GONZALEZ GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| CARLOS GONZALEZ LOPEZ | P O BOX 886 | | | | QUEBRADILLAS | PR | 00678-0000 | |
| CARLOS GONZALEZ LOPEZ | URB CAPARRA TERRACE | 811 CALLE 17 SO | | | SAN JUAN | PR | 00921 | |
| CARLOS GONZALEZ MALDONADO | PO BOX 604 | | | | ADJUNTAS | PR | 00601 | |
| CARLOS GONZALEZ MALDONADO | URB CONTESA | Q15 CALLE VIOLETA | | | BAYAMON | PR | 00956 | |
| CARLOS GONZALEZ MEJIAS | LA MARINA | R4 CALLE BEGONIA | | | CAROLINA | PR | 00983 | |
| CARLOS GONZALEZ MELENDEZ | PO BOX 1270 | | | | BARCELONETA | PR | 00617 | |
| CARLOS GONZALEZ MORALES | BO CACAO ALTO | HC 63 BOX 3402 | | | PATILLAS | PR | 00723 | |
| CARLOS GONZALEZ MORALES | VILLA TURABO | J 17 CALLE CIPRES | | | CAGUAS | PR | 00725-6131 | |
| CARLOS GONZALEZ OPPENHEIMER | 667 AVE PONCE DE LEON | SUITE 351 | | | SAN JUAN | PR | 00907 | |
| CARLOS GONZALEZ ORTIZ | BO CELADA | HC 2 BOX 7212 | | | GURABO | PR | 00778 | |
| CARLOS GONZALEZ ORTIZ | URB BERWIND ESTATES | V 8 CALLE 19 | | | SAN JUAN | PR | 00924 | |
| CARLOS GONZALEZ PEREZ | HC 6 BOX 66773 | | | | AGUADILLA | PR | 00603-9853 | |
| CARLOS GONZALEZ PEREZ | [ADDRESS ON FILE] | | | | | | | |
| CARLOS GONZALEZ PEREZ | [ADDRESS ON FILE] | | | | | | | |
| CARLOS GONZALEZ RIVERA | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| CARLOS GONZALEZ RIVERA | URB COUNTRY CLUB | 776 CALLE MARQUESA | | | SAN JUAN | PR | 00924-1769 | |
| CARLOS GONZALEZ RIVERA | URB CUPEY GARDENS | I4 CALLE 9 | | | SAN JUAN | PR | 00926 | |
| CARLOS GONZALEZ SANTIAGO | ALTURA VILLA DEL REY | E 2 CALLE 34 | | | CAGUAS | PR | 00725 | |
| CARLOS GONZALEZ SOTO | HC 03 BOX 15050 | BO GUAJATACA | | | QUEBRADILLAS | PR | 00676 | |
| CARLOS GONZALEZ STAWINSKI | [ADDRESS ON FILE] | | | | | | | |
| CARLOS GONZALEZ TORRES | P O BOX 9023899 | RESIDENTES DE SABANA GRANDE | | | SAN JUAN | PR | 00902-3899 | |
| CARLOS GONZALEZ VALENTIN | HC 3 BOX 32283 | | | | AGUADA | PR | 00602-0245 | |
| CARLOS GONZALEZ VEGA | RES BAIROA | AR3 CALLE 29 | | | CAGUAS | PR | 00725 | |
| CARLOS GONZALEZ VÉLEZ | [ADDRESS ON FILE] | | | | | | | |
| CARLOS GORDIAN VAZQUEZ | CALLE DE ESPAILLAT BE | 5TA SECCION DE LEVITTOWN | | | TOA BAJA | PR | 00949 | |
| CARLOS GOYCO GONZALEZ | HC 02 BOX 6503 | | | | RINCON | PR | 00677 | |
| CARLOS GRAU | COUNTRY CLUB | | | | CAROLINA | PR | 00979 | |
| CARLOS GRAZIANI ALFARO | PO BOX 925 | | | | COMERIO | PR | 00782 | |
| CARLOS GREEN NEGRON | PO BOX 1952 | | | | GUAYAMA | PR | 00758 | |
| CARLOS GREO VAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| CARLOS GUAL CUEVAS | PUERTO NUEVO | 262 CALLE A NO | | | SAN JUAN | PR | 00920 | |
| CARLOS GUTIERRES DEL ARROYO | BRISAS DEL MAR P-23  CALLE 4 | | | | LUQUILLO | PR | 00773 | |
| CARLOS GUTIERREZ SERRANO | PARCELAS PUNTA PALMAS | | 68 | | BARCELONETA | PR | 00617 | |
| CARLOS GUTIERREZ DEL ARROYO | [ADDRESS ON FILE] | | | | | | | |
| CARLOS GUTIERREZ NARANJO | FCT FORT DIX BLDG 5751 PO BOX 2000 | | | | FORT DIX | NJ | 08640-0902 | |
| CARLOS GUZMAN SANTIAGO | PO BOX 200 | | | | QUEBRADILLAS | PR | 00678 | |
| CARLOS GUZMAN ZAPATA | HC 01 BOX 1998 | | | | BOQUERON | PR | 00622-9705 | |
| CARLOS H  ALVARADO AVILES | COM VILLODAS | | | | GUAYAMA | PR | 00784 | |
| CARLOS H ALVARADO AVILES | RR 1 BOX 7273 | | | | GUAYAMA | PR | 00784 | |
| CARLOS H AGUIRRE | PO BOX 931 | | | | COTO LAUREL | PR | 00780 0931 | |
| CARLOS H AGUIRRE | URB SANTA TERESITA | AM21 CALLE 9 | | | PONCE | PR | 00731 | |
| CARLOS H ANGEL HOYOS | VILLA DEL REY | 163 TT 4 | | | CAGUAS | PR | 00725 | |
| CARLOS H BURGOS SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| CARLOS H CABALLERO BATISTINI | BORINQUEN GARDENS | 379 CALLE JOSE M ESPINOSA | | | SAN JUAN | PR | 00926-6324 | |
| CARLOS H COLON GUTIERREZ | [ADDRESS ON FILE] | | | | | | | |
| CARLOS H GARCIA TORRES | URB VALLES DEL LAGO | 1071 CALLE GUAJATACA | | | CAGUAS | PR | 00725-7635 | |
| CARLOS H GONZALEZ  ARCE | URB ESTANCIAS DE SAN FERNANDO | A 40 CALLE 4 | | | CAROLINA | PR | 00985 | |
| CARLOS H MIRANDA MASSARI | URB LAS CUMBRES | 182 CALLE LOS PICACHOS | | | SAN JUAN | PR | 00926-5517 | |
| CARLOS H MONTALVO FORT | CARR 173 RAMAL 792 KM 2 0 | | | | AGUAS BUENAS | PR | 00703 | |
| CARLOS H MORALES BONET | PASEO EL PRADO | B10 CALLE CAMINO LAS ROSAS | | | SAN JUAN | PR | 00926 | |
| CARLOS H NAZARIO FLORES | URB RIO HONDO 1 | C 18 CALLE RIO CIALITOS | | | BAYAMON | PR | 00961 | |
| CARLOS H NIEVES | [ADDRESS ON FILE] | | | | | | | |
| CARLOS H ORTIZ COLON | PO BOX 1324 | | | | HATILLO | PR | 00659-1324 | |
| CARLOS H RAFFUCCI CARO | PMB 337 | PO BOX 194000 | | | SAN JUAN | PR | 00919-4000 | |
| CARLOS H RAFFUCCI CARO | PO BOX 9023954 | | | | SAN JUAN | PR | 00902-3954 | |
| CARLOS H RAFFUCCI CARO | URB MONTE OLIMPO | C7 CALLE ZEUS | | | GUAYNABO | PR | 00969 | |
| CARLOS H RIOS ACEVEDO | RR 2 BOX 6805 | | | | MANATI | PR | 00674 | |
| CARLOS H RODRIGUEZ CRESPO | HC 3 BOX 15493 | | | | QUEBRADILLAS | PR | 00678 | |
| CARLOS H RODRIGUEZ FREIRE | 9 CALLE PADRE RIVERA | | | | HUMACAO | PR | 00791 | |
| CARLOS H RODRIGUEZ OTERO | PASEO EL PRADO | B10 CALLE CAMINO LAS ROSAS | | | SAN JUAN | PR | 00926 | |
| CARLOS H SANCHEZ ZAYAS | [ADDRESS ON FILE] | | | | | | | |
| CARLOS H SANTIAGO LUNA | JARDINES DE COAMO | G 7  CALLE 7 | | | COAMO | PR | 00769 | |
| CARLOS H SOLIS MELENDEZ | MELIYAN APARTMENTS | 1508 SANTIAGO IGLESIA | | | SAN JUAN | PR | 00921 | |
| CARLOS H TORRES CARRASQUILLO | [ADDRESS ON FILE] | | | | | | | |
| CARLOS H URRUTIA FERRER | URB HILL MANSIONS | BG-1 CALLE 68 | | | SAN JUAN | PR | 00926 | |
| CARLOS H VIDAL AVILA | [ADDRESS ON FILE] | | | | | | | |
| CARLOS HADDOCK FIGUEROA | PO BOX 492 | | | | CAYEY | PR | 00737-0492 | |
| CARLOS HERNANDEZ & CO INC | PO BOX 2491 | | | | SAN JUAN | PR | 00919 | |
| CARLOS HERNANDEZ BELTRAN | HC 3 BOX 23406 | | | | ARECIBO | PR | 00612 | |
| CARLOS HERNANDEZ GARCIA | HC 3 BOX 1220 | BO YEGUADA | | | CAMUY | PR | 00627-9737 | |
| CARLOS HERNANDEZ HUERTAS | BDA SERGIO REYES | 216 CALLE 2 | | | BAYAMON | PR | 00956 | |
| CARLOS HERNANDEZ JIMENEZ | EXT SAN AGUSTIN | 444 CALLE 6 | | | SAN JUAN | PR | 00926 | |
| CARLOS HERNANDEZ LOPEZ | P O BOX 1731 | | | | MAYAGUEZ | PR | 00681 | |
| CARLOS HERNANDEZ MARCHANT | RES. VARONES S.J. | | | | Hato Rey | PR | 000360000 | |
| CARLOS HERNANDEZ NIEVES | URB MIRAFLORES | 18 9 CALLE 31 | | | BAYAMON | PR | 00957 | |
| CARLOS HERNANDEZ RAMOS | [ADDRESS ON FILE] | | | | | | | |
| CARLOS HERNANDEZ ROSADO | 1ERA SECC CAROLINA | E 9 CALLE 2 | | | CAROLINA | PR | 00985 | |
| CARLOS HERNANDEZ RUIZ | [ADDRESS ON FILE] | | | | | | | |
| CARLOS HERNANDEZ SANCHEZ | URB ALTURAS DE VEGA BAJA | H 27 CALLE G | | | VEGA BAJA | PR | 00693 | |
| CARLOS HERNANDEZ SANTIAGO | P O BOX 808 | | | | SABANA HOYOS | PR | 00688 | |
| CARLOS HERNANDEZ SOTO | [ADDRESS ON FILE] | | | | | | | |
| CARLOS HERNANDEZ VEGA | [ADDRESS ON FILE] | | | | | | | |
| CARLOS HOMS HOMS | PO BOX 1015 | | | | SAN LORENZO | PR | 00754 | |
| CARLOS HOMS SANCHEZ | PO BOX 90 | | | | BAJADERO | PR | 00616 | |

In re: The Commonwealth of Puerto Rico, et al.
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| CARLOS HUMBERTO FALCON ARRIAGA | URB TURABO GARDENS | L 9 CALLE 8 | | | CAGUAS | PR | 00725 | |
| CARLOS I CHAPERO PASTORIZA | [ADDRESS ON FILE] | | | | | | | |
| CARLOS I ADORNO AVILES | PANORAMA STATES | B 3 CALLE 1 | | | BAYAMON | PR | 00957 | |
| CARLOS I APONTE ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| CARLOS I AVILES GONZALEZ | IRLANDA HGTS | FE 15 CALLE CASTAR | | | BAYAMON | PR | 00956 | |
| CARLOS I AYALA DE JESUS | [ADDRESS ON FILE] | | | | | | | |
| CARLOS I BERRIOS CONCEPCION | [ADDRESS ON FILE] | | | | | | | |
| CARLOS I BERRIOS CONCEPCION | [ADDRESS ON FILE] | | | | | | | |
| CARLOS I BINET | PO BOX 180 | | | | HORMIGUEROS | PR | 00660 | |
| CARLOS I BURGOS MARTINEZ | HC 6 BOX 60612 | | | | AGUADILLA | PR | 00603 | |
| CARLOS I CAMUY SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| CARLOS I CANDELARIA ROSA | 182 CIUDAD JARDIN BAIROA | | | | CAGUAS | PR | 00725 | |
| CARLOS I CARBALLO DELGADO | [ADDRESS ON FILE] | | | | | | | |
| CARLOS I CASTRO MARTINEZ | URB SULTANA | 57 CALLE MALLORCA | | | MAYAGUEZ | PR | 00680 | |
| CARLOS I CHAPERO PASTORIZA | [ADDRESS ON FILE] | | | | | | | |
| CARLOS I CHAPERO PASTORIZA | [ADDRESS ON FILE] | | | | | | | |
| CARLOS I CINTRON MELENDEZ | PO BOX 370049 | | | | CAYEY | PR | 00737 | |
| CARLOS I COLON RAMOS | 8338 CALLE BALBINO TRINITARIA | | | | MAYAGUEZ | PR | 00680 | |
| CARLOS I COLON TORRES | URB REPT MONTELLANO | E64 CALLE A | | | CAYEY | PR | 00736 | |
| CARLOS I CONCEPCION BERRIOS | [ADDRESS ON FILE] | | | | | | | |
| CARLOS I CORTES FIGUEROA | P O BOX 1799 | | | | MANATI | PR | 00674 | |
| CARLOS I COTTO ROBLES | ALTURAS DE FLAMBOYAN | N 40 CALLE 23 | | | BAYAMON | PR | 00959 | |
| CARLOS I DIAZ RIOS | [ADDRESS ON FILE] | | | | | | | |
| CARLOS I FIGUEROA SOTO | P O BOX 1663 | | | | LAS PIEDRAS | PR | 00771 | |
| CARLOS I FIGUEROA TORRES | BO BAYAMON | RR 02 BOX 6384 | | | CIDRA | PR | 00739 | |
| CARLOS I GONZALEZ GARCIA | VILLA TORRIMAR | 397 REY RICARDO | | | GUAYNABO | PR | 00969 | |
| CARLOS I GORRIN PERALTA | URB PARK VILLE 1 | 23 A CALLE TAYLOR | | | GUAYNABO | PR | 00969-3810 | |
| CARLOS I LEBRON RIVERA | P O BOX 438 | | | | CANOVANAS | PR | 00729 | |
| CARLOS I LÓPEZ RIVERA | P O BOX 1554 | | | | COROZAL | PR | 00783-1554 | |
| CARLOS I MALDONADO GARCIA | [ADDRESS ON FILE] | | | | | | | |
| CARLOS I MALDONADO LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| CARLOS I MARRERO | PARADISE HILLS | 106 CALLE RIMAC URB RIO PIEDRAS HTS | | | SAN JUAN | PR | 00926 | |
| CARLOS I MATOS RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| CARLOS I MEJIA ALGARIN | 67 SAN FRANCISCO | | | | SAN JUAN | PR | 00901 | |
| CARLOS I MERCADO ORTIZ | PO BOX 29693 | | | | SAN JUAN | PR | 00929-0693 | |
| CARLOS I MORALES FERRER | URB ALEMANY 13 | CALLE STA MARIA | | | MAYAGUEZ | PR | 00680-4111 | |
| CARLOS I NIEVES ORTEGA | COND PLAZA DEL CONDADO | 64 AVE CONDADO APTO 902 | | | SAN JUAN | PR | 00907 | |
| CARLOS I ORTIZ DE JESUS | [ADDRESS ON FILE] | | | | | | | |
| CARLOS I ORTIZ ESTRADA | 180 COND EL MONTE DE SUR APT 514B | | | | SAN JUAN | PR | 00918 | |
| CARLOS I PADILLA ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| CARLOS I RIVERA ANAYA | URB CAGUAS NORTE | AJ13 CALLE ROMA APT B | | | CAGUAS | PR | 00725 | |
| CARLOS I RIVERA MARCANO | URB CAPARRA TERRACE | 1218 CALLE 2 SE | | | SAN JUAN | PR | 00921 | |
| CARLOS I RIVERA MELENDEZ | URB TOA ALTA HEIGTS | B 2 CALLE 14 | | | TOA ALTA | PR | 00953 | |
| CARLOS I RODRIGUEZ DE JESUS | HC 01 BOX 6501 | | | | SATA ISABEL | PR | 00757 | |
| CARLOS I RODRIGUEZ MALDONADO | URB EL PLANTIO | A 82 CALLE VILLA GRANADA | | | TOA BAJA | PR | 00949 | |
| CARLOS I RODRIGUEZ MARTINEZ | HC 01 BOX 7541 | | | | SAN GERMAN | PR | 00683-9708 | |
| CARLOS I RODRIGUEZ NIEVES | VILLA DEL CARMEN | R8 CALLE 17 | | | GURABO | PR | 001 | |
| CARLOS I ROMAN NIEVES | PO BOX 2539 | | | | ISABELA | PR | 00662 | |
| CARLOS I RUIZ | ESTANCIAS DEL RIO | 62 CALLE TANAMA | | | AGUAS BUENAS | PR | 00703 | |
| CARLOS I RUIZ SOTO | 115 CALLE ALBIZU CAMPOS | | | | LARES | PR | 00669 | |
| CARLOS I SANTANA NEGRON | URB RIO HONDO 1 | D 67 CALLE RIO CIALITOS | | | BAYAMON | PR | 00961 | |
| CARLOS I SANTIAGO CAMACHO | URB VALLE ALTO | C 8 CALLE 5 | | | PATILLAS | PR | 00723 | |
| CARLOS I SANTOS DIAZ | CASTILLO DE MIRAMAR | 659 AVE MIRAMAR APTO 4 A | | | SAN JUAN | PR | 00907 | |
| CARLOS I SILVA CARABALLO | LOS MAESTROS | 461 JOSEFA MENDIA | | | SAN JUAN | PR | 00923 | |
| CARLOS I TORRES / EQUIPO LA PLATA LAJAS | 48 AVE QUILICHI | | | | SABANA GRANDE | PR | 00637 | |
| CARLOS I TORRES CORREA | BO SAN ISIDRO | 118 CALLE 2 | | | CANOVANAS | PR | 00729 | |
| CARLOS I TUJA CINTRON | 14 CALLE RIUS RIVERA | | | | CABO ROJO | PR | 00623 | |
| CARLOS I VAZQUEZ ROSARIO | [ADDRESS ON FILE] | | | | | | | |
| CARLOS I VEGA CIDRAZ | BANCO COOPERATIVO PLAZA | 623 AVE PONCE DE LEON OFIC 506 B | | | SAN JUAN | PR | 00917 | |
| CARLOS I VÉLAZQUEZ PIRIS | AMELIA | 35 CALLE RAMOS ANTONINI | | | GUAYNABO | PR | 00965 | |
| Carlos I. De Jesus Lopez | [ADDRESS ON FILE] | | | | | | | |
| CARLOS I. DE JESUS SANTOS | [ADDRESS ON FILE] | | | | | | | |
| CARLOS I. LLORENS MARIN | [ADDRESS ON FILE] | | | | | | | |
| CARLOS I. LOPEZ ALICEA | [ADDRESS ON FILE] | | | | | | | |
| CARLOS I.RUIZ SANCHEZ | [ADDRESS ON FILE] | | | | | | | |
| CARLOS IGLESIA LABAULT | P O BOX 37265 AIRPORT STATION | | | | SAN JUAN | PR | 00937-0265 | |
| CARLOS IRIGOYEN GONZALEZ | COND VISTA VERDE | APART F 229 1200 CARR 849 | | | SAN JUAN | PR | 00924-4568 | |
| CARLOS IRIZARRY | P O BOX 335 | | | | LAS MARIAS | PR | 00670 | |
| CARLOS IRIZARRY ARROYO | [ADDRESS ON FILE] | | | | | | | |
| CARLOS IRIZARRY LOPEZ | VILLA ANDALUCIA | J26 CALLE COIN | | | SAN JUAN | PR | 00926 | |
| CARLOS IRIZARRY MARTINEZ | LAGOS DE PLATA | H 24 CALLE 6 | | | LEVITOWN | PR | 00949 | |
| CARLOS IRIZARRY MEDINA | [ADDRESS ON FILE] | | | | | | | |
| CARLOS IRRIZARRY SEDA | [ADDRESS ON FILE] | | | | | | | |
| CARLOS ITHIER LANDRAU | [ADDRESS ON FILE] | | | | | | | |
| CARLOS IVAN ALCARAZ | [ADDRESS ON FILE] | | | | | | | |
| CARLOS IVAN CARABALLO RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| CARLOS IVAN COLON | URB JONES CONTRY CLUB | E 2 CALLE 11 | | | CAROLINA | PR | 00983 | |
| CARLOS IVAN MORALES MENDEZ | [ADDRESS ON FILE] | | | | | | | |
| CARLOS IVAN PEREZ GARCIA | HP - SERVICIO GENERALES | | | | RIO PIEDRAS | PR | 000360000 | |
| CARLOS J FRONTERA ORTA | [ADDRESS ON FILE] | | | | | | | |
| CARLOS J MAYOL SEPULVEDA | [ADDRESS ON FILE] | | | | | | | |
| CARLOS J VELEZ RIVERA | URB EL COMANDANTE | 1221 CALLE CONSUELO MATOS | | | SAN JUAN | PR | 00924 | |
| CARLOS J ABREU DELIZ | [ADDRESS ON FILE] | | | | | | | |
| CARLOS J ACEVEDO LAZZARINI | PO BOX 909 | | | | AGUADILLA | PR | 00605 | |
| CARLOS J ACOSTA/MARIA SANTANA | JARDINEZ DE COUNTRY CLUB | E 17 CALLE 13 | | | CAROLINA | PR | 00983 | |
| CARLOS J ADORNO | URB MONTE CARLOS | 855 CALLE 12 | | | SAN JUAN | PR | 00924 | |
| CARLOS J AMARO RUIZ | HC 02 BOX 3903 | | | | MAUNABO | PR | 00707 | |
| CARLOS J APARICIO CESANI | PO BOX 360576 | | | | SAN JUAN | PR | 00936 | |
| CARLOS J APARICIO DE LEÓN | PO BOX 360576 | | | | SAN JUAN | PR | 00936 | |
| CARLOS J APONTE COLLAZO | PO BOX 281 | | | | OROCOVIS | PR | 00720 | |

In re: The Commonwealth of Puerto Rico, et al
Case No. 17 03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CARLOS J ARENAS MONTALVO | 65 INFANTERIA NO 71 | | | | SABANA GRANDE | PR | 00637 | |
| CARLOS J ARIAS BONETA | MALAGA PARK 86 | 14 JUAN MARTINEZ | | | GUAYNABO | PR | 00971 | |
| CARLOS J ARIAS BONETA | [ADDRESS ON FILE] | | | | | | | |
| CARLOS J AROCHO CRUZ | HC 02 BOX 8945 | | | | AGUADILLA | PR | 00603 | |
| CARLOS J ARROYO CLAUDIO | HC 2 BOX 12538 | | | | GURABO | PR | 00778 | |
| CARLOS J AVILA BAEZ | 265 CALLE SOL APT 1 C | | | | SAN JUAN | PR | 00901-1449 | |
| CARLOS J AYALA SOTO | 128 CALLE BLANCA CHICO | | | | MOCA | PR | 00676 | |
| CARLOS J BACO ALFARO | 9 CALLE SOLIMAR | | | | MAYAGUEZ | PR | 00680 | |
| CARLOS J BALAGUER ESTRADA | RIO GRANDE ESTATE | DD 2 CALLE 29 | | | RIO GRANDE | PR | 00745 | |
| CARLOS J BELTRAN RAMOS | 30 RES LUIS LLORENS TORRES APT 632 | | | | SAN JUAN | PR | 00913 | |
| CARLOS J BENITEZ GUZMAN | VILLA CAROLINA 4TA SECC | 183-1 CALLE 419 | | | CAROLINA | PR | 00985 | |
| CARLOS J BERRIOS AGOSTO | HC 4 BOX 45126 | | | | CAGUAS | PR | 00725 | |
| CARLOS J BERRIOS VAZQUEZ | VILLA DEL CARMEN | E 7 CALLE 3 | | | CIDRA | PR | 00739-3011 | |
| CARLOS J BERRIOS Y YARITZA SANCHEZ | [ADDRESS ON FILE] | | | | | | | |
| CARLOS J BERRONA PUERTAS | URB CAPARRA TERRACE | 1403 CALLE 8 SO | | | SAN JUAN | PR | 00921 | |
| CARLOS J BESOSA STUBBE | PO BOX 362821 | | | | SAN JUAN | PR | 00936 | |
| CARLOS J BONILLA NAVARRO | 2 REPARTO EMANUELLI | | | | COAMO | PR | 00769 | |
| CARLOS J BORGES MATIAS | URB CARIBE GARDENS | I 15 CALLE ORQUIDEAS | | | CAGUAS | PR | 00725 | |
| CARLOS J BURGOS CUEVAS | SAN JOSE | 345 CALLE BRABANTE ALTOS | | | SAN JUAN | PR | 00928 | |
| CARLOS J CABAN RAMOS | BOX 208 SAN ANTONIO | | | | AGUADILLA | PR | 00690 | |
| CARLOS J CALDERON AYALA | [ADDRESS ON FILE] | | | | | | | |
| CARLOS J CALDERON RIOS | HC 2 BOX 5700 | | | | MOROVIS | PR | 00687 | |
| CARLOS J CAMACHO DIAZ | URB PARQUE DEL MONTE | FF 10 CALLE CAGUAZ | | | CAGUAS | PR | 00725 | |
| CARLOS J CANCEL GUZMAN | COND BALCONES DE MONTE | REAL APT B 2903 | | | CAROLINA | PR | 00987 | |
| CARLOS J CARDONA NUNEZ | UNIVERSITY GARDENS | 320-A CALLE CLEMSON | | | SAN JUAN | PR | 00927 | |
| CARLOS J CARDONA OTERO | B 39 URB ONEILL | | | | MANATI | PR | 00674 | |
| CARLOS J CARDONA ROSADO | 31 BENDECIS ALTOS | P O BOX 79 | | | SAN SEBASTIAN | PR | 00685 | |
| CARLOS J CARDONA VELEZ | PO BOX 1 | | | | SAN GERMAN | PR | 00683 | |
| CARLOS J CARRASQUILLO IGLESIAS | URB VILLA PALMIRA | E110 CALLE PRINCIPAL | | | HUMACAO | PR | 00741 | |
| CARLOS J CARRO PAGAN | PO BOX 331788 | | | | PONCE | PR | 00624 | |
| CARLOS J CASTILLO NAVARRO | PO BOX 385 | | | | CANOVANAS | PR | 00729 | |
| CARLOS J CASTRO COTTO | PO BOX 180 | | | | MANATI | PR | 00674 | |
| CARLOS J CEDO ALZAMORA | PO BOX 3479 | | | | MAYAGUEZ | PR | 00681 | |
| CARLOS J CEDO CINTRON | M 5 THE FALLS | | | | GUAYNABO | PR | 00966 | |
| CARLOS J CENTENO ROSSY | 169 CALLE ONEILL | | | | SAN JUAN | PR | 00918 | |
| CARLOS J CIANCHINI | [ADDRESS ON FILE] | | | | | | | |
| CARLOS J CINTRON COLON | URB EL CORTIJO | AKK 7 CALLE 21 | | | BAYAMON | PR | 00956-5719 | |
| CARLOS J CLEMENTE PIZARRO | HC 01 BOX 7326 | | | | LOIZA | PR | 00772 | |
| CARLOS J CLEMENTE PIZARRO | [ADDRESS ON FILE] | | | | | | | |
| CARLOS J COLLAZO COLON | A COOP JARD SAN IGNACIO APT 1313 | | | | SAN JUAN | PR | 00925 | |
| CARLOS J COLON CRESPO | D 3 URB JESUS M LAGO | | | | UTUADO | PR | 00641 | |
| CARLOS J COLON CRUZ | [ADDRESS ON FILE] | | | | | | | |
| CARLOS J COLON PADILLA | URB VALLE HERMOSA ARRIBA | S 5 CALLE PINO | | | HORMIGUEROS | PR | 00660 | |
| CARLOS J COLON RIVERA | RR BOX 4364 | | | | CIDRA | PR | 00739 | |
| CARLOS J COLONDRES Y MARIANA PARODI | [ADDRESS ON FILE] | | | | | | | |
| CARLOS J CORTES LUNA | URB VENUS GARDENS | AC 27 CALLE TAMAULIPAS | | | SAN JUAN | PR | 00926 | |
| CARLOS J CORTES RODRIGUEZ | HC 03 BOX 10624 | | | | JUANA DIAZ | PR | 00795 | |
| CARLOS J CRESPO MASSA | URB CIUDAD JARDIN DE BAIROA | 54 CALLE GRANADA | | | CAGUAS | PR | 00727-1329 | |
| CARLOS J CRESPO MASSA | [ADDRESS ON FILE] | | | | | | | |
| CARLOS J CRUZ CARRILLO | [ADDRESS ON FILE] | | | | | | | |
| CARLOS J CRUZ RIVERA | P O BOX 349 | | | | CANOVANAS | PR | 00729 | |
| CARLOS J DEL VALLE ESCUDERO | HC 01 BOX 11553 | | | | CAROLINA | PR | 00985 | |
| CARLOS J DELGADO | CALLE VERGEL | EDIF 46 APT 992 | | | SAN JUAN | PR | 00923 | |
| CARLOS J DIAZ CARTAGENA | [ADDRESS ON FILE] | | | | | | | |
| CARLOS J DIAZ COLON | PARQUE LAS HACIENDAS | H 28 CALLE TURABO | | | CAGUAS | PR | 00727-7746 | |
| CARLOS J DIAZ VAZQUEZ | PMB 147 HC 01 BOX 29030 | | | | CAGUAS | PR | 00725 | |
| CARLOS J DIAZ VELEZ | VILLA BLANCA | 5 BRILLANTE | | | CAGUAS | PR | 00725 | |
| CARLOS J DURAN HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| CARLOS J FEBLES VAZQUEZ | URB GLENVIEW GARDENS | V 39 CALLE 21 N | | | PONCE | PR | 00716 | |
| CARLOS J FEBUS RIVERA | PO BOX LETTER 94 BOX 391 | | | | TOA ALTA | PR | 00954 | |
| CARLOS J FELICIANO ACOSTA | PO BOX 1194 | | | | GUANICA | PR | 00653 | |
| CARLOS J FELICIANO CARTAGENA | PO BOX 544 | | | | AIBONITO | PR | 00705 | |
| CARLOS J FELICIANO LOPEZ | ALTURAS DE FLAMBOYAN | E 9 CALLE 9 | | | BAYAMON | PR | 00959 | |
| CARLOS J FELIU INC | PO BOX 191761 | | | | SAN JUAN | PR | 00919 | |
| CARLOS J FERRER CRUZ | CAPARRA HEIGHTS | 538 CALLE ELMA | | | SAN JUAN | PR | 00921 | |
| CARLOS J FERRER PEREZ | APARTADO 589 | | | | NARANJITO | PR | 00719 | |
| CARLOS J FLORES DE ALBA | HC 764 BOX 6774 | | | | PATILLAS | PR | 00723 | |
| CARLOS J FRANCESCHINI GONZALEZ | BOX 41194 MINILLAS STATION | | | | SAN JUAN | PR | 00940-1194 | |
| CARLOS J FRANCESCHINI GONZALEZ | VENUS GARDENS | 1683 NUEVO LAREDO | | | SAN JUAN | PR | 00926-0000 | |
| CARLOS J FRANCESCHINI GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| CARLOS J FRANCESCHINI IRIZARRY | URB SANTA ELENA | K 1 CALLE 16 | | | GUAYANILLA | PR | 00656 | |
| CARLOS J GARCIAS RIVERA | [ADDRESS ON FILE] | | | | | | | |
| CARLOS J GOMEZ | PO BOX 3398 | | | | GUAYNABO | PR | 00970 | |
| CARLOS J GOMEZ GARCIA | [ADDRESS ON FILE] | | | | | | | |
| CARLOS J GOMEZ MELENDEZ | URB MEDINA | D 11 CALLE 4 | | | ISABELA | PR | 00662 | |
| CARLOS J GONZALEZ | BO SAN ISIDRO | 277 MONTE VERDE | | | CANOVANAS | PR | 00729 | |
| CARLOS J GONZALEZ | P O BOX 3577 | | | | JUNCOS | PR | 00777 | |
| CARLOS J GONZALEZ ALMEYDA | HC 05 BOX 50668 | | | | AGUADILLA | PR | 00603 | |
| CARLOS J GONZALEZ ANDINO | URB ARROYO DE MAR | 317 CALLE CARIBE | | | ARROYO | PR | 00714 | |
| CARLOS J GONZALEZ ANDUJAR | P O BOX 1564 | | | | MANATI | PR | 00674 | |
| CARLOS J GONZALEZ BERRIOS | URB NUEVO MAMEYES | C 11 CALLE 2 | | | PONCE | PR | 00730 | |
| CARLOS J GONZALEZ DEGRO | PO BOX 34370 | | | | PONCE | PR | 00734-4370 | |
| CARLOS J GONZALEZ GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| CARLOS J GONZALEZ GONZALEZ/CARLOS GONZAL | PARC CANEJAS | 35F CALLE CAIMITO BAJO | | | SAN JUAN | PR | 00926 | |
| CARLOS J GONZALEZ MARTINEZ | HC 02 BOX 13909 | | | | ARECIBO | PR | 00612 | |
| CARLOS J GONZALEZ MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| CARLOS J GONZALEZ MIRANDA | RR 36 BOX 1449 | | | | SAN JUAN | PR | 00926 | |
| CARLOS J GONZALEZ TRAVERSO | BO GUANIQUILLO | 129 CALLE BRISAS DEL MAR | | | AGUADA | PR | 00602 | |
| CARLOS J GONZALEZ VEGA | BOX 3418 | BO RINCON | | | CIDRA | PR | 00739 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17 03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CARLOS J GONZALEZ Y IRIS GONZALEZ LAJARA | URB SAN MARTIN | 23 CALLE E | | | UTUADO | PR | 00641 | |
| CARLOS J GOYCOCHEA MARTINEZ | 8 CALLE SEGUNDO BERNIER | | | | COAMO | PR | 00769 | |
| CARLOS J GOYCOCHEA MARTINEZ | PO BOX 1371 | | | | SANTA ISABEL | PR | 00757 | |
| CARLOS J GUERRA SOTO | URB COLINAS METROPOLITANAS | F 5 CALLE LA SANTA | | | GUAYNABO | PR | 00969 | |
| CARLOS J GUZMAN SERRANO | PO BOX 50461 | | | | TOA BAJA | PR | 00950 | |
| CARLOS J HERNANDEZ VAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| CARLOS J IRIZARRY MENDEZ | HC 2 BOX 8227 | | | | LAS MARIAS | PR | 00670 | |
| CARLOS J JIMENEZ RIVERA | PARC 89 LACENTRAL CALLE 8 | | | | CANOVANAS | PR | 00729 | |
| CARLOS J JIMENEZ TORRES | HACIENDA MARGARITA | 187 CALLE CARRETA | | | LUQUILLO | PR | 00773 | |
| CARLOS J LABOY DIAZ | PO BOX 330606 | | | | PONCE | PR | 00733-0606 | |
| CARLOS J LAFONTAINE GONZALEZ | HC 1 BOX 3712 | | | | UTUADO | PR | 00641 | |
| CARLOS J LARACUENTE CRUZ | BDA BALDORICY 3 CALLE E-3 | | | | PONCE | PR | 00731 | |
| CARLOS J LARACUENTE CRUZ | URB BALDORIOTY | 3006 CALLE GENIO | | | PONCE | PR | 00728-2919 | |
| CARLOS J LEBRON CAJIGAS | URB UNIVERSITY GARDENS | 317 A COLUMBIA STREET | | | SAN JUAN | PR | 00927 | |
| CARLOS J LEBRON ORTIZ | BDA MARIA | 35A  CARR MACHETE | | | GUAYAMA | PR | 00784 | |
| CARLOS J LEBRON TORRES | H C  764 BOX 8389 | | | | PATILLAS | PR | 00723 | |
| CARLOS J LOPEZ FELICIANO | [ADDRESS ON FILE] | | | | | | | |
| CARLOS J LOPEZ FELICIANO | [ADDRESS ON FILE] | | | | | | | |
| CARLOS J LOPEZ LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| CARLOS J LOPEZ MEDINA | BOX 1029 | | | | CIDRA | PR | 00739 | |
| CARLOS J LOPEZ RAMOS | PO BOX 19213 | FERNANDEZ JUNCOS STATION | | | SAN JUAN | PR | 00910 | |
| CARLOS J LOPEZ RAMOS | PO BOX 964 | | | | SAN GERMAN | PR | 00683 | |
| CARLOS J LUGO VAZQUEZ | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| CARLOS J MALDONADO BERRIOS | PO BOX 4 | | | | AIBONITO | PR | 00705 0004 | |
| CARLOS J MARRERO SALGADO | BOX 3326 | | | | VEGA ALTA | PR | 00692 | |
| CARLOS J MARTINEZ DAVILA | URB JARDINES DE CEIBA | NORTE C 11 CALLE 3 | | | JUNCOS | PR | 00777-3829 | |
| CARLOS J MARTINEZ PAGAN | PARC LA LUISA | 12 CALLE RUBI | | | MANATI | PR | 00674 | |
| CARLOS J MARTINEZ ROSADO | EL PARAISO OESTE | 1621 CALLE ORINOCO | | | SAN JUAN | PR | 00926-3140 | |
| CARLOS J MARTINEZ ROSADO | [ADDRESS ON FILE] | | | | | | | |
| CARLOS J MARTINEZ SOTO | PO BOX 11266 | | | | SAN JUAN | PR | 00922-1266 | |
| CARLOS J MASSANET BOJITO | URB SANTA JUANITA | JJ 13 CALLE 22 | | | BAYAMON | PR | 00956 | |
| CARLOS J MATOS LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| CARLOS J MATOS ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| CARLOS J MATOS REYES | ALT DE RIO GRANDE | V 1132 CALLE 21 | | | RIO GRANDE | PR | 00745 | |
| CARLOS J MATTEI RIVERA | PO BOX 561260 | | | | GUAYANILLA | PR | 00656 | |
| CARLOS J MAYSONET DIAZ | COND SAN ANTON | APT 1705 | | | CAROLINA | PR | 00987 | |
| CARLOS J MEDINA NIEVES | PO BOX 9911 | | | | CAROLINA | PR | 00988-9911 | |
| CARLOS J MEDINA RODRIGUEZ | P O BOX 1400 | | | | YABUCOA | PR | 00769 | |
| CARLOS J MEDINA RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| CARLOS J MERLE RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| CARLOS J MIRANDA GONZALEZ | URB LAS ALONDRAS | B 19 CALLE 5 | | | VILLALBA | PR | 00766 | |
| CARLOS J MIRANDA SANTIAGO | URB MONTESORIA I | 188 CALLE COFRESI | | | SALINAS | PR | 00751 | |
| CARLOS J MOJICA CAMIS | [ADDRESS ON FILE] | | | | | | | |
| CARLOS J MORALES MONELL | PO BOX 131 | | | | CEUBRA | PR | 00775-0131 | |
| CARLOS J MORO CRUZ | [ADDRESS ON FILE] | | | | | | | |
| CARLOS J NAVEDO TORRES | URB BAIROA | BF 3  CALLE LA PINTA | | | CAGUAS | PR | 00725 | |
| CARLOS J NEGRON COLON | P O BOX 1006 | | | | VILLALBA | PR | 00766 | |
| CARLOS J NEGRON RIVERA | [ADDRESS ON FILE] | | | | | | | |
| CARLOS J NOGUERAS FUENTES | [ADDRESS ON FILE] | | | | | | | |
| CARLOS J OJEDA LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| CARLOS J OJEDA MARINI | H C 1 BOX 24047 | | | | SAN GERMAN | PR | 00683 | |
| CARLOS J OJEDA PEDROZA | CASTELLANA GARDENS | II 3 CALLE 33 | | | CAROLINA | PR | 00983 | |
| CARLOS J OQUENDO RIVERA | URB LEVITTOWN | AW 24 CALLE LEONOR ESTE | | | TOA BAJA | PR | 00949 | |
| CARLOS J ORTEGA NEGRON | 1750 AVE FERNANDEZ JUNCOS | RAINBOW GROUND FLOOR | | | SAN JUAN | PR | 00909 | |
| CARLOS J ORTIZ DIAZ | HC 01 BOX 8826 | | | | AGUAS BUENAS | PR | 00703 | |
| CARLOS J ORTIZ FUENTES | [ADDRESS ON FILE] | | | | | | | |
| CARLOS J ORTIZ LANZOT | [ADDRESS ON FILE] | | | | | | | |
| CARLOS J ORTIZ LANZOT | [ADDRESS ON FILE] | | | | | | | |
| CARLOS J ORTIZ POSTIGO | E 55 URB VILLA REAL | | | | CABO ROJO | PR | 00623 | |
| CARLOS J ORTIZ RODRIGUEZ | PO BOX 156 | | | | LA PLATA | PR | 00786-0154 | |
| CARLOS J ORTIZ TIRADO | URB JARDINES DE GURABO | S 4 CALLE 3 | | | GURABO | PR | 00773 | |
| CARLOS J OTERO FIGUEROA | PO BOX 1130 | | | | CIDRA | PR | 00739 | |
| CARLOS J OTERO ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| CARLOS J PADILLA ECHEVARRIA | [ADDRESS ON FILE] | | | | | | | |
| CARLOS J PAGAN OLIVENCIA | URB VILLA DEL CARMEN | EE 14 CALLE 19 | | | PONCE | PR | 00731 | |
| CARLOS J PAGAN OLIVENCIA | VILLAS DEL CARMEN | 2229 CALLE TORRENCILLAS | | | PONCE | PR | 00716-2217 | |
| CARLOS J PASCUAL BARALT | PO BOX 794 | | | | FAJARDO | PR | 00738 | |
| CARLOS J PEREZ RIVERA | P O BOX 462 | | | | COROZAL | PR | 00783-0462 | |
| CARLOS J PEREZ TORRES | URB VILLA DEL CARMEN | FF-26 CALLE 17 | | | PONCE | PR | 00731 | |
| CARLOS J PONCE DE LEON | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| CARLOS J RAFFUCCI | PO BOX 154 | | | | RINCON | PR | 00677 | |
| CARLOS J RALAT | 65 LAS FLORES | | | | MAYAGUEZ | PR | 00680 | |
| CARLOS J RAMIREZ FALCON | P O BOX 1294 | | | | BAYAMON | PR | 00960-1294 | |
| CARLOS J RAMOS PEREZ | HC 1 BOX 7121 | | | | MOCA | PR | 00676 | |
| CARLOS J RIBOT  VEGA | PO BOX 3522 | | | | RIO  GRANDE | PR | 00745 | |
| CARLOS J RIVERA | CARR 955  KM 2 8 | BO JUAN GONZALEZ | | | RIO GRANDE | PR | 00745 | |
| CARLOS J RIVERA | JARDINES DE PALMAREJOS | K 13 CALLE 9 | | | CANOVANAS | PR | 00729 | |
| CARLOS J RIVERA CORIUJO | COND WALDORT TOWER | 4123 AVE ISLA VERDE APT 308 | | | CAROLINA | PR | 00979 | |
| CARLOS J RIVERA DEL RIO | URB COUNTRY CLUB | HY 33 CALLE 241 | | | CAROLINA | PR | 00982 | |
| CARLOS J RIVERA LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| CARLOS J RIVERA MELENDEZ | RR 3 BOX 10149 | | | | TOA ALTA | PR | 00953 | |
| CARLOS J RIVERA MELO | [ADDRESS ON FILE] | | | | | | | |
| CARLOS J RIVERA MOLINA | [ADDRESS ON FILE] | | | | | | | |
| CARLOS J RIVERA MONTALVO | [ADDRESS ON FILE] | | | | | | | |
| CARLOS J RIVERA MONTALVO | [ADDRESS ON FILE] | | | | | | | |
| CARLOS J RIVERA RAMOS | PO BOX 312 | | | | CABO ROJO | PR | 00623 | |
| CARLOS J RIVERA RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| CARLOS J RIVERA RUIZ | HC 01 BOX 2250 | | | | FLORIDA | PR | 00650 | |
| CARLOS J RIVERA RUIZ | HC 1 BOX 2250 | | | | FLORIDA | PR | 00650 | |
| CARLOS J RIVERA SANTIAGO | GRAN VISTA I | 11 VALLE NORTE | | | GURABO | PR | 00778 | |

Case:17-03283-LTS   Doc#:1817-1   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(i) Page 366 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283-LTS
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| CARLOS J RIVERA TIRADO | HC 09 BOX 3055 | | | | SABANA GRANDE | PR | 00637 | |
| CARLOS J RIVERA VAZQUEZ | URB VALLE ALTO | B 31 CALLE 6 | | | PATILLAS | PR | 00723 | |
| CARLOS J RODRIGUEZ / JR AIR CONDITIONS | PO BOX 3791 | | | | BAYAMON | PR | 00958 | |
| CARLOS J RODRIGUEZ OLAN | URB LOMAS VERDE 4TA SEC | 4C 28 CALLE POMPON | | | BAYAMOM | PR | 00956 | |
| CARLOS J RODRIGUEZ RIVERA | 116 SALIDA A COAMO | | | | OROCOVIS | PR | 00720 | |
| CARLOS J RODRIGUEZ RODRIGUEZ | HC 01 BOX 2244 | | | | BOQUERON | PR | 00622 | |
| CARLOS J RODRIGUEZ SALLABERRY | PO BOX 1866 | | | | MAYAGUEZ | PR | 00681 | |
| CARLOS J RODRIGUEZ TORRES | PO BOX 990 | | | | MANATI | PR | 00674 | |
| CARLOS J RODRIGUEZ VAZQUEZ | 12 CONESTOGA ST | | | | LANCASTER | PA | 17602 | |
| CARLOS J RODRIGUEZ VAZQUEZ | S CALLE RAMON COSME | | | | GUAYNABO | PR | 00971 | |
| CARLOS J RODRIGUEZ VAZQUEZ | P O BOX 165 | | | | CANOVANAS | PR | 00729 | |
| CARLOS J RODRIGUEZ ZAYAS | [ADDRESS ON FILE] | | | | | | | |
| CARLOS J ROMAN VAZQUEZ | PARC BAYAMONCITO | CARR 156 KM 41.3 | | | AGUAS BUENAS | PR | 00703 | |
| CARLOS J RONDA BARRIENTOS | RES LAS AMERICAS | EDIF 9 APT 80 | | | LAJAS | PR | 00667 | |
| CARLOS J ROSADO FIGUEROA | REPARTO FLAMINGO | N 18 CALLE CAPITAN CORREA | | | BAYAMON | PR | 00959 | |
| CARLOS J ROSADO HERNANDEZ | P O BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| CARLOS J ROSADO SOTO | COND VILLA CAROLINA COURT | 120 AVE VIZCARRONDO APT 1901 | | | CAROLINA | PR | 00985-4515 | |
| CARLOS J ROSADO TORRES | DR PILA | 35 APT 571 | | | PONCE | PR | 00731 | |
| CARLOS J ROUBERT RIVERA | VILLA ROSA 3 | A 9 AVE LOS VETERANOS | | | GUAYAMA | PR | 00784-6310 | |
| CARLOS J RUIZ IRIZARRY | P O BOX 314 | | | | AGUADILLA | PR | 00605 | |
| CARLOS J SAEZ GONZALEZ | PARC NUEVA VIDA EL TUQUE | 1770 CALLE GREGORIO SABATER | | | PONCE | PR | 00728 | |
| CARLOS J SANCHEZ RIVERA | HC 01 BOX 4703 | | | | RINCON | PR | 00677 | |
| CARLOS J SANCHEZ VEGA | URB MEDINA | 9 C CALLE 3 | | | ISABELA | PR | 00662 | |
| CARLOS J SANTANA VALDEZ | URB VISTAMAR | 1002 CALLE NAVARRO | | | CAROLINA | PR | 00982 | |
| CARLOS J SANTIAGO ALICEA | 133 RIVER WALK ENCANTADA | | | | TRUJILLO ALTO | PR | 00976-6214 | |
| CARLOS J SANTIAGO ALICEA | URB VALLE SAN JUAN | SJ 5  ENCANTADA | | | TRUJILLO ALTO | PR | 00976 | |
| CARLOS J SANTIAGO CRUZ | PORTALES DE CAROLINA | 62 CALLE BERNARDO GARCIA APT 220 | | | CAROLINA | PR | 00985 | |
| CARLOS J SANTIAGO HERNANDEZ | PO BOX 71325 | | | | SAN JUAN | PR | 00901 | |
| CARLOS J SANTIAGO NEGRON | HC 8 BOX 864 | | | | PONCE | PR | 00731 | |
| CARLOS J SANTIAGO RIOS | URB MIRADOR ECHEVARRIA | A 17 CALLE FLAMBOYAN | | | CAYEY | PR | 00926 | |
| CARLOS J SANTIAGO SANTIAGO | HC 1 BOX 11177 | | | | TOA BAJA | PR | 00949 | |
| CARLOS J SANTOS DIAZ | ALT DE OROCOVIS | 12 CALLE B | | | OROCOVIS | PR | 00720-9637 | |
| CARLOS J SANTOS ROSARIO | RR 1 BOX 341 | | | | CAROLINA | PR | 00984 | |
| CARLOS J SANTOS SANTIAGO | URB JARDINES DE RIO  GRANDE | 587 CJ CALLE 47 | | | RIO GRANDE | PR | 00745 | |
| CARLOS J SASTRE REYES | BAYAMON GARDENS | L 9 CALLE 15 | | | BAYAMON | PR | 00957 | |
| CARLOS J SERRANO | K 7 SAN PATRICIO | AVE COND BELAIR 601 | | | GUAYNABO | PR | 00968 | |
| CARLOS J SNATIAGO VALDES | [ADDRESS ON FILE] | | | | | | | |
| CARLOS J SOTO VALLES | HC 01 BUZON 4254 | | | | ARROYO | PR | 00714 | |
| CARLOS J SOTO VEGA | HC 4 BOX 42605 | | | | AGUADILLA | PR | 00603 | |
| CARLOS J TORRES | [ADDRESS ON FILE] | | | | | | | |
| CARLOS J TORRES ALICEA | BOX 1441 | | | | JUANA DIAZ | PR | 00795 | |
| CARLOS J TORRES IRIZARRY | PO BOX 572 | | | | SABANA GRANDE | PR | 00637 | |
| CARLOS J TORRES LUGO | BUENA VISTA 1413 CALLE ALOHA | | | | PONCE | PR | 00717 | |
| CARLOS J TORRES MARTINEZ | BO CAIMITO ALTO | HC 4 BOX 41700 | | | AGUADILLA | PR | 00603 | |
| CARLOS J TORRES RIVERA | [ADDRESS ON FILE] | | | | | | | |
| CARLOS J TORRES RODRIGUEZ | URB TOWN HILL | 41 CALLE DUARTE | | | TOA ALTA | PR | 00953 | |
| CARLOS J TORRES TORRES | [ADDRESS ON FILE] | | | | | | | |
| CARLOS J TORRES VALLES | PO BOX 12107 | | | | SAN  JUAN | PR | 00914-0107 | |
| CARLOS J TORT HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| CARLOS J VALLS ROMAN | URB VALENCIA | 7/69 CALLE AMAPOLA | | | BAYAMON | PR | 00900 | |
| CARLOS J VARGAS TORRES | [ADDRESS ON FILE] | | | | | | | |
| CARLOS J VAZQUEZ BERRIOS | COND CARIBBEAN SEA VIEW | AVE FERNANDEZ JUNCOS APTO 601 | | | SAN JUAN | PR | 00909 | |
| CARLOS J VEGA AVILES | P O BOX 3007 | | | | MOCA | PR | 00676 | |
| CARLOS J VEGA BARRERA | P O BOX 326 | | | | MARICAO | PR | 00606 | |
| CARLOS J VELEZ ALEMAN | PO BOX 4605 | | | | SAN SEBASTIAN | PR | 00685-4605 | |
| CARLOS J VILLANUEVA MORALES | [ADDRESS ON FILE] | | | | | | | |
| CARLOS J VIROLA LEBRON | HC 01 BOX 3130 | | | | MAUNABO | PR | 00707 | |
| CARLOS J. ALMODOVAR VARGAS | [ADDRESS ON FILE] | | | | | | | |
| CARLOS J. CAMACHO CORREA | [ADDRESS ON FILE] | | | | | | | |
| CARLOS J. CAMACHO DIAZ | [ADDRESS ON FILE] | | | | | | | |
| Carlos J. Cruz Colon | [ADDRESS ON FILE] | | | | | | | |
| CARLOS J. DIAZ PABON | [ADDRESS ON FILE] | | | | | | | |
| CARLOS J. DIAZ VELEZ | [ADDRESS ON FILE] | | | | | | | |
| CARLOS J. GONZALEZ GARCIA | [ADDRESS ON FILE] | | | | | | | |
| CARLOS J. GONZALEZ SOTO | [ADDRESS ON FILE] | | | | | | | |
| CARLOS J. HERNANDEZ GUZMAN | [ADDRESS ON FILE] | | | | | | | |
| CARLOS J. LEBRON GARCIA | [ADDRESS ON FILE] | | | | | | | |
| CARLOS J. MALDONADO PADUA | [ADDRESS ON FILE] | | | | | | | |
| CARLOS J. MAYMI MAYSONET | [ADDRESS ON FILE] | | | | | | | |
| CARLOS J. ORTIZ ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| CARLOS J. PEREZ ROMERO | [ADDRESS ON FILE] | | | | | | | |
| CARLOS J. PEREZ VAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| CARLOS J. REYES COTTO D/B/A KEY MAN GROU | BOX 52335 | | | | TOA BAJA | PR | 00950 | |
| CARLOS J. ROSA ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| CARLOS J. RUIZ FLORES | [ADDRESS ON FILE] | | | | | | | |
| CARLOS J. RUIZ FLORES | [ADDRESS ON FILE] | | | | | | | |
| CARLOS J. SANTIAGO RIVERA | [ADDRESS ON FILE] | | | | | | | |
| CARLOS J. SOTO PEREZ | [ADDRESS ON FILE] | | | | | | | |
| CARLOS J. TORO SANCHEZ | [ADDRESS ON FILE] | | | | | | | |
| CARLOS J.BACO ALFARO | [ADDRESS ON FILE] | | | | | | | |
| CARLOS J.QUILICHINI TEISSONNIERE | [ADDRESS ON FILE] | | | | | | | |
| CARLOS JAN BARBOSA RODRIGUEZ | P O BOX 8012 | | | | PONCE | PR | 00732-8012 | |
| CARLOS JAVIER CALAF GARCIA | [ADDRESS ON FILE] | | | | | | | |
| CARLOS JAVIER GENAO RAMIREZ | URB LAS COLINAS | 127 CALLE 3 | | | VEGA ALTA | PR | 00692 | |
| CARLOS JAVIER LEON SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| CARLOS JAVIER ORTIZ SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| CARLOS JAVIER ROSARIO CRUZ | [ADDRESS ON FILE] | | | | | | | |
| CARLOS JAVIER ZAVALETA CALDERON | JARD DE RIO GRANDE | BC 220 CALLE 50 | | | RIO GRANDE | PR | 00745 | |
| CARLOS JEEP RENTAL | 124 CALLE ESCUDERO | | | | CULEBRA | PR | 00775 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| CARLOS JEEP RENTAL | PO BOX 235 | | | | CULEBRA | PR | 00775 | |
| CARLOS JEEP RENTAL | [ADDRESS ON FILE] | | | | | | | |
| CARLOS JIMENEZ | 1124 PLYMOUNTH ROC WAY | | | | GREENWOOD | IN | 46142 | |
| CARLOS JIMENEZ DELGADO | [ADDRESS ON FILE] | | | | | | | |
| CARLOS JIMENEZ FERREIRA | 51W CALLE NARCISO FONT | | | | CAROLINA | PR | 00985 | |
| CARLOS JIMENEZ GARCIA | [ADDRESS ON FILE] | | | | | | | |
| CARLOS JIMENEZ PEREZ | URB STA ROSA | 808 CALLE GRECIA | | | ISABELA | PR | 00662 | |
| CARLOS JOSE ORTIZ | BARRIADA LA PERLA | 31 CALLE LUCILA | | | SAN JUAN | PR | 00901 | |
| CARLOS JUAN BONILLA HERNANDEZ | VILLA CAROLINA | 58-9 CENTRAL BOULEVARD | | | CAROLINA | PR | 00985 | |
| CARLOS JUAN COLON VELAZQUEZ | BDA CLAUSELLS | 109 CALLE SHANGAI | | | PONCE | PR | 00731 | |
| CARLOS JUAN GARCIA DIAZ | PMB 383 | 1353 CARR 19 | | | GUAYNABO | PR | 00966 | |
| CARLOS JUAN GARCIA VELEZ | PO BOX 360268 | | | | SAN JUAN | PR | 00936-0268 | |
| CARLOS JUAN SANTIAGO RIOS | URB MIRADOR ECHEVARRIA | A 17 CALLE FLAMBOYAN | | | CAYEY | PR | 00736 | |
| CARLOS JUAN TORRES-HENRIQUEZ | [ADDRESS ON FILE] | | | | | | | |
| CARLOS K LOPEZ MELENDEZ | PO BOX 1301 | | | | GUAYAMA | PR | 00785 | |
| CARLOS K RAMOS DIAZ | VILLA CAROLINA | 3 CALLE 62 BLQ 75 | | | CAROLINA | PR | 00983 | |
| CARLOS L ALBERTO MINGUELA | HC 1 BOX 9225 | | | | HORMIGUEROS | PR | 00660 | |
| CARLOS L ALICIA SELLES | HC 1 BOX 4485 | | | | BARRANQUITAS | PR | 00794 | |
| CARLOS L ALVAREZ TERRON | HC 01 BOX 4701 | | | | SABANA HOYOS | PR | 00688 | |
| CARLOS L ARROYO SANCHEZ | HC 56 BOX 35388 | | | | AGUADA | PR | 00602 | |
| CARLOS L BAUZO VAZQUEZ | PO BOX 1708 | | | | RIO GRANDE | PR | 00745 | |
| CARLOS L BONILLA SANTIAGO | HC 01 BOX 3861 BO PALMAREJO | | | | VILLALBA | PR | 00766 | |
| CARLOS L BURGOS GUZMAN | PO BOX 1811 | | | | JUANA DIAZ | PR | 00795 | |
| CARLOS L CABRERA TORRES | 17 CALLE PATILLAS | | | | SAN JUAN | PR | 00917 | |
| CARLOS L CARDO SANCHO | 430 BRINKER HOFF AVE | | | | FORT LEE | NJ | 07024-1653 | |
| CARLOS L CARMONA PARRILLA | PARC SUAREZ | 18 CALLE 1 APT 142 | | | LOIZA | PR | 00772 | |
| CARLOS L CARRION RAMOS | [ADDRESS ON FILE] | | | | | | | |
| CARLOS L CINTRON TORRES | HC 2 BOX 6337 | | | | MOROVIS | PR | 00687 | |
| CARLOS L CLAUSSELL REYES | [ADDRESS ON FILE] | | | | | | | |
| CARLOS L COLON ESTELA | APT A ALTAMESA | 1384 CALLE SAN FELIX | | | SAN JUAN | PR | 00921 | |
| CARLOS L COLON REYES | PARCELAS MAGUEYES | BZN 18 CALLE 11 | | | BARCELONETA | PR | 00617 | |
| CARLOS L COLON TORRES | PO BOX 190 | | | | SALINAS | PR | 00751 | |
| CARLOS L CRUZ ROCHE | PO BOX 750 | | | | JUANA DIAZ | PR | 00795 | |
| CARLOS L CRUZ TORRES | CENTRAL AGUIRRE | 720 CALLE 7 | | | AGUIRRE | PR | 00708 | |
| CARLOS L CUELLAR MENDEZ | URB VERDE MAR | 243 CALLE 10 | | | PUNTA SANTIAGO | PR | 00741 | |
| CARLOS L DIAZ PALMER | CARR 330 K 0 5 DUEY | | | | SAN GERMAN | PR | 00683 | |
| CARLOS L DIAZ RAMOS | PO BOX 387 | | | | SAN GERMAN | PR | 00683 | |
| CARLOS L FEBLES LARACUENTE | URB PUNTO ORO | 3890 CALLE RELAMPAGO | | | PONCE | PR | 00728 | |
| CARLOS L FERNANDEZ NIEVES | COVADONGA | 1 E 13 CALLE 11 | | | TOA BAJA | PR | 00949 | |
| CARLOS L FERNANDEZ PEREZ | URB FLAMBOYANES | F 6 CALLE 12 | | | SANTA ISABEL | PR | 00757 | |
| CARLOS L GONZALEZ CORTES | URB COVADONGA | E 31 CALLE-8 | | | TOA BAJA | PR | 00949 | |
| CARLOS L GONZALEZ DAVILA | URB COVADONGA | 1E-31 CALLE 8 | | | TOA BAJA | PR | 00949 | |
| CARLOS L GONZALEZ GONZALEZ | HC 3 BOX 9018 | | | | MOCA | PR | 00676-9647 | |
| CARLOS L GRAU RIVERA | EXT COUNTRY | HT 22 AVE COMANDANTE | | | CAROLINA | PR | 00982 | |
| CARLOS L GRAU RIVERA | THE FOURSOME VILLAS 4 | HC1 BOX 13585 | | | RIO GRANDE | PR | 00745 | |
| CARLOS L GRAU RIVERA | URB LOMAS DE CAROLINA | K 3 CALLE CERRO PUNTA | | | CAROLINA | PR | 00987 | |
| CARLOS L LEON RIVERA | URB VILLA DEL ENCANTO | F 4 CALLE 5 | | | JUANA DIAZ | PR | 00795 | |
| CARLOS L LOPEZ ASENCIO | URB ESTANCIAS DE YAUCO | F 2 CALLE DIAMANTE | | | YAUCO | PR | 00698 | |
| CARLOS L LUGO GONZALEZ | BOX 560024 | | | | GUAYANILLA | PR | 00656-0024 | |
| CARLOS L MATOS LEON | [ADDRESS ON FILE] | | | | | | | |
| CARLOS L MIRANDA ECHARRY | HC 03 BOX 7842 | | | | JUNCOS | PR | 00777 | |
| CARLOS L MOLINA Y MARTA CORDERO | [ADDRESS ON FILE] | | | | | | | |
| CARLOS L ORTIZ LUGO | 134 CALLE ATOCHA | | | | PONCE | PR | 00731 | |
| CARLOS L ORTIZ MARTINEZ | HC 3 BOX 11437 | | | | JUANA DIAZ | PR | 00795 | |
| CARLOS L ORTIZ QUESADA | [ADDRESS ON FILE] | | | | | | | |
| CARLOS L PEREZ FELICIANO | PO BOX 392 | | | | BAYAMON | PR | 00960 | |
| CARLOS L PESQUERA SALVA | 350 AVE SAN CLAUDIO | | | | SAN JUAN | PR | 00926 | |
| CARLOS L RAMOS RAMOS | PARC NUEVAS DE MARINI | HC 04 BOX 47639 | | | MAYAGUEZ | PR | 00680 | |
| CARLOS L REYES | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| CARLOS L RIVERA CACERES | PO BOX 448 | | | | AGUADA | PR | 00602 | |
| CARLOS L ROBLES RODRIGUEZ | PMB 73 BOX 70011 | | | | FAJARDO | PR | 00738 | |
| CARLOS L RODRIGUEZ RAMOS | [ADDRESS ON FILE] | | | | | | | |
| CARLOS L RODRIGUEZ SANTOS | ADM SERV GEN | PO BOX 7428 | | | SAN JUAN | PR | 00916-7428 | |
| CARLOS L SAN MIGUEL OTERO | BOX 168 | | | | CIALES | PR | 00638 | |
| CARLOS L SANCHEZ JIMENEZ | [ADDRESS ON FILE] | | | | | | | |
| CARLOS L SANTIAGO CARABALLO | [ADDRESS ON FILE] | | | | | | | |
| CARLOS L SANTIAGO MENDEZ | COND EL ATLANTICO | APT 104 LEVITTOWN | | | TOA BAJA | PR | 00949 | |
| CARLOS L SANTIESTEBAN MORALES | URB GREEN HILLS | C 12 CALLE GLADIOLA | | | GUAYNABO | PR | 00784 | |
| CARLOS L SIACA CARRION | HC 01 BOX 3088 | | | | SABANA HOYOS | PR | 00688 | |
| CARLOS L SUAREZ VAZQUEZ | URB MILAVILLE | 162 ALLE PAJUIL | | | SAN JUAN | PR | 00926 | |
| CARLOS L TORRES ROBLES | PNB NUM 149 CALL BOX 7887 | | | | GUAYNABO | PR | 00970 | |
| CARLOS L VAZQUEZ | URB PANORAMA ESTATES | B6 CALLE 1 | | | BAYAMON | PR | 00957 | |
| CARLOS L VELAZQUEZ FUSTER | [ADDRESS ON FILE] | | | | | | | |
| CARLOS L VELAZQUEZ SANTIAGO | PO BOX 427 SUITE 293 | | | | MAYAGUEZ | PR | 00681293 | |
| CARLOS L ESTRELLA WILLIAM | [ADDRESS ON FILE] | | | | | | | |
| CARLOS L FERNANDEZ RAMOS | [ADDRESS ON FILE] | | | | | | | |
| CARLOS L MEDINA VELAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| CARLOS L RIOS ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| CARLOS L SARRIA MORALES | OFIC. CORRESPONDENCIA Y ARCHIVO | MENSAJERO- AUTO GOBIERNO | | | SAN JUAN | PR | 00902 | |
| CARLOS L SARRIA MORALES | [ADDRESS ON FILE] | | | | | | | |
| CARLOS LA LLAVE RAMOS | BO SECO | 7 CALLE SAN PABLO | | | MAYAGUEZ | PR | 00682 | |
| CARLOS LABAULT D B A C E & L FIRE EXTING | P O BOX 3092 | | | | BAYAMON | PR | 00960 | |
| CARLOS LABAULT INC | P O BOX 3092 | | | | BAYAMON | PR | 00960 | |
| CARLOS LAGUER MILLAN | URB LAGO ALTO | A 21 CALLE CARITE | | | TRUJILLO ALTO | PR | 00976 | |
| CARLOS LAGUERRE BRUNO | URB COSTA SUR | D 28 CALLE E | | | YAUCO | PR | 00698 | |
| CARLOS LAMBOY COLON | CARMEN L. COLON (TUTORA) | RES ERNESTO RAMOS ANTONINI | EDIF 83 APT 856 | | SAN JUAN | PR | 00924 | |
| CARLOS LARRACUENTE GIERBOLINI | [ADDRESS ON FILE] | | | | | | | |
| CARLOS LAUREANO VELAZQUEZ | PO BOX 225 | | | | LOIZA | PR | 00772 | |
| CARLOS LAYER ROSARIO | BO HIGUILLAR | 238 CALLE SAN CARLOS | | | DORADO | PR | 00646 | |
| CARLOS LEBRON ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| CARLOS LEON MERCADO | RIO PIEDRAS HEIGHT | 216 CALLE RUBICON | | | SAN JUAN | PR | 00926 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| CARLOS LEON VALIENTE | HOSP RAMON RUIZ ARNAU | AVE LAUREL SANTA JUANITA | | | BAYAMON | PR | 00956 | |
| CARLOS LEON VELEZ | VILLA DEL CARMEN | 4241 AVE CONSTANCIA | | | PONCE | PR | 00716-7812 | |
| CARLOS LEUNG | PO BOX 1080 | | | | PONCE | PR | 00676 | |
| CARLOS LIND | HC 01 BOX 9787 | | | | LOIZA | PR | 00772 | |
| CARLOS LIRIANO HERNANDEZ | RR 1 BOX 10459 | | | | OROCOVIS | PR | 00720 | |
| CARLOS LIZARDI MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| CARLOS LIZARDI MONTERO | P O BOX 725 | | | | GUAYNABO | PR | 00970 | |
| CARLOS LLABRES FIGAREDO | URB TORRIMAR | 20 CALLE OVIEDO ESQ MADRID | | | GUAYNABO | PR | 00966 | |
| CARLOS LLOVET | PO BOX 22542 | | | | SAN JUAN | PR | 00931 | |
| CARLOS LONGO | URB CAGUAS NORTE | S 13 CALLE NEBRASKA | | | CAGUAS | PR | 00725 | |
| CARLOS LONGO CARRASQUILLO | [ADDRESS ON FILE] | | | | | | | |
| CARLOS LOPATEGUI ESTRELLAS | SANTA MARIA | 116 CALLE MIMOSA | | | SAN JUAN | PR | 00927-6213 | |
| CARLOS LOPEZ | PO BOX 345 | | | | MOROVIS | PR | 00687-0345 | |
| CARLOS LOPEZ ACEVEDO | HC 01 BOS 6152 | | | | MOCA | PR | 00676 | |
| CARLOS LOPEZ ALMODOVAR | PO BOX 363095 | | | | SAN JUAN | PR | 00936 | |
| CARLOS LOPEZ ATIENZA | PRADO ALTO | H 3 CALLE 1 | | | GUAYNABO | PR | 00966 | |
| CARLOS LOPEZ AVILA | RES MANUEL A PEREZ | EDIF D 4 APT 41 | | | SAN JUAN | PR | 00723 | |
| CARLOS LOPEZ AVILES | HC 44 BOX 12616 | | | | CAYEY | PR | 00736 | |
| CARLOS LOPEZ BALAEZ | [ADDRESS ON FILE] | | | | | | | |
| CARLOS LOPEZ FELICIANO | PARCELAS AMADEO | BOX 40 CALLE B | | | VEGA BAJA | PR | 00693 | |
| CARLOS LOPEZ FELICIANO | [ADDRESS ON FILE] | | | | | | | |
| CARLOS LOPEZ GONZALEZ | 5423 CALLE LEO | | | | ISABELA | PR | 00662 | |
| CARLOS LOPEZ HERNANDEZ | 161 CALLE  DR PEREA | | | | MAYAGUEZ | PR | 00680 | |
| CARLOS LOPEZ LUGO | APARTADO 1901 | PARQUE TERRALINDA | | | TRUJILLO ALTO | PR | 00976 | |
| CARLOS LOPEZ LUGO | VILLA PRADES | 807 CALLE LUIS R MIRANDA | | | SAN JUAN | PR | 00924 | |
| CARLOS LOPEZ OCASIO | BDA SANTA ANA | 407-1 CALLE A | | | GUAYAMA | PR | 00784 | |
| CARLOS LOPEZ PADILLA | [ADDRESS ON FILE] | | | | | | | |
| CARLOS LOPEZ RAICES | [ADDRESS ON FILE] | | | | | | | |
| CARLOS LOPEZ RIVERA | TORRIMAR | L 4 BAMBU DRIVE | | | GUAYNABO | PR | 00969 | |
| CARLOS LOPEZ SIERRA | PO BOX 4886 | | | | SAN JUAN | PR | 00926 | |
| CARLOS LOPEZ VILELLA | P O BOX 8778 | | | | SAN JUAN | PR | 00910-0778 | |
| CARLOS LORENZO RODIGUEZ BRITO | [ADDRESS ON FILE] | | | | | | | |
| CARLOS LOSADA MARCANO | PMB 396 | SUITE 15 CARR 2-2135 | | | BAYAMON | PR | 00959 | |
| CARLOS LUGO FIOL | URB EL DORADO | F8 CALLE D | | | SAN JUAN | PR | 00926 | |
| CARLOS LUGO LUGO | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| CARLOS LUGO LUGO | P O  BOX 760 | | | | SABANA SECA | PR | 00952 | |
| CARLOS LUGO PAGAN | 1031 BOX ASOMANTE | | | | AGUADA | PR | 00602 | |
| Carlos Lugo Rodriguez DBA Sign Solutions | PO Box 765 | | | | | PR | 00782-0765 | |
| CARLOS LUIS  HADDOCK | 254 CALLE DOS  HERMANOS | | | | SAN JUAN | PR | 00907 | |
| CARLOS LUIS FLORES-MALDONADO | [ADDRESS ON FILE] | | | | | | | |
| CARLOS LUIS FLORES-MALDONADO | [ADDRESS ON FILE] | | | | | | | |
| CARLOS LUIS GONZALEZ RIVERA | DEMANDANTE POR DERECHO PROPIO | INSTITUCIÓN Ponce PRINCIPAL, FASE 2 | CONTROL Q SEC ROJA 129: 3699 | Ponce BY PASS | PONCE | PR | 00728-1500 | |
| CARLOS LUIS PEREZ DBA CASA DE LAS BANDER | URB. CAPARRA TERRACE #812 AVE. DE DIEGO | | | | SAN JUAN | PR | 00921 | |
| CARLOS LUNA LOPEZ | URB JARDINES DE BORINQUEN | T 5  CALLE AMAPOLA | | | CAROLINA | PR | 00985 | |
| CARLOS M  ALVARADO PEREZ | [ADDRESS ON FILE] | | | | | | | |
| CARLOS M  BONET MUSRI | PO BOX 729 | | | | RINCON | PR | 00677 | |
| CARLOS M  CRUZ  BENITEZ | PO BOX 8050 | | | | HUMACAO | PR | 00792 | |
| CARLOS M ACEVEDO SOTO | URB VILLA PRADES | 623 FRANCISCO CASALDUC | | | SAN JUAN | PR | 00924 | |
| CARLOS M ALBELO PEREZ | PO BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| CARLOS M ALEQUIN RIVERA | P O BOX 596 | | | | MARICAO | PR | 00606 | |
| CARLOS M ALICEA FERRERIS | [ADDRESS ON FILE] | | | | | | | |
| CARLOS M ALICEA ROSARIO | URB RIO PLANTATION | 1 CALLE 2A ESTE | | | BAYAMON | PR | 00961 | |
| CARLOS M ALMEIDA TERAN | URB ROYAL GARDEN | D 7 CALLE ESTHER | | | BAYAMON | PR | 00957A | |
| CARLOS M ALVARADO DIAZ | [ADDRESS ON FILE] | | | | | | | |
| CARLOS M APONTE RIVERA | [ADDRESS ON FILE] | | | | | | | |
| CARLOS M AQUINO RAMOS | PO BOX 4220 | | | | CAROLINA | PR | 00984 | |
| CARLOS M ARBELO GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| CARLOS M ARROYO ROLDAN | URB LA PLATA F 24 | CALLE ALEJANDRINA | | | CAYEY | PR | 00736 | |
| CARLOS M AYALA MALDONADO | URB CANA | XX 13 CALLE 19 | | | BAYAMON | PR | 00957 | |
| CARLOS M AYUSO RIVERA | [ADDRESS ON FILE] | | | | | | | |
| CARLOS M BAEZ PAGAN | [ADDRESS ON FILE] | | | | | | | |
| CARLOS M BALADO MORALES | LA CENTRAL VILLA SANTA | BOX 2303 | | | CANOVANAS | PR | 00729 | |
| CARLOS M BARDEQUEZ MARTIN | PO BOX 4953 | | | | CAGUAS | PR | 00726-4953 | |
| CARLOS M BENITEZ RIVERA | PO BOX 366107 | | | | SAN JUAN | PR | 00936 | |
| CARLOS M BERRIOS SANTOS | BO ARENAS SECTOR LOS PINOS | BZN 5216 | | | CIDRA | PR | 00739 | |
| CARLOS M BONET SANTIAGO | P O BOX 421 | | | | COMERIO | PR | 00782 | |
| CARLOS M BOSQUES BORGES | URB VILLA NEVAREZ | 1043 CALLE 8 | | | SAN JUAN | PR | 00927 | |
| CARLOS M BRAVO ALAMO | VILLA LINARES | 5-3 CALLE 12 | | | VEGA ALTA | PR | 00692 | |
| CARLOS M BURGOS VAZQUEZ | HC 2 BOX 7313 | | | | CIALES | PR | 00638-9715 | |
| CARLOS M CABRERA RIVERA | [ADDRESS ON FILE] | | | | | | | |
| CARLOS M CAJIGAS JUARBE | [ADDRESS ON FILE] | | | | | | | |
| CARLOS M CAJIGAS JUARBE | [ADDRESS ON FILE] | | | | | | | |
| CARLOS M CALDERON GARNIER | [ADDRESS ON FILE] | | | | | | | |
| CARLOS M CAMACHO RAMOS | SANTA JUANA | G 10 CALLE 9 | | | CAGUAS | PR | 00725 | |
| CARLOS M CAMACHO VAZQUEZ | 262 ALLE DELBREY PDA 25 | | | | SAN JUAN | PR | 00912 | |
| CARLOS M CANCEL MIRANDA | P O BOX 7999 143 | | | | MAYAGUEZ | PR | 00681 | |
| CARLOS M CANDELARIO ENCHAUTEGUI | 3RA EXT URB COUNTRY CLUB | H X 21 CALLE 252 | | | SAN JUAN | PR | 00982 | |
| CARLOS M CANDELARIO ENCHAUTEGUI | P O BOX 30870 | | | | SAN JUAN | PR | 00929-1870 | |
| CARLOS M CARAZO | RIVERSIDE PARK | D 6 CALLE 6 | | | BAYAMON | PR | 00961 | |
| CARLOS M CARINO VAZQUEZ | PO BOX 761 | | | | HUMACAO | PR | 00792 | |
| CARLOS M CARRASQUILLO RIOS | [ADDRESS ON FILE] | | | | | | | |
| CARLOS M CARRASQUILLO RIOS | [ADDRESS ON FILE] | | | | | | | |
| CARLOS M CASTRO BAYON | URB SAN DEMETRIO | 250 CALLE BONITO | | | VEGA BAJA | PR | 00693 | |
| CARLOS M CASTRO CINTRON | [ADDRESS ON FILE] | | | | | | | |
| CARLOS M CASTRO SEPULVEDA | [ADDRESS ON FILE] | | | | | | | |
| CARLOS M CHIQUES | EDIF FIRST FEDERAL STE 701 | AVE PONCE DE LEON | | | SAN JUAN | PR | 00909 | |
| CARLOS M CHIQUES | PEDRO MENENDEZ RIVERA | PO BOX 11398 | | | SAN JUAN | PR | 00910-1398 | |
| CARLOS M CINTRON MALDONADO | HC 01 BOX 5845 | | | | JUANA DIAZ | PR | 00795 | |
| CARLOS M CLAUDIO DE JESUS | URB PARQUE DEL MONTE | CC4 AVE AGUEYBANA | | | CAGUAS | PR | 00725 | |
| CARLOS M CLAUDIO RODRIGUEZ | LOS ROSALES | G 6 CALLE 3 | | | HUMACAO | PR | 00991 | |
| CARLOS M COLOMBANI DE HASETH | COND LA PUNTILLA | EDIF F 1 APT 147 | | | SAN JUAN | PR | 00901-1835 | |

Case:17-03283-LTS   Doc#:1817-1   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(i)   Page 369 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283-LTS
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| CARLOS M COLON / MARIA C PEREIRA | URB LAS DELICIAS | 2249 CALLE JUAN J CARTAGENA | | | PONCE | PR | 00728-3834 | |
| CARLOS M COLON DIAZ | BO JAGUAL | HC 40 BOX 46617 | | | SAN LORENZO | PR | 00754-9902 | |
| CARLOS M COLON RODRIGUEZ | PO BOX 259 | | | | SANTA ISABEL | PR | 00757 | |
| CARLOS M CONCEPCION RIVERA | BO SABANA | PO BOX 46A | | | LUQUILLO | PR | 00773 | |
| CARLOS M CORTES | URB PUERTO NUEVO | 670 CALLE CORDOVA | | | SAN JUAN | PR | 00920 | |
| CARLOS M COSME OTERO Y CARMEN RIVERA RAM | [ADDRESS ON FILE] | | | | | | | |
| CARLOS M CRUZ MANGUAL | HC 01 BOX 6207 | PASTILLO | | | JUANA DIAZ | PR | 00795 | |
| CARLOS M DAVILA MORALES | HC 2 BOX 6807 | | | | YABUCOA | PR | 00767 | |
| CARLOS M DAVILA SOLIS | A2 URB VISTA HERMOSA | | | | HUMACAO | PR | 00791 | |
| CARLOS M DAVILA UVILES | COND EL ROSARIO 256 | CALLE ROSARIO ST APT 603 | | | SANTURCE | PR | 00912 | |
| CARLOS M DE JESUS GOMEZ | [ADDRESS ON FILE] | | | | | | | |
| CARLOS M DEL VALLE REYES | [ADDRESS ON FILE] | | | | | | | |
| CARLOS M DIAZ CORTES | URB PARQUE DEL RIO | B 1 CALLE DAGUAO | | | CAGUAS | PR | 00725 | |
| CARLOS M DIAZ LAMOUTTE | PO BOX 2355 | | | | SAN JUAN | PR | 00936-2355 | |
| CARLOS M ENCARNACION | URB JARDINES DE BORINQUEN | L 50 CALLE 1 | | | CAROLINA | PR | 00985 | |
| CARLOS M ESTEFANO PINO | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| CARLOS M FEBO RIVERA | [ADDRESS ON FILE] | | | | | | | |
| CARLOS M FELIX TORRES | HC 4 BOX 48829 | | | | CAGUAS | PR | 00725 | |
| CARLOS M FERNANDES DIAZ | BO GUAVATE | 21718 SECTOR RIVERA | | | CAYEY | PR | 00736 | |
| CARLOS M FERRER RODRIGUEZ | HC 72 BOX 3646 | | | | NARANJITO | PR | 00719-9779 | |
| CARLOS M FIGUEROA NIEVES | PO BOX 663 | | | | NARANJITO | PR | 00719 | |
| CARLOS M FLORES CE & L FIRE EXTINGUISHER | P O BOX 3092 | | | | BAYAMON | PR | 00960 | |
| CARLOS M FLORES CE& L FIRE EXTINGUISHERS | P O BOX 3092 | | | | BAYAMON | PR | 00960 | |
| CARLOS M FONSECA | [ADDRESS ON FILE] | | | | | | | |
| CARLOS M FRANCO SANTOS | [ADDRESS ON FILE] | | | | | | | |
| CARLOS M GARCIA  FIGUEROA | URB VERDE MAR | 735  CALLE 28 | | | HUMACAO | PR | 00741 | |
| CARLOS M GARCIA ESCALERA | [ADDRESS ON FILE] | | | | | | | |
| CARLOS M GARCIA GOYTIA | PO BOX 2080 | | | | JUNCOS | PR | 00777 | |
| CARLOS M GARCIA ORTIZ | URB UNIVERSITY GARDENS | 266 COLUMBIA | | | SAN JUAN | PR | 00927 | |
| CARLOS M GARCIA RODRIGUEZ | HC 2 BOX 28007 | | | | CAGUAS | PR | 00725-9401 | |
| CARLOS M GARCIA RULLAN | ROYAL BANK CENTER | 255 AVE PONCE DE LEON STE 300 | | | SAN JUAN | PR | 00936 | |
| CARLOS M GARCIA SANTIAGO | BO LA CARMEN | 80 CALLE ANTONIO SEMIDEYS | | | SALINAS | PR | 00751 | |
| CARLOS M GARCIA SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| CARLOS M GAUD PEREZ | COND INTERAMERICANA GARDEN | EDIF B 3 APT 2 A | | | TRUJILLO ALTO | PR | 00976 | |
| CARLOS M GOMEZ | URB BELINDA | F 20  CALLE 7 | | | ARROYO | PR | 00714 | |
| CARLOS M GONZALEZ | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| CARLOS M GONZALEZ CRUZ | URB LA PROVIDENCIA | 3B5 CALLE 27 | | | TOA ALTA | PR | 00953 | |
| CARLOS M GONZALEZ CRUZ | [ADDRESS ON FILE] | | | | | | | |
| CARLOS M GONZALEZ CRUZ | [ADDRESS ON FILE] | | | | | | | |
| CARLOS M GONZALEZ DAVILA | [ADDRESS ON FILE] | | | | | | | |
| CARLOS M GONZALEZ GARCIA | VEGA BAJA LAKES | I 37 CALLE 8 | | | VEGA BAJA | PR | 00693 | |
| CARLOS M GONZALEZ MATOS | PO BOX 14513 | | | | SAN JUAN | PR | 00916 | |
| CARLOS M GONZALEZ ORENGO | [ADDRESS ON FILE] | | | | | | | |
| CARLOS M GONZALEZ ORTIZ | BO JAUCA | 135 CALLE 2 | | | SANTA ISABEL | PR | 00757 | |
| CARLOS M GONZALEZ QUINTERO | HC 1 BOX 3707 | | | | MOROVIS | PR | 00687 | |
| CARLOS M GONZALEZ RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| CARLOS M GONZALEZ ROMAN | [ADDRESS ON FILE] | | | | | | | |
| CARLOS M GONZALEZ ROSARIO | [ADDRESS ON FILE] | | | | | | | |
| CARLOS M GORDIAN | VILLAS DE BUENAVENTURA | 127 CALLE MAGOEX | | | YABUCO | PR | 00767 | |
| CARLOS M GRAJALES ROSA | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| CARLOS M GUERRA RODRIGUEZ | URB BUENA VISTA | 1311 CALLE BONITA | | | PONCE | PR | 00717 | |
| CARLOS M GUTIERREZ | 4103 VISTA DEL PINAR | | | | TOA ALTA | PR | 00953-5313 | |
| CARLOS M GUZMAN SOTO | URB LEVITOWN LAKES | FM CALLE JOSE PH HERNANDEZ | | | TOA BAJA | PR | 00949-2817 | |
| CARLOS M HERNANDEZ MARTINEZ | URB SANTA RITA | 113 CALLE JANER | APT 2B | | SAN JUAN | PR | 00925 | |
| CARLOS M HERNANDEZ RODRIGUEZ | BOX 3 | | | | UTUADO | PR | 00671 | |
| CARLOS M HERRERA RAMOS | HC 55 BOX 8040 | | | | CEIBA | PR | 00735 | |
| CARLOS M HIRALDO HUERTAS | [ADDRESS ON FILE] | | | | | | | |
| CARLOS M IGLESIAS ALINDATO | URB SAN JOSE | 609 CALLE CARVELO SEGLAR | | | PONCE | PR | 00731 | |
| CARLOS M JIMENEZ Y ELSA I SANCHEZ | [ADDRESS ON FILE] | | | | | | | |
| CARLOS M JULIAN CANDELARIA | PMB 284 | 400 CALLE CALAF | | | SAN JUAN | PR | 00918 | |
| CARLOS M LAMBOY RIVERA | [ADDRESS ON FILE] | | | | | | | |
| CARLOS M LAMOUTTE NAVAS | PO BOX 190998 | | | | SAN JUAN | PR | 00919-0998 | |
| CARLOS M LAUREANO SANTIAGO | 60 FRANCISCO ALVAREZ | | | | MANATI | PR | 00674 | |
| CARLOS M LEON CARRASQUILLO | [ADDRESS ON FILE] | | | | | | | |
| CARLOS M LEON RUIZ | P O BOX 667 | | | | ADJUNTAS | PR | 00601 | |
| CARLOS M LOPEZ | PO BOX 360 | | | | VILLALBA | PR | 00766 | |
| CARLOS M LOPEZ CARABALLO | [ADDRESS ON FILE] | | | | | | | |
| CARLOS M LOPEZ CORTIJO | RES LA CEIBA | CALLE 3 APT B 3 | | | CEIBA | PR | 00735 | |
| CARLOS M LOPEZ DELGADO | MONTE DEL ESTADO | V 6 COLINAS METROPOLITANO | | | GUAYNABO | PR | 00969 | |
| CARLOS M LOPEZ GONZALEZ | BO LLANADAS | 124 BZ 4 | | | ISABELA | PR | 00662 | |
| CARLOS M LUGO DIAZ | PO BOX 39 | | | | FLORIDA | PR | 00650 | |
| CARLOS M MALAVE IRIZARRY | URB STA RITA | CALLE FINAL BOX 750 | | | VEGA ALTA | PR | 00692 | |
| CARLOS M MALDONADO GOMEZ | URB LOIZA VALLEY | 945 CALLE UCAR | | | CANOVANAS | PR | 00729 | |
| CARLOS M MALDONADO GONZALEZ | HC 83 BOX 6948 | | | | VEGA BAJA | PR | 00692 | |
| CARLOS M MARQUEZ SOTO | P O BOX 240 | | | | SANTA ISABEL | PR | 00757 | |
| CARLOS M MARQUEZ SOTO | URB LEVITTOWN | ER 9 CALLE SALVADOR BRAO | | | TOA BAJA | PR | 00949 | |
| CARLOS M MARTINEZ BURGOS | BDA MARIN CALLE 10 NUM 135B | | | | GUAYAMA | PR | 00784 | |
| CARLOS M MARTINEZ IRIZARRY | [ADDRESS ON FILE] | | | | | | | |
| CARLOS M MATIAS VELEZ | BO PI ALES | RR 01 BOX 2668 | | | AÑASCO | PR | 00610 | |
| CARLOS M MATOS | 2008 ALLEGHERY  AVE | | | | LEBANNON | PA | 17042-8315 | |
| CARLOS M MATOS TORRES | FLAMINGO HILLS | 296 CALLE 9 | | | BAYAMON | PR | 00957 | |
| CARLOS M MAYMI SANTOS | URB MARIOLGA | N 36 C/ SAN VICENTE | | | CAGUAS | PR | 00725 | |
| CARLOS M MELENDEZ LOPEZ | URB LAS COLINAS | 141 CALLE 3 | | | VEGA ALTA | PR | 00692 | |
| CARLOS M MELENDEZ VEGA | URB BRISAS DE LOIZA | 21 GEMINIS | | | CANOVANAS | PR | 00729 | |
| CARLOS M MENDOZA BORGES | COND MANS GDN HILLS S 1263 | CARR 19 APT 81 | | | VEGA ALTA | PR | 00966-2733 | |
| CARLOS M MERCADO VARGAS | PARC SAN ROMUALDO SUR | 202 A CALLE P | | | HORMIGUEROS | PR | 00660 | |
| CARLOS M MONTALVO RUBIERA | URB EST DE TORRIMAR | 30 CALLE CAOBA | | | GUAYNABO | PR | 00966 | |
| CARLOS M MONTALVO VEGA | PO BOX 476 | | | | ARECIBO | PR | 00613 | |
| CARLOS M MONTES MONSEGUR | PO BOX 486 | | | | AÑASCO | PR | 00610 | |

In re: The Commonwealth of Puerto Rico, et al
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| CARLOS M MORALES CARABALLO | URB APOLO | M 5 CALLE A | | | GUAYNABO | PR | 00969 | |
| CARLOS M MORET CURET | 45 NORTE CALLE SAN ANTONIO | | | | GUAYAMA | PR | 00784 | |
| CARLOS M NOVEL GRULLON | 257 SECTOR SERRALLES | CALLE FILOMENA GOMEZ DE COBA | | | SANTO DOMINGO | | | Dominican Republic |
| CARLOS M OCHOTECO GARCIA | 60 CALLE WASHINGTON | APT 1001 | | | SAN JUAN | PR | 00907 | |
| CARLOS M ORTIZ BONILLA | C/O DIV CONCILIACION (99-637) | | | | SAN JUAN | PR | 00902-4140 | |
| CARLOS M ORTIZ RIVERA | PO BOX 1631 | | | | CAYEY | PR | 00737 | |
| CARLOS M ORTIZ RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| CARLOS M ORTIZ SUED | P O BOX 2045 | | | | GUAYAMA | PR | 00785 | |
| CARLOS M ORTIZ TORO | [ADDRESS ON FILE] | | | | | | | |
| CARLOS M ORTIZ ZAYAS | [ADDRESS ON FILE] | | | | | | | |
| CARLOS M OTERO MORALES | RR 2 BOX 8438 | | | | MANATI | PR | 00674 | |
| CARLOS M OTERO ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| CARLOS M OTERO OTERO | HC 02 BOX 8626 | | | | CIALES | PR | 00638 | |
| CARLOS M OYOLA MALDONADO | 347 CALLE FORTALEZA CAMPANILLA | | | | TOA BAJA | PR | 00949 | |
| CARLOS M PADIN BIBILLONI | OCEAN PARK | 15 PACIFIC PLACE | | | SAN JUAN | PR | 00911 | |
| CARLOS M PEDRAZA | [ADDRESS ON FILE] | | | | | | | |
| CARLOS M PENA MALDONADO | URB BAIROA PARK II | 2J2 CALLE CELESTINO SL | | | CAGUAS | PR | 00725 | |
| CARLOS M PEREZ CANDELARIO | COND PLAZA DEL MAR | 3001 AVE ISLA VERDE APTO 503 | | | CAROLINA | PR | 00979 | |
| CARLOS M PEREZ MALDONADO | OFIC SUPTE HUMACAO | PO BOX 487 | | | HUMACAO | PR | 00791 | |
| CARLOS M PEREZ MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| CARLOS M PEREZ MONTERO | HC 01 BOX 3004 | | | | UTUADO | PR | 00641+ | |
| CARLOS M PEREZ ORTIZ Y NORMA I. PACHECO | [ADDRESS ON FILE] | | | | | | | |
| CARLOS M PORTALATIN VAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| CARLOS M RAMIREZ  SANTANA | H C 1 BOX  4168 | | | | NAGUABO | PR | 00718 | |
| CARLOS M RAMOS AVILES | [ADDRESS ON FILE] | | | | | | | |
| CARLOS M RAMOS HERNANDEZ | URB JARDINES DE ARROYO | 16 B 1 CALLE X | | | ARROYO | PR | 00714 | |
| CARLOS M RAMOS MARTINEZ | JARD DEL CARIBE | M 20 CALLE LAS PASCUAS | | | MAYAGUEZ | PR | 00682 | |
| CARLOS M RAMOS SANCHEZ | HC 02 BOX 12144 | | | | AGUAS BUENAS | PR | 00703 | |
| CARLOS M RAYMUNDI CONCEPCION | [ADDRESS ON FILE] | | | | | | | |
| CARLOS M RESTO RAMOS | URB EXT DIPLO | P 21 CALLE 7 | | | NAGUABO | PR | 00718 | |
| CARLOS M REYES | BELLA VISTA | N 24 CALLE 17 | | | BAYAMON | PR | 00957 | |
| CARLOS M REYES VALLES | [ADDRESS ON FILE] | | | | | | | |
| CARLOS M REYES VALLES | [ADDRESS ON FILE] | | | | | | | |
| CARLOS M RIOS CALDERO | HC 02 BOX 3975 | | | | NARANJITO | PR | 00719-9720 | |
| CARLOS M RIVERA | URB SIERRA BAYAMON | 92 48 CALLE 76 | | | BAYAMON | PR | 00961 | |
| CARLOS M RIVERA BARBOSA | URB RIO CRISTAL | I 22 CALLE 8 | | | MAYAGUEZ | PR | 00680 | |
| CARLOS M RIVERA CATALA | URB SUMMIT HILLS | 1766 CALLE ADAMS | | | SAN JUAN | PR | 00920 | |
| CARLOS M RIVERA CUBERO | URB FLORAL PARK | 462 CALLE FRANCIA | | | SAN JUAN | PR | 00917 | |
| CARLOS M RIVERA FLORES | [ADDRESS ON FILE] | | | | | | | |
| CARLOS M RIVERA GONZALEZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| CARLOS M RIVERA MELENDEZ | [ADDRESS ON FILE] | | | | | | | |
| CARLOS M RIVERA RIVERA | URB VILLA ROSALES D 21 | | | | AIBONITO | PR | 00705 | |
| CARLOS M RIVERA ROBLES | 28 CUESTA MARIN | | | | MANATI | PR | 00674 | |
| CARLOS M RIVERA SUAREZ | URB COVADONGA | 2 K3 CALLE PRINCIPADO | | | TOA BAJA | PR | 00949 | |
| CARLOS M RIVERA TORRES | URB LA GUADALUPE | A 2 CALLE CRISTO REY | | | PONCE | PR | 00731 | |
| CARLOS M ROBLES ARIAS | 446 PASEO DEL MAR | | | | DORADO | PR | 00646 | |
| CARLOS M RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| CARLOS M RODRIGUEZ CABANILLAS | 26900 BO LAS VEGAS | | | | CAYEY | PR | 00737 | |
| CARLOS M RODRIGUEZ GALARZA | HC 03 BOX 14242 | | | | YAUCO | PR | 00698 | |
| CARLOS M RODRIGUEZ GALARZA | [ADDRESS ON FILE] | | | | | | | |
| CARLOS M RODRIGUEZ RAMOS | HC 01 BOX 4498 | | | | QUEBRADILLA | PR | 00678 | |
| CARLOS M RODRIGUEZ RIVERA | PO BOX 11665 | | | | SAN JUAN | PR | 00922 | |
| CARLOS M RODRIGUEZ RIVERA | URB HYDE PARK | 189 FLAMBOYANES | | | SAN JUAN | PR | 00927 | |
| CARLOS M RODRIGUEZ RIVERA | VILLA CONTESSA | E38 CALLE BORGONA | | | BAYAMON | PR | 00956 | |
| CARLOS M RODRIGUEZ ROSA | [ADDRESS ON FILE] | | | | | | | |
| CARLOS M RODRIGUEZ SANTIAGO | BO QUEBRADILLAS | HC 01 BOX 5500 | | | BARRANQUITAS | PR | 00794 | |
| CARLOS M RODRIGUEZ SANTIAGO | PO BOX 936 | | | | ARECIBO | PR | 00613 | |
| CARLOS M ROLDAN HOYOS | URB SAN GERALDO | 314 CALLE MONTGOMERY | | | SAN JUAN | PR | 00926 | |
| CARLOS M ROMAN ARBELO | HC 4 BOX 17735 | | | | CAMUY | PR | 00627 | |
| CARLOS M ROMAN BORDOY | URB SANTA MARINA | 11 CALLE SANTA MARINA | | | QUEBRADILLA | PR | 00608 | |
| CARLOS M ROQUE ROSARIO | [ADDRESS ON FILE] | | | | | | | |
| CARLOS M ROSA CABALLERO | [ADDRESS ON FILE] | | | | | | | |
| CARLOS M ROSA LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| CARLOS M ROSA PAGAN | PO BOX 39 | | | | BARRANQUITAS | PR | 00794 | |
| CARLOS M ROSADO LOPEZ | BARRIADA LA MAYOR | 34 CALLE B | | | ISABELA | PR | 00662 | |
| CARLOS M ROSARIO | URB VALENCIA | 421 SACEDON | | | SAN JUAN | PR | 00923 | |
| CARLOS M ROSARIO MAYSONET | BO RABANAL | BOX 3038 | | | CIDRA | PR | 00739 | |
| CARLOS M ROSARIO PAGAN | [ADDRESS ON FILE] | | | | | | | |
| CARLOS M ROSSI COUGHLIN | 117 EL TUQUE IND PARK | | | | PONCE | PR | 00728 2803 | |
| CARLOS M RUIZ RIVERA | PARQUE DEL RIO | A 10 CALLE YAHUECA | | | CAGUAS | PR | 00727-7736 | |
| CARLOS M SALAS RIVERA | VILLAS DE PARQUE ESCORIAL | 32 BLVD DE LA MEDIA LUNA APT 507B | | | CAROLINA | PR | 00987 | |
| CARLOS M SANCHEZ | PO BOX 223 | | | | AGUADA | PR | 00602 | |
| CARLOS M SANCHEZ LA COSTA | 250 CALLE SOL APT 6 | | | | SAN JUAN | PR | 00901 | |
| CARLOS M SANCHEZ ORTEGA | URB BAYAMON HILLS | B 8 CALLE 1 | | | BAYAMON | PR | 00956 | |
| CARLOS M SANTANA RODRIGUEZ | URB RIO HONDO | 103 CALLE OASIS | | | MAYAGUEZ | PR | 00680 | |
| CARLOS M SANTANA VAZQUEZ | HC 3 BOX 12077 | | | | YABUCOA | PR | 00767 | |
| CARLOS M SANTIAGO BONILLA | [ADDRESS ON FILE] | | | | | | | |
| CARLOS M SANTIAGO BONILLA | [ADDRESS ON FILE] | | | | | | | |
| CARLOS M SANTIAGO CABRERA | [ADDRESS ON FILE] | | | | | | | |
| CARLOS M SANTIAGO MARRERO | P O BOX 86 | | | | COROZAL | PR | 00783 | |
| CARLOS M SANTIAGO PRATS | [ADDRESS ON FILE] | | | | | | | |
| CARLOS M SANTIAGO RAMIREZ | PO BOX 921 | | | | PENUELAS | PR | 00624 | |
| CARLOS M SANTIAGO RIVERA | COND JARDINES DE SAN IGNACIO | APT 1314A | | | SAN JUAN | PR | 00927 | |
| CARLOS M SEPULVEDA SANTIAGO | VALLE COSTERO | F 24 CALLE PLAYA | | | SANTA ISABEL | PR | 00757 | |
| CARLOS M SERPA ROBLES | BO AMELIA | 90 CALLE HERMANDAD | | | GUAYNABO | PR | 00965 | |
| CARLOS M SERRANO | [ADDRESS ON FILE] | | | | | | | |
| CARLOS M SOBERAL HERRERA | [ADDRESS ON FILE] | | | | | | | |
| CARLOS M SOLIS  MERLE | BARRIO JACABOA | P O BOX 275 | | | PATILLAS | PR | 00723 | |
| CARLOS M SOTO PEREZ | [ADDRESS ON FILE] | | | | | | | |
| CARLOS M SOTO RAMOS | HC 5 BOX 50602 | | | | HATILLO | PR | 00659-9603 | |
| CARLOS M TANG YUI | PMB 108 | 2934 EMILIO FAGOT STE 2 | | | PONCE | PR | 00716-3611 | |

Case:17-03283-LTS   Doc#:1817-1   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(i) Page 371 of 1373
In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CARLOS M TANG YUI | [ADDRESS ON FILE] | | | | | | | |
| CARLOS M TIRADO FORTY | ALTURAS DE CERRO GORDO | 1 2 32 CALLE AMANECER | | | VEGA BAJA | PR | 00692-9795 | |
| CARLOS M TORRES | 62 E CALLE PORRATA DORIA | | | | GUAYAMA | PR | 00784 | |
| CARLOS M TORRES CABALLERO | [ADDRESS ON FILE] | | | | | | | |
| CARLOS M TORRES GONZALEZ | P O BOX 424 | | | | CULEBRA | PR | 00775 | |
| CARLOS M TORRES VELAZQUEZ | RR 9 BOX 5376 | | | | SAN JUAN | PR | 00926 | |
| CARLOS M VARGAS MUNIZ | PO BOX 1515 | | | | MAYAGUEZ | PR | 00681 | |
| CARLOS M VAZQUEZ COLON | BARRIADA POLVORIN | 13  CALLE 12 | | | CAYEY | PR | 00736 | |
| CARLOS M VAZQUEZ NEGRON | P O BOX  8327 | | | | PONCE | PR | 00732-8327 | |
| CARLOS M VEGA AGOSTO | URB VILLAS DE PLAYA | 312 CALLE ISLA VERDE | | | VEGA BAJA | PR | 00693 | |
| CARLOS M VEGA ALVAREZ | PO BOX 648 | | | | SAN ANTONIO | PR | 00690 | |
| CARLOS M VEGA MORALES | URB MANSIONES DE CAROLINA 2 | B 19 CALLE 57 | | | CAROLINA | PR | 00987 | |
| CARLOS M VELAZQUEZ RODRIGUEZ | P O BOX 5433 | | | | CAGUAS | PR | 00726 | |
| CARLOS M VELEZ CRUZ | MANSIONES GARDENS HILLS | DC CALLE 8 | | | GUAYNABO | PR | 00967 | |
| CARLOS M VELLON GONZALEZ | COM VILLA SIN MIEDO | 546 BO CUBUY | | | CANOVANAS | PR | 00729 | |
| CARLOS M VENTURA SANCHEZ | [ADDRESS ON FILE] | | | | | | | |
| CARLOS M VERGNE VARGAS | 24 CALLE MARIANA BRACETTI | | | | SAN JUAN | PR | 00925-2201 | |
| CARLOS M VIGIL COLON | [ADDRESS ON FILE] | | | | | | | |
| CARLOS M VILLEGAS AYALA | URB TORRE ALTA B 12 | | | | BARRANQUITAS | PR | 00794 | |
| CARLOS M WILLIAMS RIVERA | URB COVADONGA | 3 J 29 CALLE 19 | | | TOA BAJA | PR | 00949 | |
| CARLOS M. MAYMI SANTOS | [ADDRESS ON FILE] | | | | | | | |
| CARLOS M. CAJIGAS JUARBE | [ADDRESS ON FILE] | | | | | | | |
| CARLOS M. CAJIGAS JUARBE | [ADDRESS ON FILE] | | | | | | | |
| CARLOS M. CARRASQUILLO RIOS | [ADDRESS ON FILE] | | | | | | | |
| CARLOS M. CLAUDIO RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| CARLOS M. FLORES LABAULT C E & L EXT. | P.O. BOX 3092 | | | | BAYAMON | PR | 00960-0000 | |
| CARLOS M. FLORES LABAULT DBA C.E. & L. F | P. O. BOX 3092 | | | | BAYAMON | PR | 00960-0000 | |
| Carlos M. Flores Labault Dba CE & L Fire Extinguishers | P O Box 3092 | | | | Bayamon | PR | 00960 | |
| CARLOS M. FLORES LABAULT DBA CE OF FIRE EXT | P.O BOX 3092 | | | | BAYAMON | PR | 00960 | |
| CARLOS M. HERNANDEZ DE JESUS | [ADDRESS ON FILE] | | | | | | | |
| CARLOS M. MUNOZ | [ADDRESS ON FILE] | | | | | | | |
| CARLOS M. NAVEIRA MELENDEZ | [ADDRESS ON FILE] | | | | | | | |
| CARLOS M. NAVEIRA MELENDEZ | [ADDRESS ON FILE] | | | | | | | |
| CARLOS M. PEREZ ESCUDERO | [ADDRESS ON FILE] | | | | | | | |
| CARLOS M. PIZARRO MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| Carlos M. Plaza Osorio | [ADDRESS ON FILE] | | | | | | | |
| CARLOS M. RAMOS RIOS | [ADDRESS ON FILE] | | | | | | | |
| CARLOS M. ROMAN CRESPO | [ADDRESS ON FILE] | | | | | | | |
| CARLOS M. ROMAN DE JESUS | [ADDRESS ON FILE] | | | | | | | |
| CARLOS M. RONDAN CEREZO | URB. COCO BEACH 144 C/GAVIOTA | | | | RIO GRANDE | PR | 00745 | |
| CARLOS MACHIN RODRIGUEZ | URB. CIUDAD MASSO | F1 17 CALLE 10 | | | SAN LORENZO | PR | 00754 | |
| CARLOS MAISONET | P N CALLE MARTE 31 SANDIN | | | | VEGA BAJA | PR | 00693 | |
| CARLOS MALAVE INC | PO BOX 364307 | | | | SAN JUAN | PR | 00936 | |
| CARLOS MALAVE VEGA | PO BOX 364 | | | | HATILLO | PR | 00659 | |
| CARLOS MALDONADO GARCIA | PO BOX 1391 | | | | JUNCOS | PR | 00777 | |
| CARLOS MALDONADO GARCIA | [ADDRESS ON FILE] | | | | | | | |
| CARLOS MALDONADO GONZALEZ | HC 5 BOX 58418 | | | | CAGUAS | PR | 00726-9240 | |
| CARLOS MALDONADO MACHUCA | RR 1 BOX 15085 | | | | TOA ALTA | PR | 00953 | |
| CARLOS MALDONADO MALTES | EXT EL COMANDANTE | 1222 CALLE MARIA GIUSTI | | | SAN JUAN | PR | 00924 | |
| CARLOS MALDONADO MEDINA | PO BOX 7126 | | | | PONCE | PR | 00732-7126 | |
| CARLOS MALDONADO ORTIZ | 46 BDA MARICUTANA | | | | HUMANA | PR | 00791 | |
| CARLOS MANUEL ANSELMI CIVIDANES | PO BOX 1126 | | | | GUAYAMA | PR | 00785-1126 | |
| CARLOS MANUEL PAGAN RAMOS | PO BOX 732 | | | | AGUAS BUENAS | PR | 00703 | |
| CARLOS MARCANO ROSA | BO GUARAGUA ARRIBA | RR 8 BOX 9460 | | | BAYAMON | PR | 00956 | |
| CARLOS MARCE | [ADDRESS ON FILE] | | | | | | | |
| CARLOS MARIN RODRIGUEZ | 804 LIBERTY AVE NORTH BERGER | | | | NORTH BERGER | NJ | 07047 | |
| CARLOS MARQUEZ GARCIA | [ADDRESS ON FILE] | | | | | | | |
| CARLOS MARQUEZ LOPEZ | URB VILLAS DE LOIZA | JJ 13 CALLE43 A | | | CANOVANAS | PR | 00729 | |
| CARLOS MARQUEZ PEDROZA | [ADDRESS ON FILE] | | | | | | | |
| CARLOS MARRERO | RES SAN FERNANDO | EDIF 5 APT 113 | | | SAN JUAN | PR | 00927 | |
| CARLOS MARRERO ARROYO | COND PARQUE DE LAS FUENTES APTO 704 | | | | SAN JUAN | PR | 00918 | |
| CARLOS MARRERO BRACERO | [ADDRESS ON FILE] | | | | | | | |
| CARLOS MARRERO BRACERO | [ADDRESS ON FILE] | | | | | | | |
| CARLOS MARRERO CANUELAS | CHARLIE AIR CONDITION | RR 4 BOX 768 | | | BAYAMON | PR | 00956 | |
| CARLOS MARRERO CANUELAS | URB SIERRA LINDA | BB 4 CALLE 13 | | | BAYAMON | PR | 00957 | |
| CARLOS MARRERO COLON | [ADDRESS ON FILE] | | | | | | | |
| CARLOS MARRERO GONZALEZ | URB EL VERDE | C 5 CALLE 3 | | | VEGA BAJA | PR | 00693 | |
| CARLOS MARRERO MALDONADO | RR 2 BOX 7215 | | | | CIDRA | PR | 00739 | |
| CARLOS MARRERO PLAUD | PO BOX 366268 | | | | SAN JUAN | PR | 00936-6268 | |
| CARLOS MARRERO RIVERA | [ADDRESS ON FILE] | | | | | | | |
| CARLOS MARRERO ROSARIO | HC 02 BOX 5565 | | | | MOROVIS | PR | 00687 | |
| CARLOS MARRERO VAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| CARLOS MARTIN | 60 CALLE WASHINGTON | APT 1302 SANTURCE | | | SAN JUAN | PR | 00907 | |
| CARLOS MARTINEZ | VIEJO SAN JUAN | 310 CALLE SAN FRANCISCO | | | SAN JUAN | PR | 00902 | |
| CARLOS MARTINEZ  SALGADO | C.S.M. BAYAMON | | | | Hato Rey | PR | 00936 | |
| CARLOS MARTINEZ BARBOSA | 118 CALLE LICEO SUR | | | | MAYAGUEZ | PR | 00680 | |
| CARLOS MARTINEZ HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| CARLOS MARTINEZ IRIZARRY | [ADDRESS ON FILE] | | | | | | | |
| CARLOS MARTINEZ IRRIZARRY | 1616 RUTA 22 | ARENALES ABAJO | | | ISABELA | PR | 00662 | |
| CARLOS MARTINEZ LACOMBA | 1 COND TERRA AZUL APT 81 | | | | ARECIBO | PR | 00612-2718 | |
| CARLOS MARTINEZ PAGAN | [ADDRESS ON FILE] | | | | | | | |
| CARLOS MARTINEZ PEDRAZA | RR 2 BOX 6217 | | | | CIDRA | PR | 00739 | |
| CARLOS MARTINEZ PEREZ | URB ESTANCIAS REALES | 6 CALLE PRINCIPE RAINIERO | | | GUAYNABO | PR | 00969 | |
| CARLOS MARTINEZ QUILES | BARRIO SAINT JUST | CALLE 2 FINAL | | | TRUJILLO ALTO | PR | 00976 | |
| CARLOS MARTINEZ ROMAN | PO BOX 1427 | | | | LAS PIEDRAS | PR | 00771-1427 | |
| CARLOS MARTINEZ SANCHEZ | BO BEATRIZ | PO BOX 165 | | | CAYEY | PR | 00737 | |
| CARLOS MARTINEZ SERRANO | URB SUNNY HILLS | C 1 CALLE 1 | | | BAYAMON | PR | 00956 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| CARLOS MARTINEZ SERRANO | [ADDRESS ON FILE] | | | | | | | |
| CARLOS MARTINEZ TEXIDOR | P O BOX 9028 | | | | PONCE | PR | 00732 | |
| CARLOS MARTINEZ VEGA | PO BOX 4431 | | | | VEGA BAJA | PR | 00694 | |
| CARLOS MARTORELL MANZANO/VIP | EXT ROOSEVELT | 218 CALLE RODRIGO DE TRIANA | | | SAN JUAN | PR | 00918 | |
| CARLOS MATIAS DAVILA | RR 10 BOX 4986 | | | | SAN JUAN | PR | 00926 | |
| CARLOS MATIAS ORTIZ | URB PASEOS REALES | 13 CALLE SU MAJESTAD | | | ARECIBO | PR | 00612 | |
| CARLOS MATIENZO ROMERO | [ADDRESS ON FILE] | | | | | | | |
| CARLOS MATOS PEREZ | MAYAGUEZ GARDENS | EDIF 1 APTO 24 | | | MAYAGUEZ | PR | 00680 | |
| CARLOS MATOS RIVERA | PO BOX 1484 | | | | BOQUERON | PR | 00622-1484 | |
| CARLOS MATOS VEGA | [ADDRESS ON FILE] | | | | | | | |
| CARLOS MATOS VELEZ | CARR DE BOQUERON 103 | BUZON RR 553 K 8.8 | | | CABO ROJO | PR | 00623-0000 | |
| CARLOS MAYMI ROSA | CALLE MIQUES F CHOGES 1 | | | | CAGUAS | PR | 00725 | |
| CARLOS MAYSONET FEBRES | BUCARABONES | PARC 33 A | | | TOA ALTA | PR | 00953 | |
| CARLOS MAYSONET NEGRON | URB STA ANA | N 11 CALLE 9 | | | VEGA ALTA | PR | 00692 | |
| CARLOS MEDINA MENDEZ | COLINAS DEL OESTE | CALLE 8 F 30 | | | HORMIGUEROS | PR | 00660 | |
| CARLOS MEDINA MORALES | HC 04 BOX 14270 | | | | MOCA | PR | 00676-0000 | |
| CARLOS MEDINA NOVOA | PO BOX 944 | | | | ARECIBO | PR | 00616 | |
| CARLOS MEDINA RODRIGUEZ | VICTORIA 437 | APTO 201 | | | PONCE | PR | 00731 | |
| CARLOS MEJIAS VALLE | PARQUE ECUESTRE | AB 13  CALLE 31 | | | CAROLINA | PR | 00987 | |
| CARLOS MELENDEZ AVILA | P O BOX 282 | | | | CEIBA | PR | 00735 | |
| CARLOS MELENDEZ BRILLON | [ADDRESS ON FILE] | | | | | | | |
| CARLOS MELENDEZ COSME | [ADDRESS ON FILE] | | | | | | | |
| CARLOS MELENDEZ IRIZARRY | [ADDRESS ON FILE] | | | | | | | |
| CARLOS MELENDEZ MELENDEZ | VILLAS DE CUPEY | A15 CALLE MENFIAS | | | SAN JUAN | PR | 00926 | |
| CARLOS MELENDEZ MIRANDA | 190 CALLE REINA | | | | PONCE | PR | 00731 | |
| CARLOS MELENDEZ VAZQUEZ | 151 CALLE ROSENDO MATIENZO CINTRON | | | | LUQUILLO | PR | 00773 | |
| CARLOS MENDEZ MOLINA | 17962 SW 29 LANE MIRAMAR | | | | FLORIDA | FL | 33029 | |
| CARLOS MENDEZ SAURI | 23 CALLE MARIO BRASCHI | | | | COAMO | PR | 00769 | |
| CARLOS MENDEZ SEPULVEDA | [ADDRESS ON FILE] | | | | | | | |
| CARLOS MENDOZA | PO BOX 1225 | | | | AGUADA | PR | 00602 | |
| CARLOS MERCADO AYALA | BO JERUSALEM | G 1 CALLE 6 | | | FAJARDO | PR | 00738 | |
| CARLOS MERCADO ORTIZ | HC 2 BOX 4863 | | | | COAMO | PR | 00769 | |
| CARLOS MERCADO RODRIGUEZ | HC 1 BOX 3705 | | | | HORMIGUEROS | PR | 00660-9708 | |
| CARLOS MERCADO SOSA | [ADDRESS ON FILE] | | | | | | | |
| CARLOS MERCADO TORRES | [ADDRESS ON FILE] | | | | | | | |
| CARLOS MERCADO VAZQUEZ | BDA ROSALY BLOQUE | 19 APT 232 | | | PONCE | PR | 00731 | |
| CARLOS MESA TRUCK SUPPLY | PO BOX 7552 | | | | PONCE | PR | 00732-7552 | |
| CARLOS MILANES SOTO | 10642 CLAUDVIEW DR | | | | ORLANDO | FL | 32825 | |
| CARLOS MILIAN GONZALEZ | HC 2 BOX 24021 | | | | AGUADILLA | PR | 00603 | |
| CARLOS MILLAN LESPIER | 50 CALLE ARZUAGA IGNACIO | | | | CAROLINA | PR | 00985 | |
| CARLOS MIRANDA | PO BOX 362293 | | | | SAN JUAN | PR | 00936-2293 | |
| CARLOS MIRANDA BACHS | COND EMBAJADOR SUITE 1402 | | | | PONCE | PR | 00731 | |
| CARLOS MIRANDA PABON | HC 2 BOX 7735 | | | | CIALES | PR | 00638 | |
| CARLOS MIRANDA SANDOVAL | P O BOX 1051 | KM 15 3 BO  JAQUES | SECTOR HOYOS | | CIALES | PR | 00638 | |
| CARLOS MOJICA DIAZ | RR 1 BOX 10018 | | | | OROCOVIS | PR | 00720 | |
| CARLOS MOLINARIS GELPI | P O BOX 834 | | | | FAJARDO | PR | 00738 | |
| CARLOS MONDRIGUEZ TORRES | BOX 295 | | | | LAS PIEDRAS | PR | 00771 | |
| CARLOS MONDRIGUEZ TORRES | P O BOX 41269 | | | | SAN JUAN | PR | 00940-1269 | |
| CARLOS MONTADEZ | [ADDRESS ON FILE] | | | | | | | |
| CARLOS MONTALVO BONILLA | BOX 846 | | | | ARECIBO | PR | 00613 | |
| CARLOS MONTALVO MATOS | URB MAYAGUEZ TERRACE | 1016 CALLE JOSE E ARRARAZ | | | MAYAGUEZ | PR | 00682-6635 | |
| CARLOS MONTALVO RIVERA | [ADDRESS ON FILE] | | | | | | | |
| CARLOS MONTIJO RODRIGUEZ | HC 09BOX 1535 | | | | PONCE | PR | 00731 | |
| CARLOS MONTILLA | URB PEREZ INORIS | 85  CALLE PONCE | | | SAN JUAN | PR | 00917 | |
| CARLOS MORALES | BOX 488 | | | | MANATI | PR | 00674 | |
| CARLOS MORALES | P O BOX 3271 | | | | SAN JUAN | PR | 00902-3271 | |
| CARLOS MORALES ARCE | [ADDRESS ON FILE] | | | | | | | |
| CARLOS MORALES COLON | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| CARLOS MORALES CORDOVA | LOMAS VERDES | P 8 CALLE PASCUAS | | | BAYAMON | PR | 00956 | |
| CARLOS MORALES CRUZ | PMB 135 PO BOX 1000 | | | | CANOVANAS | PR | 00729 | |
| CARLOS MORALES DIAZ | [ADDRESS ON FILE] | | | | | | | |
| CARLOS MORALES GARCIA | P O BOX 7126 | | | | PONCE | PR | 00732 | |
| CARLOS MORALES LEBRON | [ADDRESS ON FILE] | | | | | | | |
| CARLOS MORALES MONTALVO | 1 COND GIANNA LAURA I APT 501 | | | | PONCE | PR | 00716 | |
| CARLOS MORALES MORRELL | PO BOX 70 | | | | CAMUY | PR | 00627-0070 | |
| CARLOS MORALES PADILLA | PO BOX 293 | | | | MAYAGUEZ | PR | 00681 | |
| CARLOS MORALES RODRIGUEZ | URB SANTA RITA | H 16 CALLE 9 | | | VEGA ALTA | PR | 00692-6725 | |
| CARLOS MORALES VAZQUEZ | JARDINES DE GUAMANI | D 20  CALLE 3 | | | GUAYAMA | PR | 00784 | |
| CARLOS MORALES VELEZ | BO RIO HONDO | 1 VILLA GRACIA | | | BAYAMON | PR | 00680 | |
| CARLOS MORALES Y NEREIDA GARCIA | [ADDRESS ON FILE] | | | | | | | |
| CARLOS MORENO ORENGO | [ADDRESS ON FILE] | | | | | | | |
| CARLOS MOREY SANCHEZ | [ADDRESS ON FILE] | | | | | | | |
| CARLOS MUJICA VILLANUEVA | 3 CANTIZALES APT 304 A | | | | SAN JUAN | PR | 00926 | |
| CARLOS MUJICA MEDINA | TURABO GARDENS  2DA SECCION | Z  8-9  CALLE  13 | | | CAGUAS | PR | 00725 | |
| CARLOS MUÑIZ VELEZ | HP - SALA 5 BAJOS VARONES | | | | RIO PIEDRAS | PR | 00936000 | |
| CARLOS MURIEL MANGUAL | LA MUDA CONTRACT BRANCH | | | | CAGUAS | PR | 00725 | |
| CARLOS MURIEL ORTEGA | P O BOX 7126 | | | | PONCE | PR | 00732 | |
| CARLOS.N CASTILLO NIEVES | BOX 295 | | | | YAUCO | PR | 00698 | |
| CARLOS N FELIX MARRERO | URB TOA ALTA HEIGHTS | S 31  CALLE 22 | | | TOA ALTA | PR | 00953 | |
| CARLOS N NATAL NIEVES | [ADDRESS ON FILE] | | | | | | | |
| CARLOS N OLIVERAS DIAZ | PO BOX 239 | | | | GUAYNABO | PR | 00971 | |
| CARLOS N SANABRIA FIGUEROA | HC 1 BOX 6114 | | | | ARROYO | PR | 00714 | |
| CARLOS NARVAEZ CRUZ | PMB 277 | PO BOX 7891 | | | GUAYNABO | PR | 00970-7891 | |
| CARLOS NAVARRO BONANO | P O BOX 34 | | | | VIEQUES | PR | 00765-0034 | |
| CARLOS NAVARRO REYES | PO BOX 350 | | | | TOA BAJA | PR | 00951 | |
| CARLOS NAVARRO VALENTIN | LOS CUERVOS | K1 H 5 | | | TRUJILLO ALTO | PR | 00976 | |
| Carlos Navarro Vazquez | [ADDRESS ON FILE] | | | | | | | |
| CARLOS NAZARIO | [ADDRESS ON FILE] | | | | | | | |
| CARLOS NAZARIO CARTAGENA | BO COLUMBIA | 245 CALLE CAPITAL ESPADA INT | | | MAYAGUEZ | PR | 00680 | |
| CARLOS NAZARIO NEGRON | [ADDRESS ON FILE] | | | | | | | |
| CARLOS NEGRINI MANGUINI | PO BOX 1863 | | | | COROZAL | PR | 00783 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17 03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| CARLOS NEGRON ESTRELLA | PO BOX 976 | | | | VEGA BAJA | PR | 00693 | |
| CARLOS NEGRON MALDONADO | [ADDRESS ON FILE] | | | | | | | |
| CARLOS NEGRON MONTESINO | [ADDRESS ON FILE] | | | | | | | |
| CARLOS NEGRON RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| CARLOS NICOLE GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| CARLOS NIEVES | CARR CALERO KM 1 1 | | | | AGUADILLA | PR | 00605 | |
| CARLOS NIEVES CANCEL | HC 5 BOX 8906 | | | | SAN SEBASTIAN | PR | 00685 | |
| CARLOS NIEVES CASTILLO | PARCELA SABANETAS | 114 CALLE 1 DE MAYO | | | MERCEDITAS | PR | 00715 | |
| CARLOS NIEVES ORTIZ | URB VILLA CAROLINA 6TA SECCION | 609 CALLE BLOQUE 230 1 | | | CAROLINA | PR | 00985 | |
| CARLOS NIEVES PEREZ | RESIDENCIAL LAS MARGARITAS | EDF 42 APT 805 PROY 528 | | | SAN JUAN | PR | 00915 | |
| CARLOS NIEVES SANJURJO | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| CARLOS NIEVES TORRES | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| CARLOS NIN MORALES | URB OCEAN VIEW | 752 CALLE PAZ | | | ARECIBO | PR | 00612 | |
| CARLOS O AGUIAR GUTIERREZ | URB TOWN PARK | C 8 CALLE TURIN | | | SAN JUAN | PR | 00924 | |
| CARLOS O APONTE PAGAN | [ADDRESS ON FILE] | | | | | | | |
| CARLOS O ARMSTONG VELLECILLO | PO BOX 330905 | | | | PONCE | PR | 00733-0905 | |
| CARLOS O BARBOSA MORALES | 1700 FEDERICO MONTILLA | TORRES DEL PARQUE APT703 S | | | BAYAMON | PR | 00956 | |
| CARLOS O BONILLA RIVERA | [ADDRESS ON FILE] | | | | | | | |
| CARLOS O CAMACHO AMARO | PO BOX 645 | | | | MAUNABO | PR | 00707 | |
| CARLOS O CARRASQUILLO CINTRON | URB CIUDAD JARDIN CANOVANAS II | 261 CALLE SIEMPREVIVA | | | CANOVANAS | PR | 00729 | |
| CARLOS O CARRASQUILLO CINTRON | [ADDRESS ON FILE] | | | | | | | |
| CARLOS O CASTRO ORTIZ | EXT LAS MERCEDES | DD 28 CALLE GUABANI | | | LAS PIEDRAS | PR | 00771 | |
| CARLOS O CASTRO SANTIAGO | REPARTO TERESITA | BB 25 CALLE 56 | | | BAYAMON | PR | 00961 | |
| CARLOS O CASTRO SANTOS | 30 CALLE VIRTUD | | | | PONCE | PR | 00731 | |
| CARLOS O DIAZ ARVELO | HC 02 BOX 14205 | | | | AGUAS BUENAS | PR | 00703-9611 | |
| CARLOS O FIGUEROA FIGUEROA | URB RIVERA | CARR 313 B9 | | | CABO ROJO | PR | 00623 | |
| CARLOS O FLORES GONZALEZ | COND STA JUANA APT 514 | | | | CAGUAS | PR | 00725-2102 | |
| CARLOS O GABRIEL PEREZ | PO BOX 676 | | | | CANOVANAS | PR | 00729 | |
| CARLOS O MARTINEZ DOMINGUEZ | 24 CALLE MIRANDA | | | | MANATI | PR | 00674 | |
| CARLOS O MARTINEZ DOMINGUEZ | K 11 CALLE N | | | | VEGA BAJA | PR | 00693 | |
| CARLOS O MIRANDA ALVARADO | BOX 253 | | | | AIBONITO | PR | 00705 | |
| CARLOS O NAZARIO MARIN | HC 01 BOX 2657 | | | | JAYUYA | PR | 00664-9703 | |
| CARLOS O NEGRON MARRERO | JC 1 BOX 1845 | | | | MOROVIS | PR | 00687 | |
| CARLOS O PAGAN PEREZ | HC 06 BOX 13355 | | | | HATILLO | PR | 00659 | |
| CARLOS O PEREZ CORTES | PO BOX 890 | | | | HUMACAO | PR | 00792-0890 | |
| CARLOS O REVERON ARCHILLA | MIRAMAR TOWERS | 721 CALLE HERNANDEZ APT 2 N | | | SAN JUAN | PR | 00907 | |
| CARLOS O RIVERA RODRIGUEZ | BO MAMEY BOX 6106 | | | | PATILLAS | PR | 00723 | |
| CARLOS O RIVERA ROSADO | CAROLINA TOWER 1009 A | | | | CAROLINA | PR | 00979 | |
| CARLOS O RUIZ SANTIAGO | PO BOX 103 | | | | SAINT JUST | PR | 00978 | |
| CARLOS O SOLIS RIVERA | 13 CALLE DEL CARMEN | | | | RIO GRANDE | PR | 00745 | |
| CARLOS O ZAYAS SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| CARLOS O. CRUZ ROSADO | [ADDRESS ON FILE] | | | | | | | |
| CARLOS O. GONZALEZ SANCHEZ | [ADDRESS ON FILE] | | | | | | | |
| CARLOS O. MORALES BORGES | [ADDRESS ON FILE] | | | | | | | |
| CARLOS O. RIVERA GONZALEZ | CIUDAD JARDIN | 146 CALLE BEGONI URB CIUDAD JARD II | | | TOA ALTA | PR | 00953 | |
| CARLOS O.VERDEJO AMARO | UNID. ALCOHOLISMO Y DESINT | | | | Hato Rey | PR | 009360000 | |
| CARLOS OCASIO CINTRON | URB MASIONES DE CAROLINA | KK 6 CALLE PANDORA | | | CAROLINA | PR | 00984 | |
| CARLOS OCASIO COLON | 61 BO CALICHE | | | | CIALES | PR | 00638 | |
| CARLOS OCASIO ROLDAN | [ADDRESS ON FILE] | | | | | | | |
| CARLOS OCASIO VAZQUEZ | APARTADO 9023899 | VIEJO SAN JUAN | | | SAN JUAN | PR | 00902-3899 | |
| CARLOS OJEDA GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| CARLOS OJEDA ROSADO | URB MANSIONES | F 5 CALLE 1 | | | SAN GERMAN | PR | 00683 | |
| CARLOS OLIVERAS MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| CARLOS OLMO COTTO | PO BOX 31226 | | | | SAN JUAN | PR | 00929 | |
| CARLOS OMAR MONTANEZ FERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| CARLOS OMAR NAVARRO VARGAS | [ADDRESS ON FILE] | | | | | | | |
| CARLOS ORAMA BURGOS | PO BOX 363 | | | | JAYUYA | PR | 00664 | |
| CARLOS ORTEGA | URB VERSALLES | B13 CALLE 1 | | | BAYAMON | PR | 00959 | |
| CARLOS ORTEGA COTTO | URB SANTA JUANITA | BJ 22 CALLE JALISCO | | | BAYAMON | PR | 00956 | |
| CARLOS ORTIZ  MONTES | PO BOX 6333 | | | | DELTONA | FL | 32728 | |
| CARLOS ORTIZ /DBA C J O CONTRACTORS | HC 73 BOX 4511 | | | | NARANJITO | PR | 00719 | |
| CARLOS ORTIZ AYALA | P O BOX 79184 | | | | SAN JUAN | PR | 00902 | |
| CARLOS ORTIZ CANDELARIO | URB ALT DEL MADRIGAL | G 5 CALLE 39 | | | PONCE | PR | 00730 | |
| CARLOS ORTIZ CANDELARIO | [ADDRESS ON FILE] | | | | | | | |
| CARLOS ORTIZ COLON | [ADDRESS ON FILE] | | | | | | | |
| CARLOS ORTIZ CORREA | HC 1 BOX 3952 | | | | LOIZA | PR | 00772 | |
| CARLOS ORTIZ DUMONT | [ADDRESS ON FILE] | | | | | | | |
| CARLOS ORTIZ FIGUEROA | VILLA EVANGELINA | T 231 CALLE 15 | | | MANATI | PR | 00674 | |
| CARLOS ORTIZ GONZALEZ | URB CANAS HOUSING | 30 CALLE 4 | | | PONCE | PR | 00731 | |
| CARLOS ORTIZ IRIZARRY | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| CARLOS ORTIZ MARTINEZ | 18 CALLE INTENDENTE RAMIREZ | | | | PONCE | PR | 00730 | |
| CARLOS ORTIZ MARTINEZ | BOX 2292 | | | | CIDRA | PR | 00739 | |
| CARLOS ORTIZ MARTINEZ | JARDINES  FAGOT | F 12 CALLE 6 | | | PONCE | PR | 00731 | |
| CARLOS ORTIZ MELENDEZ | URB COLINAS DE FAIRVIEW | 4G 54 CALLE 216 | | | TRUJILLO ALTO | PR | 00976 | |
| CARLOS ORTIZ MERCED | PO BOX 616 | | | | AGUIRRE | PR | 00704 | |
| CARLOS ORTIZ PAZ | PUERTO REAL | 360 CALLE FLANBOYAN | | | CABO ROJO | PR | 00623 | |
| CARLOS ORTIZ PEREZ | LAS AMERICAS | CC 36 CALLE 11 | | | BAYAMON | PR | 00959 | |
| CARLOS ORTIZ RESTO | URB PUERTO NUEVO | 1231 CALLE CARDENAS | | | SAN JUAN | PR | 00920 | |
| CARLOS ORTIZ RIVERA | FULLANA | 4 CALLE LOS ALMENDROS | | | CAYEY | PR | 00736 | |
| CARLOS ORTIZ RODRIGUEZ | BO GUAVATE 22550 | | | | CAYEY | PR | 00736 | |
| CARLOS ORTIZ RODRIGUEZ | RES MANUEL A PEREZ | EDIF 19 APT 169 | | | SAN JUAN | PR | 00918 | |
| CARLOS ORTIZ RODRIGUEZ | TOA ALTA HTS | O 14 CALLE 18 | | | TOA ALTA | PR | 00953 | |
| CARLOS ORTIZ RODRIGUEZ | URB LA MILAGROSA | B15 AZABA | | | SABANA GRANDE | PR | 00637 | |
| CARLOS ORTIZ RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| CARLOS ORTIZ VEGA | URB CASTELLANA GARDENS | K 8 CALLE 14 | | | CAROLINA | PR | 00983 | |
| CARLOS ORTIZ VEGA | [ADDRESS ON FILE] | | | | | | | |
| CARLOS OTERO BALLEN | URB VILLA NEVAREZ | 1082 CALLE 8 | | | SAN JUAN | PR | 09275219 | |
| CARLOS OTERO NEGRON | PO BOX 1082 | | | | OROCOVIS | PR | 00720 | |
| CARLOS OTERO RODRIGUEZ | PMB 56 BOX 70011 | | | | FAJARDO | PR | 00738 | |
| CARLOS OTHEGUY RIVON | HC 03 BOX 8123 | | | | GUAYNABO | PR | 00971 | |
| CARLOS P GONZALEZ MALDONADO | VISTAMAR | A 2 CALLE 1 | | | GUAYAMA | PR | 00784 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| CARLOS PABON SANABRIA | LA RIVIERA | 26 CALLE HABANA | | | MAYAGUEZ | PR | 10680 | |
| CARLOS PACHECO | PO BOX 85 BOQUERON | | | | CABO ROJO | PR | 00622-0085 | |
| CARLOS PACHECO DIAZ | PO BOX 37796 | | | | SAN JUAN | PR | 00937-0796 | |
| CARLOS PACHECO RODRIGUEZ | 18 VILLA RAMONITA | | | | PONCE | PR | 00731 | |
| CARLOS PADILLA BERRIOS | PO BOX 1108 | | | | AIBONITO | PR | 00705 | |
| CARLOS PADILLA QUILES | BO TRASTALLERES | 69 CALLE MANUEL M SAMAS | | | MAYAGUEZ | PR | 00682 | |
| CARLOS PADIN MERCADO | PO BOX 46 | | | | AGUADA | PR | 00602 | |
| CARLOS PAGAN HERNANDEZ | BO POZAS CARR 615 | | | | CIALES | PR | 00638 | |
| CARLOS PAGAN HERNANDEZ | HC 1 BOX 6523 | | | | CIALES | PR | 00638 | |
| CARLOS PAGAN LOPEZ | URB SAN GERARDO | 296 CALLE DALLAS | | | SAN JUAN | PR | 00926 | |
| CARLOS PAGAN LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| CARLOS PAGAN PAGAN | [ADDRESS ON FILE] | | | | | | | |
| CARLOS PAGAN ROSA | [ADDRESS ON FILE] | | | | | | | |
| CARLOS PALENS GUZMAN Y/O CAY MACHINE | BOX 7588 AVE. HOSTOS 86 | | | | PONCE | PR | 00732 | |
| CARLOS PANTOJA MALDONADO | PO BOX 5250 | | | | VEGA ALTA | PR | 00692 | |
| CARLOS PARLADE GUTIERREZ | COUNTRY CLUB | 1036 CALLE GENOVEVA DE LAGO | | | SAN JUAN | PR | 00924-2546 | |
| CARLOS PASOLS BURGOS | [ADDRESS ON FILE] | | | | | | | |
| CARLOS PASTRANA LIZARDI | 543 AVE ROTARIOS INT | 202 CALLE DR SALAS | | | ARECIBO | PR | 00612 | |
| CARLOS PASTRANA PEREZ | [ADDRESS ON FILE] | | | | | | | |
| CARLOS PEDRAZA CRUZ | [ADDRESS ON FILE] | | | | | | | |
| CARLOS PENAS BETANCES | URB LAS LOMAS | 813 AVE SAN PATRICIO | | | SAN JUAN | PR | 00921 | |
| CARLOS PEREA MORALES | BO GUAYATE 22550 | | | | CAYEY | PR | 00736 | |
| CARLOS PEREZ BERMUCEZ | HC 3 BOX 10618 | | | | COMERIO | PR | 00782 | |
| CARLOS PEREZ BUS LINE | HC 1 BOX 7982 | | | | CANOVANAS | PR | 00729-9721 | |
| CARLOS PEREZ CASANOVA | [ADDRESS ON FILE] | | | | | | | |
| CARLOS PEREZ CHINEA | PO BOX 2382 | | | | BAYAMON | PR | 00960 | |
| CARLOS PEREZ CINTRON | HC 3 BOX 29640 | | | | AGUADA | PR | 00602 | |
| CARLOS PEREZ CRUZ | URB VILLAS DE MANATI | E5 CALLE 6 | | | MANATI | PR | 00674 | |
| CARLOS PEREZ DEL ROSARIO | VILLA PALMERAS 350 | CALLE LAGUNA INT. | | | SAN JUAN | PR | 00915 | |
| CARLOS PEREZ FERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| CARLOS PEREZ HERNANDEZ | URB MARIA DEL CARMEN | A 4 CALLE 1 | | | COROZAL | PR | 00783 | |
| CARLOS PEREZ HERNANDEZ | URB SANTA JUANITA | AF 21 CALLE 28 | | | BAYAMON | PR | 00956 | |
| CARLOS PEREZ HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| CARLOS PEREZ LUCIANO | [ADDRESS ON FILE] | | | | | | | |
| CARLOS PEREZ MARCANO/EQUIP NACIONAL | BOX 175 | | | | PALMER | PR | 00721 | |
| CARLOS PEREZ MARRERO | PMB 709 | PO BOX 2500 | | | TOA BAJA | PR | 00951 | |
| CARLOS PEREZ MARTINEZ | HC 02 BOX 7547 | | | | CAMUY | PR | 00627 | |
| CARLOS PEREZ MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| CARLOS PEREZ MEDINA | ESTANCIAS DE BORINQUEN BOX 114 | | | | MANATI | PR | 00674 | |
| CARLOS PEREZ MORALES | PO BOX 519 | | | | VILLALBA | PR | 00766 | |
| CARLOS PEREZ OTERO | [ADDRESS ON FILE] | | | | | | | |
| CARLOS PEREZ RODRIGUEZ | URB CANA | PP16 CALLE 5 | | | BAYAMON | PR | 00957 | |
| CARLOS PEREZ ROSARIO | P O BOX 21365 | | | | SAN JUAN | PR | 00926 | |
| CARLOS PEREZ RUIS | URB SUMMIT HILLS | 1674 CALLE ASOMANTE | | | SAN JUAN | PR | 00920 | |
| CARLOS PEREZ SANTANA | RES LLORENS TORRES | EDIF 6 APT 104 | | | SAN JUAN | PR | 00913 | |
| CARLOS PEREZ TAVAREZ | P O BOX 396 | | | | AGUADILLA | PR | 00605 | |
| CARLOS PEREZ TORRES | VILLA DEL CARMEN | 2258 CALLE TURIN | | | PONCE | PR | 00716-2216 | |
| CARLOS PEREZ VALENTIN | [ADDRESS ON FILE] | | | | | | | |
| CARLOS PITRE RIOS | [ADDRESS ON FILE] | | | | | | | |
| CARLOS PIZARRO FIGUEROA | PO BOX 7035 | | | | SAN JUAN | PR | 00916 | |
| CARLOS PLANELL ACEVEDO | BOX 917 | | | | SAN JUAN | PR | 00669 | |
| CARLOS PONCE Y/O OLGALINA PONCE | AVE INDUSTRIAL BOX 1351 | | | | ISABELA | PR | 00662 | |
| CARLOS PRESTON MALDONADO | CAMINO DEL MAR | 7055 VIA PLAYERA | | | TOA BAJA | PR | 00949 | |
| CARLOS PUIGDOLLERS RODRIGUEZ | URB ALOMAR | F 17 CALLE 1 | | | LUQUILLO | PR | 00773 | |
| CARLOS Q RAMIREZ | [ADDRESS ON FILE] | | | | | | | |
| CARLOS QUESTELL TORRES | [ADDRESS ON FILE] | | | | | | | |
| CARLOS QUEZADA VELEZ CONSTRUCTION INC | P O BOX 1015 | | | | COTTO LAUREL | PR | 00780 | |
| CARLOS QUILES FIGUEROA | HC 71 BOX 2680 | | | | NARANJITO | PR | 00719 | |
| CARLOS QUILIQUINI | [ADDRESS ON FILE] | | | | | | | |
| CARLOS QUINONES CONDE | AVE LAS PALMAS | | | | SAN JUAN | PR | 00907 | |
| CARLOS QUINONEZ DATIL/MARIA CORTES | PARC AMALIA MARIN | 9 A CALLE 3 | | | PONCE | PR | 00731 | |
| CARLOS QUINTANA CPA | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| CARLOS QUINTANA MATOS | [ADDRESS ON FILE] | | | | | | | |
| CARLOS R ALFONSO COLON | APARTADO 211 | | | | JUANA DIAZ | PR | 00795 | |
| CARLOS R ALICEA CONTRERAS | [ADDRESS ON FILE] | | | | | | | |
| CARLOS R ALMODOVAR RAMOS | [ADDRESS ON FILE] | | | | | | | |
| CARLOS R ALONSO PEREZ | P O BOX 844 | | | | MOCA | PR | 00676 | |
| CARLOS R ALVELO RIJOS | 261 MARCIAL BOSCH | | | | CAYEY | PR | 00736 | |
| CARLOS R ALVELO RIJOS | BDA CANTERA | 261 CALLE MARCIAL BOSCH | | | CAYEY | PR | 00736 | |
| CARLOS R AMILL CAMARENO | EP 3 6TA SECCION CALLE JOSE MERCADO | | | | LEVITOWN | PR | 00949 | |
| CARLOS R APONTE REYES | URB LITHEDA HTS | 570 CALLE CAMUS | | | SAN JUAN | PR | 00926-4413 | |
| CARLOS R ARROYO RUIZ | [ADDRESS ON FILE] | | | | | | | |
| CARLOS R BAEZ QUILES | BOX 1016 | | | | CIDRA | PR | 00739 | |
| CARLOS R BARRETO LIMA | [ADDRESS ON FILE] | | | | | | | |
| CARLOS R BARRETO RODRIGUEZ | P O BOX 3486 | | | | AGUADILLA | PR | 00603 | |
| CARLOS R BARROS VILLAHERMOSA | PO BOX 11182 | | | | SAN JUAN | PR | 00910-2282 | |
| CARLOS R BENITEZ COLON | TORRIMMAR PLAZA 15-E | | | | GUAYNABO | PR | 00969 | |
| CARLOS R BERMUDEZ GOMEZ | P O BOX 1897 | | | | JUANA DIAZ | PR | 00795 | |
| CARLOS R BERMUDEZ SANCHEZ | URB VENUS GARDENS | 785 CALLE ANQUEISES | | | SAN JUAN | PR | 00926-4904 | |
| CARLOS R BIBILONI GONZALEZ | HYDE PARK | 865 ALTOS AVE LAS MARIAS | | | SAN JUAN | PR | 00927 | |
| CARLOS R BRAWA DAVILA | PO BOX 2915 | | | | BAYAMON | PR | 00960-2915 | |
| CARLOS R BRAS OLIVIERI | PO BOX 0001 | | | | MAYAGUEZ | PR | 00681 | |
| CARLOS R BRAVO RIVERA | P O BOX 9022413 | | | | SAN JUAN | PR | 00902-2413 | |
| CARLOS R CACERES PIZARRO | BO VENEZUELA | 1207 C IZCOA DIAZ | | | SAN JUAN | PR | 00926 | |
| CARLOS R CAPELES GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| CARLOS R CARDONA | HC 1 BOX 3716 | | | | MAUNABO | PR | 00707 | |
| CARLOS R CARRERO ARROYO | PO BOX 979 | | | | JAYUYA | PR | 00664 | |

Case:17-03283-LTS   Doc#:1817-1   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(i) Page 375 of 1373
In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| CARLOS R CARRILLO JIMENEZ | PMB 470 1353 RD 19 | | | | GUAYNABO | PR | 00966-2700 | |
| CARLOS R CARRION CRESPO | COND VALENCIA PLAZA | 307 CALLE ALMERIA APT 308 | | | SAN JUAN | PR | 00923-1535 | |
| CARLOS R CINTRON PONCE | [ADDRESS ON FILE] | | | | | | | |
| CARLOS R COBIAN RIVERA | URB VICTORIA HEIGHTS | G 20 CALLE 6 | | | BAYAMON | PR | 00959 | |
| CARLOS R COLON | PO BOX 362307 | | | | SAN JUAN | PR | 00936 | |
| CARLOS R COLON DE JESUS | [ADDRESS ON FILE] | | | | | | | |
| CARLOS R COLON LOPEZ | URB FRONTERAS 200 | CALLE JUAN LINOS RAMOS | | | BAYAMON | PR | 00961 | |
| CARLOS R COLON MEDINA | PO BOX 11967 | | | | SAN JUAN | PR | 00922-1967 | |
| CARLOS R COLON RIVERA | HACIENDA LA MATILDE 3N-5 | | | | PONCE | PR | 0731 | |
| CARLOS R COLON RODRIGUEZ | LAS FLORES | LLANOS DEL SUR BOX 72 | | | COTO LAUREL | PR | 00780 | |
| CARLOS R COLON SANTOS | CARR 173 RAMAL 792 | | | | AGUAS BUENAS | PR | 00703 | |
| CARLOS R CORSINO DIAZ | [ADDRESS ON FILE] | | | | | | | |
| CARLOS R CORSINO DIAZ | [ADDRESS ON FILE] | | | | | | | |
| CARLOS R COTTO RIVERA | HC 2 BOX 13983 | | | | GURABO | PR | 00778-9617 | |
| CARLOS R CRUZ CARRASCO | P O BOX  748 | | | | SABANA  HOYOS | PR | 00688-0748 | |
| CARLOS R CRUZ CARRION | PO BOX 545 | | | | LAS MARIAS | PR | 00670 | |
| CARLOS R CRUZ SOTO | PO BOX 142 | | | | LAS MARIAS | PR | 00670 | |
| CARLOS R CUBANO MEDIAVILLA | 460 EXT PUNTA PALMAS | | | | BARCELONETA | PR | 00617 | |
| CARLOS R DANIELS VIGO | [ADDRESS ON FILE] | | | | | | | |
| CARLOS R DEDOS PORCELL | URB CANAS | 505 LOS PINOS | | | PONCE | PR | 00728-1922 | |
| CARLOS R DEIDA TORRES | BO PUEBLO 218 | CALLE HUCARES | | | HATILLO | PR | 00659 | |
| CARLOS R DELGADO ALEMAN | VILLA BLANCA | EXT SAN ANTONIO J 9 CALLE 10 | | | CAGUAS | PR | 00725 | |
| CARLOS R DESPIAU CABAN | [ADDRESS ON FILE] | | | | | | | |
| CARLOS R DIAZ NEGRON | 44 CALLE RAFAEL LASA | | | | AGUAS BUENAS | PR | 00703 | |
| CARLOS R DIAZ VELEZ | [ADDRESS ON FILE] | | | | | | | |
| CARLOS R DIAZ VIVO | URB MONTEHIEDRA | 270 CALLE JILGUERO | | | SAN JUAN | PR | 00926 | |
| CARLOS R DOMINGUEZ RODRIGUEZ | PO BOX 486 | | | | MOROVIS | PR | 00687 | |
| CARLOS R FERNANDEZ AGRINSONI | PO BOX 76 | | | | SAN LORENZO | PR | 00754 | |
| CARLOS R FERRER ROHENA | [ADDRESS ON FILE] | | | | | | | |
| CARLOS R FERRERIS HERNANDEZ | PO BOX 932 | | | | AGUADILLA | PR | 00605 | |
| CARLOS R FIGUEROA RAMOS | [ADDRESS ON FILE] | | | | | | | |
| CARLOS R FLORES PEREZ | [ADDRESS ON FILE] | | | | | | | |
| CARLOS R GADEA MORA | [ADDRESS ON FILE] | | | | | | | |
| CARLOS R GIOVANETTI TEXIDOR | URB DAVILA LLENZA | 392 CALLE AMERICA ESQ HOLANDA | | | SAN JUAN | PR | 00917 | |
| CARLOS R GONZALEZ FUENTES | 104 BB-25 JARDINES COUNTRY CLUB | | | | CAROLINA | PR | 00983 | |
| CARLOS R GONZALEZ MORALES | PO BOX 929 | | | | FAJARDO | PR | 00738 | |
| CARLOS R GONZALEZ PEREZ | [ADDRESS ON FILE] | | | | | | | |
| CARLOS R GONZALEZ PEREZ | [ADDRESS ON FILE] | | | | | | | |
| CARLOS R GONZALEZ RIVERA | URB PASEOMAYOR | D 1 CALLE 2 | | | SAN JUAN | PR | 00926 | |
| CARLOS R GUADALUPE HERNANDEZ | VILLAS DEL MADRIGAL | D 2 CALLE 2 | | | CAROLINA | PR | 00987 | |
| CARLOS R GUTIERREZ ROMERO | [ADDRESS ON FILE] | | | | | | | |
| CARLOS R GUZMAN CRUZ | CARR 103 BZN 488 | | | | CABO ROJO | PR | 00623 | |
| CARLOS R GUZMAN ROSA | PO BOX 1905 | | | | SAN SEBASTIAN | PR | 00685 | |
| CARLOS R HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| CARLOS R HERNANDEZ  SANTANA | PO BOX 9022570 | | | | SAN JUAN | PR | 00902 | |
| CARLOS R HERNANDEZ HERNANDEZ | HC 01 BOX 4552 | | | | QUEBRADILLA | PR | 00678 | |
| CARLOS R HERNANDEZ RIVERA | URB VILLA EL ENCANTO | H 27 CALLE 7 | | | JUANA DIAZ | PR | 00795 | |
| CARLOS R IGLESIAS ALICEA | [ADDRESS ON FILE] | | | | | | | |
| CARLOS R IGUINA CHARRIZ | ALTURAS DE TORRIMAR | CALLE BLQ  6 13 | | | GUAYNABO | PR | 00969 | |
| CARLOS R ILLA VELAZQUEZ | PO BOX 1418 | | | | MOCA | PR | 00676 | |
| CARLOS R LATORRE FIGUEROA | HACIENDA SAN JOSE | 241 VIA CONDEAMOR | | | CAGUAS | PR | 00727-3024 | |
| CARLOS R LEON RODRIGUEZ | 130 WINSTON CHURCHILL AVE | STE 1 PMB 256 | | | SAN JUAN | PR | 00926 | |
| CARLOS R LOPEZ SOTO | [ADDRESS ON FILE] | | | | | | | |
| CARLOS R LOZADA MENDOZA | [ADDRESS ON FILE] | | | | | | | |
| CARLOS R LUGO CARABALLO | PO BOX 173 | | | | YAUCO | PR | 00698 | |
| CARLOS R LUGO MARRERO | N17  Z4 GLENVIEW GARDENS | | | | PONCE | PR | 00731 | |
| CARLOS R LUGO RAMOS | URB QUINTAS DE CABO ROJO | 192 CALLE PICAFLOR | | | CABO ROJO | PR | 00623 | |
| CARLOS R MALAVE RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| CARLOS R MALDONADO CORTES | URB JARDINES DE COUNTRY CLUB | BR37  CALLE 121 | | | CAROLINA | PR | 00630 | |
| CARLOS R MALDONADO DE LEON | VISTA BELLA | F 12 CALLE 6 | | | BAYAMON | PR | 00956 | |
| CARLOS R MALDONADO GAETAN | HC 1 BOX 5577 | | | | OROCOVIS | PR | 00720 | |
| CARLOS R MARIN CRUZ | PO BOX 2528 | | | | JUNCOS | PR | 00777 | |
| CARLOS R MARQUES FIGUEROA | [ADDRESS ON FILE] | | | | | | | |
| CARLOS R MARTINEZ FERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| CARLOS R MARTINEZ FONTANEZ | HC 01 BOX 2540 | | | | SABANA HOYOS | PR | 00688 | |
| CARLOS R MARTINEZ JIMENEZ | PO BOX 630 | | | | VILLALBA | PR | 00766 | |
| CARLOS R MARTINEZ VELEZ | [ADDRESS ON FILE] | | | | | | | |
| CARLOS R MARTINEZ VILLEGAS | URB VERSALLES | B 29 CALLE 2 | | | BAYAMON | PR | 00959 | |
| CARLOS R MATIAS ACEVEDO | [ADDRESS ON FILE] | | | | | | | |
| CARLOS R MAURAS DIAZ | [ADDRESS ON FILE] | | | | | | | |
| CARLOS R MELENDEZ FELICIANO | [ADDRESS ON FILE] | | | | | | | |
| CARLOS R MELENDEZ MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| CARLOS R MENDEZ | 1 201 JARDINES DE SAN FRANCISCO | | | | SAN JUAN | PR | 00927 | |
| CARLOS R MENDEZ BETANCES | PO BOX 501 | | | | MERCEDITA | PR | 00715-0501 | |
| CARLOS R MIRANDA BAERGA | URB MARINI | 2  2146 CALLE ESPERANZA | | | PONCE | PR | 00731 | |
| CARLOS R MIRANDA RAMIREZ | EXT PUNTO ORO | 4409 CALLE EL ANGEL | | | PONCE | PR | 00728 | |
| CARLOS R MIRANDA REYES | URB VILLA AMAPARO | 20 CALLE 1 | | | TOA  ALTA | PR | 00953 | |
| CARLOS R MOLINA DIAZ | P O BOX 510 | | | | SAINT JUST | PR | 00978 | |
| CARLOS R MOLINA RIVERA | 13 CALLE RAFAEL MILAN | | | | SABANA GRANDE | PR | 00637-1738 | |
| CARLOS R MONET BENABE | URB BARALT | I 6 CALLE PRINCIPAL | | | FAJARDO | PR | 00738 | |
| CARLOS R MORALES | BARR LOMOS JAGUAS | SEC LOMA LINDA | | | NARANJITO | PR | 00719 | |
| CARLOS R MORALES RIVERA | ALT DE INTERAMERICANA | V 1 CALLE 15 | | | TRUJILLO ALTO | PR | 00976 | |
| CARLOS R MORALES RODRIGUEZ | PO BOX 9300688 | V | | | SAN JUAN | PR | 00930 | |
| CARLOS R MORELL RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| CARLOS R NAZARIO MARTINEZ | HC 1 BOX 18332 | | | | COAMO | PR | 00769 | |
| CARLOS R NEGRON CORTEZ | PO BOX 2236 | | | | SALINAS | PR | 00751-2181 | |
| CARLOS R NEGRON GINES | URB LUCHETTI | 9 CALLE VIRGILIO DEL POZO | | | MANATI | PR | 00674 | |
| CARLOS R NIEVES BERRIOS | URB SANTA ELENA | JJ 32 CALLE H | | | BAYAMON | PR | 00957 | |
| CARLOS R NIEVES IRIZARRY | URB LOS CAOBOS | 2105 CALLE MOTILLO | | | PONCE | PR | 00731 | |
| CARLOS R NIEVES ROSSY | P O  BOX 367282 | | | | SAN JUAN | PR | 00936-7282 | |
| CARLOS R NIEVES ROSSY | URB SANTA CLARA | D9  CALLE ROBLE BLANCO | | | GUAYNABO | PR | 00969 | |
| CARLOS R ORTEGA COLLAZO | PO  BOX  965 | | | | COMERIO | PR | 00782 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| CARLOS R ORTIZ MOYET | URB VILLA CAROLINA | 49 35 CALLE 24 | | | CAROLINA | PR | 00985 | |
| CARLOS R ORTIZ RIVERA | BDA PASARELL | 5 CALLE 11 | | | COMERIO | PR | 00782 | |
| CARLOS R ORTIZ RUIZ | PMB 1250 PO BOX 4956 | | | | CAGUAS | PR | 00725 | |
| CARLOS R PABON DENNIS | URB EL VERDE | A-12 CALLE 2 | | | VEGA BAJA | PR | 00693 | |
| CARLOS R PACHECO RIVERA | URB RIVERVIEW | C7 CALLE 3 | | | BAYAMON | PR | 00961 | |
| CARLOS R PALERMO VARGAS | HC 1 BOX 39290 | | | | CABO ROJO | PR | 00623-9728 | |
| CARLOS R PALMERO ACEVEDO | EXT EL COMANDANTE B 5 | NUM 84 CALLE SAN FERNANDO | | | CAROLINA | PR | 00982 | |
| CARLOS R PANTOJA AGOSTO | PO BOX 5038 | | | | VEGA ALTA | PR | 00692 | |
| CARLOS R PAULA | PO BOX 70294 | | | | SAN JUAN | PR | 00936-8294 | |
| CARLOS R PINA RIVAS | HC 2 BOX 5528 | | | | MOROVIS | PR | 00687 | |
| CARLOS R PIZARRO MARCON | URB VALLE ARRIBA HIGHTS | BV 13 CALLE 111 | | | CAROLINA | PR | 00987 | |
| CARLOS R PUJOLS SOTO | HC 3 BOX 28573 | | | | SAN SEBASTIAN | PR | 00685 | |
| CARLOS R QUILES PEREZ | 1388 AVE FELIX ALDARONDO | | | | ISABELA | PR | 00662-5908 | |
| CARLOS R RAMIREZ CASTERA | URB RIO CRISTAL | 313 CALLE DOMINGO ACOSTA | | | MAYAGUEZ | PR | 00680 | |
| CARLOS R RAMIREZ IRIZARRY | BO FACTOR 1 | 7 CALLE A | | | ARECIBO | PR | 00612 | |
| CARLOS R RAMOS DE JESUS | [ADDRESS ON FILE] | | | | | | | |
| CARLOS R RAMOS MORALES | [ADDRESS ON FILE] | | | | | | | |
| CARLOS R REYES FLORES | [ADDRESS ON FILE] | | | | | | | |
| CARLOS R RIOS CORTEZ | [ADDRESS ON FILE] | | | | | | | |
| CARLOS R RIOS HERNANDEZ | PO BOX 1002 | | | | FAJARDO | PR | 00738-1002 | |
| CARLOS R RIOS ROSADO | [ADDRESS ON FILE] | | | | | | | |
| CARLOS R RIOS VELEZ | 28 CALLE GARZAS | | | | ADJUNTAS | PR | 00601 | |
| CARLOS R RIVERA CORREA | P O BOX 371 | | | | VIEQUES | PR | 00763 | |
| CARLOS R RIVERA EMMANUELLI | VILLAS DE TORRIMAR | AR41 CALLE REINA CRISTINA | | | GUAYNABO | PR | 00969 | |
| CARLOS R RIVERA FIGUEROA | URB JARDINES | 526 AVE JARDINES | | | VEGA BAJA | PR | 00693 | |
| CARLOS R RIVERA MENDOZA | HC 00866 BOX 5990 | | | | FAJARDO | PR | 00738 | |
| CARLOS R RIVERA MENDOZA | [ADDRESS ON FILE] | | | | | | | |
| CARLOS R RIVERA RODRIGUEZ | JARD DE COUNTRY CLUB | AH 8 CALLE 39 | | | CAROLINA | PR | 00983 | |
| CARLOS R RODRIGUEZ | BONNEVILLE HEIGHTS | 8 CALLE QUEBRADILLAS | | | CAGUAS | PR | 00725 | |
| CARLOS R RODRIGUEZ / PENIEL BARBER SHOP | ESQ FERNANDEZ GARCIA | 173 CALLE FLORIDA | | | LUQUILLO | PR | 00773 | |
| CARLOS R RODRIGUEZ COLON | [ADDRESS ON FILE] | | | | | | | |
| CARLOS R RODRIGUEZ COLON | [ADDRESS ON FILE] | | | | | | | |
| CARLOS R RODRIGUEZ FIGUEROA | JARDINES DE NARANJITO | 156 TRINITARIA | | | NARANJITO | PR | 00719 | |
| CARLOS R RODRIGUEZ RIVERA | CUPEY GARDENS | L9 CALLE 8 | | | SAN JUAN | PR | 00926 | |
| CARLOS R RODRIGUEZ RODRIGUEZ | PO BOX 2645 | | | | MAYAGUEZ | PR | 00681 | |
| CARLOS R RODRIGUEZ RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| CARLOS R RODRIGUEZ TORRES | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| CARLOS R ROMAGUERA MARTINEZ | PO BOX 3246 | | | | MAYAGUEZ | PR | 00681 | |
| CARLOS R ROMAN VARGAS | PO BOX 431 | | | | ARECIBO | PR | 00719 | |
| CARLOS R ROQUE COLON | EXT MARIANI | 7939 CALLE DR HENNA | | | PONCE | PR | 00731 | |
| CARLOS R ROQUE HERNANDEZ | HC 5 BOX 56436 | | | | CAGUAS | PR | 00725 | |
| CARLOS R ROSARIO MORALES | HC 1 BOX 4724 | | | | SABANA HOYOS | PR | 00688 | |
| CARLOS R RUIZ GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| CARLOS R SALGADO EMMANUELLI | PO BOX 140173 | | | | ARECIBO | PR | 00612 | |
| CARLOS R SANCHEZ PONCE | OCEAN PARK | 1951 CALLE MCLEARLY | | | SAN JUAN | PR | 00911 | |
| CARLOS R SIERRA PEREZ | PO BOX 1570 | | | | TRUJILLO ALTO | PR | 00977-1570 | |
| CARLOS R SOSA COLLAZO | [ADDRESS ON FILE] | | | | | | | |
| CARLOS R SOSA PEREZ | PO BOX 191682 | | | | SAN JUAN | PR | 00919 | |
| CARLOS R SOSA PADRO | PO BOX 195553 | | | | SAN  JUAN | PR | 00919-5553 | |
| CARLOS R SUAZO BENEGEAT | [ADDRESS ON FILE] | | | | | | | |
| CARLOS R SUAZO BENTEGOAT | [ADDRESS ON FILE] | | | | | | | |
| CARLOS R TIRADO ARROYO | HC 66 BOX 5313 | | | | FAJARDO | PR | 00738 | |
| CARLOS R TORRES RAMOS | [ADDRESS ON FILE] | | | | | | | |
| CARLOS R TORRES REYES | [ADDRESS ON FILE] | | | | | | | |
| CARLOS R TORRES TORRES | [ADDRESS ON FILE] | | | | | | | |
| CARLOS R TORRES Y/O BANCO DE DESARROLLO | P O BOX 2134 | | | | SAN JUAN | PR | 00922-2134 | |
| CARLOS R TROCHE MADERA | 2DA EXT COUNTRY CLUB | 1130 CALLE JAMES BOND | | | SAN JUAN | PR | 00924 | |
| CARLOS R VALLE MARRERO | [ADDRESS ON FILE] | | | | | | | |
| CARLOS R VALLE MARRERO | [ADDRESS ON FILE] | | | | | | | |
| CARLOS R VALLE MARRERO | [ADDRESS ON FILE] | | | | | | | |
| CARLOS R VAZQUEZ RIVERA | HC 2 BOX 11201 | | | | COROZAL | PR | 00783 | |
| CARLOS R VAZQUEZ TORRES | HC 06 BOX 3446 | | | | SABANA GRANDE | PR | 00687 | |
| CARLOS R VEGA GUZMAN | HC 2 BOX 3004 | | | | LUQUILLO | PR | 00773 | |
| CARLOS R VELEZ MARRERO | [ADDRESS ON FILE] | | | | | | | |
| CARLOS R VÉLEZ VAZQUEZ | BO VIVI ABAJO SECT LAS CUEVAS | CARR 111 INT | | | UTUADO | PR | 00641 | |
| CARLOS R WAH REYES | [ADDRESS ON FILE] | | | | | | | |
| CARLOS R ZAYAS & ROBERTO RODRIGUEZ | 323 L XINGTON AVE | | | | NEW HAVEN | CT | 06513 | |
| CARLOS R. CARRUCINI FALCON DBA CRC ELECT | P. O. BOX 1263 | | | | ARECIBO | PR | 00613-0000 | |
| CARLOS R. COLON PABON | [ADDRESS ON FILE] | | | | | | | |
| CARLOS R. GARCIA CAMACHO | [ADDRESS ON FILE] | | | | | | | |
| CARLOS R. GIOVANNETTI TEXIDOR | [ADDRESS ON FILE] | | | | | | | |
| CARLOS R. MARRERO RIVERA | [ADDRESS ON FILE] | | | | | | | |
| CARLOS R. MARTINEZ ROSADO | [ADDRESS ON FILE] | | | | | | | |
| CARLOS R. MARTINEZ TORRES | [ADDRESS ON FILE] | | | | | | | |
| CARLOS R. MARTINEZ VELEZ | [ADDRESS ON FILE] | | | | | | | |
| CARLOS R. MARTINEZ VILLEGAS | HP - SALA 1 BAJO | | | | RIO PIEDRAS | PR | 009360000 | |
| CARLOS R. NUNEZ SALGADO | [ADDRESS ON FILE] | | | | | | | |
| CARLOS R. PEREZ GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| CARLOS R. RODRIGUEZ IRIZARRY | [ADDRESS ON FILE] | | | | | | | |
| CARLOS R. TORRALES CHEVEREZ | [ADDRESS ON FILE] | | | | | | | |
| CARLOS RAFAEL ALBINO RAMOS | [ADDRESS ON FILE] | | | | | | | |
| CARLOS RAFAEL RIOS JAVIER | [ADDRESS ON FILE] | | | | | | | |
| CARLOS RAFFUCCI RUIZ | BOX 154 | | | | RINCON | PR | 00677 | |
| CARLOS RALAT AVILES | 65 LAS FLORES | | | | MAYAGUEZ | PR | 00680 | |
| CARLOS RAMIRES BARLAS | P O BOX 440 | | | | YAUCO | PR | 00698-0440 | |
| CARLOS RAMIREZ CANCEL | PO BOX 426 | | | | MAYAGUEZ | PR | 00681 | |
| CARLOS RAMIREZ MARTINEZ | URB VALLE HERMOSO | X 1 CALLE MIRTOS | | | HORMIGUEROS | PR | 00660 | |
| CARLOS RAMIREZ PEREZ | PO BOX 13667 | | | | SAN JUAN | PR | 00908-3667 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CARLOS RAMIREZ PEREZ | PO BOX 1642 | | | | CABO ROJO | PR | 00623-1642 | |
| CARLOS RAMIREZ PEREZ | URB VISTA MAR | D 78 CALLE GRANADA | | | CAROLINA | PR | 00983 | |
| CARLOS RAMIREZ ROSARIO | URB SAN FRANCISCO | 1663 CALLE VIOLETA | | | SAN JUAN | PR | 00927 | |
| CARLOS RAMIS LOPEZ | URB PUERTO NUEVO | PO BOX 364302 | | | SAN JUAN | PR | 00921 | |
| CARLOS RAMOS | PO BOX 240 | | | | SANTA ISABEL | PR | 00757 | |
| CARLOS RAMOS BELLO | HC 04 BOX 42630 | | | | AGUADILLA | PR | 00603 | |
| CARLOS RAMOS CANALES | [ADDRESS ON FILE] | | | | | | | |
| CARLOS RAMOS CRUZ | P O BOX 1283 | | | | LAJAS | PR | 00667 | |
| CARLOS RAMOS CRUZ | PO BOX 195635 | | | | SAN JUAN | PR | 00919-5635 | |
| CARLOS RAMOS FRED | PO BOX 366505 | | | | SAN JUAN | PR | 00936-6505 | |
| CARLOS RAMOS GARCIA | [ADDRESS ON FILE] | | | | | | | |
| CARLOS RAMOS ORTIZ | COND PLAZA DEL ESTE | 501 AVE MAIN APT 79 | | | CANOVANAS | PR | 00729-2922 | |
| CARLOS RAMOS ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| CARLOS RAMOS PIEZARRO | HC 1 BOX 4665 | | | | LOIZA | PR | 00772 | |
| CARLOS RAMOS RAMIREZ | [ADDRESS ON FILE] | | | | | | | |
| CARLOS RAMOS RAMOS | HR 7 BOX 6708 | | | | SAN JUAN | PR | 00926 | |
| CARLOS RAMOS ROMAN | PO BOX 34448 | | | | FT BUCHANAN | PR | 00934 | |
| CARLOS RAMOS SALGADO | [ADDRESS ON FILE] | | | | | | | |
| CARLOS RAMOS SOTO | [ADDRESS ON FILE] | | | | | | | |
| CARLOS RAMOS SOTO | [ADDRESS ON FILE] | | | | | | | |
| CARLOS RAMOS SOTOMAYOR | HC 03 BOX 22226 | | | | ARECIBO | PR | 00612 | |
| CARLOS RAMOS VAZQUEZ | CE 7 REPARTO MONTELLANO | | | | CAYEY | PR | 00736 | |
| CARLOS RAMOS VELEZ | HC 01 BOX 2110 | | | | LAS MARIAS | PR | 00670-9702 | |
| CARLOS RAQUEL RIVERA | URB HYDE PARK | 857 AVE LAS MARIAS APT 4 | | | SAN JUAN | PR | 00927 | |
| CARLOS REBOLLO DIAZ | URB JOSE MERCADO | U 147 CALLE ADAMS | | | CAGUAS | PR | 00725 | |
| CARLOS REMEDIO | PMB 140 | PO BOX 2000 | | | MERCEDITAS | PR | 00715 | |
| CARLOS RENTAL GENERAL CONTRACT | PO BOX 853 | | | | CIDRA | PR | 00739 | |
| CARLOS RENTAL MACHINE | PO BOX 853 | | | | CIDRA | PR | 00739 | |
| CARLOS REOYO | PO BOX 5544 | | | | CAGUAS | PR | 00726 | |
| CARLOS REOYO HERNANDEZ | PO BOX 5544 | | | | CAGUAS | PR | 00726 5544 | |
| CARLOS REYES ALONSO | URB SAN ATONIO | 2412 CALLE DIAMELA | | | PONCE | PR | 00728 | |
| CARLOS REYES FELIU | [ADDRESS ON FILE] | | | | | | | |
| CARLOS REYES MADURO | 38 CALLE CARRION MADURO | | | | JUANA DIAZ | PR | 00795 | |
| CARLOS REYES PEREZ | URB EXT EL COMANDANTE | 566 CALLE PRINCIPE | | | CAROLINA | PR | 00982 | |
| CARLOS REYES RIOS | 195 AVE ARTERIAL HOSTOS APT 7036 | | | | SAN JUAN | PR | 00918-2962 | |
| CARLOS REYES RIVERA | PO BOX 7 | | | | CANOVANAS | PR | 00729 | |
| CARLOS REYES ROSADO | PO BOX 7126 | | | | SAN JUAN | PR | 00732 | |
| CARLOS REYES VAZQUEZ | PO BOX 240 | | | | SANTA ISABEL | PR | 00757 | |
| CARLOS RINALDI PIERLUISSI | PO BOX 21295 | | | | SAN JUAN | PR | 00928-1295 | |
| CARLOS RIOS ARROYO | [ADDRESS ON FILE] | | | | | | | |
| CARLOS RIOS MARTINEZ | BO GUAVATE 22550 | | | | CAYEY | PR | 00736 | |
| CARLOS RIOS MORALES | [ADDRESS ON FILE] | | | | | | | |
| CARLOS RIOS MORALES | [ADDRESS ON FILE] | | | | | | | |
| CARLOS RIPOLL RIVERA | BO CAMPO RICO | CARR 185 KM 8 1 | | | CANOVANAS | PR | 00729 | |
| CARLOS RIVAS M RAMOS | URB VILLA FONTANA | 530 VIA 2-2 | | | CAROLINA | PR | 00989 | |
| CARLOS RIVERA | 50 URB TROPICAL BEACH | | | | NAGUABO | PR | 00718 | |
| CARLOS RIVERA | PARC CARMEN | 33 B CALLE AGUILAR | | | VEGA ALTA | PR | 00692 | |
| CARLOS RIVERA | PASEO ALTO | 99  MIRADOR ST | | | SAN JUAN | PR | 00926 | |
| CARLOS RIVERA | PO BOX 3529 | | | | GUAYNABO | PR | 00970 | |
| CARLOS RIVERA | URB ALGARROBOS | D 3 CALLE C | | | GUAYAMA | PR | 00784 | |
| CARLOS RIVERA AVILA | [ADDRESS ON FILE] | | | | | | | |
| CARLOS RIVERA AVILA | [ADDRESS ON FILE] | | | | | | | |
| CARLOS RIVERA BOU | BO POLVORIN | 1 CALLE 23 | | | CAYEY | PR | 00736 | |
| CARLOS RIVERA BURGOS | URB BRISAS DE CEIBA | 218 CALLE 9 | | | CEIBA | PR | 00735 | |
| CARLOS RIVERA CARBALLO | [ADDRESS ON FILE] | | | | | | | |
| CARLOS RIVERA CARDONA | HC 1 BOX 8503 | | | | AGUAS BUENAS | PR | 00703 | |
| CARLOS RIVERA CARTAGENA | P O BOX 853 | | | | CIDRA | PR | 00739 | |
| CARLOS RIVERA COLON | [ADDRESS ON FILE] | | | | | | | |
| CARLOS RIVERA COTTO | PO BOX 1239 | | | | CAGUAS | PR | 00726 | |
| CARLOS RIVERA CUADRADO | HC 1 BOX 4674 | | | | GURABO | PR | 00778 | |
| CARLOS RIVERA DE SOUZA | URB SANTIAGO IGLESIA | 1447 CALLE ALONZO TORRES | | | SAN JUAN | PR | 00921 | |
| CARLOS RIVERA DEL VALLE | [ADDRESS ON FILE] | | | | | | | |
| CARLOS RIVERA DELFONT | [ADDRESS ON FILE] | | | | | | | |
| CARLOS RIVERA DIAZ | RR 1 BOX 2479 | | | | CIDRA | PR | 00739 | |
| CARLOS RIVERA FAJARDO | [ADDRESS ON FILE] | | | | | | | |
| CARLOS RIVERA GARCIA | URB VILLA SAN ANTON | Q-14 CALLE LEOPORDO JIMENEZ | | | CAROLINA | PR | 00987 | |
| CARLOS RIVERA GONZALEZ | 31 CALLE LARES | | | | SAN JUAN | PR | 00918 | |
| CARLOS RIVERA GONZALEZ | BP CARMELITA | CALLE 9 BOX 54 | | | VEGA BAJA | PR | 00693 | |
| CARLOS RIVERA GONZALEZ | SUITE 119 P O BOX 4002 | | | | VEGA ALTA | PR | 00692 | |
| CARLOS RIVERA GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| CARLOS RIVERA LOPEZ | PO BOX 194846 | | | | SAN JUAN | PR | 00919-4846 | |
| CARLOS RIVERA LUCIANO | P O BOX 461 | | | | MAYAGUEZ | PR | 00681 | |
| CARLOS RIVERA LUGO | HACIE LA MONSERRATE | PO BOX 208 | | | MANATI | PR | 00674 | |
| CARLOS RIVERA MALDONADO | [ADDRESS ON FILE] | | | | | | | |
| CARLOS RIVERA MARCHAND | COLINAS DE FAIRVIEW | 4Q-17 CALLE 218 | | | TRUJILLO ALTO | PR | 00976 | |
| CARLOS RIVERA MARQUEZ | [ADDRESS ON FILE] | | | | | | | |
| CARLOS RIVERA MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| CARLOS RIVERA MATEO | P O BOX 1441 | | | | JUANA DIAZ | PR | 00795 | |
| CARLOS RIVERA MERCADO | [ADDRESS ON FILE] | | | | | | | |
| CARLOS RIVERA MONTALVO | [ADDRESS ON FILE] | | | | | | | |
| CARLOS RIVERA MORALES | BOX 54 | | | | LA PLATA | PR | 00786 | |
| CARLOS RIVERA NEGRON | [ADDRESS ON FILE] | | | | | | | |
| CARLOS RIVERA ORTEGA | BO MAMEYAL | 150 E CALLE 3 | | | DORADO | PR | 00646 | |
| CARLOS RIVERA OTERO | [ADDRESS ON FILE] | | | | | | | |
| CARLOS RIVERA PIZARRO | HC 645 BOX 4229 | | | | TRUJILLO ALTO | PR | 00977 | |
| CARLOS RIVERA RAMIREZ | HCDA LA MATILDE | 5148 CALLE TRAPICHE | | | PONCE | PR | 00728-2425 | |
| CARLOS RIVERA RIJOS | [ADDRESS ON FILE] | | | | | | | |
| CARLOS RIVERA RIVERA | BOX 138 | | | | ARECIBO | PR | 00612 | |
| CARLOS RIVERA RIVERA | PO BOX 80196 | | | | COROZAL | PR | 00783 | |
| CARLOS RIVERA RIVERA | RES EL CEMI P O BOX 83 | | | | SANTA ISABEL | PR | 00757 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17 03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| CARLOS RIVERA RIVERA | URB EL ALAMO D 1 | CALLE SAN ANTONIO | | | GUAYNABO | PR | 00969 | |
| CARLOS RIVERA RIVERA | [ADDRESS ON FILE] | | | | | | | |
| CARLOS RIVERA RIVERA | [ADDRESS ON FILE] | | | | | | | |
| CARLOS RIVERA RIVERA | [ADDRESS ON FILE] | | | | | | | |
| CARLOS RIVERA RODRIGUEZ | 351 AVE ROOSEVELT | | | | SAN JUAN | PR | 00918 | |
| CARLOS RIVERA RODRIGUEZ | URB ALTURAS DE VEGA BAJA | F 21 CALLE B | | | VEGA BAJA | PR | 00693 | |
| CARLOS RIVERA RODRIGUEZ | URB RAMIREZ DE ARELLANO | 13 SALVADOR BRAU | | | MAYAGUEZ | PR | 00682 | |
| CARLOS RIVERA RODRIGUEZ | URB SIERRA BAYAMON | 8 23 CALLE 23 | | | BAYAMON | PR | 00956 | |
| CARLOS RIVERA ROHENA | RESIDENCIAL FELIPE S OSORIO | EDIF 10  APT 27 | | | CAROLINA | PR | 00985 | |
| CARLOS RIVERA ROSARIO | HC 71 BOX 3775 | | | | NARANJITO | PR | 00719-9718 | |
| CARLOS RIVERA SANCHEZ | PO BOX 5211 | | | | SAN SEBASTIAN | PR | 00685 | |
| CARLOS RIVERA SANTIAGO | RES ERNESTO RAMOS ANTONINI | EDF 14 APT 99 | | | PONCE | PR | 00716 | |
| CARLOS RIVERA VARGAS | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| CARLOS RIVERA VELAZQUEZ | HC 1 7823 | | | | BARCELONETA | PR | 00617 | |
| CARLOS RIVERA VELEZ | RR 2 BOX 48 | | | | SAN JUAN | PR | 00926 | |
| Carlos Rivera Villanueva | [ADDRESS ON FILE] | | | | | | | |
| CARLOS ROBERTO VELEZ PEREZ | COND  ADALIGIA  OFIC  406 | 1452 AVE ASHFORD | | | SAN JUAN | PR | 00907 | |
| CARLOS ROBLEDO RODRIGUEZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| CARLOS ROBLES ORAMAS | 332 MENDEZ VIGO | | | | DORADO | PR | 00646 | |
| CARLOS ROCA ROSSELLI | 3X3 RESIDENCIAS FACULTAD | | | | SAN JUAN | PR | 00923 | |
| CARLOS ROCA ROSSELLI | PO BOX 23165 | | | | SAN JUAN | PR | 00931 | |
| CARLOS ROCA ROSSELLI | UNIVERSIDAD DE PUERTO RICO | DX 3 RESIDENCIA FACULTAD | | | SAN JUAN | PR | 00923 | |
| CARLOS ROCHA LOPEZ | PMB 10 PO  BOX 5103 | | | | CABO ROJO | PR | 00623 | |
| CARLOS RODRIGUEZ | BO CAMPANILLA | 9 CALLE MONTE | | | TOA BAJA | PR | 00949 | |
| CARLOS RODRIGUEZ | BOX 1172 | | | | LUQUILLO | PR | 00676 | |
| CARLOS RODRIGUEZ | HC 2 BOX 14519 | | | | GUAYANILLA | PR | 00656 | |
| CARLOS RODRIGUEZ | PO BOX 269 | | | | AIBONITO | PR | 00705 | |
| CARLOS RODRIGUEZ | P O BOX 807 | | | | CAGUAS | PR | 00726 | |
| CARLOS RODRIGUEZ AGOSTO | BO MANI | CALLE CLAUDIO CARR 291 | | | MAYAGUEZ | PR | 00680 | |
| CARLOS RODRIGUEZ AVILES | [ADDRESS ON FILE] | | | | | | | |
| CARLOS RODRIGUEZ BRUN | [ADDRESS ON FILE] | | | | | | | |
| CARLOS RODRIGUEZ CAMACHO | PO BOX 659 | | | | RINCON | PR | 00677-0659 | |
| CARLOS RODRIGUEZ CANDELARIO | PARC MAGINAS | 8 CALLE ROBLES | | | SABANA GRANDE | PR | 00637 | |
| CARLOS RODRIGUEZ CARABALLO | HC 1 BOX 9215 | | | | GUAYAMA | PR | 00656 | |
| CARLOS RODRIGUEZ CARRASQUILLO | PO BOX 592 | | | | PATILLAS | PR | 00723 | |
| CARLOS RODRIGUEZ CEPEDA | ADM SERV GEN | PO BOX 7428 | | | SAN JUAN | PR | 00916-7428 | |
| CARLOS RODRIGUEZ CINTRON | COMISIONADO INST FINANCIERAS | P O BOX 11855 | | | SAN JUAN | PR | 00910-3855 | |
| CARLOS RODRIGUEZ COLON | LAS DELICIAS | 3290 CALLE URSULA CARDONA | | | PONCE | PR | 00728 | |
| CARLOS RODRIGUEZ DELGADO | [ADDRESS ON FILE] | | | | | | | |
| CARLOS RODRIGUEZ DIAZ | MIRAFLORES | 27-26 CALLE 17 | | | BAYAMON | PR | 00957 | |
| CARLOS RODRIGUEZ FONTANEZ | BO OLIMPO | CALLE 4 BOX 393 | | | GUAYAMA | PR | 00784 | |
| CARLOS RODRIGUEZ GARCED | HC 01 BOX 7831 | | | | AGUAS BUENAS | PR | 00703 | |
| CARLOS RODRIGUEZ GARCED | HC 05 BOX 55024 | | | | CAGUAS | PR | 00726 | |
| CARLOS RODRIGUEZ GARCIA | P O BOX 1401 | | | | CAGUAS | PR | 00726-1401 | |
| CARLOS RODRIGUEZ GARCIA | PO BOX 192831 | | | | SAN JUAN | PR | 00919-2831 | |
| CARLOS RODRIGUEZ HERNANDEZ | COMUNIDADES LA GRANJA | Y PINO DE JUDE | | | UTUADO | PR | 00641 | |
| CARLOS RODRIGUEZ IRIZARRY | [ADDRESS ON FILE] | | | | | | | |
| CARLOS RODRIGUEZ LAMBOY | P O BOX 4146 | | | | MAYAGUEZ | PR | 00681-4146 | |
| CARLOS RODRIGUEZ LANDRAU | MIRADOR DE BAIROA | 2N 11A CALLE 17 | | | CAGUAS | PR | 00725 | |
| CARLOS RODRIGUEZ LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| CARLOS RODRIGUEZ MARRERO | 30 ARLINGTON ST | | | | HARTFORD | CT | 006106 | |
| CARLOS RODRIGUEZ MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| CARLOS RODRIGUEZ MOLINA | PO BOX 10208 | | | | SAN JUAN | PR | 00922-0208 | |
| CARLOS RODRIGUEZ MORALES | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| CARLOS RODRIGUEZ NAVARRO | PMB 421 | HC 1 BOX 29030 | | | CAGUAS | PR | 00725-8900 | |
| CARLOS RODRIGUEZ ORTIZ | HC OS 1 BOX 5905 | | | | OROCOVIS | PR | 00720-9703 | |
| CARLOS RODRIGUEZ ORTIZ | URB VILLA DE PARANA | F 3 CALLE 5 | | | SAN JUAN | PR | 00926 | |
| CARLOS RODRIGUEZ PAGAN | SANTA JUANITA | II 17 CALLE 29 | | | BAYAMON | PR | 00961 | |
| CARLOS RODRIGUEZ PAGAN | [ADDRESS ON FILE] | | | | | | | |
| CARLOS RODRIGUEZ PEREZ | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| CARLOS RODRIGUEZ PEREZ | URB SAN AGUSTIN | 1223 CALLE 7 | | | SAN JUAN | PR | 00926 | |
| CARLOS RODRIGUEZ RIVERA | P O BOX 2744 | | | | GUAYAMA | PR | 00785 | |
| CARLOS RODRIGUEZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| CARLOS RODRIGUEZ ROBLES | BRISAS DEL MAR | EQ 6 CALLE ACCESO | | | LUQUILLO | PR | 00773 | |
| CARLOS RODRIGUEZ RODRIGUEZ | URB CANA | X 25 CALLE 19 | | | BAYAMON | PR | 00957 | |
| CARLOS RODRIGUEZ RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| CARLOS RODRIGUEZ ROLDAN | HC 30 BOX 32815 | | | | SAN LORENZO | PR | 00754 | |
| CARLOS RODRIGUEZ ROMAN | 22 CALLE ACUEDUCTO | | | | PONCE | PR | 00731 | |
| CARLOS RODRIGUEZ ROMAN | [ADDRESS ON FILE] | | | | | | | |
| CARLOS RODRIGUEZ ROTH | EXT VALLE ALTO | 2386 CALLE LOMA | | | PONCE | PR | 00730-4145 | |
| CARLOS RODRIGUEZ SANTIAGO | HC 71 BOX 1441 | | | | NARANJITO | PR | 00719 | |
| CARLOS RODRIGUEZ SOTO | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| CARLOS RODRIGUEZ TORRES | CASA BLANCA CUESTA DEL LEON | PARC 74C | | | LUQUILLO | PR | 00773 | |
| CARLOS RODRIGUEZ TORRES | HC 1 BOX 6736 | | | | BAJADERO | PR | 00616-9715 | |
| CARLOS RODRIGUEZ TORRES | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| CARLOS RODRIGUEZ TORRES | PO BOX 810025 | | | | CAROLINA | PR | 00986 | |
| CARLOS RODRIGUEZ TRUCKING | HC 1 BOX 55024 | | | | CAGUAS | PR | 00725 | |
| CARLOS RODRIGUEZ/ACTIVIDADES RENTAL | M 30 CALLE ISABEL SEGUNDA | | | | ARECIBO | PR | 00612 | |
| CARLOS RODRIGUEZDIBA | URB LOMAS VERDES | 3V3 AVE LOMAS VERDES | | | BAYAMON | PR | 00956 | |
| CARLOS RODRIGUEZDIBA | [ADDRESS ON FILE] | | | | | | | |
| CARLOS ROHER RODRIGUEZ | COND VISTA REAL II | | 2132 | | CAGUAS | PR | 00727-7851 | |
| CARLOS ROHENA RODRIGUEZ | URB VALLE VERDE | AW 1 CALLE RIO TURABO SUR | | | BAYAMON | PR | 00959 | |
| CARLOS ROIG TOLEDO | P O BOX 270332 | | | | COMERIO | PR | 00927 | |
| CARLOS ROJAS CENTENO | BO PALMAREJO | P O BOX 1204 | | | COROZAL | PR | 00783 | |
| CARLOS ROJAS SANTIAGO | P O BOX 20249 | | | | SAN JUAN | PR | 00928 | |
| CARLOS ROLON VAZQUEZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| CARLOS ROLON/HANIELS PC & PRINTERS SERVI | URB LAS CUMBRES | 273 SIERRA MORENA MSC 212 | | | SAN JUAN | PR | 00926 | |
| CARLOS ROMAN ARROYO | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| CARLOS ROMAN BERRIOS | HC 2 BOX 5075 | | | | COMERIO | PR | 00782 | |
| CARLOS ROMAN ESPADA | [ADDRESS ON FILE] | | | | | | | |

Case:17-03283-LTS Doc#:1817-1 Filed:11/16/17 Entered:11/16/17 16:27:52 Desc:
Exhibit A(i) Page 379 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| CARLOS ROMAN GONZALEZ | BBOX 116 | | | | AGUADILLA | PR | 00605 | |
| CARLOS ROMAN PEREZ | HC 03 BOX 31439 | | | | SAN SEBASTIAN | PR | 00685 | |
| CARLOS ROMAN RIVERA | [ADDRESS ON FILE] | | | | | | | |
| CARLOS ROMERO PARIS | SABANA GARDENS | 3-38 CALLE 4 | | | CAROLINA | PR | 00983 | |
| CARLOS ROMERO RIVERA | VILLA ASTURIA | 29-31 CALLE 30 | | | CAROLINA | PR | 00983 | |
| CARLOS RONDON FELICIANO | P O BOX 6902 | | | | SABANA SECA | PR | 00959 | |
| CARLOS ROSADO ARCE | [ADDRESS ON FILE] | | | | | | | |
| CARLOS ROSADO CABRERA | BOX 691 | | | | VEGA BAJA | PR | 00693 | |
| CARLOS ROSADO CRUZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| CARLOS ROSADO REYES | P O BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| CARLOS ROSADO REYES | PO BOX 2434 | | | | GUAYNABO | PR | 00970 | |
| CARLOS ROSADO SANTANA | PO BOX 303 | | | | LAJAS | PR | 00667 | |
| CARLOS ROSARIO | PMB 63 | 382 AVE SAN CLAUDIO | | | SAN JUAN | PR | 00926 | |
| CARLOS ROSARIO BURGOS | BO COQUI | 427 PARC CABRAS | | | AGUIRRE | PR | 00704 | |
| CARLOS ROSARIO BURGOS | PARC CABRAS | 427 BO COQUI | | | SALINAS | PR | 00704 | |
| CARLOS ROSARIO DBA ENLACES ALL CONSTR. | HC 02 BOX 7659 | | | | CIALES | PR | 00638 | |
| CARLOS ROSARIO DE LA FUENTE | 210 CALLE J OLIVER 906 | | | | SAN JUAN | PR | 00918 | |
| CARLOS ROSARIO GARCIA | BO OLLAS | 334 CALLE 22 | | | SANTA ISABEL | PR | 00757 | |
| CARLOS ROSARIO GARCIA | PO BOX 11266 | | | | JUANA DIAZ | PR | 00795 | |
| CARLOS ROSARIO MEDINA | BDA SAN LUIS 31 CALLE SAMARIA | | | | AIBONITO | PR | 00705 | |
| CARLOS ROSARIO MIRANDA | PO BOX 7428 | | | | SAN JUAN | PR | 00918 | |
| CARLOS ROSARIO NIEVES | COND LAGOS DEL NORTE | APT 1112 | | | TOA BAJA | PR | 00947 | |
| CARLOS ROSARIO ORTIZ | HC 01 BOX 3927 | | | | VILLALBA | PR | 00766 | |
| CARLOS ROSARIO PEREZ | PO BOX 475 | SAN ANTONIO | | | AGUADILLA | PR | 00690 | |
| CARLOS ROSARIO RIVERA | [ADDRESS ON FILE] | | | | | | | |
| CARLOS ROSARIO ROSADO | HC 03 BOX 15984 | | | | COROZAL | PR | 00783 | |
| CARLOS ROSES HERNANDEZ | VILLA REALIDAD | 202 CALLE FALCON | | | RIO GRANDE | PR | 00745-9660 | |
| CARLOS RUBEN ALVARADO | BO RABANAL | RR 1 BOX 2511 | | | CIDRA | PR | 00739 | |
| CARLOS RUBEN COLON CORDERO | HC 2 BOX 10074 | | | | MOCA | PR | 00676 | |
| CARLOS RUBEN COLON MELENDEZ | 46812 CALLE ALGARROBO | | | | SABANA SECA | PR | 00952-4389 | |
| CARLOS RUBEN IRIZARRY SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| CARLOS RUBEN PEREZ PEREZ | RES CANDELARIA BO SABALOS | EDIF 24 APT 163 | | | MAYAGUEZ | PR | 00907 | |
| CARLOS RUBEN RAMOS SAENZ | [ADDRESS ON FILE] | | | | | | | |
| CARLOS RUBEN RIVERA RIVERA | P O BOX 250 | | | | AGUAS BUENAS | PR | 00703 | |
| CARLOS RUIZ CANDELARIO | URB VEREDAS | 512 CALLE 43 | | | GURABO | PR | 00778 | |
| CARLOS RUIZ DIAZ | [ADDRESS ON FILE] | | | | | | | |
| CARLOS RUIZ GONZALEZ | HC 02 BOX 5443 | | | | RINCON | PR | 00677 | |
| CARLOS RUIZ GUZMAN | URB MONTERREY | 810 CALLE ABACOA | | | MAYAGUEZ | PR | 00680-5185 | |
| CARLOS RUIZ LORENZO | P O BOX 1809 | | | | RINCON | PR | 00677 | |
| CARLOS RUIZ MENDOZA | P O BOX 1277 | | | | AGUADA | PR | 00602-1277 | |
| CARLOS RUIZ PACHECO | RES NEMESIO R CANALES | EDIF 4 APT 72 | | | SAN JUAN | PR | 00923 | |
| CARLOS RUIZ ROSA | P O BOX 6 | | | | HATILLO | PR | 00659 | |
| CARLOS RUIZ SAMO | BO OBRERO | 504 CALLE MARTIN | | | SAN JUAN | PR | 00912 | |
| CARLOS RUIZ SANTOS | URB LA ESPERANZA | S 3 CALLE 2 | | | VEGA ALTA | PR | 00692 | |
| CARLOS RUIZ SANTOS | PO BOX 807 | | | | SABANA SECA | PR | 00952 | |
| CARLOS RUIZ VALARINO | 100 APT 2 CALLE SOL | | | | SAN JUAN | PR | 00901 | |
| CARLOS S AVILA BENITEZ | PO BOX 607061 | | | | BAYAMON | PR | 00960 | |
| CARLOS S CALZADA CATALA | PO BOX 213 | | | | LUQUILLO | PR | 00773 | |
| CARLOS S CASTILLO SANTIAGO | P O BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| CARLOS S COLON TELLADO | [ADDRESS ON FILE] | | | | | | | |
| CARLOS S DAVILA VELEZ | PMB 162 | PO BOX 7891 | | | GUAYNABO | PR | 00970-7891 | |
| CARLOS S DIAZ MERCED | P O BOX 11850 SUITE 295 | | | | SAN JUAN | PR | 00922 | |
| CARLOS S GONZALEZ MORALES | HC 1 BOX 5245 | | | | HATILLO | PR | 00659 | |
| CARLOS S LAMBOY | COND LOS NARANJALES | EDIF C 60 APT 309 | | | CAROLINA | PR | 00985 | |
| CARLOS S ORTIZ VALLES | 50 CALLE RAFAEL D MILLAN | | | | SABANA GRANDE | PR | 00637 | |
| CARLOS S RAMOS VALENTIN | [ADDRESS ON FILE] | | | | | | | |
| CARLOS S RODRIGUEZ PINA | [ADDRESS ON FILE] | | | | | | | |
| CARLOS S ROSARIO MINAYA | 410 CALLE COMERIO | | | | BAYAMON | PR | 00957 | |
| CARLOS S. AYALA ROMAN | [ADDRESS ON FILE] | | | | | | | |
| CARLOS SAAVEDRA NAVARRO | HC 1 BOX 3017 | | | | QUEBRADILLA | PR | 00678 | |
| CARLOS SALAMANCA | HC 3 BOX 32169 | | | | AGUADILLA | PR | 00603 | |
| CARLOS SALGADO COLON | 300 CALLE FORTALEZA | | | | SAN JUAN | PR | 00901 | |
| CARLOS SAN INOCENCIO | MAGNOLIA GARDENS | V 1 CALLE 20 | | | BAYAMON | PR | 00956 | |
| CARLOS SANABRIA PADILLA | URB BAIROA | BC 5 CALLE 25 | | | CAGUAS | PR | 00725 | |
| CARLOS SANCHEZ | [ADDRESS ON FILE] | | | | | | | |
| CARLOS SANCHEZ CASTRO | [ADDRESS ON FILE] | | | | | | | |
| CARLOS SANCHEZ PUCHALES | PO BOX 3594 | | | | BAYAMON | PR | 00958-0594 | |
| CARLOS SANCHEZ RAMOS | 2DA EXT COUNTRY CLUB | 1042 CALLE MARIA CADILLA | | | SAN JUAN | PR | 00982 | |
| CARLOS SANCHEZ RIVERA | HC 01 BOX 6945 | | | | SALINAS | PR | 00751 | |
| CARLOS SANCHEZ TORRES | EXT ZENO GANDIA | APT 16 EDIF D 2 | | | ARECIBO | PR | 00612 | |
| CARLOS SANCHEZ TORRES | [ADDRESS ON FILE] | | | | | | | |
| CARLOS SANDOVAL RIVERA | [ADDRESS ON FILE] | | | | | | | |
| Carlos Sanjurjo Cruz | [ADDRESS ON FILE] | | | | | | | |
| CARLOS SANTALIZ RIVERA | BO LA BARRA | CALLE 113 | | | CAGUAS | PR | 00725 | |
| CARLOS SANTANA AVILES | HATO REY STA | P O BOX 1036 | | | SAN JUAN | PR | 00917 | |
| CARLOS SANTANA BAEZ | [ADDRESS ON FILE] | | | | | | | |
| CARLOS SANTANA CALDERON | URB COUNTRY CLUB | 889 CALLE FLAMINGO | | | SAN JUAN | PR | 00924 | |
| CARLOS SANTANA GUZMAN | [ADDRESS ON FILE] | | | | | | | |
| CARLOS SANTIAGO | SENADO DE PR | PO BOX 50071 | | | SAN JUAN | PR | 00902-6271 | |
| CARLOS SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| CARLOS SANTIAGO / CARMARY CATHERING | M 6 JESUS MARIA LAGO | | | | UTUADO | PR | 00641 | |
| CARLOS SANTIAGO BARBOSA | [ADDRESS ON FILE] | | | | | | | |
| CARLOS SANTIAGO CARLA SATG RODRG | URB JARDINES DE CAPARRA | MM 3 CALLE 22 | | | BAYAMON | PR | 00959 | |
| CARLOS SANTIAGO CASTILLO | HC 1 BOX 5113 | | | | VILLALBA | PR | 00766 | |
| CARLOS SANTIAGO FELICIANO | [ADDRESS ON FILE] | | | | | | | |
| CARLOS SANTIAGO FELICIANO | [ADDRESS ON FILE] | | | | | | | |
| CARLOS SANTIAGO FERNANDEZ | VALLE ARRIBA HGTS | U 13 CALLE GRANADILLA | | | CAROLINA | PR | 00983 | |
| CARLOS SANTIAGO GUZMAN | [ADDRESS ON FILE] | | | | | | | |
| CARLOS SANTIAGO IRIZARRY | PO BOX 2019 | | | | YAUCO | PR | 00698 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| CARLOS SANTIAGO LUNA | JARDINES DE COAMO | G 7  CALLE 7 | | | COAMO | PR | 00769 | |
| CARLOS SANTIAGO MORALES | P O BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| CARLOS SANTIAGO OTERO | COND INTERSUITE APT 7C | URB LOS ANGELES | | | CAROLINA | PR | 00979 | |
| CARLOS SANTIAGO PRATTS | URB SAN JOSE E 15 A | | | | AIBONITO | PR | 00705 | |
| CARLOS SANTIAGO QUINTANA | CALLE MARGARITA 496 G-5 | URB LLANOS DEL SUR | | | COTO LAUREL | PR | 00780 | |
| CARLOS SANTIAGO RIVERA | BDA RULLAN 4 | | | | ADJUNTAS | PR | 00601 | |
| CARLOS SANTIAGO RIVERA | LANDFILL TECHONOLOGIES CORP | PO BOX 13487 | | | SAN JUAN | PR | 00908 | |
| CARLOS SANTIAGO SILVA | ASSMICA | | | | SAN JUAN | PR | 00926-0000 | |
| CARLOS SANTIAGO SOLANO | PO BOX 3656 | | | | BAYAMON | PR | 00958 | |
| CARLOS SANTIAGO SOTERO | URB LEVITTOWN | BG-23 CALLE JOSE A DAVILA | | | TOA BAJA | PR | 00949 | |
| Carlos Santiago Tabales | [ADDRESS ON FILE] | | | | | | | |
| CARLOS SANTONI FIGUEROA | [ADDRESS ON FILE] | | | | | | | |
| CARLOS SANTOS CINTRON | P O BOX 621 | | | | MOROVIS | PR | 00687 | |
| CARLOS SANTOS LOPEZ | 3 ERA EXT VILLA CAROLINA | 3 CALLE 39 BLQ 43 | | | CAROLINA | PR | 00985 | |
| CARLOS SANTOS PEREZ | ALTS DE BAYAMON | 7 CALLE F | | | BAYAMON | PR | 00956 | |
| CARLOS SANTOS ROLON | [ADDRESS ON FILE] | | | | | | | |
| CARLOS SANTOS TORRES | BO SAN JOSE | 76 CALLE 7 | | | TOA ALTA | PR | 00954 | |
| CARLOS SANTOS TORRES | PO BOX 638 | | | | TOA ALTA | PR | 00954 | |
| CARLOS SANTOS VERGNE | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| CARLOS SARACCO | URB TIERRA ALTA II | K 3 CALLE GAVILANES | | | GUAYNABO | PR | 00969 | |
| CARLOS SCARANO GARCIA | PO BOX 7166 | | | | PONCE | PR | 00732 | |
| CARLOS SEDA MATOS | [ADDRESS ON FILE] | | | | | | | |
| CARLOS SEDA MATOS | [ADDRESS ON FILE] | | | | | | | |
| CARLOS SERRANO GONZALEZ | EL CEREZAL | 1698 CALLE ORINOCO | | | SAN JUAN | PR | 00926 | |
| CARLOS SERRANO MALDONADPO | [ADDRESS ON FILE] | | | | | | | |
| CARLOS SERRANO MALDONADPO | [ADDRESS ON FILE] | | | | | | | |
| CARLOS SERRANO PEREZ | P O BOX 10157 CUH STATION | | | | HUMACAO | PR | 00792 | |
| CARLOS SEVERINO BALBUENA | URB COUNTRY CLUB | OM 4 CALLE 510 | | | CAROLINA | PR | 00982 | |
| CARLOS SIMON VAZQUEZ | BO OBRERO | 620 CALLE WEBB | | | SAN JUAN | PR | 00915 | |
| CARLOS SIMONS ENCARNACION | [ADDRESS ON FILE] | | | | | | | |
| CARLOS SOLIS MAGANA | 204 SOUTH SHIELDS ROAD | | | | COLUMBIA | SC | 29222 | |
| CARLOS SOTO CRUZ | HC 01 BOX 11641 | | | | SAN SEBASTIAN | PR | 00685 | |
| CARLOS SOTO SEIJO | URB TORRIMAR 17 1 | CALLE GRANADA | | | GUAYNABO | PR | 00966 | |
| CARLOS SUSTACHE MELENDEZ | [ADDRESS ON FILE] | | | | | | | |
| CARLOS T ANAYA ARROYO | URB CIUDAD UNIVERSITARIA | L11 CALLE 13 | | | GUAYAMA | PR | 00784 | |
| CARLOS T CARRION COLON | P O BOX 650 | | | | CULEBRA | PR | 00775 | |
| CARLOS TERREFORTE MONTERO | BO CERRO GORDO | BOX 669 | | | BAYAMON | PR | 00956 | |
| CARLOS TIRADO BARRETO | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| CARLOS TIRADO PAGAN | HC 1 BOX 6688 | | | | CIALES | PR | 00638 | |
| CARLOS TOLEDO GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| CARLOS TOLEDO RIVERA | CARR 842 KM 5.6 CAIMITO | | | | SAN JUAN | PR | 00926 | |
| CARLOS TOLENTINO ROSA | PO BOX 404 | | | | JUNCOS | PR | 00777 | |
| CARLOS TORRADO DELGADO | PO BOX 2027 | | | | HATILLO | PR | 00659 | |
| CARLOS TORRES ALGARIN | [ADDRESS ON FILE] | | | | | | | |
| CARLOS TORRES APONTE | HC 02 BXO 12368 | | | | AGUAS BUENAS | PR | 00703 | |
| CARLOS TORRES ARCE | [ADDRESS ON FILE] | | | | | | | |
| CARLOS TORRES CABAN | [ADDRESS ON FILE] | | | | | | | |
| CARLOS TORRES CABRET | URB SAGRADO CORAZON | 419 CALLE SAN JOVINO | | | SAN JUAN | PR | 00926-4212 | |
| CARLOS TORRES CASIANO | [ADDRESS ON FILE] | | | | | | | |
| CARLOS TORRES CORREA | HC 01 BOX 11442 | | | | TOA BAJA | PR | 00951 | |
| CARLOS TORRES FLECHA | [ADDRESS ON FILE] | | | | | | | |
| CARLOS TORRES FONTAN | [ADDRESS ON FILE] | | | | | | | |
| CARLOS TORRES GARCIA | P O BOX 1951 | | | | VEGA ALTA | PR | 00692 | |
| CARLOS TORRES GUADARRAMA | URB VILLA SAN ANTON | I 16 CALLE ESCOLASTICO DIAZ | | | CAROLINA | PR | 00987 | |
| CARLOS TORRES MIRANDA | HC 02 BUZON 4908 | | | | COAMO | PR | 00769 | |
| CARLOS TORRES ORTIZ | 182 CALLE NUEVA | | | | CIALES | PR | 00638 | |
| CARLOS TORRES ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| CARLOS TORRES OTERO | PO BOX 1171 | | | | TRUJILLO ALTO | PR | 00977 | |
| CARLOS TORRES RIOS | PO BOX 342 | | | | MAYAGUEZ | PR | 00681 | |
| CARLOS TORRES RIVERA | PO BOX 718 | | | | ADJUNTAS | PR | 00601 | |
| CARLOS TORRES RIVERA | PO BOX 884 | | | | OROCOVIS | PR | 00720 | |
| CARLOS TORRES RODRIGUEZ | PO BOX 131 | | | | VILLALBA | PR | 00766 | |
| CARLOS TORRES TORRES | 2079 CALLE JOSE FIDALGO DIAZ | | | | SAN JUAN | PR | 00926 | |
| CARLOS TORRES TORRES | PO BOX 440 | | | | JUANA DIAZ | PR | 00795 | |
| CARLOS TORRES TORRES | [ADDRESS ON FILE] | | | | | | | |
| CARLOS TORRES VAN DERDYS | 259 COSTA BRAVA | | | | ISABELA | PR | 00662 | |
| CARLOS TORRES VEGA | PO BOX 572 | | | | SABANA GRANDE | PR | 00637 | |
| CARLOS TORRES VELEZ | BO BAYAMON SECTOR LOS TORRES | BZN 6187 | | | CIDRA | PR | 00739 | |
| CARLOS TORRUELLAS PEREZ | COND QUINTANA | EDIF B APT 612 | | | SAN JUAN | PR | 00917 | |
| CARLOS TOSADO ROMERO | P.O. BOX 50410 | | | | TOA BAJA | PR | 00950 | |
| CARLOS TOSTE TORRES | 50 CALLE A | | | | SAN JUAN | PR | 00906 | |
| CARLOS TRABAL | [ADDRESS ON FILE] | | | | | | | |
| CARLOS TRABAL CARLO | [ADDRESS ON FILE] | | | | | | | |
| CARLOS TRANSPORT | 25 CALLE LEON | | | | CAYEY | PR | 00736 | |
| CARLOS TRAVERSO | PO BOX 878 | | | | AGUADA | PR | 00602 | |
| CARLOS TRAVERSO ROSA | [ADDRESS ON FILE] | | | | | | | |
| CARLOS TRAVERSO ROSA | [ADDRESS ON FILE] | | | | | | | |
| CARLOS TRAVERSO ROSA | [ADDRESS ON FILE] | | | | | | | |
| CARLOS TRINIDAD GARCIA | HC 02 BOX 10223 | | | | GUAYNABO | PR | 00971 | |
| CARLOS TRINIDAD RODRIGUEZ | HC 04 BOX 49943 | | | | CAGUAS | PR | 00725 | |
| CARLOS U AVILES SANTIAGO | HC 56 BOX 34121 | | | | AGUADA | PR | 00602 | |
| CARLOS UGALDE ROMAN | PO BOX 195382 | | | | SAN JUAN | PR | | |
| CARLOS V COSME MALDONADO | URB BELLA VISTA | U 26 CALLE 28 | | | BAYAMON | PR | 00957 | |
| CARLOS V DELGADO DEL VALLE | MANS DE CAROLINA | HN 12 CALLE PINTO | | | CAROLINA | PR | 00987-8114 | |
| CARLOS V GUZMAN RIVERA | URB VILLA PALMERAS | 356 CALLE BELLEBUE | | | SAN JUAN | PR | 00915 | |
| CARLOS V J DAVILA | PO BOX 363507 | | | | SAN JUAN | PR | 00936-3507 | |
| CARLOS V PEREZ | P O BOX 360867 | | | | SAN JUAN | PR | 00936-0867 | |
| CARLOS V PEREZ | URB CIUDAD JARDI I | 69 CALLE AMAPOLA | | | TOA ALTA | PR | 00953 | |
| CARLOS V PEREZ TOLEDO | RR 2 BOX 6802 | | | | MANATI | PR | 00674 | |
| CARLOS V RODRIGUEZ MARTINO | ADM SERV GEN | P O  BOX 7428 | | | SAN JUAN | PR | 00916-7428 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| CARLOS V SOSA MIELES | COND MONTECILLO 2 | 2 VIA PEDREGAL APT 4902 | | | TRUJILLO ALTO | PR | 00976 | |
| CARLOS VALDES SANCHEZ | HC 4 BOX 46955 | | | | CAGUAS | PR | 00725-8803 | |
| CARLOS VALEDON | Q 6 URB LOS PINOS | | | | ARECIBO | PR | 00614 | |
| CARLOS VALENTIN ORTIZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| CARLOS VALENTIN RAMOS | 418 CALLE TAMARINDO | | | | ARECIBO | PR | 00612 | |
| CARLOS VALENTIN RAMOS | BO SANTANA | 81 CALLE B | | | ARECIBO | PR | 00612 | |
| CARLOS VALLE SANCHEZ | [ADDRESS ON FILE] | | | | | | | |
| CARLOS VALLEJO ALMEIDA | VILLAS DE BUENA VISTA | L 1 CALLE VENUS | | | BAYAMON | PR | 00957 | |
| CARLOS VALLEJO BENNETT | [ADDRESS ON FILE] | | | | | | | |
| CARLOS VARAS DEKONY | PO BOX 3645 | | | | SAN JUAN | PR | 00919 | |
| CARLOS VARCARCEL MIRANDA | LOMA ALTA | J 13 CALLE 9 | | | CAROLINA | PR | 00987 | |
| CARLOS VARCARCEL MIRANDA | VILLAS DE MONTECARLO | 705 CALLE 2 B | | | SAN JUAN | PR | 00929 | |
| CARLOS VARGAS SILVA | [ADDRESS ON FILE] | | | | | | | |
| CARLOS VAZQUEZ | RR 1 BOX 6443 | | | | GUAYAMA | PR | 00784 | |
| CARLOS VAZQUEZ ROSA | BO  BEATRIZ  CARR 1 | HC 72 BOX 7350 | | | CAYEY A | PR | 00736 | |
| CARLOS VAZQUEZ AYALA | 358 CALLE DEL PARQUE | | | | SAN JUAN | PR | 00912 | |
| CARLOS VAZQUEZ AYALA | VILLA AVILA | A 41 CALLE HUMACAO | | | GUAYNABO | PR | 00969 | |
| CARLOS VAZQUEZ LAMBERY | HP - PLANTA FISICA | | | | RIO PIEDRAS | PR | 009360000 | |
| CARLOS VAZQUEZ MELENDEZ | [ADDRESS ON FILE] | | | | | | | |
| CARLOS VAZQUEZ NATER | [ADDRESS ON FILE] | | | | | | | |
| CARLOS VAZQUEZ QUINTANA | PO BOX 215 | | | | COTO LAUREL | PR | 00780 | |
| CARLOS VAZQUEZ RIVERA | PO BOX 4464 | | | | SAN JUAN | PR | 00936 | |
| CARLOS VAZQUEZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| CARLOS VAZQUEZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| CARLOS VAZQUEZ RODRIGUEZ | URB VALENCIA | 569 C/ PEREIRA LEAL | | | SAN JUAN | PR | 00923 | |
| CARLOS VAZQUEZ ROSA DBA LOS CARLINES | HC 71 BOX 7350 | | | | CAYEY | PR | 00736-9563 | |
| CARLOS VAZQUEZ TORRES | HC 2 BOX 11211 | | | | YAUCO | PR | 00698 | |
| CARLOS VAZQUEZ TORRES | HC 9 BOX 3446 | | | | SABANA GRANDE | PR | 00637 | |
| CARLOS VAZQUEZ TORRES | [ADDRESS ON FILE] | | | | | | | |
| CARLOS VEGA APONTE | VILLA DEL CARMEN | 004 PASEO SAURI | | | PONCE | PR | 00731 | |
| CARLOS VEGA LOPEZ | URB VILLA CAROLINA | BLQ 200 - 21 CALLE 532 | | | CAROLINA | PR | 00985 | |
| CARLOS VEGA LUGO | [ADDRESS ON FILE] | | | | | | | |
| CARLOS VEGA OTERO | RES ZENO DIAZ VARCARCEL | EDIF 9 APT 66 AMELIA | | | GUAYNABO | PR | 00965 | |
| CARLOS VEGA REYES | [ADDRESS ON FILE] | | | | | | | |
| CARLOS VEGA RIVERA | 119 CALLE ATOCHA | | | | PONCE | PR | 00730 | |
| CARLOS VELAZQUEZ ALVARADO | P O BOX 633 | | | | COAMO | PR | 00769 | |
| CARLOS VELAZQUEZ BIRRIEL | RESIDENCIAL LOS ROSALES | EDIFICIO S APT 37 | | | TRUJILLO ALTO | PR | 00976 | |
| CARLOS VELAZQUEZ CEPEDA | [ADDRESS ON FILE] | | | | | | | |
| CARLOS VELAZQUEZ GARCIA | [ADDRESS ON FILE] | | | | | | | |
| CARLOS VELAZQUEZ SERRANO | COUNTRY CLUB | NA 18 CALLE 440 | | | CAROLINA | PR | 00982 | |
| CARLOS VELEZ | HC 03 BOX  3 | | | | LARES | PR | 00669 | |
| CARLOS VELEZ ALMODOVAR | P O BOX 1441 | | | | JUANA DIAZ | PR | 00795 | |
| CARLOS VELEZ RIVERA Y MADELYN VELEZ | [ADDRESS ON FILE] | | | | | | | |
| CARLOS VERA / CAFETERIA CORONA | TOA ALTA HEITGHS | AL 16 CALLE 36 | | | TOA ALTA | PR | 00953 | |
| CARLOS VIDAL ARBONA | [ADDRESS ON FILE] | | | | | | | |
| CARLOS VIDAL DIAZ | URB REPTO METROPOLITANO | 1152 CALLE 56 | | | SAN JUAN | PR | 00921 | |
| CARLOS VIERA ALEMAN | [ADDRESS ON FILE] | | | | | | | |
| CARLOS VILLANUEVA LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| CARLOS VILLANUEVA MELENDEZ | [ADDRESS ON FILE] | | | | | | | |
| CARLOS VILLARUBIA CARBONELL | BO MANI | 398 CALLE JUAN RODRIGUEZ | | | MAYAGUEZ | PR | 00680 | |
| CARLOS VIVONI | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| CARLOS VIZCARRONDO IRIZARRY | EST DE SAN FERNANDO | A 8 CALLE 4 | | | CAROLINA | PR | 00985 | |
| CARLOS W CRUZ ALICEA | [ADDRESS ON FILE] | | | | | | | |
| CARLOS W CRUZ ALICEA | [ADDRESS ON FILE] | | | | | | | |
| CARLOS W CRUZ ALICEA | [ADDRESS ON FILE] | | | | | | | |
| CARLOS W GOMEZ RODRIGUEZ | HC 30 BOX 32504 | | | | SAN LORENZO | PR | 00754 | |
| CARLOS W LOPEZ FREYTES | [ADDRESS ON FILE] | | | | | | | |
| CARLOS W LOPEZ FREYTES | [ADDRESS ON FILE] | | | | | | | |
| CARLOS W LUGO SEPULVEDA | URB SAN JOSE II | CALLE V 5 BOX 776 | | | SABANA GRANDE | PR | 00632 | |
| CARLOS W MARTIZ FIGUEROA | BASE RAMEY | 116 CALLE LEMAY | | | AGUADILLA | PR | 00603 | |
| CARLOS W NAVARRO SARRAGA | BO MIRAFLORS PALO BLANCO | CARR 268 CALLE 02 | | | ARECIBO | PR | 00616 | |
| CARLOS W OSORIO | PO BOX 287 | | | | BRONX | NY | 10458 | |
| CARLOS W SEDA RODRIGUEZ | BAYSIDE COVE 105 | AVE ARTERIAL HOSTOS APT 178 | | | SAN JUAN | PR | 00918-2983 | |
| CARLOS W VELEZ GAUD | PO BOX 315 | | | | DORADO | PR | 00646 | |
| CARLOS WEBBER ASENCIO | P O BOX 1809 | | | | MAYAGUEZ | PR | 00681 | |
| CARLOS WEBBER MUSIC CENTER | 10 CALLE SAN JUAN ESQ ADUANA | | | | MAYAGUEZ | PR | 00680 | |
| CARLOS WEBBER MUSIC CENTER | P O BOX 6301 | | | | MAYAGUEZ | PR | 00681 | |
| CARLOS WISCOVICH TERUEL | VILLA LUISA | 208 CALLE AMBAR | | | CABO ROJO | PR | 00623 | |
| CARLOS X RODRIGUEZ CASANOVA | HC 01 BOX 3990 | | | | FLORIDA | PR | 00650 | |
| CARLOS X RODRIGUEZ MARRERO | RR 2 BOX 6528 | | | | MANATI | PR | 00674 | |
| CARLOS X VELEZ REYES | PASE DEL PRADO | 53 CALLE 2 | | | CAROLINA | PR | 00985 | |
| CARLOS Y RIESTRA DE JESUS | P O BOX 2040 | SUITE 183 | | | ARECIBO | PR | 00614 | |
| CARLOS Y SANCHEZ ACEVEDO | PO BOX 223 | | | | AGUADA | PR | 00602 | |
| CARLOS Y SANTIAGO GONZALEZ | URB LA GUADALUPE | 1540 NAVARRO ST | | | PONCE | PR | 00730-4204 | |
| CARLOS Z GARCIA BAEZ | [ADDRESS ON FILE] | | | | | | | |
| CARLOS ZABRANA H/N/CAFE LA HACIENDA O M | PO BOX 2236 | | | | MAYAGUEZ | PR | 00681 | |
| CARLOS ZACCHEUS SOTO | [ADDRESS ON FILE] | | | | | | | |
| CARLOS ZAMBRANO INDUSTRIAL | PO BOX 585 | | | | CANOVANAS | PR | 00729 | |
| CARLOS ZAYAS ARROYO | HC 2 BOX 30289 | | | | CAGUAS | PR | 00727 | |
| CARLOS ZENO | LA CUMBRE | 584 CALLE GARFIELD | | | SAN JUAN | PR | 00926 | |
| CARLOS ZEQUEIRA CLAUSELLS | 466 CALLE DR SEIN | | | | SAN JUAN | PR | 00917 | |
| CARLOSM RIVERA RIVERA | 1955 CALLE YAUCO | | | | SAN JUAN | PR | 00912 | |
| CARLOTA AYALA RIOS | PARCELA DE LUQUILLO | HC 02 BOX 4068 | | | LUQUILLO | PR | 00773 | |
| CARLOTA BELEN DE CORTES | P O BOX 57 | | | | SABANA GRANDE | PR | 00637 | |
| CARLOTA BRADY RAMOS | [ADDRESS ON FILE] | | | | | | | |
| CARLOTA HERNANDEZ LEON | 2934 AVE EMILIO FAGOT | STE 2 PMB 84 | | | PONCE | PR | 00716 | |
| CARLOTA P ANDINO LLANOS | [ADDRESS ON FILE] | | | | | | | |
| CARLOTA PARDO HERNANDEZ | URB LEVITTOWN | FR 3 CALLE FELIPE ARANA | | | TOA BAJA | PR | 00949 | |
| CARLOTA SANCHEZ VAZQUEZ | [ADDRESS ON FILE] | | | | | | | |

Case:17-03283-LTS Doc#:1817-1 Filed:11/16/17 Entered:11/16/17 16:27:52 Desc:
Exhibit A(i) Page 382 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CARLOTA SANCHEZ VAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| CARLSEN MANAGEMENT ENTERPRISES INC | EDIFICIO PLAZA 20 | 603 AVE HIPODROMO SUITE 305 | | | SAN JUAN | PR | 00909 | |
| CARMAEN L CABRERA SANTIAGO | URB CERROMONTE | B 18 CALLE 2 | | | COROZAL | PR | 00783 | |
| CARMANDOS INC | P O BOX 9100 | | | | SAN JUAN | PR | 00908 | |
| CARMARY MORALES VILLEGAS | BOX 379 | | | | NARANJITO | PR | 00719 | |
| CARMARY RAMOS GUZMAN | HC 01 BOX 2754 | | | | SABANA HOYOS | PR | 00688 | |
| CARMARYS MOLINA RIVERA | PO BOX 140 | GARROCHALES | | | ARECIBO | PR | 00652 | |
| CARMELA BAEZ BAEZ | PARCELA MAMEYAL | 156 CALLE 2 | | | DORADO | PR | 00646-2414 | |
| CARMELA CRESPO MORALES | MOUNTAIN VIEW | M 12 CALLE 9 | | | CAROLINA | PR | 00987 | |
| CARMELIN PEREZ MEDINA | ROYAL GARDENS | E13 A CALLE JOSEFINA | | | BAYAMON | PR | 00957 | |
| CARMELINA GONZALEZ RAMIREZ | PO BOX 562 | | | | TRUJILLO ALTO | PR | 00977 | |
| CARMELINA GUZMAN RIVERA | HC 2 BOX 10217 | | | | LAS MARIAS | PR | 00670-9039 | |
| CARMELINA MEDINA CARMONA | HC 1 BOX 3273 | | | | UTUADO | PR | 00641 | |
| CARMELINA RIVERA RIVERA | PARC VANSCOY | BB 10 CALLE COLON | | | BAYAMON | PR | 00957-6545 | |
| CARMELINA RODRIGUEZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| CARMELINA SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| CARMELINA SOLIS APONTE | RR N9 BOX 1591 | | | | SAN JUAN | PR | 00928 | |
| CARMELINA VALENTIN ALICEA | URB EL REMANSO | A 6 CALLE ARROYO | | | SAN JUAN | PR | 00926 | |
| CARMELITA SANCHEZ ABREU | [ADDRESS ON FILE] | | | | | | | |
| Carmelito Torres Robles | [ADDRESS ON FILE] | | | | | | | |
| CARMELITOS TIRE | PO BOX 8125 | | | | CAGUAS | PR | 00726-8125 | |
| CARMELO  TORRES ROSADO | SANTA ELENA  HCC 10 | | | | BAYAMON | PR | 00957 | |
| CARMELO ALICEA  SERRANO | 13 CALLE RAFAEL ARROYO RIOS | | | | HUMACAO | PR | 00791 | |
| CARMELO AVILA  MEDINA | PO BOX 8155 | | | | SAN JUAN | PR | 00910 | |
| CARMELO FIGUEROA  QUESTELL | PO BOX 300 A | | | | GUAYAMA | PR | 00784 | |
| CARMELO  RIVERA  RODRIGUEZ | BO CAMPANILLA | 392 E CALLE  SOL | | | TOA  BAJA | PR | 00949 | |
| CARMELO  ROSADO  TOLEDO | URB VILLA DEL  REY | A 4 M 9 CALLE 5 | | | CAGUAS | PR | 00726 | |
| CARMELO A CRESPO ROMAN | 338 CALLE MENDEZ VIGO | | | | DORADO | PR | 00646 | |
| CARMELO A RIVERA RODRIGUEZ | P O BOX 566 | | | | ARROYO | PR | 00676 | |
| CARMELO ACEVEDO HERNANDEZ | PO BOX 601 | | | | MOCA | PR | 00676 | |
| CARMELO AGOSTO NIEVES | H C 05 BOX 42421 | | | | SAN SEBASTIAN | PR | 00685 | |
| CARMELO ALDEA CLAUDIO | [ADDRESS ON FILE] | | | | | | | |
| CARMELO ALDUEN ARIAS | PMB 109 | 200 AVENIDA A SUITE 7 | | | FAJARDO | PR | 00738 | |
| CARMELO ALICEA | P O BOX 762 | | | | HUMACAO | PR | 00791 | |
| CARMELO ALLENDE JIMENEZ | [ADDRESS ON FILE] | | | | | | | |
| CARMELO ALMODOVAR SANTIAGO | 1310 NE 214 ST | | | | MIAMI | FL | 33179 | |
| CARMELO ALVARADO RODRIGUEZ | UR COUNTRY CLUB | JF 11 CALLE 231 | | | CAROLINA | PR | 00982 | |
| CARMELO ALVARADO SANTOS | [ADDRESS ON FILE] | | | | | | | |
| CARMELO ALVARADO SANTOS | [ADDRESS ON FILE] | | | | | | | |
| CARMELO ARROYO CRUZ | [ADDRESS ON FILE] | | | | | | | |
| CARMELO ARROYO ELEUTICE | HC 1 BOX 4767 | | | | BARCELONETA | PR | 00617 | |
| CARMELO AUTO PARTS | 1400 AVE CENTRAL CAPARRA TERRACE | | | | SAN JUAN | PR | 00921 | |
| CARMELO AYALA PABON | P O BOX 738 | | | | JAYUYA | PR | 00664 | |
| CARMELO BAEZ RAMOS | PO BOX 1120 | | | | RIO GRANDE | PR | 00745 | |
| CARMELO BAEZ RIVERA | PAISAJES DEL PARQUE ESCORIAL | MAIL BOX 306 | | | CAROLINA | PR | 00986-0306 | |
| CARMELO BALAGUER | [ADDRESS ON FILE] | | | | | | | |
| CARMELO BALAGUER SANCHEZ | [ADDRESS ON FILE] | | | | | | | |
| CARMELO BARRETO GONZALEZ | BO ARENALES BAJOS | R 5 PO BOX 92 | | | ISABELA | PR | 00662 | |
| CARMELO BERGOLLO SERRANO | SIERRA BAYAMON | 93-32 CALLE 76 | | | BAYAMON | PR | 00959-4403 | |
| CARMELO BERGOLLO SERRANO | URB EL CORTIJO | H58 CALLE 12 | | | BAYAMON | PR | 00956 | |
| CARMELO BERRIOS COLON | P O BOX 7052 | | | | MAYAGUEZ | PR | 00681-7052 | |
| CARMELO BETANCOURT CALO | CALLE ARISMENDI 1121 | ESQ CALLE VALLEJO | | | SAN JUAN | PR | 00925 | |
| CARMELO BETANCOURT CALO | [ADDRESS ON FILE] | | | | | | | |
| CARMELO BONILLA ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| CARMELO BREBAN MERCADO/O CUERPO BOMBERO | [ADDRESS ON FILE] | | | | | | | |
| CARMELO BRUNO | BO CARMELITA | CALLE 14 | | | VEGA BAJA | PR | 00693 | |
| CARMELO BRUNO GAS | BOX 669 | | | | VEGA ALTA | PR | 00692 | |
| CARMELO BURGOS FLORES | TOA ALTA HEIGHT | AP 2 CALLE 33 | | | TOA ALTA | PR | 00953 | |
| CARMELO CABALLERO AVILES | URB ATENAS | K 1 CALLE R LOPEZ | | | MANATI | PR | 00674 | |
| CARMELO CACERES MORALES | URB BELINDA | G 18 CALLE 6 | | | ARROYO | PR | 0714 | |
| CARMELO CACERES RAMOS | HC 3 BOX 12893 | | | | CAMUY | PR | 00627 | |
| CARMELO CALZADA MATTA | COND PLAZA INMACULADA I | APT 1602 AVE PONCE DE LEON # 1715 | | | SAN JUAN | PR | 00909 | |
| CARMELO CAMPOS CRUZ | [ADDRESS ON FILE] | | | | | | | |
| CARMELO CANDELARIA NIEVES | PO BOX 64 | | | | CAMUY | PR | 00627 | |
| CARMELO CARABALLO RUIZ | LOS NARANJOS | | | | VEGA BAJA | PR | 00693 | |
| CARMELO CARDONA ROSA | HC 56 BOX 35419 | | | | AGUADA | PR | 00602-9786 | |
| CARMELO CATALAN ROSA | P O BOX 60075 | | | | BAYAMON | PR | 00960 | |
| CARMELO CEDRE RIVERA | 29 C/ EUGENIO SANCHEZ LOPEZ | | | | MANATI | PR | 00674 | |
| CARMELO CINTRON GONZALEZ | 1964 URB ALT VISTA AFRODITA | | | | PONCE | PR | 00716 | |
| CARMELO CINTRON VASQUES | [ADDRESS ON FILE] | | | | | | | |
| CARMELO CINTRON VAZQUEZ | HC 01 BOX 4503 | | | | COMERIO | PR | 00782 | |
| CARMELO CINTRON VAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| CARMELO COLON | HC 03 BOX 7063 | | | | HUMACAO | PR | 00791-9556 | |
| CARMELO COLON APONTE | RR1 BOX 12555 | | | | OROCOVIS | PR | 00720 | |
| CARMELO COLON MARTINEZ | BARRIADA  ISRAEL | 25 CALLE 8 | | | SAN JUAN | PR | 00917 | |
| CARMELO COLON RAMOS | CORREO GENERAL | | | | FAJARDO | PR | 00740 | |
| CARMELO CONCEPCION GONZALEZ | HC 1 BOX 4771 | | | | SABANA HOYOS | PR | 00688 | |
| CARMELO CONCEPCION LOPEZ | BARRIO ESPINOSA | HC.83  BUZON 6077 | | | VEGA ALTA | PR | 00692 | |
| CARMELO CRUZ MERCADO | BO VIVI ARRIBA | BOX  1066 | | | UTUADO | PR | 00641 | |
| CARMELO CRUZ TORRES | URB PUERTO NUEVO | 1170 CALLE 10 NE | | | SAN JUAN | PR | 00920 | |
| CARMELO CRUZ VELEZ | RES MANUEL A PEREZ | EDIF C 22 APTO 247 | | | SAN JUAN | PR | 00923 | |
| CARMELO DAVILA MARTINEZ | URB EL COMANDANTE | 1186 CALLE ARTURO ARCHE DIAZ | | | SAN JUAN | PR | 00924 | |
| CARMELO DAVILA TORRES | VILLA CAROLINA | 242-14 CALLE 613 | | | CAROLINA | PR | 00985 | |
| CARMELO DE JESUS | [ADDRESS ON FILE] | | | | | | | |
| CARMELO DE LA CRUZ ROSARIO | URB SAN AGUSTIN | 425 CALLE SOLDADO ALCIDEZ REYES | | | SAN JUAN | PR | 00925 | |
| CARMELO DE LA TORRE | APARTADO 888 | | | | AGUAS BUENAS | PR | 00703 | |
| CARMELO DE LEON SANCHEZ | URB SANTA CRUZ | 28 CALLE SANTA CRUZ | | | BAYAMON | PR | 00961 | |
| CARMELO DELGADO RODRIGUEZ | URB REXVILLE | E 20 CALLE 7 | | | BAYAMON | PR | 00957 | |
| CARMELO DELGADO RUIZ | BO GUALDARRAYA | HC 764 BOX 8343 | | | PATILLAS | PR | 00723 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| CARMELO DIAZ C/O JOSE CARRION  SINDICO | CANDELARIA BO BAYANEY | HC 3 BOX 32358 | | | HATILLO | PR | 00659 | |
| CARMELO DIAZ  C/O JOSE CARRION  SINDICO | PO BOX 9023884 | | | | SAN JUAN | PR | 00902-3884 | |
| CARMELO DIAZ RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| CARMELO DOMINGUEZ CRISTOBAL | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| CARMELO E ESCALANTE LEON | PO BOX 1788 | | | | CAYEY | PR | 00737 | |
| CARMELO E FIGUEROA IRIZARRY | [ADDRESS ON FILE] | | | | | | | |
| CARMELO E PEREZ CORTES | URB VILLA SAN ANTON | J 21 CALLE TIBURCIO BERTY | | | CAROLINA | PR | 00987 | |
| CARMELO ESQUILIN ESQUILIN | PO BOX 1304 | | | | FARJADO | PR | 00738 | |
| CARMELO ESTREMERA CRUZ | [ADDRESS ON FILE] | | | | | | | |
| CARMELO FEBLES VALENTIN | PO BOX 992 | | | | MANATI | PR | 00674 | |
| CARMELO FELIX | HACIENDA REAL | 389 CALLE FLOR DE SIERRA | | | CAROLINA | PR | 00987 | |
| CARMELO FERNANDEZ PEREZ | HC 2 BOX 12105 | | | | GURABO | PR | 00778 | |
| CARMELO FIERRO SOTO | HC 1 BOX 2443 | | | | FLORIDA | PR | 00650 | |
| CARMELO FIGUEROA | HC 61 BOX 6082 | | | | TRUJILLO ALTO | PR | 00976 | |
| CARMELO FIGUEROA | [ADDRESS ON FILE] | | | | | | | |
| CARMELO FIGUEROA BURGOS | PO BOX 3045 | | | | RIO GRANDE | PR | 00745 | |
| CARMELO FIGUEROA RIVAS | PO BOX 2741 | | | | JUNCO | PR | 00777-2741 | |
| CARMELO FONSECA FALCON | PO BOX 2318 | | | | BAYAMON | PR | 00960 | |
| Carmelo Fonseca Figueroa | [ADDRESS ON FILE] | | | | | | | |
| CARMELO FRED DATIZ | P O BOX 3157 | | | | BAYAMON | PR | 00960 | |
| CARMELO FUENTES BENITEZ | PO BOX 31200 | | | | SAN JUAN | PR | 00929 | |
| CARMELO G TORRES BATISTA | 40 PARC AMADEO JESUS T ARMAIZ | | | | VEGA BAJA | PR | 00693 | |
| CARMELO GARCIA GRACIA | [ADDRESS ON FILE] | | | | | | | |
| CARMELO GARCIA GRACIA | [ADDRESS ON FILE] | | | | | | | |
| CARMELO GARCIA OCASIO | HC 40 BOX 43623 | | | | SAN LORENZO | PR | 00754 | |
| CARMELO GARCIA RODRIGUEZ | HC 4 BOX 42402 | | | | AGUADILLA | PR | 00603 | |
| CARMELO GINES | [ADDRESS ON FILE] | | | | | | | |
| CARMELO GONZALEZ LOPEZ | PO BOX 907 | | | | AGUAS BUENAS | PR | 00703 | |
| CARMELO GONZALEZ ORTIZ | URB IDAMARIS GARDENS | C 34 CALLE MIGUEL A GOMEZ | | | CAGUAS | PR | 00725-5717 | |
| CARMELO GONZALEZ TORRES | [ADDRESS ON FILE] | | | | | | | |
| CARMELO GUZMAN GEIGEL | 3ER PISO 1558 AVE P DE LEON PDA 23 | | | | SAN JUAN | PR | 00909-1725 | |
| CARMELO GUZMAN GEIGEL | TERRAZAS DE GUAYNABO | G 12 CALLE ROSA | | | GUAYNABO | PR | 00969 | |
| CARMELO H ALEJANDRO FIGUEROA | [ADDRESS ON FILE] | | | | | | | |
| CARMELO HERNANDEZ HERNANDEZ | PO BOX 3153 | | | | ARECIBO | PR | 00613 | |
| CARMELO HERNANDEZ JIMENEZ | HC 01 BOX 5761 | | | | CAMUY | PR | 00627 | |
| CARMELO HERNANDEZ LOPEZ | PO BOX 1348 | | | | BAYAMON | PR | 00960-1348 | |
| CARMELO HUERTAS ADORNO | BO QUEMADAS | HC 40 BOX 41608 | | | SAN LORENZO | PR | 00754 | |
| CARMELO II ALLENDE MARTINEZ | MEDIA LUNA PORTALES | 32 BLVD APT 10302 | | | CAROLINA | PR | 00987 | |
| CARMELO IRIZARRY TORRES | [ADDRESS ON FILE] | | | | | | | |
| CARMELO IZQUIERDO CRUZ | HC 1 BOX 1070 | | | | ARECIBO | PR | 00612 | |
| CARMELO J RIOS SANTIAGO | COND PARQUE SAN RAMON | CAMINO ALEJANDRINO APT F 201 | | | GUAYNABO | PR | 00969 | |
| CARMELO J VILLAFANE  PAGAN | [ADDRESS ON FILE] | | | | | | | |
| CARMELO JIMENEZ CRUZ | URB SANTA ROSA | 31  47 SUITE 221 MAIN AVENUE | | | BAYAMON | PR | 00959-8010 | |
| CARMELO L PEREZ VELAZQUEZ | BARRIO TIBE SECTOR LA ZARZA | KM8 H2 CARR 503 | | | PONCE | PR | 00731 | |
| CARMELO LAGARES PEREZ | HC 67 BOX 13179 | | | | BAYAMON | PR | 00956 | |
| CARMELO LANTIGUA VAZQUEZ | URB VILLA CAROLINA | 109-33 CALLE 82 | | | CAROLINA | PR | 00985 | |
| CARMELO LEON MEDINA | 533 CALLE CAROLINA | | | | SAN JUAN | PR | 00917-4206 | |
| CARMELO LLERA VAZQUEZ | URB SIERRA LINDA | P 1 CALLE 10 | | | BAYAMON | PR | 00957 | |
| CARMELO LOPEZ MOYA | HC 5 BOX 31576 | | | | HATILLO | PR | 00659 | |
| CARMELO LOPEZ REYES / JUANA LOPEZ REYES | RR 2 BOX 7623 | | | | CIDRA | PR | 00739 | |
| CARMELO LOPEZ RODRIGUEZ | 90 HALE AVE 1ST FLOOR | | | | BROKLYN | NY | 11208 | |
| CARMELO LOPEZ YEYE | BO OBRERO 608 CALLE MARTINO | | | | SAN JUAN | PR | 00915 | |
| CARMELO LUGO PEREZ | HC 02 BOX 10306 | | | | QUEBRADILLA | PR | 00678 | |
| CARMELO M DAVILA | PO BOX 1612 | | | | JUNCOS | PR | 00777 | |
| CARMELO MACHUCA MULERO | P O BOX 2335 | | | | GUAYNABO | PR | 00970 | |
| CARMELO MALAVE CRUZ | [ADDRESS ON FILE] | | | | | | | |
| CARMELO MALDONADO / CHRISTIAN MALDONADO | PO BOX 1057 | | | | CABO ROJO | PR | 00623 | |
| CARMELO MALDONADO COLON | [ADDRESS ON FILE] | | | | | | | |
| CARMELO MARQUEZ LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| CARMELO MARQUEZ LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| CARMELO MARQUEZ RIVERA | HC 2 BOX 17797 | | | | RIO GRANDE | PR | 00745 | |
| CARMELO MARRERO | HC 03 BOX | | | | CAROLINA | PR | 00987 | |
| CARMELO MARTINEZ | LOIZA VALLEY | 186 B CALLE VIOLETA | | | CANOVANAS | PR | 00729 | |
| CARMELO MARTINEZ  ASOC RES SAINT JUST EN | P O BOX 488 | | | | TRUJILLO ALTO | PR | 00978 | |
| CARMELO MARTINEZ MERCED | [ADDRESS ON FILE] | | | | | | | |
| CARMELO MARTINEZ RIOS | URB PUERTO NUEVO | 692 CALLE CONSTITUCION | | | SAN JUAN | PR | 00923 | |
| CARMELO MATOS ;PEQ LIGAS BELLA VISTA BAY | URB CANAN | MM 14 CALLE 8 | | | BAYAMON | PR | 00957 | |
| CARMELO MATOS MIRANDA | PO BOX 112 | | | | COROZAL | PR | 00783 | |
| CARMELO MATOS OFARRIL | PARCELAS HILL BROTHERS | 368 CALLE 7 | | | SAN MIJUAN | PR | 00926 | |
| CARMELO MEDINA RIVERA | COND LAGUNA GARDENS | EDIF 11 APT 3C | | | CAROLINA | PR | 00979 | |
| CARMELO MELENDEZ | A/C  JORGE A. TORRES | DEPTO. DE LA FAMILIA | PO BOX. 8000 | | SAN JUAN | PR | 00910-0800 | |
| CARMELO MELENDEZ | HC 02 BOX 9-14 | 533 BO S BAJO | | | CAROLINA | PR | 00987 | |
| CARMELO MELENDEZ | PO BOX 283 | | | | COMERIO | PR | 00782 | |
| CARMELO MELENDEZ MORALES | EXT CAGUAX | Y 43 CALLE 20 | | | CAGUAS | PR | 00725 | |
| CARMELO MENDEZ  BORGES | PO BOX 542 | | | | BARCELONETA | PR | 00617 | |
| CARMELO MENDEZ DROSS | [ADDRESS ON FILE] | | | | | | | |
| CARMELO MENDEZ DROSS | [ADDRESS ON FILE] | | | | | | | |
| CARMELO MENDEZ JIMENEZ | [ADDRESS ON FILE] | | | | | | | |
| Carmelo Mercado Lopez | [ADDRESS ON FILE] | | | | | | | |
| Carmelo Mercado Lopez | [ADDRESS ON FILE] | | | | | | | |
| CARMELO MERCADO MORALES | PO BOX 1141 | | | | SABANA HOYOS | PR | 00688 | |
| CARMELO MIRANDA BELTRAN | URB MABU | C 15 CALLE 2 | | | HUMACAO | PR | 00791 | |
| CARMELO MIRANDA CONCEPCION | MARIA PIZARRO | | | | SAN JUAN | PR | 00902 | |
| CARMELO MONTERO HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| CARMELO MONTES DE JESUS | C/O  MARIA I. LEON CRUZ | PO BOX 29086 | | | SAN JUAN | PR | 00929-0086 | |
| CARMELO MORALES | URB GURABO GARDENS | N 4 CALLE 43  QUINTA SECCION | | | CAGUAS | PR | 00725 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| CARMELO MORALES SALAS | PO BOX 6082 | | | | PONCE | PR | 00733 | |
| CARMELO NAVARRO COLON | [ADDRESS ON FILE] | | | | | | | |
| CARMELO NAVAS ROMAN | [ADDRESS ON FILE] | | | | | | | |
| CARMELO NEGRON FONTAN | PO BOX 671 | | | | MOROVIS | PR | 00687 | |
| CARMELO NEGRON RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| CARMELO NEGRON RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| CARMELO NEGRON RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| CARMELO NEGRON RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| CARMELO NEVAREZ RIVERA | URB VISTA ALEGRE | 13 CALLE LA LIGA | | | BAYAMON | PR | 00959-5338 | |
| Carmelo Nevarez Rosario | [ADDRESS ON FILE] | | | | | | | |
| CARMELO NIEVES FIGUEROA | URB MONTE CASINO | 5 CALLE ALMENDRO | | | TOA ALTA | PR | 00953 | |
| CARMELO NIEVES MONGE | PO BOX 240 | | | | SANTA ISABEL | PR | 00757 | |
| CARMELO NIEVES NEGRONI | [ADDRESS ON FILE] | | | | | | | |
| CARMELO NIEVES TORRES | COND ALTANTIC BEACH APT 5G | 2715 AVE ISLA VERDE | | | CAROLINA | PR | 00979 | |
| CARMELO NISTAL VARGAS | [ADDRESS ON FILE] | | | | | | | |
| CARMELO NISTAL VARGAS | [ADDRESS ON FILE] | | | | | | | |
| CARMELO NOGUE RIVERA | PO BOX 885 | | | | COMERIO | PR | 00782 | |
| CARMELO O LANDRON MARTINEZ | PO BOX 79893 | | | | CAROLINA | PR | 00984 | |
| CARMELO OCASIO LAUREANO | PO BOX 631 | | | | SAN LORENZO | PR | 00754 | |
| CARMELO OCASIO LOPEZ | 1 CLUB COSTA MARIANI APT 1F | | | | CAROLINA | PR | 00983 | |
| CARMELO OLAVARRIA PEREZ | MINILLAS STATION | P O BOX 41269 | | | SAN JUAN | PR | 00940-1269 | |
| CARMELO OLIVERA RIVERA A/C | BANCO DES ECONOMICO PARA P R | REPARTO LA ESPERANZA | 5 CALLE ALELI | | GUAYNABO | PR | 00970 | |
| CARMELO ORTEGA RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| CARMELO ORTIZ ROQUE | METADONA PONCE | | | | Hato Rey | PR | 00936 | |
| CARMELO ORTIZ SANTANA | HC 866 BOX 10105 | | | | FAJARDO | PR | 00738 | |
| CARMELO ORTIZ TORRES | 1462 CALLE AMERICA | | | | SAN JUAN | PR | 00907 | |
| CARMELO OTERO | [ADDRESS ON FILE] | | | | | | | |
| CARMELO PAGAN RIVERA | 206 CALLE PEDRO ARZUAGA | | | | CAROLINA | PR | 00985 | |
| CARMELO PANTOJA AGOSTO | BO SABANA BRANCH CARR 688 | | | | VEGA BAJA | PR | 00693 | |
| CARMELO PEREIRA CARABALLO | [ADDRESS ON FILE] | | | | | | | |
| CARMELO PEREZ BORRERO | BDA TAMARINDO | 122 CALLE 2 | | | PONCE | PR | 00730-2005 | |
| CARMELO PEREZ CORTES | COND PLAYA DORADA 1 | APT 508 | | | CAROLINA | PR | 00979 | |
| CARMELO PEREZ GARCIA | URB QUINTAS DE SAN LUIS II | A 2 CAMPECHE | | | CAGUAS | PR | 00725 | |
| CARMELO PEREZ ROJAS | HC 49 BOX 42301 | | | | SAN LORENZO | PR | 00754 | |
| CARMELO PEREZ ROSADO | URB STA JUANITA | NL 5 CALLE MATIZ | | | BAYAMON | PR | 00956-5129 | |
| CARMELO PEREZ SANTIAGO | P O BOX 41073 | | | | SAN JUAN | PR | 00940-1073 | |
| CARMELO RAMOS CANDELARIO | P O BOX 331 | | | | GUAYNABO | PR | 00970 | |
| CARMELO RAMOS FLORES | [ADDRESS ON FILE] | | | | | | | |
| CARMELO RAMOS ROSARIO | HC 30 BOX 33004 | | | | SAN LORENZO | PR | 00754 | |
| CARMELO REYES RODRIGUEZ | HC 06 BOX 70124 | | | | CAGUAS | PR | 00725-9502 | |
| CARMELO REYES VIRUET | [ADDRESS ON FILE] | | | | | | | |
| CARMELO RIOS BARRETO | RR 2 BOX 7030 | | | | MANATI | PR | 00674 | |
| CARMELO RIVERA | 36 BARRIADA DEL CARMEN | | | | SALINAS | PR | 00751 | |
| CARMELO RIVERA ATANCIO | BO BUENA VISTA | RR 11 BZN 10371 | | | BAYAMON | PR | 00956 | |
| CARMELO RIVERA CRESPO | [ADDRESS ON FILE] | | | | | | | |
| CARMELO RIVERA NIEVES | TORRES DE ANDALUCIA 1 APT 401 | | | | SAN JUAN | PR | 00926 | |
| CARMELO RIVERA OTERO | [ADDRESS ON FILE] | | | | | | | |
| CARMELO RIVERA RIVERA | BO BAYAMON | RR 2 BOX 5887 | | | CIDRA | PR | 00739 | |
| CARMELO RIVERA RIVERA | PO BOX 140754 | | | | ARECIBO | PR | 00614 | |
| CARMELO RIVERA ROSARIO | P O BOX 4027 | | | | GURABO | PR | 00778 | |
| CARMELO RIVERA SEGUI | URB LOS ANGELES | BLOQUE H 23 CALLE C | | | CAROLINA | PR | 00979 | |
| CARMELO RIVERA VAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| CARMELO RODRIGUEZ | 512 MASON ST | | | | SAN ANTONIO | TX | 78208-1339 | |
| CARMELO RODRIGUEZ CASIANO | P O BOX 2431 | | | | GUAYNABO | PR | 00970-2431 | |
| CARMELO RODRIGUEZ CARRASQUILLO | HC 01 BOX 12106 | | | | CAROLINA | PR | 00985 | |
| CARMELO RODRIGUEZ COSMEZ | PROYECTO TUNKEY | SOLAR 1 LAS CALABAZAS | | | YABUCOA | PR | 00767 | |
| CARMELO RODRIGUEZ FALU | VILLAS DE LOIZA | RR 11 CALLE 29 | | | LOIZA | PR | 00729 | |
| CARMELO RODRIGUEZ FELICIANO | PO BOX 29785 | | | | SAN JUAN | PR | 00929-0785 | |
| CARMELO RODRIGUEZ FELICIANO | URB QUINTAS CUPEY | EDIF E APT 104 | | | SAN JUAN | PR | 00926 | |
| CARMELO RODRIGUEZ FRANQUI | HC 4 BOX 17382 | | | | CAMUY | PR | 00627-9501 | |
| CARMELO RODRIGUEZ GARCIA | 2005 SAGRADO CORAZON APT 3D | | | | SAN JUAN | PR | 00915 | |
| CARMELO RODRIGUEZ PEREZ | 102 E CALLE NARCISO FONT | | | | CAROLINA | PR | 00985 | |
| CARMELO RODRIGUEZ PEREZ | [ADDRESS ON FILE] | | | | | | | |
| CARMELO RODRIGUEZ RIOS | [ADDRESS ON FILE] | | | | | | | |
| CARMELO RODRIGUEZ RIVERA | BO RABANAL | RR 1 BZN 3190 | | | CIDRA | PR | 00739 | |
| CARMELO RODRIGUEZ SOTO | BARRIO OBRERO | 738 CALLE ANTONIO DE ASIS | | | SAN JUAN | PR | 00915 | |
| CARMELO RODRIGUEZ SOTO | VILLA FONTANA | VIA 16 JR-26 | | | CAROLINA | PR | 00983-2043 | |
| CARMELO ROMAN ROSARIO | HC 06 BOX 65025 | | | | AGUADILLA | PR | 00603-9847 | |
| CARMELO ROSA | URB LAS GARDENIAS | 23 CALLE ORQUIDEA | | | MANATI | PR | 00674 | |
| CARMELO ROSA BULTRON | [ADDRESS ON FILE] | | | | | | | |
| CARMELO ROSA CALDERON | [ADDRESS ON FILE] | | | | | | | |
| CARMELO ROSADO CABRERA | 2DA EXT SANTA TERESITA | BL 16 CALLE D | | | PONCE | PR | 00731 | |
| CARMELO ROSADO COLON | CANDELARIA MAIL STATION | ST 606 BOX 2500 | | | TOA BAJA | PR | 00951 | |
| Carmelo Rosado Maldonado | [ADDRESS ON FILE] | | | | | | | |
| CARMELO ROSADO RIVERA | HC 03 BOX 19345 | | | | ARECIBO | PR | 00612-0000 | |
| CARMELO ROSARIO | PO BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| CARMELO ROSARIO VELAZQUEZ | BOX 401 SO LA DOLORES | PARCELA 183 | | | RIO GRANDE | PR | 00745 | |
| CARMELO SAAVEDRA HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| CARMELO SANCHEZ | [ADDRESS ON FILE] | | | | | | | |
| CARMELO SANCHEZ CARABALLO | HC 3 BOX 37827 | | | | CAGUAS | PR | 00725 | |
| CARMELO SANCHEZ PIZARRO | [ADDRESS ON FILE] | | | | | | | |
| CARMELO SANCHEZ PIZARRO | [ADDRESS ON FILE] | | | | | | | |
| CARMELO SANCHEZ TORRES | [ADDRESS ON FILE] | | | | | | | |
| CARMELO SANJURJO MORALES | URB CONTRY CLUB | 839 CALLE MARTINICA | | | CAROLINA | PR | 00987 | |
| CARMELO SANJURJO MORALES | [ADDRESS ON FILE] | | | | | | | |
| CARMELO SANTANA LOPEZ | COND CAMINO REAL | 1500 CARR 19 APT 301 G | | | GUAYNABO | PR | 00969 | |
| CARMELO SANTANA LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| CARMELO SANTANA SEGARRA | RR 6 BOX 10657 | | | | SAN JUAN | PR | 00926-9516 | |
| CARMELO SANTIAGO GONZALEZ | HC 4 BOX 8652 | | | | COMERIO | PR | 00782 | |
| Carmelo Santiago Rodriguez | [ADDRESS ON FILE] | | | | | | | |
| CARMELO SANTOS PABON | 391 CALLE MENDEZ VIGO | | | | DORADO | PR | 00646 | |
| CARMELO SASTRE SANCHEZ | BO CALICHE BOX 19 | | | | CIALES | PR | 00638 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| CARMELO SCREENS | AG 7 AVE LOMAS VERDES | | | | BAYAMON | PR | 00619 | |
| CARMELO SERRANO | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| CARMELO SIERRA RIOS | URB TERRAZAS DEMAJAGUAS | LL 202 CALLE DIAMANTE | | | FAJARDO | PR | 00738 | |
| CARMELO SOTO QUILES | BOX 9007 COTTO STA | | | | ARECIBO | PR | 00613 | |
| CARMELO SOTO VALENTIN | PO BOX 2402 | | | | GUAYAMA | PR | 00785 | |
| CARMELO SUAREZ RIVERA | EXT TANAMA 126 | AVE PUERTO RICO | | | ARECIBO | PR | 00612 | |
| CARMELO TIRADO ENCARNACION | [ADDRESS ON FILE] | | | | | | | |
| CARMELO TORRES DAVILA | HC 02 BOX 5519 | | | | MOROVIS | PR | 00687-9714 | |
| CARMELO TORRES DROZ | 3 CALLE MIRAMAR | | | | PONCE | PR | 00731 | |
| CARMELO TORRES GOVEO | RR 4 BOX 457 | | | | BAYAMON | PR | 00956 | |
| CARMELO TORRES MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| CARMELO TORRES ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| CARMELO TORRES ROSADO | URB SANTA ELENA | CC10 CALLE H | | | BAYAMON | PR | 00957 | |
| CARMELO TORRES SANCHEZ | [ADDRESS ON FILE] | | | | | | | |
| CARMELO VALENTIN CARDONA | PO BOX 1249 | | | | ISABELA | PR | 00662 | |
| CARMELO VALENTIN CRUZ | HC 1 BOX 5691 | | | | SABANA HOYOS | PR | 00688 | |
| CARMELO VALLEJO CARASQUILLO | PO BOX 433 | | | | SAN LORENZO | PR | 00754-0433 | |
| CARMELO VARGAS NIEVES | [ADDRESS ON FILE] | | | | | | | |
| CARMELO VAZQUEZ FERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| CARMELO VAZQUEZ ROSARIO | P O BOX 1379 | BO MOGAS | | | BARCELONETA | PR | 00617-1379 | |
| CARMELO VELAZQUEZ | HC 01 BOX 9023 | | | | GUAYANILLA | PR | 00656 | |
| CARMELO VELEZ ACOSTA | FLORAL PARK | 507 CALLE CARIBE | | | SAN JUAN | PR | 00917-3927 | |
| CARMELO VILLEGAS DIAZ | PO BOX 561 | | | | PUERTO RICO | PR | 00740 | |
| CARMEN  CARDONA | P O BOX 2390 | | | | SAN JUAN | PR | 00919 | |
| CARMEN  CASILLAS | BO HIGUILLAR 258 | VILLA SANTA | | | DORADO | PR | 00646 | |
| CARMEN  M CASTILLO  BACO | URB  RIO  CRISTAL | 1050 AVE SANTITO COLON | | | MAYAGUEZ | PR | 00680 1922 | |
| CARMEN  A RODRIGUEZ | COND EL DUERO | 265 CALLE  HONDURAS APT 9 A | | | SAN JUAN | PR | 00917 | |
| CARMEN BURGOS SANTIAGO | URB LA ALAMEDA | 828 CALLE DIAMANTE | | | SAN JUAN | PR | 00926-5819 | |
| CARMEN CAMPAGNE | URB SAN MARTIN | A 10 CALLE 1 | | | JUANA DIAZ | PR | 00795 | |
| CARMEN  D RIVERA  TORRES | HC 1 BOX 2403 | | | | SABANA  HOYOS | PR | 00688 | |
| CARMEN  E RIVERA  RIVERA | URB UTT | 35 CALLE JUAN D LEFEBRE | | | SAN JUAN | PR | 00926 | |
| CARMEN E RODRIGUEZ  SANTIAGO | SIERRA BAYAMON | 12 BLQ 46   CALLE 41 | | | BAYAMON | PR | 00961 | |
| CARMEN G CENTENO  RODRIGUEZ | RR 2 BOX 5868 | | | | CIDRA | PR | 00739 | |
| CARMEN GONZALEZ  SAMPAYO | URB BAIROA PARK | C 22 PARQUE DE LA ALIANZA | | | CAGUAS | PR | 00727 | |
| CARMEN H RODRIGUEZ MARCANO | URB CAGUAS NORTE | D 22 CALLE ESTAMBOL | | | CAGUAS | PR | 00725 | |
| CARMEN I GONZALEZ IZQUIERDO | HC  80  BOX  9262 | | | | DORADO | PR | 00646 | |
| CARMEN I MARTINEZ OSORIO | COND  GRAND  VIEW | 455 APT 310 | | | GUAYNABO | PR | 00971 | |
| CARMEN  IRIS TORRES | 48 BO CANTERA | | | | MANATI | PR | 00674 | |
| CARMEN  J ARANA BEAUCHAMP | [ADDRESS ON FILE] | | | | | | | |
| CARMEN  J DIAZ  ROSA | HC 03 BOX 37246 | | | | CAGUAS | PR | 00725 | |
| CARMEN  J SANTANA MORALES | PO BOX 354 | | | | RIO GRANDE | PR | 00745 | |
| CARMEN  L CARTAGENA | PO BOX 372881 | | | | CAYEY | PR | 00737 | |
| CARMEN  L ORTIZ  JIMENEZ | COM SAN MARTIN | 948 32 CALLE H | | | GUAYAMA | PR | 00784 | |
| CARMEN  L RIVERA  RIVERA | PO BOX 846 | | | | BOQUERON | PR | 00622 | |
| CARMEN  L SANCHEZ  MARTINEZ | HC 1 BOX 6952 | | | | SALINAS | PR | 00751 | |
| CARMEN  L GRILLASCA BAUZA | [ADDRESS ON FILE] | | | | | | | |
| CARMEN  L RIVERA / HERIBERTO IRIZARRY | RES FERNANDO L GARCIA | EDIF 12 APT 92 | | | UTUADO | PR | 00641 | |
| CARMEN  L SERRANO FIGUEROA | URB GOLDEN HILLS | 1364 CALLE PLUTON | | | DORADO | PR | 00646 | |
| CARMEN  L SOTO HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| CARMEN  M MELENDEZ DIAZ | URB  JARDINES DE GUAMANI | B 12 CALLE 1 | | | GUAYAMA | PR | 00784 | |
| CARMEN  M CORDOVA ORTEGA | ALTA ALTA HGTS | A 35 CALLE 13 | | | TOA ALTA | PR | 00953 | |
| CARMEN  MARIN OQUENDO | EXT LAS DELICIAS | 3450 CALLE JOSEFINA MALL | | | PONCE | PR | 00728 | |
| CARMEN  MARQUEZ LOPEZ | RES FELIPE S OSORIO | APT 141 EDIF 20 | | | CAROLINA | PR | 00985 | |
| CARMEN  MERCADO HERNANDEZ | RES J H RAMIREZ | BOX 283 | | | RIO GRANDE | PR | 00745 | |
| CARMEN  MORALES  QUIÑONES | BOX 7202 | | | | SAN JUAN | PR | 00916 | |
| CARMEN  N PARRILLA DIAZ | FAJARDO  HOUSING | E 6 CALLE 5 | | | FAJARDO | PR | 00738 | |
| CARMEN  N ALVAREZ | P O BOX 21365 | | | | SAN JUAN | PR | 00918 | |
| CARMEN  OCASIO | PO BOX  21365 | | | | SAN JUAN | PR | 00928 | |
| CARMEN  OSORIO DE JESUS | URB JARDINES DE BORINQUEN | U 10 CALLE PETUNIA | | | CAROLINA | PR | 00985 | |
| CARMEN  RIVERA   CORTES | URB HNAS DAVILA | 024 CALLE 9 | | | BAYAMON | PR | 00959-5153 | |
| CARMEN  RIVERA  FIGUEROA | PO BOX 651 | | | | TRUJILLO ALTO | PR | 00977 | |
| CARMEN  RIVERA RODRIGUEZ | ENTRADA TORO NEGRO | AL LADO ESC REP EL ECUADOR | | | CIALES | PR | 00638 | |
| CARMEN  RIVERA SIERRA | 60 BDA  COLON | | | | UTUADO | PR | 00641 | |
| CARMEN  RODRIGUEZ | PO LOJAS | 23 B CALLE 8 | | | DORADO | PR | 00646 | |
| CARMEN  RODRIGUEZ CASTRO | PO BOX 40135 | | | | SAN  JUAN | PR | 00940-0135 | |
| CARMEN  RODRIGUEZ NEGRON | 58 CALLE DR RUFO | | | | CAGUAS | PR | 00725 | |
| CARMEN  ROSARIO  ARROYO | [ADDRESS ON FILE] | | | | | | | |
| CARMEN  S RIVERA MEDINA | RR 2 BOX 8171 | | | | TOA  ALTA | PR | 00953 | |
| CARMEN  S RIVERA MEDINA | PO BOX 796 | | | | SABANA HOYO | PR | 00688 | |
| CARMEN  SANTIAGO CINTRON | URB LEVITTOWN 4TA SEC | A U 38 CALLE LEONOR OESTE | | | TOA  BAJA | PR | 00949 | |
| CARMEN  SERRANO DE  CANTRE | PO BOX 5141 | | | | YAUCO | PR | 00698 | |
| CARMEN  T CANA  QUILES | RR BOX 11370 | | | | SAN JUAN | PR | 00926 | |
| CARMEN  TORRES COURET | [ADDRESS ON FILE] | | | | | | | |
| CARMEN  VAZQUEZ NEGRON | [ADDRESS ON FILE] | | | | | | | |
| CARMEN  Y.  RODRIGUEZ ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| CARMEN  A VIERA CRUZ | [ADDRESS ON FILE] | | | | | | | |
| CARMEN  A VIERA CRUZ | [ADDRESS ON FILE] | | | | | | | |
| CARMEN A ABREU ALDARONDO | [ADDRESS ON FILE] | | | | | | | |
| CARMEN A ADORNO | 241 CALLE TULIPAN | | | | HATILLO | PR | 00659 | |
| CARMEN A ALBELO RIVAS | EMBALSE SAN JOSE | 433 CALLE CONZUMEL | | | SAN JUAN | PR | 00923 | |
| CARMEN A ALICEA RIVERA | HC 1 BOX 21111 | | | | FLORIDA | PR | 00650 | |
| CARMEN A ALVARADO ALVAR | [ADDRESS ON FILE] | | | | | | | |
| CARMEN A ANDUJAR CORDERO | 34 AVE HOSPITAL VIEJO | | | | UTUADO | PR | 00641 | |

In re: The Commonwealth of Puerto Rico, et al
Case No. 17 03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| CARMEN A APONTE MARTINEZ | BO SABANA SECA | 6279 C/ GUAJANA STE 62 | | | SABANA SECA | PR | 00952 | |
| CARMEN A APONTE PEREIRA | A 7 C 3 VILLA DEL CARMEN | | | | CIDRA | PR | 00739-3001 | |
| CARMEN A APONTE RIVERA | HC 1 BOX 5585 | | | | BARRANQUITAS | PR | 00794-9699 | |
| CARMEN A ARROYO ARROYO | JARD DEL CARIBE | R 2 CALLE 23 | | | PONCE | PR | 00728 | |
| CARMEN A AVILES RIVERA | BO GALATEO PARC 56 | | | | TOA ALTA | PR | 00953 | |
| CARMEN A AYALA RIVERA | URB EL CORTIJO | GG 7A CALLE 9 | | | BAYAMON | PR | 00956 | |
| CARMEN A BAEZ CAMACHO | P O BOX 1720 | | | | OROCOVIS | PR | 00720-1720 | |
| CARMEN A BAEZ MEDINA | P O BOX 412 | | | | GUAYNABO | PR | 00970 | |
| CARMEN A BEAUCHAMP | URB LOS FRAILES | C 6 CALLE LOS FRAILES | | | GUAYNABO | PR | 00969 | |
| CARMEN A BONILLA QUIANES | [ADDRESS ON FILE] | | | | | | | |
| CARMEN A BURGOS CRUZ | [ADDRESS ON FILE] | | | | | | | |
| CARMEN A CALIXTO CAMACHO | HC 763 BOX 3653 | | | | PATILLAS | PR | 00723 | |
| CARMEN A CAMACHO ARENAS | URB LA MARINA M 17 | CALLE CRISANTEMOS | | | CAROLINA | PR | 00979 | |
| CARMEN A CARDONA OJEDA | RES ROBERTO CLEMENTE | EDIF B 11 APT 4 CALLE 4 | | | CAROLINA | PR | 00982 | |
| CARMEN A CARRASQUILLO | 74 PARC RIO BLANCO | | | | NAGUABO | PR | 00744 | |
| CARMEN A CARRERAS PEREZ | COND JARDINES DE VALENCIA | APT 201 | | | SAN JUAN | PR | 00923 | |
| CARMEN A COLLAZO RIVERA | URB BORINQUEN GARDENS | 662 CALLE LOTUS | | | SAN JUAN | PR | 00926 | |
| CARMEN A COLON GALIV | PO BOX 525 | | | | ARROYO | PR | 00714 | |
| CARMEN A COLON NEGRON | TREASURE VALLEY | J 17 CALLE ARGENTINA | | | CIDRA | PR | 00739 | |
| CARMEN A COLON OLMO | BO DOMINGUITO SECT CUATRO CALLES | | | | ARECIBO | PR | 00613 | |
| CARMEN A CORDERO RAMOS | [ADDRESS ON FILE] | | | | | | | |
| CARMEN A CORREA GUMBE | COND LEOPORDO FIGUEROA | APTO 422 | | | SAN JUAN | PR | 00923 | |
| CARMEN A COTTO ORTIZ | URB SABANA GARDEN | CALLE 26 BLQ 15 | | | CAROLINA | PR | 00983 | |
| CARMEN A DAVILA MERCADO | 10 W 4TH AVE APT G | | | | RUNNEMEDE | NJ | 08078 | |
| CARMEN A DAVILA RIOS | HILL BROTHERS | 77 CALLE 7 | | | SAN JUAN | PR | 00924-3016 | |
| CARMEN A DE GRACIA | URB LEVITTOWN LAKES | CH7 CALLE DR ZENO GANDIA | | | TOA BAJA | PR | 00949 | |
| CARMEN A DE JESUS COLLAZO | C 16 EXT VILLA NAVARRO | | | | MAUNABO | PR | 00707 | |
| CARMEN A DELGADO NORIEGA | URB CARIBE GARDENS | C 1 CALLE NARDOS | | | CAGUAS | PR | 00725 | |
| CARMEN A DELPIN TORRES | P O BOX 159 | | | | SANTA ISABEL | PR | 00757 | |
| CARMEN A DIAZ DIAZ | [ADDRESS ON FILE] | | | | | | | |
| CARMEN A DIAZ DIAZ | EXT COMANDANTE | 76 CALLE GERMAN BESOSA | | | CAROLINA | PR | 00982 | |
| CARMEN A DIAZ RIVERA | RES FELIPE S OSORIO | EDF 25 APT 182 | | | CAROLINA | PR | 00985 | |
| CARMEN A DIAZ SEPULVEDA | URB EL COMANDANTE | 825 CALLE GRACE | | | CAROLINA | PR | 00982 | |
| CARMEN A DIAZ SEPULVEDA | URB VILLA FLORES | 825 CALLE GRACE | | | CAROLINA | PR | 00982 | |
| CARMEN A DIAZ TIZOL | URB VILLA HILDA | C 3 CALLE 6 | | | YABUCOA | PR | 00767 | |
| CARMEN A ESCODA LASTRA | 613 CALLE ARECIBO APT 6 B | | | | SAN JUAN | PR | 00907 | |
| CARMEN A FERRER ROSARIO | PROYECTO GALATEO | H 13 CALLE 1 | | | RIO GRANDE | PR | 00745 | |
| CARMEN A FIGUEROA VAZQUEZ | LA TROCHA | 304 V CALLE MAGA | | | VEGA BAJA | PR | 00693 | |
| CARMEN A FLORES | PO BOX 298 | | | | VILLALBA | PR | 00766 | |
| CARMEN A FLORES RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| CARMEN A FONTANEZ OTERO | HC 2 BOX 5001 | | | | COMERIO | PR | 00782 | |
| CARMEN A FUENTES CALDERON | RES FELIPES OSORIOS | EDIF 22 APT 157 C | | | CAROLINA | PR | 00985 | |
| CARMEN A FUENTES RIVERA | CAPARRA | APARTAMENTO 11661 | | | SAN JUAN | PR | 00922-1661 | |
| CARMEN A GAGOT VELEZ | 1218 CALLE ARTURO ARCHE DIAZ | | | | SAN JUAN | PR | 00924 | |
| CARMEN A GAUTHIER FIGUEROA | [ADDRESS ON FILE] | | | | | | | |
| CARMEN A GAUTIER FIGUEROA | URB  VILLA GRILLASCA | 1328 CALLE EDUARDO CUEVAS | | | PONCE | PR | 00717-0584 | |
| CARMEN A GONZALEZ | PO BOX 371 | | | | ISABELA | PR | 00662-0371 | |
| CARMEN A GONZALEZ REYES | URB MIRAFLORES | 52-17 CALLE 60 | | | BAYAMON | PR | 00957-3840 | |
| CARMEN A GRATASCO RODRIGUEZ | URB BARALT | A 21 CALLE 3 | | | FAJARDO | PR | 00728 | |
| CARMEN A GUZMAN MARTINEZ | PO BOX 193937 | | | | SAN JUAN | PR | 00919 | |
| CARMEN A HERNAIZ ALVAREZ | [ADDRESS ON FILE] | | | | | | | |
| CARMEN A HERNANDEZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| CARMEN A IGLESIAS MERLY | [ADDRESS ON FILE] | | | | | | | |
| CARMEN A IRIZARRY MATEO | PO BOX 688 | | | | GUAYNABO | PR | 00970 | |
| CARMEN A IRIZARRY VELEZ | PO BOX 10466 | | | | SAN JUAN | PR | 00922-0466 | |
| CARMEN A LEON MIRANDA | HC 3 BOX 11993 | | | | JUANA DIAZ | PR | 00795 | |
| CARMEN A LEON RIVERA | URB VALLE HUCARES | 145 CALLE GUAYACAN | | | JUANA DIAZ | PR | 00795 | |
| CARMEN A LOPEZ | HC 01 BOX 3524 | | | | CAMUY | PR | 00627-9606 | |
| CARMEN A LOPEZ | VENUS GARDENS | 1763 CALLE HORAS | | | SAN JUAN | PR | 00926 | |
| CARMEN A LOPEZ ARROYO | PO BOX 120 | | | | LARES | PR | 00669 | |
| CARMEN A LOPEZ COLLAZO | [ADDRESS ON FILE] | | | | | | | |
| CARMEN A LOPEZ COLLAZO | [ADDRESS ON FILE] | | | | | | | |
| CARMEN A MAISONET VAZQUEZ | PARCELAS IMBERY | 8  CALLE 16 | | | BARCELONETA | PR | 00617 | |
| CARMEN A MALDONADO FLORES | [ADDRESS ON FILE] | | | | | | | |
| CARMEN A MALDONADO MEDINA | P O BOX 9020485 | | | | SAN JUAN | PR | 00902-0485 | |
| CARMEN A MALDONADO SAMO | BZN 30 CALLE 100 | | | | VEGA BAJA | PR | 00693 | |
| CARMEN A MARQUEZ ALGARIN | 12# JOSE  PM HERNANDEZ | CALLE 3 | | | RIO GRANDE | PR | 00745 | |
| CARMEN A MARRERO RIVERA | [ADDRESS ON FILE] | | | | | | | |
| CARMEN A MARRERO RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| CARMEN A MARTINEZ CENTENO | PO BOX 9889 | | | | ARECIBO | PR | 00613 | |
| CARMEN A MARTINEZ ROSA | VILLA FONTANA | 2092 VIA 11 | | | CAROLINA | PR | 00983 | |
| CARMEN A MATOS DIAZ | URB CIUDAD UNIVERSITARIA | I3 CALLE C E | | | TRUJILLO ALTO | PR | 00976 | |
| CARMEN A MEDINA VELEZ | URB RIO CRISTAL | 534 CALLE ROBERTO COLE | | | MAYAGUEZ | PR | 00680-1909 | |
| CARMEN A MEJIA VALENTIN | [ADDRESS ON FILE] | | | | | | | |
| CARMEN A MEJIAS VALENTIN | OFIC REC HUMANOS | DEPTO DE HACIENDA | | | SAN JUAN | PR | 00901 | |
| CARMEN A MELENDEZ SANCHEZ | [ADDRESS ON FILE] | | | | | | | |
| CARMEN A MERCADO RIVERA | URB LOIZA VALLEY | 332 CALLE CRISANTEMO | | | CANOVANAS | PR | 00729 | |
| CARMEN A MOLINA AYALA | [ADDRESS ON FILE] | | | | | | | |
| CARMEN A MOLINA AYALA | [ADDRESS ON FILE] | | | | | | | |
| CARMEN A MOLINA MEDINA | BO GRULARTE | HC 1 BOX 4599 | | | ADJUNTAS | PR | 00601 | |
| CARMEN A MORALES APONTE | [ADDRESS ON FILE] | | | | | | | |
| CARMEN A MORALES IRIZARRY | URB RIO CRISTAL | 8250 BALBINO | | | MAYAGUEZ | PR | 00680-1966 | |
| CARMEN A NIEVES CASTRO | [ADDRESS ON FILE] | | | | | | | |
| CARMEN A NIEVES CASTRO | [ADDRESS ON FILE] | | | | | | | |
| CARMEN A NORIEGA MENENDEZ | BRISAS DEL NORTE | 616 CALLE URUGUAY | | | MOROVIS | PR | 00687 | |
| CARMEN A OCASIO RIOS | PO BOX 1696 | | | | GUAYNABO | PR | 00970-1696 | |
| CARMEN A OLVERAS | [ADDRESS ON FILE] | | | | | | | |
| CARMEN A ORTEGA BERRIOS | 28410 JONSPORT LN SPRING | | | | TEXAS | TX | 77386 | |
| CARMEN A ORTIZ MORALES | HC 1 BOX 2413 | | | | BARRANQUITAS | PR | 00794 | |
| CARMEN A ORTIZ ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| CARMEN A ORTIZ ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| CARMEN A ORTIZ ROBLES | HC 1 BOX 8221 | | | | TOA BAJA | PR | 00949 | |

In re: The Commonwealth of Puerto Rico, et al.

Case No. 17 03283 (LTS)

Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| CARMEN A OTERO ALVAREZ | [ADDRESS ON FILE] | | | | | | | |
| CARMEN A OTERO GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| CARMEN A PADILLA HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| CARMEN A PADRO VELEZ | URB SANTA MARIA | B2 CALLE FATIMA | | | MAYAGUEZ | PR | 00680 | |
| CARMEN A PAGAN LUGO | BO ASOMANTE | BUZON 1042 | | | AGUADA | PR | 00602 | |
| CARMEN A PAGAN MELENDEZ | RES GUARICO | 1 CALLE DN | | | VEGA BAJA | PR | 00693 | |
| CARMEN A PAGAN TORRES | URB LA RIVERA 1325 | CALLE 48 SO | | | SAN JUAN | PR | 00921 | |
| CARMEN A PAGAN TORRES | PO BOX 1613 | | | | VEGA BAJA | PR | 00694 | |
| CARMEN A PEDROZA SOLER | URB BRAULIO DUENO COLON | A 21 CALLE 7 | | | BAYAMON | PR | 00959 | |
| CARMEN A PEREZ GARCIA | HC 1 BOX 2712 | | | | BARRANQUITAS | PR | 00794 | |
| CARMEN A PEREZ LAMBOY | [ADDRESS ON FILE] | | | | | | | |
| CARMEN A PEREZ PAGAN | URB COLINAS DE PLATA | 14 CALLE CAMINO LAS RIVERAS | | | TOA ALTA | PR | 00953 | |
| CARMEN A PEREZ PAGAN | [ADDRESS ON FILE] | | | | | | | |
| CARMEN A PIZARRO HANCE | [ADDRESS ON FILE] | | | | | | | |
| CARMEN A PLAZA ACOSTA | PARCELAS BETANCES | 243 B CALLE LUIS M RIVERA | | | CABO ROJO | PR | 00623 | |
| CARMEN A RABELL RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| CARMEN A RAMIREZ MENDEZ | HC 09 BOX 5251 | | | | SABANA GRANDE | PR | 00637 | |
| CARMEN A RAMOS RAMOS | HC 763 BOX 3226 | | | | PATILLAS | PR | 00723 | |
| CARMEN A REMIGIO | C/ 2 C 7 STA CRUZ | | | | TOA ALTA | PR | 00953 | |
| CARMEN A REYES | LAS DOLORES | 320 CALLE MEXICO | | | RIO GRANDE | PR | 00745 | |
| CARMEN A RIERA CINTRON | UB PARK BOULEVARD | 2151 CALLE GEN PATTON | | | SAN JUAN | PR | 00913 | |
| CARMEN A RIOS ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| CARMEN A RIVERA COLON | [ADDRESS ON FILE] | | | | | | | |
| CARMEN A RIVERA IRIZARRY | URB CUPEY GARDENS | L 9  CALLE 8 | | | SAN JUAN | PR | 00926 | |
| CARMEN A RIVERA LEBRON | SUNNY HILLS | D 3 CALLE A 1 | | | BAYAMON | PR | 00619 | |
| CARMEN A RIVERA PAGAN | ALT DE SANTA ISABEL | B 1 CALLE 2 | | | SANTA ISABEL | PR | 00757 | |
| CARMEN A RIVERA RAMIREZ | [ADDRESS ON FILE] | | | | | | | |
| CARMEN A RIVERA RIVERA | [ADDRESS ON FILE] | | | | | | | |
| CARMEN A RIVERA SANTIAGO | COND SAN LORENZO APT 3 | 710 AVE FERNANDEZ JUNCOS | | | SAN JUAN | PR | 00907 | |
| CARMEN A RIVERA TORRES | [ADDRESS ON FILE] | | | | | | | |
| CARMEN A RIVERA TRUJILLO | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| CARMEN A ROBLES ADORNO | PO BOX 1631 | | | | VEGA ALTA | PR | 00692 | |
| CARMEN A RODRIGUEZ FONSECA | PO BOX 736 | | | | CAGUAS | PR | 00726 | |
| CARMEN A RODRIGUEZ MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| CARMEN A RODRIGUEZ RIVERA | HC 02 BOX 6985 | | | | FLORIDA | PR | 00650-9106 | |
| CARMEN A RODRIGUEZ RODRIGUEZ | P O BOX  451 | | | | ARROYO | PR | 00714 | |
| CARMEN A RODRIGUEZ WEBER | URB ENCANTADA | LD 58 LA ANTIGUA | | | TRUJILLO ALTO | PR | 00976 | |
| CARMEN A ROLDAN MEDINA | [ADDRESS ON FILE] | | | | | | | |
| CARMEN A ROMAN DE SOTO | ESTANCIAS DE SAN FERNANDO | G14 CALLE 9 | | | CAROLINA | PR | 00985 | |
| CARMEN A ROMAN TORRES | 8 B COND PLAZA DEL SUR | 4021 CALLE CARLOS CARTAGENA | | | PONCE | PR | 00717-0333 | |
| CARMEN A ROMAN TORRES | COND TORRE PLAZA DEL SUR | Q 512 CALLE CARLOS CARTAGENA APT 8B | | | PONCE | PR | 00717 | |
| CARMEN A ROMERO VARGAS | BO ABRA HONDA | | | | CAMUY | PR | 00627 | |
| CARMEN A ROSA JIMENEZ | [ADDRESS ON FILE] | | | | | | | |
| CARMEN A ROSA KUILAN | RR 1 BOX 11470 | | | | TOA ALTA | PR | 00953 | |
| CARMEN A ROSADO SOTO | [ADDRESS ON FILE] | | | | | | | |
| CARMEN A ROSARIO VEGA | P O BOX 1955 | | | | HATILLO | PR | 00659 | |
| CARMEN A ROSSY ABREU | 265 MERCEDES SUAU | | | | MAYAGUEZ | PR | 00680 | |
| CARMEN A SAEZ ORTIZ | P O BOX  1303 | | | | AIBONITO | PR | 00725 | |
| CARMEN A SALINAS AYALA | 46 RES SAN JOSE APT 993 | | | | SAN JUAN | PR | 00923 | |
| CARMEN A SANABRIA ALVARADO | [ADDRESS ON FILE] | | | | | | | |
| CARMEN A SANCHEZ | 10 SANTO DOMINGO | | | | COROZAL | PR | 00783 | |
| CARMEN A SANCHEZ MARRERO | HC 01  4231 | | | | COROZAL | PR | 00783 | |
| CARMEN A SANCHEZ MARRERO | [ADDRESS ON FILE] | | | | | | | |
| CARMEN A SANTANA SOTO | [ADDRESS ON FILE] | | | | | | | |
| CARMEN A SANTANA VEGA | [ADDRESS ON FILE] | | | | | | | |
| CARMEN A SANTIAGO SANTIAGO | 103 BO CALZADA | | | | MERCEDITA | PR | 00715 | |
| CARMEN A SANTOS OTERO | TOMAS VILLE PARK | APT 1208 | | | CAROLINA | PR | 00987 | |
| CARMEN A SEDA TROCHE | [ADDRESS ON FILE] | | | | | | | |
| CARMEN A SERRANO GUIFU | PO BOX 19175 | | | | SAN JUAN | PR | 00910 | |
| CARMEN A SERRANO VEGA | [ADDRESS ON FILE] | | | | | | | |
| CARMEN A SILVA SANCHEZ | [ADDRESS ON FILE] | | | | | | | |
| CARMEN A SILVA SANCHEZ | [ADDRESS ON FILE] | | | | | | | |
| CARMEN A STEWART | PTA DE TIERRA | 268 CALLE SAN AGUSTIN APT 10 | | | SAN JUAN | PR | 00901 | |
| CARMEN A TORO CABRERA | [ADDRESS ON FILE] | | | | | | | |
| CARMEN A TORRES ALVARADO | PO BOX 1051 | | | | VILLALBA | PR | 00766-1051 | |
| CARMEN A TORRES ESCOBAR | [ADDRESS ON FILE] | | | | | | | |
| CARMEN A TORRES ESCOBAR | [ADDRESS ON FILE] | | | | | | | |
| CARMEN A TORRES FIGUEROA | [ADDRESS ON FILE] | | | | | | | |
| CARMEN A TORRES LUCIANO | URB VILLA PARAISO | 1220 CALLE TAMBORIN | | | PONCE | PR | 00728 | |
| CARMEN A TORRES TORRES | PO BOX 8447 | | | | PONCE | PR | 00732 | |
| CARMEN A VAZQUEZ | LEVITTOWN | DF 26 LAGO CAONILLAS 5TA A | | | LEVITTOWN | PR | 00949 | |
| CARMEN A VAZQUEZ ACEVEDO | HC  01 BOX  6002 | | | | AGUAS BUENAS | PR | 00703 | |
| CARMEN A VAZQUEZ RIVERA | HC 1 BOX 6082 | | | | GURABO | PR | 00778 | |
| CARMEN A VAZQUEZ VAZQUEZ | P O BOX 77 | | | | COROZAL | PR | 00783 | |
| CARMEN A VEGA CRUZ | PO BOX 100 | | | | JUANA DIAZ | PR | 00795 | |
| CARMEN A VEGA DE GARCIA | PO BOX 466 | | | | UTUADO | PR | 00641 | |
| CARMEN A VEGA DIAZ | RR 2 BOX 729 | | | | SAN JUAN | PR | 00926 | |
| CARMEN A VEGA RIVERA | RES LLANOS DEL SUR | BUZON 11-167 | COTO LAUREL | | PONCE | PR | 00780 | |
| CARMEN A VEGA RIVERA | [ADDRESS ON FILE] | | | | | | | |
| CARMEN A VEGA RUIZ | [ADDRESS ON FILE] | | | | | | | |
| CARMEN A VELAZQUEZ JIMENEZ | RETO METROPOLITANO | 1187 CALLE 46 SE | | | SAN JUAN | PR | 00921 | |
| CARMEN A VELAZQUEZ LASSALLE | [ADDRESS ON FILE] | | | | | | | |
| CARMEN A VELAZQUEZ ROSARIO | ROYAL TOWN | D 3 CALLE 6 | | | BAYAMON | PR | 00956 | |
| CARMEN A VELEZ TORRES | URB REXMANOR | C 6 CALLE A | | | GUAYAMA | PR | 00748 | |
| CARMEN A VELEZ VELEZ | URB LOS CAOBOS | 2157 CALLE NOGAL | | | PONCE | PR | 00716-2704 | |
| CARMEN A VIERA PEREZ | PO BOX 1179 | | | | COTO LAUREL | PR | 00780 | |
| CARMEN A WALKER CARRASQUILLO | [ADDRESS ON FILE] | | | | | | | |
| CARMEN A WEBB GUERRA | [ADDRESS ON FILE] | | | | | | | |
| CARMEN A WEBB GUERRA | [ADDRESS ON FILE] | | | | | | | |
| CARMEN A ZAITES | 173 DUFFAUT | | | | SAN JUAN | PR | 00907 | |
| CARMEN A ZAYAS TIRADO | URB LA MARINA | L 22 CALLE CAMELIA | | | CAROLINA | PR | 00979 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17 BK 3283-LTS
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| CARMEN A. ANDINO ORTA | [ADDRESS ON FILE] | | | | | | | |
| CARMEN A. APONTE RIVERA | [ADDRESS ON FILE] | | | | | | | |
| CARMEN A. COLON CARPENA | [ADDRESS ON FILE] | | | | | | | |
| CARMEN A. COLON MIRANDA | [ADDRESS ON FILE] | | | | | | | |
| CARMEN A. CONCEPCION MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| CARMEN A. DIAZ ROJAS | [ADDRESS ON FILE] | | | | | | | |
| CARMEN A. DOMINGUEZ RUIZ | [ADDRESS ON FILE] | | | | | | | |
| CARMEN A. HERNAIZ ALVAREZ | [ADDRESS ON FILE] | | | | | | | |
| CARMEN A. JIMENEZ LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| CARMEN A. MONTAÑEZ ROSA | [ADDRESS ON FILE] | | | | | | | |
| CARMEN A. MURIEL TRINIDAD | HP - FARMACIA | | | | RIO PIEDRAS | PR | 009360000 | |
| CARMEN A. ORTIZ ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| CARMEN A. PRATTS RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| CARMEN A. PRATTS RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| CARMEN A. RODRIGUEZ PAGAN | [ADDRESS ON FILE] | | | | | | | |
| CARMEN A. RODRIGUEZ ROSADO | [ADDRESS ON FILE] | | | | | | | |
| CARMEN A. TORRES CONDE | [ADDRESS ON FILE] | | | | | | | |
| CARMEN A. WILLIAMS CORREA | [ADDRESS ON FILE] | | | | | | | |
| CARMEN ACEVEDO COLON | 652 PDA 22 CALLE SANCHEZ | | | | SAN JUAN | PR | 00913 | |
| CARMEN ACEVEDO GARCIA | [ADDRESS ON FILE] | | | | | | | |
| CARMEN ACEVEDO MACHICOTE | URB SAN LORENZO VALLEY | 68 YAGRUMO | | | SAN LORENZO | PR | 00754-9837 | |
| CARMEN ACEVEDO MORALES | BOX 5 CERRO MORALES | | | | BARCELONETA | PR | 00617 | |
| CARMEN ACEVEDO RUIZ | VILLA FONTANA | 4 B N 3 VIA 31 | | | CAROLINA | PR | 00983 | |
| CARMEN ACEVEDO VAZQUEZ | PO BOX 103 | | | | HORMIGUEROS | PR | 00660 | |
| CARMEN ACEVEDO VILLA | URB LAS COLINAS | K 37 CALLE 14 | | | TOA BAJA | PR | 00949 | |
| CARMEN ACOSTA | [ADDRESS ON FILE] | | | | | | | |
| CARMEN ACOSTA CASADO | [ADDRESS ON FILE] | | | | | | | |
| CARMEN ACOSTA GONZALEZ | HC 01 BOX 4702 | | | | RINCON | PR | 00677 | |
| CARMEN ACOSTA LOPEZ | BO COSO NEGRO | 118 BARBOSA | | | SALINAS | PR | 00751 | |
| CARMEN ADALIA PAGAN GONZALEZ | P O BOX 265 | | | | SAN LORENZO | PR | 00754 | |
| CARMEN ADORNO COLON | HC 03 BOX 32249 | | | | HATILLO | PR | 00659 | |
| CARMEN ADORNO NATAL | RES NEMESIO CANALES | EDIF 37 APTO 676 | | | PUERTO NUEVO | PR | 00920 | |
| CARMEN AGOSTO CACERES | [ADDRESS ON FILE] | | | | | | | |
| CARMEN AGOSTO DELGADO | P O BOX 328 | | | | LAS PIEDRAS | PR | 00771 0328 | |
| CARMEN AGOSTO ROMAN | RES HECTOR RUIZ | EDIF 4 APT 26 | | | BARCELONETA | PR | 00617 | |
| CARMEN AGUAYO Y MARIA C.AGUAYO TUTORA | [ADDRESS ON FILE] | | | | | | | |
| CARMEN AIDA CASTRO | [ADDRESS ON FILE] | | | | | | | |
| CARMEN AIDA OJEDA MEDINA | [ADDRESS ON FILE] | | | | | | | |
| CARMEN AIXA SANTA | TORRE DE AUXILIO | 504 AVE P DE LEON | | | SAN JUAN | PR | 00918 | |
| CARMEN ALAMO | PO BOX 1947 | | | | RIO GRANDE | PR | 00745 | |
| CARMEN ALAMO MORENO | HC 1 BOX 5027 | | | | GUAYNABO | PR | 00971 | |
| CARMEN ALBA ORTIZ SOTO | REPARTO VALENCIA | AP 4 CALLE 16 | | | BAYAMON | PR | 00957 | |
| CARMEN ALBARRAN CRUZ | [ADDRESS ON FILE] | | | | | | | |
| CARMEN ALBERT ESCOBAR | HC 4 BOX 7222 | | | | JUANA DIAZ | PR | 00795 | |
| CARMEN ALBINO ROSADO | COND SKY TOWER II | APT 16 A | | | SAN JUAN | PR | 00926 | |
| CARMEN ALBINO SERRANO | COND BAYOL | APT 1004 PDA 22 | | | SAN JUAN | PR | 00914 | |
| CARMEN ALBIZU | [ADDRESS ON FILE] | | | | | | | |
| CARMEN ALCARAZ BAZAN | [ADDRESS ON FILE] | | | | | | | |
| CARMEN ALEIDA RIVERA SANTIAGO | HC 03 BOX 11920 | | | | JUANA DIAZ | PR | 00795 | |
| CARMEN ALEQUIN PAGAN | HC 01 BOX 22840 | | | | CABO ROJO | PR | 00623-9801 | |
| CARMEN ALEQUIN VELEZ | HC 2 BOX 26429 | | | | MAYAGUEZ | PR | 00680 | |
| CARMEN ALGARIN / RAYMOND TIRADO MIGENES | 169 PASEO DE DIEGO | | | | SAN JUAN | PR | 00925 | |
| CARMEN ALICEA | HC 05 BOX 58407 | | | | HATILLO | PR | 00659 | |
| CARMEN ALICEA CORREA | [ADDRESS ON FILE] | | | | | | | |
| CARMEN ALICEA MATOS | PMB 256 | PO BOX 1999 | | | BARRANQUITAS | PR | 00794 | |
| CARMEN ALICEA MERCED | [ADDRESS ON FILE] | | | | | | | |
| CARMEN ALICEA MORET | [ADDRESS ON FILE] | | | | | | | |
| CARMEN ALICEA PEDRAZA | [ADDRESS ON FILE] | | | | | | | |
| CARMEN ALICEA VAZQUEZ Y FELIPA RAMOS | BO PALMAS CLANO | CARR 111 KM 25.2 | | | LARES | PR | 00897 | |
| CARMEN ALICEA VELEZ | URB LOS CAOBOS | 2157 CALLE NOGAL | | | PONCE | PR | 00731-6109 | |
| CARMEN ALICIA CABRE LOPEZ | 107 QUENEPAST MILAVILLE | | | | SAN JUAN | PR | 00926 | |
| CARMEN ALICIA FIGUEROA LOZADA | PO BOX 91 | | | | NARANJITO | PR | 00719-0091 | |
| CARMEN ALICIA NIEVES | URB BATEY CENTRAL | 2A-AA CALLE 3 | | | FAJARDO | PR | 00738 | |
| CARMEN ALICIA SANTIAGO | URB PARAISO | 1515 RHIN | | | SAN JUAN | PR | 00936 | |
| CARMEN ALLENDE MORALES | PO BOX 899 | | | | CANOVANAS | PR | 00729 | |
| CARMEN ALLENDE RIOS | P O BOX 1965 | | | | RIO GRANDE | PR | 00745 | |
| CARMEN ALMODODVAR | PO BOX 2390 | | | | SAN JUAN | PR | 00919 | |
| CARMEN ALMODOVAR CANCEL | URB LOS ANGELES | D37 CALLE D | | | CAROLINA | PR | 00979 | |
| CARMEN ALVARADO | [ADDRESS ON FILE] | | | | | | | |
| CARMEN ALVARADO AYALA | CALLE ISLA NENA AR 7 | VILLA RICA | | | BAYAMON | PR | 00959 | |
| CARMEN ALVARADO DE JESUS | [ADDRESS ON FILE] | | | | | | | |
| CARMEN ALVARADO ORTIZ | BO PALO HIGADO | CARR 156 KM 11 3 | | | BARRANQUITAS | PR | 00794 | |
| CARMEN ALVAREZ | HC 1 BOX 2649 | | | | FLORIDA | PR | 00650 | |
| CARMEN ALVAREZ CEDRES | EL PRADO | EDIF 10 APTO 51 | | | SAN JUAN | PR | 00924 | |
| CARMEN ALVAREZ ROSA | HP - Forense RIO PIEDRAS | | | | Hato Rey | PR | 009360000 | |
| CARMEN ALVAREZ SANTIAGO | HC 02 BOX 16808 | | | | ARECIBO | PR | 00612 | |
| CARMEN ALVAREZ VDA LOZADA | URB SYLVIA | K12 CALLE 5 | | | COROZAL | PR | 00783 | |
| CARMEN ALVERIO DELGADO | [ADDRESS ON FILE] | | | | | | | |
| CARMEN AMERAL, MD | [ADDRESS ON FILE] | | | | | | | |
| CARMEN AMEZQUITA CANDELARIO | VILLAS DE SABANA | EDIF G NUM 6 | | | SABANA SECA | PR | 00952 | |
| CARMEN AMPARO DELGADOL CIFUENTES | COLINAS DE SAN JUAN | APT B 74 | | | SAN JUAN | PR | 00924 | |
| CARMEN ANA ALICEA DE LEON | [ADDRESS ON FILE] | | | | | | | |
| CARMEN ANA CABAN MEJIAS | P O BOX 21407 | | | | SAN JUAN | PR | 00931-1407 | |
| CARMEN ANA DIAZ APONTE | 304 J 5 AVE SAN PATRICIO | | | | GUAYNABO | PR | 00968-4415 | |
| CARMEN ANA DIAZ APONTE | [ADDRESS ON FILE] | | | | | | | |
| CARMEN ANA GONZALEZ MAGAZ | [ADDRESS ON FILE] | | | | | | | |
| CARMEN ANA LUGO FOURMIER | [ADDRESS ON FILE] | | | | | | | |
| CARMEN ANA OLIVERA | ALTOS DE LA FUENTE | 1 E 15 CALLE | | | CAGUAS | PR | 00725 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| CARMEN ANA OLIVERA | [ADDRESS ON FILE] | | | | | | | |
| CARMEN ANA PRATTS COLON | URB LAS AGUILAS | F 2 CALLE 4 | | | COAMO | PR | 00769 | |
| CARMEN ANA RIVERA BELARDO | [ADDRESS ON FILE] | | | | | | | |
| CARMEN ANA ROMAN RIVERA | [ADDRESS ON FILE] | | | | | | | |
| CARMEN ANA ROMAN RIVERA | [ADDRESS ON FILE] | | | | | | | |
| CARMEN ANA SAENZ | PO BOX 373056 | | | | CAYEY | PR | 00737 | |
| CARMEN ANA SOTO GONZALEZ | BO/N CARRIZALES | SECTOR QUINTO SOTO | | | HATILLO | PR | 00659 | |
| CARMEN ANA TORRES CORONADO | [ADDRESS ON FILE] | | | | | | | |
| CARMEN ANA TORRES CORONADO | [ADDRESS ON FILE] | | | | | | | |
| CARMEN ANA ZAYAS PEDROZA | URB VISTA BELLA | 21 CALLE 91 | | | BAYAMON | PR | 00956 | |
| CARMEN ANDRADES VELEZ | LAGOS DE BLASINA | EDIF 16 APT 211 | | | CAROLINA | PR | 00985 | |
| CARMEN ANNA ABRAHAMSON | URB LOS ANGELES | WH 21 CRISANTEMO | | | CAROLINA | PR | 00979-1136 | |
| CARMEN ANTIGUA | [ADDRESS ON FILE] | | | | | | | |
| CARMEN APONTE AYALA | COND LA MANCHA | PH 12 ISLA VERDE | | | CAROLINA | PR | 00979 | |
| CARMEN APONTE CALDERON | [ADDRESS ON FILE] | | | | | | | |
| CARMEN APONTE COTTO | RR 12495 BARRIO RABONAL | | | | CIDRA | PR | 00739 | |
| CARMEN APONTE VAZQUEZ | PO BOX 7033 | | | | CAGUAS | PR | 00726 | |
| CARMEN AQUINO VENTURA | [ADDRESS ON FILE] | | | | | | | |
| CARMEN ARACELIS AGOSTO NEGRON | URB METROPOLIS | 2 H 12 CALLE 40 | | | CAROLINA | PR | 00987 | |
| CARMEN ARACELIS LA TORRE GONZALEZ | MANSIONES DE GUAYNABO | F 6 CALLE 5 | | | GUAYNABO | PR | 00969 | |
| CARMEN ARAUD SANTANA | [ADDRESS ON FILE] | | | | | | | |
| CARMEN ARCELAY GONZALEZ | P O BOX 1312 | | | | SAN SEBASTIAN | PR | 00685 | |
| CARMEN ARGUELLES FRESNO | 112 CALLE MALLORCA | | | | SAN JUAN | PR | 00917 | |
| CARMEN ARLENE GONZALEZ ORTIZ | URB COUNTRY CLUB | OU 20 CALLE 509 | | | CAROLINA | PR | 00982 | |
| CARMEN AROCHO VEGA | [ADDRESS ON FILE] | | | | | | | |
| CARMEN ARROYO | VILLA PALMERA | 244  CALLE MERHOFF | | | SAN JUAN | PR | 00913 | |
| CARMEN ARROYO FIGUEROA | URB SANTA ELVIRA | N9 CALLE SANTA MARIA | | | CAGUAS | PR | 00725 | |
| CARMEN ARROYO MARTINEZ | [ADDRESS ON FILE] | | | | JUNCOS | PR | 00777 | |
| CARMEN ARROYO NAVARRO / RAMONITA ARROYO | URB JUAN PONCE DE LEON | 30 CALLE 19 | | | GUAYNABO | PR | 00969 | |
| CARMEN ARROYO ROBLES | PO BOX 126 | | | | MANATI | PR | 00674 | |
| CARMEN ARTEAGA DE ORTIZ | URB EL REMANSO | J11 CALLE OSCAR G MENDOZA | | | SAN JUAN | PR | 00926 | |
| CARMEN ARZAN BONILLA | PO BOX 193478 | | | | SAN JUAN | PR | 00919 | |
| CARMEN ASTACIO CARABALLO | PO BOX 902 | | | | FAJARDO | PR | 00738 | |
| CARMEN ASTACIO PAGAN | [ADDRESS ON FILE] | | | | | | | |
| CARMEN ASUNCION LEBRON | URB JARDINES DE COUNTRY CLUB | BA 26 CALLE 102 | | | CAROLINA | PR | 00983 | |
| CARMEN ATILES RIVERA | [ADDRESS ON FILE] | | | | | | | |
| CARMEN ATILES VELEZ | BO PUENTE PARCELAS SECTOR SELZA | | | | CAMUY | PR | 00627 | |
| CARMEN AULET MARTINEZ | APT G 5B LOS ROBLES | | | | SAN JUAN | PR | 00927 | |
| CARMEN AVILES | PO BOX 654 | | | | BARRANQUITAS | PR | 00794 | |
| CARMEN AVILES GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| Carmen Aviles Pérez | [ADDRESS ON FILE] | | | | | | | |
| CARMEN AVILES RIVERA | URB ROYAL GARDEN | E 26 CALLE JOSEFINA | | | BAYAMON | PR | 00957 | |
| CARMEN AVILES ROSA | HC 56 BOX 4978 | | | | AGUADA | PR | 00602 | |
| CARMEN AVINO MIRANDA | [ADDRESS ON FILE] | | | | | | | |
| CARMEN AYALA NATER | [ADDRESS ON FILE] | | | | | | | |
| CARMEN AYALA PAGAN | [ADDRESS ON FILE] | | | | | | | |
| CARMEN AYALA RODRIGUEZ | URB BUNKER | 1 A CALLE PANAMA | | | CAGUAS | PR | 00725 | |
| CARMEN AYALA ROSARIO | 430 QMCO BULDING | 1308 DISTRIBUCION CENTER | | | FORT BUCHANAN | PR | 00934 | |
| CARMEN AYALA SOREANO | COND EL FALANSTERIO APT N 10 | | | | SAN JUAN | PR | 00901 | |
| CARMEN AYUSO MANGUAL | [ADDRESS ON FILE] | | | | | | | |
| CARMEN AYUSO MORALES | 57 CALLE NARCISO FONT | ESQ BERNANDO GARCIA | | | CAROLINA | PR | 00985 | |
| CARMEN B ADORNO RIVERA | URB EL CORTIJO | H29  CALLE 11 | | | BAYAMON | PR | 00957 | |
| CARMEN B ALOMAR ALMODOVAR | [ADDRESS ON FILE] | | | | | | | |
| CARMEN B AYALA TROSSI | BO LA LINEA BOX 378 | | | | PATILLA | PR | 00723 | |
| CARMEN B BENITEZ GOTAY | COUNTRY CLUB | 814 CALLE URANETA | | | SAN JUAN | PR | 00924 | |
| CARMEN B CALDERON CRUZ | VILLA DE LOIZA | I23 CALLE 4 | | | CANOVANAS | PR | 00729 | |
| CARMEN B DAVILA | PO BOX 563 | | | | YABUCOA | PR | 00767 | |
| CARMEN B FIGUEROA SALAMAN | URB VALLE ARRIBA HEIGHT | B16 CALLE EUCALIPTO | | | CAROLINA | PR | 00983 | |
| CARMEN B LOPEZ ALGARIN | [ADDRESS ON FILE] | | | | | | | |
| CARMEN B LOPEZ JIMENEZ | PO BOX 336032 | | | | PONCE | PR | 00733-6032 | |
| CARMEN B MARIN GOMEZ | [ADDRESS ON FILE] | | | | | | | |
| CARMEN B MERCADO MEDINA | [ADDRESS ON FILE] | | | | | | | |
| CARMEN B NEGRON SANTIAOG | HC 73 BOX 5702 | | | | MARANJITO | PR | 00719 | |
| CARMEN B ORTIZ CORDERO | RR 4 BOX 262 A | | | | ISABELA | PR | 00662 | |
| CARMEN B PARIS PARIS | [ADDRESS ON FILE] | | | | | | | |
| CARMEN B RAMOS DE MORALES | [ADDRESS ON FILE] | | | | | | | |
| CARMEN B RIOS LASBIST | BDA OBRERA | 437 FRATERNIDAD | | | FAJARDO | PR | 00738 | |
| CARMEN B RIOS SALAS | [ADDRESS ON FILE] | | | | | | | |
| CARMEN B RIVERA MALDONADO | [ADDRESS ON FILE] | | | | | | | |
| CARMEN B RIVERA MALDONADO | [ADDRESS ON FILE] | | | | | | | |
| CARMEN B RODRIGUEZ TORRES | [ADDRESS ON FILE] | | | | | | | |
| CARMEN B SANTINI MENA | 317 CALLE 6 | | | | SAN JUAN | PR | 00927-5306 | |
| CARMEN B SOLER FELICIANO | P O BOX 2062 | VICTORIA STATION | | | AGUADILLA | PR | 00605 | |
| CARMEN B STORER | URB ALTO APOLO | 79 CALLE ADONIS | | | GUAYNABO | PR | 00969 | |
| CARMEN B TORRES MONTALVO | [ADDRESS ON FILE] | | | | | | | |
| CARMEN B TORRES NIEVES | P O BOX 808 | | | | NARANJITO | PR | 00719 | |
| CARMEN B VAZQUEZ | PARC CHIVAS | BOX 1902 CALLE 8 | | | QUEBRADILLAS | PR | 00678 | |
| CARMEN B VILLEGAS VILLEGAS | URB LAS LOMAS | 1670 CALLE 34 SO | | | SAN JUAN | PR | 00921 | |
| CARMEN B. COLON RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| CARMEN B. MARTINEZ REYES | [ADDRESS ON FILE] | | | | | | | |
| CARMEN B. OLIVERAS COLON | [ADDRESS ON FILE] | | | | | | | |
| CARMEN B. OLIVERAS COLON | [ADDRESS ON FILE] | | | | | | | |
| CARMEN BAEZ ACEVEDO | [ADDRESS ON FILE] | | | | | | | |
| CARMEN BAEZ BARRETO | [ADDRESS ON FILE] | | | | | | | |
| CARMEN BAEZ ESCALERA | PO BOX 8104 | | | | BAYAMON | PR | 00956 | |
| CARMEN BAEZ GONZALEZ | R R 3 BOX 3320 | | | | SAN JUAN | PR | 00928 | |
| CARMEN BAEZ ORTIZ | HC 04 BOX 45007 | | | | CAGUAS | PR | 00725 | |
| CARMEN BAEZ QUIÑONES | [ADDRESS ON FILE] | | | | | | | |
| CARMEN BAEZ QUIÑONES | [ADDRESS ON FILE] | | | | | | | |
| CARMEN BAEZ SANTIAGO | HC 1N BOX 5997 | | | | SAN GERMAN | PR | 00683 | |

In re: The Commonwealth of Puerto Rico, et al
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| CARMEN BARBOSA TELLES | HC 2 BOX 11310 | | | | HUMACAO | PR | 00791 | |
| CARMEN BARRIOS | [ADDRESS ON FILE] | | | | | | | |
| CARMEN BASORA RIVERA | 118 CALLE CASHRO VILLA | | | | SAN JUAN | PR | 00909 | |
| CARMEN BATISTA GONZALEZ | H C 2 BOX 5067 | | | | MOROVIS | PR | 00687 | |
| CARMEN BATTLE | URB COUNTRY CLUB | 924 CALLE RUISENOR | | | SAN JUAN | PR | 00924 | |
| CARMEN BEAUCHAMP | PMB 123 | HC 01 29030 | | | CAGUAS | PR | 00725 | |
| CARMEN BEAUCHAMP | URB ALMIRA | AE 12 CALLE 1 | | | TOA BAJA | PR | 00949 | |
| CARMEN BEAUCHAMP | URB REXVILLE | BD S CALLE 40 | | | BAYAMON | PR | 00957 | |
| CARMEN BECERRIL RODRIGUEZ | PARC AMALIA MARIN | 32 CALLE 12 | | | PONCE | PR | 00716 | |
| CARMEN BELEN CRUZ DE PADILLA | 51 CALLE BARBOSA | | | | BAYAMON | PR | 00961 | |
| CARMEN BELEN RIVERA | URB SAN IGNACIO | 1804 CALLE SAN ALEJANDRO | | | SAN JUAN | PR | 00927 | |
| CARMEN BELEN RODRIGUEZ | URB HNAS DAVILA | B20 CALLE A | | | BAYAMON | PR | 00959 | |
| CARMEN BELTRAN  GONZALEZ | PO BOX 1809 | | | | MOCA | PR | 00676 | |
| CARMEN BELTRAN FELICIANO | [ADDRESS ON FILE] | | | | | | | |
| CARMEN BENABE CARABALLO | P O BOX  518 | | | | FAJARDO | PR | 00738 | |
| CARMEN BENAJAM CARRILLO | RES VISTA HERMOSA | APT 111 EDIF 2 | | | SAN JUAN | PR | 00928 | |
| CARMEN BENITEZ MELLADO | CAPARRA | 1257 CALLE 18 SE | | | SAN JUAN | PR | 00921 | |
| CARMEN BENITEZ ROSAS | PO BOX 90 | | | | MOROVIS | PR | 00687 | |
| CARMEN BERGOLLO CRUZ | [ADDRESS ON FILE] | | | | | | | |
| CARMEN BERMUDEZ | HC 01 BOX 5250 | BAJADERO | | | ARECIBO | PR | 0616 | |
| CARMEN BERNARDI & AURORA RODRIGUEZ BERNA | HC 1 BOX 5724 | | | | BARRANQUITAS | PR | 00794 | |
| CARMEN BERRIOS BAEZ | 701 COND LOS ALMENDROS PLAZA | 1 CALLE EIDER APT 702 | | | BARRANQUITAS | PR | 00794 | |
| CARMEN BERRIOS MATOS | HC 01 BOX 2392-9602 | | | | BARRANQUITAS | PR | 00794 | |
| CARMEN BERRIOS RODRIGUEZ | BDA SAN TOMAS | 87 CALLE FLOR RODRIGUEZ | | | CAYEY | PR | 00736 | |
| CARMEN BERRIOS SANTOS | 1685 CALLE SANTA INEZ | ALTAMEZA | | | GUAYNABO | PR | 00921 | |
| CARMEN BERROCAL LOPEZ | PO BOX 780 | | | | HATILLO | PR | 00659 | |
| CARMEN BETSY ROJAS ESCALANTE | [ADDRESS ON FILE] | | | | | | | |
| CARMEN BLANCA BENITEZ SOTO | [ADDRESS ON FILE] | | | | | | | |
| CARMEN BLANCO GONZALEZ | ALTURAS DE FLAMBOYAN | S 12 CALLE 28 | | | BAYAMON | PR | 00959 | |
| CARMEN BONILLA ACOSTA | URB JARDINES DE BORINQUEN | X 33 CALLE VIOLETA | | | CAROLINA | PR | 00985 | |
| CARMEN BONILLA CARMONA | [ADDRESS ON FILE] | | | | | | | |
| CARMEN BONILLA RIVERA | HC 01 BOX 3038 | | | | VILLALBA | PR | 00766 | |
| CARMEN BONILLA YACE | URB RUILING HILLS | X 465 TEGUCIGALPA | | | CAROLINA | PR | 00987 | |
| CARMEN BORRERO ZAYAS | VILLA DEL CARMEN | 2643 CALLE TETUAN | | | PONCE | PR | 00716-2227 | |
| CARMEN BRACERO AVILES | [ADDRESS ON FILE] | | | | | | | |
| CARMEN BRACERO GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| CARMEN BRIGNONI ADAMS | PO BOX 612 | | | | VIEQUES | PR | 00765-0612 | |
| CARMEN BRIGNONI ADAMS | PO BOX 9021039 | | | | SAN JUAN | PR | 00902-1039 | |
| CARMEN BURGOS ADORNO | HATO TEJAS | 39 CALLE ZAYA VERDE | | | BAYAMON | PR | 00959 | |
| CARMEN BURGOS CONTRERAS | [ADDRESS ON FILE] | | | | | | | |
| CARMEN BURGOS GONZALEZ | PO BOX 200 | | | | SAN ANTONIO | PR | 00690 | |
| CARMEN BURGOS SANCHEZ | BO POZAS LLANADA | | | | CIALES | PR | 00638 | |
| CARMEN BURGOS SOLIVAN | HC 43 BOX 10570 | | | | CAYEY | PR | 00737 | |
| CARMEN C AVILES MENDEZ | URB VILLA DE CASTRO | Y4 CALLE 25 | | | CAGUAS | PR | 00725 | |
| CARMEN C BERMUDEZ SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| CARMEN C CAPELLA MEDINA | P O BOX 1916 | | | | ISABELA | PR | 00662 | |
| CARMEN C CARMONA | URB JAIME L DREW | 168 CALLE 6 | | | PONCE | PR | 00730 | |
| CARMEN C COLON FIGUEROA | [ADDRESS ON FILE] | | | | | | | |
| CARMEN C COLON PEREZ | COND EL MONTE SUR | APT 520 SEC 180 | | | SAN JUAN | PR | 00918 | |
| CARMEN C DAVILA | [ADDRESS ON FILE] | | | | | | | |
| CARMEN C DESEDA | [ADDRESS ON FILE] | | | | | | | |
| CARMEN C DIAZ COLON | [ADDRESS ON FILE] | | | | | | | |
| CARMEN C FELICIANO RODRIGUEZ | URB VILLA DEL RIO | CALLE 2 F 2 | | | GUAYANILLA | PR | 00656 | |
| CARMEN C FERRREIRA MORALES | URB VILLA DEL REY | 2A 31 CALLE BRETANA | | | CAGUAS | PR | 00725 | |
| CARMEN C HUERTAS COLON | PMB 171 | 9415 CAMINO LOS ROMERO | | | SAN JUAN | PR | 00926 | |
| CARMEN C HUERTAS COLON | URB. EL PARAISO | CALLE RUBICON  218 | | | SAN JUAN | PR | 00926 | |
| CARMEN C LEON ROMAN | [ADDRESS ON FILE] | | | | | | | |
| CARMEN C MARTINEZ CORREA | HC 01 BOX 27770 | | | | CAGUAS | PR | 00725 | |
| CARMEN C ORTIZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| CARMEN C ORTIZ VELAZQUEZ | EXT SANTA PAULA | 87 AVE LAS COLINAS | | | GUAYNABO | PR | 00969 | |
| CARMEN C OTERO | HC 67 BOX 1692 | | | | BAYAMON | PR | 00956 | |
| CARMEN C PEREZ PEREZ | [ADDRESS ON FILE] | | | | | | | |
| CARMEN C PRADO RODRIGUEZ | CAPARRA TERRACE | 1572 18 S O | | | SAN JUAN | PR | 00921 | |
| CARMEN C RAMOS MEDINA | [ADDRESS ON FILE] | | | | | | | |
| CARMEN C RIVERA GUZMAN | SECT LOS ACEVEDOS | RR S BOX 8729 | | | BAYAMON | PR | 00957-9727 | |
| CARMEN C RIVERA RODRIGUEZ | PARKVILLE | G 11 AVE WASHINGTON | | | GUAYNABO | PR | 00967 | |
| CARMEN C RIVERA ROSADO | HC 3 BOX 10979 | | | | JUANA DIAZ | PR | 00795 | |
| CARMEN C RODRIGUEZ MONTES | [ADDRESS ON FILE] | | | | | | | |
| CARMEN C SALGADO PIMENTEL | JARDINES DE CAPARRA | KK 11 PERIFERICO | | | BAYAMON | PR | 00959 | |
| CARMEN C SANMIGUEL TORRES | VENUS GARDENS | 1688 CALLE MANZANILLO | | | SAN JUAN | PR | 00926-4634 | |
| CARMEN C VAZQUEZ SOTO | ALTURAS DE MAYAGUEZ B 106 | PELICAN PARK | | | MAYAGUEZ | PR | 00680 | |
| CARMEN C VEGA SUAREZ | LOS ROSALES | EDIF 4  APT 26 | | | TRUJILLO ALTO | PR | 00976 | |
| CARMEN C. CRUZ SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| CARMEN C. CRUZ SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| CARMEN C. MARCANO FONTANEZ | [ADDRESS ON FILE] | | | | | | | |
| CARMEN C. WALKER ROMERO | [ADDRESS ON FILE] | | | | | | | |
| CARMEN CABALLERO | [ADDRESS ON FILE] | | | | | | | |
| CARMEN CABALLERO | [ADDRESS ON FILE] | | | | | | | |
| CARMEN CABALLERO GONZALEZ | P O BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| CARMEN CABAN GARCIA | LAS LOMAS | 1669 CALLE 24 SO | | | SAN JUAN | PR | 00921 | |
| CARMEN CABAN GARCIA | [ADDRESS ON FILE] | | | | | | | |
| CARMEN CABRERA | JESUS TZOL | 300 APT 1 | | | SAN JUAN | PR | 00907 | |
| CARMEN CABRERA | PO BOX 486 | | | | SANTA ISABEL | PR | 00757 | |
| CARMEN CABRERA ARTACHE | [ADDRESS ON FILE] | | | | | | | |
| CARMEN CABRERA FUENTES | [ADDRESS ON FILE] | | | | | | | |
| CARMEN CABRERA ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| CARMEN CACERES GARCIA | URB VERDE MAR | 271 CALLE 10 | | | PUNTA SANTIAGO | PR | 00741 | |
| CARMEN CALDERA ROSARIO | RES JAGUES | APTO A 24 | | | CIALES | PR | 00638 | |
| CARMEN CALDERON | VILLAS DE RIO GRANDE | 724 CALLE 12 | | | RIO GRANDE | PR | 00745 | |
| CARMEN CALDERON BOSCH | VISTA AZUL | A 11 CALLE 3 | | | ARECIBO | PR | 00612 | |
| CARMEN CALDERON CRUZ | PO BOX 1748 | | | | VEGA BAJA | PR | 00693 | |

In re: The Commonwealth of Puerto Rico, et al
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| CARMEN CALDERON MARRERO | URB FOREST HILLS | B21 CALLE PESQUERA | | | BAYAMON | PR | 00959 | |
| CARMEN CALDERON RAMOS | EDIF 3 APT 21 | CALLE BERVERDE PROYECTO 13 | | | SAN JUAN | PR | 00923 | |
| CARMEN CALDERON RIVERA | BO ADA CRUZ SECT PARC NUEVAS | PARCELA 269 | | | TOA ALTO | PR | 00953 | |
| CARMEN CALO SANTOS | LAS LOMAS | 1692 AVE AMERICO MIRANDA | | | SAN JUAN | PR | 00921 | |
| CARMEN CAMACHO | H 33 BOX 5752 | | | | DORADO | PR | 00646 | |
| CARMEN CAMACHO  RIVERA | HC 01 BOX 2148 | | | | BOQUERON | PR | 00622 | |
| CARMEN CAMACHO CONCEPCION | [ADDRESS ON FILE] | | | | | | | |
| CARMEN CAMACHO LLANOS | [ADDRESS ON FILE] | | | | | | | |
| CARMEN CAMACHO ROMAN | COUNTRY CLUB | 905 CALLE HYPOLAIS | | | SAN JUAN | PR | 00924 | |
| CARMEN CAMACHO ROSADO | E 17 ALTA DE CUBA | | | | VEGA BAJA | PR | 00694 | |
| CARMEN CAMPOS | [ADDRESS ON FILE] | | | | | | | |
| CARMEN CAMPOS RODRIGUEZ | HC 01 BOX 2266 | | | | LAS MARIAS | PR | 00670 | |
| CARMEN CANALES | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| CARMEN CANALES MARTINEZ | RES LUIS LLORENS TORRES | EDIF 138 APT 2553 | | | SAN JUAN | PR | 00915 | |
| CARMEN CANCEL | PO BOX  5326 | | | | CAGUAS | PR | 00725 | |
| CARMEN CANCEL AVILES | RR 1 BOX 41290 | | | | SAN SEBASTIAN | PR | 00685 | |
| CARMEN CANCEL DE PALMER | GARDEN HILLS | GA 3 CORTIJO ALTO | | | GUAYNABO | PR | 00966 | |
| CARMEN CANCEL PEREZ | 5 CALLE LOS CARTEROS | | | | MAYAGUEZ | PR | 00682-7842 | |
| CARMEN CANDELARIA AFANADOR | VICTOR ROJAS 1 | 316 CALLE ARAGON | | | ARECIBO | PR | 00612 | |
| CARMEN CAPARROZ GONZALEZ | REPARTO METROPOLITANO SE 1011 C/17 | | | | SAN JUAN | PR | 00921 | |
| CARMEN CAPELLA MEDINA | P BOX 1916 | | | | ISABELA | PR | 00662 | |
| CARMEN CAPELLA SEGARRA | [ADDRESS ON FILE] | | | | | | | |
| CARMEN CAPESTANY RIVERA | PO BOX 525 | | | | CABO ROJO | PR | 00623 | |
| CARMEN CAQUIAS MORALES | BDA SALAZAR | 1573 CALLE SABIDURIA | | | PONCE | PR | 0007171821 | |
| CARMEN CARABALLO | HC 1 BOX 779 | | | | YAUCO | PR | 00698 | |
| CARMEN CARABALLO AQUINO | URB VILLA DEL MONTE | 231 CALLE MONTEBLANCO | | | TOA ALTA | PR | 00953 | |
| CARMEN CARABALLO AQUINO | HOSP PSIQUIATRIA RIO PIEDRAS | CUERPO DE AMIGO | | | Hato Rey | PR | 00914-0000 | |
| CARMEN CARDONA AVILA | HC 3 BOX 17425 | | | | ISABELA | PR | 00662 | |
| CARMEN CARDONA NIEVES | [ADDRESS ON FILE] | | | | | | | |
| CARMEN CARDONA RODRIGUEZ | 1809 COLONIA COLLEGE PARK | | | | SAN JUAN | PR | 00921-4340 | |
| CARMEN CARDONA SANTIAGO | RES RAMOS ANTONINI | EDIF 20 APTO 187 | | | SAN JUAN | PR | 00924 | |
| CARMEN CARMONA | HC 4 BOX 11674 | | | | CAYEY | PR | 00736 | |
| CARMEN CARMONA | VILLA  HILDA | 4 CALLE D 34 | | | YABUCOA | PR | 00767 | |
| CARMEN CARRASCO | HC 40 BOX 43122 | | | | SAN LORENZO | PR | 00754 | |
| CARMEN CARRASCO CARRASCO | HC 4 BOX 43113 | | | | SAN LORENZO | PR | 00754 | |
| CARMEN CARRASQUILLO | COMO LOS PATRICIOS | 702 AVE SAN PATRICIO | | | GUAYNABO | PR | 00968 | |
| CARMEN CARRASQUILLO | RR 36 BOX 11536 CUPEY BAJO | | | | SAN JUAN | PR | 00926 | |
| CARMEN CARRASQUILLO ARCE | [ADDRESS ON FILE] | | | | | | | |
| CARMEN CARRASQUILLO REYES | LA MONJAS | 113 INT CALLE POPULAR | | | SAN JUAN | PR | 00918 | |
| CARMEN CARRASQUILLO RIVERA | LUQUILLO MAR | HH 1 CALLE D | | | LUQUILLO | PR | 00773 | |
| CARMEN CARRASQUILLO TORRES | P O BOX 469 | | | | LOIZA | PR | 00772 | |
| CARMEN CARRERO CRUZ | HC 01 BOX 5116 | | | | CIALES | PR | 00638 | |
| CARMEN CARRILLO FRAGUADA | [ADDRESS ON FILE] | | | | | | | |
| CARMEN CARRILLO SANCHEZ | RES LAS AMAPOLAS | EDIF 13 12 APT 179 | | | SAN JUAN | PR | 00928 | |
| CARMEN CARTAGENA | OLD SAN JUAN STA | PO BOX 50063 | | | SAN JUAN | PR | 00902 | |
| CARMEN CARTAGENA | VILLA CONTESSA | P 12 CALLE KENT | | | BAYAMON | PR | 00956 | |
| CARMEN CARTAGENA ARIZMENDI | PO BOX 842 | | | | VEGA BAJA | PR | 00694 | |
| CARMEN CASANOVA DELGADO | URB VERDUA II | 510 CALLE PADUA | | | HORMIGUEROS | PR | 00660 | |
| CARMEN CASANOVA DELGADO | HC 03 BOX 12960 | 130 SANTA CRUZ | | | CAROLINA | PR | 00987 | |
| CARMEN CASANOVVA DELGADO | HC 3 BOX 12960 130 | | | | CAROLINA | PR | 00987 | |
| CARMEN CASILLAS REYES | PO BOX 8643 | | | | HUMACAO | PR | 00792 | |
| CARMEN CASTILLO | COND EL PARAISO APTO 2-A | 1560 PARANA | | | SAN JUAN | PR | 00926 | |
| CARMEN CASTILLO ORTIZ | COND EL PARAISO | PARANA 1560 APT 2 A | | | SAN JUAN | PR | 00926 | |
| CARMEN CASTILLO DIAZ | RR 07 BOX 6095 | | | | SAN JUAN | PR | 00926 | |
| CARMEN CASTRO CARRION | HC 01 BOX 4073 | | | | GURABO | PR | 00778-9703 | |
| CARMEN CASTRO CRUZ | PO BOX 928 | | | | YABUCOA | PR | 00767 | |
| CARMEN CASTRO FUENTES | 83 CALLE 2 | | | | RIO GRANDE | PR | 00745 | |
| CARMEN CASTRO RIVERA | 240 CALLE ONIX | | | | MOCA | PR | 00676-5419 | |
| CARMEN CATAL COLONDRES | PO BOX  462 | | | | BARCELONETA | PR | 00617 | |
| CARMEN CECILIA ADAMES VAZQUEZ | BALCONES DE MONTE REAL | EDIF A APTO 503 | | | CAROLINA | PR | 00987 | |
| CARMEN CELIA RODRIGUEZ FIGUEROA | URB VILLAS DEL RIO | F2 CALLE 2 | | | GUAYANILLA | PR | 00656 | |
| CARMEN CELINDA RIOS | 5349 AVE ISLA VERDE PH 4 | | | | CAROLINA | PR | 00979-5513 | |
| CARMEN CENTENO | RR 2 BOX 5796 | | | | CIDRA | PR | 00739 | |
| CARMEN CENTENO OTERO | PO BOX 867 | | | | CIDRA | PR | 00739 | |
| CARMEN CEPEDA MARTY | VILLA PALMERA | 205 CALLE CORTON | | | SAN JUAN | PR | 00915 | |
| CARMEN CERVONI LOPEZ | COND MANSIONES LOS CAOBOS | APT 17-A AVE SAN PATRICIO | | | GUAYNABO | PR | 00968 | |
| CARMEN CHAPARRO RAMIREZ | URB FAIR VIEW | 3 W 23 C/ PADRE BERNARDO BOIL | | | SAN JUAN | PR | 00926 | |
| CARMEN CHAZULLE RIVERA | P O BOX 911 | | | | AGUADA | PR | 00602 | |
| CARMEN CHIESA DE PEREZ | PMB 254 | BOX 70011 | | | FAJARDO | PR | 00738 | |
| CARMEN CHIQUES | URB BALDRICH | 211 CALLE LARRINAGA | | | SAN JUAN | PR | 00918 | |
| CARMEN CHRISTIAN RODRIGUEZ | REPTO METROPOLITANO | 1000 CALLE 42 S E | | | SAN JUAN | PR | 00921 | |
| CARMEN CIDIVANES | P O BOX 335682 | | | | PONCE | PR | 00733 5682 | |
| CARMEN CINTRON PEREZ | [ADDRESS ON FILE] | | | | | | | |
| CARMEN CINTRON QUESADA | [ADDRESS ON FILE] | | | | | | | |
| CARMEN CINTRON RIOS | P O BOX 241 | | | | FAJARDO | PR | 00738 | |
| CARMEN CIRINO CANALES | HC 01 BOX 2101 | | | | LOIZA | PR | 00772 | |
| CARMEN CLARITZA GONZALEZ TORRES | [ADDRESS ON FILE] | | | | | | | |
| CARMEN CLAUDIA CAPO | RR 01 BOX 3364 | | | | CIDRA | PR | 00739-9621 | |
| CARMEN CLAUDIO ANDALUZ | [ADDRESS ON FILE] | | | | | | | |
| CARMEN CLAUDIO DE JESUS | SANTA ROSA | 2 BLQ 33 CALLE 26 | | | BAYAMON | PR | 00959 | |
| CARMEN CLAVIJO DE JESUS | RR 2 BOX 5721 | | | | CIDRA | PR | 00739-9723 | |
| CARMEN CLEMENTE CALDERON | [ADDRESS ON FILE] | | | | | | | |
| CARMEN COLL HADDOCK | PASEO MONACO | APTO 131 | | | BAYAMON | PR | 00956 | |
| CARMEN COLLAZO CASTILLO | PO BOX 7126 | | | | HUMACAO | PR | 00732 | |
| CARMEN COLLAZO CASTILLO | VILLA PATAGONIA | 18 CALLE LA FE | | | HUMACAO | PR | 00791 | |
| CARMEN COLLAZO CORSINO | SEC ADOLFO GUTIERREZ | BOX GALATEO PARC | | | TOA ALTA | PR | 00953 | |
| CARMEN COLLAZO CRUZ | BO SAN ISIDRO | 132 C/ 2 | | | CANOVANAS | PR | 00729 | |
| CARMEN COLLAZO NIEVES | [ADDRESS ON FILE] | | | | | | | |
| CARMEN COLLAZO SANTOS | [ADDRESS ON FILE] | | | | | | | |
| CARMEN COLON | PO BOX 24 | | | | SABANA HOYOS | PR | 00688 | |

In re: The Commonwealth of Puerto Rico, et al
Case No. 17 03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CARMEN COLON | RES EL EDEN | EDIF 14 APT 94 | | | COAMO | PR | 00769 | |
| CARMEN COLON | [ADDRESS ON FILE] | | | | | | | |
| CARMEN COLON ACEVEDO | [ADDRESS ON FILE] | | | | | | | |
| CARMEN COLON BURGOS | [ADDRESS ON FILE] | | | | | | | |
| CARMEN COLON COSME | RR 02 BOX 8014 | | | | TOA ALTA | PR | 00953 | |
| CARMEN COLON DELGADO | P O BOX 8736 | | | | HUMACAO | PR | 00792 | |
| CARMEN COLON HERNANDEZ | 501 AVE ROBERTO H TODD | | | | SAN JUAN | PR | 00908 | |
| CARMEN COLON HERNANDEZ | BO OBRERO STATION | PO BOX 14427 | | | SAN JUAN | PR | 00916-4427 | |
| CARMEN COLON MARTINEZ | BOX 943 | | | | AIBONITO | PR | 00705 | |
| CARMEN COLON MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| CARMEN COLON MEDINA | 232 ELEANOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| CARMEN COLON MEDINA | [ADDRESS ON FILE] | | | | | | | |
| CARMEN COLON MERCADO | PO BOX 190 | | | | BAJADERO | PR | 00616 | |
| CARMEN COLON MERCADO | URB VISTA VERDE | S 48 CALLE 16 | | | AGUADILLA | PR | 00603 | |
| CARMEN COLON MIRANDA | 3 VILLA RODRIGUEZ | | | | MANATI | PR | 00674 | |
| CARMEN COLON MIRANDA | GOLDENS HILLS | 1244 AVE SATURNO | | | DORADO | PR | 00646 | |
| CARMEN COLON MULENHOFF | 1500 AVE SAN IGNACIO | BOX 75 | | | SAN JUAN | PR | 00921 | |
| CARMEN COLON OCASIO | HC 2 BOX 14809 | | | | AGUAS BUENAS | PR | 00703-9612 | |
| CARMEN COLON OLIVERAS | [ADDRESS ON FILE] | | | | | | | |
| CARMEN COLON RIVERA | [ADDRESS ON FILE] | | | | | | | |
| CARMEN COLON RODRIGUEZ | HC 1 BOX 5203 | | | | CIALES | PR | 00638 | |
| CARMEN COLON RODRIGUEZ | HC 3 BOX 9955 | | | | YABUCOA | PR | 00767 | |
| CARMEN COLON RODRIGUEZ | URB MARINES | C7 CALLE 2W | | | FAJARDO | PR | 00738-3769 | |
| CARMEN COLON ROURE | MANSIONES REULES | D 11 CALLE FELIPE 1 | | | GUAYNABO | PR | 00969 | |
| CARMEN COLON TORRES | URB LAS DELICIAS | BB 75 CALLE 4 | | | PONCE | PR | 00731 | |
| CARMEN COLON VARGAS | [ADDRESS ON FILE] | | | | | | | |
| CARMEN COLON VAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| CARMEN COLON Y ANGEL L LAO SANTIAGO | C/O JOSE A GONZALEZ TALAVERA | PO BOX 11855 | ESTACION FERNANDEZ JUNCOS | | SAN JUAN | PR | 00910-3855 | |
| CARMEN COLON Y ANGEL L LAO SANTIAGO | HC 01 BOX 4931 | | | | ARROYO | PR | 00714 | |
| CARMEN CONAWAY MEDIAVILLA | VILLA CAPARRA | CALLE H 15 | | | GUAYNABO | PR | 00966 | |
| CARMEN CONCEPCION | ISLOTE II | 202 CALLE 10 | | | ARECIBO | PR | 00612 | |
| CARMEN CONCEPCION | [ADDRESS ON FILE] | | | | | | | |
| CARMEN CONCEPCION ALERS | AVE NOEL ESTRADA | BOX 1 415B | | | ISABELA | PR | 00662 | |
| CARMEN CONCEPCION RIVERA | [ADDRESS ON FILE] | | | | | | | |
| CARMEN CONCEPCION RIVERA | [ADDRESS ON FILE] | | | | | | | |
| CARMEN CONCEPCION VEGA | [ADDRESS ON FILE] | | | | | | | |
| CARMEN CONCEPCION WINCLAIR | [ADDRESS ON FILE] | | | | | | | |
| CARMEN CONDE & ASSOC | CITIBANK TOWER SUITE 302 | 252 AVE PONCE DE LEON | | | SAN JUAN | PR | 00918 | |
| CARMEN CONTRERAS CAEZ | [ADDRESS ON FILE] | | | | | | | |
| CARMEN CONTRERAS HOMS | BO CERRO GORDO | HC 20 BOX 26258 | | | SAN LORENZO | PR | 00754 | |
| CARMEN CORALIZ MARQUEZ | P O BOX 52262 | | | | TOA BAJA | PR | 00951 | |
| CARMEN CORCHADO JUARBE | URB LA CUMBRE | 622 CALLE JEFFERSON | | | SAN JUAN | PR | 00926 | |
| CARMEN CORCHADO ROMAN | ARENALES ALTO | 664 CALLE 112 | | | ISABELA | PR | 00662 | |
| CARMEN CORCHADO ROMAN | ARENALES ALTO | 664 CARR 112 | | | ISABELA | PR | 00662 | |
| CARMEN CORDERO | [ADDRESS ON FILE] | | | | | | | |
| CARMEN CORDERO MALDONADO | [ADDRESS ON FILE] | | | | | | | |
| CARMEN CORDERO MOLINA | [ADDRESS ON FILE] | | | | | | | |
| CARMEN CORDERO ROSADO | PO BOX 372 | | | | CAMUY | PR | 00627 | |
| CARMEN CORDERO TORRES | HC 2 BOX 9385 | | | | QUEBRADILLAS | PR | 00678 9802 | |
| CARMEN CORREA | RES NEMESIO R CANALES | EDIF 19 APT 365 | | | SAN JUAN | PR | 00918 | |
| CARMEN CORREA COLON | BOX 486 | | | | SALINAS | PR | 00751 | |
| CARMEN CORREA COLON | URB VILLA CAPARRA | 5 CALLE J | | | GUAYNABO | PR | 00966 | |
| CARMEN CORREA RIVERA | FLAMBOYAN GARDENS | P 12 CALLE 16 | | | BAYAMON | PR | 00959 | |
| CARMEN CORREA TORRES | COND SAN FERNANDO GARDENS APT 22 | | | | BAYAMON | PR | 00957 | |
| CARMEN CORTES MARQUEZ | LCDA. ALEXANDRA NOLLA ACOSTA | LCDA. ALEXANDRA NOLLA ACOSTA 3051 AVE. | JUAN HERNANDEZ ORTIZ | STE. 202 | ISABELA | PR | 662 | |
| CARMEN CORTES MARQUEZ | LCDO. MIGUEL A. OLMEDO | LCDO. MIGUEL A. OLMEDO PMB 914 AVE. | WINSTON CHURCHILL #138 | | SAN JUAN | PR | 00926-6013 | |
| CARMEN CORTES MORALES | VICTOR ROJAS 2 | 276 CALLE A | | | ARECIBO | PR | 00612 | |
| CARMEN COSME | OLD SAN JUAN STA | PO BOX 50063 | | | SAN JUAN | PR | 00902 | |
| CARMEN COSME | PO BOX 50063 | | | | SAN JUAN | PR | 00902 | |
| CARMEN COSME CINTRON | PMB 209 | PO BOX 1575 | | | PONCE | PR | 00717 | |
| CARMEN COSME MENA | 54 A PARCELAS HIGUILLAR | | | | DORADO | PR | 00646 | |
| CARMEN COTTO IBARRA | MANSION DEL RIO | NE 22 CAMINO DE LA VILLENA | | | TOA BAJA | PR | 00949 | |
| CARMEN COTTO LOZANO | URB TREASURY VALLEY | J 14 CALLE ARGENTINA | | | CIDRA | PR | 00739 | |
| CARMEN COTTO MONSANTO | 962 CALLE VERDEJO  PDA 18 | | | | SAN JUAN | PR | 00913 | |
| CARMEN COTTO PEREZ | PO BOX 19175 | | | | SAN JUAN | PR | 00910-9175 | |
| CARMEN COTTO PEREZ | URB CONSTANCIA | 3169 AVE JULIO E MONAGAS | | | PONCE | PR | 00717-2205 | |
| CARMEN CRESPO CARDONA | PARC TERRANOVA | 159 CALLE 1 | | | QUEBRADILLAS | PR | 00678 | |
| CARMEN CRESPO MAISONET | VILLA PALMERAS | 2275 CALLE CHECO | | | SAN JUAN | PR | 00915 | |
| CARMEN CRUZ | PO BOX 191249 | | | | SAN JUAN | PR | 00219 | |
| CARMEN CRUZ  GONZALEZ | CALLE B PARC AMADEO | | | | VEGA BAJA | PR | 00693 | |
| CARMEN CRUZ ACEVEDO | PO BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| CARMEN CRUZ ALICEA | URB AMERICA | 1114 CALLE DEGETAU | | | SAN JUAN | PR | 00923 | |
| CARMEN CRUZ ANDALUZ | [ADDRESS ON FILE] | | | | | | | |
| CARMEN CRUZ BURGOS | PO BOX 9021112 | | | | SAN JUAN | PR | 00902 | |
| CARMEN CRUZ BURGOS | SABANERA | 216 CAMINO DE LA LOMA | | | CIDRA | PR | 00739 | |
| CARMEN CRUZ CORDOVA | PO BOX 8257 | | | | HUMACAO | PR | 00791 | |
| CARMEN CRUZ CORTIJO | PO BOX 20370 | | | | SAN JUAN | PR | 00928 | |
| CARMEN CRUZ CRUZ | BOX 1012 | | | | CIDRA | PR | 00739 | |
| CARMEN CRUZ DIAZ | [ADDRESS ON FILE] | | | | | | | |
| CARMEN CRUZ GARCIA | URB BAIROA | L 4 CALLE PARQUE DEL CONDADO | | | CAGUAS | PR | 00725 | |
| CARMEN CRUZ GOMEZ | BDA LAS MONJAS | 85 CALLE PRUDENCIO MARTINEZ | | | SAN JUAN | PR | 00917 | |
| CARMEN CRUZ GONZALEZ | PO BOX 1117 | | | | LAS PIEDRAS | PR | 00771-1117 | |
| CARMEN CRUZ JIMENEZ | BOX 541 | | | | ARECIBO | PR | 00613 | |
| CARMEN CRUZ MATOS | COND EL PONCE APTO 702 | 274 CALLE CANAL | | | PONCE | PR | 00907 | |
| CARMEN CRUZ MEDINA | PO BOX 4336 | | | | PONCE | PR | 00733-4336 | |
| CARMEN CRUZ MEDINA | [ADDRESS ON FILE] | | | | | | | |
| CARMEN CRUZ MOLINA | PO BOX 13233 | | | | SAN JUAN | PR | 00908 | |

Case:17-03283-LTS   Doc#:1817-1   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(i) Page 393 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| CARMEN CRUZ ORTIZ | BO MONTELLENO | BOX 7594 | | | CIDRA | PR | 00739 | |
| CARMEN CRUZ PAGAN | HC 02  BOX 72306 | | | | CIALES | PR | 00638 | |
| CARMEN CRUZ RIVERA | BO FRANQUEZ | APT 271 | | | MOROVIS | PR | 00687 | |
| CARMEN CRUZ RIVERA | URB SAGRADO CORAZON | 1 CALLE SAN LINO FINAL | | | SAN JUAN | PR | 00926 | |
| CARMEN CRUZ RODRIGUEZ | HC 05 BOX 4857 | | | | YABUCOA | PR | 00767-9660 | |
| CARMEN CRUZ ROMAN | HC 01 BOX 4216 | | | | GURABO | PR | 00778 | |
| CARMEN CRUZ ROMAN | SUITE 72 PO BOX 30000 | | | | CANOVANAS | PR | 00729 | |
| CARMEN CRUZ SANCHEZ | IGNACIO ARZUAGA | EDIF 8 APTO 402 | | | CAROLINA | PR | 00985 | |
| CARMEN CRUZ SANTIAGO | LOS NARANJALES | EDIF C 65 APT 339 | | | CAROLINA | PR | 00985 | |
| CARMEN CRUZ VAZQUEZ | PO BOX 438 | | | | ANGELES | PR | 00611 | |
| CARMEN CUADRADO APONTE | COND TORRE DE ANDALUCIA 2 | APT 503 | | | SAN JUAN | PR | 00926 | |
| CARMEN CUEBAS GALINDO | [ADDRESS ON FILE] | | | | | | | |
| CARMEN CUEVAS OTERO | URB PARK GARDEN | H 15 CALLE EVERGLADES | | | SAN JUAN | PR | 00926 | |
| CARMEN CUEVAS CORDERO | P O BOX 360213 | | | | SAN JUAN | PR | 00936-0213 | |
| CARMEN D AGOSTO MERCADO | FAJARDO GARDENS | 706 CALLE CIPRES | | | FAJARDO | PR | 00738 | |
| CARMEN D ALONSO TORRES | [ADDRESS ON FILE] | | | | | | | |
| CARMEN D ALVARADO JURADO | [ADDRESS ON FILE] | | | | | | | |
| CARMEN D ALVARADO TORRES | HC 02 BOX 5727 | | | | COAMO | PR | 00769 | |
| CARMEN D ALVERIO WILLIAMS | [ADDRESS ON FILE] | | | | | | | |
| CARMEN D BARRIOS | 57 CALLE BALDORIOTY | | | | VEGA BAJA | PR | 00763 | |
| CARMEN D BERMUDEZ LOPEZ | JARD DE LAFAYETTE | P3 CALLE Q | | | ARROYO | PR | 00714 | |
| CARMEN D BERMUDEZ LOPEZ | URB JARDINES LAFAYETTE | P 3 CALLE Q | | | ARROYO | PR | 00714 | |
| CARMEN D BETANCOURT RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| CARMEN D BIRRIEL CORTES | HC 3 BOX 12513 | | | | CAROLINA | PR | 00987 | |
| CARMEN D BOUNO COLON | 7061 CARR 187 APT 404 | | | | CAROLINA | PR | 00979-7028 | |
| CARMEN D BURGOS FIGUEROA | P O BOX 7323 | | | | OROCOVIS | PR | 00720 | |
| CARMEN D BURGOS PABON | [ADDRESS ON FILE] | | | | | | | |
| CARMEN D CABAN HERRERA | [ADDRESS ON FILE] | | | | | | | |
| CARMEN D CARATTINI DIANA | URB RIO GRANDE STATES | F2 CALLE 6 A | | | RIO GRANDE | PR | 00745 | |
| CARMEN D CARDONA CARTAGENA | [ADDRESS ON FILE] | | | | | | | |
| CARMEN D CASILLAS MARTINEZ | RR 01 BZN 3887 | | | | CIDRA | PR | 00739 | |
| CARMEN D COLON SANTIAGO | HC 01 BOX 5495 | | | | CIALES | PR | 00638 | |
| CARMEN D CONDE | 254 CALLE SAN JOSE STE S | | | | SAN JUAN | PR | 00901 | |
| CARMEN D CORRALIZA ROQUE | [ADDRESS ON FILE] | | | | | | | |
| CARMEN D COTTO LOPEZ | MSC 610 ESTACION 1 | | | | BAYAMON | PR | 00960 | |
| CARMEN D CRUZ CALDERON | APARTADO 564 | | | | GURABO | PR | 00778 | |
| CARMEN D CRUZ DE CALDERON | [ADDRESS ON FILE] | | | | | | | |
| CARMEN D CRUZ DE LEON | URB JARDINES DE CONTRY CLUB | AJ 11 CALLE 39 | | | CAROLINA | PR | 00986 | |
| CARMEN D CRUZ IRIZARRY | [ADDRESS ON FILE] | | | | | | | |
| CARMEN D CRUZ PAGAN | BOX 4035 | | | | CIALES | PR | 00638 | |
| CARMEN D CRUZ RIVERA | P G 21 VILLA DEL RIO | | | | TOA ALTA | PR | 00953 | |
| CARMEN D CRUZ SANCHEZ | LOMAS DE TRUJILLO | B 1 CALLE 1 | | | TRUJILLO ALTO | PR | 00976 | |
| CARMEN D DATIL VELAZQUEZ | RES JUAN CESAR CORDERO | EDIF 28 APT 409 | | | SAN JUAN | PR | 00917 | |
| CARMEN D DAVILA DELGADO | HC 01 BOX 11431 | | | | CAROLINA | PR | 00985 | |
| CARMEN D DAVILA VERGARA | BO INGENIO | P 311 CALLE ESPUELA GALAN | | | TOA BAJA | PR | 00951 | |
| Carmen D Del Valle Navarrete | [ADDRESS ON FILE] | | | | | | | |
| CARMEN D DELGADO BENITEZ | URB EXT EL COMANDANTE | 220 CALLE LOS ALPES | | | CAROLINA | PR | 00982 | |
| CARMEN D DIAZ DE FANCESHINNI | RIO HONDO | D 51 RIO CASEY | | | BAYAMON | PR | 00961 | |
| CARMEN D DIAZ DE VALE | ALT DE TORRIMAR | 6-5 CALLE 2 | | | GUAYNABO | PR | 00969 | |
| CARMEN D DIAZ ROSA | [ADDRESS ON FILE] | | | | | | | |
| CARMEN D DIAZ ROSADO | [ADDRESS ON FILE] | | | | | | | |
| CARMEN D DONATO DUQUE | [ADDRESS ON FILE] | | | | | | | |
| CARMEN D ENCARNACION RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| CARMEN D FALU NAZARIO | BO RIO ABAJO | 5069 CALLE PRINCIPAL | | | VEGA BAJA | PR | 00693 | |
| CARMEN D FEBRES TORRES | EGIDA PETROAMERICANA PAGAN | APT 810 | | | SAN JUAN | PR | 00918 | |
| CARMEN D FELICIANO CONCEPCION | BOX 293 | | | | QUEBRADILLAS | PR | 00678 | |
| CARMEN D FELICIANO MENDEZ | HC 58 BOX 14387 | | | | AGUADA | PR | 00602 | |
| CARMEN D FIGUEROA AYALA | VILLA CAROLINA | 114-16 CALLE 76 | | | CAROLINA | PR | 00985 | |
| CARMEN D FIGUEROA BERMUDEZ | JARD DE CEIBA NORTE | D 7 CALLE 4 | | | JUNCOS | PR | 00777 | |
| CARMEN D FIGUEROA RIOS | URB MARIOLGA | D 8 CALLE SAN JOSE | | | CAGUAS | PR | 00725 | |
| CARMEN D FIGUEROA SANCHEZ | [ADDRESS ON FILE] | | | | | | | |
| CARMEN D FLORES LOZADA | 132 URB JARD DE JUNCOS | | | | JUNCOS | PR | 00777 | |
| CARMEN D GABOT DE BERRIOS | URB VILLAS PALMERAS | 325 CALLE J VIZCARRONDO | | | SAN JUAN | PR | 00915 | |
| CARMEN D GARCIA KERCADO | [ADDRESS ON FILE] | | | | | | | |
| CARMEN D GOMEZ CALO | URB FAJARDO GARDENS | GG 29 CALLE 21 | | | FAJARDO | PR | 00738 | |
| CARMEN D GONZALEZ ALVARADO | A2 EXT 2 ALTURAS  DE VILLALBA | | | | VILLALBA | PR | 00766 | |
| CARMEN D GONZALEZ AMARO | BDA OLIMPO | 206 CALLE 2 | | | GUAYAMA | PR | 00784 | |
| CARMEN D GONZALEZ MIRANDA | RR 2 BOX 6936 | | | | CIDRA | PR | 00739 | |
| CARMEN D GONZALEZ REYES | HC 01 BOX 3415 | | | | LARES | PR | 00669 | |
| CARMEN D GONZALEZ TORRES | [ADDRESS ON FILE] | | | | | | | |
| CARMEN D GUZMAN | HC 5 BOX 61388 | | | | CAGUAS | PR | 00725 | |
| CARMEN D HERNANDEZ ADORNO | P O BOX 40275 | MINILLAS STATION | | | SAN JUAN | PR | 00940 | |
| CARMEN D HERNANDEZ CARRASQUILLO | [ADDRESS ON FILE] | | | | | | | |
| CARMEN D HERNANDEZ DE JESUS | PO BOX 405 | | | | JAYUYA | PR | 00664 | |
| CARMEN D HERNANDEZ DIAZ | PO BOX 380063 | | | | EASTHARTFORD | CT | 06138-0063 | |
| CARMEN D HERNANDEZ GOMEZ | URB SANTA ROSA | 21  5. CALLE 19 | | | BAYAMON | PR | 00959 | |
| CARMEN D HERNANDEZ HERNANDEZ | PO BOX 599 | | | | BARCELONETA | PR | 00617 | |
| CARMEN D HERNANDEZ ROMERO | [ADDRESS ON FILE] | | | | | | | |
| CARMEN D LAGO REYES | HC 02 BOX 7852 | | | | BARCELONETA | PR | 00617 9807 | |
| CARMEN D LAMBOY PEREZ | URB SANTA JUANITA | NL 5 CALLE MATIS | | | BAYAMON | PR | 00956 | |
| CARMEN D LEMOT | PO BOX 2111 | | | | TOA BAJA | PR | 00951-2111 | |
| CARMEN D LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| CARMEN D LOPEZ DIAZ | [ADDRESS ON FILE] | | | | | | | |
| CARMEN D LOPEZ HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| CARMEN D LOPEZ MAYSONET/VICTOR CARTAGENA | URB VILLA DE CARRAIZO | RR 7 32 261 | | | SAN JUAN | PR | 00926 | |
| CARMEN D LOPEZ MORALES | P O BOX 204 | | | | SALINAS | PR | 00751 | |
| CARMEN D LOPEZ OLIVO | RES VILLAS DE MANBO | EDIF 11 APT 62 | | | GUAYNABO | PR | 00969 | |
| CARMEN D LOPEZ SOTO | BO MARIAS BOX 7067 | | | | MOCA | PR | 00676 | |
| CARMEN D LOZADA ROMAN | COND SAN JUAN PARK APTO H 6 | | | | SAN JUAN | PR | 00909 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17 03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| CARMEN D LUGO CAJIGAS | HC 2 BOX 8036 | | | | QUEBRADILLAS | PR | 00678 | |
| CARMEN D MACHIN RIVERA | HC4O BOX 47107 | | | | SAN LORENZO | PR | 00754 | |
| CARMEN D MALDONADO | BOX 10412 1 RR 3 | | | | TOA ALTA | PR | 00953 | |
| CARMEN D MARIN RIVERA | P O BOX 2512 | | | | JUNCOS | PR | 00777-2512 | |
| CARMEN D MARTINEZ TORRES | URB ALT DE YAUCO | C 5 CALLE 2 | | | YAUCO | PR | 00698 | |
| CARMEN D MARTINEZ VEGA | ALTAMESA | 1427 CALLE SAN GREGORIO | | | SAN JUAN | PR | 00921 | |
| CARMEN D MEDINA VERGARRA | [ADDRESS ON FILE] | | | | | | | |
| CARMEN D MELENDEZ RIVERA | URB SAN MARTIN | F 23 CALLE 4 | | | JUANA DIAZ | PR | 00795 | |
| CARMEN D MERCADO CORREA | URB VILLA CAROLINA | 35-1 B CALLE 15 APT 2 B | | | CAROLINA | PR | 00985 | |
| CARMEN D MILLAN FIGUEROA | BDA ISRAEL | 175 CALLE TEXIDOR | | | SAN JUAN | PR | 00917 | |
| CARMEN D MIRANDA FERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| CARMEN D MIRANDA ROSARIO | [ADDRESS ON FILE] | | | | | | | |
| CARMEN D MOJICAS CUEVAS | SANTA JUANA 2 | 16 CALLE 12 | | | CAGUAS | PR | 00725 | |
| CARMEN D MORALES BERRIOS | P O BOX 29 | | | | YABUCOA | PR | 00767 | |
| CARMEN D MORALES COLON | [ADDRESS ON FILE] | | | | | | | |
| CARMEN D MORALES CRUZ | BO BUENA VISTA | 111 CALLE 5 | | | SAN JUAN | PR | 00917 | |
| CARMEN D MORALES DIAZ | RESIDENCIAL EL TOA | EDF 10 APT 52 | | | TOA BAJA | PR | | |
| CARMEN D MORALES GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| CARMEN D MORALES ORTIZ | PO BOX 321 | | | | NARANJITO | PR | 00719 | |
| CARMEN D ORTIZ DAVILA | [ADDRESS ON FILE] | | | | | | | |
| CARMEN D ORTIZ MELENDEZ | URB VILLA NEVAREZ | 1070 CALLE 12 | | | SAN JUAN | PR | 00927 | |
| CARMEN D ORTIZ ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| CARMEN D OTERO COLLAZO | [ADDRESS ON FILE] | | | | | | | |
| CARMEN D OTERO CORDERO | HC 33 BOX 5050 | | | | DORADO | PR | 00646 | |
| CARMEN D OTERO FIGUEROA | [ADDRESS ON FILE] | | | | | | | |
| CARMEN D OTERO RIOS | HC 71 BOX 3453 | | | | MARANJITO | PR | 00719-9715 | |
| CARMEN D OYOLA VAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| CARMEN D PABON PEREZ | ALTURAS DE VILLA DEL REY | C 11 CALLE 28 | | | CAGUAS | PR | 00725 | |
| CARMEN D PADILLA AYALA | QUINTO CENTENARIO | 221 CALLE DIEGO COLON | | | MAYAGUEZ | PR | 00680 | |
| CARMEN D PAGAN RUIZ | HC 01 BOX 4883 | | | | CAMUY | PR | 00627 | |
| CARMEN D PEREIDA VAZQUEZ | BUZON 1012 FACTOR 2 | | | | ARECIBO | PR | 00612 | |
| CARMEN D PEREZ ATILES | URB PUERTO NUEVO | 1017 CALLE 2 NE | | | SAN JUAN | PR | 00920 | |
| CARMEN D PEREZ ESTRADA | URB VENUS GARDENS | 673 CALLE PUERTO VALARTA | | | SAN JUAN | PR | 00926 | |
| CARMEN D QUINTANA ALICEA | P O BOX 2525 | | | | UTUADO | PR | 00641-2525 | |
| CARMEN D QUINTANA GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| CARMEN D RAMIREZ PABON | HC 1 BOX 6494 | | | | GUAYNABO | PR | 00971 | |
| CARMEN D RAMOS GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| CARMEN D REYES MATEO | PO BOX 1234 | | | | COROZAL | PR | 00783 | |
| CARMEN D REYES RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| CARMEN D REYES SANTOS | ADM SISTEMAS DE RETIRO | PO BOX 42003 | | | SAN JUAN | PR | 00940-2003 | |
| CARMEN D RIOS SOTO | URB MAYFARE | F 2-28 CALLE 9 | | | BAYAMON | PR | 00957 | |
| CARMEN D RIOS SOTO | BOX 6444 | | | | MARICAO | PR | 00606 | |
| CARMEN D RIVERA | [ADDRESS ON FILE] | | | | | | | |
| CARMEN D RIVERA ALVARADO | PO BOX 13 | | | | AGUAS BUENAS | PR | 00703 | |
| CARMEN D RIVERA COSME | URB JARDINES DE MONTE OLIVO | 105 CALLE APOLO | | | GUAYAMA | PR | 00784-6624 | |
| CARMEN D RIVERA DE LEON | CALLEJON CASIMIRO PEREZ | BUZON 23 | | | ISABELA | PR | 00662 | |
| CARMEN D RIVERA DELIZ | HC 04 BOX 22021 | | | | JUANA DIAZ | PR | 00795 | |
| CARMEN D RIVERA FIGUEROA | URB INTERAMERICANA | AD 17 CALLE 15 | | | TRUJILLO ALTO | PR | 00976 | |
| CARMEN D RIVERA KUILAN | HC 01 BOX 2658 | | | | JAYUYA | PR | 00664 | |
| CARMEN D RIVERA MONTES | [ADDRESS ON FILE] | | | | | | | |
| CARMEN D RIVERA ORTIZ | BO CORDILLERA | HC 02 BOX 7065 | | | CIALES | PR | 00638 | |
| CARMEN D RIVERA PAGAN | [ADDRESS ON FILE] | | | | | | | |
| CARMEN D RIVERA PEREZ | [ADDRESS ON FILE] | | | | | | | |
| CARMEN D RIVERA RIOS | LA CANDELARIA | 4349 URB PUNTO ORO | | | PONCE | PR | 00728-2046 | |
| CARMEN D ROBLES | HC 67 BOX 23529 | | | | FAJARDO | PR | 00738 | |
| CARMEN D ROBLES JIMENEZ | URB LAS LOMAS | SO 1674 CALLE 22 | | | RIO PIEDRAS | PR | 00921 | |
| CARMEN D RODRIGUEZ | HC 02 BOX 7275 | | | | BARRANQUITAS | PR | 00784 | |
| CARMEN D RODRIGUEZ DE JESUS | URB METROPOLIS | GI21 CALLE 4 | | | CAROLINA | PR | 00987 | |
| CARMEN D RODRIGUEZ DIAZ | RR 02 BUZON 5053 | | | | CIDRA | PR | 00739 | |
| CARMEN D RODRIGUEZ FIGUEROA | [ADDRESS ON FILE] | | | | | | | |
| CARMEN D RODRIGUEZ GUZMAN | RR 3 BOX 10448 | | | | TOA ALTA | PR | 00953 | |
| CARMEN D RODRIGUEZ PABON | C/O RAMON F LOPEZ SINDICO CAP 13 | PO BOX 70370 | | | SAN JUAN | PR | 00936-8370 | |
| CARMEN D RODRIGUEZ ROSARIO | [ADDRESS ON FILE] | | | | | | | |
| CARMEN D RODRIGUEZ SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| CARMEN D RODRIGUEZ TORRES | 132 EXTENSION BETANCES | | | | VEGA BAJA | PR | 00693 | |
| CARMEN D RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| CARMEN D ROHENA FIGUEROA | URB REPTO VALENCIA | AP32 CALLE 17 | | | BAYAMON | PR | 00959 | |
| CARMEN D ROLDAN RIVERA | URB VILLA DEL CARMEN | J22 CALLE 10 | | | GURABO | PR | 00778 | |
| CARMEN D ROMERO ORTIZ | PO BOX 95 | | | | CABO ROJO | PR | 00623 | |
| CARMEN D RONDA TORO | RES QUINTANA | EDIF 35 APT 445 | | | SAN JUAN | PR | 00917 | |
| CARMEN D RONDON NADAL | | | | | | | | |
| CARMEN D ROSA / JEANISSE RODRIGUEZ | URB APRIL GARDENS | 2 G 9 CALLE 27 | | | LAS PIEDRAS | PR | 00771 | |
| CARMEN D ROSA ALICEA | 2394 CALLE VILLA REAL | | | | SAN JUAN | PR | 00915 | |
| CARMEN D ROSA OLMO | P O BOX 2082 | | | | ARECIBO | PR | 00613-2082 | |
| CARMEN D ROSARIO CRESPO | [ADDRESS ON FILE] | | | | | | | |
| CARMEN D RUIZ DIAZ | [ADDRESS ON FILE] | | | | | | | |
| CARMEN D RUIZ LOPEZ | URB HILLSIDE | C28 CALLE 1 | | | SAN JUAN | PR | 00926 | |
| CARMEN D SALGADO ROSARIO | PO BOX 894 | | | | JAYUYA | PR | 00684-0894 | |
| CARMEN D SANTIAGO | 44 PARCELAS VIEJA | | | | SALINAS | PR | 00704 | |
| CARMEN D SANTIAGO GARCIA | F 1 URB VILLA VERDE | | | | AIBONITO | PR | 00705 | |
| CARMEN D SANTIAGO LUZUNARIS | URB SANTA RITA | 1109 CALLE GONZALEZ APT 3 | | | SAN JUAN | PR | 00925 | |
| CARMEN D SANTOS MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| CARMEN D SOTO ROSARIO | REPARTO METROPOLITANO | 1184 CALLE 52 SE | | | SAN JUAN | PR | 00921 | |
| CARMEN D TANON SANCHEZ | [ADDRESS ON FILE] | | | | | | | |
| CARMEN D TIRADO RIVERA | P O BOX 221 | | | | MAUNABO | PR | 00707 | |
| CARMEN D TIRADO RIVERA | [ADDRESS ON FILE] | | | | | | | |
| CARMEN D TORRES | 333 CALLE BETACES | | | | SAN JUAN | PR | 00915 | |
| CARMEN D TORRES FIGUEROA | [ADDRESS ON FILE] | | | | | | | |
| CARMEN D TORRES FLORES | [ADDRESS ON FILE] | | | | | | | |
| CARMEN D TORRES HERNANDEZ | COND VICTORIA APT 12 | AVE FDEZ JUNCOS | | | SAN JUAN | PR | 00914 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| CARMEN D TORRES MERCADO | URB COUNTRY CLUB | 901 CALLE LUIS MACHICOTE | | | SAN JUAN | PR | 00924 | |
| CARMEN D TORRES PEREZ | MSC 448 PO BOX 4035 | | | | ARECIBO | PR | 00614 | |
| CARMEN D TORRES RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| CARMEN D VAZQUEZ | BELLO MONTE | L 19 CALLE 10 | | | GUYNABO | PR | 00969 | |
| CARMEN D VAZQUEZ APONTE | PO BOX 924 | | | | BARRAANQUITAS | PR | 00794 | |
| CARMEN D VAZQUEZ COLORADO | PO BOX 692 | | | | TOA BAJA | PR | 00951 | |
| CARMEN D VAZQUEZ MELENDEZ | BO CEDRO BOX 29009 | | | | CAYEY | PR | 00736 | |
| CARMEN D VAZQUEZ RIVERA | PUERTO NUEVO | SE 770 CALLE 39 | | | SAN JUAN | PR | 00921 | |
| CARMEN D VELAZQUEZ LOPEZ | COLONIA PROVIDENCIA | 85 LAS FLORES | | | PATILLAS | PR | 00723 | |
| CARMEN D VELAZQUEZ LOPEZ | P O BOX 49 | | | | PATILLAS | PR | 00723 | |
| CARMEN D. ACEVEDO MACHICOTE | [ADDRESS ON FILE] | | | | | | | |
| CARMEN D. CINTRON COLON | [ADDRESS ON FILE] | | | | | | | |
| CARMEN D. CINTRON COLON | [ADDRESS ON FILE] | | | | | | | |
| CARMEN D. COTTO MONTANEZ | [ADDRESS ON FILE] | | | | | | | |
| CARMEN D. DELGADO MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| CARMEN D. DIAZ SANTAELLA | [ADDRESS ON FILE] | | | | | | | |
| CARMEN D. DIAZ SANTAELLA | [ADDRESS ON FILE] | | | | | | | |
| Carmen D. Esquilin Robledo | | | | | | | | |
| CARMEN D. FIGUEROA SANCHEZ | [ADDRESS ON FILE] | | | | | | | |
| CARMEN D. GONZALEZ RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| CARMEN D. LABOY ZABALA | [ADDRESS ON FILE] | | | | | | | |
| CARMEN D. MARRERO MARRERO | [ADDRESS ON FILE] | | | | | | | |
| CARMEN D. MARTINEZ BETANCOURT | [ADDRESS ON FILE] | | | | | | | |
| CARMEN D. MARTINEZ RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| CARMEN D. MENDEZ DE JESUS | URB. IRLANDA HEIGHTS | FV-5 CALLE MISAR | | | BAYAMON | PR | 00956 | |
| CARMEN D. MORALES LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| CARMEN D. ORTIZ KUILAN | [ADDRESS ON FILE] | | | | | | | |
| CARMEN D. RIOS ALICEA | [ADDRESS ON FILE] | | | | | | | |
| CARMEN D. RIOS ALICEA | [ADDRESS ON FILE] | | | | | | | |
| CARMEN D. RIVERA | [ADDRESS ON FILE] | | | | | | | |
| CARMEN D. RIVERA GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| CARMEN D. RIVERA MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| CARMEN D. RODRIGUEZ ELIAS | [ADDRESS ON FILE] | | | | | | | |
| CARMEN D. RODRIGUEZ MELENDEZ | [ADDRESS ON FILE] | | | | | | | |
| CARMEN D. ROMAN RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| CARMEN D. TOMASSINI CARDONA | [ADDRESS ON FILE] | | | | | | | |
| CARMEN D. TORRES DIAZ | [ADDRESS ON FILE] | | | | | | | |
| CARMEN DAMARIS SANTANA SALGADO | HC 80 BOX 8248 | | | | DORADO | PR | 00646 | |
| CARMEN DAVILA DE BRAVO | 1107 SUSSEX LANE LIBERTYVILLE | | | | | IL | 60048 | |
| CARMEN DAVILA PEREZ | HC 20 BOX 29038 | | | | SAN LORENZO | PR | 00754-9632 | |
| CARMEN DAVIS CARRASQUILLO | RES LAGOS DE BLASINA | EDIF 14 APTO 178 | | | CAROLINA | PR | 00985 | |
| CARMEN DE COLON | URB VALENCIA | 606 CALLE TOLEDO | | | SAN JUAN | PR | 00923 | |
| CARMEN DE JESUS DELGADO | RES LUIS LLORENS TORRES | EDIF 113 APT 2112 | | | SAN JUAN | PR | 00913 | |
| CARMEN DE JESUS FELIX | PO BOX 9588 | | | | CAGUAS | PR | 00726 | |
| CARMEN DE JESUS GARCIA | JARDINES DE LOIZA | A 28 CALLE 2 | | | LOIZA | PR | 00772 | |
| CARMEN DE JESUS LOPEZ | VILLA DEL REY | 4E CALLE22 | | | CAGUAS | PR | 00725 | |
| CARMEN DE JESUS RIVERA | [ADDRESS ON FILE] | | | | | | | |
| CARMEN DE JESUS SANABRIA | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| CARMEN DE JUAN | [ADDRESS ON FILE] | | | | | | | |
| CARMEN DE L COLON VEGA | VILLA DE CANEY | M 7 A CALLE 19 | | | TRUJILLO ALTO | PR | 00976 | |
| CARMEN DE L GOMEZ PABON | 19 CALLE SANTIAGO IGLESIAS | | | | VEGA BAJA | PR | 00693 | |
| CARMEN DE L ORTIZ SOTO | BONNEVILLE GARDENS | G 6 CALLE 6 | | | CAGUAS | PR | 00725 | |
| CARMEN DE LA CRUZ HIDALGO | [ADDRESS ON FILE] | | | | | | | |
| CARMEN DE LEON FELIX | URB VILLA RETIRO SUR | O 1 CALLE 13 | | | SANTA ISABEL | PR | 00757 | |
| CARMEN DE LEON RODRIGUEZ | HC 01 BOX 14311 | | | | SALINAS | PR | 00751 | |
| CARMEN DE LOURDES GOMEZ DAVILA | VILLA UNIVERSITARIA | 791 APT 26  CALLE CECILIANA | | | SAN JUAN | PR | 00926-7351 | |
| CARMEN DE LOURDES NARVAEZ | URB LADERAS DE SAN JUAN | 58  CALLE COBANA | | | SAN JUAN | PR | 00926 | |
| CARMEN DE LOURDES RIVERA RODRIGUEZ | PO BOX 2861 | | | | RIO GRANDE | PR | 00745 | |
| CARMEN DEL P CRUZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| CARMEN DEL P FELICIANO RAMOS | URB CIUDAD UNIVERSITARIA | P 51 CALLE 16 | | | TRUJILLO ALTO | PR | 00976 | |
| CARMEN DEL P VALDES ROSADO | COND VEREDAS DEL RIO | EDIF E APT 138 | | | CAROLINA | PR | 00987 | |
| CARMEN DEL P VALDES ROSADO | VILLA CAROLINA | BLQ 17-3 CALLE 23 | | | CAROLINA | PR | 00985 | |
| CARMEN DEL P. CRUZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| CARMEN DEL P VALES | PO BOX 384 | | | | VEGA BAJA | PR | 00694 | |
| CARMEN DEL PILAR COLON CALDERIN | [ADDRESS ON FILE] | | | | | | | |
| CARMEN DEL R APONTE REYES | [ADDRESS ON FILE] | | | | | | | |
| CARMEN DEL ROSARIO RIVERA MARTINEZ | SAN MATEO PLAZA APT 1004 | 1626 CALLE SAN MATEO | | | SAN JUAN | PR | 00912 | |
| CARMEN DEL VALLE GONZALEZ | HC 30 BOX 30839 | | | | SAN LORENZO | PR | 00754 | |
| CARMEN DEL VALLE HERNANDEZ | HC 20 BOX 28069 | | | | SAN LORENZO | PR | 00754 | |
| CARMEN DELGADO | PARIS 243 SUITE 1523 | | | | SAN JUAN | PR | 00917 | |
| CARMEN DELGADO CARABALLO | HC 03 BOX 37866 | | | | CAGUAS | PR | 00725 | |
| CARMEN DELGADO CLAUDIO | JARD DE CAGUAS | B48 CALLE C | | | CAGUAS | PR | 00725-2512 | |
| CARMEN DELGADO COLON | PO BOX 7015 | | | | CAGUAS | PR | 00726 | |
| CARMEN DELGADO DELGADO | PO BOX 356 | | | | CAMUY | PR | 00627 | |
| CARMEN DELGADO GUZMAN | HP - SERVICIO GENERALES | | | | RIO PIEDRAS | PR | 00936-0000 | |
| CARMEN DELGADO PAGAN | HC 03 BOX 12206 | | | | YABUCOA | PR | 00767-9707 | |
| CARMEN DELGADO PAGAN | [ADDRESS ON FILE] | | | | | | | |
| CARMEN DELGADO RODRIGUEZ | PMB 310 | PO BOX 2017 | | | LAS PIEDRAS | PR | 00771 | |
| CARMEN DELGADO SALGADO | URB LAGOS DE PLATA | T 48  CALLE 14 | | | TOA BAJA | PR | 00949 | |
| CARMEN DELGADO SANTIAGO | RES JAGUAS | CALLE 26 | | | CIALES | PR | 00638 | |
| CARMEN DELGADO VILLEGAS | PO BOX 1952 | | | | GUAYNABO | PR | 00970 | |
| CARMEN DELIA  SANTIAGO RIVERA | URB MONTE SOL | D 1 CALLE MONTE SOL | | | TOA ALTA | PR | 00953 | |
| CARMEN DELIA CRUZ RODRIGUEZ | URB VERSALLES | L 2 CALLE 10 | | | BAYAMON | PR | 00959 | |
| CARMEN DELIA CRUZ SOTO | HC 8 BOX 1704 | | | | PONCE | PR | 00731 | |
| CARMEN DELIA DIAZ ALVAREZ | [ADDRESS ON FILE] | | | | | | | |
| CARMEN DELIA DIAZ TORRES | [ADDRESS ON FILE] | | | | | | | |
| CARMEN DELIA DOMINGUEZ | 1 PUNTA PALMA | | | | BARCELONETA | PR | 00617 | |
| CARMEN DELIA GUZMAN PEREZ | [ADDRESS ON FILE] | | | | | | | |
| CARMEN DELIA MARTINEZ ALICEA | CONDOMINIO BILBAO | 121 CALLE COSTA RICA APT 1101 | | | SAN JUAN | PR | 000917 | |

Case:17-03283-LTS   Doc#:1817-1   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(i) Page 396 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| CARMEN DELIA MARTINEZ ALICEA | COND PARQUE LA VISTA A 109 | | | | SAN JUAN | PR | 00924 | |
| CARMEN DELIA PEREZ | [ADDRESS ON FILE] | | | | | | | |
| CARMEN DELIA PEREZ CORTES | JARDINES DEL CARIBE | Z 11 CALLE 28 | | | PONCE | PR | 00728 | |
| CARMEN DELIA RODRIGUEZ RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| CARMEN DELIA SANCHEZ RIVERA | PO BOX 195 | | | | COMERIO | PR | 00782 | |
| CARMEN DELIA SANCHEZ SALGADO | PO BOX 22039 | | | | SAN JUAN | PR | 00931-2039 | |
| CARMEN DELIA SURIA HERNANDEZ | RESIDENCIAS FACULTAD | UPR MD 1 | | | SAN JUAN | PR | 00923 | |
| CARMEN DELIA TORRES GONZALEZ | PO BOX 570 | | | | CIDRA | PR | 00739 | |
| CARMEN DERIEUX PEREZ | [ADDRESS ON FILE] | | | | | | | |
| CARMEN DESEDA | [ADDRESS ON FILE] | | | | | | | |
| CARMEN DIANA HERNANDEZ CRUZ | PO BOX 325 | | | | TOA BAJA | PR | 00951 | |
| CARMEN DIAZ | PO BOX 1623 | | | | COROZAL | PR | 00783 | |
| CARMEN DIAZ | PO BOX 7 | | | | TRUJILLO ALTO | PR | 00977 | |
| Carmen Diaz /Hogar Carmen Diaz Santaella | [ADDRESS ON FILE] | | | | | | | |
| CARMEN DIAZ ALVARADO | EXT VILLAMAR | E O 115 CALLE 4 | | | CAROLINA | PR | 00979 | |
| CARMEN DIAZ ALVAREZ | [ADDRESS ON FILE] | | | | | | | |
| CARMEN DIAZ BAEZ | 94 B CALLE MENDEZ VIGO | | | | PONCE | PR | 00731 | |
| CARMEN DIAZ BETANCOURT | PO BOX 6532 | | | | CAGUAS | PR | 00726-6532 | |
| CARMEN DIAZ BONILLA | PO BOX 1237 | | | | TOA BAJA | PR | 00951 | |
| CARMEN DIAZ CINTRON | SAN FERNANDO | J 6 CALLE 3 | | | BAYAMON | PR | 00957 | |
| CARMEN DIAZ CORRETJER | BO CANTITO | C 1 B 66 | | | MANATI | PR | 00674 | |
| CARMEN DIAZ CRUZ | CALLE LOS HEROES | 130 ZENO GANDIA | | | ARECIBO | PR | 00612 | |
| CARMEN DIAZ CUEVAS | PO BOX 152 | | | | SN LORENZO | PR | 00754-0152 | |
| CARMEN DIAZ DE FARRE | [ADDRESS ON FILE] | | | | | | | |
| CARMEN DIAZ DE MARGENAT | [ADDRESS ON FILE] | | | | | | | |
| CARMEN DIAZ FEBUS | [ADDRESS ON FILE] | | | | | | | |
| CARMEN DIAZ LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| CARMEN DIAZ LUCIANO | [ADDRESS ON FILE] | | | | | | | |
| CARMEN DIAZ MARTINEZ | COND BAYAMON COUNTRY CLUB | EDIF 14 APTO C B | | | BAYAMON | PR | 00957 | |
| CARMEN DIAZ MEDINA | [ADDRESS ON FILE] | | | | | | | |
| CARMEN DIAZ MELENDEZ | RES BENIGNO FERNANDEZ GARCIA | EDIF 6 APTO 48 | | | CAYEY | PR | 00736 | |
| CARMEN DIAZ MORALES | URB EL CEREZAL | 1665 ORINOCO | | | SAN JUAN | PR | 00928 | |
| CARMEN DIAZ RAMOS | [ADDRESS ON FILE] | | | | | | | |
| CARMEN DIAZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| CARMEN DIAZ ROSADO | HC 01 BOX 5425 | | | | SALINAS | PR | 00751 | |
| CARMEN DIAZ RUIZ | [ADDRESS ON FILE] | | | | | | | |
| CARMEN DIAZ SANTOS | [ADDRESS ON FILE] | | | | | | | |
| CARMEN DIAZ SANTOS | [ADDRESS ON FILE] | | | | | | | |
| CARMEN DIAZ VELAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| CARMEN DIAZ VELEZ | BO JURUTUNGO | 594 CALLE C | | | SAN JUAN | PR | 00917 | |
| CARMEN DIAZ VILLANUEVA | [ADDRESS ON FILE] | | | | | | | |
| CARMEN DIONA CAPO BONILLA | VAN SCOY Q 12 | CALLE 13 | | | BAYAMON | PR | 00957 | |
| CARMEN DOLORES HERNANDEZ | 583 CALLE MAXIMO | | | | SAN JUAN | PR | 00918 | |
| CARMEN DOMINGUEZ ROSARIO | RES LUIS LLOREN TORRES | EDIF 84 APT 1638 | | | SAN JUAN | PR | 00913 | |
| CARMEN DORIS RODRIGUEZ HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| CARMEN E ALFARO MENDOZA | PMB 153 | PO BOX 4985 | | | CAGUAS | PR | 00726 | |
| CARMEN E ALFONSO ARROYO | PO BOX 191319 | | | | SAN JUAN | PR | 00919 | |
| CARMEN E ALICEA PEREZ | P O BOX 6696 | | | | MAYAGUEZ | PR | 00681 | |
| CARMEN E ALVAREZ AVILES | COND RIO VISTA APT H 125 | | | | CAROLINA | PR | 00985 | |
| CARMEN E ALVAREZ LABOY | [ADDRESS ON FILE] | | | | | | | |
| CARMEN E ALVAREZ LUGO | [ADDRESS ON FILE] | | | | | | | |
| CARMEN E ARCHILLA VAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| CARMEN E ARROYO TRINIDAD | URB ROSA MARIA | C 9 CALLE 3 | | | CAROLINA | PR | 00985 | |
| CARMEN E AVILA VARGAS | HC 67 BOX 15730 | | | | BAYAMON | PR | 00956 | |
| CARMEN E AVILEZ MORALES | RES JUAN FERRER | EDF 1 APT11 | | | MARICAO | PR | 00606 | |
| CARMEN E BAEZ VITALI | [ADDRESS ON FILE] | | | | | | | |
| CARMEN E BENITEZ FIGUEROA | BO CEIBA RR 4 | BUZON 7960 | | | CIDRA | PR | 00739 | |
| CARMEN E CAMACHO BURGOS | BOX 673 | | | | JUANA DIAZ | PR | 00795 | |
| CARMEN E CARABALLO RIVERA | P O BOX 384 | | | | RIO GRANDE | PR | 00745 | |
| CARMEN E CARDONA CARVAJAL | HC 2 BOX 12010 | | | | AGUAS BUENAS | PR | 00703 | |
| CARMEN E CARLO TROCHE | 12 BO PLAYITA I | | | | PONCE | PR | 00731 | |
| CARMEN E CENTENO RIVERA | 88 CAMPO ALEGRE | | | | UTUADO | PR | 00641 | |
| CARMEN E CINTRON ORTIZ | CD 2 EXT JACAGUAX | | | | JUANA DIAZ | PR | 00795 | |
| CARMEN E COLBERG | SUMMIT HILLS | 654 CALLE GREENWOOD URB SUMMIT HLS | | | SAN JUAN | PR | 00920 | |
| CARMEN E COLLAZO DAVILA | BO SABANA HOYAS | HC 83 BOX 6586 | | | VEGA ALTA | PR | 00692 | |
| CARMEN E COLON DIAZ | [ADDRESS ON FILE] | | | | | | | |
| CARMEN E CONCEPCION ISERN | HC 33 BOX 5218 | BO PUERTOS | | | DORADO | PR | 00646 | |
| CARMEN E COTTO RIVERA | [ADDRESS ON FILE] | | | | | | | |
| CARMEN E CRESPO SOLANO | [ADDRESS ON FILE] | | | | | | | |
| CARMEN E CRESPO SOTO | COMUNIDAD GONZALEZ | 1 CALLE PABLO GUZMAN | | | SAN SEBASTIAN | PR | 00685 | |
| CARMEN E CRUZ ROSARIO | R F D 3 BOX 3610 | | | | SAN JUAN | PR | 00926 | |
| CARMEN E DAVILA GOMEZ | HC 2 BOX 10299 | | | | JUNCOS | PR | 00777 | |
| CARMEN E DE JESUS DE JESUS | URB TOA ALTA HEIGHTS | R 35 CALLE 22 | | | TOA ALTA | PR | 00953 | |
| CARMEN E DEL VALLE ROBLEDO | RES SAN FERNANDO | EDF 19 APTO 317 | | | SAN JUAN | PR | 00927 | |
| CARMEN E DELGADO LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| CARMEN E DIAZ AVILES | [ADDRESS ON FILE] | | | | | | | |
| CARMEN E DIAZ GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| CARMEN E DIAZ RIVERA | HC 01 BOX 6164 | | | | HATILLO | PR | 00659 | |
| CARMEN E ECHEVARRIA MIRANDA | [ADDRESS ON FILE] | | | | | | | |
| CARMEN E GARCIA VAZQUEZ | URB MONTE VERDE | E 4 CALLE 3 | | | TOA ALTA | PR | 00953 | |
| CARMEN E GIBOYEAUX MARIANI | EXT ROYAL PALM | I C 17 AVE LOMAS VERDES | | | BAYAMON | PR | 00956 | |
| CARMEN E GOMEZ CORCHADO | [ADDRESS ON FILE] | | | | | | | |
| CARMEN E GOMEZ OCASIO | VILLA NUEVA | 10 10 CALLE 18 | | | CAGUAS | PR | 00725 | |
| CARMEN E GONZALEZ ALBERTORIO | P O BOX 30642 | | | | SAN JUAN | PR | 00929 | |
| CARMEN E GONZALEZ CASTRO | [ADDRESS ON FILE] | | | | | | | |
| CARMEN E GONZALEZ PEREZ | HC 1 BOX 3126 | | | | LARES | PR | 00669 | |
| CARMEN E HERNANDEZ MORALES | BOX 1596 | | | | CIALES | PR | 00638 | |
| CARMEN E HORTA PEREZ | [ADDRESS ON FILE] | | | | | | | |
| CARMEN E INGLES AMARO | RES VEVE CALZADA | C 30 CALLE 6 | | | FAJARDO | PR | 00738 | |
| CARMEN E JIMENEZ TORRES | URB VISTA VERDE | 3 CALLE BRAZIL | | | VEGA BAJA | PR | 00693-5800 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| CARMEN E LEANDRY VELAZQUEZ | 4TA EXT URB COUNTRY CLUB | MP 8 CALLE 426 | | | CAROLINA | PR | 00982 | |
| CARMEN E LIBRAN INGLES | PO BOX 835 | | | | MAYAGUEZ | PR | 00681-0835 | |
| CARMEN E LOPEZ RIOS | P O BOX 243 | | | | ADJUNTAS | PR | 00601 | |
| CARMEN E LOZADA ORTIZ | BO TEJAS | CARR 921 KM 21 6 | | | LAS PIEDRAS | PR | 00771 | |
| CARMEN E LOZADA ORTIZ | HC 1 BOX 3103 | | | | YABUCOA | PR | 00767 | |
| CARMEN E LUIS RAMOS | URB PUERTO NUEVO | 1121 CALLE BAHIA | | | SAN JUAN | PR | 00920 | |
| CARMEN E MARIN DE GRACIA | COND JARD METROPOLITANOS 2 | 300 CALLE GALILEO APT 8 C | | | SAN JUAN | PR | 00927 | |
| CARMEN E MARQUEZ PARRILLA | P O BOX 40332 | | | | SAN JUAN | PR | 00940 | |
| CARMEN E MARRERO NEGRON | PO BOX 405 | | | | COROZAL | PR | 00783 | |
| CARMEN E MARRERO PEREZ | [ADDRESS ON FILE] | | | | | | | |
| CARMEN E MARTINEZ PAGAN | EXT SANTA ANA | GO8 CALLE ONIX | | | VEGA ALTA | PR | 00692 | |
| CARMEN E MAYSONET MALDONADO | COND MIRAMAR TOWER | 721 CALLE HERNANDEZ APTO 14A | | | SAN JUAN | PR | 00907 | |
| CARMEN E MEDINA VILLAFANE | URB VILLAS DE LOIZA | A 27 CALLE 11 | | | CANOVANAS | PR | 00729 | |
| CARMEN E MELENDEZ SCHMIDT | [ADDRESS ON FILE] | | | | | | | |
| CARMEN E MERCADO CABRERA | HC 01 BOX 5288 | | | | BARRANQUITAS | PR | 00794 | |
| CARMEN E MERCADO MUNIZ | 155 CALLE SAN SEBASTIAN | | | | SAN JUAN | PR | 00935 | |
| CARMEN E MORALES | BO SABANA ENEAS | BZN 171 CALLE A | | | SAN GERMAN | PR | 00683 | |
| CARMEN E MORALES CASTILLO | P O BOX 760 | | | | NARANJITO | PR | 00719 | |
| CARMEN E MORALES PIZARRO | URB RIO HONDO 2 | A C 20 CALLE RIO ESPIRITU SANTOS | | | BAYAMON | PR | 00961 | |
| CARMEN E MORALES RUIZ | SAINT JUST | 140 CALLE 2 | | | TRUJILLO ALTO | PR | 00976 | |
| CARMEN E NAVARRO FIGUEROA | PO BOX 1039 | | | | MAUNABO | PR | 00707 | |
| CARMEN E NAVARRO FIGUEROA | [ADDRESS ON FILE] | | | | | | | |
| CARMEN E NEGRON CAMACHO | P O BOX 847 | | | | VILLALBA | PR | 00766 | |
| CARMEN E NIEVES | URB MEDINA | D6 CALLE 4 | | | ISABELA | PR | 00662 | |
| CARMEN E NOBLE | 27 CALLE RUIZ BELVIS | | | | CAGUAS | PR | 00725 | |
| CARMEN E ORTIZ MOJICA | [ADDRESS ON FILE] | | | | | | | |
| CARMEN E ORTIZ ORTIZ | HC 01 BOX 7735 | | | | SABANA GRANDE | PR | 00637 | |
| CARMEN E ORTIZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| CARMEN E ORTIZ TORRES | P O BOX 1592 | | | | COAMO | PR | 00769 | |
| CARMEN E OSORIO MEDINA | BQ QUEBRADA CRUZ | RR 2 BOX 6727 | | | TOA ALTA | PR | 00953 | |
| CARMEN E OSORIO MEDINA | EXT VILLA RICA | H 16 CALLE 8 | | | BAYAMON | PR | 00959 | |
| CARMEN E PAGAN RIVERA | URB CAMPO ALEGRE | H3 CALLE LAUREL | | | BAYAMON | PR | 00956 | |
| CARMEN E PARRILLA CRUZ | [ADDRESS ON FILE] | | | | | | | |
| CARMEN E PEREZ GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| CARMEN E PEREZ SOTO | [ADDRESS ON FILE] | | | | | | | |
| CARMEN E POLANCO TORRES | IDAMARIS GARDENS | D 2 CALLE MIGUEL A GOMEZ | | | CAGUAS | PR | 00726 | |
| CARMEN E PUJOLS SOTO | [ADDRESS ON FILE] | | | | | | | |
| CARMEN E QUINTANA VARGAS | PMB 123 | PO BOX 144200 | | | ARECIBO | PR | 00614 | |
| CARMEN E RAMOS HERNANDEZ | RR 01 BOX 15085 | BARRIO VILLA DEL RIO | | | TOA ALTA | PR | 00953 | |
| CARMEN E RESTO HERNANDEZ | P O BOX 537 | | | | CIALES | PR | 00638 | |
| CARMEN E REYES REYES | PO BOX 911 | | | | COAMO | PR | 00769 | |
| CARMEN E RIOS MERCADO | [ADDRESS ON FILE] | | | | | | | |
| CARMEN E RIOS RIVERA | [ADDRESS ON FILE] | | | | | | | |
| CARMEN E RIVERA | 2228 49 TH STREET | | | | PENNSAUKEN | NJ | 08110 | |
| CARMEN E RIVERA BURGOS | HC 01 BOX 6027 | | | | CIALES | PR | 00638 | |
| CARMEN E RIVERA CANTERO | EL PLANTIO | H 26 VALLE NOGAL | | | TOA BAJA | PR | 00949 | |
| CARMEN E RIVERA LUCIANO | I 236 SAN ROMUALDO | | | | HORMIGUEROS | PR | 00660 | |
| CARMEN E RIVERA MATOS | PARC SUAREZ | 231 CALLE 6 | | | LOIZA | PR | 00772 | |
| CARMEN E RIVERA RODRIGUEZ | HC 2 BOX 11019 | | | | YAUCO | PR | 00698 | |
| CARMEN E RODRIGUEZ | PO BOX 993 | | | | FAJARDO | PR | 00738 | |
| CARMEN E RODRIGUEZ RIVERA | BOX 58 | | | | JAYUYA | PR | 00664 | |
| CARMEN E ROIG LOPEZ | URB EL TORITO | G 17 CALLE 5 | | | CAYEY | PR | 00736 | |
| CARMEN E ROMAN GONZALEZ | BO BORINQUEN | RT 9 BOX 2314 | | | AGUADILLA | PR | 00603 | |
| CARMEN E ROMAN GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| CARMEN E SALGADO ROBLES | P O BOX 54 | | | | MOROVIS | PR | 00687-0054 | |
| CARMEN E SANTOS DAVILA | P O BOX 309 | | | | VEGA ALTA | PR | 00692 | |
| CARMEN E SEDA RIVERA | [ADDRESS ON FILE] | | | | | | | |
| CARMEN E SERGES MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| CARMEN E SERRANO CINTRON | BOX 587 | | | | TOA ALTA | PR | 00954 | |
| CARMEN E SIBERON IRIZARRY | [ADDRESS ON FILE] | | | | | | | |
| CARMEN E SOLER COSTA | PO BOX 394 | | | | CAMUY | PR | 00627-0394 | |
| CARMEN E SOTO MENDEZ | HC 02 BOX 8020 | | | | LAS MARIAS | PR | 00670 | |
| CARMEN E SOTO TORRES | SAN SOUCI | B 3 CALLE 11 | | | BAYAMON | PR | 00957 | |
| CARMEN E TIRADO GARCIA | URB ALAMAR | F 11 CALLE H | | | LUQUILLO | PR | 00773 | |
| CARMEN E TORRES | RES FRANKLIN D ROOSEVELT | EDIF 11 APT 294 | | | MAYAGUEZ | PR | 00680 | |
| CARMEN E TORRES COLON | [ADDRESS ON FILE] | | | | | | | |
| CARMEN E TORRES FONSECA | [ADDRESS ON FILE] | | | | | | | |
| CARMEN E TORRES ORTIZ | JARDINES DE DORADO | C 15 TRINITARIA | | | DORADO | PR | 00696 | |
| CARMEN E VARGAS AYALA | [ADDRESS ON FILE] | | | | | | | |
| CARMEN E VELAZQUEZ SOTO | HC 1 BOX 111796 | | | | CAROLINA | PR | 00985 | |
| CARMEN E VELEZ RIOS | H C 03 BOX 32782 | | | | HATILLO | PR | 00659 | |
| CARMEN E ZAMBRANA / ERICK M CARTAGENA | URB CAPARRA TERRACE | 1255 CALLE 8 SE | | | SAN JUAN | PR | 00921 | |
| CARMEN E. ACEVEDO BETANCOURT | [ADDRESS ON FILE] | | | | | | | |
| CARMEN E. COLON REYES | [ADDRESS ON FILE] | | | | | | | |
| CARMEN E. CONCEPCION CORCHADO | [ADDRESS ON FILE] | | | | | | | |
| CARMEN E. FUENTES VARGAS | [ADDRESS ON FILE] | | | | | | | |
| CARMEN E. GARCIA FERRER | [ADDRESS ON FILE] | | | | | | | |
| CARMEN E. GONZALEZ HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| CARMEN E. GONZALEZ HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| CARMEN E. HERNANDEZ ROSARIO | [ADDRESS ON FILE] | | | | | | | |
| CARMEN E. MEDINA VALLE | RES. MUJERES SAN JUAN | | | | Hato Rey | PR | 009360000 | |
| CARMEN E. MOCTEZUMA HOYOS | [ADDRESS ON FILE] | | | | | | | |
| CARMEN E. NUNEZ DE JESUS | [ADDRESS ON FILE] | | | | | | | |
| CARMEN E. RIVERA AGOSTO | [ADDRESS ON FILE] | | | | | | | |
| CARMEN E. VALENTIN CAMACHO | [ADDRESS ON FILE] | | | | | | | |
| CARMEN E. VEGA QUINONEZ | [ADDRESS ON FILE] | | | | | | | |
| CARMEN E. ECHEVARRIA FELICIANO | [ADDRESS ON FILE] | | | | | | | |
| CARMEN E. ECHEVARRIA VARGAS | [ADDRESS ON FILE] | | | | | | | |
| CARMEN EDDA LUGO RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| CARMEN ELENA CAMACHO RAMIREZ | HC 3 BOX 13865 | | | | YAUCO | PR | 00698-9616 | |
| CARMEN ELENA HERNANDEZ FEBUS | LA PROVIDENCIA | IP 9 CALLE 9 | | | TOA ALTA | PR | 00953 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17 03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| CARMEN ELIZABETH ALVARADO SANTOS | [ADDRESS ON FILE] | | | | | | | |
| CARMEN ELIZABETH MARTINEZ BARROSO | [ADDRESS ON FILE] | | | | | | | |
| CARMEN ELSA RIVERA DOMINGUEZ | [ADDRESS ON FILE] | | | | | | | |
| CARMEN ELSA RIVERA DOMINGUEZ | [ADDRESS ON FILE] | | | | | | | |
| CARMEN ENCARNACION CASTRO | VILLA CAROLINA | 168 4 CALLE 401 | | | CAROLINA | PR | 00985 | |
| CARMEN ENID VELEZ SOTO | [ADDRESS ON FILE] | | | | | | | |
| CARMEN ENILDA SOSA LLITERAS | PO BOX 1803 | | | | RIO GRANDE | PR | 00745 | |
| CARMEN ESPARRA ROSELLO | [ADDRESS ON FILE] | | | | | | | |
| CARMEN ESPINET | PORTICOS DE GUAYNABO | EDIFICIO 5 APT 202 SANTA ROSA 3 | | | GUAYNABO | PR | 00931 | |
| CARMEN ESTHER BURGOS | 62 CALLE CARRION MADURO | | | | CAYEY | PR | 00736 | |
| CARMEN ESTRADA FELIX | CARR 181 R846 K1 H 1 | PARCELA 87 CARR LEPROCOMIO | | | TRUJILLO ALTO | PR | 00976 | |
| CARMEN ESTRELLA ORTIZ VEGA | [ADDRESS ON FILE] | | | | | | | |
| CARMEN EVA CABRERA CHICO | [ADDRESS ON FILE] | | | | | | | |
| CARMEN EVELYN COTTO RODRIGUEZ | URB VILLAS DE CARRAIZO | 224 CALLE 45 RR 7 | | | SAN JUAN | PR | 00926 | |
| CARMEN F BETANCOURT NIEVES | PO BOX 6223 | LOIZA STATION | | | SAN JUAN | PR | 00914-6223 | |
| CARMEN F FIGUEROA CEPERO | URB VILLA SERENA | E1515 CALLE CANARIO | | | ARECIBO | PR | 00612 | |
| CARMEN F MEJIAS RAMOS | HC 1 BOX 4180 | | | | JAYUYA | PR | 00664 | |
| CARMEN F PADILLA MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| CARMEN F RODRIGUEZ RIVERA | URB RIO PIEDRAS HEIGHTS | 225 CALLE RUBICON | | | SAN JUAN | PR | 00926 | |
| CARMEN F SANTIAGO DIAZ | HC 01 BOX 6405 | | | | GUAYNABO | PR | 00971 | |
| CARMEN FANNY VALDES PLAZA | URB VILLA CAROLINA | 106-4 CALLE 103 | | | CAROLINA | PR | 00985 | |
| CARMEN FARIA MARTINEZ | EXT JACAGUA | 15 CALLE LUIS F DESSUS | | | JUANA DIAZ | PR | 00795 | |
| CARMEN FEBLES ARISTUD | URB VILLAS DE LOIZA | EE 48 CALLE 44 | | | CANOVANAS | PR | 00729 | |
| CARMEN FEBRES BURGOS | P O BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| CARMEN FELIBERTI MEDINA | COLINAS DE GUAYNABO | F 24 CALLE HUCAR | | | GUAYNABO | PR | 00969 | |
| CARMEN FELIBERTY | COLINAS VERDES | 38 CALLE 3B | | | SAN JUAN | PR | 00924 | |
| CARMEN FELICIANO ARROYO | 81 CALLE VILLANUEVA INT | | | | ISABELA | PR | 00662 | |
| CARMEN FELICIANO AUGUSTO | PO BOX 1691 | | | | ISABELA | PR | 00662-1691 | |
| CARMEN FELICIANO CRESPO | [ADDRESS ON FILE] | | | | | | | |
| CARMEN FELICIANO DE MELECIO | [ADDRESS ON FILE] | | | | | | | |
| CARMEN FELICIANO FERRER | VALLE HERMOSO | SL 1 CALLE ALAMO | | | HORMIGUEROS | PR | 00660 | |
| CARMEN FELICIANO LEBRON | P O BOX  21365 | | | | SAN JUAN | PR | 00928 | |
| CARMEN FELICIANO NIEVES | P O BOX 7000 | SUITE 199 | | | AGUADA | PR | 00602 | |
| CARMEN FELICIANO SANTIAGO | VILLA DEL REY | E 2 CALLE 34 | | | CAGUAS | PR | 00725 | |
| CARMEN FELICIANO SEPULVEDA | POI BOX 480 | | | | YABUCOA | PR | 00767 | |
| CARMEN FELICIANO TORRES | CAMPO ALEGRE | H 7 CALLE CANCER | | | PONCE | PR | 00716 | |
| CARMEN FELICIANO TORRES | P O BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| CARMEN FELICIER ROSARIO | [ADDRESS ON FILE] | | | | | | | |
| CARMEN FELIZ ACOSTA | P O BOX 8370 | | | | BAYAMON | PR | 00960 | |
| CARMEN FEO ACEVEDO | BOX 492 | | | | GURABO | PR | 00778 0492 | |
| CARMEN FERNANDEZ | PMB 348 | PO BOX 2500 | | | TOA BAJA | PR | 00951 | |
| CARMEN FERNANDEZ CASTRO | COND SAN JUAN PARK APTO G 5 | | | | SAN JUAN | PR | 00909 | |
| CARMEN FERNANDEZ ESTEBANEZ | [ADDRESS ON FILE] | | | | | | | |
| CARMEN FERNANDEZ GIMENEZ | 840 CALAFUT COURT | | | | OVIENDO | FL | 32765 | |
| CARMEN FERNANDEZ HERNANDEZ | PO BOX 73 | | | | JUNCOS | PR | 00777 | |
| CARMEN FERNANDEZ RIOS | [ADDRESS ON FILE] | | | | | | | |
| CARMEN FIDALGO KASRAWII | 1160 TAVAREZ | | | | SAN JUAN | PR | 00925 | |
| CARMEN FIGUEROA | HC 2 BOX 10611 | | | | COMERIO | PR | 00782 | |
| CARMEN FIGUEROA | HC 30 BOX 350001 | | | | SAN LORENZO | PR | 00754 | |
| CARMEN FIGUEROA | PO BOX 397 | | | | SAN LORENZO | PR | 00754 | |
| CARMEN FIGUEROA | PO BOX 7611 | 15 CALLE 1 | | | WORCESTER | MA | 01605 | |
| CARMEN FIGUEROA  NORMANDIA | URB VERDE MAR | SECTOR LOS BARROS PARCELA 23A | | | HUMACAO | PR | 00741 | |
| CARMEN FIGUEROA CINTRON | URB LOMAS DE CAROLINA | C 26 CALLE CERRO PIO | | | LUQUILLO | PR | 00773 | |
| CARMEN FIGUEROA CINTRON | [ADDRESS ON FILE] | | | | CAROLINA | PR | 00987 | |
| CARMEN FIGUEROA FERRER | JARD DE CAPARRA | K 5 CALLE 1 | | | BAYAMON | PR | 00959 | |
| CARMEN FIGUEROA MARTI | [ADDRESS ON FILE] | | | | | | | |
| CARMEN FIGUEROA MARTINEZ | URB SANTA MARIA CEIBA | B 53 CALLE 2 | | | CEIBA | PR | 00735 | |
| CARMEN FIGUEROA ORTIZ | TORRES DEL PLATA II | EDIF 22 APT 22 D | | | TOA ALTA | PR | 00953 | |
| CARMEN FIGUEROA PEREZ | [ADDRESS ON FILE] | | | | | | | |
| CARMEN FIGUEROA RIVAS | [ADDRESS ON FILE] | | | | | | | |
| CARMEN FIGUEROA SEIN | [ADDRESS ON FILE] | | | | | | | |
| CARMEN FIGUEROA THOMAS | [ADDRESS ON FILE] | | | | | | | |
| CARMEN FLORES GUZMAN | RES NEMESIO CANALES | EDIF 5 APT1052 | | | SAN JUAN | PR | 00920 | |
| CARMEN FLORES ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| CARMEN FLORES REYES | [ADDRESS ON FILE] | | | | | | | |
| CARMEN FLORES RODRIGUEZ | RR 01 BOX 6598 | | | | GUAYAMA | PR | 00784 | |
| CARMEN FLORES RODRIGUEZ | URB VALLE HERMOSO | SU 7 CALLE BUCARE | | | HORMIGUEROS | PR | 00660 | |
| CARMEN FONSECA ORTIZ | PO BOX 1926 | | | | CAGUAS | PR | 00726 | |
| CARMEN FONT SELYON | [ADDRESS ON FILE] | | | | | | | |
| CARMEN FONTANEZ PEREZ | HC 03 BOX 13185 | | | | COROZAL | PR | 00783 | |
| CARMEN FONTANEZ RAMOS | CORREO CENTRO HUMACAO | 58 B SUITE 152 CALLE CARRERA | | | HUMACAO | PR | 00792 | |
| CARMEN FONTANEZ RODRIGUEZ | RES FALICH TORRECH | EDIF 17 APTO 113 | | | BAYAMON | PR | 00961 | |
| CARMEN FORTIS HIRALDO | URB FAIR VIEW | 742 GINIS CORVALAN | | | SAN JUAN | PR | 00926 | |
| CARMEN FRANCESCHI TORRES | N 15 BB 2 GLENVIEW GARDENS | | | | PONCE | PR | 00731 | |
| CARMEN FREIRE FERRER | PO BOX 906 | | | | CIDRA | PR | 00739 | |
| CARMEN FULLADOSA RODRIGUEZ | URB GUANAJIBO GARDENS | 102 CALLE NENE COLE | | | MAYAGUEZ | PR | 00680 | |
| CARMEN G  FIGUEROA SANTIAGO | URB PALACIOS DE MARBELLA | 1052 CALLE VALENCIA | | | TOA ALTA | PR | 00953 | |
| CARMEN G ACEVEDO VARGAS | P O BOX 1503 | | | | LARES | PR | 00669 | |
| CARMEN G ALICEA MARRERO | URB BUSO E 20 CALLE 5 | | | | HUMACAO | PR | 00791 | |
| CARMEN G ALLENDE | IBO SABANA | 287 CALLE 6 | | | VEGA BAJA | PR | 00693 | |
| CARMEN G ALVAREZ MORALES | VILLA ANDALUCIA | J40 CALLE GAUCIN | | | SAN JUAN | PR | 00926 | |
| CARMEN G BENIQUEZ | APARTADO 1426 | | | | LARES | PR | 00669-3238 | |
| CARMEN G BERRIOS ORTIZ | PO BOX 39 | | | | BARRANQUITAS | PR | 00794 | |
| CARMEN G BERRIOS RIVERA | PO BOX 793 | | | | GUAYNABO | PR | 00970 | |
| CARMEN G BRUNO CABRERA | HC 02 BOX 48642 | | | | VEGA BAJA | PR | 00693 | |
| CARMEN G CARDONA CAMARENO | URB PARQUE ECUESTRE | D 82 CALLE 29 | | | CAROLINA | PR | 00987 | |
| CARMEN G CARRASQUILLO PRIETO | COND CAPARRA HILL TOWERS | APT 1001 CALLE NOGAL A1 | | | GUAYNABO | PR | 00968 | |
| CARMEN G CASTRO ADON | VILLA PALMERAS | 71 CALLE UNION | | | SAN JUAN | PR | 00915 | |
| CARMEN G CASTRO CRUZ | HC 01 BOX 5857 | | | | CIALES | PR | 00638-9636 | |

Case:17-03283-LTS   Doc#:1817-1   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(i) Page 399 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| CARMEN G CASTRO REYES | VILLA ESPERANZA | 36 CALLE FE | | | CAGUAS | PR | 00725 | |
| CARMEN G CENTENO GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| CARMEN G CINTRON ABREU | HC 1 BOX 4972 | | | | YABUCOA | PR | 00767-9607 | |
| CARMEN G COLON ORTIZ | HC 03 BOX 8207 | | | | BARRANQUITAS | PR | 00794 | |
| CARMEN G CORDERO VAZQUEZ | 1355 CALLE ITURRIAGA NUM 1 | | | | SAN JUAN | PR | 00907 | |
| CARMEN G CRUZ HERNANDEZ | P O BOX 575 | | | | NARANJITO | PR | 00719 | |
| CARMEN G CRUZ PELLOT | [ADDRESS ON FILE] | | | | | | | |
| CARMEN G DAVILA SALGADO | P O BOX 1008 | | | | TOA BAJA | PR | 00951 | |
| CARMEN G ECHEVARRIA SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| CARMEN G ESTRADA MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| CARMEN G ESTRELLA MORALES | [ADDRESS ON FILE] | | | | | | | |
| CARMEN G FELIX DE JESUS | HC 1 BOX 5495 | | | | CAMUY | PR | 00627-9620 | |
| CARMEN G FERRER PEREZ | BO VIETNAM | 6 CALLE A | | | GUAYNABO | PR | 00963 | |
| CARMEN G FIGUEROA SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| CARMEN G FIGUEROA TORRES | URB TURABO GARDENS | M 13 CALLE 43 | | | CAGUAS | PR | 00725 | |
| CARMEN G FONSECA RIVERA | [ADDRESS ON FILE] | | | | | | | |
| CARMEN G GARCIA AGOSTO | APARTADO 684 | | | | TOA BAJA | PR | 00951 | |
| CARMEN G GARCIA FONTANEZ | HC 55 BOX 8653-2 | | | | CEIBA | PR | 00735-9747 | |
| CARMEN G GARCIA RODRIGUEZ | PO BOX 262 | | | | CIDRA | PR | 00739 | |
| CARMEN G GARCIA ROSARIO | FAJARDO GARDENS | Q 1 CALLE 8 | | | FAJARDO | PR | 00738 | |
| CARMEN G GARRIGA RIVERA | HC 01 BOX 4691 | | | | VILLALBA | PR | 00766-9716 | |
| CARMEN G GOLDEROS | PMB 147 | 366 CALLE ENSENADA | | | SAN JUAN | PR | 00920-3526 | |
| CARMEN G GONZALEZ HERNANDEZ | 4275 N W 183 ST | | | | MIAMI | FL | 33055 | |
| CARMEN G GONZALEZ PEREZ | COND JARD DEL PARQUE | PARQUE ESCORIAL APT 1603 | | | CAROLINA | PR | 00987-4933 | |
| CARMEN G GONZALEZ SERRANO | BO SABANA HOYOS | | | | ARECIBO | PR | 00612 | |
| CARMEN G JIMENEZ GONZALEZ | SATURNO 47 SANDIN | | | | VEGA BAJA | PR | 00693 | |
| CARMEN G LABOY GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| CARMEN G LUYANDO SANTIAGO | URB BALDRICH | 587 CALLE MAXIMO GONZALEZ | | | SAN JUAN | PR | 00918 | |
| CARMEN G MARRERO VELEZ | [ADDRESS ON FILE] | | | | | | | |
| CARMEN G MARTINEZ NATAL | [ADDRESS ON FILE] | | | | | | | |
| CARMEN G MEDINA CABRERA | [ADDRESS ON FILE] | | | | | | | |
| CARMEN G MERCADO TOSADO | HC 2 BOX 9768 | | | | QUEBRADILLAS | PR | 00678 | |
| CARMEN G MOJICA MARTINEZ | 6 CALLE CONDADO | D 14 CALLE 4 | | | SAN LORENZO | PR | 00754 | |
| CARMEN G MONTALVO GARRIGA | EXT VILLA RICA | | | | BAYAMON | PR | 00959 | |
| CARMEN G NAVEDO MELENDEZ | [ADDRESS ON FILE] | | | | | | | |
| CARMEN G NEGRON COSME | BO TIERRA SANTA | MSC 245 BOX 6004 | | | VILLALBA | PR | 00936 | |
| CARMEN G NIEVES RIVERA | RES LUIS LLORENS TORRES | EDIF 78 APT 1487 | | | SAN JUAN | PR | 00912 | |
| CARMEN G NIEVES VALENCIA | HC 01 BOX 5710 | | | | BAJADERO | PR | 00616 | |
| CARMEN G OCASIO FELICIANO | STA TERESITA | 2162 CALLE CACIQUE | | | SAN JUAN | PR | 00913 | |
| CARMEN G OLIVERAS ROMAN | URB SANT MARIA | G 7 CALLE 2 | | | TOA BAJA | PR | 00949 | |
| CARMEN G ORTIZ AMARO | [ADDRESS ON FILE] | | | | | | | |
| CARMEN G PADIN DUMENG | [ADDRESS ON FILE] | | | | | | | |
| CARMEN G PASTOR | PO BOX 364134 | | | | SAN JUAN | PR | 00936 4134 | |
| CARMEN G PEREZ VELEZ | BO COLOMBIA | 220 LEON | | | MAYAGUEZ | PR | 00680 | |
| CARMEN G PICOT VALENTIN | URB LLOS ALGARROBOS | K 14 CALLE G | | | GUAYAMA | PR | 00784 | |
| CARMEN G PUJOLS GONZALEZ | BOX 1607 | | | | SAN JUAN | PR | 00685 | |
| CARMEN G RENTAS RODRIGUEZ | 6TA SECC LEVITTOWN | FB 17 CALLA ANTONIO PEREZ | | | TOA BAJA | PR | 00949 | |
| CARMEN G REYES COLON | URB VILLA CARMEN | I 5 CALLE ARECIBO | | | CAGUAS | PR | 00725 | |
| CARMEN G RIVAS VAZQUEZ | PO BOX 1139 | | | | PATILLAS | PR | 00723 | |
| CARMEN G RIVERA MARTINEZ | CASA LINDA DEL SUR | APT 312 | | | BAYAMON | PR | 00956 | |
| CARMEN G RIVERA RODRIGUEZ | PO BOX 85 | | | | COMERIO | PR | 00782 | |
| CARMEN G RIVERA SERRANO | URB VALENCIA COND TUREG | APTO 302 | | | RIO PIEDRAS | PR | 00924 | |
| CARMEN G RIVERA SERRANO | [ADDRESS ON FILE] | | | | | | | |
| CARMEN G RIVERA VENES | PO BOX 237 | | | | BAJADERO | PR | 00616-0237 | |
| CARMEN G RODRIGUEZ GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| CARMEN G RODRIGUEZ GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| CARMEN G RODRIGUEZ RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| CARMEN G RODRIGUEZ SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| CARMEN G RODRIGUEZ VAZQUEZ | URB SANTA JUANITA | AK 57 CALLE HIDALGO | | | BAYAMON | PR | 00956 | |
| CARMEN G RODRIGUEZ VIERA | HC 02 BOX 7358 | | | | QUEBRADILLAS | PR | 00678 | |
| CARMEN G ROMAN NIEVES | [ADDRESS ON FILE] | | | | | | | |
| CARMEN G ROSA BURGOS | C G 0-51 NUEVA VIDA EL TUQUE | | | | PONCE | PR | 00731 | |
| CARMEN G ROSA MATOS | [ADDRESS ON FILE] | | | | | | | |
| CARMEN G ROSADO BRACERO | AH 777 CALLE MUNICIPAL | | | | VEGA BAJA | PR | 00693 | |
| CARMEN G ROSADO CUEVAS | HC 73 BOX 5515 | | | | NARANJITO | PR | 00719 | |
| CARMEN G SANTIAGO | BUCARABONES | PARC 41 A CALLE 13 | | | TOA ALTA | PR | 00953 | |
| CARMEN G SANTIAGO MIRANDA | URB JARDINES ARECIBO | R 11 CALLE Q | | | ARECIBO | PR | 00612 | |
| CARMEN G SANTIAGO MOLINA | [ADDRESS ON FILE] | | | | | | | |
| CARMEN G SANTIAGO VARGAS | HC 2 BOX 8208 | | | | LAS MARIAS | PR | 00670 | |
| CARMEN G SANTOS VEGA | RIVERSIDE PARK | F 6 CALLE 6 | | | BAYAMON | PR | 00959 | |
| CARMEN G SOTO APONTE | COND EL ATLANTICO | APTO 807 LEVITTOWN | | | TOA BAJA | PR | 00949 | |
| CARMEN G TORRECH CABRERO | [ADDRESS ON FILE] | | | | | | | |
| CARMEN G VALENCIA CABRERA | PO BOX 143295 | | | | ARECIBO | PR | 00614 | |
| CARMEN G VARGAS ALEMAN | A 1 CALLE MARIA DEL CARMEN | | | | SAN SEBASTIAN | PR | 00685-0000 | |
| CARMEN G VARGAS ALEMAN | ASSMCA | PO BOX 21414 | | | SAN JUAN | PR | 00928-1414 | |
| CARMEN G VAZQUEZ REYES | [ADDRESS ON FILE] | | | | | | | |
| CARMEN G VAZQUEZ REYES | [ADDRESS ON FILE] | | | | | | | |
| CARMEN G VEGA ARROYO | PO BOX 644 | | | | RIO BLANCO | PR | 00718 | |
| CARMEN G VELEZ OCASIO | URB SABANA GARDENS | 10-5 CALLE 10 | | | CAROLINA | PR | 00983 | |
| CARMEN G ZAYAS PASARELL | LLANOS DEL SUR | M 48 CALLE FLAMBOYANES | | | PONCE | PR | 00731 | |
| CARMEN G. ALVAREZ CAMACHO | [ADDRESS ON FILE] | | | | | | | |
| CARMEN G. AYALA CINTRON | [ADDRESS ON FILE] | | | | | | | |
| CARMEN G. BERRIOS VEGA | [ADDRESS ON FILE] | | | | | | | |
| CARMEN G. CAMACHO CANDELARIA | A 3 URB JESUS M LAGO | | | | UTUADO | PR | 00641 | |
| CARMEN G. COLON VILLA | [ADDRESS ON FILE] | | | | | | | |
| CARMEN G. DIAZ ROMERO | [ADDRESS ON FILE] | | | | | | | |
| CARMEN G. PAGAN CRESPO | HP - SUPERVISION DE ENFERMERIA | | | | RIO PIEDRAS | PR | 009360000 | |
| CARMEN G. PROSPER GUZMAN | [ADDRESS ON FILE] | | | | | | | |
| CARMEN G. RODRIGUEZ DIAZ | [ADDRESS ON FILE] | | | | | | | |
| CARMEN G. RUIZ MATOS | [ADDRESS ON FILE] | | | | | | | |
| CARMEN GALARZA ACEVEDO | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17 03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| CARMEN GALARZA GONZALEZ | P O BOX 1060 | | | | LARES | PR | 00669 | |
| CARMEN GALARZA VARGAS | [ADDRESS ON FILE] | | | | | | | |
| CARMEN GALARZA VARGAS | [ADDRESS ON FILE] | | | | | | | |
| CARMEN GALLOZA AGRONT | BO PIEDRAS BLANCAS | | | | AGUADA | PR | 00602 | |
| CARMEN GARCIA | [ADDRESS ON FILE] | | | | | | | |
| CARMEN GARCIA / EQUIPO BALON MANO | PO BOX 3637 | | | | VEGA ALTA | PR | 00692 | |
| CARMEN GARCIA ALMODOVAR | BO MARIANA | BOX 1063 | | | NAGUABO | PR | 00718 | |
| CARMEN GARCIA CANTRE | URB VILLAS DE RIO GRANDE | CALLE  32  AN19 | | | RIO GRANDE | PR | 00745 | |
| CARMEN GARCIA CIRCUNS | [ADDRESS ON FILE] | | | | | | | |
| CARMEN GARCIA COLON | LOS DOMINICOS | EDIF B 4 APT 78 | | | BAYAMON | PR | 00957 | |
| CARMEN GARCIA CORTES | HC 61 BOX 4084 | | | | TRUJILLO ALTO | PR | 00976 | |
| CARMEN GARCIA CRUZ | HC 71 BOX 5969 | | | | CAYEY | PR | 00736 | |
| CARMEN GARCIA DE JESUS | CARR 64 BUZON 5424 | BO MANI | | | MAYAGUEZ | PR | 00680 | |
| CARMEN GARCIA ESPINET | PO BOX 9329 | | | | CAROLINA | PR | 00988 | |
| CARMEN GARCIA GALARZA | URB LAS DELICIAS | BE 91 CALLE 13 | | | PONCE | PR | 00731 | |
| CARMEN GARCIA HERNANDEZ | PO BOX 1353 | | | | JUNCOS | PR | 00777 | |
| CARMEN GARCIA LEBRON | HC 2 BOX 4195 | | | | MAUNABO | PR | 00707 | |
| CARMEN GARCIA LOPEZ | BO ALT DE OLIMPOL | B 11 CALLE PICAFLOR BOX 110 | | | GUAYAMA | PR | 00784 | |
| CARMEN GARCIA MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| CARMEN GARCIA MORALES | URB LAS CUMBRES | 175 CALLE MAGUEYES | | | MOROVIS | PR | 00687 | |
| CARMEN GARCIA OLIVO | PO BOX 77 | | | | DORADO | PR | 00646 | |
| CARMEN GARCIA PAGAN | BDA ISRAEL | 7 I CALLE FRANCIA | | | SAN JUAN | PR | 00717 | |
| CARMEN GARCIA PAGAN | BO PESAS | HC 01 BOX 5466 | | | CIALES | PR | 00638 | |
| CARMEN GARCIA RIVERA | BO TOITA | HC 43 BOX 10901 | | | CAYEY | PR | 00736 | |
| CARMEN GARCIA SALGADO | APT B | 109 CALLE TAFT | | | SAN JUAN | PR | 00911 | |
| CARMEN GARCIA TORRES | RR 9 BOX 4789 | | | | SAN JUAN | PR | 00926 | |
| CARMEN GAUD | [ADDRESS ON FILE] | | | | | | | |
| CARMEN GAUD MATOS | URB REXVILLE | ZB10 CALLE 21 | | | BAYAMON | PR | 00957 | |
| CARMEN GERENA RIVERA | HC 03 BOX 8326 | | | | LARES | PR | 00669 | |
| CARMEN GERMAIN SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| CARMEN GIL VELEZ | URB HUCARES W3 42 | CALLE C DE LA BARCA | | | SAN JUAN | PR | 00926 | |
| CARMEN GIRAUD JIMENEZ | LLANADA PONCITO | P O BOX 276 | | | ISABELA | PR | 00662 | |
| CARMEN GISELA PAGAN ABREU | PO BOX 2074 | | | | SAN GERMAN | PR | 00683 | |
| CARMEN GLADYS COLON TORRES | [ADDRESS ON FILE] | | | | | | | |
| CARMEN GLADYS REYES ACOSTA | URB TURABO GARDENS | Z I 6 CALLE 20 | | | CAGUAS | PR | 00725 | |
| CARMEN GLORIA ALICEA CORREA | VILLA CAROLINA | 109 5 CALLE 81 | | | CAROLINA | PR | 00985 | |
| CARMEN GLORIA JULIA LUGO | [ADDRESS ON FILE] | | | | | | | |
| CARMEN GLORIA PADIAL RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| CARMEN GLORIA RIVERA MORALES | [ADDRESS ON FILE] | | | | | | | |
| CARMEN GLORIA RODRIGUEZ | C/O LCDO HECTOR OLAN COURET | PO BOX 7312 | | | SAN JUAN | PR | 00916 | |
| CARMEN GLORIA SANCHEZ MILLET | [ADDRESS ON FILE] | | | | | | | |
| CARMEN GOMEZ | P O BOX 1841 | | | | SAN LORENZO | PR | 00754 | |
| CARMEN GOMEZ | RES RAMOS ANTONINI | | | | SAN JUAN | PR | 00924 | |
| CARMEN GOMEZ ALGARIN | [ADDRESS ON FILE] | | | | | | | |
| CARMEN GOMEZ BELLIDO | URB VILLA GRILLASCA | 638 VIRGILIO BIAGGI | | | PONCE | PR | 00731 | |
| CARMEN GOMEZ GARCIA | [ADDRESS ON FILE] | | | | | | | |
| CARMEN GOMEZ GONZALEZ | RES EL PRADO | EDF 16 APT 77 | | | SAN JUAN | PR | 00924 | |
| CARMEN GOMEZ HERNANDEZ | 1 BO TOMAS DE CASTRO | HC 03 BOX 37355 | | | CAGUAS | PR | 00725-9713 | |
| CARMEN GONZALEZ | 6716 LEMOL 485 | | | | QUEBRADILLAS | PR | 00678 | |
| CARMEN GONZALEZ | PO BOX 144 | | | | MOCA | PR | 00676 | |
| CARMEN GONZALEZ | PO BOX 5434 | | | | SAN SEBASTIAN | PR | 00685 | |
| CARMEN GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| CARMEN GONZALEZ / GILBERTO DE JESUS | URB VILLA MADRID | K 6 CALLE 5 | | | COAMO | PR | 00769 | |
| CARMEN GONZALEZ BENITEZ | URB LOIZA VALLEY | K374 CALLE MADRESELVA | | | CANOVANAS | PR | 00729 | |
| CARMEN GONZALEZ CABRERA | URB VILLA ALEGRIA | 267 A CALLE TOPAZIO | | | AGUADILLA | PR | 00603 | |
| CARMEN GONZALEZ COLON | [ADDRESS ON FILE] | | | | | | | |
| CARMEN GONZALEZ CONCEPCION | 3 LINLEW DR APT 10 | | | | DERRY | NH | 03038 | |
| CARMEN GONZALEZ DETRES | HC 1 BOX 23228 | | | | CAGUAS | PR | 00725 | |
| CARMEN GONZALEZ GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| CARMEN GONZALEZ HERNANDEZ | HC 01 BOX 8585 | | | | GURABO | PR | 00778 | |
| CARMEN GONZALEZ HERNANDEZ | H C 1 BOX 6164 | | | | ARECIBO | PR | 00616 | |
| CARMEN GONZALEZ MARCANO | HC 40 BOX  42154 | | | | SAN LORENZO | PR | 00754 | |
| CARMEN GONZALEZ MARTINEZ | VILLAS DE CASTRO | P9 CALLE 11 | | | CAGUAS | PR | 00725 | |
| CARMEN GONZALEZ MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| CARMEN GONZALEZ MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| CARMEN GONZALEZ MORALES | URB VILLA GRANADA | P2-955 CALLE ALAMEDA | | | SAN JUAN | PR | 00923 | |
| CARMEN GONZALEZ NIEVES | URB RIO HONDO 111 | CE 10 CALLE CEIBA | | | BAYAMON | PR | 00961 | |
| CARMEN GONZALEZ ORAMA | [ADDRESS ON FILE] | | | | | | | |
| CARMEN GONZALEZ REY | [ADDRESS ON FILE] | | | | | | | |
| CARMEN GONZALEZ RIVERA | 40 BARRIADA FERRER | | | | CIDRA | PR | 00739 | |
| CARMEN GONZALEZ RIVERA | HC 2 BOX 8385 | | | | AIBONITO | PR | 00705 | |
| CARMEN GONZALEZ RIVERA | RES LAGO DE BLASINA | EDIF 3 APT 43 | | | CAROLINA | PR | 00985 | |
| CARMEN GONZALEZ RIVERA | RES LOS LIRIOS | EDIF 2 APT 42 | | | SAN JUAN | PR | 00907 | |
| CARMEN GONZALEZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| CARMEN GONZALEZ RODRIGUEZ | D 1 COND LA PUNTILLA APTO 21 | | | | SAN JUAN | PR | 00901 | |
| CARMEN GONZALEZ RODRIGUEZ | LA PONDEROSA | P O BOX 3260 | | | VEGA ALTA | PR | 00692 | |
| CARMEN GONZALEZ RODRIGUEZ | PO BOX 19 | | | | PATILLAS | PR | 00723 | |
| CARMEN GONZALEZ ROLON | HC 02 BOX 6227 | | | | MOROVIS | PR | 00687 | |
| CARMEN GONZALEZ RUIZ | [ADDRESS ON FILE] | | | | | | | |
| CARMEN GONZALEZ TORRES | PO BOX 9596 | | | | SAN JUAN | PR | 00926 | |
| CARMEN GONZALEZ TORRES | [ADDRESS ON FILE] | | | | | | | |
| CARMEN GONZALEZ VELAZQUEZ | BO CAMPO RICO | CARR 185 KM  3  0 | | | CANOVANAS | PR | 00729 | |
| CARMEN GRACIA CARRASQUILLO | [ADDRESS ON FILE] | | | | | | | |
| CARMEN GRAJALES DE JESUS | [ADDRESS ON FILE] | | | | | | | |
| CARMEN GRAJALES OCASIO | COM MANTILLA | AI CALLE 8 BOX 42 | | | ISABELA | PR | 00662 | |
| CARMEN GUEDE LORENZO | [ADDRESS ON FILE] | | | | | | | |
| CARMEN GUEDE LORENZO | [ADDRESS ON FILE] | | | | | | | |
| CARMEN GUERRERO RUIZ | COND FONTANA TOWERS | APT 301 | | | CAROLINA | PR | 00982 | |
| CARMEN GUTIERREZ SANTIAGO | RES BAIROA | AH13 CALLE 33 | | | CAGUAS | PR | 00725 | |
| CARMEN GUTIERREZ SANTOS | PO BOX 1691 | | | | CAYEY | PR | 00737 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| CARMEN GUZMAN ACEVEDO | RR 1 BOX 44806 | | | | SAN SEBASTIAN | PR | 00685 | |
| CARMEN GUZMAN CARDONA | HC 02 BOX 5616 | | | | OROCOVIS | PR | 00687 | |
| CARMEN GUZMAN LA PUERTA | EXT VILLA CAPARRA | | | | GUAYNABO | PR | 00966 | |
| CARMEN GUZMAN RODRIGUEZ | URB VILLA CAROLINA | 192-42 CALLE 522 | | | CAROLINA | PR | 00985 | |
| CARMEN GUZMAN RODRIGUEZ | VILLA CAROLINA | 422 BQ 92 CALLE 422 | | | CAROLINA | PR | 00988 | |
| CARMEN GUZMAN ROMAN | BO ZANJAS | CARR 486 KM 1 8 | | | CAMUY | PR | 00627 | |
| CARMEN GUZMAN ROSA | 87 BDA LOS PINOS | | | | UTUADO | PR | 00641 | |
| CARMEN H ARCE PEREZ | BOX 51158 | | | | LEVITTOWN | PR | 00950 | |
| CARMEN H BARROS DIAZ | [ADDRESS ON FILE] | | | | | | | |
| CARMEN H CORREA ORTIZ | SKY TOWER | APTO 10 D BORINQUEN GARDENS | | | SAN JUAN | PR | 00926 | |
| CARMEN H CORREA ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| CARMEN H CUEVAS ORTIZ | URB VILLA MARINA | E 45 CALLE 13 | | | CAGUAS | PR | 00725 | |
| CARMEN H DE LEON | [ADDRESS ON FILE] | | | | | | | |
| CARMEN H DIAZ PEREZ | HC44 BOX 12904 | | | | CAYEY | PR | 00736 | |
| CARMEN H ESTRADES SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| CARMEN H FALCON LICEAGA | URB SANTA CLARA | F9 CALLE ROBLE BLANCO | | | GUAYNABO | PR | 00969 | |
| CARMEN H FEBLES PACHECO | LLANOS DEL SUR | S 34 CALLE PABONA | | | PONCE | PR | 00780 | |
| CARMEN H HANCE DIAZ | PO BOX 1425 | | | | CAROLINA | PR | 00984 | |
| CARMEN H HERNANDEZ / JOSEAN O RIVERA | BO VENEZUELA | 71 CALLE PRINCIPAL | | | SAN JUAN | PR | 00926 | |
| CARMEN H HERNANDEZ RAMOS | MINILLAS STATION | PO BOX 41269 | | | SAN JUAN | PR | 00940-1269 | |
| CARMEN H JIMENEZ MARTINEZ | URB LA MERCED | 568 CALLE EDDIE GRACIA | | | SAN JUAN | PR | 00918 | |
| CARMEN H LATORRE LOPEZ | PO BOX 47 | | | | SAN SEBASTIAN | PR | 00685 | |
| CARMEN H LEBRON GARCIA | [ADDRESS ON FILE] | | | | | | | |
| CARMEN H LOPEZ JIMENEZ | URB SANTA TERESITA | 6 CALLE ANDRES CABAN | | | ISABELA | PR | 00662 | |
| CARMEN H LUNA GONZALEZ | RES LAS MARGARITAS | EDIF 5 APT 54 | | | SAN JUAN | PR | 00915 | |
| CARMEN H MARTINEZ ROMERO | HC 1 BOX 5023 | | | | JUANA DIAZ | PR | 00795-9711 | |
| CARMEN H MONTOSA GARCIA | VISTA ALEGRE | 708 CALLE LIRIOS | | | VILLALBA | PR | 00766 | |
| CARMEN H MORALES MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| CARMEN H ORTIZ ORTIZ | P O BOX 911 | | | | MAUNABO | PR | 00707 | |
| CARMEN H OTERO BURGOS | HC 2 BOX 7574 | | | | CIALES | PR | 00638-9720 | |
| CARMEN H PEREIRA MOLINA | URB PUERTO NUEVO | 610 CALLE ARTICO | | | SAN JUAN | PR | 00920-5319 | |
| CARMEN H PEREZ MUñIZ | HC 08 BOX 997 | | | | PONCE | PR | 00731-9707 | |
| CARMEN H PEREZ TORRES | 216 CALLE FLORIDA | | | | ISABELA | PR | 00662 | |
| CARMEN H RIVERA ACEVEDO | [ADDRESS ON FILE] | | | | | | | |
| CARMEN H RODRIGUEZ CARDI | URB LAS LOMAS | S0 812 CALLE 47 | | | SAN JUAN | PR | 00921 | |
| CARMEN H ROSA VELEZ | URB BAYAMON GARDENS | J22 CALLE 11 | | | BAYAMON | PR | 00957 | |
| CARMEN H ROSARIO MORALES | BO FARALLON | 27100 CALLE RIVERA RODRIGUEZ | | | CAYEY | PR | 00936-9564 | |
| CARMEN H ROSARIO SANTANA | [ADDRESS ON FILE] | | | | | | | |
| CARMEN H ROSARIO SANTANA | [ADDRESS ON FILE] | | | | | | | |
| CARMEN H SANTIAGO GREEN | URB JDNES DE COAMO | F 4 CALLE 6 | | | COAMO | PR | 00769 | |
| CARMEN H ZAYAS | APT 112 | 650 CALLE S CUEVAS BUSTAMANTE | | | SAN JUAN | PR | 00918 | |
| CARMEN H. BOUET GRANA | [ADDRESS ON FILE] | | | | | | | |
| CARMEN H. RIOS DIAZ | [ADDRESS ON FILE] | | | | | | | |
| CARMEN H. RODRIGUEZ VAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| CARMEN H. SANTOS MEDINA | [ADDRESS ON FILE] | | | | | | | |
| CARMEN H. TRAVIESO CASTRO | [ADDRESS ON FILE] | | | | | | | |
| CARMEN HADDOCK CARDONA | PO BOX 9356 | | | | SAN JUAN | PR | 00908 | |
| CARMEN HAYDEE RAMIREZ ROSADO | [ADDRESS ON FILE] | | | | | | | |
| CARMEN HEREDIA RIVERA | LOS LLANOS | BOX 2246 CALLE GALLEGOS | | | ARECIBO | PR | 00612 | |
| CARMEN HEREDIA TORRES | HC 02 BOX 7991 | | | | JAYUYA | PR | 00664 | |
| CARMEN HERMINA GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| CARMEN HERNAN MATOS | PARCELAS FALU | 255 CALLE 49 | | | SAN JUAN | PR | 00924 | |
| CARMEN HERNANDEZ | HC 02 BOX 4342 | | | | LAS PIEDRAS | PR | 00771 | |
| CARMEN HERNANDEZ | PO BOX 466 | | | | AGUAS BUENAS | PR | 00703 | |
| CARMEN HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| CARMEN HERNANDEZ CAJIGAS | JARDINES DE ARECIBO | 49 CALLE L 1 | | | ARECIBO | PR | 00612 | |
| CARMEN HERNANDEZ COTTO | BOX 3843 | | | | CIDRA | PR | 00739 | |
| CARMEN HERNANDEZ CUEVAS | RR 3 BOX 3302 | | | | SAN JUAN | PR | 00926 | |
| CARMEN HERNANDEZ DIAZ | BO HELECHAL | HC 01 BOX 2442 | | | BARRANQUITAS | PR | 00794 | |
| CARMEN HERNANDEZ GOMEZ | URB LINDA VISTA | 1 CALLE AMADOR | | | SAN JUAN | PR | 00627 | |
| CARMEN HERNANDEZ HERNANDEZ | 13 CALLE TEOCLOMIRO RAMIREZ | | | | VEGA ALTA | PR | 00692-6525 | |
| CARMEN HERNANDEZ LAURIANO | P O BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| CARMEN HERNANDEZ MORALES | 650 AVE HIPODROMO | | | | SAN JUAN | PR | 00909 | |
| CARMEN HERNANDEZ ORTIZ | P O BOX 1674 | | | | TOA BAJA | PR | 00951 | |
| CARMEN HERNANDEZ ORTIZ | URB TURABO GARDENS | T 15 CALLE 28 | | | CAGUAS | PR | 00726 | |
| CARMEN HERNANDEZ QUILES | [ADDRESS ON FILE] | | | | | | | |
| CARMEN HERNANDEZ RAMOS | [ADDRESS ON FILE] | | | | | | | |
| CARMEN HERNANDEZ RODRIGUEZ | PO BOX 467 | | | | JUANA DIAZ | PR | 00795 | |
| CARMEN HERNANDEZ ROMAN | BARRIADA SANTO DOMINGO | 55 CALLE B | | | CAGUAS | PR | 00725 | |
| CARMEN HORNEDO RIFAS | PARCELAS PALMAR NOVOA | 56 CALLE BRISAS DEL MAR | | | AGUADA | PR | 00602-2111 | |
| CARMEN HUERTAS DIAZ | P O BOX 835 | | | | TOA BAJA | PR | 00551 | |
| CARMEN HUERTAS LUGO | HC 3 BOX 8457 | | | | GUAYNABO | PR | 00971 | |
| CARMEN I. PEREZ VAZQUEZ | 1412 CALLE LUCERO | | | | ISABELA | PR | 00662 | |
| CARMEN I ACEVEDO BRUNO | PO BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| CARMEN I AGOSTO MADERO | A R 2 BOX 8295 | | | | MANATI | PR | 00674 | |
| CARMEN I AGOSTO VARGAS | [ADDRESS ON FILE] | | | | | | | |
| CARMEN I AGUAYO LASANTA | [ADDRESS ON FILE] | | | | | | | |
| CARMEN I ALAMO ROSA | RIO LAJAS | PARC 54 A CALLE 9 | | | DORADO | PR | 00646 | |
| CARMEN I ANDUJAR MELENDEZ | URB PUERTO NUEVO | 517 CALLE ARABIA | | | SAN JUAN | PR | 00920 | |
| CARMEN I APONTE | [ADDRESS ON FILE] | | | | | | | |
| CARMEN I ARROLLO RODRIGUEZ | RES NEMESIO R CANELES | EDIF 51 APT 1016 | | | SAN JUAN | PR | 00915 | |
| CARMEN I ARROYO MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| CARMEN I AYALA FUENTES | P M B 202 P O BOX 1981 | | | | LOIZA | PR | 00772-1981 | |
| CARMEN I BADILLO LORENZO | BO CUCHILLAS | | | | MOCA | PR | 00676 | |
| CARMEN I BAEZ CARRASQUILLO | VILLA FONTANA | QL15 VIA 21 | | | CAROLINA | PR | 00983 | |
| CARMEN I BALAGUER CRUZ | REP FLAMBOYAN | C 5 CIPRES | | | MAYAGUEZ | PR | 00680 | |
| CARMEN I BARRETO ORTIZ | JARDINES COUNTRY CLUB | AS 13 CALLE 1 | | | CAROLINA | PR | 00983 | |
| CARMEN I BENITEZ SANCHEZ | RES FELIPE S OSORIO | EDIF 20 APT 142 | | | CAROLINA | PR | 00985 | |
| CARMEN I BERRIOS COLON | HC 1 BOX 3377 | | | | BARRANQUITAS | PR | 00794 | |
| CARMEN I BERRIOS CRUZ | [ADDRESS ON FILE] | | | | | | | |
| CARMEN I BERRIOS RODRIGUEZ | TERRAZAS DEL TOA ALTA | 3 L 11 CALLE 32 A | | | TOA ALTA | PR | 00953 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17 03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| CARMEN I BLANCO COLLAZO | HC 1 BOX 6088 | | | | OROCOVIS | PR | 00720 | |
| CARMEN I BONES | [ADDRESS ON FILE] | | | | | | | |
| CARMEN I BONILLA BONILLA | [ADDRESS ON FILE] | | | | | | | |
| CARMEN I BONILLA FERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| CARMEN I BRACERO ORTIZ | JUAN SANCHEZ | CALLE 3 BOX 362 | | | BAYAMON | PR | 00959 | |
| CARMEN I BULTED SAEZ | URB VILLAS DEL RIO | F 13 CALLE 2 | | | GUAYANILLA | PR | 00656 | |
| CARMEN I CABRERA ROMERO | [ADDRESS ON FILE] | | | | | | | |
| CARMEN I CAMBRELEN MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| CARMEN I CARABALLO DE LEON | PMB 155 PO BOX 2510 | | | | TRUJILLO ALTO | PR | 00977-2510 | |
| CARMEN I CARDONA PICO | COND ST TROPEZ APTO 14-0 | | | | CAROLINA | PR | 00979 | |
| CARMEN I CARMONA RIVERA | URB PARQUE ECUESTRE | N 37 CALLE MONTENEGRO | | | CAROLINA | PR | 00987 | |
| CARMEN I CASTRO ALVAREZ | [ADDRESS ON FILE] | | | | | | | |
| CARMEN I CASTRO MORALES | HC 01 BOX 3050 | | | | MAUNABO | PR | 00707 | |
| CARMEN I CASTRO ROBLES | URB MANSIONES | 499 CALLE LIRIO | | | SAN JUAN | PR | 00926 | |
| CARMEN I CINTRON MOSCOSO | COND LAKESHORE | 1 CALLE MADRID APT 12-B | | | SAN JUAN | PR | 00907 | |
| CARMEN I CINTRON RIVERA | [ADDRESS ON FILE] | | | | | | | |
| CARMEN I CINTRON TIRADO | URB SANTA ELENA | B 121 CALLE 6 | | | YABUCOA | PR | 00767 | |
| CARMEN I COLON | PO BOX 10163 | | | | SAN JUAN | PR | 00908 | |
| CARMEN I COLON LEBRON | 1 LAGUNA VIEW TOWER APT 810 | | | | SAN JUAN | PR | 00924 | |
| CARMEN I COLON MALDONADO | 2 CARR 177 BOX 512 | | | | GUAYNABO | PR | 00966 | |
| CARMEN I COLON RONDON | [ADDRESS ON FILE] | | | | | | | |
| CARMEN I COLON SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| CARMEN I COLON SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| CARMEN I CONDE DAVILA | [ADDRESS ON FILE] | | | | | | | |
| CARMEN I CORDERO CENTENO | [ADDRESS ON FILE] | | | | | | | |
| CARMEN I CORIANO RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| CARMEN I CORREA CORREA | URB LEVITTOWN | 3539 PASEO CONDE | | | TOA BAJA | PR | 00949 | |
| CARMEN I CORREA SERRANO | 51 CALLE CEMENTERIO | | | | JAYUYA | PR | 00664 | |
| CARMEN I CORTES RAMIREZ | PO BOX 51005 | | | | TOA  BAJA | PR | 00950-1005 | |
| CARMEN I CRESPO BERRIOS | [ADDRESS ON FILE] | | | | | | | |
| CARMEN I CRUZ | HC 2 BOX 33109 | | | | CAGUAS | PR | 00725-9414 | |
| CARMEN I CRUZ | [ADDRESS ON FILE] | | | | | | | |
| CARMEN I CRUZ MORALES | URB CONSTANCIA 3130 | AVE JULIO E MONAGAS | | | PONCE | PR | 00717-2200 | |
| CARMEN I CRUZ RIVERA | P O BOX 678848 | | | | ORLANDO | FL | 32867-8848 | |
| CARMEN I CRUZ ROSADO | URB LEVITTOWN | NARANJAL CALLE I F 9 | | | TOA BAJA | PR | 00949 | |
| CARMEN I CRUZ SANTOS | URB TURABO GARDENS | Z 8 10 CALLE 13 | | | CAGUAS | PR | 00725 | |
| CARMEN I CUEVAS ALVARADO | URB BUENA VISTA | C 15 CALLE 3 | | | LARES | PR | 00669 | |
| CARMEN I DE JESUS JUARBE | VILLA CAROLINA | BLD 148 - 2 CALLE 417 | | | CAROLINA | PR | 00985 | |
| CARMEN I DE JESUS RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| CARMEN I DELGADO MORALES | ADM SERV GEN | P O  BOX 7428 | | | SAN JUAN | PR | 00916-7428 | |
| CARMEN I DIAZ GOMEZ | PO BOX 235 | | | | GURABO | PR | 00778 | |
| CARMEN I DIAZ JORGE | [ADDRESS ON FILE] | | | | | | | |
| CARMEN I DROZ BAYONA | HC 6 BOX 4082 | | | | PONCE | PR | 00731 | |
| CARMEN I ECHEVARIA RIVERA | TRAS TALLERES | 949 CALLE VERDEJO | | | SAN JUAN | PR | 00907 | |
| CARMEN I ECHEVARRIA MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| CARMEN I ELIAS VALENTIN | [ADDRESS ON FILE] | | | | | | | |
| CARMEN I ESCALERA GUADALUPE | [ADDRESS ON FILE] | | | | | | | |
| CARMEN I FELICIANO  NIEVES | P O BOX 2390 | | | | SAN JUAN | PR | 00919 | |
| CARMEN I FELICIANO SANTIAGO | HC 03 BOX 15884 | | | | COROZAL | PR | 00783 | |
| CARMEN I FERNANDEZ DBA CENTRO DE CUIDADO | PO BOX 1720 | | | | COAMO | PR | 00769 | |
| CARMEN I FIGUEROA CORTES | COND EL ALCAZAR | APTO 16 A | | | SAN JUAN | PR | 00924 | |
| CARMEN I FIGUEROA RIVAS | BO OBRERO | 768 CALLE 14 | | | SAN JUAN | PR | 00915 | |
| CARMEN I FONTANEZ MORALES | URB SANTA TERESITA | BD 14 CALLE SAN MARCOS | | | PONCE | PR | 00731 | |
| CARMEN I FUENTES TORRES | HC 1 BOX 5349 | | | | BARRANQUITAS | PR | 00794 | |
| CARMEN I GARCIA GELPI | [ADDRESS ON FILE] | | | | | | | |
| CARMEN I GARCIA GONZALEZ | LOS DOMINICOS | C 66  SAN CARLOS | | | BAYAMON | PR | 00959 | |
| CARMEN I GARCIA NARVAEZ | [ADDRESS ON FILE] | | | | | | | |
| CARMEN I GARCIA PIZARRO | URB VILLA CAROLINA | 2 9 CALLE 32 | | | CAROLINA | PR | 00979 | |
| CARMEN I GARCIA SANTIAGO | HC 1 BOX 6316 | | | | ARROYO | PR | 00714 | |
| CARMEN I GOMEZ GARCIA | URB CARIBE GARDENS | E 7 CALLE AZUCENA | | | CAGUAS | PR | 00725 | |
| CARMEN I GONZALEZ | MSC 105 BOX 4035 | | | | ARECIBO | PR | 00614 | |
| CARMEN I GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| CARMEN I GONZALEZ ALVAREZ | HC 1 BOX 25088 | | | | VEGA BAJA | PR | 00693 | |
| CARMEN I GONZALEZ AVILES | P O BOX 835 | | | | BARRANQUITAS | PR | 00794 | |
| CARMEN I GONZALEZ FERNANDEZ | OFICINA DEL SEC AUX AREA DE ADM | | | | SAN JUAN | PR | 00901 | |
| CARMEN I GONZALEZ GONZALEZ | URB BELLA VISTA | C7 CALLE VIOLETA | | | AIBONITO | PR | 00705 | |
| CARMEN I GONZALEZ OQUENDO | [ADDRESS ON FILE] | | | | | | | |
| CARMEN I GONZALEZ RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| CARMEN I GONZALEZ SOTO | RES ESMERALDA DEL SUR | APT F 12 | | | PATILLAS | PR | 00723 | |
| CARMEN I GONZALEZ TORRES | ALTURAS DE MONTECASINO | 10 CALLE LADERA | | | TOA ALTA | PR | 00953 | |
| CARMEN I GONZALEZ VAZQUEZ | HC 1 BOX 4623 | | | | NAGUABO | PR | 00718 | |
| CARMEN I GUILLAM AVILES | VIA ARCO IRIS | PG 103 CALLE PACIFICA | | | TRUJILLO ALTO | PR | 00976 | |
| CARMEN I GUILLAMA ORAMA | PO BOX 543 | | | | HATILLO | PR | 00659 | |
| CARMEN I GUZMAN RAMOS | P O BOX 504 | | | | ARECIBO | PR | 00613 | |
| CARMEN I GUZMAN SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| CARMEN I HERNANDEZ BONILLA | HC 1 BOX 5372 | | | | GUAYNABO | PR | 00971 | |
| CARMEN I HERNANDEZ ROSADO | URB LEVITTOWN | CB 13 DR RAMON RUIZ ARNAU | | | TOA BAJA | PR | 00949 | |
| CARMEN I ILLAS LASALLE | [ADDRESS ON FILE] | | | | | | | |
| CARMEN I IRIZARRY SANTANA | [ADDRESS ON FILE] | | | | | | | |
| CARMEN I IRIZARRY SANTANA | [ADDRESS ON FILE] | | | | | | | |
| CARMEN I IRIZARRY SANTANA | [ADDRESS ON FILE] | | | | | | | |
| CARMEN I JIMENEZ FERRER | P O BOX 9020403 | | | | SAN JUAN | PR | 00902-0403 | |
| CARMEN I JORGE DE SALAMAN | PO BOX 9871 | | | | SAN JUAN | PR | 00908-9871 | |
| CARMEN I LA BARCA NIEVES | URB LA MERCED | 470 CABO ALVERIO | | | SAN JUAN | PR | 00918 | |
| CARMEN I LABOY CLAUDIO | [ADDRESS ON FILE] | | | | | | | |
| CARMEN I LAUREANO MARTINEZ | BRISAS DEL NORTE | 505 CALLE ARGENTINA | | | MOROVIS | PR | 00687-9765 | |
| CARMEN I LEBRON ORTIZ | COND QUINTANA | EDF 8 APT 710 | | | SAN JUAN | PR | 00917 | |
| CARMEN I LOPEZ  ACEVEDO | LIGHT HOUSE | 140 BASE RAMEY | | | AGUADILLA | PR | 00603-1330 | |
| CARMEN I LOPEZ BELTRAN | HC 02 BOX 12600 | | | | GURABO | PR | 00778-9613 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| CARMEN I LOPEZ ENRIQUEZ | PO BOX 124 | | | | MARICAO | PR | 00606 | |
| CARMEN I LOPEZ FELICIANO | PO BOX 2137 | | | | AIBONITO | PR | 00705 | |
| CARMEN I LOPEZ MELECIO | PO BOX 306 | | | | DORADO | PR | 00646 | |
| CARMEN I LORENZANA TORRES | PO BOX 12365 | | | | SAN JUAN | PR | 00926-1365 | |
| CARMEN I LOYO LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| CARMEN I LUGO | [ADDRESS ON FILE] | | | | | | | |
| CARMEN I LUGO CRUZ | HC 07 BOX 2305 | | | | PONCE | PR | 00731-9619 | |
| CARMEN I LUNA GONZALEZ | 53 AVE MUNOZ RIVERA ESTE | SUITE 3 | | | CAMUY | PR | 00627 | |
| CARMEN I MACHIN MEDINA | P O BOX 1431 | | | | LAS PIEDRAS | PR | 00771-1431 | |
| CARMEN I MALDONADO | HC 2 BOX 4916 | | | | LAS PIEDRAS | PR | 00771 | |
| CARMEN I MALDONADO HERNANDEZ | METROPOLIS III | 2 M 8 CALLE 55 | | | CAROLINA | PR | 00987 | |
| CARMEN I MARTINEZ | 964 CALLE JUAN BORIA | | | | DORADO | PR | 00646 | |
| CARMEN I MARTINEZ ALVARADO | HC 3 BOX 15435 | | | | JUANA DIAZ | PR | 00795 | |
| CARMEN I MARTINEZ PACHECO | [ADDRESS ON FILE] | | | | | | | |
| CARMEN I MARTINEZ RIVERA | PO BOX 7216 | | | | MAYAGUEZ | PR | 00681-7216 | |
| CARMEN I MEDINA ACEVEDO | [ADDRESS ON FILE] | | | | | | | |
| CARMEN I MEDINA MARTINEZ | COLINAS METROPOLITANAS | U 13 LAS MESAS | | | GUAYNABO | PR | 00969 | |
| CARMEN I MEDINA PAGAN | PO BOX 363 | | | | SAN LORENZO | PR | 00754 | |
| CARMEN I MENDEZ WILLIAMS | 1 COND SAN JUAN APT D2 | | | | SAN JUAN | PR | 00912 | |
| CARMEN I MERCADO BARBOSA | 60 E 9TH ST 233 | | | | NEW YORK | NY | 10037 | |
| CARMEN I MERCADO MORALES | HC 01 BOX 5608 | | | | GUAYANILLA | PR | 00656 | |
| CARMEN I MERCADO ROSAS | BO JOYUDA | HC 02 BOX 16236 | | | CABO ROJO | PR | 00623 | |
| CARMEN I MERCED VARGAS | [ADDRESS ON FILE] | | | | | | | |
| CARMEN I MERCED VARGAS | [ADDRESS ON FILE] | | | | | | | |
| CARMEN I MOJICA ECHEVARRIA | URB LOS COLOBOS PARK | 606 CALLE ALMENDRO | | | CAROLINA | PR | 00987-8305 | |
| CARMEN I MONTAÑEZ MARTINEZ | SUITE 105 RR 11 | BOX 6000 | | | BAYAMON | PR | 00956 | |
| CARMEN I MONTES PAGAN | PO BOX 706 | | | | MOROVIS | PR | 00687 | |
| CARMEN I MORALES CAMACHO | LOS LAURELES | C 8 CALLE 2 | | | PONCE | PR | 00780 | |
| CARMEN I MORALES MORALES | PMB 297 RR 8 BOX 1995 | | | | BAYAMON | PR | 00956-9676 | |
| CARMEN I MORALES MORALES | [ADDRESS ON FILE] | | | | | | | |
| CARMEN I MORALES ORTIZ | PO BOX 257 | | | | LAJAS | PR | 00667 | |
| CARMEN I MOYETT GARCIA | PO BOX 2176 | | | | COAMO | PR | 00769 | |
| CARMEN I MURIENTE RUIZ | 10 JAY STREET SECOND FLOOR | | | | AMSTERDAM | NY | 12010 | |
| CARMEN I NAVARRO DIAZ | [ADDRESS ON FILE] | | | | | | | |
| CARMEN I NAVERRA CINTRON | PO BOX 853 | | | | SANTA ISABEL | PR | 00757 | |
| CARMEN I NEGRON LOPEZ | HC 02 BOX 15573 | | | | AIBONITO | PR | 00705 | |
| CARMEN I NIEVES ACEVEDO | 108 CALLE SAN JUAN INTERIOR | | | | CAMUY | PR | 00659 | |
| CARMEN I NIEVES ALVAREZ | COND LAGUNA GARDENS | 5 AVE LAGUNA PH 1 | | | CAROLINA | PR | 00979-6434 | |
| CARMEN I NIEVES MIRANDA | [ADDRESS ON FILE] | | | | | | | |
| CARMEN I NIEVES MIRANDA | [ADDRESS ON FILE] | | | | | | | |
| CARMEN I NIEVES REYES | HC 1 BOX 4726 | | | | COMERIO | PR | 00782 | |
| CARMEN I NOGUERAS ROSA | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| CARMEN I OCASIO ORTIZ | HC 01 BOX 6045 | | | | CIALES | PR | 00638 | |
| CARMEN I OLIVARES MALDONADO | [ADDRESS ON FILE] | | | | | | | |
| CARMEN I ORELLANO MALDONADO | VILLA ANDALUCIA | M 6 CALLE TOLOY | | | SAN JUAN | PR | 00926 | |
| CARMEN I ORTIZ | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| CARMEN I ORTIZ BERRIOS | [ADDRESS ON FILE] | | | | | | | |
| CARMEN I ORTIZ LUNA | URB VISTA DEL SOL | 43 CALLE C | | | COAMO | PR | 00769 | |
| CARMEN I ORTIZ ORTIZ | HC4 BOX  2910 | | | | BARRANQUITA | PR | 00794 | |
| CARMEN I ORTIZ RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| CARMEN I ORTIZ RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| CARMEN I ORTIZ ROTGER | PO BOX 703 | | | | RIO BLANCO | PR | 00744 | |
| CARMEN I ORTIZ SANTEL | URB VILLA HUMACAO | E 10 CALLE 13 | | | HUMACAO | PR | 00791 | |
| CARMEN I ORTIZ VAZQUEZ | URB LAS COLINAS | K 43 CALLE 14 | | | TOA BAJA | PR | 00949 | |
| CARMEN I PADILLA COLON | 38 VILLAS DE LA ESPERANZA | | | | JUANA DIAZ | PR | 00795 | |
| CARMEN I PADILLA COLON | URB TURABO GARDENS | HR9 CALLE 8 | | | CAGUAS | PR | 00725 | |
| CARMEN I PAGAN VARGAS | 127 KIMBALL  AVE | | | | REVERE | MA | 02151-2639 | |
| CARMEN I PEDROZA CORDERO | HC 3 BOX 34198 | | | | HATILLO | PR | 00659 | |
| CARMEN I PILLOT LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| CARMEN I PUVENTUD VAZQUEZ | PO BOX 5017 | | | | GUAYAMA | PR | 00784 | |
| CARMEN I QUIJANO VARGAS | P O BOX 509 | | | | CAMUY | PR | 00627-0509 | |
| CARMEN I QUINONES LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| CARMEN I RAMIREZ MALDONADO | P O BOX 140674 | | | | ARECIBO | PR | 00614-0674 | |
| CARMEN I RAMOS PEREZ | PO BOX 247 | | | | MAYAGUEZ | PR | 00681 | |
| CARMEN I RAMOS RAMOS | URB COLINAS METROPOLITANAS | B 4 CALLE YUNQUE | | | GUAYNABO | PR | 00970 | |
| CARMEN I RAMOS RIVERA | PO BOX 532 | | | | GARROCHALES | PR | 00652 | |
| CARMEN I REYES DE JESUS | [ADDRESS ON FILE] | | | | | | | |
| CARMEN I REYES SANTANA | VILLA CAROLINA | 158 -16 CALLE 423 | | | CAROLINA | PR | 00985 | |
| CARMEN I RIOS CANTARES | 8152 PARCELAS NIEVES | SABANA SECA | | | TOA BAJA | PR | 00952 | |
| CARMEN I RIOS OJEDA | [ADDRESS ON FILE] | | | | | | | |
| CARMEN I RIVERA ALMODOVAR | P O BOX 2390 | | | | SAN JUAN | PR | 00919 | |
| CARMEN I RIVERA ALMODOVAR | SOLAR 800 COM LUIS M CINTRON | | | | FAJARDO | PR | 00738 | |
| CARMEN I RIVERA CARMONA | PO BOX 678 | | | | LUQUILLO | PR | 00773 | |
| CARMEN I RIVERA COLON | P O BOX 1031 | | | | CAGUAS | PR | 00737 | |
| CARMEN I RIVERA DE JESUS | P O BOX 861 | | | | GARROCHALES | PR | 00652 | |
| CARMEN I RIVERA DE NIEVES | COUNTRY CLUB | 1026 CELIA CESTERO | | | SAN JUAN | PR | 00924 | |
| CARMEN I RIVERA FEBRES | [ADDRESS ON FILE] | | | | | | | |
| CARMEN I RIVERA HERNANDEZ | VILLA CAROLINA | 16 BLQ 63 AVE CENTRAL BOULEVARD | | | CAROLINA | PR | 00985 | |
| CARMEN I RIVERA LLANOS | URB VILLA CAROLINA | 239-2 CALLE 613 | | | CAROLINA | PR | 00985 | |
| CARMEN I RIVERA MORENO | URB ENCANTADA MC | 50 PARQUE DEL MONTE | | | TRUJILLO ALTO | PR | 00976 | |
| CARMEN I RIVERA OQUENDO | COND LAS CUMBRES GARDENS | APARTAMENTO 215 | | | SAN JUAN | PR | 00926 | |
| CARMEN I RIVERA ORTIZ | BO LA BARRA | CALLE 12 | | | CAGUAS | PR | 00725 | |
| CARMEN I RIVERA PEDRAZA | URB DELGADO | S10 CALLE TROCHE | | | CAGUAS | PR | 00725 | |
| CARMEN I RIVERA PEDRAZA | URB VILLA NUEVA | T 56 CALLE 24 | | | CAGUAS | PR | 00727 | |
| CARMEN I RIVERA RIVERA | RR 01 BOX 15084 | | | | TOA LATA | PR | 00953 | |
| CARMEN I RIVERA RODRIGUEZ | URB SAN PEDRO | F 16 CALLE 1 | | | TOA BAJA | PR | 00949 | |
| CARMEN I RIVERA ROSADO | LEVITTOWN 2DA SECC | H2534 PASEO ANGEL | | | TOA BAJA | PR | 00949 | |
| CARMEN I RIVERA VILLANUEVA | PMB 187 BOX 2500 | | | | TOA BAJA | PR | 00951 | |
| CARMEN I RIVERO LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| CARMEN I RIVERO LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| CARMEN I RODRIGUEZ ALBARRAN | [ADDRESS ON FILE] | | | | | | | |
| CARMEN I RODRIGUEZ ARROYO | PO BOX 751 | | | | MAUNABO | PR | 00707 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| CARMEN I RODRIGUEZ ARROYO | RES ROMAN MARIN SOLA | EDF 10V APT 496 | | | ARECIBO | PR | 00617 | |
| CARMEN I RODRIGUEZ IRIZARRY | HC 02 BOX 13098 | | | | LAJAS | PR | 00667 | |
| CARMEN I RODRIGUEZ MARCANO | RES BRISAS DEL TURABO | EDIF 23 APTO 147 | | | CAGUAS | PR | 00725 | |
| CARMEN I RODRIGUEZ OQUENDO | [ADDRESS ON FILE] | | | | | | | |
| CARMEN I RODRIGUEZ PABON | HC 3 BOX 9309 | | | | COMERIO | PR | 00782 | |
| CARMEN I RODRIGUEZ SANABRIA | B 12 URB PORTA COELI | | | | SAN GERMAN | PR | 00683 | |
| CARMEN I RODRIGUEZ SOTO | PARC NUEVAS | 491 CALLE 5 | | | SANTA ISABEL | PR | 00757 | |
| CARMEN I RODRIGUEZ TORRES | PO BOX 21635 | | | | SAN JUAN | PR | 00928 | |
| CARMEN I RODRIGUEZ TORRES | URB RIO VERDE | Z 23 CALLE 25 | | | CAGUAS | PR | 00725 | |
| CARMEN I RODRIGUEZ VILLEGAS | BDA VENEZUELA | 11227 CALLE LOS TANQUES | | | SAN JUAN | PR | 00926 | |
| CARMEN I ROLON DE JESUS | BO BLONDET | 261 CALLE B | | | GUAYAMA | PR | 00784 | |
| CARMEN I ROMAN OCASIO | [ADDRESS ON FILE] | | | | | | | |
| CARMEN I ROMAN RAMOS | BOX 2446 | | | | GUAYAMA | PR | 00785 | |
| CARMEN I RONDA ROMAN | [ADDRESS ON FILE] | | | | | | | |
| CARMEN I ROSA CORSINO | P O BOX 223 | | | | PUERTO REAL | PR | 00740 | |
| CARMEN I ROSA GARCIA | [ADDRESS ON FILE] | | | | | | | |
| CARMEN I ROSA GARCIA | [ADDRESS ON FILE] | | | | | | | |
| CARMEN I ROSA NOGUERAS | [ADDRESS ON FILE] | | | | | | | |
| CARMEN I ROSADO VEGA | LA PROVIDENCIA | L9 CALLE 7 URB SAN FERNANDO | | | TOA ALTA | PR | 00953 | |
| CARMEN I ROSARIO DE JESUS | HC 08 BOX 127 | | | | PONCE | PR | 00731-4189 | |
| CARMEN I ROSARIO DE JESUS | HC 8 BOX 127 | | | | PONCE | PR | 00731 | |
| CARMEN I ROSARIO DEL VALLE | RIO GRANDE ESTATE | N 68 CALLE 19 | | | RIO GRANDE | PR | 00745 | |
| CARMEN I ROSARIO SERRANO | URB CANA | FF 15 CALLE 27 | | | BAYAMON | PR | 00957 | |
| CARMEN I RUIZ NIEVES | BOX 578 | | | | JAYUYA | PR | 00664 | |
| CARMEN I SAEZ MATOS | HC 02 BOX 5075-2 | | | | COAMO | PR | 00769 | |
| CARMEN I SALAS SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| CARMEN I SALGADO RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| CARMEN I SANCHEZ CRUZ | [ADDRESS ON FILE] | | | | | | | |
| CARMEN I SANCHEZ CRUZ | [ADDRESS ON FILE] | | | | | | | |
| CARMEN I SANCHEZ FONSECA | PO BOX 8772 | | | | BAYAMON | PR | 00960 | |
| CARMEN I SANCHEZ PESQUERA | 501 PARKVILLE PLAZA | | | | GUAYNABO | PR | 00969 | |
| CARMEN I SANCHEZ RAMOS | [ADDRESS ON FILE] | | | | | | | |
| CARMEN I SANCHEZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| CARMEN I SANTAELLA FONT | [ADDRESS ON FILE] | | | | | | | |
| CARMEN I SANTIAGO | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| CARMEN I SANTIAGO CONCEPCION | [ADDRESS ON FILE] | | | | | | | |
| CARMEN I SANTIAGO HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| CARMEN I SANTIAGO LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| CARMEN I SANTIAGO LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| CARMEN I SANTIAGO RODRIGUEZ | URB JARDINES DEL CARIBE | EE 19 CALLE 31 | | | PONCE | PR | 00728 | |
| CARMEN I SANTIAGO RAMOS | [ADDRESS ON FILE] | | | | | | | |
| CARMEN I SEPULVEDA LAROY | [ADDRESS ON FILE] | | | | | | | |
| CARMEN I SEPULVEDARUIZ | PO BOX 685 | | | | CAYEY | PR | 00737 | |
| CARMEN I SERRANO HERNANDEZ | E 7 URB MENDEZ | | | | YABUCOA | PR | 00767 | |
| CARMEN I SERRANO VEGA | HC 06 BOX 2195 | | | | PONCE | PR | 00731-9611 | |
| CARMEN I SIERRA TORRES | URB SUNVILLE | W12 CALLE 16 | | | TRUJILLO ALTO | PR | 00976 | |
| CARMEN I SOTO ORTIZ | PO BOX 161 | | | | JUANA DIAZ | PR | 00795 | |
| CARMEN I SOTO ROMERO | [ADDRESS ON FILE] | | | | | | | |
| CARMEN I SOTOMAYOR NEGRON | URB RUSSE | 5 CALLE LOS PINOS | | | MOROVIS | PR | 00687 | |
| CARMEN I SUAREZ COLON | EXT SAN LUIS | 9 CALLE TESALONILA | | | AIBONITO | PR | 00705 | |
| CARMEN I SUGRANES SOLIS | PO BOX 515 | | | | TOA BAJA | PR | 00951 | |
| CARMEN I TEJADA GARCIA | PO BOX 71325 STE 14 | | | | SAN JUAN | PR | 00936 | |
| CARMEN I TORRES FERREIRA | RR 1 BOX 11705 | | | | TOA ALTA | PR | 00953 | |
| CARMEN I TORRES GARCIA | HC 43 BOX 10930 | | | | CAYEY | PR | 00736 | |
| CARMEN I TORRES ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| CARMEN I TORRES RAMIREZ | [ADDRESS ON FILE] | | | | | | | |
| CARMEN I TRINIDAD QUILES | PO BOX 194044 | | | | SAN JUAN | PR | 00919-4044 | |
| CARMEN I VARGAS GARCIA | HC 1 BOX 6679 | | | | GUAYNABO | PR | 00971 | |
| CARMEN I VAZQUEZ | RR 2 BOX 7766 | | | | CIDRA | PR | 00739 | |
| CARMEN I VAZQUEZ DE JESUS | [ADDRESS ON FILE] | | | | | | | |
| CARMEN I VAZQUEZ GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| CARMEN I VAZQUEZ MARIN | [ADDRESS ON FILE] | | | | | | | |
| CARMEN I VEGA ALMODOVAR | [ADDRESS ON FILE] | | | | | | | |
| CARMEN I VEGA ALMODOVAR | [ADDRESS ON FILE] | | | | | | | |
| CARMEN I VEGA MORALES | [ADDRESS ON FILE] | | | | | | | |
| CARMEN I VEGA VAZQUEZ | 17 URB FERNANDEZ KENNEDY | | | | CIDRA | PR | 00739 | |
| CARMEN I VELEZ REYES | P O BOX  847 | | | | RIO GRANDE | PR | 00745 | |
| CARMEN I VERAS ROMERO | URB COUNTRY CLUB | HP 21 CALLE 237 | | | CAROLINA | PR | 00982 | |
| CARMEN I VILLARREAL CRUZ | [ADDRESS ON FILE] | | | | | | | |
| CARMEN I ZAYAS | BALCONES DE SANTA MARIA 1 | 1500 AVE SAN IGNACIO APT 106 | | | SAN JUAN | PR | 00921 | |
| CARMEN I ZAYAS | PO BOX 9023271 | | | | SAN JUAN | PR | 00902 | |
| CARMEN I. ALLENDE OTERO | [ADDRESS ON FILE] | | | | | | | |
| CARMEN I. CANALES CASTRO | [ADDRESS ON FILE] | | | | | | | |
| CARMEN I. CARRASQUILLO ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| CARMEN I. CARRASQUILLO ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| CARMEN I. CARRERO PAGAN | [ADDRESS ON FILE] | | | | | | | |
| CARMEN I. COLON PEREZ | [ADDRESS ON FILE] | | | | | | | |
| CARMEN I. FIGUEROA RAMOS | [ADDRESS ON FILE] | | | | | | | |
| CARMEN I. FONSECA RIVERA | [ADDRESS ON FILE] | | | | | | | |
| CARMEN I. FORTY MORELL | [ADDRESS ON FILE] | | | | | | | |
| CARMEN I. GARCIA DE ROMAN | [ADDRESS ON FILE] | | | | | | | |
| CARMEN I. GARCIA RAMOS | [ADDRESS ON FILE] | | | | | | | |
| CARMEN I. GONZALEZ REELAN | [ADDRESS ON FILE] | | | | | | | |
| CARMEN I. LAFFITTE ROMAN | [ADDRESS ON FILE] | | | | | | | |
| CARMEN I. LEON ROSADO | [ADDRESS ON FILE] | | | | | | | |
| CARMEN I. MACHUCA MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| CARMEN I. MALDONADO SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| CARMEN I. MARTINEZ SANTIAGO | PO BOX 908 | | | | TOA ALTA | PR | 00954 | |
| CARMEN I. ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| CARMEN I. ORTIZ COLON | [ADDRESS ON FILE] | | | | | | | |
| CARMEN I. PROSPERE RIVERA | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| Carmen I. Rios Lebrón | [ADDRESS ON FILE] | | | | | | | |
| CARMEN I. RIVAS MERCADO | [ADDRESS ON FILE] | | | | | | | |
| CARMEN I. RODRIGUEZ CARABALLO | [ADDRESS ON FILE] | | | | | | | |
| CARMEN I. RODRIGUEZ CARABALLO | [ADDRESS ON FILE] | | | | | | | |
| CARMEN I. RODRIGUEZ PEREZ | [ADDRESS ON FILE] | | | | | | | |
| CARMEN I. RODRIGUEZ RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| CARMEN I. TEIXIDOR SANCHEZ | [ADDRESS ON FILE] | | | | | | | |
| CARMEN I. TRUJILLO BARRETO | [ADDRESS ON FILE] | | | | | | | |
| CARMEN I. VEGA VELAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| CARMEN IDALISE ORTIZ FELIX | [ADDRESS ON FILE] | | | | | | | |
| CARMEN IGARTUA VELEZ | URB SANTA PAULA | B 21 CALLE 2 | | | GUAYNABO | PR | 00969 | |
| CARMEN IGUINA DOLAGARAY | COND EL CORDOBES APT 2 B | AVE SAN PATRICIO | | | GUAYNABO | PR | 00968 | |
| CARMEN ILSA MALPICA ROMAN | URB EL PLANTIO | G 15 CALLE GUAYACAN | | | TOA BAJA | PR | 00949 | |
| CARMEN INES BLONDET | URB MILLAVILLE | 206 PAJUIL | | | SAN JUAN | PR | 00926-5122 | |
| CARMEN INES RODRIGUEZ RUIZ | VISTAS DE CAMUY | A 9 CALLE H 3 | | | CAMUY | PR | 00627 | |
| CARMEN IRIARTE DE IRIZARRY | [ADDRESS ON FILE] | | | | | | | |
| CARMEN IRIS COTTO FONSECA | [ADDRESS ON FILE] | | | | | | | |
| CARMEN IRIS GUADALUPE | URB LA MARINA | K 7 CALLE F | | | CAROLINA | PR | 00979 | |
| CARMEN IRIS LIZARDI ROMAN | REPARTO METROPOLITANO | 878 CALLE 13 SE | | | SAN JUAN | PR | 00921 | |
| CARMEN IRIS LOZADA RODRIGUEZ | BUEN SAMARITANO | 21 CALLE IGLESIA | | | GUAYNABO | PR | 00966 | |
| CARMEN IRIS NATAL BAEZ | R R 03 BOX 3320 | | | | SAN JUAN | PR | 00928 | |
| CARMEN IRIS PEREZ | [ADDRESS ON FILE] | | | | | | | |
| CARMEN IRIS REY OCASIO | [ADDRESS ON FILE] | | | | | | | |
| Carmen Iris Rosario Collazo | [ADDRESS ON FILE] | | | | | | | |
| CARMEN IRIS SANCHEZ | [ADDRESS ON FILE] | | | | | | | |
| CARMEN IRIS SANTIAGO | P O BOX 948 | | | | PUNTA SANTIAGO | PR | 00741-0948 | |
| CARMEN IRIS SANTIAGO OTERO | P O BOX 3663 | | | | TOA BAJA | PR | 00950 | |
| CARMEN IRIS SIERRA ALVARADO | HC 1 BOX 7280 | | | | AGUAS BUENAS | PR | 00703 | |
| CARMEN IRIZARRY CUEVAS | URB EL CULEBRINAS | D 2 CALLE MAGA | | | SAN SEBASTIAN | PR | 00685 | |
| CARMEN IRIZARRY DE RAMOS | COND EL VIGIA | 1304 AVE WILSON 202 | | | SAN JUAN | PR | 00907 | |
| CARMEN IRIZARRY MALDONADO | BOX 1219 | | | | UTUADO | PR | 00641 | |
| CARMEN IRIZARRY QUILES | [ADDRESS ON FILE] | | | | | | | |
| CARMEN IRIZARRY RIBOT | [ADDRESS ON FILE] | | | | | | | |
| CARMEN IRIZARRY SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| CARMEN IRIZARRY VALENTIN | [ADDRESS ON FILE] | | | | | | | |
| CARMEN IRLANDA | BO AMELIA | 17 A AVE PONCE DE LEON | | | GUAYNABO | PR | 00965 | |
| CARMEN IVETTE CORCHADO | EXT COLINAS VERDES | A7 CALLE 1 | | | SAN JUAN | PR | 00924 | |
| CARMEN IVETTE LEBRON SANCHEZ | [ADDRESS ON FILE] | | | | | | | |
| CARMEN IVETTE NIEVES PEREZ | [ADDRESS ON FILE] | | | | | | | |
| CARMEN IVETTE NIEVES PEREZ | [ADDRESS ON FILE] | | | | | | | |
| CARMEN J. SABALIER RIOS | [ADDRESS ON FILE] | | | | | | | |
| CARMEN J  TORRES NEGRON | URB VILLA BLANCA | 31 CALLE CRISOLITA | | | CAGUAS | PR | 00725 | |
| CARMEN J  VAZQUEZ REYES | CIUDAD JARDIN  III | 184 CALLE LOS DATILES | | | CANOVANAS | PR | 00729 | |
| CARMEN J ALVAREZ VILLAFANE | COND RIVER PARK G-207 | | | | BAYAMON | PR | 00959 | |
| CARMEN J APONTE ORTIZ | HC 2 BOX 4495 | | | | GUAYAMA | PR | 00784 | |
| CARMEN J AYALA MEDINA | LEVITTOWN | CL8 CALLE DR ABELARDO M FERRE | | | TOA BAJA | PR | 00949 | |
| CARMEN J AYALA PORRATA | HC 73 BOX 5051 | | | | NARANJITO | PR | 00719-9610 | |
| CARMEN J AYALA PORRATA | HC 7 BOX 3023 | | | | PONCE | PR | 00731-9607 | |
| CARMEN J BENABE GARCIA | URB BRISAS DEL MAR | EF 5 CALLE E 2 | | | LUQUILLO | PR | 00773-2400 | |
| CARMEN J BONANO Y/O JOSE R RAMIREZ | P O BOX 9020192 | | | | SAN JUAN | PR | 00902 | |
| CARMEN J CALDERON LOPEZ | HC 1 BOX 3106 | | | | LOIZA | PR | 00772 | |
| CARMEN J CENTENO SANTIAGO | PO BOX 1255 | | | | BAJADERO | PR | 00616 | |
| CARMEN J CHARDON RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| CARMEN J CINTRON SANTANA | VILLAS DEL REY | A R 5 CALLE 7 A | | | CAGUAS | PR | 00725 | |
| CARMEN J CIRINO CIRINO | [ADDRESS ON FILE] | | | | | | | |
| CARMEN J CIVIDANES LAGO | PASEO DEL MAR | 443 VIA MEDITERRANEA | | | DORADO | PR | 00646 | |
| CARMEN J CIVIDANES LAGO | [ADDRESS ON FILE] | | | | | | | |
| CARMEN J CLASS PANTOJAS | [ADDRESS ON FILE] | | | | | | | |
| CARMEN J COLON ARROYO | HC 1 BOX 2007 | | | | MAUNABO | PR | 00707 | |
| CARMEN J COLON COLON | [ADDRESS ON FILE] | | | | | | | |
| CARMEN J COLON FIGUEROA | EDIF 21 APTO 402 | | | | SAN JUAN | PR | 00918 | |
| CARMEN J COLON MARTINEZ | HC 01 BOX 7534 | | | | SALINAS | PR | 00751 | |
| CARMEN J COLON TORRES | [ADDRESS ON FILE] | | | | | | | |
| CARMEN J CORDERO TROCHE | BO LA QUINTA | 213 CALLE NAN RAMIREZ | | | MAYAGUEZ | PR | 00680 | |
| CARMEN J CORTIJO FRAGOS | URB MONTECASINO | 95 CALLE LAUREL | | | TOA ALTA | PR | 00953 | |
| CARMEN J CRUZ | [ADDRESS ON FILE] | | | | | | | |
| CARMEN J CRUZ DIAZ | URB VILLA CARIBE | NO 34 | | | GUAYAMA | PR | 00784 | |
| CARMEN J CUEVAS GARCIA | [ADDRESS ON FILE] | | | | | | | |
| CARMEN J CURCIO ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| CARMEN J DAVILA DIAZ | HC 40 BOX 44304 | | | | SAN LORENZO | PR | 00754-9891 | |
| CARMEN J DE JESUS | 9 CALLE BALDORIOTY ALTOS | | | | CAYEY | PR | 00736 | |
| CARMEN J DEL VALLE GARCIA | PMB 116 | PO BOX 1283 | | | SAN LORENZO | PR | 00754 | |
| CARMEN J ESTRADA BENABE | PO BOX 123 | | | | LUQUILLO | PR | 00773 | |
| CARMEN J FERNANDEZ PADILLA | [ADDRESS ON FILE] | | | | | | | |
| CARMEN J FERNANDEZ PADILLA | [ADDRESS ON FILE] | | | | | | | |
| CARMEN J FERRER ROMAN | [ADDRESS ON FILE] | | | | | | | |
| CARMEN J FIGUEROA MOCTESUMA | HC 1 BOX 7268 | | | | LUQUILLO | PR | 00773 | |
| CARMEN J FIGUEROA SANCHEZ | HC 04 BOX 46962 | | | | CAGUAS | PR | 00726 | |
| CARMEN J FIGUEROA VAZQUEZ | ESTANCIAS DE CERRO GORDO E 16 | CALLE 8 | | | BAYAMON | PR | 00957-9609 | |
| CARMEN J FORESTIER NADAL | URB SAN ANTONIO | X-13 CALLE 2 | | | PONCE | PR | 00731 | |
| CARMEN J FORTUNATO | 403 CALLE LUNA | | | | SAN JUAN | PR | 00901 | |
| CARMEN J FREIRE TORRES | BO OBREA | 605 CALLE BRASIL | | | SAN JUAN | PR | 00915 | |
| CARMEN J GARCIA RIVERA & JUAN C RIVERA | RR 2 BOX 9675 | | | | TOA ALTA | PR | 00953 | |
| CARMEN J GONZALEZ GONZALEZ | URB LAS ALONDRAS | B 48 CALLE 6 | | | VILLALBA | PR | 00766 | |
| CARMEN J GONZALEZ MORALES | [ADDRESS ON FILE] | | | | | | | |
| CARMEN J HERNANDEZ CONCEPCION | CARR 688 BO SABANA BRANCH | | | | VEGA BAJA | PR | 00693 | |
| CARMEN J JIMENEZ VARGAS | RES MANUEL A PEREZ | EDIF B 2 APTO 23 | | | SAN JUAN | PR | 00923 | |
| CARMEN J LABOY ALBIZU | HC-06  BOX 4321 | | | | COTTO LAUREL | PR | 00780 | |
| CARMEN J LANDRAU CABEZUDO | [ADDRESS ON FILE] | | | | | | | |
| CARMEN J LATORRE TORRES | COND LOS PINOS DEL RETIRO | BUZON 314 | | | CAGUAS | PR | 00725 | |

Case:17-03283-LTS   Doc#:1817-1   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(i) Page 406 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17 03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| CARMEN J LOPEZ SANTIAGO | HC 1 BOX 6046 | | | | OROCOVIS | PR | 00720 | |
| CARMEN J LUGO GUERRERO | URB LEVITTOWN LAKES | HS 63 CALLE ROSARIO ARUTI | | | TOA BAJA | PR | 00949 | |
| CARMEN J MARTINEZ ACEVEDO | IDAMARIS GARDENS | C57 CALLE SALUSTIANO COLON | | | CAGUAS | PR | 00725-5728 | |
| CARMEN J MARTINEZ MADERA | [ADDRESS ON FILE] | | | | | | | |
| CARMEN J MARTINEZ NEGRON | [ADDRESS ON FILE] | | | | | | | |
| CARMEN J MATIAS CONCEPCION | 1813 BO ASOMANTE | | | | AGUADA | PR | 00602 | |
| CARMEN J MEDINA SOTO | HC 763 BOX 3799 | | | | PATILLAS | PR | 00723 | |
| CARMEN J MEDINA TORRES | HC 1 BOX 20519 | | | | CABO ROJO | PR | 00623 | |
| CARMEN J MELENDEZ DE JESUS | [ADDRESS ON FILE] | | | | | | | |
| CARMEN J MIRANDA | URB PUERTO NUEVO | 1234 CALLE CANARIAS | | | SAN JUAN | PR | 00920 | |
| CARMEN J MIRANDA RIVERA | PO BOX 1188 | | | | CIALES | PR | 00638 | |
| CARMEN J MONTALVO SANTIAGO | BO CASTILLO | 653 CALLE SANTA TERESA JOURNET | | | MAYAGUEZ | PR | 00682-1343 | |
| CARMEN J MONTALVO SANTIAGO | P O BOX 251 | | | | MAYAGUEZ | PR | 00681 | |
| CARMEN J MORALES PALERMO | PO BOX 553 | | | | BOQUERON | PR | 00622 | |
| CARMEN J NARVAEZ RIVERA | URB FLAMINGO HILLS | 58 CALLE 4 | | | BAYAMON | PR | 00957 | |
| CARMEN J NAVARRO RIVERA | RESIDENCIAL JARDINES SELLES | EDIF 4 APT 2 | | | SAN JUAN | PR | 00924 | |
| CARMEN J NAVARRO SOLIS | 45 BO LAS MERCEDES | | | | ARROYO | PR | 00714 | |
| CARMEN J NAVIA RIVERA | URB VILLA ANGALUCIA | O 37 CALLE UTRERA | | | SAN JUAN | PR | 00926 | |
| CARMEN J NINE CURT | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| CARMEN J NINE CURT | CAPARRA HEIGHTS | HIJ 616 CALLE ESTUARIO | | | SAN JUAN | PR | 00920 | |
| CARMEN J NOGUERAS | PO BOX 2294 | | | | JUNCOS | PR | 00777 | |
| CARMEN J ORTA PEREZ | [ADDRESS ON FILE] | | | | | | | |
| CARMEN J ORTIZ ALICEA | 499 AVE ESTACION | | | | ISABELA | PR | 00662 | |
| CARMEN J ORTIZ DIAZ | [ADDRESS ON FILE] | | | | | | | |
| CARMEN J PABON | 13 CALLE PEDRO PABON | | | | MOROVIS | PR | 00687-9747 | |
| CARMEN J PACHECO SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| CARMEN J PAGAN RIVERA | HC 1 BOX 6089 | | | | GUAYANILLA | PR | 00656 | |
| CARMEN J PEDRAZA TORRES | [ADDRESS ON FILE] | | | | | | | |
| CARMEN J PEREZ FLORES | HC 4 BOX 49657 | | | | CAGUAS | PR | 00725-9644 | |
| CARMEN J PEREZ FONT | [ADDRESS ON FILE] | | | | | | | |
| CARMEN J PEREZ MACHUCA | RES LA ROSA | EDIF A 2 APTO 06 | | | SAN JUAN | PR | 0926 | |
| CARMEN J RALAT AVILES | PO BOX 225 | | | | ANGELES | PR | 00611 | |
| CARMEN J RAMIREZ | POBOX 446 | | | | GUANICA | PR | 00653 | |
| CARMEN J RAMOS POLANCO | HC 1 BOX 3535 | | | | ADJUNTAS | PR | 00601 | |
| CARMEN J RAMOS SANCHEZ | URB GUANAJIBO GARDENS | 415 CALLE ENRIQUE SEDA | | | MAYAGUEZ | PR | 00683 | |
| CARMEN J REYES | URB VALLE TOLIMA | L 46 CALLE 17 | | | CAGUAS | PR | 00725 | |
| CARMEN J REYES NIEVES | URB VALLE ARRIBA HEIGHTS | CY 18 CALLE 146 | | | CAROLINA | PR | 00983 | |
| CARMEN J RIOS MENDEZ | 4TA SECCION LEVITTOWN | X 7 CALLE LADI | | | TOA BAJA | PR | 00949 | |
| CARMEN J RIOS RIVERA CLAUDIO | URB EL PALMAR CASA | A  23 APT 1134 | | | ARROYO | PR | 00714 | |
| CARMEN J RIVERA LOPEZ | HC 01 BOX 3319 | | | | GARROCHALES | PR | 00652 | |
| CARMEN J RIVERA LOPEZ | URB JARDINES | Q 4 CALLE V | | | VEGA BAJA | PR | 00693 | |
| CARMEN J RIVERA PEREZ | URB EL CORTIJO | J68 CALLE 13 | | | BAYAMON | PR | 00956 | |
| CARMEN J RIVERA RIVERA | HC 02 BOX 4474 | | | | LAS PIEDRAS | PR | 00771 | |
| CARMEN J RIVERA RIVERA | PO BOX 7768 | | | | CAROLINA | PR | 00986-7768 | |
| CARMEN J ROCAFORT | [ADDRESS ON FILE] | | | | | | | |
| CARMEN J RODRIGUEZ  MALDONADO | RES JARDINES DE ORIENTE | EDIF 7 APT 123 | | | HUMACAO | PR | 00791 | |
| CARMEN J RODRIGUEZ AVILES | [ADDRESS ON FILE] | | | | | | | |
| CARMEN J RODRIGUEZ BERRIOS | [ADDRESS ON FILE] | | | | | | | |
| CARMEN J RODRIGUEZ MORALES | [ADDRESS ON FILE] | | | | | | | |
| CARMEN J RODRIGUEZ PEREZ | HC 10 BOX 6857 | | | | SABANA GRANDE | PR | 00637 | |
| CARMEN J RODRIGUEZ RODRIGUEZ | 246 CACHICHUELAS | | | | ISABELA | PR | 00662 | |
| CARMEN J RODRIGUEZ RODRIGUEZ | BO LLANADAS | 312 PASEO GIBRALTAR | | | ISABELA | PR | 00662 | |
| CARMEN J ROMAN QUILES | [ADDRESS ON FILE] | | | | | | | |
| CARMEN J RUIZ GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| CARMEN J RUIZ GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| CARMEN J SALCEDO CRUZ | [ADDRESS ON FILE] | | | | | | | |
| CARMEN J SALGADO MIRANDA | PO BOX 1547 | | | | DORADO | PR | 00646 | |
| CARMEN J SANCHEZ | RR 02 BOX 5584 | | | | CIDRA | PR | 00739 | |
| CARMEN J SANCHEZ | [ADDRESS ON FILE] | | | | | | | |
| CARMEN J SANTIAGO LOPEZ | HC 04 BOX 7807 | | | | JUANA DIAZ | PR | 00795 | |
| CARMEN J SANTIAGO MIRANDA | URB TERRASO DE CUPEY | H 1 CALLE 4 | | | SAN JUAN | PR | 00926 | |
| CARMEN J SANTIAGO SANTIAGO | HC 3 BOX 12936 | | | | CAROLINA | PR | 00785 | |
| CARMEN J SANTOS ROSADO | HC 03 BOX 7995 | | | | BARRANQUITAS | PR | 00794 | |
| CARMEN J SIERRA ORTIZ | P O BOX 161 | | | | DORADO | PR | 00646 | |
| CARMEN J SUAREZ RAMOS | [ADDRESS ON FILE] | | | | | | | |
| CARMEN J TEJADA TEJADA | HC 01 BOX 5240 | | | | BAJADERO | PR | 00616 | |
| CARMEN J TORRES TORRES | HC 3 BOX 10508 | | | | YABUCOA | PR | 00767 | |
| CARMEN J VALENTIN MARTINEZ | PMB 17 PO BOX 6022 | | | | CAROLINA | PR | 00984 | |
| CARMEN J VALLES NARVAEZ | [ADDRESS ON FILE] | | | | | | | |
| CARMEN J VAZQUEZ NAVARRO | 534 PARC MIRAMAR | CALL 507 BOX 56 | | | GUAYAMA | PR | 00784 | |
| CARMEN J VAZQUEZ ROMAN | VILLA ASTURIAS | 29-9 CALLE OVIEDA | | | CAROLINA | PR | 00983 | |
| CARMEN J VEGA LOPEZ | HC 02 BOX 23418 | | | | RIO GRANDE | PR | 00745 | |
| CARMEN J VEGA QUILES | [ADDRESS ON FILE] | | | | | | | |
| CARMEN J VEGA SERRANO | HC 3 BOX 10657 | | | | JUANA DIAZ | PR | 00795-9501 | |
| CARMEN J VEGA SERRANO | HC 3 BOX 10776 | | | | JUANA DIAZ | PR | 00795 | |
| CARMEN J VELEZ | HC 01 BOX 7500 | | | | HORMIGUEROS | PR | 00660 | |
| CARMEN J VICENTE HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| CARMEN J VICENTE HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| CARMEN J VILA ROSADO | [ADDRESS ON FILE] | | | | | | | |
| CARMEN J. ARROYO DE JESUS | [ADDRESS ON FILE] | | | | | | | |
| CARMEN J. CARRASQUILLO ROBLES | [ADDRESS ON FILE] | | | | | | | |
| CARMEN J. CEPEDA ALLENDE | [ADDRESS ON FILE] | | | | | | | |
| CARMEN J. COLON TORRES | [ADDRESS ON FILE] | | | | | | | |
| CARMEN J. COLON TORRES | [ADDRESS ON FILE] | | | | | | | |
| CARMEN J. GONZALEZ DIAZ | URB JONES DE COUNTRY CLUB | BU 6 CALLE 128 | | | CAROLINA | PR | 00983 | |
| CARMEN J. HERNANDEZ QUINONES | [ADDRESS ON FILE] | | | | | | | |
| CARMEN J. ORTIZ PEREZ | [ADDRESS ON FILE] | | | | | | | |
| CARMEN J. QUINTANA PIZARRO | [ADDRESS ON FILE] | | | | | | | |
| CARMEN J. RIVERA CASILLAS | RES. MUJERES SAN JUAN | | | | Hato Rey | PR | 009360000 | |
| CARMEN J. RODRIGUEZ CAQUIAS | [ADDRESS ON FILE] | | | | | | | |
| CARMEN J. ROLON SANCHEZ | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico et al.
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| CARMEN J. ROMAN SALDANA | [ADDRESS ON FILE] | | | | | | | |
| CARMEN J. SANCHEZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| CARMEN J. SANTIAGO SANTOS | [ADDRESS ON FILE] | | | | | | | |
| Carmen J. Urdaz Alvarez | [ADDRESS ON FILE] | | | | | | | |
| CARMEN J. URRUTIA TORRES | [ADDRESS ON FILE] | | | | | | | |
| CARMEN JAHAIRA HERNANDEZ MARTINEZ | RES MONTE  HATILLO | EDIF 17 APT 213 | | | SAN JUAN | PR | 00924 | |
| Carmen Jaime Soto | [ADDRESS ON FILE] | | | | | | | |
| CARMEN JANICE COLOMBANI MALDONADO | [ADDRESS ON FILE] | | | | | | | |
| CARMEN JANNETTE MARRERO VAZQUEZ | SANTA ELENA | L 13 CALLE A | | | BAYAMON | PR | 00957 | |
| CARMEN JIMENEZ | OLD SAN JUAN STA | PO BOX 50063 | | | SAN JUAN | PR | 00902 | |
| CARMEN JIMENEZ LUGO | HC 3 BOX 28505 | | | | SAN SEBASTIAN | PR | 00685 | |
| CARMEN JIMENEZ MARTES | [ADDRESS ON FILE] | | | | | | | |
| CARMEN JIMENEZ MARTINEZ | HC 1 BOX 5430 | | | | CIALES | PR | 00638 | |
| CARMEN JIMENEZ PALMER | ALT DE FLAMBOYAN | D 9 CALLE 6 | | | BAYAMON | PR | 00959 | |
| CARMEN JIMENEZ VALENTIN | PO BOX 94 | | | | SAN SEBASTIAN | PR | 00685 | |
| CARMEN JUARBE BRAVO | [ADDRESS ON FILE] | | | | | | | |
| CARMEN JUARBE BRAVO | [ADDRESS ON FILE] | | | | | | | |
| CARMEN JUDITH MATOS CAMACHO | [ADDRESS ON FILE] | | | | | | | |
| CARMEN JUDITH RIVERA RIVERA | [ADDRESS ON FILE] | | | | | | | |
| CARMEN JULIA DE JESUS FIGUEROA | [ADDRESS ON FILE] | | | | | | | |
| CARMEN JULIA MORALES | [ADDRESS ON FILE] | | | | | | | |
| CARMEN JULIA SUAREZ | URB JARDINES DEMONTE BRISA | S 231 CALLE 20 | | | FAJARDO | PR | 00738 | |
| CARMEN JULIS SANTANA ROMAN | BADA ZENO GANDIA | 345 CALLE AMISTAD | | | ARECIBO | PR | 00612 | |
| CARMEN JUSINO SEPULVEDA | PO BOX 560123 | | | | GUAYANILLA | PR | 00656-0123 | |
| CARMEN KERCADO COUVERTIER | [ADDRESS ON FILE] | | | | | | | |
| CARMEN KITCHENS CATHERING | URB MONTE BRISAS | M 3 CALLE H | | | FAJARDO | PR | 00738 | |
| CARMEN KORTRIGHT | PO BOX 366217 | | | | SAN JUAN | PR | 00936 | |
| CARMEN L. BEAUCHAMP OCASIO | [ADDRESS ON FILE] | | | | | | | |
| CARMEN L LOPEZ NAZARIO | RR 2 BOX 3038 | CALLE VALLE DEL RIO | | | TOA ALTA | PR | 00953 | |
| CARMEN L ACEVEDO LOPEZ | PO BOX 484 | | | | FLORIDA | PR | 00650 | |
| CARMEN L ACEVEDO ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| CARMEN L ACEVEDO ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| CARMEN L ACOSTA HERNANDEZ | VILLA LINARES | N 2 CALLE 9 | | | VEGA ALTA | PR | 00962 | |
| CARMEN L AGUAYO REGIS | COND PLACID COURT EDIF | 73 APT 7C | | | SAN JUAN | PR | 00907 | |
| CARMEN L ALEGRIA HERNANDEZ | BMS 274 | PO BOX 607061 | | | BAYAMON | PR | 00960-7061 | |
| CARMEN L ALEJANDRINO FRANQUI | [ADDRESS ON FILE] | | | | | | | |
| CARMEN L ALICEA | W 26 E 10 GLENVIEW GARDENS | | | | PONCE | PR | 00730-1648 | |
| CARMEN L ALICEA LA FOSSE | [ADDRESS ON FILE] | | | | | | | |
| CARMEN L ALICEA RODRIGUEZ | VILLA PALMERAS | 273 CALLE LAGUNA INT | | | SAN JUAN | PR | 00915 | |
| CARMEN L ALMODOVAR SOTO | [ADDRESS ON FILE] | | | | | | | |
| CARMEN L ALVAREZ ALVAREZ | P O BOX  6536 | | | | SAN JUAN | PR | 00914 | |
| CARMEN L ANDINO RIVERA | BOX 735 SAINT JUST | | | | TRUJILLO ALTO | PR | 00976 | |
| CARMEN L ANDINO RIVERA | P O  BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| CARMEN L ANGEL DE MCCONNIE | 460 CALLE SAGRADO CORAZON | | | | SAN JUAN | PR | 00915 | |
| CARMEN L ANGULO COTTO | P O BOX 1392 | | | | BAYAMON | PR | 00960 | |
| CARMEN L APONTE RAMOS | 9 CALLE FEDERICO DEGETAU | | | | YABUCOA | PR | 00767 | |
| CARMEN L APONTE SANTIAGO | E 27 VILLA MADRID | | | | COAMO | PR | 00769 | |
| CARMEN L ARCE GUZMAN | HC 1 BOX 3559 | | | | LOIZA | PR | 00772 | |
| CARMEN L AROCHO TORRES | 10 SAN JOSE | | | | LARES | PR | 00669 | |
| CARMEN L AVAREZ FUENTES | [ADDRESS ON FILE] | | | | | | | |
| CARMEN L AYALA | PO BOX 389 | | | | CULEBRA | PR | 00775 | |
| CARMEN L AYALA ORTIZ | COND BELLO HORIZONTE APT 1711 | | | | SAN JUAN | PR | 00924 | |
| CARMEN L BADILLO CRESPO | BO LAGUNAS | HC 58 BOX 14640-1 | | | AGUADA | PR | 00602 | |
| CARMEN L BADILLO Y/O GERARDO VELAZQUEZ | PO BOX 2280 | | | | MOCA | PR | 00676 | |
| CARMEN L BAEZ SOTO | PO BOX 4188 | VALLE ARRIBA HEIGHTS | | | CAROLINA | PR | 00984 | |
| CARMEN L BARBOSA AYALA | 1515 CALLE NUEVA | APT 3B | | | SAN JUAN | PR | 00709 | |
| CARMEN L BARRETO PEREZ | [ADDRESS ON FILE] | | | | | | | |
| CARMEN L BARRETO PEREZ | [ADDRESS ON FILE] | | | | | | | |
| CARMEN L BELGODERE | PO BOX 3165 | | | | CAROLINA | PR | 00984 | |
| CARMEN L BELTRAN ORTIZ | PO BOX 1324 | | | | JUNCOS | PR | 00777 | |
| CARMEN L BENITEZ COUVERTIER | [ADDRESS ON FILE] | | | | | | | |
| CARMEN L BENITEZ DIAZ | HC 01 BOX 6064 | | | | GURABO | PR | 00778-9725 | |
| CARMEN L BENITEZ FEBRES | PO BOX 1914 | | | | TRUJILLO ALTO | PR | 00977-1914 | |
| CARMEN L BERDIER | BOX 7307 | | | | UTUADO | PR | 00641 | |
| CARMEN L BERNIER COLON | PO BOX 11 | | | | AGUIRRE | PR | 00704 | |
| CARMEN L BERRIOS GUZMAN | [ADDRESS ON FILE] | | | | | | | |
| CARMEN L BERRIOS RIVERA | [ADDRESS ON FILE] | | | | | | | |
| CARMEN L BONILLA BONILLA | PO BOX 973 | | | | AIBONITO | PR | 00705-0973 | |
| CARMEN L BONILLA SANTA | BO CELADA PARCELAS NUEVAS | 517 CALLE 34 | | | GURABO | PR | 00778 | |
| CARMEN L BORGES | EXT EL VERDE | 39 CALLE MERCURIO | | | CAGUAS | PR | 00725 | |
| CARMEN L BOU CARRO | URB EL REMANSO | A 10 CALLE ARROYO | | | SAN JUAN | PR | 00926 | |
| CARMEN L BRIGNONI ORTIZ | 426 AVE EMERITO ESTRADA | | | | SAN SEBASTIAN | PR | 00685 | |
| CARMEN L BUJOSA | PO BOX 595 | | | | LARES | PR | 00669 | |
| CARMEN L BULTED SEPULVEDA | [ADDRESS ON FILE] | | | | | | | |
| CARMEN L BURGOS ALVARADO | [ADDRESS ON FILE] | | | | | | | |
| CARMEN L BURGOS APONTE | LOMAS VERDES | II 44 CALLE DRAZON | | | BAYAMON | PR | 00619 | |
| CARMEN L BURGOS RODRIGUEZ | APARTADO 21365 | | | | SAN JUAN | PR | 00928 | |
| CARMEN L CALDERO RAMOS | H 031 BOX 4538 | | | | COROZAL | PR | 00763 | |
| CARMEN L CALDERON FERRAN | PO BOX 306 | | | | LOIZA | PR | 00772 | |
| CARMEN L CARDALDA | HC 04 BOX 48802 | BO NARANJITO | | | HATILLO | PR | 00659 | |
| CARMEN L CARRASQUILLO REYES | HC 20 BOX 28365 | | | | SAN LORENZO | PR | 00754 | |
| CARMEN L CARRASQUILLO REYES | HC 40 BOX 28365 | | | | SAN LORENZO | PR | 00754 | |
| CARMEN L CARRASQUILLO ROSARIO | 100 VILLAS DE MONTE | REY APARTADO 62 | | | BAYAMON | PR | 00957 | |
| CARMEN L CASANOVA ALICEA | URB ALTAMIRA | D 34 CALLE 10 | | | FAJARDO | PR | 00738 | |
| CARMEN L CASTRO | [ADDRESS ON FILE] | | | | | | | |
| CARMEN L CASTRO BUENO | EXT EL COMANDANTE | 239 AVE SAN MARCO | | | CAROLINA | PR | 00982 | |
| CARMEN L CEBALLO MARTINEZ | JARD DE COUNTRY CLUB | AL 16 CALLE 43 | | | CAROLINA | PR | 00983 | |
| CARMEN L CHACON SANTIAGO | CAMPANILLA | 396 D CALLE FORTALEZA INT | | | TOA BAJA | PR | 00949 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| CARMEN L CHACON SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| CARMEN L CHAEZ ABREU | [ADDRESS ON FILE] | | | | | | | |
| CARMEN L CIRNO MATOS | HC 1 BOX 3605 | | | | LOIZA | PR | 00772-9712 | |
| CARMEN L COLLAZO PAGAN | [ADDRESS ON FILE] | | | | | | | |
| CARMEN L COLLAZO RIVERA | URB SANTA JUANA II | J 10 CALLE 12 | | | CAGUAS | PR | 00725 | |
| CARMEN L COLON | [ADDRESS ON FILE] | | | | | | | |
| CARMEN L COLON CASILLAS | [ADDRESS ON FILE] | | | | | | | |
| CARMEN L COLON COLON | [ADDRESS ON FILE] | | | | | | | |
| CARMEN L COLON MOLINA | HC 01 BOX 6614 | | | | OROCOVIS | PR | 00720 | |
| CARMEN L COLON ORTEGA | PO BOX 50867 | | | | TOA BAJA | PR | 00950-0867 | |
| CARMEN L COLON RIVERA | HC 01 BOX 2825 | | | | FLORIDAD | PR | 00650 | |
| CARMEN L COLON RODRIGUEZ | URB CIUDAD UNIVERSITARIA | D 9 CALLE B ESTE | | | TRUJILLO ALTO | PR | 00976 | |
| CARMEN L COLON ROSADO | [ADDRESS ON FILE] | | | | | | | |
| CARMEN L COLON TORRES | BC REPARTO MONTELLANO | | | | CAYEY | PR | 00736 | |
| CARMEN L CORCOADO MONROIG | [ADDRESS ON FILE] | | | | | | | |
| CARMEN L CORDERO | AVE NOEL ESTRADA BOX 453 H | | | | ISABELA | PR | 00662 | |
| CARMEN L CORDERO FELICIANO | [ADDRESS ON FILE] | | | | | | | |
| CARMEN L CORDERO SEPULVEDA | CAMINO DEL MAR | 4009 VIA CANGREJOS | | | TOA BAJA | PR | 00949 | |
| CARMEN L CORDOVA  ORTIZ | PO BOX 1640 | | | | COROZAL | PR | 00783 | |
| CARMEN L CORDOVA OTERO | PMB 562 BOX 2500 | | | | TOA BAJA | PR | 00951-2500 | |
| CARMEN L CORREA MILLAN | COUNTRY CLUB | GD 16 CALLE 201 | | | CAROLINA | PR | 00982 | |
| CARMEN L COSME MALDONADO | P O BOX 364466 | | | | SAN JUAN | PR | 00936-4466 | |
| CARMEN L COTTO GARCIA | PO BOX 2390 | | | | SAN JUAN | PR | 00919 | |
| CARMEN L CRUZ CRUZ | EXT CAGUX | EDIF 5 CALLE 50 APT 9 | | | CAGUAS | PR | 00725 | |
| CARMEN L CRUZ CRUZ | [ADDRESS ON FILE] | | | | | | | |
| CARMEN L CRUZ ESTRADA | URB MARINES | B 4 CALLE 3 | | | FAJARDO | PR | 00738 | |
| CARMEN L CRUZ FRAGOSO | RES JARDINES DE CUPEY | EDIF 22 APTO 254 | | | SAN JUAN | PR | 00926 | |
| CARMEN L CRUZ MATOS | [ADDRESS ON FILE] | | | | | | | |
| CARMEN L CRUZ NEGRON | P O BOX 272 | | | | OROCOVIS | PR | 00720 | |
| CARMEN L CRUZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| CARMEN L CRUZ RODRIGUEZ | HC 01 BOX 26216 | | | | VEGA BAJA | PR | 00693 | |
| CARMEN L CRUZ VEGA | HC 2 BOX 7017 | | | | COMERIO | PR | 00782 | |
| CARMEN L DE JESUS | HACIENDA DE CANOVANAS | 802 CALLE TURPIAL | | | CANOVANAS | PR | 00729 | |
| CARMEN L DE LEON REYES | BO OBRERO 1005 | CALLE LEDESMA | | | ARECIBO | PR | 00612 | |
| CARMEN L DEL RIO ORTIZ | URB RIVERIAS DE CUPEY | N9 CALLE OPALO | | | SAN JUAN | PR | 00926 | |
| CARMEN L DEL VALLE FERNANDEZ | VILLA CAROLINA | 100 16 CALLE 102 | | | CAROLINA | PR | 00985 | |
| CARMEN L DIAZ CALDERON | [ADDRESS ON FILE] | | | | | | | |
| CARMEN L DIAZ CARABALLO | URB MONTE BRISAS | 5H 15 CALLE 8 | | | FAJARDO | PR | 00738 | |
| CARMEN L DIAZ CASIANO | [ADDRESS ON FILE] | | | | | | | |
| CARMEN L DIAZ DIAZ | HC 01 BOX 7764 | | | | GURABO | PR | 00778-9756 | |
| CARMEN L DIAZ RIOS | URB VILLA ANA | B 8 CALLE DOMINGO FIDALGO | | | JUNCOS | PR | 00777 | |
| CARMEN L DIAZ RIVERA | URB MIRAFLORES | 11 10 CALLE 21 | | | BAYAMON | PR | 00957-3701 | |
| CARMEN L DIAZ ROSARIO | PO BOX 587 RIO BLANCO | | | | NAGUABO | PR | 00744 | |
| CARMEN L DIAZ VEGA | BDA POLVORIN | 7 CALLE 12 | | | CAYEY | PR | 00736 | |
| CARMEN L DIEPPA | BO FLORIDA | RAMAL 9926 KM 1 2 | | | SAN LORENZO | PR | 00754 | |
| CARMEN L EGIPCIACO | P O BOX 299 | | | | MOCA | PR | 00676 | |
| CARMEN L ESCOBAR BARRETO | HC 2 BOX 12457 | | | | MOCA | PR | 00676 | |
| CARMEN L ESPADA SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| CARMEN L ESPINEL NIEVES | VANSCOY | A 5 CALLE 1 OESTE | | | BAYAMON | PR | 00957 | |
| CARMEN L ESTREMERA | 200 CALLE SAN JUAN | | | | CAMUY | PR | 00627 | |
| CARMEN L FALCON LOPEZ | PUERTO NUEVO | 1052 CALLE ALPES | | | SAN JUAN | PR | 00920 | |
| CARMEN L FALERO CASTRO | P O BOX 307 | | | | RIO GRANDE | PR | 00745 | |
| CARMEN L FEBRES ALMESTICA | BO OBRERO | 707 CALLE 14 | | | SAN JUAN | PR | 00915 | |
| CARMEN L FEBUS RIVERA | 4TA SECCION LOMAS VERDES | K 1 CALLE SAUCE | | | BAYAMON | PR | 00956 | |
| CARMEN L FELICIANO SEGARRA | HC 03 BOX 9936 | | | | LARES | PR | 00669 | |
| CARMEN L FERNANDINI | PO BOX 736 | BARRIO YAYALES | | | ADJUNTAS | PR | 00601 | |
| CARMEN L FERRER MENA | [ADDRESS ON FILE] | | | | | | | |
| CARMEN L FIGUEROA BELTRAN | [ADDRESS ON FILE] | | | | | | | |
| CARMEN L FIGUEROA GALARZA | HC 01 BOX 7299 | | | | GUAYANILLA | PR | 00656-9744 | |
| CARMEN L FIGUEROA LOPEZ | BO LOMAS GARCIA | K2 H2 | | | NARANJITO | PR | 00719 | |
| CARMEN L FIGUEROA RONDON | RESIDENCIAL LOS NARANJALES | EDIF B 31 APT 118 | | | CAROLINA | PR | 00985 | |
| CARMEN L FIGUEROA ROSARIO | PO BOX 691 | | | | COMERIO | PR | 00782 | |
| CARMEN L FIGUEROA ROSARIO | PO BOX 696 | | | | COMERIO | PR | 00782 | |
| CARMEN L FLORES CAMACHO | URB. JARDINES PLA | B 13 CALLE SAN RAFAEL | | | CAGUAS | PR | 00725 | |
| CARMEN L FLORES QUINTERO | 370 CALLE FERRER | | | | SAN JUAN | PR | 00915-2541 | |
| CARMEN L FONTAN RIVERA | SIERRA BAYAMON | 8 CALLE 25 A BLQ 25 B | | | BAYAMON | PR | 00961 | |
| CARMEN L FRANQUI MENDEZ | [ADDRESS ON FILE] | | | | | | | |
| CARMEN L FRANQUI MORALES | BZN 469 SECTOR PITILLO | | | | MAYAGUEZ | PR | 00682-7308 | |
| CARMEN L FREYTES VIDAL | C/O JORGE OJEDA FIGUEROA | JUNTA DE RETIRO PARA MAESTROS | | | SAN JUAN | PR | 00919-1879 | |
| CARMEN L FUSTER RAMOS | [ADDRESS ON FILE] | | | | | | | |
| CARMEN L GALARZA SOTO | [ADDRESS ON FILE] | | | | | | | |
| CARMEN L GANDARILLA | [ADDRESS ON FILE] | | | | | | | |
| CARMEN L GARCIA | C/O SUCESION PAOLI | APARTADO 111 | | | ARECIBO | PR | 00612 | |
| CARMEN L GARCIA BARRETO | URB VILLA CRIOLLA | F11 CALLE CAIMITO | | | CAGUAS | PR | 00725 | |
| CARMEN L GARCIA COLON | [ADDRESS ON FILE] | | | | | | | |
| CARMEN L GARCIA RIVERA | HC 1 BOX 6001 | | | | GUAYNABO | PR | 00971 | |
| CARMEN L GARCIA RIVERA | JARDINES DE RIO GRANDE | CG618 CALLE 84 | | | RIO GRANDE | PR | 00765 | |
| CARMEN L GARCIA ROHENA | URB LAS LOMAS | S O 1768 CALLE 12 | | | SAN JUAN | PR | 00921 | |
| CARMEN L GARCIA VALENTIN | APARTADO 516 | | | | QUEBRADILLA | PR | 00678 | |
| CARMEN L GARCIA VELEZ | P O BOX 94 | | | | FAJARDO | PR | 00738 | |
| CARMEN L GINES | [ADDRESS ON FILE] | | | | | | | |
| CARMEN L GOMEZ GARAY | URB ALTAMESA | 1420 CALLE SAN JACINTO | | | SAN JUAN | PR | 00921 | |
| CARMEN L GOMEZ HERNANDEZ | PO BOX 1515 | | | | LAS PIEDRAS | PR | 00771 | |
| CARMEN L GONZALEZ | P O BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| CARMEN L GONZALEZ ALBALADEJO | PO BOX 1471 | | | | COROZAL | PR | 00783 | |
| CARMEN L GONZALEZ GONZALEZ | BDA ISRAEL | 162 CALLE 11 | | | SAN JUAN | PR | 00917 | |
| CARMEN L GONZALEZ GUZMAN | [ADDRESS ON FILE] | | | | | | | |
| CARMEN L GONZALEZ GUZMAN | PO BOX 11352 | | | | SAN JUAN | PR | 00910 | |
| CARMEN L GONZALEZ HERNANDEZ | URB VILLA LOS PESCADORES | 27 CALLE MARLIN | | | VEGA BAJA | PR | 00693-6011 | |
| CARMEN L GONZALEZ MALDONADO | SAN ISIDRO | 407 CALLE 18 | | | CANOVANAS | PR | 00729 | |
| CARMEN L GONZALEZ RIOS | [ADDRESS ON FILE] | | | | | | | |
| CARMEN L GONZALEZ RIVERA | SANTA TERESITA | 59 CALLE 34 | | | PONCE | PR | 00731-0000 | |

In re: The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CARMEN L GONZALEZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| CARMEN L GRAJALES RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| CARMEN L GRAJALES RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| CARMEN L GREEN VEGA | [ADDRESS ON FILE] | | | | | | | |
| CARMEN L GREEN VEGA | [ADDRESS ON FILE] | | | | | | | |
| CARMEN L GUEMAREZ | URB MIRA FLORES | | | | BAYAMON | PR | 00957 | |
| CARMEN L GUZMAN RIVERA | URB JARDINES DE COUNTRY CLUB | 14 15 CALLE 2B | | | CAROLINA | PR | 00983 | |
| CARMEN L HERNANDEZ | EXT COMANDANTE | 119 BR5 | | | CAROLINA | PR | 00982 | |
| CARMEN L HERNANDEZ | PO BOX 872 | 55 CALLE DUCAL | | | MOCA | PR | 00676 | |
| CARMEN L HERNANDEZ | URB VILLA MADRID | | | | COAMO | PR | 00769 | |
| CARMEN L HUERTAS ROSA | [ADDRESS ON FILE] | Q 18 CALLE 21 | | | | | | |
| CARMEN L IGLESIAS CORDERO | [ADDRESS ON FILE] | | | | | | | |
| CARMEN L JIMENEZ | PO BOX 1065 | | | | CAROLINA | PR | 00986 | |
| CARMEN L JIMENEZ | PO BOX 1104 | | | | MOCA | PR | 00676-1104 | |
| CARMEN L JIMENEZ MERCADO | HC 03 17697 | PLANAS | | | QUEBRADILLAS | PR | 00678 | |
| CARMEN L JIMENEZ NEGRON | [ADDRESS ON FILE] | | | | | | | |
| CARMEN L JUARBE SOTO | HC 80 BOX 9109 | | | | DORADO | PR | 00646 | |
| CARMEN L LABOY ARCAY | URB VILLA DEL CARMEN | XX 48 CALLE 4 | | | PONCE | PR | 00731 | |
| CARMEN L LAMBOY CRESPO | [ADDRESS ON FILE] | | | | | | | |
| CARMEN L LAMBOY CRESPO | [ADDRESS ON FILE] | | | | | | | |
| CARMEN L LASANTA | [ADDRESS ON FILE] | | | | | | | |
| CARMEN L LEON CASTRO | PO BOX 1872 | | | | TRUJILLO ALTO | PR | 00977 | |
| CARMEN L LEON RIBAS | P O BOX 319 | | | | PATILLAS | PR | 00723 | |
| CARMEN L LIND FLORES | | | | | | | | |
| CARMEN L LOPEZ / FERRETER LOPEZ DISCOUNT | 6 PASEO DE DIEGO | RIO PIEDRAS | | | SAN JUAN | PR | 00925 | |
| CARMEN L LOPEZ APONTE | PO BOX 793 | | | | CIDRA | PR | 00739 | |
| CARMEN L LOPEZ DE JESUS | APRIL GARDENS | H 28 CALLE 12 | | | LAS PIEDRAS | PR | 00771 | |
| CARMEN L LOPEZ RAMIREZ | [ADDRESS ON FILE] | | | | | | | |
| CARMEN L LOPEZ SANTIAGO | PO BOX 4589 | | | | SAN SEBASTIAN | PR | 00685 | |
| CARMEN L LOYO BERRIOS | HC 1 BOX 3702 | | | | BARRANQUITAS | PR | 00794 | |
| CARMEN L LUGO | URB APONTE | CALLE 5 E-22 | | | CAYEY | PR | 00736 | |
| CARMEN L LUGO MALDONADO | RR 1 BOX 3020 | | | | CIDRA | PR | 00739 | |
| CARMEN L LUGO PRATTS | 4TA SEC URB METROPOLIS | F 1-21 CALLE 4 | | | CAROLINA | PR | 00987 | |
| CARMEN L LUGO TRINIDAD | COND ESTANCIAS DEL BLVD BOX 9 | | | | SAN JUAN | PR | 00926 | |
| CARMEN L LUNA RODRIGUEZ | CUH STATION BOX 10174 | | | | HUMACAO | PR | 00792 | |
| CARMEN L MACHADO MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| CARMEN L MALDONADO ROBLES | VILLA EL SALVADOR | B 11 CALLE 1 | | | SAN JUAN | PR | 00921 | |
| CARMEN L MANFREDY RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| CARMEN L MARIN JAY | [ADDRESS ON FILE] | | | | | | | |
| CARMEN L MARQUEZ | MEDIANIA ALTA | HC 01 BOX 6914 | | | LOIZA | PR | 00772 | |
| CARMEN L MARRERO LOZADA | [ADDRESS ON FILE] | | | | | | | |
| CARMEN L MARRERO NIEVES | PMB 234 | PO BOX 1345 | | | TOA ALTA | PR | 00953 | |
| CARMEN L MARRERO PADRO | COND. LOS CAOBOS APT 903 | AVE SAN PATRICIO | | | GUAYNABO | PR | 00968 | |
| CARMEN L MARRERO SERRANO | BO NEGROS | PARCELA 27 | | | COROZAL | PR | 00783 | |
| CARMEN L MARRERO SERRANO | BO NEGROS PARCELA 27 | P O BOX 1635 | | | COROZAL | PR | 00783 | |
| CARMEN L MARRERO SERRANO | [ADDRESS ON FILE] | | | | | | | |
| CARMEN L MARRERO VELEZ | PO BOX 711 | | | | JAYUYA | PR | 00664 | |
| CARMEN L MARTINEZ CARRERO | B 20 CALLE SAN RAMON | | | | SAN GERMAN | PR | 00683 | |
| CARMEN L MARTINEZ CHEVEREZ | 11 CALLE PASCUAL MELENDEZ | | | | MOROVIS | PR | 00687 | |
| CARMEN L MARTINEZ CHEVEREZ | [ADDRESS ON FILE] | | | | | | | |
| CARMEN L MARTINEZ COTTO | URB LOIZA VALLEY | Z 977 CALLE BAUHINIA | | | CANOVANAS | PR | 00729 | |
| CARMEN L MARTINEZ MAYSONET | [ADDRESS ON FILE] | | | | | | | |
| CARMEN L MARTINEZ MENDEZ | SUITE 132 BOX 7000 | | | | AGUADA | PR | 00602 | |
| CARMEN L MARTINEZ QUIÑONES | [ADDRESS ON FILE] | | | | | | | |
| CARMEN L MARTINEZ RIVERA | P O BOX 3000 SUITE 210 | | | | COAMO | PR | 00769 | |
| CARMEN L MARTINEZ RODRIGUEZ | C/O SIXTA CRUZ VELAZQUEZ | PO BOX 11398 | | | SAN JUAN | PR | 00910 | |
| CARMEN L MARTINEZ RODRIGUEZ | PO BOX 378 | | | | NARANJITO | PR | 00719 | |
| CARMEN L MARTINEZ RODRIGUEZ | PO BOX 9023349 | | | | SAN JUAN | PR | 00902-3349 | |
| CARMEN L MARTINEZ RODRIGUEZ | URB CAPARRA TER | 1228 CALLE 16 SE | | | SAN JUAN | PR | 00921 | |
| CARMEN L MARTINEZ TORO | PO BOX 332 | | | | MAYAGUEZ | PR | 00681 | |
| CARMEN L MARTINEZ TORRENS | [ADDRESS ON FILE] | | | | | | | |
| CARMEN L MARTINEZ TORRENS | [ADDRESS ON FILE] | | | | | | | |
| CARMEN L MARTINEZ TORRENS | [ADDRESS ON FILE] | | | | | | | |
| CARMEN L MASSO GONZALEZ | URB RIO PIEDRAS HEIGHTS | 137 CALLE SALVEN | | | SAN JUAN | PR | 00926-3110 | |
| CARMEN L MATOS MATOS | [ADDRESS ON FILE] | | | | | | | |
| CARMEN L MATOS TIRADO | [ADDRESS ON FILE] | | | | | | | |
| CARMEN L MATOS TIRADO | [ADDRESS ON FILE] | | | | | | | |
| CARMEN L MEDINA | 159 CALLE TRES HERMANOS APT 2 | | | | SAN JUAN | PR | 00907 | |
| CARMEN L MEDINA RIVERA | 558 AVE SAN LUIS | | | | ARECIBO | PR | 00612 | |
| CARMEN L MEJIAS CRUZ | VILLA TURABO | L16 CALLE ROBLE | | | CAGUAS | PR | 00725 | |
| CARMEN L MELENDEZ | BO BARAHONA | 174 CALLE ANDRES NARVAEZ | | | MOROVIS | PR | 00687 | |
| CARMEN L MELENDEZ PADILLA | 97 CALLE BAILEN | | | | DORADO | PR | 00646-2724 | |
| CARMEN L MELENDEZ RIVERA | VILLA PALMERA | 352 CALLE TAPIA | | | SAN JUAN | PR | 00912 | |
| CARMEN L MELON | 159 CALLE DOMENECH | | | | ISABELA | PR | 00662 | |
| CARMEN L MELON BONILLA | 159 CALLE DOMENECH | | | | ISABELA | PR | 00662 | |
| CARMEN L MENDEZ CUADRADO | PO BOX 169 | | | | LAS PIEDRAS | PR | 00771 | |
| CARMEN L MENDEZ VALENTIN | 2297 UTICA AVE | | | | BROOKLYN | NY | 11234 | |
| CARMEN L MERCADO CARABALLO | RES SAN JOSE  CALLE ALCASEZ | EDIF 39 APT 935  PROYECTO 17 | | | SAN JUAN | PR | 00923 | |
| CARMEN L MERCADO CARMONA | P O BOX 6007 | | | | CAROLINA | PR | 00984 | |
| CARMEN L MERCADO FRANCO | [ADDRESS ON FILE] | | | | | | | |
| CARMEN L MERCADO ROSADO | [ADDRESS ON FILE] | | | | | | | |
| CARMEN L MERCADO RUIZ | [ADDRESS ON FILE] | | | | | | | |
| CARMEN L MESTRE LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| CARMEN L MILLAN MELENDEZ | URB LOS CACIQUES | 253 CALLE JUMACAO | | | CAROLINA | PR | 00987 | |
| CARMEN L MILLAN RAMIREZ | [ADDRESS ON FILE] | | | | | | | |
| CARMEN L MIRANDA | 268 PONCE DE LEON SUITE 1120 | | | | SAN JUAN | PR | 00918-2007 | |
| CARMEN L MIRANDA COLON | PO BOX 254 | | | | NARANJITO | PR | 00719 | |
| CARMEN L MIRANDA MATOS | [ADDRESS ON FILE] | | | | | | | |
| CARMEN L MIRO HERNANDEZ | BO PANAMA | SECTOR  NOBILLO APT 506 | | | ADJUNTAS | PR | 00601 | |
| CARMEN L MONROIG JIMENEZ | [ADDRESS ON FILE] | | | | | | | |
| CARMEN L MORALES | HC 1 BOX 18148 | | | | COAMO | PR | 00769 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17 03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| CARMEN L MORALES COSME | HC 71 BOX 3585 | | | | NARANJITO | PR | 00719 | |
| CARMEN L MORALES REYES | URB LAS ANTILLAS | E 20 CALLE PUERTO RICO | | | SALINA | PR | 00751-1606 | |
| CARMEN L MORALES RIVERA | URB CONDADO MODERNO | L 12 CALLE 11 | | | CAGUAS | PR | 00725 | |
| CARMEN L MORALES ROLON | [ADDRESS ON FILE] | | | | | | | |
| CARMEN L MORALES SOTO | REPARTO SAN JOSE | 142 CALLE CANET | | | SAN JUAN | PR | 00923 | |
| CARMEN L MORENO BERRIOS | SECT LOS MARTINEZ RINCON | CALLE 4 | | | DORADO | PR | 00646 | |
| CARMEN L NATAL NIEVES | [ADDRESS ON FILE] | | | | | | | |
| CARMEN L NAVEDO VELAZQUEZ | PO BOX 1124 | | | | CEIBA | PR | 00735-1124 | |
| CARMEN L NAVEDO VELAZQUEZ | PO BOX 286 | | | | CEIBA | PR | 00735 | |
| CARMEN L NAVEDO VELAZQUEZ | PO BOX 62 | | | | NAGUABO | PR | 00718 | |
| CARMEN L NAZARIO GONZALEZ | P O BOX  602 | | | | JAYUYA | PR | 00664 0602 | |
| CARMEN L NAZARIO LUGO | 133 CALLE LUNA | | | | SAN GERMAN | PR | 00683 | |
| CARMEN L NAZARIO PEREZ | [ADDRESS ON FILE] | | | | | | | |
| CARMEN L NAZARIO PEREZ | [ADDRESS ON FILE] | | | | | | | |
| CARMEN L NAZARIO PEREZ | [ADDRESS ON FILE] | | | | | | | |
| CARMEN L NEGRON | PO BOX 50063 | | | | SAN JUAN | PR | 00902 | |
| CARMEN L NEGRON COLON | HC 2 BOX 16098 | | | | ARECIBO | PR | 00612 | |
| CARMEN L NIEVES MOJICA | BOX 982 | | | | TOA ALTA | PR | 00640 | |
| CARMEN L NIEVES OQUENDO | PO BOX 3167 | | | | VEGA ALTA | PR | 00692 | |
| CARMEN L NIEVES PAGAN | 3193 CALLE SINTONIA | | | | ISABELA | PR | 00662 | |
| CARMEN L NIEVES PEREZ | HC 3 BOX 9121 | | | | MOCA | PR | 00676 | |
| CARMEN L OCASIO | 11268 SW 229TH TERRACE | | | | MIAMI | FL | 33170 | |
| CARMEN L OLIVER FLORES | [ADDRESS ON FILE] | | | | | | | |
| CARMEN L OLIVERAS | SAN RAFAEL STATE | 241 CALLE BROMELIA | | | BAYAMON | PR | 00959 | |
| CARMEN L ORAZCO MELENDEZ | HC 43 BOX 10612 | | | | CAYEY | PR | 00736 | |
| CARMEN L ORENGO FELICIANO | PO BOX 1626 | | | | LARES | PR | 00669 | |
| CARMEN L ORTIZ | HC 43 BOX 11944 | | | | CAYEY | PR | 00736 | |
| CARMEN L ORTIZ COLLAZO | TORRES DE LAS CUMBRES APT 1005 | | | | SAN JUAN | PR | 00926 | |
| CARMEN L ORTIZ CRUZ | PO BOX 1064 | | | | OROCOVIS | PR | 00720 | |
| CARMEN L ORTIZ HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| CARMEN L ORTIZ MELENDEZ | MAGNOLIA GARDENS | F 29 CALLE 8 | | | BAYAMON | PR | 00956 | |
| CARMEN L ORTIZ RIVERA | P O BOX 336 | | | | AIBONITO | PR | 00705 | |
| CARMEN L OSORIO FERNANDEZ | PO BOX 270120 | | | | SAN JUAN | PR | 00927-0127 | |
| CARMEN L OTERO BURGOS | PO BOX 257 | | | | OROCOVIS | PR | 00720 | |
| CARMEN L OYOLA REYES | [ADDRESS ON FILE] | | | | | | | |
| CARMEN L PACHECO DIAZ | HC 73 BOX 4723 | | | | NARANJITO | PR | 00719-9607 | |
| CARMEN L PACHECO MORIS | COND JOANNE APT 601 | | | | SAN GERMAN | PR | 00683 | |
| CARMEN L PADILLA MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| CARMEN L PADILLA MELENDEZ | [ADDRESS ON FILE] | | | | | | | |
| CARMEN L PAGAN DEKONY | BO MANI | 235 CALLE CLAUDIO CAMERO | | | MAYAGUEZ | PR | 00680 | |
| CARMEN L PAGAN VALDES | PO BOX 982 | | | | BOQUERON | PR | 00622-0982 | |
| CARMEN L PALAU RODRIGUEZ | 121 CALLE JOSE NAZARIO | | | | GUANICA | PR | 00653 | |
| CARMEN L PANIAGUA | REPARTO METROPOLITANO | 1166 CALLE 54 SE | | | SAN JUAN | PR | 00921 | |
| CARMEN L PEREIRA LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| CARMEN L PEREZ | [ADDRESS ON FILE] | | | | | | | |
| CARMEN L PEREZ CARABALLO | JARDINES DE ARECIBO | 9 ALTOS CALLE B 1 | | | ARECIBO | PR | 00612 | |
| CARMEN L PEREZ DIAZ | HC 01 BOX 4054 | | | | QUEBRADILLAS | PR | 00678 | |
| CARMEN L PEREZ GERENA | HC 01 BOX 11439 | | | | HATILLO | PR | 006659 | |
| CARMEN L PEREZ GERENA | HC 4 BOX 46803 | | | | HATILLO | PR | 00659 | |
| CARMEN L PEREZ GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| CARMEN L PEREZ GUERRA | [ADDRESS ON FILE] | | | | | | | |
| CARMEN L PEREZ HERNANDEZ | HC 03 BOX 9312 | | | | COMERIO | PR | 00782 | |
| CARMEN L PEREZ HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| CARMEN L PEREZ MENDEZ | 278 BDA VISBAL | | | | AGUADILLA | PR | 00603 | |
| CARMEN L PEREZ PEREZ | P O BOX  147 | | | | ISABELA | PR | 00662 | |
| CARMEN L PEREZ PEREZ | PO BOX 647 | | | | MANATI | PR | 00674-0647 | |
| CARMEN L PEREZ PEREZ | [ADDRESS ON FILE] | | | | | | | |
| CARMEN L PEREZ ROJAS | HC 40 BOX 42301 | | | | SAN LORENZO | PR | 00754 | |
| CARMEN L PIZARRO SANTANA | URB ROSA MARIA | E 33 CALLE 5 | | | CAROLINA | PR | 00985 | |
| CARMEN L PLANADEBALL DE JESUS | HC 64 BOX 6652 | | | | PATILLAS | PR | 00723-9751 | |
| CARMEN L PLATA DESSUS | EXT DEL CARMEN | A 5 CALLE HOSTOS | | | JUANA DIAZ | PR | 00795 | |
| CARMEN L PORTALATIN | PO BOX 644 | | | | VEGA BAJA | PR | 00693 | |
| CARMEN L PRIETO GARCIA | RR 7 BOX 413 | | | | SAN JUAN | PR | 00926 | |
| CARMEN L QUILES ESTRADA | PO BOX 645 | | | | OROCOVIS | PR | 00720 | |
| CARMEN L QUILES RAMOS | URB TERRAZAS CUPEY | A 62 AVE PERIFERAL | | | TRUJILLO ALTO | PR | 00976 | |
| CARMEN L RAMIREZ GRAJALES | P O  BOX 983 | | | | MAYAGUEZ | PR | 00681 | |
| CARMEN L RAMIREZ SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| CARMEN L RAMOS APONTE | URB SIERRA BAYAMON | 21-3 CALLE 19 | | | BAYAMON | PR | 00956 | |
| CARMEN L RAMOS ARROYO | HC 02 BOX 5957 | | | | RINCON | PR | 00677-9612 | |
| CARMEN L RAMOS RIVERA | RIVIERAS DE CUPEY | J 9 C/ MONTE BRITTON | | | SAN JUAN | PR | 00926 | |
| CARMEN L REYES TORRES | RR 02 BOX 1598 | | | | SAN JUAN | PR | 00926 | |
| CARMEN L RIVERA AYALA | [ADDRESS ON FILE] | | | | | | | |
| CARMEN L RIVERA AYALA | [ADDRESS ON FILE] | | | | | | | |
| CARMEN L RIVERA ESTRADA | URB VILLA DE CANEY | Q E CALLE 21 | | | TRUJILLO ALTO | PR | 00976 | |
| CARMEN L RIVERA GARCIA | RES LUIS LLOREN TORRES | EDIF 51 APT 1008 | | | SAN JUAN | PR | 00913 | |
| CARMEN L RIVERA GONZALEZ | 49 URB MINIMA | | | | ARROYO | PR | 00714 | |
| CARMEN L RIVERA LAGO | RR 36 BOX 1076 | | | | SAN JUAN | PR | 00926 | |
| CARMEN L RIVERA MERCADO | URB PARKVILLE G 16 | CALLE GARDING | | | GUAYNABO | PR | 00969 | |
| CARMEN L RIVERA MERCADO | URB PARKVILLE | G 16 CALLE HARDING | | | GUAYNABO | PR | 00969-3807 | |
| CARMEN L RIVERA NIEVES | BMS 350 | PO BOX 60706 | | | BAYAMON | PR | 00960 | |
| CARMEN L RIVERA PACHECO | [ADDRESS ON FILE] | | | | | | | |
| CARMEN L RIVERA PAGAN | 38  VILLA BARCELONA | | | | BARCELONA | PR | 00617 | |
| CARMEN L RIVERA PAGAN | PO BOX 1134 | | | | MAYAGUEZ | PR | 00681 | |
| CARMEN L RIVERA PRATTS | [ADDRESS ON FILE] | | | | | | | |
| CARMEN L RIVERA RIVERA | LAS MAREAS | APT 232 CALLE 9 | | | SALINAS | PR | 00751 | |
| CARMEN L RIVERA RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| CARMEN L RIVERA SALGADO | PO BOX 575 | | | | TOA BAJA | PR | 00951 | |
| CARMEN L RIVERA SANTIAGO | URB SIERRA BERDECIA | C 28 CALLE CANALES | | | GUAYNABO | PR | 00969 | |
| CARMEN L RIVERA SANTOS | [ADDRESS ON FILE] | | | | | | | |
| CARMEN L ROBLES CRUZ | P O BOX 1394 | | | | JAYUYA | PR | 00664-2394 | |
| CARMEN L ROBLES REYES | TORRES DEL PLATA II | APT 13 E BOX 701 | | | TOA ALTA | PR | 00953 | |
| CARMEN L ROCHE ACEVEDO | 60 CALLE VALENCIA | | | | MAYAGUEZ | PR | 00680 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| CARMEN L RODRIGUEZ | HC 2 BOX 14533 | | | | CAROLINA | PR | 00985 | |
| CARMEN L RODRIGUEZ / LIZVETTES FLOWER | 159 CALLE VILLA | | | | PONCE | PR | 00731 | |
| CARMEN L RODRIGUEZ AMARO | URB VILLA DEL RIO | 58 CALLE PORTUGUEZ | | | HUMACAO | PR | 00791 | |
| CARMEN L RODRIGUEZ COLON | [ADDRESS ON FILE] | | | | | | | |
| CARMEN L RODRIGUEZ COLON | [ADDRESS ON FILE] | | | | | | | |
| CARMEN L RODRIGUEZ CORNIER | [ADDRESS ON FILE] | | | | | | | |
| CARMEN L RODRIGUEZ CRUZ | URB. HERMANAS DAVILA 418 C/1 | | | | BAYAMON | PR | 00959 | |
| CARMEN L RODRIGUEZ HERNANDEZ | HC 1 BOX 6277 | | | | BARCELONETA | PR | 00617 | |
| CARMEN L RODRIGUEZ HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| CARMEN L RODRIGUEZ LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| CARMEN L RODRIGUEZ MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| CARMEN L RODRIGUEZ RIVERA | BO SABANA ABAJO | SECTOR 44 B 2 CC 10 | | | CAROLINA | PR | 00985 | |
| CARMEN L RODRIGUEZ RODRIGUEZ | RR 3 BZN 5736 | | | | TOA ALTA | PR | 00953 | |
| CARMEN L RODRIGUEZ RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| CARMEN L RODRIGUEZ ROHENA | URB FONTANA | VIA 49 4KS5 | | | CAROLINA | PR | 00983 | |
| CARMEN L RODRIGUEZ VAZQUEZ | COLINAS METROPOLITANA | O 11 CALLE GUILARTE | | | GUAYNABO | PR | 00969-5201 | |
| CARMEN L RODRIGUEZ VELEZ | PO BOX 363128 | | | | SAN JUAN | PR | 00936-3507 | |
| CARMEN L RODRIGUEZ VELEZ | PO BOX 363507 | | | | SAN JUAN | PR | 00936-3507 | |
| CARMEN L ROLON LOPEZ | 1507 AVE PONCE DE LEON | PMB 223 | | | SAN JUAN | PR | 00909 | |
| CARMEN L ROMAN AGUILA | [ADDRESS ON FILE] | | | | | | | |
| CARMEN L ROMAN ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| CARMEN L ROMERO GONZALEZ | HC 4 BOX 49015 | | | | AGUADILLA | PR | 00603 | |
| CARMEN L ROSA BATISTA | HC 5 BOX 94207 | | | | ARECIBO | PR | 00612 | |
| CARMEN L ROSA GOMEZ | COND AGUEYBANA APTR 402 | VILLA GRANADA | | | SAN JUAN | PR | 00923 | |
| CARMEN L ROSADO CEDENO | COND EL SOL VIEJO SAN JUAN | 102 CALLE SAN JOSE | | | SAN JUAN | PR | 00901 | |
| CARMEN L ROSADO ROSADO | [ADDRESS ON FILE] | | | | | | | |
| CARMEN L ROSARIO | A 101 COND REPARTO LA PLAYA | | | | ARECIBO | PR | 00612 | |
| CARMEN L ROSARIO | PO BOX 956 | | | | TOA BAJA | PR | 00956 | |
| CARMEN L ROSARIO COSME | PO BOX 784 | | | | GARROCHALES | PR | 00652 | |
| CARMEN L ROSARIO CRUZ | BO AMELIA | 4  CALLE MILAN PADRON | | | GUAYNABO | PR | 00965 | |
| CARMEN L ROSARIO CRUZ | HC 4 BOX 4645 | | | | HUMACAO | PR | 00791-9546 | |
| CARMEN L ROSARIO ONEILL | 1953 AVE BARBOSA | | | | SAN JUAN | PR | 00912 | |
| CARMEN L ROSARIO RODRIGUEZ | P O BOX 3756 | | | | CAROLINA | PR | 00984 | |
| CARMEN L ROSARIO SANCHEZ | URB SANTA JUANA II | G 10 CALLE 9 | | | CAGUAS | PR | 00725 | |
| CARMEN L RUIZ LABOY | HC 3 BOX 10220 | | | | YABUCOA | PR | 00767 | |
| CARMEN L RUIZ RAMOS | PO BOX 207 | | | | CAMUY | PR | 00627 | |
| CARMEN L RUIZ RIVERA | 509 URB FLORAL PARK | | | | SAN JUAN | PR | 00917 | |
| CARMEN L SALGADO SERRANO | HC 73 BOX 5361 | | | | MARANJITO | PR | 00719 | |
| CARMEN L SANCHEZ ALEJANDRO | P O BOX 257 | | | | COMERIO | PR | 00782 | |
| CARMEN L SANCHEZ ENCARNACION | MANSIONE'S DE CAROLINA | UU 38  CALLE YUNQUESITO | | | CAROLINA | PR | 00987 | |
| CARMEN L SANCHEZ REYES | [ADDRESS ON FILE] | | | | | | | |
| CARMEN L SANCHEZ RIVERA | HC 2 BOX 10810 | BO BUCARABONES | | | LAS MARIAS | PR | 00670 | |
| CARMEN L SANCHEZ SANTIAGO | HC 02 BOX 1905 | | | | YABUCOA | PR | 00767 | |
| CARMEN L SANFELIZ RAMOS | [ADDRESS ON FILE] | | | | | | | |
| CARMEN L SANTA TRINIDAD | P O BOX 4137 | | | | CIALES | PR | 00638 | |
| CARMEN L SANTANA FERRER | [ADDRESS ON FILE] | | | | | | | |
| CARMEN L SANTIAGO | PO  BOX  7437 | | | | PONCE | PR | 00732-7437 | |
| CARMEN L SANTIAGO | RES SIERRA LINDA | EDIF 9 APT 198 | | | BAYAMON | PR | 00957 | |
| CARMEN L SANTIAGO | YELLOWSTONE Y 11 PARGARDEN | | | | SAN JUAN | PR | 00926 | |
| CARMEN L SANTIAGO ALVARADO | [ADDRESS ON FILE] | | | | | | | |
| CARMEN L SANTIAGO CARTAGENA | [ADDRESS ON FILE] | | | | | | | |
| CARMEN L SANTIAGO COLLAZO | [ADDRESS ON FILE] | | | | | | | |
| CARMEN L SANTIAGO COLLAZO | [ADDRESS ON FILE] | | | | | | | |
| CARMEN L SANTIAGO MEDERO | [ADDRESS ON FILE] | | | | | | | |
| CARMEN L SANTIAGO MEDINA | VILLA FONTANA | ML15 VIA 22 | | | CAROLINA | PR | 00983 | |
| CARMEN L SANTIAGO RIVERA | [ADDRESS ON FILE] | | | | | | | |
| CARMEN L SANTIAGO RIVERA | [ADDRESS ON FILE] | | | | | | | |
| CARMEN L SANTIAGO VARGAS | [ADDRESS ON FILE] | | | | | | | |
| CARMEN L SANTOS BAEZ | BO SALTO | BZN 3131 | | | CIDRA | PR | 00739 | |
| CARMEN L SANTOS FELICIANO | JARDINES DE BERWIND | EDIF J 2 APTO  108 | | | SAN JUAN | PR | 00924 | |
| CARMEN L SEBASTIAN MORALES | RES LOS LIRIOS | EDIF 1 APT 15 | | | SAN JUAN | PR | 00907 | |
| CARMEN L SEVILLA CENTENO | JARDINES DE CAPARRA | V 14 CALLE 23 | | | BAYAMON | PR | 00959 | |
| CARMEN L SIERRA ORTIZ | HC 43 BOX 10906 | | | | CAYEY | PR | 00736 | |
| CARMEN L SIERRA RODRIGUEZ | URB ALTAMESA | 1701 CALLE SANTA BARBARA | | | SAN  JUAN | PR | 00921 | |
| CARMEN L SOSTRE CINTRON | HC 73 BOX 5909 | | | | NARANJITO | PR | 00719 | |
| CARMEN L TAPIA TAPIA | [ADDRESS ON FILE] | | | | | | | |
| CARMEN L TIRADO ARROYO | HC 1 BOX 4464 | | | | YABUCOA | PR | 00767-9604 | |
| CARMEN L TORRES ARROYO | HC 02 BOX 14464 | | | | CAROLINA | PR | 00987 | |
| CARMEN L TORRES COTTO | HC 02 BOX 29977 | | | | CAGUAS | PR | 00727 | |
| CARMEN L TORRES FUENTES | PO BOX 6731 | | | | PONCE | PR | 00733 | |
| CARMEN L TORRES GONZALEZ | JARD DEL CARIBE | 108 CALLE 1 | | | PONCE | PR | 00728 | |
| CARMEN L TORRES LUCIANO | VILLA PALMERAS | 260 CALLE CERVANTES | | | SAN JUAN | PR | 00912 | |
| CARMEN L TORRES ORTIZ | PO BOX 1000 SUITE 130 | | | | CAYEY | PR | 00736 | |
| CARMEN L TROCHE FERNANDEZ | CUESTA LAS PIEDRAS | EDIF 12 APT 89 | | | MAYAGUEZ | PR | 00680 | |
| CARMEN L TROCHE RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| CARMEN L UBARRI APONTE | HC 02 BOX 15052 | | | | LAJAS | PR | 00667 | |
| CARMEN L UBARRI APONTE | [ADDRESS ON FILE] | | | | | | | |
| CARMEN L VALLEDON RENTA | [ADDRESS ON FILE] | | | | | | | |
| CARMEN L VALENTIN BONILLA | P O BOX 734 | | | | SABANA GRANDE | PR | 00637 | |
| CARMEN L VALENTIN MORALES | [ADDRESS ON FILE] | | | | | | | |
| CARMEN L VALENTIN VALENTIN | HC 1 BOX 2269 | | | | LAS MARIAS | PR | 00670 | |
| CARMEN L VALENTIN VARGAS | [ADDRESS ON FILE] | | | | | | | |
| CARMEN L VALENTIN VARGAS | [ADDRESS ON FILE] | | | | | | | |
| CARMEN L VALLES ADORNO | RES RAMOS ANTONINI | EDIF 64 APT 655 | | | SAN JUAN | PR | 00924 | |
| CARMEN L VAZQUEZ | BO CANTITO | BOX 43 CALLE 3 | | | MANATI | PR | 00674 | |
| CARMEN L VAZQUEZ | PO BOX 21635 | | | | SAN JUAN | PR | 00928 | |
| CARMEN L VAZQUEZ | P O BOX 8774 | | | | VEGA BAJA | PR | 00693 | |
| CARMEN L VAZQUEZ CRUZ | [ADDRESS ON FILE] | | | | | | | |
| CARMEN L VAZQUEZ FRAGUADA | [ADDRESS ON FILE] | | | | | | | |
| CARMEN L VAZQUEZ LOPEZ | P O BOX 1394 | | | | CAYEY | PR | 00736 | |

Case:17-03283-LTS   Doc#:1817-1   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(i) Page 412 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| CARMEN L VAZQUEZ REYES | HC 1  BOX  7111 | | | | LAS PIEDRAS | PR | 00771 | |
| CARMEN L VAZQUEZ TORRES | PO BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| CARMEN L VAZQUEZ VAZQUEZ | URB MONTESORIA II | 179 CALLE ARENAS | | | AGUIRRE | PR | 00704 | |
| CARMEN L VAZQUEZ ZAYAS | HC 02  BO HELECHAL | PO BOX  8955 | | | BARRANQUITAS | PR | 00794 | |
| CARMEN L VEGA MARTINEZ | PO BOX 505 | | | | GARROCHALES | PR | 00652 | |
| CARMEN L VEGA SEMIDEI | BOX 1272 | | | | CAGUAS | PR | 00726 | |
| CARMEN L VELAZQUEZ COLON | [ADDRESS ON FILE] | | | | | | | |
| CARMEN L VELEZ ARROYO | [ADDRESS ON FILE] | | | | | | | |
| CARMEN L VELEZ CALDERON | [ADDRESS ON FILE] | | | | | | | |
| CARMEN L VELEZ MUNIZ | VILLAS DEL CAFETAL | I 3 CALLE 1 | | | YAUCO | PR | 00698-3422 | |
| CARMEN L VELEZ SERRANO | PO BOX 1029 | | | | COAMO | PR | 00769 | |
| CARMEN L VENDRELL TORRES | 194 AVE NOEL ESTRADA | | | | ISABELA | PR | 00662 | |
| CARMEN L VENDRELL TORRES | HC 01 BOX 10789 | | | | AGUADILLA | PR | 00603 | |
| CARMEN L VICENTE CINTRON | RES MANUEL MARTORELL | EDIF 5 APT 43 | | | COMERIO | PR | 00782 | |
| CARMEN L VIERA RIVERA | [ADDRESS ON FILE] | | | | | | | |
| CARMEN L VIGO | [ADDRESS ON FILE] | | | | | | | |
| CARMEN L VILLANUEVA GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| CARMEN L VILLARONGA LOPEZ | 2105 COND LA ARBOLEDA | | | | GUAYNABO | PR | 00966 | |
| CARMEN L ZAYAS ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| CARMEN L ZAYAS RIVERA | HC 71 BOX 3520 | | | | NARANJITO | PR | 00719 | |
| CARMEN L. ACEVEDO ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| CARMEN L. ALICEA COTTO | [ADDRESS ON FILE] | | | | | | | |
| CARMEN L. CALCANO ALLENDE | [ADDRESS ON FILE] | | | | | | | |
| CARMEN L. CARDONA | [ADDRESS ON FILE] | | | | | | | |
| CARMEN L. CLEMENTE PLAZA | [ADDRESS ON FILE] | | | | | | | |
| CARMEN L. CONCEPCION RIOS | [ADDRESS ON FILE] | | | | | | | |
| CARMEN L. DE JESUS OCASIO | [ADDRESS ON FILE] | | | | | | | |
| CARMEN L. DIAZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| CARMEN L. ENCARNACION DEL VALLE | [ADDRESS ON FILE] | | | | | | | |
| CARMEN L. FERNANDEZ MONTANEZ | [ADDRESS ON FILE] | | | | | | | |
| CARMEN L. GARCIA SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| CARMEN L. GARCIA Y LUIS A. OCASIO TUTOR | [ADDRESS ON FILE] | | | | | | | |
| CARMEN L. GONZALEZ MERCADO | [ADDRESS ON FILE] | | | | | | | |
| CARMEN L. GRAU MORALES | [ADDRESS ON FILE] | | | | | | | |
| CARMEN L. GRAU MORALES | [ADDRESS ON FILE] | | | | | | | |
| CARMEN L. HERNANDEZ ORTEGA | [ADDRESS ON FILE] | | | | | | | |
| CARMEN L. JIMENEZ NIEVES | [ADDRESS ON FILE] | | | | | | | |
| CARMEN L. KUILAN | [ADDRESS ON FILE] | | | | | | | |
| Carmen L. Lopez Leon | [ADDRESS ON FILE] | | | | | | | |
| CARMEN L. LOPEZ RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| CARMEN L. MARRERO MEDINA | HP - OFIC. DIRECTORA EJECUTIVA | | | | RIO PIEDRAS | PR | 009360000 | |
| CARMEN L. MARTINEZ COTTO | [ADDRESS ON FILE] | | | | | | | |
| CARMEN L. MARTINEZ MELENDEZ | [ADDRESS ON FILE] | | | | | | | |
| CARMEN L. MELENDEZ PADILLA | [ADDRESS ON FILE] | | | | | | | |
| CARMEN L. MURIEL FALCON | [ADDRESS ON FILE] | | | | | | | |
| CARMEN L. NIEVES FIGUEROA | APARTADO 576 | | | | NARANJITO | PR | 00719 | |
| Carmen L. Ocasio Delgado | [ADDRESS ON FILE] | | | | | | | |
| CARMEN L. ORTIZ BARTOLOMEI | [ADDRESS ON FILE] | | | | | | | |
| CARMEN L. OTERO MUñOZ | [ADDRESS ON FILE] | | | | | | | |
| CARMEN L. OTERO MUñOZ | [ADDRESS ON FILE] | | | | | | | |
| CARMEN L. PAGAN ARROYO | SICOSOCIAL TRUJILLO ALTO | | | | Hato Rey | PR | 009360000 | |
| CARMEN L. PEARSON HERNAIZ | [ADDRESS ON FILE] | | | | | | | |
| CARMEN L. PEREZ GARCIA | [ADDRESS ON FILE] | | | | | | | |
| CARMEN L. PEREZ GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| CARMEN L. PEREZ RUIZ | [ADDRESS ON FILE] | | | | | | | |
| CARMEN L. PINEDA RIVERA | [ADDRESS ON FILE] | | | | | | | |
| CARMEN L. PINET RAMOS | [ADDRESS ON FILE] | | | | | | | |
| CARMEN L. QUINONES | [ADDRESS ON FILE] | | | | | | | |
| CARMEN L. RIVERA HADDOCK | [ADDRESS ON FILE] | | | | | | | |
| CARMEN L. RIVERA ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| CARMEN L. RIVERA ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| CARMEN L. RIVERA RIVERA | [ADDRESS ON FILE] | | | | | | | |
| CARMEN L. RODRIGUEZ CARABALLO | [ADDRESS ON FILE] | | | | | | | |
| CARMEN L. RODRIGUEZ LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| CARMEN L. RODRIGUEZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| CARMEN L. SANCHEZ LABOY | [ADDRESS ON FILE] | | | | | | | |
| CARMEN L. SIERRA ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| CARMEN L. SOLIS FUENTES | [ADDRESS ON FILE] | | | | | | | |
| CARMEN L. TORRES ROSARIO | [ADDRESS ON FILE] | | | | | | | |
| CARMEN L. UMPIERRE MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| CARMEN L. UMPIERRE MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| Carmen L. Valentin Orozco | [ADDRESS ON FILE] | | | | | | | |
| CARMEN L. VAZQUEZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| CARMEN L. VELAZQUEZ ROMERO | [ADDRESS ON FILE] | | | | | | | |
| CARMEN L. VELEZ BENDECIA | [ADDRESS ON FILE] | | | | | | | |
| CARMEN L.CIRINO CANALES | UNID. ALCOHOLISMO Y DESINT | | | | Hato Rey | PR | 009360000 | |
| CARMEN L.DIAZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| CARMEN L.RIVERA SANTOS | SICOSOCIAL CAYEY | | | | Hato Rey | PR | 00936 | |
| CARMEN LABOY LLORENS | COND MONTE SUR APT 502B | 180 AVE HOSTOS | | | SAN JUAN | PR | 00918 | |
| CARMEN LABOY PEREZ | HC 867 BOX 21625 | | | | FAJARDO | PR | 00738 | |
| CARMEN LABOY RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| CARMEN LABRADOR | 56 CALLE BUENA VISTA | | | | CAYEY | PR | 00736 | |
| CARMEN LACEVEDO | AVE LAS PALMAS | | | | SAN JUAN | PR | 00907 | |
| CARMEN LAGUER FRANCO | [ADDRESS ON FILE] | | | | | | | |
| CARMEN LAGUER FRANCO | [ADDRESS ON FILE] | | | | | | | |
| CARMEN LAMOURT PUJOLS | P O BOX 22115 | | | | SAN JUAN | PR | 00931-2115 | |
| CARMEN LANGE MALAVE | P O BOX 21365 | | | | SAN JUAN | PR | 00926 | |
| CARMEN LAPORTE MIRANDA | [ADDRESS ON FILE] | | | | | | | |
| CARMEN LARACUENTE ORTIZ | URB SAN FELIPE | J 8 CALLE 10 | | | ARECIBO | PR | 00612 | |
| CARMEN LARREGUI OTERO | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CARMEN LARROY | URB VENUS GARDENS | AC 18 CALLE TAMAULIPAS | | | SAN JUAN | PR | 00926 | |
| CARMEN LASSALLE FIGUEROA | [ADDRESS ON FILE] | | | | | | | |
| CARMEN LATIME TAPIA | SEC A LA CENTRAL | BUZON 2208 | | | CANOVANAS | PR | 00729 | |
| CARMEN LATORRE CABAN | COND INTERAMERICANA GARDENS | A11 APT 2B BOX 249 | | | TRUJILLO ALTO | PR | 00976 | |
| CARMEN LAURA ALVAREZ RODRIGUEZ | P O BOX 997 | | | | VEGA BAJA | PR | 00694 | |
| CARMEN LAURA SALVA | URB SANTA CLARA | X 31 CALLE SABILA | | | GUAYNABO | PR | 00969 | |
| CARMEN LAUZURIQUE GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| CARMEN LAZU GARCIA | [ADDRESS ON FILE] | | | | | | | |
| CARMEN LAZU GARCIA | [ADDRESS ON FILE] | | | | | | | |
| CARMEN LEANDRY SANTIAGO | PO BOX 1292 | | | | SANTA ISABEL | PR | 00757 | |
| CARMEN LEBRON | AVE LAS PALMAS | | | | SAN JUAN | PR | 00907 | |
| CARMEN LEBRON DE AVILES | [ADDRESS ON FILE] | | | | | | | |
| CARMEN LEBRON DE BONET | AMPLIACION ALTO APOLO | N 7 CALLE C | | | GUAYNABO | PR | 00969 | |
| CARMEN LEBRON GONZALEZ | PARQUE MONTERREY I | EDIF 110 APTO 105 | | | PONCE | PR | 00731 | |
| CARMEN LEBRON VARGAS | CALLE LIDICER 55 (BAJOS) | | | | PONCE | PR | 00731 | |
| CARMEN LEBRON VARGAS | HC 6 BOX 4275 COTO LAUREL | | | | PONCE | PR | 00780 | |
| CARMEN LEDEE DUPONT | 52 CALLE RIERA PALMER | | | | MAYAGUEZ | PR | 00680 | |
| CARMEN LEDESMA ARROYO | 331 CALLE TRAIDOR | EDIF D 1 APT 9 | | | SAN JUAN | PR | 00902 | |
| CARMEN LEDESMA GONZALEZ | 331 CALLE TRAIDOR | | | | SAN JUAN | PR | 00917 | |
| CARMEN LEE DE PABLO RIVERA | [ADDRESS ON FILE] | | | | | | | |
| CARMEN LEON | RES BRISAS DE SAN ALFONSO | EDIF 5 PAT 2 | | | CAGUAS | PR | 00725 | |
| CARMEN LEON RIOS | 3RA EXT LAS DELICIAS | 3758 GUANICA | | | PONCE | PR | 00728 | |
| CARMEN LEON ROSADO | HP-PSIQUIATRICO FORENSE PONCE | | | | Hato Rey | PR | 009360000 | |
| CARMEN LEYDA HERNANDEZ MATEOS | 58 CALLE EUGENIO CUEVAS | | | | MAYAGUEZ | PR | 00680 | |
| CARMEN LEYDA RAMIREZ GONZALEZ | HC 3 BOX 41439 | | | | CAGUAS | PR | 00725-9743 | |
| CARMEN LIDIA AYALA RIOS | 4TA EXT COUNTRY CLUB | QK 14 CALLE 531 | | | SAN JUAN | PR | 00982 | |
| CARMEN LIGIA MORALES CALES | DOS PINOS TOWN HOUSES | 13 A CALLE 31 | | | SAN JUAN | PR | 00923 | |
| CARMEN LLERAS RESTO | URB LOMA DE TRUJILLO | I 2 CALLE 8 | | | TRUJILLO ALTO | PR | 00976 | |
| CARMEN LOPEZ __ OCASIO | BOX 2320 | | | | ARECIBO | PR | 00613 | |
| CARMEN LOPEZ AYALA | URB SAN FELIPE | E 11 CALLE 4 | | | ARECIBO | PR | 00612 | |
| CARMEN LOPEZ BERRIOS | [ADDRESS ON FILE] | | | | | | | |
| CARMEN LOPEZ CARDONA | PO BOX 132 | | | | AGUADA | PR | 00602 | |
| CARMEN LOPEZ CARRASQUILLO MD MPH | [ADDRESS ON FILE] | | | | | | | |
| CARMEN LOPEZ CONCEPCION | HC 04 BOX 45366 | | | | CAGUAS | PR | 00725-9613 | |
| CARMEN LOPEZ COSS | BO PALMAS | 39 CALLE SANTA MARTA | | | CATANO | PR | 00962 | |
| CARMEN LOPEZ DE VICTORIA BOTTARI | COND TORRE LINDA APT 405 | 85 CALLE MAYAGUEZ | | | SAN JUAN | PR | 00917 | |
| CARMEN LOPEZ DIPINI | VILLA UNIVERSITARIA | Q 21 CALLE 22 | | | HUMACAO | PR | 00791 | |
| CARMEN LOPEZ FERNANDEZ | PO BOX 1286 | | | | VEGA ALTA | PR | 00692 | |
| CARMEN LOPEZ LEBRON | URB APONTE | B 2 CALLE 8 | | | CAYEY | PR | 00736 | |
| CARMEN LOPEZ LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| CARMEN LOPEZ MALDONADO | [ADDRESS ON FILE] | | | | | | | |
| CARMEN LOPEZ MALDONADO | [ADDRESS ON FILE] | | | | | | | |
| CARMEN LOPEZ MEDINA | VILLA CAMAL- BO JOBOS | BUZON 1041 CALLE CORAL | | | ISABELA | PR | 00662 | |
| CARMEN LOPEZ PIZARRO | URB LOS PINOS | 772 CALLE LOPEZ SICARDO | | | SAN JUAN | PR | 00924 | |
| CARMEN LOPEZ RIVERA | LA PLENA | E3 CALLE BELLA VISTA | | | MERCEDITA | PR | 00715 | |
| CARMEN LOPEZ RODRIGUEZ | TINTILLO GARDENS | H 25 CALLE 5 | | | GUAYNABO | PR | 00966 | |
| CARMEN LOPEZ RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| CARMEN LOPEZ ROSARIO | RIO PLATATION | BOX 11 CALLE 7 | | | BAYAMON | PR | 00961 | |
| CARMEN LOPEZ ROSARIO | [ADDRESS ON FILE] | | | | | | | |
| CARMEN LOPEZ ROSARIO | [ADDRESS ON FILE] | | | | | | | |
| CARMEN LOPEZ VELEZ | [ADDRESS ON FILE] | | | | | | | |
| CARMEN LORENZO | HC 01 BOX 4328 | | | | RINCON | PR | 00677 | |
| CARMEN LORENZO CORDERO | [ADDRESS ON FILE] | | | | | | | |
| CARMEN LOURDES TORRES DIAZ | URB SANTA MARIA | 7148 CALLE DIVINA PROVIDENCIA | | | PONCE | | 00719-1019 | |
| CARMEN LOZADA BRUNO | HC 2 BOX 44668 | | | | VEGA BAJA | PR | 00693 | |
| CARMEN LOZADA GUADALUPE | [ADDRESS ON FILE] | | | | | | | |
| CARMEN LOZADA GUADALUPE | [ADDRESS ON FILE] | | | | | | | |
| CARMEN LOZADA REYES | PO BOX 2604 | | | | GUAYNABO | PR | 00970 | |
| CARMEN LOZADA VELAZQUEZ | HC 01 BOX 17341 | | | | HUMACAO | PR | 00791 | |
| CARMEN LUCIANO FRATICELLI | P O BOX 561416 | | | | GUAYANILLA | PR | 00656 | |
| CARMEN LUGO CRUZ | [ADDRESS ON FILE] | | | | | | | |
| CARMEN LUGO DAVILA | RES JARD DE ORIENTE | EDIF 8 APT 147 | | | HUMACAO | PR | 00791 | |
| CARMEN LUGO NIEVES | BO CAMACEYES | CARR 107 R 407 | | | AGUADILLA | PR | 00603 | |
| CARMEN LUGO ORTIZ | P O BOX 21054 | | | | SAN JUAN | PR | 00928-1054 | |
| CARMEN LUGO ORTIZ | PO BOX 40498 | | | | SAN JUAN | PR | 00940-0498 | |
| CARMEN LUGO QUILES | BO BAYAMON | BOX 1016 | | | CIDRA | PR | 00739 | |
| CARMEN LUISA RAMOS SANTANA | [ADDRESS ON FILE] | | | | | | | |
| CARMEN LUISA SANCHEZ TIRADO | HC 01 BOX 4757 | | | | RINCON | PR | 00677 | |
| CARMEN LUZ ALFARO | UNIVERSITY GARDENS | 274 GEORGES TOWN | | | SAN JUAN | PR | 00927 | |
| CARMEN LUZ HERNANDEZ MENDEZ | 188 COND TERRAZUL | | | | ARECIBO | PR | 00612 | |
| CARMEN LUZ SANJURJO | SAN ISIDRO | PARC 376 BOX B 9 | | | CANOVANAS | PR | 00729 | |
| CARMEN LYDIA CORDERO FELICIANO | [ADDRESS ON FILE] | | | | | | | |
| CARMEN LYDIA CRUZ VELAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| CARMEN LYDIA FELICIANO CLAVELL | [ADDRESS ON FILE] | | | | | | | |
| CARMEN LYDIA GARCIA LUGO | [ADDRESS ON FILE] | | | | | | | |
| CARMEN LYDIA MELON BONILLA | [ADDRESS ON FILE] | | | | | | | |
| CARMEN LYDIA MONTESINO RIVERA | HC 3 BOX 14877 | | | | COROZAL | PR | 00783 | |
| CARMEN LYDIA ORTIZ AYALA | [ADDRESS ON FILE] | | | | | | | |
| CARMEN LYDIA ORTIZ RIVERA | COND ALAMEDA TOWER 3 APT 407 | | | | GUAYNABO | PR | 00921 | |
| CARMEN LYDIA PEREZ RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| CARMEN LYDIA RAMOS VELEZ | [ADDRESS ON FILE] | | | | | | | |
| CARMEN LYDIA REYES | [ADDRESS ON FILE] | | | | | | | |
| CARMEN LYDIA RIVERA CALDERON | URB SIERRA BAYAMON | 13 BLOQ 80 CALLE 69 | | | BAYAMON | PR | 00961 | |
| CARMEN LYDIA TORRES ROSARIO | JARD DE MAYAGUEZ | EDIF 3 APT 311 | | | MAYAGUEZ | PR | 00680 | |
| CARMEN M PELUVERA TORRES | [ADDRESS ON FILE] | | | | | | | |
| CARMEN M RIVERA ORTIZ | URB JARDINES DE CAYEY | II F 9 CALLE VIOLETA | | | CAYEY | PR | 00736 | |
| CARMEN M  ORTIZ SERRANO | [ADDRESS ON FILE] | | | | | | | |
| CARMEN M ABRIL HERNANDEZ | HC 03 BOX 8140 | | | | GUAYNABO | PR | 00971 | |
| CARMEN M ACEVEDO COLON | [ADDRESS ON FILE] | | | | | | | |
| CARMEN M ACEVEDO PAGAN | EXT LOS ANGELES | WL 14 CALLE CAMELIA | | | CAROLINA | PR | 00979 | |
| CARMEN M ADORNO ROSADO | LOS MONTES | 192 CALLE COLIBRI | | | DORADO | PR | 00646-9411 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17 BK 3283-LTS
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| CARMEN M ADORNO ROSADO | [ADDRESS ON FILE] | | | | | | | |
| CARMEN M AGOSTO SANTANA | EXT CAGUAX | T25 CALLE TUREY | | | CAGUAS | PR | 00725 | |
| CARMEN M AGOSTO SERRANO | [ADDRESS ON FILE] | | | | | | | |
| CARMEN M AGOSTO VARGAS | PO BOX 52 | 10 COND ARIEL | | | COMERIO | PR | 00782 | |
| CARMEN M AGUEDA VILLANUEVA | HC 5 BOX 54928 | | | | HATILLO | PR | 00659 | |
| CARMEN M ALAMO DIAZ | URB JARDINES DE GURABO | 163  CALLE 8 | | | GURABO | PR | 00778 | |
| CARMEN M ALEJANDRO ESTRELLA | URB HANAS DAVILA | O 31 CALLE 9 | | | BAYAMON | PR | 00959 | |
| CARMEN M ALMONTES FIGUEROA | HC 01 BOX 5297 | | | | JUNCOS | PR | 00777 | |
| CARMEN M ALVARADO MATEO | HC 03 BOX 18412 | | | | COAMO | PR | 00769 | |
| CARMEN M ALVARADO VAZQUEZ | COLINAS DE FAIR VIEW | 4112 CALLE 208 | | | TRUJILLO ALTO | PR | 00976-8251 | |
| CARMEN M ALVARADO VAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| CARMEN M ALVARADO VAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| CARMEN M ALVAREZ BERGANZO | HC 01 BOX 25088 | | | | VEGA BAJA | PR | 00693 | |
| CARMEN M ALVAREZ CORDERO | 2393 CALLE SAN JOSE | | | | SAN JUAN | PR | 00915 | |
| CARMEN M ALVAREZ GALARZA | [ADDRESS ON FILE] | | | | | | | |
| CARMEN M ALVAREZ RONDON | PO BOX 9655 | | | | SAN JUAN | PR | 00908 | |
| CARMEN M ALVAREZ SANES | HC 1 BOX 6301 | | | | VIEQUES | PR | 00765 | |
| CARMEN M ALVERIO DELGADO | JAIME C RODRIGUEZ | B 13 CALLE 1 | | | YABUCOA | PR | 00767 | |
| CARMEN M ANDINO SANTIAGO | BO PALMAS | 152 CALLE CUCHARILLAS | | | CATANO | PR | 00962 | |
| CARMEN M ANDUJAR CORTES | [ADDRESS ON FILE] | | | | | | | |
| CARMEN M ANDUJAR RIVERA | HC 2 BOX 45802 | | | | VEGA BAJA | PR | 00693 | |
| CARMEN M ANTUNA ROSARIO | MSC 481 | PO BOX 4035 | | | ARECIBO | PR | 00612 | |
| CARMEN M APONTE RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| CARMEN M ARBELO NIEVES | [ADDRESS ON FILE] | | | | | | | |
| CARMEN M ARROYO OLIVARES | HC 2 BOX 8633 | | | | JUANA DIAZ | PR | 00795 | |
| CARMEN M ARROYO ORTIZ | BO PAMPANOS | 235 CJON SABATER | | | PONCE | PR | 00717-0354 | |
| CARMEN M ARROYO POMALES | [ADDRESS ON FILE] | | | | | | | |
| CARMEN M ARROYO SEDA | PUERTO REAL | 15 CALLE 10 | | | CABO ROJO | PR | 00623 | |
| CARMEN M ARYUSO BENITEZ | COND CUESTAL HOUSE | 212 RIO PIEDRAS | | | SAN JUAN | PR | 00926 | |
| CARMEN M AVILES GONZALEZ | VILLAS DE MONTE CARLO APT 1801 | | | | SAN JUAN | PR | 00924 | |
| CARMEN M AVILES ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| CARMEN M AYALA RIVERA | 78 CALLE PADIAL | | | | CAGUAS | PR | 00725 | |
| CARMEN M BAEZ RIVERA | VILLA DEL REY | 2E 3 GALES | | | CAGUAS | PR | 00725 | |
| CARMEN M BALDAGUEZ MATOS | REP MIRADERO | 305 CALLE OLIVERAS | | | CABO ROJO | PR | 00623 | |
| CARMEN M BARBOSA ROBLES | [ADDRESS ON FILE] | | | | | | | |
| CARMEN M BARZANA SANTIAGO | CONDOMINIO ALTO APOLO TOWER | 2102 CALLE SIRCE APT 3 B | | | GUAYNABO | PR | 00969-5057 | |
| CARMEN M BASORA MARTINEZ | ALTURAS DE SAN LORENZO | H 58 CALLE 5 B | | | SAN LORENZO | PR | 00754 | |
| CARMEN M BENITEZ SANCHEZ | [ADDRESS ON FILE] | | | | | | | |
| CARMEN M BERMUDEZ AMARO | [ADDRESS ON FILE] | | | | | | | |
| CARMEN M BERMUDEZ AMARO | P O BOX 1081 | | | | JUNCOS | PR | 00777 | |
| CARMEN M BERRIOS | BOX 2749 | | | | CIDRA | PR | 00739 | |
| CARMEN M BERRIOS CRUZ | [ADDRESS ON FILE] | | | | | | | |
| CARMEN M BERRIOS DIAZ | URB VALLE ARRIBA HEIGHTS | AZ 8 CALLE FLAMBOYAN | | | CAROLINA | PR | 00983 | |
| CARMEN M BERRIOS ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| CARMEN M BERRIOS ORTIZ | PO BOX 364064 | | | | SAN JUAN | PR | 00936-4064 | |
| CARMEN M BERRIOS PEREZ | URB VILLA NEVAREZ | 1045 CALLE 8 | | | SAN JUAN | PR | 00927 | |
| CARMEN M BERRIOS RIVERA | BO LOS LLANOS CARR 5-45 | | | | COAMO | PR | 00769 | |
| CARMEN M BERRIOS SANTIAGO | BDA SANTA CLARA | 46 CALLE C | | | SAN LORENZO | PR | 00754 | |
| CARMEN M BONILLA ROSA | BUEN CONSEJO | 1226 CALLE VALLEJO | | | SAN JUAN | PR | 00926 | |
| CARMEN M BONILLA SANCHEZ | PO BOX 903 | | | | SAN LORENZO | PR | 00754 | |
| CARMEN M BORGES | [ADDRESS ON FILE] | | | | | | | |
| CARMEN M BORGES FORTI | URB SAN JOSE | 1266 CALLE MANUEL A BARRETO | | | MAYAGUEZ | PR | 00682 | |
| CARMEN M BRAVO VILLANUEVA | BO PADILLA | HC 02 BOX 10132 | | | COROZAL | PR | 00783 9712 | |
| CARMEN M BURGOS GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| CARMEN M BURGOS GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| CARMEN M BURGOS RIVERA | [ADDRESS ON FILE] | | | | | | | |
| CARMEN M CABALLERO DEL VALLE | [ADDRESS ON FILE] | | | | | | | |
| CARMEN M CABALLERO RIVERA | URB CAPARRA TERRACE | 832 CALLE 9  S O | | | SAN JUAN | PR | 00921 | |
| CARMEN M CABEZUDO NUNEZ | [ADDRESS ON FILE] | | | | | | | |
| CARMEN M CABRERA MARRERO | EXT VILLA RICA | D 20 CALLE 6 | | | BAYAMON | PR | 00959 | |
| CARMEN M CACERES SANCHEZ | [ADDRESS ON FILE] | | | | | | | |
| CARMEN M CADIZ OSORIO | BO DAGUAO | 891-1 BOX RURAL | | | NAGUABO | PR | 00718 | |
| CARMEN M CAJIGAS RIVERA | URB TERESITA | AR 21 CALLE 39 | | | BAYAMON | PR | 00961 | |
| CARMEN M CANDELARIA VEGA | 2603 PASEO ANON | | | | LEVITTOWN | PR | 00949 | |
| CARMEN M CANDELARIA AREVALO | AVE ROOSEVELT | APT 25 | | | PONCE | PR | 00731 | |
| CARMEN M CANDELARIO RIOS | 124 VILLA SONSIRE | | | | MAYAGUEZ | PR | 00682-7830 | |
| CARMEN M CARABALLO RIVERA | JARDINES MONTEBLANCO | B 18 CALLE C | | | YAUCO | PR | 00698 | |
| CARMEN M CARMONA | P O BOX 520 | | | | SABANA SECA | PR | 00952-0520 | |
| CARMEN M CARO RAMOS | [ADDRESS ON FILE] | | | | | | | |
| CARMEN M CARRASQUILLO SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| CARMEN M CARRERAS FIGUEROA | [ADDRESS ON FILE] | | | | | | | |
| CARMEN M CARRERAS FIGUEROA | [ADDRESS ON FILE] | | | | | | | |
| CARMEN M CARRERO TORRES | COND WINDSOR TOWER | 1213 AVE DE DIEGO 410 | | | SAN JUAN | PR | 00923 | |
| CARMEN M CARRILLO CATALA | 782 CALLE 37 SE | | | | PUERTO NUEVO | PR | 00921 | |
| CARMEN M CARRION SALAMAN | SISTEMA DEL RETIRO | PO BOX 42003 | | | SAN JUAN | PR | 00940-2003 | |
| CARMEN M CASTELLANO DIAZ | PO BOX 427 | | | | DORADO | PR | 00646 | |
| CARMEN M CASTRO MARTINEZ | URB VILLA CAROLINA | BLOQ 19.20 CALLE 19 | | | CAROLINA | PR | 00985 | |
| CARMEN M CASTRO OLIVERO | [ADDRESS ON FILE] | | | | | | | |
| CARMEN M CASTRO OLIVERO | [ADDRESS ON FILE] | | | | | | | |
| CARMEN M CLEMENTE PIZARRO | URB ALTURAS DE RIO GRANDE | E 235 CALLE 5 | | | RIO GRANDE | PR | 00745 | |
| CARMEN M COLLAZO | [ADDRESS ON FILE] | | | | | | | |
| CARMEN M COLLAZO | [ADDRESS ON FILE] | | | | | | | |
| CARMEN M COLLAZO SANCHEZ | [ADDRESS ON FILE] | | | | | | | |
| CARMEN M COLON | PO BOX 812 | | | | CIALES | PR | 00638 | |
| CARMEN M COLON CRUZ | URB COUNTRY CLUB | MZ 4 CALLE 438 | | | CAROLINA | PR | 00982 | |
| CARMEN M COLON DE ARMAS | [ADDRESS ON FILE] | | | | | | | |
| CARMEN M COLON FLORES | HC 01 BOX 10050 | | | | COAMO | PR | 00769 | |
| CARMEN M COLON HERNANDEZ | PO BOX 1088 | | | | RIO GRANDE | PR | 00745 | |
| CARMEN M COLON MARRERO | REPARTO METROPOLITANO | 1014 CALLE 15 SE | | | SAN JUAN | PR | 00921 | |
| CARMEN M COLON MARRERO | [ADDRESS ON FILE] | | | | | | | |
| CARMEN M COLON NIEVES | 59 ALTOS CALLE  RAMON TORRES | | | | FLORIDA | PR | 00650 | |

Case:17-03283-LTS   Doc#:1817-1   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(i)   Page 415 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| CARMEN M COLON OCASIO | [ADDRESS ON FILE] | | | | | | | |
| CARMEN M COLON ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| CARMEN M COLON PEREZ | [ADDRESS ON FILE] | | | | | | | |
| CARMEN M COLON RIVERA | VILLA FONTANA | CN 14 3 VIA 63 | | | CAROLINA | PR | 00983 | |
| CARMEN M COLON SOTO | HC 01 BOX 4985 | | | | SALINAS | PR | 00751 | |
| CARMEN M COLON SOTO | HC 1 BOX 4871 | | | | SALINAS | PR | 00751 | |
| CARMEN M COLON SOTO | HC 4 BOX 18391 | | | | CAMUY | PR | 00627 | |
| CARMEN M COLON/EQUIPO BLUE JAYS CATEGORI | 1RA SECC LEVITTOWN | O 1432 PASEO DELFIN | | | TOA BAJA | PR | 00949 | |
| CARMEN M CONCEPCION VEGA | VILLA LINARES | 16 CALLE 161 | | | VEGA ALTA | PR | 00962 | |
| CARMEN M CORDERO CARRION | URB EL TORITO | F 47 CALLE 5 | | | CAYEY | PR | 00736 4839 | |
| CARMEN M CORDERO IRIZARRY | SAN FRANCISCO VILLAGE | EDIF 6 APT 677 | | | CABO ROJO | PR | 00623 | |
| CARMEN M CORDOVA ORTEGA | [ADDRESS ON FILE] | | | | | | | |
| CARMEN M CORREA FIGUEROA | [ADDRESS ON FILE] | | | | | | | |
| CARMEN M CORREA SEMIDEY | PO BOX 2134 | | | | CAROLINA | PR | 00984 | |
| CARMEN M COSME GARCIA | PARCELAS AMADEO | 14 CALLE F | | | VEGA BAJA | PR | 00693-5216 | |
| CARMEN M COSME RODRIGUEZ | BO QUEBRADA ARENA SECT LOS HOYOS | CARR 165 KM 5 HM 6 | | | TOA ALTA | PR | 00953 | |
| CARMEN M COSTAS MARTINEZ | PARC EL TUQUE | 940 CALLE DR PILA | | | PONCE | PR | 00728-4821 | |
| CARMEN M COTTO RODRIGUEZ | HC 71 BOX 1408 | | | | NARANJITO | PR | 00719 | |
| CARMEN M CRESPO CONCEPCION | RESIDENCIAL RAMOS ANTONINIA | APT 74  EDIFICIO 8 | | | RIO PIEDRAS | PR | 00924 | |
| CARMEN M CRUZ BERNARD | BO MARICAO | CARR 677 KM 7 2 | | | VEGA ALTA | PR | 00692 | |
| CARMEN M CRUZ CASTILLO | BDA SAN JOSE | 709 CALLE IGUALDAD | | | PONCE | PR | 00612 | |
| CARMEN M CRUZ GARCIA | URB EL CONQUISTADOR | F10 CALLE 8 | | | TRUJILLO ALTO | PR | 00976 | |
| CARMEN M CRUZ LAMONTTE | PO BOX 550 | | | | PATILLAS | PR | 00723 | |
| CARMEN M CRUZ MALAVE | GOLDEN VILLAGE | 35 CALLE DORADA | | | AIBONITO | PR | 00705 | |
| CARMEN M CRUZ MALAVE | [ADDRESS ON FILE] | | | | | | | |
| CARMEN M CRUZ MARZAN | BO MARICAO  CARR 677 | P O BOX 5184 | | | VEGA ALTA | PR | 00692 | |
| CARMEN M CRUZ NIEVES | URB REXVILLE | BJ 17 CALLE 35 | | | BAYAMON | PR | 00957 | |
| CARMEN M CRUZ ORTIZ | BO MONTALLANO | BZN 7594 | | | CIDRA | PR | 00739 | |
| CARMEN M CRUZ RODRIGUEZ | HC 03 BOX 8901 | | | | LARES | PR | 00669 | |
| CARMEN M CRUZ RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| CARMEN M CRUZ SUAREZ | PO BOX 895 | | | | SAN GERMAN | PR | 00683 | |
| CARMEN M CRUZ TORRES | [ADDRESS ON FILE] | | | | | | | |
| CARMEN M CRUZ VAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| CARMEN M CUEVAS RODRIGUEZ | VICTOR ROJAS 2 | 55 CALLE 9 | | | ARECIBO | PR | 00612 | |
| CARMEN M DAVILA | A 7 RES EL BATEY BUZON | | | | VEGA ALTA | PR | 00956 | |
| CARMEN M DAVILA FERNANDEZ | URB ROOSEVELT | | 13 | | YAUCO | PR | 00698 | |
| CARMEN M DAVILA RAMOS | BO CAMINO NUEVO | HC 01 BOX 4046 | | | YABUCOA | PR | 00767-9621 | |
| CARMEN M DAVILA SOTO | P O BOX 9020192 | | | | SAN JUAN | PR | 00902-0192 | |
| CARMEN M DE JESUS VALES | URB COUNTRY CLUB | 903 AVE CAMPO RICO | | | SAN JUAN | PR | 00924 | |
| CARMEN M DE LA FUENTE SANTOS | [ADDRESS ON FILE] | | | | | | | |
| CARMEN M DE LA PAZ | HC 05 BOX 59375 | | | | CAGUAS | PR | 00725 | |
| CARMEN M DECLET SALGADO | PO BOX 5320 | | | | VEGA ALTA | PR | 00692 | |
| CARMEN M DEL VALLE GONZALEZ | RES VISTA HERMOSA | EDIF 62 APT 740 | | | SAN JUAN | PR | 00921 | |
| CARMEN M DELGADO RAMOS | REPARTO VALENCIANO | D 19 CALLE ALMENDRO | | | JUNCOS | PR | 00777 | |
| CARMEN M DENIS NEGRON | URB EL ROSARIO | 3 CALLE EV | | | VEGA BAJA | PR | 00693 | |
| CARMEN M DIAZ | 381 CALLE ALMAGRO | | | | SAN JUAN | PR | 00912 | |
| CARMEN M DIAZ COLON | HC BOX 8743 | | | | OROCOVIS | PR | 00720 | |
| CARMEN M DIAZ ESTRADA | [ADDRESS ON FILE] | | | | | | | |
| CARMEN M DIAZ FIGUEROA | [ADDRESS ON FILE] | | | | | | | |
| CARMEN M DIAZ MALDONADO | SANTA MARIA A 17 | | | | PONCE | PR | 00731 | |
| CARMEN M DIAZ PEREZ | [ADDRESS ON FILE] | | | | | | | |
| CARMEN M DIAZ RIVERA | 3 COND VIZCAYA APT 23 | | | | CAROLINA | PR | 00981 | |
| CARMEN M DIAZ RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| CARMEN M DIAZ TRINIDAD | BO LA GLORIA | HC 61 BOX 4204 | | | TRUJILLO ALTO | PR | 00976 | |
| CARMEN M DIAZ VELAZQUEZ | EXT COUNTRY CLUB | OF 3 CALLE 516 ALTOS | | | CAROLINA | PR | 00983 | |
| CARMEN M DIAZ ZAYAS | PO BOX 50965 | | | | TOA BAJA | PR | 00950 | |
| CARMEN M DOMINGUEZ COLLAZO | BOM CACAO HACIENDA | HC 01 BOX 5865 | | | CIALES | PR | 00638 | |
| CARMEN M DOMINGUEZ COLLAZO | PO BOX 530 | | | | OROCOVIS | PR | 00720 | |
| CARMEN M DONATE RIVERA | 2 CALLE SATURNO | | | | VEGA BAJA | PR | 00693 | |
| CARMEN M DONATO CASTRO | URB PATAGONIA | 5 CALLE LA FE | | | HUMACAO | PR | 00791 | |
| CARMEN M DONES GARCIA | HC 30 BOX 31307 | | | | SAN LORENZO | PR | 00754 | |
| CARMEN M ELLIN RIVERA | BO SALUD | 209 MARGARITA VILELLA | | | MAYAGUEZ | PR | 00680 | |
| CARMEN M ENCARNACION OCASIO | REPARTO SAN JOSE | 152 CALLE CANARIO | | | CAGUAS | PR | 00725 | |
| CARMEN M ESPINA MARTI | COND SAN FRANCISCO JAVIER | APT 401 | | | GUAYNABO | PR | 00969 | |
| CARMEN M ESTRADA | HC 2 BOX 9620 | | | | GUAYNABO | PR | 00971 | |
| CARMEN M FAURA RODRIGUEZ | URB VILLAS DE CASTRO | CI 6 CALLE 4 A | | | CAGUAS | PR | 00725 | |
| CARMEN M FELICIANO DUEN | [ADDRESS ON FILE] | | | | | | | |
| CARMEN M FELICIANO ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| CARMEN M FELICIANO PEREZ | BO CACAO | CALLE MARGINAL BOX 1951 | | | QUEBRADILLAS | PR | 00678 | |
| CARMEN M FENEQUE RUIZ | [ADDRESS ON FILE] | | | | | | | |
| CARMEN M FERNANDEZ COTTO | CALLE S C 20  2 RIOS LEVITTOWN | | | | TOA BAJA | PR | 00949 | |
| CARMEN M FERNANDEZ SALGADO | P O BOX 3610 | | | | VEGA ALTA | PR | 00762 | |
| CARMEN M FIGUEROA MEDINA | URB PUERTO NUEVO | 303 CALLE 5 N O | | | SAN JUAN | PR | 00920 | |
| CARMEN M FIGUEROA MOLINA | [ADDRESS ON FILE] | | | | | | | |
| CARMEN M FIGUEROA PLATA | 300 BOULEVARD DEL RIO | AVE LOS FILTROS APT 4208 | | | GUAYNABO | PR | 00971 9218 | |
| CARMEN M FIGUEROA RIVERA | HC 2 BOX 7664 | | | | CIALES | PR | 00638 | |
| CARMEN M FIGUEROA RIVERA | HC 3 BOX 8616 | | | | BARRANQUITAS | PR | 00794 | |
| CARMEN M FIGUEROA RIVERA | RES MANUELA PEREZ | EDIF C 12 APT 135 | | | SAN JUAN | PR | 00923 | |
| CARMEN M FIGUEROA SANTOS | 257 ADJUNA | PMB 342 | | | MAYAGUEZ | PR | 00682 | |
| CARMEN M FIGUEROA VALENTIN | RES LLORENS TORRES | EDIF 98 APT 1857 | | | SAN JUAN | PR | 00913 | |
| CARMEN M FLORES MALDONADO | R 65 TOWN HOUSE | | | | PONCE | PR | 00769 | |
| CARMEN M FRANQUE RODRIGUEZ | BO PUENTE | CARR 2 INT | | | CAMUY | PR | 00627 | |
| CARMEN M FUENTES ORTIZ | PO BOX 1376 | | | | MOROVIS | PR | 00687 | |
| CARMEN M GARCIA ALMODOVAR | 27 W 27 JARD DEL CARIBE | | | | PONCE | PR | 00728 | |
| CARMEN M GARCIA GARCIA | CAGUAS NORTE | D 28 ESTAMBUL | | | CAGUAS | PR | 00725 | |
| CARMEN M GARCIA RODRIGUEZ | URB SANTA ROSA | 49-7 CALLE 23 | | | BAYAMON | PR | 00959 | |
| CARMEN M GARRAFA RODRIGUEZ | PO BOX 167 | | | | HATILLO | PR | 00723 | |
| CARMEN M GARRAFA RODRIGUEZ | P O BOX 167 | | | | PATILLAS | PR | 00723 | |
| CARMEN M GOMEZ FIGUEROA | [ADDRESS ON FILE] | | | | | | | |
| CARMEN M GONZALEZ ALTRECHE | 18 BDA BORINQUEN | | | | SAN JUAN | PR | 00921 | |

In re: The Commonwealth of Puerto Rico, et al.
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| CARMEN M GONZALEZ BAEZ | URB U T T | B 33 CALLE JUAN D LEFEBRE | | | SAN JUAN | PR | 00926 | |
| CARMEN M GONZALEZ BONILLA | [ADDRESS ON FILE] | | | | | | | |
| CARMEN M GONZALEZ DE JESUS | [ADDRESS ON FILE] | | | | | | | |
| CARMEN M GONZALEZ FIGUEROA | PO BOX 143552 | | | | ARECIBO | PR | 00614-3552 | |
| CARMEN M GONZALEZ MARQUEZ | [ADDRESS ON FILE] | | | | | | | |
| CARMEN M GONZALEZ MARTINEZ | HC 02 BOX 9924 | | | | GUAYNABO | PR | 00970 | |
| CARMEN M GONZALEZ MERCADO | HC 71 BOX 2996 | | | | NARANJITO | PR | 00719 | |
| CARMEN M GONZALEZ PACHECO | [ADDRESS ON FILE] | | | | | | | |
| CARMEN M GONZALEZ RIVERA | P O BOX 735 | | | | SABANA GRANDE | PR | 00952 | |
| CARMEN M GONZALEZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| CARMEN M GONZALEZ ROMAN | 341 CALLE RISOS DE ORO | | | | ISABELA | PR | 00662 | |
| CARMEN M GONZALEZ SANCHEZ | HC 43 BOX 10710 | | | | CAYEY | PR | 007326 | |
| CARMEN M GONZALEZ SANTANA | URB CANA | HH 12 CALLE 24 | | | BAYAMON | PR | 00957 | |
| CARMEN M GONZALEZ VAZQUEZ | 6 H 14 URB MARIA DEL CARMEN | | | | COROZAL | PR | 00783 | |
| CARMEN M GONZALEZ VAZQUEZ | P O BOX 149 | | | | COROZAL | PR | 00783 | |
| CARMEN M GRAULAN SERRANO | URB ROSA MARIA | D 12 CALLE 3 | | | CAROLINA | PR | 00985 | |
| CARMEN M GRAULAN SERRANO | [ADDRESS ON FILE] | | | | | | | |
| CARMEN M GUADALUPE / LOISE DE JESUS | PO BOX 13611 | | | | SAN JUAN | PR | 00908-3611 | |
| CARMEN M GUADARAMA RIVERA | VICTOR ROJAS 1 | 25 CALLE ATOCHA | | | ARECIBO | PR | 00612 | |
| CARMEN M GUEVAREZ PEREZ | [ADDRESS ON FILE] | | | | | | | |
| CARMEN M GUZMAN | HC 01 BOX 20822 | BO RIOS CAÑAS | | | CAGUAS | PR | 00725 | |
| CARMEN M GUZMAN | [ADDRESS ON FILE] | | | | | | | |
| CARMEN M GUZMAN COTTO | MIRADOR DE BAIROA | 2T 8 CALLE 27 | | | CAGUAS | PR | 00725 | |
| CARMEN M GUZMAN RIVERA | URB CAPARRA TERRACE | 1163 CALLE 2 SE | | | SAN JUAN | PR | 00921 | |
| CARMEN M HERNADEZ SOLERS | HC 03 BOX 10863 | YEGUADA | | | CAMUY | PR | 00627 | |
| CARMEN M HERNAEZ CARRASQUILLO | HC 1 BOX 9576 | | | | GURABO | PR | 00778 | |
| CARMEN M HERNANDEZ | PO BOX 1937 | | | | JUNCOS | PR | 00777 | |
| CARMEN M HERNANDEZ ACOSTA | [ADDRESS ON FILE] | | | | | | | |
| CARMEN M HERNANDEZ COLON | BOX 608 | | | | CIALES | PR | 00638 | |
| CARMEN M HERNANDEZ COLON | HC 1 BOX 26501 | | | | VEGA BAJA | PR | 00693-9764 | |
| CARMEN M HERNANDEZ COLON | URB SAN DEMETRIO | 414 CALLE LISA | | | VEGA BAJA | PR | 00693 | |
| CARMEN M HERNANDEZ MORALES | HC 1 BOX 4878 | | | | JAYUYA | PR | 00664 | |
| CARMEN M HERNANDEZ RAMOS | PO BOX 468 | | | | CIDRA | PR | 00739 | |
| CARMEN M HERNANDEZ RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| CARMEN M HERNANDEZ ROSA | P O BOX 51623 | | | | TOA BAJA | PR | 00950 | |
| CARMEN M HERNANDEZ ROSA | URB SIERRA BAYAMON | 5A CALLE 25 | | | BAYAMON | PR | 00961 | |
| CARMEN M HERRERA MALDONADO | [ADDRESS ON FILE] | | | | | | | |
| CARMEN M HUERTAS TORRES | BAYAMON GARDENS STATION | BOX 3728 | | | BAYAMON | PR | 00958 | |
| CARMEN M IGLESIAS GOMEZ | HC 1 BOX 9263 | | | | GURABO | PR | 00778 | |
| CARMEN M INFANTE MIRANDA | VILLA EVANGELINA | 7-259 CALLE 15 | | | MANATI | PR | 00574 | |
| CARMEN M JIMENEZ | PO BOX 6621 | | | | SAN JUAN | PR | 00910 | |
| CARMEN M JIMENEZ MEDINA | BONEVILLE HEIGHTS | 20 CALLE FAJARDO | | | CAGUAS | PR | 00725 | |
| CARMEN M JIMENEZ RODRIGUEZ | 637 CALLE APENINOS | | | | SAN JUAN | PR | 00920 | |
| CARMEN M JORDAN TORRES | [ADDRESS ON FILE] | | | | | | | |
| CARMEN M JUARBE ARCE | BOX 3140 B | | | | ISABELA | PR | 00662 | |
| CARMEN M JUSINO HERNANDEZ | URB VALLE ARRIBA HEIGHT | AJ 7 CALLE YAGRUMO | | | CAROLINA | PR | 00983 | |
| CARMEN M KANITZ DE JESUS | BO HATO ARRIBA | DENTON CARR 129 KM 5 9 | | | ARECIBO | PR | 00613 | |
| CARMEN M LA FONTAINE | 23 CALLE PATRON | | | | MOROVIS | PR | 00687 | |
| CARMEN M LACOMBA ACEVEDO | URB METROPOLIS | 2 I 55 CALLE 64 | | | CAROLINA | PR | 00987 | |
| CARMEN M LAFONTAINE GONZALEZ | URB VICTOR ROJAS II | 122 CALLE 7 | | | ARECIBO | PR | 00612-3025 | |
| CARMEN M LANAUZE RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| CARMEN M LANDRAU RAMOS | HC 1 BOX 31227 | | | | MAUNABO | PR | 00707-9717 | |
| CARMEN M LARACUENTE | [ADDRESS ON FILE] | | | | | | | |
| CARMEN M LEBRON RUIZ | CALLE FEDERICO SELLES E-69 | | | | SAN LORENZO | PR | 00754 | |
| CARMEN M LEBRON SANTIAGO | 49 BARRIO CALZADA | | | | MAUNABO | PR | 00707 | |
| CARMEN M LEON COLON | 134 MANSIONES MONTE VERDE | | | | CAYEY | PR | 00736 | |
| CARMEN M LEON LEON | [ADDRESS ON FILE] | | | | | | | |
| CARMEN M LEON LEON | [ADDRESS ON FILE] | | | | | | | |
| CARMEN M LLABRES GUEVARA | [ADDRESS ON FILE] | | | | | | | |
| CARMEN M LLEDO GONZALEZ | URB LOS MAESTROS | 460 CALLE JOSEFA MENDIA | | | SAN JUAN | PR | 00923 | |
| CARMEN M LLERAS ALVARADO | [ADDRESS ON FILE] | | | | | | | |
| CARMEN M LLULL VERA | [ADDRESS ON FILE] | | | | | | | |
| CARMEN M LOPEZ BONILLA | HC 72 BOX 3764 | | | | NARANJITO | PR | 00719 | |
| CARMEN M LOPEZ COLON | URB VILLA CAROLINA | 40 BLQ 23 CALLE 9 A | | | CAROLINA | PR | 00985 | |
| CARMEN M LOPEZ COSME | HC 71 BOX 3397 | | | | NARANJITO | PR | 00719 | |
| CARMEN M LOPEZ DE JESUS | 304 AVE PONCE DE LEON APT S 3 | | | | SAN JUAN | PR | 00961 | |
| CARMEN M LOPEZ HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| CARMEN M LOPEZ PITRE | PO BOX 1096 | | | | LARES | PR | 00669 | |
| CARMEN M LOPEZ RIVERA | BO COQUI | 248 CALLE SEGUNDA | | | AGUIRRE | PR | 00704 | |
| CARMEN M LUCENA RIVERA | URB VISTA DE CAMUY | E 9 CALLE 5 | | | CAMUY | PR | 00607 | |
| CARMEN M LUGO MARRERO | URB BONNEVILLE HEIGHTS | 9 CALLE CAMUY | | | CAGUAS | PR | 00725 | |
| CARMEN M LUYANDA | ESTACION FERNANDEZ JUN | PO BOX 111855 | | | SAN JUAN | PR | 00910-3855 | |
| CARMEN M LUYANDA VEGA | VILLA ASTURIAS | 26BLQ 30 CALLE 31 | | | CAROLINA | PR | 00983 | |
| CARMEN M MAESTRE MARIN | J 19 URB JESUS MARIA LAGO | | | | UTUADO | PR | 00641 | |
| CARMEN M MALDONADO ALBINO | [ADDRESS ON FILE] | | | | | | | |
| CARMEN M MALDONADO BURGOS | EMBALSE SAN JOSE | 357 CALLE CALAF | | | SAN JUAN | PR | 00928 | |
| CARMEN M MALDONADO BURGOS | URB SAN CRISTOBAL | CALLE 3 B 12 B | | | BARRANQUITAS | PR | 00794 | |
| CARMEN M MALDONADO CAMACHO | HC 03 BOX 36163 | | | | CAGUAS | PR | 00725-9701 | |
| CARMEN M MALDONADO NEGRON | [ADDRESS ON FILE] | | | | | | | |
| CARMEN M MALDONADO RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| CARMEN M MALDONADO Y/O NORA CLAUDIO | PO BOX 30713 | | | | SAN JUAN | PR | 00929-1713 | |
| CARMEN M MALDONADOVALLE | BO SANTANA | 13 CALLE L | | | ARECIBO | PR | 00612 | |
| CARMEN M MANGUAL SOTO | HC 1 BOX 5573 | | | | MOCA | PR | 00676 | |
| CARMEN M MARCANO VIERA | [ADDRESS ON FILE] | | | | | | | |
| CARMEN M MARQUEZ | COSTA AZUL | 5 B TAFT 2 | | | SAN JUAN | PR | 00911 | |
| CARMEN M MARQUEZ DIAZ | PO BOX 562 | | | | GURABO | PR | 00778 | |
| CARMEN M MARQUEZ FORTY | PO BOX 3201 | | | | RIO GRANDE | PR | 00985 | |
| CARMEN M MARRERO NIEVES | [ADDRESS ON FILE] | | | | | | | |
| CARMEN M MARRERO RODRIGUEZ | APARTADO 108 | | | | CIDRA | PR | 00739 | |
| CARMEN M MARTINEZ BERNAND | HC 3 BOX 11341 | | | | JUANA DIAZ | PR | 00795 | |

Case:17-03283-LTS   Doc#:1817-1   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(i) Page 417 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| CARMEN M MARTINEZ CARDONA | HC 2 BOX  7631 | | | | CAMUY | PR | 00627-9114 | |
| CARMEN M MARTINEZ FERER | BO ARENA SECTOR LOS HOYOS | CARR 165 K5 H 6 | | | TOA ALTA | PR | 00953 | |
| CARMEN M MARTINEZ FIGUEROA | HC 1 BOX 8651 | | | | COMERIO | PR | 00782 | |
| CARMEN M MARTINEZ GRAULAU | [ADDRESS ON FILE] | | | | | | | |
| CARMEN M MARTINEZ GUZMAN | P O BOX 82 | | | | GUAYNABO | PR | 00970 | |
| CARMEN M MARTINEZ MONTALVO | HC 10 BOX 7890 | | | | SABANA GRANDE | PR | 00637 | |
| CARMEN M MARTINEZ SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| CARMEN M MARTINEZ TORRES | [ADDRESS ON FILE] | | | | | | | |
| CARMEN M MATOS | RES ARISTIDES CHAVIER | EDIF 43 APT 412 | | | PONCE | PR | 00728-2868 | |
| CARMEN M MATOS ANDUJAR | URB BELLA VISTA | L 31 CALLE 15 | | | BAYAMON | PR | 00957 | |
| CARMEN M MATOS BERRIOS | HC 67 BOX 13130 SUITE 7 | | | | BAYAMON | PR | 00956 | |
| CARMEN M MATOS REYES / NELSON D DIAZ | 2 CALLE SAN NARCISO BAJOS | | | | RIO GRANDE | PR | 00745 | |
| CARMEN M MAYSONET REY | VICTORIA HTS GG 14 | | | | BAYAMON | PR | 00959 | |
| CARMEN M MEDINA FIGUEROA | [ADDRESS ON FILE] | CALLE 7 | | | | | | |
| CARMEN M MEDINA MEDINA | HC 01 BOX 5740 | | | | YABUCOA | PR | 00767-9688 | |
| CARMEN M MEDINA RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| CARMEN M MEDINA VEGA | PO BOX 814 | | | | LARES | PR | 00669-0814 | |
| CARMEN M.MEJIAS RODRIGUEZ | URB MONTE CARLO | 1316 CALLE 33 | | | SAN JUAN | PR | 00924 | |
| CARMEN M MELECIO FIGUEROA | [ADDRESS ON FILE] | | | | | | | |
| CARMEN M MELENDEZ BENITEZ | [ADDRESS ON FILE] | | | | | | | |
| CARMEN M MENDOZA | 7A4 CALLE FRANCISCO GARCIA | | | | DORADO | PR | 00646 | |
| CARMEN M MENDOZA | P O BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| CARMEN M MERCADO | 480 CALLE CEREZO | | | | FAJARDO | PR | 00738 | |
| CARMEN M MERCADO CASTELLAR | URB BALDORIOTY | 2808  CALLE DISTRITO | | | PONCE | PR | 00730-2930 | |
| CARMEN M MERCADO RIVERA | HC 2 BOX 72104 | | | | CIALES | PR | 00638 | |
| CARMEN M MERCADO ROMAN | P O BOX 9309 PLAZA CAROLINA STA | | | | CAROLINA | PR | 00988-9309 | |
| CARMEN M MILAN BABILONIA | COM GUANAJIBO CASTILLO | SOLAR 88 | | | MAYAGUEZ | PR | 00680 | |
| CARMEN M MILLAN DE PAGAN | [ADDRESS ON FILE] | | | | | | | |
| CARMEN M MILLAN FIGUEROA | HC 1 BOX 50 | | | | JAYUYA | PR | 00664 | |
| CARMEN M MILLAN RIVERA | B 108 URB SANTA MARIA | | | | SABANA GRANDE | PR | 00637 | |
| CARMEN M MILLAN RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| CARMEN M MILLAN RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| CARMEN M MIRANDA Y MIGDALIA MIRANDA | PO BOX 330164 | | | | PONCE | PR | 00733-0164 | |
| CARMEN M MOJICA HUERTAS | [ADDRESS ON FILE] | | | | | | | |
| CARMEN M MOLINA ECHEVARIA | [ADDRESS ON FILE] | | | | | | | |
| CARMEN M MOLINA TORRES | [ADDRESS ON FILE] | | | | | | | |
| CARMEN M MONSERRATE DIAZ | PARC VIEJAS DAGUAO | CARR 3 KM 63 7 | | | NAGUABO | PR | 00718 | |
| CARMEN M MONTALVO ORTIZ | PO BOX 527 | SECTOR LA UNION | | | BOQUERON | PR | 00622 | |
| CARMEN M MONTES / HEBETO J MORALES | URB STA CLARA | V 4 CALLE MALAYA | | | SAN JUAN | PR | 00969 | |
| CARMEN M MONTES.RIOS | JARDINES DE RIO GRANDE | CA 525 CALLE 78 | | | RIO GRANDE | PR | 00745 | |
| CARMEN M MONTIJO/LUIS M NATAL MONTIJO | LAS GAVIOTAS | D 14 CALLE FENIX | | | TOA BAJA | PR | 00949 | |
| CARMEN M MORALES | COAMO HOUSING EDF 5 APDO 46 | | | | COAMO | PR | 00769 | |
| CARMEN M MORALES CASIANO | BO BOYUAS I | BOX 1245 CARR 568 | | | OROCOVIS | PR | 00720 | |
| CARMEN M MORALES CASTRO | PO BOX 1182 | | | | CAROLINA | PR | 00986 | |
| CARMEN M MORALES DE RODRIGUEZ | URB COUNTRY CLUB | 911 AVE CAMPO RICO | | | SAN JUAN | PR | 00925 | |
| CARMEN M MORALES GARCIA | PO BOX 9283 | | | | SAN JUAN | PR | 00908 | |
| CARMEN M MORALES GAUTHIER | [ADDRESS ON FILE] | | | | | | | |
| CARMEN M MORALES GONZALEZ | HC 3 BOX 21989 | | | | ARECIBO | PR | 00612 | |
| CARMEN M MORALES HERNANDEZ | 18 URB LOS MAESTROS | | | | GURABO | PR | 00778 | |
| CARMEN M MORALES RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| CARMEN M MORALES TORRES | URB SANS SOUCI | W 2 CALLE 17 | | | BAYAMON | PR | 00957 | |
| CARMEN M MORENO MERCADO | E 7 VILLA RINCON | | | | RINCON | PR | 00677 | |
| CARMEN M NADAL RAMOS | VICTOR ROJAS II | 126 CALLE 2 | | | ARECIBO | PR | 00612 | |
| CARMEN M NAVEDO ROSADO | HC 91 BOX 8715 | | | | VEGA ALTA | PR | 00692 | |
| CARMEN M NEGRON MEDINA | [ADDRESS ON FILE] | | | | | | | |
| CARMEN M NIEVES ALICEA | URB SAN FERNANDO | B6 CALLE 2 | | | TOA ALTA | PR | 00953 | |
| CARMEN M NIEVES CABRERA | PO BOX 1142 | | | | ISABELA | PR | 00662 | |
| CARMEN M NIEVES CASTRO | VILLA DE CANEY | I15 CALLE GUARIONEX | | | TRUJILLO ALTO | PR | 00976 | |
| CARMEN M NIEVES HERNANDEZ | 122 CALLE BORINQUEN | | | | TOA ALTA | PR | 00976 | |
| CARMEN M NIEVES MENDEZ | 9 CALLE SOLOME RAMOS | | | | MOCA | PR | 00676 | |
| CARMEN M NIEVES NIEVES | EXT FOREST HILLS | O 231 CALLE BOGOTA | | | BAYAMON | PR | 00959 | |
| CARMEN M OCASIO | HC 02 BOX 29492 | | | | CAGUAS | PR | 00725-9403 | |
| CARMEN M OCASIO PIZARRO | RES EL FARO | EDIF 5 APTO 57 | | | CAROLINA | PR | 00985 | |
| CARMEN M OCASIO WESTERBAND | PO BOX 33004 | | | | PONCE | PR | 00733-0004 | |
| CARMEN M OLIVIERI | PO BOX 1163 | | | | AIBONITO | PR | 00705 | |
| CARMEN M OLIVO SANTOS | ALTURAS DE FLAMBOYAN | E 46 CALLE 6 | | | BAYAMON | PR | 00959 | |
| CARMEN M ORTA DONES | URB LOS TAMARINDOS | I 4 CALLE 14 | | | SAN LORENZO | PR | 00754 | |
| CARMEN M ORTEGA RAMIREZ | P O  BOX 8698 | | | | BAYAMON | PR | 00960 | |
| CARMEN M ORTEGA RAMIREZ | [ADDRESS ON FILE] | | | | | | | |
| CARMEN M ORTIZ | PO BOX 59 | | | | ARECIBO | PR | 00688 | |
| CARMEN M ORTIZ DELGADO | [ADDRESS ON FILE] | | | | | | | |
| CARMEN M ORTIZ FUENTES | [ADDRESS ON FILE] | | | | | | | |
| CARMEN M ORTIZ GONZALEZ | HC 01 BOX 5586 | | | | BARRANQUITAS | PR | 00794 | |
| CARMEN M ORTIZ GONZALEZ | MAGDALIA GARDENS | E 15 CALLE 8 | | | BAYAMON | PR | 00956 | |
| CARMEN M ORTIZ LLANOS | [ADDRESS ON FILE] | | | | | | | |
| CARMEN M ORTIZ MIRANDA | EXT EL COMANDANTE | 597 CALLE INFANTE | | | CAROLINA | PR | 00983 | |
| CARMEN M ORTIZ PADRO | BDA SAN JOSE | 31 CALLE A | | | MANATI | PR | 00674 | |
| CARMEN M ORTIZ PEDROZA | PO BOX 1147 | | | | OROCOVIS | PR | 00720 | |
| CARMEN M ORTIZ QUIñONEZ | VILLA PALMERAS | 413 CALLE MARTINO | | | SAN JUAN | PR | 00915 | |
| CARMEN M ORTIZ RIVERA | RR 7 BOX 7641 | | | | SAN JUAN | PR | 00926 | |
| CARMEN M ORTIZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| CARMEN M ORTIZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| CARMEN M ORTIZ ROQUE | 405 CALLE SAN FRANCISCO | OFIC 3 B | | | SAN JUAN | PR | 00901 | |
| CARMEN M ORTIZ SALGADO | COUNTRY CLUB | 908 RESPINEL | | | SAN JUAN | PR | 00924 | |
| CARMEN M ORTIZ SOTO | BO MOSQUITO PDA 9 | BZN 2022 | | | AGUIRRE | PR | 00704 | |
| CARMEN M ORTIZ VARGAS | [ADDRESS ON FILE] | | | | | | | |
| CARMEN M ORTIZ VAZQUEZ | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al
Case No. 17 03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| CARMEN M OSORIO OSORIO | P O BOX 6072 | | | | LOIZA | PR | 00772 | |
| CARMEN M OSORIO VALENTIN | RIO PLANTATION | 18 CARR 872 | | | BAYAMON | PR | 00961 | |
| CARMEN M OTERO PAGAN | H C 02 BOX 8430 | | | | CIALES | PR | 00638 | |
| CARMEN M OVERMAN TORRES | [ADDRESS ON FILE] | | | | | | | |
| CARMEN M OYOLA | HC 71 BOX 2540 | | | | NARANJITO | PR | 00719 | |
| CARMEN M OYOLA ARROYO | RR 3 BOX 10449 | | | | TOA ALTA | PR | 00953 | |
| CARMEN M PABON CARDOSA | BOX 467 | | | | BOQUERON | PR | 00622 | |
| CARMEN M PABON RODRIGUEZ | PO BOX 602 | | | | JUANA DIAZ | PR | 00795-0602 | |
| CARMEN M PABON VEGA | REPARTO UNIVERSITARIO | 329 CALLE EMORY | | | SAN JUAN | PR | 00926 | |
| CARMEN M PAGAN MARTINEZ | VERSALLES | G 6 CALLE 8 | | | BAYAMON | PR | 00957 | |
| CARMEN M PAGAN RODRIGUEZ | URB VILLA INTERAMERICANA | D 21 CALLE 3 | | | SAN GERMAN | PR | 00603 | |
| CARMEN M PAGAN VELAZQUEZ | PO BOX 314 | | | | SAN LORENZO | PR | 00754 | |
| CARMEN M PAMIAS CUEVAS | PO BOX 287 | | | | CAMUY | PR | 00627 | |
| CARMEN M PANTOJA HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| CARMEN M PELUYERA HERNANDEZ | URB SAN RAFAEL | G 28 CALLE 3 | | | CAGUAS | PR | 00725 | |
| CARMEN M PERALTA VAZQUEZ | COND CAROLINA COURT | APT D 1 | | | CAROLINA | PR | 00982 | |
| CARMEN M PERAZA MEDINA | RR 2 BOX 238 | | | | SAN  JUAN | PR | 00926 | |
| CARMEN M PERELES CENTENO | LEVITTOWN | N 6 LUZ OESTE | | | TOA BAJA | PR | 00949 | |
| CARMEN M PEREZ | 33 CALLE UNION | | | | LAJAS | PR | 00667 | |
| CARMEN M PEREZ CRUZ | [ADDRESS ON FILE] | | | | | | | |
| CARMEN M PEREZ FEBO HERNANDEZ | URB ALTURAS DE TORRIMAR | 28-12  CALLE 1 | | | GUAYNABO | PR | 00969 | |
| CARMEN M PEREZ MORALES | RES CANDELARIO TORRES | EDIF H APT 75 | | | NARANJITO | PR | 00719 | |
| CARMEN M PEREZ ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| CARMEN M PEREZ PEREZ | P O BOX 16605 | | | | SAN JUAN | PR | 00908-6605 | |
| CARMEN M PEREZ PONT | COND LAKESHORE APT 5B | 1 CALLE MADRID PH C | | | SAN JUAN | PR | 00907 | |
| CARMEN M PEREZ PUIG | BRISAS DE RIO HONDO | 13 CALLE D | | | MAYAGUEZ | PR | 00680 | |
| CARMEN M PEREZ RIVERA | URB SABANA GARDENS | 6-9 CALLE 5 | | | CAROLINA | PR | 00983 | |
| CARMEN M PINERO BURGOS | [ADDRESS ON FILE] | | | | | | | |
| CARMEN M PIZARRO | [ADDRESS ON FILE] | | | | | | | |
| CARMEN M PIZARRO CARRILLO | A 23 EXT LOS PINOS | | | | HUMACAO | PR | 00791 | |
| CARMEN M PLAUD SOTO | P O BOX 943 | | | | PATILLAS | PR | 00723-0943 | |
| CARMEN M POVENTUD RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| CARMEN M POVENTUD VAZQUEZ | TRUJILLO ALTO | 608 CALLE A | | | CAROLINA | PR | 00976 | |
| CARMEN M QUIJANO GONZALEZ | URB PARK GARDEN | Y 1 1 CALLE YELLOWTONE | | | SAN JUAN | PR | 00926 | |
| CARMEN M QUILES RIVERA | [ADDRESS ON FILE] | | | | | | | |
| CARMEN M QUINTANA | HC 02  BOX 6321 | | | | YABUCOA | PR | 00767 | |
| CARMEN M QUINTANA | HC 2 BOX 4901 | | | | LAS PIEDRAS | PR | 00771 | |
| CARMEN M QUINTANA BONILLA | P O BOX 48 | | | | LAS MARIAS | PR | 00670 | |
| CARMEN M RAMIREZ BERRIOS | CIUDAD UNIVERSITARIA | Y 4 CALLE 27 | | | TRUJILLO ALTO | PR | 00976 | |
| CARMEN M RAMIREZ PIMENTEL | COND LAGUNA GARDENS I | APT 5 D | | | CAROLINA | PR | 00979 | |
| CARMEN M RAMOS BERMUDEZ | [ADDRESS ON FILE] | | | | | | | |
| CARMEN M RAMOS DIAZ | [ADDRESS ON FILE] | | | | | | | |
| CARMEN M RAMOS PEREZ | BO ARENALES BAJOS | BOX 5-61 | | | ISABELA | PR | 00662 | |
| CARMEN M RAMOS PEREZ | BO GUARAGUAO | HC 67 BOX 15908 | | | BAYAMON | PR | 00956 | |
| CARMEN M RAMOS QUINTANA | HC 7 BOX 642-3 | | | | CAYEY | PR | 00736 | |
| CARMEN M RAMOS QUINTANA | [ADDRESS ON FILE] | | | | | | | |
| CARMEN M RAMOS RIVERA | [ADDRESS ON FILE] | | | | | | | |
| CARMEN M RAMOS ROLON | [ADDRESS ON FILE] | | | | | | | |
| CARMEN M REINAT MEDINA | URB VALLE VERDE | BA 2 CALLE AMAZONA NORTE | | | BAYAMON | PR | 00961 | |
| CARMEN M REVERON PADIN | [ADDRESS ON FILE] | | | | | | | |
| CARMEN M REYES ALICEA | HC 06 BOX 4443 | | | | COTTO LAUREL | PR | 00731 | |
| CARMEN M REYES FLORES | PO BOX 953 | | | | AIBONITO | PR | 00705 | |
| CARMEN M REYES GARCIA | RR 01 BOX 13594 | | | | TOA ALTA | PR | 000953 | |
| CARMEN M REYES ROMAN | D 10 JESUS M LAGO | | | | UTUADO | PR | 00641 | |
| CARMEN M REYES ROSARIO | [ADDRESS ON FILE] | | | | | | | |
| CARMEN M REYES SANTOS | BOX 1417 | | | | CIDRA | PR | 00739 | |
| CARMEN M RIJOS NIEVES | [ADDRESS ON FILE] | | | | | | | |
| CARMEN M RIOS | HC 01 BOX 7491 | | | | YAUCO | PR | 00698 | |
| CARMEN M RIOS SANTOS | [ADDRESS ON FILE] | | | | | | | |
| CARMEN M RIVAS DIAZ | LA CENTRAL | PARCELA 359 CALLE 1 | | | CANOVANAS | PR | 00729 | |
| CARMEN M RIVAS URBINA | PUERTA DE TIERRA | 260 AVE PONCE DE LEON A 12 | | | SAN JUAN | PR | 00901 | |
| CARMEN M RIVERA | BO INGENIO | 170 CALLE CANARIO | | | TOA BAJA | PR | 00949 | |
| CARMEN M RIVERA | COUNTRY CLUB | 932 CALLE ZUMBADOR | | | SAN JUAN | PR | 00924 | |
| CARMEN M RIVERA | P O BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| CARMEN M RIVERA / NILDA I RIVERA | PO BOX 1117 | | | | CAYEY | PR | 00737 | |
| CARMEN M RIVERA BOLTA | HC 67 BOX 13099 | | | | BAYAMON | PR | 00956 | |
| CARMEN M RIVERA CARDENALES | HC 02 BOX  8666 | | | | BARANQUITA | PR | 00794 | |
| CARMEN M RIVERA CINTRON | [ADDRESS ON FILE] | | | | | | | |
| CARMEN M RIVERA COLON | [ADDRESS ON FILE] | | | | | | | |
| CARMEN M RIVERA CRUZ | [ADDRESS ON FILE] | | | | | | | |
| CARMEN M RIVERA DE CORALES | URB EL VALLE 2 | 322 CALLE LAUREL | | | LAJAS | PR | 00667 | |
| CARMEN M RIVERA FUERTES | [ADDRESS ON FILE] | | | | | | | |
| CARMEN M RIVERA FUERTES | [ADDRESS ON FILE] | | | | | | | |
| CARMEN M RIVERA GARCIA | [ADDRESS ON FILE] | | | | | | | |
| CARMEN M RIVERA GONZALEZ | PO BOX 1233 | | | | JAYUYA | PR | 00664 | |
| CARMEN M RIVERA MARTINEZ | URB GOLDEN GATE | 10 CALLE IM | | | CAGUAS | PR | 00725 | |
| CARMEN M RIVERA MERCED | RR 2  BOX 5628 | | | | CIDRA | PR | 00739 | |
| CARMEN M RIVERA MONTANO | PO BOX 800721 | | | | COTO LAUREL | PR | | |
| CARMEN M RIVERA ORTIZ | HC 01 BOX 4223 | | | | LAS MARIA | PR | 00670 | |
| CARMEN M RIVERA REYES | JARD DE CERRO GORDO | F 4 CALLE 7 | | | SAN LORENZO | PR | 00754 | |
| CARMEN M RIVERA RIVERA | PO BOX 12365 | | | | SAN JUAN | PR | 00926-1365 | |
| CARMEN M RIVERA RIVERA | [ADDRESS ON FILE] | | | | | | | |
| CARMEN M RIVERA RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| CARMEN M RIVERA ROSADO | [ADDRESS ON FILE] | | | | | | | |
| CARMEN M RIVERA SANCHEZ | P O BOX 1099 | | | | SAN LORENZO | PR | 00754 | |
| CARMEN M RIVERA SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| CARMEN M RIVERA TORRES | URB VENUS GDNS NORTE | 1679 CALLE AGUAS CALIENTES | | | SAN JUAN | PR | 00926 | |
| CARMEN M ROBLEDO RIVERA | [ADDRESS ON FILE] | | | | | | | |
| CARMEN M ROBLES RIVERA | URB METROPOLIS | A55 CALLE 1 | | | CAROLINA | PR | 00987 | |
| CARMEN M RODRIGUEZ | EL COMANDANTE | 852 CALLE MARIA GUISTI | | | SAN JUAN | PR | 00924 | |
| CARMEN M RODRIGUEZ | HC 04 BOX 7488 | | | | JUANA DIAZ | PR | 00795 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CARMEN M RODRIGUEZ | PO BOX 381 | | | | LAJAS | PR | 00667 | |
| CARMEN M RODRIGUEZ | URB CIUDAD CENTRO | 120 CALLE CACIMAR | | | CAROLINA | PR | 00987 | |
| CARMEN M RODRIGUEZ ALEJANDRO | COND SKY TOWERS | APTO I 10 F | | | SAN JUAN | PR | 00926 | |
| CARMEN M RODRIGUEZ ALEJANDRO | [ADDRESS ON FILE] | | | | | | | |
| CARMEN M RODRIGUEZ ALEJANDRO | [ADDRESS ON FILE] | | | | | | | |
| CARMEN M RODRIGUEZ CABRERA | URB MONTE CLARO | MQ32 PLAZA 38 | | | BAYAMON | PR | 00961 | |
| CARMEN M RODRIGUEZ CANCEL | P O  BOX 267 | | | | HORMIGUERO | PR | 00660 | |
| CARMEN M RODRIGUEZ CANCEL | PO BOX 375 | | | | HORMIGUEROS | PR | 00660 | |
| CARMEN M RODRIGUEZ CRUZ | HC 20 BOX 26334 | | | | SAN LORENZO | PR | 00754 | |
| CARMEN M RODRIGUEZ DE BERLINGERI | [ADDRESS ON FILE] | | | | | | | |
| CARMEN M RODRIGUEZ DE LORENZO | COLINAS METROPOLITANAS | D 11 CALLE GUILARTE | | | GUAYNABO | PR | 00969 | |
| CARMEN M RODRIGUEZ DE LORENZO | URB LAS LOMAS | SO 1683  CALLE 24 | | | SAN JUAN | PR | 00912 | |
| CARMEN M RODRIGUEZ DIAZ | HC 04 BOX 44965 | | | | CAGUAS | PR | 00727-9611 | |
| CARMEN M RODRIGUEZ DIAZ | PARQ LAS MERCEDES | B9 CALLE ANORANZA | | | CAGUAS | PR | 00725 | |
| CARMEN M RODRIGUEZ DIAZ | URB EL COMANDANTE | 940 CALLE CARMEN HERNANDEZ | | | SAN JUAN | PR | 00924 | |
| CARMEN M RODRIGUEZ FIGUEROA | HACIENDA LA MATILDE | 5424 CALLE SURCOS | | | PONCE | PR | 00728 | |
| CARMEN M RODRIGUEZ FIGUEROA | [ADDRESS ON FILE] | | | | | | | |
| CARMEN M RODRIGUEZ GARCIA | [ADDRESS ON FILE] | | | | | | | |
| CARMEN M RODRIGUEZ GONZALEZ | BO PARIS | 109 CALLE DR ESCABI | | | MAYAGUEZ | PR | 00680 | |
| CARMEN M RODRIGUEZ LOPEZ | PO BOX 296 | | | | NARANJITO | PR | 00719 | |
| CARMEN M RODRIGUEZ MORALES | 43 3T 3 ALTURAS DE BUCARABONES | | | | TOA ALTA | PR | 00758 | |
| CARMEN M RODRIGUEZ OJEDA | URB BAYAMON HILLS | A3 CALLE 3 | | | BAYAMON | PR | 00956 | |
| CARMEN M RODRIGUEZ OJEDA | [ADDRESS ON FILE] | | | | | | | |
| CARMEN M RODRIGUEZ PEREZ | HC 01 BOX 29030 SUITE 281 | | | | CAGUAS | PR | 00725-8900 | |
| CARMEN M RODRIGUEZ PEREZ | HC 01 BOX 2930 SUITE 281 | | | | CAGUAS | PR | 00725-8900 | |
| CARMEN M RODRIGUEZ RAMIREZ | PO BOX 1461 | | | | AGUADA | PR | 00602-6131 | |
| CARMEN M RODRIGUEZ RIVERA | RR 2 BOX 6713 | | | | CIDRA | PR | 00739 | |
| CARMEN M RODRIGUEZ RODRIGUEZ | BOX 6655 LOIZA STATION | | | | SAN JUAN | PR | 00914 | |
| CARMEN M RODRIGUEZ RODRIGUEZ | HC 73 BOX 4226 | | | | NARANJITO | PR | 00719 | |
| CARMEN M RODRIGUEZ RODRIGUEZ | VILLA CAROLINA | 241-5 CALLE 613 | | | CAROLINA | PR | 00985 | |
| CARMEN M RODRIGUEZ TORO | [ADDRESS ON FILE] | | | | | | | |
| CARMEN M RODRIGUEZ TORO | [ADDRESS ON FILE] | | | | | | | |
| CARMEN M RODRIGUEZ TORO | [ADDRESS ON FILE] | | | | | | | |
| CARMEN M ROJAS CRESPO | HC 01 BOX 3329 | | | | CAMUY | PR | 00627 | |
| CARMEN M ROLON OQUENDO | HC 43 BOX 9869 | | | | CAYEY | PR | 00736 | |
| CARMEN M ROMAN CARTAGENA | [ADDRESS ON FILE] | | | | | | | |
| CARMEN M ROMAN DIAZ | URB SAN RAFAEL | G 19 CALLE 3 | | | CAGUAS | PR | 00725 | |
| CARMEN M ROMAN NOGUERAS | URB SAN MARTIN | A 9 CALLE CESAR CONCEPCION | | | CAYEY | PR | 00736 | |
| CARMEN M ROMAN OCASIO | URB RAMON RIVERO DIPLO | P2 CALLE 16 | | | NAGUABO | PR | 00718 | |
| CARMEN M ROQUE CUMBA | RR 02 OX 6696 | | | | TOA ALTA | PR | 00953 | |
| CARMEN M ROSA BERRIOS | 2 COND TORRES DE ANDALUCIA | APT 910 | | | SAN JUAN | PR | 00926 | |
| CARMEN M ROSA CIRILO | [ADDRESS ON FILE] | | | | | | | |
| CARMEN M ROSA DIAZ | PO BOX 626 | | | | HUMACAO | PR | 00792-0626 | |
| CARMEN M ROSA PINTO | VALLE DE CERRO GORDO | R 10 CALLE DIAMANTE | | | BAYAMON | PR | 00957 | |
| CARMEN M ROSA RIOS | RIO ABAJO | 6031 CALLE AMISTAD | | | VEGA BAJA | PR | 00693 | |
| CARMEN M ROSA SANTANA | [ADDRESS ON FILE] | | | | | | | |
| CARMEN M ROSA SANTANA | HC 22 BUZON 8696 | | | | JUNCOS | PR | 00777 | |
| CARMEN M ROSADO PACHECO | COND LAS CUMBRES GARDENS | 200 CALLE SANTA ROSA | | | SAN JUAN | PR | 00926 5635 | |
| CARMEN M ROSADO PASTOR | URB TOA ALTA HEIGHTS | Q 30 CALLE 21 | | | TOA ALTA | PR | 00953 | |
| CARMEN M ROSADO VAZQUEZ | PO BOX 31 | | | | TOA ALTA | PR | 00954 | |
| CARMEN M ROSARIO CARDONA | PO BOX 62 | | | | MANATI | PR | 00674 | |
| CARMEN M ROSARIO CASTRO | COND LA SIERRA DEL SOL | 100 AVE LA SIERRA APT 159 | | | SAN  JUAN | PR | 00925 | |
| CARMEN M ROSARIO CRESPO | HC 03 BOX 14530 | | | | AGUAS BUENAS | PR | 00703 | |
| CARMEN M ROSARIO FERNANDEZ | PARC RODZ OLMO | 13 CALLE D | | | ARECIBO | PR | 00612 | |
| CARMEN M ROSARIO GARCIA | PO BOX 2960 | | | | ARECIBO | PR | 00613 | |
| CARMEN M ROSARIO RODRIGUEZ | BO SUMIDERO CARR 173 KM 8 7 | | | | AGUAS BUENAS | PR | 00703 | |
| CARMEN M RUBIO COLON | [ADDRESS ON FILE] | | | | | | | |
| CARMEN M RUIZ JIMENEZ | [ADDRESS ON FILE] | | | | | | | |
| CARMEN M RUIZ PEREZ | HC 43 BOX 10306 | | | | CAYEY | PR | 00736 | |
| CARMEN M RUIZ PEREZ | URB EL VIVERO | A 8 CALLE 3 | | | GURABO | PR | 00778 | |
| CARMEN M RUIZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| CARMEN M RUIZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| CARMEN M RUIZ RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| CARMEN M RUIZ SANTANA | URB JARD DE GUATEMALA | A 8 CALLE 1 | | | SAN SEBASTIAN | PR | 00685 | |
| CARMEN M SALAS | 20 COM CORRALES | | | | AGUADILLA | PR | 00603 | |
| CARMEN M SANCHEZ MUDIZ | [ADDRESS ON FILE] | | | | | | | |
| CARMEN M SANCHEZ SANTANA | HC 1 BOX 4200 | | | | NAGUABO | PR | 00718 | |
| CARMEN M SANCHEZ SANTIAGO | JARDINES DEL PUERTO | B 22 | | | CABO ROJO | PR | 00623 | |
| CARMEN M SANDOVAL | URB JARD DE CANOVANAS | E 48 CALLE 2 | | | CANOVANAS | PR | 00729 | |
| CARMEN M SANTANA OLIVO | [ADDRESS ON FILE] | | | | | | | |
| CARMEN M SANTIAGO | 109 POMAROSA ALTO | | | | SAN JUAN | PR | 00911 | |
| CARMEN M SANTIAGO | URB VILLA CAROLINA | 102  5  CALLE 106 | | | CAROLINA | PR | 00985-4258 | |
| CARMEN M SANTIAGO AVILES | C/O JORGE OJEDA FIGUEROA | PO BOX 1918179 | | | SAN JUAN | PR | 00919-1879 | |
| CARMEN M SANTIAGO MEJIAS | HC 4 BOX 22113 | | | | JUANA DIAZ | PR | 00795 | |
| CARMEN M SANTIAGO OQUENDO | [ADDRESS ON FILE] | | | | | | | |
| CARMEN M SANTIAGO ORTIZ | 250 CALLE SAN SEBASTIAN | APTO 6 | | | SAN JUAN | PR | 00901 | |
| CARMEN M SANTIAGO ORTIZ | 311 CALLE LUNA APT 1-A | | | | SAN JUAN | PR | 00901 | |
| CARMEN M SANTIAGO QUINONES | [ADDRESS ON FILE] | | | | | | | |
| CARMEN M SANTIAGO RIVERA | [ADDRESS ON FILE] | | | | | | | |
| CARMEN M SANTIAGO RODRIGUEZ | 120 FURMAN ST | | | | TRENTON | NJ | 38611 | |
| CARMEN M SANTIAGO ROSARIO | [ADDRESS ON FILE] | | | | | | | |
| CARMEN M SANTIAGO SEMIDEY | HC 2 BOX 11341 | | | | YAUCO | PR | 00698 | |
| CARMEN M SANTIAGO TORRES | HC 09  BOX 4398 | | | | SABANA GRANDE | PR | 00637 9619 | |
| CARMEN M SANTIAGO VICENTE | URB PUERTO NUEVO | 768 CALLE 39 SE | | | SAN JUAN | PR | 00921 | |
| CARMEN M SANTOS FIGUEROA | [ADDRESS ON FILE] | | | | | | | |
| CARMEN M SANTOS GUERICA | URB EL REMANSO | C 25 CALLE CALZADA | | | SAN JUAN | PR | 00926 | |
| CARMEN M SANTOS ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| CARMEN M SANTOS RAMOS | BO CUPEY BAJO | CARR 176 R 845 K1 H 2 | | | SAN JUAN | PR | 00926 | |
| CARMEN M SEGARRA MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| CARMEN M SERRANO DIAZ | 452 CALLE FERROL | REPARTO SAN JOSE | | | SAN JUAN | PR | 00923 | |
| CARMEN M SIERRA CRUZ | BO LIRIOS | BOX 1232 | | | JUNCOS | PR | 00777 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| CARMEN M SIERRA MERCED | [ADDRESS ON FILE] | | | | | | | |
| CARMEN M SIERRA VEGA | [ADDRESS ON FILE] | | | | | | | |
| CARMEN M SILVA MADERA | P O BOX 1277 | | | | VIEQUES | PR | 00765-1277 | |
| CARMEN M SILVA MILLAN | [ADDRESS ON FILE] | | | | | | | |
| CARMEN M SILVA RIOS | URB SABANA | C 8 CALLE SANTO DOMINGO | | | SABANA GRANDE | PR | 00637 | |
| CARMEN M SOTO | PO BOX 829 | | | | VEGA ALTA | PR | 00692 | |
| CARMEN M SOTO CRUZ | P O BOX 2145 | | | | SAM SEBASTIAN | PR | 00685 | |
| CARMEN M SOTO ESCALERA | P O BOX 560 | | | | COAMO | PR | 00769 | |
| CARMEN M SOTO GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| CARMEN M TIRADO CARDONA | HC 1 BOX 5012 | | | | CIALES | PR | 00638 | |
| CARMEN M TOLEDO MONTALVO | [ADDRESS ON FILE] | | | | | | | |
| CARMEN M TOLEDO MONTALVO | [ADDRESS ON FILE] | | | | | | | |
| CARMEN M TOLENTINO FEBO | [ADDRESS ON FILE] | | | | | | | |
| CARMEN M TORRELLAS GUTIERREZ | BO MIRADERO | HC 5 BOX 60794 | | | MAYAGUEZ | PR | 00680 | |
| CARMEN M TORRES | COND SKY TOWER 1  APT 11G | | | | SAN JUAN | PR | 00926 | |
| CARMEN M TORRES | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| CARMEN M TORRES BERMUDEZ | PO BOX 562 | | | | VILLALBA | PR | 00766 | |
| CARMEN M TORRES DIAZ | SANTA JUANITA | BE 28 CALLE TOLUCA | | | BAYAMON | PR | 00956 | |
| CARMEN M TORRES GARCIA | COOP JARDINES DE SAN IGNACIO | APT 1504 B | | | SAN JUAN | PR | 00927 | |
| CARMEN M TORRES HERMIDAS | [ADDRESS ON FILE] | | | | | | | |
| CARMEN M TORRES LOPEZ | P O BOX 315 | | | | JUANA DIAZ | PR | 00795-0315 | |
| CARMEN M TORRES LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| CARMEN M TORRES LOZADA | [ADDRESS ON FILE] | | | | | | | |
| CARMEN M TORRES LOZADA | [ADDRESS ON FILE] | | | | | | | |
| CARMEN M TORRES MELENDEZ | COND HATO REY PLAZA APART 19K | | | | SAN JUAN | PR | 00918 | |
| CARMEN M TORRES MENDEZ | [ADDRESS ON FILE] | | | | | | | |
| CARMEN M TORRES MERCADO | VILLAS DE CANEY | N 2 CALLE 21 | | | TRUJILLO ALTO | PR | 00976 | |
| CARMEN M TORRES NEGRON | [ADDRESS ON FILE] | | | | | | | |
| CARMEN M TORRES ORTEGA | RES LUIS LLORENS TORRES | EDIF 53 APT 1054 | | | SAN JUAN | PR | 00913 | |
| CARMEN M TORRES ORTIZ | QUEBRADA GRANDE | HC 2 BUZON 20109 | | | MAYAGUEZ | PR | 00680 | |
| CARMEN M TORRES RIVERA | PO BOX 303 | | | | HUMACAO | PR | 00741 | |
| CARMEN M TORRES RODRIGUEZ | P O BOX 287 | | | | MOROVIS | PR | 00687 | |
| CARMEN M TORRES RODRIGUEZ | PO BOX 4079 | | | | BAYAMON | PR | 00958 | |
| CARMEN M TORRES RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| CARMEN M TORRES SANTIAGO | FACTOR 1 | 92 CALLE C | | | ARECIBO | PR | 00612 | |
| CARMEN M TORRES SANTOS | [ADDRESS ON FILE] | | | | | | | |
| CARMEN M TORRES Y LIVELY SLOAN ALCINA | URB VILLA LISSETTE | C7 CALLE PABLO MARTINEZ | | | GUAYNABO | PR | 00969 | |
| CARMEN M VALCARCEL MARQUEZ | [ADDRESS ON FILE] | | | | | | | |
| CARMEN M VALDERRAMA RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| CARMEN M VALDERRAMA RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| CARMEN M VALENTIN ALVAREZ | JARDINES DE CEIBA NORTE | E 14 CALLE 4 | | | JUNCOS | PR | 00777 | |
| CARMEN M VALENTIN SANTELL | URB BONEVILLE TERRACE | C 15 CALLE 3 | | | CAGUAS | PR | 00725 | |
| CARMEN M VALENTIN VALDES | 14 CALLE MARCELINO BORGES | | | | NAGUABO | PR | 00718 | |
| CARMEN M VARGAS | [ADDRESS ON FILE] | | | | | | | |
| CARMEN M VARGAS ALVAREZ | [ADDRESS ON FILE] | | | | | | | |
| CARMEN M VAZQUEZ | HC 91 BOX 8627 | | | | VEGA ALTA | PR | 00692 | |
| CARMEN M VAZQUEZ | RETIRO - MYRNA SOTO | PO BOX 42003 | | | SAN JUAN | PR | 00940-2003 | |
| CARMEN M VAZQUEZ BURGOS | PO BOX 3275 | | | | GUAYNABO | PR | 00957 | |
| CARMEN M VAZQUEZ CRUZ | [ADDRESS ON FILE] | | | | | | | |
| CARMEN M VAZQUEZ CRUZ | [ADDRESS ON FILE] | | | | | | | |
| CARMEN M VAZQUEZ FORTI | [ADDRESS ON FILE] | | | | | | | |
| CARMEN M VAZQUEZ NEVAREZ | SAN RAFAEL ESTATES | 133 CALLE MARGARITA | | | BAYAMON | PR | 00961 | |
| CARMEN M VAZQUEZ RIVERA | BO CACAO SEC LOS TAPRA | CARR 858 KM 1 5 | | | CAROLINA | PR | 00979 | |
| CARMEN M VAZQUEZ RIVERA | PO BOX 2950 | | | | CAROLINA | PR | 00984 | |
| CARMEN M VAZQUEZ SIERRA | RES LAS CASAS | EDIF 34 APT 401 | | | SAN JUAN | PR | 00915 | |
| CARMEN M VAZQUEZ VELAZQUEZ | URB LOS ANGELES | WJ 25 CALLE BEGONIA | | | CAROLINA | PR | 00979 | |
| CARMEN M VEGA BURGOS | HC 2 BOX 7269 | | | | YABUCOA | PR | 00767 | |
| CARMEN M VEGA ORTIZ | URB LAS FLORES | F 5 CALLE D | | | VEGA BAJA | PR | 00693 | |
| CARMEN M VELASCO RULLAN | [ADDRESS ON FILE] | | | | | | | |
| CARMEN M VELAZQUEZ | HC 2 BOX 4241 | | | | LAS PIEDRAS | PR | 00731 | |
| CARMEN M VELAZQUEZ CASTRO | PO  BOX  2596 | | | | JUNCOS | PR | 00777 | |
| CARMEN M VELAZQUEZ COSME | HC 02 BOX 4241 | | | | LAS PIEDRAS | PR | 00771 | |
| CARMEN M VELAZQUEZ VALLE | TERRAZAS DE GUAYNABO | E10 CALLE AMAPOLA | | | GUAYNABO | PR | 00969 | |
| CARMEN M VELEZ BERMUDEZ | [ADDRESS ON FILE] | | | | | | | |
| CARMEN M VELEZ COTTO | [ADDRESS ON FILE] | | | | | | | |
| CARMEN M VELEZ DE JESUS | COND SAN MARTIN TWIN TOWER | TORRE 2  APT 7G | | | GUAYNABO | PR | 00966 | |
| CARMEN M VELEZ GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| CARMEN M VELEZ HERNANDEZ | HC 6 BOX 2135 | | | | PONCE | PR | 00731 | |
| CARMEN M VELEZ RAMOR | V AND B APT | MS 31 CRUCE DAVI-LA 39 | | | BARCELONETA | PR | 00617-3043 | |
| CARMEN M VELEZ RUIZ | PO BOX 153 | | | | LAJAS | PR | 00667 | |
| CARMEN M VERGES VAZQUEZ | HC 61 BUZON 6064 | | | | TRUJILLO ALTO | PR | 00976 | |
| CARMEN M VIERA RODRIGUEZ | URB CORCHADO | 35 CALLE LAUREL | | | ISABELA | PR | 00662 | |
| CARMEN M VILLANUEVA GONZALEZ | HC 2 BOX 16215 | | | | ARECIBO | PR | 00612 | |
| CARMEN M VILLANUEVA LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| CARMEN M VILLANUEVA NAZARIO | [ADDRESS ON FILE] | | | | | | | |
| CARMEN M ZAYAS SANTIAGO | COND TORRES DEL PARQUE | APT 809 NORTE | | | BAYAMON | PR | 00956-3061 | |
| CARMEN M. ACOSTA LUGO | [ADDRESS ON FILE] | | | | | | | |
| CARMEN M. ALVAREZ GOMEZ | JARDINES DE RIO GRANDE | 304 BR CALLE 66 | | | RIO GRANDE | PR | 00745 | |
| CARMEN M. ALVAREZ RONDON | [ADDRESS ON FILE] | | | | | | | |
| CARMEN M. ANTOPIETRI GUZMAN | PO BOX 1040 | | | | SAN GERMAN | PR | 00683-1040 | |
| CARMEN M. ARROYO ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| CARMEN M. AVILA RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| Carmen M. Aviles Perez | [ADDRESS ON FILE] | | | | | | | |
| CARMEN M. AYALA RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| CARMEN M. BERRIOS COLÓN | PSIQUIATRIA FORENSE RIO PIEDRAS | | | | SAN JUAN | PR | 00914-0000 | |
| CARMEN M. CLAUDIO COLON | [ADDRESS ON FILE] | | | | | | | |
| CARMEN M. CLAUDIO TORRES | [ADDRESS ON FILE] | | | | | | | |
| CARMEN M. COLON ROMERO | [ADDRESS ON FILE] | | | | | | | |
| CARMEN M. COLON SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| CARMEN M. COLON SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| CARMEN M. CRIPIN ESCALERA | [ADDRESS ON FILE] | | | | | | | |

Case:17-03283-LTS   Doc#:1817-1   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(i) Page 421 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CARMEN M. CRUZ VAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| CARMEN M. CRUZ VAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| CARMEN M. CUADRA LAFUENTE | [ADDRESS ON FILE] | | | | | | | |
| CARMEN M. DE ANNEXY | [ADDRESS ON FILE] | | | | | | | |
| CARMEN M. DEL HOYO ZAVOLA | PO  BOX 19175 | | | | SAN JUAN | PR | 00910 | |
| CARMEN M. ESPADA GARCIA | ISLA VERDE | 601 COND OCEAN TOWER | | | CAROLINA | PR | 00979 | |
| CARMEN M. ESTRADA CASTRO | [ADDRESS ON FILE] | | | | | | | |
| CARMEN M. ESTRADA CASTRO | [ADDRESS ON FILE] | | | | | | | |
| CARMEN M. FONTANEZ PLAZA | [ADDRESS ON FILE] | | | | | | | |
| CARMEN M. FRANQUI CONCEPCION | [ADDRESS ON FILE] | | | | | | | |
| CARMEN M. GABRIEL CRUZ | [ADDRESS ON FILE] | | | | | | | |
| CARMEN M. GUILLEN GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| CARMEN M. GUZMAN HERMINA | [ADDRESS ON FILE] | | | | | | | |
| CARMEN M. GUZMAN HERMINA | [ADDRESS ON FILE] | | | | | | | |
| CARMEN M. HERNANDEZ ALICEA | [ADDRESS ON FILE] | | | | | | | |
| CARMEN M. JUSINO GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| CARMEN M. JUSINO GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| CARMEN M. LOPEZ ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| CARMEN M. MANGUAL MARCUCCI | [ADDRESS ON FILE] | | | | | | | |
| CARMEN M. MARIN MOLINA | [ADDRESS ON FILE] | | | | | | | |
| CARMEN M. MARRERO DE CRUZ | [ADDRESS ON FILE] | | | | | | | |
| CARMEN M. MARRERO RIVERA | [ADDRESS ON FILE] | | | | | | | |
| CARMEN M. MARTINEZ RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| CARMEN M. MENDEZ TORRES | [ADDRESS ON FILE] | | | | | | | |
| CARMEN M. MERCADO CASTILLO | [ADDRESS ON FILE] | | | | | | | |
| CARMEN M. MONTES RIOS | [ADDRESS ON FILE] | | | | | | | |
| CARMEN M. MORALES SERRANO | HP - SALA CCEP | | | | RIO PIEDRAS | PR | 009360000 | |
| CARMEN M. NAVARRO NIEVES | [ADDRESS ON FILE] | | | | | | | |
| CARMEN M. OQUENDO FERRER | [ADDRESS ON FILE] | | | | | | | |
| CARMEN M. ORTIZ MELENDEZ | [ADDRESS ON FILE] | | | | | | | |
| CARMEN M. ORTIZ VEGAS | [ADDRESS ON FILE] | | | | | | | |
| CARMEN M. PONCE ABREU | [ADDRESS ON FILE] | | | | | | | |
| CARMEN M. PONCE RIVERA | [ADDRESS ON FILE] | | | | | | | |
| CARMEN M. QUIMONEZ SILVA | [ADDRESS ON FILE] | | | | | | | |
| CARMEN M. RAMIREZ | [ADDRESS ON FILE] | | | | | | | |
| CARMEN M. RAMOS CALDERON | HP - SALA 5 BAJO MUJERES | | | | RIO PIEDRAS | PR | 009360000 | |
| Carmen M. Ramos Ocasio | [ADDRESS ON FILE] | | | | | | | |
| CARMEN M. RAMOS SANTANA | [ADDRESS ON FILE] | | | | | | | |
| CARMEN M. RIBAS DE JESUS | [ADDRESS ON FILE] | | | | | | | |
| CARMEN M. RIJOS NIEVES | [ADDRESS ON FILE] | | | | | | | |
| CARMEN M. RIVERA CINTRON | [ADDRESS ON FILE] | | | | | | | |
| CARMEN M. RIVERA CINTRON | [ADDRESS ON FILE] | | | | | | | |
| CARMEN M. RIVERA CRESPO | [ADDRESS ON FILE] | | | | | | | |
| CARMEN M. RIVERA FIGUEROA | [ADDRESS ON FILE] | | | | | | | |
| CARMEN M. RIVERA GARCIA | [ADDRESS ON FILE] | | | | | | | |
| CARMEN M. RIVERA HERNANDEZ | HP - OFIC. DIRECTORA EJECUTIVA | | | | RIO PIEDRAS | PR | 009360000 | |
| CARMEN M. RIVERA ROMERO | [ADDRESS ON FILE] | | | | | | | |
| Carmen M. Rivera Rosa | [ADDRESS ON FILE] | | | | | | | |
| CARMEN M. RIVERA VELEZ | [ADDRESS ON FILE] | | | | | | | |
| CARMEN M. RODRIGUEZ ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| CARMEN M. RODRIGUEZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| CARMEN M. RODRIGUEZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| CARMEN M. RODRIGUEZ SANTOS | [ADDRESS ON FILE] | | | | | | | |
| CARMEN M. ROLON CARTAGENA | [ADDRESS ON FILE] | | | | | | | |
| CARMEN M. ROSA CRUZ | [ADDRESS ON FILE] | | | | | | | |
| CARMEN M. ROSADO CALDERON | [ADDRESS ON FILE] | | | | | | | |
| CARMEN M. SANTANA OLIVO | [ADDRESS ON FILE] | | | | | | | |
| CARMEN M. SANTIAGO DAVILA | [ADDRESS ON FILE] | | | | | | | |
| CARMEN M. SANTIAGO PEREZ | [ADDRESS ON FILE] | | | | | | | |
| CARMEN M. SANTIAGO VAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| CARMEN M. SANTOS MALDONADO | [ADDRESS ON FILE] | | | | | | | |
| CARMEN M. SOLIS DEL MORAL | [ADDRESS ON FILE] | | | | | | | |
| CARMEN M. TIRADO BENITEZ | [ADDRESS ON FILE] | | | | | | | |
| CARMEN M. TORRES DELGADO | [ADDRESS ON FILE] | | | | | | | |
| CARMEN M. TORRES LOZADA | [ADDRESS ON FILE] | | | | | | | |
| CARMEN M. TRAVIESO FLORES | [ADDRESS ON FILE] | | | | | | | |
| CARMEN M. VALCARCEL MARQUEZ | [ADDRESS ON FILE] | | | | | | | |
| CARMEN M. VIERA RIVERA | [ADDRESS ON FILE] | | | | | | | |
| CARMEN M.DIAZ MELENDEZ | [ADDRESS ON FILE] | | | | | | | |
| CARMEN M.DIAZ MELENDEZ | [ADDRESS ON FILE] | | | | | | | |
| CARMEN MAGALI CABRERA BEAUCHAMP | URB LOS FRAILES | C 6 CALLE LOS FRAILES | | | GUAYNABO | PR | 00969 | |
| CARMEN MAGALY ARGUELLA | HC 2 BOX 14633 | | | | ARECIBO | PR | 00612 | |
| CARMEN MAGDA  GONZALEZ MERLO | HC 01 BOX 6505 | | | | GUAYANILLA | PR | 00636 | |
| CARMEN MALAVE GOMEZ | PUERTA DE TIERRA | COND EL FALANSTERIO J 1 | | | SA JUAN | PR | 00901 | |
| CARMEN MALAVE RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| CARMEN MALDONADO ALVAREZ | PO BOX 585 | | | | TOA BAJA | PR | 00951 | |
| CARMEN MALDONADO APONTE | PO BOX 571 | | | | NARANJITO | PR | 00719 | |
| CARMEN MALDONADO CHINEA | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| CARMEN MALDONADO CLASSEN | 113 BROADWAY | | | | ELIZABETH | NJ | 07206 | |
| CARMEN MALDONADO DE TORRES | BO CARRIZALES | LAS CANEJAS | | | HATILLO | PR | 00659 | |
| CARMEN MALDONADO ESPINOSA | COND VILLA DEL PARQUE | EDIF 5 APT58 | | | SAN JUAN | PR | 00909 | |
| CARMEN MALDONADO FIGUEROA | COND FONTANA TOWER | APT 1110 | | | CAROLINA | PR | 00983 | |
| CARMEN MALDONADO GONZALEZ | URB EL TORITO | K 21  CALLE 8 | | | CAYEY | PR | 00736 | |
| CARMEN MALDONADO LEBRON | JARD DE RIO GRANDE | BQ 426 CALLE 76 | | | RIO GRANDE | PR | 00745 | |
| CARMEN MALDONADO MALDONADO | P O BOX 885 | | | | BAJADERO | PR | 00616 | |
| CARMEN MALDONADO MOLINA | P O BOX 564 | | | | GARROCHALES | PR | 00652 | |
| CARMEN MALDONADO RAMOS | HC 06 B OX 10086 | | | | HATILLO | PR | 00659 | |
| CARMEN MALDONADO RODRIGUEZ | P O BOX 20119 | | | | SAN JUAN | PR | 00928 | |
| CARMEN MALDONADO RODRIGUEZ | VILLA PALMERAS | 203 CALLE BARTOLOME LAS CASAS | | | SAN JUAN | PR | 00915 | |
| CARMEN MALDONADO RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| CARMEN MALDONADO ROMERO | COND BAYOLA | EDF B APTO 1104 | | | SAN JUAN | PR | 00908 | |

Case:17-03283-LTS   Doc#:1817-1   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(i) Page 422 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| CARMEN MALDONADO ROSARIO | REPARTO SAN ANTONIO | A 16 | | | BARRANQUITAS | PR | 00794 | |
| CARMEN MALDONADO SANCHEZ | RR 1 BOX 13394 | | | | MANATI | PR | 00674 | |
| CARMEN MALDONADO VAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| CARMEN MALTES  QUIÑONES | HC 2 BOX 16102 | | | | ARECIBO | PR | 00612 | |
| CARMEN MARCANO PEREZ | SICOSOCIAL TRUJILLO ALTO | | | | Hato Rey | PR | 009360000 | |
| CARMEN MARCANO SANCHEZ | COND TORRES DE CERVANTES | APTO 605-B | | | RIO PIEDRAS | PR | 00926 | |
| CARMEN MARIA AVILES TORRES | BO BAJADERO | SECTOR POZA APTO 509 | | | ARECIBO | PR | 00616 | |
| CARMEN MARIA CASTRO JIMENEZ | [ADDRESS ON FILE] | | | | | | | |
| CARMEN MARIA COLON PABON | HC 2 BOX 6956 | | | | FLORIDA | PR | 00650-9106 | |
| CARMEN MARIA COSME | HC 71 BOX 2807 | | | | NARANJITO | PR | 00719 | |
| CARMEN MARIA DIAZ ROSARIO | 1650 PASEO DORADO | | | | TOA BAJA | PR | 00949 | |
| CARMEN MARIA GARCIA | PO BOX 013665 | | | | SAN JUAN | PR | 00928-1365 | |
| CARMEN MARIA GEIGEL MARTINEZ | COND GUARIONEX APT 101 | ESTRUCTURA 100 | | | SAN JUAN | PR | 00926 | |
| CARMEN MARIA GONZALEZ SANTIAGO | COM LOS PINOS | | | | UTUADO | PR | 00669 | |
| CARMEN MARIA ISONA COLON | URB METROPOLIS | T 27 CALLE 26 | | | CAROLINA | PR | 00987 | |
| CARMEN MARIA NARVAEZ FRES | [ADDRESS ON FILE] | | | | | | | |
| CARMEN MARIA PEÑA FLORES | [ADDRESS ON FILE] | | | | | | | |
| CARMEN MARIA RIOS CURBELO | URB SIERRA LINDA | A 16 CALLE 1 | | | BAYAMON | PR | 00957 | |
| CARMEN MARIA SALERNA ORTIZ | URB VALLE HERMOSO | SD 31 CALLE VIOLETA | | | HORMIGUEROS | PR | 00660 | |
| CARMEN MARIE PIZARRO SKERETT | VILLAS DE RIO GRANDE | AB 3 CALLE 20 | | | RIO GRANDE | PR | 00745 | |
| CARMEN MARITZA ALEMAN GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| CARMEN MARITZA LOYOLA CORTES | [ADDRESS ON FILE] | | | | | | | |
| CARMEN MARLA LOPEZ CRUZ | URB ALTAMIRA | 520 SIRIO | | | SAN JUAN | PR | 00920-2414 | |
| CARMEN MARQUEZ ACEVEDO | BO NUEVO HEVIA | 68 CARR 167 KM 7 H 8 | | | NARANJITO | PR | 00960 | |
| CARMEN MARQUEZ HERNANDEZ | HC 2 BOX 12342 | | | | MOCA | PR | 00676 | |
| CARMEN MARQUEZ LOPEZ | URB PARKVILLE TERRACE | 102 CALLE ALAMO DRIVE | | | GUAYNABO | PR | 00969 | |
| CARMEN MARQUEZ MALDONADO | [ADDRESS ON FILE] | | | | | | | |
| CARMEN MARQUEZ PEREZ | 39 CALLE ANTONIO R BARCELO | | | | MAUNABO | PR | 00707 | |
| CARMEN MARQUEZ VELAZQUEZ | RES VISTA HERMOSA | EDIF 77 APTO 888 | | | SAN JUAN | PR | 00921 | |
| CARMEN MARRERO ELIAS | [ADDRESS ON FILE] | | | | | | | |
| CARMEN MARRERO FIGUEROA | BO QUEBRADA ARENAS SEC LOS MARREROS | | | | TOA ALTA | PR | 00953 | |
| CARMEN MARRERO LANDRON | HC 05 BOX 11196 | | | | COROZAL | PR | 00783 | |
| CARMEN MARRERO MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| CARMEN MARRERO MERCADO | [ADDRESS ON FILE] | | | | | | | |
| CARMEN MARRERO RIVERA | BO ZANJAS | HC 04 BOX 17904 | | | CAMUY | PR | 00627 | |
| CARMEN MARRERO RODRIGUEZ | CARR 693 BO HOYO | | | | VEGA ALTA | PR | 00692 | |
| CARMEN MARRERO RODRIGUEZ | C.S.M. BAYAMON | | | | Hato Rey | PR | 00936 | |
| CARMEN MARRERO ROSADO | [ADDRESS ON FILE] | | | | | | | |
| CARMEN MARRERO SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| CARMEN MARRERO SUAREZ | PDA 24 | 404 CALLE BOLIVAR | | | SAN JUAN | PR | 00909 | |
| CARMEN MARRERO TAPIA | URB MARIA DEL CARMEN | D7 CALLE 3 | | | COROZAL | PR | 00783-2405 | |
| CARMEN MARTINEZ | URB DOS PINOS 435 | CALLE MIZAR | | | PONCE | PR | 00926 | |
| CARMEN MARTINEZ ALVARADO | HC 9 BOX 2066 | | | | VEGA BAJA | PR | 00731-9700 | |
| CARMEN MARTINEZ CONCEPCION | G 5 CALLE PROVIDENCIA | | | | VEGA BAJA | PR | 00693 | |
| CARMEN MARTINEZ JIMENEZ | PO BOX 390 | | | | ARECIBO | PR | 00613 | |
| CARMEN MARTINEZ LOPEZ | MIRAMAR | 716 CALLE ESTADO APT 5 | | | SAN JUAN | PR | 00907 | |
| CARMEN MARTINEZ PASTRANA | PO BOX 1483 | | | | TRUJILLO ALTO | PR | 00977 | |
| CARMEN MARTINEZ RIVERA | BOX 2066 | | | | NAGUABO | PR | 00718 | |
| CARMEN MARTINEZ RODRIGUEZ | HC 01 BOX 8327 | | | | AGUAS BUENAS | PR | 00703-9722 | |
| CARMEN MARTINEZ RODRIGUEZ | PO BOX 3373 | | | | NARANJITO | PR | 00719 | |
| CARMEN MARTINEZ ROSA | [ADDRESS ON FILE] | | | | | | | |
| CARMEN MARTINEZ TORRES | PO BOX 644 | | | | COROZAL | PR | 00783 | |
| CARMEN MARTINEZ TORRES | [ADDRESS ON FILE] | | | | | | | |
| CARMEN MATIAS  MARTINEZ | URB SANTA TERESITA | F11 CALLE 12 | | | BAYAMON | PR | 00961 | |
| CARMEN MATIAS ACEVEDO | RES JUAN GARCIA DUCOS | EDIF 5 APT 43 | | | AGUADILLA | PR | 00603 | |
| CARMEN MATIAS ACEVEDO | [ADDRESS ON FILE] | | | | | | | |
| CARMEN MATOS BERRIOS | HC 67 BOX 13130 | | | | BAYAMON | PR | 00956 | |
| CARMEN MATOS MATOS | HC 1 BOX 6227 | | | | CABO ROJO | PR | 00623 | |
| CARMEN MATOS OSORIO | URB GRANDE ESTATE | S 17 CALLE 8 | | | RIO GRANDE | PR | 00745 | |
| CARMEN MATOS RIVERA | LA CENTRAL | CALLE 20 PARC 66 | | | CANOVANAS | PR | 00729 | |
| CARMEN MATOS RODRIGUEZ | PO BOX 1616 | | | | HORMIGUEROS | PR | 00660 | |
| CARMEN MAYOL SOTO | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| CARMEN MEDERO CALO | PO BOX 6007 SUITE 55 | | | | CAROLINA | PR | 00984-6007 | |
| CARMEN MEDINA | RES MANANTIAL | EDIF 2 APT 41 | | | SAN JUAN | PR | 00928 | |
| CARMEN MEDINA CORTES | [ADDRESS ON FILE] | | | | | | | |
| CARMEN MEDINA MEDINA | APARTADO 758 | | | | SAN SEBASTIAN | PR | 00685 | |
| CARMEN MEDINA NAVARRO | P O BOX 9342 | | | | SAN JUAN | PR | 00908 | |
| CARMEN MEDINA ORTEGA | PO BOX 7126 | | | | PONCE | PR | 00732-7126 | |
| CARMEN MEDINA RODRIGUEZ | URB VILLA CAROLINA | 235-6 CALLE 614 | | | CAROLINA | PR | 00985 | |
| CARMEN MEDINA VALENTIN | 83 AVE ESTEVES | | | | UTUADO | PR | 00641 | |
| CARMEN MEJIAS JIMENEZ | P O BOX 2623 | | | | SAN SEBASTIAN | PR | 00685 | |
| CARMEN MELENDEZ / CARMEN MELENDEZ | RES AMAPOLAS | EDIF B 8 APT 102 | | | SAN JUAN | PR | 00927 | |
| CARMEN MELENDEZ ALICEA | BO SANDIN CALLE MARTE | | | | VEGA BAJA | PR | 00693 | |
| CARMEN MELENDEZ ARCELAY | COND VALLE DEL SOL APT 604 | | | | BAYAMON | PR | 00959 | |
| CARMEN MELENDEZ CARABALLO | [ADDRESS ON FILE] | | | | | | | |
| CARMEN MELENDEZ CARMONA | [ADDRESS ON FILE] | | | | | | | |
| CARMEN MELENDEZ DE FIGUEROA | P O BOX 721 | | | | GUAYAMA | PR | 00785 | |
| CARMEN MELENDEZ LICEAGA | URB PEREZ MORRIS | 603 CALLE JUANA DIAZ | | | SAN JUAN | PR | 00917 | |
| CARMEN MELENDEZ RAMOS | ALTOMONTE BAIROA | 2 M 48 A CALLE 17 | | | CAGUAS | PR | 00725 | |
| CARMEN MELENDEZ RAMOS | HC 2 BOX 5516 | | | | MOROVIS | PR | 00687 | |
| CARMEN MELENDEZ RAMOS | P O BOX 3002 | | | | VEGA ALTA | PR | 00692 | |
| CARMEN MELENDEZ TOLEDO | HC 7 BOX 3412 | | | | PONCE | PR | 00731 | |
| CARMEN MELENDEZ VELEZ | BOX 6168 | | | | CIDRA | PR | 00739 | |
| CARMEN MENA FIGUEROA | 23 CALLE ANTONIO ALCAZAR | | | | FLORIDA | PR | 00650 | |
| CARMEN MENDEZ OCASIO | URB VILLA DEL CARMEN | 676 CALLE 8 | | | CAMUY | PR | 00627 | |
| CARMEN MENDEZ MENENDEZ | FLAMBOYAN GARDENS | F 16 CALLE 8 | | | BAYAMON | PR | 00959 | |
| CARMEN MENDEZ NEGRON | HC 04 BOX 14243 | | | | SAN SEBASTIAN | PR | 00685 | |
| CARMEN MENDEZ SHARON | [ADDRESS ON FILE] | | | | | | | |
| CARMEN MENDEZ VELEZ | [ADDRESS ON FILE] | | | | | | | |

Case:17-03283-LTS   Doc#:1817-1   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(i) Page 423 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| CARMEN MENDOZA HERNANDEZ | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| CARMEN MERCADO | URB JAIME L DREW | 102 CALLE D | | | PONCE | PR | 00731 | |
| CARMEN MERCADO BURGOS | DR. OHANCA C I-30 | URB. LEVITTOWN | | | TOA BAJA | PR | 00949 | |
| CARMEN MERCADO CRUZ | HC 03 BOX 11209 | | | | JUANA DIAZ | PR | 00795 | |
| CARMEN MERCADO DE VALENTIN | VILLA CAPRI | 634 CALLE TREVISO | | | SAN JUAN | PR | 00924 | |
| CARMEN MERCADO GOMEZ | PO BOX 457 | | | | MAYAGUEZ | PR | 00681 | |
| CARMEN MERCADO GONZALEZ | P O BOX 6877 LOIZA STATION | | | | SAN JUAN | PR | 00914-6877 | |
| CARMEN MERCADO MENDEZ | VILLAS FELISA | 3005 MARIA LUISA ARCELAY | | | MAYAGUEZ | PR | 00680 | |
| CARMEN MERCADO REYES | [ADDRESS ON FILE] | | | | | | | |
| CARMEN MERCADO ROBLES | HC 1 BOX 8230 | | | | TOA BAJA | PR | 00949 | |
| CARMEN MERCADO RODRIGUEZ | 313 AVE MONTE ORO | | | | CAMUY | PR | 00659 | |
| CARMEN MERCADO RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| CARMEN MERCADO RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| CARMEN MERCED FLORES | PUEBLO NUEVO | BZN 22 CALLE 7 | | | VEGA BAJA | PR | 00693 | |
| CARMEN MERCED ROSADO | PO BOX 3093 | | | | CAYEY | PR | 00736 | |
| CARMEN MICOLEN SUREDA | [ADDRESS ON FILE] | | | | | | | |
| CARMEN MIGDALIA GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| CARMEN MILAGRO GARCIA | URB SIERRA BAYAMON | 39 A 6 CALLE B | | | BAYAMON | PR | 00960 | |
| CARMEN MILAGROS CORREA | PO BOX 8987 | | | | BAYAMON | PR | 00960 | |
| CARMEN MILAGROS DELGADO FUENTES | BO OBRERO | CALLE 503 SANTURCE | | | SAN JUAN | PR | 00915 | |
| CARMEN MILAGROS ORTIZ ORTEGA | ROLLING HILLS | COND LIZZETTE BOX 1402 | | | CAROLINA | PR | 00987 | |
| CARMEN MILAGROS RAMOS SERRANO | [ADDRESS ON FILE] | | | | | | | |
| CARMEN MILAGROS RIVERA | RR 2 BOX 5388 | | | | CIDRA | PR | 00739 | |
| CARMEN MILAGROS TORRES DELGADO | VILLA CAROLINA | 195-38 CALLE 530 | | | CAROLINA | PR | 00985 | |
| CARMEN MILAGROS TORRES PABON | [ADDRESS ON FILE] | | | | | | | |
| CARMEN MILAGROS VELEZ | [ADDRESS ON FILE] | | | | | | | |
| CARMEN MILLAN OCASIO | HC 01 BOX 8051 | | | | SAN GERMAN | PR | 00683-9713 | |
| CARMEN MINERVA SANTIAGO | PASEO LA REINA | APT 1801 | | | PONCE | PR | 00716-2422 | |
| CARMEN MIRANDA MONSERRATE | BDA SADIN | 22 CALLE PLUTON | | | VEGA BAJA | PR | 00693 | |
| CARMEN MIRANDA MORALES | BARIOA GOLDEN GATE | 2M 15 CALLE 1 | | | CAGUAS | PR | 00727-1152 | |
| CARMEN MIRANDA ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| CARMEN MIRANDA RAMOS | RES ALT DE CUPEY | | | | CUPEY | PR | 00926 | |
| CARMEN MIREYA JIMENEZ FRANCO | COND PLAYA SERENA SUR | 7063 CARR 187 APTO 1207 | | | CAROLINA | PR | 00979 | |
| CARMEN MOJICA | 8TA SECC LEVITTOWN | FF 6 CALLE JOSE DE DIEGO | | | TOA BAJA | PR | 00949 | |
| CARMEN MOJICA | AVE DR ALBIZU CAMPOS  KM 3 3 | P O BOX 36 | | | HORMIGUEROS | PR | 00660 | |
| CARMEN MOLINA DE MENA | [ADDRESS ON FILE] | | | | | | | |
| CARMEN MOLINA ORTEGA | HC 52 BOX 3135 | GARROCHALES | | | ARECIBO | PR | 00652 | |
| CARMEN MOLINA PEREZ | QUINTAS DE COUNTRY CLUB | 5 CALLE 1 | | | CAROLINA | PR | 00982 | |
| CARMEN MONGE MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| CARMEN MONGE MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| CARMEN MONTALVO ALBERTORIO | 11 CALLE FOGOS | | | | PONCE | PR | 00731 | |
| CARMEN MONTALVO PAREDES | [ADDRESS ON FILE] | | | | | | | |
| CARMEN MONTANEZ  ANDINO | TMS 161 PO BOX 1283 | | | | SAN LORENZO | PR | 00754 | |
| CARMEN MONTANEZ ANDINO | RES MONTE HATILLO | EDIF 49 APTO 588 | | | SAN JUAN | PR | 00926 | |
| CARMEN MONTERO MOLINA | [ADDRESS ON FILE] | | | | | | | |
| CARMEN MONTES | VILLAS DE BUENA VISTA | D 1 CALLE ARES | | | BAYAMON | PR | 00957 | |
| CARMEN MONTES RODRIGUEZ | HC 2 BOX 11494 | | | | HUMACAO | PR | 00791-9613 | |
| CARMEN MORALES | RR I BOX 6374 | | | | GUAYAMA | PR | 00784 | |
| CARMEN MORALES ADORNO | HC 1 BOX 2213 | | | | SABANA HOYOS | PR | 00688 | |
| CARMEN MORALES AGOSTO | BAYAMON COUNTRY CLUB | EDIF 46 APT F | | | BAYAMON | PR | 00957 | |
| CARMEN MORALES AGOSTO | RES BRISAS DE BAYAMON | EDIF 8 APT 83 | | | BAYAMON | PR | 00961 | |
| CARMEN MORALES ALERS | HC 03 BFX GERRERO | | | | AGUADILLA | PR | 00603 | |
| CARMEN MORALES FELICIANO | URB LAS MUESAS | 61 CALLE JOSE MENDOZA | | | CAYEY | PR | 00736 | |
| CARMEN MORALES GUZMAN | [ADDRESS ON FILE] | | | | | | | |
| CARMEN MORALES HERRERA | [ADDRESS ON FILE] | | | | | | | |
| CARMEN MORALES JUAN | [ADDRESS ON FILE] | | | | | | | |
| CARMEN MORALES MERCADO | URB FLAMBOYAN | PO BOX 701 | | | MANATI | PR | 0067400701 | |
| CARMEN MORALES MONTALBAN | BOX 177 | | | | COMERIO | PR | 00782 | |
| CARMEN MORALES NIEVES | [ADDRESS ON FILE] | | | | | | | |
| CARMEN MORALES OCASIO | BUEN CONSEJO | 234 CALLE CARRION MADURO | | | SAN JUAN | PR | 00926 | |
| CARMEN MORALES RIVERA | U P R STATION | P O BOX 22372 | | | SAN JUAN | PR | 00931 | |
| CARMEN MORALES ROLON | [ADDRESS ON FILE] | | | | | | | |
| CARMEN MORENO CARBANA | [ADDRESS ON FILE] | | | | | | | |
| CARMEN MORENO SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| CARMEN MORENO TORRES | 263 CALLE  CERROMAR | | | | AGUADA | PR | 00602 | |
| CARMEN MYRAIDA SANTOS GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| CARMEN N ALONSO ORTIZ | VILLA FONTANA | HR 18 VIA 15 | | | CAROLINA | PR | 00983 | |
| CARMEN N ASENCIO ROSADO | [ADDRESS ON FILE] | | | | | | | |
| CARMEN N AVILES HERNANDEZ | URB SIERRA BAYAMON | 78-16 CALLE 69 | | | BAYAMON | PR | 00961 | |
| CARMEN N AVILES LEBRON | 619 DR PAVIA ST | PARADA 22 | | | SANTURCE | PR | 00909 | |
| CARMEN N BERRIOS | BOX 192805 | | | | SAN JUAN | PR | 00919 | |
| CARMEN N BORRAS COFRESI | EL VERDE | 44 CALLE MERCURIO | | | CAGUAS | PR | 00725 | |
| CARMEN N BORRAS HERNANDEZ | HC 01 BOX 4223 | | | | SANTA ISABEL | PR | 00757 | |
| CARMEN N BURGOS HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| CARMEN N COLLADO MARTINEZ | URB SULTANA | 56 CALLE MALLORCA | | | MAYAGUEZ | PR | 00680 | |
| CARMEN N COLON CORTES | [ADDRESS ON FILE] | | | | | | | |
| CARMEN N CONCEPCION | P O BOX 828 | | | | CEIBA | PR | 00735 | |
| CARMEN N CORTES | BO ESPERANZA | PARC 139 | | | ARECIBO | PR | 00612 | |
| CARMEN N CRUZ | [ADDRESS ON FILE] | | | | | | | |
| CARMEN N CRUZ VELEZ | PO  BOX  2538 | | | | ISABELA | PR | 00662 | |
| CARMEN N DIAZ MAYSONET | IBOX 193105 | | | | SAN JUAN | PR | 00919-3105 | |
| CARMEN N DIAZ SANTANA | [ADDRESS ON FILE] | | | | | | | |
| CARMEN N FIGUEROA FLORES | URB VILLA UNIVERSITARIA | R 28 CALLE 24 | | | HUMACAO | PR | 00791 | |
| CARMEN N FIGUEROA THAMAS | LA CENTRAL | 439 CALLE 2 | | | CANOVANAS | PR | 00729 | |
| CARMEN N FRANCO CINTRON | [ADDRESS ON FILE] | | | | | | | |
| CARMEN N GONZALEZ ARROYO | 508 SECTOR LA LOMA | | | | MAYAGUEZ | PR | 00680 | |
| CARMEN N GONZALEZ DELGADO | PO BOX 205 | | | | HATILLO | PR | 00659 | |
| CARMEN N GONZALEZ JIMENEZ | [ADDRESS ON FILE] | | | | | | | |
| CARMEN N GONZALEZ RUIZ | [ADDRESS ON FILE] | | | | | | | |
| CARMEN N GONZALEZ SERRANO | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| CARMEN N HERNANDEZ SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| CARMEN N HERNANDEZ SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| CARMEN N IBARRA DE VARGAS | EXT EL COMANDANTE 475 | CALLE SANTA MARIA | | | SAN JUAN | PR | 00982 | |
| CARMEN N LEBRON MALDONADO | P O BOX 7891 | P M B 173 | | | GUAYNABO | PR | 00970-7891 | |
| CARMEN N LUGO VELAZQUEZ | P O  BOX 179 | | | | HUMACAO | PR | 00792 | |
| CARMEN N MARRERO CRUZ | [ADDRESS ON FILE] | | | | | | | |
| CARMEN N MARRERO MONTIJO | PO BOX 553 | | | | UTUADO | PR | 00641 | |
| CARMEN N MARTINEZ GEIGEL | PO BOX 195091 | | | | SAN JUAN | PR | 00919 | |
| CARMEN N MARZON RIVERA | SECTOR VILLA JUANITA | PARC 164 APT 53 | | | DORADO | PR | 00954 | |
| CARMEN N MONCLOVA ANSELMI | 1308 LUCHETTI APT 704 | | | | SAN JUAN | PR | 00907 | |
| CARMEN N NATER | PO BOX  21365 | | | | SAN JUAN | PR | 00928 | |
| CARMEN N NAVARRO FLORES | PO BOX 194745 | | | | SAN JUAN | PR | 00919-4745 | |
| CARMEN N NAVEDO DELGADO | URB MARIOLGA | YY 10 CALLE SAN JOAQUIN | | | CAGUAS | PR | 00725-6455 | |
| CARMEN N NIEVES SANTIAGO | URB CIUDAD JARD III | 178 CALLE JACARANDA | | | TOA ALTA | PR | 00953-4868 | |
| CARMEN N OCASIO BONILLA | [ADDRESS ON FILE] | | | | | | | |
| CARMEN N ORTIZ MONTALVO | [ADDRESS ON FILE] | | | | | | | |
| CARMEN N PALERMO ACOSTA | BO BALLAJA  BUZON 518 | CARR 313  KM  1.7 INTERIOR | | | CABO ROJO | PR | 00623 | |
| CARMEN N PEREA VELAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| CARMEN N PEREZ ANDINO | VAN SCOY | CA 6 CALLE ANDINO | | | BAYAMON | PR | 00957 | |
| CARMEN N PINTADO ESPIET | PO BOX 1154 | | | | TRUJILLO ALTO | PR | 00977 1154 | |
| CARMEN N PORTELA OYOLA | HC 2 BOX 13815 | | | | GURABO | PR | 00778 9617 | |
| CARMEN N RAMOS SANTANA | [ADDRESS ON FILE] | | | | | | | |
| CARMEN N RAMOS SOTO | URB VILLA NAVARRO | 65 CALLE E | | | MAUNABO | PR | 00707 | |
| CARMEN N REYES FLORES | LAS COLINAS | O 10 CALLE 3 | | | TOA BAJA | PR | 00949 | |
| CARMEN N RIVERA SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| CARMEN N RIVERA URRUTIA | 63 E CALLE LAS FLORES | | | | GUAYAMA | PR | 00784 | |
| CARMEN N ROBLES RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| CARMEN N RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| CARMEN N RODRIGUEZ NEGRON | BOX 778 | | | | SANTA ISABEL | PR | 00757 | |
| CARMEN N RODRIGUEZ NEGRON | [ADDRESS ON FILE] | | | | | | | |
| CARMEN N RODRIGUEZ RIVERA | BOX 703 | | | | CABO ROJO | PR | 00627 | |
| CARMEN N ROLDAN HUERTAS | URB VILLA COOPERATIVA | G 48  CALLE 6 | | | CAROLINA | PR | 00985 | |
| CARMEN N ROMERO RAMOS | [ADDRESS ON FILE] | | | | | | | |
| CARMEN N RUIZ MENDOZA | [ADDRESS ON FILE] | | | | | | | |
| CARMEN N SANTANA TORRES | [ADDRESS ON FILE] | | | | | | | |
| CARMEN N SEGARRA RODRIGUEZ | URB VILLA RITA | G 10 CALLE 3 | | | SAN SEBASTIAN | PR | 00685 | |
| CARMEN N SERRA SUAREZ | JARD DE TOA ALTA | 134 CALLE 6 | | | TOA ALTA | PR | 00953 | |
| CARMEN N SOLIS ALVAREZ | RES LUIS LLORENT TORRES | EDIF 93 APT 1767 | | | SANTURCE | PR | 00913 | |
| CARMEN N SOTO | 153 PASEO TEIQUE LINARES | | | | QUEBRADILLA | PR | 00678 | |
| CARMEN N TAPIA GARCIA | 640 BARBOSA | | | | DORADO | PR | 00646 | |
| CARMEN N TEN GARCIA Y RAFAEL E TORRES | PARC JAUCA CALLE 1 | | | | SANTA ISABEL | PR | 00830 | |
| CARMEN N TORRES | P O BOX 143742 | | | | ARECIBO | PR | 00614 3742 | |
| CARMEN N VALLES TORRES | PO BOX 891 | | | | HORMIGUEROS | PR | 00660 | |
| CARMEN N VARGAS MARTINEZ | JARDINES DE LARES | C 10 | | | LARES | PR | 00669 | |
| CARMEN N VARGAS MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| CARMEN N VARGAS MUNIZ | [ADDRESS ON FILE] | | | | | | | |
| CARMEN N VAZQUEZ CONDE / TOMAS E NEGRON | URB LEVITTOWN 7MA SECC | J A 15 C/ ANTONIO EGIPCIACO | | | TOA BAJA | PR | 00949 | |
| CARMEN N VELEZ JUSINO | E6 URB MANSIONES | BOX 103 | | | SABANA GRANDE | PR | 00637 | |
| CARMEN N VILLARRUBIA CRUZ | URB PUNTO ORO | 3423 CALLE LAFFITTE | | | PONCE | PR | 00728-2019 | |
| CARMEN N VILLEGAS FUENTES | PO BOX 554 | | | | NARANJITO | PR | 00719 | |
| CARMEN N.  ALVARADO MALAVE | [ADDRESS ON FILE] | | | | | | | |
| CARMEN N. PINEIRO CRESPO | [ADDRESS ON FILE] | | | | | | | |
| CARMEN N. RODRIGUEZ RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| CARMEN N. SANTIAGO MORALES | [ADDRESS ON FILE] | | | | | | | |
| CARMEN N. VELAZQUEZ MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| CARMEN NAHIR BUDET GERRERO | URB WONDERVILLE | 34 CALLE NEPTUNO | | | TRUJILLO ALTO | PR | 00976 | |
| CARMEN NATAL MALDONADO | [ADDRESS ON FILE] | | | | | | | |
| CARMEN NATAL MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| CARMEN NATAL RIVERA | PMB 239 P O BOX 2500 | | | | TOA BAJA | PR | 00951 | |
| CARMEN NAVARRO | [ADDRESS ON FILE] | | | | | | | |
| CARMEN NAVARRO FLORES | URB I DAMARIS GARDENS | D21 CALLE MIGUEL A GOMEZ | | | CAGUAS | PR | 00725 | |
| CARMEN NAVARRO QUILES | JARDINES DE ARECIBO | N 167 CALLE N | | | ARECIBO | PR | 00612 | |
| CARMEN NAVARRO VAZQUEZ | HC 01 BOX 7361 | | | | LAS PIEDRAS | PR | 00771 | |
| CARMEN NAZARIO ROSADO | P O BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| CARMEN NEGRON DE TORRES | [ADDRESS ON FILE] | | | | | | | |
| CARMEN NEGRON KATMA | LOMAS DE CAROLINA | L 12 CALLE MONTEMEMBRILLO | | | CAROLINA | PR | 00987 | |
| CARMEN NEGRON MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| CARMEN NEGRON ORTIZ | HC H1 BOX 6480 | | | | SANTA ISABEL | PR | 00575 | |
| CARMEN NEGRON SEDA / JEY OMAR LOPEZ | COM BETANCES BOX 188 | CARR 101 KM 14 4 | | | CABO ROJO | PR | 00623 | |
| CARMEN NEGRONI DIAZ | EL CEREZAL | 1656 CALLE GEORGINA | | | SAN  JUAN | PR | 00926 | |
| CARMEN NELDYS CARO RIOS | [ADDRESS ON FILE] | | | | | | | |
| CARMEN NELIDA RIVERA ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| CARMEN NEREIDA COLON | URB EL ALAMO | C 3 MONTERREY | | | GUAYNABO | PR | 00969 | |
| CARMEN NERIS NERIS | [ADDRESS ON FILE] | | | | | | | |
| CARMEN NEVAREZ | URB QUINTAS DE DORADO | L 2 CALLE 10 | | | DORADO | PR | 00646 | |
| CARMEN NEVAREZ ALONSO | URB PARK GARDENS | B68 CALLE MARACAIBO | | | SAN JUAN | PR | 00926 | |
| CARMEN NEVAREZ MOJICA | [ADDRESS ON FILE] | | | | | | | |
| CARMEN NIEVES COLON | URB TREASUREVALLEY | K 19 AVE LAS AMERICAS | | | CIDRA | PR | 00739 | |
| CARMEN NIEVES CURET | URB EL MORRO | J25 CALLE VENEZUELA | | | CATANO | PR | 00962 | |
| CARMEN NIEVES FRANCESCHINI | [ADDRESS ON FILE] | | | | | | | |
| CARMEN NIEVES LUNA | URB CONTRY CLUB | QK 2 CALLE 531 | | | CAROLINA | PR | 00982 | |
| CARMEN NIEVES MARTINEZ | PO BOX 722 | 138 AVE WINSTN CHRCHL URB CROWN HLS | | | SAN JUAN | PR | 00926 | |
| CARMEN NIEVES NIEVES | HP - SALA 2 ALTOS | | | | RIO PIEDRAS | PR | 009360000 | |
| CARMEN NIEVES VELAZQUEZ | 101 CALLE CLEMENTE FERNANDEZ | | | | CAROLINA | PR | 00985 | |
| CARMEN NORIEGA NAZARIO | URB ALTAGRACIA | Q 1 CALLE GOLONDRINA | | | TOA BAJA | PR | 00949 | |
| CARMEN NORIS ARBELO | HC 4 BOX 19545 | | | | CAMUY | PR | 00627 | |
| Carmen NuÑez Matos | [ADDRESS ON FILE] | | | | | | | |

Case:17-03283-LTS   Doc#:1817-1   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(i) Page 425 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CARMEN NYDIA CUEVAS CRUZ | [ADDRESS ON FILE] | | | | | | | |
| CARMEN NYDIA FIGUEROA RAMOS | URB BERWIND STATES | H 11 CALLE 3 | | | SAN JUAN | PR | 00924-0000 | |
| CARMEN O ALAMO CARRION | P O BOX 238 | | | | RIO GRANDE | PR | 00745 | |
| CARMEN O ARROYO LEDEE | 110 CALLE LUIS VENEGAS | | | | GUAYAMA | PR | 00784 | |
| CARMEN O BLANCO MALDONADO | 155 CALL SOL APT C 2 | | | | SAN JUAN | PR | 00901 | |
| CARMEN O CALDERON GALVAN | PO BOX 30377 | | | | SAN JUAN | PR | 00929-1377 | |
| CARMEN O COLON SIFONTE | HC 3 BOX 16130 | | | | COROZAL | PR | 00783 | |
| CARMEN O CORDERO | [ADDRESS ON FILE] | | | | | | | |
| CARMEN O GARAY DE LEON | JARDINES DE BORINQUEN | L51 CALLE 1 | | | CAROLINA | PR | 00985-4200 | |
| CARMEN O GARCIA CORTES | HC 56 BOX 5107 | | | | AGUADA | PR | 00602 | |
| CARMEN O LOPEZ RIVAS | [ADDRESS ON FILE] | | | | | | | |
| CARMEN O MONTALVO AGOSTO | HC 02 BOX 212873 | | | | ARECIBO | PR | 00612-9300 | |
| CARMEN O MORALES | PO BOX 287 | | | | BARCELONETA | PR | 00617 | |
| CARMEN O RIVERA GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| CARMEN O RIVERA GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| CARMEN O RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| CARMEN O SANTIAGO RIVERA | PO BOX 663 | | | | SALINAS | PR | 00751 | |
| CARMEN O SILVA VARGAS | URB ALTOS DE LA FUENTE | A6 CALLE 7 | | | CAGUAS | PR | 00725 | |
| CARMEN O VALENCIA PEREZ | PO BOX 768 | | | | VIEQUES | PR | 00765 | |
| CARMEN O VARGAS LEON | SANTA CLARA | 16 CALLE SOL | | | JAYUYA | PR | 00664 | |
| CARMEN O. ARABIA ROJAS | [ADDRESS ON FILE] | | | | | | | |
| | | | | | | | | |
| CARMEN O LOPEZ TUTORA ANA A RAMOS | [ADDRESS ON FILE] | | | | | | | |
| CARMEN OCASIO | MARIOLGA | 4 CALLE 25 | | | CAGUAS | PR | 00725 | |
| CARMEN OCASIO ALEQUIN | [ADDRESS ON FILE] | | | | | | | |
| CARMEN OCASIO CRUZ | RES LOS MIRTOS | EDIF 12 APT 192 | | | CAROLINA | PR | 00987 | |
| CARMEN OCASIO EMANUELLI | [ADDRESS ON FILE] | | | | | | | |
| CARMEN OCASIO HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| CARMEN OCASIO MALDONADO | EMBALSE SAN JOSE | 369 CALLE CALAF | | | SAN JUAN | PR | 00923 | |
| CARMEN OCASIO PADILLA | PO BOX 988 | | | | MANATI | PR | 00674 | |
| CARMEN OCASIO SANTA | UNIVERSITY GARDENS | F 17 CALLE 6 | | | ARECIBO | PR | 00612 | |
| | | | | | | | | |
| CARMEN OFARRILL BATISTA / DOLORES OFARRI | HC 02 BOX 15535 | | | | CAROLINA | PR | 00985 | |
| CARMEN OJEDA RIVERA | BOX 2010 | | | | JUNCOS | PR | 00777 | |
| CARMEN OLIVER CANABAL | PO BOX 5093 | | | | CAGUAS | PR | 00726-5093 | |
| CARMEN OLIVERA | RES ALEJANDRINO | EDIF 18 APT 270 | | | GUAYNABO | PR | 00969 | |
| CARMEN OLIVERAS ALICEA | URB VILLA INTERAMERICANA | C 4 CALLE 5 | | | SAN GERMAN | PR | 00683 | |
| CARMEN OLIVERAS DURAN | URB GOLDEN GATE | 157 CALLE ZAFIRO | | | GUAYNABO | PR | 00968 | |
| CARMEN OLIVERAS SOTO | 126  ALTURAS DE LLANES | BOX 810 | | | FLORIDA | PR | 00658 | |
| CARMEN OLIVIERI ARENAS | P O BOX 219 | | | | YAUCO | PR | 00698 | |
| CARMEN OLIVIERI RESTO | [ADDRESS ON FILE] | | | | | | | |
| CARMEN OLMEDA MERCADO | PO BOX 776 | | | | HUMACAO | PR | 00792 | |
| CARMEN OLMO | CALLE SAN RAFAEL PDA 20 | | | | SAN JUAN | PR | 00909 | |
| CARMEN OLMO PEREZ | PARCELAS RODRIGUEZ OLMO | CALLE 16 | | | ARECIBO | PR | 00612 | |
| CARMEN ONEILL ROMAN | [ADDRESS ON FILE] | | | | | | | |
| CARMEN OOYOLA ROSADO | BOX 480 | | | | TOA ALTA | PR | 00954 | |
| CARMEN OQUENDO CRUZ | RES MANUEL A PEREZ | EDF D 6 APT 75 | | | SAN JUAN | PR | 00915 | |
| CARMEN OQUENDO OTERO | BOX 4187 | | | | CIALES | PR | 00638 | |
| CARMEN ORENCE HERMINA | HD 2 14 CALLE EDUARDO | | | | CAMUY | PR | 00627 | |
| CARMEN ORENCE HERMINA | [ADDRESS ON FILE] | | | | | | | |
| CARMEN ORTEGA | VILLA NUEVA | Y 5 CALLE 3 | | | CAGUAS | PR | 00727 | |
| CARMEN ORTEGA BAEZ | VISTAS DE LUQUILLO | 1 D 25 CALLE V | | | LUQUILLO | PR | 00773 | |
| CARMEN ORTEGA ELIAS | HC 80 BOX 7726 | | | | DORADO | PR | 00646-9513 | |
| CARMEN ORTEGA MARRERO | [ADDRESS ON FILE] | | | | | | | |
| CARMEN ORTEGA SILVA | HC 2 BOX 44541 | | | | VEGA BAJA | PR | 00693 | |
| CARMEN ORTIZ | BDA ISRAEL | 114 CALLE CUBA FINAL | | | SAN JUAN | PR | 00917-1727 | |
| CARMEN ORTIZ (TUTOR) PEDRO COLON | HC 05 BOX 9889 | | | | COROZAL | PR | 00783 | |
| CARMEN ORTIZ ARBONA | ALTS DE FLAMBOYAN | E 49 CALLE 6 | | | BAYAMON | PR | 00959 | |
| CARMEN ORTIZ COLON | HC 02 BOX 8955 | | | | AIBONITO | PR | 00705 | |
| CARMEN ORTIZ COLON | LA PERLA | CALLE SAN MIGUEL | | | SAN JUAN | PR | 00902 | |
| CARMEN ORTIZ COLON | LOMAS VERDES | 4 N 27 CALLE PASCUA | | | BAYAMON | PR | 00959 | |
| CARMEN ORTIZ COLON | [ADDRESS ON FILE] | | | | | | | |
| CARMEN ORTIZ COLON | [ADDRESS ON FILE] | | | | | | | |
| | | | | | | | | |
| CARMEN ORTIZ CRUZ,SIXTO COLON RODRIGUEZ | & JOSE CANGIANO RIVERA | P O BOX 9028 | | | PONCE | PR | 00732 | |
| CARMEN ORTIZ ECHEVARRIA | VILLA EVANGELINA | T 258 CALLE 15 | | | MANATI | PR | 00674 | |
| CARMEN ORTIZ LOPEZ | COND EL ARANJUEZ APT 202 | | | | SAN JUAN | PR | 00917 | |
| CARMEN ORTIZ LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| CARMEN ORTIZ MARTINEZ | BO RABANAL | RR 1 BOX 2317 | | | CIDRA | PR | 00739 | |
| CARMEN ORTIZ MATOS | PO BOX 916 | | | | NARANJITO | PR | 00719 | |
| CARMEN ORTIZ MEDINA | BO LA QUINTA | A 1 CALLE 4 | | | YAUCO | PR | 00698 | |
| CARMEN ORTIZ ORTIZ | HC 2 BOX 6709 | | | | BARRANQUITAS | PR | 00794 | |
| CARMEN ORTIZ PEREZ | 226 CALLE CAROLINA  PLAYITA | | | | SAN JUAN | PR | 00913 | |
| CARMEN ORTIZ RAMOS | RR I BOX 45160 | | | | SAN SEBASTIAN | PR | 00685 | |
| CARMEN ORTIZ RODRIGUEZ | BO RIO LAJAS | PARC 179 | | | DORADO | PR | 00646 | |
| CARMEN ORTIZ SANTIAGO | VILLA SERENA | O 19 CALLE JAZMIN | | | ARECIBO | PR | 00612 | |
| CARMEN ORTIZ VARGAS | [ADDRESS ON FILE] | | | | | | | |
| CARMEN ORTIZ VELAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| CARMEN OSORIO MORALES | URB ALTURAS DE RIO GRANDE | A 49 CALLE 1B | | | RIO GRANDE | PR | 00745 | |
| | | | | | | | | |
| CARMEN OTERO /ERNESTO OTERO(TUTOR) | EXT SAN AGUSTIN | 450 CALLE 6 | | | SAN JUAN | PR | 00926 | |
| CARMEN OTERO CANDELARIA | EXT SAN AGUSTIN | CALLE 450 | | | SAN JUAN | PR | 00926 | |
| CARMEN OTERO DAVILA | VILLA CAROLINA | 222-9 CALLE 601 | | | CAROLINA | PR | 00985 | |
| CARMEN OTERO DE MCCULLOCH | [ADDRESS ON FILE] | | | | | | | |
| CARMEN OTERO DELGADO | RR 2 BOX 8340 | | | | MANATI | PR | 00674 | |
| CARMEN OTERO GONZALEZ | CALLE BETANCES  9 | | | | CIALES | PR | 00638 | |
| CARMEN OTERO GRACIA | HC 71 BOX 4167 | | | | NARANJITO | PR | 00719 | |
| CARMEN OTERO NEGRON | URB MONTE SOL | B 14 CLLE 5 | | | TOA ALTA | PR | 00953 | |
| CARMEN OTERO ORTEGA | RES F D ROOSELVELT | EDF 22 APT 485 | | | MAYAGUEZ | PR | 00680 | |
| CARMEN OTERO RAMOS | PO BOX 13903 | | | | SAN JUAN | PR | 00908-3903 | |

In re: The Commonwealth of Puerto Rico, et al
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| CARMEN OTERO RUIZ | RES MARINI | EDIF 5 APT 36 | | | MAYAGUEZ | PR | 00680 | |
| CARMEN OYOLA GONZALEZ | BO MIRAFLORES | SEC 4 CALLES | | | ARECIBO | PR | 00612 | |
| CARMEN OYOLA RIVERA | SIERRA BAYAMON APARTMENT | 200 CALLE 6 EDIF 3 APT 28 | | | BAYAMON | PR | 00961 | |
| CARMEN P MOLINA RIVERA | ALTURAS DE VEGA BAJA | BOX 710 | | | VEGA BAJA | PR | 00694 | |
| CARMEN P ALDEBOL SANTIAGO | EL COMANDANTE | 939 CALLE CARMEN HERNANDEZ | | | SAN JUAN | PR | 00924 | |
| CARMEN P CARABALLO CASTRO | PO BOX 29774 | | | | SAN JUAN | PR | 00929-0774 | |
| CARMEN P CRUZ CINTRON | [ADDRESS ON FILE] | | | | | | | |
| CARMEN P DIAZ RODRIGUEZ | JARDINES DEL CARIBE | 204 CALLE 4 | | | PONCE | PR | 00731 | |
| CARMEN P GONZALEZ ROSA | HC 52 BOX 2475 | | | | GARROCHALES | PR | 00652 | |
| CARMEN P OYOLA RIVERA | PO BOX 2401 | | | | GUAYNABO | PR | 00971 | |
| CARMEN P REYES | [ADDRESS ON FILE] | | | | | | | |
| CARMEN P RODRIGUEZ COLON | RES RAFAEL MARTINEZ NADAL | EDIF C APTO 26 | | | GUAYNABO | PR | 00966 | |
| CARMEN P ROSA CANCEL | [ADDRESS ON FILE] | | | | | | | |
| CARMEN P SANTOS SOTO | [ADDRESS ON FILE] | | | | | | | |
| CARMEN P NAVARRO RIVERA | [ADDRESS ON FILE] | | | | | | | |
| CARMEN PABEY SEGARRA | [ADDRESS ON FILE] | | | | | | | |
| CARMEN PABON | EXT ONEILL | AA 10 CALLE C 2 | | | MANATI | PR | 00674 | |
| CARMEN PABON CASTRO | 78 CALLE ADELINA HERNANDEZ | BO LOS CUERVOS | | | TRUJILLO ALTO | PR | 00978 | |
| CARMEN PABON OTERO | PO BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| CARMEN PABON RODRIGUEZ | HC 2 BOX 48441 | | | | VEGA BAJA | PR | 00693 | |
| CARMEN PABON VILLANUEVA | URB MIRAFLORES | 31-30 CALLE 39 | | | BAYAMON | PR | 00959 | |
| CARMEN PACHECO | RES NEMECIO R CANALES | EDIF 4 APT 72 | | | SAN JUAN | PR | 00918 | |
| CARMEN PACHECO DE TORRELLAS | COND RIVER PARK | EDIF J ATP 302 | | | BAYAMON | PR | 00959 | |
| CARMEN PACHECO GARCIA | APT 2171 | | | | JUNCOS | PR | 00777 | |
| CARMEN PACHECO QUILES | HC 37 BOX 6705 | | | | GUANICA | PR | 00653-9707 | |
| CARMEN PACHECO TAPIA | 400 CALLE CESAR GONZALEZ 238 | | | | SAN JUAN | PR | 00918 | |
| CARMEN PACHECO VELEZ | [ADDRESS ON FILE] | | | | | | | |
| CARMEN PADRI DIAZ | URB EL CONQUISTADOR | Q 50 CALLE 13 | | | TRUJILLO ALTO | PR | 00976 | |
| CARMEN PADRO VEGA | 1015 EAST 179 APT 1C | | | | BRONX | NY | 10460 | |
| CARMEN PAGAN CLAUDIO | URB FAIR VIEW | H 12 CALLE 11 | | | SAN JUAN | PR | 00926 | |
| CARMEN PAGAN DE ROMAN | [ADDRESS ON FILE] | | | | | | | |
| CARMEN PAGAN DE ROMAN | [ADDRESS ON FILE] | | | | | | | |
| CARMEN PAGAN FELICIANO | URB INTERAMERICANA | X 9 CALLE 23 | | | TRUJILLO ALTO | PR | 00976 | |
| CARMEN PAGAN SANTIAGO | PO BOX 21635 | | | | SAN JUAN | PR | 00928 | |
| CARMEN PAGAN SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| CARMEN PAGAN TORRES | PO BOX 1632 | | | | VEGA BAJA | PR | 00634 | |
| CARMEN PALACIOS TORRECH | URB MANSION DEL SUR | SE 31 CALLE ZARZUELA | | | TOA BAJA | PR | 00949 | |
| CARMEN PANIAGUA MILETTE | [ADDRESS ON FILE] | | | | | | | |
| CARMEN PANTOJA PACHECO | SABANA BRANCH | 135 CALLE 5 | | | VEGA BAJA | PR | 00693 | |
| CARMEN PEGUERO ROSSIS | JARD DEL CONDADO MODERNO | APT B 26 G | | | CAGUAS | PR | 00725 | |
| CARMEN PELLYERA FIGUEROA | RES MANUEL A PEREZ | EDIF C9 APT 98 | | | SAN JUAN | PR | 00923 | |
| CARMEN PERAZA GONZALEZ | PO BOX 2010 | | | | CAROLINA | PR | 00984-2010 | |
| CARMEN PEREZ ALVARADO | HC 06 BOX 4065 | | | | PONCE | PR | 00731-9608 | |
| CARMEN PEREZ AVILES | PO BOX 364 | | | | BOQUERON | PR | 00622 | |
| CARMEN PEREZ AYALA | [ADDRESS ON FILE] | | | | | | | |
| CARMEN PEREZ CAMACHO | URB VILLA LINARIS | E 4 CALLE 3 | | | VEGA ALTA | PR | 00692 | |
| CARMEN PEREZ CASTRO | RES LAGOS DE BLASINA | EDIF 12 APTO 154 | | | CAROLINA | PR | 00985 | |
| CARMEN PEREZ CRUZ | VILLAS DE SAN AGUSTIN | CALLE D 4 | | | BAYAMON | PR | 00959 | |
| CARMEN PEREZ DELGADO | RR 12495 BARRIO RABONAL | | | | CIDRA | PR | 00739 | |
| CARMEN PEREZ FELICIANO | HC 02 BOX 8747 | | | | QUEBRADILLAS | PR | 00678 | |
| CARMEN PEREZ FONTANEZ | HC 6 BOX 70651 | | | | CAGUAS | PR | 00725 | |
| CARMEN PEREZ GONZALEZ | HC 02 BOX 7681 | | | | CORAZAL | PR | 00783-9701 | |
| CARMEN PEREZ GRACIA | PONDEROSA | C 77 CALLE 2 | | | VEA ALTA | PR | 00692 | |
| CARMEN PEREZ JIMENEZ | PO BOX 1178 | | | | MAYAGUEZ | PR | 00681-1178 | |
| CARMEN PEREZ LASSALLE | HC 02 BOX 22675 | | | | AGUADILLA | PR | 00603 | |
| CARMEN PEREZ LUGO | HC 02 BOX 5508 | | | | CAMUY | PR | 00627-9621 | |
| CARMEN PEREZ MARTIN | PO BOX 201 | | | | LAS MARIAS | PR | 00670 | |
| CARMEN PEREZ MELENDEZ | PO BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| CARMEN PEREZ MOLINA | 30 CALLE BETANIA FINAL | SAINT JUST | | | TRUJILLO ALTO | PR | 00976 | |
| CARMEN PEREZ RAMIREZ | PO BOX 1203 | | | | LARES | PR | 00669 | |
| CARMEN PEREZ ROSADO | RES CORDERO DAVILA | EDIF 15 APT 179 | | | SAN JUAN | PR | 00917 | |
| CARMEN PEREZ SALAS | CONSEJO DE RES RESIDENCAL SABALOS | EDIF 12 APT 119 | | | MAYAGUEZ | PR | 00680 | |
| CARMEN PEREZ SANTOS | P O BOX 1868 | | | | COROZAL | PR | 00783 | |
| CARMEN PEREZ TORRES | [ADDRESS ON FILE] | | | | | | | |
| CARMEN PEREZ VAZQUEZ | CAMINO LOS PILONES | 339 CARR LOS RUTA | | | MAYAGUEZ | PR | 00680 | |
| CARMEN PETRA SEVILLA CRUZ | JUAN DOMINGO | 55 CALLE LAS FLORES | | | GUAYNABO | PR | 00957 | |
| CARMEN PICHARDO PAREDES | MANUEL ALVAREZ GALBANY | VILLA PALMERAS | 364 CALLE MERHOS | | SAN JUAN | PR | 00915 | |
| CARMEN PILAR BURGO COLON | 8TA SECC LEVITTOWN | ER 22 CALLE LAGO CAONILLAS | | | TOA BAJA | PR | 00949 | |
| CARMEN PILAR RAMIREZ MERCED | URB LOS ANGELES | G 1 CALLE C | | | CAROLINA | PR | 00979 | |
| CARMEN PILAR RIVERA MORALES | [ADDRESS ON FILE] | | | | | | | |
| CARMEN PILAR RIVERA RAMOS | PO BOX 51472 LEVITTOWN | | | | TOA BAJA | PR | 00950 | |
| CARMEN PIMENTEL GARCIA | [ADDRESS ON FILE] | | | | | | | |
| CARMEN PIZARRO CALDERON | [ADDRESS ON FILE] | | | | | | | |
| CARMEN PLACERES PEREZ | [ADDRESS ON FILE] | | | | | | | |
| CARMEN PLANAS RIVERA | [ADDRESS ON FILE] | | | | | | | |
| CARMEN PLUMEY MERCADO | HC 2 BOX 13920 | | | | ARECIBO | PR | 00612-9305 | |
| CARMEN PONCE DE LEON ORTIZ | URB VALLE REAL | | | | PONCE | PR | 00716 | |
| CARMEN PORRATA MEDINA | D 13 URB LA MONSERRATE | 1730 CALLE MARQUEZA | | | HORMIGUEROS | PR | 00660 | |
| CARMEN PORTALATIN VENDRELL | URB CORCHADO | 329 CALLE ACASIA | | | ISABELA | PR | 00662 | |
| CARMEN PRATTS RODRIGUEZ | 40 BO CHARCO HONDO | | | | CABO ROJO | PR | 00623 | |
| CARMEN PUMAREJO LASALLE | [ADDRESS ON FILE] | | | | | | | |
| CARMEN PURA CORIANO TORRES | URB PARQUE FLAMINGO | 34 CALLE EPHESUS K 20 | | | BAYAMON | PR | 00959 | |
| CARMEN PURA CORIANO TORRES | URB VILLA ESPINA | L 35 CALLE SEGONIA | | | BAYAMON | PR | 00961 | |
| CARMEN P URA RODRIGUEZ COLON | [ADDRESS ON FILE] | | | | | | | |
| CARMEN Q RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| CARMEN Q. RIVERA TORRES | [ADDRESS ON FILE] | | | | | | | |
| CARMEN QUIÑONES FALU | URB VILLA CAROLINA | 237 2 CALLE 613 | | | CAROLINA | PR | 00985 | |
| CARMEN QUIEDO CINTRON | P O. BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| CARMEN QUILES CINTRON | URB SANTA ELENA | F24 CALLE 9 | | | BAYAMON | PR | 00957 | |
| CARMEN QUILES HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| CARMEN QUILES RODRIGUEZ | RES MANUEL MARTODEL | EDIF 1 APT 4 | | | COMERIO | PR | 00782 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| CARMEN QUILES VIVES | [ADDRESS ON FILE] | | | | | | | |
| CARMEN QUINONES JAIME | [ADDRESS ON FILE] | | | | | | | |
| CARMEN QUINONES MONTANEZ | HC 2 BOX 9281 | | | | GUAYNABO | PR | 00971 | |
| CARMEN QUINONES RIVERA | BO ARENAS SECTOR SANTA CLARA | BOX 5254 | | | CIDRA | PR | 00739 | |
| CARMEN QUINONES RIVERA | [ADDRESS ON FILE] | | | | | | | |
| CARMEN QUINTANA COLON | PO BOX 533 | | | | LAS MARIAS | PR | 00670 | |
| CARMEN QUIROS RODRIGUEZ | COND VENUS PLAZA A | APT 704 CALLE MEXICO | | | SAN JUAN | PR | 00918 | |
| CARMEN R ORTIZ ALAMEDA | [ADDRESS ON FILE] | | | | | | | |
| CARMEN R QUINTANA RIVERA | RES COPER VIEW | EDIFICIO 1  APT. 19 | | | PONCE | PR | 00728-2739 | |
| CARMEN R TORRES APONTE | BO MIRADEREO | 511 CALLE BONET | | | MAYAGUEZ | PR | 00680 | |
| CARMEN R ABREU CLASS | PO BOX 866 | | | | CAMUY | PR | 00627 | |
| CARMEN R ACOSTA | P O BOX 6352 | | | | CAGUAS | PR | 00728 | |
| CARMEN R AGUIRRE BERRIOS | URB LA ALAMEDA | 854 CALLE MARGINAL | | | SAN JUAN | PR | 00926 | |
| CARMEN R AMADEO ACEVEDO | CAMINO ESTEBANIA | CARR 842 KM 6.4 | | | SAN JUAN | PR | 00926 | |
| CARMEN R ARROYO OTERO | PO BOX 833 | | | | HATILLO | PR | 00659 | |
| CARMEN R AVILES ESPINOSA | TORRIMAR TOWN PARK  APT 40 | 290 AVE SANTA ANA | | | GUAYNABO | PR | 00969-3361 | |
| CARMEN R BAEZ MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| CARMEN R BEAUCHAMP NIEVES | BOX 326 | | | | LAS MARIAS | PR | 00670 | |
| CARMEN R BENITEZ | URB SANTA ELVIRA | F17 CALLE SANT ELENA | | | CAGUAS | PR | 00725 | |
| CARMEN R BERRIOS TORRES | 1396 CALLE AMERICO SALAS | | | | SAN JUAN | PR | 00909 | |
| CARMEN R BRIGNONI RODRIGUEZ | PO BOX 2592 | | | | JUNCOS | PR | 00777 | |
| CARMEN R CABASA PEREZ | [ADDRESS ON FILE] | | | | | | | |
| CARMEN R CABRERA RODRIGUEZ | HC 02 BOX 74911 | | | | LAS PIEDRAS | PR | 00771 | |
| CARMEN R CABRERA TORRUELLA | BDA BELGICA | 2530 CALLE GRAN VIA | | | PONCE | PR | 00717-1647 | |
| CARMEN R CARLO SANTOS | PUERTO REAL | 13 CALLE 19 | | | CABO ROJO | PR | 00623 | |
| CARMEN R CARTAGENA | PO BOX 1114 | | | | BARRANQUITAS | PR | 00794 | |
| CARMEN R CASTILLO RODRIGUEZ | HC 01 BOX 6839 | | | | GUAYANILLA | PR | 00656 | |
| CARMEN R CEPEDA RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| CARMEN R CHAVES BUTLER | [ADDRESS ON FILE] | | | | | | | |
| CARMEN R CHICO FUERTES | VILLA NEVAREZ | 1084 CALLE 15 | | | SAN JUAN | PR | 00927-5318 | |
| CARMEN R CINTRON DELGADO | [ADDRESS ON FILE] | | | | | | | |
| CARMEN R COLLAZO ROSARIO | [ADDRESS ON FILE] | | | | | | | |
| CARMEN R COLON TORRES | [ADDRESS ON FILE] | | | | | | | |
| CARMEN R CRUZ MARTINEZ | MSC 197 BOX 4020 | | | | ARECIBO | PR | 00614 | |
| CARMEN R CRUZ SANTOS | RAYO GUARAS | HC 10 BOX 7986 | | | SABANA GRANDE | PR | 00637 | |
| CARMEN R DE JESUS RIVERA | HC 1 BOX 2626 | BAJADERO | | | ARECIBO | PR | 00616 | |
| CARMEN R DEL VALLE RIVERA | PMB 2 20000 | | | | CANOVANAS | PR | 00729 | |
| CARMEN R DIAZ ACOSTA | RES NEMESIO CANALES | EDIF 35 APT 648 | | | SAN JUAN | PR | 00921 | |
| CARMEN R DIAZ DE CORDERO | 18 VILLA DEL ROSARIO | | | | VEGA BAJA | PR | 00693 | |
| CARMEN R DIAZ DIAZ | HC 1 BOX 2052 | | | | MOROVIS | PR | 00687-9509 | |
| CARMEN R DIAZ ROSAS | P O BOX 338 | | | | HORMIGUERO | PR | 00660 | |
| CARMEN R ESCALONA MARRERO | MANSIONES VILLANOVA | DI 9 CALLE C | | | SAN JUAN | PR | 00926 | |
| CARMEN R ESTEVES FONTANEZ | PO BOX 151 | | | | GURABO | PR | 00778-0150 | |
| CARMEN R FELIX RIVERA | [ADDRESS ON FILE] | | | | | | | |
| CARMEN R FLORES MARCANO | [ADDRESS ON FILE] | | | | | | | |
| CARMEN R FUENTES RODRIGUEZ | WESTERNLAKE VILLAGE I | AVE ALGARROBO APT 1704 | | | MAYAGUEZ | PR | 00682 | |
| CARMEN R GARCIA CALDERON | PO BOX 1095 | | | | JUNCOS | PR | 00777 | |
| CARMEN R GONZALEZ QUINTANA | HC 2 BOX 4915 | | | | LAS PIEDRAS | PR | 00771 | |
| CARMEN R GRANELL QUINTANA | BO BUENA VISTA | 119 CALLE ELIAS VALDESPINO | | | MAYAGUEZ | PR | 00680 | |
| CARMEN R GUEVARA RAFOLS | 8275 AVE JOBOS | | | | ISABELA | PR | 00662 | |
| CARMEN R GUTIERREZ MUNOZ | BO DOMINGUITO | 157 CALLE J | | | ARECIBO | PR | 00612 | |
| CARMEN R HERNANDEZ ALVARADO | PO BOX  268 | | | | LAJAS | PR | 00667 | |
| CARMEN R IGLESIA PEREZ | SECTOR CLAUSELLS | 460 CALLEJON SAN VALENTIN | | | PONCE | PR | 00731 | |
| CARMEN R JAVIER MARTINEZ | PO BOX 21202 | | | | SAN JUAN | PR | 00928-2102 | |
| CARMEN R LA TORRE TORRES | PORTALES PAQUE ESCORIAL 22 | BLVD DE LA MEDIA LUNA APT 9104 | | | CAROLINA | PR | 00987-9104 | |
| CARMEN R LOPEZ ALFONSO | P O BOX 560118 | | | | GUAYANILLA | PR | 00656 | |
| CARMEN R LOPEZ RODRIGUEZ | HC 01 BOX 4434 | | | | QUEBRADILLAS | PR | 00678 | |
| CARMEN R MARRERO COSME | HC 1 BOX 5228 | | | | TOA BAJA | PR | 00949 | |
| CARMEN R MARTINEZ CARLO | [ADDRESS ON FILE] | | | | | | | |
| CARMEN R MEDINA LOPEZ | HC 44 BOX 13736 | | | | CAYEY | PR | 00736 | |
| CARMEN R MELENDEZ NAZARIO | URB VALPARAISO | B 2 CALLE 10 | | | TOA BAJA | PR | 00950 | |
| CARMEN R MELENDEZ NEGRON | PO  BOX 1770 | | | | MANATI | PR | 00674 | |
| CARMEN R MELENDEZ RIVERA | RR 2 BOX 5742 | | | | CIDRA | PR | 00739 | |
| CARMEN R MERINO GARCIA | BOURET 406 APT 1 B | | | | SAN JUAN | PR | 00912 | |
| CARMEN R MIRANDA VALCARCEL | [ADDRESS ON FILE] | | | | | | | |
| CARMEN R MOLINA CORREA | HC 3 BOX 21681 | | | | ARECIBO | PR | 00612 | |
| CARMEN R MOLINA HERNANDEZ | HC 02 BOX 17969 | | | | SAN SEBASTIAN | PR | 00685 | |
| CARMEN R MOLINA MONROIG | [ADDRESS ON FILE] | | | | | | | |
| CARMEN R MORALES LUGO | [ADDRESS ON FILE] | | | | | | | |
| CARMEN R NERY RODRIGUEZ | 104 NORTE CALLE ANTONIO JIMENEZ | | | | CAROLINA | PR | 00985 | |
| CARMEN R OCASIO BENITEZ | HC 1 BOX 11055 | | | | CAROLINA | PR | 00986 | |
| CARMEN R OLIVERAS | PO BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| CARMEN R ORTIZ ALAMEDA | [ADDRESS ON FILE] | | | | | | | |
| CARMEN R ORTIZ BALTA | URB CROWN HILLS | 154 CALLE GUAJATACA | | | SAN JUAN | PR | 00926 | |
| CARMEN R ORTIZ CATALA | HC 02 BOX 14116 | | | | CAROLINA | PR | 00987-9702 | |
| CARMEN R PAGAN SALOME | COND LOS NARANJALES | EDIF D 37 APT 149 | | | CAROLINA | PR | 00985 | |
| CARMEN R PEREZ ALVARADO | 66 CALLE BALDORIOTY | | | | COAMO | PR | 00769 | |
| CARMEN R PEREZ DE FLORES | URB LA MILAGROSA | B1 CALLE 11 | | | BAYAMON | PR | 00959 | |
| CARMEN R PEREZ VEGA | [ADDRESS ON FILE] | | | | | | | |
| CARMEN R PIZARRO OTERO | MANSIONES DE ALEJANDRINO | 10 CALLE PRINCIPAL | | | GUAYNABO | PR | 00969 | |
| CARMEN R QUINONES BARBOSA | [ADDRESS ON FILE] | | | | | | | |
| CARMEN R RAMOS FRANCO | [ADDRESS ON FILE] | | | | | | | |
| CARMEN R RIVERA ALVELO | URB REXVILLE | DE 8 CALLE 29 | | | BAYAMON | PR | 00957 | |
| CARMEN R RIVERA CAMACHO | BALLAJA | CARR 313 KM 0 5 BUZ 749 | | | CABO ROJO | PR | 00623 | |
| CARMEN R RIVERA DURAND | [ADDRESS ON FILE] | | | | | | | |
| CARMEN R RIVERA PEREZ | [ADDRESS ON FILE] | | | | | | | |
| CARMEN R RIVERA PRESTAMO | LEVITTOWN | HN 6 CALLE RAMON MORLA | | | TOA BAJA | PR | 00949-3748 | |
| CARMEN R RIVERA SANTOS | [ADDRESS ON FILE] | | | | | | | |
| CARMEN R RODRIGUEZ | BO SANTANA PARC PEREZ | 14 CALLE D | | | ARECIBO | PR | 00612 | |
| CARMEN R RODRIGUEZ ESTRADA | [ADDRESS ON FILE] | | | | | | | |
| CARMEN R RODRIGUEZ GINES | HC 1 BOX 4086 | | | | QUEBRADILLA | PR | 00678-9504 | |
| CARMEN R RODRIGUEZ RODRIGUEZ | HC 05 BOX 53940 | | | | CAGUAS | PR | 00725 | |

In re: The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| CARMEN R RODRIGUEZ ROSA | URB SIERRA BAYAMON | 58 5 CALLE 50 | | | BAYAMON | PR | 00961 | |
| CARMEN R RODRIGUEZ VELEZ | 5 CALLE EMILIO CASTRO | | | | LARES | PR | 00669 | |
| CARMEN R ROMAN BULTRON | URB JARDINES DE CAROLINA | K 20 CALLE 1 | | | CAROLINA | PR | 00984 | |
| CARMEN R ROSA BERRIOS | URB CANA | JA 21 CALLE 10 | | | BAYAMON | PR | 00957 | |
| CARMEN R ROSARIO | PO BOX 84 | | | | TRUJILLO ALTO | PR | 00971 | |
| CARMEN R RUIZ RAMIREZ | URB MEDINA | L 10 CALLE 12 | | | ISABELA | PR | 00662-3823 | |
| CARMEN R SAMOL CORPORAN | PO BOX 4575 | | | | MAYAGUEZ | PR | 00681-4575 | |
| CARMEN R SANCHEZ COLON | P O BOX 725 | | | | BARRANQUITAS | PR | 00794 | |
| CARMEN R SANTIAGO PEREZ | [ADDRESS ON FILE] | | | | | | | |
| CARMEN R SILVA EFRE | [ADDRESS ON FILE] | | | | | | | |
| CARMEN R SOLER GARCIA | EXT SANTA MARIA 1919 | CALLE TRINITARIA | | | SAN JUAN | PR | 00927 | |
| CARMEN R SOTO GONZALEZ | HC 02 BOX 16676 | | | | ARECIBO | PR | 00612 | |
| CARMEN R SUAREZ SUAREZ | BOX 288 | | | | CIDRA | PR | 00739 | |
| CARMEN R TIRADO CUMBA | COND FRENCH PLAZA | APT 132 81 CALLE MAYAGUEZ | | | HATO REY | PR | 00917 | |
| CARMEN R TORRES MANGUAL | P O BOX 9653 | | | | CAROLINA | PR | 00988 | |
| CARMEN R TORRES CEPEDA | 180 PLAYA | AVE HOSTOS | | | PONCE | PR | 00731 | |
| CARMEN R TORRES RIVERA | [ADDRESS ON FILE] | | | | | | | |
| CARMEN R VALDEZ PERICLES | URB COUNTRY CULB | 857 CALLE LUZON | | | SAN JUAN | PR | 00924 | |
| CARMEN R VEGA FEBUS | EMBALSE SAN JOSE | 371 CALLE BURGOS | | | SAN JUAN | PR | 00923 | |
| CARMEN R VELAZQUEZ VIVES | HC 3 BOX 38829 | | | | CAGUAS | PR | 00726 | |
| CARMEN R VELAZQUEZ VIVES | PO BOX 1062 | | | | CAGUAS | PR | 00778 | |
| CARMEN R VELEZ BORRAS | 15 CALLE RODRIGUEZ SERRA APT 8 | | | | SAN JUAN | PR | 00907 | |
| CARMEN R VELEZ ESTREMERA | URB COLINAS DEL OESTE | F 23 CALLE 8 | | | HORMIGUEROS | PR | 00660 | |
| CARMEN R YORDAN RODRIGUEZ | REPTO METROPOLITANO | 1211 C 62 SE | | | SAN JUAN | PR | 00921-3132 | |
| CARMEN R. BAEZ MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| CARMEN R. BRUSELAS VAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| CARMEN R. ESCALONA MARRERO | [ADDRESS ON FILE] | | | | | | | |
| CARMEN R. FONSECA CHARRIEZ | C.S.M. BAYAMON | | | | Hato Rey | PR | 00936 | |
| CARMEN R. MACHADO ROEL | [ADDRESS ON FILE] | | | | | | | |
| CARMEN R. MACHADO ROEL | [ADDRESS ON FILE] | | | | | | | |
| CARMEN R. MARRERO AGOSTO | [ADDRESS ON FILE] | | | | | | | |
| CARMEN R. MELENDEZ FELIX | COOP. CIUDAD UNIVERSITARIA | 2 AVE. PERIFERAL | APT 6043 | | TRUJILLO ALTO | PR | 00976 | |
| CARMEN R. MERCADO NIEVES | [ADDRESS ON FILE] | | | | | | | |
| CARMEN R. MORALES SOTO | [ADDRESS ON FILE] | | | | | | | |
| CARMEN R. NATAL CORIANO | [ADDRESS ON FILE] | | | | | | | |
| CARMEN R. NEGRON RIVERA | [ADDRESS ON FILE] | | | | | | | |
| CARMEN R. RIVERA GARCIA | [ADDRESS ON FILE] | | | | | | | |
| CARMEN R. RODRIGUEZ CRUZ | [ADDRESS ON FILE] | | | | | | | |
| CARMEN R. RODRIGUEZ RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| CARMEN RAMIREZ ORTIZ | BO CUATRO CALLES | 1372 CALLE BELDUN | | | PONCE | PR | 00731 | |
| CARMEN RAMIREZ ACEVEDO | PO BOX 745 | | | | HORMIGUEROS | PR | 00660 | |
| CARMEN RAMIREZ ARROYO | BO COLOMBIA | A 207 CALLE CAPITAN ESPADA | | | MAYAGUEZ | PR | 00681 | |
| CARMEN RAMIREZ COLON | HC 1 BOX 6083 | | | | ARECIBO | PR | 00688 | |
| CARMEN RAMIREZ SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| CARMEN RAMIREZ TORO | BO SABANA ENEAS | 409 CALLE 17 | | | SAN GERMAN | PR | 00683 | |
| CARMEN RAMIREZ SANTANA | [ADDRESS ON FILE] | | | | | | | |
| CARMEN RAMOS | HC 04 BOX 47260 | | | | MAYAGUEZ | PR | 00680 | |
| CARMEN RAMOS CAEZ | TOMAS DE CASTRO II | 8 CALLE 3 SECTOR VALLE HERMOSO | | | CAGUAS | PR | 00725 | |
| CARMEN RAMOS CASTRO | HC 55 BOX 8826 | | | | CEIBA | PR | 00735 | |
| CARMEN RAMOS CASTRO | [ADDRESS ON FILE] | | | | | | | |
| CARMEN RAMOS COLON | [ADDRESS ON FILE] | | | | | | | |
| CARMEN RAMOS FIGUEROA | [ADDRESS ON FILE] | | | | | | | |
| CARMEN RAMOS GODREAU | [ADDRESS ON FILE] | | | | | | | |
| CARMEN RAMOS GODREAU | [ADDRESS ON FILE] | | | | | | | |
| CARMEN RAMOS HERNANDEZ | RES MONTE PARK | D 2 APT 53 | | | RIO PIEDRAS | PR | 00924 | |
| CARMEN RAMOS LOPEZ | HC 4 BOX 16264 | | | | MOCA | PR | 00676 | |
| CARMEN RAMOS LOZADA | [ADDRESS ON FILE] | | | | | | | |
| CARMEN RAMOS MARRERO | 5 URB VILLAS DE CIBUCO | BOX 1802 | | | COROZAL | PR | 00783 | |
| CARMEN RAMOS MARTINEZ | RR 7 BOX 7412 | | | | SAN JUAN | PR | 00926 | |
| CARMEN RAMOS MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| CARMEN RAMOS MONTANEZ | RES MONTE HATILLO | EDIF 56 APTO 693 | | | SAN JUAN | PR | 00926 | |
| CARMEN RAMOS RIOS | HC 01 BOX 3127 | | | | MAUNABO | PR | 00707 | |
| CARMEN RAMOS RIOS | [ADDRESS ON FILE] | | | | | | | |
| CARMEN RAMOS RODRIGUEZ | 217 CALLE RAMOS ANTONINI | | | | MAYAGUEZ | PR | 00680 | |
| CARMEN RAMOS RODRIGUEZ | BOX 590 | | | | BOQUERON | PR | 00622 | |
| CARMEN RAMOS SANTIAGO | CAGUAS NORTE | 01 CALLE FLORENCIA | | | CAGUAS | PR | 00725 | |
| CARMEN RAMOS SANTIAGO | PO BOX 7521 | | | | CAGUAS | PR | 00726 | |
| CARMEN RAMOS SUAREZ | [ADDRESS ON FILE] | | | | | | | |
| CARMEN RENTAS CORREA | HC 01 BOX 5582 | | | | JUANA DIAZ | PR | 00795 | |
| CARMEN RENTAS DE JESUS | URB VILLA MARINA | L 16 CALLE 7 | | | CAROLINA | PR | 00979 | |
| CARMEN RESTO GAZMEY | 38 CALLE UNION | | | | VEGA ALTA | PR | 00692 | |
| CARMEN RESTO PEREZ | URB DORAVILLE | 2 LOTE 11 SECTOR 3 | | | DORADO | PR | 00646 | |
| CARMEN RESTO ROSA | 4 CALLE LIBERTAD | | | | VEGA ALTA | PR | 00692 | |
| CARMEN REYES | PO BOX 50063 | | | | SAN JUAN | PR | 00902 | |
| CARMEN REYES | PO BOX 63 | | | | JAYUYA | PR | 00664 | |
| CARMEN REYES | RES NEMESIO CANALES | EDIF 6 APT 95 | | | SAN JUAN | PR | 00936 | |
| CARMEN REYES COBIAN | HC 03 BOX 10538 | | | | GURABO | PR | 00778 | |
| CARMEN REYES GARCIA | BO MAMEY I | HC 02 BOX 9836 | | | GUAYNABO | PR | 00970 | |
| CARMEN REYES GODOY | PO BOX 687 | | | | OROCOVIS | PR | 00720 | |
| CARMEN REYES GONZALEZ | PO BOX 143014 | | | | ARECIBO | PR | 00614 | |
| CARMEN REYES MERCED | HACIENDA DE TENAS | M 14 CALLE MAYAGUEZ | | | CAGUAS | PR | 00777 | |
| CARMEN REYES RAMIREZ | HC 2 BOX 7884 | | | | CIALES | PR | 00638 | |
| CARMEN REYES RAMOS | [ADDRESS ON FILE] | | | | | | | |
| CARMEN REYES REYES | P O BOX 138 | | | | BARCELONETA | PR | 00617 | |
| CARMEN REYES SANCHEZ | 2 COND AQUAPARQUE APT 2B | | | | TOA BAJA | PR | 00949 | |
| CARMEN REYES SUAREZ | RES LUIS LLORENS TORRES | EDIF 32 APT 666 | | | SAN JUAN | PR | 00915 | |
| CARMEN RICHARSON ORTIZ | CARRETERA 848 KM 3 6 | CALLE RAMON RIVERA SAINT JUST | | | CAROLINA | PR | 00987 | |
| CARMEN RIO SOTO | PO BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| CARMEN RIOS CABALLERO | HC 01 BOX 6717 | | | | BARCELONETA | PR | 00617 | |
| CARMEN RIOS CARRION | [ADDRESS ON FILE] | | | | | | | |
| CARMEN RIOS CORREA | BO FACTOR | 1 CALLE B 63 | | | ARECIBO | PR | 00612 | |
| CARMEN RIOS VAZQUEZ | URB LAS AMERICAS | 64 CALLE BRAZIL | | | AGUADILLA | PR | 00603 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17 03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| CARMEN RIOS VILLANUEVA | [ADDRESS ON FILE] | | | | | | | |
| CARMEN RIOS VILLANUEVA | [ADDRESS ON FILE] | | | | | | | |
| CARMEN RITA CARTAGENA APONTE | URB MONTE CARLO | 1327 CALLE 23 | | | SAN JUAN | PR | 00924 | |
| CARMEN RITA MENDEZ | [ADDRESS ON FILE] | | | | | | | |
| CARMEN RITA ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| CARMEN RIVERA | 2 CALLE INDEPENDENCIA | | | | COMERIO | PR | 00782 | |
| CARMEN RIVERA | BO INGENIO | PARC 343 A CALLE BEGONIA | | | TOA BAJA | PR | 00952 | |
| CARMEN RIVERA | P O BOX 1270 | | | | ISABELA | PR | 00662 | |
| CARMEN RIVERA | RES SAN FERNADO | EDF 19 APT 316 | | | CAROLINA | PR | 00927 | |
| CARMEN RIVERA | RR 3 BOX 10399-2 | | | | TOA ALTA | PR | 00953 | |
| CARMEN RIVERA | [ADDRESS ON FILE] | | | | | | | |
| CARMEN RIVERA  FLORES | 190 COND EL MONTE SUR PH 13 | | | | SAN JUAN | PR | 00925 | |
| CARMEN RIVERA ACEVEDO | HC 2 BOX 6345 | | | | RINCON | PR | 00677 | |
| CARMEN RIVERA AGOSTO | [ADDRESS ON FILE] | | | | | | | |
| CARMEN RIVERA AGOSTO | [ADDRESS ON FILE] | | | | | | | |
| CARMEN RIVERA ALVARADO | HC 2 BOX 4195-2 | | | | COAMO | PR | 00769 | |
| CARMEN RIVERA BATISTA | HC 01 BOX 2632 | | | | SABANA HOYOS | PR | 00688 | |
| Carmen Rivera Bodon | [ADDRESS ON FILE] | | | | | | | |
| CARMEN RIVERA CANDELARIA | PUERTO NUEVO | 1335 CALLE DELTA | | | SAN JUAN | PR | 00920 | |
| CARMEN RIVERA CARTAGENA | URB VIRTUDES | 734  CALLE BONDAD | | | SAN JUAN | PR | 00924 | |
| CARMEN RIVERA CARTAGENA | [ADDRESS ON FILE] | | | | | | | |
| CARMEN RIVERA CARTAGENA | [ADDRESS ON FILE] | | | | | | | |
| CARMEN RIVERA COLLAZO | SANTA JUANITA II | EC 20 CALLE PARANA | | | BAYAMON | PR | 00956 | |
| CARMEN RIVERA COLON | [ADDRESS ON FILE] | | | | | | | |
| CARMEN RIVERA CORREA | URB PARQUE ECUESTRE | D 87 CALLE 29 | | | CAROLINA | PR | 00987 | |
| CARMEN RIVERA DE ANDINO/CARMEN ANDINO | A 75 URB MASSO | | | | SAN LORENZO | PR | 00754 | |
| CARMEN RIVERA DE MIRANDA | [ADDRESS ON FILE] | | | | | | | |
| CARMEN RIVERA DE SOTO | [ADDRESS ON FILE] | | | | | | | |
| CARMEN RIVERA DIAZ | VICTOR ROJAS II | 267 CALLE A | | | ARECIBO | PR | 00612 | |
| CARMEN RIVERA FLORES | [ADDRESS ON FILE] | | | | | | | |
| CARMEN RIVERA GONZALEZ | HC 05 BOX 16273 | | | | SAN SEBASTIAN | PR | 00685 | |
| CARMEN RIVERA GRAJALES | I 71 CUESTA VIEJA BOX 71 | | | | AGUADILLA | PR | 00603 | |
| CARMEN RIVERA GUADALUPE | RES ROBERTO CLEMENTE | B 12 APT 10 CALLE 6 | | | CAROLINA | PR | 00987 | |
| CARMEN RIVERA GUADARRAMA | 6033 SECTOR | JUAN DEL VALLE | | | CIDRA | PR | 00739 | |
| CARMEN RIVERA GUERRERO | URB SANTA RITA | 1063 CALLE GONZALES | | | SAN JUAN | PR | 00925 | |
| CARMEN RIVERA HERNANDEZ | PO BOX 563 | | | | SAN SEBASTIAN | PR | 00685 | |
| CARMEN RIVERA JIMENEZ | SAN CRISTOBAL | 9 CALLE PEDRO RIVERA | | | CAYEY | PR | 00736 | |
| CARMEN RIVERA LABOY | URB TIBES | D 37 CALLE 4 | | | PONCE | PR | 00731 | |
| CARMEN RIVERA LOPEZ | P 10 AVE EL CONQUISTADOR | | | | FAJARDO | PR | 00738 | |
| CARMEN RIVERA MALDONADO | HC 01 BOX 4337 | | | | BARRANQUITAS | PR | 00794 | |
| CARMEN RIVERA MANGUAL | [ADDRESS ON FILE] | | | | | | | |
| CARMEN RIVERA MARRERO | P O BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| CARMEN RIVERA MARTINEZ | HILLS BROTHERS | PARC 88 C CALLE 7 | | | SAN JUAN | PR | 00924 | |
| CARMEN RIVERA MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| CARMEN RIVERA MELENDEZ | [ADDRESS ON FILE] | | | | | | | |
| CARMEN RIVERA MONTALVO | BO NARANJALES | HC 01 BOX 4595 | | | LAS MARIAS | PR | 00670 | |
| CARMEN RIVERA MORALES | P O BOX 183 | | | | YAUCO | PR | 00698 | |
| CARMEN RIVERA MORALES | [ADDRESS ON FILE] | | | | | | | |
| CARMEN RIVERA ORTIZ | HC 01 BOX 6403 | | | | AIBONITO | PR | 00705 | |
| CARMEN RIVERA OTERO | VILLA DEL RIO | PARCELA 20 | | | TOA ALTA | PR | 00953 | |
| CARMEN RIVERA PEREZ | COND PLAZA 20 | 603 AVE HIPODROMO APT 1605 | | | SAN JUAN | PR | 00909 | |
| CARMEN RIVERA PEREZ | HC 1 BOX 6279 | | | | CANOVANAS | PR | 00729 | |
| CARMEN RIVERA PEREZ | PO BOX 861 | | | | JUNCOS | PR | 00777 | |
| CARMEN RIVERA RAMOS | P O BOX 551 | | | | GUAYNABO | PR | 00970 | |
| CARMEN RIVERA REYES | [ADDRESS ON FILE] | | | | | | | |
| CARMEN RIVERA RIVERA | 497 CALLE SUR | | | | DORADO | PR | 00646 | |
| CARMEN RIVERA RIVERA | BARRIO OBRERO | 502 CALLE RIVERA | | | SAN JUAN | PR | 00915 | |
| CARMEN RIVERA RIVERA | GALATEO | PARC 112 CALLE LOS COLLAZOS | | | TOA ALTA | PR | 00953 | |
| CARMEN RIVERA RIVERA | RES VILLA REAL | EDIF 3 APT 11 | | | PATILLAS | PR | 00723 | |
| CARMEN RIVERA RIVERA | [ADDRESS ON FILE] | | | | | | | |
| CARMEN RIVERA RODRIGUEZ | COND SKY TOWER 1 | 1 CALLE HORTENCIA APT 5C | | | SAN JUAN | PR | 00926 | |
| CARMEN RIVERA RODRIGUEZ | HC 3 BOX 7063 | | | | JUNCOS | PR | 00777 | |
| CARMEN RIVERA RODRIGUEZ | PO BOX 14210 | | | | COTTO LAUREL | PR | 00780 | |
| CARMEN RIVERA RODRIGUEZ | PO BOX 775 | | | | HORMIGUEROS | PR | 00660 | |
| CARMEN RIVERA ROLDAN | URB MILLAS DE SAN MIGUEL | 80 CALLE SAN MIGUEL | | | BAYAMON | PR | 00959 | |
| CARMEN RIVERA ROMAN | PO BOX 1086 | | | | LARES | PR | 00669 | |
| CARMEN RIVERA ROSADO | [ADDRESS ON FILE] | | | | | | | |
| CARMEN RIVERA RUIZ | HC 59 BOX 5975 | | | | AGUADA | PR | 00602 | |
| CARMEN RIVERA SANCHEZ | HC 02 BOX 6464 | | | | BARRANQUITAS | PR | 00794 | |
| CARMEN RIVERA SANCHEZ | HC 91 BOX 9216 | | | | VEGA ALTA | PR | 00692 | |
| CARMEN RIVERA SANCHEZ | URB VILLA NITZA | 29 CALLE B 3 | | | MANATI | PR | 00674 | |
| CARMEN RIVERA SANTIAGO | BDA SANTIN | 2 CALLE SATURNO | | | VEGA BAJA | PR | 00693 | |
| CARMEN RIVERA SANTIAGO | HC 2 BOX 7407 | | | | UTUADO | PR | 00641 | |
| CARMEN RIVERA SANTIAGO | PARC FALU | 327 CALLE 28 | | | SAN JUAN | PR | 00924 | |
| CARMEN RIVERA SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| CARMEN RIVERA SEGARA | HC 02 BOX 13821 | | | | GURABO | PR | 00778 | |
| CARMEN RIVERA SORIA | RES ZORRILLA | EDF 3 APT M 15 | | | MANATI | PR | 00674 | |
| CARMEN RIVERA SOTO | URB SANTA MONICA | W 16 CALLE 1 | | | BAYAMON | PR | 00957 | |
| CARMEN RIVERA TORRES | P O BOX 9195 COTTO STATION | | | | ARECIBO | PR | 00613 | |
| CARMEN RIVERA TORRES | RES LAS MARGARITA | EDIF 21 APT 212 | | | SAN JUAN | PR | 00915 | |
| CARMEN RIVERA VALLEJO | PO BOX 33075 | | | | SAN LORENZO | PR | 00933-3075 | |
| CARMEN RIVERA VELAZQUEZ | RAMEY 703 BELT ROAD SUITE 156 | | | | AGUADILLA | PR | 00604 | |
| CARMEN RIVERA/DESARROLLO INT DE LA MUJER | URB BORINQUEN | T 12 CALLE PEDRO FLORES | | | CABO ROJO | PR | 00623 | |
| CARMEN ROBLES AGOSTO | BO MARICAO | PO BOX 5031 | | | VEGA ALTA | PR | 00692 | |
| CARMEN ROBLES AGOSTO | PO BOX 5038 | | | | VEGA ALTA | PR | 00692 | |
| CARMEN ROBLES AGOSTO | [ADDRESS ON FILE] | | | | | | | |
| CARMEN ROBLES DE BUTTER | [ADDRESS ON FILE] | | | | | | | |
| CARMEN ROBLES GONZALEZ | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al
Case No. 17 03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| CARMEN ROBLES GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| CARMEN ROBLES MELENDEZ | 2 M 15 AVE LAUREL LOMAS VERDES | | | | BAYAMON | PR | 00956 | |
| CARMEN ROBLES PEREZ | JARD DE AVILAS | 57 CALLE 4 | | | CEIBA | PR | 00735 | |
| CARMEN ROCHE MARTINEZ | RES LUIS LLORENS TORRES | EDF 80 APT 1520 | | | SAN JUAN | PR | 00913 | |
| CARMEN RODRIGUEZ | PO BOX 50063 | | | | SAN JUAN | PR | 00902 | |
| CARMEN RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| CARMEN RODRIGUEZ / MIOSOTIS REYES | PO BOX 1357 | | | | TOA BAJA | PR | 00951-1357 | |
| CARMEN RODRIGUEZ ACEVEDO | LOS SITIOS | 46 CALLE PEDRO MORALES | | | GUAYANILLA | PR | 00656 | |
| CARMEN RODRIGUEZ ALEJANDRO | [ADDRESS ON FILE] | | | | | | | |
| CARMEN RODRIGUEZ ALMONTE | P O BOX 538 | | | | VEGA ALTA | PR | 00692 | |
| CARMEN RODRIGUEZ CALDERON | PO BOX 4 | | | | TOA ALTA | PR | 00954 | |
| CARMEN RODRIGUEZ CARRION | MANSIONES DE CAROLINA | BB 17 CALLE BONELLI | | | CAROLINA | PR | 00987 | |
| CARMEN RODRIGUEZ COLON | COND EL MONTE SUR 190 | AVE HOSTOS APT B 532 | | | SAN JUAN | PR | 00911 | |
| CARMEN RODRIGUEZ COLON | PO BOX 219 | | | | PATILLAS | PR | 00723 | |
| CARMEN RODRIGUEZ CORTEZ | 563 CALLE TRIGO APT 8 B | | | | SAN JUAN | PR | 00907 | |
| CARMEN RODRIGUEZ COURET | [ADDRESS ON FILE] | | | | | | | |
| CARMEN RODRIGUEZ CRUZ | ABRA SAN FRANCISCO | APT 7141 | | | ARECIBO | PR | 00613 | |
| CARMEN RODRIGUEZ CUEVAS | [ADDRESS ON FILE] | | | | | | | |
| CARMEN RODRIGUEZ DE MONTALVO | URB ROYAL TOWN | T 4 CALLE 23 | | | BAYAMON | PR | 00956 | |
| CARMEN RODRIGUEZ DIAZ | [ADDRESS ON FILE] | | | | | | | |
| CARMEN RODRIGUEZ DOMINGUEZ | [ADDRESS ON FILE] | | | | | | | |
| CARMEN RODRIGUEZ FERNANDEZ | PO BOX 6130 | | | | MAYAGUEZ | PR | 00681 | |
| CARMEN RODRIGUEZ FRANCO | SECTOR QDA ARENAS | LOS HOYOS | | | TOA ALTA | PR | 00953 | |
| CARMEN RODRIGUEZ FRED | PMB 238 | PO BOX 4004 | | | VEGA ALTA | PR | 00692-4004 | |
| CARMEN RODRIGUEZ GARCIA | PO BOX 76 | | | | SAN LORENZO | PR | 00754 | |
| CARMEN RODRIGUEZ GOBELMAN | RR 5 BOX 5998  BARRIO NUEVO | | | | BAYAMON | PR | 00956 | |
| CARMEN RODRIGUEZ GONZALEZ | HC 04 BOX 45369 | | | | CAGUAS | PR | 00725 | |
| CARMEN RODRIGUEZ JIMENEZ | URB PASEO AREALES | BOX 186 CALLE PALACIOS COURT | | | ARECIBO | PR | 00612 | |
| CARMEN RODRIGUEZ LLERA | [ADDRESS ON FILE] | | | | | | | |
| CARMEN RODRIGUEZ LOZADA | PO BOX 1745 | | | | CIDRA | PR | 00902 | |
| CARMEN RODRIGUEZ MALDONADO | [ADDRESS ON FILE] | | | | | | | |
| CARMEN RODRIGUEZ MARCANO | 315 CALLE PARAGUAY | | | | SAN JUAN | PR | 00917 | |
| CARMEN RODRIGUEZ MARRERO | RR 02 BOX 7667 | | | | TOA ALTA | PR | 00953 | |
| CARMEN RODRIGUEZ MARTINEZ | COND SAN ANTON APT 803 | | | | CAROLINA | PR | 00987 | |
| CARMEN RODRIGUEZ MONSERRATE | RES VISTA HERMOSA | EDIF 46 APT 574 | | | SAN JUAN | PR | 00921 | |
| CARMEN RODRIGUEZ MORALES | PARC 730  COMUNIDAD LAS DOLORES | | | | RIO GRANDE | PR | 00745 | |
| CARMEN RODRIGUEZ NEGRON | URB STA MARIA | 41 CALLE MIMOSA | | | SAN JUAN | PR | 00927 | |
| CARMEN RODRIGUEZ NIEVES | SAN ANTONIO | 2789 CARR 459 | | | SAN ANTONIO | PR | 00690 | |
| CARMEN RODRIGUEZ OQUENDO | [ADDRESS ON FILE] | | | | | | | |
| CARMEN RODRIGUEZ PEREZ | HC 4 BOX 20588 | | | | LAJAS | PR | 00667 | |
| CARMEN RODRIGUEZ PEREZ | URB ROSALEDA 1 | EB 37 CALLE ROSA DE FRANCIA | | | LEVITTOWN | PR | 00949 | |
| CARMEN RODRIGUEZ RAMIREZ | TURABO GARDEN | T 14 CALLE 28 | | | CAGUAS | PR | 00725 | |
| CARMEN RODRIGUEZ RAMOS | URB COUNTRY CLUB | G029 CALLE 29 | | | CAROLINA | PR | 00982 | |
| CARMEN RODRIGUEZ REYES | HERMANOS SANTIAGO | H 2 CALLE HOSTOS | | | JUANA DIAZ | PR | 00795 | |
| CARMEN RODRIGUEZ RIVERA | HC 43 BOX 11595 | | | | CAYEY | PR | 00736 | |
| CARMEN RODRIGUEZ RIVERA | URB HNAS DAVILA | L 30 CALLE 5 | | | BAYAMON | PR | 00959 | |
| CARMEN RODRIGUEZ RODRIGUEZ | HC 30 BOX 30164 | | | | SAN LORENZO | PR | 00754-9702 | |
| CARMEN RODRIGUEZ RODRIGUEZ | RR 1 BOX 2479 | | | | CIDRA | PR | 00739 | |
| CARMEN RODRIGUEZ RODRIGUEZ | URB MARTELL | 7 CALLE C | | | ARECIBO | PR | 00612 | |
| CARMEN RODRIGUEZ RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| CARMEN RODRIGUEZ RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| CARMEN RODRIGUEZ RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| CARMEN RODRIGUEZ ROLON | RES EL FARO | EDIF 3 APT 12 | | | CAROLINA | PR | 00985 | |
| CARMEN RODRIGUEZ SAEZ | 3044 SEYMOUR AVE APT 3 | | | | CLEVELAND | OH | 44113 | |
| CARMEN RODRIGUEZ SANTIAGO | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| CARMEN RODRIGUEZ SASTRE | [ADDRESS ON FILE] | | | | | | | |
| CARMEN RODRIGUEZ SASTRE | [ADDRESS ON FILE] | | | | | | | |
| CARMEN RODRIGUEZ SOSA | PMB 086 BOX 30000 | | | | CANOVANAS | PR | 00729 | |
| CARMEN RODRIGUEZ TORRES | [ADDRESS ON FILE] | | | | | | | |
| CARMEN RODRIGUEZ URBINA | COND FOUNTAINBLUE PLAZA APT 1903 | 3013 AVE ALEJANDRINO | | | GUAYNABO | PR | 00969 | |
| CARMEN RODRIGUEZ VELANDIA | EGIDA CASA JUAN RUIZ VELEZ | 1711 CALLE AGUEDA APT 210 CUPEY | | | SAN JUAN | PR | 00926 | |
| CARMEN RODRIGUEZ VELEZ | HC 02 BOX 8158 | | | | JAYUYA | PR | 00664 | |
| CARMEN RODRIGUEZ VELEZ | [ADDRESS ON FILE] | | | | | | | |
| CARMEN RODRIGUEZ VILLARREAL | VISTA AZUL | T 20 CALLE 25 | | | ARECIBO | PR | 00612 | |
| CARMEN RODZ LOPEZ | RES LUIS LLORENS TORRES | EDIF 115 APTO 2156 | | | SAN JUAN | PR | 00915 | |
| CARMEN ROJAS GINES | II COND TORRES DE ANDALUCIA | APT 110 | | | SAN JUAN | PR | 00926 | |
| CARMEN ROJAS JIMENEZ | URB ESTANCIA DE SANTA BARBARA | 14 CALLE VIOLETA | | | GURABO | PR | 00778 | |
| CARMEN ROJAS LOPEZ | PO BOX 194504 | | | | SAN JUAN | PR | 00919-4504 | |
| CARMEN ROLDAN ROSA | BO BORINQUEN | BOX 2519 | | | AGUADILLA | PR | 00603 | |
| CARMEN ROLDAN VAZQUEZ | BOX 606 | | | | SAN LORENZO | PR | 00754 | |
| CARMEN ROLON ORTIZ | RR 2 BOX 5893 | | | | CIDRA | PR | 00739 | |
| CARMEN ROMAN | PO BOX 2578 JUNCAL STATION | | | | SAN SEBASTIAN | PR | 00685 | |
| CARMEN ROMAN CLEMENTE | P O BOX 7596 | | | | CAROLINA | PR | 00986 | |
| CARMEN ROMAN CRUZ | BO CACAO CALLE 1 BOX 2002 | | | | QUEBRADILLAS | PR | 00678 | |
| CARMEN ROMAN GARCIA | P O  BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| CARMEN ROMAN GARCIA | [ADDRESS ON FILE] | | | | | | | |
| CARMEN ROMAN GUERRIDO | RES VIRGILIO DAVILA | EDIF 34 APT 335 | | | BAYAMON | PR | 00961 | |
| CARMEN ROMAN LISBOA | [ADDRESS ON FILE] | | | | | | | |
| CARMEN ROMAN LISBOA | [ADDRESS ON FILE] | | | | | | | |
| CARMEN ROMAN ROMAN | P O BOX 1165 | | | | LUQUILLO | PR | 00773 | |
| CARMEN ROMAN ROSADO | TOA ALTA HEIGHTS | K 3 CALLE 4 | | | TOA ALTA | PR | 00953 | |
| CARMEN ROMAN RUIZ | URB CATALANA 54 | | | | BARCELONETA | PR | 00617 | |
| CARMEN ROMAN VARGAS | 7 E 16 REPT MARQUEZ | | | | ARECIBO | PR | 00612 | |
| CARMEN RONDON SANTIAGO | BO SAN FELIPE BOX 2202 | | | | AGUIRRE | PR | 00704 | |
| CARMEN ROQUE | [ADDRESS ON FILE] | | | | | | | |
| CARMEN ROQUE RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| CARMEN ROSA BURGOS BURGOS | PO BOX 1841 | | | | TAMPA | FL | 33617 | |
| CARMEN ROSA CORTES SERRANO | HC 3 BOX 60105 | | | | JUANA DIAZ | PR | 00795 | |
| CARMEN ROSA FIGUEROA | [ADDRESS ON FILE] | | | | ARECIBO | PR | 00612 | |
| CARMEN ROSA HERNANDEZ | HC 2 BOX 9778 | | | | AIBONITO | PR | 00705 | |
| CARMEN ROSA IZQUIERDO | MARAVILLA NORTE EN PALMAR | CARR 119 | | | LAS MARIAS | PR | 00670 | |

In re: The Commonwealth of Puerto Rico, et al.
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| CARMEN ROSA JUARBE | P O BOX 363507 | | | | SAN JUAN | PR | 00936-3507 | |
| CARMEN ROSA LOPEZ | LUIS MUNOZ MARIN | 76 PARCELAS BETANCES | | | CABO ROJO | PR | 00623 | |
| CARMEN ROSA LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| CARMEN ROSA MALDONADO ORTEGA | BO AMELIA | 98 CALLE HERMANDAD | | | GUAYNABO | PR | 00965 | |
| CARMEN ROSA MENDEZ | PO BOX 481 | | | | CIDRA | PR | 00739 | |
| CARMEN ROSA NIEVES DE GERENA | 716 WILLOREGHBY AVE | | | | BROOKLYN | NY | 11206 | |
| CARMEN ROSA OQUENDO MARTINEZ | HC 33 BOX 5888 | | | | DORADO | PR | 00646 | |
| CARMEN ROSA ORTIZ RIVERA | PO BOX 82 | | | | COAMO | PR | 00769 | |
| CARMEN ROSA PERALES | PO BOX 366616 | | | | SAN JUAN | PR | 00936-6616 | |
| CARMEN ROSA RODRIGUEZ SIERRA | BOX 7576 | | | | CIDRA | PR | 00739 | |
| CARMEN ROSA ROMAN ARROYO | 391 CALLE VILLACASTIN | | | | SAN JUAN | PR | 00923 | |
| CARMEN ROSA ROMERO | VILLA PALMERA | 321 CALLE LUTZ | | | SAN JUAN | PR | 00915 | |
| CARMEN ROSA SOTO | HC 3 BOX 33462 | | | | AGUADILLA | PR | 00603 | |
| CARMEN ROSA TOSADO GUZMAN | [ADDRESS ON FILE] | | | | | | | |
| CARMEN ROSA VELEZ | BOX 1777 | | | | MANATI | PR | 00638 | |
| CARMEN ROSA VELEZ | [ADDRESS ON FILE] | | | | | | | |
| CARMEN ROSADO | [ADDRESS ON FILE] | | | | | | | |
| CARMEN ROSADO CABRERA | URB PARKVILLE | A 2 AVE MEXICO | | | GUAYNABO | PR | 00969 | |
| CARMEN ROSADO GUZMAN | PO BOX 9020192 | | | | SAN JUAN | PR | 00902-0192 | |
| CARMEN ROSADO MEZA | URB EL PLANTIO | E 24 CALLE CEREZO | | | TOA BAJA | PR | 00949 | |
| CARMEN ROSADO ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| CARMEN ROSADO OYOLA | URB JARDINES DE TOA  ALTA | 88 CALLE 2 | | | TOA ALTA | PR | 00953 | |
| CARMEN ROSADO PEREZ | [ADDRESS ON FILE] | | | | | | | |
| CARMEN ROSADO QUILES | URB ALTA VISTA | P 11 CALLE 17 | | | PONCE | PR | 00716 | |
| CARMEN ROSADO RIOS | [ADDRESS ON FILE] | | | | | | | |
| CARMEN ROSADO ROSADO | [ADDRESS ON FILE] | | | | | | | |
| CARMEN ROSARIO | 768 CALLE FRANCISCO GARCIA | | | | DORADO | PR | 00646 | |
| CARMEN ROSARIO CRUZ | BO OBRERO | 16 CALLE DOLOREA | | | SAN JUAN | PR | 00915 | |
| CARMEN ROSARIO HERNANDEZ | BDA SANDIN CALLE MARTE | | | | VEGA BAJA | PR | 00694 | |
| CARMEN ROSARIO JIMENEZ | ASUNTOS DE LA JUVENTUD | 252 CALLE SAN JOSE | | | SAN JUAN | PR | 00901 | |
| CARMEN ROSARIO JIMENEZ | P M B 126 | PO BOX 30000 | | | CANOVANAS | PR | 00729 | |
| CARMEN ROSARIO MAISONET | LA TROCHA | 35 CALLE ALMENDRO | | | VEGA BAJA | PR | 00693 | |
| CARMEN ROSARIO MALDONADO | P O BOX 750 | | | | AIBONITO | PR | 00705-0570 | |
| CARMEN ROSARIO MARTINEZ | C BOX 4118 | | | | LUQUILLO | PR | 00773 | |
| CARMEN ROSARIO MENDEZ | [ADDRESS ON FILE] | | | | | | | |
| CARMEN ROSARIO MIRANDA | PO BOX 45 | | | | RIO GRANDE | PR | 00745 | |
| CARMEN ROSARIO PEREZ | BO JAGUEYES | CARR 173 KM 0.3 | | | AGUAS BUENAS | PR | 00703 | |
| CARMEN ROSARIO ROSARIO | HC 40 BOX 42064 | | | | SAN LORENZO | PR | 00754 | |
| CARMEN ROSARIO VAZQUEZ | BO QUEBRADA CRUZ | PARC 238 | | | TOA ALTA | PR | 00953 | |
| CARMEN ROSELL | EDIF PARK PLACE APT C2 | 176 CALLE SAN JORGE | | | SAN JUAN | PR | 00911 | |
| CARMEN RUIZ COLON | HC 8 BOX 51900 | | | | HATILLO | PR | 00659 | |
| CARMEN RUIZ CORUJO | [ADDRESS ON FILE] | | | | | | | |
| CARMEN RUIZ DIAZ | BELLA VISTA | S 159 CALLE 23 | | | BAYAMON | PR | 00957 | |
| CARMEN RUIZ GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| CARMEN RUIZ MARRERO | HP - SALA DE ENFERMERIA | | | | RIO PIEDRAS | PR | 009360000 | |
| CARMEN RUIZ NIEVES | [ADDRESS ON FILE] | | | | | | | |
| CARMEN RUIZ NOGUEZ | P O BOX 737 | | | | SAINT JUST | PR | 00978 | |
| CARMEN RUIZ SANCHEZ | LEVITTOWN LAKES | FE 2 CALLE JOSE M MONGE | | | TOA BAJA | PR | 00949 | |
| CARMEN RUIZ TORRES | 371 CALLE LAGUNA | | | | SAN JUAN | PR | 00915 | |
| CARMEN RUIZ TORRES | H C 52 BOX 3242 | | | | ARECIBO | PR | 00652 | |
| CARMEN RUIZ TORRES | [ADDRESS ON FILE] | | | | | | | |
| CARMEN RULAN RAMIREZ | [ADDRESS ON FILE] | | | | | | | |
| CARMEN S. ALICEA PAGAN | P O BOX 2390 | | | | SAN JUAN | PR | 00919 | |
| CARMEN S ACEVEDO CABAN | HC 2 BOX 26182 | | | | AGUADILLA | PR | 00603 | |
| CARMEN S ACOSTA MIRANDA | HC 03 BOX 36278 | | | | CAGUAS | PR | 00725 | |
| CARMEN S AVILES VALLE | HC 3 BOX 36075 | | | | AGUADA | PR | 00602 | |
| CARMEN S AYALA HERNANDEZ | BO ACHIOTE | HC 73 BOX 4380 | | | NARANJITO | PR | 00719 | |
| CARMEN S BAEZA DECLET | [ADDRESS ON FILE] | | | | | | | |
| CARMEN S BAUCHET MARRERO | BDA NADAL | 16 BO SABALOS | | | MAYAGUEZ | PR | 00680 | |
| CARMEN S BENITEZ ZAMOT | 230 LA REPRESA | | | | ARECIBO | PR | 00612 | |
| CARMEN S BERRIOS ZAYAS | PO BOX 35 | | | | COROZAL | PR | 00783 | |
| CARMEN S CABAN ESPINOSA | PO BOX 29439 | | | | SAN JUAN | PR | 00929-0439 | |
| CARMEN S CANALES CRUZ | [ADDRESS ON FILE] | | | | | | | |
| CARMEN S CANCEL MARTINEZ | EXT CAGUAX APTO 20 | 10 CALLE 22 | | | CAGUAS | PR | 00725 | |
| CARMEN S CARABALLO ORTIZ | URB VILLA UNIVERSITARIA | A 7 CALLE AGUIRRE | | | GUAYAMA | PR | 00784 | |
| CARMEN S CEPEDA PIZARRO | [ADDRESS ON FILE] | | | | | | | |
| CARMEN S COLON DIAZ | [ADDRESS ON FILE] | | | | | | | |
| CARMEN S COLON ORTIZ | COND CORAL BEACH | TORRE 2 APT 1501 | | | CAROLINA | PR | 00979 | |
| CARMEN S CONCEPCION GONZALEZ | P O BOX 536 | BAJADERO | | | ARECIBO | PR | 00616 | |
| CARMEN S CORREA SANTANA | INTERAMERICANA GARDENS | EDIF B 4 APTO 3 B | | | TRUJILLO ALTO | PR | 00976 | |
| CARMEN S CRUZ | B 9 BO VILLA CANONA | | | | LOIZA | PR | 00772 | |
| CARMEN S CRUZ GARCIA | URB VILLA UNIVERSITARIA | T 3 CALLE 26 | | | HUMACAO | PR | 00791-4350 | |
| CARMEN S CURET SALIM | EDIF MIDTOWN OFIC 810 | AVE PONCE DE LEON 420 | | | SAN JUAN | PR | 00916 3408 | |
| CARMEN S CURET SALIM | EXT VILLA CAPARRA | G9  CALLE GENOVA | | | GUAYNABO | PR | 00966 | |
| CARMEN S DELGADO | HC 3 BOX 8259 | | | | BARRANQUITAS | PR | 00794 | |
| CARMEN S DIAZ REYES | URB VILLA DEL CARMEN | R 116 CALLE 5 | | | CIDRA | PR | 00739 | |
| CARMEN S DIAZ VEGA | PO BOX 85 | | | | TRUJILLO ALTO | PR | 00977 | |
| CARMEN S FELCIANO MEDINA | HC 4 BOX 42104 | | | | HATILLO | PR | 00659 | |
| CARMEN S FIGUEROA GONZALEZ | HC 63 BOX 3603 | | | | PATILLAS | PR | 00723 | |
| CARMEN S FIGUEROA SIERRA | HC 1 BOX 5405 | | | | JUNCOS | PR | 00777 | |
| CARMEN S FREIGHT CORREA | EDIF LEOPOLDO FIGUEROA | 364 AVE DE DIEGO | | | SAN JUAN | PR | 00923 | |
| CARMEN S GARCIA | PO BOX 12383 | | | | SAN JUAN | PR | 00914 | |
| CARMEN S GARCIA RIVERA | [ADDRESS ON FILE] | | | | | | | |
| CARMEN S GARCIA RIVERA | [ADDRESS ON FILE] | | | | | | | |
| CARMEN S GARCIA RIVERA | [ADDRESS ON FILE] | | | | | | | |
| CARMEN S GOMEZ MARTINEZ | 4 CALLE ROOSVELT | | | | MAYAGUEZ | PR | 00680 | |
| CARMEN S GONZALEZ VALDES | VILLA MARIA | X23 CALLE 3 | | | CAGUAS | PR | 00725 | |
| CARMEN S GUZMAN COTTO | A45 VILLA MADRID | | | | COAMO | PR | 00769 | |
| CARMEN S HEREDIA GONZALEZ | HC 2 BOX 6707 | | | | FLORIDA | PR | 00650-9107 | |
| CARMEN S HERNANDEZ CACERES | [ADDRESS ON FILE] | | | | | | | |
| CARMEN S JIMENEZ GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| CARMEN S LABOY RIVERA | [ADDRESS ON FILE] | | | | | | | |

Case:17-03283-LTS   Doc#:1817-1   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(i) Page 432 of 1373
In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CARMEN S LIND LEBRON | 3 CALLE ARIZONA 5 | | | | ARROYO | PR | 00714 | |
| CARMEN S LOPEZ DE VARGAS | [ADDRESS ON FILE] | | | | | | | |
| CARMEN S LUCIANO CORDERO | P O BOX 126 | | | | HORMIGUEROS | PR | 00660 | |
| CARMEN S MALDONADO | URB FLAMBOYAN  GARDENS | U 35 CALLE 14 | | | BAYAMON | PR | 00959 | |
| CARMEN S MARCANO CARRASCO | [ADDRESS ON FILE] | | | | | | | |
| CARMEN S MARTINEZ ALVARADO | [ADDRESS ON FILE] | | | | | | | |
| CARMEN S MELENDEZ RESTO | HC 5 BOX 55605 | | | | CAGUAS | PR | 00725-9200 | |
| CARMEN S MENDOZA CRUZ | 246 CALLE MARCIAL BOSH | | | | CAYEY | PR | 00736 | |
| CARMEN S MORALES MENDEZ | [ADDRESS ON FILE] | | | | | | | |
| CARMEN S MORALES OSORIO | HC 02 BOX 7899 B | | | | CAMUY | PR | 00627 | |
| CARMEN S MORALES RECIO | BO PIEDRAS BLANCAS | CALLE MANUEL RODRIGUEZ BOX 40 | | | LAJAS | PR | 00667 | |
| CARMEN S NAZARIO REYES | URB COLINAS DE FAIR VIEW | 4 L 47 CALLE 211 A | | | TRUJILLO ALTO | PR | 00976 | |
| CARMEN S NIEVES LOPEZ | HC 5 BOX 25208 | | | | CAMUY | PR | 00627 | |
| CARMEN S OCASIO COTTO | [ADDRESS ON FILE] | | | | | | | |
| CARMEN S ORELLANO DEL VALLE | [ADDRESS ON FILE] | | | | | | | |
| CARMEN S ORTIZ | COND 1 SAN ILDEFONSO APT 68 | | | | COAMO | PR | 00769 | |
| CARMEN S ORTIZ CALDERON | REPARTO MONTELLANO | I 14 CALLE A | | | CAYEY | PR | 00736 | |
| CARMEN S ORTIZ SANZ | CAROLA | PARC 152  CALLE 8 | | | RIO GRANDE | PR | 00747 | |
| CARMEN S OTERO GARCIA | MANSIONES SANTA BARBARA | C 50   AZABACHE | | | GURABO | PR | 00778 | |
| CARMEN S PAGAN HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| CARMEN S PAGAN HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| CARMEN S PEREYO CORDOVA | URB TORRIMAR | CALLE ALHAMBRA 8-20 | | | GUAYNABO | PR | 00966 | |
| CARMEN S PEREZ  CALLEJAS | 1000 CALLE VALLOJO | | | | SAN JUAN | PR | 00925 | |
| CARMEN S PEREZ BAEZ | [ADDRESS ON FILE] | | | | | | | |
| CARMEN S PEREZ LABOY | PO BOX 1452 | | | | GUAYAMA | PR | 00785 | |
| CARMEN S PEREZ LABOY | URB COSTA  AZUL | P 15 CALLE 27 | | | GUAYAMA | PR | 00784 | |
| CARMEN S PEREZ MARRERO | [ADDRESS ON FILE] | | | | | | | |
| CARMEN S PEREZ ONEILL / RAFAEL CARDONA | RR 10 BOX 10522 | | | | SAN JUAN | PR | 00926 | |
| CARMEN S PIZARRO ROBLES | [ADDRESS ON FILE] | | | | | | | |
| CARMEN S RAMIREZ VELAZQUEZ | JARDINEZ DE CERRO GORDO | A 4 CALLE 4 | | | SAN LORENZO | PR | 00754 | |
| CARMEN S RAMOS | PO BOX 1333 | | | | GUAYAMA | PR | 00786 | |
| CARMEN S RAMOS MARTINEZ | VISTA BELLA | K 9 CALLE 7 | | | BAYAMON | PR | 00956 | |
| CARMEN S RAMOS OCASIO | AN 23 RIO HONDO II | | | | BAYAMON | PR | 00961 | |
| CARMEN S REYES LOPEZ | PO BOX 791 | | | | RIO GRANDE | PR | 00745 | |
| CARMEN S RIVERA CAMACHO | BO JAGUAL | BZN 3472 HC 763 | | | PATILLAS | PR | 00723 | |
| CARMEN S RIVERA CHEVERES | [ADDRESS ON FILE] | | | | | | | |
| CARMEN S RIVERA MARTELL | HC 02 BOX 10354 | | | | LAS MARIAS | PR | 00670-9039 | |
| CARMEN S RIVERA RIVERA | SAN RAFAEL ESTATES | 231 CALLE BEGONIA | | | BAYAMON | PR | 00959 | |
| CARMEN S RIVERA TORRES | [ADDRESS ON FILE] | | | | | | | |
| CARMEN S ROBLES TORRES | URB MARIOLGA | N 35 CALLE SAN VICENTE | | | CAGUAS | PR | 00725 | |
| CARMEN S RODRIGUEZ DIAZ | REPARTO SAN JOSE | B 14 CALLE TURPIAR | | | CAGUAS | PR | 00725 | |
| CARMEN S RODRIGUEZ FERRER | [ADDRESS ON FILE] | | | | | | | |
| CARMEN S RODRIGUEZ IRIZARRY | [ADDRESS ON FILE] | | | | | | | |
| CARMEN S RODRIGUEZ JIMENEZ | [ADDRESS ON FILE] | | | | | | | |
| CARMEN S RODRIGUEZ MICO | [ADDRESS ON FILE] | | | | | | | |
| CARMEN S RODRIGUEZ ORTIZ | URB VILLA ROSALES | 2 LIVORNA APT 2 | | | SAN JUAN | PR | 00924 | |
| CARMEN S RODRIGUEZ ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| CARMEN S RODRIGUEZ VAZQUEZ | HC 2 BOX 4067 | | | | GUAYAMA | PR | 00784 | |
| CARMEN S RODRIGUEZ ZAYAS | [ADDRESS ON FILE] | | | | | | | |
| CARMEN S ROMAN RIVERA | LOS PASEOS | 43 PASEO ALTO | | | SAN JUAN | PR | 00926 | |
| CARMEN S ROSA LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| CARMEN S ROSARIO MORALES | P O BOX 455 | | | | JUANA DIAZ | PR | 00795 | |
| CARMEN S ROSARIO UPRAUTS | URB VILLA UNIVERSITARIA | E 94 CALLE LAFAYETTE | | | GUAYAMA | PR | 00765 | |
| CARMEN S SALAS | PO BOX 9066571 | | | | SAN JUAN | PR | 00906-6571 | |
| CARMEN S SANCHEZ VELAZQUEZ | HC 02 BOX 4633 | | | | LAS PIEDRAS | PR | 00771 | |
| CARMEN S SANTIAGO FONSECA | PO BOX 1066 | | | | YABUCOA | PR | 00767 | |
| CARMEN S SANTOS SANTOS | PO BOX 434 | | | | SABANA SECA | PR | 00952 | |
| CARMEN S SERRANO MORALES | [ADDRESS ON FILE] | | | | | | | |
| CARMEN S SUAREZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| CARMEN S TORO VELEZ | [ADDRESS ON FILE] | | | | | | | |
| CARMEN S VAZQUEZ CORREA | [ADDRESS ON FILE] | | | | | | | |
| CARMEN S VEGA GELIGA | [ADDRESS ON FILE] | | | | | | | |
| CARMEN S VEGA SANTANA | COUNTRY CLUB | HH 26 CALLE 235 | | | CAROLINA | PR | 00982 | |
| CARMEN S VEGA TORRES | [ADDRESS ON FILE] | | | | | | | |
| CARMEN S WONG TORRES | COTTO STATION BOX 9381 | | | | ARECIBO | PR | 00613 | |
| CARMEN S. BERNABE TORRES | [ADDRESS ON FILE] | | | | | | | |
| CARMEN S. DIAZ ZAYAS | [ADDRESS ON FILE] | | | | | | | |
| CARMEN S. FIGUEROA ALONSO | [ADDRESS ON FILE] | | | | | | | |
| CARMEN S. GONZALEZ GARCIA | [ADDRESS ON FILE] | | | | | | | |
| CARMEN S. HERNANDEZ GUTIERREZ | [ADDRESS ON FILE] | | | | | | | |
| CARMEN S. HERNANDEZ GUTIERREZ | [ADDRESS ON FILE] | | | | | | | |
| CARMEN S. HERNANDEZ GUTIERREZ | [ADDRESS ON FILE] | | | | | | | |
| CARMEN S. LASSUS VAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| CARMEN S. MEDINA | P O BOX 134 | | | | AGUAS BUENAS | PR | 00703 | |
| CARMEN S. RAMOS OCASIO | [ADDRESS ON FILE] | | | | | | | |
| CARMEN S. REYES | [ADDRESS ON FILE] | | | | | | | |
| CARMEN S. RIVERA DIAZ | [ADDRESS ON FILE] | | | | | | | |
| CARMEN S. RODRIGUEZ ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| CARMEN S. ROLON FERNANDEZ | HP - UTILIZACION | | | | RIO PIEDRAS | PR | 009360000 | |
| CARMEN S. SEPULVEDA SILVA | [ADDRESS ON FILE] | | | | | | | |
| CARMEN S. TORO VELEZ | [ADDRESS ON FILE] | | | | | | | |
| CARMEN SABATER ORTIZ | PO BOX 50063 | | | | SAN JUAN | PR | 00902 | |
| CARMEN SACARELLO PEREZ | [ADDRESS ON FILE] | | | | | | | |
| CARMEN SAENZ BORRERO | EST LAS TRINITARIAS BOX 782 | | | | AGUIRRE | PR | 00704 | |
| CARMEN SAEZ ALBINO | 3044 SEYMOUR AVE APT 3 | | | | CLEVELAND | OH | 44113 | |
| CARMEN SAEZ GUZMAN | [ADDRESS ON FILE] | | | | | | | |
| CARMEN SAEZ GUZMAN | [ADDRESS ON FILE] | | | | | | | |
| CARMEN SALAS DIAZ | PO BOX 1569 | | | | TOA BAJA | PR | 00951 | |
| CARMEN SAMPSON FERNANDEZ | HC 01 BOX 11121 | | | | CAROLINA | PR | 00985 | |
| CARMEN SANABRIA | HC 02 BOX 8628 | | | | JAYUYA | PR | 00664 | |
| CARMEN SANABRIA SANABRIA | HC 1 BOX 6334 | | | | JUNCOS | PR | 00777 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17 03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| CARMEN SANCHEZ | PO BOX 6031 | | | | MAYAGUEZ | PR | 00681 | |
| CARMEN SANCHEZ ALICEA | COND WHITE TOWER | APT406 | | | SAN JUAN | PR | 00921 | |
| CARMEN SANCHEZ BONET | 1502 AMERICA | | | | SAN JUAN | PR | 00909 | |
| CARMEN SANCHEZ CLAUDIO | [ADDRESS ON FILE] | | | | | | | |
| CARMEN SANCHEZ DIAZ | P O BOX 372803 | | | | CAYEY | PR | 00737 | |
| CARMEN SANCHEZ GARCIA | PO BOX 810340 | | | | CAROLINA | PR | 00981-0340 | |
| CARMEN SANCHEZ HERNANDEZ | 181 MONSERRATE CT | APARTAMENTO 309 | | | HORMIGUEROS | PR | 00660-1860 | |
| CARMEN SANCHEZ MAISONET | 1205 CALLE CORDENA | | | | SAN JUAN | PR | 00920 | |
| CARMEN SANCHEZ MARRERO | BO CALICHE 101 | | | | CIALES | PR | 00638 | |
| CARMEN SANCHEZ MARTINEZ | BO DAGUABO BUZON 179 E | | | | NAGUABO | PR | 00718 | |
| CARMEN SANCHEZ MARTINEZ | H 02 10696 | | | | LAS MARIAS | PR | 00670 | |
| CARMEN SANCHEZ MORALES | [ADDRESS ON FILE] | | | | | | | |
| CARMEN SANCHEZ ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| CARMEN SANCHEZ PAFIN | [ADDRESS ON FILE] | | | | | | | |
| CARMEN SANCHEZ POMALES | REPTO CAGUAS | C 23 CALLE ARAWAZ | | | CAGUAS | PR | 00725 | |
| CARMEN SANCHEZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| CARMEN SANCHEZ ROBLES | LOS ARBOLES DE MONTEHIEDRA | BOX 495 | | | SAN JUAN | PR | 00926 | |
| CARMEN SANCHEZ RODRIGUEZ | BO CALICHE | BOX 84 | | | CIALES | PR | 00638 | |
| CARMEN SANCHEZ SANTANA | PO BOX 372 | | | | BRONK | NY | 10459 | |
| CARMEN SANCHEZ VELEZ | BO JOBOS | 79 C PARCELAS | | | ISABELA | PR | 00662 | |
| CARMEN SANCHEZ VELEZ | COND MONTE BELLO | N 627 | | | TRUJILLO ALTO | PR | 00976 | |
| CARMEN SANES RODRIGUEZ | HC 02 BOX 15203 | | | | VIEGUES | PR | 00675-6755 | |
| CARMEN SANTANA ALVAREZ | URB RIO CRISTAL | 521 CALLE ROBERTO COLE | | | MAYAGUEZ | PR | 00680-1908 | |
| CARMEN SANTANA CENTENO | PO BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| CARMEN SANTANA MARQUEZ | PARC SAN ISIDRO | 139 CALLE 2 | | | CANOVANAS | PR | 00729 | |
| CARMEN SANTANA MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| CARMEN SANTANA MORALES | 5 LA MARINA CALLE INDUSTRIAL | | | | DORADO | PR | 00646 | |
| CARMEN SANTANA MORALES | P O BOX 1242 | | | | VEGA ALTA | PR | 00692 | |
| CARMEN SANTANA PEREZ | QUINTO CENTENARIO | 237 CALLE DIEGO COLON | | | MAYAGUEZ | PR | 00680 | |
| CARMEN SANTANA SANTANA | PO BOX 7284 | | | | PONCE | PR | 00732 | |
| CARMEN SANTIAGO | BRISAS DEL CARIBE | 627 CALLE 13 | | | PONCE | PR | 00731 | |
| CARMEN SANTIAGO | VILLA PALMERAS | 70 CALLE UNION | | | SAN JUAN | PR | 00916 | |
| CARMEN SANTIAGO BERMUDEZ | URB SAN AGUSTIN | 1159 CALLE RAFAEL CASTILLO | | | SAN JUAN | PR | 00923 | |
| CARMEN SANTIAGO BONILLA | RES LAS MECETAS | EDIF 9 APT 274 | | | ARECIBO | PR | 00612 | |
| CARMEN SANTIAGO CANDELARIA | BOX 350 | | | | CAMUY | PR | 00627 | |
| CARMEN SANTIAGO COLON | ASSMCA | METADONA PONCE | | | HATO REY | PR | 00928-0000 | |
| CARMEN SANTIAGO DIAZ | [ADDRESS ON FILE] | | | | SAN JUAN | PR | 00921 | |
| CARMEN SANTIAGO ECHEGARAY | URB LAS AMERICAS | 989 CALLE SAN SALVADOR | | | SAN JUAN | PR | 00921 | |
| CARMEN SANTIAGO FERRER | RR 2 BOX 8081 | | | | TOA ALTA | PR | 00953 | |
| CARMEN SANTIAGO GALARZA | [ADDRESS ON FILE] | | | | | | | |
| CARMEN SANTIAGO GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| CARMEN SANTIAGO GUZMAN | [ADDRESS ON FILE] | | | | | | | |
| CARMEN SANTIAGO HERNANDEZ | HC 02 BOX 4705 | | | | COAMO | PR | 00769 | |
| CARMEN SANTIAGO HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| CARMEN SANTIAGO LOPEZ | HC 1 BOX 4074 | | | | LARES | PR | 00669 | |
| CARMEN SANTIAGO OCASIO | HC 03 BOX 39068 | | | | CAGUAS | PR | 00725-9726 | |
| CARMEN SANTIAGO OLIVERA | HC 02 BOX 9962 | | | | GUAYANILLA | PR | 00636 | |
| CARMEN SANTIAGO OLIVERA | HC 2 BOX 9962 | | | | GUAYANILLA | PR | 00636 | |
| CARMEN SANTIAGO ORTIZ | BO JAUCA | CALLE 6 BOX 1292 | | | SANTA ISABEL | PR | 00757 | |
| CARMEN SANTIAGO OTERO | URB SAN ANTONIO | M32 CALLE 4 | | | CAGUAS | PR | 00725 | |
| CARMEN SANTIAGO RIOS | RODRIGUEZ OLMO | J 12 | | | ARECIBO | PR | 00612 | |
| CARMEN SANTIAGO RIOS | [ADDRESS ON FILE] | | | | | | | |
| CARMEN SANTIAGO RIVERA | HC 1 BOX 3588 | | | | SANTA ISABEL | PR | 00757 | |
| CARMEN SANTIAGO RIVERA | PO BOX 1186 | | | | CIALES | PR | 00638 | |
| CARMEN SANTIAGO RIVERA | PO BOX 5705 | | | | CIDRA | PR | 00739 | |
| CARMEN SANTIAGO RIVERA | [ADDRESS ON FILE] | | | | | | | |
| CARMEN SANTIAGO RODRIGUEZ | ALTURAS DE BUCARABONES | 3V 11 CALLE 40 | | | TOA ALTA | PR | 00953 | |
| CARMEN SANTIAGO ROMAN | PO BOX 1048 | | | | SABANA HOYOS | PR | 00688 | |
| CARMEN SANTIAGO SANTOS | PO BOX 62 | | | | VILLALBA | PR | 00766 | |
| CARMEN SANTIAGO SOTO | PO BOX 2884 | | | | ARECIBO | PR | 00613 | |
| CARMEN SANTIAGO VIOLETA | URB CORCHADO | 52 CALLE VIOLETA | | | ISABELA | PR | 00662 | |
| CARMEN SANTIAGO Y/O ALBERTO L VAZQUEZ | LAS PARCELAS SUSUA BAJA | 232 CALLE ACASIA | | | SABANA GRANDE | PR | 00637 | |
| CARMEN SANTINI COLON | VILLA CAPARRA | 7 CALLE K | | | GUAYNABO | PR | 00966 | |
| CARMEN SANTOS | [ADDRESS ON FILE] | | | | | | | |
| CARMEN SANTOS COLON | H 2 HACIENDAD DEL RIO | | | | COAMO | PR | 00769 | |
| CARMEN SANTOS CORTES | [ADDRESS ON FILE] | | | | | | | |
| CARMEN SANTOS LUNA | PO BOX 323 | | | | COAMO | PR | 00769 | |
| CARMEN SANTOS MOLINA | [ADDRESS ON FILE] | | | | | | | |
| CARMEN SANTOS RODRIGUEZ | URB QUINTAS DE BOULEVARD | II 9 AVE MEMORIAL DRIVE | | | BAYAMON | PR | 00960 | |
| CARMEN SARA TIRADO BONET | [ADDRESS ON FILE] | | | | | | | |
| CARMEN SCHEIMETTY MONTES | A 11 URB JESUS M LAGO | | | | UTUADO | PR | 00641 | |
| CARMEN SEDA PADILLA | HC 01 BOX 1939 | | | | BOQUERON | PR | 00622 | |
| CARMEN SEPULVEDA | P O BOX 2390 | | | | SAN JUAN | PR | 00919 | |
| CARMEN SEPULVEDA SANTIAGO | 16 CALLE JORGE ZAYAS PEDROSO | | | | SANTA ISABEL | PR | 00757 | |
| CARMEN SEPULVEDA SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| CARMEN SERPA SANCHEZ | RR  02 BOX 6046 | | | | MANATI | PR | 00674 | |
| CARMEN SERRA RODRIGUEZ | URB VILLA NEVAREZ | 1048 CALLE 12 | | | SAN JUAN | PR | 00927 | |
| CARMEN SERRA RODRIGUEZ | VILLA NEVAREZ | 1048 CALLE 12 | | | SAN JUAN | PR | 00927 | |
| CARMEN SERRANO ANDUJAR | [ADDRESS ON FILE] | | | | | | | |
| CARMEN SERRANO BURGOS | PARCELAS PALMAS ALTAS | P O BOX 146 | | | BARCELONETA | PR | 00617 | |
| CARMEN SERRANO COLON- ANGEL SOTO (TUTOR) | [ADDRESS ON FILE] | | | | | | | |
| CARMEN SERRANO CRUZ | VALLE ARRIBA HIGH | R 4 CALLE HUCAR | | | CAROLINA | PR | 00983 | |
| CARMEN SERRANO DAVILA | PO BOX 9493 | | | | ARECIBO | PR | 00613 | |
| CARMEN SERRANO ECHEVARRIA | URB ALTURAS DEL ALBA | L 5 CALLE CIELO | | | VILLALBA | PR | 00766 | |
| CARMEN SERRANO MALDONADO | ABRA SAN FRANCISCO | PO BOX 7078 | | | ARECIBO | PR | 00612 | |
| CARMEN SERRANO MALDONADO | PROGRAMA EDUC ESPECIAL | PO BOX 1116 | | | ARECIBO | PR | 00613 | |
| CARMEN SERRANO MALDONADO | RYDER HOUSING APTO 907 | | | | HUMACAO | PR | 00791 | |

Case:17-03283-LTS   Doc#:1817-1   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(i) Page 434 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| CARMEN SERRANO OQUENDO | HC 40 BOX 42527 | | | | SAN LORENZO | PR | 00754 | |
| CARMEN SERRANO PACHECO | RES SAN FERNANDO | EDIF 6 APTO 145 | | | SAN JUAN | PR | 00926 | |
| CARMEN SERRANO RAMOS | PAVIA MEDICAL PLAZA | OFIC 110 - 611 DR M PAVIA | | | SAN JUAN | PR | 00909 | |
| CARMEN SERRANO RIVERA | [ADDRESS ON FILE] | | | | | | | |
| CARMEN SERRANO VALENTIN | P O BOX 968 | | | | BARCELONETA | PR | 00617 | |
| CARMEN SERRANO VILLA | [ADDRESS ON FILE] | | | | | | | |
| CARMEN SEVILLA CARDENAS | JUAN DOMINGO | 3 CALLE LOS ROBLES | | | GUAYNABO | PR | 00966 | |
| CARMEN SIERRA PANTOJA | PO BOX 8719 | | | | VEGA BAJA | PR | 00693 | |
| CARMEN SILVA SANZ | RES LUIS LLORENS TORRES | EDIF 100  APTO 1908 | | | SAN JUAN | PR | 00913 | |
| CARMEN SILVA LARACUENTE | [ADDRESS ON FILE] | | | | | | | |
| CARMEN SILVESTRINI GONZALEZ | COND SAN PATRICIO I | APTO 4B PARKSIDE | | | GUAYNABO | PR | 00968 | |
| CARMEN SOCORRO COLON SULIVERES | BO PALMAS | BOX 3593 | | | ARROYO | PR | 00714 | |
| CARMEN SOCORRO PEREZ RIVERA | RIO LAJAS | PARC 50 B CALLE 9 | | | DORADO | PR | 00646 | |
| CARMEN SOCORRO RIVERA SANTIAGO | EDIF 13 APT 184 | | | | HUMACAO | PR | 00792 | |
| CARMEN SOL TIRADO IRIIZARRY | [ADDRESS ON FILE] | | | | | | | |
| CARMEN SOLIS AYUSO | PO BOX 5196 | | | | CAROLINA | PR | 00984-5196 | |
| CARMEN SOLIZ CAMACHO | 121 CALLE BORINQUEN | | | | TRUJILLO ALTO | PR | 00976 | |
| CARMEN SONIA ZAYAS COLON | PO BOX 192123 | | | | SAN JUAN | PR | 00919-2123 | |
| CARMEN SORIANO FELICIANO | [ADDRESS ON FILE] | | | | | | | |
| CARMEN SOSA CRUZ | [ADDRESS ON FILE] | | | | | | | |
| CARMEN SOSA FONSECA | HC 40 BOX 44818 | | | | SAN LORENZO | PR | 00754 | |
| CARMEN SOTERO TORRES | URB SANTA MARIA | I-8 CALLE 13 | | | GUAYANILLA | PR | 00656 | |
| CARMEN SOTO | [ADDRESS ON FILE] | | | | | | | |
| CARMEN SOTO BURGOS | PO BOX 239 | | | | MOROVIS | PR | 00687 | |
| CARMEN SOTO CLAUDIO | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| CARMEN SOTO FIGUEROA | RES LUIS LLORENS TORRES | EDIF 59 APT 1133 | | | SAN JUAN | PR | 00913 | |
| CARMEN SOTO LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| CARMEN SOTO LOZADA | [ADDRESS ON FILE] | | | | | | | |
| CARMEN SOTO PEREIRA | [ADDRESS ON FILE] | | | | | | | |
| CARMEN SOTO QUILES | [ADDRESS ON FILE] | | | | | | | |
| CARMEN SOTOMAYOR | [ADDRESS ON FILE] | | | | | | | |
| CARMEN SOTOMAYOR SOLER | HC 5 BOX 25202 | | | | CAMUY | PR | 00627 | |
| CARMEN SOUFRONT CUEVAS | PARCELAS GARROCHALES | BZN 99 CALLE 3 | | | BARCELONETA | PR | 00617 | |
| CARMEN SUAREZ RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| CARMEN SURILLO GUTIERREZ | CENTRAL 700 | ESQ FERNANDEZ JUNCOS MIRAMAR | | | SANTURCE | PR | 00907 | |
| CARMEN T  TORRES FIGUEROA | URB LAS LOMAS | SO 75  CALLE 43 | | | SAN JUAN | PR | 00921 | |
| CARMEN T ALICEA CABRERA | P O BOX 1076 | | | | YABUCOA | PR | 00767 | |
| CARMEN T AMUNDARAY RODRIGUEZ | TORPICAL COURTS APT901 | | | | SAN JUAN | PR | 00926 | |
| CARMEN T ANNONI CORDERO | RIVERA TULLAS FERRER | 50 CALLE QUIQUEYA | | | SAN JUAN | PR | 00917 | |
| CARMEN T AYALA RIVERA | JARDINES DE CUPEY BAJO | EDIF 24 APT 274 | | | SAN JUAN | PR | 00926 | |
| CARMEN T BLANCO REYES | URB LOS ANGELES | R 18 CALLE F | | | CAROLINA | PR | 00979 | |
| CARMEN T BORGES BORGES | HC 30 BOX 30179 | | | | SAN LORENZO | PR | 00754-9702 | |
| CARMEN T BRAVO RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| CARMEN T CAMACHO ANDUJAR | [ADDRESS ON FILE] | | | | | | | |
| CARMEN T CANCELA LASTRA | LADERAS DE PALMA REAL | W 7 15 CALLE J BOSCAN | | | SAN JUAN | PR | 00926 | |
| CARMEN T CARDE DIAZ | [ADDRESS ON FILE] | | | | | | | |
| CARMEN T CINTRON FIGUEROA | [ADDRESS ON FILE] | | | | | | | |
| CARMEN T CINTRON NAZARIO | [ADDRESS ON FILE] | | | | | | | |
| CARMEN T COLON OCASIO | [ADDRESS ON FILE] | | | | | | | |
| CARMEN T CORDERO | HC 763 BOX 3115 | | | | PATILLAS | PR | 00723 | |
| CARMEN T DIAZ FLORES | P O BOX 1445 | | | | ARROYO | PR | 00714-1445 | |
| CARMEN T LUGO GARCIA | [ADDRESS ON FILE] | | | | | | | |
| CARMEN T LUGO RODRIGUEZ | P O BOX 6621 | | | | BAYAMON | PR | 00960 | |
| CARMEN T LUGO SOMOLINOS | PO BOX 194802 | | | | SAN JUAN | PR | 00919-4802 | |
| CARMEN T LUGO SOMOLINOS | PO BOX 9326 | | | | SAN JUAN | PR | 00908-9326 | |
| CARMEN T OCASIO ROSARIO | P O BOX 1556 | | | | GUAYNABO | PR | 00970 | |
| CARMEN T ORTIZ / KAHLOA & BEACH WEAR | PO BOX 572 | | | | AIBONITO | PR | 00705 | |
| CARMEN T ORTIZ JIMENEZ | HC 02 BOX 17971 | | | | RIO GRANDE | PR | 00745 | |
| CARMEN T OTERO MONTALVAN | MIRADOR DE BAIROA | 2N 19 CALLE 17 | | | CAGUAS | PR | 00725 | |
| CARMEN T RIVERA TORRES | HC 2 BOX 12704 | | | | SAN GERMAN | PR | 00683 | |
| CARMEN T RIVERA TORRES | [ADDRESS ON FILE] | | | | | | | |
| CARMEN T ROBLES CRUZ | COND CONDADO DEL MAR | 1479 AVE ASHFORD APT 508 | | | SAN JUAN | PR | 00907 | |
| CARMEN T RODRIGUEZ ALICEA | P O BOX 312 | | | | GURABO | PR | 00778-0312 | |
| CARMEN T SEDA FERNANDEZ | 4011 E CHAPMAN APARTMENT 7 | | | | ORANGE | CA | 92869 | |
| CARMEN T TABOAS SACARELLO | [ADDRESS ON FILE] | | | | | | | |
| CARMEN T TEJADA RIVERA | URB SAN FELIPE | IM CALLE 10 | | | ARECIBO | PR | 00612 | |
| CARMEN T TORRES COURET | PO BOX 5141 | | | | YAUCO | PR | 00698-5141 | |
| CARMEN T TORRES VAZQUEZ | URB LOS CAOBOS | 2583 BIRIJI | | | PONCE | PR | 00716 | |
| CARMEN T VALENTIN VALLES | JARDIN MONTELLANO | EDIF 1 APT 2 | | | CAYEY | PR | 00736 | |
| CARMEN T VEGA BURGOS | PO BOX 22133 | | | | SAN JUAN | PR | 00931 | |
| CARMEN T. OSORIO VAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| CARMEN T. RIVERA RAMIREZ | [ADDRESS ON FILE] | | | | | | | |
| CARMEN T. RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| CARMEN T. SEPULVEDA LABOY | [ADDRESS ON FILE] | | | | | | | |
| CARMEN T. VELEZ PEREZ | [ADDRESS ON FILE] | | | | | | | |
| CARMEN TAPIA FALU | HC 2 BOX 15439 | | | | CAROLINA | PR | 00987 | |
| CARMEN TAPIA FEBRES | HC 02 BOX 15429 | | | | CANOVANAS | PR | 00729-9729 | |
| CARMEN TAPIA GERENA | HC 2 BOX 15438 | | | | CAROLINA | PR | 00985 | |
| CARMEN TAPIA TORRES | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| CARMEN TERESA ALBINO RIOS | [ADDRESS ON FILE] | | | | | | | |
| CARMEN TERESA BAEZ IRIZARRY | BOX  859 | | | | LAJAS | PR | 00667 | |
| CARMEN TERESA GORRITZ | URB ARIEL | 28 CALLE 12 | | | COMERIO | PR | 00782 | |
| CARMEN TERESA GUZMAN MURAN | [ADDRESS ON FILE] | | | | | | | |
| CARMEN TERESA MILLET | INTERAMERICANA | AB 15 CALLE 28 | | | TRUJILLO ALTO | PR | 00976 | |
| CARMEN TERESA RETIRO MENDEZ DIAZ | COND EL RETIRO | TORRE A APT 307 | | | SAN JUAN | PR | 00924 | |
| CARMEN TIRADO DE ALAMO | [ADDRESS ON FILE] | | | | | | | |
| CARMEN TIRADO VEGA | PO BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| CARMEN TIZOL ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| CARMEN TOLEDO | COND SANTURCE TOWERS APT 602 | | | | SAN JUAN | PR | 00912 | |
| CARMEN TOLENTINO SANCHEZ | PO BOX 980 | | | | PATILLAS | PR | 00723 | |
| CARMEN TORO LUGO | BO PARIS | HC 1 BOX 13017 | | | LAJAS | PR | 00667 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283-LTS
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| CARMEN TORRENS | PO BOX 1202 | | | | FAJARDO | PR | 00738 | |
| CARMEN TORRES | BO MANGO | PO BOX 2387 | | | JUNCOS | PR | 00777 | |
| CARMEN TORRES ALVARADO | PO BOX 618 | | | | QUEBRADILLA | PR | 00678-0618 | |
| CARMEN TORRES APONTE | ROLLING HILLS | APT 609 COND LISSETTE | | | CAROLINA | PR | 00987 | |
| CARMEN TORRES ARZOLA | URB CAGUAX | M 18 CALLE BUREN | | | CAGUAS | PR | 00725 | |
| CARMEN TORRES BERMUDEZ | [ADDRESS ON FILE] | | | | | | | |
| CARMEN TORRES CALDERA | PO BOX 2569 | | | | VEGA BAJA | PR | 00694-2569 | |
| CARMEN TORRES CHARDON | URB VILLA DEL CARMEN | G 6 CALLE 6 | | | GURABO | PR | 00778 | |
| CARMEN TORRES DE DIAZ | [ADDRESS ON FILE] | | | | | | | |
| CARMEN TORRES FIGUEROA | HC 01 BOX 7519 | | | | YAUCO | PR | 00698 | |
| CARMEN TORRES HERNANDEZ | BO ARENALES | CALLE ATENAS BOX 2638 | | | VEGA BAJA | PR | 00693 | |
| CARMEN TORRES HERNANDEZ | CAPITAN BO PAJAROS | HC 01 BOX 8181 | | | TOA BAJA | PR | 00759 | |
| CARMEN TORRES MALDONADO | P O BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| CARMEN TORRES MALDONADO | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| CARMEN TORRES MARRERO | BO CONTORNO | CARR 165 BOX 9 | | | TOA ALTA | PR | 00953 | |
| CARMEN TORRES MARTINEZ | JARDINES DE CANOVANAS | H1 CALLE 4 | | | CANOVANAS | PR | 00729 | |
| CARMEN TORRES MELENDEZ | [ADDRESS ON FILE] | | | | | | | |
| CARMEN TORRES NIEVES | P O BOX 4682 | | | | SAN SEBASTIAN | PR | 00685 | |
| CARMEN TORRES PAGAN | PO BOX 2390 | | | | SAN JUAN | PR | 00919 | |
| CARMEN TORRES PINTADO | HC 01 BOX 8415 | | | | TOA BAJA | PR | 00949 | |
| CARMEN TORRES QUINONEZ | PO BOX 8 | | | | MARICAO | PR | 00606 | |
| CARMEN TORRES RIVERA | APARTADO 158 | | | | PALMER | PR | 00721 | |
| CARMEN TORRES RIVERA | BOX 211 | | | | BAYAMON | PR | 00960 | |
| CARMEN TORRES RODRIGUEZ | 168 ESSEX ST APT 5 R | | | | HOLYOKE | MA | 01040 | |
| CARMEN TORRES RODRIGUEZ | HC 1 BOX 4012 | | | | JUANA DIAZ | PR | 00795 | |
| CARMEN TORRES VEGA | [ADDRESS ON FILE] | | | | | | | |
| CARMEN TRINIDAD NAVARRO | P O BOX 3104 | | | | CATANO | PR | 00963-3104 | |
| CARMEN URDANETA LA TORRE | [ADDRESS ON FILE] | | | | | | | |
| CARMEN V BELTRAN RIVERA | PMB 094 | PO BOX 2000 | | | MERCEDITA | PR | 00715 | |
| CARMEN V BERMUDEZ ORTIZ | RES COAMO HOUSING | EDIF 4 APT 35 | | | COAMO | PR | 00769 | |
| CARMEN V BOBREN BISBAL | URB VILLA PRADES | 678 FRANCISCO P CORTES | | | SAN JUAN | PR | 00924 | |
| CARMEN V BONEFONT IGARAVIDEZ | RES EL FALANSTERIO APT L 1 | | | | SAN JUAN | PR | 00906 | |
| CARMEN V CAEZ VELEZ | HC 03 BOX 37217 | | | | CAGUAS | PR | 00725 | |
| CARMEN V CALDERON CARRASQUILLO | [ADDRESS ON FILE] | | | | | | | |
| CARMEN V CALDERON TOSCA | 311 CALLE CRISANTEMO | URB. LOIZA VALLEY | | | CANOVANAS | PR | 00729 | |
| CARMEN V COLLAZO TOSCA | URB WONDERVILLE | 83 CALLE JUPITER | | | TRUJILLO ALTO | PR | 00976 | |
| CARMEN V COLON RODRIGUEZ | PORTICOS DE GUAYNABO | APTO 15302 | | | GUAYNABO | PR | 00971 | |
| CARMEN V CRUZ NEGRON | [ADDRESS ON FILE] | | | | | | | |
| CARMEN V DE JESUS MARQUEZ | HC 2 BOX 14581 | | | | CAROLINA | PR | 00987 | |
| CARMEN V FERNANDEZ LUNA | 25 CALLE DEGETAU | | | | JUANA DIAZ | PR | 00795 | |
| CARMEN V MALDONADO | PO BOX 553 | | | | NAGUABO | PR | 00718 | |
| CARMEN V MELENDEZ RAMIREZ | VILLA PRADES | 636 CALLE CASIMIRO DUCHESNE | | | SAN JUAN | PR | 00924 | |
| CARMEN V NIEVES SUAREZ | [ADDRESS ON FILE] | | | | | | | |
| CARMEN V RAMOS TORRES | PO BOX 311 | | | | OROCOVIS | PR | 00720 | |
| CARMEN V REYES RIVERA | PMB 336 | 2135 SUITE 15 | | | BAYAMON | PR | 00959-5259 | |
| CARMEN V RIOS MALDONADO | SANTANA PARC PEREZ | 13 CALLE 2 | | | ARECIBO | PR | 00612 | |
| CARMEN V RIVERA CORDERO | HC 2 BOX 5484 | | | | MOROVIS | PR | 00687 | |
| CARMEN V ROSARIO PEREZ | P O BOX 6034 | | | | TOA ALTA | PR | 00953 | |
| CARMEN V TORRES BURGOS | RR 1 BOX 13930 | | | | OROCOVIS | PR | 00720 | |
| CARMEN V TORRES SANCHEZ | 829 COM LUIS M CINTRON | | | | FAJARDO | PR | 00738 | |
| CARMEN V VELAZQUEZ CORDERO | CLAUSELL | 10 CALLE 7 | | | PONCE | PR | 00731 | |
| CARMEN V. COTTO RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| CARMEN V. REYES RIVERA | [ADDRESS ON FILE] | | | | | | | |
| CARMEN V. TESADO RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| CARMEN VALDES | VILLA ESPERANZA | 874 CALLE ESTATAL A 22 | | | CAROLINA | PR | 00986 | |
| CARMEN VALDES CARRASCO | [ADDRESS ON FILE] | | | | | | | |
| CARMEN VALENTIN GONZALEZ | VILLA CARIDAD | 103 CALLE DEL RIO | | | CAROLINA | PR | 00986 | |
| CARMEN VALENTIN SANTELL | [ADDRESS ON FILE] | | | | | | | |
| CARMEN VARGAS | [ADDRESS ON FILE] | | | | | | | |
| CARMEN VARGAS ALEMAN | [ADDRESS ON FILE] | | | | | | | |
| CARMEN VARGAS ESPINOSA | HC 2 BOX 8609 | | | | YABUCOA | PR | 00767 | |
| CARMEN VARGAS FONSECA | [ADDRESS ON FILE] | | | | | | | |
| CARMEN VARGAS MARTINEZ | P O BOX 1208 | | | | QUEBRADILLAS | PR | 00769 | |
| CARMEN VARGAS RIVERA | 38 CALLE JIMENEZ | | | | CABO ROJO | PR | 00623 | |
| CARMEN VARGAS ROSAS | PO BOX 3205 | | | | GUAYNABO | PR | 00970-3205 | |
| CARMEN VARGAS VELAZQUEZ | HC 1 BOX 6212 | | | | GUAYNABO | PR | 00967 | |
| CARMEN VAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| CARMEN VAZQUEZ | HC 3 BOX 29080 | | | | SAN SEBASTIAN | PR | 00685 | |
| CARMEN VAZQUEZ AVILLEZ | URB DORAVILLE SECC 2 | 5 36 CALLE 4 | | | DORADO | PR | 00646 | |
| CARMEN VAZQUEZ BURGOS | BO TRASTALLERES | 61 CALLE SAN JOSE | | | MAYAGUEZ | PR | 00680 | |
| CARMEN VAZQUEZ CRUZ | PO BOX 3275 | | | | GUAYNABO | PR | 00970 | |
| CARMEN VAZQUEZ MERCADO | 1214 CALLE AZUCENA | | | | TRUJILLO ALTO | PR | 00976 | |
| CARMEN VAZQUEZ MERCADO | [ADDRESS ON FILE] | | | | | | | |
| CARMEN VAZQUEZ NEGRON | [ADDRESS ON FILE] | | | | | | | |
| CARMEN VAZQUEZ OJEDA | HC 1 BOX 8514 | | | | SAN GERMAN | PR | 00683 | |
| CARMEN VAZQUEZ ORTIZ | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| CARMEN VAZQUEZ PEREDES | RES JARDINES DE ORIENTE | EDIF 8 APT 150 | | | HUMACAO | PR | 00791 | |
| CARMEN VAZQUEZ RIJOS | HC 33 BOX 5127 | | | | DORADO | PR | 00646 | |
| CARMEN VAZQUEZ RIVERA | HC 4 BOX 6885 | | | | COMERIO | PR | 00782 | |
| CARMEN VAZQUEZ RIVERA | R 3 BOX 9150 | | | | TOA ALTA | PR | 00953 | |
| CARMEN VAZQUEZ RIVERA | URB VISTA DEL MORRO | F 12 CALLE NICARAGUAS | | | CATANO | PR | 00962 | |
| CARMEN VAZQUEZ RODRIGUEZ | QDA HONDA | CARR 181 KM 11 2 | | | SAN LORENZO | PR | 00754 | |
| CARMEN VAZQUEZ RODRIGUEZ | URB ROOSEVELT | 302 CALLE HECTOR SALAMAN | | | SAN JUAN | PR | 00918 | |
| CARMEN VAZQUEZ ROSARO | BDA SANDIN | AVE SATURNO 34 | | | VEGA BAJA | PR | 00693 | |
| CARMEN VAZQUEZ SERRANO | URB BRISAS DEL MAR | GG 31 CALLE G | | | LUQUILLO | PR | 00773 | |
| CARMEN VAZQUEZ SUAREZ | [ADDRESS ON FILE] | | | | | | | |
| CARMEN VAZQUEZ TORRE | BOX 873 | | | | PATILLAS | PR | 00723 | |
| CARMEN VAZQUEZ TORRES | [ADDRESS ON FILE] | | | | | | | |
| CARMEN VEGA | HC 43 BOX 10855 | | | | CAYEY | PR | 00736-9646 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CARMEN VEGA | QUEBRADA LIMON | 911 PARC PASTILLO | | | PONCE | PR | 00731 | |
| CARMEN VEGA | VILLA SAN ANTON | H 14 CALLE LUIS VIGO | | | CAROLINA | PR | 00987 | |
| CARMEN VEGA ALICEA | PO BOX 2173 | | | | SAN GERMAN | PR | 00683 | |
| CARMEN VEGA FERNANDEZ | URB ONEILL | 1-16 CALLE C | | | MANATI | PR | 00674 | |
| CARMEN VEGA GUTIERREZ | [ADDRESS ON FILE] | | | | | | | |
| CARMEN VEGA HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| CARMEN VEGA HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| CARMEN VEGA HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| CARMEN VEGA LOPEZ | HC 72 BOX 7580 | | | | CAYEY | PR | 00736 | |
| CARMEN VEGA MARRERO | 164 CALLE NORTE | | | | DORADO | PR | 00646 | |
| CARMEN VEGA MERCED | [ADDRESS ON FILE] | | | | | | | |
| CARMEN VEGA NEVAREZ | COLINAS DE COROZAL | A 21 CALLE MARCELINA ROSADO | | | COROZAL | PR | 00793 | |
| CARMEN VEGA OLIVERAS | [ADDRESS ON FILE] | | | | | | | |
| CARMEN VEGA PAGAN | HC 02 BOX 6983 | | | | ADJUNTAS | PR | 00601 | |
| CARMEN VEGA PINO | BO LA QUINTA | 5 CALLE CAYETANO | | | MAYAGUEZ | PR | 00680 | |
| CARMEN VEGA RIOS | HC 58 BOX 13227 | | | | AGUADA | PR | 00602 | |
| CARMEN VEGA RODRIGUEZ | BOX 42 CALLE GERANIO | | | | VEGA BAJA | PR | 00693 | |
| CARMEN VEGUILLA | URB VILLA DE RIO VERDE | XX 4 CALLE 26 | | | CAGUAS | PR | 00725 | |
| CARMEN VELAZQUEZ ALBO | [ADDRESS ON FILE] | | | | | | | |
| CARMEN VELAZQUEZ VAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| CARMEN VELAZQUEZ VAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| CARMEN VELEZ | 659 CERRO GONZALO | | | | AGUADILLA | PR | 00603 | |
| CARMEN VELEZ | SAN JOSE | 12 CALLE HUESO | | | SAN JUAN | PR | 00923 | |
| CARMEN VELEZ CLASS | PMB 374 | 609 AVE TITO CASTRO SUITE 102 | | | PONCE | PR | 00716-2232 | |
| CARMEN VELEZ CRUZ | VILLA CONTESA | D 4 CALLE BORBONA | | | BAYAMON | PR | 00953 | |
| CARMEN VELEZ LATORRE | RR 1 BOX 45074 | | | | SAN SEBASTIAN | PR | 00685 | |
| CARMEN VELEZ NAVARRO | COND BAHIA B APT 1308 | | | | SAN JUAN | PR | 00908 | |
| CARMEN VELEZ NAZARIO | COND SAN FERNANDO | APTO 1012 | | | BAYAMON | PR | 00957 | |
| CARMEN VELEZ ORTA | [ADDRESS ON FILE] | | | | | | | |
| CARMEN VELEZ PEREZ | CALLE PROGRESO | BUZON 993 | | | ISABELA | PR | 00662 | |
| CARMEN VELEZ ROSARIO | BDA BORINQUEN 26 INT | | | | ISABELA | PR | 00921 | |
| CARMEN VELEZ VARGAS | BUENA VISTA | 129 CALLE CAPIFALLY | | | MAYAGUEZ | PR | 00680 | |
| CARMEN VERA HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| CARMEN VERDEJO LLANOS | ADM SERV GEN | PO BOX 7428 | | | SAN JUAN | PR | 00916-7428 | |
| CARMEN VICTORIA CARRASQUILLO DIAZ | [ADDRESS ON FILE] | | | | | | | |
| CARMEN VICTORIA RODRIGUEZ AMOROS | [ADDRESS ON FILE] | | | | | | | |
| CARMEN VIDAL DE LA CRUZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| CARMEN VIERA | COND NAVE ALEJANDRINO | 910 RH | | | TRUJILLO ALTO | PR | 00976 | |
| CARMEN VILLAFANE RODRIGUEZ | LA CENTRAL | CALLE 12 FINAL PARCELA 61 | | | CANOVANAS | PR | 00729 | |
| CARMEN VILLANUEVA APONTE | SICOSOCIAL TRUJILLO ALTO | | | | Hato Rey | PR | 00936000 | |
| CARMEN VILLANUEVA CASTRO | HILL BROTHERS SUR | 428 CALLE 4 | | | SAN JUAN | PR | 00924 | |
| CARMEN VILLANUEVA GERENA | REPARTO SEVILLA | 941 CALLE PAGANINI | | | SAN JUAN | PR | 00924 | |
| CARMEN VILLANUEVA TORRE | RR4 BOX 26307 | | | | TOA ALTA | PR | 00953-9407 | |
| CARMEN VILLEGAS CORDERO | RUTA RURAL 3 3688 | | | | SAN JUAN | PR | 00928 | |
| CARMEN VILLEGAS TRINIDAD | CARMEN VILLEGAS TRINIDAD | RR 6 BOX 9961 A | | | SAN JUAN | PR | 00926 | |
| CARMEN VIOLETA MERCADO | COMUNIDAD COCO II | SOLAR 397 | | | SALINAS | PR | 00751 | |
| CARMEN VIRELLA JOUBERT | COMUNIDAD MONTESORIA 2 | 252 CARRETERA 705 | | | AGUIRRE | PR | 00704 | |
| CARMEN VIRUET LOPEZ | PO BOX 7099 | | | | CAROLINA | PR | 00986-7099 | |
| CARMEN VITALIA ROSARIO RIVERA | RES LUIS LLORENS TORRES | EDIF 101 APT 1927 | | | SAN JUAN | PR | 00913 | |
| CARMEN VIVAS PIETRI | P O BOX 6608 | | | | SAN JUAN | PR | 00914 6608 | |
| CARMEN VIVIANETH CINTRON PE A | PO BOX 576 | | | | YABUCOA | PR | 00767 | |
| CARMEN VIZCARRONDO | BUENA VISTA | 62 MAGNOLIA | | | CAROLINA | PR | 00985 | |
| CARMEN VIZCARRONDO | VILLA COOPERATIVA | F 28 CALLE 4 | | | CAROLINA | PR | 00985 | |
| CARMEN VIZCARRONDO RIVERA | URB ROSA MARIA | A 20  CALLE 1 | | | CAROLINA | PR | 00986 | |
| CARMEN W LLANOS MILLAN | [ADDRESS ON FILE] | | | | | | | |
| CARMEN W NIGAGLIONI VALLES | GUERRERO NOBLE 1 | | | | SAN JUAN | PR | 00913-4503 | |
| CARMEN WILLIAM PARIS | [ADDRESS ON FILE] | | | | | | | |
| CARMEN X DIAZ RUIZ | RESIDENCIAL SIERRA LINDA | EDIF 5 APT 91 | | | BAYAMON | PR | 00957 | |
| CARMEN XIOMARA VEGA RIVERA | PMB 300 | PO BOX 7004 | | | VEGA BAJA | PR | 00694-7004 | |
| CARMEN Y AROCHO RIVERA | EXT FOREST HILLS | 350 K CALLE ECUADOR | | | BAYAMON | PR | 00959 | |
| CARMEN Y BENERO NATAL | C/O GLORIA ESCRIBANO | ADM CORRECCION | APARTADO 71308 | | SAN JUAN | PR | 00936 | |
| CARMEN Y BENERO NATAL | URB VISTA AZUL | K24 CALLE 11 | | | ARECIBO | PR | 00612 | |
| CARMEN Y CARTAGENA RIVERA | [ADDRESS ON FILE] | | | | | | | |
| CARMEN Y CENTENO RIVERA | BO LA BARRA | HC 09 BOX 61912 | | | CAGUAS | PR | 00725-9250 | |
| CARMEN Y CENTENO RIVERA | [ADDRESS ON FILE] | | | | | | | |
| CARMEN Y COLON RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| CARMEN Y CRUZ MARTINEZ | BO BARRANCA | RR 1 BOX 6187 | | | GUAYAMA | PR | 00784 | |
| CARMEN Y CRUZ MORALES | [ADDRESS ON FILE] | | | | | | | |
| CARMEN Y CRUZ SOTO | [ADDRESS ON FILE] | | | | | | | |
| CARMEN Y GORRITZ REYES | [ADDRESS ON FILE] | | | | | | | |
| CARMEN Y GORRITZ REYES | [ADDRESS ON FILE] | | | | | | | |
| CARMEN Y IRIZARRY BAEZ | HC 3 BOX 27450 | | | | LAJAS | PR | 00667 | |
| CARMEN Y MARRERO GARCIA | COND TORRE DE CERVANTES | APT 510 TORRE A | | | SAN JUAN | PR | 00924 | |
| CARMEN Y MARTIS MENDEZ | 853 SABANA SECA | 7763 CALLE DEL CARMEN | | | TOA BAJA | PR | 00952 | |
| CARMEN Y MELENDEZ PEREZ | ENTRE RIOS | 21 VIA ENRAMADA | | | TRUJILLO ALTO | PR | 00976 | |
| CARMEN Y MELENDEZ RIVERA | JARD DE MONTELLANO | EDIF A APT 306 | | | CAYEY | PR | 00736 | |
| CARMEN Y ORTIZ AVILES | PMB 181-220 | PLAZA WESTERN AUTO SUITE 101 | | | TRUJILLO ALTO | PR | 00976-3607 | |
| CARMEN Y PAGAN TORRES | HC 3 BOX 12501 | | | | YABUCOA | PR | 00767-9708 | |
| CARMEN Y QUILES | PO BOX 1005 | | | | JAYUYA | PR | 00664 | |
| CARMEN Y RAMON VELAZQUEZ | 1617 JOSE H CORA | | | | SAN JUAN | PR | 00909 | |
| CARMEN Y RAMOS MENDEZ | [ADDRESS ON FILE] | | | | | | | |
| CARMEN Y REYES PEREZ | [ADDRESS ON FILE] | | | | | | | |
| CARMEN Y REYES REYES | 11-248 MONTESORIA | | | | AGUIRRE | PR | 00704 | |
| CARMEN Y RIOS COSME | [ADDRESS ON FILE] | | | | | | | |
| CARMEN Y RIVERA VAZQUEZ | RES LA RIVERA | EDIF C 14 APT 87 | | | LAS PIEDRAS | PR | 00721 | |
| CARMEN Y RODRIGUEZ GUZMAN | [ADDRESS ON FILE] | | | | | | | |
| CARMEN Y RODRÓGUEZ ROSARIO | EXT VERDE MAR | 1099 CALLE 33 | | | PUNTA SANTIAGO | PR | 00741 | |
| CARMEN Y SANTIAGO ARROYO | PMB 135 | PO BOX 3510 | | | TRUJILLO ALTO | PR | 00977-2510 | |
| CARMEN Y SOTO PIZARRO | P O BOX 335 | | | | ISABELA | PR | 00662 | |
| CARMEN Y VELEZ VELAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| CARMEN Y VICENTE DEL VALLE | URB EL TORITO | I 10 CALLE 8 | | | CAYEY | PR | 00736 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CARMEN Y VICENTE DEL VALLE | URB LA PLATA | 1-12 CALLE 9 | | | CAYEY | PR | 00736 | |
| CARMEN Y. BERRIOS ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| CARMEN Y. CRUZ ESPERANZA | [ADDRESS ON FILE] | | | | | | | |
| CARMEN Y. DELGADO RIVERA | [ADDRESS ON FILE] | | | | | | | |
| CARMEN Y. DELGADO RIVERA | [ADDRESS ON FILE] | | | | | | | |
| CARMEN Y. ROSARIO | [ADDRESS ON FILE] | | | | | | | |
| CARMEN YADIRA SANTIAGO | BO CAGUITAS | CARR 156 | | | AGUAS BUENAS | PR | 00703 | |
| CARMEN YADIRA SANTIAGO SIERRA | [ADDRESS ON FILE] | | | | | | | |
| CARMEN Z RIVERA | 1667 GRAND AVE 4 L | | | | BRONX | NY | 10453 | |
| CARMEN Z AVILES ROSADO | PO BOXN 766 | | | | BARRANQUITAS | PR | 00794 | |
| CARMEN Z CAMACHO NAVARRO | [ADDRESS ON FILE] | | | | | | | |
| CARMEN Z CARO RAMOS | HC 58 BOX 8300 | | | | AGUADA | PR | 00602 9702 | |
| CARMEN Z CORCHADO CASTRO | [ADDRESS ON FILE] | | | | | | | |
| CARMEN Z DIAZ BURGOS | URB HIPODROMO | 1465 CALLE LAS PALMAS | | | SAN JUAN | PR | 00909 | |
| CARMEN Z FELICIANO | BO JAGUA TUNA | SOLAR 170 | | | GUAYANILLA | PR | 00653 | |
| CARMEN Z GONZALEZ CALO | BRISAS DE BORINQUEN 102 | | | | CAROLINA | PR | 00984 | |
| CARMEN Z HERNANDEZ LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| CARMEN Z HERNANDEZ LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| CARMEN Z LABOY RIVERA | URB MENDEZ | A 10 BO JUAN MARTIN | | | YABUCOA | PR | 00767 | |
| CARMEN Z LOZADA SUCN | P O BOX 2390 | | | | SAN JUAN | PR | 00936 | |
| CARMEN Z MARTINEZ ORTIZ | URB LAS LOMAS | 1688 CALLE 24 SO | | | SAN JUAN | PR | 00921 | |
| CARMEN Z ORTIZ GARCIA | JARD DE CERRO GORDO | C 7 CALLE 4 | | | SAN LORENZO | PR | 00754 | |
| CARMEN Z ORTIZ ROSA | URB TURABO GARDENS | R 102 CALLE F | | | CAGUAS | PR | 00725 | |
| CARMEN Z RAMIREZ CUEVAS | JARDINES DE CAPARRA | MM 23 CALLE 22 | | | BAYAMON | PR | 00959 | |
| CARMEN Z RAMOS FIGUEROA | [ADDRESS ON FILE] | | | | | | | |
| CARMEN Z REYES RAMOS | RES MANUEL A PEREZ | EDIF A 12 APTO 138 | | | SAN JUAN | PR | 00923 | |
| CARMEN Z RIVERA HERNANDEZ | HC 73 BOX 4715 | | | | NARANJITO | PR | 00719 | |
| CARMEN Z RIVERA MALAVET | HC 02 BOX 11690 | | | | YAUCO | PR | 00698 | |
| CARMEN Z RODRIGUEZ FIGUERO | HC 1 BOX 2556 | | | | BARRANQUITAS | PR | 00794 | |
| CARMEN Z RUIZ ROMAN | AI VILLA SERAL | | | | LARES | PR | 00669-3001 | |
| CARMEN Z SANCHEZ RODRIGUEZ | URB BRISAS DE NAGUABO | 113 CALLE BRISASC DEL VALLE | | | NAGUABO | PR | 00718 | |
| CARMEN Z SANTOS LEBRON | BONEVILLE VALLEY | EE 9 CALLE SAGRADO CORAZON | | | CAGUAS | PR | 00725 | |
| CARMEN Z SANTOS LEBRON | VALLE DE GUANAJIBO | H 10-410 VIRGINIA VALLEY | | | JUNCOS | PR | 00777 | |
| CARMEN Z TIRADO SANTIAGO | HC 3 BOX 10330 | | | | COMERIO | PR | 00782 | |
| CARMEN Z. PEREIRA MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| CARMEN Z. REYES RAMOS | [ADDRESS ON FILE] | | | | | | | |
| CARMEN Z. SANZ LEBRON | [ADDRESS ON FILE] | | | | | | | |
| CARMEN ZAYAS | [ADDRESS ON FILE] | | | | | | | |
| CARMEN ZAYAS ORTIZ | BALCONES DE SANTA MARIA | I 106 BOX 96 | | | SAN JUAN | PR | 00921 | |
| CARMEN ZAYAS TORRES | [ADDRESS ON FILE] | | | | | | | |
| CARMEN ZORAIDA COLLAZO RIOS | ALTURAS DE SAN JUAN | CALLE 11 APT 207 | | | SAN JUAN | PR | 00915 | |
| CARMEN ZORAIDA COLLAZO RIOS | [ADDRESS ON FILE] | | | | | | | |
| CARMEN ZORAIDA LOPEZ | HC 80. BOX 9377 | | | | DORADO | PR | 00646 | |
| CARMENATI MEDINA, AVRANDA | [ADDRESS ON FILE] | | | | | | | |
| CARMENATTY CUEVAS, JOYCE | [ADDRESS ON FILE] | | | | | | | |
| CARMENATTY GONZALEZ, MARILYN | [ADDRESS ON FILE] | | | | | | | |
| CARMENATTY RODRIGUEZ, JAELIZ | [ADDRESS ON FILE] | | | | | | | |
| CARMENATY GONZALEZ, ELENA | [ADDRESS ON FILE] | | | | | | | |
| CARMENATY SANTIAGO, NELSON | [ADDRESS ON FILE] | | | | | | | |
| CARMENCITA ADORNO | VILLA CAROLINA | 204-35 CALLE 513 | | | CAROLINA | PR | 00985 | |
| CARMENCITA BENITEZ RODRIGUEZ | URB COUNTRY CLUB | GJ 20 AVE CAMPO RICO | | | CAROLINA | PR | 00982 | |
| CARMENCITA BURGOS | [ADDRESS ON FILE] | | | | | | | |
| CARMENCITA CRUZ RAMOS | RR 05 BOX 6000 SUITE 126 | | | | BAYAMON | PR | 00956 | |
| CARMENCITA DEL AMO CATERING | PO BOX 16744 | | | | CONDADO | PR | 009081617144 | |
| CARMENCITA LEARNS AND CARE | REPARTO MARISTA | 3 M CHAMPAGNAT | | | MANATI | PR | 00674 | |
| CARMENCITA MERCADO TORRES | BO CULEBRINAS | HC 05 BOX 16696 | | | SAN JUAN | PR | 00685 | |
| CARMENCITA PAGAN SEPULVEDA | [ADDRESS ON FILE] | | | | | | | |
| CARMENCITA SANABRIA RIVERA | [ADDRESS ON FILE] | | | | | | | |
| CARMENCITA VERA BERMUDEZ | HC 02 BOX 6437 | | | | ADJUNTAS | PR | 00601 | |
| CARMENTI LOPEZ, JOSE M | [ADDRESS ON FILE] | | | | | | | |
| CARMENZA BARRIOS DE GONZALEZ | URB COUNTRY CLUB | 1115. CALLE CARLOS BERTERO | | | SAN JUAN | PR | 00924 | |
| CARMER RIVERA REYES | P O BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| CARMID VAZQUEZ SOLIS | URB JARDINES 2 D 31 | CALLE VIOLETA | | | CAYEY | PR | 00736 | |
| CARMIN ACEVEDO PEREZ | 54 E CALLE RAMOS ANTONINI | | | | MAYAGUEZ | PR | 00680 | |
| CARMIN L. RODRIGUEZ TORRES | [ADDRESS ON FILE] | | | | | | | |
| CARMIN MEDINA ROTGER | P O BOX 3757 | | | | CAGUAS | PR | 00726 | |
| CARMINE L PINILLA DIAZ | PO BOX 20601 | | | | SAN JUAN | PR | 00928 | |
| CARMINIA TELLO SANTINI | [ADDRESS ON FILE] | | | | | | | |
| CARMINE M BURGOS ORTIZ | URB EL ROSARIO II | J 1 CALLE A | | | VEGA BAJA | PR | 00693 5818 | |
| CARMONA ALVAREZ, ZAIDA E | [ADDRESS ON FILE] | | | | | | | |
| CARMONA AYALA, JANLYN | [ADDRESS ON FILE] | | | | | | | |
| CARMONA BERRIOS, ANGELA M | [ADDRESS ON FILE] | | | | | | | |
| CARMONA CAVERO, MELANIE | [ADDRESS ON FILE] | | | | | | | |
| CARMONA CEBREN, YOMAIRA | [ADDRESS ON FILE] | | | | | | | |
| CARMONA COLLAZO, ALBA | [ADDRESS ON FILE] | | | | | | | |
| CARMONA COLON, MARIELY | [ADDRESS ON FILE] | | | | | | | |
| CARMONA CORDOVA, JESSICA | [ADDRESS ON FILE] | | | | | | | |
| CARMONA COTTO, INGRID | [ADDRESS ON FILE] | | | | | | | |
| CARMONA DIAZ, OLGA | [ADDRESS ON FILE] | | | | | | | |
| CARMONA ESTRADA, ZAIDA | [ADDRESS ON FILE] | | | | | | | |
| CARMONA FIGUEROA, KATTY | [ADDRESS ON FILE] | | | | | | | |
| CARMONA FIGUEROA, LUIS A | [ADDRESS ON FILE] | | | | | | | |
| CARMONA FONTANEZ, RAMON L | [ADDRESS ON FILE] | | | | | | | |
| CARMONA GOTAY  NYDIA | [ADDRESS ON FILE] | | | | | | | |
| CARMONA GUTIERREZ, ROSA | [ADDRESS ON FILE] | | | | | | | |
| CARMONA HERNANDEZ, DINORAH | [ADDRESS ON FILE] | | | | | | | |
| CARMONA HERNANDEZ, DINORAH M | [ADDRESS ON FILE] | | | | | | | |
| CARMONA HERNANDEZ, IVELISSE | [ADDRESS ON FILE] | | | | | | | |
| CARMONA LOUBRIEL, IRIS D | [ADDRESS ON FILE] | | | | | | | |
| CARMONA LUGO, EVA E | [ADDRESS ON FILE] | | | | | | | |
| CARMONA MARTINEZ, ASUNCION | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CARMONA MEDINA, JOANNETTE | [ADDRESS ON FILE] | | | | | | | |
| CARMONA MORALES, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| CARMONA OLMEDA, LEYINZHA | [ADDRESS ON FILE] | | | | | | | |
| CARMONA ORTIZ, MARIA V. | [ADDRESS ON FILE] | | | | | | | |
| CARMONA RAMOS, ESTEBAN | [ADDRESS ON FILE] | | | | | | | |
| CARMONA RIVERA, EMILY | [ADDRESS ON FILE] | | | | | | | |
| CARMONA RODRIGUEZ, CARMEN L. | [ADDRESS ON FILE] | | | | | | | |
| CARMONA RODRIGUEZ, JOSE | [ADDRESS ON FILE] | | | | | | | |
| CARMONA SANES, MARIBEL | [ADDRESS ON FILE] | | | | | | | |
| CARMONA SANTANA, MANUELA | [ADDRESS ON FILE] | | | | | | | |
| CARMONA TORRES, LUZ | [ADDRESS ON FILE] | | | | | | | |
| CARMONA VELEZ, WANDA | [ADDRESS ON FILE] | | | | | | | |
| CARMONAS LOCK & SECURITY | PO BOX 234 | | | | FAJARDO | PR | 00738 | |
| CARNAVAL CAPITAN CORREA | URB MARTELL | 10 CALLE ESMERALDA | | | ARECIBO | PR | 00612 | |
| CARNAVAL DE REYES DE MAYAGUEZ INC | PABON MARISTANY III | APT 1 | | | MAYAGUEZ | PR | 00680 | |
| CARNAVAL DE REYES MAYAGUEZ INC | BO LA QUINTA | 90 JUSTINIANO | | | MAYAGUEZ | PR | 00680 | |
| CARNAVAL DEL COROZO INC | 37 CALLE SAN RAMON | 53 | | | COROZAL | PR | 00783 | |
| CARNERI CORP | URB CAVADONGA | AA 5 CALLE DON PELAYO | | | TOA BAJA | PR | 00949-5388 | |
| CARNICERIA ASTURIAS | PLAZA DEL MERCADO | PUESTO NUM 24 | | | CAGUAS | PR | 00725 | |
| CARNICERIA COLMADO TORO | PO BOX 559 | | CABO ROJO | | CABO ROJO | PR | 00623 | |
| CARNICERIA JR REYES | APARTADO 412 | | | | CANOVANAS | PR | 00729 | |
| CARNICERIA LA AMISTAD | BO CAMASEYES | HC 1 BOX HC1175 | | | AGUADILLA | PR | 00603 | |
| CARNICERIA SOTO | 79 CALLE GUILLERMO ESTEVES | | | | JAYUYA | PR | 00664 | |
| CARO CARDONA, HECTOR L | [ADDRESS ON FILE] | | | | | | | |
| CARO CARO, AMARALIS | [ADDRESS ON FILE] | | | | | | | |
| CARO CARO, AMARALIS | [ADDRESS ON FILE] | | | | | | | |
| CARO CRESPO, YAVNIEL | [ADDRESS ON FILE] | | | | | | | |
| CARO CRUZ JOSE A | HC 3 BOX 29050 | | | | AGUADA | PR | 00602 | |
| CARO DOVAL, ISABEL | [ADDRESS ON FILE] | | | | | | | |
| CARO GONZALEZ ARQUITECTOS | PO BOX 6477 | | | | CAGUAS | PR | 00726 | |
| CARO GONZALEZ, GLORIA | [ADDRESS ON FILE] | | | | | | | |
| CARO MARTINEZ, STEPHANIE | [ADDRESS ON FILE] | | | | | | | |
| CARO MARTINEZ, TIFFANY | [ADDRESS ON FILE] | | | | | | | |
| CARO OTERO, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| CARO PEREZ, ELIZABETH | [ADDRESS ON FILE] | | | | | | | |
| CARO RAMOS, MARISOL | [ADDRESS ON FILE] | | | | | | | |
| CARO REYES, DOLORES | [ADDRESS ON FILE] | | | | | | | |
| CARO RODRIGUEZ, NORMA | [ADDRESS ON FILE] | | | | | | | |
| CARO ROSA, KATIA | [ADDRESS ON FILE] | | | | | | | |
| CARO ROSADO, SUSANA | [ADDRESS ON FILE] | | | | | | | |
| CARO SHULL | PO BOX 20002-231 | | | | CEIBA | PR | 00735 | |
| CARO TIRADO, ADA | [ADDRESS ON FILE] | | | | | | | |
| CARO TORRES, NYDIA | [ADDRESS ON FILE] | | | | | | | |
| CAROD TROPHIES | 3 V 3  AVE LOMAS VERDES | | | | BAYAMON | PR | 00956 | |
| CAROL A ROMAN TORRES | SAN ISIDRO | PE 24 CALLE 1 | | | CANOVANAS | PR | 00729 | |
| CAROL AMBULANCE | HC 05 BOX 52682 | | | | CAGUAS | PR | 00725 | |
| CAROL AMBULANCE INC | QUINTAS DE SAN LUIS | B 6 CALLE DALI | | | CAGUAS | PR | 00725 | |
| CAROL ANN COLON MONTES | [ADDRESS ON FILE] | | | | | | | |
| CAROL ANNE KUNZE KINNEY | 901 CAPA COD CT NAPA | | | | CALIFORNIA | CA | 94558 | |
| CAROL ARROYO MORALES | [ADDRESS ON FILE] | | | | | | | |
| CAROL CARRASCO | BO CUARICO VIEJO | CALLE CRUZ PORTALATIN | | | VEGA BAJA | PR | 00694 | |
| CAROL CRUZ LANZO | PARC RAMON T COLON | 175 CALLE 6 | | | TOA ALTA | PR | 00976 | |
| CAROL D CRUZ PAGAN | [ADDRESS ON FILE] | | | | | | | |
| CAROL D SILVA MARTINEZ | PO BOX 226 | | | | RIO BLANCO | PR | 00744 | |
| CAROL D VELEZ CASTILLO | JARDINES DEL CARIBE | A 30 CALLE 1 | | | PONCE | PR | 00731 | |
| CAROL DIAZ MENDOZA | CH 05 BOX 53959 | | | | CAGUAS | PR | 00725-9210 | |
| CAROL DOMINGUEZ CORTES | [ADDRESS ON FILE] | | | | | | | |
| CAROL E ROLON | URB VERDE MAR | 17 CALLE 1 | | | HUMACAO | PR | 00741 | |
| Carol E. Johnson | [ADDRESS ON FILE] | | | | | | | |
| CAROL FOOD INC | CAROLINA SHOPPING CENTER | 64 AVE ROBERTO CLEMENTE | | | CAROLINA | PR | 00979 | |
| CAROL G CRUZ RIVERA | AC 17 JARD DE LAFAYETTE | | | | ARROYO | PR | 00714 | |
| CAROL G TERRY | JARD DE MONTEHIEDRA APT 605 | | | | JUNCOS | PR | 00926 | |
| CAROL GONZALEZ ARCE | URB BRISAS DEL PRADO | 609 CALLE TIBER | | | JUNCOS | PR | 00777 | |
| CAROL GRAU HERNANDEZ | PO BOX 27114 | | | | VEGA BAJA | PR | 00693 | |
| CAROL GUINDIN LOPEZ | P O BOX 122 | | | | PUNTA SANTIAGO | PR | 00741-0122 | |
| CAROL IRIZARRY CORTES | URB COROCHADO | 345 CALLE ACASIA | | | ISABELA | PR | 00662 | |
| CAROL J CAMACHO | LA MONSERRATE | L 9 CALLE 5 | | | HORMIGUEROS | PR | 00660 | |
| CAROL JOAN RIVERA TRENCHE | [ADDRESS ON FILE] | | | | | | | |
| CAROL JOHNSON | [ADDRESS ON FILE] | | | | | | | |
| CAROL L HUERTAS VAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| CAROL L TORRES COTTO | RR 1 BOX 4235 | | | | SAN JUAN | PR | 00926-9617 | |
| CAROL L ZAYAS CARRASQUILLO | HC 02 BOX  31512 | | | | CAGUAS | PR | 00727-9409 | |
| CAROL LOPEZ | RR 10 BOX 5059 | | | | SAN JUAN | PR | 00926 | |
| CAROL LOPEZ VEGA | [ADDRESS ON FILE] | | | | | | | |
| CAROL M FLORES A/C MARIO H FLORES | URB JARDINES DE GUAMANI | F 2 CALLE 14 | | | GUAYAMA | PR | 00784 | |
| CAROL M GONZALEZ CANDELARIA | E 1 JESUS M LAGO | | | | UTUADO | PR | 00641 | |
| CAROL M ORTIZ | HC 02 BOX 7121 | | | | BARRANQUITAS | PR | 00794 | |
| CAROL M RAMOS BARRIOS | [ADDRESS ON FILE] | | | | | | | |
| CAROL M ROMEY | BOX 97 | | | | ADJUNTAS | PR | 00601 | |
| CAROL M ROMEY | URB SANTA MARIA | 1813 CAMELIA | | | SAN JUAN | PR | 00927 | |
| CAROL M SOTO RAMOS | APARTADO 411 | | | | CIDRA | PR | 00739 | |
| CAROL M. LORENZO OLIVERA | [ADDRESS ON FILE] | | | | | | | |
| CAROL MALDONADO COTTO | P O BOX 703 | | | | TOA BAJA | PR | 00951 | |
| CAROL MATHEWS | 1 NE DOUGLAS | | | | LEES SUMMIT | MO | 64063 | |
| CAROL MITCHAL ROQUE FERRER | HACIENDA BORINQUEN | 1223 CALLE REINA DE LA F | | | CAGUAS | PR | 00725 | |
| CAROL MORALES SANCHEZ | 21 CAMINO REAL | | | | CAGUAS | PR | 00727 | |
| CAROL OLIVERAS SANTIAGO | URB ESTANCIAS DEL GOLFO CLUB | 449  CALLE HERMANOS SCHMIDT | | | PONCE | PR | 00731 | |
| CAROL PERALES VEGA | [ADDRESS ON FILE] | | | | | | | |
| CAROL PERALES VEGA | [ADDRESS ON FILE] | | | | | | | |
| CAROL PEREZ VELAZQUEZ | ANA MARIA | F 2 CALLE 4 | | | CABO ROJO | PR | 00623 | |
| CAROL PEREZ VELAZQUEZ | EXTENSION SAN ANTONIO | 2559 CALLE DAMASCO | | | PONCE | PR | 00728 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CAROL RAMOS LOPEZ | PO BOX 177 | | | | LAS PIEDRAS | PR | 00771 | |
| CAROL RAMOS VELAZQUEZ | HC 02 BOX 83223 | | | | OROCOVIS | PR | 00720 | |
| CAROL RIVERA | [ADDRESS ON FILE] | | | | | | | |
| CAROL RIVERA VEGA | [ADDRESS ON FILE] | | | | | | | |
| CAROL RODRIGUEZ CINTRON | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| CAROL SALAS PAGAN | 962 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00907 | |
| CAROL SANCHEZ NEGRON | HC 2 BOX 10213 | | | | YAUCO | PR | 00698 | |
| CAROL SANTIAGO | RES CANAS HOUSING | 65 CALLE 1 | | | PONCE | PR | 00731 | |
| CAROL SEPULVEDA | URB VILLA FLORES | I 35 CALLE GIRASOL | | | PONCE | PR | 00731 | |
| CAROL SERRANO COLON | PO BOX 366472 | | | | SAN JUAN | PR | 00936 | |
| CAROL SERRANO OQUENDO | [ADDRESS ON FILE] | | | | | | | |
| CAROL SOSA SANTIAGO | BO OBRERO | 2262 AVE BORINQUEN | | | SAN JUAN | PR | 00915 | |
| CAROL TIRADO CASTRO | HC 1 BOX 3422 | | | | LAJAS | PR | 00667-9703 | |
| CAROL TRANSPORT | PO BOX 361613 | | | | SAN JUAN | PR | 00936 | |
| CAROLA GONZALEZ | 711 CALLE UNION APT 6 N | | | | MIRAMAR | PR | 00907 | |
| CAROLA BALLESTER DESCARTES | [ADDRESS ON FILE] | | | | | | | |
| CAROLA E RIVERA MENDEZ | 150 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00901 | |
| CAROLA HOME CARE | PO BOX 1663 | | | | RIO GRANDE | PR | 00745 | |
| CAROLA LUCIA FERNANDEZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| CAROLA RONDON | [ADDRESS ON FILE] | | | | | | | |
| CAROLAS CATERING SERVICE | RR 5 BOX 7963 | | | | BAYAMON | PR | 00956 | |
| CAROLE E TORRES NEGRON | SANTANA PARC PEREZ | 114 CALLE BOGOTA | | | ARECIBO | PR | 00612 | |
| CAROLIE MARRERO BAEZ / GIOVANNIE SANTOS | BO MAGUAYO | PARC 77 CALLE 2 | | | DORADO | PR | 00646 | |
| CAROLINA 21 DOBLE AA JUV BASEBALL CLUB | VILLA CAROLINA | 165-30 CALLE 420 A | | | CAROLINA | PR | 00985 | |
| CAROLINA A DOMENECH LA PAIX | URB LA RAMBLA | 8 CALLE A | | | PONCE | PR | 00731 | |
| CAROLINA ADSUAR LLOMPART | URB VILLA NEVAREZ | 1031 CALLE 8 | | | SAN JUAN | PR | 00927 | |
| CAROLINA AUTO SUPPLY | PO BOX 29214 | | | | SAN JUAN | PR | 00929-0214 | |
| CAROLINA BAEZ MIESES | [ADDRESS ON FILE] | | | | | | | |
| CAROLINA BAEZ NIEVES | ESTANCIA DE BAIROA | F 18 CALLE ANTULIOS | | | CAGUAS | PR | 00725 | |
| CAROLINA BERAS AULET | PO BOX 1110 | | | | HORMIGUEROS | PR | 00660 | |
| CAROLINA BIOLOGICAL SUPPLY | 2700 YORK ROAD | | | | BURLINGTON | NC | 27215 | |
| CAROLINA BLDG MATERIAL INC | PO BOX 3570 | | | | CAROLINA | PR | 00984 | |
| CAROLINA BOWLING CENTER | PO BOX 29549 | | | | SAN JUAN | PR | 00929-0549 | |
| CAROLINA BUILDING | PO BOX 4444 | | | | CAROLINA | PR | 00984 | |
| CAROLINA CATERING SERVICES | PO BOX 6007 | | | | SAN JUAN | PR | 00914 | |
| CAROLINA DCR INC | P O BOX 7757 | | | | CAROLINA | PR | 00986 | |
| CAROLINA DEL MAR TORRES TORRES | VIA CANGREJOS | 5020 CAMINO DEL MAR | | | TOA BAJA | PR | 00949 | |
| CAROLINA DELI REST | PO BOX 8738 | | | | CAROLINA | PR | 00988 | |
| CAROLINA ESTEVE ESTEVEZ | N 4 ALTURAS DE FLAMBOYAN | | | | BAYAMON | PR | 00956 | |
| CAROLINA FUNERAL HOME | 2198 AVE EDUARDO CONDE | | | | SAN JUAN | PR | 00902 | |
| CAROLINA GARAY | [ADDRESS ON FILE] | | | | | | | |
| CAROLINA GULF AUTO CARE | SAINT JUST STA | P O BOX 969 | | | CAROLINA | PR | 00978 | |
| CAROLINA M MATOS DIAZ | URB LOS ANGELES | A 27 CALLE A | | | CAROLINA | PR | 00979 | |
| CAROLINA MARIA SOLIS TORRES | P O BOX 1404 | | | | LAJAS | PR | 00667 | |
| CAROLINA MAYMI CARRILLO | [ADDRESS ON FILE] | | | | | | | |
| CAROLINA MUSIC CENTER | 3 CALLE SANTIAGO | | | | FAJARDO | PR | 00738 | |
| CAROLINA OFFICE & SCHOOL SUPPLY INC | AVE ROBERTO CLEMENTE C 2 | VILLA CAROLINA | | | CAROLINA | PR | 00985 | |
| CAROLINA PILLOWS | PO BOX 4151 | | | | CAROLINA | PR | 00984-4151 | |
| CAROLINA RATCHFORD | [ADDRESS ON FILE] | | | | | | | |
| CAROLINA REALTY / HECTOR RIVERA ARROYO | URB VILLA FONTANA PARK | 5HH6 C/ PARQUE LUIS M RIVERA | | | CAROLINA | PR | 00983 | |
| CAROLINA RENTAL | JARD DE CAROLINA | A21 CALLE C | | | CAROLINA | PR | 00987 | |
| CAROLINA RENTAL EQUIPMENT INC | P O BOX 6017 SUITE 250 | | | | CAROLINA | PR | 00984-6017 | |
| CAROLINA RIVERO MENDEZ | B 4 421 OPIC MIDTOWN | | | | SAN JUAN | PR | 00918 | |
| CAROLINA RODRIGUEZ DBA YAUCO OPTOMETRY | 36 CALLE SANTO DOMINGO | | | | YAUCO | PR | 00698 | |
| CAROLINA RODRIGUEZ SOCIAS | URB VISTA BELLA | Q 20 CALLE LAREDO | | | BAYAMON | PR | 00956 | |
| CAROLINA SANTIAGO SANTIAGO | HC 03 BOX 55061 | | | | ARECIBO | PR | 00612 | |
| CAROLINA SERRANO CASTRO | PO BOX 593 | | | | JAYUYA | PR | 00664 | |
| CAROLINA SERVICE STATION | VALLE ARRIBA HIGH | 110 AVE HIDALGO DIAZ | | | CAROLINA | PR | 00974 | |
| CAROLINA SERVICE STATION SHELL | URB VALLE ARRIBA HEIGHTS | AVE FIDALGO DIAZ ESQ LAUREL | | | CAROLINA | PR | 00983 | |
| CAROLINA SHOPPING COURT | PO BOX 29112 | | | | SAN JUAN | PR | 00929-0112 | |
| CAROLINA SHOPPING COURT INC | PO BOX 29112 | | | | SAN JUAN | PR | 00929-0112 | |
| CAROLINA SPORT CENTER Y/ O | JARDINES DE COUNTRY CLUB | BM 22 AVE GALACIA | | | CAROLINA | PR | 00984 | |
| CAROLINA SPORT CENTER Y/ O | PO BOX 3305 | | | | CAROLINA | PR | 00983 | |
| CAROLINA SPORT CENTER Y/ O | PO BOX 9023207 | | | | SAN JUAN | PR | 00902-3207 | |
| CAROLINA TOWING | PO BOX 4721 | | | | CAROLINA | PR | 00984-4721 | |
| CAROLINE ARZOLA RUIZ | HC 01 BOX 6029 | | | | GUAYANILLA | PR | 00656 | |
| CAROLINE BESARES MARTINEZ | HC 01 BOX 16091 | | | | HUMACAO | PR | 00791 | |
| CAROLINE CENTENO RIVERA | EL MIRADOR | EDIF 5 APT C 3 | | | SAN JUAN | PR | 00915 | |
| CAROLINE CURRY FIGUEROA | [ADDRESS ON FILE] | | | | | | | |
| CAROLINE FLORES ZAYAS | URB LAS FLORES APT 1 B | | | | JUANA DIAZ | PR | 00795 | |
| CAROLINE G GAUD GONZALEZ | ENBALSE SAN JOSE | 392 APT 18 CALLE JEREZ | | | SAN JUAN | PR | 00923 | |
| CAROLINE IGLESIAS DE JESUS | HC 2 BOX 4140 | | | | LUQUILLO | PR | 00773 | |
| CAROLINE J MORALES COLON | [ADDRESS ON FILE] | | | | | | | |
| CAROLINE LEVEST PONS | 6 CALLE DEL CARMEN | | | | CAROLINA | PR | 00985 | |
| CAROLINE LOPEZ DIAZ | [ADDRESS ON FILE] | | | | | | | |
| CAROLINE LOPEZ TEXIDOR | URB CARIOCA 6MA | PARC 4 CALLE 4 S | | | GUAYAMA | PR | 00784 | |
| CAROLINE M MARCANO LOPEZ | URB EL TORITO | L 15 CALLE 6 | | | CAYEY | PR | 00736 | |
| CAROLINE MASS CASTRO | URB JARDINES DEL CARIBE | D 2 CALLE 2 | | | PONCE | PR | 00731 | |
| CAROLINE MENDEZ MONTALVO | [ADDRESS ON FILE] | | | | | | | |
| CAROLINE OCASIO OCASIO | RES LUIS LLORENS TORRES | EDIF 136 APTO 2528 | | | SAN JUAN | PR | 00915 | |
| CAROLINE ORTIZ JIMENEZ | VALENCIA | D 48 CALLE LIRIO | | | BAYAMON | PR | 00959 | |
| CAROLINE P. TORO RUIZ | [ADDRESS ON FILE] | | | | | | | |
| CAROLINE PEREZ AYALA | HC 1 BOX 6504 | | | | LOIZA | PR | 00772 | |
| CAROLINE POMALES ENCARNACION | P O BOX 940 | | | | NAGUABO | PR | 00718 | |
| CAROLINE RIVERA LOPEZ | HC 02 BOX 13756 | | | | GURABO | PR | 00778 | |
| CAROLINE RODRIGUEZ DBA YAUCO OPTOMETRY | 36 CALLE SANTO DOMINGO | | | | YAUCO | PR | 00698 | |

In re: The Commonwealth of Puerto Rico, et al
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| CAROLINE SANCHEZ MONSERRATE | PO BOX 21191 | | | | SAN JUAN | PR | 00929 | |
| CAROLINE SANTANA VAZQUEZ | RES MANUEL MARTORELL CAMPOS | EDIF 1 APTO 9 | | | COMERIO | PR | 00782 | |
| CAROLINE SANTIAGO ALVARDO | APARTADO 767 | | | | COAMO | PR | 000769 | |
| CAROLINE SANTIAGO COLON | BOX 42561 | BO DOMINQUITO | | | ARECIBO | PR | 00612 | |
| CAROLINE TERESA CASTRO MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| CAROLINE TORRES LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| CAROLINE TORRES MALDONADO | BO CAMARONES SECT LOS ROBLES | | | | VILLALBA | PR | 00766 | |
| CAROLINE TORRES PEREZ | VILLA COOPERATIVA | G 35 CALLE 1 | | | CAROLINA | PR | 00985 | |
| CAROLINE TORRES ROSARIO | [ADDRESS ON FILE] | | | | | | | |
| CAROLY RIVERA ALVARADO | PO BOX 1022 | | | | COMERIO | PR | 00782 | |
| CAROLINEN RENTAS OCASIO | P O BOX 353 | | | | VILLALBA | PR | 00766 | |
| CAROL SANCHEZ COLON | URB VILLA MARINA | B 80 CALLE 1 | | | GURABO | PR | 00778 | |
| CAROLY ROSARIO ROSARIO | [ADDRESS ON FILE] | | | | | | | |
| CAROLYN ARCELAY GONZALEZ | 1560 BOULEVARD MIGUEL POU | 1401 PASEO LA REINA | | | PONCE | PR | 00731 | |
| CAROLYN ARCELAY GONZALEZ | URB JARDINES DE PONCE | C 14 CALLE B | | | PONCE | PR | 00730 | |
| CAROLYN CARDONA SOTO | [ADDRESS ON FILE] | | | | | | | |
| CAROLYN CHAPARRO CRESPO | P O BOX 31348 | | | | SAN JUAN | PR | 00929 | |
| CAROLYN CORDERO RIVERA | PO BOX 346 | | | | CAROLINA | PR | 00986 | |
| CAROLYN COSTAS LUGO | PO BOX 330951 | | | | PONCE | PR | 00733-0951 | |
| CAROLYN CRUZ RAMOS | PO BOX 818 | | | | DORADO | PR | 00646 | |
| CAROLYN D LEON | HC 03 BOX 12227 | | | | CAROLINA | PR | 00987 | |
| CAROLYN DE JESUS | URB ALTAMESA | 1696 CALLE SANTA CATALINA | | | SAN JUAN | PR | 00921 | |
| CAROLYN DE JESUS MORALES | PO BOX 833 | | | | ARROYO | PR | 00714 | |
| CAROLYN FIGUEROA | BO SAN MIGUEL | BOX 251 | | | NARANJITO | PR | 00719 | |
| CAROLYN GALINDO SERRANO | PUERTO NUEVO NORTE | 1172 CALLE 14 | | | SAN JUAN | PR | 00921 | |
| CAROLYN IMAMURA | PACIFIC BASIN DEVELOPMENT COUNCIL | 711 KAPIOLANI BLVD SUITE 1075 | | | HONOLULU | HI | 96813-5214 | |
| CAROLYN IVETTE BURLESON DE CURET | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| CAROLYN LANDRAU COLLAZO | [ADDRESS ON FILE] | | | | | | | |
| CAROLYN M THOMAS WILLIAMS | [ADDRESS ON FILE] | | | | | | | |
| CAROLYN MARTINEZ ARROYO | AMALIA MARIN | 5356 CALLE PAZ GALLO | | | PONCE | PR | 00716 | |
| CAROLYN ORTIZ ORTIZ | 213 CENTRAL AVE 2 | | | | CHELSEA | MA | 02150 | |
| CAROLYN PABON HERNANDEZ | SEC LOS CHEMAS | BO CAIMITO COOM TABONUCAL | | | SAN JUAN | PR | 00926 | |
| CAROLYN PABON HERNANDEZ | URB LAS CUMBRES | APT 139 AVE EMILIO POL 497 | | | SAN JUAN | PR | 00926 | |
| CAROLYN PEREZ | BOX 208 RIO BLANCO HIGHTS | | | | NAGUABO | PR | 00744 | |
| CAROLYN PEREZ GUERRERO | URB SAN SOUCI | Z 7 CALLE 19 | | | BAYAMON | PR | 00957 | |
| CAROLYN RODRIGUEZ LOPEZ | PO BOX 8736 | | | | BAYAMON | PR | 00960 | |
| CAROLYN S ALVAREZ IRIZARRY | URB ALTURAS DEL ALBA | K 6 CALLE CIELO | | | VILLALBA | PR | 00766 | |
| CAROLYN SEPULVEDA CABASSA | [ADDRESS ON FILE] | | | | | | | |
| CAROLYN SEPULVEDA CABASSA | [ADDRESS ON FILE] | | | | | | | |
| CAROLYN THOMAS WILLIAMS | [ADDRESS ON FILE] | | | | | | | |
| CAROLYN VELEZ VAZQUEZ | URB VILLA PRADES | 628 CALLE FCO CASADUC | | | SAN JUAN | PR | 00924 | |
| CAROLYS DESING INC | URB PUERTO NUEVO 1203 AVE FD | ROOSEVELT | | | SAN JUAN | PR | 00920-2804 | |
| CARONIEL CORPORATION | URB QUINTAS DE SAN LUIS | A 3 CALLE DALI | | | CAGUAS | PR | 00725 | |
| CARPAS COTTO | BO MANA | HC 03 BOX 13826 | | | COROZAL | PR | 00783 | |
| CARPAS DURAN | URB SAN AGUSTIN | 422 CALLE SOLDADO LIBRAN | | | SAN JUAN | PR | 00923 | |
| CARPAS LUSACAMI RENTAL | PO BOX 8184 | | | | HUMACAO | PR | 00792 | |
| CARPAS NACHO | PO BOX 7144 | | | | CAGUAS | PR | 00726 | |
| CARPAS TORRESAN | [ADDRESS ON FILE] | | | | | | | |
| CARPENA ROLON, JIMMY | [ADDRESS ON FILE] | | | | | | | |
| CARPENA TORRES, CELYMAR | [ADDRESS ON FILE] | | | | | | | |
| CARPENA TORRES, JAIME | [ADDRESS ON FILE] | | | | | | | |
| CARPENA VAZQUEZ, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| CARPET ULTRA CLEANERS | PO BOX 8650 | | | | BAYAMON | PR | 00960 | |
| CARPETS UNLIMITED | PO BOX 361237 | | | | SAN JUAN | PR | 00936-1237 | |
| CARPETS UNLIMITED DIST DBA CUADRADO ALFO | PO BOX 361237 | | | | SAN JUAN | PR | 00936-1237 | |
| CARPIO RIVERA, LIZBETH | [ADDRESS ON FILE] | | | | | | | |
| CARPON INVESTMENT INC | P O BOX 546 | | | | DORADO | PR | 00646 | |
| CARRABALLO ARROYO, ANA | [ADDRESS ON FILE] | | | | | | | |
| CARRADERO CATERING CORP | HC 01 BOX 70705 | | | | LAS PIEDRAS | PR | 00771 | |
| CARRADERO DIAZ, IRIS J | [ADDRESS ON FILE] | | | | | | | |
| CARRADERO PERALTA, DONTAY | [ADDRESS ON FILE] | | | | | | | |
| CARRANZA ARRIAGA, VANESSA | [ADDRESS ON FILE] | | | | | | | |
| CARRANZA GUZMAN, ABIGAIL | [ADDRESS ON FILE] | | | | | | | |
| CARRANZA LOAYZA, OLENKA | [ADDRESS ON FILE] | | | | | | | |
| CARRASCO BAQUERO, ZULMA | [ADDRESS ON FILE] | | | | | | | |
| CARRASCO CARRASCO, JONATHON | [ADDRESS ON FILE] | | | | | | | |
| CARRASCO FLORES, DAMARIS | [ADDRESS ON FILE] | | | | | | | |
| CARRASCO MARRERO, ANA | [ADDRESS ON FILE] | | | | | | | |
| CARRASCO RIVERA, YEISMARELIS | [ADDRESS ON FILE] | | | | | | | |
| CARRASCO VELARDO, MYRNA | [ADDRESS ON FILE] | | | | | | | |
| CARRASCOSA MOLINA, MANUEL | [ADDRESS ON FILE] | | | | | | | |
| CARRASQUILLO ADORNO, MARTA | [ADDRESS ON FILE] | | | | | | | |
| CARRASQUILLO ADORNO, PEDRO | [ADDRESS ON FILE] | | | | | | | |
| CARRASQUILLO ADORNO, PEDRO | [ADDRESS ON FILE] | | | | | | | |
| CARRASQUILLO AGOSTO, AXEL L | [ADDRESS ON FILE] | | | | | | | |
| CARRASQUILLO AGOSTO, LISSY | [ADDRESS ON FILE] | | | | | | | |
| CARRASQUILLO AGOSTO, LUZ | [ADDRESS ON FILE] | | | | | | | |
| CARRASQUILLO ALDEA, BRENDA L | [ADDRESS ON FILE] | | | | | | | |
| CARRASQUILLO ALLENDE, NITZA | [ADDRESS ON FILE] | | | | | | | |
| CARRASQUILLO ATILANO, ZULEIMA | [ADDRESS ON FILE] | | | | | | | |
| CARRASQUILLO AVILES, KATHERINE | [ADDRESS ON FILE] | | | | | | | |
| CARRASQUILLO AVILES, MARILYN | [ADDRESS ON FILE] | | | | | | | |
| CARRASQUILLO AYALA, MADELYN | [ADDRESS ON FILE] | | | | | | | |
| CARRASQUILLO AYALA, SARAHI | [ADDRESS ON FILE] | | | | | | | |
| CARRASQUILLO BAEZ, JOSE A | [ADDRESS ON FILE] | | | | | | | |
| CARRASQUILLO BAEZ, MARIBEL | [ADDRESS ON FILE] | | | | | | | |
| CARRASQUILLO BAQUERO, ADRIANA | [ADDRESS ON FILE] | | | | | | | |
| CARRASQUILLO BEATO, EDWIN | [ADDRESS ON FILE] | | | | | | | |
| CARRASQUILLO BERRIOS, NIMIA | [ADDRESS ON FILE] | | | | | | | |
| CARRASQUILLO BRENES, WILMARIE | [ADDRESS ON FILE] | | | | | | | |
| CARRASQUILLO BURGOS, MARICELY | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| CARRASQUILLO CALO, AMARILIS | [ADDRESS ON FILE] | | | | | | | |
| CARRASQUILLO CALO, BRENDA | [ADDRESS ON FILE] | | | | | | | |
| CARRASQUILLO CARRASQUILLO, STACY | [ADDRESS ON FILE] | | | | | | | |
| CARRASQUILLO CIRINO, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| CARRASQUILLO COLON, YOLANDA | [ADDRESS ON FILE] | | | | | | | |
| CARRASQUILLO CORDERO, MAYRA | [ADDRESS ON FILE] | | | | | | | |
| CARRASQUILLO CORREA, LILLIAM | [ADDRESS ON FILE] | | | | | | | |
| CARRASQUILLO COTTO, JEZIEL | [ADDRESS ON FILE] | | | | | | | |
| CARRASQUILLO COTTO, JEZIEL A | [ADDRESS ON FILE] | | | | | | | |
| CARRASQUILLO CRUZ, PEDRO L | [ADDRESS ON FILE] | | | | | | | |
| CARRASQUILLO CUEVAS, MILIAM | [ADDRESS ON FILE] | | | | | | | |
| CARRASQUILLO DAVILA, ENID | [ADDRESS ON FILE] | | | | | | | |
| CARRASQUILLO DAVILA, ENID M. | [ADDRESS ON FILE] | | | | | | | |
| CARRASQUILLO DAVILA, OLGA | [ADDRESS ON FILE] | | | | | | | |
| CARRASQUILLO DE JESUS, ANGELICA | [ADDRESS ON FILE] | | | | | | | |
| CARRASQUILLO DIAZ, FRANCHESKA | [ADDRESS ON FILE] | | | | | | | |
| CARRASQUILLO DIAZ, LINNA | [ADDRESS ON FILE] | | | | | | | |
| CARRASQUILLO DIAZ, LYDIA N | [ADDRESS ON FILE] | | | | | | | |
| CARRASQUILLO DIAZ, WILLMA I | [ADDRESS ON FILE] | | | | | | | |
| CARRASQUILLO ESSO STATION | PO BOX 1379 | | | | GUAYAMA | PR | 00785 | |
| CARRASQUILLO FIGUEROA, MELVIN | [ADDRESS ON FILE] | | | | | | | |
| CARRASQUILLO FLORES, LUZ M | [ADDRESS ON FILE] | | | | | | | |
| CARRASQUILLO FLORES, MARYORIE | [ADDRESS ON FILE] | | | | | | | |
| CARRASQUILLO FLORES, OMAR | [ADDRESS ON FILE] | | | | | | | |
| CARRASQUILLO FUENTES, GLADYS G | [ADDRESS ON FILE] | | | | | | | |
| CARRASQUILLO GARCIA, VANEZA | [ADDRESS ON FILE] | | | | | | | |
| CARRASQUILLO GONZALEZ, WANDA | [ADDRESS ON FILE] | | | | | | | |
| CARRASQUILLO GUZMAN, MARIA DEL | [ADDRESS ON FILE] | | | | | | | |
| CARRASQUILLO HERNANDEZ, LUZ | [ADDRESS ON FILE] | | | | | | | |
| CARRASQUILLO HERNANDEZ, SANDRA | [ADDRESS ON FILE] | | | | | | | |
| CARRASQUILLO LASANTA, LENYXA M | [ADDRESS ON FILE] | | | | | | | |
| CARRASQUILLO LAZU, SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| CARRASQUILLO LOPEZ, ELIJINET | [ADDRESS ON FILE] | | | | | | | |
| CARRASQUILLO LOPEZ, ELLIINET | [ADDRESS ON FILE] | | | | | | | |
| CARRASQUILLO LOPEZ, JOSE | [ADDRESS ON FILE] | | | | | | | |
| CARRASQUILLO LOPEZ, WILDALYS | [ADDRESS ON FILE] | | | | | | | |
| CARRASQUILLO LOZADA, KARLA M | [ADDRESS ON FILE] | | | | | | | |
| CARRASQUILLO MAISONET, REGINALD | [ADDRESS ON FILE] | | | | | | | |
| CARRASQUILLO MALDONADO, BRAYAN | [ADDRESS ON FILE] | | | | | | | |
| CARRASQUILLO MALDONADO, JOEMARIS | [ADDRESS ON FILE] | | | | | | | |
| CARRASQUILLO MALDONADO, SANDRA I. | [ADDRESS ON FILE] | | | | | | | |
| CARRASQUILLO MARTINEZ, DIEGO J | [ADDRESS ON FILE] | | | | | | | |
| CARRASQUILLO MARTINEZ, KEILA | [ADDRESS ON FILE] | | | | | | | |
| CARRASQUILLO MATEO, GEORGINA | [ADDRESS ON FILE] | | | | | | | |
| CARRASQUILLO MATEO, GEORGINA | [ADDRESS ON FILE] | | | | | | | |
| CARRASQUILLO MATOS, ROSA M | [ADDRESS ON FILE] | | | | | | | |
| CARRASQUILLO MEDINA, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| CARRASQUILLO MELENDEZ, MOISES | [ADDRESS ON FILE] | | | | | | | |
| CARRASQUILLO MELENDEZ, MOISES J | [ADDRESS ON FILE] | | | | | | | |
| CARRASQUILLO MERCADO, MARGARITA | [ADDRESS ON FILE] | | | | | | | |
| CARRASQUILLO MOJICA, ERICA | [ADDRESS ON FILE] | | | | | | | |
| CARRASQUILLO MONTANEZ, AILYN | [ADDRESS ON FILE] | | | | | | | |
| CARRASQUILLO MONTANEZ, CAROLINE | [ADDRESS ON FILE] | | | | | | | |
| CARRASQUILLO MONTANEZ, SEBASTIEN J | [ADDRESS ON FILE] | | | | | | | |
| CARRASQUILLO MORALES, BETZAIDA | [ADDRESS ON FILE] | | | | | | | |
| CARRASQUILLO MORALES, DAMARIS | [ADDRESS ON FILE] | | | | | | | |
| CARRASQUILLO MORALES, EVELIS | [ADDRESS ON FILE] | | | | | | | |
| CARRASQUILLO MORALES, LUIS | [ADDRESS ON FILE] | | | | | | | |
| CARRASQUILLO MORALES, LUIS A | [ADDRESS ON FILE] | | | | | | | |
| CARRASQUILLO MUNIZ, MOISES | [ADDRESS ON FILE] | | | | | | | |
| CARRASQUILLO MUNOZ, BEATRIZ | [ADDRESS ON FILE] | | | | | | | |
| CARRASQUILLO NAVARRO, LUIS A | [ADDRESS ON FILE] | | | | | | | |
| CARRASQUILLO OLIQUE, SHEILA | [ADDRESS ON FILE] | | | | | | | |
| CARRASQUILLO OLIVERAS, ALBERTINA | [ADDRESS ON FILE] | | | | | | | |
| CARRASQUILLO OLMO, CYNTHIA | [ADDRESS ON FILE] | | | | | | | |
| CARRASQUILLO ORELLANO, ROSALINDA | [ADDRESS ON FILE] | | | | | | | |
| CARRASQUILLO ORTIZ, JORGE | [ADDRESS ON FILE] | | | | | | | |
| CARRASQUILLO OTERO, JOHN H | [ADDRESS ON FILE] | | | | | | | |
| CARRASQUILLO OTERO, MIRIAM | [ADDRESS ON FILE] | | | | | | | |
| CARRASQUILLO PADILLA, EFRAIN | [ADDRESS ON FILE] | | | | | | | |
| CARRASQUILLO PEREZ, LIZ Y | [ADDRESS ON FILE] | | | | | | | |
| CARRASQUILLO PINERO, GILBERT | [ADDRESS ON FILE] | | | | | | | |
| CARRASQUILLO QUILES, YADIRA | [ADDRESS ON FILE] | | | | | | | |
| CARRASQUILLO RAMOS, SARA | [ADDRESS ON FILE] | | | | | | | |
| CARRASQUILLO REYES, CRUZ M | [ADDRESS ON FILE] | | | | | | | |
| CARRASQUILLO RIVERA, ANGELICA | [ADDRESS ON FILE] | | | | | | | |
| CARRASQUILLO RIVERA, MERIS | [ADDRESS ON FILE] | | | | | | | |
| CARRASQUILLO RIVERA, SHEYLA C | [ADDRESS ON FILE] | | | | | | | |
| CARRASQUILLO RODRIGUEZ, ADELAIDA | [ADDRESS ON FILE] | | | | | | | |
| CARRASQUILLO RODRIGUEZ, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| CARRASQUILLO RODRIGUEZ, CARMEN D | [ADDRESS ON FILE] | | | | | | | |
| CARRASQUILLO RODRIGUEZ, GLADYS E | [ADDRESS ON FILE] | | | | | | | |
| CARRASQUILLO RODRIGUEZ, ITSAMARIE | [ADDRESS ON FILE] | | | | | | | |
| CARRASQUILLO RODRIGUEZ, JULIO A | [ADDRESS ON FILE] | | | | | | | |
| CARRASQUILLO ROMAN, ARELIS | [ADDRESS ON FILE] | | | | | | | |
| CARRASQUILLO ROSARIO, JUANITA | [ADDRESS ON FILE] | | | | | | | |
| CARRASQUILLO SANABRIA, IRIS M | [ADDRESS ON FILE] | | | | | | | |
| CARRASQUILLO SANCHEZ, CLARIVETTE | [ADDRESS ON FILE] | | | | | | | |
| CARRASQUILLO SANCHEZ, LUCRECIA | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| CARRASQUILLO SANCHEZ, NYRMA | [ADDRESS ON FILE] | | | | | | | |
| CARRASQUILLO SANTANA, MARITZA | [ADDRESS ON FILE] | | | | | | | |
| CARRASQUILLO SANTIAGO, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| CARRASQUILLO SANTIAGO, PAOLIS D | [ADDRESS ON FILE] | | | | | | | |
| CARRASQUILLO SANTOS, YAKIRA | [ADDRESS ON FILE] | | | | | | | |
| CARRASQUILLO TORO, MARINELLY | [ADDRESS ON FILE] | | | | | | | |
| CARRASQUILLO TORRES, GRISEL | [ADDRESS ON FILE] | | | | | | | |
| CARRASQUILLO TORRES, JORGE A | [ADDRESS ON FILE] | | | | | | | |
| CARRASQUILLO VALENTIN, MARIA | [ADDRESS ON FILE] | | | | | | | |
| CARRASQUILLO VAZQUEZ, CARLA F | [ADDRESS ON FILE] | | | | | | | |
| CARRASQUILLO VAZQUEZ, JAYLIX | [ADDRESS ON FILE] | | | | | | | |
| CARRASQUILLO VEGA, FRANCES M | [ADDRESS ON FILE] | | | | | | | |
| CARRASQUILLO VELAZQUEZ, EVELYN | [ADDRESS ON FILE] | | | | | | | |
| CARRASQUILLO VELAZQUEZ, JOSE O | [ADDRESS ON FILE] | | | | | | | |
| CARRASQUILLO VELAZQUEZ, JOSELYN | [ADDRESS ON FILE] | | | | | | | |
| CARRASQUILLO VELEZ, YAJAIRA | [ADDRESS ON FILE] | | | | | | | |
| CARRASQUILLO VIRUET, DESIREE | [ADDRESS ON FILE] | | | | | | | |
| CARRASQUILLO ZAYAS, SONIA | [ADDRESS ON FILE] | | | | | | | |
| CARRASQUILO GUZMAN, WALESKA | [ADDRESS ON FILE] | | | | | | | |
| CARRASQUILO, DEYANEIRA I | [ADDRESS ON FILE] | | | | | | | |
| CARRAU MARTELL, LORRAINE | [ADDRESS ON FILE] | | | | | | | |
| CARRERO DAVILA, ARTURO | [ADDRESS ON FILE] | | | | | | | |
| CARRER GONZALEZ, MARIELY | [ADDRESS ON FILE] | | | | | | | |
| CARRER GONZALEZ, XAVIER | [ADDRESS ON FILE] | | | | | | | |
| CARRER GONZALEZ, YAILEEN | [ADDRESS ON FILE] | | | | | | | |
| CARRER TECH UPDATE | 1410 KING STREET | | | | ALEXANDIA | AS | 22314 | |
| CARRERA ARQUITECTOS | FLORAL PARK | 60 CALLE SEVILLA | | | SAN JUAN | PR | 00917 | |
| CARRERA ONEILL, NITZA | [ADDRESS ON FILE] | | | | | | | |
| CARRERA ORTIZ, LOURDES P | [ADDRESS ON FILE] | | | | | | | |
| CARRERA SANCHEZ, SANET | [ADDRESS ON FILE] | | | | | | | |
| CARRERA TRUCK | 310 MADRID TORRIMAR | | | | GUAYNABO | PR | 00966-3122 | |
| CARRERAS ALONSO, DANIA L | [ADDRESS ON FILE] | | | | | | | |
| CARRERAS ALONSO, NOELIA | [ADDRESS ON FILE] | | | | | | | |
| CARRERAS BENITEZ, CARMEN L | [ADDRESS ON FILE] | | | | | | | |
| CARRERAS CRUZ, CARLOS R | [ADDRESS ON FILE] | | | | | | | |
| CARRERAS HERNANDEZ, EMILY | [ADDRESS ON FILE] | | | | | | | |
| CARRERAS HERNANDEZ, MAYRA I | [ADDRESS ON FILE] | | | | | | | |
| CARRERAS LOUBRIEL, CAROLYN M | [ADDRESS ON FILE] | | | | | | | |
| CARRERAS MORALES, KENNET | [ADDRESS ON FILE] | | | | | | | |
| CARRERAS ORTIZ, VILMA N | [ADDRESS ON FILE] | | | | | | | |
| CARRERAS ORTIZ, YVETTE | [ADDRESS ON FILE] | | | | | | | |
| CARRERAS PERDOMO, WALESKA | [ADDRESS ON FILE] | | | | | | | |
| CARRERAS TRUCKING | P O BOX 950 | | | | SAN JUAN | PR | 00902 | |
| CARRERO & ASSOC. | AVE MUNOZ RIVERA 268 | SUITE 600 HATO REY TOWER | | | HATO REY | PR | 00918 | |
| CARRERO & ASSOC | AVE PONCE DE LEON 416 SUITE | | 618 | | SAN JUAN | PR | 00918 | |
| CARRERO CARRERO, MIKHAIL | [ADDRESS ON FILE] | | | | | | | |
| CARRERO CARRILLO, SYLVIA | [ADDRESS ON FILE] | | | | | | | |
| CARRERO CARRILLO, IDALIA | [ADDRESS ON FILE] | | | | | | | |
| CARRERO CASTILLO, OLGA | [ADDRESS ON FILE] | | | | | | | |
| CARRERO CHAPARRO, TERESA | [ADDRESS ON FILE] | | | | | | | |
| CARRERO CONCEPCION, YESENIA | [ADDRESS ON FILE] | | | | | | | |
| CARRERO ECHEVARRIA, SARA | [ADDRESS ON FILE] | | | | | | | |
| CARRERO ENGINEERING | LOIZA STA | PO BOX 12146 | | | SAN JUAN | PR | 00914 | |
| CARRERO FIGUEROA, ALTAGRACIA | [ADDRESS ON FILE] | | | | | | | |
| CARRERO GALLOZA, NAYRA | [ADDRESS ON FILE] | | | | | | | |
| CARRERO GARCIA ROSALIA | PARC LAS 35 | 104 CALLE AMALIA | | | CABO ROJO | PR | 00623 | |
| CARRERO GINES, EMANUEL | [ADDRESS ON FILE] | | | | | | | |
| CARRERO GONZALEZ, IRIS E | [ADDRESS ON FILE] | | | | | | | |
| CARRERO GONZALEZ, YARELIS | [ADDRESS ON FILE] | | | | | | | |
| CARRERO GUEITS, DICK | [ADDRESS ON FILE] | | | | | | | |
| CARRERO GUZMAN, CARMEN Y | [ADDRESS ON FILE] | | | | | | | |
| CARRERO LOPEZ, XAVIER A | [ADDRESS ON FILE] | | | | | | | |
| CARRERO MILLAN, SOLMARY | [ADDRESS ON FILE] | | | | | | | |
| CARRERO MORALES, MERCEDES | [ADDRESS ON FILE] | | | | | | | |
| CARRERO MUNOZ, ZAIDA | [ADDRESS ON FILE] | | | | | | | |
| CARRERO NIEVES, YAMIRA L | [ADDRESS ON FILE] | | | | | | | |
| CARRERO OLIVENCIA, NATALIE M | [ADDRESS ON FILE] | | | | | | | |
| CARRERO PATRON, ROBERTO | [ADDRESS ON FILE] | | | | | | | |
| CARRERO PEREZ, LUZ M | [ADDRESS ON FILE] | | | | | | | |
| CARRERO PRATTS, AWILDA M | [ADDRESS ON FILE] | | | | | | | |
| CARRERO QUINONES, JOSE | [ADDRESS ON FILE] | | | | | | | |
| CARRERO RESTO, LORIVELISSE | [ADDRESS ON FILE] | | | | | | | |
| CARRERO RIVERA, MARIELA | [ADDRESS ON FILE] | | | | | | | |
| CARRERO ROBLES, JOSELY M | [ADDRESS ON FILE] | | | | | | | |
| CARRERO RODRIGUEZ, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| CARRERO ROLDAN, VICKMARY | [ADDRESS ON FILE] | | | | | | | |
| CARRERO SANABRIA, ARMANDO | [ADDRESS ON FILE] | | | | | | | |
| CARRERO SANTIAGO, BRENDA | [ADDRESS ON FILE] | | | | | | | |
| CARRERO VEGA, HAYDEE | [ADDRESS ON FILE] | | | | | | | |
| CARRERO VELEZ, MARIA C. | [ADDRESS ON FILE] | | | | | | | |
| CARRIBBEAN AMERICAN PROPERTY INS CO | 273 AVE PONCE DE LEON STE 1300 | | | | SAN JUAN | PR | 00917-1818 | |
| CARRIBBEAN MOBIL LUBE | URB LOS CAOBOS | 1465 CALLE JAGUEY | | | PONCE | PR | 00731 | |
| CARRIE MARTINEZ DE JESUS | HC 01 BOX 7712 | | | | LOIZA | PR | 00772 | |
| CARRIER ( PUERTO RICO ) , INC. | P. O. BOX 9357 | | | | SAN JUAN | PR | 00962-0000 | |
| CARRIER P R INC | 9 AVE HOSTOS | | | | PONCE | PR | 00731 | |
| CARRIER P R INC | PO BOX 71519 | | | | SAN JUAN | PR | 00936-8620 | |
| CARRIER P R INC | PO BOX 9357 | | | | SAN JUAN | PR | 00908 | |
| CARRIL CORTES, ELBA | [ADDRESS ON FILE] | | | | | | | |
| CARRIL MONTALVO, ASHLEY Y | [ADDRESS ON FILE] | | | | | | | |
| CARRIL NIEVES, EDUARDO | [ADDRESS ON FILE] | | | | | | | |
| CARRIL RAMOS, ZULINETTE | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| CARRILES ORTIZ, EDITH | [ADDRESS ON FILE] | | | | | | | |
| CARRILLO ALVAREZ, DIANDRA M | [ADDRESS ON FILE] | | | | | | | |
| CARRILLO CACERES, MICHAEL A | [ADDRESS ON FILE] | | | | | | | |
| CARRILLO CACERES, MICHAEL A | [ADDRESS ON FILE] | | | | | | | |
| CARRILLO CANCEL, IRIS N | [ADDRESS ON FILE] | | | | | | | |
| CARRILLO CASTRO, BRENDA L | [ADDRESS ON FILE] | | | | | | | |
| CARRILLO CASTRO, BRENDALIZ | [ADDRESS ON FILE] | | | | | | | |
| CARRILLO CORCINO, RUTH | [ADDRESS ON FILE] | | | | | | | |
| CARRILLO CRESPO, LOREN M | [ADDRESS ON FILE] | | | | | | | |
| CARRILLO DE LEON, IVELISSE | [ADDRESS ON FILE] | | | | | | | |
| CARRILLO DEL VALLE, VIMARY | [ADDRESS ON FILE] | | | | | | | |
| CARRILLO DIAZ, SONIA | [ADDRESS ON FILE] | | | | | | | |
| CARRILLO DIGERONIMO INC | PO BOX 364087 | | | | SAN JUAN | PR | 00936-4087 | |
| CARRILLO FUENTES, EVELYN | [ADDRESS ON FILE] | | | | | | | |
| CARRILLO GONZALEZ, EVELYN | [ADDRESS ON FILE] | | | | | | | |
| CARRILLO HERNAIZ, FERNANDO | [ADDRESS ON FILE] | | | | | | | |
| CARRILLO HERNAIZ, FERNANDO L | [ADDRESS ON FILE] | | | | | | | |
| CARRILLO LOPEZ, JOSE M | [ADDRESS ON FILE] | | | | | | | |
| CARRILLO MALDONADO, ALEX | [ADDRESS ON FILE] | | | | | | | |
| CARRILLO MEDERO, JACKELINE | [ADDRESS ON FILE] | | | | | | | |
| CARRILLO MILLAN, SELMA Y. | [ADDRESS ON FILE] | | | | | | | |
| CARRILLO MORALES, RICARDO | [ADDRESS ON FILE] | | | | | | | |
| CARRILLO RODRIGUEZ, MAYRA | [ADDRESS ON FILE] | | | | | | | |
| CARRILLO SANCHEZ, LUZ M | [ADDRESS ON FILE] | | | | | | | |
| CARRILLO SANTIAGO, SARA I | [ADDRESS ON FILE] | | | | | | | |
| CARRILLO SOTO, JULIO | [ADDRESS ON FILE] | | | | | | | |
| CARRILLO SOTO, SONIA | [ADDRESS ON FILE] | | | | | | | |
| CARRILLO TOSTE, ANGELICA M | [ADDRESS ON FILE] | | | | | | | |
| CARRILLO TOSTE, JAIME | [ADDRESS ON FILE] | | | | | | | |
| CARRILLO TOSTE , JAIME | [ADDRESS ON FILE] | | | | | | | |
| CARRILLO TOURS | PO BOX 4328 | | | | CAROLINA | PR | 00984 | |
| CARRILLO VELEZ, FELIX R | [ADDRESS ON FILE] | | | | | | | |
| CARRILLO VELEZ, MARIA DEL L | [ADDRESS ON FILE] | | | | | | | |
| CARRION AGOSTO, NILDA M | [ADDRESS ON FILE] | | | | | | | |
| CARRION ALAMO, IVELISSE | [ADDRESS ON FILE] | | | | | | | |
| CARRION ALCANTARA, HERIDEL J | [ADDRESS ON FILE] | | | | | | | |
| CARRION BETANCOURT, MAYRIN A | [ADDRESS ON FILE] | | | | | | | |
| CARRION BONANO, EVELYN | [ADDRESS ON FILE] | | | | | | | |
| CARRION CACERES, ANGELA | [ADDRESS ON FILE] | | | | | | | |
| CARRION CACERES, BRENDALYS | [ADDRESS ON FILE] | | | | | | | |
| CARRION CAKE DECORATING | 8A 16 AVE MONSERRATE | | | | CAROLINA | PR | 00983 | |
| CARRION CAMBRELEN, MIGDALIA M | [ADDRESS ON FILE] | | | | | | | |
| CARRION CARDONA, YAJAIRA | [ADDRESS ON FILE] | | | | | | | |
| CARRION CASH & CARRY | 1054 SANTANA | | | | ARECIBO | PR | 00612-6825 | |
| CARRION DIAZ, CASANDRA | [ADDRESS ON FILE] | | | | | | | |
| CARRION FELICIANO, RAMON | [ADDRESS ON FILE] | | | | | | | |
| CARRION FIGUEROA, BETZAIDA | [ADDRESS ON FILE] | | | | | | | |
| CARRION GONZALEZ, WANDA | [ADDRESS ON FILE] | | | | | | | |
| CARRION GUZMAN EXTRA | 88 CALLE RAMON TORRES | | | | FLORIDA | PR | 00650 | |
| CARRION LABOY, JOSE A | [ADDRESS ON FILE] | | | | | | | |
| CARRION LAFFITTE & CASELLAS INC | P O BOX 195556 | | | | SAN JUAN | PR | 00919-5556 | |
| CARRION LAUREANO, GRISEL | [ADDRESS ON FILE] | | | | | | | |
| CARRION LOPEZ, ASTRID M | [ADDRESS ON FILE] | | | | | | | |
| CARRION MALDONADO, MIGDALIA | [ADDRESS ON FILE] | | | | | | | |
| CARRION MARTINEZ, NILDA | [ADDRESS ON FILE] | | | | | | | |
| CARRION MARTINEZ, NILDA | [ADDRESS ON FILE] | | | | | | | |
| CARRION MELECIO, ARLEEN | [ADDRESS ON FILE] | | | | | | | |
| CARRION MELENDEZ, ROSALIND | [ADDRESS ON FILE] | | | | | | | |
| CARRION MERCADO, BLANCA | [ADDRESS ON FILE] | | | | | | | |
| CARRION MONTIJO, HECTOR U | [ADDRESS ON FILE] | | | | | | | |
| CARRION MUNOZ, DAILEEN | [ADDRESS ON FILE] | | | | | | | |
| CARRION NIEVES, DORIS N | [ADDRESS ON FILE] | | | | | | | |
| CARRION NIEVES, EMMANUEL J | [ADDRESS ON FILE] | | | | | | | |
| CARRION OCASIO, JENNIFER | [ADDRESS ON FILE] | | | | | | | |
| CARRION OJEDA, JOSE | [ADDRESS ON FILE] | | | | | | | |
| CARRION ORTEGA, GLADYS | [ADDRESS ON FILE] | | | | | | | |
| CARRION QUINONES, LINEX | [ADDRESS ON FILE] | | | | | | | |
| CARRION QUINONES, ODALYS | [ADDRESS ON FILE] | | | | | | | |
| CARRION REYES, YARELIE | [ADDRESS ON FILE] | | | | | | | |
| CARRION RIOS, FRANCISCO | [ADDRESS ON FILE] | | | | | | | |
| CARRION RIVERA, GLADYS | [ADDRESS ON FILE] | | | | | | | |
| CARRION RIVERA, MELISSA | [ADDRESS ON FILE] | | | | | | | |
| CARRION RIVERA, RAFAEL A | [ADDRESS ON FILE] | | | | | | | |
| CARRION RIVERA, RAFAEL A | [ADDRESS ON FILE] | | | | | | | |
| CARRION RIVERA, WANDA E | [ADDRESS ON FILE] | | | | | | | |
| CARRION ROBLES, NILDA L | [ADDRESS ON FILE] | | | | | | | |
| CARRION RODRIGUEZ, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| CARRION RODRIGUEZ, SHARIAT M | [ADDRESS ON FILE] | | | | | | | |
| CARRION RODRIGUEZ, LESLIE | [ADDRESS ON FILE] | | | | | | | |
| CARRION ROMAN, BEATRIZ | [ADDRESS ON FILE] | | | | | | | |
| CARRION ROMAN, MARIA DE LOS ANGELES | [ADDRESS ON FILE] | | | | | | | |
| CARRION ROMERO, ILEANA V. | [ADDRESS ON FILE] | | | | | | | |
| CARRION ROSA, LYDIA | [ADDRESS ON FILE] | | | | | | | |
| CARRION RUIZ, MAGDA B | [ADDRESS ON FILE] | | | | | | | |
| CARRION SANCHEZ, NOHEMA | [ADDRESS ON FILE] | | | | | | | |
| CARRION SANDOZ, GLENDALY | [ADDRESS ON FILE] | | | | | | | |
| CARRION SANTIAGO, IVETTE E | [ADDRESS ON FILE] | | | | | | | |
| CARRION SANTIAGO, LISMARIE | [ADDRESS ON FILE] | | | | | | | |
| CARRION SANTIAGO, MARGARITA | [ADDRESS ON FILE] | | | | | | | |
| CARRION SANTOS, ANGEL D | [ADDRESS ON FILE] | | | | | | | |
| CARRION SERRANO, ENRIQUE | [ADDRESS ON FILE] | | | | | | | |

Case:17-03283-LTS   Doc#:1817-1   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(i) Page 444 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| CARRION SOTO, ERNA | [ADDRESS ON FILE] | | | | | | | |
| CARRION SUAREZ, VICMARI | [ADDRESS ON FILE] | | | | | | | |
| CARRION TORRES, CYNTHIA | [ADDRESS ON FILE] | | | | | | | |
| CARRION TORRES, LEONARDO | [ADDRESS ON FILE] | | | | | | | |
| CARRION VARGAS, IDA I | [ADDRESS ON FILE] | | | | | | | |
| CARRION VAZQUEZ, LETICIA | [ADDRESS ON FILE] | | | | | | | |
| CARRION VAZQUEZ, MARIA | [ADDRESS ON FILE] | | | | | | | |
| CARRION VAZQUEZ, WANDA | [ADDRESS ON FILE] | | | | | | | |
| CARRION VEGA, ANGEL L | [ADDRESS ON FILE] | | | | | | | |
| CARRION VEGA, LUZ E | [ADDRESS ON FILE] | | | | | | | |
| CARRION VELEZ, NATHALIE A | [ADDRESS ON FILE] | | | | | | | |
| CARRION VLEGAS, MARILYN | [ADDRESS ON FILE] | | | | | | | |
| CARRIZALEZ SERVICE STATION | HC 1 BOX 8240 | | | | HATILLO | PR | 00659 | |
| CARRO PINTURA DE PONCE | 184 CALLE VILLA | | | | PONCE | PR | 00731 | |
| CARROLL PUBLISHING | 4701 SANGAMORE ROAD SUITE 155 | | | | BETHESDA | MD | 20816 | |
| CARROMERO ALBANDOZ, JULIANA | [ADDRESS ON FILE] | | | | | | | |
| CARROMERO'S CAFE | URB SANTA ELVIRA | H17 CALLE SANTA RITA | | | CAGUAS | PR | 00725 | |
| CARROT TOP INDUSTRIES | PO BOX 820 | | | | HILLSBOROUGH | NC | 27278 | |
| CARRUCINI MENDOZA, LIRIAM | [ADDRESS ON FILE] | | | | | | | |
| CARRUCINI REYES, ABNERIS | [ADDRESS ON FILE] | | | | | | | |
| CARRUCINI REYES, KATHLEEN | [ADDRESS ON FILE] | | | | | | | |
| CARRUCINI REYES, LINETTE | [ADDRESS ON FILE] | | | | | | | |
| CARRUSEL EN LA SEBASTIANA CORP. | 1553 AVE VIGOREAUX PMB 745 | | | | GUAYNABO | PR | 00965 | |
| CARS | PO BOX 192224 | | | | SAN JUAN | PR | 00919-2224 | |
| CARS | URB LA CUMBRE | 497 CALLE EMILIANO POL SUITE 638 | | | SAN JUAN | PR | 00926 | |
| CART PAK INC | P O BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| CARTAGENA ORTIZ, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| CARTAGENA ACOSTA, MIRIAM | [ADDRESS ON FILE] | | | | | | | |
| CARTAGENA ALICEA, GABRIELA Y | [ADDRESS ON FILE] | | | | | | | |
| CARTAGENA AUTO AIR | HILL BROTHERS | 390 CALLE 11 PARC HILL BROTHERS | | | SAN JUAN | PR | 00924 | |
| CARTAGENA AYALA, JAVIER | [ADDRESS ON FILE] | | | | | | | |
| CARTAGENA BONILLA, LUIS | [ADDRESS ON FILE] | | | | | | | |
| CARTAGENA BURGOS, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| CARTAGENA BURGOS, NORMA | [ADDRESS ON FILE] | | | | | | | |
| CARTAGENA CABRERA, ALBERT | [ADDRESS ON FILE] | | | | | | | |
| CARTAGENA CARDONA, LUZ M | [ADDRESS ON FILE] | | | | | | | |
| CARTAGENA CARRO, YERALY M | [ADDRESS ON FILE] | | | | | | | |
| CARTAGENA CARTAGENA, EVELYN | [ADDRESS ON FILE] | | | | | | | |
| CARTAGENA COLON, ANA L | [ADDRESS ON FILE] | | | | | | | |
| CARTAGENA COLON, ARISTIDES | [ADDRESS ON FILE] | | | | | | | |
| CARTAGENA COLON, DIANA | [ADDRESS ON FILE] | | | | | | | |
| CARTAGENA COLON, MOISES | [ADDRESS ON FILE] | | | | | | | |
| CARTAGENA COLON, VICTOR O | [ADDRESS ON FILE] | | | | | | | |
| CARTAGENA CRUZ, ELBA N | [ADDRESS ON FILE] | | | | | | | |
| CARTAGENA CRUZ, IVETTE | [ADDRESS ON FILE] | | | | | | | |
| CARTAGENA DE JESUS, KARINA | [ADDRESS ON FILE] | | | | | | | |
| CARTAGENA DE LEON, JESSICA | [ADDRESS ON FILE] | | | | | | | |
| CARTAGENA DELGADO, DERRICK A | [ADDRESS ON FILE] | | | | | | | |
| CARTAGENA DIAZ MYRTA I | BO MULAS | HC 2 BOX 15163 | | | AGUAS BUENAS | PR | 00703 | |
| CARTAGENA ESPARRA, MARIA M | [ADDRESS ON FILE] | | | | | | | |
| CARTAGENA ESQUILIN, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| CARTAGENA ESGUER0A, JOSELINE | [ADDRESS ON FILE] | | | | | | | |
| CARTAGENA GARCIA, DERRICK | [ADDRESS ON FILE] | | | | | | | |
| CARTAGENA GONZALEZ, GERARDO | [ADDRESS ON FILE] | | | | | | | |
| CARTAGENA GONZALEZ, GLADYS | [ADDRESS ON FILE] | | | | | | | |
| CARTAGENA GONZALEZ, SONIA | [ADDRESS ON FILE] | | | | | | | |
| CARTAGENA HUERTAS, EDGARDO | [ADDRESS ON FILE] | | | | | | | |
| CARTAGENA LABOY, JORMAN | [ADDRESS ON FILE] | | | | | | | |
| CARTAGENA LEON, BRENDA | [ADDRESS ON FILE] | | | | | | | |
| CARTAGENA LUNA, NORMARIS | [ADDRESS ON FILE] | | | | | | | |
| CARTAGENA MALDONADO, YASMAR M | [ADDRESS ON FILE] | | | | | | | |
| CARTAGENA MATEO, MILDRED | [ADDRESS ON FILE] | | | | | | | |
| CARTAGENA MATIAS, MARIA | [ADDRESS ON FILE] | | | | | | | |
| CARTAGENA MELENDEZ, ALIXMAR | [ADDRESS ON FILE] | | | | | | | |
| CARTAGENA MELENDEZ, BRIGCHELLERE | [ADDRESS ON FILE] | | | | | | | |
| CARTAGENA MIRANDA, WANDA | [ADDRESS ON FILE] | | | | | | | |
| CARTAGENA MONTES, MIRIAM | [ADDRESS ON FILE] | | | | | | | |
| CARTAGENA MORALES, KATHY | [ADDRESS ON FILE] | | | | | | | |
| CARTAGENA MORALES, NATASHA M | [ADDRESS ON FILE] | | | | | | | |
| CARTAGENA NEGRON, JACKELINE | [ADDRESS ON FILE] | | | | | | | |
| CARTAGENA ORTEGA, ANGEL | [ADDRESS ON FILE] | | | | | | | |
| CARTAGENA ORTIZ, ANGEL | [ADDRESS ON FILE] | | | | | | | |
| CARTAGENA ORTIZ, ARNALDO J | [ADDRESS ON FILE] | | | | | | | |
| CARTAGENA ORTIZ, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| CARTAGENA ORTIZ, EDGARDO | [ADDRESS ON FILE] | | | | | | | |
| CARTAGENA ORTIZ, FRANCES | [ADDRESS ON FILE] | | | | | | | |
| CARTAGENA ORTIZ, MARIA M | [ADDRESS ON FILE] | | | | | | | |
| CARTAGENA ORTIZ, MILKA J | [ADDRESS ON FILE] | | | | | | | |
| CARTAGENA ORTIZ, WANDA I | [ADDRESS ON FILE] | | | | | | | |
| CARTAGENA ORTIZ, YOLANDA | [ADDRESS ON FILE] | | | | | | | |
| CARTAGENA PEDROZA, MELINDA | [ADDRESS ON FILE] | | | | | | | |
| CARTAGENA PEREZ, GLAMIL | [ADDRESS ON FILE] | | | | | | | |
| CARTAGENA QUINONEZ, AIDA | [ADDRESS ON FILE] | | | | | | | |
| CARTAGENA RAMOS, RUBEN G | [ADDRESS ON FILE] | | | | | | | |
| CARTAGENA REFRIGERATION | PO BOX 370640 | | | | CAYEY | PR | 00737 | |
| CARTAGENA RIVERA, HECTOR | [ADDRESS ON FILE] | | | | | | | |
| CARTAGENA RIVERA, RAISA | [ADDRESS ON FILE] | | | | | | | |
| CARTAGENA RIVERA, RAMON | [ADDRESS ON FILE] | | | | | | | |
| CARTAGENA RIVERA, RUTHMARY | [ADDRESS ON FILE] | | | | | | | |
| CARTAGENA RIVERA, YARIEL | [ADDRESS ON FILE] | | | | | | | |
| CARTAGENA RODRIGUEZ, ABIGAIL | [ADDRESS ON FILE] | | | | | | | |

Case:17-03283-LTS   Doc#:1817-1   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(i) Page 445 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CARTAGENA RODRIGUEZ, FERNANDO | [ADDRESS ON FILE] | | | | | | | |
| CARTAGENA RODRIGUEZ, JOSHUA A | [ADDRESS ON FILE] | | | | | | | |
| CARTAGENA RODRIGUEZ, MAYRA | [ADDRESS ON FILE] | | | | | | | |
| CARTAGENA RODRIGUEZ, MILAGROS | [ADDRESS ON FILE] | | | | | | | |
| CARTAGENA ROSADO, DAMARIS | [ADDRESS ON FILE] | | | | | | | |
| CARTAGENA SANTIAGO, MARIA | [ADDRESS ON FILE] | | | | | | | |
| CARTAGENA SANTIAGO, VILMA L | [ADDRESS ON FILE] | | | | | | | |
| CARTAGENA TORRES, JUANA | [ADDRESS ON FILE] | | | | | | | |
| CARTAGENA TORRES, MILADY | [ADDRESS ON FILE] | | | | | | | |
| CARTAGENA TORRES, NYDIA | [ADDRESS ON FILE] | | | | | | | |
| CARTAGENA TORRES, SONIA | [ADDRESS ON FILE] | | | | | | | |
| CARTAGENA TORRES, SUANETTE | [ADDRESS ON FILE] | | | | | | | |
| CARTAGENA TROCHE, ANDRES | [ADDRESS ON FILE] | | | | | | | |
| CARTAGENA VAZQUEZ, KERVIN | [ADDRESS ON FILE] | | | | | | | |
| CARTAGENA VEGA, GERALIS | [ADDRESS ON FILE] | | | | | | | |
| CARTAGENA VEGA, MARIELY | [ADDRESS ON FILE] | | | | | | | |
| CARTAGENA, ENEIDA | [ADDRESS ON FILE] | | | | | | | |
| CARTAGENA, GENESIS M | [ADDRESS ON FILE] | | | | | | | |
| CARTAGENA, MARINELYS | [ADDRESS ON FILE] | | | | | | | |
| CARTAGENA, NATASHA M | [ADDRESS ON FILE] | | | | | | | |
| CARTAGENA, NOEL | [ADDRESS ON FILE] | | | | | | | |
| CARTECH ELECTRONICS | LOMAS VERDES | F 7C AVE LOMAS VERDES | | | BAYAMON | PR | 00956 | |
| CARTER WALLACE INC PR BRANCH | PO BOX 191149 | | | | SAN JUAN | PR | 00919 1149 | |
| CARTON PRODUCTS P R | P O BOX 51445 | | | | TOA BAJA | PR | 00950-1445 | |
| CARTOON AUTO ACCESORIO | CALLE  BARCELO #63 | | | | BARRANQUITAS | PR | 00794 | |
| CARVAJAL GARCIA, GODI L | [ADDRESS ON FILE] | | | | | | | |
| CARVAJAL MERCADO, RAMON A | [ADDRESS ON FILE] | | | | | | | |
| CARVIC SERVICES INC | PO BOX 2999 SUITE 375 | | | | MAYAGUEZ | PR | 00681 | |
| CARVIN SCHOOL INC | PO BOX 3387 | | | | CAROLINA | PR | 00984 3384 | |
| CARY ANN SUGRANES TEXIDOR | [ADDRESS ON FILE] | | | | | | | |
| CARY MIRANDA DIAZ | URB PONDEROSA | 444 CALLE CECILIANA | | | RIO GRANDE | PR | 00745 | |
| CARYANN REYES SANCHEZ | [ADDRESS ON FILE] | | | | | | | |
| CARYMAR PRADO HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| CARYMAR PRINTING | HC 2 BOX 14402 | | | | CAROLINA | PR | 00985 | |
| CAS  CONTROL AIR SERVICES INC | PO BOX 193018 | | | | SAN JUAN | PR | 00919 3018 | |
| CAS - CONTROL AIR SERVICES INC. | P. O. BOX 193018 | | | | SAN JUAN | PR | 00919 3018 | |
| Cas Accounting Dept. | Ave. Jesus T. Pinero 1206 | Caparra Terrace | | | San Juan | PR | 00936 | |
| CASA AGRICOLA | 588 AVE CUATRO CALLE | | | | PONCE | PR | 00731 | |
| CASA AGRICOLA | BO CUATRO CALLES | 78 AVE CUATRO CALLES | | | PONCE | PR | 00731 | |
| CASA AGRICOLA | BOX 369 | | | | LAJAS | PR | 00667 | |
| CASA AGRICOLA DE ISABELA | PO BOX 93 | | | | ISABELA | PR | 00662 | |
| CASA AGRICOLA EL CERRITO | P O BOX 982 | | | | PATILLAS | PR | 00723 | |
| CASA AGRICOLA FORTUNA | P O BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| CASA AGRICOLA GIOVANNI | 11 EXTENSION CARBONEL RUTA 3 | | | | CABO ROJO | PR | 00623 | |
| CASA AGRICOLA JAYUYA | 26 CALLE LIBERTAD | | | | JAYUYA | PR | 00664 | |
| CASA AGRICOLA JAYUYA | PO BOX 621 | | | | JAYUYA | PR | 00664 | |
| CASA AIBONITO INC | 301 CALLE JULIO CINTRON | | | | AIBONITO | PR | 00705 | |
| CASA AIBONITO INC | OLD SAN JUAN STATION | PO BOX 50063 | | | SAN JUAN | PR | 00902 | |
| CASA ALIANZA MUJERES | PO BOX 162 | | | | VIEQUES | PR | 00765 | |
| CASA ANGELES DORADO INC | 51 CALLE TORRES | | | | PONCE | PR | 00730 | |
| CASA BARRANQUITAS | 33 VILLA CASINO SUITE 100 | | | | BARRANQUITAS | PR | 00794 | |
| CASA BAVARIA | HC 1 BOX 2015 | | | | MOROVIS | PR | 00687 | |
| CASA BETHEL CORP | PO BOX 1698 | | | | BAYAMON | PR | 00960-1698 | |
| CASA BETSAN INC | PO BOX 154 | | | | ANGELES | PR | 00611 | |
| CASA BIBLIOTECA NILITA VIENTOS GASTON | 55 CALLE CORDERO | | | | SAN JUAN | PR | 00908-6547 | |
| CASA BLANCA MOTORS | AVE KENNEDY K 3.3 PTO | | | | PUERTO NUEVO | PR | 00928 | |
| CASA CAMBALACHE | PO BOX 4970 | | | | CAROLINA | PR | 00984-4970 | |
| CASA CAPITULAR DEL MAESTRO | HERMANAS DAVILA | F 19 CALLE 6 | | | BAYAMON | PR | 00959 | |
| CASA CASTANER/INDEPENDET LIVING | PO BOX 68 | | | | TRUJILLO ALTO | PR | 00978 | |
| CASA COMERIO | P O BOX 3972 | | | | BAYAMON | PR | 00958 | |
| CASA CRISTO REDENTOR | PO BOX 8 | | | | AGUAS BUENAS | PR | 00703-0008 | |
| CASA CUBUY ECOLODGE | PO BOX 721 | | | | NAGUABO | PR | 00744 | |
| CASA DE AGUA INC | PO BOX 374 | | | | DORADO | PR | 00646 | |
| CASA DE LAS ARMADURAS | URB PUERTO NUEVO | 407 AVE ANDALUCIA | | | SAN JUAN | PR | 00920 | |
| CASA DE LAS ASPIRADORAS | CARR. 42 MARGINAL C-19 | SANTA CRUZ | | | BAYAMON | PR | 00959-0000 | |
| CASA DE LAS ASPIRADORAS INC | CARR 2 MARGINAL C-19 | SANTA CRUZ | | | BAYAMON | PR | 00959 | |
| CASA DE LAS ASPIRADORAS INC | URB SANTA CRUZ | | | | BAYAMON | PR | 00961-6706 | |
| CASA DE LAS BANDERAS INC | URB LAS LOMAS NUM 791  2DA PLANTA | AVE SAN PATRICIA | | | SAN JUAN | PR | 00921 | |
| CASA DE LAS INVITACIONES | PLAZA 18 AVE RH TODD | SUITE 19 | | | SAN JUAN | PR | 00907 | |
| CASA DE LOS ANGELES, INC. | 89 SECTOR SAN JOSE | | | | CIDRA | PR | 00739 | |
| CASA DE LOS PISOS Y/O ITA CERAMICS | A 20 AVE FAGOT | | | | PONCE | PR | 00731 | |
| CASA DE LOS TAPES INC | 233 AVE ROOSEVELT | | | | SAN JUAN | PR | 00918 | |
| CASA DE NOVIAS ABIGAIL | 24 CALLE MARTINEZ | | | | JUNCOS | PR | 00777 | |
| CASA DE NOVIAS FLORISTERIA LIZMAR | 28 CALLE CARBONELL | | | | CABO ROJO | PR | 00623 | |
| CASA DE PLAYA REST & COUNTRY INN | P O BOX 4550 | | | | CAROLINA | PR | 00984-4550 | |
| CASA DE SALUD NATHIAN / ELIZABETH MOLINA | ROYAL TOWN C/50A FINAL BLQ 7 #6 | | | | BAYAMON | PR | 00956-0000 | |
| CASA DE TRANSFORMACION Y RESTAURACION FA | CALLE PASEO DEL CRISTO #9 | | | | DORADO | PR | 00646-0001 | |
| CASA DEL MEDICO DEL OESTE | P O BOX 324 | | | | MAYAGUEZ | PR | 00681 | |
| CASA DEL PEREGRINO AGUADILLA INC | 27 CALLE MERCEDES MORENO | | | | AGUADILLA | PR | 00603 | |
| CASA DEL PEREGRINO AGUADILLA INC | PO BOX 3837 | | | | AGUADILLA | PR | 00605 | |
| CASA DEL PEREGRINO AGUADILLA INC | CALLE MERCEDES MORENO # 27 | | | | AGUADILLA | PR | 00603 | |
| CASA DEL VETERANO DE PONCE INC | 38 CALLE COMERCIO | | | | PONCE | PR | 00716 | |
| CASA DIEGO | CUPEY ALTO | CARR 176 KM 8 0 | | | SAN JUAN | PR | 00928 | |
| CASA DIEGO | MEC 686 | 138 AVE WINSTON CHURCHILL | | | SAN JUAN | PR | 00926-6023 | |
| CASA DOMENECH INC | PO BOX 5305 | | | | VEGA ALTA | PR | 00692 | |
| CASA DOMENECH INC | PO BOX 609 | | | | TOA ALTA | PR | 00754 | |
| CASA DOMINICANA DEL OESTE INC | PO BOX 6260 | | | | MAYAGUEZ | PR | 00681-6260 | |
| CASA ELMENDORF INC | 1001 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00907 | |
| CASA ELMENDORF INC | P O BOX 9045 | SANTURCE STATION | | | SAN JUAN | PR | 00908-9045 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CASA ELMENDORF INC. | SANTURCE STATION | P O BOX 9045 | | | SAN JUAN | PR | 00908-9045 | |
| CASA ELMENDOR INC | PO BOX 685 | | | | SAN JUAN | PR | 00902 | |
| CASA ELMENDOR INC | PO BOX 9020685 | | | | SAN JUAN | PR | 00902 | |
| CASA ELMENDOR INC. | SANTURCE STATION | PO BOX 9045 | | | SAN JUAN | PR | 00908-9045 | |
| CASA ELMENDOR INC. | PO BOX 9045 | | | | SANTURCE STATION SAN JUAN | PR | 00908-9045 | |
| CASA EMMANUEL AGUADILLA INC | PO BOX 4707 | | | | AGUADILLA | PR | 00605 | |
| CASA ENCERRADOS | 4862 AVE MILITAR | | | | ISABELA | PR | 00662 | |
| CASA ESTHER | 265 AVE DE DIEGO | | | | PUERTO NUEVO | PR | 00920 | |
| CASA FEBUS | PO BOX 366397 | | | | SAN JUAN | PR | 00936-6397 | |
| CASA FEBUS | SANTA ROSA UNIT | P O BOX 6360 | | | BAYAMON | PR | 00621 | |
| CASA FUENTES / ANGEL A FUENTES TORRES | 80 CALLE BARCELO | | | | BARRANQUITAS | PR | 00794 | |
| CASA GABRIEL INC | PO BOX 48 | | | | CAYEY | PR | 00737 | |
| CASA GALA | 19 CALLE RUIZ BELVIS | | | | CABO ROJO | PR | 00623 | |
| CASA GALGUERA INC | 350 CALLE FORTALEZA | | | | SAN JUAN | PR | 00901 | |
| CASA GALGUERA INC | PO BOX 4801 | | | | SAN JUAN | PR | 00902 | |
| CASA GRAFICA USA INC | 4530 HIATUS ROAD SUITE 114 | | | | SUNRISE | FL | 33351 | |
| CASA GRANDE INTERACTIVE COMMUNICATIONS | EDIFICIO CENTRO DE SEGUROS | 701 AVE PONCE DE LEON SUITE 102 | | | SAN JUAN | PR | 00907-3248 | |
| CASA GRANDE INTERACTIVE COMMUNICATIONS | Y BANCO POPULAR DE PUERTO RICO | CENTRO DE BANCA COMERCIAL REGION DE SAN JUAN | PO BOX 362708 | | SAN JUAN | PR | 00936-2708 | |
| CASA GRANDE MULTIMEDIA | 198 AVE MONTEMAR | | | | AGUADILLA | PR | 00603 | |
| CASA GUTIERREZ ALBERTO V. | PARQ DE SAN IGNACIO | F7 CALLE 3 | | | SAN JUAN | PR | 00921 | |
| CASA ISMAEL | P.O. BOX 51433 | | | | TOA BAJA | PR | 00950-1433 | |
| CASA ISMAEL  INC | P O BOX 51433 | | | | TOA BAJA | PR | 00950-1433 | |
| CASA ISMAEL INC | CARR 865 | KM 4.0 | BO CANDELARIA ARENA | | TOA BAJA | PR | 00950 | |
| CASA JESUS | PO BOX 3327 | | | | BAYAMON | PR | 00958 | |
| CASA JOHN LIGHT | HC-03 BOX 14119 | | | | AGUA BUENAS | PR | 00703-0000 | |
| CASA JOSEFINA INC | PO BOX 865 | | | | JUANA DIAZ | PR | 00795 | |
| CASA JOVEN DEL CARIBE INC. | PO BOX  694 | | | | DORADO | PR | 00646 | |
| CASA JUAN PABLO II | P.O. BOX 3011 | | | | SAN GERMAN | PR | 00683 | |
| CASA JULY INC | COSTA DE ORO | 176 CALLE H | | | DORADO | PR | 00646 | |
| CASA JUPITER INC | [ADDRESS ON FILE] | | | | | | | |
| CASA LA LANCHITA | P. O. BOX 586 | 374 NORTH SHORE ROAD | BRAVOS DE BOSTON | | VIEQUES | PR | 00765 | |
| CASA LAGARES INC | PO BOX 330226 | | | | PONCE | PR | 00733 0226 | |
| CASA LAMINADOS CORREA | 1204 AVE FERNANDEZ JUNCOS | | | | SAN JUAN | PR | 00907 | |
| CASA LEE INC | PO BOX 11929 | | | | SAN JUAN | PR | 00922 | |
| CASA LEE INC | URB EL PARAISO | 1536 CALLE GANGES | | | SAN JUAN | PR | 00926 | |
| CASA LEE SE | PO BOX 16784 | | | | SAN JUAN | PR | 00908-6784 | |
| CASA LINDA DEL SUR | CARR. 177  LOS  FILTROS | | | | BAYAMON | PR | 00959-0000 | |
| CASA LUIFRANJO, INC. | URC. VILLA RITA CALLE 4 CASA D-25 | | | | SAN SEBASTIAN | PR | 00685 | |
| CASA LUZ Y VIDA | P.O. BOX 1781 | | | | VEGA BAJA | PR | 00694-0000 | |
| CASA MALLORCA | REPTO METROPOLITANO | 1001 AVE AMERICO MIRANDA | | | SAN JUAN | PR | 00921 | |
| CASA MANRESA INC | PO BOX 1319 | | | | AIBONITO | PR | 00705 | |
| CASA MARGARIDA | PO BOX 474 | | | | SAN JUAN | PR | 00919 | |
| CASA MARIBEL 2, INC. | NEGO. DE COBRO DE CONTRIBUCIONES | PO BOX 9024140 | | | SAN JUAN | PR | 00918 | |
| CASA MARIBEL, INC. | NEGOCIADO DE COBROS DE CONTRIBUCIONES | PO BOX 9024140 | | | SAN JUAN | PR | 00918 | |
| CASA MISERICORDIA | P.O. BOX 1039 | | | | SABANA SECA | PR | 00952-1039 | |
| CASA MONTICELLO | PO BOX 1216 | | | | CIDRAS | PR | 00739 | |
| CASA MUGETT INC/LUC C ORTIZ ALVARADO | P O BOX 231 | | | | VILLALBA | PR | 00766 | |
| CASA NOVA INC | URB SAN ALFONSO | A7 AVE DEGETAU | | | CAGUAS | PR | 00725 | |
| CASA PADIN HANDCRAFTS | 46 CALLE ACOSTA | | | | CAGUAS | PR | 00725 | |
| CASA PAN/OSWALD STINES | MSC 160 URB LAS CUMBRES | 271 SIERRA MORENA | | | SAN JUAN | PR | 00926-5542 | |
| CASA PENSAMIENTO DE MUJER DE CENTRO INC | PO BOX 2002 | | | | AIBONITO | PR | 00705-2002 | |
| CASA PEPE DE LUIS | 8 CALLE DR VIDAL | | | | HUMACAO | PR | 00791 | |
| CASA PEPINIANA DE LA CULTURA | PO BOX 5137 | | | | SAN SEBASTIAN | PR | 00685 | |
| CASA PEPINIANA DE LA CUTURA INC | P O BOX 5137 | | | | SAN SEBASTIAN | PR | 00685 | |
| CASA POTIN | 1355 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00907 | |
| CASA PROTEGIDA JULIA DE BURGOS INC | PO BOX 362433 | | | | SAN JUAN | PR | 00936-2433 | |
| CASA PROV. RELIG. DEL SAGRADO CORAZON | APARTADO 8418 | | | | SAN JUAN | PR | 00910-8418 | |
| CASA RAYOS DE LUZ, INC | URB. VEGA SERENA | 404 KATERINE | | | VEGA BAJA | PR | 00963 | |
| CASA RENUEVO DE AMOR PARA TI MUJER INC. | CARR 905 K 5.0 SECTOR PIEDRA AZUL BO. TEJAS | | | | YABUCOA | PR | 00767-0000 | |
| CASA ROSA INC. | 1066  FERNANDEZ  JUNCOS | | | | SAN JUAN | PR | 00907-0000 | |
| CASA ROSA, INC. | 1066 AVE. FERNANDEZ JUNCOS PARADA #16 | | | | SAN JUAN | PR | 00908-0000 | |
| CASA ROSA, INC. | 360 C/SAN AGUSTIN PUETA DE TIERRA | | | | SAN JUAN | PR | 00936 | |
| CASA ROSADA CORP | BONNEVILLE GARDENS | K 5 CALLE 6 | | | CAGUAS | PR | 00725 | |
| CASA SAN JOSE | 159 CALLE SAN JOSE | | | | SAN JUAN | PR | 00901 | |
| CASA SAN JUAN | PO BOX 815 | | | | CABO ROJO | PR | 00623 | |
| CASA SOFIA FOOD & DELIVERY INC | CAPARRA TERRACE | 1268 AVE.JESUS T PIDERO | | | SAN JUAN | PR | 00921-0000 | |
| CASA SOFIA FOOD & DELIVERY INC | CAPARRA TERRACE | 1268 AVE.JESUS T PINERO | | | SAN JUAN | PR | 00921 | |
| CASA SOFIA FOOD & DELIVERY INC | CAPARRA TERRACE | | | | SAN JUAN | PR | 00921 | |
| CASA SOLAR PR INC | FLAMINGO TERRACE | A 5 MARGINAL ST | | | BAYAMON | PR | 00957 | |
| CASA SOMARI | URB VILLA TURABO | J 2 CALLE PINO | | | CAGUAS | PR | 00625 | |
| CASA SUAREZ GAS | P O BOX 441 | | | | FAJARDO | PR | 00738 | |
| CASA TELAS/ EL TELAR INC | PONCE MALL | PLAZA DEL SUR | | | PONCE | PR | 00731 | |
| CASA TOMAS | COUNTRY CLUBS SHOPPING PLAZA | AVE CAMPO RICO | | | CAROLINA | PR | 00982 | |
| CASA VIDA ADONAY, CORP. | C/8 #261-A URB. FLAMINGO HILLS | | | | BAYAMON | PR | 00957 | |
| CASA VILA INC. | 201 AVE DE DIEGO | | | | SAN JUAN | PR | 00927 | |
| CASABLANCA MOTORS | BECHADA PUERTO NUEVO | AVE KENNEDY KM 3 3 URD | | | SAN JUAN | PR | 00920 | |
| CASABLANCA MOTORS | PO BOX 364342 | | | | SAN JUAN | PR | 00936-4342 | |
| CASABLANCA TORRES, FERNANDO | [ADDRESS ON FILE] | | | | | | | |
| CASABLANCA, JOSE F | [ADDRESS ON FILE] | | | | | | | |
| CASADO ARCHIVAL, SANTOS | [ADDRESS ON FILE] | | | | | | | |
| CASADO BAUZA, ADRIA | [ADDRESS ON FILE] | | | | | | | |
| CASADO BERRIOS, SANDRA I. | [ADDRESS ON FILE] | | | | | | | |

Case:17-03283-LTS   Doc#:1817-1   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(i)   Page 447 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| CASADO CRUZ, MAYRA I | [ADDRESS ON FILE] | | | | | | | |
| CASADO CRUZ, VILMA | [ADDRESS ON FILE] | | | | | | | |
| CASADO CRUZ, VILMA | [ADDRESS ON FILE] | | | | | | | |
| CASADO HERNANDEZ, ELIZABETH | [ADDRESS ON FILE] | | | | | | | |
| CASADO JIMENEZ, YOLANDA | [ADDRESS ON FILE] | | | | | | | |
| CASADO RODRIGUEZ, CELESTE | [ADDRESS ON FILE] | | | | | | | |
| CASAS GARCIA, BRIAN J | [ADDRESS ON FILE] | | | | | | | |
| CASANA MENDOZA, JUAN C | [ADDRESS ON FILE] | | | | | | | |
| CASANAS RAMIREZ, SOL | [ADDRESS ON FILE] | | | | | | | |
| CASANDRA LOPEZ CARDONA | [ADDRESS ON FILE] | | | | | | | |
| CASANOVA AIR CONDITIONINGS | CARR 2 EDIF 202 | | | | HATILLO | PR | 00659 | |
| CASANOVA AIR CONDITIONINGS | F 1 MAR AZUL | | | | HATILLO | PR | 00659 | |
| CASANOVA AUTO | P O BOX 2089 | | | | BAYAMON | PR | 00960 | |
| CASANOVA CAMARA, JEANELLYS | [ADDRESS ON FILE] | | | | | | | |
| CASANOVA CAMARA, JEANELLYS | [ADDRESS ON FILE] | | | | | | | |
| CASANOVA CLAUDIO, GINELYS | [ADDRESS ON FILE] | | | | | | | |
| CASANOVA ENCARNACION, OLGA | [ADDRESS ON FILE] | | | | | | | |
| CASANOVA FELIX, GINIVERE P | [ADDRESS ON FILE] | | | | | | | |
| CASANOVA FUNERAL HOME INC | PO BOX 1073 | | | | MANATI | PR | 00674 | |
| CASANOVA GARCIA, MARIA V | [ADDRESS ON FILE] | | | | | | | |
| CASANOVA GUEVARA, BEATRIZ | [ADDRESS ON FILE] | | | | | | | |
| CASANOVA GUL SERVICE STA | URB ALTAMIRA | D 34 CALLE 10 | | | FAJARDO | PR | 00738-3613 | |
| CASANOVA HUERTAS, VANESSA | [ADDRESS ON FILE] | | | | | | | |
| CASANOVA LLANTIN, ROCIO I | [ADDRESS ON FILE] | | | | | | | |
| CASANOVA LOZADA, MARISOL | [ADDRESS ON FILE] | | | | | | | |
| CASANOVA MERCADO, MARIA DE L. | [ADDRESS ON FILE] | | | | | | | |
| CASANOVA MONROIG, MARTA | [ADDRESS ON FILE] | | | | | | | |
| CASANOVA OCASIO, ALY V | [ADDRESS ON FILE] | | | | | | | |
| CASANOVA ORTIZ, JUAN | [ADDRESS ON FILE] | | | | | | | |
| CASANOVA PAGAN, JUDITH | [ADDRESS ON FILE] | | | | | | | |
| CASANOVA RIVERA, JOSEFINA | [ADDRESS ON FILE] | | | | | | | |
| CASANOVA ROSARIO, VIRGEN M | [ADDRESS ON FILE] | | | | | | | |
| CASANOVA ROSE, ANA M | [ADDRESS ON FILE] | | | | | | | |
| CASANOVA SEGUI, IDIDA | [ADDRESS ON FILE] | | | | | | | |
| CASANOVA SEGUI, IDIDA L | [ADDRESS ON FILE] | | | | | | | |
| CASANOVA SEPULVEDA, GABRIELA | [ADDRESS ON FILE] | | | | | | | |
| CASANOVA SOTO, ODETTE M | [ADDRESS ON FILE] | | | | | | | |
| CASANOVA TORRES, ROCIO | [ADDRESS ON FILE] | | | | | | | |
| CASANOVA TORRES, SONIA | [ADDRESS ON FILE] | | | | | | | |
| CASANOVA TRAVEL AGENCY | URB VILLA MARIA | A 1 CALLE MARGINAL | | | MANATI | PR | 00674 | |
| CASANOVA VEGA, NAHIR Y | [ADDRESS ON FILE] | | | | | | | |
| CASANOVAS BRODERICK, LAURA | [ADDRESS ON FILE] | | | | | | | |
| CASANOVAS RIVERA, MARIELY | [ADDRESS ON FILE] | | | | | | | |
| CASARES RIVERA, ELBA | [ADDRESS ON FILE] | | | | | | | |
| CASAS BORINCANAS | P O BOX 90 | | | | HATILLO | PR | 00659 | |
| CASAS CRIOLLAS | BOX 9539 | | | | CAGUAS | PR | 00726 | |
| CASAS LOZANO, ADA | [ADDRESS ON FILE] | | | | | | | |
| CASAS OFFICE MACHINES INC | PO BOX 13666 | | | | SAN JUAN | PR | 00908-0000 | |
| CASAS OTERO, LEOPOLDO | [ADDRESS ON FILE] | | | | | | | |
| CASAS TORRES, LUIS | [ADDRESS ON FILE] | | | | | | | |
| CASASNOVAS DASH TOPPER OF PUERTO RICO | BO JUAN SANCHEZ | BOX 162 CALLE 10 | | | BAYAMON | PR | 00959 | |
| CASASNOVAS RIVERA, MARIELY | [ADDRESS ON FILE] | | | | | | | |
| CASAVEN | HYDE PARK AVE PINERO 298 | CARR 2 MARGINAL JOSE E ARROYO | | | SAN JUAN | PR | 00918 | |
| CASCADE WATER SERVICES | P O BOX 190 | | | | BAYAMON | PR | 00960-0190 | |
| CASCO SALES CO | PO BOX 366279 | | | | SAN JUAN | PR | 00936-6279 | |
| CASCO SALES COMPANY | 101 AVE. LOS CONQUISTADORES | | | | CATANO | PR | 00962 | |
| CASCO SALES COMPANY INC | PO BOX 366279 | | | | SAN JUAN | PR | 00936-0000 | |
| CASELLAS & COMPANY INSURANC | PO BOX 11884 | | | | SAN JUAN | PR | 00922-1884 | |
| CASERA  FOODS INC | PO BOX 50043 | | | | SAN JUAN | PR | 00674 | |
| CASERAS FOODS INC | PO BOX 363825 | | | | SAN JUAN | PR | 00936 | |
| CASERES CARRILLO, SHAKILL | [ADDRESS ON FILE] | | | | | | | |
| CASERES DE JESUS, JOSE | [ADDRESS ON FILE] | | | | | | | |
| CASH & CARRY CARNICERIA RODRIGUEZ INC | P O BOX 248 | | | | HORMIGUEROS | PR | 00660 | |
| CASH & CARRY CEDROS | [ADDRESS ON FILE] | | | | | | | |
| CASHELL SEAN R | URB PANORAMA VILLAGE | 113 VISTA DEL MORRO | | | BAYAMON | PR | 00957 | |
| CASHIDAO VILLA INC | HC 1 BOX 4396 | | | | VILLALBA | PR | 00766 | |
| CASHIRA I SOTO ANAYA | BO OLIMPO | 143 CALLE 3 | | | GUAYAMA | PR | 00784 | |
| CASHMAN EQUIPMENT CORP PR | PO BOX 71477 | | | | SAN JUAN | PR | 00936 | |
| CASI HEALTH CARE TECHNOLOGIES, INC. | REPARTO AMERICA C/VALCARCEL 521 SUITE 1 | | | | SAN JUAN | PR | 00923 | |
| CASIANO ACOSTA, GLENDA | [ADDRESS ON FILE] | | | | | | | |
| CASIANO ANCALLE | PO BOX 190332 | | | | SAN JUAN | PR | 00919-0332 | |
| CASIANO BALLESTER, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| CASIANO BERRIOS, NADYA Y | [ADDRESS ON FILE] | | | | | | | |
| CASIANO CABOT, JULMARIE | [ADDRESS ON FILE] | | | | | | | |
| CASIANO CANCEL, ALEXIS | [ADDRESS ON FILE] | | | | | | | |
| CASIANO CANCEL, KATHERINE | [ADDRESS ON FILE] | | | | | | | |
| CASIANO CASIANO, ARELIS | [ADDRESS ON FILE] | | | | | | | |
| CASIANO CASTRO, GILBERTO | [ADDRESS ON FILE] | | | | | | | |
| CASIANO CEPEDA INT | PO BOX 3002 | | | | RIO GRANDE | PR | 00745 | |
| CASIANO CLEMENTE, ROSE | [ADDRESS ON FILE] | | | | | | | |
| CASIANO CRUZ, MYRNA I | [ADDRESS ON FILE] | | | | | | | |
| CASIANO DE JESUS, CARLOS | [ADDRESS ON FILE] | | | | | | | |
| CASIANO DIAZ, INOCENCIA | [ADDRESS ON FILE] | | | | | | | |
| CASIANO DIAZ, JUAN E. | [ADDRESS ON FILE] | | | | | | | |
| CASIANO DIAZ, MARIA DEL C | [ADDRESS ON FILE] | | | | | | | |
| CASIANO DIAZ, MARIA I | [ADDRESS ON FILE] | | | | | | | |
| CASIANO ESSO | PO BOX 951 | | | | SAN GERMAN | PR | 00683 | |
| CASIANO FERRER, JOAHANA | [ADDRESS ON FILE] | | | | | | | |
| CASIANO FIGUEROA, KEVIN J | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| CASIANO GARCIA, KAROL Z | [ADDRESS ON FILE] | | | | | | | |
| CASIANO GONZALEZ, IRMA | [ADDRESS ON FILE] | | | | | | | |
| CASIANO LAMBOY, MINERVA | [ADDRESS ON FILE] | | | | | | | |
| CASIANO LIZARDI, SAMUEL E | [ADDRESS ON FILE] | | | | | | | |
| CASIANO MALDONADO, LIZBETH | [ADDRESS ON FILE] | | | | | | | |
| CASIANO MORIS, PABLO | [ADDRESS ON FILE] | | | | | | | |
| CASIANO NAZARIO, YARISI | [ADDRESS ON FILE] | | | | | | | |
| CASIANO ORTIZ, AIDA | [ADDRESS ON FILE] | | | | | | | |
| CASIANO ORTIZ, KRIZIA M | [ADDRESS ON FILE] | | | | | | | |
| CASIANO PAGAN, KEILA I | [ADDRESS ON FILE] | | | | | | | |
| CASIANO PEREZ, MIGUEL A | [ADDRESS ON FILE] | | | | | | | |
| CASIANO RIVERA, MILDRED | [ADDRESS ON FILE] | | | | | | | |
| CASIANO RODRIGUEZ, LUIS J | [ADDRESS ON FILE] | | | | | | | |
| CASIANO RODRIGUEZ, PAULETTE | [ADDRESS ON FILE] | | | | | | | |
| CASIANO RODRIGUEZ, PAULETTE | [ADDRESS ON FILE] | | | | | | | |
| CASIANO SANCHEZ, GEOVANY | [ADDRESS ON FILE] | | | | | | | |
| CASIANO SANTIAGO, ALINNETTE | [ADDRESS ON FILE] | | | | | | | |
| CASIANO SANTIAGO, MABEL | [ADDRESS ON FILE] | | | | | | | |
| CASIANO SIERRA, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| CASIANO SUAREZ, MADELINE | [ADDRESS ON FILE] | | | | | | | |
| CASIANO TORRES, CORALYS M | [ADDRESS ON FILE] | | | | | | | |
| CASIANO TORRES, GRACES M | [ADDRESS ON FILE] | | | | | | | |
| CASIANO TORRES, MELVIN | [ADDRESS ON FILE] | | | | | | | |
| CASIANO VEGA, SHARIAM | [ADDRESS ON FILE] | | | | | | | |
| CASIANO VELEZ, NANCY | [ADDRESS ON FILE] | | | | | | | |
| CASILDA CANCEL SANTIAGO | HC 1 BOX 9908 | | | | SAN GERMAN | PR | 00683 | |
| CASILDA CANINO SALGADO | URB DORADO DEL MAR | K 17 CALLE CISTA BRAVA | | | DORADO | PR | 00646 | |
| CASILDA IRIZARRY ALMODOVAR | URB SANTIAGO IGLESIAS | 1329 CALLE F FERRER | | | SAN JUAN | PR | 00921 | |
| CASILDA NERIS OLMEDA | PO BOX 21635 | | | | SAN JUAN | PR | 00928 | |
| CASILDA PEREZ LOSADA | RR 2 BOX 6035 | | | | TOA ALTA | PR | 00953 | |
| CASILDA QUINONEZ TORRES | URB PUERTO NUEVO 1128 | CALLE BOHEMIA | | | SAN JUAN | PR | 00920 | |
| CASILDA RODRIGUEZ LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| CASILDA RODRIGUEZ MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| CASILDA RODRIGUEZ RIVERA | URB REPTO METROPOLITANO | 977 CALLE 30 SE | | | SAN JUAN | PR | 00921 | |
| CASILDA SANCHEZ DE JESUS | [ADDRESS ON FILE] | | | | | | | |
| CASILDA SANTOS SANTOS | PARC CARMEN | 42 D CALLE AVEZTRUZ | | | VEGA ALTA | PR | 00692 | |
| CASILDA VAZQUEZ RAMOS | [ADDRESS ON FILE] | | | | | | | |
| CASILLAS CAMACHO, ADRIANA | [ADDRESS ON FILE] | | | | | | | |
| CASILLAS CARABALLO, DORSEY | [ADDRESS ON FILE] | | | | | | | |
| CASILLAS CEPEDA, ANGEL C | [ADDRESS ON FILE] | | | | | | | |
| CASILLAS COLLAZO, AMARILYS | [ADDRESS ON FILE] | | | | | | | |
| CASILLAS COLON, JEFFREY | [ADDRESS ON FILE] | | | | | | | |
| CASILLAS CORDERO, ZULMA | [ADDRESS ON FILE] | | | | | | | |
| CASILLAS DEL VALLE, CARMEN G | [ADDRESS ON FILE] | | | | | | | |
| CASILLAS GORDILLO, ARACELIS | [ADDRESS ON FILE] | | | | | | | |
| CASILLAS INST REPAIR SHOP | CAGUAS A CIDRA CARR 172 | H33 CALLE TURABO PARQ LAS HACIENDAS | | | CAGUAS | PR | 00725 | |
| CASILLAS MARTINEZ, CARMEN D | [ADDRESS ON FILE] | | | | | | | |
| CASILLAS MEDINA, KEVIN R | [ADDRESS ON FILE] | | | | | | | |
| CASILLAS MEREJO, MARGARITA | [ADDRESS ON FILE] | | | | | | | |
| CASILLAS MORALES, RAUL | [ADDRESS ON FILE] | | | | | | | |
| CASILLAS ORTIZ, ISABEL | [ADDRESS ON FILE] | | | | | | | |
| CASILLAS PADRO, YOLYMEL | [ADDRESS ON FILE] | | | | | | | |
| CASILLAS PADRO, YOLYMEL | [ADDRESS ON FILE] | | | | | | | |
| CASILLAS PEREZ, ANGELA L | [ADDRESS ON FILE] | | | | | | | |
| CASILLAS RESTO, MARIA D | [ADDRESS ON FILE] | | | | | | | |
| CASILLAS RIVERA, ABNER | [ADDRESS ON FILE] | | | | | | | |
| CASILLAS RIVERA, MYRNA L | [ADDRESS ON FILE] | | | | | | | |
| CASILLAS RODRIGUEZ, CARMEN M | [ADDRESS ON FILE] | | | | | | | |
| CASILLAS RUIZ, YOLANDA | [ADDRESS ON FILE] | | | | | | | |
| CASILLAS SANTANA, IRELYS | [ADDRESS ON FILE] | | | | | | | |
| CASILLAS SANTOS, ANGELA | [ADDRESS ON FILE] | | | | | | | |
| CASILLAS SUAREZ, LUZ M. | [ADDRESS ON FILE] | | | | | | | |
| CASILLAS TORRES, JOSUE | [ADDRESS ON FILE] | | | | | | | |
| CASILLAS TRANSPORT CARLOS CASILLAS | PO BOX 647 | | | | CIDRA | PR | 00739 | |
| CASILLAS VICENTE, RUDY | [ADDRESS ON FILE] | | | | | | | |
| CASIMIRA PACA MARTINEZ | JARD DE GUAYAMA | C/ GUAYAMA EDIF A APT 506 | | | SAN JUAN | PR | 00917 | |
| CASIMIRO ACOSTA, AGUEDA | [ADDRESS ON FILE] | | | | | | | |
| CASIMIRO MARTIR ZAMOT | URB VILLA GUADALUPE | CC 39 CALLE 18 | | | CAGUAS | PR | 00725 | |
| CASIMIRO RIVERA NAZARIO | URB BAIROA | BHID CALLE 22 | | | CAGUAS | PR | 00725 | |
| CASIMIRO RODRIGUEZ ROSARIO | [ADDRESS ON FILE] | | | | | | | |
| CASIMIRO TORRES LOPEZ | MONTEGRANDE 16 CALLE SOL | | | | CABO ROJO | PR | 00623 | |
| CASINO DE ARECIBO INC | PO BOX 292 | | | | ARECIBO | PR | 00613 | |
| CASITA DE AMOR INC | 2 CLAUSELL CALLE 4 | | | | PONCE | PR | 00731 | |
| CASITA FELIZ EMANUEL INC | CALLE DANIEL BONILLA # 66 | BDA. BUENA VISTA | | | CAYEY | PR | 00736 | |
| CASITA MONTESSORI MAYAGUEZ INC | ENSANCHE MARTINEZ | 111 CALLE ACACIAS | | | MAYAGUEZ | PR | 00680 | |
| CASNER & EDWARDS LLP | 1 FEDERAL ST | | | | BOSTON | MA | 02110 | |
| CASONA LLANTIN, GIANFRANCO E | [ADDRESS ON FILE] | | | | | | | |
| CASRTO GIBOYEAUX, MARIA | [ADDRESS ON FILE] | | | | | | | |
| CASS HARISON | DOS MARIA II APT 3002 | | | | FAJARDO | PR | 00738 | |
| CASSANDRA RUIZ DIAZ | BOX 731 | | | | TRUJILLO ALTO | PR | 00977 | |
| CASTA D TORRES VAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| CASTA DEVELOPERS | CALLE DEL PARQUE | EDIFICIO 603 | | | SAN JUAN | PR | 00907 | |
| CASTA L CENTENO BARRETO | PO BOX 9525 | | | | ARECIBO | PR | 00613-9525 | |
| CASTA V MONTALVO | [ADDRESS ON FILE] | | | | | | | |
| CASTAÑEDA DAVILA, LIZ Y | [ADDRESS ON FILE] | | | | | | | |
| CASTAÑEDA REYES, MARIA C | [ADDRESS ON FILE] | | | | | | | |
| CASTAÑEDA ROSADO, LUZ M | [ADDRESS ON FILE] | | | | | | | |
| CASTANER BERMUDEZ, AIDA | [ADDRESS ON FILE] | | | | | | | |
| CASTANON RODRIGUEZ, ELIA | [ADDRESS ON FILE] | | | | | | | |
| CASTEJON CENTENO, HILDA E | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| CASTEJON CRUZ, GIOVANNA M | [ADDRESS ON FILE] | | | | | | | |
| CASTEJON QUINONES, ALEXANDRA | [ADDRESS ON FILE] | | | | | | | |
| CASTELAR GARCIA LOPEZ | ALT INTERAMERICANA | P4 CALLE 9 | | | TRUJILLO ALTO | PR | 00976 | |
| CASTELL COMMERCIAL CORP | PO BOX 360781 | | | | SAN JUAN | PR | 00936 | |
| CASTELL EXPORT | PO BOX 364088 | | | | SAN JUAN | PR | 00936 | |
| CASTELLANO BAEZ, SUANNETTE | [ADDRESS ON FILE] | | | | | | | |
| CASTELLANO BULTRON, DAGMAR | [ADDRESS ON FILE] | | | | | | | |
| CASTELLANO COSME, CINDY | [ADDRESS ON FILE] | | | | | | | |
| CASTELLANO MONTALVO, CHRISTIAN J | [ADDRESS ON FILE] | | | | | | | |
| CASTELLANO MUNOZ, ANAI | [ADDRESS ON FILE] | | | | | | | |
| CASTELLANO MUNOZ, ICEL | [ADDRESS ON FILE] | | | | | | | |
| CASTELLANO NEGRON, CECILIO A | [ADDRESS ON FILE] | | | | | | | |
| CASTELLANO NEGRON, MAYRA E. | [ADDRESS ON FILE] | | | | | | | |
| CASTELLANO RIVERA, MARIA | [ADDRESS ON FILE] | | | | | | | |
| CASTELLANO RIVERA, ORLANIE C | [ADDRESS ON FILE] | | | | | | | |
| CASTELLANO RODRIGUEZ, YAMILL I | [ADDRESS ON FILE] | | | | | | | |
| CASTELLANO ROSAIRO, MIGUEL A | [ADDRESS ON FILE] | | | | | | | |
| CASTELLANO SALGADO, WANDA | [ADDRESS ON FILE] | | | | | | | |
| CASTELLANO VAZQUEZ, CARMEN M | [ADDRESS ON FILE] | | | | | | | |
| CASTELLANOS ORTIZ, FRANCIS | [ADDRESS ON FILE] | | | | | | | |
| CASTELLANOS RESTAURANT | [ADDRESS ON FILE] | | | | | | | |
| CASTELLAR MALDONAADO, JORGE | [ADDRESS ON FILE] | | | | | | | |
| CASTELLAR RODRIGUEZ, JENNIFER M. | [ADDRESS ON FILE] | | | | | | | |
| CASTELLAR VELAZQUEZ, JANNET | [ADDRESS ON FILE] | | | | | | | |
| CASTELLO LEBRON, RAFAEL E. | [ADDRESS ON FILE] | | | | | | | |
| CASTELLO PAGAN, JENNIFER | [ADDRESS ON FILE] | | | | | | | |
| CASTELLO PAGAN, JENNIFER | [ADDRESS ON FILE] | | | | | | | |
| CASTELLON PEREZ, REINERIO | [ADDRESS ON FILE] | | | | | | | |
| CASTELLON TORRES, YAIRELIZ | [ADDRESS ON FILE] | | | | | | | |
| CASTILLA TRAVEL | URB EXT ROOSEVELT | 405 CALLE EDDIE GRACIA | | | SAN JUAN | PR | 00918-2625 | |
| CASTILLO ARRILLAGA, MYRTA M. | [ADDRESS ON FILE] | | | | | | | |
| CASTILLO ARROYO, WANDA I | [ADDRESS ON FILE] | | | | | | | |
| CASTILLO BATISTA, JOSSIE A | [ADDRESS ON FILE] | | | | | | | |
| CASTILLO CABAN, MILDRED | [ADDRESS ON FILE] | | | | | | | |
| CASTILLO CABRERA, CARLOS | [ADDRESS ON FILE] | | | | | | | |
| CASTILLO CALVETTO, ZULEIMA | [ADDRESS ON FILE] | | | | | | | |
| CASTILLO CAMPOS, FELIX | [ADDRESS ON FILE] | | | | | | | |
| CASTILLO CANCEL, VALENTINA | [ADDRESS ON FILE] | | | | | | | |
| CASTILLO CASTILLO, ANGEL | [ADDRESS ON FILE] | | | | | | | |
| CASTILLO CASTILLO, CYNTHIA | [ADDRESS ON FILE] | | | | | | | |
| CASTILLO CHAIR RENTAL | BO GALATEO | RR 03 BOX 9311 | | | TOA ALTA | PR | 00953 | |
| CASTILLO CORDERO, JORDAN | [ADDRESS ON FILE] | | | | | | | |
| CASTILLO CRUZ & ASSOC | HC 5 BOX 52682 | | | | CAGUAS | PR | 00726 | |
| CASTILLO CRUZ AMBULANCE | HC 05 BOX 52682 | | | | CAGUAS | PR | 00725 | |
| CASTILLO D. JANELSLISS | [ADDRESS ON FILE] | | | | | | | |
| CASTILLO DEL CRISTAL | APARTADO 3867 | | | | SAN JUAN | PR | 00902 | |
| CASTILLO DEL VALLE, AILED | [ADDRESS ON FILE] | | | | | | | |
| CASTILLO DELGADO, MANUEL A | [ADDRESS ON FILE] | | | | | | | |
| CASTILLO DOMINGUEZ, NORBERTO | [ADDRESS ON FILE] | | | | | | | |
| CASTILLO ESCOBAR, ARMANDO A | [ADDRESS ON FILE] | | | | | | | |
| CASTILLO ESPADA, JOLET | [ADDRESS ON FILE] | | | | | | | |
| CASTILLO FELICIANO, EILEEN M | [ADDRESS ON FILE] | | | | | | | |
| CASTILLO FELICIANO, ELIZABETH | [ADDRESS ON FILE] | | | | | | | |
| CASTILLO FIGUEROA, JACKELINE | [ADDRESS ON FILE] | | | | | | | |
| CASTILLO FLORES, MARITZA | [ADDRESS ON FILE] | | | | | | | |
| CASTILLO GARCIA, VANESA | [ADDRESS ON FILE] | | | | | | | |
| CASTILLO GARCIA, YAHAIRA | [ADDRESS ON FILE] | | | | | | | |
| CASTILLO HERNANDEZ, ADAN C | [ADDRESS ON FILE] | | | | | | | |
| CASTILLO HERNANDEZ, ANGEL | [ADDRESS ON FILE] | | | | | | | |
| CASTILLO HERNANDEZ, CARMEN M | [ADDRESS ON FILE] | | | | | | | |
| CASTILLO IGARTUA, MARIA | [ADDRESS ON FILE] | | | | | | | |
| CASTILLO IGARTUA, MARIA L | [ADDRESS ON FILE] | | | | | | | |
| CASTILLO LARACUENTE, TOMAS | [ADDRESS ON FILE] | | | | | | | |
| CASTILLO LIFE SUPPORT AMBULANCE | 1RA SECCION JARD DEL CARIBE | 101 CALLE 11 | | | PONCE | PR | 00728 | |
| CASTILLO LOPEZ, BENIGNO | [ADDRESS ON FILE] | | | | | | | |
| CASTILLO LOPEZ, JOSE | [ADDRESS ON FILE] | | | | | | | |
| CASTILLO LUGO, MARIA V | [ADDRESS ON FILE] | | | | | | | |
| CASTILLO MARTINEZ, AGNES | [ADDRESS ON FILE] | | | | | | | |
| CASTILLO MARTINEZ, SORANGEL | [ADDRESS ON FILE] | | | | | | | |
| CASTILLO MEDICAL CON INC | PUERTO NUEVO | 352 CALLE BALEARES | | | SAN JUAN | PR | 00920 | |
| CASTILLO MENDEZ, MYRIAN | [ADDRESS ON FILE] | | | | | | | |
| CASTILLO MIRANDA, FELIX | [ADDRESS ON FILE] | | | | | | | |
| CASTILLO MORALES, ANA | [ADDRESS ON FILE] | | | | | | | |
| CASTILLO MORALES, KEISHA N | [ADDRESS ON FILE] | | | | | | | |
| CASTILLO MORALES, NORMARIE | [ADDRESS ON FILE] | | | | | | | |
| CASTILLO NAVARRO, JORGE | [ADDRESS ON FILE] | | | | | | | |
| CASTILLO ORTIZ, ARTHUR | ARTHUR CASTILLO | INSTITUCIÓN GUAYAMA 1000 | SEC. 1B | CELDA 212 P. O. BOX 10009 | GUAYAMA | PR | 785 | |
| CASTILLO ORTIZ, JOSE | [ADDRESS ON FILE] | | | | | | | |
| CASTILLO ORTIZ, LUZETTE | [ADDRESS ON FILE] | | | | | | | |
| CASTILLO PAGAN, GENEZARET | [ADDRESS ON FILE] | | | | | | | |
| CASTILLO PAGAN, GENEZARET | [ADDRESS ON FILE] | | | | | | | |
| CASTILLO PEREZ, CHAIRA | [ADDRESS ON FILE] | | | | | | | |
| CASTILLO PEST MANAGEMENT | RR S BOX 5752 | | | | CIDRA | PR | 00739 | |
| CASTILLO PICHARDO, EURELICE | [ADDRESS ON FILE] | | | | | | | |
| CASTILLO RIVERA, JENNIFER | [ADDRESS ON FILE] | | | | | | | |
| CASTILLO RIVERA, JUAN J. | [ADDRESS ON FILE] | | | | | | | |
| CASTILLO ROCHE, ALIAN M | [ADDRESS ON FILE] | | | | | | | |
| CASTILLO RODRIGUEZ, IGNACIO | [ADDRESS ON FILE] | | | | | | | |
| CASTILLO RODRIGUEZ, IVONNE E | [ADDRESS ON FILE] | | | | | | | |
| CASTILLO RODRIGUEZ, JUAN | [ADDRESS ON FILE] | | | | | | | |
| CASTILLO RODRIGUEZ, MODESTO | [ADDRESS ON FILE] | | | | | | | |
| CASTILLO RODRIGUEZ, STEPHANIE M | [ADDRESS ON FILE] | | | | | | | |

Case:17-03283-LTS   Doc#:1817-1   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(i)   Page 450 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CASTILLO RODRIGUEZ, YUBELKIS | [ADDRESS ON FILE] | | | | | | | |
| CASTILLO ROLDOS, DAVID | [ADDRESS ON FILE] | | | | | | | |
| CASTILLO ROSA, RUBEN | [ADDRESS ON FILE] | | | | | | | |
| CASTILLO ROSADO, DIANA C | [ADDRESS ON FILE] | | | | | | | |
| CASTILLO RUIZ, SANDRA | [ADDRESS ON FILE] | | | | | | | |
| CASTILLO SANTONI, OMAR J. | [ADDRESS ON FILE] | | | | | | | |
| CASTILLO TORRES, OSCAR | [ADDRESS ON FILE] | | | | | | | |
| CASTILLO VALENTIN, GLORIA I | [ADDRESS ON FILE] | | | | | | | |
| CASTILLO VARGAS, CARLOS | [ADDRESS ON FILE] | | | | | | | |
| CASTILLO VELEZ, YOLANDA | [ADDRESS ON FILE] | | | | | | | |
| CASTILLO ZORRILL, LISIANETH | [ADDRESS ON FILE] | | | | | | | |
| CASTILLO, CARLOS A | [ADDRESS ON FILE] | | | | | | | |
| CASTILLOVEITIA ROSA, ALMA | [ADDRESS ON FILE] | | | | | | | |
| CASTING VEGA, JESEBEL | [ADDRESS ON FILE] | | | | | | | |
| CASTLE BOOKS | SAN PATRICIO PLAZA 2DO NIVEL ST 12 | | | | SAN JUAN | PR | 00968 | |
| CASTLE BUILDERS IMPROVEMENT | PO BOX 351 | | | | GUAYNABO | PR | 00970 | |
| CASTLE COMPUTERS INC | 756 AVE SAN PATRICIO | | | | SAN JUAN | PR | 00921 | |
| CASTLE TOWER CORP | PO BOX 70284 | | | | SAN JUAN | PR | 00936-8284 | |
| CASTO PITRE AROCHO | HC 2 BOX 17767 | | | | SAN SEBASTIAN | PR | 00685 | |
| CASTOIRE GALARZA, SHARON | [ADDRESS ON FILE] | | | | | | | |
| CASTOR RAMOS GARCIA | PARCELAS FALU | 404 CALLE 45 | | | SAN JUAN | PR | 00924 | |
| CASTRILLON CABRERA, OLGA | [ADDRESS ON FILE] | | | | | | | |
| CASTRO ABREU, LIZZETTE | [ADDRESS ON FILE] | | | | | | | |
| CASTRO ACEVEDO, YARIMELL | [ADDRESS ON FILE] | | | | | | | |
| CASTRO ACEVEDO, YARIMELL | [ADDRESS ON FILE] | | | | | | | |
| CASTRO ACOSTA, YARIELA M | [ADDRESS ON FILE] | | | | | | | |
| CASTRO AGUAYO, MARIA D | [ADDRESS ON FILE] | | | | | | | |
| CASTRO ALAMO, ALEXIS | [ADDRESS ON FILE] | | | | | | | |
| CASTRO ALAMO, ALEXIS | [ADDRESS ON FILE] | | | | | | | |
| CASTRO ALEMAN, YAMIL | [ADDRESS ON FILE] | | | | | | | |
| CASTRO ALICEA, WILLIAM | [ADDRESS ON FILE] | | | | | | | |
| CASTRO ALVAREZ, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| CASTRO ALVERIO, NILDA E | [ADDRESS ON FILE] | | | | | | | |
| CASTRO ANDINO, GLORIVEE | [ADDRESS ON FILE] | | | | | | | |
| CASTRO ARROYO, JOSE A. | [ADDRESS ON FILE] | | | | | | | |
| CASTRO AUTO PARTS/TEXACO | PO BOX 227 | | | | YABUCOA | PR | 00767 | |
| CASTRO BADILLO, MYRKA L | [ADDRESS ON FILE] | | | | | | | |
| CASTRO BAEZ, NASHALI DEL ROSARIO | [ADDRESS ON FILE] | | | | | | | |
| CASTRO BASABE, NORMA | [ADDRESS ON FILE] | | | | | | | |
| CASTRO BENITEZ, SANDRA | [ADDRESS ON FILE] | | | | | | | |
| CASTRO BESABE, MARIA | [ADDRESS ON FILE] | | | | | | | |
| CASTRO BURGOS, EFRAIN | [ADDRESS ON FILE] | | | | | | | |
| CASTRO BURGOS, EMMANUEL | [ADDRESS ON FILE] | | | | | | | |
| CASTRO BURGOS, KATHERINE | [ADDRESS ON FILE] | | | | | | | |
| CASTRO BURGOS, LEILA M | [ADDRESS ON FILE] | | | | | | | |
| CASTRO BURGOS, LORRAINE | [ADDRESS ON FILE] | | | | | | | |
| CASTRO BUSINESS ENTERPRISES INC | PO BOX 12266 | | | | SAN JUAN | PR | 00914-2266 | |
| CASTRO CABRERA, GARY | [ADDRESS ON FILE] | | | | | | | |
| CASTRO CABRERA, GARY | [ADDRESS ON FILE] | | | | | | | |
| CASTRO CANDELARIA, SOL E | [ADDRESS ON FILE] | | | | | | | |
| CASTRO CARDONA, JONATHAN K | [ADDRESS ON FILE] | | | | | | | |
| CASTRO CARRILLO, CAROLYN | [ADDRESS ON FILE] | | | | | | | |
| CASTRO CARRILLO, JETZENIA | [ADDRESS ON FILE] | | | | | | | |
| CASTRO CARRION, MARIA | [ADDRESS ON FILE] | | | | | | | |
| CASTRO CASH & CARRY | VILLA PALMERAS | 2012 AVE PUERTO RICO | | | SAN JUAN | PR | 00915 | |
| CASTRO CASILLAS, MARIBEL | [ADDRESS ON FILE] | | | | | | | |
| CASTRO CASTRO, ABRAHAM | [ADDRESS ON FILE] | | | | | | | |
| CASTRO CASTRO, DAVID | [ADDRESS ON FILE] | | | | | | | |
| CASTRO CASTRO, QUIOMARA | [ADDRESS ON FILE] | | | | | | | |
| CASTRO CASTRO, SERGIO | [ADDRESS ON FILE] | | | | | | | |
| CASTRO CEPERO, NORMA I | [ADDRESS ON FILE] | | | | | | | |
| CASTRO CHACON, LIZ S | [ADDRESS ON FILE] | | | | | | | |
| CASTRO COLLAZO, MICHAEL D | [ADDRESS ON FILE] | | | | | | | |
| CASTRO COLON, JUANA | [ADDRESS ON FILE] | | | | | | | |
| CASTRO COLON, KAROLINA A | [ADDRESS ON FILE] | | | | | | | |
| CASTRO CRUZ, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| CASTRO CRUZ, DELYANA | [ADDRESS ON FILE] | | | | | | | |
| CASTRO CRUZ, JUAN C | [ADDRESS ON FILE] | | | | | | | |
| CASTRO CRUZ, MARTA M | [ADDRESS ON FILE] | | | | | | | |
| CASTRO CRUZ, NATALIO | [ADDRESS ON FILE] | | | | | | | |
| CASTRO CUARTIN, MICHAEL | [ADDRESS ON FILE] | | | | | | | |
| CASTRO CURBELO, LUIS | [ADDRESS ON FILE] | | | | | | | |
| CASTRO CURBELO, PEDRO | [ADDRESS ON FILE] | | | | | | | |
| CASTRO DAVILA, AITZA | [ADDRESS ON FILE] | | | | | | | |
| CASTRO DAVILA, RAMON | [ADDRESS ON FILE] | | | | | | | |
| CASTRO DE JESUS, ELSA M. | [ADDRESS ON FILE] | | | | | | | |
| CASTRO DIAZ MARIA A. | PO BOX 1450 | | | | TRUJILLO ALTO | PR | 00977 | |
| CASTRO DIAZ, ISABEL | [ADDRESS ON FILE] | | | | | | | |
| CASTRO DIAZ, KIARA L | [ADDRESS ON FILE] | | | | | | | |
| CASTRO DIAZ, LILLIAM | [ADDRESS ON FILE] | | | | | | | |
| CASTRO DONES, MAYRA I. | [ADDRESS ON FILE] | | | | | | | |
| CASTRO ESPINOSA, DAISY | [ADDRESS ON FILE] | | | | | | | |
| CASTRO ESQUILIN, NOELIA | [ADDRESS ON FILE] | | | | | | | |
| CASTRO FARRULLA, JOHANNIE | [ADDRESS ON FILE] | | | | | | | |
| CASTRO FARRULLA, JOHANNIE | [ADDRESS ON FILE] | | | | | | | |
| CASTRO FEBO, LUIS A | [ADDRESS ON FILE] | | | | | | | |
| CASTRO FELICIANO, ANNETTE | [ADDRESS ON FILE] | | | | | | | |
| CASTRO FERENANDEZ, FERDINAND | [ADDRESS ON FILE] | | | | | | | |
| CASTRO FIGUEROA, MARANGELY | [ADDRESS ON FILE] | | | | | | | |
| CASTRO FIGUEROA, NILSA M. | [ADDRESS ON FILE] | | | | | | | |
| CASTRO FLORES, GRACE M | [ADDRESS ON FILE] | | | | | | | |
| CASTRO FLORES, XIOMARA | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| CASTRO GARCIA, HECMARIE | [ADDRESS ON FILE] | | | | | | | |
| CASTRO GARRASTEGUI, MICHELLE | [ADDRESS ON FILE] | | | | | | | |
| CASTRO GONZALEZ, CAMELIA D | [ADDRESS ON FILE] | | | | | | | |
| CASTRO GONZALEZ, FRANCES M | [ADDRESS ON FILE] | | | | | | | |
| CASTRO GONZALEZ, MYRIAM | [ADDRESS ON FILE] | | | | | | | |
| CASTRO GONZALEZ, NAYMARA | [ADDRESS ON FILE] | | | | | | | |
| CASTRO GONZALEZ, PEDRO | [ADDRESS ON FILE] | | | | | | | |
| CASTRO GONZALEZ, SAMUEL | [ADDRESS ON FILE] | | | | | | | |
| CASTRO GUEITS, ASTRID | [ADDRESS ON FILE] | | | | | | | |
| CASTRO HERNANDEZ, ANA | [ADDRESS ON FILE] | | | | | | | |
| CASTRO HERNANDEZ, ERMITANIA | [ADDRESS ON FILE] | | | | | | | |
| CASTRO HERNANDEZ, MARIA DEL CARMEN | [ADDRESS ON FILE] | | | | | | | |
| CASTRO HERNANDEZ, MARIANO | [ADDRESS ON FILE] | | | | | | | |
| CASTRO HERNANDEZ, RICARDO L | [ADDRESS ON FILE] | | | | | | | |
| CASTRO HERNANDEZ, VILMA | [ADDRESS ON FILE] | | | | | | | |
| CASTRO HILERIO, ENOEL | [ADDRESS ON FILE] | | | | | | | |
| CASTRO HIRALDO, LESLIE | [ADDRESS ON FILE] | | | | | | | |
| CASTRO IRIZARRY, JOSE E. | [ADDRESS ON FILE] | | | | | | | |
| CASTRO IRON WORKS | URB FAIRVIEW | E32 CALLE 11 | | | SAN JUAN | PR | 00928 | |
| CASTRO JORGE L. DBA EGROJSIUL | APARTADO 1709 | | | | CANOVANAS | PR | 00729-0000 | |
| CASTRO LAMBERTY, JEAN P | [ADDRESS ON FILE] | | | | | | | |
| CASTRO LOPEZ, JOSE L | [ADDRESS ON FILE] | | | | | | | |
| CASTRO LUZUNARIS, ALMA B | [ADDRESS ON FILE] | | | | | | | |
| CASTRO M PAGAN MERCADO | MINILLAS STATION | P O BOX 41269 | | | SAN JUAN | PR | 00940-1269 | |
| CASTRO MALAVE, ANA R | [ADDRESS ON FILE] | | | | | | | |
| CASTRO MALAVE, THALIA C | [ADDRESS ON FILE] | | | | | | | |
| CASTRO MALDONADO, JACKELYN | [ADDRESS ON FILE] | | | | | | | |
| CASTRO MALDONADO, LYDIA G. | [ADDRESS ON FILE] | | | | | | | |
| CASTRO MANGUAL, DAYANA | [ADDRESS ON FILE] | | | | | | | |
| CASTRO MANGUAL, DAYNA | [ADDRESS ON FILE] | | | | | | | |
| CASTRO MARQUEZ, JANICE | [ADDRESS ON FILE] | | | | | | | |
| CASTRO MARTINEZ, BLANCA | [ADDRESS ON FILE] | | | | | | | |
| CASTRO MARTINEZ, EMILIE | [ADDRESS ON FILE] | | | | | | | |
| CASTRO MARTINEZ, ILMI A | [ADDRESS ON FILE] | | | | | | | |
| CASTRO MARTINEZ, NATALIE | [ADDRESS ON FILE] | | | | | | | |
| CASTRO MEDINA, XIOMARA | [ADDRESS ON FILE] | | | | | | | |
| CASTRO MEDINA, YANEZA L | [ADDRESS ON FILE] | | | | | | | |
| CASTRO MELENDEZ, EDWARD | [ADDRESS ON FILE] | | | | | | | |
| CASTRO MELENDEZ, ELSIE | [ADDRESS ON FILE] | | | | | | | |
| CASTRO MORALES, NOELIA | [ADDRESS ON FILE] | | | | | | | |
| CASTRO MUNIZ, MARIA C | [ADDRESS ON FILE] | | | | | | | |
| CASTRO NIEVES, ELIZAIDA | [ADDRESS ON FILE] | | | | | | | |
| CASTRO ORTIZ, ARACELIS | [ADDRESS ON FILE] | | | | | | | |
| CASTRO ORTIZ, JESSICA | [ADDRESS ON FILE] | | | | | | | |
| CASTRO OTERO, GABRIELA | [ADDRESS ON FILE] | | | | | | | |
| CASTRO PABON, LUIS A | [ADDRESS ON FILE] | | | | | | | |
| CASTRO PACHECO, XIOMARA | [ADDRESS ON FILE] | | | | | | | |
| CASTRO PAGAN, LIZZETTE M | [ADDRESS ON FILE] | | | | | | | |
| CASTRO PAGAN, LYDIA E | [ADDRESS ON FILE] | | | | | | | |
| CASTRO PARRILLA, JORGE | [ADDRESS ON FILE] | | | | | | | |
| CASTRO PARRILLA, JORGE | [ADDRESS ON FILE] | | | | | | | |
| CASTRO PEREZ, GLORIMAR | [ADDRESS ON FILE] | | | | | | | |
| CASTRO PEREZ, HAROLD | [ADDRESS ON FILE] | | | | | | | |
| CASTRO PIERLUISSI, NILKA | [ADDRESS ON FILE] | | | | | | | |
| CASTRO RAMOS, GERRYLOUIS | [ADDRESS ON FILE] | | | | | | | |
| CASTRO RAMOS, GLANDISA | [ADDRESS ON FILE] | | | | | | | |
| CASTRO REYES, JORGE | [ADDRESS ON FILE] | | | | | | | |
| CASTRO RIOS, BRUNILDA I | [ADDRESS ON FILE] | | | | | | | |
| CASTRO RIVERA, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| CASTRO RIVERA, EILEEN | [ADDRESS ON FILE] | | | | | | | |
| CASTRO RIVERA, EILEEN | [ADDRESS ON FILE] | | | | | | | |
| CASTRO RIVERA, ERICA M | [ADDRESS ON FILE] | | | | | | | |
| CASTRO RIVERA, EVELYN | [ADDRESS ON FILE] | | | | | | | |
| CASTRO RIVERA, HAYDEE | [ADDRESS ON FILE] | | | | | | | |
| CASTRO RIVERA, IDALMARIEL | [ADDRESS ON FILE] | | | | | | | |
| CASTRO RIVERA, LOURDES | [ADDRESS ON FILE] | | | | | | | |
| CASTRO RIVERA, LUIS A. | [ADDRESS ON FILE] | | | | | | | |
| CASTRO RIVERA, NYLMARYS | [ADDRESS ON FILE] | | | | | | | |
| CASTRO RIVERA, RITA | [ADDRESS ON FILE] | | | | | | | |
| CASTRO ROBLEDO, LEYDA L | [ADDRESS ON FILE] | | | | | | | |
| CASTRO ROBLEDO, LYDIA | [ADDRESS ON FILE] | | | | | | | |
| CASTRO RODRIGUEZ, IRIS B | [ADDRESS ON FILE] | | | | | | | |
| CASTRO RODRIGUEZ, JOSE | [ADDRESS ON FILE] | | | | | | | |
| CASTRO RODRIGUEZ, LUZ E | [ADDRESS ON FILE] | | | | | | | |
| CASTRO RODRIGUEZ, OMARIS | [ADDRESS ON FILE] | | | | | | | |
| CASTRO ROLDAN, MIGUEL | [ADDRESS ON FILE] | | | | | | | |
| CASTRO RONDON, ELBA L | [ADDRESS ON FILE] | | | | | | | |
| CASTRO ROSA, LILLIAN | [ADDRESS ON FILE] | | | | | | | |
| CASTRO ROSA, MILLITZA Y | [ADDRESS ON FILE] | | | | | | | |
| CASTRO ROSA, VITO M. | [ADDRESS ON FILE] | | | | | | | |
| CASTRO ROSADO, DENISSE | [ADDRESS ON FILE] | | | | | | | |
| CASTRO ROSADO, PORFIRIO | [ADDRESS ON FILE] | | | | | | | |
| CASTRO RUIZ, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| CASTRO RUIZ, LISETTE | [ADDRESS ON FILE] | | | | | | | |
| CASTRO RUIZ, LUI | [ADDRESS ON FILE] | | | | | | | |
| CASTRO SAAVEDRA, IDAMARIS | [ADDRESS ON FILE] | | | | | | | |
| CASTRO SABATER, VILMA | [ADDRESS ON FILE] | | | | | | | |
| CASTRO SANJURJO, JOSEPH | [ADDRESS ON FILE] | | | | | | | |
| CASTRO SANTANA, SILVETTE M | [ADDRESS ON FILE] | | | | | | | |
| CASTRO SANTIAGO, ELIZABETH | [ADDRESS ON FILE] | | | | | | | |
| CASTRO SANTIAGO, NOEMI | [ADDRESS ON FILE] | | | | | | | |

Case:17-03283-LTS   Doc#:1817-1   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(i)   Page 452 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CASTRO SANTIAGO, XIOMARY | [ADDRESS ON FILE] | | | | | | | |
| CASTRO SANTOS, SANDRA | [ADDRESS ON FILE] | | | | | | | |
| CASTRO SANTOS, SANDRA I | [ADDRESS ON FILE] | | | | | | | |
| CASTRO SANTOS, SUMARIS | [ADDRESS ON FILE] | | | | | | | |
| CASTRO SERRANO, JULIO | [ADDRESS ON FILE] | | | | | | | |
| CASTRO SOLIS INC / OPTICA CENTRO YABUCOA | 14 CALLE CRISTOBAL COLON | | | | YABUCOA | PR | 00767 | |
| CASTRO SOTO, MILAGROS G | [ADDRESS ON FILE] | | | | | | | |
| CASTRO SUPER SHELL | CENTRO COMERCIAL | TURABO GARDENS | | | CAGUAS | PR | 00725 | |
| CASTRO TIRADO, MILAGROS G | [ADDRESS ON FILE] | | | | | | | |
| CASTRO TOLEDO, JOANDALI | [ADDRESS ON FILE] | | | | | | | |
| CASTRO TOLEDO, JOANDALI | [ADDRESS ON FILE] | | | | | | | |
| CASTRO TORRES, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| CASTRO TORRES, CARMEN R. | [ADDRESS ON FILE] | | | | | | | |
| CASTRO TORRES, DEBORAH | [ADDRESS ON FILE] | | | | | | | |
| CASTRO TORRES, DEBORAH | [ADDRESS ON FILE] | | | | | | | |
| CASTRO TORRES, JOEL | [ADDRESS ON FILE] | | | | | | | |
| CASTRO TORRES, JOEL | [ADDRESS ON FILE] | | | | | | | |
| CASTRO TORRES, JUAN | [ADDRESS ON FILE] | | | | | | | |
| CASTRO TORRES, MARIA | [ADDRESS ON FILE] | | | | | | | |
| CASTRO TORRES, SUGEY | [ADDRESS ON FILE] | | | | | | | |
| CASTRO VAZQUEZ, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| CASTRO VAZQUEZ, MYRALVA | [ADDRESS ON FILE] | | | | | | | |
| CASTRO VAZQUEZ, VERONICA | [ADDRESS ON FILE] | | | | | | | |
| CASTRO VEGA, JOEL | [ADDRESS ON FILE] | | | | | | | |
| CASTRO VELEZ, ANGELICA | [ADDRESS ON FILE] | | | | | | | |
| CASTRO VELEZ, ARACELIS | [ADDRESS ON FILE] | | | | | | | |
| CASTRO VERA, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| CASTRO ZAMOT, LAIZA | [ADDRESS ON FILE] | | | | | | | |
| CASTRO, IVONNE | [ADDRESS ON FILE] | | | | | | | |
| CASTRO, ZULEYKA | [ADDRESS ON FILE] | | | | | | | |
| CASTRO, ZULEYKA | [ADDRESS ON FILE] | | | | | | | |
| CASTRODAD FIGUEROA, VALERIE | [ADDRESS ON FILE] | | | | | | | |
| CASTRODAD Y ASOCIADOS | PO. BOX 288 | | | | SAN JUAN | PR | 00918 | |
| CASTILLO MIRANDA, CHRISTINE M | [ADDRESS ON FILE] | | | | | | | |
| CASTULA DE JESUS GONZALEZ | RES LUIS LLOREN TORRES | EDIF 88 APT 1709 | | | SAN JUAN | PR | 00913 | |
| CASTULA DELGADO DIAZ | [ADDRESS ON FILE] | | | | | | | |
| CASTULA NEGRON GUZMAN | P O BOX 993 | | | | VILLALBA | PR | 00766 | |
| CASTULO  ROSADO LEBRON | HC 5 BOX 56587 | | | | CAGUAS | PR | 00725 | |
| CASTULO CUEVAS | PO BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| CASUIL HECTOR D | URB BONNEVILLE HTS | 33 CALLE AGUAS BUENAS | | | CAGUAS | PR | 00725 4942 | |
| CASSUL SANCHEZ, JACKELINE | [ADDRESS ON FILE] | | | | | | | |
| CAT SALES INC | 174 FIFTH AVE | | | | NEW YORK | NY | 10010 | |
| CAT SALES INC | PO BOX 192151 | | | | SAN JUAN | PR | 00919 | |
| CAT SYSTEMS | PO BOX 195394 | | | | SAN JUAN | PR | 00919-5394 | |
| CATACHEM LATIN AMERICA | CARR. 140 KM 64.7 INTERIOR | | | | BARCELONETA | PR | 00617 | |
| CATACHEM LATIN AMERICA | PO BOX 1098 | | | | BARCELONETA | PR | 00617 | |
| CATALA DE JESUS, ROSA | [ADDRESS ON FILE] | | | | | | | |
| CATALA MALDONADO, BELMARIE | [ADDRESS ON FILE] | | | | | | | |
| CATALA MELENDEZ, LOURDES | [ADDRESS ON FILE] | | | | | | | |
| CATALA OTERO, KARLA | [ADDRESS ON FILE] | | | | | | | |
| CATALA RIVERA, HECTOR M. | [ADDRESS ON FILE] | | | | | | | |
| CATALA RODRIGUEZ, DAYANIRA | [ADDRESS ON FILE] | | | | | | | |
| CATALA RODRIGUEZ, ELY | [ADDRESS ON FILE] | | | | | | | |
| CATALA RODRIGUEZ, ELY S | [ADDRESS ON FILE] | | | | | | | |
| CATALA ROSA, BETZAIDA | [ADDRESS ON FILE] | | | | | | | |
| CATALA ROSA, GISELLE M | [ADDRESS ON FILE] | | | | | | | |
| CATALA ROSA, LILLIANA | [ADDRESS ON FILE] | | | | | | | |
| CATALA SANCHEZ, AMAURY | [ADDRESS ON FILE] | | | | | | | |
| CATALA TORRES, ANAIS M | [ADDRESS ON FILE] | | | | | | | |
| CATALA VAZQUEZ, FRANK | [ADDRESS ON FILE] | | | | | | | |
| CATALA VAZQUEZ, MYRIAM | [ADDRESS ON FILE] | | | | | | | |
| CATALINA  ALBARRAN MALDONADO | 42 CALLE MAGNOLIA | | | | PONCE | PR | 00731 | |
| CATALINA  VARGAS RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| CATALINA ACOSTA BISBAL | [ADDRESS ON FILE] | | | | | | | |
| CATALINA ACOSTA BISBAL | [ADDRESS ON FILE] | | | | | | | |
| CATALINA AMARO RIVERA | [ADDRESS ON FILE] | | | | | | | |
| CATALINA AULET COLON | BO CACAO CENTRO | K3 R13 15464 | | | CAROLINA | PR | 00985 | |
| CATALINA BOTTLING CORP | PO BOX 29047 | | | | CAROLINA | PR | 00929-0000 | |
| CATALINA BOTTLING, CORP | PO BOX 29729 | | | | SAN JUAN | PR | 00929-0729 | |
| CATALINA CARRERA | [ADDRESS ON FILE] | | | | | | | |
| CATALINA CARRION KUILAN | URB CAMPO VERDE | C 17 CALLE 3 | | | BAYAMON | PR | 00960 | |
| CATALINA CEPEDA RIVERA | SECTOR LA 23 | HONDURAS MEDIANIA BAJA | | | LOIZA | PR | 00772 | |
| CATALINA CINEMA CORP | PO BOX 19116 | | | | SAN JUAN | PR | 00910-9116 | |
| CATALINA COLON VARGAS | RES. PUERTA TIERRA EDIF-K  APT 277 | | | | SAN JUAN | PR | 00901 | |
| CATALINA COTTE RAMIREZ | PO BOX 1398 | | | | LAJAS | PR | 00667 | |
| CATALINA DE JESUS ALICEA | [ADDRESS ON FILE] | | | | | | | |
| CATALINA DE JESUS DIAZ | SAN TOMAS | 300 CALLE SERAFIN GARCIA | | | CAYEY | PR | 00736 | |
| CATALINA DE JESUS OSORIO | URB VILLA GRANADA | 922 CALLE ALMAEDA | | | SAN JUAN | PR | 00923 | |
| CATALINA DE LEON ROHENA | [ADDRESS ON FILE] | | | | | | | |
| CATALINA DIAZ GONZALEZ | URB EL CULEBRINAS | Q 5 CALLE CAMASEY | | | SAN SEBASTIAN | PR | 00685 | |
| CATALINA DIAZ RODRIGUEZ | MANSIONES DE CAROLINA | MM16 CALLE YAUREL | | | CAROLINA | PR | 00987 | |
| CATALINA ECHEVARRIA COFRESI | P O BOX 561382 | | | | GUAYANILLA | PR | 00656 | |
| CATALINA FARGAS LLANOS | SABANA GARDENS | 9- 49 CALLE 14 | | | CAROLINA | PR | 00983 | |
| CATALINA FERNANDEZ FONTAN | [ADDRESS ON FILE] | | | | | | | |
| CATALINA FERRA OSTOLAZA | [ADDRESS ON FILE] | | | | | | | |
| CATALINA GONZALEZ ACOSTA | [ADDRESS ON FILE] | | | | | | | |
| CATALINA GONZALEZ PAGAN | [ADDRESS ON FILE] | | | | | | | |
| CATALINA GONZALEZ RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| CATALINA GONZALEZ RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| CATALINA GORDILS ROSARIO | BO PITAHAYA | SECTOR CHARDON APT 703 | | | ARROYO | PR | 00714 | |
| CATALINA HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CATALINA HORTA CASTRO | ESTANCIAS DORADA | | 7 | | YAUCO | PR | 00698 | |
| CATALINA JIMENEZ GONZALEZ | PMB 591 | PO BOX 30000 | | | CANOVANAS | PR | 00729 | |
| CATALINA LABOY SANTIAGO | HC 01 BOX 7303 | | | | SALINAS | PR | 00751 | |
| CATALINA LOPEZ LOPEZ | HC 80 BOX 6500 | | | | DORADO | PR | 00646 | |
| CATALINA MARTINEZ AMADOR | URB REXVILL | CD 7 CALLE 22 A | | | BAYAMON | PR | 00957 | |
| CATALINA MARTINEZ DE LA SANTA | HC 01 BOX 5885 | | | | GUAYNABO | PR | 00971-9531 | |
| CATALINA MAYSONET DIAZ | HC 1 BOX 9469 | | | | TOA BAJA | PR | 00949 | |
| CATALINA MEDINA MARTINEZ | P O BOX 452 | | | | LAS PIEDRAS | PR | 00771 | |
| CATALINA MEDINA SERRANO | URB SAN IGNACIO | 1719 CALLE SAN EDMUNDO | | | SAN JUAN | PR | 00927-6541 | |
| CATALINA MORALES DE FLORES | APARTADO 736 | | | | MOCA | PR | 00676 | |
| CATALINA MOREIRA PACHECO | URB SUMMITS HILLS | 603 CALLE COLLINS | | | SAN JUAN | PR | 00920-4343 | |
| CATALINA ORTA CALDERON | CALLE APONTE 317 INT. | | | | SAN JUAN | PR | 00915 | |
| CATALINA ORTIZ RODRIGUEZ | PMB 026 BOX 70158 | | | | SAN JUAN | PR | 00936 | |
| CATALINA PANCORVO ORTIZ | VILLA INTERAMERICANA | D1 CALLE 4 | | | SAN GERMAN | PR | 00683 | |
| CATALINA PERALTA VARGAS | 1073 AVE PONCE DE LEON | PISO 2 APT 1 PDA 16 | | | SAN JUAN | PR | 00907 | |
| CATALINA PEREIRA | JARDINES DE MONTEHIEDRA APTO 1202 | | | | SAN JUAN | PR | 00926 | |
| CATALINA RAMOS RUIZ | P O BOX 1000 SUITE 399 | | | | CANOVANAS | PR | 00729 | |
| CATALINA RIVERA NEGRON | [ADDRESS ON FILE] | | | | | | | |
| CATALINA RIVERA RODRIGUEZ | URB JARD DE DORADO | 2 CALLE AZUCENA | | | DORADO | PR | 00646 | |
| CATALINA RIVERA ROSADO | JARDINES DEL CARIBE | C 22 CALLE FLAMBOYAN | | | MAYAGUEZ | PR | 00680 | |
| CATALINA RIVERA VILLEGAS | [ADDRESS ON FILE] | | | | | | | |
| CATALINA RODRIGUEZ LOZADA | [ADDRESS ON FILE] | | | | | | | |
| CATALINA RODRIGUEZ MOLINA | 2542 BO RABANAL | | | | CIDRA | PR | 00739 | |
| CATALINA RODRIGUEZ NERIS | PO BOX 1085 | | | | SAN LORENZO | PR | 00754 | |
| CATALINA RODRIGUEZ RIVERA | BOX 309 | | | | DORADO | PR | 00646 | |
| CATALINA RODRIGUEZ SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| CATALINA RODRIGUEZ VELAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| CATALINA ROMERO PEREZ | JARD DE BORINQUEN | Y 5 CALLE VIOLETA | | | CAROLINA | PR | 00985 | |
| CATALINA ROSARIO RAMOS | HC 1 BOX 11469 | | | | AGUADILLA | PR | 00603 | |
| CATALINA SALAMAN | AVE LAS PALMAS | | | | PONCE | PR | 00907 | |
| CATALINA SANTIAGO GONZALEZ | URB SANTIA APOSTOL | H28 CALLE 7 | | | SANTA ISABEL | PR | 00757 | |
| CATALINA SERRANO RAMIREZ | URB ALBORADA | A9 CALLE 4  BUZON 411 | | | SABANA GRANDE | PR | 00637 | |
| CATALINA TAPIA VERDEJO | RES LLORENS TORRES | EDIF 21 APT 417 | | | SAN JUAN | PR | 00911 | |
| CATALINA VEGA | [ADDRESS ON FILE] | | | | | | | |
| CATALINA ZAYAS SANTA | CIUDAD MASSO | B 4 CALLE 2 | | | SAN LORENZO | PR | 00754 | |
| CATALINO CARMONA DOMINGUEZ | [ADDRESS ON FILE] | | | | | | | |
| CATALINO COLON LARA | URB LOS ANGELES | 20 B CALLE A | | | YABUCOA | PR | 00767 | |
| CATALINO COLON SANTIAGO | HC 01 BOX 4648 | | | | VILLALBA | PR | 00766 | |
| CATALINO DELGADO LOZADA | [ADDRESS ON FILE] | | | | | | | |
| CATALINO DELGADO LOZADA | [ADDRESS ON FILE] | | | | | | | |
| CATALINO DELGADO LOZADA | [ADDRESS ON FILE] | | | | | | | |
| CATALINO FONTAN SANTIAGO | VILLA SEPULVEDA | 202 CALLE FORESTAL | | | VEGA BAJA | PR | 00694 | |
| CATALINO IRIZARRY VELAZQUEZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| CATALINO MALAVE PEREZ | PO BOX 711 | | | | JUANA DIAZ | PR | 00795 | |
| CATALINO MARRERO MALDONADO | URB L05 FLAMBOYANES | A 40 CALLE 21 | | | MANATI | PR | 00674 | |
| CATALINO PAULINO | URB FLAMBOYAN GARDENS | T 8 CALLE 15 | | | BAYAMON | PR | 00958 | |
| CATALINO RAMOS CORTES | CARR 494 KM 0 5 BOX 20-169 | | | | ISABELA | PR | 00662 | |
| CATALINO REYES SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| CATALINO RIVERA | PO BOX 345 | | | | YABUCOA | PR | 00767 | |
| CATALINO RUIZ CABRERA | [ADDRESS ON FILE] | | | | | | | |
| CATALINO RUIZ ORTIZ | RR 2 BOX 141 | | | | SAN JUAN | PR | 00926 | |
| CATALINO RUIZ RODRIGUEZ | RR 2 BOX 141 | | | | SAN JUAN | PR | 00926 | |
| CATALINO SANCHEZ BARRETO | PO BOX 5144 | | | | AGUADILLA | PR | 00605 | |
| CATALINO SANTANA SANTIAGO | HC 1 BOX 6388 | | | | OROCOVIS | PR | 00720 | |
| Catalino Sosa Fonseca | [ADDRESS ON FILE] | | | | | | | |
| CATALINO SOTO HESTRES | P O BOX 41003 MINILLAS  STATION | | | | SAN JUAN | PR | 00940 | |
| CATALYST FINANCIAL GROUP INC | 152 DEER HILL AVE SUITE 208 | | | | DANBURY | CT | 06810-7766 | |
| CATANER MARIN, YARIMAR | [ADDRESS ON FILE] | | | | | | | |
| CATAQUET ROSA, DIANA V | [ADDRESS ON FILE] | | | | | | | |
| CATARINEAU TROCHE, CAMELIA | [ADDRESS ON FILE] | | | | | | | |
| CATER IT | PO BOX 9137 | | | | BAYAMON | PR | 00960-9137 | |
| CATER EL FOGON DE CHAGA | P O BOX 206 | | | | PUERTO REAL | PR | 00740 | |
| CATERING DIAZ SERVICES | HC 01 BOX 4873 | | | | NAGUABO | PR | 00718 | |
| CATERING INC | PO BOX 51175 LEVITOWN STA | | | | TOA BAJA | PR | 00950 | |
| CATERING JEHOVA JIREH | PO BOX 8199 | | | | CAROLINA | PR | 00986 | |
| CATERING MAYSONABE | PO BOX 1108 | | | | AGUADILLA | PR | 00605 | |
| CATERING MERCADO | P O BOX 614 | | | | JAYUYA | PR | 00664 | |
| CATERING Y ALGO MAS | PLAZA CAROLINA | P O BOX 9198 | | | CAROLINA | PR | 00988 | |
| CATERING Y ALGO MAS | VILLA CAROLINA | 33 CALLE 511-210 | | | CAROLINA | PR | 00985 | |
| CATHELINE GONZALEZ SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| CATHERIN GONZALEZ URBANO | PO BOX 488 | | | | GUAYNABO | PR | 00970-0488 | |
| CATHERINE ACEVEDO PIZARRO | RES EL PRADO | EDF 45 APT 219 | | | SAN JUAN | PR | 00924 | |
| CATHERINE ADDARICH RAMOS | SECC VILLA DEL REY | L J 35 CALLE 33 | | | CAGUAS | PR | 00725 | |
| CATHERINE AMARILYS PIMENTEL HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| CATHERINE BERRIOS | PO BOX 1004 | | | | BARRANQUITAS | PR | 00794 | |
| CATHERINE CADIZ BLACKMAN | HC 3 BOX 18089 | | | | QUEBRADILLAS | PR | 00678 | |
| CATHERINE COLON COLON | PO BOX 107 | | | | COROZAL | PR | 00783 | |
| CATHERINE COLON DIAZ | B 1 VALLE ALTO | | | | CAYEY | PR | 00736 | |
| CATHERINE CORREA BETANCOURT | [ADDRESS ON FILE] | | | | | | | |
| CATHERINE CRESPO SANCHEZ | [ADDRESS ON FILE] | | | | | | | |
| CATHERINE CRUZ BERDECIA | VILLA FONTANA | 674 VIA 4 2 J R | | | CAROLINA | PR | 00983 | |
| CATHERINE CRUZ VAZQUEZ | STA ELVIRA | I 9 CALLE STA GERTRUDES | | | CAGUAS | PR | 00725 | |
| CATHERINE DIAZ MONTIJO | [ADDRESS ON FILE] | | | | | | | |
| CATHERINE E SALVA | URB ARBOLADA | D14 CALLE YAGRUMO | | | CAGUAS | PR | 00725 | |
| CATHERINE GARCIA CORREA | PO BOX 768 | | | | SANTA ISABEL | PR | 00757 | |
| CATHERINE GUADALUPE ORTIZ | HC 02 BOX 30626 | | | | CAMUY | PR | 00727 | |
| CATHERINE J OLIVER FRANCO | [ADDRESS ON FILE] | | | | | | | |
| CATHERINE J FIGUEROA MARCANO | BO CONTORNO | CARR 165 KM 6 HM 7 | | | TOA ALTA | PR | 00953 | |
| CATHERINE LARRIUZ RIVERA | HC 5 BOX 58602 | | | | HATILLO | PR | 00659 | |
| CATHERINE LOPEZ DE JESUS | PO BOX 919 | | | | PATILLAS | PR | 00723 | |
| CATHERINE M CLEMENTE | URB VILLA CAROLINA | 145 8 CALLE 414 | | | CAROLINA | PR | 00985 | |

Case:17-03283-LTS   Doc#:1817-1   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(i)   Page 454 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| CATHERINE M DAVILA VALDERRAMA | [ADDRESS ON FILE] | | | | | | | |
| CATHERINE M MOREIRA CLEMENTE | URB VILLA PRADES | 819 CALLE CARMEN SANABRIA | | | SAN JUAN | PR | 00924 | |
| CATHERINE M. MOREIRA CLEMENTE | [ADDRESS ON FILE] | | | | | | | |
| CATHERINE MARTINEZ RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| CATHERINE MATOS OLIVO | 7 SECC LEVITTOWN | JM-6 ANTONIO OTERO | | | LEVITTOWN | PR | 00949 | |
| CATHERINE MEJIA TORRES | [ADDRESS ON FILE] | | | | | | | |
| CATHERINE MORENO RIVERA | P O BOX 21555 | | | | RIO PIEDRAS | PR | 00931-2155 | |
| CATHERINE OQUENDO RODRIGUEZ | JARDINES DEL CARIBE | CALLE 236 II - 18 | | | PONCE | PR | 00728 | |
| CATHERINE ORTIZ | P O BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| CATHERINE ORTIZ LAPIERRE | [ADDRESS ON FILE] | | | | | | | |
| CATHERINE ORTIZ MEDINA | PO BOX 1191 | | | | RINCON | PR | 00677 | |
| CATHERINE PADRO MARRERO | PO BOX 4168 | | | | CIALES | PR | 00638 | |
| CATHERINE PAGAN FIGUEROA | BDA SAN ISIDRO | 162 CALLE M CORDERO | | | SABANA GRANDE | PR | 00637 | |
| CATHERINE PAGAN MATEO | PO BOX 2038 | | | | SALINAS | PR | 00751 | |
| CATHERINE RAMOS ROSARIO | COMUNIDAD GUANABANOS | 237 CALLE ALFA | | | ISABELA | PR | 00662 | |
| CATHERINE REVERON JIMENEZ | JARDINES DE CAPARRA | EE 8 AVE RUIZ SOLER | | | BAYAMON | PR | 00959 | |
| CATHERINE RIVERA DE JESUS | BLONDET | 73 CALLE B | | | GUAYAMA | PR | 00784 | |
| CATHERINE RIVERA MATOS | [ADDRESS ON FILE] | | | | | | | |
| CATHERINE ROBINSON SIERRA | [ADDRESS ON FILE] | | | | | | | |
| CATHERINE RODRIGUEZ ANDINO | P O BOX 9639 | | | | CAROLINA | PR | 00988 | |
| CATHERINE RODRIGUEZ ANDINO / COM SERV PU | PO BOX 190870 | | | | SAN JUAN | PR | 00919-0870 | |
| CATHERINE RODRIGUEZ TORRES | 28 CALLE PACHECO | | | | YAUCO | PR | 00698 | |
| CATHERINE RODRIGUEZ TORRES | BO RABANAL | SECTOR SAN JOSE BOX 3048 | | | CIDRA | PR | 00739 | |
| CATHERINE ROMAN MELENDEZ | [ADDRESS ON FILE] | | | | | | | |
| CATHERINE ROSA SIERRA | [ADDRESS ON FILE] | | | | | | | |
| CATHERINE SEDA GONZALEZ | RES SABALO NUEVO | EDIF 7 APT 58 | | | MAYAGUEZ | PR | 00680 | |
| CATHERINE SOTO PELLOT | COM ESTELA | 2792 CALLE 8 | | | RINCON | PR | 00677 | |
| CATHERINE VAZQUEZ PEREZ | SABANA SECA STATION | PO BOX 168 | | | SABANA SECA | PR | 00952 | |
| CATHERINE VEGA RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| CATHERINE VEGA VEGA | HC 09 BOX 5701 | | | | SABANA GRANDE | PR | 00637 | |
| CATHERINE Y GONZALEZ GUZMAN | HC 03 BOX 8140 | LOS FILTROS | | | GUAYNABO | PR | 00971 | |
| CATHERINO D COLON MONROIG | PO BOX 1305 | | | | UTUADO | PR | 00641 | |
| CATHIARD AIR CONDITIONING | URB TINTILLO GDNS | F15 CALLE 8 | | | GUAYNABO | PR | 00966 | |
| CATHY AHIERS | NYS DEC PESTICIDES | 21 SOUTH PUTT CORNERS RD | | | NEW PALTZ | NY | 12561-1620 | |
| CATHY ASENCIO GREITOFF | URB ANA MARIA | C 6 CALLE 5 | | | CABO ROJO | PR | 00623 | |
| CATHY POTTER S S | 60 REMSEN ST APT 10B | | | | BROOKLYN | NY | 11201 | |
| CATHY RIVERA CARTAGENA | PO BOX 774 | | | | AGUAS BUENAS | PR | 00703 | |
| CATHY SALAMAN OCASIO | VILLA LOIZA | HH 35 CALLE 40 | | | CANOVANAS | PR | 00729 | |
| CATHY VEGA | RES EL BATEY | EDIF A APT 3 | | | VEGA ALTA | PR | 00692 | |
| CATHYA RIOS MELENDEZ | [ADDRESS ON FILE] | | | | | | | |
| CATHYAN HERNANDEZ ROSADO | PO BOX 30160 SUITE 184 | | | | MANATI | PR | 00674 | |
| CATIBE INC | PO BOX 836 | | | | ISABELA | PR | 00662 | |
| CATIE | TURRIALBA | | | | CARTAGO | | 7170 | |
| CATIE PLAZA REYES | PO BOX 1142 | | | | VILLALBA | PR | 00766-1142 | |
| CATINCHI SOLA, JESSICA M | [ADDRESS ON FILE] | | | | | | | |
| CATOR & CO | 159 CALLE DE LA CRUZ | | | | SAN JUAN | PR | 00901 | |
| CATRIDGE IMAGING SUPPLIES | PO BOX 69330-126 | | | | LOS ANGELES | CA | 90069 | |
| CATY COTTO GONZALEZ | PO BOX 54 | | | | AGUAS BUENAS | PR | 00703 | |
| CATYBEL NIEVES LOPEZ | HC 3 BOX 19177 | | | | RIO GRANDE | PR | 00745 | |
| CATY'S NEW IMAGEN | URB JARD DE YABUCOA | C 3 CALLE 2 | | | YABUCOA | PR | 00767 | |
| CAUDILL, VIDAL, ROGER | [ADDRESS ON FILE] | | | | | | | |
| CAUREL AMBULANCE SERVICE | SANTA JUANITA | VV1 CALLE 39 PMB 324 | | | BAYAMON | PR | 00956 | |
| CAUTINO RODRIGUEZ, INES A | [ADDRESS ON FILE] | | | | | | | |
| CAUTINO RODRIGUEZ, ISAURA | [ADDRESS ON FILE] | | | | | | | |
| CAV AIR INC | 5500 NW 21ST TER | | | | FORT LAUDERDALE | FL | 33309 | |
| CAVA AMORE MIO CORP | PO BOX 1753 | | | | CIDRA | PR | 00739 | |
| CAVO FERNANDEZ, MARTA | [ADDRESS ON FILE] | | | | | | | |
| CAWAPE CONSTRUCTION | PO BOX 1436 | | | | AIBONITO | PR | 00705-1436 | |
| CAY LUCIANO, CARELY | [ADDRESS ON FILE] | | | | | | | |
| CAY MACHINE SHOP | PO BOX 7588 | | | | PONCE | PR | 00732 | |
| CAYETANO  CRUZ  CRUZ | URB CASTELLANO GARDENS | V 4  CALLE  19 | | | CAROLINA | PR | 00983 | |
| CAYETANO CARAMBOT GARCIA | P O BOX 203 | | | | LUQUILLO | PR | 00773 | |
| CAYETANO CRUZ CRUZ | CASTELLANA GARDENS | V 4 CALLE 19 | | | CAROLINA | PR | 00983 | |
| CAYETANO MARTINEZ NEGRON | HC 30 BOX 31050 | | | | SAN LORENZO | PR | 00754 | |
| CAYETANO MONTES RIVERA | URB RIVIERA DE CUPEY | J 15 C/ MONTEBRITON | | | SAN JUAN | PR | 00926 | |
| CAYETANO TIRADO NIEVES | URB PRADERA DEL SUR 68 CALLE 2 | | | | SANTA ISABEL | PR | 00757 | |
| CAYEY AUTO AIR | P O BOX 373012 | | | | CAYEY | PR | 00737 | |
| CAYEY ENGINE COMPUTER | URB VILLA BLANCA | 41 CALLE AMATISTA | | | CAGUAS | PR | 00725 | |
| CAYEY HIDRAULIC CENTER INC | PO BOX 372725 | | | | CAYEY | PR | 00737-0016 | |
| CAYEY HOSPITAL & MEDICAL SUPPLY | PO BOX 1088 | | | | CAYEY | PR | 00737 | |
| CAYEY HUM CENTRO INC Y/O EMPRESAS MASSO | P O BOX 217 | PLAYA STATION | | | PONCE | PR | 00734 3217 | |
| CAYEY HUM CENTRO INC Y/O EMPRESAS MASSO | PO BOX 446 | | | | CAGUAS | PR | 00726 | |
| CAYEY REFRIGERATION | HC 72 BOX 7377 | | | | CAYEY | PR | 00736 | |
| CAYEY REFRIGERATION | P O BOX 1557 | | | | CAYEY | PR | 00737 | |
| CAYEY SERVICE STATION | 1 AVE ANTONIO R BARCELO | BOX 817 | | | CAYEY | PR | 00737 | |
| CAYEY SERVICE STATION | BOX 157 | | | | CAYEY | PR | 00737 | |
| CAYEY SERVICE STATION | BOX 817 | | | | CAYEY | PR | 000737 | |
| CAYEY STATIONARY | 55 ESTE JOSE DE DIEGO | | | | CAYEY | PR | 00736 | |
| Cayman Chemical Company | 1180 East Ellsworth Road | | | | Ann Arbor | MI | 48108 | |
| CAYO BLANCO GUEST HOUSE | PO BOX 1219 | | | | VIEQUES | PR | 00765 | |
| CAZANA VIDEO RECORDS | PO BOX 5155 | | | | CAROLINA | PR | 00984 | |
| CB ADVERTISING LLC | CALLE REGINA MEDINA #37 COND. ATRIUM PARK APT. C702 | | | | GUAYNABO | PR | 00969 | |
| CB LLI CB LLC | PO BOX 71528 | | | | SAN JUAN | PR | 00936-8628 | |
| CB PRODUCTIONS | PO BOX 8436 | | | | SAN JUAN | PR | 00910 | |
| CB RICHARD ELLISCONSULTING INC | 140 EAST 4TH STREET 40TH FLOOR | | | | NEW YORK | NY | 10017 | |
| CBA SYSTEM INC | LA RIVERA 302 ST | | | | SAN JUAN | PR | 00918 | |
| CBOPC CHAMPVA | [ADDRESS ON FILE] | | | | | | | |
| CBS AUTO PARTS INC | P O BOX 90 | | | | SAINT JUST | PR | 00978 | |

Case:17-03283-LTS   Doc#:1817-1   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(i) Page 455 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| CC 1 BEER DISTRIBUTORS L P | PO BOX 51985 | | | | TOA BAJA | PR | 00950 | |
| CC ALARMS SOUND CENTER | ROYAL TOWN | A 19 AVE LAS CUMBRES | | | BAYAMON | PR | 00956 | |
| CC CONSTRUCTION CORP | PO BOX 21392 | | | | TOA BAJA | PR | 00928 | |
| CC CYCLE ENTERPRISE | PO BOX 51023 | | | | TOA BAJA | PR | 00950 | |
| CCALA CORP | AVE ROOSEVELT 400 STE 301 | | | | SAN JUAN | PR | 00918-2162 | |
| CCD CARRUSEL | HC 03 BOX 27023 | | | | ARECIBO | PR | 00612 | |
| CCD CRAYOLITAS | 116 AVE DR SUSONI | | | | HATILLO | PR | 00659 | |
| CCD DEL VALENCIANO | PASEO ESCUTE BOX 1706 | | | | JUNCOS | PR | 00777 | |
| CCD DIN  UPR | PO BOX 23345 | | | | SAN JUAN | PR | 00931-3445 | |
| | | | | | | | | |
| CCD MY LITTLE SECOND HOME / BELKIS A | COND BORINQUEN TOWERS TORRE III | AVE ROOSEVELT | | | SAN JUAN | PR | 00920 | |
| CCD PRE ESCOLAR UMET | PO BOX 21150 | | | | SAN JUAN | PR | 00928 | |
| CCD TERCERA IGLESIA PREBISTERIANA | BOX 3901 | | | | AGUADILLA | PR | 00605 | |
| CCDA UPR | P.O BOX 22325 | | | | SAN JUAN | PR | 00931-2325 | |
| CCH INCORPORATED | 4025 W PETERSON AVE | | | | CHICAGO | IL | 60646-6085 | |
| CCH INCORPORATED | PO BOX 4307 | | | | CAROL STREAM | IL | 60197-4307 | |
| CCHPR HOSPITALITY, LLC | P O BOX 9066526 | | | | SAN JUAN | PR | 00906-6526 | |
| CCOHS PROD RELEASE | 250 MAIN STREET EAST | | | | HAMILTON | ON | L8N 1 | Canada |
| | | | | | | | | |
| CCPR SERVICES INC H/N/C AT&T MOBILITY | 4513 WESTERN AVENUE | | | | LISLE | IL | 60532 | |
| | | | | | | | | |
| CCPR SERVICES INC H/N/C AT&T MOBILITY | PO BOX 192830 | | | | SAN JUAN | PR | 00919 2830 | |
| | | | | | | | | |
| CCPR SERVICES INC H/N/C AT&T MOBILITY | PO BOX 70261 | | | | SAN JUAN | PR | 00936-8261 | |
| | | | | | | | | |
| CCPR SERVICES INC H/N/C AT&T MOBILITY | PO BOX. 71514 | | | | SAN JUAN | PR | 00936-8614 | |
| CCPR Services, Inc. | P.O. Box 270321 | | | | San Juan | PR | 00927 | |
| CCR GROUP, PROJECT MANAGEMENT | PO BOX 361349 | | | | SAN JUAN | PR | 00936-1349 | |
| CCR TRANSPORT CORP | PO BOX 1865 AVE D-2 M-97 | | | | CAROLINA | PR | 00984-1865 | |
| CCS , INC | P. O. BOX 11956 | | | | SAN JUAN | PR | 00922-0000 | |
| CCS Caribbean Communication Solution Inc | PMB 338 | PO BOX 194000 | | | SAN JUAN | PR | 00962 | |
| | | | | | | | | |
| CCS CARIBBEAN COMMUNICATION SOLUTION INC | PO BOX 71330 | | | | SAN JUAN | PR | 00936-8430 | |
| | | | | | | | | |
| CCS CARIBBEAN COMMUNICATIONS SOLUTIONS , | PMB 338  P.O. BOX 194000 | | | | SAN JUAN | PR | 00962-0000 | |
| CD HOUSING REGISTER | 8204 FENTON ST | | | | SILVER SPRING | MD | 20910 | |
| CD MUSIC WAREHOUSE DIST | P O BOX 2034 | | | | CAROLINA | PR | 00984 | |
| CDC NATIONAL AIDS | PO BOX 6000 | | | | ROCKVILLE | MD | 20849 | |
| CDC NATIONAL AIDS | PO BOX 6003 | | | | ROCKVILLE | MD | 20849 | |
| CDI COMMUNICATIONS INC | 50 YORKSHIRE DRIVE | | | | SUFFERN | NY | 10901 | |
| CDO GROUP, P.S.C. | 644 FERNANDEZ JUNCOS AVE. | DISTRICT VIEW PLAZA SUITE 301 | | | SAN JUAN | PR | 00907-3122 | |
| CDR WIRELESS | REPTO METROPOLITANO | 1265 AVE AMERICO MIRANDA | | | SAN JUAN | PR | 00921 | |
| CDS Analytical, Inc. | P.O. Box 277 | | | | Oxford | PA | 19363 | |
| CDT MARICAO MEDICAL CENTER,LLC | AVENIDA LUCHETTI #1 | | | | MARICAO | PR | 00606 | |
| CDT PEPINO HEALTH GROUP | P.O. BOX 1537 | | | | SAN SEBASTIAN | PR | 00685-0000 | |
| CDTS ENGINEERING CORP | P O BOX 8642 | | | | CAGUAS | PR | 00726 | |
| CDW GOVERMENT, INC | 75 REEMITTANCE DRIVE SUITE 1515 | | | | CHICAGO | IL | 60675-1515 | |
| CE ENGINEERING | P O BOX 8642 | | | | CAGUAS | PR | 00726 | |
| CEA INSTRUMENTS INC | 16 CHESTNUT STREET | | | | EMERSON | NJ | 07630 | |
| CEBALLOS LLANOS, CELIANNE | [ADDRESS ON FILE] | | | | | | | |
| CEBALLOS PEREZ, JOVANY | [ADDRESS ON FILE] | | | | | | | |
| CEBALLOS RIVERA, VANESSA E | [ADDRESS ON FILE] | | | | | | | |
| CEBERT PHARMACEUTICALS INC | 1200 CORPORATE DRIVE SUITE 370 | | | | BIRMINGHAM | AL | 35242 | |
| CECI E. RAMOS MORALES | [ADDRESS ON FILE] | | | | | | | |
| CECICLIA CRUZ CORDERO | PARQUE DEL SOL | A 11 CALLE 1 | | | PATILLAS | PR | 00723-2901 | |
| CECIL AUTO PARTS INC | HC 01 BOX 21287 | | | | CAGUAS | PR | 00725-9308 | |
| CECIL AUTO PARTS INC | HC 01 BOX 2187 | | | | CAGUAS | PR | 00725-9308 | |
| CECILE DANIELSEN MORALES | [ADDRESS ON FILE] | | | | | | | |
| CECILE E NAVARRO SANTANA | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| CECILE MOLINA | 265 CALLE SAN SEBASTIAN | APT 5 | | | SAN JUAN | PR | 00901 | |
| CECILE SOLA PLACA | [ADDRESS ON FILE] | | | | | | | |
| CECILE SOLA PLACA | [ADDRESS ON FILE] | | | | | | | |
| CECILIA  SANTIAGO  VILLODAS | HC 1 BOX 2227 | | | | MAUNABO | PR | 00707 | |
| CECILIA  FELICIANO  CACERES | PO BOX 316 LOCAL | 425 CARR 693 | | | DORADO | PR | 00646 | |
| CECILIA ABREU RODRIGUEZ | PO BOX 1763 | | | | YABUCOA | PR | 00767 | |
| CECILIA ADORNO | P O BOX  2390 | | | | SAN JUAN | PR | 00919 | |
| CECILIA ALOMAR SUAREZ | COND DORAL PLAZA APT 14 J | | | | GUAYNABO | PR | 00966 | |
| CECILIA BEATRIZ LASTRA | COND LAS AMERICAS TORRE I | APT 1516 | | | SAN JUAN | PR | 00924 | |
| CECILIA CALDERON SANTANA | HC 01 BOX 20436 | | | | JUNCOS | PR | 00777 | |
| CECILIA CARMONA RIVERA | URB VISTAMAR | 979 CALLE NAVARRA | | | CAROLINA | PR | 00983 | |
| CECILIA CRUZ SANTIAGO | URB LOMA ALTA | BLOQ P 3 CALLE 20 | | | CAROLINA | PR | 00987 | |
| CECILIA CRUZ SERRANO | PMB 256 | PO BOX 1238 | | | SAN LORENZO | PR | 00754 | |
| CECILIA CUEVAS ALCANTARA | P O BOX 270137 | | | | SAN JUAN | PR | 00927-0137 | |
| CECILIA DELFIN GARCIA | VILLAS DE PARANA | S 336 CALLE 4 | | | SAN JUAN | PR | 00926 | |
| CECILIA DELGADO ROMAN | [ADDRESS ON FILE] | | | | | | | |
| CECILIA DIAZ RIVERA | PO BOX 730 | | | | GURABO | PR | 00778 | |
| CECILIA DUQUELA FUENTES | [ADDRESS ON FILE] | | | | | | | |
| CECILIA E LEAL GONZALEZ | MANSIONES SANTA BARBARA | C47 CALLE AZABACHE | | | GURABO | PR | 00778 | |
| CECILIA ESCANDON SANCHEZ | [ADDRESS ON FILE] | | | | | | | |
| CECILIA FIGUEROA VALENTIN | [ADDRESS ON FILE] | | | | | | | |
| CECILIA FRANCESCHINI | PO BOX 601 | | | | YAUCO | PR | 00698 | |
| CECILIA GONZALEZ RIOS | PO BOX 7769 | | | | SAN JUAN | PR | 00916 | |
| CECILIA GUERRERO | P O BOX 9021112 | | | | SAN JUAN | PR | 00902 | |
| CECILIA GUZMAN | BO FORTUNA | KIOSKO 37 DE LUQUILLO | | | LUQUILLO | PR | 00773 | |
| CECILIA HERNANDEZ OLIVO | 4TA SECC LEVITTOWN | X 1 CALLE LADIX | | | TOA BAJA | PR | 00949 | |
| CECILIA HERNANDEZ RIVERA | HC 01 BOX 75863 | | | | CAGUAS | PR | 00725 | |
| CECILIA HERNANDEZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| CECILIA JAMES SOTO | [ADDRESS ON FILE] | | | | | | | |
| CECILIA JAMES SOTO | [ADDRESS ON FILE] | | | | | | | |
| CECILIA LEBRON ESCOBAR | P O BOX 444 | | | | RIO BLANCO | PR | 00744 | |
| CECILIA LOPEZ LOPEZ | [ADDRESS ON FILE] | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| CECILIA LUGO CASIANO | 21 CALLE CENTIEL | | | | COTTO LAUREL | PR | 00780 | |
| CECILIA LUGO OLIVERAS | 20 CALLE SAN JOSE | | | | LUQUILLO | PR | 00773 | |
| CECILIA M RAMIREZ CINTRON | URB MERCEDITA 1490 | CALLE ALOA | | | PONCE | PR | 00717 | |
| CECILIA M RUIZ DONATE | PO BOX 37 | CONDOMINIO BOSQUE DEL RIO | | | TRUJILLO ALTO | PR | 00976 | |
| CECILIA MALDONADO QUINONEZ | [ADDRESS ON FILE] | | | | | | | |
| CECILIA MARTINEZ AGOSTO | URB SAN JOSE | 547 CALLE ARNEDO | | | SAN JUAN | PR | 00923-1847 | |
| CECILIA MARTINEZ MORALES | [ADDRESS ON FILE] | | | | | | | |
| CECILIA MEDINA RIVERA | [ADDRESS ON FILE] | | | | | | | |
| CECILIA MONTALVO RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| CECILIA MONTES MOCK | URB EL CEREZAL | 1599 CALLE LOIRA | | | SAN JUAN | PR | 00926 | |
| CECILIA MORALES MERCADO | COND MIRAMAR TOWER | 721 CALLE HERNANDEZ | APT 2 C | | SAN JUAN | PR | 00907 | |
| CECILIA MORALES QUILES | URB JARDINES DE SAN FRANCISCO | EDIF 2 APT 706 | | | SAN JUAN | PR | 00927 | |
| CECILIA ORTEGA SANTOS | P O BOX 171 | | | | TOA ALTA | PR | 00954 | |
| CECILIA ORTIZ RODRIGUEZ | BO BORINQUEN | HC 04 BOX 47687 | | | CAGUAS | PR | 00725-9624 | |
| CECILIA PEREZ CUADRADO | 3RA EXT VILLA CAROLINA | 49-15 CALLE 42 | | | CAROLINA | PR | 00985 | |
| CECILIA PEREZ DE JESUS | [ADDRESS ON FILE] | | | | | | | |
| CECILIA POZO VIRUEZA | H C 01 BOX 4094 | | | | CIALES | PR | 00638 | |
| CECILIA PRADO VILLARMARZO | URB COUNTRY CLUB | 936 CALLE MIRLO | | | SAN JUAN | PR | 00924 | |
| CECILIA RAMOS MOTA | 114 DE DIEGO APTO 5 | | | | SAN JUAN | PR | 00925 | |
| CECILIA RAMOS RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| CECILIA REYES DIAZ | PARQ DE SAN IGNACIO | A 42 CALLE 1 | | | SAN JUAN | PR | 00921-4839 | |
| CECILIA RIVERA | BO COQUI PARCELAS CABASSA | 423 CALLE BETANCES | | | PONCE | PR | 00704 | |
| CECILIA RIVERA RIVERA | 235 A PARC BETANCES | | | | CABO ROJO | PR | 00623 | |
| CECILIA RIVERA RIVERA | PO BOX 631 | | | | MOROVIS | PR | 00687 | |
| CECILIA RIVERA SERANTE | CALLEJON 2 BOX 1631 | | | | CANOVANAS | PR | 00729 | |
| CECILIA RIVERON REYES | COUNTRY CLUB 3RD EXTENSION | HD 25 CALLE 221 | | | CAROLINA | PR | 00982 | |
| CECILIA RODRIGUEZ | H 02 BOX 7878 | BO QUEBRADA | | | CAMUY | PR | 00627 | |
| CECILIA RODRIGUEZ DE LUGO | [ADDRESS ON FILE] | | | | | | | |
| CECILIA RODRIGUEZ TORRES | P O BOX 1085 | | | | VILLALBA | PR | 00766 | |
| CECILIA ROMAN SANTANA | URB LA RIVIERA | 1329 CALLE 48SW | | | SAN JUAN | PR | 00921 | |
| CECILIA SAMOT, NELIDA | [ADDRESS ON FILE] | | | | | | | |
| CECILIA SANCHEZ GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| CECILIA SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| CECILIA SANTIAGO MATEO | [ADDRESS ON FILE] | | | | | | | |
| CECILIA SANTIAGO ROSADO | 8090 AVE JOBOS | | | | ISABELA | PR | 00662 | |
| CECILIA SANTIAGO VALENTIN | 32 CALLE BARBOSA BERNARD | | | | LAS MARIAS | PR | 00670 | |
| CECILIA SLEON MALDONADO | [ADDRESS ON FILE] | | | | | | | |
| CECILIA STEREMBERS DE MOSQUERA | 1379 CALLE PASEO DON JUAN | NUM 2 A | | | SAN JUAN | PR | 00907 | |
| CECILIA SUAREZ HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| CECILIA TORRES RODRIGUEZ | HC 01 BOX 3336 | | | | SABANA HOYOS | PR | 00688 | |
| CECILIA V HERNANDEZ ORTIZ | PO BOX 1142 | | | | OROCOVIS | PR | 00720 | |
| CECILIA VALENTIN VALENTIN | [ADDRESS ON FILE] | | | | | | | |
| CECILIA VALLE MARQUEZ | P O BOX 338 | | | | TRUJILLO ALTO | PR | 00977 | |
| CECILIA VAZQUEZ RIVERA | BARRIO SABANA SECA  77 | | | | MANATI | PR | 00674 | |
| CECILIA VAZQUEZ ROBLES | 93 FAIRVIEW AVE APT 3A | | | | JERSEY CITY | NJ | 07304 | |
| CECILIA VAZQUEZ ROMAN | [ADDRESS ON FILE] | | | | | | | |
| CECILIA VEGA GOMEZ | GIANNA LAURA TORRE 1 | APT 304 | | | PONCE | PR | 00716 | |
| CECILIA VEGA SANTANA | HC 1 BOX 4294 | | | | NAGUABO | PR | 00718 | |
| CECILIANA DE ANDINO | [ADDRESS ON FILE] | | | | | | | |
| CECILIO  MARTINEZ CONCEPCION | PMB 342 PO BOX 3080 | | | | GURABO | PR | 00778 | |
| CECILIO A LEON AYALA | PO BOX 2574 | | | | GUAYNABO | PR | 00970 | |
| CECILIO A VEGA NIEVES | 63 VALENCIA 2 | | | | JUNCOS | PR | 00777 | |
| CECILIO BAEZ CARMONA | [ADDRESS ON FILE] | | | | | | | |
| CECILIO BERMUDEZ COLON | [ADDRESS ON FILE] | | | | | | | |
| CECILIO CABRERA RIVERA/ HOGAR GUADALUPE | | | | | | | | |
| CECILIO CARRILLO REYES | 17 CALLE AMADOR | | | | CAMUY | PR | 00620 | |
| CECILIO CASTRO GARCIA | HC 80  BOX 9248 | | | | DORADO | PR | 00646 | |
| CECILIO CORA FLORES | PO BOX 662 | | | | ARROYO | PR | 00714 | |
| CECILIO CORCHADO CORDERO | [ADDRESS ON FILE] | | | | | | | |
| CECILIO DIAZ MELENDEZ | [ADDRESS ON FILE] | | | | | | | |
| CECILIO ECHEVARRIA ECHEVARRIA | COND MONSERRATE TOWERS | EDIF 1 APTO 1712 | | | CAROLINA | PR | 00983 | |
| CECILIO FERNANDEZ ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| CECILIO FLORES PONCE | BOX 283 | | | | FAJARDO | PR | 00738 | |
| CECILIO GARCIA MARTINEZ | URB BONNEVILLE HTS | 5 CALLE YABUCOA | | | CAGUAS | PR | 00725 | |
| CECILIO GONZALEZ FLORES | URB ALTOS DE LA FUENTE | L. 1 CALLE 10 | | | CAGUAS | PR | 00627 | |
| CECILIO GONZALEZ ROSADO | P O BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| CECILIO GUZMAN URBINA | [ADDRESS ON FILE] | | | | | | | |
| CECILIO HERNANDEZ CARRASQUILLO | URB BRISAS DE CEIBA II | 152 CALLE 6 | | | CEIBA | PR | 00735 | |
| CECILIO HERNANDEZ RIVERA | PO BOX 1040 | | | | JUNCOS | PR | 00777 | |
| CECILIO HERNANDEZ, STEPHANIE | [ADDRESS ON FILE] | | | | | | | |
| CECILIO IRIZARRI RUIZ | PO BOX 708 | | | | JAYUYA | PR | 00664 | |
| CECILIO MALDONADO ORTIZ | HC 02 BOX 19087 | | | | RIO GRANDE | PR | 00745 | |
| CECILIO MALDONADO, LUIS M | [ADDRESS ON FILE] | | | | | | | |
| CECILIO MASSANET PEREZ | PO BOX 31303 | | | | SAN JUAN | PR | 00929 | |
| CECILIO MENA MORALES | VILLAS DE CANEY | P7 CALLE 21 | | | TRUJILLO ALTO | PR | 00976 | |
| CECILIO MENDEZ ROMERO | [ADDRESS ON FILE] | | | | | | | |
| CECILIO MONTALVO PAREDES | URB FAIRVIEW | 1936 FRANCISCO ZUNIGA | | | SAN JUAN | PR | 00926 | |
| CECILIO MORALES RIVERA | BO PUERTO | 30 LA HORMIGA | | | DORADO | PR | 00646 | |
| CECILIO NIEVES MALDONADO | PO BOX 2219 | | | | ARECIBO | PR | 00613-2219 | |
| CECILIO ORTA ZAVALA | HC 8 BOX 73715 | | | | CAGUAS | PR | 00725 | |
| CECILIO ORTIZ MEDINA | URB VERDE MAR | A18 CALLE 1 | | | HUMACAO | PR | 00791 | |
| CECILIO PARDO REOYO | PO BOX 8261 | | | | CAGUAS | PR | 00726 | |
| CECILIO QUILES PEREZ | [ADDRESS ON FILE] | | | | | | | |
| CECILIO R CABRERA RIVERA | HC 02 BOX 34190 | | | | CAGUAS | PR | 00725-9420 | |
| CECILIO RIVERA MARRERO | [ADDRESS ON FILE] | | | | | | | |
| CECILIO RIVERA MARRERO | [ADDRESS ON FILE] | | | | | | | |
| CECILIO RODRIGUEZ AGOSTO | [ADDRESS ON FILE] | | | | | | | |
| CECILIO RODRIGUEZ ALBIZU | [ADDRESS ON FILE] | | | | | | | |
| CECILIO RODRIGUEZ DE LEON | 3927 W 82nd Pl | | | | CHICAGO | IL | 60652 | |
| CECILIO ROMAN DE LA ROSA | HC-01  BOX  11382-5 | | | | ARECIBO | PR | 00612 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| CECILIO SANDOVAL | [ADDRESS ON FILE] | | | | | | | |
| CECILIO SANDOVAL REYES | URB VILLA MARINA | N A CALLE 7 | | | CAROLINA | PR | 00985 | |
| CECILIO TAPIA SANTOS | URB JARD DE COUNTRY CLUB II | CALLE 14 | | | CAROLINA | PR | 00983 | |
| CECILIO VALENTIN, MELWIN | [ADDRESS ON FILE] | | | | | | | |
| CECILLE VILLANUEVA / JOAQUIN VILLANUEVA | CUPEY GARDENS | F 17 CALLE 9 | | | SAN JUAN | PR | 00926 | |
| CECILLY A MELENDEZ FIGUEROA | [ADDRESS ON FILE] | | | | | | | |
| CECILLY A MELENDEZ FIGUEROA | [ADDRESS ON FILE] | | | | | | | |
| CECILY SEPULVEDA NICHOLS | MANSIONES DE VILLANOVA | 4 CALLE F1 | | | SAN JUAN | PR | 00926 | |
| CECORT PROPERTIES AND SERVICES CORP | URB HYDE PARK | 844 CALLE GUAMA | | | SAN JUAN | PR | 00927 | |
| CEDAD & DREAM MAKER INC | PO BOX 864 | | | | BOQUERON | PR | 00622 | |
| CEDARS MEDICAL CENTER | P O BOX 403029 | | | | ATLANTA | GA | 30384-3029 | |
| CEDARS MEDICAL CENTER | PO BOX 860834 | | | | ORLANDO | FL | 32886-0834 | |
| CEDELYN MILLAN VAZQUEZ | P O BOX 8501 | | | | HUMACAO | PR | 00791 | |
| CEDENO ALVAREZ, ADLIN A | [ADDRESS ON FILE] | | | | | | | |
| CEDENO BIANCHI, BEZALIEL | [ADDRESS ON FILE] | | | | | | | |
| CEDENO CARABALLO, JOSE O | [ADDRESS ON FILE] | | | | | | | |
| CEDENO CARPIO, EVANGELISTA | [ADDRESS ON FILE] | | | | | | | |
| CEDENO CARRASQUILLO, CARMEN S. | [ADDRESS ON FILE] | | | | | | | |
| CEDENO CESTERO, RAQUEL | [ADDRESS ON FILE] | | | | | | | |
| CEDENO COLON, MARISOL | [ADDRESS ON FILE] | | | | | | | |
| CEDENO COSME, EVELYN | [ADDRESS ON FILE] | | | | | | | |
| CEDENO COSME, EVELYN | [ADDRESS ON FILE] | | | | | | | |
| CEDENO CRUZ, MARIA D | [ADDRESS ON FILE] | | | | | | | |
| CEDENO DIAZ, MARIA | [ADDRESS ON FILE] | | | | | | | |
| CEDENO DIAZ, YASHIRA M | [ADDRESS ON FILE] | | | | | | | |
| CEDENO ESCRIBANO, ANGIE MGIE M | [ADDRESS ON FILE] | | | | | | | |
| CEDENO FELICIANO, KARLA | [ADDRESS ON FILE] | | | | | | | |
| CEDENO FELICIANO, RUBEN U | [ADDRESS ON FILE] | | | | | | | |
| CEDENO FIGUEROA, SUHEILY | [ADDRESS ON FILE] | | | | | | | |
| CEDENO HERNANDEZ, JACQUELIN | [ADDRESS ON FILE] | | | | | | | |
| CEDENO HERNANDEZ, OLGA E | [ADDRESS ON FILE] | | | | | | | |
| CEDENO IRIZARRY, NOEL | [ADDRESS ON FILE] | | | | | | | |
| CEDENO MARCANO, MARIA | [ADDRESS ON FILE] | | | | | | | |
| CEDENO MARCANO, YAJAIRA | [ADDRESS ON FILE] | | | | | | | |
| CEDENO MARCANO, YAJAIRA | [ADDRESS ON FILE] | | | | | | | |
| CEDENO MARTINEZ, LIZZIE | [ADDRESS ON FILE] | | | | | | | |
| CEDENO MARTINEZ, WILSON | [ADDRESS ON FILE] | | | | | | | |
| CEDENO MEJIAS, YANINA | [ADDRESS ON FILE] | | | | | | | |
| CEDENO OJEDA, KAREN J | [ADDRESS ON FILE] | | | | | | | |
| CEDENO ORENGO, SONIA | [ADDRESS ON FILE] | | | | | | | |
| CEDENO RAMOS, ADA E | [ADDRESS ON FILE] | | | | | | | |
| CEDENO RIVERA, CRISTAL | [ADDRESS ON FILE] | | | | | | | |
| CEDENO RIVERA, IDA | [ADDRESS ON FILE] | | | | | | | |
| CEDENO ROMAN, EDWIN | [ADDRESS ON FILE] | | | | | | | |
| CEDENO SOTO, MAYRA | [ADDRESS ON FILE] | | | | | | | |
| CEDENO TERRADES MD. RAFAEL | [ADDRESS ON FILE] | | | | | | | |
| CEDENO TORRES, JOSHUA | [ADDRESS ON FILE] | | | | | | | |
| CEDENO TORRES, VIRGEN | [ADDRESS ON FILE] | | | | | | | |
| CEDIA RAMOS VELEZ | [ADDRESS ON FILE] | | | | | | | |
| CEDMA ORTIZ RIVERA | BO COCO NUEVO | 255 A CALLE D DONES | | | SALINAS | PR | 00751 | |
| CEDNEFEARIE CRUZ NIEVES | PO BOX 696 | | | | TOA BAJA | PR | 00951 | |
| CEDO TRABAL, JAVIER | [ADDRESS ON FILE] | | | | | | | |
| CEDO TRABAL, JAVIER | [ADDRESS ON FILE] | | | | | | | |
| CEDRIC CAMPOS | URB VILLAS DE CASTRO | BI 70 CALLE 2 | | | CAGUAS | PR | 00925 | |
| CEDRIC PAGAN VALENTIN | 281 PMB 220 WESTERN AUTO PLAZA | SUITE 101 | | | TRUJILLO ALTO | PR | 00976 | |
| CEDRIC SAEZ AGUIRRE | 88 CALLE PALMER | | | | SALINAS | PR | 00751 | |
| CEDRO ABAJO GULF | HC 11 BOX 3415 | | | | NARANJITO | PR | 00919 | |
| CEDRO ARRIBA ELETRONIC | P O BOX 436 | | | | NARANJITO | PR | 00719 | |
| CEDROS AUTO PARTS | HC 01 BOX 12078 | | | | CAROLINA | PR | 00985 | |
| CEFERINO CARO RAMOS | HC 02 BOX 6440 | | | | RINCON | PR | 00677 | |
| CEFERINO CHAPARRO SERRANO | BO COTTO | 12 SECT LA PRA | | | ISABELA | PR | 00662 | |
| CEFERINO CORTES ABREU | URB COUNTRY CLUB | QN 2 CALLE 246 | | | CAROLINA | PR | 00982-1894 | |
| CEFERINO F TORIBIO LANTIGUA | VILLA CAROLINA | 110-39 CALLE 81 | | | CAROLINA | PR | 00985 | |
| CEFERINO MACHADO | [ADDRESS ON FILE] | | | | | | | |
| CEFERINO MENA BENITEZ | [ADDRESS ON FILE] | | | | | | | |
| CEFERINO MERCADO LABOY | PO BOX 6411 | M STA | | | MAYAGUEZ | PR | 00681 | |
| CEFERINO MERCADO ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| CEFERINO MOJICA LLINAS | HC 3 BOX 9446 | | | | JUNCOS | PR | 00777-9602 | |
| CEFERINO ORTIZ ROURA | [ADDRESS ON FILE] | | | | | | | |
| CEFERINO ORTIZ ROURA | [ADDRESS ON FILE] | | | | | | | |
| CEFERINO RAMOS RIVERA | PO BOX 1037 | | | | CANOVANAS | PR | 00729 | |
| CEFERINO RIVERA VARGAS | [ADDRESS ON FILE] | | | | | | | |
| CEFERINO RODRIGUEZ DENIZARD | 14 CALLE HENNA | | | | CABO ROJO | PR | 00623-3531 | |
| CEFERINO RODRIGUEZ NARVAEZ | MANSIONES CAROLINA | GG3 CALLE MARQUESA | | | CAROLINA | PR | 00987 | |
| CEFERINO ROSARIO FONSECA | HC 03 BOX 15215 | | | | JUANA DIAZ | PR | 00795-9521 | |
| CEFERINO VEGA MALAVE | URB BROOKLYN | 297 CALLE LUIS LOZADA | | | CAGUAS | PR | 00725 | |
| CEIBA ALUMINUM | 136 AVE LAURO PI¨ERO | SECTOR POLO NORTE | | | CEIBA | PR | 00735 | |
| CEIBA ALUMINUM | PO BOX 239 | | | | CEIBA | PR | 00735 | |
| CEIBA AUTO REPAIR | THE VILLAGE | 29 CALLE SANDY CAY | | | CEIBA | PR | 00735 | |
| CEIBA AUTO REPEIR | 5 MONTE BRISAS | 5C 12 CALLE 3 | | | FAJARDO | PR | 00738 | |
| CEIBA FUNERAL HOME | PO BOX 473 | | | | CEIBA | PR | 00735 | |
| CEIBA FUNERAL HOME | RES LA CEIBA | E 2 CALLE 5 | | | CEIBA | PR | 00735 | |
| CEIBA HOUSING & ECONOMIC DEVELOPMEN | P O BOX 203 | | | | CEIBA | PR | 00735 | |
| CEJO VAQUER, ANGEL G | [ADDRESS ON FILE] | | | | | | | |
| CELADA AUTO ELECTRIC | HC 3 BOX 5140 | | | | GURABO | PR | 00778 | |
| CELCIUS WASTE DISPOSAL | P O BOX 6616 | | | | CAGUAS | PR | 00726 | |
| CELCON ELECTRICAL | HERMANAS DAVILA | BMS 277- 80 AVE BETANCES SUITE 1 | | | BAYAMON | PR | 00959-5213 | |
| CELEBRATE WITH STYLE | URB COLIMAR | 21 CALLE RAFAEL HERNANDEZ | | | GUAYNABO | PR | 00969 | |
| CELEBRATION PARTY | 94 CALLE SAN RAMON | | | | COROZAL | PR | 00783 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CELEDONIA MARTINEZ PEREZ | PALENQUE | BOX 37 CALLE 1 | | | BARCELONETA | PR | 10617 | |
| CELEDONIO ALCON FELICIANO | HC 0 BOX 46973 | | | | MAYAGUEZ | PR | 00680 | |
| CELEDONIO ARROYO MORALES | RR 4 BOX 26054 | | | | TOA ALTA | PR | 00953 | |
| CELEDONIO CRESPO SEPULVEDA | 90 CALLE PEDRO PABON FRANQUI | | | | MOROVIS | PR | 00687 | |
| CELEDONIO GONZALEZ DIAZ | PO BOX 21 | | | | PATILLAS | PR | 00723 | |
| CELEDONIO MEDIN LOZADA | BOX 1034 | | | | MAYAGUEZ | PR | 00681 | |
| CELEDONIO VAZQUEZ OLMEDA | [ADDRESS ON FILE] | | | | | | | |
| CELEDONIO VIGIL CORDOVA | 1331 PARK AVE SW 408 | | | | ALBUQUERQUE | NM | 87102 | |
| CELEIDA MARTINEZ FERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| CELENIA DOMINGUEZ CONTES | 82 PARCELAS PURITA PALMAS | | | | BARCELONETA | PR | 00617 | |
| CELENIA IRRIZARRY PEREZ | PO BOX 1022 | | | | SAN JUAN | PR | 00952-1022 | |
| CELENIO GREO RIVERA | HC 764 BOX  8233 | | | | PATILLAS | PR | 00723 | |
| CELENIO VAZQUEZ RAMOS | 145 COM LA GRANJA | | | | UTUADO | PR | 00641 | |
| CELENITA GOMEZ PARRILLA | [ADDRESS ON FILE] | | | | | | | |
| CELESTE A COLON ABOLAFIA | URB SANTA RITA | 113 CALLE JANER | | | SAN JUAN | PR | 00925 | |
| CELESTE A. FERRER RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| CELESTE BETANCOURT ASENCIO | [ADDRESS ON FILE] | | | | | | | |
| CELESTE BETANCOURT ASENCIO | [ADDRESS ON FILE] | | | | | | | |
| CELESTE BEVERAGGI DUMONT | [ADDRESS ON FILE] | | | | | | | |
| CELESTE CALZADA MOLINA | HC 05 BOX 54004 | | | | HATILLO | PR | 00659 | |
| CELESTE CRESPO JORDAN | [ADDRESS ON FILE] | | | | | | | |
| CELESTE CUESTA | PO BOX 5145 | | | | MAYAGUEZ | PR | 00681-5145 | |
| CELESTE FIGUEROA TORRES | ALTS DE VILLA FONTANA | G 12 CALLE 5 | | | CAROLINA | PR | 00982 | |
| CELESTE GARCIA DE GONZALEZ | URB SAN FRANCISCO | 216 CALLE BELLISIMA | | | SAN JUAN | PR | 00927 | |
| CELESTE L GONZALEZ | GARDEN COURT DEV | D-4 FRANCIA STREET | | | GUAYNABO | PR | 00966 | |
| CELESTE MARZAN GUZMAN | [ADDRESS ON FILE] | | | | | | | |
| CELESTE MARZAN GUZMAN | [ADDRESS ON FILE] | | | | | | | |
| CELESTE NEGRON | PO BOX 360464 | | | | SAN JUAN | PR | 00936-0464 | |
| CELESTE ONEILL VDA PUMADA | URB SANTA MARIA | 6 CALLE AZUCENA | | | SAN JUAN | PR | 00927-6731 | |
| CELESTE PEREZ OSORIO | NORMANDI | B 34 CALLE JUAN CARRERA | | | FAJARDO | PR | 00738 | |
| CELESTE ROSA GODEN | HC 02 BOX 10859 | | | | LAS MARIAS | PR | 00670-9060 | |
| CELESTE SANCHEZ SOLIVAN | URB BELLA VISTA | I 13 CALLE 14 | | | BAYAMON | PR | 00957 | |
| CELESTE TELFEYAN MD | P O BOX 12023 | | | | NEWARK | NJ | 07101 | |
| CELESTE VALES SAAVEDRA | REPARTO METROPOLITANO | 868 CALLE 57 SURESTE | | | SAN JUAN | PR | 00921 | |
| CELESTINA DE PUERTO RICO INC | PO BOX 798 | | | | SAN ANTONIO | PR | 00690 | |
| CELESTINA ARROYO COLLAZO | [ADDRESS ON FILE] | | | | | | | |
| CELESTINA COTTO SUAREZ | TORRECILLA ALTA | 127 CALLE 6 | | | CANOVANAS | PR | 00729 | |
| CELESTINA ENCHAUTEGUI SANCHEZ | PO BOX 2361 | | | | GUAYAMA | PR | 00785 | |
| CELESTINA JIMENEZ CASILLAS | [ADDRESS ON FILE] | | | | | | | |
| CELESTINA RIVERA PEREZ | [ADDRESS ON FILE] | | | | | | | |
| CELESTINA ROBLES NAVARRO | URB METROPOLIS | 63-21 CALLE 39 | | | CAROLINA | PR | 00987 | |
| CELESTINA ROLDAN BADILLO | HC 4 BOX 42364 | | | | AGUADILLA | PR | 00603-9742 | |
| CELESTINA VELAZQUEZ REYES | BO RABANAL | BOX 2655 | | | CIDRA | PR | 00739 | |
| CELESTINO AGOSTO VAZQUEZ Y | 25 CALLE BLOQ 42 | 23 SAN ROSA | | | BAYAMON | PR | 00959 | |
| CELESTINO CABRERA RIVERA&VICTOR CABRERA | URB VILLA RIO GRANDE | P 23 CALLE 8 | | | RIO GRANDE | PR | 00745 | |
| CELESTINO CALIXTO LABOY | [ADDRESS ON FILE] | | | | | | | |
| CELESTINO CASTRO GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| CELESTINO FLORES CARMONA | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| CELESTINO FLORES CARMONA | [ADDRESS ON FILE] | | | | | | | |
| CELESTINO HERNANDEZ ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| CELESTINO MONTANEZ SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| CELESTINO OLMEDA SANTIAGO | URB VALLE DE GUAYAMA | 211 CALLE 19 | | | GUAYAMA | PR | 00784 | |
| CELESTINO PEREZ BARRETO | P O BOX 2176 | | | | MOCA | PR | 00676 | |
| CELESTINO PEREZ RODRIGUEZ | VILLA ANGELINA | 33 CALLE 2 | | | LUQUILLO | PR | 00773 | |
| CELESTINO RAMOS GARCIA | [ADDRESS ON FILE] | | | | | | | |
| CELESTINO ROURA SEPULVEDA | [ADDRESS ON FILE] | | | | | | | |
| CELESTINO SOTO SANTIAGO | PO BOX 236 | | | | JAYUYA | PR | 00664 | |
| CELESTINO VAZQUEZ NEGRON | HC 5 BOX 57497 | | | | AGUADILLA | PR | 00603 | |
| CELESTINO VAZQUEZ NIEVES | HC 01 BOX 10307 | | | | AGUADILLA | PR | 00603-9304 | |
| CELESTINO VAZQUEZ VAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| Celestum | PO Box 9086 | | | | Carolina | PR | 00988 | |
| CELIA CAMACHO RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| CELIA CANALES RIVERA | COND LOS NARANJALES | EDIF D 52 APT 260 | | | CAROLINA | PR | 00985 | |
| CELIA CARRION | 98 CALLE ELIGIO PADIN | | | | ISABELA | PR | 00662 | |
| CELIA CINTRON VAZQUEZ | VEGA BAJA LAKES | G5 CALLE 7 | | | VEGA BAJA | PR | 00693 | |
| CELIA CONCEPCION BONILLA | 5816 CALLE NOEL ESTRADA | | | | ISABELA | PR | 00662 | |
| CELIA COTTO RAMOS | [ADDRESS ON FILE] | | | | | | | |
| CELIA CRUZ Y/O IRIS D DIAZ | P O BOX 224 | | | | TRUJILLO ALTO | PR | 00977-0224 | |
| CELIA DAVILA RIVAS | G 14 LAS FLORES | | | | AIBONITO | PR | 00705 | |
| CELIA DE LA CRUZ | 1402 AVE SAN ALFONSO | | | | SAN JUAN | PR | 00927 | |
| CELIA DELGADILLO SORIANO | URB TERRAZA DE CUPEY | C 16 CALLE 5 | | | TRUJILLO ALTO | PR | 00976 | |
| CELIA DIAZ SANCHEZ | URB VISTA AZUL | HH 3 CALLE 28 | | | ARECIBO | PR | 00612 | |
| CELIA E CAMACHO RODRIGUEZ | COND TORRES DE CAROLINA | APT 1604 | | | CAROLINA | PR | 00984 | |
| CELIA E CINTRON | COND PUERTA DEL CONDADO | 1095 AVE WILSON APT 2002 | | | SAN JUAN | PR | 00907 | |
| CELIA E CINTRON | PO BOX 2258 | | | | CAYEY | PR | 00737 | |
| CELIA E GALARZA LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| CELIA E GALARZA LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| CELIA E GARCIA VISBAL | [ADDRESS ON FILE] | | | | | | | |
| CELIA E. BERDECIA CRUZ | [ADDRESS ON FILE] | | | | | | | |
| CELIA E. CASTELLANOS CRUZ | [ADDRESS ON FILE] | | | | | | | |
| CELIA ENID MARIN | [ADDRESS ON FILE] | | | | | | | |
| CELIA FELICIANO FELICIANO | PO BOX 771 | | | | YAUCO | PR | 00698-0771 | |
| CELIA FELICIANO RIVERA | [ADDRESS ON FILE] | | | | | | | |
| CELIA FLORES DIAZ | RR 2 BOX 5832 | | | | CIDRA | PR | 00739 | |
| CELIA G. ORTIZ OLAZARRA | PO BOX 21408 | | | | SAN JUAN | PR | 00928 | |
| CELIA GONZALEZ CARRASQUILLO | [ADDRESS ON FILE] | | | | | | | |
| CELIA HERNANDEZ ANGUEIRA | URB VENUS GARDENS | 1751 CALLE ANGUEISES | | | SAN JUAN | PR | 00926 | |
| CELIA I GARCIA ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| CELIA I PAGAN ORTEGA | PO BOX 605 | | | | TOA BAJA | PR | 00951 | |
| CELIA I RODRIGUEZ | PO BOX 8964 | | | | CAGUAS | PR | 00720 | |
| CELIA I ROSA FIGUEROA | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| CELIA I SERRANO ROSA | PO BOX 560 | | | | CULEBRA | PR | 00775 | |
| CELIA I VEGA PABON | [ADDRESS ON FILE] | | | | | | | |
| CELIA I. SANTOS ECHEVARRIA | [ADDRESS ON FILE] | | | | | | | |
| CELIA INES ACEVEDO VARGAS | [ADDRESS ON FILE] | | | | | | | |
| CELIA ISAAC CLEMENTE | SABANA ABAJO | CARR 190 K2 2 RRO P O BOX 35 | | | CAROLINA | PR | 00983 | |
| CELIA J AGUAYO HERNANDEZ | URB HILLSIDE | L 12 CALLE 6 | | | SAN JUAN | PR | 00926 | |
| CELIA J. CORREA FELIX | [ADDRESS ON FILE] | | | | | | | |
| CELIA J. MIR FRANQUI | URB ANTONSANTI | 1509 CALLE FAURE | | | SAN JUAN | PR | 00927 | |
| CELIA LEBRON CORTES | BO NARANJO | HC 1 BOX 6283 | | | MOCA | PR | 00676 | |
| CELIA M ACEVEDO COLLAZO | COND MEDICAL CENTER APT 414 | | | | SAN JUAN | PR | 00921 | |
| CELIA M ACEVEDO COLLAZO | SANTA ROSA UNIT | P O BOX 6435 | | | BAYAMON | PR | 00960 9005 | |
| CELIA M EFRECE DEL VALLE | URB SANTA ELENA | 13 CALLE N5 | | | GUAYANILLA | PR | 00656 | |
| CELIA M GOMEZ DOMENECH | P O BOX 1329 | | | | RIO GRANDE | PR | 00745 | |
| CELIA M LOYOLA ZAYAS | REPARTO ANALDA GARDENS | 200 CALLE 1 APT 109 | | | PONCE | PR | 00716 | |
| CELIA M PAGAN TORRES | P O BOX 21998 | | | | SAN JUAN | PR | 00931-1998 | |
| CELIA M ROMANO | 1505 MARIBEL | 4 B VENECIA | | | SAN JUAN | PR | 00911 | |
| CELIA M TIRADO ALICEA | EXT VALLES DE ARROYO | P O BOX 17 CALLE G.8 | | | ARROYO | PR | 00714 | |
| CELIA M TORRES | C/O MELVIN OCASIO | PO BOX 191118 | | | SAN JUAN | PR | 00919-1118 | |
| CELIA M. FRANCIS GALAN | [ADDRESS ON FILE] | | | | | | | |
| CELIA M. RIVERA TORRES | [ADDRESS ON FILE] | | | | | | | |
| CELIA M. SANTIAGO DE MOLINA | [ADDRESS ON FILE] | | | | | | | |
| CELIA MARTINEZ MARRERO | BO PESAS NM 19.1 CARR 149 | APARTADO 1584 | | | CIALES | PR | 00638 | |
| CELIA MARTINEZ MENDEZ | [ADDRESS ON FILE] | | | | | | | |
| CELIA MIRANDA FERNANDEZ | VALLE PIEDRAS | 313 CALLE ARTURO MARQUEZ | | | LAS PIEDRAS | PR | 00771 | |
| CELIA MOLANO | URB VALENCIA | 357 LERIDA | | | SAN JUAN | PR | 00923 | |
| CELIA MOLANO LORES | URB VALENCIA | 362 CALLE JAEN | | | SAN JUAN | PR | 00923 | |
| CELIA R CRUZ VAZQUEZ | PO BOX 1345 | | | | CIDRA | PR | 00739 | |
| CELIA R FEIJO NIEVES | URB ALTURAS DE BORINQUEN GARDEN | OO 14 LILLY | | | SAN JUAN | PR | 00926 | |
| CELIA R MORALES SERRANO | HC 2 BOX 17238 | | | | YABUCOA | PR | 00767 | |
| CELIA REYES LEDESMA | REPTO ANAIDA | 1 CALLE 5 | | | PONCE | PR | 00730 | |
| CELIA RIOS MATOS | BO TABLONES | BOX RURAL 1088 | | | AGUADA | PR | 00602 | |
| CELIA RIVERA | URB STA TERESITA | CP 14 AVE MARGINAL | | | PONCE | PR | 00731 | |
| CELIA RIVERA COTTO | HC 1 BOX 10301 | | | | GUAYANILLA | PR | 00656-9718 | |
| CELIA RODRIGUEZ NAPOLEONI | RES DR SEIN | 149 AVE LOS PATRIOTAS APT 76 | | | LARES | PR | 00669-2345 | |
| CELIA RODRIGUEZ VALDEZ | P O BOX 5189 | | | | CAGUAS | PR | 00726 | |
| CELIA S GILFT SHOP | 11 BARBOSA | | | | ISABELA | PR | 00662 | |
| CELIA SANTANA PERICHI | PO BOX 141437 | | | | ARECIBO | PR | 00614 | |
| CELIA SOTOMAYOR VELAZQUEZ | 450 CALLE SOL APT A 4 3 | VIEJO SAN JUAN | | | SAN JUAN | PR | 00901 | |
| CELIA SUBIRA SANCHEZ | HC 01 BOX 4905 | | | | SALINAS | PR | 00751 | |
| CELIA VAZQUEZ | PO BOX 7003 | | | | CAGUAS | PR | 00726 | |
| CELIA VERA PEREZ | [ADDRESS ON FILE] | | | | | | | |
| CELIA YOLANDA RODRIGUEZ LEZCANO | PO BOX 732 | | | | BAYAMON | PR | 00960 | |
| CELIANA MATOS MIRANDA | [ADDRESS ON FILE] | | | | | | | |
| CELIANA MATOS MIRANDA | [ADDRESS ON FILE] | | | | | | | |
| CELIANA RODRIGUEZ GONZALEZ | VISTA MAR | 2 CALLE CABALLES GANDIA | | | ARECIBO | PR | 00614 | |
| CELIANGEL DIAZ GONZALEZ | PUERTO NUEVO | 1158 CALLE BAHIA | | | SAN JUAN | PR | 00920 | |
| CELIANN HERNANDEZ | URB SANTA RITA III | 1243 SAN FRANCISCO DE ASIS | | | COTTO LAUREL | PR | 00780 | |
| CELIDA ROLDAN PEREZ | BOX 8084 | AVE JOBOS | | | ISABELA | PR | 00662 | |
| CELIENID CRESPO JIMENEZ | [ADDRESS ON FILE] | | | | | | | |
| CELIETTE MARIE TORRES CARRASQUILLO | FF COLON | 51 CALLE PADRE MARTINEZ | | | CAYEY | PR | 00736 | |
| CELIJOANN GONZALEZ ORTIZ | EXT PUNTO ORO | 4919 CALLE VENTURA | | | PONCE | PR | 00728-2104 | |
| CELIMAR COLLADO HENANDEZ | [ADDRESS ON FILE] | | | | | | | |
| CELIMAR HERNANDEZ DBA HERNANDEZ SIGNS | CALLE C A # 9  JARDINES DE CAROLINA | | | | CAROLINA | PR | 00987-0000 | |
| CELIMAR HERNANDEZ DBA HERNANDEZ SIGNS | JARDINES DE CAROLINA | 9 CALLE C A | | | CAROLINA | PR | 00987 | |
| CELIMAR HERNANDEZ DBA HERNANDEZ SIGNS | URB JARDINES DE CAROLINA | CALLE C A 9 | | | CAROLINA | PR | 00987-7102 | |
| CELIMAR HERNANDEZ DBA HERNANDEZ SINGS | JARD DE CAROLINA | 9 CALLE C A | | | CAROLINA | PR | 00987 | |
| CELIMAR RIVERA SERRANO | RR 1 BOX 12065 | | | | OROCOVIS | PR | 00720 | |
| CELIMAR TAVAREZ MALDONADO | [ADDRESS ON FILE] | | | | | | | |
| CELIMARI HERNANDEZ | P O BOX 3663 | | | | CAROLINA | PR | 00984 | |
| CELIMER DAVILA NEGRON | BOX 462 | | | | VEGA ALTA | PR | 00692 | |
| CELIN CORPORATION | P O BOX 1537 | | | | CAROLINA | PR | 00984 | |
| CELIN LOPEZ CARABALLO | HC 01 BOX 7644 | | | | YAUCO | PR | 00698 | |
| CELIN TROCHE RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| CELINA C RIOS TORRES | SUMMIT HILLS | 575 CALLE YUNQUE | | | SAN JUAN | PR | 00920 | |
| CELINA FAJARDO  ESTRADA | BO CRISTY | 107 CALLE AMERICA | | | MAYAGUEZ | PR | 00680 | |
| CELINA FAJARDO  ESTRADA | URB MONTE BELLO | 6011 CALLE MAJESTAD | | | HORMIGUEROS | PR | 00660 | |
| CELINA MENDEZ MENDEZ | HC 04 BOX 17201 | | | | MOCA | PR | 00676 | |
| CELINA MENDEZ MENDEZ | [ADDRESS ON FILE] | | | | | | | |
| CELINA RODRIGUEZ TORRES | [ADDRESS ON FILE] | | | | | | | |
| CELINA ROMANY | [ADDRESS ON FILE] | | | | | | | |
| CELINA ROMANY SIACA | [ADDRESS ON FILE] | | | | | | | |
| CELINA SANTOS ROMERO | [ADDRESS ON FILE] | | | | | | | |
| CELINDA M. VAZQUEZ RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| CELINDA ZARATE VARGAS | 444-607 AVE DE DIEGO | | | | SAN JUAN | PR | 00923 | |
| CELINES ACOSTA CINTRON | BO PARABUEYON INT | BZN 171-B | | | CABO ROJO | PR | 00623 | |
| CELINES ACOSTA CINTRON | [ADDRESS ON FILE] | | | | | | | |
| CELINES BEAUCHAMP RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| CELINES CALDERON CEPEDA | [ADDRESS ON FILE] | | | | | | | |
| CELINES DIAZ REYES | [ADDRESS ON FILE] | | | | | | | |
| CELINES ECHEVARRIA OSORIO | [ADDRESS ON FILE] | | | | | | | |
| CELINES GONZALEZ RENTAS | [ADDRESS ON FILE] | | | | | | | |
| CELINES JUSINO GARCIA | [ADDRESS ON FILE] | | | | | | | |
| CELINES MARCIAL MENDEZ | 2443 CALLE JUAN M TORRES | | | | SAN ANTONIO | PR | 00690 | |
| CELINES MARQUEZ FIGUEROA | PO BOX 261 | | | | CAROLINA | PR | 00986 | |
| CELINES MOLINA PORTALATIN | SECTOR GUARICO VIEJEO BOX 63 | | | | VEGA BAJA | PR | 00693 | |
| CELINES PAGAN MONTALVO | URB VENUS GARDENS | 731 CALLE ASTER | | | SAN JUAN | PR | 00926 | |
| CELINES PAGAN MONTALVO | URB VENUS GARDENS CUPEY | 731 CALLE ASTOR | | | SAN JUAN | PR | 00926 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CELINES PANETO MORALES | HC 03 BOX 15180 | | | | YAUCO | PR | 00698 | |
| CELINES RODRIGUEZ CORREA | HC 1 BOX 4185 | | | | FLORIDA | PR | 00650 | |
| CELINES ROSARIO AYUSO | 104 CALLE ANTONIO JIMENEZ NORTE | | | | CAROLINA | PR | 00985 | |
| CELINES SANTANA RODRIGUEZ | VILLA KENNEDY EDIF 2 30 | | | | SAN JUAN | PR | 00915 | |
| CELINES SANTIAGO RIVERA | HC 1 BOX 7300 | | | | LAJAS | PR | 00667 | |
| CELINES SERRANO MELENDEZ | BO CAIMITO BAJO RR 3 | BOX 4367 | | | SAN JUAN | PR | 00926 | |
| CELINES VELEZ LEBRON | BARRIO CALLEJONES | HC 01 | | | LARES | PR | 00693 | |
| CELIS O ROBLES ALDAMUY | APORTACION RES DE ARTISTAS | P O BOX 919 | | | YABUCOA | PR | 00767 | |
| CELITA GARCIA MERCADO | PO BOX 9 | | | | SANTA ISABEL | PR | 00757 | |
| Cellebrite USA Corp | 266 Harristown Rd. | Ste. 105 | | | Glen Rock | NJ | 07452 | |
| CELLMARK DIAGNOSTICS | 20271 GOLDENROD LN | | | | GERMANTOWN | MD | 20876 | |
| CELLYMAR ZARAGOZA RIVERA | LAS DELICIAS | 2104 J CORTADA QUINTANA | | | PONCE | PR | 00728 | |
| CELS DEL NORTE INC | URB SAN SALVADOR | B 2 CARR 2 MARGINAL | | | MANATI | PR | 00674 | |
| CELSA ESPINELL SANABRIA | [ADDRESS ON FILE] | | | | | | | |
| CELSA I CORDERO QUINONES | URB ALBORADA | B 3 CALLE 4 BUZON 404 | | | SABANA GRANDE | PR | 00637 | |
| CELSA IRIS HERNANDEZ RODRIGUEZ | HC 02 BOX 19916 | | | | SAN SEBASTIAN | PR | 00685 | |
| CELSA LOUBRIEL CRUZ | HC 1 BOX 3467 | | | | FLORIDA | PR | 00650 | |
| CELSA M ALGARIN SERRANO | PO BOX 38 | | | | SAN JUAN | PR | 00926 | |
| CELSA M TIRADO RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| CELSA M TIRADO RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| CELSA QUINTANA GUARDIOLA | URB MOUNTAIN VIEW | K 5 CALLE 6 | | | CAROLINA | PR | 00987 | |
| CELSIUS | PO BOX 6616 | | CAGUAS | | CAGUAS | PR | 00726 | |
| CELSO  LORENZO ORAMA | [ADDRESS ON FILE] | | | | | | | |
| CELSO ACEVEDO MALDONADO | URB VALLE VERDE | E21 CALLE F | | | PONCE | PR | 00731 | |
| CELSO BATISTA RIVERA | [ADDRESS ON FILE] | | | | | | | |
| CELSO CRUZ LOPEZ | HC 1 BOX 1250 | | | | BOQUERON | PR | 00622-9702 | |
| CELSO E PORTELA IRIGOYEN | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| CELSO G BRAVO | H C 1 BOX 3167 | | | | BOQUERON | PR | 00622 | |
| CELSO GONZALEZ GONZALEZ | PMB 397 | PO BOX 3080 | | | GURABO | PR | 00708 | |
| CELSO GONZALEZ RIOS | [ADDRESS ON FILE] | | | | | | | |
| CELSO GONZALEZ VAILLANT | P O BOX 1980 | PMB 269 | | | LOIZA | PR | 00772 | |
| CELSO HERNANDEZ ROMAN | HC 59 BOX 6082 | | | | AGUADA | PR | 00602 | |
| CELSO M FELICIANO RIVERA | [ADDRESS ON FILE] | | | | | | | |
| CELSO PELLOT CRUZ | PO BOX 4553 | | | | AGUADILLA | PR | 00605 | |
| CELSO QUILES ESTREMERA | PO BOX 757 | | | | SALINAS | PR | 00751 | |
| CELSO QUILES PACHECO | [ADDRESS ON FILE] | | | | | | | |
| CELSO RIVERA SILVA | URB BAIROA | AV 10 CALLE 27 | | | CAGUAS | PR | 00725 | |
| CELSO RODRIGUEZ BERMUDEZ | 201  ANAIDA GARDEN | | | | PONCE | PR | 00716 | |
| CELSO RODRIGUEZ BERMUDEZ | [ADDRESS ON FILE] | | | | | | | |
| CELSO ROSSY TORRES | 104 SAN JUSTO | | | | SAN JUAN | PR | 00902-1936 | |
| CELSO ROSSY TORRES | PO BOX 9021936 | | | | SAN JUAN | PR | 00902-1936 | |
| CELSO SANTIAGO FORRRUELLAS | F 028 EL TUQUE | NUEVA VIDA | | | PONCE | PR | 00728 | |
| CELULAR HOME & MULTI SERVICES | PLAZA AIBONITO | 20 CALLE PEDRO ROSARIO | | | AIBONITO | PR | 00705 | |
| CELULARES COQUI | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| CELULARES DE P R | VILLA DEL REY II | D 28 CALLE PINO | | | CAGUAS | PR | 00725 | |
| CELUMOVIL | P O BOX 3168 | | | | MANATI | PR | 00674 | |
| CELYS ANGELIE GOMEZ BATISTA | LOIZA VALLEY MALL | EDIF 1 A | | | CANOVANAS | PR | 00729 | |
| CEMENTERIO LA SANTA CRUZ | PO BOX 615 | | | | ARECIBO | PR | 00613 | |
| CEMENTERIO MUNICIPAL ARECIBO | PO BOX 472 | | | | ARECIBO | PR | 00613 | |
| CEMENTERIO PORTA COELI | BOX 1643 | | | | BAYAMON | PR | 00960-1643 | |
| CEMEX  DE PUERTO RICO INC | PO BOX 364487 | | | | SAN JUAN | PR | 00936-4487 | |
| CEME DE PUERTO RICO INC | PO BOX 331349 | | | | PONCE | PR | 00733-1349 | |
| CEMI CATERING SERVICES | CARR 102KM 39 1  INT | | | | SABANA GRANDE | PR | 00637 | |
| CEMI GOU SHENG | 203 MORSE ST | | | | ARROYO | PR | 00714-2330 | |
| CEN ESP. EN DOLOR DE CABEZA Y NEUROLOGIA | TORRE SAN FRANCISCO CALLE DE DIEGO 365 SUITE 409 | | | | SAN JUAN | PR | 00923 | |
| CENEIDA BERMUDEZ LASSO | BARRIO SIMON BOLIVAR | 26-23 CALLE K 17 D | | | COLOMBIA | | 0000 | |
| CENGAGE LEARNING EDITORES S. A. | METRO OFFICE PARK 3 SUITE 210 | | | | GUAYNABO | PR | 00968 | |
| CENIA M IGUINA REYES | BOX 1753 | | | | ARECIBO | PR | 00613 | |
| CENIA S PEREZ FERNANDEZ | VILLA NEVAREZ | 1133 CALLE 9 | | | SAN JUAN | PR | 00927 | |
| CENOVIA BATISTA CHAVEZ | SECT LA GRAMA | HC 01 BOX 5012 | | | CIALES | PR | 00638 | |
| CENT DE ADOLECENTES DE GURABO INC | PO BOX 856 | | | | GURABO | PR | 00778 | |
| CENTAUR | PO BOX 25667 | | | | SHAWNEE MISSION | KS | 66225 | |
| CENTENIAL P R CABLE TV CORP | PO BOX 204 MERCEDITAS | | | | PONCE | PR | 00715-0204 | |
| CENTENNIAL DE P R WIRELINE SERVICES | PO BOX 70261 | | | | SAN JUAN | PR | 00936-8261 | |
| CENTENNIAL DE P R WIRELINE SERVICES | PO BOX 71514 | | | | SAN JUAN | PR | 00936-7514 | |
| CENTENNIAL INSURANCE COMPANY | THREE GIRALDA FARMS | | | | MADISON | NJ | 07940 | |
| CENTENNIAL PR OPERATIONS, CORP. | P O BOX 71514 | | | | SAN JUAN | PR | 00936-8614 | |
| CENTENO ALVELO, ENRIQUE | [ADDRESS ON FILE] | | | | | | | |
| CENTENO ANESES, MARIA | [ADDRESS ON FILE] | | | | | | | |
| CENTENO APONTE, IRIS V | [ADDRESS ON FILE] | | | | | | | |
| CENTENO ASTOR, JONATHAN | [ADDRESS ON FILE] | | | | | | | |
| CENTENO ASTOR, JONATHAN | [ADDRESS ON FILE] | | | | | | | |
| CENTENO AYALA, RAMON | [ADDRESS ON FILE] | | | | | | | |
| CENTENO AYALA, ROSA E. | [ADDRESS ON FILE] | | | | | | | |
| CENTENO BAEZ, IRMA | [ADDRESS ON FILE] | | | | | | | |
| CENTENO BARRETO, VILMARYS | [ADDRESS ON FILE] | | | | | | | |
| CENTENO BATISTA, YEILEEN | [ADDRESS ON FILE] | | | | | | | |
| CENTENO BENGOCHEA, JOANEXIS | [ADDRESS ON FILE] | | | | | | | |
| CENTENO CARRASQUILLO, RENE | [ADDRESS ON FILE] | | | | | | | |
| CENTENO CASILLAS, KAREN | [ADDRESS ON FILE] | | | | | | | |
| CENTENO COSME, BRENDA M | [ADDRESS ON FILE] | | | | | | | |
| CENTENO CRUZ, CARMEN E | [ADDRESS ON FILE] | | | | | | | |
| CENTENO CRUZ, LILLIAN | [ADDRESS ON FILE] | | | | | | | |
| CENTENO DIAZ, MANUEL | [ADDRESS ON FILE] | | | | | | | |
| CENTENO DISCOUNT SINGER | 17 CALLE BALDORIOTY | | | | CAGUAS | PR | 00725 | |
| CENTENO FARIA, YESSENIA | [ADDRESS ON FILE] | | | | | | | |
| CENTENO FIGUEROA & CO | 268 AVE PONCE DE LEON SUITE 900 | | | | SAN JUAN | PR | 00918-2004 | |
| CENTENO FONTANEZ, PRISCILLA | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.

Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| CENTENO FRANCIS, EMMA | [ADDRESS ON FILE] | | | | | | | |
| CENTENO GONZALEZ, ELIZABETH | [ADDRESS ON FILE] | | | | | | | |
| CENTENO GONZALEZ, OLGA | [ADDRESS ON FILE] | | | | | | | |
| CENTENO GONZALEZ, OLGA | [ADDRESS ON FILE] | | | | | | | |
| CENTENO LOPEZ, AIDA M | [ADDRESS ON FILE] | | | | | | | |
| CENTENO MAYSONET, NORMA I | [ADDRESS ON FILE] | | | | | | | |
| CENTENO MORALES, JULIES M | [ADDRESS ON FILE] | | | | | | | |
| CENTENO OLMO, MARIA | [ADDRESS ON FILE] | | | | | | | |
| CENTENO OQUENDO, JOHNNY A | [ADDRESS ON FILE] | | | | | | | |
| CENTENO ORTIZ, GRISSELLE | [ADDRESS ON FILE] | | | | | | | |
| CENTENO OTERO, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| CENTENO OTERO, NORMA | [ADDRESS ON FILE] | | | | | | | |
| CENTENO PAGAN, SYLMA | [ADDRESS ON FILE] | | | | | | | |
| CENTENO PEREZ, JOSSY M | [ADDRESS ON FILE] | | | | | | | |
| CENTENO PEREZ, YENITZA | [ADDRESS ON FILE] | | | | | | | |
| CENTENO RAMOS, YASLIN M | [ADDRESS ON FILE] | | | | | | | |
| CENTENO RIVERA, LIZ | [ADDRESS ON FILE] | | | | | | | |
| CENTENO RIVERA, MILAGROS | [ADDRESS ON FILE] | | | | | | | |
| CENTENO RODRIGUEZ, SONIA I | [ADDRESS ON FILE] | | | | | | | |
| CENTENO SANTIAGO, CARMEN J | [ADDRESS ON FILE] | | | | | | | |
| CENTENO SANTIAGO, JOUSHLY S | [ADDRESS ON FILE] | | | | | | | |
| CENTENO SAUNDERS, RUBEN | [ADDRESS ON FILE] | | | | | | | |
| CENTENO SOTO, PERLA | [ADDRESS ON FILE] | | | | | | | |
| CENTENO TRINIDAD, SHERLY L | [ADDRESS ON FILE] | | | | | | | |
| CENTENO VAZQUEZ, ROBERTO | [ADDRESS ON FILE] | | | | | | | |
| CENTENO VEGA, LIDSAY | [ADDRESS ON FILE] | | | | | | | |
| CENTENO VEGA, SYLVIA | [ADDRESS ON FILE] | | | | | | | |
| CENTENO VILLANUEVA, JAMIE | [ADDRESS ON FILE] | | | | | | | |
| CENTEON CARIBBEAN | P O BOX 363666 | | | | SAN JUAN | PR | 00936-3666 | |
| CENTER COURT SPORTS | P O BOX 10400 | | | | SAN JUAN | PR | 00922-0400 | |
| CENTER FOR ADVANCED PROF DEV | 1820 E GARRY AVE STE 110 | | | | SANTA ANA | CA | 92705 | |
| CENTER FOR APPLIED PSYCHOLOGY | PO BOX 61586 | | | | KING OF PRUSSIA | PA | 19406 | |
| CENTER FOR HEALTH CARE STRATEGIES | 200 AMERICAN METRO BLVD | SUITE 119 | | | HAMILTON | NJ | 08619 | |
| CENTER FOR PSYCHIATRIC REHABILITATION | 940 COMMONWEALTH AVENUE WEST | | | | BOSTON | MA | 02215-0000 | |
| CENTER FOR PUBLIC HEALTH PRACTICE | C B 3375 TOTTEN CENTER | | | | CHAPEL HILL | NC | 27599-3375 | |
| CENTER FOR PUBLIC HEALTH PRACTICE | CB 8165 TATE TURNER KURALT BUILDING | | | | CHAPTEL HILL | NC | 27599-8165 | |
| CENTER FOR THE NEW ECONOMY | HOME MORTGAGE PLAZA SUITE 1003 | 268 AVE PONCE DE LEON | | | SAN JUAN | PR | 00918 | |
| CENTER FOR THE PREV SEXUAL DOM VIOLENCE | 936 NORTH | 34TH STREET SUITE 200 | | | SEATTLE | WA | 98103 | |
| CENTER TECH COMM | CARR 1 INT CARR 14 | | | | CAYEY | PR | 00737 | |
| CENTER TECH COMMUNICATIONS INC | PO BOX 1253 | | | | CIDRA | PR | 00739 | |
| CENTER TECH COMUNICATIONS INC. | P.O. BOX 1253 | | | | CIDRA | PR | 00739 | |
| CENTERPLEX | PO BOX 8000 | | | | AGUADA | PR | 00602 | |
| CENTERS FOR DISEASE CONTROL & PREVENTION | PO BOX 15580 | | | | ATLANTA | GA | 30333 | |
| CENTERS FOR MEDICARE & MEDICAID SERVICES | DIVISION OF ACCOUNTING | PO BOX 7520 | | | BALTIMORE | MD | 21207-0520 | |
| CENTERS FOR MEDICARE & MEDICAID SERVICES | DIVISION OF PREMIUM BILLING & COLLECTIONS | PO BOX 7520 | | | BALTIMORE | MD | 21207-0520 | |
| CENTERS FOR MEDICARE & MEDICAID SERVICES | PO BOX 33829 | | | | DETROIT | MI | 48232-5829 | |
| CENTINELAS DEL SAN JUAN INC | 340 PASEO DEL BOSQUE | APT 2204 | | | SAN JUAN | PR | 00922-1909 | |
| CENTOCOR DIAGNOSTIC OF PA, INC | 244  GREAT VALLEY PARKWAY | | | | MALVERN | PA | 19355 | |
| CENTRAL -12 | P.O. BOX 195465 | | | | SAN JUAN | PR | 00919-5464 | |
| CENTRAL -12, LLC | URB. LAS VEGAS MARGINAL | CARR. 869 C-15 | | | CATANO | PR | 00962 | |
| CENTRAL A C CORPORATION | PO BOX 427 | | | | MAYAGUEZ | PR | 00681 | |
| CENTRAL CARTON | P.O. BOX 1335 | | | | TOA ALTA | PR | 00954 | |
| CENTRAL CONSTRUCTION SERVICES | HC 71 BOX 1275 | | | | NARANJITO | PR | 00719 | |
| CENTRAL CT & RADIOLOGY CENTER | PO BOX 1618 | | | | SAN GERMAN | PR | 00683 | |
| CENTRAL CT & RADIOLOGY CENTER | PO BOX 16880 | | | | SAN JUAN | PR | 00908-6880 | |
| CENTRAL CT & RADIOLOGY CENTER | PO BOX 193670 | | | | SAN JUAN | PR | 00919-3670 | |
| CENTRAL DE UNIDAD SINDICAL  CUS | 516 CALLE DRESDE | | | | SAN JUAN | PR | 00920 | |
| CENTRAL DEAD FILE SERVICE INC | PO BOX 367208 | | | | SAN JUAN | PR | 00936 | |
| CENTRAL DISTRIBUTORS | PO BOX 866 | | | | UTUADO | PR | 00641 | |
| CENTRAL DRUG JM CO INC | P O BOX 195639 | | | | SAN JUAN | PR | 00919-5639 | |
| CENTRAL EL PATHOLOGY | PO BOX 140987 | | | | ORLANDO | FL | 32814-0987 | |
| CENTRAL ELECTRIC SERVICES & GEN | 106 CLARK RD | | | | SPENCER | MA | 01562-3126 | |
| CENTRAL ESSO SHOP | 1024 AVE JESUS T PINERO | | | | PUERTO NUEVO | PR | 00921 | |
| CENTRAL EXTERMINATING SERVICE | PO BOX 342 | | | | MANATI | PR | 00674 | |
| CENTRAL FIRE EXTINGUISHER | HC-72 BOX 35494 | | | | NARANJITO | PR | 00719 | |
| CENTRAL FIRE EXTINGUISHER | HC 73 BOX 4766 | | | | NARANJITO | PR | 00719 | |
| CENTRAL GAS SERVICE | 45 AVE FERNANDO RIVAS DOMINICCI | | | | UTUADO | PR | 00641 | |
| CENTRAL GAS SERVICE | PO BOX 64 | | | | UTUADO | PR | 00641 | |
| CENTRAL GAS SERVICE | [ADDRESS ON FILE] | | | | | | | |
| CENTRAL GROUP ENGINEERING SERVICES | PO BOX 821 | | | | BARRANQUITAS | PR | 00754 | |
| CENTRAL INC | CAPARRA HEIGHTS STATION | PO BOX 11909 | | | SAN JUAN | PR | 00922-1909 | |
| CENTRAL INDUSTRIAL SERVICES | PMB 131 BOX 2020 | | | | BARCELONETA | PR | 00617 | |
| CENTRAL INDUSTRIAL SUPPLIES | 34 BALDORIOTY | | | | BARCELONETA | PR | 00617 | |
| CENTRAL JANITORIAL SUPPLY | PO BOX 4138 | | | | CAROLINA | PR | 00985 | |
| CENTRAL JANITORIAL SUPPLY | VILLA CAROLINA | 15 C 601 BLQ 222 | | | CAROLINA | PR | 00985 | |
| CENTRAL MEDICAL INC | P O BOX 829 | | | | CIDRA | PR | 00739 | |
| CENTRAL OFFICE DIST. INC | STO. DOMINGO | CARR. 849 # 277-B | | | TRUJILLO ALTO | PR | 00976-2932 | |
| CENTRAL OFFICE DISTRIBUTORS INC | P.O. BOX 1463 | | | | CAROLINA | PR | 00984 | |
| CENTRAL OFFICE DISTRIBUTORS INC | P O BOX 366505 | | | | SAN JUAN | PR | 00936-6505 | |
| CENTRAL OFFICE DISTRIBUTORS INC | SANTO DOMINGO | 277 B CARR 849 | | | TRUJILLO ALTO | PR | 00976-2932 | |
| CENTRAL PARKING SYSTEMS | PO BOX 191310 | | | | SAN JUAN | PR | 00919 | |

Case:17-03283-LTS   Doc#:1817-1   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(i) Page 462 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| CENTRAL PIZZA MINI MARKET | 16 CALLE J | | | | ENSENADA | PR | 00647 | |
| CENTRAL PROGRAMS , INC | GUMDROP BOOKS    P.O. BOX  505 | | | | BETHANY , MO | | 64424-0505 | |
| CENTRAL PUERTORRIQUE0A DE TRABAJADORES | PO BOX 364084 | | | | SAN JUAN | PR | 00936-4084 | |
| Central Puertorriqueña de Trabajadores (CPT) | Irene Mayml. Pedro J. | Puerto Nuevo | 1214 Calle Cádiz | | San Juan | PR | 920 | |
| CENTRAL SAFE T-SHOE | PO BOX 205 | | | | MANATI | PR | 00674 | |
| CENTRAL SERVICES | HC 2 BOX 8815 | | | | BARRANQUITAS | PR | 00794 | |
| CENTRAL STATE CAN CO | MARINA STATION | PO BOX 13088 | | | MAYAGUEZ | PR | 00681 | |
| CENTRAL SUPERMARKET | 41 CALLE PALMER | | | | CIALES | PR | 00638 | |
| CENTRAL TECNICAL SERVICES INC | PO BOX 9321 | | | | CAROLINA | PR | 00988 | |
| CENTRAL TELECONSTRUCTION INC | PO BOX 8480 | | | | BAYAMON | PR | 00960-8480 | |
| CENTRAL WASTE SERVICES INC | PMB 368 | | | | BARCELONETA | PR | 00617-2020 | |
| CENTRAL WASTE SERVICES INC | PMB 368 | P O BOX 2020 | | | BARCELONETA | PR | 00617-2020 | |
| CENTRIX | PMB 150 URB VILLA NEVAREZ | 350 CALLE 32 | | | SAN JUAN | PR | 00927-5110 | |
| CENTRO  CUIDADO DIURNO ARRULLO MATERNAL | PO BOX 1347 | | | | OROCOVIS | PR | 00720-1347 | |
| CENTRO  MOTORES MAZDA | 359 CALLE SAN CLAUDIO | APT 126 | | | SAN JUAN | PR | 00926 9907 | |
| CENTRO  RESPIRO REHABILITACION SAN FCO | P O BOX 37231 | | | | CAYEY | PR | 00737-2231 | |
| CENTRO ACT Y SERV MULT PER EDAD AVANZADA | 449 CALLE CARLOS LEBRUM | | | | VIEQUEZ | PR | 00765 | |
| CENTRO ADIEST MULTIDISIPLINARIO INC | PO BOX 2434 | | | | BAYAMON | PR | 00960 | |
| CENTRO AEIOU | PO BOX 606 | | | | BARCELONETA | PR | 00617 | |
| CENTRO AGRICOLA ASDA | P O BOX 499 | | | | MARICAO | PR | 00606 | |
| CENTRO AGRICOLA BERRIOS | REXVILLE | BN 24 CALLE 41 | | | BAYAMON | PR | 00957 | |
| CENTRO AGRICOLA VELAZQUEZ | HC 2 BOX 15007 | | | | LAJAS | PR | 00667 | |
| Centro Aguas Buenas T.V. | PO Box 190724 | | | | San Juan | PR | 00919 | |
| CENTRO AHORROS | 11 CALLE GEORGETTY | | | | BARCELONETA | PR | 00617 | |
| CENTRO ALEGRIA Y DIVERSION INFANTIL | PO BOX 537 | | | | VILLALBA | PR | 00766 | |
| CENTRO ALEGRIA Y DIVERSION INFANTIL | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| CENTRO ALIN Y BALANCE MOJITO | JARDINES DE GUATEMALA | B 6  CALLE 1 | | | SAN SEBASTIAN | PR | 00685 | |
| CENTRO ALINEAMIENTO AIBONITO | PO BOX 574 | | | | AIBONITO | PR | 00705 | |
| CENTRO ALINEAMIENTO Y BAL JOSE PALAU | HC 05 BOX 50000 | | | | AGUADILLA | PR | 00603 | |
| CENTRO ALINEAMIENTO Y BALANCEA FELIPE | P O BOX 2426 | | | | ISABELA | PR | 00662 | |
| CENTRO ARARAT INC. | 8169 CONCORDIA SUITE 412 | | | | PONCE | PR | 00717 | |
| CENTRO ARTES REHABILITADORAS INC | THE ATRIUM CENTER | 530A VE PONCE DE LEON | | | SAN JUAN | PR | 00901 | |
| CENTRO ASHTAR DE TERAPIA FISICA INC | STA RITA | H 46 MARGINAL | | | VEGA ALTA | PR | 00692 | |
| CENTRO ATLANTICO DE ARTE MODERNO | LAS PALMAS DE GRAN CANARIA 35001 | LOS BALCONES 9  Y 11 | | | CANARIA | | 35204460 | |
| CENTRO AUDIOLOGO DE PR | SANTA ROSA | 51 39  AVE MAIN | | | BAYAMON | PR | 00959 | |
| CENTRO AUTO MOTRIZ ANIBAL | PO BOX 1362 | | | | CIALES | PR | 00638 | |
| CENTRO AUTO MOTRIZ MATIAS | PO BOX 845 | | | | LARES | PR | 00669 | |
| CENTRO AUTO PARTS | VISTAMAR | 675 AVE PONTEZUELA | | | CAROLINA | PR | 00983 | |
| CENTRO AUTOMOTORES GINES | PO BOX 198 | | | | ARECIBO | PR | 00674 | |
| CENTRO AUTOMOTRIZ | ABY POWER BUZON 35R | | | | MANATI | PR | 00674 | |
| CENTRO AUTOMOTRIZ 4 CALLES | PO BOX 1811 | | | | YAUCO | PR | 00698 | |
| CENTRO AUTOMOTRIZ DE LA JAGUEYANA | HC 58 BOX 12270 | | | | AGUADA | PR | 00602-9717 | |
| CENTRO AUTOMOTRIZ DEL NORTE | PO BOX 2100 | | | | VEGA BAJA | PR | 00694 | |
| CENTRO AUTOMOTRIZ DON KEY | CARR 308 BUZON 36 | | | | CABO ROJO | PR | 00623 | |
| CENTRO AUTOMOTRIZ EL FAMOSO | URB LEVITTOWN | 2165 CALLE ATENAS | | | TOA BAJA | PR | 00949 | |
| CENTRO AUTOMOTRIZ FERNANDEZ | BOX 322 | | | | FLORIDA | PR | 00650 | |
| CENTRO AUTOMOTRIZ FREDDY CASTRO | 35 BO PALO ALTO | | | | MANATI | PR | 00674 | |
| CENTRO AUTOMOTRIZ LA SIERRA | PO BOX 1804 | | | | CIDRA | PR | 00739 | |
| CENTRO AUTOMOTRIZ MAZDA | PO BOX 5144 | | | | AGUADILLA | PR | 00605 | |
| CENTRO AUTOMOTRIZ PAPUN/MANUEL SANTOS SH | P O BOX 23 | | | | MOCA | PR | 00676 | |
| CENTRO AUTOMOTRIZ ROSSY | CARR 327 KM 0  HM 2  BO LA PLATA | | | | LAJAS | PR | 00667 | |
| CENTRO AUTOMOTRIZ ROSSY | PO BOX 1559 | | | | JAYUYA | PR | 00664 | |
| CENTRO AUTOMOTRIZ ROSSY L A RI | P O BOX 1559 | | | | JAYUYA | PR | 00664 | |
| CENTRO AUTOMOTRIZ SAN LORENZO | P O BOX 59193 | | | | CAGUAS | PR | 00725 | |
| CENTRO AUTOMOTRIZ TEXACO L F LLOPIZ | 282 CALLE VILLA | | | | PONCE | PR | 00731 | |
| CENTRO AUTOMOTRIZ TOLEDO | CARR 181  2510 SUITE 6 | | | | TRUJILLO ALTO | PR | 00976-2510 | |
| CENTRO AUTOMOTRIZ TOLEDO | CORREO PRIVADO CARIBE | 2510 STE 6 CARR.181 | | | TRUJILLO ALTO | PR | 00976-2510 | |
| CENTRO AUTOMOTRIZ TOLEDO | RIO CRISTAL | RC 13 EUFRATES | | | TRUJILLOALTO | PR | 00976 | |
| CENTRO AUTOMOTRIZ TOLEDO INC | P O BOX  2510 | | | | TRUJILLO ALTO | PR | 00977 | |
| CENTRO AUTOMOTRIZ TORRES | 701 CALLE RIO DE JANEIRO, B.O. SANTURCE | | | | SAN JUAN | PR | 00915-0000 | |
| CENTRO AUTOMOTRIZ TOYOTA | PO BOX 5144 | | | | AGUADILLA | PR | 00605 | |
| CENTRO AUTOMOTRIZ VIEQUENCE | PO BOX 302 | | | | VIEQUES | PR | 00765 | |
| CENTRO AUTOMOTRIZ Y CAT MUFFLER | HC 03 BOX 7011 | | | | GUAYNABO | PR | 00971 | |
| CENTRO AUTOMOTRIZ Y CAT MUFFLER | HC 1 BOX 7011 | | | | GUAYNABO | PR | 00971 | |
| CENTRO AYUDA SOCIAL MONTE DE SION INC | 2081 AVE GILBERTO MONROIG | | | | SAN JUAN | PR | 00915 | |
| CENTRO AYUDA SOCIAL MONTE DE SION INC | P O BOX 9992 | | | | SAN JUAN | PR | 00908 | |
| CENTRO AYUDA Y TERAPIA AL NINO CON IMP | 140 CALLE MONSEDOR J TORRES | | | | MOCA | PR | 00676 | |
| CENTRO BATERIA BAYAMON | CAPARA TERRACE | 1277 AVE PI´ERO | | | SAN JUAN | PR | 00920 | |
| CENTRO CAMIONES | PO BOX 11411 | | | | SAN JUAN | PR | 00922 | |
| CENTRO CAMIONES INC | CAPARRA HEIGHTS STATION | PO BOX 11411 | | | SAN JUAN | PR | 00922 | |
| CENTRO CAMIONES INC | PO BOX 11411 | | | | SAN JUAN | PR | 00922 | |
| CENTRO CAMIONES INC | PO BOX 364189 | | | | SAN JUAN | PR | 00936-4189 | |
| CENTRO CAPUCHINO FRAY RAMON NEGRON | PO BOX 1865 | | | | TRUJILLO ALTO | PR | 00977 | |
| CENTRO CASAS INC | P M B 250 | 3071 AVE ALEJANDRINO | | | GUAYNABO | PR | 00969 7035 | |
| CENTRO CHILDREN HORIZON | COLLEGE PARK | 1862 CALLE GLASGOW | | | SAN JUAN | PR | 00921 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CENTRO CIRUGIA AMB. | 1875 CARR. #2 SUITE 303 | | | | BAYAMON | PR | 00959-7217 | |
| CENTRO CITOPATOLOGICO CARIBE | PO BOX 364747 | | | | SAN JUAN | PR | 00936-4747 | |
| CENTRO CIUDADO DIURNO MI MUNDO INFANTIL | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| CENTRO CLINICO NUEVAS ACTITUDES | HC 04 BOX 48615 | | | | CAGUAS | PR | 00725-9635 | |
| CENTRO CLINICO ROIG | 400 AVE DOMENECH SUITE 210 | | | | SAN JUAN | PR | 00918 | |
| CENTRO COLG CRISTIANO | PO BOX 1314 | | | | HATILLO | PR | 00659 | |
| CENTRO COMPRENSIVO DE CANCER DE LA U.P.R | PO BOX 363027 | | | | SAN JUAN | PR | 00936-3027 | |
| CENTRO COMPUTADORAS DEL ESTE | PO BOX 1280 | | | | JUNCOS | PR | 00777 | |
| CENTRO COMUNAL SANTIAGO VAZQUEZ | PO BOX 9100 | | | | SAN JUAN | PR | 00908-0163 | |
| CENTRO COMUNIDAD PARA ENVEJECIENTES INC | PO BOX 868 | | | | RINCON | PR | 00677 | |
| CENTRO COMUNIDAD PARA ENVEJECIENTES INC | URB EL CULEBRINAS | 500 AVE FLAMBOYAN | | | SAN SEBASTIAN | PR | 00685 | |
| CENTRO COMUNITARIO RVDA INES J FIGUEROA | PO BOX 360342 | | | | SAN JUAN | PR | 00936-0342 | |
| CENTRO CONSEJERIA RESTAURACION FAMILIAR | PMB 208 | AVE RAFAEL CORDERO STE 140 | | | CAGUAS | PR | 00725-3757 | |
| CENTRO COOL AUTO AIR | HC 04  BOX 7052 | | | | COROZAL | PR | 00783 | |
| CENTRO COPIAS | SUITE 3 | 8 CALLE BARBOSA | | | COAMO | PR | 00769 | |
| CENTRO COPIAS EQUS INC | 1168 AVE AMERICO MIRANDA | | | | SAN JUAN | PR | 00921 | |
| CENTRO CREATIVO PILIMAR INC | PO BOX 192890 | | | | SAN JUAN | PR | 00919-2890 | |
| CENTRO CRISTALES DE ARECIBO | BOX 1757 | CARR 2 KM 73 2 AVE MIRAMAR | | | ARECIBO | PR | 00613 | |
| CENTRO CRISTALES DE ARECIBO | PO BOX 1757 | | | | ARECBO | PR | 00613 | |
| CENTRO CRISTIANO  YO ME LEVANTARE INC | PM RR 8 BOX 1995 | | | | BAYAMON | PR | 00956 | |
| CENTRO CRISTIANO HIJA DE JAIRO INC | PO BOX 2877 | | | | GUAYAMA | PR | 00785 | |
| CENTRO CUIDADO DIURNO EDEN | PO BOX 30340 | | | | SAN JUAN | PR | 00929 | |
| CENTRO CUIDADO DIURNO EDUQUIN INC | SAN ANTONIO | 1526 CALLE DAMASCO | | | PONCE | PR | 00728-1634 | |
| CENTRO CUIDADO DIURNO LA MILAGROSA | P O BOX 8700 PMB 523 | | | | CAROLINA | PR | 00988-8700 | |
| CENTRO CUIDADO DIURNO MAYAGUEZANO INC | URB SAN JOSE | 28 DUARTE | | | MAYAGUEZ | PR | 00682-1133 | |
| CENTRO CUIDADO DIURNO NIDO DE AMOR | P O BOX 10494 | | | | PONCE | PR | 00734 | |
| CENTRO CUIDADO DIURNO NUESTRO BEBE | 163 JUAN B HUYKE | | | | SAN JUAN | PR | 00918 | |
| CENTRO CUIDADO DIURNO PRE ESCOLAR/HECTOR | P O BOX 1029 | | | | AIBONITO | PR | 00705 | |
| CENTRO CUIDADO DIURNO RONDA DE NINOS | PO BOX 655 | | | | MOROVIS | PR | 00687 | |
| CENTRO CUIDO DIURNO MARGIE KID VILLAGE | SAN FRANCISCO | 173 AVE DE DIEGO | | | SAN JUAN | PR | 00927 | |
| CENTRO CUIDO INFANTIL CHIQUILANDIA INC | A 17 URB HERMANOS SANTIAGO | | | | JUANA DIAZ | PR | 00795 | |
| CENTRO CUIDO LOS QUERUBINES | URB VILLA FONTANA | 51 16 CALLE 4FS | | | CAROLINA | PR | 00983 | |
| CENTRO CULT GUARIONEX DE ANGELES | P O BOX 651 | | | | ANGELES | PR | 00611 | |
| CENTRO CULTURAL C L A INC | 11055 CALLE NUEVA PALMA | | | | SAN JUAN | PR | 00907 | |
| CENTRO CULTURAL CAIMITO INC | RR 10 BOX 10490 | | | | SAN JUAN | PR | 00926 | |
| CENTRO CULTURAL CAQUI DE SALINAS | P O BOX 625 | | | | AGUIRRE | PR | 00704 | |
| CENTRO CULTURAL DE BARCELONETA INC | PO BOX 655 | | | | BARCELONETA | PR | 00617 | |
| CENTRO CULTURAL DE LAJAS | PO BOX 414 | | | | LAJAS | PR | 00667 | |
| CENTRO CULTURAL DE NAGUABO INC | P O BOX 1022 | | | | NAGUABO | PR | 00718 | |
| CENTRO CULTURAL JAYUYANO INC | P O BOX 1168 | | | | JAYUYA | PR | 00664 | |
| CENTRO CULTURAL JOSE DE DIEGO | BOX 1923 | | | | AGUADILLA | PR | 00605 | |
| CENTRO CULTURAL JOSE S ALEGRIA | D 7 CALLE COLLAZO SAN SALVADOR | | | | MANATI | PR | 00674 | |
| CENTRO CULTURAL LA CENTRAL INC | TORRECILLA ALTA | 858 CALLE 1 | | | CANOVANAS | PR | 00729 | |
| CENTRO CULTURAL MANUEL QUEVEDO BAEZ | 2 CALLE DR TIO | | | | SABANA GRANDE | PR | 00637 | |
| CENTRO CULTURAL MANUEL QUEVEDO BAEZ | PO BOX 501 | | | | SABANA GRANDE | PR | 00637-0501 | |
| CENTRO CULTURAL VIDAL E MORENO | 20 CALLE BETANCES | | | | SANTA ISABEL | PR | 00757 | |
| CENTRO CULTURAL YAUREIBO | 471 MAGNOLIA | | | | VIEQUES | PR | 00765 | |
| CENTRO CULTURAL YAUREIBO | PO BOX 236 | | | | VIEQUES | PR | 00765-0236 | |
| CENTRO DE ADIEST Y TRABAJO PERSONAS IMP | PO BOX 277 | | | | PATILLAS | PR | 00723 | |
| CENTRO DE ALINEAMIENTO Y BAL MORALES | P O BOX 253 | | | | LARES | PR | 00669 | |
| CENTRO DE APOYO DE LA FAMILIA | PO BOX 318 | | | | CULEBRA | PR | 00775 | |
| CENTRO DE APRENDIZAJE INDIVIDUALIZADO | AVE FRONTERA N-20 | URB VILLA ANDALUCIA | | | SAN JUAN | PR | 00926 | |
| CENTRO DE APRENDIZAJE INDIVIDUALIZADO | LCDA. MICHELLE SILVESTRIZ ALEJANDRO | PO Box 13282 San Juan, P.R. 00908 | | | | | | |
| CENTRO DE AUDIOLOGIA Y REHABILITAC AURAL | P O BOX 7225 | | | | CAGUAS | PR | 00726-7225 | |
| CENTRO DE AYUDA LEGAL A MENORES MAYAGUEZ | 69 RIERA PALMER | | | | MAYAGUEZ | PR | 00680 | |
| CENTRO DE AYUDA SOCIAL INC | P O BOX 7093 | | | | SAN JUAN | PR | 00916 | |
| CENTRO DE BELLAS ARTES DE CAGUAS | PMB 323 BOX 4957 | | | | CAGUAS | PR | 00726 | |
| CENTRO DE BELLAS ARTES GUAYNABO | P O BOX 1059 | | | | GUAYNABO | PR | 00970-1059 | |
| CENTRO DE CIUDADO DIURNO TROPICO | PMB 462 90 AVE RIO HONDO | | | | BAYAMON | PR | 00961-3113 | |
| CENTRO DE COM ENVEJECIENTES SAN ANTONIO | 1518 CALLE DELICIAS | | | | SAN ANTONIO | PR | 00690 | |
| CENTRO DE CONSEJERIA EDUCATIVA | 23 CALLE MAYAGUEZ | | | | SAN JUAN | PR | 00918 | |
| CENTRO DE CONSEJERIA Y RESTAURACION FAM | PMB 208 | 200 AVE RAFAEL CORDERO SUITE 140 | | | CAGUAS | PR | 00725-3757 | |

In re: The Commonwealth of Puerto Rico, et al.
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| CENTRO DE CONVENCIONES EL SEDORIAL | PO BOX 8621 | | | | PONCE | PR | 00732-0000 | |
| CENTRO DE CONVENCIONES LOS PASEOS CORP | PASEO LA ALHAMBRA | | | | CAROLINA | PR | 00987 | |
| CENTRO DE CONVENCIONES LOS PASEOS, CORP. | PASEO LA ALHAMBRA GENERALIFE 38 | 38 GENERALIFE | | | CAROLINA | PR | 00987-0000 | |
| CENTRO DE CUIDADO DIURNO EDEN | PO BOX 30340 65TH INF STA | | | | SAN JUAN | PR | 00929 | |
| CENTRO DE CUIDADO DIURNO LOS ANGELITOS | VILLA DEL CARMEN | 819 CALLE SAUCO | | | PONCE | PR | 00716-2124 | |
| CENTRO DE CUIDADO DIURNO LOS CHICOS | URB JARDINES METROPOLITANOS | 951 CALLE MACORNI | | | SAN JUAN | PR | 00927 | |
| CENTRO DE CUIDADO HOGAR HIJOS VERDAD | BOX 161 | | | | AGUADA | PR | 00602 | |
| CENTRO DE CUIDADO INFANTIL MI CASITA | PO BOX 1393 | | | | AGUADA | PR | 00602-1393 | |
| CENTRO DE CUIDADO KOALA ( NATHANET MATOS | URB LOS ANGELES | L 7 MARG LOS ANGELES | | | CAROLINA | PR | 00986 | |
| CENTRO DE CUIDADO NISI | URB COSTA AZUL | G 12 CALLE 12 | | | GUAYAMA | PR | 00784 | |
| CENTRO DE CUIDADO VISUAL | 102 CALLE HONORIO HERNANDEZ | | | | QUEBRADILLAS | PR | 00678 | |
| CENTRO DE CUIDADO Y DESARROLLO DEL NINO | PO BOX 8000 | ADM DE DES SOCIOECONOMICO | | | SAN JUAN | PR | 00910-0800 | |
| CENTRO DE CUIDADO Y DESARROLLO DEL NINO | URB LA PLANICIE | E17 CALLE 3 | | | CAYEY | PR | 00736 | |
| CENTRO DE CUIDADO Y DESARROLLO YOGUI NC | PO BOX 1642 | | | | JUANA DIAZ | PR | 00795 | |
| CENTRO DE CUIDO DE NINOS Y PRES UCB | PO BOX 1725 | | | | BAYAMON | PR | 00960-1725 | |
| CENTRO DE CUIDO DIURNO DIURNO AMIGUITOS | F 19 LOS PAISAJES | 145 CAMINO DEL VALLE | | | LUQUILLO | PR | 00773 | |
| CENTRO DE CUIDO DIURNO VIANA | URB CIUDAD UNIVERSITARIA | G 18 AVE AA | | | TRUJILLO ALTO | PR | 00976 | |
| CENTRO DE CUIDO LOS QUERUBINES | URB VILLA NEVAREZ | 1024 CALLE 10 | | | SAN JUAN | PR | 00927 | |
| CENTRO DE DES FAMILIAS SHABACK INC | PMB 207 | PO BOX 851 | | | HUMACAO | PR | 00792-0851 | |
| CENTRO DE DESARROLLO INFANTIL | DEL DEPTO DEL TRABAJO Y REC HUMANOS | 577 AVE PONCE DE LEON | | | SAN JUAN | PR | 00919 | |
| CENTRO DE DESARROLLO INFANTIL DEL DEPTO | 577 AVE PONCE DE LEON PRIMER PISO | | | | SAN JUAN | PR | 00919 | |
| CENTRO DE DESARROLLO INFANTIL PIOLIN | 1 CALLE LUCHETTI | | | | VILLALBA | PR | 00766 | |
| CENTRO DE DESARROLLO PROFESIONAL | PO BOX 1269 | | | | AIBONITO | PR | 00705 | |
| CENTRO DE DIABETES PARA PUERTO RICO | PRIMER PISO EDIF DECANATO DE | FARMACIA CENTRO MEDICO DE PR | | | SAN JUAN | PR | 00936-8344 | |
| CENTRO DE DIAGNOSTICO AUTOMOTRIZ | RR4  BOX  27150 | | | | TOA ALTA | PR | 00953 | |
| CENTRO DE DIAGNOSTICO PARA INTELIGENCIAS | PO BOX 9023879 | | | | SAN JUAN | PR | 00902-3879 | |
| CENTRO DE DIAGNOTICO Y TRATAMIETO | 2 CALLE BENTANCES | | | | UTUADO | PR | 00641 | |
| CENTRO DE ENLACE INC | PO BOX 11409 | | | | SAN JUAN | PR | 00922 | |
| CENTRO DE ENTRENAMIENTO A EMERG. PELIGRO | HC 02 BUZON 5721 | | | | RINCON | PR | 00627 | |
| CENTRO DE ENTRENAMIENTO A EMERGENCIA | BUZON 5721 HC-02 | | | | RINCON | PR | 00677 | |
| CENTRO DE ESTUDIOS DEL TIEMPO | PO BOX 21491 | | | | SAN JUAN | PR | 00931 | |
| CENTRO DE ESTUDIOS DEL TIEMPO | PO BOX 22746 | | | | SAN JUAN | PR | 00931 | |
| CENTRO DE ESTUDIOS MULTIDIS | PO BOX 191317 | | | | SAN JUAN | PR | 00919 | |
| CENTRO DE FISIOTERAPIA MARAXEL INC | HYDE PARK | 247 CALLE LAS MARIAS | | | SAN JUAN | PR | 00927 | |
| CENTRO DE IMAGENES DEL OESTE | P O BOX 3089 MARINA STATION | | | | MAYAGUEZ | PR | 00681-3089 | |
| CENTRO DE IMAGENES SONOGRAFICAS CORP | HC 2 BOX 29194 | | | | SAN LORENZO | PR | 00754-9634 | |
| CENTRO DE INSP Y SERV LOS RODRIGUEZ INC | PO BOX  10722 | | | | PONCE | PR | 00732 | |
| CENTRO DE INSPECCION LA VEGA PC84 | BOX 314 | | | | VILLALBA | PR | 00766 | |
| CENTRO DE INVESTIGACIONES FOLKLORICAS PR | 2648 CALLE MAYOR | | | | PONCE | PR | 00717-2076 | |
| CENTRO DE LA MUJER DOMINICANA INC | P O BOX 20068 | | | | SAN JUAN | PR | 00928 | |
| CENTRO DE LIBROS BOOK SHOP | 203-B CALLE CRUZ | | | | SAN JUAN | PR | 00901 | |
| CENTRO DE LIBROS BOOK SHOP | PO BOX  6764 | | | | BAYAMON | PR | 00960 | |
| CENTRO DE LUBRICACION PENNZOIL | HC 01 BOX 21287 | | | | CAGUAS | PR | 00725 | |
| CENTRO DE MEDIACION Y ESTUDIO JURIDICO | P O BOX 2324 | | | | MOCA | PR | 00676 | |
| CENTRO DE MEJORAMIENTO EMOCIONAL | PO BOX 5027 | | | | AGUADILLA | PR | 00605 | |
| CENTRO DE ORIENTACION MUJER Y FAMILIAS | 107 CALLE SANCHEZ | | | | CAYEY | PR | 00736 | |
| CENTRO DE PIEZAS DE PATILLAS | PO BOX 362708 | | | | SAN JUAN | PR | 00936-2708 | |
| CENTRO DE PREVENCION Y CUIDADO, INC | PMB 220 PO BOX 94000 | | | | COROZAL | PR | 00783 | |
| CENTRO DE PRODUCTOS NATU SUNCHINE | VILLA ALEGRIA | 211 CALLE PERLA | | | AGUADILLA | PR | 00603 | |
| CENTRO DE PROGRAMAS EDUCATIVOS | 159 C TRES HERMANOS 2 | PO BOX 13545 | | | SAN JUAN | PR | 00907 | |
| CENTRO DE RACUDACIONES ING MUNICIPALES | DEPARTAMENTO DE HACIENDA | RECURSOS HUMANOS | | | SAN JUAN | PR | 00901 | |
| CENTRO DE RACUDACIONES ING MUNICIPALES | PO BOX 195387 | | | | SAN JUAN | PR | 00919-5387 | |
| CENTRO DE RADIOTERAPIA | MARINA STA | P O BOX 3569 | | | MAYAGUEZ | PR | 00681 | |
| CENTRO DE RECAUDACION INGRESO MUNICIPAL | P O BOX 195387 | | | | SAN JUAN | PR | 00919-5387 | |
| CENTRO DE RECAUDACIONES INGRESOS MUNICIP | PO BOX 195387 | | | | SAN JUAN | PR | 00919-5387 | |

Case:17-03283-LTS Doc#:1817-1 Filed:11/16/17 Entered:11/16/17 16:27:52 Desc: Exhibit A(i) Page 465 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CENTRO DE REFRIGERACION DOMESTICA INC | 186 CALLE POST | | | | MAYAGUEZ | PR | 00680 | |
| CENTRO DE REGALOS EL Y ELLA | HC 4 BOX 16950 | | | | SAN SEBASTIAN | PR | 00685 | |
| CENTRO DE REH FISICA | [ADDRESS ON FILE] | | | | | | | |
| CENTRO DE REH FISICA | [ADDRESS ON FILE] | | | | | | | |
| CENTRO DE REPOSTERIA | 9 CALLE BETANCES | | | | MANATI | PR | 00674 | |
| CENTRO DE RESTAURACION PARA VARONES | Carretera 874 K.0 H2 Bo Torrecilla | | | | CAROLINA | PR | 00984-0000 | |
| CENTRO DE SALUD LARES INC | PO BOX 379 | | | | LARES | PR | 00669 | |
| CENTRO DE SALUD MENTAL DE BAYAMON | PO BOX  21414 | | | | SAN JUAN | PR | 00928-1414 | |
| CENTRO DE SALUD MENTAL DE BAYAMON | PO BOX 4258 BAY GARDENS STA | | | | BAYAMON | PR | 00958 | |
| CENTRO DE SERV COM BO TORTUGO INC | SEC PACO GALAN | CARR 1 KM 19 4 | | | SAN JUAN | PR | 00926 | |
| CENTRO DE SERV COM BO TORTUGO INC | URB VENUS GARDENS OESTE | CALLE A BA-4 | | | SAN JUAN | PR | 00926 | |
| CENTRO DE SERV COMUNITARIOS VIDA PLENA | PLAZA CUPEY GARDEN | 200 AVE CUPEY GARDEN SUITE 6W | | | SAN JUAN | PR | 00926 | |
| CENTRO DE SERV PRIMARIOS DE SALUD INC | PO BOX 697 | | | | PATILLAS | PR | 00723 | |
| CENTRO DE SERVICIO DE TOYOTA | URB RADIOVILLE | 23 CALLE 1 | | | ARECIBO | PR | 00612 | |
| CENTRO DE SERVICIOS IGLESIA DE DIOS | BO MANACILLOS | CALLE BULON KM 3 HM 4 | | | GUAYNABO | PR | 00971 | |
| CENTRO DE SERVICIOS MENDEZ | HC 02 BOX 10785 | | | | MOCA | PR | 00676 | |
| CENTRO DE SERVICIOS PARA CIEGOS | BAYAMON GARDENS | PO BOX 3991 | | | BAYAMON | PR | 00958 | |
| CENTRO DE SERVICIOS PEREZ | P O BOX 160 | | | | HATILLO | PR | 00659 | |
| CENTRO DE TERAPIA INTEGRAL CRECEMOS, CSP | PO BOX 362708 | | | | SAN JUAN | PR | 00936-2708 | |
| CENTRO DE TERMINACIONES | BOX 78 | | | | AGUADA | PR | 00602 | |
| CENTRO DE TERRAZO Y AZULEJOS | HC 03 BOX 11818 | | | | CAMUY | PR | 00627-9715 | |
| CENTRO DE TRANFORMACION SOCIAL CRISTIANO | P M B 341 | P O BOX 2400 | | | TOA BAJA | PR | 00951 | |
| CENTRO DE TRANS  AUTOM/ STYLING GARAGE | URB FLORAL PARK | 24 CALLE GUAYAMA | | | SAN JUAN | PR | 00917 | |
| CENTRO DE TRANS  AUTOM/ STYLING GARAGE | URB PUERTO NUEVO | 1303 AVVE ROOSEVELT | | | SAN JUAN | PR | 00920 | |
| CENTRO DE TRANSMICIONES | P O BOX 4131 | | | | VEGA BAJA | PR | 00693 | |
| CENTRO DE VENTA PRODUCTOS AGRICOLAS | BO PITAHAYA | CARR 924 KM 4 4 | | | HUMACAO | PR | 00792 | |
| CENTRO DEAMBULANTES CRISTO POBRE INC | P O BOX 334651 | | | | PONCE | PR | 00733-4651 | |
| CENTRO DEL TRIUNFO INC | P O BOX 20197 | AA 32 CALLE 27 | | | CAROLINA | PR | 00984 | |
| CENTRO DEPORTES NELSON | 24 BALDORIOTY | | | | SABANA GRANDE | PR | 00637 | |
| CENTRO DEPORTIVO | PO BOX 501 | | | | GUAYAMA | PR | 00785 | |
| CENTRO DEPORTIVO / STEVE M FRERK | PO BOX 501 | | | | GUAYAMA | PR | 00785 | |
| CENTRO DEPORTIVO GUARIONEX | 89 CALLE DR CUETO | | | | UTUADO | PR | 00641 | |
| CENTRO DES PRESCOLAR DEPTO JUSTICIA | PO BOX 9020192 | | | | SAN JUAN | PR | 00902-0192 | |
| CENTRO DES. PSICO-ORG. Y PSICO-EDUC.,INC | AVE. SAN IGNACIO 1474, URB. ALTAMESA | | | | SAN JUAN | PR | 00921 | |
| CENTRO DESARROLLO INFANTIL ARCOIRIS | PO BOX 1973 | | | | HATILLO | PR | 00659-1973 | |
| CENTRO DESARROLLO PROFESIONAL | P O BOX 545 | | | | BARRANQUITAS | PR | 00794 | |
| CENTRO DESARROLLO SOCIAL FISICO Y | OCUPACIONAL DEL IMPEDIDO | PO BOX 9404 COTTO STA | | | ARECIBO | PR | 00613 | |
| CENTRO DIAG Y TRAMIENTO SAN SEBASTIAN | PO BOX 486 | | | | SAN SEBASTIAN | PR | 00685 | |
| CENTRO DIAG Y TRATAMIENTO SAN SEBASTIAN | PO BOX 486 | | | | SAN SEBASTIAN | PR | 00685 | |
| CENTRO DIAGNOSTICO INTEGRAL | P O BOX 364367 | | | | SAN JUAN | PR | 00936-4367 | |
| CENTRO EDAD DE ORO INC | 1557 SALUD & TROCHE | | | | PONCE | PR | 00730-5820 | |
| CENTRO EDUCATIVO BILINGUE AEIOU | URB VISTA BAHIA | 32 BOQUERON | | | CABO ROJO | PR | 00622 | |
| CENTRO EDUCATIVO CARIBE-AREC | PO BOX 1257 | | | | ARECIBO | PR | 00613 | |
| CENTRO EDUCATIVO ESTRELLITAS DE MAR INC | URB LOIZA VALLEY | W 882 CALLE PANDANO | | | CANOVANAS | PR | 00729 | |
| CENTRO EDUCATIVO HOSPITAL AUXILIO MUTUO | P.O.BOX 191227 | | | | SAN JUAN | PR | 00919-1227 | |
| CENTRO EDUCATIVO MONTESSORI | PO BOX 366 | | | | HATILLO | PR | 00659 | |
| CENTRO EDUCATIVO SIEMPRE NINOS, INC. | P.O. BOX 40371 | | | | SAN JUAN | PR | 00940-0371 | |
| CENTRO ELECTRONICO DEL NORTE | P O BOX 2334 | AVE LLORENS TORRES | | | ARECIBO | PR | 00613 | |
| CENTRO ELECTRONICO ECH | A 4 URB SAN CARLOS | | | | AGUADILLA | PR | 00603 | |
| CENTRO ELEVATOR SERVICE INC | CALLE 3 #1214 | URB. EXTENSION SAN AGUSTIN | | | SAN JUAN | PR | 00926 | |
| CENTRO ENTRENAMIENTO EMERGENCIAS | CON MATERIALES PELIGROS INC | HC 2 BOX 5721 | | | RINCON | PR | 00677 | |
| CENTRO ENVEJECIENTE CAIMITAL ALTO | PO BOX 3628 | | | | AGUADILLA | PR | 00605 | |
| CENTRO ENVEJECIENTE CIBAO HILOS DE PLATA | HC 03 BOX 16675 | | | | QUEBRADILLAS | PR | 00678 | |
| CENTRO ENVEJECIENTES CIBAO HILOS PLATA | HC 03 BOX 16675 | | | | QUEBRADILLAS | PR | 00678 | |
| CENTRO ENVEJECIENTES VILLA CAMPESTRE | PO BOX 9570 | | | | ARECIBO | PR | 00613 | |
| CENTRO EST ESP GERENCIA DE GOBIERNO | P O BOX 364984 | | | | SAN JUAN | PR | 00936-4984 | |
| CENTRO EST.ESP.EN GERENCIA GOB | PO BOX 21789 | | | | SAN JUAN | PR | 00931 | |
| CENTRO ESTUDIANTIL | [ADDRESS ON FILE] | | | | | | | |
| CENTRO ESTUDIOS AVA DEL CARIBE | PO BOX 9023970 | | | | SAN JUAN | PR | 00902 | |
| CENTRO ESTUDIOS INDIGENAS LAS AMERICAS | SIERRA BAYAMON | 3 CALLE 22 BLG 17 | | | BAYAMON | PR | 00961 | |
| CENTRO FALU INC | PARCELAS FALU | 333-A CALLE 8 | | | SAN JUAN | PR | 00925 | |

In re: The Commonwealth of Puerto Rico, et al

Case No. 17-03283-LTS

Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CENTRO FALU INC | PUNTA LAS MARIAS | 4 CALLE DONCELLA | | | SAN JUAN | PR | 00913 | |
| CENTRO FEMINISTA DE BAYAMON INC | PO BOX 8533 | | | | BAYAMON | PR | 00960 | |
| CENTRO FIESTA | BOX 1046 | | | | LAS PIEDRAS | PR | 00771 | |
| CENTRO FIESTA HUMACAO | P O BOX 1046 | | | | LAS PIEDRAS | PR | 00771 | |
| CENTRO FISIATRICO DEL CARIBE | LUQUILLO PLAZA LOCAL 20 | 28 CALLE FERNANDEZ GARCIA | | | LUQUILLO | PR | 00773 | |
| CENTRO FOTO CHOLY | 2 CALLE BALDORIOTY | | | | COAMO | PR | 00769 | |
| CENTRO GAS | BO MOROVIS SUR | SEC PALO DE PAN CARR 617 KM 1 9 | | | MOROVIS | PR | 00622 | |
| CENTRO GAS GUAYABAL INC | P O BOX 893 | | | | JUANA DIAZ | PR | 00975 | |
| CENTRO GAS HIRAM | PO BOX 623 | | | | AGUADA | PR | 00602-0623 | |
| CENTRO GASTRO A VZ DEL NORTE | #377 DORADO BEACH | | | | DORADO | PR | 00646-2217 | |
| CENTRO GASTROENTEROLOGIA PED DEL OESTE | 55N CALLE BASORA | OFIC 212 | | | MAYAGUEZ | PR | 00680 | |
| CENTRO GENESIS INC | PO BOX 1973 | | | | HATILLO | PR | 00659 | |
| CENTRO GERIATICO MEDICINA PREVENTIVA INC | PO BOX 2295 | | | | ARECIBO | PR | 00613-2295 | |
| CENTRO GERIATRICO EL REMANSO INC | RR 11 BOX 4103 | | | | BAYAMON | PR | 00956 | |
| CENTRO GERIATRICO SAN RAFAEL INC | 49 CALLE CERVANTES | | | | ARECIBO | PR | 00612 | |
| CENTRO GERIATRICO SAN RAFAEL INC | 49 CERVANTES | | | | ARECIBO | PR | 00612 | |
| CENTRO GOMA MELAO | PO BOX 4402 | | | | VEGA BAJA | PR | 00694 | |
| CENTRO GOMAS DEL OESTE | 162 CALLE SANTIAGO R PALMER | | | | MAYAGUEZ | PR | 00680 | |
| CENTRO GOMAS LAS MARIAS | P O BOX 325 | | | | LAS MARIAS | PR | 00670 | |
| CENTRO GOMAS LUIS | URB BONNEVILLE MANOR | A4-8 CALLE 46 | | | CAGUAS | PR | 00725 | |
| CENTRO GOMAS MARIA | P O BOX 325 | | | | LAS MARIAS | PR | 00670 | |
| CENTRO GOMAS MARIA | PO BOX 88 | | | | LAS MARIAS | PR | 00670 | |
| CENTRO GOMAS MELAO | P O BOX 4402 | | | | VEGA BAJA | PR | 00694 | |
| CENTRO GOMAS MILLO INC | P O  BOX 29030 | | | | CAGUAS | PR | 00725 | |
| CENTRO GOMAS PUERTO NUEVO | URB PUERTO NUEVO | 1353 AVE ROOSEVELT | | | SAN JUAN | PR | 00920 | |
| CENTRO GOMAS RIVERA | 457 AVE DE DIEGO | | | | SAN JUAN | PR | 00920 | |
| CENTRO GOMAS RIVERA | URB PUERTO NUEVO | 457 AVE DE DIEGO | | | SAN JUAN | PR | 00920 | |
| CENTRO HEAD START | PO BOX 9100 | | | | SAN JUAN | PR | 00908-0163 | |
| CENTRO HOLISTICO | 804 PONCE DE LEON STE 304 | | | | SAN JUAN | PR | 00907 | |
| CENTRO HONDA ARECIBO | PO BOX 322 | | | | ARECIBO | PR | 00613 | |
| CENTRO HONDA ARECIBO | PO BOX 626 | | | | MAYAGUEZ | PR | 00681-0626 | |
| CENTRO HONDA DE ARECIBO | PO BOX 36 | | | | ARECIBO | PR | 00613-0036 | |
| CENTRO IDRAULICO | COTTO STA | PO BOX 9558 | | | ARECIBO | PR | 00612 | |
| CENTRO IMAGENES DEL NORESTE | AVE. ROBERTO CLEMENTE | C-5 URB. VILLA CAROLINA | | | CAROLINA | PR | 00985 | |
| CENTRO IMAGENES DEL NORESTE | AVE ROBERTO CLEMENTE C 5 | VILLA CAROLINA | | | CAROLINA | PR | 00987 | |
| CENTRO IMAGENES MANATI PFC | PMB 292 | PO BOX 30500 | | | MANATI | PR | 00675 | |
| CENTRO INFANTIL EDUCATIVO BORIQUEN | URB FAIR VIEW | 690 CALLE GONZALO GALLEGOS | | | SAN JUAN | PR | 00926 | |
| CENTRO INFANTIL LITTLE ANGELS INC | PO BOX 9024275 | | | | SAN JUA | PR | 00902-4275 | |
| CENTRO INFANTIL LITTLE ANGELS INC | URB SAN ANTONIO | 1434 CALLE DAMASCO | | | PONCE | PR | 00728-1606 | |
| CENTRO INFANTIL XAVIMAR | D 27 CALLE ESTANBUL | | | | CAGUAS | PR | 00725 | |
| CENTRO INTERVENCION INT PASO A PASO INC | BCO. DESARROLLO ECONOMICO  PR | PO BOX 2134 | | | SAN JUAN | PR | 00922-2134 | |
| CENTRO INTERVENCION INT PASO A PASO INC | CARR 129 KM 8.0 BO CAMPO ALEGRE | | | | HATILLO | PR | 00659 | |
| CENTRO INVESTIGACIONES FOLKLORICAS | PO BOX 122 | | | | PONCE | PR | 00732 | |
| CENTRO JOSYMAD | URB VERDUM | 15 CALLE COMERCIO | | | HORMIGUEROS | PR | 00660 | |
| CENTRO LEONISMO PUERTORRIQUENO | BO HELECHAL | PO BOX 310 | | | BARRANQUITAS | PR | 00794 | |
| CENTRO LEVICON COMUNITARIA MANUEL PEREZ | URB MATIENZO CINTRON | 536 CALLE RIAZA | | | SAN JUAN | PR | 00924 | |
| CENTRO LLAVES DE CAGUAS | BONNEVILLE | F13 AVE DEGETAU URB BONNEVILLE TERR | | | CAGUAS | PR | 00725 | |
| CENTRO LUBRICACION PENNZOIL | HC 1 BOX 21287 | | | | CAGUAS | PR | 00725 | |
| CENTRO MACEDONIO  AYUDA AL CUIDADANO INC | LAS MONJAS | 152 PACHIN MARIN | | | SAN JUAN | PR | 00917 | |
| CENTRO MADRE DOMINGA CASA DE BELEN INC | URB SAN JORGE | 3504 CALLE ANDINO APT 2 | | | PONCE | PR | 00717-0777 | |
| CENTRO MADRE DOMINGA-CASA BELEN INC. | CALLE ANDINO #3504 | | | | PONCE | PR | 00717-0777 | |
| CENTRO MECANICA DEL SUR | URB VILLA OLIMPIA | A 15 CALLE 2 | | | YAUCO | PR | 00698 | |
| CENTRO MECANICA GENERAL | 38 CAMPECHE | | | | PONCE | PR | 00731 | |
| CENTRO MECANICA GENERAL | 834 CALLE CAMPECHE | | | | PONCE | PR | 00731 | |
| CENTRO MECANICA GENERAL | PO BOX 10145 | | | | PONCE | PR | 00735-0145 | |
| CENTRO MEDICINA FAMILIAR Y CONTROL DOLOR | HC 02 BOX 6870 | | | | BAJADERO | PR | 00616 | |
| CENTRO MEDICO DE HATILLO | PO BOX 1688 | | | | HATILLO | PR | 00659 | |
| CENTRO MEDICO DE HATILLO CSP | BOX 1688 | | | | HATILLO | PR | 00659 | |
| CENTRO MEDICO DEL TURABO INC | P O BOX 1028 | | | | FAJARDO | PR | 00738 | |
| CENTRO MEDICO DEL TURABO INC | P O BOX 236 | | | | BAYAMON | PR | 00961 | |
| CENTRO MEDICO DEL TURABO INC | P O BOX 4980 | | | | CAGUAS | PR | 00726 | |
| CENTRO METROPOLITANO DE HOSPITALIZACION | PO BOX 1007 | | | | SAN JUAN | PR | 00917 | |
| CENTRO MI CASITA | URB VILLA BLANCA | 41 CALLE AMBAR | | | CAGUAS | PR | 00725 | |
| CENTRO MILLAJE/ ANDREA BERRIOS | URB VISTA MONTE | G 1 CALLE 6 | | | CIDRA | PR | 00739 | |
| CENTRO MILLAJEN INC | PMB 513 | PO BOX 1800 | | | CIDRA | PR | 00739 | |
| CENTRO MILLAJEN INC | PO BOX 1783 | | | | CIDRA | PR | 00739-1783 | |
| CENTRO MISIONERO MUNDIAL DE JESUCRISTO | PO BOX 1630 | | | | COAMO | PR | 00769 | |
| CENTRO MOVIL CALU | P O BOX 537 | | | | CANOVANAS | PR | 00729 | |
| CENTRO MUJER  Y NUEVA FAMILIA INC | PO BOX 847 | | | | BARRANQUITAS | PR | 00794 | |
| CENTRO MUSICAL LOS ANDINOS | D 21 CALLE MARINA | | | | LEVITTOWN | PR | 00949 | |
| CENTRO MUSICAL LOS ANDINOS | URB LEVITTOWN | D21 CALLE MARINA | | | TOA BAJA | PR | 00949 | |
| CENTRO NATURISMO DEL CARIBE | HC 03 BOX 21204 | | | | ARECIBO | PR | 00612 | |
| CENTRO NATURISTA DE GUAYNABO | URB MONTE VERDE REAL | 69 CALLE MANANTIAL | | | SAN JUAN | PR | 00926-5982 | |
| CENTRO NEFROLOGICO DEL SUR | 301C AVE TITO CASTRO SUETE 380 | | | | PONCE | PR | 00731 | |
| CENTRO NEUMOLOGICO DE P R | TORRE MEDICA AUXILIO MUTUO | 735 AVE PONCE DE LEON SUITE 716 | | | SAN JUAN | PR | 00917 | |
| CENTRO NEUMOLOGICO DE PR | AVE PONCE DE LEON #735 | | | | HATO REY | PR | 00917 | |
| CENTRO NEUMOLOGICO DEL OESTE | CPR PROFESSIONALL BLDG | 55 DE DIEGO E SUITE 401 | | | MAYAGUEZ | PR | 00680-5081 | |
| CENTRO NEUROBIOFISIOLOGICO | 461 CALLE AMERICA Y FRANCIA | | | | SAN JUAN | PR | 00918 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283-LTS
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| CENTRO OFICINA DEL SUR INC | P O BOX 560574 | | | | GUAYANILLA | PR | 00656 | |
| CENTRO OFTALMICO | PO BOX 373217 | | | | CAYEY | PR | 00737 | |
| CENTRO OFTALMOLOGICO DR VAZQUEZ DIAZ | P O BOX 9021 | | | | PONCE | PR | 00732 | |
| CENTRO OFTALMOLOGICO METRO | PO BOX 10431 | | | | SAN JUAN | PR | 00922-0431 | |
| CENTRO ORIENT REHAB DROG ALCOHOLICOS PR | P O BOX 220 | | | | HUMACAO | PR | 00792-0220 | |
| CENTRO ORTOPEDICO | 1065 AVE CORAZONES | SUITE 104 | | | MAYAGUEZ | PR | 00680 | |
| CENTRO ORTOPEDICO | 317 AVE JOSE DE DIEGO | | | | ARECIBO | PR | 00612 | |
| CENTRO OTOLOGICO DE PR | 18 E DE DIEGO OFIC 2 H | | | | MAYAGUEZ | PR | 00680 | |
| CENTRO PARA NINOS EL NUEVO HOGAR INC | P O BOX 212 | | | | ADJUNTAS | PR | 00601 | |
| CENTRO PARAISO INFANTIL | 13 AVE BARBOSA | | | | YAUCO | PR | 00698 | |
| CENTRO PEDIATRICO | 27 CALLE UNION | | | | SALINAS | PR | 00751 | |
| CENTRO PEDIATRICO DR JORGE PERAZA TOLEDO | URB DUHAMEL | 41 CALLE PADRE REXACH | | | ARECIBO | PR | 00612 | |
| CENTRO PEDIATRICO LACTANCIA Y CRIANZA IN | 1357 ASHFORD | AVE 304 | | | SAN JUAN | PR | 00907-1703 | |
| CENTRO PEDIATRICO LACTANCIA Y CRIANZA IN | PO BOX 16554 | | | | SAN JUAN | PR | 00908-6554 | |
| CENTRO PIEZAS | 12 AVE HIRAM CABBASSA | | | | MAYAGUEZ | PR | 00680 | |
| CENTRO PIEZAS  PLUS | 1017 AVE DOS PALMAS | | | | TOA BAJA | PR | 00949 | |
| CENTRO PIEZAS  PLUS | AVE CENTRAL JUANITA M 77 | | | | BAYAMON | PR | 00956 | |
| CENTRO PIEZAS ALVARADO | PO BOX 1341 | | | | FAJARDO | PR | 00738 | |
| CENTRO PIEZAS AUTO PARTS | ALDEA BAYAMON 46 178 KM 20-7 | 756 AVE DE DIEGO | | | BAYAMON | PR | 00956 | |
| CENTRO PIEZAS AUTO PARTS | LEVITTOWN | 1017 AVE DOS PLAMAS | | | TOA BAJA | PR | 00749 | |
| CENTRO PIEZAS AUTO PARTS | PO BOX 1587 | | | | GUAYAMA | PR | 00785 | |
| CENTRO PIEZAS AUTO PARTS | PO BOX 3308 | | | | CAYEY | PR | 00737 | |
| CENTRO PIEZAS DE GUAYAMA INC | PO BOX 1587 | | | | GUAYAMA | PR | 00785 | |
| CENTRO PIEZAS DE PONCE | PO BOX 8365 | | | | PONCE | PR | 00732 | |
| CENTRO PIEZAS DE YAUCO INC | 155 CALLE 25 DE JULIO | | | | YAUCO | PR | 00698 | |
| CENTRO PIEZAS DEL ESTE INC | PO BOX 190788 | | | | SAN JUAN | PR | 00919 | |
| CENTRO PIEZAS DEL ESTE INC | P O BOX 7367 | | | | SAN JUAN | PR | 00916-7367 | |
| CENTRO PIEZAS HUMACAO | PO BOX 333 | | | | HUMACAO | PR | 00792 | |
| CENTRO PIEZAS MANATI | P O BOX 558 | | | | MANATI | PR | 00674 | |
| CENTRO PIEZAS PLUS | M 77 AVE SANTA JUANITA | | | | BAYAMON | PR | 00959 | |
| CENTRO PIEZAS PLUS | PO BOX 190788 | | | | SAN JUAN | PR | 00919-0788 | |
| CENTRO PIEZAS RODRIGUIN | PO BOX 1720 | | | | CEIBA | PR | 00735 | |
| CENTRO PIEZAS SAN GERMAN | CARR 362 | 90 AVE CASTO PEREZ | | | SAN GERMAN | PR | 00683 | |
| CENTRO PIEZAS SAN GERMAN | EXPRESO MANATI A CIALES | | | | MANATI | PR | 00674 | |
| CENTRO PIEZAS SAN GERMAN | PO BOX 1587 | | | | GUAYAMA | PR | 00785 | |
| CENTRO PIEZAS TOYOTA | 65TH INF STA | P O BOX 30397 | | | SAN JUAN | PR | 00929 | |
| CENTRO PIEZAS TOYOTA | ROYAL PALM | I F 51 AVE LOMAS VERDES | | | BAYAMON | PR | 00956 | |
| CENTRO PIEZAS VEGA BAJA | PO BOX 1330 | | | | VEGA BAJA | PR | 00694 | |
| CENTRO PIEZAS VEGA BAJA | PO BOX 190788 | | | | SAN JUAN | PR | 00919-0788 | |
| CENTRO PIEZAS Y SERVICIO AUTOMOTRIZ | PO BOX 1716 | | | | AGUADA | PR | 00602 | |
| CENTRO PINTURAS DE AGUADILLA | PO BOX 3080 | | | | SAN SEBASTIAN | PR | 00685 | |
| CENTRO PISOS | 71 AVE ROLANDO CABANAS | | | | UTUADO | PR | 00641 | |
| CENTRO PLASTICO INC | EL COMANDANTE | 1210 CALLE NICOLAS AGUAYO | | | SAN JUAN | PR | 00923 | |
| CENTRO PLASTICO INC | EL COMANDANTE | 1210 NICOLAS AGUAYO | | | SAN JUAN | PR | 00924 | |
| CENTRO POLITEC DE PUERTO RICO INC | BOX 335577 | | | | PONCE | PR | 00733-5577 | |
| CENTRO PRAY THE LORD INC. | GORRION # 84 PASEO PALMA REAL | | | | JUNCOS | PR | 00777 | |
| CENTRO PRE ESCOLAR APRENDE JUGANDO | 43-18 AVE MAIN | | | | BAYAMON | PR | 00960 | |
| CENTRO PRE ESCOLAR MONTESSORI | URB ROYAL TOWN | H9 CALLE 18 | | | BAYAMON | PR | 00956 | |
| CENTRO PRE ESCOLAR WINNIE THE POOH INC/ | 5 REPARTO SAN FRANCISCO | | | | MAYAGUEZ | PR | 00680 | |
| CENTRO PRE ESCOLAR WINNIE THE POOH INC/ | PO BOX 263 | | | | CAYEY | PR | 00737 | |
| CENTRO PRECISION MANTIENCE | PO BOX 13302 | | | | SAN JUAN | PR | 00908 | |
| CENTRO PREESCOLAR CAMBU | URB SANTA RITA | B 4 CARR 678 | | | VEGA ALTA | PR | 00962 | |
| CENTRO PREESCOLAR LA ENCARNACION | P O BOX 361067 | | | | SAN JUAN | PR | 00936-1067 | |
| CENTRO PREESCOLAR Y ESTUDIOS COMPLEMENTA | AVE LOMAS VERDES 3G7 | URB LOMAS VERDES | | | BAYAMON | PR | 00956 | |
| CENTRO PRO VIDA INDEPENDIENTE , INC. | 19 CALLE LUNA | | | | PONCE | PR | 00731 | |
| CENTRO PSCOLOGICO DEL ATENAS PSC | CARR A CIALES | EDIF 78 1 | | | MANATI | PR | 00674 | |
| CENTRO PSICOTERAPEUTICO CORP | URB INTERAMERICANA | 14 ANGEL LUIS ROSA VILLEGAS | | | GUAYAMA | PR | 00784 | |
| CENTRO PSIQUIATRICO ISHGLOMAR INC | VIA CUMBRES | G 11 URB LA VISTA | | | SAN JUAN | PR | 00924 | |
| CENTRO QUERUBINES DE DIOS | POBOX 222 | | | | ARROYO | PR | 00714 | |
| CENTRO QUIROPRACTICO | URB ATENAS | J 18 CALLE ELLIOT | | | MANATI | PR | 00674 | |
| CENTRO QUIROPRACTICO DEMCHAK | URB MANS DEL MAR | MM 48 CALLE ESTRELLA | | | TOA BAJA | PR | 00949 | |
| CENTRO RADIOLOGICOS ALVARADO | PO BOX 279 | | | | COAMO | PR | 00769 | |
| CENTRO RADIOLOGICO DE MOROVIS | P O BOX 2120 | | | | MOROVIS | PR | 00687 | |
| CENTRO RADIOTERAPIAS - AUX. MUTUTO | PO BOX 191227 | | | | SAN JUAN | PR | 00919 | |
| CENTRO RAMON FRADE PARA PERSONAS DE EDAD | RES BENIGNO FERNANDEZ GARCIA | BOX 105 | | | CAYEY | PR | 00736 | |
| CENTRO RECAUDACION INGRESOS MUNICIPALES | PO BOX 195367 | | | | SAN JUAN | PR | 00919 | |
| CENTRO RECAUDACION INGRESOS MUNICIPALES | PO BOX 195387 | | | | SAN JUAN | PR | 00919-5387 | |
| CENTRO RECAUDACION INGRESOS MUNICIPALES | PO BOX 395 | | | | LARES | PR | 00669 | |
| CENTRO RECAUDACION INGRESOS MUNICIPALES | SERVICIOS GENERALES | PO BOX 7428 | | | SAN JUAN | PR | 00916-7428 | |
| CENTRO RECREATIVO BAJURAS CAMPING | BO BAJURAS | HC 91 BOX 8751 | | | VEGA ALTA | PR | 00692 | |

In re: The Commonwealth of Puerto Rico, et al.

Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| CENTRO RECREATIVO EL RANCHO | HC 01 BOX 5921 | | | | COROZAL | PR | 00783 | |
| CENTRO RECREATIVO VILLA TROPICAL | PO BOX 844 | | | | TOA ALTA | PR | 00954-0844 | |
| CENTRO RECURSOS SICO-EDUCATIVO | PO BOX 336 | | | | ARECIBO | PR | 00613 | |
| CENTRO REFRESCOS INC | PO BOX 1302 | | | | ARECIBO | PR | 00613 | |
| CENTRO REFRESCOS INC | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| CENTRO REFRIGERATION | PO BOX 87 | | | | SAN ANTONIO | PR | 00690 | |
| CENTRO REHABILITACION FISICA | PO BOX 2934 | | | | BAYAMON | PR | 00683 | |
| CENTRO REHABILITACION HOSSANA | BO ARENALES ABAJO | | | | ISABELA | PR | 00662 | |
| CENTRO RENACER | PO BOX 3772 | | | | GUAYNABO | PR | 00970-0000 | |
| CENTRO RENACER ESPIRITUAL | CALLE COLON # 97 CLAUSELLS | | | | PONCE | PR | 00730-0000 | |
| CENTRO RENAL DE BAYAMON | BOX 536 | EL SEDORIAL MAIL STA | | | SAN JUAN | PR | 00926 | |
| CENTRO REPARACIONES DEYA | PO BOX 283 | | | | TRUJILLO ALTO | PR | 00978 | |
| CENTRO SAN CRISTOBAL | PO BOX 1400 | | | | JUANA DIAZ | PR | 00795 | |
| CENTRO SAN FRANCISCO, INC. | P.O. BOX 10479 | | | | PONCE | PR | 00732-0479 | |
| CENTRO SANTA LUISA INC | RR 6 BUZON 9492 | | | | SAN JUAN | PR | 00926 | |
| CENTRO SERVICIO AUTO MOTRIZ | URB PARQUE REAL | 77 CALLE RUBI | | | LAJAS | PR | 00667 | |
| CENTRO SERVICIO AUTOMOTRIZ | PO BOX 114 | | | | VILLALBA | PR | 00766-0114 | |
| CENTRO SERVICIO DEL NORTE | 3922 CARR 2 | | | | VEGA BAJA | PR | 00693 | |
| CENTRO SERVICIO DEL NORTE | PO BOX 2185 | | | | BARCELONETA | PR | 00617 | |
| CENTRO SERVICIO FRANCO/GARAGE CARIBE | HC 02 BOX 19649 | | | | SAN SEBASTIAN | PR | 00685 | |
| CENTRO SERVICIO HONDA | PO BOX 190816 | | | | SAN JUAN | PR | 00919 | |
| Centro Servicio Honda | URB VALENCIA | M 8 CALLE B | | | BAYAMON | PR | 00956 | |
| CENTRO SERVICIO HONDA\ACURA | PO BOX 190816 | | | | SAN JUAN | PR | 00919 | |
| CENTRO SERVICIO JAPONES | URB SANTA TERESITA | BD 4 CALLE  17 | | | PONCE | PR | 00731 | |
| CENTRO SERVICIO NISSAN | PO BOX 6729 | | | | BAYAMON | PR | 00960 | |
| CENTRO SERVICIO QUINTANA | HC 02 BOX 12127 | | | | MOCA | PR | 00676 | |
| CENTRO SERVICIO QUINTANA | HC 02 BOX 18765 | | | | MOCA | PR | 00816 | |
| CENTRO SERVICIO TEXACO | P O BOX 507 | | | | MARICAO | PR | 00606 | |
| CENTRO SERVICIOS CARITATIVOS | MULTIPLES LA BARRA INC | HC 9 BOX 59014 | | | CAGUAS | PR | 00725-9242 | |
| CENTRO SERVICIOS CONTRATISTA GENERAL INC | P O BOX 991 | | | | AGUADA | PR | 00602 | |
| CENTRO SERVICIOS ESSO GONZALEZ | 123 CALLE COMERCIO | | | | MAYAGUEZ | PR | 00680 | |
| CENTRO SERVICIOS ESSO GONZALEZ | HC 03 BOX 57828 | | | | NAYAGUEZ | PR | 00680 | |
| CENTRO SERVICIOS PANASONIC | 15 CALLE HOSTOS | | | | SAN SEBASTIAN | PR | 00685 | |
| CENTRO SERVICIOS SALUD FERRAN INC | BDA FERRAN | 58 CALLE A FINAL | | | PONCE | PR | 00731 | |
| CENTRO SICOTERAPEUTICO MULTI INC | URB EL VERDE | 19 CALLE LUCERO | | | CAGUAS | PR | 00725 | |
| CENTRO SICOTERAPEUTICO MULTIDICIPLINARIO | PO BOX 2795 | | | | GUAYNABO | PR | 00784 | |
| CENTRO SONONUCLEAR DE RP | URB. MILAVILLE, 24 ACEROLA ST. | | | | SAN JUAN | PR | 00926 | |
| CENTRO SUBASTA INC | PMB 2503071 AVE ALEJANDRINO | | | | GUAYNABO | PR | 00969-7035 | |
| CENTRO SUEÑO INFANTIL | HC BOX 26257 | | | | SAN LORENZO | PR | 00754-9619 | |
| CENTRO TECNICO REPARACION RELOJES | URB COUNTRY CLUB AVE CAMPO RICO | GK 27 | | | CAROLINA | PR | 00982 | |
| CENTRO TERAPIA FISICA | P O BOX 338 | | | | FAJARDO | PR | 00738 | |
| CENTRO TERAPIA FISICA DE JUANA DIAZ | 138 B CALLE COMERCIO | | | | JUANA DIAZ | PR | 00795 | |
| CENTRO TERAPIA RENACER INC | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| CENTRO TIPOGRAFICO | P O BOX 1088 | | | | PATILLAS | PR | 00723 | |
| CENTRO TOMATIS DE PUERTO RICO | URB. LA RIVIERA | 1273 CALLE 54 SE | | | SAN JUAN | PR | 00921 | |
| CENTRO TOMOGRAFICO DE PUERTO RICO | EDIF PARRA | SUITE 401 | | | PONCE | PR | 00731 | |
| CENTRO TOMOGRAFICO DE PUERTO RICO | P O BOX 364443 | | | | SAN JUAN | PR | 00936-4443 | |
| CENTRO TRANSFORMACION DE LAS TINIEBLAS A | P O BOX 9928 | | | | ARECIBO | PR | 00613 | |
| CENTRO TRANSFORMACION EL NAZARENO INC | BO MAGUEYES | CARR 123 PONCE A ADJUNTAS KM 10 4 | | | PONCE | PR | 00731 | |
| CENTRO TRANSFORMACION SOCIAL CRISTIANO | PMB 341 P O BOX 2400 | | | | TOA BAJA | PR | 00951-0000 | |
| CENTRO UNIDO DE DETALLISTAS DE PR | PO BOX 190127 | | | | SAN JUAN | PR | 00919-0127 | |
| CENTRO UROLOGICO DEL OESTE | 55 MEDITACION STE 9B | | | | MAYAGUEZ | PR | 00681 | |
| CENTRO VENTANA VILLALBA | URB LAS ALONDRAS | B 46 CALLE 6 | | | VILLALBA | PR | 00766 | |
| CENTRO VICENTITA DELIZ | 236 CALLE SAN JUSTO | | | | QUEBRADILLA | PR | 00678 | |
| CENTRO VILLA ORTIZ INC | 18 CALLE BERTOLY | | | | PONCE | PR | 00730 | |
| CENTRO VISION DEL SUR | 108 CALLE UNION | | | | PONCE | PR | 00731 | |
| CENTRO VISUAL DE CAGUAS | EL VERDE | CALLE GAUTIER BENITEZ ESQ VENUS | | | CAGUAS | PR | 00725 | |
| CENTRO VISUAL FLORIDA | PO BOX 320 | | | | FLORIDA | PR | 00650 | |
| CENTRO VISUAL FLORIDA | PO BOX 390 | | | | BARCELONETA | PR | 00617 | |
| CENTRO VOLUNAC INC | BO PLAYA | A 66 | | | SALINAS | PR | 00751 | |
| CENTROCAMIONES | PO BOX 11411 CAPARRA HGTS STATION | | | | SAN JUAN | PR | 00922-0000 | |
| CENTROCAMIONES INC | P O BOX 11411 | CAPARRA HEIGHTS STATION | | | SAN JUAN | PR | 00922 | |
| CentroCardovacuardePuertoRicoYdelCarib | P O. BOX 366528 | | | | SAN JUAN | PR | 00936-6528 | |
| CENTROMOVIL VIERMAR TRANSMISSION | VILLA PALMERAS | EDO CONDE ESQ 369 M CORCHADO | | | SAN JUAN | PR | 00911 | |
| CENTROPIEZAS AUTO PARTS | SALINAS SHOPPING CENTER | URB MONSERRATE | | | SALINAS | PR | 00751 | |
| CENTROPIEZAS DEL TURABO | PO BOX 5157 | | | | CAGUAS | PR | 00726 | |
| CENTROVISION | EDIF EL MONTE MALL | 652 AVE MUNOZ RIVERA SUITE 2000 | | | SAN JUAN | PR | 00918-4262 | |
| CENTROWEB | PO BOX 1267 | | | | AIBONITO | PR | 00705 | |
| CENTURY 21 COMPUTER P R | PO BOX 4952 | PMB 460 | | | CAGUAS | PR | 00726-4952 | |
| CENTURY DEVELOPMENT AND CONTRACTORS | VERONA # 1191  VILLA CAPRI | | | | SAN JUAN | PR | 00924-0000 | |
| CENTURY LIQUIDATION INC | 1010 NORTHERN BLVD SUITE 212 | | | | GREAT NECK | NY | 11021-5306 | |
| CENTURY OFFICE EQUIPMENT | PO BOX 13666 | | | | SAN JUAN | PR | 00908 | |
| CENTURY OFFICE EQUIPMENTS CORP- NUM | PO BOX 70344 | CMMS314 | | | SAN JUAN | PR | 00936-0000 | |
| CENTURY OFFICES EQUIPMENTS CORP | 527 ANDALUCIA SUITE 100 | | | | SAN JUAN | PR | 00920 | |
| CENTURY OFFICES EQUIPMENTS CORP | P O BOX 13666 | | | | SAN JUAN | PR | 00908 | |
| CENTURY PARCHING CORP | P O BOX 546 | | | | CAGUAS | PR | 00726 | |
| CEPEDA ARCELAY, SANDRA I | [ADDRESS ON FILE] | | | | | | | |
| CEPEDA BARDEGUEZ, MARITZA T | [ADDRESS ON FILE] | | | | | | | |
| CEPEDA BELTRAN, AITZA | [ADDRESS ON FILE] | | | | | | | |
| CEPEDA CALDERON, SATURINO | [ADDRESS ON FILE] | | | | | | | |

Case:17-03283-LTS   Doc#:1817-1   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(i)  Page 469 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| CEPEDA CEPEDA, JAYSON | [ADDRESS ON FILE] | | | | | | | |
| CEPEDA DE JESUS, MARCALLY | [ADDRESS ON FILE] | | | | | | | |
| CEPEDA MARQUEZ, NAYDA | [ADDRESS ON FILE] | | | | | | | |
| CEPEDA MERCADO, WANDA I | [ADDRESS ON FILE] | | | | | | | |
| CEPEDA MOLINA, ABIMELEC | [ADDRESS ON FILE] | | | | | | | |
| CEPEDA MORALES, MARIA M | [ADDRESS ON FILE] | | | | | | | |
| CEPEDA NUNEZ, MERCEDES Y | [ADDRESS ON FILE] | | | | | | | |
| CEPEDA NUNEZ, MERCEDES Y. | [ADDRESS ON FILE] | | | | | | | |
| CEPEDA OSORIO, FELICITA | [ADDRESS ON FILE] | | | | | | | |
| CEPEDA PIZARRO, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| CEPEDA PIZARRO, GLADYS | [ADDRESS ON FILE] | | | | | | | |
| CEPEDA PIZARRO, JUANITA | [ADDRESS ON FILE] | | | | | | | |
| CEPEDA QUINONES, EVELYN | [ADDRESS ON FILE] | | | | | | | |
| CEPEDA RAMOS, ANTHONY | [ADDRESS ON FILE] | | | | | | | |
| CEPEDA RIVERA SANTOS | P M B 5 | P O BOX 6007 | | | CAROLINA | PR | 00985 | |
| CEPEDA RIVERA, XAVIER | [ADDRESS ON FILE] | | | | | | | |
| CEPEDA, IREIDA | [ADDRESS ON FILE] | | | | | | | |
| CEPELLAN ORTIZ, CHARLIN | [ADDRESS ON FILE] | | | | | | | |
| CEPERO JIMENEZ, ILEANA | [ADDRESS ON FILE] | | | | | | | |
| CEPERO JIMENEZ, ILEANA | [ADDRESS ON FILE] | | | | | | | |
| CEPHEID | PO BOX 49142 | | | | SAN JOSE | CA | 95161 | |
| CERA PISOS INC | PO BOX 61 | | | | FAJARDO | PR | 00740 | |
| CERALI MARTINEZ GARCIA | [ADDRESS ON FILE] | | | | | | | |
| CERAMICA ARENS | NORTH MAIN ST BLOCK 10 | SIERRA BAYAMON | | | BAYAMON | PR | 00619 | |
| CERAMICA EL ITALIANO | PO BOX 4315 | | | | BAYAMON | PR | 00958 | |
| CERAMICA EL ITALIANO | URB PUERTO NUEVO | 950 AVE ROOSEVELT | | | SAN JUAN | PR | 00920 | |
| CERAMICA GAUTIER | JARD DEL CARIBE | 419 CALLE 2 | | | PONCE | PR | 00731 | |
| CERAMICA LOS BOHIOS | CARR 65 HM KM 2.1 HM 7 | | | | RIO GRANDE | PR | 00745 | |
| CERAMICA SAN REMI | PO BOX 8147 | | | | BAYAMON | PR | 00960 | |
| CERAMICA SEPULVEDA | URB VILLA INDIA | 43 AR BARCELO | | | MAYAGUEZ | PR | 00680 | |
| CERAMICA TRAVIZA | D 19 URB VALLE VERDE | | | | SAN GERMAN | PR | 00683 | |
| CERAMICA VASIJA | URB CAPARRA TER | 1524 AVE AMERICO MIRANDA | | | SAN JUAN | PR | 00921 | |
| CERES CARIBE INC | 1606 AVE PONCE DE LEON | SUITE 603 | | | SAN JUAN | PR | 00909 | |
| CEREZAL SERV STA TEXACO | URB EL CEREZAL | AVE PONCE DE LEON ESQ AMARILLO | | | SAN JUAN | PR | 00926 | |
| CEREZO DOMENECH, MARISOL | [ADDRESS ON FILE] | | | | | | | |
| CEREZO SANTIAGO, VIVIANA | [ADDRESS ON FILE] | | | | | | | |
| CERICH AIR CONDITIONING | PO BOX 19462 | | | | SAN JUAN | PR | 00910-1462 | |
| Ceriliant Corporation | 811 Paloma Drive | Suite A | | | Round Rock | TX | 78665 | |
| CERILLO CAR WASH & OIL EXPRESS | URB GLENVIEW MARGINAL | MARGINAL 1 AVE GLEN V 9 | | | PONCE | PR | 00730 | |
| CERNA RUIZ, ARACELY | [ADDRESS ON FILE] | | | | | | | |
| CERNA RUIZ, ARACELY | [ADDRESS ON FILE] | | | | | | | |
| CERPA RIVERA, WANDA | [ADDRESS ON FILE] | | | | | | | |
| CERRO  ALTO SCREEN ALUMINUM WORK | HC 02 BOX 15400 | | | | LAJAS | PR | 00667 | |
| CERRO GORDO SERV STATION INC- INACTIVADO | PO BOX 1295 | | | | SAN LORENZO | PR | 00754 | |
| CERRO GORDO SERVICE STATION INC | BOX 1295 STE 333 | | | | SAN LORENZO | PR | 00754 | |
| CERRO GORDO WELDING SERVICE | BO CERRO GORDO | RR 11 BOX 3650 | | | BAYAMON | PR | 00956 | |
| CERTAMEN SRTA PIEL CANELA VICTOR SANTOS | PO BOX 4318 | | | | CAROLINA | PR | 00984 | |
| CERTANIUM ALLOGS & RESERCH CO | 1241 AVE ROOSEVELT | | | | SAN JUAN | PR | 00920 | |
| CERTANIUM ALLOGS & RESERCH CO | 4500 EUCLID AVE | | | | CLEVELAND | OH | 44103 | |
| CERTIFIED INTERNAL CONTROL SPECIALIST | INTERNAL CENTER INSTITUTE | 2101 PARK CENTER DRIVE SUITE 200 | | | ORLANDO | FL | 32835-7614 | |
| CERTIFIED LABORATORIES | PO BOX 1255 | | | | CAROLINA | PR | 00986 | |
| CERTIFIED REPORTING COMPANY | 170 BROADWAY | | | | NEW YORK | NY | 10038 | |
| CERTIFIED TRANSLATORS & INTERPRETER | P O BOX 19857 | | | | SAN JUAN | PR | 00910-1857 | |
| CERVANTE TRINIDAD SANCHEZ | URB PUERTO NUEVO | 1235 CALLE 4 NE | | | SAN JUAN | PR | 00920 | |
| CERVANTES RIVERA, MAYRA L. | [ADDRESS ON FILE] | | | | | | | |
| CERVECERIA INDIA INC | PO BOX 1690 | | | | MAYAGUEZ | PR | 00681 | |
| CERVULO RIVERA APONTE | [ADDRESS ON FILE] | | | | | | | |
| CESAMIR J MAYSONET MAISONET | [ADDRESS ON FILE] | | | | | | | |
| CESANI DAIRY FARM INC | CARR 64 KM 5.0 | | | | MAYAGUEZ | PR | 00680 | |
| CESANI HARDWARE INC | PO BOX 310 | | | | MAYAGUEZ | PR | 00681 | |
| CESAR  A  RAMIREZ  HERMOSO | URB VILLA FONTANA | 4 VN 3 VIA 40 | | | CAROLINA | PR | 00983 | |
| CESAR  D JESUS RODRIGUEZ | EXT CAMPO ALEGRE | A32 CALLE TULIPAN | | | BAYAMON | PR | 00956 | |
| CESAR  J VENTURA  CABAN | PO BOX 912 | | | | RINCON | PR | 00677 | |
| CESAR  J CUBA PEREZ | P O BOX  652 | | | | HATILLO | PR | 00659-0652 | |
| CESAR  R MIRANDA RODRIGUEZ | P O BOX 331 | | | | JUNCOS | PR | 00777 | |
| CESAR  TRINIDAD  COLON | PARCELAS  MAYAGUEZ | 20 CALLE HUCAR | | | MANATI | PR | 00676 | |
| CESAR  A  ALVALLE RIVERA | BARRIO COCO | CARR 1  KM 87 3 | | | SALINAS | PR | 00751 | |
| CESAR A  AVILA CASTRO | PO BOX 51141 | | | | TOA BAJA | PR | 00950-1141 | |
| CESAR A  SEGARRA | PARQUE REAL  APT  411 | | | | GUAYNABO | PR | 00969 | |
| CESAR A ADORNO SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| CESAR A ALVARADO TORRES | [ADDRESS ON FILE] | | | | | | | |
| CESAR A ANDREU RAMIREZ | APTDO POSTAL 364966 | | | | SAN JUAN | PR | 00936-4966 | |
| CESAR A BADILLO GRAJALES | [ADDRESS ON FILE] | | | | | | | |
| CESAR A BERBERENA ROSADO | [ADDRESS ON FILE] | | | | | | | |
| CESAR A BERNARDINO CRUZ | URB METROPOLIS | L 19 CALLE 18 | | | CAROLINA | PR | 00987 | |
| CESAR A BLONDET VAZQUEZ | PO BOX 626 | | | | GUAYAMA | PR | 00784 | |
| CESAR A CABRERA RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| CESAR A CANDELARIO FELICIANO | ALTURAS DE RIO GRANDE | HJ 15 A CALLE 14 | | | RIO GRANDE | PR | 00745 | |
| CESAR A COLON MONTIJO | HC 1 BOX 5100 | | | | CIALES | PR | 00638-9602 | |
| CESAR A COLON PEREZ | HC 07 BOX 2291 | | | | PONCE | PR | 00731-9604 | |
| CESAR A CORRETJER | 452 AVE PONCE DE LEON STE 612 | | | | SAN JUAN | PR | 00918 | |
| CESAR A DIAZ ALICEA | HC 01 BOX 4312 | | | | ARROYO | PR | 00714 | |
| CESAR A ESPAMOL DACOSTA | PASEOS DE SAN LORENZO | 706 CALLE RUBI | | | SAN LORENZO | PR | 00754 | |
| CESAR A FERNANDEZ PICHARDO | RES EL RETIRO ENSANCHE PARAISO | 12 CALLE EL RETIRO | | | SANTO DOMINGO | | | Dominican Republic |
| CESAR A GARCIA CINTRON | [ADDRESS ON FILE] | | | | | | | |
| CESAR A GONZALEZ DURIEX | PO BOX 146 | | | | YABUCOA | PR | 00767 | |
| CESAR A GONZALEZ GONZALEZ | PO BOX 841 | | | | LARES | PR | 00669 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| CESAR A GOVEO HERNANDEZ | RR 4 BOX 3083 | | | | BAYAMON | PR | 00956 | |
| CESAR A LASSALLE HERNANDEZ | BO HATO ABAJO | CARR 653 KM 3 3 | | | ARECIBO | PR | 00612-9520 | |
| CESAR A LEBRON RODRIGUEZ | URB PUERTO NUEVO | 630 CALLE ARAGON | | | SAN JUAN | PR | 00920 | |
| CESAR A LIND DE JESUS | PLAYA HUGARES | BOX 186 | | | NAGUABO | PR | 00718 | |
| CESAR A LOPEZ BAEZ | COND PLAZA UNIVERSIDAD | APT 1406 | | | SAN JUAN | PR | 00925 | |
| CESAR A LOZADA ENTERPRISES | 203 CALLE FLORES | ESQ AVE BALDORIOTY | | | SAN JUAN | PR | 00912 | |
| CESAR A MARTER VEGA | [ADDRESS ON FILE] | | | | | | | |
| CESAR A NATER OYOLA | P O BOX 120 | | | | BAJADERO | PR | 00616 | |
| CESAR A NAVEDO LOPEZ | URB MARTORELL | G 9 CALLE JOSE DE DIEGO | | | DORADO | PR | 00646 | |
| CESAR A NIEVES Y ISABEL BROWN | URB COUNTRY CLUB | JWC 2 CALLE 242 | | | CAROLINA | PR | 00982 | |
| CESAR A OLIVER CANAVAL | P O BOX 1924 | | | | LARES | PR | 00669 | |
| CESAR A PADILLA QUIRCE | PO BOX 800908 | | | | COTO LAUREL | PR | 00780-0908 | |
| CESAR A PEREZ BOSQUE | 552 AVE VICTORIA | | | | AGUADILLA | PR | 00603 | |
| CESAR A PEREZ BOSQUE | 552 CALLE PROGRESO | | | | AGUADILLA | PR | 00603 | |
| CESAR A PEREZ HERNANDEZ | RODRIGO DE TRIANA | 256 AVE ROOSEVELT | | | SAN JUAN | PR | 00918 | |
| CESAR A PEREZ RODRIGUEZ | LAS DELICIAS | 3021 CALLE HERMINIA TORMES | | | PONCE | PR | 00728-3912 | |
| CESAR A REY HERNANDEZ | P O BOX 174796 | | | | SAN JUAN | PR | 00919 | |
| CESAR A REYES LABORDE | PO BOX 300 | | | | HUMACAO | PR | 00792 | |
| CESAR A RIVERA | URB VISTA BELLA | H-3 CALLE 9 | | | BAYAMON | PR | 00956 | |
| CESAR A ROSARIO DELGADO | P O BOX 2221 | | | | SAN JUAN | PR | 00921-2211 | |
| CESAR A SANTONI FERRER | [ADDRESS ON FILE] | | | | | | | |
| CESAR A TORO TORO | URB EL CEREZAL | 1668 CALLE GUADIANA | | | SAN JUAN | PR | 00926 | |
| CESAR A TORRES GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| CESAR A TORRES OLIVERAS | EXT SAN ANTONIO | 1855 AVE LAS AMERICAS | | | PONCE | PR | 00731 | |
| CESAR A VIVALDI RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| CESAR A. ABREU MENDEZ | [ADDRESS ON FILE] | | | | | | | |
| CESAR A. OTERO ROSARIO | [ADDRESS ON FILE] | | | | | | | |
| CESAR A. VIVALDI RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| CESAR ACEVEDO VELAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| CESAR ALICEA LEON | PO BOX 580 | | | | ARROYO | PR | 00714 | |
| CESAR ALVALLE HUERTAS | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| CESAR ARROYO | PO BOX 13613 | | | | SAN JUAN | PR | 00908 | |
| CESAR ARROYO DELGADO | BO GUAVATE 22550 | | | | CAYEY | PR | 00736 | |
| CESAR AUGUSTO DEL VALLE BERMUDEZ | URB VILLA DEL MONTE | 165 CALLE MONTE FLORES | | | TOA ALTA | PR | 00953 | |
| CESAR B MELENDEZ FREYTES | 63 BERRETEAGA | | | | MANATI | PR | 00674 | |
| CESAR BATME | OFICINA DEL GOBERNADOR | LA FORTALEZA | | | SAN JUAN | PR | 00936 | |
| CESAR BERMUDEZ VAZQUEZ | 4H MAR AZUL | | | | HATILLO | PR | 00659 | |
| CESAR BONILLA LORENZO | P O  BOX 1212 | | | | RINCON | PR | 00677 | |
| CESAR CANDELARIA MARRERO | HC 02 BOX 6308 | | | | FLORIDA | PR | 00650 | |
| CESAR CARRASQUILLO CRUZ | PO BOX 65 | | | | YABUCOA | PR | 00767 | |
| CESAR CASTILLO INC | PO BOX 191149 | | | | SAN JUAN | PR | 00919-1149 | |
| CESAR CINTRON VALLE | 403 DE DIEGO ESQ LOS ANGELES | | | | MANATI | PR | 00923 | |
| CESAR COLON MELENDEZ | PO BOX 202 | | | | MANATI | PR | 00674 | |
| CESAR CORCHADO CABAN | COMUNIDAD RAMAL | CALLE RAMAL BOX 255 | | | ISABELA | PR | 00662 | |
| CESAR CORNIER RIVERA | [ADDRESS ON FILE] | | | | | | | |
| CESAR CORREA ESCRIBANO | PO BOX 9022976 | | | | SAN JUAN | PR | 00902 | |
| CESAR CORTES GARCIA | PO BOX 5 | | | | UTUADO | PR | 00641 | |
| CESAR CORUJO SOTO | BO OLIMPO | 281 CALLE 10 | | | GUAYAMA | PR | 00784 | |
| CESAR CRUZ CASADO | PO BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| CESAR CRUZ CASADO | VISTAMAR | L 575  CALLE GERONA | | | CAROLINA | PR | 00987 | |
| CESAR CRUZ GARCIA | PO BOX 330430 | | | | PONCE | PR | 00733-0430 | |
| CESAR CRUZ GONZALEZ | HC 01 BOX 4312 | | | | JUANA DIAZ | PR | 00795-9703 | |
| CESAR CRUZ MACHADO | BO ARENALES BAJOS | CARR 498 RUTA 20 BZN 26 A | | | ISABELA | PR | 00662 | |
| CESAR CRUZ MONTALVO | [ADDRESS ON FILE] | | | | | | | |
| CESAR CRUZ RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| CESAR CRUZ SOTO | P O BOX 2390 | | | | SAN JUAN | PR | 00919 | |
| CESAR D RIVERA MORALES | HC 71 BOX 2250 | | | | NARANJITO | PR | 00719 9704 | |
| CESAR D RIVERA SANJURJO | VILLAS DE RIO GRANDE | D 5 CALLE JUAN MONGE | | | RIO GRANDE | PR | 00745 | |
| CESAR D VAZQUEZ PIETRI | 4 M COND PLAZA | | | | SAN JUAN | PR | 00918 | |
| CESAR D. ALCANTARA CARDI | [ADDRESS ON FILE] | | | | | | | |
| CESAR DE JESUS SOLER | BARRIADA FERRAN | 64 CALLE 2 | | | PONCE | PR | 00731 | |
| CESAR DEL VALLE ESTERAS | [ADDRESS ON FILE] | | | | | | | |
| CESAR DIAZ DBA CESAR DIAZ INTERIOR CONST | RFD 1 BOX 28 | | | | CAROLINA | PR | 00979 | |
| CESAR DIAZ INTERIOR CONST | RFD 1 BOX 28 | | | | CAROLINA | PR | 00979 | |
| CESAR DIAZ MATOS | HC 1 | | | | CAROLINA | PR | 00987 | |
| CESAR DIAZ MATOS | RFD 1 BOX 28 | | | | CAROLINA | PR | 00979 | |
| CESAR DOTTIN GUERRA | COND LAGO MAR | 7 J ISLA VERDE | | | SAN JUAN | PR | 00979 | |
| CESAR E ARANA VIVALDI | URB BAHIA VISTAMAR | 1443 CALLE MARLIN | | | CAROLINA | PR | 00933 | |
| CESAR E CAMINERO RAMOS | [ADDRESS ON FILE] | | | | | | | |
| CESAR E CEREZO TORRES | 525 AVENIDA ROTARIOS ALTOS | | | | ARECIBO | PR | 00612 | |
| CESAR E CRUZ CANCEL | LAS MONJITAS | B 9 CALLE A | | | PONCE | PR | 00731 | |
| CESAR E DAVILA | URB SANTA RITA | F 33 CALLE 1 | | | VEGA ALTA | PR | 00692 | |
| CESAR E GALINDO RIVERA | URB COUNTRY CLUB | JE 28 CALLE 231 | | | CAROLINA | PR | 00982 | |
| CESAR E MERCADO | VILLA NUEVA | 56 CALLE 24 | | | CAGUAS | PR | 00727 | |
| CESAR E MERCADO SANTAELLA | 264 ROBERTO CLEMENTE | | | | SAN JUAN | PR | 00926 | |
| CESAR E MERCADO SANTAELLA | EXT SAN AGUSTIN | 264 CALLE ROBERTO CLEMENTE | | | SAN JUAN | PR | 00926 | |
| CESAR E MERCADO SANTAELLA | PO BOX 50071 | | | | SAN JUAN | PR | 00902 | |
| CESAR E MERCADO VEGA | URB EL PARAISO | 1601 CALLE TIGRIS | | | SAN JUAN | PR | 00926 | |
| CESAR E RESTO CRESPO | HC 6 BOX 4600 | | | | COTO LAUREL | PR | 00780 | |
| CESAR E RIVERA DAVILA | [ADDRESS ON FILE] | | | | | | | |
| CESAR E RODRIGUEZ FORTI | 105 CALLE BERNALDO GARCIA NORTE | | | | | | | |
| CESAR E VAZQUEZ SERRA | 201-4B2 COLINAS DE FAIR VIEW | | | | TRUJILLO ALTO | PR | 00985 | |
| CESAR E VIERA | URB EL CEREZAL | 1607 CALLE LOIRA | | | SAN JUAN | PR | 00926 | |
| CESAR E. CRUZ CANCEL | [ADDRESS ON FILE] | | | | | | | |
| CESAR E. LOPEZ CRUZ | URB SAN AGUSTIN 1163 | CALLE LOPEZ SICARDO | | | SAN JUAN | PR | 00923 | |
| CESAR ESCUDERO PEREZ | SIERRA BAYAMON | BL 24-3 CALLE 23 | | | BAYAMON | PR | 00961 | |
| CESAR ESTRADA MALDONADO | [ADDRESS ON FILE] | | | | | | | |
| CESAR F CASTA PEREZ | URB VALENCIA GARDENS | A 20 CALLE 21 | | | BAYAMON | PR | 00960 | |
| CESAR FELICIANO | HC 58 BXO 13125 | | | | AGUADA | PR | 00602 | |
| CESAR FIGUEROA | URB TURABO GARDENZ II | 26  1 CALE 14 | | | CAGUAS | PR | 00725 | |

Case:17-03283-LTS   Doc#:1817-1   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(i) Page 471 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| CESAR FIGUEROA DONNOLO | 1516  JUAN SANCHEZ | | | | BAYAMON | PR | 00956 | |
| CESAR FIGUEROA TORRES | HC 5 BOX 62043 | | | | MAYAGUEZ | PR | 00680-9553 | |
| CESAR FLORES RIVERA | UBR CAGUAS NORTE | A 17 CALLE BELEN | | | CAGUAS | PR | 00725-2202 | |
| CESAR G COLON FUENTES | URB VALLE ARRIBA HEIGHTS | PO BOX 4495 | | | CAROLINA | PR | 00984 | |
| CESAR G ESCOBAR SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| CESAR GONZALEZ COLOMBANI | HC 02 BOX 6243 | | | | RINCON | PR | 00677 | |
| CESAR GONZALEZ COLON | [ADDRESS ON FILE] | | | | | | | |
| CESAR GONZALEZ GONZALEZ | COND LAKE SHORE APTO 12-C MIRAMAR | | | | SAN JUAN | PR | 00907 | |
| CESAR GONZALEZ GONZALEZ | PO BOX 3306 | | | | CAROLINA | PR | 00984 | |
| CESAR GONZALEZ GUERRA | URB COLINAS VERDES | U 20 CALLE 1 | | | SAN SEBASTIAN | PR | 00685 | |
| CESAR GONZALEZ ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| CESAR H REVERON SANTIAGO | HC 01 BOX 4108 | | | | SALINAS | PR | 00751 | |
| CESAR H REYES COIMBRE / LUCIA PEREZ | PO BOX 366724 | | | | SAN JUAN | PR | 00936-6724 | |
| CESAR H SOTO CINTRON | PO BOX 10723 | | | | PONCE | PR | 00922 | |
| CESAR HERRERA TORRES | 3618 LAS DELICIAS | CALLE LOLA RODRIGUEZ DE TIO | | | PONCE | PR | 00728 | |
| CESAR HERRERA TORRES | [ADDRESS ON FILE] | | | | | | | |
| CESAR I ACEVEDO RIVERA | URB CONDADO MODERNO | C 36 CALLE 3 | | | CAGUAS | PR | 00725 | |
| CESAR I MARTINEZ LUCIANO | [ADDRESS ON FILE] | | | | | | | |
| CESAR I MAURAS RIVERA | BO OLIMPO | 136 CALLE 2 | | | GUAYAMA | PR | 00784-4009 | |
| CESAR I ROSA LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| CESAR I. DIAZ MATOS DBA CESAR DIAZ INTER | RFD # 1  BOX 28 | | | | CAROLINA | PR | 00000-0000 | |
| CESAR IRON WORKS C/O CESAR CENTENO | HC 62 BOX 10701 | | | | COMERIO | PR | 00782 | |
| CESAR J DE JESUS TORRES | URB APONTE | I 8 CALLE 6 | | | CAYEY | PR | 00936 | |
| CESAR J DI CRISTINA RIVERA | URB PARQUE ECUESTRE | R 21 CALLE DAWN GLORY | | | CAROLINA | PR | 00987 | |
| CESAR J REYES MARIANO | CONDADO | 1358 CALLE ALDEA | | | SAN JUAN | PR | 00907 | |
| CESAR J SANTOS CASIANO | PO BOX 802 | | | | SAN GERMAN | PR | 00683 | |
| CESAR J SERRANO MARRERO | URB SIERRA BAYAMON | 7532 CALLE 64 | | | BAYAMON | PR | 00961 | |
| CESAR J VAZQUEZ VALENCIA | URB TERRANOVA | B 6 CALLE 5 | | | GUAYNABO | PR | 00969 | |
| CESAR J. GONZALEZ ALMODOVAR | [ADDRESS ON FILE] | | | | | | | |
| CESAR JIMENES PALMAS | HC 01 MBOX 4648 | | | | VILLALBA | PR | 00766 | |
| CESAR JORDAN GONZALEZ | P O BOX 1015 | | | | ADJUNTAS | PR | 00601 | |
| CESAR JOSE ALOMAR MORA | URB TERRAZAS DE GUAYNABO | G16  CALLE DALIA | | | GUAYNABO | PR | 00969 | |
| CESAR L  MIRANDA LOPEZ | PMP  436 PO BOX 2400 | | | | TOA BAJA | PR | 00951 2400 | |
| CESAR L  SEDA GUTIERREZ | HC  02  BOX  8437 | | | | JUANA DIAZ | PR | 00785 | |
| CESAR L CARDONA PEREZ | URB COLINAS VERDES | C 11 CALLE 8 | | | SAN SEBASTIAN | PR | 00685 | |
| CESAR L COLLAZO TORRES | BO MATUYAS ALTO | BOX 3988 | | | MAUNABO | PR | 00707 | |
| CESAR L IRIZARRY RAMOS A/C BCO SANTANDER | PO BOX 251 | | | | ADJUNTAS | PR | 00601 | |
| CESAR L NEGRON MARTINEZ | PO BOX 63 | | | | VILLALBA | PR | 00766 | |
| CESAR L ORTIZ MONTES | PARC BARAHONA | 192A CALLE MANUEL CACHO | | | MOROVIS | PR | 00687 | |
| CESAR L SOSTRE LEBRON | [ADDRESS ON FILE] | | | | | | | |
| CESAR L SOSTRE LEBRON | [ADDRESS ON FILE] | | | | | | | |
| CESAR L SOTO MALDONADO | [ADDRESS ON FILE] | | | | | | | |
| CESAR L VELEZ ROMAN | P O BOX 881 | | | | ISABELA | PR | 00662 | |
| CESAR L VICENS GONZALEZ | HERMANAS DAVILA | 183 AVE BETANCES | | | BAYAMON | PR | 00959 | |
| CESAR L VICENS GONZALEZ | URB EL CORTIJO | E 6-2 CALLE 8 | | | BAYAMON | PR | 00956 | |
| CESAR L. VICENS GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| CESAR LOPEZ CINTRON | URB PARADIS | B 14 CALLE LOPEZ FLORES | | | CAGUAS | PR | 00725 | |
| CESAR LORENZO ACEVEDO | PO BOX 1118 | | | | HUMACAO | PR | 00602 | |
| CESAR LOZADA RUIZ | 57 CALLE GEORGETTI | | | | VEGA ALTA | PR | 02692 | |
| CESAR LUGO ACOSTA | PARC CASTILLO | A 30 ST HIPOLITO ARROYO | | | MAYAGUEZ | PR | 00680-1307 | |
| CESAR LUGO CARDONA | 5401 LOS CEDROS | 1687 CALLE AMARILLA | | | SAN JUAN | PR | 00926 | |
| CESAR LUGO NUNEZ | HC 04 BOX 43960 | | | | LARES | PR | 00669 | |
| CESAR M ARROYO GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| CESAR M ARROYO GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| CESAR M CUBANO MARTINEZ | PO BOX 2068 | | | | HATILLO | PR | 00659-2068 | |
| CESAR M DIAZ CHARRIEZ | [ADDRESS ON FILE] | | | | | | | |
| CESAR M LOPEZ SANTOS | VILLA RICA | AQ10 CALLE EDMEE | | | BAYAMON | PR | 00959 | |
| CESAR M PERALTA LUGO | PO BOX 1718 | | | | YAUCO | PR | 00698 | |
| CESAR M TAVERAS SOSA | URB CAPARRA TERRACE | 1560 CALLE 4 SO | | | SAN JUAN | PR | 00921 | |
| CESAR MARIANI SAEZ | 17 VILLA RAMONITA | | | | PONCE | PR | 00731 | |
| CESAR MARTINEZ REYES | [ADDRESS ON FILE] | | | | | | | |
| CESAR MATOS BONET | PO BOX 362677 | | | | SAN JUAN | PR | 00936 | |
| CESAR MEDINA RODRIGUEZ | P O BOX 139 | | | | AGUADILLA | PR | 00605 | |
| CESAR MELECIO MORALES | PO BOX 192469 | | | | SAN JUAN | PR | 00917 | |
| CESAR MELENDEZ ROSADO | 155 CALLE FEDERICO GARCIA | | | | FAJARDO | PR | 00738 | |
| CESAR MENDEZ MAS | URB PUERTO NUEVO | 408 CALLE DRESDE | | | SAN JUAN | PR | 00920 | |
| CESAR MENDEZ VARGAS | [ADDRESS ON FILE] | | | | | | | |
| CESAR MERCADO CUEVAS | [ADDRESS ON FILE] | | | | | | | |
| CESAR MILLAN RUIZ | URB SANTA MARIA | 110 CALLE B | | | SABANA GRANDE | PR | 00637 | |
| CESAR MORALES BONILLA / OPE | [ADDRESS ON FILE] | | | | | | | |
| CESAR MORALES CINTRON | HC 2 BOX 9782 | | | | JUANA DIAZ | PR | 009782 | |
| CESAR N CORDERO RABELL | EXT SANTA MARIA | 65 CALLE MALVA | | | SAN JUAN | PR | 00927 | |
| CESAR N VAZQUEZ | PO BOX 201 | | | | SABANA GRANDE | PR | 00637 | |
| CESAR NAVARRO ALMODOVAR | PO BOX 344 | | | | LAJAS | PR | 00667 | |
| CESAR NAZARIO YORDAN | P O BOX 11822 | | | | SAN JUAN | PR | 00922 | |
| CESAR NIETO FERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| CESAR O BATISTA | HC 01 BOX 7562 | | | | LOIZA | PR | 00772 | |
| CESAR O CABAN CABAN | [ADDRESS ON FILE] | | | | | | | |
| CESAR O CABAN CABAN | [ADDRESS ON FILE] | | | | | | | |
| CESAR O LARA CARRASQUILLO | PO BOX 1512 | | | | MAYAGUEZ | PR | 00681 | |
| CESAR O ORTIZ LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| CESAR O RAMOS VELEZ | ALT MONTE BRISAS | CALLE 7 | | | FAJARDO | PR | 00738 | |
| CESAR O RODRIGUEZ | 153 CALLE DE LA CRUZ APTO 4D | | | | SAN JUAN | PR | 00901 | |
| CESAR O RODRIGUEZ SANTOS | [ADDRESS ON FILE] | | | | | | | |
| CESAR O VAZQUEZ ROMAN | [ADDRESS ON FILE] | | | | | | | |
| CESAR O. MONSALVE RIZO | [ADDRESS ON FILE] | | | | | | | |
| CESAR O. RODRIGUEZ ROMAN | [ADDRESS ON FILE] | | | | | | | |

Case:17-03283-LTS   Doc#:1817-1   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(i)   Page 472 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| CESAR OQUENDO RIVERA | STA JUANITA | AQ 24 AVE LAUREL | | | BAYAMON | PR | 00956 | |
| CESAR ORTIZ RODRIGUEZ | P O BOX 3215 | | | | JUNCOS | PR | 00777 | |
| CESAR ORTIZ SORRENTINI | [ADDRESS ON FILE] | | | | | | | |
| CESAR OSORIO RIVERA | P O BOX 9749 | | | | CAROLINA | PR | 00988 | |
| CESAR P CRUZ GARCIA | PO BOX 330430 | | | | PONCE | PR | 00733-0430 | |
| CESAR PADUA | JUNCAL CONTRACT STATION | BOX 2745 | | | SAN SEBASTIAN | PR | 00685 | |
| CESAR PALACIOS | 57 34 225 ST1 FLOOR | | | | BAYSIDE | NY | 11364 | |
| CESAR PERDOMO FELIX | [ADDRESS ON FILE] | | | | | | | |
| CESAR PÉREZ CABAN | [ADDRESS ON FILE] | | | | | | | |
| CESAR PÉREZ HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| CESAR PEREZ LISASUAIN | [ADDRESS ON FILE] | | | | | | | |
| CESAR R APONTE ROSADO | HC 3 BOX 13488 | | | | JUANA DIAZ | PR | 00795 | |
| CESAR R HERNANDEZ GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| CESAR R MIRANDA | [ADDRESS ON FILE] | | | | | | | |
| CESAR R NIEVES MIRANDA | [ADDRESS ON FILE] | | | | | | | |
| CESAR R TORRES MALDONADO | P O BOX 677 | | | | VILLALBA | PR | 00766 | |
| CESAR RAMOS GERENA | 61 10 ALAMO | | | | GUAYNABO | PR | 00969 | |
| CESAR RAMOS ZAVALA | URB VALLE VERDE I | AQ63 CALLE RIO PORTUGUES | | | BAYAMON | PR | 00961 | |
| CESAR RAUL A. GAMERO ESPINOZA | AVE TITO CASTRO 301 C PRW 431 | | | | PONCE | PR | 00731 | |
| CESAR REYES ZAMORA | DEPARTAMENTO DE QUIMICA | RECINTO UNIVERSTRO DE MAYAGUEZ | | | MAYAGUEZ | PR | 00680 | |
| CESAR RIVERA FLORES | URB LOS CACIQUES | L 8 CALLE 8 | | | CAROLINA | PR | 00979 | |
| CESAR RIVERA ROSARIO | P O BOX 2737 | | | | RIO GRANDE | PR | 00745 | |
| CESAR ROBLES PIZARRO | [ADDRESS ON FILE] | | | | | | | |
| CESAR ROBLES PIZARRO | [ADDRESS ON FILE] | | | | | | | |
| CESAR RODRIGUEZ IRIZARRY | FERNANDEZ JUNCOS STATION | PO BOX 11855 | | | SAN JUAN | PR | 00910-3855 | |
| CESAR RODRIGUEZ LIZARDI | P O BOX 8864 | | | | CAGUAS | PR | 00726 | |
| CESAR ROSARIO PEGUERO | PO BOX 385 | | | | YAUCO | PR | 00698 | |
| CESAR ROSARIO RODRIGUEZ | TIERRAS NUEVAS CARR | 616 BZN 200 CALLE LOS | MALDONADOS | | MANATI | PR | 00674 | |
| CESAR RUIZ GARCIA | [ADDRESS ON FILE] | | | | | | | |
| CESAR S LABOY LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| CESAR S RIVERA GIRAUD | 253 CALLE JOSE C BARBOSA | | | | LAS PIEDRAS | PR | 00771-2932 | |
| CESAR S SANTILLANA | 200 CALLE 1 APT 201 | ANAIDA GARDEN | | | PONCE | PR | 00731 | |
| CESAR SACRIPANTI CALERO | PO BOX 13987 | | | | SAN JUAN | PR | 00908 | |
| CESAR SALCEDO NIEVES | [ADDRESS ON FILE] | | | | | | | |
| CESAR SANCHEZ ESCRIBANO | [ADDRESS ON FILE] | | | | | | | |
| CESAR SANCHEZ ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| CESAR SANCHEZ TOLEDO | PASEO LAS FLORES | 13 CALLE GARDENIA | | | SAN LORENZO | PR | 00754-9659 | |
| CESAR SANTIAGO LEBRON | PO BOX 2072 | | | | AGUADILLA | PR | 00605 | |
| CESAR SANTOS REYES | SAN GERARDO | 307 TULSA | | | SAN JUAN | PR | 00926 | |
| CESAR SANTOS RIVERA | PO BOX 21187 | | | | SAN JUAN | PR | 00928 | |
| CESAR SOTO RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| CESAR TORRES CHAVEZ | URB SAN SALVADOR | VICTOR PORREZ CALLE C 5 | | | MANATI | PR | 00674 | |
| CESAR TORRES RODRIGUEZ | HC 01 BOX 15907 | | | | COAMO | PR | 00769 | |
| CESAR TORT HERNANDEZ | PARQ SANTA MARIA | Q 2 CALLE PETUNIA | | | SAN JUAN | PR | 00927 | |
| CESAR TORT SOLA | SAN ALFONSO | D 4 AVE DEGETAU | | | CAGUAS | PR | 00725 | |
| CESAR TRABANCO DE LA CRUZ | PO BOX 10578 | | | | PONCE | PR | 00732-0578 | |
| CESAR URIBE | [ADDRESS ON FILE] | | | | | | | |
| CESAR VALLE LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| CESAR VARGAS | 18 URB RAHOLISA | | | | SAN SEBASTIAN | PR | 00685 | |
| CESAR VAZQUEZ DIAZ | PO BOX 360563 | | | | SAN JUAN | PR | 00936 | |
| CESAR VEGA LUGO | [ADDRESS ON FILE] | | | | | | | |
| CESAR VEGA RUIZ | P O BOX 236 | | | | LAS PIEDRAS | PR | 00771 | |
| CESAR VELEZ MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| CESAR VERA CANTO | URB HAILAND PARK | 716 CALLE CAFETO | | | SAN JUAN | PR | 00924 | |
| CESAR VICENTE ORTIZ RIVERA | P O BOX 957 | | | | SAN LORENZO | PR | 00754 | |
| CESAR ZAPATA VAZQUEZ | HC 43 BOX 11047 | | | | CAYEY | PR | 00736 | |
| CESAREA CLAUDIO | P O BOX 1668 | | | | YABUCOA | PR | 00767 | |
| CESAREA PEREZ VAZQUEZ | BO SAN FELIPE | PDA 11 BOX 2207 | | | AGUIRRE | PR | 00704 | |
| CESAREO ARCE VAZQUEZ | 37 CALLE DAVID LOPEZ | | | | FLORIDA | PR | 00650 | |
| CESAREO AYALA VEGA | URB TINTILLO HILL | 601 CALLE 1 | | | GUAYNABO | PR | 00966 | |
| CESARIA MEDINA FERNANDEZ | CAMINO CESILO VILLEGAS KM 18 4 | CAIMITO BAJO | | | SAN JUAN | PR | 00926 | |
| CESARIO CLAUDIO TORRES | SANTO DOMINGO | 573 CALLE N | | | CAGUAS | PR | 00725 | |
| CESARIO GARCIA RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| CESIAH SANCHEZ REYES | P O BOX 3347 | | | | VEGA ALTA | PR | 00692 | |
| CESPEDES VELEZ, EDDY | [ADDRESS ON FILE] | | | | | | | |
| CESTERO & CO INC | PO BOX 194511 | | | | SAN JUAN | PR | 00919-4511 | |
| CESTERO DE AYALA, EDDA M | [ADDRESS ON FILE] | | | | | | | |
| CESTERO VARGAS, CARMEN L | [ADDRESS ON FILE] | | | | | | | |
| CETA LANDSCAPE Y SHANGRI | PO BOX 9022884 | | | | SAN JUAN | PR | 00902-2884 | |
| CETUS SOFTWARE  INC | PO BOX 1450 | | | | MARSHFIELD | MA | 02050 | |
| CEYDA I MARRERO MARRERO | [ADDRESS ON FILE] | | | | | | | |
| CEZANNE CARDONA MORALES | BO HIGUILLAR | BZN 229 CARR 696 | | | DORADO | PR | 00646 | |
| CF & O INSURANCE BROKERS INC | PO BOX 71326 | | | | SAN JUAN | PR | 00936-8429 | |
| CF NORMANDIE LLC | PO BOX 2129 | | | | SAN JUAN | PR | 00922-2129 | |
| CF NORMANDIE LLC | PO BOX 500059 | | | | SAN JUAN | PR | 00902 | |
| CF NORMANDIE LLC | PUERTO NUEVO DISTRIBUTION CENTER BLDG. 1 PR#5 KM 27.4 | | | | CATANO | PR | 00963-0000 | |
| CF WORLDWIDE ENGINEERING | FRENCH PLAZA | 81 MAYAGUEZ ST 127 | | | SAN JUAN | PR | 00917 | |
| CFM CARIBBEAN FRAME SUPPLY | 215 CALLE GUAYAMA ESQ FRANCIA | | | | SAN JUAN | PR | 00917 | |
| CFM CARIBBEAN FRAME SUPPLY | PO BOX 194669 | | | | SAN JUAN | PR | 00919 | |
| CFM CARIBBEAN FRAME SUPPLY | PO BOX 4669 | | | | SAN JUAN | PR | 00919 | |
| CFN SERVICIOS QUIRURGICOS INC | PO BOX 5116 | | | | AGUADILLA | PR | 00605 | |
| CGA ENGINEERING GROUP P.S.C | PO BOX 193191 | | | | SAN JUAN | PR | 00919-3191 | |
| CGC CARIBBEAN GENERAL CONTRACTOR . INC. | 1367 COND. PLAZZA LUCHETTI APT. 4-B | | | | SAN JUAN | PR | 00907-0000 | |
| CGIH WORLDWIDE | 1330 KEMPER MEADOW DRIVE | | | | CINCINNATI | OH | 45240-1634 | |
| CH NEUROLOGY POUND | PO BOX 414738 | | | | BOSTON | MA | 02115 | |
| CH TASADORES CONSULTORES BIENES RAICES | Y ASSOC INC | PARQUE LOYOLA TORRE NORTE | 600 AVE JT PINERO APT 401 | | SAN JUAN | PR | 00918 | |
| CHAAR PADIN, LOURDES | [ADDRESS ON FILE] | | | | | | | |
| CHABRIEL GONZALEZ, LUZ | [ADDRESS ON FILE] | | | | | | | |
| CHABRIER LOPEZ, ROSA | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| CHABRIER ROSADO, DAMARIS | [ADDRESS ON FILE] | | | | | | | |
| CHACON CRUZ, MARCOS | [ADDRESS ON FILE] | | | | | | | |
| CHACON CRUZ, MIGUEL | [ADDRESS ON FILE] | | | | | | | |
| CHACON RAMOS, ROSA | [ADDRESS ON FILE] | | | | | | | |
| CHACON SAAVEDRA, JOCELYN | [ADDRESS ON FILE] | | | | | | | |
| CHACON SUAREZ, FREDSIE M | [ADDRESS ON FILE] | | | | | | | |
| CHACON'S ENVIRONMENTAL OIL CLEANING | 711 CALLE MARINA | | | | ENSENADA | PR | 00647 | |
| CHADBOURNE & PLAZA | 30 ROCKEFELLER PLAZA | | | | NEW YORK | NY | 10112 | |
| CHADIALYS MOREU GONZALEZ | HC 4 BOX 40614 | | | | MAYAGUEZ | PR | 00680 | |
| CHAGO  TRANSMISIONES | BOX  399 | MERCEDITA | | | PONCE | PR | 00715-8399 | |
| CHAGOS GAS INC | 7 CALLE TROCHE | | | | CAGUAS | PR | 00725 | |
| CHAGO'S INDUSTRIAL SUPPIES | 147 AVE HOSTOS | | | | PONCE | PR | 00734 | |
| CHAIRY RIVERA BATISTA | URB VILLAS DE BUENA VISTA | D 10 CALLE ARES | | | BAYAMON | PR | 00956 | |
| CHAITANY A KAVIYOLO | 303 FIFTH AVENUE | | | | NEW YORK | NY | 10016 | |
| CHAKIRA R SANTIAGO GRACIA | URB FOREST HILLS | H 30 CALLE 1 | | | BAYAMON | PR | 00959 | |
| CHALECO TUXEDOS | 350 COND ROOSEVELT PLZ | | | | SAN JUAN | PR | 00917 | |
| CHALETS DE VILLA ANDALUCIA INC | PO BOX 192553 | | | | SAN JUAN | PR | 00919-2553 | |
| CHALETS SAN PEDRO INC | P O BOX 2128 | | | | SAN JUAN | PR | 00922-2128 | |
| CHALIAN TECHNICAL CORP | PO BOX 9023673 | | | | SAN JUAN | PR | 00902-3673 | |
| CHALUISANT CORPORAN, YAHAIRA | [ADDRESS ON FILE] | | | | | | | |
| CHALUISANT GARCIA, MARIA I | [ADDRESS ON FILE] | | | | | | | |
| CHALUISANT GARCIA, MARIA L | [ADDRESS ON FILE] | | | | | | | |
| CHALUIZANT MARTINEZ, RICARDO | [ADDRESS ON FILE] | | | | | | | |
| CHAM LAI CHIMING | 1555 CALLE MARTIN TRAVIESO | APT 1003 | | | SAN JUAN | PR | 00911-1947 | |
| CHAMARIS CACERES MERCADO | COND ROBINSON | 1456 CALLE WILSON APT 5 | | | SAN JUAN | PR | 00907 | |
| CHAMARRO OSTOLAZA, MARTA | [ADDRESS ON FILE] | | | | | | | |
| CHAMARRY CRESPO PELLOT | HC 02 BOX 24587 | | | | AGUADILLA | PR | 00603 | |
| CHAMBLIN SOLERO, MICHAEL | [ADDRESS ON FILE] | | | | | | | |
| CHAMISON INTERNATIONAL INC | SUITTE 118 | SAN PATRICIO PLAZA | CAPARRA HEIGHTS | | SAN JUAN | PR | 00920 | |
| CHAMORRO MELENDEZ, BRENDA M. | [ADDRESS ON FILE] | | | | | | | |
| CHAMORRO MELENDEZ, CLARIBEL | [ADDRESS ON FILE] | | | | | | | |
| CHAMORRO RODRIGUEZ, ERWIN J | [ADDRESS ON FILE] | | | | | | | |
| CHAMPION AUTO INC | CAPARRA HEIGHTS STA | PO  BOX 10606 | | | SAN JUAN | PR | 00922 | |
| CHAMPION PETROLEUM | PO BOX 1987 | | | | CAROLINA | PR | 00984-1987 | |
| CHANCELLOR MASTERS & SCHOLARS UNIVERSITY | OF CARBRIDGE | 40 WEST 20TH STREET | | | NEW YORK | NY | 10011-4211 | |
| CHANG LIANG, THOMAS | [ADDRESS ON FILE] | | | | | | | |
| CHANG MEI REST | 22 CALLE DEL CARMEN | | | | MOROVIS | PR | 00687 | |
| CHANG SIERRA, JACQUELINE A | [ADDRESS ON FILE] | | | | | | | |
| CHANGO BLANCO | PO BOX 319 | | | | NARANJITO | PR | 00719-0319 | |
| CHANGUELE MINI MARKET | HC 1 BOX 10386 | | | | LAJAS | PR | 00667 | |
| CHANIS MARI MERCADO OLAVARRIA | [ADDRESS ON FILE] | | | | | | | |
| CHANNEL PUBLISHING LTD | 4750 LONGLEY LANE | | | | RENO | NV | 89502-5981 | |
| CHANNING BETE CO | 200 STATE ROAD | SUITE 110 | | | SOUTH SEERFIELD | MA | 01373-0000 | |
| CHANNING BETE CO | 200 STATE ROAD | | | | SOUTH DEERFIELD | MA | 01373-3538 | |
| CHANNING BETE CO | P O BOX 3538 | | | | BOSTON | MA | 02206-5897 | |
| CHANNING BETE CO | PO BOX 84-5897 | | | | BOSTON | MA | 02284-5897 | |
| CHANNING L BETE CO INC | 200 STATE ROAD | | | | SOUTH DEERFIELD | MA | 01373-0200 | |
| CHANOS SUPER CASH | 50 URB ESTEVES | | | | AGUADILLA | PR | 00604 | |
| CHANTAL DELGADO BAERGA | URB MONTE SOL | G 3 CALLE I | | | TOA ALTA | PR | 00953 | |
| CHANTAJ, J NEUMAN RIVERA | [ADDRESS ON FILE] | | | | | | | |
| CHANZA GONZALEZ, ADA | [ADDRESS ON FILE] | | | | | | | |
| CHAO XIANG LIANG | 90 URB PASEO DE PRADO | | | | CAROLINA | PR | 00987 | |
| CHAPARRO BERRIOS, IVONNE M | [ADDRESS ON FILE] | | | | | | | |
| CHAPARRO CHAPARRO, MARGARITA I | [ADDRESS ON FILE] | | | | | | | |
| CHAPARRO CORDERO, MARIA | [ADDRESS ON FILE] | | | | | | | |
| CHAPARRO CRESPO, MARITZA | [ADDRESS ON FILE] | | | | | | | |
| CHAPARRO FELICIANO, MARIA DE LOS A | [ADDRESS ON FILE] | | | | | | | |
| CHAPARRO GARDNER, JASHMARIE | [ADDRESS ON FILE] | | | | | | | |
| CHAPARRO GONZALEZ, DANIEL O | [ADDRESS ON FILE] | | | | | | | |
| CHAPARRO GONZALEZ, KAROLINA | [ADDRESS ON FILE] | | | | | | | |
| CHAPARRO GONZALEZ, XAVIER O | [ADDRESS ON FILE] | | | | | | | |
| CHAPARRO GONZALEZ, YEZLIN | [ADDRESS ON FILE] | | | | | | | |
| CHAPARRO GUZMAN, KEYSHLA I | [ADDRESS ON FILE] | | | | | | | |
| CHAPARRO LOPEZ ANGEL L | ALT DE AGUADA | C 13 CALLE 3 | | | AGUADA | PR | 00602 | |
| CHAPARRO LOPEZ, LAURA I | [ADDRESS ON FILE] | | | | | | | |
| CHAPARRO MARTINEZ, MARITZA | [ADDRESS ON FILE] | | | | | | | |
| CHAPARRO MUNOZ, NANCY | [ADDRESS ON FILE] | | | | | | | |
| CHAPARRO MUNOZ, NANCY | [ADDRESS ON FILE] | | | | | | | |
| CHAPARRO NIEVES, CHEIDA | [ADDRESS ON FILE] | | | | | | | |
| CHAPARRO PAGAN, ELIZABETH | [ADDRESS ON FILE] | | | | | | | |
| CHAPARRO PEREZ, JANET | [ADDRESS ON FILE] | | | | | | | |
| CHAPARRO PEREZ, MARILYN | [ADDRESS ON FILE] | | | | | | | |
| CHAPARRO RIOS, DORIS L | [ADDRESS ON FILE] | | | | | | | |
| CHAPARRO SIERRA, CID | [ADDRESS ON FILE] | | | | | | | |
| CHAPARRO SOTO, CHRISTINA | [ADDRESS ON FILE] | | | | | | | |
| CHAPARRO SOTO, CRISTINA M | [ADDRESS ON FILE] | | | | | | | |
| CHAPARRO SOTO, ISAMAR | [ADDRESS ON FILE] | | | | | | | |
| CHAPARRO TORRES, CAROLYN | [ADDRESS ON FILE] | | | | | | | |
| CHAPARRO VALLADARES, ROSA | [ADDRESS ON FILE] | | | | | | | |
| CHAPARRO VARELA, LYDIA | [ADDRESS ON FILE] | | | | | | | |
| CHAPARRO VARELA, LYDIA | [ADDRESS ON FILE] | | | | | | | |
| CHAPARRO VARGAS, ARELY | [ADDRESS ON FILE] | | | | | | | |
| CHAPARRO VILLANUEVA, XIOMARA | [ADDRESS ON FILE] | | | | | | | |
| CHAPEL & ASSOCIATES INC | PO BOX 9747 | | | | SAN JUAN | PR | 00908 | |
| CHAPMAN & CUTLER | 111 WEST MONROE STREET | | | | CHICAGO | IL | 60603-4080 | |
| CHAPMAN DAUNS, GABRIELA | [ADDRESS ON FILE] | | | | | | | |
| CHAR MARI INC | PO BOX 9066366 | | | | SAN JUAN | PR | 00906-6366 | |
| CHARBONIER SANTA, JENNIFER | [ADDRESS ON FILE] | | | | | | | |
| CHARBONNIER DELGADO, MARIA I | [ADDRESS ON FILE] | | | | | | | |
| CHARDON BERMUDEZ, EILEEN | [ADDRESS ON FILE] | | | | | | | |

Case:17-03283-LTS   Doc#:1817-1   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(i)   Page 474 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CHARDON FLORES ASOCIADO | 405 AVE ESMERALDA | PMB 211 SUITE 2 | | | GUAYNABO | PR | 00969-4457 | |
| CHARDON TIRADO, MERCEDES | [ADDRESS ON FILE] | | | | | | | |
| CHARDON WELL CORPORATION | P O BOX 193416 | | | | SAN JUAN | PR | 00919 | |
| CHARED DE JESUS COLON | [ADDRESS ON FILE] | | | | | | | |
| CHARELIZA RIVERA SANTIAGO | URB DIPLO | R 03 CALLE 19 | | | NAGUABO | PR | 00718 | |
| CHARLYS NEGRON JIMENEZ | HC 02 BOX 6226 | | | | MOROVIS | PR | 00687 | |
| CHARILYN LOPEZ ALMONTE | URB PUERTO NUEVO | 1159 CANARIAS | | | SAN JUAN | PR | 00920 | |
| CHARILYZ ABRAHAMS ESTEVA | URB PARK VILLE L 31 | AVE LINCOLN | | | GUAYNABO | PR | 00969 | |
| CHARITO ORTEGA MERCEDES | URB ROSA MARIA | E 18 CALLE 4 | | | CAROLINA | PR | 00985 | |
| CHARITYN DE JESUS ALEJANDRO | URB IZAMARIS GARDENS | H 17 CALLE MIGUEL GOMEZ | | | CAGUAS | PR | 00725 | |
| CHARIXA SANTANA PEREZ | [ADDRESS ON FILE] | | | | | | | |
| CHARKAS RAMIREZ, BLANCA | [ADDRESS ON FILE] | | | | | | | |
| CHARLEE LOPEZ FUENTES | [ADDRESS ON FILE] | | | | | | | |
| CHARLEEN COLLAZO HERNANDEZ | BO VENEZUELA | BRONBOUGH CALLE 1223 | | | SAN JUAN | PR | 00926 | |
| CHARLES LAMBERTY LANIER | 6TA SECCION LEVITTOWN | RG 38 CALLE ORQUIDEA | | | TOA BAJA | PR | 00949-3112 | |
| CHARLEEN MONSERRATE ORTEGA | 39 URB VISTA DEL VALLE | | | | MANATI | PR | 00674 | |
| CHARLENE A GREEN RODRIGUEZ | P O BOX | 446 | | | SAN ANTONIO | PR | 00690 | |
| CHARLENE CARRASCO ROSARIO | SECTOR GUARICO BOX 77 | | | | VEGA BAJA | PR | 00693 | |
| CHARLENE ESTEPA SANTIAGO | URB CATALINA | A 5 CALLE 1 | | | BAYAMON | PR | 00957 | |
| CHARLENE J NEUMAN RIVERA | [ADDRESS ON FILE] | | | | | | | |
| CHARLENE M MARTINEZ SUAREZ | [ADDRESS ON FILE] | | | | | | | |
| CHARLENE ORTIZ GARCIA | RES PTA DE TIERRA | EDIF K APT 274 | | | SAN JUAN | PR | 00902 | |
| CHARLENE ROJAS CORDERO | SEC CALIFORNIA | 811 CA MARGOSA | | | ISABELA | PR | 00662 | |
| CHARLES  A JIMENEZ | VILLAS DEL TOA ALTA | 1 CALLE FLAMBOYAN | | | TOA ALTA | PR | 00953 | |
| CHARLES  CRUZ | PO BOX  21365 | | | | SAN JUAN | PR | 00928 | |
| CHARLES  RODRIGUEZ COLON | [ADDRESS ON FILE] | | | | | | | |
| CHARLES A CUPRILL PSC LAW OFFICES | 356 FORTALEZA 2DO PISO | | | | SAN JUAN | PR | 00901 | |
| CHARLES A LEVINE ESCODA | URB LOMAS VERDES | V 15 CALLE CORAL | | | BAYAMON | PR | 00956 | |
| CHARLES ARBONA RAMIREZ | P O BOX 3256 | | | | CAROLINA | PR | 00984 | |
| CHARLES AVILES BLANCO | BO VOLADORAS | HC 01 BOX 5208 | | | MOCA | PR | 00676 | |
| CHARLES B ALLEY | [ADDRESS ON FILE] | | | | | | | |
| CHARLES CASTRO OCASIO | PO BOX 3455 | | | | GUAYNABO | PR | 00970 | |
| CHARLES CHARNECO CRUZ | HC 59 BOX 5629 | | | | AGUADA | PR | 00602 | |
| CHARLES CONWAY QUINONES | URB LA ARBOLEDA D 4 | CALLE PINO DEL RIO | | | GUAYNABO | PR | 00966-2817 | |
| CHARLES CRITZ | URB ROOSEVELT | 327 CALLE HECTOR SALAMAN | | | SAN JUAN | PR | 00918 | |
| CHARLES CUFF NEGRONI | [ADDRESS ON FILE] | | | | | | | |
| CHARLES D CONNALY RAINES | URB SUMMIT HILLS | 1743 CALLE ADAMS | | | SAN JUAN | PR | 00920 | |
| CHARLES DE JESUS CRUZ | P O BOX 29325 | | | | SAN JUAN | PR | 00929 | |
| CHARLES E HUFF | P O BOX 1815 | | | | RIO GRANDE | PR | 00745 | |
| CHARLES E JOHNSON ROSARIO | COND JARDINES DE VALENCIA  APTO 612 | | | | SAN JUAN | PR | 00917 | |
| CHARLES E VILARO NELMS | [ADDRESS ON FILE] | | | | | | | |
| CHARLES E VILARO VIDERRABANO | 3 EXT VICTOR BRAEGGER | CHALET DE LA REINA CALLE 6 A | | | GUAYNABO | PR | 00966 | |
| CHARLES FALCON | [ADDRESS ON FILE] | | | | | | | |
| CHARLES GOMEZ BELTRAN | BO COLLORES | HC 3 BOX 7183 | | | HUMACAO | PR | 00791 | |
| CHARLES H HILLEBRAND VAZQUEZ | SANTA ROSA | 10-29 CALLE 3 | | | BAYAMON | PR | 00959 | |
| CHARLES H QUILES MARIANI | URB LOS CAOBOS | U10 CALLE 37 | | | PONCE | PR | 00731 | |
| CHARLES H TOLEDO | URB ALTAMIRA | 518 CALLE SIRIO | | | SAN JUAN | PR | 00920 | |
| CHARLES H WILLIAMS BONNER | PO BOX 401 | | | | AGUAS BUENAS | PR | 00703 | |
| Charles H. Brenner Ph.d. | 6801 Thornhill Drive | | | | Oakland | CA | 94611 | |
| CHARLES HILLEBRAND VAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| CHARLES J CASEY PADILLA | SAGRADO CORAZON | 1704 CALLE SANTA EDUVIGES | | | SAN JUAN | PR | 00926 | |
| CHARLES JUHASZ ALVARADO | 154 CALLE FORTALEZA 2DO PISO | | | | SAN JUAN | PR | 00901 | |
| CHARLES JUHASZ ALVARADO | 611 CALLE OLIMPO | | | | SAN JUAN | PR | 00907 | |
| Charles López Andrews | [ADDRESS ON FILE] | | | | | | | |
| CHARLES M MILLER | 1 GUSTAVE LEVY PL BOX 1263 | | | | NEW YORK | NY | 10029 | |
| CHARLES M OLIVERAS OLIVERAS | PO BOX 46 | | | | COTO LAUREL | PR | 00780 | |
| CHARLES MARNEY GREY | [ADDRESS ON FILE] | | | | | | | |
| CHARLES MORALES MORALES | HC 01 BOX 4537 | | | | YABUCOA | PR | 00767-9604 | |
| CHARLES N JIMENEZ VELAZQUEZ | URB RIO HONDO | ACC 04 RIO ESPIRITU SANTO | | | BAYAMON | PR | 00961 | |
| CHARLES N PAZAN GUILLEN | URB NOTRE DAME | H 21 CALLE SAN CLEMENTE | | | CAGUAS | PR | 00725 | |
| CHARLES O'NEILL CANCEL | [ADDRESS ON FILE] | | | | | | | |
| CHARLES P CONNALLY BROWN | PO BOX 1572 | | | | CEIBA | PR | 00735-1572 | |
| CHARLES P MARTINEZ GONZALEZ | 3005 WALTON AVE PT 38 | | | | TARPON SPRINGS | FL | 34689 | |
| CHARLES PEREZ NORIEGA | [ADDRESS ON FILE] | | | | | | | |
| CHARLES QUEEMAN GARCIA | URB EL CONQUISTADOR | K 5 CALLE 9 | | | TRUJILLO ALTO | PR | 00976-6424 | |
| CHARLES R GRIECO | URB VILLA NUEVA | O 10 CALLE 7 | | | CAGUAS | PR | 00727 | |
| CHARLES R TOMEI CRUZ | [ADDRESS ON FILE] | | | | | | | |
| CHARLES R TOMEI CRUZ | [ADDRESS ON FILE] | | | | | | | |
| CHARLES RAMIREZ MENDEZ | HC 04 BOX 14235 | | | | MOCA | PR | 00676 | |
| CHARLES REYES DAVID | HC 2 BOX 15385 | | | | AIBONITO | PR | 00705 | |
| CHARLES RIVERA NIEVES | [ADDRESS ON FILE] | | | | | | | |
| CHARLES RODRIGUEZ MOYA | URB EL MIRADOR BAIROA | A - 2 CALLE 24 | | | CAGUAS | PR | 00725 | |
| CHARLES ROMNEY  JR | [ADDRESS ON FILE] | | | | | | | |
| CHARLES S HEY MAESTRE | PMB 114 | HC 1 BOX 29030 | | | CAGUAS | PR | 00725-8900 | |
| CHARLES SALAZAR MORET | [ADDRESS ON FILE] | | | | | | | |
| CHARLES SENTORE RM 2092 STOP | SECURITIES AND EXCHANGE COMM | 2/5 450 5ST NW | | | WASHINGTON | DC | 20549 | |
| CHARLES SERRANO / CHARLIES TV SERVICE | 251 CALLE FERNANDEZ GARCIA | | | | LUQUILLO | PR | 00773 | |
| CHARLES SILVA RODRIGUEZ | P O BOX 1313 | | | | JAYUYA | PR | 00664 | |
| CHARLES SMART BAEZ | [ADDRESS ON FILE] | | | | | | | |
| CHARLES SUPPLY | URB COLINAS DEL FRESNO | 22 CALLE EDMEE | | | BAYAMON | PR | 00959 | |
| CHARLES T BAEZ LUGO | HC 02 BOX 13328 | PALMAREJO II CALLE MONACO | | | LAJAS | PR | 00667-9606 | |
| CHARLES T HERBERT RAMOS | 474-1005  BUSTAMANTE | | | | SAN JUAN | PR | 00918 | |
| CHARLES VAZQUEZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| CHARLES VELAZQUEZ TORRES | P O BOX 326 | | | | RINCON | PR | 00677 | |
| CHARLI S AUTO AIR | PUEBLO NUEVO | 16 CALLE 7 | | | VEGA BAJA | PR | 00693 | |
| CHARLIE AIR CONDITIONING | RR 4 BOX 768 | | | | BAYAMON | PR | 00956 | |
| CHARLIE ALUNINUM | BO BUENA VISTA | KM 1 9 CARR 829 | | | BAYAMON | PR | 00960 | |
| CHARLIE ALVARADO RODRIGUEZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| CHARLIE AUTO/MAZDA | P O BOX 1102 | | | | BAYAMON | PR | 00960 1102 | |
| CHARLIE BURGOS LOPEZ | MANSION DEL MAR | 115 CALLE PELICANO | | | TOA BAJA | PR | 00949 | |

Case:17-03283-LTS   Doc#:1817-1   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(i)   Page 475 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| CHARLIE CAR RENTAL | PO BOX 41302 | | | | SAN JUAN | PR | 00940 | |
| CHARLIE CAR RENTAL INC | PO BOX 79286 | | | | CAROLINA | PR | 00984-9286 | |
| CHARLIE COSME LOZADA | [ADDRESS ON FILE] | | | | | | | |
| CHARLIE DAVILA BENITEZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| CHARLIE FELICIANO QUIÑONEZ | HC 01 BOX 7726 | | | | YAUCO | PR | 00698 | |
| CHARLIE GONZALEZ RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| CHARLIE GUZMAN SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| CHARLIE HERNANDEZ ECHEVARRIA | P O BOX 340 | | | | LAS PIEDRAS | PR | 00741 | |
| CHARLIE MAC DONALD | COND MONTE REY | 109 CALLE TAFT APT 4B | | | SAN JUAN | PR | 00911 | |
| CHARLIE MARTINEZ APONTE | 456 ONDERDONK AVE | | | | RIDGEWOOD | NY | 11385 | |
| CHARLIE MEDICAL SERVICES | BOX 635 | LAS CUMBRES | 497 AVE EMILIANO POLL | | SAN JUAN | PR | 00956-0635 | |
| CHARLIE MOTOR CYCLE | RR 03 BOX 3565 | | | | SAN JUAN | PR | 00926-9611 | |
| CHARLIE PROMOTIONSY/O CARLOS M RODRIGUEZ | PO BOX 367 | | | | LAS PIEDRAS | PR | 00771 | |
| CHARLIE R IGLESIAS ROSADO | COUNTRY CLUB | 19 QO CALLE 535 | | | CAROLINA | PR | 00982 | |
| CHARLIE RIVERA TORO | BO BUEN CONSEJO | 1213 CALLE ASENJO | | | SAN JUAN | PR | 00926 | |
| CHARLIE RODRIGUEZ SANCHEZ | [ADDRESS ON FILE] | | | | | | | |
| CHARLIE SANCHEZ CLASS | [ADDRESS ON FILE] | | | | | | | |
| CHARLIE SANTIAGO SANTIAGO | HC 3 BOX 135000 | | | | JUANA DIAZ | PR | 00795 | |
| CHARLIE STATION | PO BOX 2213 | | | | MAYAGUEZ | PR | 00681 | |
| CHARLIE T V | VILLA CAROLINA | 33-16 AVE ROBERTO CLEMENTE | | | CAROLINA | PR | 00985 | |
| CHARLIE VARGAS FIGUEROA | [ADDRESS ON FILE] | | | | | | | |
| CHARLIE VAZQUEZ VALENTIN | URB SIERRA LINDA | F 5 CALLE 9 | | | CABO ROJO | PR | 00623 | |
| CHARLIE VELEZ NAZARIO | 263 VILLAS DORADAS | | | | CANOVANAS | PR | 00729-4286 | |
| CHARLIE VIERA COLON A/C JUAN VIERA | HILL BROTHER | 350 CALLE 7 | | | BAYAMON | PR | 00924 | |
| CHARLIES ALUMINUM | P O BOX 607061 | | | | BAYAMON | PR | 00960-7061 | |
| CHARLIES ALUMINUM | URB TERRAZA DEL TOA | 3 J 37 CALLE 32 | | | TOA ALTA | PR | 00953 | |
| CHARLIE'S CATERING | JARDINES DE LOIZA | C 26 CALLE 3 | | | LOIZA | PR | 00772 | |
| CHARLIN CARABALLO RODRIGUEZ | MONTE VERDE | C 2 CALLE CIPRES | | | YAUCO | PR | 00698 | |
| CHARLINE RIVERA TORRES | HC 01 BOX 16850 | MARINE 2 | | | HUMACAON | PR | 00791 | |
| CHARLOTTE  A  ROBERTS | PMB 145 PO BOX 605703 | | | | AGUADILLA | PR | 00605 | |
| CHARLOTTE CARRION | BO MAMEYAL | 11 C CALLE CENTRAL | | | DORADO | PR | 00646 | |
| CHARLOTTE CASTRO CHEVERE | P O BOX 733 | | | | TOA BAJA | PR | 00951 | |
| CHARLOTTE DE PR INC | 200 SABANETAS IND PARK | | | | MERCEDITA | PR | 00715 | |
| CHARLOTTE DE PR INC | P O BOX 561287 | | | | GUAYANILLA | PR | 00656-3287 | |
| CHARLOTTE DE PR INC | P O BOX 9024275 | | | | SAN JUAN | PR | 0092 | |
| CHARLOTTE E TORRES RIVERA | P O BOX 3046 | | | | GUAYAMA | PR | 00785 | |
| CHARLOTTE FISCHER GOPEL | PO BOX 849 | | | | DORADO | PR | 00646 | |
| CHARLOTTE M ARZUAGA SERRANO | HC 01 BOX 5705 | | | | GURABO | PR | 00778 | |
| Charlotte M. Ramirez Serrano | [ADDRESS ON FILE] | | | | | | | |
| CHARLOTTEN & ARANA P S C | P O BOX 191701 | | | | SAN JUAN | PR | 00919-1701 | |
| CHARLOTTEN & ARANA PSC | PO BOX 1911701 | | | | SAN JUAN | PR | 00919-1701 | |
| CHARLYN M MORALES LUCIANO | PO BOX 80000 SUITE 259 | | | | ISABELA | PR | 00662 | |
| CHARM SCIENCE | 36 FRANKLIN ST | | | | MALDEN | MA | 02148 | |
| CHARM SCIENCES | 659 ANDOVER STREET | | | | LAWRENCE | MA | 01843-1032 | |
| CHARM SCIENCES | P O BOX 3700-29 | | | | BOSTON | MA | 02241 | |
| CHARMAINE BAKER | 109 CALLR ROQUE CANCEL | | | | VEGA BAJA | PR | 00693 | |
| CHARMAINE CROCKS | 120 W 2ND STREET APT 2602 | | | | NORTH VANCOUVER | NT | 00000 | |
| CHARMELYNS HERNANDEZ VELEZ | URB LA MARINA | K 42 CALLE HORTENSIA | | | CAROLINA | PR | 00979 | |
| CHARMINE SANCHEZ GORDIAN | [ADDRESS ON FILE] | | | | | | | |
| CHARNECO RUIZ, DAYCHALIS | [ADDRESS ON FILE] | | | | | | | |
| CHARO IVELISSE ANCKISSIS TORRES | VILLA KENNEDY | EDIF I APT 16 | | | SAN JUAN | PR | 00915 | |
| CHAROL W. FELICIANO CINTRON | [ADDRESS ON FILE] | | | | | | | |
| CHARON ARROYO, EVELYN | [ADDRESS ON FILE] | | | | | | | |
| CHARON LOPEZ, LUIS R | [ADDRESS ON FILE] | | | | | | | |
| CHARON RIVERA GALINDEZ | RES ZORRILLA | EDIF 17 APT 146 | | | MANATI | PR | 00674 | |
| CHARON VAZQUEZ, KAREN | [ADDRESS ON FILE] | | | | | | | |
| CHARON VAZQUEZ, KAREN J | [ADDRESS ON FILE] | | | | | | | |
| CHARON VELEZ, EVELYN | [ADDRESS ON FILE] | | | | | | | |
| CHAROTIE ACEVEDO PABON | [ADDRESS ON FILE] | | | | | | | |
| CHARRIEZ COLON, MEDLYN | [ADDRESS ON FILE] | | | | | | | |
| CHARRIEZ DAVILA, ROSA | [ADDRESS ON FILE] | | | | | | | |
| CHARRIEZ GARCIA, YARITZA | [ADDRESS ON FILE] | | | | | | | |
| CHARRIEZ GONZALEZ ANGELA | VILLA CAROLINA | BLQ 167 5 CALLE 401 | | | CAROLINA | PR | 00985 | |
| CHARRIEZ NORMANDIA, MAXIMILIANE E | [ADDRESS ON FILE] | | | | | | | |
| CHARRIEZ PACHECO, PETRA | [ADDRESS ON FILE] | | | | | | | |
| CHARRO INC | 3945 LAS VEGAS SHOPPING | CARR 2 SUITE 18 | | | VEGA BAJA | PR | 00693 | |
| CHARTER COACH INC | PO BOX 192312 | | | | SAN JUAN | PR | 00919-2312 | |
| CHARTER COACH, INC | PO 192312 | | | | San Juan | PR | 00969 | |
| CHARTER PRINTING | PO BOX 64163 | | | | BALTIMORE | MD | 21264-4163 | |
| CHARYMAR COLON LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| CHARYNETT TORRES VEGA | PO BOX 2161 | | | | YAUCO | PR | 00698 | |
| CHARYTIN DE JESUS ALEJANDRINO | [ADDRESS ON FILE] | | | | | | | |
| CHARYTIN SOTO RUIZ | [ADDRESS ON FILE] | | | | | | | |
| CHAULIZANT MARTINEZ, RICARDO | [ADDRESS ON FILE] | | | | | | | |
| CHAVELI SIFRE RIESTRA | 51 CALLE CRUZ APT 3 | | | | SAN JUAN | PR | 00901 | |
| CHAVELI W SANTIAGO VILLOCT | CIUDAD JARDIN III | 83 CALLE ROBLE | | | TOA ALTA | PR | 00953 | |
| CHAVELY M SANTIAGO VILLOCT | P O BOX 9020773 | | | | SAN JUAN | PR | 00902-0773 | |
| CHAVES CARRION, ULDARICO | [ADDRESS ON FILE] | | | | | | | |
| CHAVES RUIZ, REINALDO | [ADDRESS ON FILE] | | | | | | | |
| CHAVEZ GARCIA, RAFAEL | [ADDRESS ON FILE] | | | | | | | |
| CHAVEZ LICETTI, MIGUEL A | [ADDRESS ON FILE] | | | | | | | |
| CHAVEZ MEDINA, JONATHAN C | [ADDRESS ON FILE] | | | | | | | |
| CHAYANNE JR GONZALEZ CORTES | HC 56 BOX 4788 | | | | AGUADA | PR | 00602 | |
| CHAYANNE MEDRANO CHAPARRO | [ADDRESS ON FILE] | | | | | | | |
| CHAYRINE LLANES HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| CHCA INC GASTROENTEROLOGY | P O BOX  7780-1800 | | | | PHILADELPHIA | PA | 19182-0338 | |
| CHE JUAN SERIE STATION | PO BOX 943 | | | | LARES | PR | 00669 | |
| CHE JUAN SERV STA GULF | PO BOX 943 | | | | LARES | PR | 00669-0943 | |
| CHE KAS CORP | COND SEGOVIA | APT 707 | | | SAN JUAN | PR | 00918 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| CHEBAILE CONCEPCION, KARLA | [ADDRESS ON FILE] | | | | | | | |
| CHEBAILE CONCEPCION, KARLA | [ADDRESS ON FILE] | | | | | | | |
| CHECK PROTECTOR SYSTEMS | PO BOX 270214 | | | | SAN JUAN | PR | 00927-0214 | |
| CHECKER PARTY RENTERS | PO BOX 1498 | | | | GUAYNABO | PR | 00970 | |
| CHECKERS BOLERA | 1034 AVE CORAZONES | | | | MAYAGUEZ | PR | 00680 | |
| CHECKMATE CORPORATION | PO BOX 50478 | | | | TOA BAJA | PR | 00950 | |
| CHECO HERMANOS & CIA | PO BOX 360544 | | | | SAN JUAN | PR | 00936-0544 | |
| CHECO RODRIGUEZ, PAMELA P | [ADDRESS ON FILE] | | | | | | | |
| CHEF ALEX/BRISTO CATALINA | PMB 213 | PO BOX 6400 | | | CAYEY | PR | 00737 | |
| CHEF WALLY CATERING | URB LA PLATA | L 8 CALLE RUBIL | | | CAYEY | PR | 00736 | |
| CHEFS CATERING SERVICES | PO BOX 1322 | | | | CAGUAS | PR | 00726 | |
| CHEHALLY N SOTO MORALES | BO MOROVIS | HC 03 BOX 19251 | | | RIO GRANDE | PR | 00745 | |
| CHEHALLY N SOTO MORALES | [ADDRESS ON FILE] | | | | | | | |
| CHEILYAM GOYTIA CRUZ | BO LIRIOS | BOX 336 | | | JUNCOS | PR | 00777 | |
| CHEITOS AUTO PART | CARR 111 KM 1 7  DESVIO DE LARES | HC 03 BOX .80 21 | | | LARES | PR | 00669 | |
| CHEIZELIN VALENTIN SANCHEZ | URB VISTAMAR F 1 | CALLE VALLADOLID | | | CAROLINA | PR | 00983-1940 | |
| CHELAY COLON ORTIZ | P O BOX 295 | | | | CIDRA | PR | 00739 | |
| CHELAY PROFESIONAL AUDIO | P O BOX 295 | | | | CIDRA | PR | 00739 | |
| CHELE TOWING SERVICES | BDA SAN ISIDRO | 73 CALLE CALIXTO CARRERAS | | | SABANA GRANDE | PR | 00637 | |
| CHELEISKA LAY RODRIGUEZ | HC 01 BOX 3455 | | | | LAJAS | PR | 00667 | |
| CHELITO AUTO SALES | BO MEMBRILLO | HC 03 BOX 11609 | | | CAMUY | PR | 00627 | |
| CHELITZA  MAYMI MORALES | URB VALLE ARRIBA HTS | D 7 CALLE CEDRO | | | CAROLINA | PR | 00983-3439 | |
| CHELMI MUFFLERS | A 21 BDA  NUEVA | | | | UTUADO | PR | 00641 | |
| CHELO AIR CONDITIONING | COLINAS VERDES | E 3 CALLE 8 | | | SAN JUAN | PR | 00924 | |
| CHELOS AUTO PARTS | P.O. BOX 93, CARR. 111, KM. 3. | | | | MOCA | PR | 00676 | |
| CHELSEA HOUSE PUBLISHERS | PO BOX 914 | | | | BROOMALL | PA | 19008 | |
| CHEM FORCE | SUITE 112-167 | 100 GRAND BOULEVARD PASEOS | | | SAN JUAN | PR | 00926 | |
| CHEM SERVICE INC | P O BOX 599 | | | | WESTCHESTER | PA | 19381 0599 | |
| CHEM TEC INDUSTRIES | PO BOX 6004 | | | | CAROLINA | PR | 00984 | |
| CHEM TECH INDUSTRIES | P O BOX 810287 | | | | CAROLINA | PR | 00984 | |
| CHEME IRON WORK | HC 1 BOX 7206 | | | | LAS PIEDRAS | PR | 00771 | |
| CHEMEX CORP | PO BOX 192236 | | | | SAN JUAN | PR | 00919-2236 | |
| Chemical & Chromatography Supplies, Inc. | PO Box 190724 | | | | San Juan | PR | 00919 | |
| CHEMICAL CLEANING ENGINERING SPECIALIST | P. O. BOX 457 | | | | TOA BAJA | PR | 00949-0000 | |
| CHEMICAL CONTRACTORS & DISTRIBUTORS INC | P O BOX 366028 | | | | SAN JUAN | PR | 00936-6028 | |
| CHEMICAL INDUSTRIAL | PMB 49/400 CALAF | | | | SAN JUAN | PR | 00918 | |
| CHEMICAL PRODUCTS | FAIR VIEW | 1886 CALLE JUAN SUAREZ | | | SAN JUAN | PR | 00926 | |
| CHEMICON  INTERNATIONAL | SINGLE  OAK DRIVE | | 28835 | | TEMECULA | CA | 92590 | |
| CHEMILLYE SANTIAGO ARZUAGA | [ADDRESS ON FILE] | | | | | | | |
| CHEMPOOL DE PUERTO RICO | 271 SIERRA MORENA | | | | SAN JUAN | PR | 00926 | |
| CHEMPROD CORPORATION | PO BOX 1886 | | | | BAYAMON | PR | 00960 | |
| CHEMSW INC | 420 EXECUTIVE COURT N STE F | | | | FAIRFIELD | CA | 94585-4019 | |
| CHEMTREAT PUERTO RICO INC | PO BOX 21476 | | | | SAN JUAN | PR | 00928 | |
| CHEMTRON OF PUERTO RICO INC | EL COMANDANTE INDUSTRIAL PARK | AVE SAN MARCOS CALLE A FINAL | | | CAROLINA | PR | 00982 | |
| CHEMTRON OF PUERTO RICO INC | PMB 289 | P O BOX 8700 | | | CAROLINA | PR | 00988-8700 | |
| CHEN  XIRONG | 851 3 CALLE ESTEBAN GONZALEZ | | | | SAN JUAN | PR | 00925 | |
| CHEN XIAO HUA | COND LOS ALTOS ESCORIAL 1807 | | | | CAROLINA | PR | 00987 | |
| CHEN YONG QIANG | URB SAN FERNANDO | F 26 CALLE 1 | | | BAYAMON | PR | 00957 2211 | |
| CHENAN TRUCKING INC | PO BOX 5 | | | | YAUCO | PR | 00698 | |
| CHENELIZ CONVENTION CENTER INC | PO BOX 656 | | | | SAN SEBASTIAN | PR | 00685 | |
| CHENTE REFRIGERATION SERVICES | VISTAS DE RIO GRANDE II | 435 CALLE TABONUCO | | | RIO GRANDE | PR | 00745 | |
| CHEO AUTO SERVICE | HC 71 BOX 7653 | | | | CAYEY | PR | 00736 | |
| CHERENA MORALES, ENRIQUE | [ADDRESS ON FILE] | | | | | | | |
| CHERENA MORALES, ENRIQUE | [ADDRESS ON FILE] | | | | | | | |
| CHERIBEL CARPIO RUIZ | [ADDRESS ON FILE] | | | | | | | |
| CHERILE FRATICELLI GOTAY | RES JUAN C CORDERO DAVILA | EDIF 33 APT 490 | | | SAN JUAN | PR | 00917 | |
| CHERLY MOJICA ARROYO | [ADDRESS ON FILE] | | | | | | | |
| CHERNOFF SANTANA, MICHAEL | [ADDRESS ON FILE] | | | | | | | |
| CHEROX INC | HC 71 BOX 3766-213 | | | | NARANJITO | PR | 00719 | |
| CHERRY BLOSSOM JAPANESE STEAK & SEAFOOD | 1309 ASHFORD AVE CONDADO | | | | SAN JUAN | PR | 00907 | |
| CHERRYLINE CHINEA ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| CHERVONY GANDULLA, GISELA | [ADDRESS ON FILE] | | | | | | | |
| CHERVONY SUAREZ, EMILY | [ADDRESS ON FILE] | | | | | | | |
| CHERY FRANCESCHINI | ALTOS DE LA FUENTE | D 31 CALLE 8 | | | CAGUAS | PR | 00725 | |
| CHERYL CINTRON SERRANO | 455 CALLE MIFEDO 423 | | | | YAUCO | PR | 00698 | |
| CHERYL CINTRON SERRANO | URB FREIRE | 109 CALLE RUBI | | | CIDRA | PR | 00739 | |
| CHERYL L GARDEE | 6 CABOT DRIVE | | | | CEIBA | PR | 00735 | |
| CHERYL R. PIPER | PO BOX 8326 | | | | PONCE | PR | 00732 | |
| CHERYLIZ GUERRA | PO BOX 1078 VICTORIA STA | | | | AGUADILLA | PR | 00603 | |
| CHES SERV CORP DBA FERNANDO RDZ & ASSO | PO BOX 193430 | | | | SAN JUAN | PR | 00919 | |
| CHES SERVICE CORP. | P.O. BOX 193430 | | | | SAN JUAN | PR | 00919-3430 | |
| CHESA PEAKE TECHNOLOGY INC | 1146 KATHY WAY | | | | MOUNTAIN VIEW | CA | 94040 | |
| CHESA PEAKE TECHNOLOGY INC | 1146 KATHY WAY | MOUNTAIN VIEW | | | CALIFORNIA | CA | 94040 | |
| CHESAPEAKE HEALTH EDUC | VA MEDICAL 11 E PERRY POINT | | | | MARYLAND | MD | 21902 | |
| CHESSBOROUGH PONDS MGF CO | PO BOX 2005 | | | | LAS PIEDRAS | PR | 00771 | |
| CHESTER FRIED CHICKEN | P O BOX 141765 | | | | ARECIBO | PR | 00614-1765 | |
| CHESTER HILLMAN | [ADDRESS ON FILE] | | | | | | | |
| CHESTNUT HEALTH SYSTEMS LIGHTHOUSE | 1003 MARTIN LUTHER KING DRIVE | | | | BLOOMINGTON | IL | 61701-0000 | |
| CHEVERE ALICEA, LOUIS E | [ADDRESS ON FILE] | | | | | | | |
| CHEVERE COLON, MARIA | [ADDRESS ON FILE] | | | | | | | |
| CHEVERE FIGUEROA, LEILAMAR | [ADDRESS ON FILE] | | | | | | | |
| CHEVERE FUENTES, MAYDA | [ADDRESS ON FILE] | | | | | | | |
| CHEVERE GARCIA, FELIX | [ADDRESS ON FILE] | | | | | | | |
| CHEVERE GOIRE, LEOMARY | [ADDRESS ON FILE] | | | | | | | |
| CHEVERE HERNANDEZ, BLANCA | [ADDRESS ON FILE] | | | | | | | |
| CHEVERE ORTIZ, HECTOR | [ADDRESS ON FILE] | | | | | | | |
| CHEVERE RIVERA, MARIA | [ADDRESS ON FILE] | | | | | | | |

Case:17-03283-LTS   Doc#:1817-1   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(i)   Page 477 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| CHEVERE RIVERA, MARLA | [ADDRESS ON FILE] | | | | | | | |
| CHEVERE ROSARIO, BRENDA | [ADDRESS ON FILE] | | | | | | | |
| CHEVERE TORRES, SONIA E | [ADDRESS ON FILE] | | | | | | | |
| CHEVERE VEGA, FATIMA J | [ADDRESS ON FILE] | | | | | | | |
| CHEVERES OCAJIO, WILDALIZ | [ADDRESS ON FILE] | | | | | | | |
| CHEVEREZ ABRIL, MIGUEL M. | [ADDRESS ON FILE] | | | | | | | |
| CHEVEREZ CHEVEREZ, DIANA | [ADDRESS ON FILE] | | | | | | | |
| CHEVEREZ MARRERO, NILDA R | [ADDRESS ON FILE] | | | | | | | |
| CHEVEREZ NEGRON, EMMANUEL | [ADDRESS ON FILE] | | | | | | | |
| CHEVEREZ OTERO, MORAIMA | [ADDRESS ON FILE] | | | | | | | |
| CHEVEREZ REYES, ANGELICA C | [ADDRESS ON FILE] | | | | | | | |
| CHEVEREZ RIVAS, ADNERIS | [ADDRESS ON FILE] | | | | | | | |
| CHEVEREZ RIVAS, ADNERIS | [ADDRESS ON FILE] | | | | | | | |
| CHEVEREZ ROMERO, ELIGIO | [ADDRESS ON FILE] | | | | | | | |
| CHEVEREZ SANCHEZ, ADRIAN | [ADDRESS ON FILE] | | | | | | | |
| CHEVES TRAVELL & TOURS | SANTA JUANITA | AA 2  AVE SANTA JUANITA | | | BAYAMON | PR | 00956 | |
| CHEVIL M GALARZA PEREZ | URB LOS ALMENDROS | 28 CALLE ANTONIO RODRIGUEZ | | | YAUCO | PR | 00698 | |
| CHEVRES COLON, MICHELLE A. | [ADDRESS ON FILE] | | | | | | | |
| CHEVRES DIAZ, LORNA | [ADDRESS ON FILE] | | | | | | | |
| CHEVRES MOTTA, MARLIN V | [ADDRESS ON FILE] | | | | | | | |
| CHEVRES RIVERA, CARMEN G | [ADDRESS ON FILE] | | | | | | | |
| CHEVRES RIVERA, NAYDA | [ADDRESS ON FILE] | | | | | | | |
| CHEVRES RODRIGUEZ, IAN P | [ADDRESS ON FILE] | | | | | | | |
| CHEVRES SANTIAGO, ABED A | [ADDRESS ON FILE] | | | | | | | |
| CHEVRES SANTIAGO, AMARILIS | [ADDRESS ON FILE] | | | | | | | |
| CHEVY CHASE INC | PO BOX 364265 | | | | SAN JUAN | PR | 00936-4265 | |
| CHEZARINA GARCIA QUINTANA | 23-2 AVE ROBERTO CLEMENTE | | | | CAROLINA | PR | 00929 | |
| CHI DENG CHOW | PO BOX 13952 | | | | SAN JUAN | PR | 00908-3952 | |
| CHI KEUNG CHEUNG | URB ALTOS DE LA FUENTE | D 29 CALLE 8 | | | CAGUAS | PR | 00727-7333 | |
| CHI SUN CHAN | URB MAGNOLIA GARDENS | A 14 CALLE 2 | | | BAYAMON | PR | 00956 | |
| CHIARA ANN TORRES GONZALEZ | RES SAN AGUSTIN | EDIF 4 APT 495 | | | SAN JUAN | PR | 00901 | |
| CHIARA FELICIANO CABRERA | CANDELARIA BO ARENA | 550 CALLE CAOBA | | | TOA BAJA | PR | 00951 | |
| CHIARA SOLIVAN SOTO | PO BOX 2721 | | | | CAYEY | PR | 00737 | |
| CHIC AND ORIGINAL | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| CHICAGO TITLE INSURANCE CO | 4050 CALLE REAL PREMIUM TAX UNIT | | | | SANTA BARBARA | CA | 93110 | |
| CHICKEN FEVER | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| CHICLANA DEL VALLE, EDGAR | [ADDRESS ON FILE] | | | | | | | |
| CHICLANA NUNEZ, INES | [ADDRESS ON FILE] | | | | | | | |
| CHICLANA ORTIZ, JULIA | [ADDRESS ON FILE] | | | | | | | |
| CHICLANA PIZARRO, CARMEN A | [ADDRESS ON FILE] | | | | | | | |
| CHICLANA'S CATERING | URB VILLA FONTANA PARK | 525 CALLE PARQUE DE LAS FLORES | | | CAROLINA | PR | 00983 | |
| CHICO DIAZ, KATHERI V | [ADDRESS ON FILE] | | | | | | | |
| CHICO GUZMAN, EDDIAM | [ADDRESS ON FILE] | | | | | | | |
| CHICO MONTANEZ, CANDIDA R. | [ADDRESS ON FILE] | | | | | | | |
| CHICO MONTANEZ, WANDA I. | [ADDRESS ON FILE] | | | | | | | |
| CHICO MOYA, JEREMY | [ADDRESS ON FILE] | | | | | | | |
| CHICO NEGRON, SANDRA | [ADDRESS ON FILE] | | | | | | | |
| CHICO PENA, SONIA | [ADDRESS ON FILE] | | | | | | | |
| CHICO PEREZ, DORIS E | [ADDRESS ON FILE] | | | | | | | |
| CHICO PEREZ, ZILMA E | [ADDRESS ON FILE] | | | | | | | |
| CHICO SERVICE STATION INC | BOX 906-5382 | | | | SAN JUAN | PR | 00906-5382 | |
| CHICO SERVICE STATION INC | PO BOX 9065382 | | | | SAN JUAN | PR | 00906 | |
| CHICO TORRES, EVELYN | [ADDRESS ON FILE] | | | | | | | |
| CHICO TORRES, JAELENE | [ADDRESS ON FILE] | | | | | | | |
| CHICO VELEZ, SONIA | [ADDRESS ON FILE] | | | | | | | |
| CHICORP FINANCIAL SERVICE | 208 SOUTH LASALLE ST | | | | CHICAGO | IL | 60604 | |
| CHILD BIRTH GRAPHICS | P O BOX 21207 | | | | WACO | TX | 76702-1207 | |
| CHILD CARE SERVICE Y/O MIGDALIA BERROCAL | REPARTO MARQUES | B 1 CALLE 3 | | | ARECIBO | PR | 00612 | |
| CHILD DEVELOPMENT CENTER | DEPARTMENT OF THE ARMY | ATTN IM 56 BUC NWC 218 BROOK ST | | | FORT BUCHANAN | PR | 00934 | |
| CHILD WELFARE LEAGUE OF AMERICA | PO  BOX  932831 | | | | ATLANTA | GA | 31155-2831 | |
| CHILD-HELP USA | 15757 78TH STREET | | | | SCOTTSDALE | AZ | 85260 | |
| CHILDRED TODAY | URB PUERTO NUEVO | 472 AVE DE DIEGO | | | SAN JUAN | PR | 00920 | |
| CHILDREN HOSP DPT | PO BOX 67000 | | | | DETROIT | MA | 48267-0236 | |
| CHILDREN TODAY | PUERTO NUEVO | 472 AVE DE DIEGO | | | SAN JUAN | PR | 00920 | |
| CHILDRENS ANESTHESIA ASSOC | PO BOX 558750 | | | | MIAMI | FL | 33255 8750 | |
| CHILDRENS AT EGLESTON | PO BOX 102135 | | | | ATLANTA | GA | 30368-2135 | |
| CHILDRENS HOSP PATHOLOGY | PO BOX 631 | | | | LYNN | MA | 01903 | |
| CHILDRENS HOSP RADIOLOGY | P O BOX 9132 | | | | BROOKLINE | MA | 02446 | |
| CHILDRENS HOSPITAL | 11 MICHIGAN AVE NW | | | | WASHINGTON | DC | 2000102916 | |
| CHILDRENS HOSPITAL | 700 CHILDRENS DRIVE | | | | COLUMBUS | OH | 43205-2696 | |
| CHILDRENS HOSPITAL | P O BOX 3053 | | | | BOSTON | MA | 02224-3053 | |
| CHILDRENS HOSPITAL   OF PH | P O BOX 7780-1192 | | | | PHILADELPHIA | PA | 19182 | |
| CHILDRENS HOSPITAL LOS ANGELES | 4650 SUNSET BLVD. MAILSTOP #2 | | | | LOS ANGELES | CA | 90027 | |
| CHILDRENS HOSPITAL MED ASSOC | PO BOX 03174 | | | | BOSTON | MA | 02241 | |
| CHILDREN'S HOSPITAL OF BUFFALO | PO BOX 2570 | | | | BUFFALO | NY | 14240 | |
| CHILDREN'S HOSPITAL OF PH | PO BOX 360001 | | | | PITTSBURGH | PA | 15251 | |
| CHILDRENS HOSPITAL PEDIATRICS | PO BOX 844056 | | | | BOSTON | PR | 02284-4056 | |
| CHILDRENS NAT MED ASSOC | PO BOX 37215 | | | | BALTIMORE | MD | 21297-3215 | |
| CHILDREN'S NATIONAL MEDICAL CENTER | 111 MICHIGAN AVE | | | | WASHINGTON | DC | 20010-2916 | |
| CHILDRENS NUCLEAR IMAGING CENTER | HC 01 BOX 6071 | | | | GUAYNABO | PR | 00971 | |
| CHILDRENS ORTHOPAEDIC SURG | ACCOUNTING BOX 5571 | | | | BOSTON | MA | 02206 | |
| CHILDRENS UROLOGY ASSOC | 3200 SW 60 COURT | SUITE 105 | | | MIAMI | FL | 33155 | |
| CHILDRENS VANGUARD | OPENS MINDS 10 | YORK STREET | | | GETTYSBURG | PA | 17325-2301 | |
| CHILIANO HEREDIA MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| CHIMELIS CRUZ, MYRAIDA | [ADDRESS ON FILE] | | | | | | | |
| CHIMELIS FIGUEROA, MARIA A. S. | [ADDRESS ON FILE] | | | | | | | |
| CHIMELIS FIGUEROA, MARIA | [ADDRESS ON FILE] | | | | | | | |
| CHIMELIS FIGUEROA, MARIA | [ADDRESS ON FILE] | | | | | | | |
| CHIMELIS FIGUEROA, SULEYCA M | [ADDRESS ON FILE] | | | | | | | |
| CHIMELIS FIGUEROA, SYLVIA | [ADDRESS ON FILE] | | | | | | | |

Case:17-03283-LTS   Doc#:1817-1   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(i)   Page 478 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| CHIMELIS ORTEGA, ROSA I | [ADDRESS ON FILE] | | | | | | | |
| CHIMELIS PINEIRO, FRANK | [ADDRESS ON FILE] | | | | | | | |
| CHIMELIS RIVERA, NAYDALIS | [ADDRESS ON FILE] | | | | | | | |
| CHIN SHELL SERVICE STA. | APARTADO 1783 | | | | SAN GERMAN | | 00683 | |
| CHINA STAR | PLAZA WALMART | R 103 LOCAL | | | GUAYAMA | PR | 00784 | |
| CHINA WOK INC | 1095 AVE WILSON | | | | SAN JUAN | PR | 00907 | |
| CHINCHILLA TRAVEL | PO BOX 30943 | | | | SAN JUAN | PR | 00929 | |
| CHINEA ALVAREZ, HILDA E | [ADDRESS ON FILE] | | | | | | | |
| CHINEA AUTO AIR | URB LAS LOMAS | 1716 AVE JESUS T PINERO | | | SAN JUAN | PR | 00921 | |
| CHINEA AUTO PARTS | HC 67 BOX 15838 | | | | BAYAMON | PR | 00956 | |
| CHINEA AYALA, LUIS A | [ADDRESS ON FILE] | | | | | | | |
| CHINEA MARRERO, MARIA | [ADDRESS ON FILE] | | | | | | | |
| CHINEA NIEVES, DOLORES | [ADDRESS ON FILE] | | | | | | | |
| CHINEA SANTIAGO, NATALY | [ADDRESS ON FILE] | | | | | | | |
| CHINEA SANTOS, ERIKA | [ADDRESS ON FILE] | | | | | | | |
| CHINEA SUAREZ, GLADYMAR | [ADDRESS ON FILE] | | | | | | | |
| CHINERY ENGLAND, LINDA I | [ADDRESS ON FILE] | | | | | | | |
| CHINO AUTO EXTRA | P O BOX 3337 | | | | CAMUY | PR | 00627 | |
| CHINOS AUTO EXTRA | PO  BOX 3337 | | | | CAMUY | PR | 00627 | |
| CHIQUI AUTO PAINT | [ADDRESS ON FILE] | | | | | | | |
| CHIQUIS CATERING Y/O JOSE PEREZ PAGAN | P O BOX | | | | ARECIBO | PR | 00613 | |
| CHIQUI'S DRY CLEANING | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| CHIQUIS MUFFLER  SHOP & CAR CARE | AVE 65TH INF | 1073 STATION 1 | | | SAN JUAN | PR | 00924 | |
| CHIQUITIN | P O BOX 20657 | | | | SAN JUAN | PR | 00928 | |
| CHIQUITIN CATERING | APARTADO 108 | | | | CAYEY | PR | 00737 | |
| CHIQUITIN CATERING SERVICE | PO BOX 108 | | | | CAYEY | PR | 00737 | |
| CHRISTIAN ELDESLY HOME | CARR 943 KM .02 | | | | GURABO | PR | 00778 | |
| CHRISTIAN I MERCADO MARTINEZ | PMBNO 2  BOX  819 BAJADERO | | | | LARES | PR | 00669 | |
| CHISSENIA QUINONEZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| CHISSENIA QUINONEZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| CHISTOPHER J. CONCEPCION MARTINEZ | PO BOX 325 | | | | CAMUY | PR | 00627 | |
| CHITIN TIRE/ J VEGA RIOS | PO BOX 1142 | | | | SABANA HOYOS | PR | 00688 | |
| CHITO RYU DE PR INC | PO BOX 8773 | | | | CAGUAS | PR | 00726 | |
| CHITTENDEN RODRIGUEZ, LISSA M | [ADDRESS ON FILE] | | | | | | | |
| CHITTENDEN TRUST CO HNC CAMBRIA LESING C. | CITIBANK TOWERS SUITE 1701 | 252 AVE  PONCE DE LEON | | | SAN JUAN | PR | 00918 | |
| CHMC ANESTHESIA FOUND | 219 E MAIN ST STE 200 | | | | MILFORD | MA | 01757 | |
| CHMC SURGICAL FOUND | 300 LONGWOOD AVE FERGAN 3 | | | | BOSTON | MA | 02115 5737 | |
| CHOC PASSIONS | VILLA FONTANA | VIA 21 RL 1 AVE MONSERRATE | | | CAROLINA | PR | 00987 | |
| CHOICE CABLE TV | PO BOX 204 | | | | MERCEDITA | PR | 00715-0204 | |
| CHOLO AUTO SERVICE | PO BOX 3269 | | | | BAYAMON | PR | 00902 | |
| CHOLO MUFFLER SHOP | APARTADO 770 | | | | JAYUYA | PR | 00664 | |
| CHOLO SUPER SERVICE | HC 71 BOX 2979 | | | | NARANJITO | PR | 00719 | |
| CHOLOS MFFLER SHOP Y ATO PARTS | P O BOX  770 | | | | JAYUYA | PR | 00664 | |
| CHRIS FERNANDEZ VAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| CHRIS M ADAMS VEGA | URB PUNTO ORO | 4484 CALLE ALMEIDA | | | PONCE | PR | 00728 | |
| CHRIS MOSER RIELLY | PO BOX 608 | | | | RINCON | PR | 00677 | |
| CHRISMARIE MATOS RIVERA | PARC HILLS BROTHERS | 346 CALLE 2 | | | SAN JUAN | PR | 00924 | |
| CHRISSY OQUENDO SERRANO | P O BOX 168 | | | | SAN LORENZO | PR | 00754 | |
| CHRIST AND JOHN RECYCLING INC | PO BOX 1208 | | | | AGUADA | PR | 00602 | |
| CHRISTABEL COLON RIOS | URB LAS LEANDRAS | X 4 CALLE 5 | | | HUMACAO | PR | 00791-3019 | |
| CHRISTHOPER CARRADERO MIRANDA | PO BOX 14246 | | | | SAN JUAN | PR | 00916 | |
| CHRISTIAN A GARCIA BIRD | [ADDRESS ON FILE] | | | | | | | |
| CHRISTIAN A RESTO BURGOS | MANSIONES DE SANTA BARBARA | B 35 CALLE AZABACHE | | | GUAYNABO | PR | 00778 | |
| CHRISTIAN A RIJOS PEREZ | JARDINES DE DORADO | E 24 CALLE 2 | | | DORADO | PR | 00646 | |
| CHRISTIAN ACEVEDO | STOP 22 APTS APT 702 | | | | SAN JUAN | PR | 00909 | |
| CHRISTIAN AIR CONDITIONING SERV | PO BOX 51472 | | | | TOA BAJA | PR | 00950 | |
| CHRISTIAN ALAMO PEREZ | [ADDRESS ON FILE] | | | | | | | |
| CHRISTIAN ALBERTO IRIZARRY RIVERA | [ADDRESS ON FILE] | | | | | | | |
| CHRISTIAN ALICEA PEREZ | CALLE 1 C BOX 2-4 | | | | BARCELONETA | PR | 00617 | |
| CHRISTIAN B DIAZ NIEVES | HILL BROTHERS NORTE | 33 CALLE 15 | | | SAN JUAN | PR | 00924 | |
| CHRISTIAN BADILLO GOMEZ | [ADDRESS ON FILE] | | | | | | | |
| CHRISTIAN BERMUDEZ JIMENEZ | BO RABANAL BOX 2813 | | | | CIDRA | PR | 00739 | |
| CHRISTIAN BESTARD RIVERA | [ADDRESS ON FILE] | | | | | | | |
| CHRISTIAN BOBYN ROSADO | URB LOURDES 763 | CALLE GAVE | | | TRUJILLO  ALTO | PR | 00976 | |
| CHRISTIAN BORGES TORRES | P O BOX 8654 | | | | PONCE | PR | 00732 | |
| CHRISTIAN CABEZUDO ROMAN | RR 4 BOX 577 H CERRO GORDO | | | | BAYAMON | PR | 00956 | |
| CHRISTIAN CALIBRATION SERVICE INC | LOMAS VERDES | 4 A 22 CALLE OLIVIA | | | BAYAMON | PR | 00958 2957 | |
| CHRISTIAN CARDONA FELICIANO | [ADDRESS ON FILE] | | | | | | | |
| CHRISTIAN CARIBBEAN INITIATIVE INC | PMB 1147 | PO BOX 4967 | | | CAGUAS | PR | 00726 | |
| CHRISTIAN CENTENO ROSARIO | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| CHRISTIAN CEPEDA FERNANDEZ | ALTURAS | CALLE 14-I- J-173 | | | RIO PIEDRAS | PR | 00745 | |
| CHRISTIAN CINTRON | URB MIRAFLORES | 7 15 CALLE 15 | | | BAYAMON | PR | 00957 | |
| CHRISTIAN COLON NEGRON Y OTROS | LCDO. JORGE IZQUIERDO SAN MIGUEL (DEMANDANTE) | CAPITAL CENTER TORRES SUR PISO 10 239 ARTERIAL | HOSTOS STE 205-B | | SAN JUAN | PR | 917 | |
| CHRISTIAN COMMUNITY CENTER | SECTOR COREA BO CAIMITO | CARR 842 KM 1 HM 1 | | | SAN JUAN | PR | 00926 | |
| CHRISTIAN CRUZ SANTOS | PUERTO NUEVO | 1013 CALLE 18 NE | | | SAN JUAN | PR | 00920 | |
| CHRISTIAN D MALDONADO SANTANA | PO BOX 487 | OFIC. SUPTE. HUMACAO | | | HUMACAO | PR | 00791 | |
| CHRISTIAN D ROMAN RAMIREZ | [ADDRESS ON FILE] | | | | | | | |
| CHRISTIAN DAY SCHOOL | [ADDRESS ON FILE] | | | | SAN JUAN | PR | 00936-2947 | |
| CHRISTIAN DEL FRESNO LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| CHRISTIAN DOMINGUEZ SOTO | CAMPO ALEGRE | G 21 CALLE CEREZA | | | BAYAMON | PR | 00956 | |
| CHRISTIAN E AMY CRUZ | PO BOX 263 | | | | OROCOVIS | PR | 00720 | |
| CHRISTIAN E RODRIGUEZ SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| CHRISTIAN E RODRIGUEZ SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| CHRISTIAN E. DAVILA MEDINA | [ADDRESS ON FILE] | | | | | | | |
| CHRISTIAN FELICIANO APONTE | BO SABANA | 135 B CALLE 5 | | | VEGA BAJA | PR | 00693 | |
| CHRISTIAN FIGUEROA OCASIO | [ADDRESS ON FILE] | | | | | | | |
| CHRISTIAN FRAGUADA ALMENAS | [ADDRESS ON FILE] | | | | | | | |
| CHRISTIAN FRANCESCHI | HC 02 BOX 9995 | | | | JUANA DIAZ | PR | 00795 | |
| CHRISTIAN FUENTES RIVERA | URB LAGOS DE PLATA | A 2 CALLE 5 | | | TOA BAJA | PR | 00949 | |

Case:17-03283-LTS   Doc#:1817-1   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(i) Page 479 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CHRISTIAN G FUENTES GARAY | RR 1 BOX 12228 | | | | OROCOVIS | PR | 00720 | |
| CHRISTIAN G SIERRA | [ADDRESS ON FILE] | | | | | | | |
| CHRISTIAN GONZALEZ CARDONA | BO GUAYABO | HC 57 BOX 9910 | | | AGUADA | PR | 00602 | |
| CHRISTIAN GONZALEZ VIRELLA | [ADDRESS ON FILE] | | | | | | | |
| CHRISTIAN HELPERS INC/CARMEN FIGUEROA | 275 CALLE  MAGALLANES | | | | ARECIBO | PR | 00612 | |
| CHRISTIAN HUERTAS PADRO | COM LAS  500 | 125 CALLE CORAL | | | ARROYO | PR | 00714 | |
| CHRISTIAN I GUTIERREZ ROSADO | OFIC SUPTE ESCUELAS | BOX 487 | | | HUMACAO | PR | 00792 | |
| CHRISTIAN J ALICEA MORALES | CALLE 1 C BOX 2-4 | | | | BARCELONETA | PR | 00617 | |
| CHRISTIAN J BENITEZ SOLIS | VILLA CAROLINA | 8 CALLE 38 BLQ 37 | | | CAROLINA | PR | 00985 | |
| CHRISTIAN J BONILLA SILVA | URB VILLAS DE PARANA | S9-24 CALLE 5 | | | SAN JUAN | PR | 00926 | |
| CHRISTIAN J CHICO MORALES | URB SIERRA BAYAMON | 37-6 CALLE 32 | | | BAYAMON | PR | 00961 | |
| CHRISTIAN J CINTRON RODRIGUEZ | BOX 450 | | | | JUANA DIAZ | PR | 00795 | |
| CHRISTIAN J GONZALEZ ROSADO | [ADDRESS ON FILE] | | | | | | | |
| CHRISTIAN J MORALES OTERO | [ADDRESS ON FILE] | | | | | | | |
| CHRISTIAN J. SANTIAGO MATOS | [ADDRESS ON FILE] | | | | | | | |
| CHRISTIAN JOSE RODRIGUEZ RIVAS | [ADDRESS ON FILE] | | | | | | | |
| CHRISTIAN LOUBRIEL RIVERA | [ADDRESS ON FILE] | | | | | | | |
| CHRISTIAN LUGO CUEVAS | [ADDRESS ON FILE] | | | | | | | |
| CHRISTIAN M FELICIANO PANTOJAS | BO HILLS BROTHERS | 434 CALLE 39 | | | SAN JUAN | PR | 00924 | |
| CHRISTIAN M FELICIANO PANTOJAS | [ADDRESS ON FILE] | | | | | | | |
| CHRISTIAN M GONZALEZ FIGUEROA | URB JARD DE MONTE OLIVO | 302 CALLE POSEIDON | | | GUAYAMA | PR | 00784 | |
| CHRISTIAN M HERNANDEZ VARGAS | HC 1 BOX 8187 | | | | JAYUYA | PR | 00664 | |
| CHRISTIAN M LABOY DE JESUS | URB SAN ANTONIO | E 80 CALLE  I | | | ARROYO | PR | 00714 | |
| CHRISTIAN M SANCHEZ DIAZ | URB FAIR VIEW | F 6 CALLE 10 | | | SAN JUAN | PR | 00926 | |
| CHRISTIAN M TORRES GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| CHRISTIAN M VALENTIN FLORES | [ADDRESS ON FILE] | | | | | | | |
| CHRISTIAN MALDONADO MOLINA | JARD DE VEGA BAJA | B 15 CALLE A | | | VEGA BAJA | PR | 00693 | |
| CHRISTIAN MARITIME RELIEF MINISTRIES INC | PUERTO REAL | PO BOX 4306 | | | FAJARDO | PR | 00740 | |
| CHRISTIAN MARMOLEJO RODRIGUEZ | HOSP PSIQUIATRIA RIO PIEDRAS | ASSMCA | | | Hato Rey | PR | 00914-0000 | |
| CHRISTIAN MARRERO RIVERA | EL TUQUE | 119 CALLE EQ | | | PONCE | PR | 00728 | |
| CHRISTIAN MARTINEZ | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| CHRISTIAN MATOS GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| CHRISTIAN MORALES NIEVES | HC 1 BOX 7303 | | | | CANOVANAS | PR | 00729 | |
| CHRISTIAN NEGRON CENTENO | BO INGENIO | 223 CALLE JAZMIN | | | SAN JUAN | PR | 00949 | |
| CHRISTIAN O SERRANA DELGADO | URB CONDADO MODERNO | E 1 CALLE 1 | | | CAGUAS | PR | 00725 | |
| CHRISTIAN O TOLENTINO SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| CHRISTIAN ORTIZ DE JESUS | P O BOX 863 | | | | COAMO | PR | 00769-0863 | |
| CHRISTIAN OTERO OJEDA | HC 2 BOX 5001 | | | | MOROVIS | PR | 00687 | |
| CHRISTIAN P CARRION RODRIGUEZ | URB ENRAMADA | C 1 CALLE CAMINO DE LIRIOS | | | BAYAMON | PR | 00961 | |
| CHRISTIAN PADILLA ORTIZ | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| CHRISTIAN PADILLA ORTIZ | TORRIMAR | 8-15 AVE RAMIREZ DE ARELLANA | | | GUAYNABO | PR | 00919 | |
| CHRISTIAN PEREZ, FRANCHESKA | [ADDRESS ON FILE] | | | | | | | |
| CHRISTIAN QUALITY SALES INC | LOMAS VERDES | 4 A 22 CALLE OLIVIA | | | BAYAMON | PR | 00956 | |
| CHRISTIAN QUINTANA BRAVO | URB ROLLING HILLS | A14 CALLE MANUELA WALKER | | | CAROLINA | PR | 00987 | |
| CHRISTIAN R MARRERO ORTEGA | BO CANTITO | BZN 39 CALLE 2 | | | MANATI | PR | 00674 | |
| CHRISTIAN RAMIREZ MARTINEZ | HC 7 BOX 2396 | | | | PONCE | PR | 00731-9604 | |
| CHRISTIAN RAMOS VELAZQUEZ | COND DEL MAR 20 | DELCASSE APT 803 | | | SAN  JUAN | PR | 00907 | |
| CHRISTIAN REYES CRUZ | PARC HILL BROTHERS | 439 CALLE 39 | | | SAN JUAN | PR | 00924 | |
| CHRISTIAN RIVERA MERCADO | [ADDRESS ON FILE] | | | | | | | |
| CHRISTIAN ROBLES MARRERO | [ADDRESS ON FILE] | | | | | | | |
| CHRISTIAN RODRIGUEZ CINTRON | [ADDRESS ON FILE] | | | | | | | |
| CHRISTIAN RODRIGUEZ DELGADO | [ADDRESS ON FILE] | | | | | | | |
| CHRISTIAN RODRIGUEZ MERCADO | HC 52 BOX 2202 | BO GARROCHALES | | | ARECIBO | PR | 00652 | |
| CHRISTIAN RODRIGUEZ REYES | SAN FERNANDO | F 4 AVE HERMANAS DAVILA | | | BAYAMON | PR | 00957 | |
| CHRISTIAN RODRIGUEZ RIVERA | RR 1 BOX 7156 | | | | SAN JUAN | PR | 00926 | |
| CHRISTIAN RODRIGUEZ VIRUET | VICTOR ROJAS 2 | 137 CALLE C | | | ARECIBO | PR | 00612 | |
| CHRISTIAN ROSA GARCIA | [ADDRESS ON FILE] | | | | | | | |
| CHRISTIAN ROSADO VELAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| CHRISTIAN S BORJA RIVERA | [ADDRESS ON FILE] | | | | | | | |
| CHRISTIAN S RUIZ REYES | [ADDRESS ON FILE] | | | | | | | |
| CHRISTIAN SANABRIA / ZULMA E RODRIGUEZ | URB VILLA ALEGRIA | 50 CALLE RUBI | | | AGUADILLA | PR | 00603 | |
| CHRISTIAN SANTANA RAMOS | HC 01 BOX 4056 | | | | MAUNABO | PR | 00707 | |
| CHRISTIAN SANTIAGO | URB ONEILL | 3 CALLE A | | | MANATI | PR | 00674 | |
| CHRISTIAN SANTIAGO BEAUCHAMP | HC 1 BOX 3571 | | | | LAS MARIAS | PR | 00670 | |
| CHRISTIAN SANTIAGO ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| CHRISTIAN SANTIAGO PAULIN | PMB 725 P O BOX 30000 | | | | CANOVANAS | PR | 00729 | |
| CHRISTIAN SANTINI COLON | PO BOX 424 | | | | BARRANQUITAS | PR | 00794-0424 | |
| CHRISTIAN SAVEDRA VALENTIN | VILLAS DEL CAPITAN | 24 CALLE ROSALES | | | ARECIBO | PR | 00612 | |
| CHRISTIAN SEGARRA GALARZA | PMB 508  BOX  2000 | | | | CANOVANAS | PR | 00729 | |
| CHRISTIAN SERRANO GONZALEZ | PO BOX 7232 | | | | CAGUAS | PR | 00726 | |
| CHRISTIAN SOTO ARACENA | [ADDRESS ON FILE] | | | | | | | |
| CHRISTIAN SOTO MUJICA | P O BOX 786 | | | | CANOVANAS | PR | 00729 | |
| CHRISTIAN SOTO MUJICA | QUINTANAS DE CANOVANAS | C 20 CALLE 4 | | | CANOVANAS | PR | 00729 | |
| CHRISTIAN TORRES ALMODOVAR | [ADDRESS ON FILE] | | | | | | | |
| CHRISTIAN VARELA VALENTIN | [ADDRESS ON FILE] | | | | | | | |
| CHRISTIAN VAZQUEZ / MIRNA ORENGO CINTRON | EL NARANJAL | 10 CALLE1E | | | TOA BAJA | PR | 00949 | |
| CHRISTIAN VIDAL COLON | RR 02 BOX 7092 | | | | MANATI | PR | 00674 | |
| CHRISTIAN Y BAEZ SOSTRE | PO BOX 1187 | | | | VEGA ALTA | PR | 00692 | |
| CHRISTIANABEL D MOLINA VARGAS | P O BOX 82920 | LAS LAJAS | | | ARECIBO | PR | 00612 | |
| CHRISTIANE MARI FLORES VIDAL | PO BOX 9020863 | | | | SAN JUAN | PR | 00902 | |
| CHRISTIE E RIVERA RIVERA | A 14 URB VILLA CRISTINA | | | | COAMO | PR | 00769 | |
| CHRISTIE FLOWERS | 2199 AVE EDUARDO CONDE | | | | SAN JUAN | PR | 00915 | |
| CHRISTINA CARLSON | 105 AVE ALTERIAL HOSTOS | BOX 225 | | | SAN JUAN | PR | 00918-3091 | |
| CHRISTINA HERNANDEZ PAGAN | HC 01 BOX 4741 | | | | SABANA HOYO | PR | 00688 | |
| CHRISTINA M BEUCHAMP | PARQUES DE SANTA MARIA | M 3 CALLE CLAVEL | | | SAN JUAN | PR | 00927 | |
| CHRISTINA M RUIZ RIOS | COOP SAN IGNACIO | TORRE A APT B208 | | | SAN JUAN | PR | 00925 | |
| CHRISTINA MARTINEZ FERRER | URB VENUS GARDENS AH 12 | CALLE SONORA | | | SAN JUAN | PR | 00926 | |
| CHRISTINA MENDEZ CASTANER | [ADDRESS ON FILE] | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| CHRISTINA PEÑA | URB COCONUT GROVE | 1239 FLAMBOYAN STREET | | | FORT BUCHANAN | PR | 00934 | |
| CHRISTINA RAMOS RIVERA | RR 02 BOX 7560 | | | | TOA ALTA | PR | 00953 | |
| CHRISTINA RODRIGUEZ COLON | [ADDRESS ON FILE] | | | | | | | |
| CHRISTINA TRUJILLO MORALES | [ADDRESS ON FILE] | | | | | | | |
| CHRISTINA VILLALBA PEREZ | [ADDRESS ON FILE] | | | | | | | |
| CHRISTINE A NATAL RODRIGUEZ | EXT VILLA LOS SANTOS I | CALLE FLAMBOLLAN BOX 83 | | | ARECIBO | PR | 00612 | |
| CHRISTINE BORIA ALCIARIN | [ADDRESS ON FILE] | | | | | | | |
| CHRISTINE FIGUEROA MARGARITO | EXT CALIMANO 197 | | | | MAUNABO | PR | 00707 | |
| CHRISTINE L CRAIG | P O BOX 34394 | | | | FORT BUCHANAN | PR | 00934 | |
| CHRISTINE M CORTES SANTIAGO | URB STARLIGHT | 4429 CALLE ANTARES | | | PONCE | PR | 00717-1465 | |
| CHRISTINE M MEDINA NATER | PARKVILLE | L 2 CALLE MONROE | | | GUAYNABO | PR | 00969 | |
| CHRISTINE M PRATTS | [ADDRESS ON FILE] | | | | | | | |
| CHRISTINE NATAL RODRIGUEZ | EXT VILLA LOS SANTOS | 83 CALLE FLAMBOYAN | | | ARECIBO | PR | 00612 | |
| CHRISTINE ROSADO TORRES | [ADDRESS ON FILE] | | | | | | | |
| CHRISTOFFER OCASIO LOPEZ | EXT GUARICO | 13 CALLE E P | | | VEGA BAJA | PR | 00693 | |
| CHRISTOPHER  VARGAS  CORDERO | CARR 477 BZN 1504 | | | | QUEBRADILLAS | PR | 00678 | |
| CHRISTOPHER ALAN MERCED RUSK | 117 LAS CUMBRES GARDENS | | | | SAN JUAN | PR | 00926 | |
| CHRISTOPHER ALAN MERCED RUSK | EXT LAS CUMBRES GARDENS | | | | SAN JUAN | PR | 00926 | |
| CHRISTOPHER CARMONA A/C EFRAIN CARMONA | 1416 AVE PONCE DE LEON APT 403 | | | | SAN JUAN | PR | 00907 | |
| CHRISTOPHER CARNEGIE SYPER | [ADDRESS ON FILE] | | | | | | | |
| CHRISTOPHER COLON PAGAN | [ADDRESS ON FILE] | | | | | | | |
| CHRISTOPHER CRUZ TORRES | URB VILLA PRADES | 846 CALLE JOSE QUINTON | | | SAN JUAN | PR | 00924 | |
| CHRISTOPHER D ORR | PALMAS DEL MAR | 13 BEACH VILLAGE APT 218 | | | HUMACAO | PR | 00791-0000 | |
| CHRISTOPHER D VALLEE | TSC PSC  1008 | BOX  4013 | | | CEIBA | PR | 34051-4013 | |
| CHRISTOPHER FUENTES MAS | BAYAMON GARDENS | BB 1 CALLE P | | | BAYAMON | PR | 00957 | |
| CHRISTOPHER GONZALEZ LEBRON | URB CIUDAD JARDIN 3 | 408 CALLE GRAN AUSUBO | | | TOA ALTA | PR | 00953 | |
| CHRISTOPHER GONZALEZ ORTIZ | COND SAN LUIS | APT 1002 CILLA FINAL | | | PONCE | PR | 00731 | |
| CHRISTOPHER J BETANCOURT | STA SECC LEVITTOWN | BR 44 CALLE DR TOMAS PRIETO | | | TOA BAJA | PR | 00949 | |
| CHRISTOPHER J CRUZ GERENA | COND INTERSUITE APT 11 5 | | | | CAROLINA | PR | 00979 | |
| CHRISTOPHER JOHN RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| CHRISTOPHER KILMARTIN | COLLEGE AVENUE  1301 | | | | FREDERICKSBURG | VA | 22401-5358 | |
| CHRISTOPHER M MEDEIROS | HC 1 BOX 139 | | | | COAMO | PR | 00769 | |
| CHRISTOPHER MEGLASHAN | 259 GAY ST PO BOX 1111 | | | | SHARON | CT | 06069 | |
| CHRISTOPHER MERCADO BARRETO | VILLA CONTESA | DD 45 CALLE PERU | | | BAYAMON | PR | 00956 | |
| CHRISTOPHER MERCADO CABRERA | [ADDRESS ON FILE] | | | | | | | |
| CHRISTOPHER MERCADO CABRERA | [ADDRESS ON FILE] | | | | | | | |
| CHRISTOPHER NEGRON APONTE | COND PARQUE DE LOS MONACILLOS | APTO 1705 | | | SAN JUAN | PR | 00921 | |
| CHRISTOPHER O TORRES TORRES | SAN FERNANDO | EDF 18 APT 282 | | | SAN JUAN | PR | 00927 | |
| CHRISTOPHER ONEILL ARROYO ANDRILLON | [ADDRESS ON FILE] | | | | | | | |
| CHRISTOPHER ORTIZ BARRIOS | URB VENUS GARDENS | 685 CALLE PUERTO VALLARTA | | | SAN JUAN | PR | 00926 | |
| CHRISTOPHER PAGAN BULA | PO BOX 58 | | | | ARECIBO | PR | 00688 | |
| CHRISTOPHER PEREZ CRUZ / MIGUEL PEREZ M | URB LAS COLINAS | C 4 CALLE 5 | | | TOA BAJA | PR | 00949 | |
| CHRISTOPHER R PLAZA NIEVES | HC 5 BOX 10271 | | | | MOCA | PR | 00676 | |
| CHRISTOPHER RIOS APONTE | [ADDRESS ON FILE] | | | | | | | |
| CHRISTOPHER RIOS APONTE | [ADDRESS ON FILE] | | | | | | | |
| CHRISTOPHER RIVERA MERCADO | P O BOX 967 | | | | YAUCO | PR | 00698-0967 | |
| CHRISTOPHER RIVERA ORTIZ | HC 03  BOX  8216 | LOS FILTROS | | | GUAYNABO | PR | 00971 | |
| CHRISTOPHER RODRIGUEZ FOURNIER | COND TROPICANA | APT 505 A | | | CAROLINA | PR | 00979 | |
| CHRISTOPHER RODRIGUEZ ZAYAS | HC 2 BOX 9538 | | | | AIBONITO | PR | 00705 | |
| CHRISTOPHER SAEZ ARROYO | [ADDRESS ON FILE] | | | | | | | |
| CHRISTOPHER SANCHEZ ORTIZ | P O BOX 194555 | | | | SAN JUAN | PR | 00919 | |
| CHRISTOPHER SERRANO CUEVAS | PO BOX 140276 | | | | ARECIBO | PR | 00614 | |
| CHRISTOPHER VALENTIN RAMOS | HC 03 BOX 21339 | | | | ARECIBO | PR | 00612 | |
| CHRISTOPHER VIVAS | [ADDRESS ON FILE] | | | | | | | |
| CHRISTOPHER WAINWRIGHT | NEW YORK STATE DEC | 7291 COON ROAD | | | BATH | NY | 14810 | |
| CHRISTY ANN MUNIZ DAVILA | [ADDRESS ON FILE] | | | | | | | |
| CHROMATOGRAPHY INSTRUMENTS AND SERV CO | RAFAEL CORDERO AVE | PMB 606 SUITE 140 | | | CAGUAS | PR | 00725-3757 | |
| CHRYSLER INTERNATIONAL SERVICES INC | PO BOX 191857 | | | | SAN JUAN | PR | 00919-1857 | |
| CHSI CARIBBEAN HOTEL SUPPLIES INC | PO BOX 3687 MARINA STATION | | | | MAYAGUEZ | PR | 00681 | |
| CHU TRONICS | PO BOX 331084 | | | | PONCE | PR | 00733-1084 | |
| CHUBB INDEMNITY CO | 15 MOUNTAIN VIEW ROAD | | | | WARREN | NJ | 07059 | |
| CHUJESFRA AUTO BODY AUTO GLASS | HC 71 BOX 3795 | | | | NARANJITO | PR | 00719-9718 | |
| CIA DE COMERCIO Y EXPORTACION DE P R | P O BOX 195009 | | | | SAN JUAN | PR | 00919-5009 | |
| CIA DE FOMENTO INDUSTRIAL | 335 AVE ROOSEVELT | | | | SAN JUAN | PR | 00908 | |
| CIA DE FOMENTO INDUSTRIAL | P  BOX 362350 | | | | SAN JUAN | PR | 00936-2350 | |
| CIA DE TEATRO ESTACION MAGICA AIBONITO | PO BOX 1784 | | | | AIBONITO | PR | 00705 | |
| CIA DEL CENTRAL ROIG INC | PO BOX 1902 | | | | YABUCOA | PR | 00767 | |
| CIA DESARROLLO COMERCIAL D P R | PO BOX 4943 | | | | SAN JUAN | PR | 00936 | |
| CIALDDY RODRIGUEZ FIGUEROA | URB VILLA CAROLINA | 221-3 CALLE 600 | | | CAROLINA | PR | 00985 | |
| CIALES PRIMARY HEALTH CARE SERVICE INC. | PO BOX 1427 | | | | CIALES | PR | 00638 | |
| CIALES UNIFORM INC | P O BOX 1406 | | | | CIALES | PR | 00638-0000 | |
| CIALES VISUAL | 50 CALLE PALMER | | | | CIALES | PR | 00638 | |
| CIAMARA TORRES RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| CIARA DEL SOL  INC | 804 AVE PONCE DE LEON SUITE 302 | | | | MIRAMAR, SANTURCE | PR | 00907 | |
| CIARA E. MARTINEZ REYES | [ADDRESS ON FILE] | | | | | | | |
| CIARA I RIVERA LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| CIARA K VEGA MORALES | [ADDRESS ON FILE] | | | | | | | |
| CIARA MONTERO MORALES | [ADDRESS ON FILE] | | | | | | | |
| CIARES, MAYRA | [ADDRESS ON FILE] | | | | | | | |
| CIB CORPORATION | PO BOX 364086 | | | | SAN JUAN | PR | 00936-4086 | |
| CIBA VISION PUERTO RICO INC | P O BOX 1360 | | | | CIDRA | PR | 00739 | |
| CIBAO SERVICE STATION / TEXACO | 154 REPARTO MENDEZ | | | | CAMUY | PR | 00627 | |
| CIBAO SERVICE STATION / TEXACO | HC 03 BOX 16489 | | | | QUEBRADILLAS | PR | 00678 | |
| CIBAO SERVICE STATION / TEXACO | PO BOX 16518 | | | | QUEBRADILLAS | PR | 00678 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| CIBEL ZORBA DBA COMPUTER PRO | BOX 583 | 497 CALLE EMILIANO POL | | | SAN JUAN | PR | 00926-5636 | |
| CIBEL ZORBA INC | P O BOX 270283 | | | | SAN JUAN | PR | 00927-0283 | |
| CIBEL ZORBA INC, DBA COMPUTER PRO | P O BOX 270283 | | | | SAN JUAN | PR | 00928 | |
| CICA COLLECTION AGENCY INC | EDIF INTERBORO | 206 CALLE SAN JORGE 3ER PISO | | | SAN JUAN | PR | 00912 | |
| CICA REALTY INC | ESQ AVE BALDORIOTY DE CASTRO | 206 CALLE SAN JORGE | | | SAN JUAN | PR | 00912 | |
| CICLISMO CAMUY INC | HC 3 BOX 11486 | | | | CAMUY | PR | 00627 | |
| CICLO MUNDO | RIO PIEDRAS HEIGHT | 1721 CALLE PARANA URB EL CEREZAL | | | SAN JUAN | PR | 00926 | |
| CID ASSOCIATES INC | 280 SUMMER STREET SUITE 500 | | | | BOSTON | MA | 02210-1131 | |
| CID HERNANDEZ, NATALIA R | [ADDRESS ON FILE] | | | | | | | |
| CID M SANTIAGO JIMENEZ | HC 01 BOX 4213 | | | | ADJUNTAS | PR | 00601 | |
| CID S QUINTANA | PO BOX 363134 | | | | SAN JUAN | PR | 00936-3134 | |
| CID S QUINTANA RODRIGUEZ | PO BOX 363134 | | | | SAN JUAN | PR | 00936-3134 | |
| CIDIA GUZMAN CRUZ | URB MASIONES DEL ATLANTICO | 530 PASEOS BRISAS | | | ISABELA | PR | 00662 | |
| CIDIA GUZMAN CRUZ | URB MASIONES DEL ATLANTICO | 530 PASEOS BRISAS | | | ISABELA | PR | 00662 | |
| CIDIA GUZMAN CRUZ | [ADDRESS ON FILE] | | | | | | | |
| CIDRA FUTBOL CLUB INC | PO BOX 1943 | | | | CIDRA | PR | 00739 | |
| CIDRA HOME BUILDERS INC | P O BOX 11218 | | | | SAN JUAN | PR | 00922-1218 | |
| CIDRA MEMORIAL INC | PO BOX 1721 | | | | CIDRA | PR | 00739 | |
| CIELO E NIEVES PEREZ | HC 58 BOX 10404 | | | | AGUADA | PR | 00602 | |
| CIELO G ECHEVARRIA VALENTIN | REPARTO VALENCIA | AMA CALLE 14 | | | BAYAMON | PR | 00929 | |
| CIELO I AVILES KORTRIGHT | P O BOX 21365 | | | | SAN JUAN | PR | 00926 1365 | |
| CIELO MADERA | [ADDRESS ON FILE] | | | | | | | |
| CIELO VILLANUEVA RIVERA | HC 59 BOX 5695 | | | | AGUADA | PR | 00602 | |
| CIF AUTO PART | PO BOX 29  C/ RAFAEL | | | | AGUAS BUENAS | PR | 00703 | |
| CIFREDO HERNANDEZ JOSE M DBA/HATS | PO BOX 607071 | SUITE 119 | | | BAYAMON | PR | 00960-7071 | |
| CIFUENTES CASTRO, EVANGELINA | [ADDRESS ON FILE] | | | | | | | |
| CIGNUS INTERNATIONAL BLDG | 1316 SOUTH DIXXION RD | | | | KOKO | IN | 46902 | |
| CIIPAP,INC | HC 01 BOX 12008 | | | | HATILLO | PR | 00659-0000 | |
| CIMA COMMUNICATION INC | PO BOX 270010 | | | | SAN JUAN | PR | 00927 | |
| CIMA PUBLIC RELATION INC | P O BOX 270010 | | | | SAN JUAN | PR | 00927-0010 | |
| CIMAS INC | 1803 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00909 | |
| CIMETRIC ENGINEERING AND CONTRACTOR | PO BOX 1009 | | | | GURABO | PR | 00778 | |
| CINCO ESTRELLAS INC | PMB 360 P O BOX 6400 | | | | CAYEY | PR | 00737-6400 | |
| CINCO LUCES INC | PMB-218 PONCE DE LEON 701-1 | | | | SAN JUAN | PR | 00907-0000 | |
| CINDERELLA NURSERY DAY CARE CENTER INC | MIRAGERO GARDENS | 720 CALLE COQUI | | | MAYAGUEZ | PR | 00680 | |
| CINDERELLA POULTRY FARM | PO BOX 650 | | | | COROZAL | PR | 00783-0000 | |
| CINDIA ALICEA OLIVENCIA | [ADDRESS ON FILE] | | | | | | | |
| CINDIA G PONCE DE LEON | BARRIO SALUD | 53 CALLE VENECIA | | | MAYAGUEZ | PR | 00680 | |
| CINDIA M RIVERA RIVERA | BOX 767 | | | | ADJUNTAS | PR | 00631 | |
| CINDIA QUINTANA BAEZA | AVE BARBOSA ESQUINA MAYAGUEZ | EDIF BANCO POPULAR | SUPT ESC RIO PIEDRAS | | SAN JUAN | PR | 00919 | |
| CINDIE RIVERA MELENDEZ | URB VALLE PUERTO REAL | J 12 CALLE 6 | | | PUERTO REAL | PR | 00740 | |
| CINDY A SANTIAGO MATEO | [ADDRESS ON FILE] | | | | | | | |
| CINDY ALVAREZ DE JESUS | EXT JARD DE ARROYO | K 14 CALLE H | | | ARROYO | PR | 00714 | |
| CINDY BAUTISTA CANDELARIO | HC 01 BOX 9174 | | | | LOIZA | PR | 00772 | |
| CINDY BAUTISTA CANDELARIO | URB MONTE BRISAS | 5 R 22 CALLE 10 | | | FAJARDO | PR | 00738 | |
| CINDY CALDERON RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| CINDY CRUZ ROSADO | [ADDRESS ON FILE] | | | | | | | |
| CINDY CRUZ ROSADO | [ADDRESS ON FILE] | | | | | | | |
| CINDY D PEREZ CAPELLAN | COND LUCERNA | EDIF A 1  APT 2M | | | CAROLINA | PR | 00983 | |
| CINDY E HEREDIA | URB LAS DELICIAS | BP 16 CALLE 13 | | | PONCE | PR | 00731 | |
| CINDY FIGUEROA RIVERA | RES ISIDRO CORA | EDIF 4 APTO 102 | | | ARROYO | PR | 00714 | |
| CINDY I SANTOS CAMPUSANO / JUAN RIOMAR | URB LEVITTOWN | B 3058 PASEO CALAMAR | 3RA SECCION | | TOA BAJA | PR | 00949 | |
| CINDY LABOY | HC 1 BOX 17665 | | | | HUMACAO | PR | 00791-9742 | |
| CINDY LOPEZ LUGO | 82 CALLE BRINDIS FACTOR 1 | | | | ARECIBO | PR | 00612 | |
| CINDY LUCIANO RAMOS | 3001 MARIE GARDEN APTS 205 | | | | CABO ROJO | PR | 00623 | |
| CINDY ORTIZ GUTIERREZ | HC 3 BOX 34453 | | | | AGUADA | PR | 00602 | |
| CINDY PAGAN AVILES | URB COUNTRY CLUB | 835 CALLE JAVA | | | SAN JUAN | PR | 00914 | |
| CINDY PEREZ OTERO | [ADDRESS ON FILE] | | | | | | | |
| CINDY RIVERA MIRANDA | BO SAN ANTONIO | PO BOX 3519 | | | AGUADILLA | PR | 00605 | |
| CINDY SUAREZ SUAREZ | [ADDRESS ON FILE] | | | | | | | |
| CINDY TORRES ARROYO | URB RIO PIEDRAS HEIGHTS | 132 CALLE WESER | | | SAN JUAN | PR | 00926 | |
| CINDY TORRES RIVERA | PO BOX 455 | | | | BARRANQUITAS | PR | 00794 | |
| CINDY VEGUILLA TORRES | DD 13 URB LA MARGARITA | | | | SALINAS | PR | 00751 | |
| CINDY Y DESPIAU AGUIRRECHEA | URB VILLA LOS SANTOS | DD 14 CALLE 21 | | | ARECIBO | PR | 00612 | |
| CINDY Y. DESPIAU | [ADDRESS ON FILE] | | | | | | | |
| CINDYMAR VILLANUEVA MENDEZ | P O BOX 922 | | | | CULEBRA | PR | 00775 | |
| CINE DEL CARIBE S A | PO BOX 4398 | | | | CAROLINA | PR | 00984 | |
| CINE EXPERIMENTAL INC | PO BOX 944 | | | | DORADO | PR | 00646 | |
| CINE FOTO | 24 CALLE MC KINLEY OESTE | | | | MAYAGUEZ | PR | 00680 | |
| CINE FOTO | PO BOX 192273 | | | | SAN JUAN | PR | 00916 | |
| CINE FOTO AIBONITO | 7 A CALLE SAN JOSE | | | | AIBONITO | PR | 00705 | |
| CINE FOTO INC | 159 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00917 | |
| CINE FOTO INC | 15 PASEO DE DIEGO MILL | | | | SAN JUAN | PR | 00926 | |
| CINE FOTO INC | 225 AVE JOSE DE DIEGO | | | | ARECIBO | PR | 00612 | |
| CINE FOTO INC | 701 PONCE DE LEON | | | | SAN JUAN | PR | 00907 | |
| CINE FOTO INC | P.O. BOX 192273 | 159 AVE PONCE DE LEON | | | SAN JUAN | PR | 00917-0000 | |
| CINE FOTO INC | PO BOX 192273 | | | | SAN JUAN | PR | 00919-2273 | |
| CINE FOTO INC | PO BOX 2273 | | | | SAN JUAN | PR | 00919-2273 | |
| CINE FOTO MOCA O JOSE L TORRES | 220 CALLE BARBOSA | | | | MOCA | PR | 00676 | |
| CINE SATO INC | 1367-9 B CALLE LUCHETTI | | | | SAN JUAN | PR | 00907 | |
| CINED | BOX 8892 | | | | SAN JUAN | PR | 00910-0000 | |
| CINED INC | FDEZ JUNCOS STA | PO BOX 8892 | | | SAN JUAN | PR | 00910 | |
| CINEMA EL EMPERADOR INC | PO BOX 541 | | | | PONCE | PR | 00733 | |
| CINEMANATIVO INC. | 1937 DIEGO PENALOZA FAIRVIEW | | | | SAN JUAN | PR | 00926-0000 | |
| CINEMAR | VENUS GARDENS | 1752 HORAS | | | SAN JUAN | PR | 00926 | |
| CINESI INC | APDO 361276 | | | | SAN JUAN | PR | 00936-1276 | |
| CINGULAR WIRELESS | 103 ORTEGON STREET | | | | GUAYNABO | PR | 00966 | |

Case:17-03283-LTS   Doc#:1817-1   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(i)   Page 482 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| CINNAMAN | LAS CUMBRES | 497 AVE EMILIANO POL SUITE 401 | | | SAN JUAN | PR | 00926 | |
| CINTA JIMENEZ CARABE | 418 CALLE SUIZA APT 802 | | | | SAN JUAN | PR | 00917 | |
| CINTER OFFICE PRODUCTS SCHOOL SUPPLY | PO BOX 2472 | | | | BAYAMON | PR | 00960-2472 | |
| CINTHIA ALICEA RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| CINTHIA D TORRES APONTE | 172 UNION | | | | PONCE | PR | 00731 | |
| CINTHIA DAVILA CRESPO | HC 20 BOX 26262 | | | | SAN LORENZO | PR | 00754 | |
| CINTHIA DEL PILAR TORRES | HC 02 BOX 6556 | | | | JAYUYA | PR | 00664 | |
| CINTHIA HERNANDEZ AYALA | [ADDRESS ON FILE] | | | | | | | |
| CINTHIA HERNANDEZ AYALA | [ADDRESS ON FILE] | | | | | | | |
| CINTHIA ISAAC VEGA | PO BOX 6447 | | | | CAGUAS | PR | 00726 | |
| CINTHIA LOPEZ BETANCOURT | [ADDRESS ON FILE] | | | | | | | |
| CINTHIA MATOS ROJAS | URB PUERTA DEL SOL BOX 72 | | | | FAJARDO | PR | 00738 | |
| CINTHIA MONTALVO CRUZ | HC 1 BOX 10168 | | | | SAN SEBASTIAN | PR | 00685 | |
| CINTHIA RIVERA FELICIANO | PARC SOLEDAD | 871 CALLE H | | | MAYAGUEZ | PR | 00680 | |
| CINTHIA SANTIAGO DIAZ | [ADDRESS ON FILE] | | | | | | | |
| CINTHIA SERRANO LAMBERT | HC 03 BOX 14615 | | | | UTUADO | PR | 00641 | |
| CINTHIA V VIRELLA COTTO | EDIF SAN MIGUEL TOWER APT 605 | | | | MAYAGUEZ | PR | 00680 | |
| CINTHIA VAZQUEZ PUMAREJO | [ADDRESS ON FILE] | | | | | | | |
| CINTHY A BENITEZ ANTONY | [ADDRESS ON FILE] | | | | | | | |
| CINTHY A BENITEZ ANTONY | [ADDRESS ON FILE] | | | | | | | |
| CINTHY E NIEVES PEREZ | [ADDRESS ON FILE] | | | | | | | |
| CINTHYA PABON BENITEZ | ADM SERV GENERALES | P O BOX 7428 | | | SAN JUAN | PR | 00916-7428 | |
| CINTRO MAX PLAZA DOMINGUITO | BO DOMINGUITO | SECTOR CENTRO CALLE 5 CARR 651 | | | ARECIBO | PR | 00612 | |
| CINTRON ACOSTA, INES M | [ADDRESS ON FILE] | | | | | | | |
| CINTRON ALEMANY, MILDRED | [ADDRESS ON FILE] | | | | | | | |
| CINTRON ALVARADO, DAMARIS | [ADDRESS ON FILE] | | | | | | | |
| CINTRON ALVARADO, NILKA | [ADDRESS ON FILE] | | | | | | | |
| CINTRON ALVARADO, NILKA I | [ADDRESS ON FILE] | | | | | | | |
| CINTRON ALVARADO, VILMARIE | [ADDRESS ON FILE] | | | | | | | |
| CINTRON APONTE, EILEEN | [ADDRESS ON FILE] | | | | | | | |
| CINTRON ARROYO, ROSEMARY | [ADDRESS ON FILE] | | | | | | | |
| CINTRON ARZOLA, JOAN M | [ADDRESS ON FILE] | | | | | | | |
| CINTRON AUTO PARTS | PO BOX 544 | | | | YAUCO | PR | 00698 | |
| CINTRON BARBOSA, DAYLIN | [ADDRESS ON FILE] | | | | | | | |
| CINTRON BEAUTY SUPPLY | LOMAS VERDES | Z23 AVE LAUREL | | | BAYAMON | PR | 00956 | |
| CINTRON BEAUTY SUPPLY | PLAYA NUEVO MUNDO | 1591 BOULEVOR MIGUEL POU | SUITE 117 | | PONCE | PR | 00731 | |
| CINTRON BEAUTY SUPPLY | SECTOR INDUSTRIAL SABANETA | LOTE 18 | | | PONCE | PR | 00731 | |
| CINTRON BENITEZ, LOURDES | [ADDRESS ON FILE] | | | | | | | |
| CINTRON BOBE, AIXA | [ADDRESS ON FILE] | | | | | | | |
| CINTRON BOU, FRANCISCO A | [ADDRESS ON FILE] | | | | | | | |
| CINTRON BRUNO, YADEANI | [ADDRESS ON FILE] | | | | | | | |
| CINTRON CABRERA, KETTY Y Y | [ADDRESS ON FILE] | | | | | | | |
| CINTRON CABRERA, RAMONITA | [ADDRESS ON FILE] | | | | | | | |
| CINTRON CARABALLO, EDUARDO | [ADDRESS ON FILE] | | | | | | | |
| CINTRON CARABALLO, MARAISHCA | [ADDRESS ON FILE] | | | | | | | |
| CINTRON CARATTINI, AMY | [ADDRESS ON FILE] | | | | | | | |
| CINTRON CARBONELL, HAMILTON | [ADDRESS ON FILE] | | | | | | | |
| CINTRON CARRASCO, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| CINTRON CARRASQUILLO, JORGE E | [ADDRESS ON FILE] | | | | | | | |
| CINTRON CARRASQUILLO, JORGE L | [ADDRESS ON FILE] | | | | | | | |
| CINTRON CARRERAS, JOHNNY | [ADDRESS ON FILE] | | | | | | | |
| CINTRON CASTRO, SERGIO A | [ADDRESS ON FILE] | | | | | | | |
| CINTRON CINTRON, IRIS N | [ADDRESS ON FILE] | | | | | | | |
| CINTRON CINTRON, JUAN | [ADDRESS ON FILE] | | | | | | | |
| CINTRON CINTRON, MIGUEL | [ADDRESS ON FILE] | | | | | | | |
| CINTRON CINTRON, MIGUELINA | [ADDRESS ON FILE] | | | | | | | |
| CINTRON COLON, YULITZA M | [ADDRESS ON FILE] | | | | | | | |
| CINTRON CORREDOR, CRISTOPHER | [ADDRESS ON FILE] | | | | | | | |
| CINTRON COSME, CHRISTIAN J | [ADDRESS ON FILE] | | | | | | | |
| CINTRON CRUZ, ELIZABETH | [ADDRESS ON FILE] | | | | | | | |
| CINTRON CRUZ, ELIZABETH | [ADDRESS ON FILE] | | | | | | | |
| CINTRON CUEVAS, EDDIE | [ADDRESS ON FILE] | | | | | | | |
| CINTRON DAVILA, ALEXIS | [ADDRESS ON FILE] | | | | | | | |
| CINTRON DAVILA, DENISE M | [ADDRESS ON FILE] | | | | | | | |
| CINTRON DAVILA, MARIA L | [ADDRESS ON FILE] | | | | | | | |
| CINTRON DE JESUS, MAYRA | [ADDRESS ON FILE] | | | | | | | |
| CINTRON DE JESUS, NANCY | [ADDRESS ON FILE] | | | | | | | |
| CINTRON DE JESUS, VANESSA | [ADDRESS ON FILE] | | | | | | | |
| CINTRON DE LEON, SONIA | [ADDRESS ON FILE] | | | | | | | |
| CINTRON DELIZ, BERGUEDIS | [ADDRESS ON FILE] | | | | | | | |
| CINTRON DIAZ, EFRAIN | [ADDRESS ON FILE] | | | | | | | |
| CINTRON DIAZ, GLADYRIS | [ADDRESS ON FILE] | | | | | | | |
| CINTRON DIAZ, MICHELLE | [ADDRESS ON FILE] | | | | | | | |
| CINTRON DIAZ, OREALIZ | [ADDRESS ON FILE] | | | | | | | |
| CINTRON DIAZ, VICTOR M | [ADDRESS ON FILE] | | | | | | | |
| CINTRON DIAZ, WILMARIE | [ADDRESS ON FILE] | | | | | | | |
| CINTRON EXPORT INC | PO BOX 1025 | | | | ADJUNTAS | PR | 00601 | |
| CINTRON FELICIANO, SHIRLEY A | [ADDRESS ON FILE] | | | | | | | |
| CINTRON FLORES, MARIA I | [ADDRESS ON FILE] | | | | | | | |
| CINTRON FLORES, SIRI | [ADDRESS ON FILE] | | | | | | | |
| CINTRON FONTANEZ, JENNIFFER | [ADDRESS ON FILE] | | | | | | | |
| CINTRON GALARZA, CARMEN D | [ADDRESS ON FILE] | | | | | | | |
| CINTRON GARCIA, TOMAS | [ADDRESS ON FILE] | | | | | | | |
| CINTRON GONZALEZ, BLANCA | [ADDRESS ON FILE] | | | | | | | |
| CINTRON GONZALEZ, ELIN | [ADDRESS ON FILE] | | | | | | | |
| CINTRON GONZALEZ, GLENDA G | [ADDRESS ON FILE] | | | | | | | |
| CINTRON GONZALEZ, LIZABETH | [ADDRESS ON FILE] | | | | | | | |
| CINTRON GONZALEZ, LUIS A | [ADDRESS ON FILE] | | | | | | | |
| CINTRON GONZALEZ, PEDRO | [ADDRESS ON FILE] | | | | | | | |
| CINTRON GONZALEZ, VILMA C | [ADDRESS ON FILE] | | | | | | | |
| CINTRON GUZMAN, VANESSA | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| CINTRON HERNANDEZ, EDDIE | [ADDRESS ON FILE] | | | | | | | |
| CINTRON HERNANDEZ, GISELA | [ADDRESS ON FILE] | | | | | | | |
| CINTRON HERNANDEZ, PEDRO A | [ADDRESS ON FILE] | | | | | | | |
| CINTRON HEVIA, BERNIE J | [ADDRESS ON FILE] | | | | | | | |
| CINTRON HORTA, JHOMAR | [ADDRESS ON FILE] | | | | | | | |
| CINTRON IGARTUA, FARAH A | [ADDRESS ON FILE] | | | | | | | |
| CINTRON IRIZARRY, IRIS | [ADDRESS ON FILE] | | | | | | | |
| CINTRON JIMENEZ, LUIS A | [ADDRESS ON FILE] | | | | | | | |
| CINTRON KANE, KEYSHA J | [ADDRESS ON FILE] | | | | | | | |
| CINTRON LAFONTAINE, ELIZABETH | [ADDRESS ON FILE] | | | | | | | |
| CINTRON LAUREANO, ANGEL A | [ADDRESS ON FILE] | | | | | | | |
| CINTRON LUGO, EDWIN | [ADDRESS ON FILE] | | | | | | | |
| CINTRON MACHINE SHOP | LA PLANICIE | D 14 CALLE 2 | | | CAYEY | PR | 00736 | |
| CINTRON MALDONADO, LINA D. | [ADDRESS ON FILE] | | | | | | | |
| CINTRON MARCANO, YAJAIRA E | [ADDRESS ON FILE] | | | | | | | |
| CINTRON MARRERO, LEIDA | [ADDRESS ON FILE] | | | | | | | |
| CINTRON MARTINEZ, SHEIKALYZ | [ADDRESS ON FILE] | | | | | | | |
| CINTRON MEDINA, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| CINTRON MEJIAS, GRISSEL | [ADDRESS ON FILE] | | | | | | | |
| CINTRON MELENDEZ, GINDYMAR | [ADDRESS ON FILE] | | | | | | | |
| CINTRON MELENDEZ, MARIAM | [ADDRESS ON FILE] | | | | | | | |
| CINTRON MELENDEZ, MAYRA | [ADDRESS ON FILE] | | | | | | | |
| CINTRON MELENDEZ, NILDA | [ADDRESS ON FILE] | | | | | | | |
| CINTRON MELENDEZ, VIANCA N | [ADDRESS ON FILE] | | | | | | | |
| CINTRON MERCADO, ELIZABETH | [ADDRESS ON FILE] | | | | | | | |
| CINTRON MERCADO, MARIA A | [ADDRESS ON FILE] | | | | | | | |
| CINTRON MERCED, LUIS A | [ADDRESS ON FILE] | | | | | | | |
| CINTRON MIRANDA, INGRID V | [ADDRESS ON FILE] | | | | | | | |
| CINTRON MOLINA, BETZAIDA | [ADDRESS ON FILE] | | | | | | | |
| CINTRON MONTANEZ, IRIS I | [ADDRESS ON FILE] | | | | | | | |
| CINTRON MONTANEZ, IRIS I | [ADDRESS ON FILE] | | | | | | | |
| CINTRON MONTANEZ, RAYMOND | [ADDRESS ON FILE] | | | | | | | |
| CINTRON MORALES, CARLA M | [ADDRESS ON FILE] | | | | | | | |
| CINTRON MORALES, GLORIMAR | [ADDRESS ON FILE] | | | | | | | |
| CINTRON MOYA, IAN C | [ADDRESS ON FILE] | | | | | | | |
| CINTRON NAZARIO, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| CINTRON NEGRON, LIZ Y | [ADDRESS ON FILE] | | | | | | | |
| CINTRON NOGUERAS, SARAI | [ADDRESS ON FILE] | | | | | | | |
| CINTRON NORIEGA, NELSON R | [ADDRESS ON FILE] | | | | | | | |
| CINTRON OCASIO, YASHIRA | [ADDRESS ON FILE] | | | | | | | |
| CINTRON OLIVIERI, MICHELLE | [ADDRESS ON FILE] | | | | | | | |
| CINTRON OQUENDO, DAMARIS | [ADDRESS ON FILE] | | | | | | | |
| CINTRON OQUENDO, DAMARIS | [ADDRESS ON FILE] | | | | | | | |
| CINTRON OQUENDO, ISMAEL | [ADDRESS ON FILE] | | | | | | | |
| CINTRON OQUENDO, RUTH M | [ADDRESS ON FILE] | | | | | | | |
| CINTRON ORTEGA, LIZMAR | [ADDRESS ON FILE] | | | | | | | |
| CINTRON ORTIZ, JOANMARIE | [ADDRESS ON FILE] | | | | | | | |
| CINTRON ORTIZ, ZOLIS | [ADDRESS ON FILE] | | | | | | | |
| CINTRON OTERO, NILSA | [ADDRESS ON FILE] | | | | | | | |
| CINTRON OTERO, PATRICIA | [ADDRESS ON FILE] | | | | | | | |
| CINTRON PADILLA, ANGEL M | [ADDRESS ON FILE] | | | | | | | |
| CINTRON PADILLA, DELMA | [ADDRESS ON FILE] | | | | | | | |
| CINTRON PASTRANA, DENIRIS M | [ADDRESS ON FILE] | | | | | | | |
| CINTRON PENA, AIXA A. | [ADDRESS ON FILE] | | | | | | | |
| CINTRON PEREZ, ELIZABETH | [ADDRESS ON FILE] | | | | | | | |
| CINTRON PEREZ, ELIZABETH | [ADDRESS ON FILE] | | | | | | | |
| CINTRON PEREZ, OSCAR | [ADDRESS ON FILE] | | | | | | | |
| CINTRON PEREZ, YAHAIRA | [ADDRESS ON FILE] | | | | | | | |
| CINTRON PEREZ, YASMINE D. | [ADDRESS ON FILE] | | | | | | | |
| CINTRON PINERO, MYRTA B | [ADDRESS ON FILE] | | | | | | | |
| CINTRON QUINONES, RADAMES | [ADDRESS ON FILE] | | | | | | | |
| CINTRON RAMIREZ, JENNIFER I | [ADDRESS ON FILE] | | | | | | | |
| CINTRON RAMOS, JESSICA | [ADDRESS ON FILE] | | | | | | | |
| CINTRON RAMOS, YARITZA M | [ADDRESS ON FILE] | | | | | | | |
| CINTRON REYES, EVELYN | [ADDRESS ON FILE] | | | | | | | |
| CINTRON RIOS, MARIA | [ADDRESS ON FILE] | | | | | | | |
| CINTRON RIVERA, AILEEN | [ADDRESS ON FILE] | | | | | | | |
| CINTRON RIVERA, DIANA | [ADDRESS ON FILE] | | | | | | | |
| CINTRON RIVERA, EVA I | [ADDRESS ON FILE] | | | | | | | |
| CINTRON RIVERA, EVA I | [ADDRESS ON FILE] | | | | | | | |
| CINTRON RIVERA, GREGORIA | [ADDRESS ON FILE] | | | | | | | |
| CINTRON RIVERA, KARLA A | [ADDRESS ON FILE] | | | | | | | |
| CINTRON RIVERA, LOURDES | [ADDRESS ON FILE] | | | | | | | |
| CINTRON RIVERA, MYRIAM | [ADDRESS ON FILE] | | | | | | | |
| CINTRON RIVERA, SARABEL | [ADDRESS ON FILE] | | | | | | | |
| CINTRON RIVERA, SHERLIS | [ADDRESS ON FILE] | | | | | | | |
| CINTRON RIVERA, SHERLIS M | [ADDRESS ON FILE] | | | | | | | |
| CINTRON RIVERA, TOMAS | [ADDRESS ON FILE] | | | | | | | |
| CINTRON RIVERA, VILMA | [ADDRESS ON FILE] | | | | | | | |
| CINTRON ROCHE, LUIS B | [ADDRESS ON FILE] | | | | | | | |
| CINTRON RODRIGUEZ, ELAILA C. | [ADDRESS ON FILE] | | | | | | | |
| CINTRON RODRIGUEZ, GENESIS | [ADDRESS ON FILE] | | | | | | | |
| CINTRON RODRIGUEZ, IRMA I | [ADDRESS ON FILE] | | | | | | | |
| CINTRON RODRIGUEZ, IVAN E | [ADDRESS ON FILE] | | | | | | | |
| CINTRON RODRIGUEZ, JACKELINE M | [ADDRESS ON FILE] | | | | | | | |
| CINTRON RODRIGUEZ, JAILENE | [ADDRESS ON FILE] | | | | | | | |
| CINTRON RODRIGUEZ, PEDRO J | [ADDRESS ON FILE] | | | | | | | |
| CINTRON RODRIGUEZ, YANISA | [ADDRESS ON FILE] | | | | | | | |
| CINTRON RODRIQUEZ, ROBERTO | [ADDRESS ON FILE] | | | | | | | |
| CINTRON ROJAS, EDIVIA M | [ADDRESS ON FILE] | | | | | | | |
| CINTRON ROLON, KRYSTAL A | [ADDRESS ON FILE] | | | | | | | |
| CINTRON ROMERO, HAMILETT | [ADDRESS ON FILE] | | | | | | | |

Case:17-03283-LTS   Doc#:1817-1   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(i) Page 484 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| CINTRON ROSARIO, ALBERTO | [ADDRESS ON FILE] | | | | | | | |
| CINTRON ROSARIO, EDGARDO | [ADDRESS ON FILE] | | | | | | | |
| CINTRON SANCHEZ, AMI | [ADDRESS ON FILE] | | | | | | | |
| CINTRON SANCHEZ, ELIACIM | [ADDRESS ON FILE] | | | | | | | |
| CINTRON SANCHEZ, EVARISTO | [ADDRESS ON FILE] | | | | | | | |
| CINTRON SANCHEZ, MIGUEL | [ADDRESS ON FILE] | | | | | | | |
| CINTRON SANTIAGO, JENITZA | [ADDRESS ON FILE] | | | | | | | |
| CINTRON SANTIAGO, NILSA I | [ADDRESS ON FILE] | | | | | | | |
| CINTRON SERRANO, ALBA I. | [ADDRESS ON FILE] | | | | | | | |
| CINTRON SERRANO, LUZ | [ADDRESS ON FILE] | | | | | | | |
| CINTRON SERRANO, MILDRED | [ADDRESS ON FILE] | | | | | | | |
| CINTRON SIERRA, ELBA J | [ADDRESS ON FILE] | | | | | | | |
| CINTRON SOLA, KATHERINE | [ADDRESS ON FILE] | | | | | | | |
| CINTRON SOSTRE, DORANI | [ADDRESS ON FILE] | | | | | | | |
| CINTRON SOTO, LORRAINE | [ADDRESS ON FILE] | | | | | | | |
| CINTRON SOTO, NORIS E | [ADDRESS ON FILE] | | | | | | | |
| CINTRON SOTO, SOCORRO DE LOS | [ADDRESS ON FILE] | | | | | | | |
| CINTRON SUAREZ, WILLIE | [ADDRESS ON FILE] | | | | | | | |
| CINTRON TIRE SERVICE | AVE. SANTA JUANITA BM-33 | ESQ. ALFA | | | BAYAMON | PR | 00956 | |
| CINTRON TIRE SERVICE | BM 33 AVE SANTA JUANITA | ESQ ALFA | | | BAYAMON | PR | 00956 | |
| CINTRON TORRES, BRENDA L | [ADDRESS ON FILE] | | | | | | | |
| CINTRON TORRES, MADELINE | [ADDRESS ON FILE] | | | | | | | |
| CINTRON TORRES, MILAGROS | [ADDRESS ON FILE] | | | | | | | |
| CINTRON TORRES, YAILINNE M. | [ADDRESS ON FILE] | | | | | | | |
| CINTRON VAZQUEZ, BETZAIDA | [ADDRESS ON FILE] | | | | | | | |
| CINTRON VAZQUEZ, CATIA E. | [ADDRESS ON FILE] | | | | | | | |
| CINTRON VAZQUEZ, DEBBIE A | [ADDRESS ON FILE] | | | | | | | |
| CINTRON VAZQUEZ, GLORY M | [ADDRESS ON FILE] | | | | | | | |
| CINTRON VAZQUEZ, HILDA | [ADDRESS ON FILE] | | | | | | | |
| CINTRON VAZQUEZ, IVETTE | [ADDRESS ON FILE] | | | | | | | |
| CINTRON VAZQUEZ, JOSE R | [ADDRESS ON FILE] | | | | | | | |
| CINTRON VAZQUEZ, JOSE R | [ADDRESS ON FILE] | | | | | | | |
| CINTRON VAZQUEZ, KAREN | [ADDRESS ON FILE] | | | | | | | |
| CINTRON VAZQUEZ, OLGA | [ADDRESS ON FILE] | | | | | | | |
| CINTRON VAZQUEZ, VILMA L | [ADDRESS ON FILE] | | | | | | | |
| CINTRON VELEZ, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| CINTRON VELEZ, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| CINTRON ZAMBRANA, ZURISADAI | [ADDRESS ON FILE] | | | | | | | |
| CINTRON ZAMBRANO, ELVIS | [ADDRESS ON FILE] | | | | | | | |
| CINTYA J. CORTIJO VILLEGAS | [ADDRESS ON FILE] | | | | | | | |
| CINTYA L RODRIGUEZ VARGAS | URB BRISAS DE LLANADAS | 21 CALLE LOS CEDROS | | | BARCELONETA | PR | 00617-2912 | |
| CINTYA REY BERRIOS | [ADDRESS ON FILE] | | | | | | | |
| CINTYA REY BERRIOS | [ADDRESS ON FILE] | | | | | | | |
| CIPRIAN CENTENO RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| CIPRIAN GUERERO | COND 645 CUPEY BAJO | SECTOR HOYO II | | | TRUJILLO ALTO | PR | 00926 | |
| CIPRIAN MOJICA RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| CIPRIAN RODRIGUEZ RIVERA | BOX 1063 | | | | SABANA HOYOS | PR | 00688 | |
| CIPRIANO GONZALEZ ARTEAGA | HC 2 BOX 8647 | | | | YABUCOA | PR | 00767 | |
| CIPRIANO RAMOS COLON | BDA MARIA | 6 CALLE LOS MILLONARIOS | | | ARROYO | PR | 00714 | |
| CIRA INFANTE | TORRIMAR | 5-17 MADRID | | | GUAYNABO | PR | 00966 | |
| CIRACET CORP | PO BOX 8420 | | | | PONCE | PR | 00732-8420 | |
| CIRACET CORP | PO BOX 8970 | | | | PONCE | PR | 00732 | |
| CIRCLE TRADING CORPORATION | P O BOX 1464 | | | | CAROLINA | PR | 00984 | |
| CIRCO MUNDIAL INC | P O. BOX 3557 | | | | CAROLINA | PR | 00984-3557 | |
| CIRCO TIHANY ORIENTAL PRODUCTION | P O BOX 41288 | | | | SAN JUAN | PR | 00940-1288 | |
| CIRCUITO BALONCESTO BORICUA INC | PO BOX 194059 | | | | SAN JUAN | PR | 00919-4059 | |
| CIRCUITO DEPORTIVO DE VEGA ALTA CORP | B 67 LA ROSALEDA | | | | VEGA ALTA | PR | 00692 | |
| CIRCULO CANALIANO INC | PO BOX 63 | | | | JAYUYA | PR | 00664 | |
| CIRCULO CUBANO DE PR | PO BOX 363184 | | | | SAN JUAN | PR | 00936 | |
| CIRCULO DE AMIGOS Y TERTULIA JULIA BURGO | PO BOX 9066547 | | | | SAN JUAN | PR | 00906-6547 | |
| CIRCULO DE RECREO DE SAN GERMAN | PO BOX 306 | | | | SAN GERMAN | PR | 00683 | |
| CIRCULO HISTORICO CULTURAL DE CAMUY | PO BOX 984 | | | | CAMUY | PR | 00627 | |
| CIRCULO INFANTIL EL DESPERTAR INC | PMB 244 P O BOX 6400 | | | | CAYEY | PR | 00737 | |
| CIRCULO INFANTIN EL DESPERTAR | PO BOX 6400-244 | | | | CAYEY | PR | 00737 | |
| CIRIACRUZ ROSA, KATHERINE D. | [ADDRESS ON FILE] | | | | | | | |
| CIRIACRUZ ROSA, LESLEY A | [ADDRESS ON FILE] | | | | | | | |
| CIRILA ARROYO SERRANO | PO BOX 883 | | | | SAN LORENZO | PR | 00754 | |
| CIRILO ROSADO GONZALEZ | URB LEVITTOWN HY | 44 CALLE PEDRO ARCILAGO | | | TOA BAJA | PR | 00949 | |
| CIRILO A PIZARRO VERDEJO | EXT EL COMANDANTE | E240 AVE SAN MARCOS | | | CAROLINA | PR | 00982 | |
| CIRILO ANDRES COLON GARCIA | 98 CALLE MIRAMAR | | | | PONCE | PR | 00731 | |
| CIRILO ANDRES COLON GARCIA | HATO REY PLAZA | APT 21 N | | | SAN JUAN | PR | 00918 | |
| CIRILO ANGUEIRA, GLORIMAR | [ADDRESS ON FILE] | | | | | | | |
| CIRILO FIGUEROA VAZQUEZ | HC 763 BOX 3586 | | | | PATILLAS | PR | 00723 | |
| CIRILO HERNANDEZ VERA | HC 02 BOX 19804 | | | | SAN SEBASTIAN | PR | 00685-9640 | |
| CIRILO LEBRON VAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| CIRILO MATOS, LUZ M. | [ADDRESS ON FILE] | | | | | | | |
| CIRILO MELENDEZ MELENDEZ | PO BOX 1220 | | | | OROCOVIS | PR | 00720-1220 | |
| CIRILO MELENDEZ, MARIBEL | [ADDRESS ON FILE] | | | | | | | |
| CIRILO MENDEZ | 200 CALLE RUIZ BELVIS | | | | SAN SEBASTIAN | PR | 00685 | |
| CIRILO MORALES ARROYO | P O BOX 1283 | | | | SAN LORENZO | PR | 00754 | |
| CIRILO PELLICIER CINTRON | [ADDRESS ON FILE] | | | | | | | |
| CIRILO PELLICIER CINTRON | [ADDRESS ON FILE] | | | | | | | |
| CIRILO PONCE RIVERA | S CALLE PACHIN MARIN | | | | MARICAO | PR | 00606 | |
| CIRILO RIVERA CRESPO | PO BOX 1266 | | | | RINCON | PR | 00677 | |
| CIRILO RIVERA MARTINEZ | URB BAYAMON GARDENS | G 32 AVE CASTIGLIONI | | | BAYAMON | PR | 00957 | |
| CIRILO TIRADO RIVERA | URB JARDINES DE MONTE DE OLIVO | E 7 CALLE 2 | | | GUAYAMA | PR | 00785 | |
| CIRILO TORO VARGAS | APARTADO POSTAL 19175 | | | | SAN JUAN | PR | 00910 | |
| CIRILO TORRES | [ADDRESS ON FILE] | | | | | | | |
| CIRILO TORRES COLON | P O BOX 229 | | | | CIDRA | PR | 00739 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| CIRILO VEGA, DIGNERIS | [ADDRESS ON FILE] | | | | | | | |
| CIRINO CIRINO, JIMMY | [ADDRESS ON FILE] | | | | | | | |
| CIRINO HERNANDEZ, JONATHAN | [ADDRESS ON FILE] | | | | | | | |
| CIRINO OSORIO, ALEXANDER | [ADDRESS ON FILE] | | | | | | | |
| CIRINO OSORIO, ESTHER M | [ADDRESS ON FILE] | | | | | | | |
| CIRINO OSORIO, NATALIE | [ADDRESS ON FILE] | | | | | | | |
| CIRINO OSORIO, RUTH | [ADDRESS ON FILE] | | | | | | | |
| CIRINO PEREZ, JOSE A | [ADDRESS ON FILE] | | | | | | | |
| CIRINO RIVERA, LIOMAR | [ADDRESS ON FILE] | | | | | | | |
| CIRINO SANTIAGO, MARTA Z | [ADDRESS ON FILE] | | | | | | | |
| CIRINO SERRANO GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| CIRIO CORPORACION INDUSTRIAS DE CIEGOS | CALLE SAN RAFAEL FINAL PDA.20 | APARTADO 13382 | | | SAN JUAN | PR | 00908-3382 | |
| CIRO A BETANCOURT MENESES | P O BOX 13061 | | | | SAN JUAN | PR | 00908 3061 | |
| CIRO C CARRILLO | COND VILLAS DEL MAR ESTE | CM 2 4745 AVE ISLA VERDE | | | CAROLINA | PR | 00979 | |
| CIRO C MORALES VAZQUEZ | MONTE BRISAS 2 | J 43 CALLE M | | | FAJARDO | PR | 00738 | |
| CIRO MARTINEZ MERCADO | HC 02 BOX 11941 | | | | SAN GERMAN | PR | 00683-9616 | |
| CIRO SANCHEZ ORTIZ | 51 PARCELAS NIAGARA | | | | COAMO | PR | 00769 | |
| CISCAR F. RODRIGUEZ CABAN | PO BOX 1811 | | | | ARECIBO | PR | 00613 | |
| CISO'S TIRE CENTER | HC 01 BOX 10323 | | | | HATILLO | PR | 00659 | |
| CISTERNAS DE P R | PMB 267 1353 CARR 19 | | | | GUAYNABO | PR | 00966-2700 | |
| CISTERNAS DEL NORTE | P O BOX 451 | | | | MANATI | PR | 00674 | |
| CITAEPI INC | PMB 330 | BOX 3500 | | | CAMUY | PR | 00627 | |
| CITAEPI INC | PMB-330 | PO BOX 3500 | | | CAMUY | PR | 00627 | |
| CITIBANK N A | C/O J JORGE HERNANDEZ | REC NATS AMBIENTALES | PO BOX 9066600 | | SAN JUAN | PR | 00906 6600 | |
| CITIBANK N A | C/O JOSE COLON | PO BOX 364106 | | | SAN JUAN | PR | 00936-4106 | |
| CITIBANK N A | FERNANDEZ JUNCOS STATION | PO BOX 11855 | | | SAN JUAN | PR | 00910-3855 | |
| CITIBANK NA | 270 AVENIDA MUNOZ RIVERA | 6TO PISO | | | SAN JUAN | PR | 00918 | |
| CITICORP NORTH AMERICA INC | 3800 CITIGROUP CENTER DR G3-13 | | | | TAMPA | FL | 33610 | |
| CITIGROUP GLOBAL MARKET INC | 333 W 34TH ST | | | | NEW YORK | NY | 10001 | |
| CITIMORTGAGE INC. | 5280 CORPORATE DRIVE | | | | FREDERICK | MD | 21703-0000 | |
| CITY GARBAGE DISPOSAL CORP | P O BOX 8779 | | | | SAN JUAN | PR | 00910-8779 | |
| CITY GARDENER INC | PO BOX 363772 | | | | SAN JUAN | PR | 00936-3772 | |
| CITY GARDENS & EXTERMINATING CORP. | CALLE ARTICO 641 PUERTO NUEVO | | | | SAN JUAN | PR | 00920-0000 | |
| CITY GARDENS AND EXTERMINATING | 200 SIERRA ALTA | BUZON 51 APT. G-201 | | | SAN JUAN | PR | 00926 | |
| CITY GAS | PO BOX 363651 | | | | SAN JUAN | PR | 00936 | |
| CITY HEALTH RENTAL AND SALES | PO BOX 192201 | | | | SAN JUAN | PR | 00919-2201 | |
| CITY HEALTH SUPPLIES MED ULTRA | PO BOX 192201 | | | | SAN JUAN | PR | 00918-2201 | |
| CITY MUFFLER & FRIO AUTO | PUERTO NUEVO | | | | SAN JUAN | PR | 00920 | |
| CITY MUFFLERS FRIO AUTO DE PR | URB PUERTO NUEVO | 1349 AVE ROOSEVELT | | | SAN JUAN | PR | 00920-0000 | |
| CITY MUFFLERS FRIO AUTO DE PR | URB PUERTO NUEVO | 1351 AVE ROOSEVELT | | | SAN JUAN | PR | 00920-0000 | |
| CITY OFFICE SUPPLIES | A 2 MARGINAL | | | | MANATI | PR | 00674 | |
| CITY OFFICE SUPPLIES | D-42 MARGINAL | EXT FOREST HILL | | | BAYAMON | PR | 00959 | |
| CITY PARK EQUIPMENT | URB CAMINO DEL MAR | 7055 VIA PLAYERA 1 | | | TOA BAJA | PR | 00949 | |
| CITY READY MIX | PO BOX 628 | | | | NAGUABO | PR | 00718 | |
| CITY SEARCH | URB LA RAMBLA | CALLE BARCELONA | | | PONCE | PR | 00730 | |
| CITY SIGNS | PO BOX 1389 | | | | CAROLINA | PR | 00986-1389 | |
| CITY SIGNS CO INC | PO BOX 1389 | | | | CAROLINA | PR | 00986 1389 | |
| CITY SIGNS CO INC | VICTORIA INDUSTRIAL PARK | LOTE 5 CALLE 2 | | | CAROLINA | PR | 00986 | |
| CITY STATIONARY- NUM INC VEASE NUM | PO BOX 9239 | | | | CAGUAS | PR | 00726-0000 | |
| CITY STATIONERY | PO BOX 9239 | | | | CAGUAS | PR | 00726 | |
| CITYBANK GOVERMENT CARD | P O BOX 6575 | | | | THE LAKES | MA | 88901-6575 | |
| CIUDAD DE PAZ INC | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| CIUDAD DE SALVACION INC | P O BOX 2595 | | | | ISABELA | PR | 00662 | |
| CIUDAD SABANERA SE | 206 ELEONOR ROOSEVELT SUITE 203 | | | | SAN JUAN | PR | 00918 | |
| CIUDADANOS DEL KARSO INC | URB LA CUMBRE | POL 497 CALLE E BOX 230 | | | SAN JUAN | PR | 00926-5636 | |
| CIUDADANOS PRO BOSQUE SAN PATRICIO | PO BOX 10842 | | | | SAN JUAN | PR | 00922-0847 | |
| CIUDADANOS PRO BOSQUE SAN PATRICIO | P O BOX 22570 | | | | SAN JUAN | PR | 00931 | |
| CIUDADANOS PRO-ALBERGUE | P O BOX 4152 | | | | AGUADILLA | PR | 00605 | |
| CIUDADANOS PRO-ALBERGUE | PO BOX 415 | | | | AGUADILLA | PR | 00605 | |
| CIURO PERAZA, CARLOS A | [ADDRESS ON FILE] | | | | | | | |
| CIUVERTHIE MALDONADO, STEPHANIE | [ADDRESS ON FILE] | | | | | | | |
| Civ BIOMEDICAL SERVICE CORP | PO BOX 902 | | | | SAN SEBASTIAN | PR | 00685 | |
| Civic Research Institute | 4478 U S Route 27 | P O Box 585 | | | Kingston | NJ | 08528 | |
| CIVIC RESEARCH INSTITUTE | PO BOX 585 | | | | KINGSTON | NJ | 08528 | |
| CIVIL AIR PATROL PUERTO RICO | PO BOX 9066521 | | | | SAN JUAN | PR | 00906-6521 | |
| CIVIL ENGINEER GROUP INC | P O BOX 398 | | | | BARCELONETA | PR | 00617 | |
| CJ RENTAL EQUIPMENT | HC 73 BOX 5361 | | | | NARANJITO | PR | 00719 | |
| CJ SERVICE STATION | PO BOX 7999 | | | | MAYAGUEZ | PR | 00680 | |
| CK COMPUTING CORPORATION | P O BOX 3823 | | | | MAYAGUEZ | PR | 00681 | |
| CKC ROTULOS | EXT VILLA INTERAMERICANA | H 2 CALLE B | | | SAN GERMAN | PR | 00683 | |
| CL INDUSTRIAL | CALL BOX C L | | | | SAN JUAN | PR | 00979 | |
| CL INDUSTRIAL | EL PALMAR | 37 MARGINAL NORTE | | | CAROLINA | PR | 00979 | |
| CLABEMAR | VILLA TURABO | G29 AVE PINO | | | CAGUAS | PR | 00725 | |
| CLAIRE BAUMANN | PO BOX 6608 | | | | SAN JUAN | PR | 00914-6608 | |
| CLAIREL ZELDENBERG | QUALEDI INC 121 WEST MAIN STREET | 3RA FLOOR MILFORD | | | CONNECTICUT | CO | 06460 | |
| CLAPP & MAYNE INC | 1606 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00909 | |
| CLARA A RIOS SERRANO | RODRIGUEZ OLMO | 1 CALLE F | | | ARECIBO | PR | 00612 | |
| CLARA ACOSTA VAZQUEZ | HC 2 BOX 18456 | | | | SAN SEBASTIAN | PR | 00685 | |
| CLARA ALICEA SANCHEZ | HC 2 BOX 6681 | | | | BARRANQUITAS | PR | 00794 | |
| CLARA ANDINO CALDERON | URB VALLE ARRIBA HEIGHTS | DL 10 CALLE 203 | | | CAROLINA | PR | 00983 | |
| CLARA B GOMEZ MENA | URB ROUND HILL | 428 CALLE GLADIOLA | | | TRUJILLO ALTO | PR | 00976 | |
| CLARA BROWN ORTIZ | 9 CALLE BARCELO | | | | JUANA DIAZ | PR | 00795 | |
| CLARA C STEFANI CRUZ | [ADDRESS ON FILE] | | | | | | | |
| CLARA C. LAUNDESTOY MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| CLARA C. STEFANI CRUZ | [ADDRESS ON FILE] | | | | | | | |
| CLARA COLON SANTINI | PO BOX 109 | | | | PONCE | PR | 00732 | |
| CLARA COLON SANTINI | URB ANAIDA | E 11 MARGINAL | | | PONCE | PR | 00731 | |
| CLARA CRESPO VARGAS | HC 01 BOX 4205 | | | | RINCON | PR | 00677 | |

Case:17-03283-LTS   Doc#:1817-1   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(i) Page 486 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CLARA CRUZ SANCHEZ | 100  CALLE  PARQUE DE BOMBA | | | | CAROLINA | PR | 00985 | |
| CLARA D MORALES | [ADDRESS ON FILE] | | | | | | | |
| CLARA DEL TORO MARTÓNEZ | BOX 148 | | | | MAYAGUEZ | PR | 00681 | |
| CLARA E BAERGA DE VARGAS | [ADDRESS ON FILE] | | | | | | | |
| CLARA E BEYLEY DIAZ | ESTANCIAS GRAN VISTA | 63 CALLE SAN LUIS | | | GURABO | PR | 00778 | |
| CLARA E CRUZ INOA | [ADDRESS ON FILE] | | | | | | | |
| CLARA E FRAGOSO PRIETO | HIGHLAND PARK | 747 CALLE ACACIA | | | SAN JUAN | PR | 00924 | |
| CLARA E PEREZ JUSTINIANO | PO BOX 80 | | | | LAS MARIAS | PR | 00670 | |
| CLARA E RIVERA MACHADO | [ADDRESS ON FILE] | | | | | | | |
| CLARA E ROSA MEDINA | PO BOX 79 | | | | TRUJILLO ALTO | PR | 00978 | |
| CLARA ESTADES NEGRONI | [ADDRESS ON FILE] | | | | | | | |
| CLARA ESTEVES LUCIANO | HC 06 BOX 9519 | | | | SAN SEBASTIAN | PR | 00685 | |
| CLARA ESTEVES LUCIANO | [ADDRESS ON FILE] | | | | | | | |
| CLARA FE RODRIGUEZ RUIZ | PACIFIC MANOR PH | | | | SAN JUAN | PR | 00902 | |
| CLARA FELICIANO GRAJALES | [ADDRESS ON FILE] | | | | | | | |
| CLARA FILOMENO PARRILLA | PARCELAS SOLEDAD | BOX 714 CALLE G | | | MAYAGUEZ | PR | 00680 | |
| CLARA FILOMENO PARRILLA | PARC SOLEDAD | CALLE G BOX 714 | | | LOIZA | PR | 00772 | |
| CLARA GONZALEZ FALU | VILLA DE CASTRO | JJ 27 CALLE 60 | | | CAGUAS | PR | 00725 | |
| CLARA GONZALEZ MALDONADO | SAINT JUST | 106 A  CALLE BETANIA FINAL | | | TRUJILLO ALTO | PR | 00976 | |
| CLARA I ABAD BONILLA | P O BOX 1100 | | | | AIBONITO | PR | 00705 | |
| CLARA I CASIANO CRUZ | [ADDRESS ON FILE] | | | | | | | |
| CLARA I CONDE GONZALEZ | BO ISLOTE II | 232 CALLE 10 | | | ARECIBO | PR | 00612 | |
| CLARA I LEBRON LEBRON | [ADDRESS ON FILE] | | | | | | | |
| CLARA I MARTINEZ ABRAHAMS | URB VALLE HERMOSO | SD 8 CALLE SAUCE | | | HORMIGUEROS | PR | 00660 | |
| CLARA I MORALES PAGAN | [ADDRESS ON FILE] | | | | | | | |
| CLARA I ORSINI MIRANDA | P O BOX 4074 | | | | MAYAGUEZ | PR | 00681-4074 | |
| CLARA I ORTIZ BORDOY | HC 05 BOX 51380 | | | | AGUADILLA | PR | 00603 | |
| CLARA I RIVERA LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| CLARA I RIVERA VAZQUEZ | SAN GERMAN APARTMENTS APT 219 | | | | SAN GERMAN | PR | 00683 | |
| CLARA I ROSARIO RUIZ | [ADDRESS ON FILE] | | | | | | | |
| CLARA INES CLEMENTE ANDINO | MINILLAS STATION | PO BOX 41269 | | | SAN JUAN | PR | 00940-1269 | |
| CLARA INES ROMAN GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| CLARA INES SANCHEZ OBREGON | PO BOX 335402 | | | | PONCE | PR | 00733-5402 | |
| CLARA IRIZARRY SERRANO | 71 CALLE LOS PINOS | | | | UTUADO | PR | 00641 | |
| CLARA L HURTADO SANTANA | URB ALTAMESA | 1369 CALLE SAN DAMIAN | | | SAN JUAN | PR | 00921 | |
| CLARA L MARTIR ROSA | RR5 BOX 39581 | | | | SAN SEBASTIAN | PR | 00685 | |
| CLARA L RIOS LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| CLARA LOPEZ OCASIO | [ADDRESS ON FILE] | | | | | | | |
| CLARA LUNA ROBLES MARTINEZ | URB EL PARAISO | 1604 CALLE RODANO | | | SAN JUAN | PR | 00926 | |
| CLARA LUZ MOJICA RODRIGUEZ | PO BOX 46 | | | | DORADO | PR | 00646 | |
| CLARA LUZ NIEVES RIVERA | [ADDRESS ON FILE] | | | | | | | |
| CLARA LUZ NIEVES RIVERA | [ADDRESS ON FILE] | | | | | | | |
| CLARA M ANGLADA LAGUERRE | [ADDRESS ON FILE] | | | | | | | |
| CLARA M CABRERA RIOS | VILLLAS DEL CANEY | A 35 CALLE YUISA | | | TRUJILLO ALTO | PR | 00976 | |
| CLARA M LERGIER SALIVA | URB BORINQUEN GARDENS | 360 CALLE ALFREDO GALVEZ | | | SAN JUAN | PR | 00926 | |
| CLARA M MONTALVO CEDEÑO | [ADDRESS ON FILE] | | | | | | | |
| CLARA M PADOVANI RIVERA | 9A CALLE 65 INFANTERIA INT | | | | LAJAS | PR | 00667 | |
| CLARA M PICAYO FLORES | ROBLE 68 ESTANCIAS DE TORRIMAR | | | | GUAYNABO | PR | 00966 | |
| CLARA M. QUIÑONES DIAZ | [ADDRESS ON FILE] | | | | | | | |
| CLARA MOJICA RODRIGUEZ | MONTESORIA II | 163 CALLE MARLIN URB MONTE SORIA 2 | | | AGUIRRE | PR | 00704 | |
| CLARA MOJICA RODRIGUEZ | PO BOX 132 | | | | SABANA GRANDE | PR | 00637 | |
| CLARA NIEVES RODRIGUEZ | HC 73 BOX 4538 | | | | NARANJITO | PR | 00719-9606 | |
| CLARA OLIVENCIA CASTILLO | URB RIO CRISTAL | 1028 AVE SANTITOS COLON | | | MAYAGUEZ | PR | 00680 | |
| CLARA ORTA LONDAN | CARR 848 CALLE RAMON RIVERA FINAL | SAINT JUST | | | TRUJILLO ALTO | PR | 00978 | |
| CLARA RAMIREZ DE AYUSO | BO MARTIN GONZALEZ | SECTOR CAMPECHE CARR 860 K 3 | | | CAROLINA | PR | 00985 | |
| CLARA REYES VARGAS | 20 PROLONGACION | 202 C 25 DE JULIO | | | YAUCO | PR | 00698 | |
| CLARA RIVERA COLON | PO BOX 1980 | | | | LOIZA | PR | 00772 | |
| CLARA RIVERA ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| CLARA RIVERA TORRES | [ADDRESS ON FILE] | | | | | | | |
| CLARA RODRIGUEZ PEREZ | 218 CALLE TAMARINDO | | | | ARECIBO | PR | 00612 | |
| CLARA RODRIGUEZ VELAZQUEZ | PO BOX 154 | | | | PUNTA SANTIAGO | PR | 00741 | |
| CLARA ROSA HERNANDEZ | K 4 0 BO SONADORA | | | | GUAYNABO | PR | 00957 | |
| CLARA SANTOS LLANOS | PO BOX 1058 | | | | GURABO | PR | 00778 | |
| CLARA SERRANO MATOS | HC 05 BOX 91375 | | | | ARECIBO | PR | 00912-9510 | |
| CLARA T ACOSTA SANTIAGO | URB LOMAS DE COUNTRY CLUB | U 36 CALLE 7 | | | PONCE | PR | 00731 | |
| CLARA TAVAREZ ARANGO | RESIDENCIAL LAS ESMERALDAS | EDIF 1  APT  23 | | | CAROLINA | PR | 00985 | |
| CLARA V APONTE | SOLAR 321 LAS COCHETAS | | | | SALINAS | PR | 00751 | |
| CLARA V SAEZ DE FREYTES | URB EL AMANAR | D6 CALLE 3 | | | SAN JUAN | PR | 00926 | |
| CLARA V. GONZALEZ SEDA | [ADDRESS ON FILE] | | | | | | | |
| CLARA VELAZQUEZ DE LA ROSA | ROYAL TOWN | N 9 CALLE 7 | | | BAYAMON | PR | 00956 | |
| CLARA WILSON MAGRIS | PMB 590 BOX 30000 | | | | CANOVANAS | PR | 00729 | |
| CLARABEL VARGAS LOZADA | HC 01 BOX 7033 | | | | COROZAL | PR | 00783 | |
| CLARABELL LAMBERTY | HC 3 BOX 34576 | | | | MAYAGUEZ | PR | 00680 | |
| CLARE M COTTO GIDDENS | 1272  BEACON STREET 8 | | | | BROOKLINE | MA | 02446 | |
| CLARESA OLIVER BERRIOS | [ADDRESS ON FILE] | | | | | | | |
| CLARIAN HEALTH PARTNERS | 2201 RELIABLE PARKWAY | | | | CHICAGO | IL | 60686-0022 | |
| CLARIBEL ACOSTA | [ADDRESS ON FILE] | | | | | | | |
| CLARIBEL ACOSTA ANDUJAR | [ADDRESS ON FILE] | | | | | | | |
| CLARIBEL ALICEA VAZQUEZ | P O BOX 456 | | | | BARRANQUITAS | PR | 00794 | |
| CLARIBEL BADILLO | COND PONTEZUELA | EDIF A 2 M 2 | | | CAROLINA | PR | 00983 | |
| CLARIBEL BALAGUER CRUZ | [ADDRESS ON FILE] | | | | | | | |
| CLARIBEL BARROSO ROSARIO | BDA SANDIN | CALLE MARTE | | | VEGA BAJA | PR | 00694 | |
| CLARIBEL BERRIOS SANTIAGO | PO BOX 191 | | | | MOROVIS | PR | 00687 | |
| CLARIBEL BONILLA ARROYO | [ADDRESS ON FILE] | | | | | | | |
| CLARIBEL BORIA CARRION | [ADDRESS ON FILE] | | | | | | | |
| CLARIBEL CARABALLO RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| CLARIBEL CARRION CHEVEREZ | 2 A CALLE BALDORIOTY | | | | MOROVIS | PR | 00687 | |
| CLARIBEL CASIANO MEDINA | HC 02 BOX 20216 | | | | SAN SEBASTIAN | PR | 00685 | |
| CLARIBEL CENTENO TORRES | B16 BDA NUEVA | | | | UTUADO | PR | 00641 | |
| CLARIBEL COLON ORTIZ | URB LOPEZ CANDAL | 29  CALLE 2 | | | GURABO | PR | 00778 | |
| CLARIBEL COLON RAMOS | BAYAMON GARDEN | EDIF 18 APT 1804 | | | BAYAMON | PR | 00957 | |
| CLARIBEL CONTRERAS CHICLANA | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| CLARIBEL CRESPO FERNANDEZ | RESIDENCIAL SANTA ROSA | EDIF A  3 | | | RINCON | PR | 00677 | |
| CLARIBEL CRUZ MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| CLARIBEL CRUZ RODRIGUEZ | HC 4 BOX 26657 | | | | LAJAS | PR | 00667 | |
| CLARIBEL DIAZ CORTES | PO BOX 4153 | | | | CAROLINA | PR | 00984-4153 | |
| CLARIBEL DIAZ SANTIAGO | HC 1 BOX 4960 | | | | SALINAS | PR | 00751 | |
| CLARIBEL DIAZ SANTIAGO | HC 1 BOX 4996 | | | | SALINAS | PR | 00751 | |
| CLARIBEL DIAZ SANTIAGO | LOS INDIOS | CALLE PRINCIPAL FINAL | | | SALINAS | PR | 00751 | |
| CLARIBEL E ROSARIO SANTIAGO | P O BOX 1188 | | | | ARECIBO | PR | 00688 | |
| CLARIBEL FIGUEROA RIVERA | URB METROPOLIS | 2 S 7 CALLE 42 | | | CAROLINA | PR | 00987 | |
| CLARIBEL FIGUEROA SIERRA | COND JENNY / SANTA ELENA | APT 1112 | | | BAYAMON | PR | 00957 | |
| CLARIBEL FIGUEROA SIERRA | RR 4 BOX 26942 | | | | TOA ALTA | PR | 00953-9414 | |
| CLARIBEL GARCIA TORRES | PO BOX 934 | | | | GUAYAMA | PR | 00785 | |
| CLARIBEL GONZALEZ ORTA | HC 1 BOX 6618 | | | | GUAYNABO | PR | 00971 | |
| CLARIBEL LOPEZ CRUZ | [ADDRESS ON FILE] | | | | | | | |
| CLARIBEL LOPEZ DELGADO | [ADDRESS ON FILE] | | | | | | | |
| CLARIBEL LOPEZ ROSADO | BUEN CONSEJO | 169 CALLE CANALES | | | SAN JUAN | PR | 00926 | |
| CLARIBEL MARQUEZ QUIANES | [ADDRESS ON FILE] | | | | | | | |
| CLARIBEL MATOS | HC 3 BOX 6228 | | | | CABO ROJO | PR | 00623 | |
| CLARIBEL MELENDEZ ALVAREZ | HC 1 BOX 8413 | | | | CABO ROJO | PR | 00623 | |
| CLARIBEL MELENDEZ VELAZQUEZ | RIVERAS DE CUPEY | H 18 FLANBOYAN | | | SAN JUAN | PR | 00926 | |
| CLARIBEL MENDEZ SOTO | PO BOX 6763 | | | | PONCE | PR | 00733 | |
| CLARIBEL MILLAN MARQUEZ | COND VISTA DE SAN JUAN | 600 CALLE JUNCOS APT M 6 | | | SAN JUAN | PR | 00907 | |
| CLARIBEL NIEVES RODRIGUEZ | URB CAMPO VERDE | C18 CALLE 3 | | | BAYAMON | PR | 00961 | |
| CLARIBEL ORTEGA SANTIAGO | PARCELAS VAN SCOY | M 21 CALLE 6 ESTE | | | BAYAMON | PR | 00957 | |
| CLARIBEL ORTIZ RODRIGUEZ | PO BOX 364428 | | | | SAN JUAN | PR | 00936-4428 | |
| CLARIBEL OTERO COLON | HC 73 BOX 5420 | | | | NARANJITO | PR | 00719 | |
| CLARIBEL OTERO VALENTIN | HC 00866 BOX 8785 | | | | FAJARDO | PR | 00738 | |
| CLARIBEL PABON ARENAS | [ADDRESS ON FILE] | | | | | | | |
| CLARIBEL PAGAN LOPEZ | PO BOX 944 | | | | SABANA GRANDE | PR | 00637 | |
| CLARIBEL PEREZ AYALA | RR 2 BOX 8158 | | | | MANATI | PR | 00674 | |
| CLARIBEL PIZARRO CARRASQUILLO | [ADDRESS ON FILE] | | | | | | | |
| CLARIBEL QUILES SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| CLARIBEL RAMOS RIVERA | [ADDRESS ON FILE] | | | | | | | |
| CLARIBEL RAMOS SOLA | SUITE 127 PO BOX 5080 | | | | AGUADILLA | PR | 00605 | |
| CLARIBEL RAMOS VARGAS | [ADDRESS ON FILE] | | | | | | | |
| CLARIBEL RAMOS VARGAS | [ADDRESS ON FILE] | | | | | | | |
| CLARIBEL RIVAS RIVERA | RES ALTURAS DE CUPEY | EDIF 13 APT 1405 | | | SAN JUAN | PR | 00926 | |
| CLARIBEL RIVERA CASANOVA | SAN PEDRO | F 6 CALLE SAN LUCAS | | | TOA BAJA | PR | 00949 | |
| CLARIBEL RIVERA GARCIA | EXT SAN FERNANDO | B 31 CALLE 4 | | | CAROLINA | PR | 00985 | |
| CLARIBEL RIVERA JIMENEZ | [ADDRESS ON FILE] | | | | | | | |
| CLARIBEL RIVERA JIMÉNEZ | LCDO. EDGAR VEGA PABÓN | 239 ARTERIAL HOSTOS AVE. | CAPITAL CENTER BUILDING SOUTH TOWER, SUITE 201 | | SAN JUAN | PR | 00918-1477 | |
| CLARIBEL RIVERA RIVERA | P O BOX 323 | | | | MAUNABO | PR | 00707 | |
| CLARIBEL RIVERA TORRES | HC 01 BOX 4474 | | | | UTUADO | PR | 00641 | |
| CLARIBEL RODRIGUEZ LAMBOY | CORREO GENERAL | | | | ROSARIO | PR | 00636-9999 | |
| CLARIBEL RODRIGUEZ LAMBOY | PO BOX 729 | | | | ROSARIO | PR | 00636 | |
| CLARIBEL RODRIGUEZ VERA | URB LAS AMERICAS | 1028 CALLE TEGUCIGALPA | | | SAN JUAN | PR | 00921 | |
| CLARIBEL ROIG MIRANDA | [ADDRESS ON FILE] | | | | | | | |
| CLARIBEL ROJAS FIGUEROA | HC 43 BOX 11950 | | | | CAYEY | | 00736 | |
| CLARIBEL ROSADO ROMAN | BZN 37 CALLE VERDE | | | | ISABELA | PR | 00662 | |
| CLARIBEL SANABRIA CORA | HC 1 BOX 6149 | | | | ARROYO | PR | 00714 | |
| CLARIBEL SANCHEZ RODRIGUEZ | HC 03 BOX 10801 | | | | YABUCOA | PR | 00767-9704 | |
| CLARIBEL SANTANA CRISPIN | 6-27 COND VIZCAYA | | | | CAROLINA | PR | 00985 | |
| CLARIBEL SANTANA TORRES | BO MARICAO STATION | PO BOX 5009 | | | VEGA BAJA | PR | 00692 | |
| CLARIBEL SANTIAGO HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| CLARIBEL SIRVA COLLAZO | URB EL RETIRO | 67 CALLE ROSAS | | | SAN GERMAN | PR | 00683 | |
| CLARIBEL SOLER MENDEZ | SECTOR CUBA BOX 1079 | | | | MAYAGUEZ | PR | 00680 | |
| CLARIBEL SOSA RIVERA | PO BOX 679 | | | | SAINT JUST | PR | 00978 | |
| CLARIBEL SOTO ORTA | BRISAS DE HATILLO | JOSE VELAZQUEZ F 3 LA COMBA | | | HATILLO | PR | 00659 | |
| CLARIBEL TIRADO PEREZ | P O BOX 660 | | | | HORMIGUEROS | PR | 00660 | |
| CLARIBEL TORO HERNANDEZ | COND PAOLA 501 APT 1 A | CALLE SAGRADO CORAZON | | | SAN JUAN | PR | 00915 | |
| CLARIBEL VELAZQUEZ NIEVES | PO BOX 560063 | | | | GUAYANILLA | PR | 00656 | |
| CLARIBEL VELEZ FIGUEROA | 381 URB MANUEL CORCHADO OCASIO | | | | ISABELA | PR | 00662 | |
| CLARIBEL VILLANUEVA GALLOZA | P O BOX 1107 | | | | AGUADA | PR | 00602 | |
| CLARIBELL RIVERA ROMAN | PO BOX 1095 VICTORIA STA | | | | AGUADILLA | PR | 00605 | |
| CLARIBELL VICENTE LABOY | HC 02 BOX 4755 | | | | GUAYNABO | PR | 00784 | |
| CLARIBELLE VERA HEREDIA | PUERTO NUEVO | 961 CALLE ANDORRA | | | SAN JUAN | PR | 00920-5340 | |
| CLARIBETH GARCIA RIVERA | PO BOX 8149 | | | | BAYAMON | PR | 00960 | |
| CLARIBETH ORTIZ CRUZ | VILLAS DE LOIZA | D 20 CALLE 2 | | | CANOVANAS | PR | 00724 | |
| CLARIDAD | 57 CALLE BORINQUEN | URB SANTA RITA | | | SAN JUAN | PR | 00925-2732 | |
| CLARIDAD | URB SANTA RITA | 57 CALLE BORINQUEN | | | SAN JUAN | PR | 00925-2732 | |
| CLARIMAR CALLEJO ZEGARRA | URB LA SERRANIA | 95 CALLE AMAPOLA | | | CAGUAS | PR | 00725 | |
| CLARIMAR CRUZ LERGIER | [ADDRESS ON FILE] | | | | | | | |
| CLARIMAR TRAVEL AGENCY | 7MA SECCION LEVITTOWN | HP 6 AVE AMALIA PAOLI | | | TOA BAJA | PR | 00949 | |
| CLARIMARY ANDINO SIERRA | [ADDRESS ON FILE] | | | | | | | |
| CLARIMARY ANDINO SIERRA | [ADDRESS ON FILE] | | | | | | | |
| CLARIN FLOR, CLARIBELL | [ADDRESS ON FILE] | | | | | | | |
| CLARISA CRUZ ORTIZ | 220 WESTERN AUTO | P/2 PMB 279 STE 101 | | | TRUJILLO ALTO | PR | 00976 | |
| CLARISA CRUZ RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| CLARISA GONZALEZ LANDRON | URB SAN DEMETRIO | M 6 CALLE 8 | | | VEGA BAJA | PR | 00693 | |
| CLARISA TORRES ALGARIN | BDA VENEZUELA | BOX 1882 CALLE GUARACANAL | | | SAN JUAN | PR | 00926 | |
| CLARISA VILLANUEVA | 179 A BDA ESTEVES | | | | AGUADILLA | PR | 00603 | |
| CLARISAS CATERING | ALTURAS DE RIO GRANDE | 14 CALLE E F86 | | | RIO GRANDE | PR | 00729 | |
| CLARISEL MENDEZ ROMAN | URB EL CULEBRINAS | A 5 CALLE ACASIA | | | SAN SEBASTIAN | PR | 00685 | |
| CLARISSA ALVARADO TORRES | PARC BAYAMONCITO | CARR 156 RAMAL 782 KM 6.3 | | | AGUAS BUENAS | PR | 00703 | |
| CLARISSA ANGUEIRA RODRIGUEZ | URB JARDINES DE COUNTRY CLUB | P/ A CALLE 27 | | | CAROLINA | PR | 00982 | |
| CLARISSA INSERNI RAMOS | [ADDRESS ON FILE] | | | | | | | |
| CLARISSA MERCADO SANCHEZ | RES EL FARO | EDIF 5 APT 47 | | | CAROLINA | PR | 00985 | |
| CLARISSA REYES JOAQUIN | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| CLARISSA TORRES MATOS | HC 02 BOX 12910 | | | | SAN GERMAN | PR | 00683 | |
| CLARISSE A HERNANDEZ RAMOS | P O BOX 405 | | | | PUERTO REAL | PR | 00740-0405 | |
| CLARISSE VELEZ | COND LAGUNA GARDENS | APT 3 L | | | CAROLINA | PR | 00979 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| CLARITA GUADALUPE GARCIA | [ADDRESS ON FILE] | | | | | | | |
| CLARITSA CABALLERO AVILA | [ADDRESS ON FILE] | | | | | | | |
| CLARITY MEDICAL SYSTEM INC. | 5775 W LAS POSITAS BLVD | | | | PLEASANTON | PR | 94588 | |
| CLARITY MEDICAL SYSTEMS | 5775 WEST LAS POSITAS BLVD SUITE 200 | | | | PLEASANTON | CA | 94588-1084 | |
| CLARITZA CACERES QUIJANO | HC 3 BOX 12788 | | | | CAMUY | PR | 00627 | |
| CLARITZA CASTRO PAGANI | 100 CIELO DORADO VILLAGE | | | | VEGA ALTA | PR | 00692 | |
| CLARITZA DE LEON TORRES | COND VENUS TOWERS | 101 CALLE COSTA RICA | APT 504 | | SAN JUAN | PR | 00917 | |
| CLARITZA DE LEON MARRERO | PO BOX 980 | | | | VEGA BAJA | PR | 00694-0980 | |
| CLARITZA FELES RIVERA | [ADDRESS ON FILE] | | | | | | | |
| CLARITZA GUADALUPE GARCIA | BO CAMPO RICO | PO BOX 52 | | | CANOVANAS | PR | 00729 | |
| CLARITZA LOPEZ FALERO | [ADDRESS ON FILE] | | | | | | | |
| CLARITZA MEDINA | 480 AVE ESTACION | | | | ISABELA | PR | 00662 | |
| CLARITZA MEDINA HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| CLARIVEL GONZALEZ TORRES | HC 57 BOX 9037 | | | | AGUADA | PR | 00602 | |
| CLARIVEL SOTO MATIAS | [ADDRESS ON FILE] | | | | | | | |
| CLARIVEL VELAZQUEZ SOTO | [ADDRESS ON FILE] | | | | | | | |
| CLARIVETT SANCHEZ SALDANA | [ADDRESS ON FILE] | | | | | | | |
| CLARIVETT SANCHEZ SALDANA | [ADDRESS ON FILE] | | | | | | | |
| CLARIVETTE SANCHEZ SALDANE | [ADDRESS ON FILE] | | | | | | | |
| CLARIXA BAEZ DE JESUS | HC 2 BOX 7511 | | | | RIO GRANDE | PR | 00745-9717 | |
| CLARK BOARDMAN COMPANY LTD | 375 HUDSON ST | | | | NEW YORK | NY | 10014 | |
| CLARK, JOSHUA | [ADDRESS ON FILE] | | | | | | | |
| CLARKE VIVES, ANDRES | [ADDRESS ON FILE] | | | | | | | |
| CLARO CRUZ ORTIZ | P O BOX 170 | | | | TOA BAJA | PR | 00951 | |
| CLARY A. MONTALVO GALIANO | [ADDRESS ON FILE] | | | | | | | |
| CLARY CORP OF PR | PO BOX 9752 | | | | SAN JUAN | PR | 00908-9752 | |
| CLARY CORP OF PR INC | URB CARIBE | 1570 AVE PONCE DE LEON | | | RIO PIEDRAS | PR | 00926 | |
| Clary Corp of PR Inc. | PO BOX 9752 | | | | SAN JUAN | PR | 00908-9752 | |
| Clary Corporation de Puerto Rico | P. O. Box 9752 | | | | San Juan | PR | 00926 | |
| CLARY CORPORATION DE PUERTO RICO INC | PO BOX 9752 | | | | SAN JUAN | PR | 00908 | |
| CLARYDEL RIVERA SANTIAGO | COM EL PARAISO | 292 CALLE C | | | PONCE | PR | 00731 | |
| CLARYDEL RIVERA SANTIAGO | URB VILLA MACHUELO APT D 5 | | | | PONCE | PR | 00731 | |
| CLARYLBA MILLAN CORREA | [ADDRESS ON FILE] | | | | | | | |
| CLARYS I CORTES SERRANO | URB SIERRA BERDECIA | H 40 CALLE GARCIA | | | GUAYNABO | PR | 00969-6213 | |
| CLARYS I FUENTES MENDEZ | VILLAS DE RIO GRANDE | AJ5 CALLE 21 | | | RIO GRANDE | PR | 00745 | |
| CLASE 78 | MONTEHIEDRA | 223 CALLE TURPIAL | | | SAN JUAN | PR | 00926 | |
| CLASE 93-97 CMM | URB LA CUMBRE | 438 LOS ROBLES | | | SAN JUAN | PR | 00926 | |
| CLASE APARTE / JOSE LOPEZ BONILLA | URB MADRIGAL | H 13 CALLE 6 | | | PONCE | PR | 00730 | |
| CLASE DEL 95 AL 99 CMM | URB RIO PIEDRAS HEIGHTS | | | | SAN JUAN | PR | 00926 | |
| CLASE FARMACIA 1957 | URB UNIVERSITY GDNS | 306 CALLE HOWARD | | | SAN JUAN | PR | 00927-4014 | |
| CLASE GRADUADA 1966 | VILLA CAROLINA | 53 CALLE 90 | | | CAROLINA | PR | 00985 | |
| CLASE GRADUADA 1981 | P O BOX 336003 | | | | PONCE | PR | 00733-6003 | |
| CLASE GRADUADA 68 CENTRAL HIGH SCHOOL | COLINAS METROPOLITANAS | E 9 CALLE EL VIGIA | | | GUAYNABO | PR | 00969 | |
| CLASE GRADUAN CPB 91/LOLIANNETTE VAZQUEZ | B 13 VILLA HUCAR | | | | SAN JUAN | PR | 00926 | |
| CLASE GRADUANDA | P O BOX 1841 | | | | CIDRA | PR | 00739 | |
| CLASE GRADUANDA 1955 | COUNTRY CLUB | GT 58 CALLE 207 | | | CAROLINA | PR | 00982 | |
| CLASE GRADUANDA 1963 | P O BOX 534 | | | | JUNCOS | PR | 00777 | |
| CLASE GRADUANDA 1964 | 43 CALLE RIUS RIVERA | | | | CABO ROJO | PR | 00623 | |
| CLASE GRADUANDA 1989 ESC LIBRE DE MUSICA | VILLAS DEL MONTE | 175 MONTE FLORES | | | TOA ALTA | PR | 00953 | |
| CLASE GRADUANDA 1990 LUIS M IGLESIA | PO BOX 198 | | | | CIDRA | PR | 00739 | |
| CLASE GRADUANDA 1993 | URB VENUS GARDENS | 791 CALLE CITERA | | | SAN JUAN | PR | 00926 | |
| CLASE GRADUANDA 1997 | COND QUINTAS DE CUPEY | F 106 1 CALLE 14 | | | SAN JUAN | PR | 00926 | |
| CLASE GRADUANDA 1999 | BDA ISRAEL | 161 CALLE NUEVA | | | SAN JUAN | PR | 00917 | |
| CLASE GRADUANDA '98 | C/O ANA C. VELEZ | 180 CALLE M SAN ROMUALDO | | | HORMIGUEROS | PR | 00660 | |
| CLASE GRADUANDA ARIANIX 92 | 183 CALLE SANTA FE | | | | GUAYANILLA | PR | 00656 | |
| CLASE GRADUANDA BORICUA | 47 BDA ACUEDUCTO | | | | ADJUNTAS | PR | 00601 | |
| CLASE GRADUANDA COLEGIO CALASANZ | URB COLINAS DE MONTE CARLO | B 46 CALLE 23 | | | SAN JUAN | PR | 00924 | |
| CLASE GRADUANDA DE OCTAVO GRADO | URB LA RAMBLA | 547 CALLE SIERVA DE MARIA | | | PONCE | PR | 00731 | |
| CLASE GRADUANDA ESC SUP DORADO | PO BOX 342 | | | | DORADO | PR | 00646 | |
| CLASE GRADUANDA PILAR 91 | EL PARAISO | 1657 CALLE RIMAC | | | SAN JUAN | PR | 00926 | |
| CLASE GRADUANDA SEXTO GRADO | PO BOX 1123 | | | | COMERIO | PR | 00782 | |
| CLASS AVILES, EMELITZA | [ADDRESS ON FILE] | | | | | | | |
| CLASS AVILES, IVETTE | [ADDRESS ON FILE] | | | | | | | |
| CLASS CASTRO, JENIFFER | [ADDRESS ON FILE] | | | | | | | |
| CLASS CHEVEREZ, NEREIDA | [ADDRESS ON FILE] | | | | | | | |
| CLASS CONTRACTOR CORP. | ATENAS COURT 200 , CARR. 149 , APT.203 | | | | MANATI | PR | 00674-0000 | |
| CLASS DAVILA, MARIA A | [ADDRESS ON FILE] | | | | | | | |
| CLASS ENGRAVING | URB SAN SALVADOR | A 21 CALLE VENDING | | | MANATI | PR | 00674 | |
| CLASS GOMEZ, ADNERIS | [ADDRESS ON FILE] | | | | | | | |
| CLASS GRADUANDA 1991 | 1125 CALLE SEAVIEW CONDADO | | | | SAN JUAN | PR | 00907 | |
| CLASS INC | PO BOX 69 | | | | LAS PIEDRAS | PR | 00771 | |
| CLASS INTERNATIONAL SECURITY | PO BOX 670 | DUMFRIES | | | VIRGINIA | VA | 22026 | |
| CLASS LOPEZ, MARIA | [ADDRESS ON FILE] | | | | | | | |
| CLASS MALDONADO, ISALIS | [ADDRESS ON FILE] | | | | | | | |
| CLASS NIEVES, DORIS E | [ADDRESS ON FILE] | | | | | | | |
| CLASS ORTIZ, MAGDALIZ | [ADDRESS ON FILE] | | | | | | | |
| CLASS OTERO, JOSE V | [ADDRESS ON FILE] | | | | | | | |
| CLASS PEREZ, BRENDDY | [ADDRESS ON FILE] | | | | | | | |
| CLASS QUINONES, LIMARYS | [ADDRESS ON FILE] | | | | | | | |
| CLASS RIVERA, BETZAIDA | [ADDRESS ON FILE] | | | | | | | |
| CLASS ROOM CONNECT | [ADDRESS ON FILE] | | | | | | | |
| CLASS SALGADO, ANTONIO | [ADDRESS ON FILE] | | | | | | | |
| CLASS SANCHEZ, NYDIA | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| CLASS SERPA, AIDA E | [ADDRESS ON FILE] | | | | | | | |
| CLASS SOTO, JOSE | [ADDRESS ON FILE] | | | | | | | |
| CLASS TORRES, MARIELLI | [ADDRESS ON FILE] | | | | | | | |
| CLASS TORRES, MARIELLI | [ADDRESS ON FILE] | | | | | | | |
| CLASSEN HERNANDEZ, YESENIA M | [ADDRESS ON FILE] | | | | | | | |
| CLASSEN PEREZ, ABNER J | [ADDRESS ON FILE] | | | | | | | |
| CLASSIC BILLIARDS | VALLE ARRIBA | AE 1 CALLE YAGRUMO | | | CAROLINA | PR | 00983 3405 | |
| CLASSIC EXTERMINATING & MAINTENANCE | 667 AVE PONCE DE LEON STE 111 | | | | SAN JUAN | PR | 00907 | |
| CLASSIC PRINTING | PO BOX 9164 | | | | BAYAMON | PR | 00960 | |
| CLASSIC PRINTING PROMOTIONAL PRODS | CAPARRA TERRACE | 722 AVE ESCORIAL | | | SAN JUAN | PR | 00920 | |
| CLASSROOM CONNECT INC | 2221 ROSECRANS AVE SUITE 237 | | | | EL SEGUNDO | CA | 90245 | |
| CLASSROOM CONNECT INC | 431 MADRID AVE | | | | TORRANCE | CA | 90501 | |
| CLAUDE DANOIS DORTILUS | PO BOX 8129 | | | | MAYAGUEZ | PR | 00681 | |
| CLAUDETTE CRUZ CARBALLE | P O BOX 10122 | | | | SAN JUAN | PR | 00922 | |
| CLAUDETTE OLLER | VISTA VELLA | K 3 CALLE F | | | BAYAMON | PR | 00956 | |
| CLAUDETTE ROSARIO RODRIGUEZ | URB SULTANA | 55 CALLE ALORA | | | MAYAGUEZ | PR | 00681 | |
| CLAUDI LANDOR CONCEPCION | EXT EL COMANDANTE | 292 CALLE SAN FERNANDO | | | CAROLINA | PR | 00982 | |
| CLAUDIA BELTRAN RIVAS | BAYAMON HOUSING | EDIF 12 APT 188 | | | BAYAMON | PR | 00961 | |
| CLAUDIA C RESTO FALU | JARD DE LOIZA | B 44 CALLE 3 | | | LOIZA | PR | 00772 | |
| CLAUDIA CAICEDO FUENTES | [ADDRESS ON FILE] | | | | | | | |
| CLAUDIA CAMACHO PEREZ | P O BOX 146 301-C AVE TITO CASTRO | | | | PONCE | PR | 00731 | |
| CLAUDIA CIPRIAN / HOGAR SAN CIPRIAN | PO BOX 361540 | | | | SAN JUAN | PR | 00926-1540 | |
| CLAUDIA COLON ACOSTA | [ADDRESS ON FILE] | | | | | | | |
| CLAUDIA DERIEUX PEREZ | RES LAS GARDENIAS | EDIF 1 APT 1 | | | BAYAMON | PR | 00619 | |
| CLAUDIA GARCIA COLON | P O BOX 2444 | | | | GUAYAMA | PR | 00785-2444 | |
| CLAUDIA ISABEL LLUBERES MORALES | 356 CALLE BETANCES | | | | SAN JUAN | PR | 00915 | |
| CLAUDIA L. VERGARA VEGA | [ADDRESS ON FILE] | | | | | | | |
| CLAUDIA LORENZO PEREZ | PRADO ALTO | M 7 CALLE 9 | | | GUAYNABO | PR | 00956 | |
| CLAUDIA M GUEVARA MARIA | URB MONTE CASINO HEIGHTS | 177 CALLE RIO GUAJATACA | | | TOA ALTA | PR | 00953 | |
| CLAUDIA M RIVERA PEREZ | HC 2 BOX 8005 | | | | YABUCOA | PR | 00767 | |
| CLAUDIA M. DE FERIA MOLINI | [ADDRESS ON FILE] | | | | | | | |
| CLAUDIA MALDONADO CHEVERE | 337 EXT VISTAS DE CAMUY | | | | CAMUY | PR | 00627 | |
| CLAUDIA MARIA MORALES PAGAN | PO  BOX  7527 | | | | PONCE | PR | 00732 | |
| CLAUDIA N VISCONTI SMITH | COND SEGOVIA 204 | | | | SAN JUAN | PR | 00918 | |
| CLAUDIA ORTIZ MARTIR | [ADDRESS ON FILE] | | | | | | | |
| CLAUDIA RODRIGUEZ RODRIGUEZ | 70 KINGS COURT | APT 1B | | | SAN JUAN | PR | 00911 | |
| CLAUDIA ROGGENHOFER | PO BOX 140 | | | | GARROCHALES | PR | 00652 | |
| CLAUDIA S HILARIO GARCIA | URB LEVITTOWN | 1304 PASEO DIAMELA | | | TOA BAJA | PR | 00949 | |
| CLAUDIA SANTIAGO OLIVERA | [ADDRESS ON FILE] | | | | | | | |
| CLAUDIA SIERRA PUPO | [ADDRESS ON FILE] | | | | | | | |
| CLAUDIA V CAMPERI RUIZ | COND TOWN HOUSE | APT 904 | | | SAN JUAN | PR | 00923 | |
| CLAUDIA VICENTI-RESTAURO | 709 CALLE ESTADO APTO 5 | | | | SAN JUAN | PR | 00907 | |
| CLAUDIMAR TORRES MARENGO | URB VILLA CAROLINA | 114 36 CALLE 77D | | | CAROLINA | PR | 00987 | |
| CLAUDINA GUERRA GONZALEZ | HC 2 BOX 17147 | | | | RIO GRANDE | PR | 00745 | |
| CLAUDINA GUERRA SUAREZ | COND CHATEAU MCLEARY | 1584 AVE MCLEARY APT 1 | | | SAN JUAN | PR | 00911 | |
| CLAUDINA MONTALVO ARANZAMENDI | [ADDRESS ON FILE] | | | | | | | |
| CLAUDINA MONTALVO ARANZAMENDI | [ADDRESS ON FILE] | | | | | | | |
| CLAUDINA ORTIZ COLON | P O BOX 566 | | | | COAMO | PR | 00769 | |
| CLAUDINA RAMOS TORRES | HC 1 BOX 6381 | | | | ARROYO | PR | 00714 | |
| CLAUDINO RAMOS ORTIZ | HC 02 BOX 9891 | | | | GUAYNABO | PR | 00971 | |
| CLAUDINO RIVERA FELIX | HC 3 BOX 11352 | | | | YABUCOA | PR | 00767 | |
| CLAUDIO  D. REYES | URB COLINAS DE FAIRVIEW | 18 CALLE 217 BLOQ 4R | | | TRUJILLO ALTO | PR | 00976 | |
| CLAUDIO  J FUENTES  RIVERA | HC 2 BOX 32409 | | | | CAMUY | PR | 00627 | |
| CLAUDIO  RUIZ  CABAN | 107 CALLE DE DIEGO E | | | | MAYAGUEZ | PR | 00680 | |
| CLAUDIO ADORNO, NINOSKA | [ADDRESS ON FILE] | | | | | | | |
| CLAUDIO ADORNO, NINOSKA D. | [ADDRESS ON FILE] | | | | | | | |
| CLAUDIO ADORNO, YINOSKA D | [ADDRESS ON FILE] | | | | | | | |
| CLAUDIO ALVAREZ CRUZ | URB ESTEVES | BOX 50 | | | AGUADILLA | PR | 00603 | |
| CLAUDIO ALVAREZ DUNN | CONDOMINIO TROPICANA | 508-C | | | CAROLINA | PR | 00979 | |
| CLAUDIO BERRIOS, KARLA M | [ADDRESS ON FILE] | | | | | | | |
| CLAUDIO BURGOS MALDONADO | [ADDRESS ON FILE] | | | | | | | |
| CLAUDIO CASTRO, ARYAM | [ADDRESS ON FILE] | | | | | | | |
| CLAUDIO CHARMANT LAURENT | [ADDRESS ON FILE] | | | | | | | |
| CLAUDIO COLON, JAVIER | [ADDRESS ON FILE] | | | | | | | |
| CLAUDIO CONCEPCION, IRIS N | [ADDRESS ON FILE] | | | | | | | |
| CLAUDIO CONTRERAS, ANA I. | [ADDRESS ON FILE] | | | | | | | |
| CLAUDIO CORTES CORDERO | P O BOX 250041 | | | | AGUADILLA | PR | 00604-0041 | |
| CLAUDIO CRUZ HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| CLAUDIO CRUZ, KIMBERLY M | [ADDRESS ON FILE] | | | | | | | |
| CLAUDIO DAVID ORTIZ LEBRON | PO BOX 176 | | | | PATILLA | PR | 00723 | |
| CLAUDIO DE JESUS, BRENDA | [ADDRESS ON FILE] | | | | | | | |
| CLAUDIO DE JESUS, CARLOS | [ADDRESS ON FILE] | | | | | | | |
| CLAUDIO DELGADO, NOEMI | [ADDRESS ON FILE] | | | | | | | |
| CLAUDIO DIAZ, KEVIN | [ADDRESS ON FILE] | | | | | | | |
| CLAUDIO DIAZ, MARIA | [ADDRESS ON FILE] | | | | | | | |
| CLAUDIO DIAZ, MARIELY | [ADDRESS ON FILE] | | | | | | | |
| CLAUDIO DIAZ, MILAGROS | [ADDRESS ON FILE] | | | | | | | |
| CLAUDIO F VAZQUEZ ACEVEDO | BO LAVADERO | 107 CALLE LOS MANGOS | | | HORMIGUEROS | PR | 00660 | |
| CLAUDIO FEBLES MARRERO | PO  BOX  1275 | | | | VEGA BAJA | PR | 00694 | |
| CLAUDIO FERRER, MARIA I | [ADDRESS ON FILE] | | | | | | | |
| CLAUDIO FIGUEROA, LISANDRA | [ADDRESS ON FILE] | | | | | | | |
| CLAUDIO FLORES, YESENIA | [ADDRESS ON FILE] | | | | | | | |
| CLAUDIO FOSTER, YESSENIA | [ADDRESS ON FILE] | | | | | | | |
| CLAUDIO GARCIA CANTRE | [ADDRESS ON FILE] | | | | | | | |
| CLAUDIO GARCIA FEBLES | URB BRISAS DE CANOVANAS | 40 CALLE PICAFLOR | | | CANOVANAS | PR | 00729 | |
| CLAUDIO GOMEZ, CLARINES | [ADDRESS ON FILE] | | | | | | | |
| CLAUDIO GONZALEZ, JOSE | [ADDRESS ON FILE] | | | | | | | |
| CLAUDIO GONZALEZ, JOSHUA E | [ADDRESS ON FILE] | | | | | | | |
| CLAUDIO GRACIA, MAGDALENA | [ADDRESS ON FILE] | | | | | | | |
| CLAUDIO GUTIERREZ | URB QUINTAS DE FAJARDO | 17 CALLE 6 | | | FAJARDO | PR | 00738 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| CLAUDIO HERNANDEZ MORALES | EXT EL YESO B 506 | | | | PONCE | PR | 00730 | |
| CLAUDIO HERNANDEZ, ARIANYS | [ADDRESS ON FILE] | | | | | | | |
| CLAUDIO HERNANDEZ, ULPIANO | [ADDRESS ON FILE] | | | | | | | |
| CLAUDIO HUERTAS, BETTY | [ADDRESS ON FILE] | | | | | | | |
| CLAUDIO J FUENTES RIVERA | 4012 PLAZA JARDINES SUITE 25 | | | | VEGA BAJA | PR | 00693 | |
| CLAUDIO JUSINO, ADRIEL E | [ADDRESS ON FILE] | | | | | | | |
| CLAUDIO L COLON BERRIOS | PO BOX 313 | | | | COAMO | PR | 00769 | |
| CLAUDIO LOPEZ RIVERA | PO BOX 580 | | | | SABANA SECA | PR | 00952 | |
| CLAUDIO LOPEZ RUIZ | HC 3 BOX 35339 | | | | AGUADA | PR | 00602 | |
| CLAUDIO MARTINEZ, ANGELICA | [ADDRESS ON FILE] | | | | | | | |
| CLAUDIO MARTINEZ, IRVIN | [ADDRESS ON FILE] | | | | | | | |
| CLAUDIO MARTINEZ, KIARA | [ADDRESS ON FILE] | | | | | | | |
| CLAUDIO MARTINEZ, MINERVA | [ADDRESS ON FILE] | | | | | | | |
| CLAUDIO MARTINEZ, NIDIA | [ADDRESS ON FILE] | | | | | | | |
| CLAUDIO MEDINA RIVERA | PMB 335 | PO BOX 7891 | | | GUAYNABO | PR | 00970 | |
| CLAUDIO MEDINA, ALFONSO | [ADDRESS ON FILE] | | | | | | | |
| CLAUDIO MEJIAS, ISIDORO | [ADDRESS ON FILE] | | | | | | | |
| CLAUDIO MIRANDA FEBRES | 76-K-28 CIUDAD DEL LAGO | | | | TRUJILLO ALTO | PR | 00976 | |
| CLAUDIO MIRANDA HERNANDEZ | PO BOX 1617 | | | | MOCA | PR | 00676 | |
| CLAUDIO MONTANEZ, NAYVETTE M | [ADDRESS ON FILE] | | | | | | | |
| CLAUDIO MONZON, WALESCA | [ADDRESS ON FILE] | | | | | | | |
| CLAUDIO MORALES MALCON | URB SABANA GARDENS | 6 12 CALLE 5 | | | CAROLINA | PR | 00983 | |
| CLAUDIO MUNOZ, REINA M | [ADDRESS ON FILE] | | | | | | | |
| CLAUDIO NOGUERAS, RUTH | [ADDRESS ON FILE] | | | | | | | |
| CLAUDIO NUNEZ, KRISTY M | [ADDRESS ON FILE] | | | | | | | |
| CLAUDIO OLAN SANTIAGO | CLAUDIO OLÁN SANTIAGO (POR DERECHO PROPIO) | INST. MÁXIMA SEGURIDAD | PO BOX 10786 | C-2 3020 | PONCE | PR | 732 | |
| CLAUDIO ORTEGA, ENDRINA M | [ADDRESS ON FILE] | | | | | | | |
| CLAUDIO ORTIZ, JUNEYSKA N | [ADDRESS ON FILE] | | | | | | | |
| CLAUDIO ORTIZ, OLGA | [ADDRESS ON FILE] | | | | | | | |
| CLAUDIO OSCAR ADAM | P O BOX 1099 | | | | RINCON | PR | 00677 | |
| CLAUDIO RAMOS RIOS | VILLA MARINA 11 | J11 CALLE 6 VILLA LA MARINA | | | CAROLINA | PR | 00979 | |
| CLAUDIO REYEZ, MARIA | [ADDRESS ON FILE] | | | | | | | |
| CLAUDIO RIOS, ANGELY M | [ADDRESS ON FILE] | | | | | | | |
| CLAUDIO RIVERA, EUSEBIO | [ADDRESS ON FILE] | | | | | | | |
| CLAUDIO RIVERA, JEANNETTE | [ADDRESS ON FILE] | | | | | | | |
| CLAUDIO RODRIGUEZ, ALEXA C | [ADDRESS ON FILE] | | | | | | | |
| CLAUDIO RODRIGUEZ, JENNELI | [ADDRESS ON FILE] | | | | | | | |
| CLAUDIO ROMAN, CHARITIN | [ADDRESS ON FILE] | | | | | | | |
| CLAUDIO ROSA, KATA | [ADDRESS ON FILE] | | | | | | | |
| CLAUDIO ROSADO, MARIA E | [ADDRESS ON FILE] | | | | | | | |
| CLAUDIO ROSADO, RUTHVELY | [ADDRESS ON FILE] | | | | | | | |
| CLAUDIO SANCHEZ, ANDREA P | [ADDRESS ON FILE] | | | | | | | |
| CLAUDIO SANCHEZ, BRENDA | [ADDRESS ON FILE] | | | | | | | |
| CLAUDIO SANCHEZ, LORNA | [ADDRESS ON FILE] | | | | | | | |
| CLAUDIO SANTAELLA, CARLA M | [ADDRESS ON FILE] | | | | | | | |
| CLAUDIO SANTANA, LILLIAM | [ADDRESS ON FILE] | | | | | | | |
| CLAUDIO SILVA, FELICITA | [ADDRESS ON FILE] | | | | | | | |
| CLAUDIO SOLANO RESTO | CENTRO BENET | 613 PONCE DE LEON SUITE 302 | | | SAN JUAN | PR | 00917 | |
| CLAUDIO TORRES FLORES | PO BOX 1727 | | | | CAROLINA | PR | 00984 | |
| CLAUDIO TORRES, MARISOL | [ADDRESS ON FILE] | | | | | | | |
| CLAUDIO TORRES, MARISOL | [ADDRESS ON FILE] | | | | | | | |
| CLAUDIO TORRES, MIGUEL A | [ADDRESS ON FILE] | | | | | | | |
| CLAUDIO VALLELLANE, MARIBEL | [ADDRESS ON FILE] | | | | | | | |
| CLAUDIO VAZQUEZ, DIANA | [ADDRESS ON FILE] | | | | | | | |
| CLAUDIO VAZQUEZ, JUAN | [ADDRESS ON FILE] | | | | | | | |
| CLAUDIO VAZQUEZ, KEBEN | [ADDRESS ON FILE] | | | | | | | |
| CLAUDIO VAZQUEZ, LIZA | [ADDRESS ON FILE] | | | | | | | |
| CLAUDIO VEGA FIGUEROA | 51 CALLE CRISTINA | | | | PONCE | PR | 00731 | |
| CLAUDIO VEGA, KEILA | [ADDRESS ON FILE] | | | | | | | |
| CLAUDIO VELEZ, BETZAIDA | [ADDRESS ON FILE] | | | | | | | |
| CLAUDIO VILLOCH PACHECO | HC 2 BOX 9045 | | | | GUAYANILLA | PR | 00656 | |
| CLAUDIO ZAYAS, WARITZA | [ADDRESS ON FILE] | | | | | | | |
| CLAUDIR TAVARES ARAUJO | PARC AMADEO | 31 A CALLE B | | | VEGA BAJA | PR | 00693 | |
| CLAUSELL BODY SHOP | PO BOX 399 | | | | AGUIRRE | PR | 00704 | |
| CLAUSELL GARCIA, CRUCITA | [ADDRESS ON FILE] | | | | | | | |
| CLAUSELL GARCIA, CRUCITA | [ADDRESS ON FILE] | | | | | | | |
| CLAUSELLS DE LEON, STEPHANIE | [ADDRESS ON FILE] | | | | | | | |
| CLAUSELLS OSORIO, YAXAELIS | [ADDRESS ON FILE] | | | | | | | |
| CLAUSSELLS JIMENEZ, RAFAEL | [ADDRESS ON FILE] | | | | | | | |
| CLAVEL M PEREZ VELAZQUEZ | COND JARDINES DE SAN FRANCISCO | EDIF 2 APT 107 | | | SAN JUAN | PR | 00927 | |
| CLAVELINA RIVERA ESCALANTE | HC 01 BOX 6000 | BO PLENA | | | SALINAS | PR | 00751 | |
| CLAVELL ANDRADE, ILIA M | [ADDRESS ON FILE] | | | | | | | |
| CLAVELL CINTRON, MARK A | [ADDRESS ON FILE] | | | | | | | |
| CLAVELL ORTI Z, TERESA | [ADDRESS ON FILE] | | | | | | | |
| CLAVELL PAGAN, DELMARIS | [ADDRESS ON FILE] | | | | | | | |
| CLAY ARTS | PO BOX 2644 | | | | SAN JUAN | PR | 00902 | |
| CLAY ARTS | PO BOX 999 | | | | SAN JUAN | PR | 00902 | |
| CLAY KAHLER | 969 HILGARD AVENUE | SUITE 1205 | | | LOS ANGELES | CA | 90024 | |
| CLAY MUMPHREY PRODUCTION | PO BOX 906-5960 | | | | SAN JUAN | PR | 00906-5960 | |
| CLEAN AIR CONTRACTORS CORPORATION | P. O. BOX 1513 | | | | VEGA BAJA | PR | 00692-0000 | |
| CLEAN AIR TECHNOLOGIES CORP. | P.O. BOX 195394 | | | | SAN JUAN | PR | 00919-0000 | |
| CLEAN HARBORS | PO BOX 250 | | | | BARCELONETA | PR | 00617 | |
| CLEAN HARBORS ENV SERVICES | PO BOX 250 | | | | BARCELONETA | PR | 00617 | |
| Cleanharbor Environmental Services | P.o. ßox 363968 | | | | San Juan | PR | 00936 | |
| CLEANHARBORS | PO BOX 190 | | | | BARCELONETA | PR | 00617 | |
| CLEAR | 403 MARQUIS AVE | SUITE 100 | | | LEXINGTON | KY | 40502 | |
| CLEAR AIR CONTRACTORS CO | BO PUEBLO NUEVO | PO BOX 1513 | | | VEGA BAJA | PR | 00694-1513 | |
| CLEAR ENTERPRISES INC | 51 CALLE LA CRUZ | | | | RIO GRANDE | PR | 00745 | |
| CLEARSKY | FERNANDEZ JUNCOS STA | P O BOX 11855 | | | SAN JUAN | PR | 00910 4225 | |
| CLEARSKY | SCHRAFFT CENTER ANNEX | 529 MAIN STREET | | | BOSTON | MA | 02129 | |

Case:17-03283-LTS   Doc#:1817-1   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(i) Page 491 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CLEARVIEW S E | GALERIA PASEOS MALL | 100 BULEVAR PASEOS SUITE | | | SAN JUAN | PR | 00926 | |
| CLEMA DEVELOPMENT CORP | P O BOX 190249 | | | | SAN JUAN | PR | 00919-0249 | |
| CLEMENCIA ANTONETTI | [ADDRESS ON FILE] | | | | | | | |
| CLEMENCIA COLON | SECTOR VILLA TORO GALATEO | PARC 473 | | | TOA ALTA | PR | 00953 | |
| CLEMENCIA GONZALEZ | 19 CALLE CUPEY | | | | PONCE | PR | 00731 | |
| CLEMENCIA MELENDEZ SANTOS | P O BOX 1628 | | | | CIDRA | PR | 00739 | |
| CLEMENCIA RIOS LOPEZ | MINILLAS STATION | P O BOX 41269 | | | SAN JUAN | PR | 00940-1269 | |
| CLEMENCIA RODRIGUEZ ORTIZ | 16 CALLE ALFONSO X111 | | | | TOA ALTA | PR | 00953 | |
| CLEMENT COMMUNICATIONS INC | PO BOX 500 | | | | CONCORDVILLE | PA | 19331 | |
| CLEMENTE ARCE, JOSE L | [ADDRESS ON FILE] | | | | | | | |
| CLEMENTE AYALA, VANESSA | [ADDRESS ON FILE] | | | | | | | |
| CLEMENTE BORIA, EVELYN | [ADDRESS ON FILE] | | | | | | | |
| CLEMENTE BORIA, JENIFFER | [ADDRESS ON FILE] | | | | | | | |
| CLEMENTE CAMACHO SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| CLEMENTE CARDONA, LEISHA M | [ADDRESS ON FILE] | | | | | | | |
| CLEMENTE CIRINO, GLORYMIR | [ADDRESS ON FILE] | | | | | | | |
| CLEMENTE DIAZ PEREZ | REPTO UNIVERSITARIO | 364 CALLE HOLY CROSS | | | SAN JUAN | PR | 00926 | |
| CLEMENTE DIAZ TAMAYO | URB MARINA BAHIA RA 22 PLAZA 5 | | | | CATANO | PR | 00962 | |
| CLEMENTE ESQUILIN MARTI | P O BOX 25265 | | | | SAN JUAN | PR | 00928-5265 | |
| CLEMENTE ESTRADA, THALIA K | [ADDRESS ON FILE] | | | | | | | |
| CLEMENTE F MARANGES SANTIEST | COND KINGS COURT | 76 KINGS COURT APT 903 | | | SAN JUAN | PR | 00911 | |
| CLEMENTE F MARANGES SANTIEST | PO BOX 360976 | | | | SAN JUAN | PR | 00936-0976 | |
| CLEMENTE GARCIA, GEORGINA | [ADDRESS ON FILE] | | | | | | | |
| CLEMENTE GONZALEZ LOPEZ | P O BOX 1054 | | | | VILLALBA | PR | 00766 | |
| CLEMENTE HERNANDEZ, L'YMARIE | [ADDRESS ON FILE] | | | | | | | |
| CLEMENTE IRIZARRY SOTO | PO BOX 1418 | | | | ARECIBO | PR | 00613-1418 | |
| CLEMENTE LOPEZ MENDEZ | 8 CALLE SAN ANTONIO | | | | RIO GRANDE | PR | 00745 | |
| CLEMENTE LUZUNARIS, MIGDIA | [ADDRESS ON FILE] | | | | | | | |
| CLEMENTE MARRERO REYES | PO BOX 814 | | | | LUQUILLO | PR | 00773 | |
| CLEMENTE MELENDEZ, GLORIA | [ADDRESS ON FILE] | | | | | | | |
| CLEMENTE MERCED, IRIS | [ADDRESS ON FILE] | | | | | | | |
| CLEMENTE MUJICA, VIVIANNE M | [ADDRESS ON FILE] | | | | | | | |
| CLEMENTE ORTIZ, MONSERATE | [ADDRESS ON FILE] | | | | | | | |
| CLEMENTE PARIS, GERMARI | [ADDRESS ON FILE] | | | | | | | |
| CLEMENTE PEREZ NORIEGA | URB RIO CRISTAL | RG 27 PLAZA 2 | | | TRUJILLO ALTO | PR | 00976 | |
| CLEMENTE RIOS, NOE | [ADDRESS ON FILE] | | | | | | | |
| CLEMENTE RIVERA, ARIEL | [ADDRESS ON FILE] | | | | | | | |
| CLEMENTE RIVERA, SONIA | [ADDRESS ON FILE] | | | | | | | |
| CLEMENTE RIVERA, YARELY | [ADDRESS ON FILE] | | | | | | | |
| CLEMENTE RODRIGUEZ MORA | URB LOS DOS PINOS TOWN HOUSES | D18 CALLE 1 | | | SAN JUAN | PR | 00923 | |
| CLEMENTE RODRIGUEZ, LYMARI | [ADDRESS ON FILE] | | | | | | | |
| CLEMENTE ROJAS MORALES | VILLA CAROLINA | 101-12 CALLE 106 | | | CAROLINA | PR | 00985 | |
| CLEMENTE ROMERO, WILMA | [ADDRESS ON FILE] | | | | | | | |
| CLEMENTE ROMERO, ZULMA | [ADDRESS ON FILE] | | | | | | | |
| CLEMENTE ROSADO NIEVES | [ADDRESS ON FILE] | | | | | | | |
| CLEMENTE RUIZ RIVERA | TIERRALTA 2 | N 11 CALLE LA TORTOLA | | | GUAYNABO | PR | 00969 | |
| CLEMENTE SANTISTEBAN INC | PO BOX 366147 | | | | SAN JUAN | PR | 00936 | |
| CLEMENTE SILVA VAZQUEZ | HC 10 BOX 8266 | | | | SABANA  GRANDE | PR | 00637 | |
| CLEMENTE VAZQUEZ VALENTIN | [ADDRESS ON FILE] | | | | | | | |
| CLEMENTE VELEZ | PO BOX 21365 | | | | SAN JUAN | PR | 00918 | |
| CLEMENTE VELEZ | [ADDRESS ON FILE] | | | | | | | |
| CLEMENTINA DEL TORO GORDILS | 205 INT MARGINOT | | | | MAYAGUEZ | PR | 00680 | |
| CLEMENTINA DEVARIE DIAZ | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| CLEMENTINA MORALES SANTIAGO | S-49 ARIZONA | | | | ARROYO | PR | 00714 | |
| CLENDO INDUSTRIAL LABOTRATORY, INC. | PO BOX 549 | | | | BAYAMON | PR | 00959 | |
| CLENDO LAB INC | PO BOX 549 | | | | BAYAMON | PR | 00960 | |
| CLENDO OCCUPATIONAL HEALT / CLENDO LAB | PO BOX 549 | | | | BAYAMON | PR | 00959 | |
| CLENDO OCCUPATIONAL HEALTH SERVICES, INC | PO BOX 549 | | | | BAYAMON | PR | 00960-0902 | |
| Clendo Reference Laboratory | P.O. Box 549 | Ave. Santa Cruz # 58 | | | Bayamon | PR | 00960 | |
| CLEO SERVICE STATION | URB GRACIELA | PO BOX 101 | | | JUNCOS | PR | 00777 | |
| CLEOFE  COLON  NEVAREZ | RR 4 BOX 1162 | | | | BAYAMON | PR | 00956 | |
| CLEOFE LUGO YIO LEIDA CANCEL | P O BOX 1504 | | | | QUEBRADILLAS | PR | 00678 | |
| CLEOFE RUBI JIMENEZ | PO BOX 3539 | | | | SAN JUAN | PR | 00919 | |
| CLEOFE VELEZ ORTIZ | SOLAR 244 COM ALERTA | | | | MARICAO | PR | 00606 | |
| CLEORFA I. SANTANA PEREZ | [ADDRESS ON FILE] | | | | | | | |
| CLEOTE LUCIANO VAZQUEZ | HC 1 BOX 3506 | | | | ADJUNTAS | PR | 00601 | |
| CLERK OF THE US BANCRUPTCY COURT | CASE 00-11532 | P O BOX 16062 | | | SAN JUAN | PR | 00908 | |
| CLERK OFFICE US DISTRICT COURT | CLERK' OFFICE | ROMM 150 FEDERAL BUILDING | ATT FILE SECTION | | HATO REY | PR | 00918-1767 | |
| CLERK US BANKRUPTCY COURT/ANTONIO ONEILL | COND TARRAYA APT 1 | | | | LUQUILLO | PR | 00773 | |
| CLERK US BANKRUPTPAY COURT | 300 RECINTO SUR SUITE 109 | | | | SAN JUAN | PR | 00901 | |
| CLERK US DISTRICT COURT | PO BOX 192 | | | | SAN JUAN | PR | 00902 | |
| CLERK US DISTRICT COURT | U S DISTRICT COURT | FEDERAL BUILDING OFFICE 150 | CHARDON AVENUE | | SAN JUAN | PR | 00918 | |
| CLERK US DISTRICT COURT | U S DISTRICT COURT | SOUTHERN DISTRICT OF CALIFORNIA | EDWARD J SCHWARTZ FED BLDG. | | SAN DIEGO | CA | 92101-8900 | |
| CLERK US DISTRICT COURT | U S DISTRICT COURT | SOUTHERN DISTRICT OF CALIFORNIA | EDWARD J SCHWARTZ FED BLDG. | 880 FRONT STREET ROOM 4290 | SAN DIEGO | CA | 92101-8900 | |
| CLERK US DISTRICT COURT OF THE DISTRICT | 150 CLEMENTE RUIZ NAZARIO | COURTHOUSE AVE. CARLOS CHARDON | | | SAN JUAN | PR | 00918 | |
| CLEVELAND CLINIC FLORIDA | PO BOX 100947 | | | | SAN JUAN | PR | 30364 | |
| CLEVELAND CLINIC FLORIDA | PO. BOX 5166 | | | | FT LAUDERDALE | FL | 33310 | |
| CLEVELAND CLINIC HOSP | P O BOX 532527 | | | | ATLANTA | GA | 30353-2527 | |
| CLEVELAND CLINIC HOSPITAL | P O BOX 031058 | | | | CLEVELAND | OH | 44193 | |
| CLEVEREX | 1801 ROBERT FULTON | DR SUITE 500 | | | RESTON | VA | 20191 | |
| CLIA LAB PROGRAM | P O BOX 105422 | | | | ATLANTA | GA | 30348-5422 | |
| CLIA LAB PROGRAM | P O BOX 530882 | | | | ATLANTA | GA | 30353-0882 | |
| CLIA LABORATORY PROGRAM | P. O. BOX 530882 | | | | ATLANTA | GA | 30353-0882 | |
| CLICK STORE INC | CAPARRA HEIGHT | P O BOX 11910 | | | SAN JUAN | PR | 00922 | |
| CLIFF SALGADO | P O BOX 1055 | | | | BARRANQUITAS | PR | 00794 | |
| CLIFFORD D HILDE BRANDT | AMELIA CONTRACT | PO BOX 3006 | | | SAN JUAN | PR | 00936-3006 | |

Case:17-03283-LTS Doc#:1817-1 Filed:11/16/17 Entered:11/16/17 16:27:52 Desc:
Exhibit A(i) Page 492 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| CLIFFORD FERREIRA TORRES /JUDITH PIZARRO | MSC 143 | RR 36 BOX 1390 | | | SAN JUAN | PR | 00926 | |
| CLIFFORD STEARNS Y SAUNDRA L STEARNS | [ADDRESS ON FILE] | | | | | | | |
| CLIFFORD WHITMORE | URB EL COMANDANTE | 968 CALLE JOSE DE JOSSIEU | | | SAN JUAN | PR | 00924-3514 | |
| CLIMATRONICS CORP | 140 VILLBURG PLACE | | | | BOHEMIA | NY | 11716 | |
| CLINICA DE AUDIOLOGIA / HECTOR M BRAVO | PO BOX 140271 | | | | ARECIBO | PR | 00614-0271 | |
| CLINICA CANCER Y ENFERMEDADES SANGRE CSP | PO BOX 659 | | | | ARECIBO | PR | 00613 | |
| CLINICA CENTRO VISION | 4 CALLE CABAN SUITE 1 | | | | CAMUY | PR | 00627-2318 | |
| CLINICA CIRUGIA AMBULATORIA | P O BOX 3748 MARINA STATION | | | | MAYAGUEZ | PR | 00681 | |
| CLINICA DE CUIDADO MEDICO AMBULARIO DE C | 51 CALLE PALMER | | | | CIALES | PR | 00638 | |
| CLINICA DE FRENOS | 9 CENTRAL ESQ UNO CLAUSELLS | | | | PONCE | PR | 00731 | |
| CLINICA DE FRENOS | CALLE CENTRAL ESQ UNO CLAUSELLS | | | | PONCE | PR | 00731 | |
| CLINICA DE FRENOS | HC 02 BOX 9100 | | | | AIBONITO | PR | 00705 | |
| CLINICA DE REHABILITACION AUDITIVA | AUDIFONOS INC | PO BOX 6908 | | | BAYAMON | PR | 00960-5908 | |
| CLINICA DE SALUD MENTAL DE LA COMUNIDAD | PO BOX 9023711 | | | | SAN JUAN | PR | 00902-3711 | |
| CLINICA DEL TURABO | 1A CALLE MUNOZ RIVERA | | | | CAGUAS | PR | 00725 | |
| CLINICA DENTA CARLA | P O BOX 924 | | | | NARANJITO | PR | 00719 | |
| CLINICA DENTAL GUAYABAL | EXT ALTA VISTA | X X 2 CALLE 11 | | | PONCE | PR | 00731 | |
| CLINICA DENTAL KARLA | PO BOX 924 | | | | NARANJITO | PR | 00719 | |
| CLINICA E T C | 68 CALLE TORREGROSA | | | | AGUADILLA | PR | 00603 | |
| CLINICA ESPECIALISTA EN CIRCULACION | EDIFICIO COBIANS PLAZA SUITE GM 4 | 1607 AVE PONCE DE LEON PDA 23 | | | SAN JUAN | PR | 00909 | |
| CLINICA ESTAB. DE SALUD MENTAL.INC CESMA | P.O. BOX 5153 | | | | AGUADILLA | PR | 00605-5153 | |
| CLINICA FAMILIAR COTO LAUREL | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| CLINICA FAMILIAR COTTO LAUREL INC | BO COTTO LAUREL | 196 CALLE PEPITO FIGUEROA | | | PONCE | PR | 00780 | |
| CLINICA INTERDISCIPLINARIA | BOX 817 | | | | ARROYO | PR | 00714 | |
| CLINICA LAS AMERICAS | PMB 509 | PO BOX 7891 | | | GUAYNABO | PR | 00970-7891 | |
| CLINICA MANEJO DEL DOLOR | P O BOX 2100 | | | | AIBONITO | PR | 00705 | |
| CLINICA OPTOMETRICA | EDIFICIO FRONTERA | 12 DE DIEGO ESTE | | | MAYAGUEZ | PR | 00680 | |
| CLINICA OPTOMETRICA | PO BOX 9024275 | | | | SAN JUAN | PR | 00902 | |
| CLINICA PSICOLOGICA DR LUIS M SANCHEZ | P O BOX 360275 | | | | SAN JUAN | PR | 00936-0275 | |
| CLINICA SAN FRANCISCO DE AGUADA | PO BOX 592 | | | | AGUADA | PR | 00685 | |
| CLINICA SANTA ROSA | PO BOX 988 | | | | GUAYAMA | PR | 00785 | |
| CLINICA VETERINARIA BELLA VISTA | BELLA VISTA | C 8 CALLE 4 | | | BAYAMON | PR | 00957 | |
| CLINICA VETERINARIA FAJARDO | APARTADO 1198 | | | | FAJARDO | PR | 00773 | |
| CLINICA VETERINARIA GARDENVILLE | D 11 CALLE BUEN SAMARITANO | | | | GUAYNABO | PR | 00966 | |
| CLINICA VETERINARIA MONSERRATE | VALLE ARRIBA HEIGHTS | AB 18-6 AVE MONSERRATE | | | CAROLINA | PR | 00983 | |
| CLINICA VISUAL | 153 SAN RAFAEL | | | | AGUADILLA | PR | 00603 | |
| CLINICA VISUAL | 3535 AVE MILITAR SUITE 325 | | | | ISABELA | PR | 00662 | |
| CLINICA VISUAL DRA ADELA SAAVEDRA | 1 CALLE RAFAEL | | | | QUEBRADILLA | PR | 00678 | |
| CLINICA VISUAL / DR JUAN M ORTIZ COLON | P O BOX 1837 | | | | COROZAL | PR | 00783 | |
| CLINICA VISUAL DEL ESTE | PO BOX 141 | | | | HUMACAO | PR | 00792 | |
| CLINICA VISUAL DEL ESTE | PO BOX 239 | | | | YABUCOA | PR | 00767 | |
| CLINICA VISUAL DEL ESTE | P O BOX 8430 | | | | HUMACAO | PR | 00792 | |
| CLINICA VISUAL DR RODRIGUEZ | 62 CALLE JJ ACOSTA | | | | VEGA BAJA | PR | 00693 | |
| CLINICA VOLKSWAGON | HC 01 BOX 5646 | | | | HATILLO | PR | 00659 | |
| CLINICA Y LABORATORIO DENTAL | CANTON MALL LOCAL FA 10 | | | | BAYAMON | PR | 00961 | |
| CLINICAL MONITORING SERVICE | URB VILLA DE TORRIMAR | 448 CALLE REY LUIS | | | GUAYNABO | PR | 00969 | |
| CLINICAL AND LABORATORY STANDARD INST. | 950 WEST VALLEY ROAD SUITE 2500 | | | | WAYNE | PA | 19087-1898 | |
| CLIPPER WINDPOWER INC EAST COAST REG OFF | 6500 PYLE ROAD | | | | BETHESDA | MD | 20817 | |
| CLISANTA VELAZQUEZ ORTIZ | RES LUIS LLORENS TORRES | EDIF 129 APT 2389 | | | SAN JUAN | PR | 00913 | |
| CLIVE SENIOR | 59 KING COURT PLAYA CONDADO | 501 APT | | | SAN JUAN | PR | 00910 | |
| CLIVUS MULTRUM INC | 15 UNION STREET | | | | LAWRENCE | MA | 01840 | |
| CLORIAM SANTANA RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| CLORIED ALVAREZ ESTEBAN | AU 3 URB VALLE VERDE | | | | BAYAMON | PR | 00961 | |
| CLORINDA DUARTE DE VAZGUEZ | COND LOS PINOS ESTE | 6410 AVE ISLA VERDE APT 7 I | | | CAROLINA | PR | 00979 | |
| CLORINDA BARRIENTOS CABEZAS | COND LA MANCHA APT 810 | AVE ISLA VERDE | | | CAROLINA | PR | 00979 | |
| CLORINDA BARRIENTOS CABEZAS | [ADDRESS ON FILE] | | | | | | | |
| CLORISEL VIVES RODRIGUEZ | HC 2 BOX 7358 | | | | QUEBRADILLAS | PR | 00678 | |
| CLOROX COMMERCIAL CO | PO BOX 2133 | | | | SAN JUAN | PR | 00922 | |
| CLOROX COMPANY | HC 05 BOX 56040 | | | | CAGUAS | PR | 00725-9220 | |
| CLOROX MANUFACTURING COMPANY | HC-05 BOX 56940 | | | | CAGUAS | PR | 00725-9220 | |
| CLOSE UP FOUNDATION | 44 CANAL CENTER PLAZA | | | | ALEXANDRIA | VA | 22314-1592 | |
| CLOTILDA COLLAZO RODRIGUEZ | P O BOX 33791 | | | | PONCE | PR | 00733 | |
| CLOTILDE ACOSTA MONTERO | [ADDRESS ON FILE] | | | | | | | |
| CLOTILDE CABRERA MEJIL | URB VILLA DEL CARMEN | 1138 CALLE SACRA | | | PONCE | PR | 0007162133 | |
| CLOTILDE CANALES MARTINEZ | BOX 861 | | | | SABANA SECA | PR | 00952 | |
| CLOTILDE CARRILLO MASSA | HC 67 BOX 16511 | | | | FAJARDO | PR | 00738 | |
| CLOTILDE CLAUDIO DE JESUS | [ADDRESS ON FILE] | | | | | | | |
| CLOTILDE CORDERO GONZALEZ | P O BOX 2051 | | | | ARECIBO | PR | 00613 | |
| CLOTILDE DIAZ BERRIOS | 65 INFANTERIA K 7 H 6 | EL CRUZE BARRIO SAN ANTON | | | CAROLINA | PR | 00987 | |
| CLOTILDE DIAZ DIAZ | URB ALTURAS CASTELLANA | GARDENS AA 17 C CASTILLA | | | CAROLINA | PR | 00983 | |
| CLOTILDE LATONI CUEVAS | [ADDRESS ON FILE] | | | | | | | |
| CLOTILDE LOPEZ RODRIGUEZ | PO BOX 1922 | | | | SAN SEBASTIAN | PR | 00685 | |
| CLOTILDE M. PICART LAGUER | [ADDRESS ON FILE] | | | | | | | |
| CLOTILDE MARTINEZ | HC 2 BOX 4698 | | | | BO PALMA | PR | 00784 | |
| CLOTILDE MEDINA RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| CLOTILDE RESTO RAMOS | [ADDRESS ON FILE] | | | | | | | |
| CLOTILDE RESTO RAMOS | [ADDRESS ON FILE] | | | | | | | |
| CLOTILDE REXACH | PO BOX 363507 | | | | SAN JUAN | PR | 00936-3507 | |
| CLOTILDE RODRIGUEZ CURET | VENUS GARDENS | SX 11 CALLE HERMOCILLO | | | SAN JUAN | PR | 00926 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17 BK 3283-LTS
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| CLOTILDE RUIZ MERCED | HC 3 BOX 12930 | | | | CAROLINA | PR | 00986 | |
| CLOTILDE SOTO SERRANO | HC 1 BOX 4789 | | | | CAMUY | PR | 00627-9609 | |
| CLOTILDE TORRES HERNANDEZ | URB VILLA MADRID | D 6 CALLE 16 | | | COAMO | PR | 00769 | |
| CLOTILDE VALENTIN DE JESUS | APARTADO 783 | | | | PATILLAS | PR | 00723 | |
| CLOVIS TROCHE MAS | HC 2 BOX 22188 | | | | MAYAGUEZ | PR | 00680 | |
| CLSS INTERNATIONAL SECURITY | P O BOX 670 | | | | DUMFRIES | VA | 22026 | |
| CLUB  CIUDADANOS  UNIDOS DE CONTORNO | P O BOX 437 | | | | TOA ALTA | PR | 00954 | |
| CLUB ALTURAS INT DE RINCON | PO BOX 104 | | | | RINCON | PR | 00677 | |
| CLUB AMIGO DEL AMBIENTE | PO BOX 355 | | | | HORMIGUEROS | PR | 00660 | |
| CLUB ATLETICO DORADO DEL PLATA INC | 145 C/CEDRO HCDA MI QUERIDO VIEJO | | | | DORADO | PR | 00646 | |
| CLUB ATLETICO DORADO DEL PLATA INC | QUINTAS DE DORADO | J 10 CALLE 10 | | | DORADO | PR | 00646 | |
| CLUB ATLETICO LEVITOWN | ESTADIO DE BALOMPIE CLUB ATLETICO | DE LEVITTOWN | | | TOA BAJA | PR | 00949 | |
| CLUB ATLETISMO CUPEY TRACK INC | RR 6 BOX 11161 | | | | SAN JUAN | PR | 00926 | |
| CLUB BALONCESTO | P O BOX 9686 | | | | ARECIBO | PR | 00613 | |
| CLUB BALONCESTO 25 CETIS ARECIBO INC | PO BOX 141258 | | | | ARECIBO | PR | 00614 | |
| CLUB BALONCESTO ATENIENSES MANATI | 119  EXT TANAMA | | | | MANATI | PR | 00612 | |
| CLUB BALONCESTO ATENIENSES MANATI | PO BOX 1155 | | | | MANATI | PR | 00674 | |
| CLUB BALONCESTO BUCAPLA | RR 36 BOX 8452 | | | | SAN JUAN | PR | 00926 | |
| CLUB BALONCESTO BUCAPLAA | BOX 403 | | | | GUAYNABO | PR | 00966 | |
| CLUB BALONCESTO FEMENINO LLANERAS INC | VALENCIA | I 10 CALLE VIOLETA | | | BAYAMON | PR | 00959 | |
| CLUB BALONCESTO MAYAGUEZ INC | HC 03 BOX 13654 | | | | UTUADO | PR | 00641 | |
| CLUB BALONCESTO PONCE LEONAS INC | SANTA MARIA | 7126 CALLE DIVINA PROVIDENCIA | | | PONCE | PR | 00717 | |
| CLUB BEISBOL BORINQUEN | SIERRA LINDA | D 12  CALLE 1 | | | BAYAMON | PR | 00957 | |
| CLUB CIVICO CAIMITAL ALTO GUAYAMA INC | RR 1 BZN 6892 | | | | GUAYAMA | PR | 00784 | |
| CLUB CIVICO DE DAMAS | APARTADO 182 | | | | ARECIBO | PR | 00613-0182 | |
| CLUB CIVICO DEPORTIVO DEL BO SALTO INC | HC 6 BOX 17565 | | | | SAN SEBASTIAN | PR | 00685-9873 | |
| CLUB CIVICO DEPORTIVO DEL BO SALTO INC | PO BOX 379 | | | | SAN SEBASTIAN | PR | 00685 | |
| CLUB CIVICO RECREATIVO Y CULTURAL | PO BOX 1019 | | | | COROZAL | PR | 00783 | |
| CLUB DE ARBITRIOS BALONCESTO P R | PO BOX 1056 | | | | CABO ROJO | PR | 00623-1056 | |
| CLUB DE ATLETISMO INFANTIL CUPEY  TRACK | RR 6 BOX  11161 | | | | SAN JUAN | PR | 00926 | |
| CLUB DE BALONCESTO COQUI | PO BOX 2453 | | | | GUAYNABO | PR | 00970 | |
| CLUB DE BALONCESTO COQUI INC | URB LA CUMBRE | 497 EMILIO POL SUITE 55 | | | SAN JUAN | PR | 00926 | |
| CLUB DE BALONCESTO FRAICOMAR | URB RIVIERAS | 7 CALLE ACENAS E | | | SAN JUAN | PR | 00926 | |
| CLUB DE EMPLEADOS TELEFONICOS | PO BOX 10460 | | | | CAPARRA | PR | 00922 | |
| CLUB DE FOTOS Y ARTES PLASTICAS | PO BOX 5951 | | | | CAGUAS | PR | 00726-5951 | |
| CLUB DE FUTBOL CARDENALES RIO PIEDRAS | HC 1 BOX 20719 | | | | CAGUAS | PR | 00725-9305 | |
| CLUB DE JUDO DE SAN JUAN INC | COND SAN JOSE PLAZA | APT 101 A | | | SAN JUAN | PR | 00923 | |
| CLUB DE JUDO DE SAN JUAN INC | COND SAN JOSE PLAZA | EDIF A APT 101-356 | | | SAN JUAN | PR | 00923 | |
| CLUB DE LEONES DE LOIZA | PO BOX 204 | | | | LOIZA | PR | 00772 | |
| CLUB DE LEONES DE SAN JUAN | 150 CALLE DEL PARQUE | | | | SAN JUAN | PR | 00911 1919 | |
| CLUB DE LEONES DEL ASOMANTE | PO BOX 152 | | | | AIBONITO | PR | 00705 | |
| CLUB DE LEONES GUAYAMA | PO BOX 762 | | | | GUAYAMA | PR | 00785-0762 | |
| CLUB DE LEONES INC | PO BOX 436 | | | | AIBONITO | PR | 00705 | |
| CLUB DE LEONES SANTURCE LAS PALMAS | PO BOX 7204 | | | | SAN JUAN | PR | 00916 | |
| CLUB DE OFICIALES DE LA POLICIA DE P. R. | P.O. BOX 9881 | | | | SANTURCE | PR | 00907-0000 | |
| CLUB DE OFICINISTAS DE MAYAGUEZ | P O BOX 3302 | | | | MAYAGUEZ | PR | 00681 | |
| CLUB DE TENIS DE RIO PIEDRAS INC | 400 CALLE CESAR GONZALES SUITE 230 | | | | SAN JUAN | PR | 00918 | |
| CLUB DE TENNIS URB EL PARAISO INC | 167 GANGES ST | | | | SAN JUAN | PR | 00926 | |
| CLUB DE TIRO DE MOCA | PO BOX 365 | | | | MOCA | PR | 00676 | |
| CLUB DE VOLEIBOL DE SAN JUAN INC | PO BOX 363407 | | | | SAN JUAN | PR | 00936-3407 | |
| CLUB DE VOLEIBOL SAN JUAN INC | VALLE ARRIBA HGTS | P O BOX 3346 | | | CAROLINA | PR | 00983 3346 | |
| CLUB DEL MAESTRO DE COROZAL | PO BOX 897 | | | | COROZAL | PR | 00783 | |
| CLUB DEPORTIVO CAMUY | PO BOX 664 | | | | CAMUY | PR | 00627 | |
| CLUB DEPORTIVO CHICAS DE SAN JUAN | E1-12 MANS REALES | | | | GUAYNABO | PR | 00964 | |
| CLUB DEPORTIVO CIVICO Y CULTURAL TAINOS | ADM SERV GEN | PO BOX 7428 | | | SAN JUAN | PR | 00916-7428 | |
| CLUB DEPORTIVO CIVICO Y CULTURAL TAINOS | COMUNIDAD LOS DOLORES | P336 CALLE MEXICO | | | RIO GRANDE | PR | 00745 | |
| CLUB DEPORTIVO CULTURAL CANTERA INC | 125 CALLE MAYOR CANTERA | | | | PONCE | PR | 00730 | |
| CLUB DEPORTIVO DEL OESTE | PO BOX 1337 | | | | CABO ROJO | PR | 00623 | |
| CLUB DEPORTIVO DEL OESTE | PO BOX 6140 | | | | MAYAGUEZ | PR | 00681 6140 | |
| CLUB DEPORTIVO SABANA SECA STAR INC | SABANA SECA | 575 CALLE PARQUE OESTE | | | TOA BAJA | PR | 00952 | |
| CLUB ECUESTRE DE LOIZA | BO LAS CUEVAS | BZN 124 | | | LOIZA | PR | 00772 | |
| CLUB EL POLY INC | PUERTO NUEVO | 1007 CALLE 2 NE | | | SAN JUAN | PR | 00926 | |
| CLUB FRATERNAL INC | HC 8 BOX 1531 | | | | PONCE | PR | 00731-9712 | |
| CLUB GALLISTICO DE P R | AVE ISLA VERDE | | | | CAROLINA | PR | 00987 | |
| CLUB GALLISTICO SAN JUAN | LA MUDA CONTRACT BRANCH | | | | CAGUAS | PR | 00725 | |
| CLUB IKEBANA INC | HC 4 BOX 16891 | | | | SAN SEBASTIAN | PR | 00685 | |
| CLUB IKEBANA INC | PO BOX 336 | | | | SAN SEBASTIAN | PR | 00685 | |
| CLUB ISABELINO INC | P O BOX 638 | | | | SAINT JUST | PR | 00978 | |
| CLUB JULEPE COLON | HC 00866 BOX 9811 | | | | FAJARDO | PR | 00738 | |
| CLUB LASERTOMA DE ARECIBO | PO BOX 1912 | | | | ARECIBO | PR | 00613 | |
| CLUB LEONES DE SAN GERMAN | PO BOX 423 | | | | SAN GERMAN | PR | 00683 | |

Case:17-03283-LTS   Doc#:1817-1   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(i) Page 494 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CLUB LEVITTOWN CAP C/O MIGUEL HERNANDEZ | 3RA SECC LEVITTOWN | 3068 CALLE CALAMAR | | | TOA ALTA | PR | 00949 | |
| CLUB LOS REBELDES DE BUENA VISTA | JARDINES DE BORINQUEN | V 14 CALLE ROSA | | | CAROLINA | PR | 00985 | |
| CLUB MANOR SOFTBALL TEAM INC | URB RIVIERA DE CUPEY | A 16 CALLE CAMPANILLA | | | SAN JUAN | PR | 00926 | |
| CLUB MANOR SOFTBALL TEAM | CAPARRA TERRACE | 1215 CALLE F 7 | | | SAN JUAN | PR | 00902 | |
| CLUB METROPOLITANO DE GIMNASIA | PO BOX 2368 | | | | SAN JUAN | PR | 00936 | |
| CLUB NAUT EL PARTERRE DE AGUADILLA INC | P O BOX 250623 | | | | AGUADILLA | PR | 00604 0623 | |
| CLUB NAUTICO DE ARECIBO INC | P.O. BOX 141023 | | | | ARECIBO | PR | 00614 | |
| CLUB NAUTICO DE BOQUERON | BOX 37 | | | | BOQUERON | PR | 00672 | |
| CLUB NAUTICO DE GUAYAMA | P O BOX 1088 | | | | GUAYAMA | PR | 00785 | |
| CLUB NAUTICO DE LA PARGUERA | PO BOX 1225 | | | | LAJAS | PR | 00687 | |
| CLUB NAUTICO DE SAN JUAN | PO BOX 9021133 | | | | SAN JUAN | PR | 00902 | |
| CLUB PATRIOTAS DE LARES | PO BOX 1614 | | | | SAN SEBASTIAN | PR | 00685 | |
| CLUB PETATEROS AA INC | HC 09 BOX 2898 | | | | SABANA GRANDE | PR | 00737 | |
| CLUB QUINTANA DE FUTBOL | RIVERA DE CUPEY BAJO | 72 CALLE MARFIL | | | SAN JUAN | PR | 00926 | |
| CLUB ROTARIO DE GUAYAMA | PO BOX 733 | | | | GUAYAMA | PR | 00785 | |
| CLUB ROTARIO DE RIO PIEDRAS | PO BOX 21046 | | | | SAN JUAN | PR | 00928 | |
| CLUB ROTARIO DE SAN SEBASTIAN INC | PO BOX 1364 | | | | SAN SEBASTIAN | PR | 00685 | |
| CLUB ROTARIO SAN JUAN INC | PO BOX 9021529 | | | | SAN JUAN | PR | 00902-1529 | |
| CLUB ROTARIOS DE JUNCOS | PO BOX 494 | | | | JUNCOS | PR | 00777 | |
| CLUB SEABOURNE | PO BOX 357 | | | | CULEBRA | PR | 00775 | |
| CLUB SEABOURNE HOTEL | P. O. BOX 357 | | | | CULEBRAS | PR | 00075 | |
| CLUB SIABOURNE | PO BOX 357 | | | | CULEBRA | PR | 00775 | |
| CLUB SOCIAL RECREATIVO DE COAMO | PO BOX 510 | | | | COAMO | PR | 00769 | |
| CLUB SPARTA LUCHA OLIMPICA | 1371 CALLE 10 N O | | | | SAN JUAN | PR | 00920 | |
| CLUB TIRADORES GUARDIA NAC /ANGEL LINARA | URB  LOS ANGELES | Y 17 CALLE N | | | CAROLINA | PR | 00979 | |
| CLUB TROTADORES PORTA COELI SAN GERMAN | PO BOX 1373 | | | | SAN GERMAN | PR | 00683 | |
| CLUB TROTAMUNDO | PO BOX 788 | | | | GUAYAMA | PR | 00785 | |
| CLUB VOLIBOL VICTOR ROJAS II | VISTA AZUL | 412 CALLE 29 | | | ARECIBO | PR | 00612 | |
| CLUB VOLLEYBALL ATENIENSES | P O BOX 421 | | | | MANATI | PR | 00674 | |
| CLUB YAUCANO INC | PO BOX 29121 | | | | SAN JUAN | PR | 00929 | |
| CLUBMAN MANAGEMENT INC | PO BOX 9164 | | | | SAN JUAN | PR | 00908 | |
| CLUBS DE VOLEIBOL AZUCAREROS YABUCOA | 9 CALLE JOSE F CINTRON | | | | YABUCOA | PR | 00767 | |
| CLUBS DE VOLEIBOL AZUCAREROS YABUCOA | PO BOX 9023207 | | | | SAN JUAN | PR | 00767 | |
| CLYDE ALICIA BELTRAN / NATASHA SAGARDIA | PO BOX 9065960 | | | | SAN JUAN | PR | 00906-5960 | |
| CLYDE CORALES MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| CLYDE T COX JR | 3828 CUMBERLAND PKWY | | | | VIRGINIA BEACH | VA | 23452 | |
| CM KLEINERT INST | DEPT 94282 | | | | LOUISVILLE | KY | 40294-4282 | |
| CM MIRANDA EXTERMINATING | P.O. Box 362310 | | | | San Juan | PR | 00936 | |
| CM SALES AND SERVICES INC | P O BOX 362168 | | | | SAN JUAN | PR | 00936-2168 | |
| CM SERVICES INC Y/O SAMUEL TORRES | 164 CALLE CESAR GONZALEZ S | | | | SAN JUAN | PR | 00918 | |
| CMA ARCHITECTS & ENGINEERS | PO BOX 11490 | | | | SAN JUAN | PR | 00922-1490 | |
| CMA ARCHITECTS & ENGINEERS LLP | 1509  F. D. ROOSEVELT AVE. | SAN JUAN | | | SAN JUAN | PR | 00920-0000 | |
| CMA ARCHITECTS & ENGINEERS LLP | PO BOX 11490 | | | | SAN JUAN | PR | 00922 | |
| CMA ARCHITECTS & ENGINEERS LLP | P O BOX  11490 | SAN JUAN | | | SAN JUAN | PR | 00920-0000 | |
| CMC TRANSPORT CORP | PO BOX 50688 | LEVITTOWN | | | TOA BAJA | PR | 00950 | |
| CMEC Y CORP FONDO DEL SEGURO DEL ESTADO | [ADDRESS ON FILE] | | | | | | | |
| CMG MORTGAGE INSURANCE COMPANY | 5910 MINERAL POINT ROAD | | | | C MADISON | WI | 53705 | |
| CMH HOSPITAL EQUIPMENT CORP | PO BOX 4846 | | | | CAROLINA | PR | 00986 | |
| CMI INC | 316 E 9TH ST | | | | OWENSBORO | KY | 42303 | |
| CMI Inc. | 316 East 9th Street | | | | Owensboro | KY | 42303 | |
| CMJ JOYEROS INC | PO BOX 191345 | | | | SAN JUAN | PR | 00919-3450 | |
| CMP PUBLICATION/WINDOWS/ | PO BOX 420356 | | | | PALM COAST | FL | 32142 | |
| CMS CHARLE'S SUPPLY | URB COLINAS DEL FRESNO | 22 CALLE EDMEE | | | BAYAMON | PR | 00959 | |
| CMT Group Corp. | Glenson 300 | University Gardens | | | Hato Rey | PR | 00927 | |
| CMT GROUP CORP  H | CLEMSON 300 UNIVERSITY GARDENS | | | | HATO REY | PR | 00927-2071 | |
| CN COMPUTER CENTER | PO BOX 51821 | | | | TOA BAJA | PR | 00950 | |
| CN COMPUTER CENTER | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| CN RECYCLING | HC 02 BOX 8300 | | | | CAMUY | PR | 00627 | |
| CNC 2000 INC | P O  BOX 8009 | | | | CAGUAS | PR | 00726 8009 | |
| CNL FINANCIAL GROUP INC | 450 SOUTH ORANGE AVENUE | | | | ORLANDO | FL | 32802-4920 | |
| CNL HOTELS & RESORTS INC | 450 SOUTH ORANGE AVENUE | P O BOX 4920 | | | ORLANDO | FL | 32802-4920 | |
| CNM2 ENTERPRISES INC | SABANETAS INDUSTRIAL PARK | | | | MERCEDITAS | PR | 00715 | |
| CNMC BEST MEDICAL INTERACTIONAL | 865 EASTHAGAN DRIVE | | | | NASHVILE | TN | 37217 | |
| CNS FAMILY WORKS | 2658  MT VERNON AVE | | | | BAKERSFIELD | CA | 93306 | |
| CO COOP COOPAC | [ADDRESS ON FILE] | | | | | | | |
| COA / USOA | 124 W ALLEGANT ST SUITE 100 PO | BOX 30026 | | | LANSING | MI | 48909 | |
| COA / USOA | PO BOX 3355 | | | | MADISON | WI | 53704-0355 | |
| COABY INC | PO BOX 362348 | | | | SAN JUAN | PR | 00936-2348 | |
| COACTWORKS LTD | PO BOX 3088 | | | | SAN JUAN | PR | 00902 | |
| COAI INC | RUIZ SOLER | CALLE MARGINAL | | | BAYAMON | PR | 00959 | |
| COAL AIR CONDITIONING | 4TA SECCION LEVITTOWN | C 3 CALLE MARINA | | | TOA BAJA | PR | 00949 | |
| COALICION COMUNITARIA MARALUZ | 58 CALLE MONSE | | | | ARROYO | PR | 00714 | |
| COALICION COMUNITARIA MARALUZ | P O BOX 169 | | | | ARROYO | PR | 00714 | |
| COALICION COMUNITARIA MARAZUL INC | PO BOX 169 | | | | ARROYO | PR | 00714 | |
| Coalicion De Apoyo Continuo a PSH - SJ | P.O. BOX 194590 | | | | SAN JUAN | PR | 00919-4590 | |
| COALICION DE ASMA DE P R | PO BOX 366528 | | | | SAN JUAN | PR | 00936-6528 | |
| COALICION DE ASMA DE PR, INC. | PO BOX 71325 SUITE 286 | | | | SAN JUAN | PR | 00936 | |
| COALICION DE COALICIONES | 587PEREIRA LEAL, SUITE 10, | | | | SAN JUAN | PR | 00923-0000 | |
| COALICION PARA LA LACTANCIA MATERNA | PO BOX 193151 | | | | SAN JUAN | PR | 00918-3151 | |
| COALITION OF INDEPENDENT TESTING AGENCIE | 385 CANAL STREET SUITE 2680 | | | | NEW ORLEANS | LA | 70130 | |
| COALITION PRO-HOMELESS OF THE EASTERN | CALLE RAFAEL VELAZQUEZ NUM 4 | | | | YABUCOA | PR | 00767-0000 | |

In re: The Commonwealth of Puerto Rico, et al
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| COAMO LIONS INC | PO BOX 1266 | | | | COAMO | PR | 00769 | |
| COAMO LUMBER YARD | AVE RIO HONDO | PMB SUITE 21490 | | | BAYAMON | PR | 00961 3113 | |
| COAMO MEDICAL INC | 33 CALLE BALDORIOTY | | | | COAMO | PR | 00769 | |
| COAMO PLUMBING INC | PO BOX 3000 | SUITE 254 | | | COAMO | PR | 00785 | |
| COAMO RECONDITION | QUINTAS DE VILLAMAR | V 16 CALLE 17 | | | DORADO | PR | 00646 | |
| COAMO SAND & GRAVEL | PO BOX 659 | | | | COAMO | PR | 00769 | |
| COAMO SAND & GRAVEL INC | PO BOX 659 | | | | COAMO | PR | 00769 | |
| COAMO SPRINGS GOLF | PO BOX 9021342 | | | | SAN JUAN | PR | 00902 | |
| COAMO X RAY CENTER | PO BOX 379 | | | | COAMO | PR | 00769 | |
| COA-PSH-SJ | CALLE JUAN PENA 977 | | | | RIO PIEDRAS | PR | 00924-0000 | |
| COAST 2 COAST GENERAL CONTRACTORS INC | PMB 442-2135 | | | | BAYAMON | PR | 00959 | |
| COAST 2 COAST GENERAL CONTRACTORS INC | PMB 442-2135 | CARR  2 SUITE 15 | | | BAYAMON | PR | 00959 | |
| COAST 2 COAST GENERAL CONTRACTORS, INC. | PMB #442 2135 CARR 2 SUITE 15 | | | | BAYAMON | PR | 00961-0000 | |
| COAST EMERGENCY MEDICAL SERVICES | P O BOX 1440 | | | | CABO ROJO | PR | 00623 | |
| COAST TO COAST GENERAL CONTRACTORS, INC. | PMB 442 2135 CARR 2 SUITE 15 | | | | BAYAMON | PR | 00961 | |
| COASTAL ENVIROMENTAL | 1099 WINTERSON RD STE 130 | | | | LINTHICUM | MD | 21090 | |
| COASTAL ENVIRONMENTAL SYSTEM | 820 FIRST AVE SOUTH | | | | SEATLE | WA | 98134-1202 | |
| COASTAL OCEANOGRAPHICS INC | 11 G OLD INDIAN TRAIL | | | | MIDDLEFIELD | CT | 06455 | |
| COASTAL STATES ORGANIZATION | 444 N CAPITOL ST NW STE 322 | | | | WASHINGTON | DC | 20001 | |
| COASTAL TRAINING TECHNOLOGIES CORP | 500 STUDIO DRIVE | | | | VIRGINIA BEACH | VA | 23452 | |
| COATING INC CO | MINILLAS INDUSTRIAL PARK | 85 E STREET | | | BAYAMON | PR | 00619 | |
| COAYUCO CONSTRUCTION CORP | PO BOX 3027 | | | | YAUCO | PR | 00698 | |
| COBALLES MEJIAS, ADAMIRIS | [ADDRESS ON FILE] | | | | | | | |
| COBIAN & VALLS | PO BOX 9066522 | | | | SAN JUAN | PR | 00906-6522 | |
| COBIAN DIAZ, VANESSA | [ADDRESS ON FILE] | | | | | | | |
| COBIAN DIAZ, YOLANDA | [ADDRESS ON FILE] | | | | | | | |
| COBIAN ORONOZ, PATRICIA M | [ADDRESS ON FILE] | | | | | | | |
| COBIAN SAEZ, MARILYN | [ADDRESS ON FILE] | | | | | | | |
| COBIANS CAFE | 1607 AVE P DE LEON | | | | SAN JUAN | PR | 00909-1820 | |
| COBIANS TRAVEL | 32A 14 AVE GILBERTO CONCEPCION DE | GRACIAS  SIERRA BAYAMON | | | BAYAMON | PR | 00619 | |
| COCA JOSE, AUDRI | [ADDRESS ON FILE] | | | | | | | |
| COCERO CORDERO & ASOCIATES | FIRSTBANK TOWER | 1519 AVE P DE LEON SUITE 711 | | | SAN JUAN | PR | 00909 | |
| COCHERA S E OPERATING | OLD SAN JUAN | 204 CALLE LUNA | | | SAN JUAN | PR | 00901 | |
| COCHRAN MARCANO, CARLOS D | [ADDRESS ON FILE] | | | | | | | |
| COCHRAN RIVERA, ENID | [ADDRESS ON FILE] | | | | | | | |
| COCHRAN SANTIAGO, NORMA | [ADDRESS ON FILE] | | | | | | | |
| COCINA A SU ORDEN | PO BOX 9137 | | | | BAYAMON | PR | 00960-9137 | |
| COCINA A SU ORDEN Y CATER IT | PO BOX 9137 | | | | BAYAMON | PR | 00960 | |
| COCINA DE YOLY | URB SUMMIT HILLS | | | | SAN JUAN | PR | 00920 | |
| COCINA REAL SHARON RODRIGUEZ DIAZ | URB VILLA FLORES | | | | SABANA GRANDE | PR | 00637 | |
| Cocina Selecta, Inc | P.O. Box 363245 | 1 | | | San Juan | PR | 00936 | |
| COCKLE PRINTING | 2311 DOUGLAS STREET | | | | OMAHA | NE | 68102-1283 | |
| COCKRAN, ROSHEL M | [ADDRESS ON FILE] | | | | | | | |
| COCO AUTO REPAIR | URB SANTA JUANITA | DD 36 CALLE 37 | FINAL AVE LOMAS VERDES | | BAYAMON | PR | 00959 | |
| COCO DE ORO INC | URB EL CORTIJO | Q 37 CALLE 17 | | | BAYAMON | PR | 00956 | |
| COCO POINT VILLA CORP | PO BOX 195492 | | | | SAN JUAN | PR | 00919 | |
| COCOMO RESTAURANT & BAR | HC 01 BOX 3157 | | | | BOQUERON | PR | 00622 | |
| COCO'S POOL SPA | VILLA CAPARRA | 228 CARR 2 | | | GUAYNABO | PR | 00966 | |
| COCRETERA ORAMA | PO BOX 9021900 | | | | SAN JUAN | PR | 00902 | |
| COD CONCRETE PUMP | PO BOX 7999 SUITE 330 | | | | MAYAGUEZ | PR | 00681 | |
| COD DISTRIBUTORS | 192 AVE GONZALEZ CLEMENTE | | | | MAYAGUEZ | PR | 00682 | |
| CODECOM | P. O. BOX  11032 | | | | SAN JUAN | PR | 00968-0000 | |
| CODECON | PO BOX 11032 | | | | SAN JUAN | PR | 00922-1032 | |
| CODEFIN | P O BOX 1441 | | | | VIEQUES | PR | 00765 | |
| CODELIVA DAVILA PE A | ALT RIO GRANDE | N638 CALLE 12A | | | RIO GRANDE | PR | 00745 | |
| CODERCO | PMB 243 BOX 1981 | | | | LOIZA | PR | 00772 1981 | |
| CODERCO | PO BOX 1168 | | | | SABANA GRANDE | PR | 00637 | |
| CODERCO | P O BOX 1380 | | | | COAMO | PR | 00769 | |
| CODESI  CONSTRACTORS INC | SAN CLAUDIO  MAIL STA | P O BOX 269 | | | SAN JUAN | PR | 00926 | |
| CODY Z PAINTER | URB  VILLAMAR | 54 CALLE 2 | | | CAROLINA | PR | 00979 | |
| COEDRO S E | 3203 CARR 351 | | | | MAYAGUEZ | PR | 00682-7817 | |
| COEDRO S E | PASEO LOS ROBLES | 1015 CALLE JOSE GITANY | | | MAYAGUEZ | PR | 00682-7726 | |
| COELLO MATIAS, MYRTHA | [ADDRESS ON FILE] | | | | | | | |
| COEXISTENCE CREATIVE ORGANIZATION INC | PMB 442 HC 01 BOX 29030 | | | | CAGUAS | PR | 00725-8900 | |
| COFFEE AND ..... | PO BOX 3870 | | | | CAROLINA | PR | 00984 | |
| COFFEY ADRIANA TRUST DMCM | URB MILAVILLE | 61 JAGUAS | | | SAN JUAN | PR | 00926-5119 | |
| COGAR , INC. | CALLE DOMINGO DE ANDINO HD-19  LEVITTOWN | | | | TOA BAJA | PR | 00949-3621 | |
| COGLES GOMEZ, CHRISTIAN J. | [ADDRESS ON FILE] | | | | | | | |
| COGLES GOMEZ, JONATHAN | [ADDRESS ON FILE] | | | | | | | |
| COGLES GOMEZ, JONATHAN C | [ADDRESS ON FILE] | | | | | | | |
| COGLEY GONZALEZ, LUIS M | [ADDRESS ON FILE] | | | | | | | |
| COGNOS CORPORATION | 67 SOUTH BEDFORD STREET | | | | BURLINGTON | MA | 01803 | |
| COGNOSANTE CONSULTING, LLC | 3157 E. ELWOOD STREET | | | | PHOENIX | AZ | 85034 | |
| COGNOSANTE, LLC | 8200 GREENSBORO DRIVE | 12TH FLOOR | | | MCLEAN | VA | 22102 | |
| COHEN KLINGENSTEIN & MARKS INC | 2112 BROADWAY | | | | NEW YORK | NY | 10023 | |
| COHEN YOAV | P O BOX 818 | | | | SANTA ISABEL | PR | 00757 | |
| COL .DE TEC. DE REFRIG. Y AIRES ACONDIC | 417 AVE. ANDALUCIA | PUERTO NUEVO | | | SAN JUAN | PR | 00920-0000 | |
| COL DE ENFERMERIA PRACTICA LICENCIADA PR | BO OBRERO STA | PO BOX 14097 | | | SAN JUAN | PR | 00916 | |
| COL DE ENFERMERIA PRACTICA LICENCIADA PR | PO BOX 14097 BO OBRERO STA | | | | SAN JUAN | PR | 00916 | |

Case:17-03283-LTS   Doc#:1817-1   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(i) Page 496 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| COL DE PROFESIONALES DE LA ENFERMERIA PR | PO BOX 363647 | | | | SAN JUAN | PR | 00936-3647 | |
| COL NAC DE ARBITROS TACKWONDO DE P R INC | P O BOX 4504 | | | | CAROLINA | PR | 00984-4504 | |
| COL PROFESIONALES DE LA ENFERMERIA | DEPTO DE SALUD | PO BOX 363647 | | | SAN JUAN | PR | 00936 | |
| COL SAN JUAN APOSTOL Y EVANGELISTA | PO BOX 451 | | | | CAGUAS | PR | 00726-0459 | |
| COL Y CAFETERIA HNOS MENDEZ | 50 CALLE M J CABRERO | | | | SAN SEBASTIAN | PR | 00755 | |
| COL. DE INGERNIEROS Y AGRIMENTSORES PR | PO BOX 363845 | | | | SAN JUAN | PR | 00936-3845 | |
| COLADYS M CABALLERO COLON | [ADDRESS ON FILE] | | | | | | | |
| COLAS TEJEDA, KISSI W | [ADDRESS ON FILE] | | | | | | | |
| COLBERG ELECTRIC SERV | PO BOX 107 | | | | CABO ROJO | PR | 00623 | |
| COLBERG LUCIANO, MAYRA | [ADDRESS ON FILE] | | | | | | | |
| COLBERG PEREZ, EDSEL | [ADDRESS ON FILE] | | | | | | | |
| COLBERG TORO, YANIRA | [ADDRESS ON FILE] | | | | | | | |
| COLBERG VARGAS, IRVIN | [ADDRESS ON FILE] | | | | | | | |
| COLBERT I NEPALSINGH | P O BOX 11855 | | | | SAN JUAN | PR | 00910-4225 | |
| COLDOVA SIERRA ALAMO | RES DORADO | EDIF 8 APT 53 | | | DORADO | PR | 00646 | |
| COLE PALMER | 625 E BUNKER CT | | | | VERNON HILLS | IL | 60061 | |
| COLE PARMER | 625 EASST BANKER COURT | | | | VERNON HILLS | IL | 60061 | |
| Cole Parmer | 625 East Bunker Court | | | | Vernon Hills | IL | 60061 | |
| COLE PARMER | 625 E BUNKER COURT | | | | VERNON HILLS | IL | 60061 | |
| COLE PARMER | PO BOX 48898 | | | | NILES | IL | 60714 | |
| COLECTIVO C 4 | PO BOX 220 | | | | BAYAMON | PR | 00960-0220 | |
| COLECTIVO IDEOLOGIAS Y VIVENCIAS GENEROS | HC 2 BOX 5203 | | | | LUQUILLO | PR | 00773 | |
| COLEGIO ADM SERV DE SALUD DE PR | VILLA NEVAREZ PROF CENTER SUITE 106 | | | | SAN JUAN | PR | 00927 | |
| COLEGIO AMARILEEN | VALLA ARRIBA HEIGHTS | AK 14 CALLE NARANJO | | | CAROLINA | PR | 00983 | |
| COLEGIO AMARILEEN | VALLE ARRIBA HEIGHTS | AK 14 CALLE NARANJO | | | CAROLINA | PR | 00983 | |
| COLEGIO ARBITROS DEL SUR INC | PO BOX 1153 | | | | GUAYAMA | PR | 00785 | |
| COLEGIO BAUTISTA DE CAROLINA | P O BOX 76 | | | | CAROLINA | PR | 00986 | |
| COLEGIO BIBLICO PENTECOSTAL | PO BOX 901 | | | | SAINT JUST | PR | 00978-0901 | |
| COLEGIO CALASANZ | P O BOX 29067 | | | | SAN JUAN | PR | 00929-0067 | |
| COLEGIO CATOLICO DE COAMO | NUM 53 CALLE JOSE I QUINTON | | | | COAMO | PR | 00766-0000 | |
| COLEGIO CIUDAD DEL YUNQUE | PO BOX 2336 | | | | RIO GRANDE | PR | 00745 | |
| COLEGIO CONGREGACION MITA | 167 CALLE PARIS | | | | SAN JUAN | PR | 00917 | |
| COLEGIO CRISTANO MARANATHA | PO BOX 1790 | | | | VEGA BAJA | PR | 00694-1790 | |
| COLEGIO CRISTIANO MONT CLAIR | PO BOX 545 | | | | ISABELA | PR | 00662 | |
| COLEGIO DE ABOGADOS DE PR | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| COLEGIO DE ABOGADOS DE PR | [ADDRESS ON FILE] | | | | | | | |
| COLEGIO DE AGRONOMOS | PO BOX 360005 | | | | SAN JUAN | PR | 00936-0005 | |
| COLEGIO DE AGRONOMOS DE PR | PO BOX 360005 | | | | SAN JUAN | PR | 00936-0005 | |
| COLEGIO DE AGRONOMOS DE PR | URB ROOSEVELT | CALLE ISMAEL COLON Y ANTOLIN | | | SAN JUAN | PR | 00936 | |
| COLEGIO DE ARBITROS DE FUTBOL | PO BOX 40375 | | | | SAN JUAN | PR | 00940 | |
| COLEGIO DE ARBITROS DE P R | BOX 46 | | | | SABANA SECA | PR | 00952 | |
| COLEGIO DE ARBITROS DE VOLEIBOL DE PR | VILLA NEVAREZ | 1073 CALLE 3 | | | SAN JUAN | PR | 00927-5129 | |
| COLEGIO DE ARQUITECTOS Y AQQ PAISAJISTAS | PO BOX 41176 | | | | SAN JUAN | PR | 00940-1176 | |
| COLEGIO DE CIENCIAS  ARTES Y TELEVISION | PO BOX 10774 | | | | SAN JUAN | PR | 00922-0774 | |
| COLEGIO DE CIRUJANOS DENTISTAS DE PR | AVE DOMENECH # 200 | | | | SAN JUAN | PR | 00918 | |
| COLEGIO DE CPA DE PR | EDIFICIO CAPITAL CENTER TORRE SUR | 239 AVE ARTERIAL HOSTOS SUITE 1401 | | | SAN JUAN | PR | 00918-1478 | |
| COLEGIO DE CPA DE PR | PO BOX 71352 | | | | SAN JUAN | PR | 00936 | |
| COLEGIO DE INGENIEROS Y AGRIMENSORES | P O BOX 141581 | | | | ARECIBO | PR | 00614-1581 | |
| COLEGIO DE INGENIEROS Y AGRIMENSORES | PO BOX 363845 | | | | SAN JUAN | PR | 00936 | |
| COLEGIO DE LA INMACULADA | 1711 PONCE DE LEON | | | | SAN JUAN | PR | 00909 | |
| COLEGIO DE PARVULOS | 263 CALLE SAN SEBASTIAN | | | | SAN JUAN | PR | 00901 | |
| COLEGIO DE SAN ANTONIO ABAD | BOX 729 | | | | HUMACAO | PR | 00792 | |
| COLEGIO DEL TUREY INC | P O BOX 9187 | | | | BAYAMON | PR | 00960 | |
| COLEGIO DORIBER | PO BOX 164 | | | | TOA ALTA | PR | 00954 | |
| COLEGIO EMILIO DIAZ LEBRON | HC 2 BOX 13452 | | | | HUMACAO | PR | 00791 | |
| COLEGIO ESPIRITU SANTO | PO BOX 191715 | | | | SAN JUAN | PR | 00919-1715 | |
| COLEGIO ESTUDIANTIL DE APRENDIZAJE SUR | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| COLEGIO EVAGELICO DR CHARLES MOHLER | 808 CALLE REV LUIS A ORENGO | | | | SAN JUAN | PR | 00910 | |
| COLEGIO EVANGELICO FUENTE DE PAZ | PO BOX 458 | | | | CEIBA | PR | 00735 | |
| COLEGIO FARMACEUTICOS DE PR | PO BOX 206 | | | | SAN JUAN | PR | 00936 | |
| COLEGIO HOGAR ANGELES CUSTODIOS | 13 CALLE SICILIA | | | | PONCE | PR | 00923 | |
| COLEGIO INFANTIL ROSABEL INC | 105 E CALLE JOSE DE DIEGO | | | | CAYEY | PR | 00736 | |
| COLEGIO JARDIN ( NIVIA ROSARIO DE GL) | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| COLEGIO JESUS DE NAZARETH | PO BOX 6689 | LOIZA STATION | | | SAN JUAN | PR | 00914 | |
| COLEGIO KIANY INC | 27 CALLE HECTOR R BUNKER | | | | CAGUAS | PR | 00725 | |
| COLEGIO LA LUZ | HC 01 BOX 5092 | | | | JUNCOS | PR | 00777 | |
| COLEGIO LA MILAGROSA | CALLE GUADALUPE #9 | | | | PONCE | PR | 00731 | |
| COLEGIO LA MONSERRATE | BOX 1314 | | | | HORMIGUEROS | PR | 00660 | |
| COLEGIO LA MONSERRATE INC | BOX 1314 | | | | HORMIGUEROS | PR | 00660 | |
| COLEGIO LA PIEDAD CLASE DEL 92 | BAHIA VISTAMAR | 1574 CALLE ROBALO | | | CAROLINA | PR | 00983 | |
| COLEGIO LA SAGRADA FAMILIA | BAYAMON  GARDENS STATION | PO BOX 4153 | | | BAYAMON | PR | 00958 | |
| COLEGIO LOURDES | 87 CALLE MAYAGUEZ | PO BOX 847 | | | SAN JUAN | PR | 00919 | |
| COLEGIO MAESTROS Y OFICIALES PLOMEROS | URB PUERTO NUEVO | 450  AVE DE DIEGO | | | SAN JUAN | PR | 00920 | |
| COLEGIO MARIMEC INC | PO BOX 3055 | | | | GUAYNABO | PR | 00970-3055 | |
| COLEGIO MI PRIMER SALON | URB SAN DANIEL | 15 CALLE SAN ESTEBAN | | | ARECIBO | PR | 00612 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| COLEGIO MOCANO | URB LA MONSERRATE | 439 CALLE DEL PILAR | | | MOCA | PR | 00676 | |
| COLEGIO MOCANO | URB MONSERRATE | F 28  CALLE 4 | | | MOCA | PR | 00676 | |
| COLEGIO MONTESSORI SAN JUAN | URB FLORAL PARK | 119 MATIENZO CINTRON | | | SAN JUAN | PR | 00917-3902 | |
| COLEGIO MUNDO INFANTIL BENNELT INC | URB STA ELENA | H 10 CALLE 11 | | | GUAYANILLA | PR | 00656-1415 | |
| COLEGIO MYRANG | COUNTRY CLUB | CQ 2 AVE CAMPO RICO | | | CAROLINA | PR | 00982 | |
| COLEGIO NTRA SENORA DEL CARMEN | RR 2 BUZON 15 | | | | SAN JUAN | PR | 00927 | |
| COLEGIO NUESTRA SENORA DEL CARMEN | APARTADO 937 | | | | HATILLO | PR | 00659 | |
| COLEGIO NUESTRA SENORA DEL PILAR | PO BOX 1615 | | | | CANOVANAS | PR | 00729 | |
| COLEGIO NUESTRA SRA DE PERPETUO SOCORRO | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| COLEGIO PARADIS INC | URB PARADIS | B 16 CALLE LOPE FLORES | | | CAGUAS | PR | 00725-2652 | |
| COLEGIO PENTECOSTAL MISPA | PO BOX 20966 | | | | SAN JUAN | PR | 00928 | |
| COLEGIO PERITOS ELECTRICISTAS | P O  BOX 363611 | | | | SAN JUAN | PR | 00936-3611 | |
| COLEGIO PIAGET | LA VILLA DE TORRIMAR | 243 CALLE REY FEDERICO | | | GUAYNABO | PR | 00969 | |
| COLEGIO QUERUBI INC | PO BOX 557 | | | | SAN LORENZO | PR | 00754 | |
| COLEGIO QUIMICOS DE PR | 52 CALLE HATILLO | | | | SAN JUAN | PR | 00918 | |
| COLEGIO RADIANCE INC | PO BOX 371298 | | | | CAYEY | PR | 00737-1298 | |
| COLEGIO RAYITO DE SOL | PO BOX 1384 | | | | CAGUAS | PR | 00726 | |
| COLEGIO REGIONAL DE AGUADILLA | P.O. BOX 250160 | | | | AGUADILLA | PR | 00604 | |
| COLEGIO RUBI INC | HC 02 BOX 4687 | | | | LAS PIEDRAS | PR | 00771 | |
| COLEGIO RUDIANETTE INC | PARQUE DE BONNEVILLE | EDF 4 APT 3-D | | | CAGUAS | PR | 00725 | |
| COLEGIO SA PADRES BENEDICTINOS | 1982 CARR. 348 | | | | MAYAGUEZ | PR | 00680 | |
| COLEGIO SAGRADO CORAZON DE JESUS | UNIVERSITY GARDENS | 251 CALLE OXFORD | | | SAN JUAN | PR | 00927 | |
| COLEGIO SAGRADOS CORAZONES | URB PONCE DE LEON | 208 AVE ESMERALDA | | | GUAYNABO | PR | 00969 | |
| COLEGIO SAINT JOHNS SCHOOL | 1454 ASHFORD AVE | | | | SAN JUAN | PR | 00907-1560 | |
| COLEGIO SAINT JOSEPH | VILLA FONTANA | VIA 5  2 GR 727 | | | CAROLINA | PR | 00983 | |
| COLEGIO SAN ANTONIO | BOX 897 | | | | ISABELA | PR | 00662 | |
| COLEGIO SAN ANTONIO | PO BOX 21350 | | | | SAN JUAN | PR | 00928 | |
| COLEGIO SAN BENITO | PO BOX 728 | | | | HUMACAO | PR | 00792 | |
| COLEGIO SAN JOSE | PO BOX 21300 | | | | SAN JUAN | PR | 00928 1300 | |
| COLEGIO SAN JOSE | P O BOX 812 | | | | AIBONITO | PR | 00705 | |
| COLEGIO SAN JOSE | P O BOX 87 | | | | SAN GERMAN | PR | 00683 0087 | |
| COLEGIO SAN JOSE INC | PO BOX 384 | | | | LARES | PR | 00669 | |
| COLEGIO SAN JUAN EVANGELISTA | URB TORRIMAR | J 5 CHURCH HILL | | | GUAYNABO | PR | 00966 | |
| COLEGIO SAN LUIS REY | PO BOX 71325 SUITE 65 | | | | SAN JUAN | PR | 00936-8425 | |
| COLEGIO SAN MIGUEL | PO BOX 10 | | | | UTUADO | PR | 00641 | |
| COLEGIO SAN PABLO | PO  BOX 492 | | | | HATILLO | PR | 00659 | |
| COLEGIO SANTA CLARA | URB VILLA FONTANA | 2JL-456 VIA 14 | | | CAROLINA | PR | 00983 | |
| COLEGIO SANTA CRUZ | P O BOX 1809 | | | | TRUJILLO ATO | PR | 00977-1809 | |
| COLEGIO SANTA GEMA | P O BOX 2789 | | | | CAROLINA | PR | 00984-2789 | |
| COLEGIO SANTA MARIA DEL CAMINO | 858 CARRETERA 8860 | | | | TRUJILLO ALTO | PR | 00976 | |
| COLEGIO SANTA MARIA DEL CAMINO | P O BOX 4228 | | | | BAYAMON | PR | 00958-1218 | |
| COLEGIO SANTA ROSA ELEMENTAL | 192 CALLE COMERIO | | | | BAYAMON | PR | 00957 | |
| COLEGIO SANTA ROSA SUPERIOR | P O BOX 6032 | | | | BAYAMON | PR | 00960 | |
| COLEGIO SANTA TERESITA | BOX 5666 | | | | PONCE | PR | 00733 | |
| COLEGIO SANTA TERESITA | PO BOX 335566 | | | | PONCE | PR | 00733-5566 | |
| COLEGIO SANTIAGO APOSTOL | SIERRA BAYAMON | 23 -17 CALLE 23 | | | BAYAMON | PR | 00961 | |
| COLEGIO SANTIAGO IGLESIAS | 1383 AVE PAZ SANTIAGO IGLESIAS | | | | SAN JUAN | PR | 00921 | |
| COLEGIO SANTISIMO ROSARIO | P O BOX 26 | | | | YAUCO | PR | 00698-0026 | |
| COLEGIO STAR BRITE | PO BOX 3553 | | | | AGUADILLA | PR | 00605 | |
| COLEGIO TECNICO DE ELECTRICIDAD | 1251 AVE FRANKLIN D ROOSEVELT | | | | SAN JUAN | PR | 00920 | |
| COLEGIO TECNICOS REFRIGERACION Y AIRE | ACONDICIONADO DE PR INC | 417 AVE ANDALUCIA | | | PUERTO NUEVO | PR | 00920 | |
| COLEGIO TENICO Y COMERCIAL DE P R | 165 ALTOS CALLE PAZ | | | | AGUADA | PR | 00602 | |
| COLEGIO TIANY INC DBA LUZ M NIEVES | [ADDRESS ON FILE] | | | | | | | |
| COLEGIO UNIV DE JUSTICIA CRIMINAL DE P R | HC 2 BOX 12000 | | | | GURABO | PR | 00778 | |
| COLEGIO UNIVER. DE JUSTICIA CRIMINAL | PO BOX 1078 | | | | GURABO | PR | 00778-1078 | |
| COLEGIO UNIVERSITY GARDENS | PO BOX 1366 | | | | SAN JUAN | PR | 00919 | |
| COLEGIO UNUV DE JUSTICIA CRIMINAL DE PR | HC 2 BOX 1200 | | | | GURABO | PR | 00778 | |
| COLEGIO VOCACIONAL PARA ADULTO | 79  CALLE  COMERIO | | | | BAYAMON | PR | 00959-0000 | |
| COLEGIO WILMAR INC | URB HNOS DAVILA | F18 CALLE C 5 | | | BAYAMON | PR | 00957 | |
| COLEGIO ZONA INFANTIL | 434 LLORENS TORRES | | | | SAN JUAN | PR | 00917 | |
| COLG UNIVERSITARIO MEDIACION PROFESIONAL | P O BOX 3864 | | | | AGUADILLA | PR | 00605-3864 | |
| COLGATE ORAL PHARMACEUTICAL | PO BOX 371991 | | | | PITTSBURGH | PA | 15250-7791 | |
| COLGATE PALMOLIVE COMP DIST | PO BOX 15074 | | | | SAN JUAN | PR | 00902 | |
| COLGATE PALMOLIVE DE PR INC | P O BOX 363855 | | | | SAN JUAN | PR | 00936-3865 | |
| COLGATE PALMOLIVE DE PR INC | PO BOX 540 | | | | GUAYNABO | PR | 00785 | |
| COLIMAR CHAIR RENTAL | URB COLIMAR | 21 RAFAEL HERNANDEZ | | | GUAYNABO | PR | 00969 | |
| COLIN QUENDO CARRION | QUINTAS DE VILLAMAR | G 12 CALLE EUCALIPTO | | | DORADO | PR | 00646 | |
| COLIN QUENDO DE CARRION | QTAS DE DORADO | G12 CALLE 9 | | | DORADO | PR | 00646 | |
| COLINA AUTO PARTS INC | PO BOX 16 | | | | NARANJITO | PR | 00719 | |
| COLIR CORPORATION | PO BOX 1899 | | | | VEGA ALTA | PR | 00692-1899 | |
| COLL PEREZ, SONIA I | [ADDRESS ON FILE] | | | | | | | |
| COLL REST EL SONDA LA LOMA / MARIA MATOS | BO NUEVO SECTOR LOMA DEL VIENTO | HC 73 BOX 6072 | | | NARANJITO | PR | 00719-9628 | |
| COLL RODRIGUEZ, GRACE | [ADDRESS ON FILE] | | | | | | | |
| COLL VARELA, HAROLD J | [ADDRESS ON FILE] | | | | | | | |
| Collaborative Testing Service | P.O. Box 650820 | | | | Sterling | VA | 20165 | |
| COLLADO BAEZ, HILDA I | [ADDRESS ON FILE] | | | | | | | |
| COLLADO COLLADO, PEDRO | [ADDRESS ON FILE] | | | | | | | |
| COLLADO CRUZ, BARBARA | [ADDRESS ON FILE] | | | | | | | |
| COLLADO DURAN, DAYANET | [ADDRESS ON FILE] | | | | | | | |
| COLLADO GONZALEZ, ROSA E. | [ADDRESS ON FILE] | | | | | | | |
| COLLADO MARTINEZ, AVELINO | [ADDRESS ON FILE] | | | | | | | |
| COLLADO MARTINEZ, MAGNA | [ADDRESS ON FILE] | | | | | | | |
| COLLADO MERCADO, ADINEXY | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17 03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| COLLADO MERCADO, MARELY | [ADDRESS ON FILE] | | | | | | | |
| COLLADO RAMOS, MARISOL | [ADDRESS ON FILE] | | | | | | | |
| COLLADO RIVERA, CRISTIAN J | [ADDRESS ON FILE] | | | | | | | |
| COLLADO RIVERA, VERONICA | [ADDRESS ON FILE] | | | | | | | |
| COLLADO RUIZ, LUIS A | [ADDRESS ON FILE] | | | | | | | |
| COLLADO RUIZ, VICTOR | [ADDRESS ON FILE] | | | | | | | |
| COLLADO SANTANA, PEDRO J | [ADDRESS ON FILE] | | | | | | | |
| COLLADO SEGARRA, GISELDA | [ADDRESS ON FILE] | | | | | | | |
| COLLADO SIERRA, MARIA T | [ADDRESS ON FILE] | | | | | | | |
| COLLADO TORRES, GLISOBEL | [ADDRESS ON FILE] | | | | | | | |
| COLLADO VILANOVA, ROBIN J | [ADDRESS ON FILE] | | | | | | | |
| COLLAZO & COLLAZO | 51 CALLE DEGETAU BOX 1589 | | | | JUANA DIAZ | PR | 00795 | |
| COLLAZO & SOUTHEN AIR CORP | PLAYA PONCE | 10 AVE HOSTOS | | | PONCE | PR | 00734 | |
| COLLAZO & SOUTHEN AIR CORP | P O BOX 271 | | | | PONCE | PR | 00733 | |
| COLLAZO & SOUTHEN AIR CORP. | 10 AVE HOSTOS | PLAYA PONCE | | | PONCE | PR | 00734-0000 | |
| COLLAZO & SOUTHEN AIR CORP. | Ave Hostos10  Playa Ponce | | | | Ponce | PR | 00734-0000 | |
| COLLAZO ALAYON, MARIA J | [ADDRESS ON FILE] | | | | | | | |
| COLLAZO ALAYON, ODALIS | [ADDRESS ON FILE] | | | | | | | |
| COLLAZO ALVARADO, NADIA L | [ADDRESS ON FILE] | | | | | | | |
| COLLAZO ALVAREZ, MARIA DE LOS A | [ADDRESS ON FILE] | | | | | | | |
| COLLAZO ALVAREZ, TERE | [ADDRESS ON FILE] | | | | | | | |
| COLLAZO APONTE, HERBERT | [ADDRESS ON FILE] | | | | | | | |
| COLLAZO AUTO GLASS | PO BOX 194000 SUITE 125 | | | | SAN JUAN | PR | 00919-4000 | |
| COLLAZO AYALA, CARMEN L | [ADDRESS ON FILE] | | | | | | | |
| COLLAZO AYALA, VIVIAN | [ADDRESS ON FILE] | | | | | | | |
| COLLAZO AYALA, VIVIAN E. | [ADDRESS ON FILE] | | | | | | | |
| COLLAZO BERRIOS, FATIMA G | [ADDRESS ON FILE] | | | | | | | |
| COLLAZO BORGES, MARICELY | [ADDRESS ON FILE] | | | | | | | |
| COLLAZO BURGOS, MONICA | [ADDRESS ON FILE] | | | | | | | |
| COLLAZO CABRERA, NAVILA | [ADDRESS ON FILE] | | | | | | | |
| COLLAZO CARDONA, WIGBERTO | [ADDRESS ON FILE] | | | | | | | |
| COLLAZO CARPENA, ANA | [ADDRESS ON FILE] | | | | | | | |
| COLLAZO CARTAGENA, GLORIA | [ADDRESS ON FILE] | | | | | | | |
| COLLAZO COLLAZO, BLANCA I | [ADDRESS ON FILE] | | | | | | | |
| COLLAZO COLLAZO, CAELI | [ADDRESS ON FILE] | | | | | | | |
| COLLAZO COLLAZO, JOSEAN | [ADDRESS ON FILE] | | | | | | | |
| COLLAZO COLLAZO, KEYLEN | [ADDRESS ON FILE] | | | | | | | |
| COLLAZO COLLAZO, MARIA E | [ADDRESS ON FILE] | | | | | | | |
| COLLAZO COLLAZO, MIGUEL A. | [ADDRESS ON FILE] | | | | | | | |
| COLLAZO COLLAZO, NORA | [ADDRESS ON FILE] | | | | | | | |
| COLLAZO COLON, JOSE R | [ADDRESS ON FILE] | | | | | | | |
| COLLAZO COLON, MABEL | [ADDRESS ON FILE] | | | | | | | |
| COLLAZO COLON, SARA | [ADDRESS ON FILE] | | | | | | | |
| COLLAZO COLON, SARA N | [ADDRESS ON FILE] | | | | | | | |
| COLLAZO CONCEPCION, KARLA J | [ADDRESS ON FILE] | | | | | | | |
| COLLAZO CONCHA, MARIA T | [ADDRESS ON FILE] | | | | | | | |
| COLLAZO CONCHA, MILAGROS C | [ADDRESS ON FILE] | | | | | | | |
| COLLAZO CORTES, JOSHUA J | [ADDRESS ON FILE] | | | | | | | |
| COLLAZO COTTO, SHIRLEY | [ADDRESS ON FILE] | | | | | | | |
| COLLAZO COX, RICHARD G | [ADDRESS ON FILE] | | | | | | | |
| COLLAZO CRESPO, YASHIRA | [ADDRESS ON FILE] | | | | | | | |
| COLLAZO CRUZ, OMAR | [ADDRESS ON FILE] | | | | | | | |
| COLLAZO CRUZ, SABRINA N | [ADDRESS ON FILE] | | | | | | | |
| COLLAZO CURBELO, MYRIAM | [ADDRESS ON FILE] | | | | | | | |
| COLLAZO DAVID, MARIA DE L | [ADDRESS ON FILE] | | | | | | | |
| COLLAZO DAVID, MIGDALIA | [ADDRESS ON FILE] | | | | | | | |
| COLLAZO DE LA ROSA, RAMON A | [ADDRESS ON FILE] | | | | | | | |
| COLLAZO DEL VALLE, YOMAIRA | [ADDRESS ON FILE] | | | | | | | |
| COLLAZO DELGADO, MARILUZ | [ADDRESS ON FILE] | | | | | | | |
| COLLAZO DONATE, CARRIER | [ADDRESS ON FILE] | | | | | | | |
| COLLAZO DONATE, ERWIN C | [ADDRESS ON FILE] | | | | | | | |
| COLLAZO ECHEVARRIA, DAISY | [ADDRESS ON FILE] | | | | | | | |
| COLLAZO ELECTRIC CONTRACTOS | PO BOX 3065 | | | | GUAYNABO | PR | 00970-3065 | |
| COLLAZO ELECTRICAL CONTRACTORS , INC. | P. O. BOX 568 | | | | GUAYNABO | PR | 00970-0568 | |
| COLLAZO ESPARRA, BRENDA | [ADDRESS ON FILE] | | | | | | | |
| COLLAZO ESSO SERVICE STATION | PO BOX 4435 | | | | VEGA BAJA | PR | 00694 | |
| COLLAZO FELICIANO, ZORAILA | [ADDRESS ON FILE] | | | | | | | |
| COLLAZO FIGUEROA, ZINYA | [ADDRESS ON FILE] | | | | | | | |
| COLLAZO FLORES, MIGUEL A | [ADDRESS ON FILE] | | | | | | | |
| COLLAZO FUENTES, DAVID | [ADDRESS ON FILE] | | | | | | | |
| COLLAZO GARCIA, ANGIE | [ADDRESS ON FILE] | | | | | | | |
| COLLAZO GASTON, EVELYN | [ADDRESS ON FILE] | | | | | | | |
| COLLAZO GAYOL, GLORIA | [ADDRESS ON FILE] | | | | | | | |
| COLLAZO GONZALEZ, ANA | [ADDRESS ON FILE] | | | | | | | |
| COLLAZO GONZALEZ, ISRAEL | [ADDRESS ON FILE] | | | | | | | |
| COLLAZO GONZALEZ, JESUS N | [ADDRESS ON FILE] | | | | | | | |
| COLLAZO GONZALEZ, LUIS D | [ADDRESS ON FILE] | | | | | | | |
| COLLAZO GONZALEZ, PERLA N | [ADDRESS ON FILE] | | | | | | | |
| COLLAZO GONZALEZ, YAHAIRA D | [ADDRESS ON FILE] | | | | | | | |
| COLLAZO GUEVARA, ANA | [ADDRESS ON FILE] | | | | | | | |
| COLLAZO HERNANDEZ, BRENDALY | [ADDRESS ON FILE] | | | | | | | |
| COLLAZO HERNANDEZ, SHARON | [ADDRESS ON FILE] | | | | | | | |
| COLLAZO IND SUPPLY | 26 CALLE ROLANDO CABANA | | | | UTUADO | PR | 00641 | |
| COLLAZO IRIZARRY, VELIZ | [ADDRESS ON FILE] | | | | | | | |
| COLLAZO IRON WORKS | HC 03 BOX 5627 | | | | HUMACAO | PR | 00792-9527 | |
| COLLAZO JIMENEZ, SONIA M | [ADDRESS ON FILE] | | | | | | | |
| COLLAZO JIMENEZ, SONIA M | [ADDRESS ON FILE] | | | | | | | |
| COLLAZO LARACUENTE, ALEXIS J | [ADDRESS ON FILE] | | | | | | | |
| COLLAZO LOPEZ & ASSOC INC | PO BOX 1024 | | | | SAN JUAN | PR | 00936 | |
| COLLAZO LOPEZ, AMARILI | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| COLLAZO LOPEZ, JONATHAN | [ADDRESS ON FILE] | | | | | | | |
| COLLAZO LOPEZ, LUZ M | [ADDRESS ON FILE] | | | | | | | |
| COLLAZO MAESTRE, DAMARYS | [ADDRESS ON FILE] | | | | | | | |
| COLLAZO MALDONADO, JOAQUIN O | [ADDRESS ON FILE] | | | | | | | |
| COLLAZO MALDONADO, VICTOR J | [ADDRESS ON FILE] | | | | | | | |
| COLLAZO MALDONADO, WILFREDO | [ADDRESS ON FILE] | | | | | | | |
| COLLAZO MALDONADO, WILFREDO | [ADDRESS ON FILE] | | | | | | | |
| COLLAZO MANDES, FRANSIS | [ADDRESS ON FILE] | | | | | | | |
| COLLAZO MANDES, FRANSIS A | [ADDRESS ON FILE] | | | | | | | |
| COLLAZO MARRERO, YESENIA | [ADDRESS ON FILE] | | | | | | | |
| COLLAZO MARTINEZ, CRIS D | [ADDRESS ON FILE] | | | | | | | |
| COLLAZO MARTINEZ, MATILDE | [ADDRESS ON FILE] | | | | | | | |
| COLLAZO MELENDEZ, MARIBEL | [ADDRESS ON FILE] | | | | | | | |
| COLLAZO MERCADO, RAMON | [ADDRESS ON FILE] | | | | | | | |
| COLLAZO MONTANEZ, SUEELEN | [ADDRESS ON FILE] | | | | | | | |
| COLLAZO MORALES, ANA | [ADDRESS ON FILE] | | | | | | | |
| COLLAZO MORALES, JESUS | [ADDRESS ON FILE] | | | | | | | |
| COLLAZO MORALES, NYDIA I | [ADDRESS ON FILE] | | | | | | | |
| COLLAZO MUNOZ, ZORAIDA | [ADDRESS ON FILE] | | | | | | | |
| COLLAZO NEGRON, LANIE | [ADDRESS ON FILE] | | | | | | | |
| COLLAZO NEGRON, LANIE M. | [ADDRESS ON FILE] | | | | | | | |
| COLLAZO NOLASCO, GERMARY | [ADDRESS ON FILE] | | | | | | | |
| COLLAZO OLIVERAS, ALFREDO | [ADDRESS ON FILE] | | | | | | | |
| COLLAZO OLIVERAS, ARNALDO R | [ADDRESS ON FILE] | | | | | | | |
| COLLAZO OLIVO, WILNELIA | [ADDRESS ON FILE] | | | | | | | |
| COLLAZO ORTOLOZA, AMELIA | [ADDRESS ON FILE] | | | | | | | |
| COLLAZO PABON, NORMA | [ADDRESS ON FILE] | | | | | | | |
| COLLAZO PARRILLA, WALESKA | [ADDRESS ON FILE] | | | | | | | |
| COLLAZO PERDOMO, EFRAIN | [ADDRESS ON FILE] | | | | | | | |
| COLLAZO PEREZ, CARMEN L | [ADDRESS ON FILE] | | | | | | | |
| COLLAZO PEREZ, EDIMARIE | [ADDRESS ON FILE] | | | | | | | |
| COLLAZO PEREZ, LILLIAN | [ADDRESS ON FILE] | | | | | | | |
| COLLAZO PEREZ, LOURDES | [ADDRESS ON FILE] | | | | | | | |
| COLLAZO PEREZ, RAFAELA | [ADDRESS ON FILE] | | | | | | | |
| COLLAZO PEREZ, WANDA I | [ADDRESS ON FILE] | | | | | | | |
| COLLAZO RAMOS, CRISTINA | [ADDRESS ON FILE] | | | | | | | |
| COLLAZO RAMOS, JOSE J | [ADDRESS ON FILE] | | | | | | | |
| COLLAZO RESTO, JOANN | [ADDRESS ON FILE] | | | | | | | |
| COLLAZO REYES, LINETTE | [ADDRESS ON FILE] | | | | | | | |
| COLLAZO REYES, LIZZETTE | [ADDRESS ON FILE] | | | | | | | |
| COLLAZO REYES, LIZZETTE | [ADDRESS ON FILE] | | | | | | | |
| COLLAZO RIOS, GENESIS | [ADDRESS ON FILE] | | | | | | | |
| COLLAZO RIOS, MARIA A | [ADDRESS ON FILE] | | | | | | | |
| COLLAZO RIOS, WIGBERTO | [ADDRESS ON FILE] | | | | | | | |
| COLLAZO RIVERA, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| COLLAZO RIVERA, CARMEN J | [ADDRESS ON FILE] | | | | | | | |
| COLLAZO RIVERA, DARELYS | [ADDRESS ON FILE] | | | | | | | |
| COLLAZO RIVERA, GLENDA | [ADDRESS ON FILE] | | | | | | | |
| COLLAZO RIVERA, GLENDA | [ADDRESS ON FILE] | | | | | | | |
| COLLAZO RIVERA, GLORIA M | [ADDRESS ON FILE] | | | | | | | |
| COLLAZO RIVERA, JADHIRA | [ADDRESS ON FILE] | | | | | | | |
| COLLAZO RIVERA, JASON | [ADDRESS ON FILE] | | | | | | | |
| COLLAZO RIVERA, LAURA | [ADDRESS ON FILE] | | | | | | | |
| COLLAZO RIVERA, LUIS | [ADDRESS ON FILE] | | | | | | | |
| COLLAZO RIVERA, MIRIAM | [ADDRESS ON FILE] | | | | | | | |
| COLLAZO RIVERA, RICHARD | [ADDRESS ON FILE] | | | | | | | |
| COLLAZO RIVERA, YAITZA E | [ADDRESS ON FILE] | | | | | | | |
| COLLAZO RIVERA, YECENIA | [ADDRESS ON FILE] | | | | | | | |
| COLLAZO ROBLEDO, ROSA H | [ADDRESS ON FILE] | | | | | | | |
| COLLAZO ROBLES, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| COLLAZO RODRIGUEZ, ARACELIS | [ADDRESS ON FILE] | | | | | | | |
| COLLAZO RODRIGUEZ, GHEISA S | [ADDRESS ON FILE] | | | | | | | |
| COLLAZO RODRIGUEZ, ISABEL | [ADDRESS ON FILE] | | | | | | | |
| COLLAZO RODRIGUEZ, JAVIER M | [ADDRESS ON FILE] | | | | | | | |
| COLLAZO RODRIGUEZ, KEISHLA | [ADDRESS ON FILE] | | | | | | | |
| COLLAZO RODRIGUEZ, LISBETH | [ADDRESS ON FILE] | | | | | | | |
| COLLAZO RODRIGUEZ, LISMAR S | [ADDRESS ON FILE] | | | | | | | |
| COLLAZO RODRIGUEZ, MARIELA | [ADDRESS ON FILE] | | | | | | | |
| COLLAZO RODRIGUEZ, MARILYN | [ADDRESS ON FILE] | | | | | | | |
| COLLAZO RODRIGUEZ, MAUREEN | [ADDRESS ON FILE] | | | | | | | |
| COLLAZO RODRIGUEZ, SIGFREDO | [ADDRESS ON FILE] | | | | | | | |
| COLLAZO RODRIGUEZ, SYLVIA | [ADDRESS ON FILE] | | | | | | | |
| COLLAZO RODRIGUEZ, WILMER Y | [ADDRESS ON FILE] | | | | | | | |
| COLLAZO RODRIGUEZ, YOLANDA | [ADDRESS ON FILE] | | | | | | | |
| COLLAZO ROMAN, JOEL A. | [ADDRESS ON FILE] | | | | | | | |
| COLLAZO ROSADO, JEAN M | [ADDRESS ON FILE] | | | | | | | |
| COLLAZO ROSADO, WILDELY | [ADDRESS ON FILE] | | | | | | | |
| COLLAZO ROSADO, YISELL | [ADDRESS ON FILE] | | | | | | | |
| COLLAZO RUIZ, JORGE L. | [ADDRESS ON FILE] | | | | | | | |
| COLLAZO SALOME, JOANNA | [ADDRESS ON FILE] | | | | | | | |
| COLLAZO SANCHEZ, MARIBEL | [ADDRESS ON FILE] | | | | | | | |
| COLLAZO SANCHEZ, ROSA | [ADDRESS ON FILE] | | | | | | | |
| COLLAZO SANTIAGO, DIARIS E | [ADDRESS ON FILE] | | | | | | | |
| COLLAZO SANTIAGO, NILDA | [ADDRESS ON FILE] | | | | | | | |
| COLLAZO SANTIAGO, ZULMA | [ADDRESS ON FILE] | | | | | | | |
| COLLAZO SANTOS, FRANCISCO | [ADDRESS ON FILE] | | | | | | | |
| COLLAZO SANTOS, JUDITH | [ADDRESS ON FILE] | | | | | | | |
| COLLAZO SANTOS, WANDA I | [ADDRESS ON FILE] | | | | | | | |
| COLLAZO SANTOS, YESICA | [ADDRESS ON FILE] | | | | | | | |
| COLLAZO SEGARRA, DULIMAR | [ADDRESS ON FILE] | | | | | | | |
| COLLAZO SEGARRA, HEIDY | [ADDRESS ON FILE] | | | | | | | |
| COLLAZO SILVA, KEILA | [ADDRESS ON FILE] | | | | | | | |

Case:17-03283-LTS Doc#:1817-1 Filed:11/16/17 Entered:11/16/17 16:27:52 Desc:
Exhibit A(i) Page 500 of 1373
In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| COLLAZO SOTO, YANISSE | [ADDRESS ON FILE] | | | | | | | |
| COLLAZO SUAREZ, MADELINE | [ADDRESS ON FILE] | | | | | | | |
| COLLAZO TORRES, ANDREA | [ADDRESS ON FILE] | | | | | | | |
| COLLAZO TORRES, EDWIN | [ADDRESS ON FILE] | | | | | | | |
| COLLAZO TORRES, KEISHLA | [ADDRESS ON FILE] | | | | | | | |
| COLLAZO TORRES, PEDRO L | [ADDRESS ON FILE] | | | | | | | |
| COLLAZO TORRES, VICTOR | [ADDRESS ON FILE] | | | | | | | |
| COLLAZO TORRES, ZAYONARA | [ADDRESS ON FILE] | | | | | | | |
| COLLAZO VAZQUEZ, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| COLLAZO VAZQUEZ, JANAIS | [ADDRESS ON FILE] | | | | | | | |
| COLLAZO VAZQUEZ, JANAIS | [ADDRESS ON FILE] | | | | | | | |
| COLLAZO VAZQUEZ, JANICE | [ADDRESS ON FILE] | | | | | | | |
| COLLAZO VAZQUEZ, JOSE M | [ADDRESS ON FILE] | | | | | | | |
| COLLAZO VAZQUEZ, JUAN | [ADDRESS ON FILE] | | | | | | | |
| COLLAZO VAZQUEZ, MELISSA | [ADDRESS ON FILE] | | | | | | | |
| COLLAZO VAZQUEZ, MIRIAM | [ADDRESS ON FILE] | | | | | | | |
| COLLAZO VAZQUEZ, NORMA | [ADDRESS ON FILE] | | | | | | | |
| COLLAZO VEGA, MADELINE | [ADDRESS ON FILE] | | | | | | | |
| COLLAZO VEGA, VIVIANA N | [ADDRESS ON FILE] | | | | | | | |
| COLLAZO VELAZQUEZ, ANGEL M | [ADDRESS ON FILE] | | | | | | | |
| COLLAZO VELAZQUEZ, NORA | [ADDRESS ON FILE] | | | | | | | |
| COLLAZO VIOOT, JULIO M | [ADDRESS ON FILE] | | | | | | | |
| COLLAZO WARSCHKUN, JESSIKA M | [ADDRESS ON FILE] | | | | | | | |
| COLLAZO Y CO | PO BOX 271 | | | | PONCE | PR | 00733 | |
| COLLAZO YAMBO, FRANCHESKA M | [ADDRESS ON FILE] | | | | | | | |
| COLLAZO YAMBO, KASANDRA | [ADDRESS ON FILE] | | | | | | | |
| COLLAZO, ERIKA N | [ADDRESS ON FILE] | | | | | | | |
| COLLECTION ADVISEMENT & ASSOCIATES INC | BO CUEVAS | RAMAL 876 KM 4 6 CARR 181 | | | TRUJILLO ALTO | PR | 00976 | |
| COLLEGE ADMINIDTRATION PUBLICATIONS | 830 FAIRVIEW ROAD | SUITE D | | | ASHVILLE | NC | 28803-1081 | |
| COLLEGE BOOKS | P O BOX 142891 | | | | ARECIBO | PR | 00614 2891 | |
| COLLEGE FOOD SERVICES | PO BOX 9157 | | BAYAMON | | BAYAMON | PR | 00960 | |
| COLLEGE MANATI | PO BOX 391 | | | | MANATI | PR | 00674 | |
| COLLEGE OF AMERICAN PATHOLOGIST | 325 WAYKEGAN ROAD | | | | NORTHFIELD | IL | 60093-2750 | |
| COLLEGE OF AMERICAN PATHOLOGIST | PO BOX 71698 | | | | CHICAGO | IL | 60694-1698 | |
| College of American Pathologists (CAP) | P.O. Box 71698 | | | | Chicago | IL | 60694 | |
| COLLEGE PARK ESSO | URB COLLEGE PARK | AVE GLASS GLW ESQ GRENOBLE | | | SAN JUAN | PR | 00921 | |
| COLLET RODRIGUEZ, LUIS F | [ADDRESS ON FILE] | | | | | | | |
| COLLETTE M SANTA RODRIGUEZ | URB JACARANDA | C 10 | | | PONCE | PR | 00731 | |
| COLLIER SHANNON RILL AND SCOTT PLC | 3050 K STREET NW SUITE 400 | | | | WASHINGTON | DC | 20007 | |
| COLLIERS TMT OR PR | P O BOX 90666000 | | | | SAN JUAN | PR | 00906-6600 | |
| COLLORES GULF STATION | 28 GALZA | | | | ADJUNTAS | PR | 00601 | |
| COLLORES GULF STATION | HC 02 BOX 8251 | | | | JAYUYA | PR | 00664 | |
| COLLORES GULF STATION | HC 2 BOX 5250 | | | | JAYUYA | PR | 00664 | |
| COLMADO BAR EL CACULITO | URB LAS FLORES A-12 | | | | AIBONITO | PR | 00705 | |
| COLMADO BAR LA FRONTERA | HC 1 BOX 6102 | | | | CIALES | PR | 00638 | |
| COLMADO BAR LA ROCA | A/C MANUEL MORALES MORALES | ADM. FOMENTO COMERCIAL | P O BOX 4275 | | SAN JUAN | PR | 00902 4275 | |
| COLMADO BAR PLATA | PO BOX 671 | | | | VIEQUES | PR | 00765 | |
| COLMADO BLASINI | URB GUAYDIA | 75 CALLE EPIFANIO PRESAS | | | GUAYANILLA | PR | 00656 | |
| COLMADO BRISAS DEL MAR | BRISAS DEL MAR | EQ 6 CALLE ACCESO | | | LUQUILLO | PR | 00773 | |
| COLMADO CAF EL RINCON FAMILIAR | HC 02 BOX 8133 | | | | OROCOVIS | PR | 00720 | |
| COLMADO CAFETIN EL FARO | BO SALINAS FORTUNAS | CARR 323 KM 1 8 | | | SALINAS | PR | 00667 | |
| COLMADO CAFETIN GUEVAREZ | PO BOX 82 | | | | MOROVIS | PR | 00687-0082 | |
| COLMADO CAFETIN LA REVANCHA | PO BOX 800 | | | | OROCOVIS | PR | 00720 | |
| COLMADO COTTE | HC 2 BOX 28850 | | | | LAJAS | PR | 00667 | |
| COLMADO EDWIN | 35 CALLE BUEN GUSTO | | | | GUAYANILLA | PR | 00626 | |
| COLMADO EL BIENVENIDO | FELIPE RODRIGUEZ ALVARADO | 74 CARR SALIDA A COAMO | | | OROCOVIS | PR | 00720 | |
| COLMADO EL ENCANTO | PO BOX 751 | | | | VIEQUES | PR | 00765 | |
| COLMADO EL MOLINO | CALLE ANTONIO G  MELLADO | PO BOX 1491 | | | VIEQUES | PR | 00765 | |
| COLMADO EL NUEVO AMBIENTE | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| COLMADO EL VETERANO | C/O MIGUEL CORDERO RIVERA | PO BOX 369 | | | COMERIO | PR | 00782 | |
| COLMADO FAJARDO | PO BOX 557 | | | | CAROLINA | PR | 00986 | |
| COLMADO FRUTERA RODRIGUEZ | 8 CALLE BALDORIOTY | | | | CIDRA | PR | 00739 | |
| COLMADO HERNANDEZ | P O BOX 176 | | | | OROCOVIS | PR | 00720 | |
| COLMADO LA CONQUISTA | HC 1 BOX 2695 | | | | MOROVIS | PR | 00687 | |
| COLMADO LA PLATA | PO BOX 671 | | | | VIEQUES | PR | 00765 | |
| COLMADO LAS MARIAS | PO BOX 653 | | | | VIEQUES | PR | 00565 | |
| COLMADO LOS COMPADRES | HC 1 BOX 7527 | BO PARCELA VAZQUEZ | | | SALINAS | PR | 00751 | |
| COLMADO LOS COMPADRES | HC 1 BOX 7527 | | | | SALINAS | PR | 00751 | |
| COLMADO LOS SOCIOS | 86 ROLONGACION STA ROSA | | | | GUANICA | PR | 00653 | |
| COLMADO LOS SOCIOS | EXT STA ROSA | 86 BDA ESPERANZA | | | GUANICA | PR | 00653 | |
| COLMADO MERCADO | 219 CALLE MANUEL PEREZ FREYTES | | | | ARECIBO | PR | 00612 | |
| COLMADO MINGUELA | HC1 BOX 7515 | | | | HORMIGUEROS | PR | 00660 | |
| COLMADO MODELO | HC 01 BUZON 5555 | BO QUEBRADILLAS | | | BARRANQUITAS | PR | 00974 | |
| COLMADO MONGE | PARC SUAREZ | 89 A CALLE 2 | | | LOIZA | PR | 00772 | |
| COLMADO MONTES | HC 1 BOX 6479 | | | | CIALES | PR | 00638 | |
| COLMADO NUEVO | VILLAS DE LOIZA | AT 9 CALLE 21 | | | CANOVANAS | PR | 00729 | |
| COLMADO PLAZA LITO | PO BOX 1398 | | CIDRA | | CIDRA | PR | 00739 | |
| COLMADO PUERTO RICO | HC 2 BOX 83221 | BO BARROS SECTOR LIMONES | | | OROCOVIS | PR | 00720 | |
| COLMADO RAMOS | HC 1 BOX 6255 | | | | ARROYO | PR | 00714 | |
| COLMADO SANTIAGO | HC 02 BOX 8101 | | | | OROCOVIS | PR | 00720 | |
| COLMADO SANTOS | HC 03 BOX 7995 | | | | BARRANQUITAS | PR | 00794 | |
| COLMADO VELEZ | BO NAGUAYO | 214 CALLE DIODONET | | | LAJAS | PR | 00667 | |
| COLMADO WILMER | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| COLMADO Y CARNICERIA EL RANCHO | 124 CALLE PROGRESO | | | | AGUADILLA | PR | 00603 | |
| COLMADO Y FERR MALDONADO | BO LLANADA | CARR 446 KM 5 1 BOX 4-176 | | | ISABELA | PR | 00662 | |
| COLMADO Y FERR MALDONADO | BO LLANADA | CARR 446 KM 5 1 BOX 4178 | | | ISABELA | PR | 00662 | |
| COLMADO Y FERR UN NUEVO CAMINO | PO BOX 1184 | | | | YABUCOA | PR | 00767 | |
| COLMADO Y FERRETERIA GEIMAR | 120 CALLE ACACIA | P O BOX 1368 | | | VIEQUES | PR | 00765 | |
| COLMADO Y PANADERIA HNOS COTTO | 2 CALLE MANUEL ROSSY | | | | BAYAMON | PR | 00961 | |

Case:17-03283-LTS   Doc#:1817-1   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(i)   Page 501 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| COLMENA M W INC | PO BOX 699 | | | | OROCOVIS | PR | 00720 | |
| COLMENERO MENDEZ, IVONNE | [ADDRESS ON FILE] | | | | | | | |
| COLO MARRERO, ESTHER | [ADDRESS ON FILE] | | | | | | | |
| COLOCO READY MIX INC | PO BOX 358 | | | | BARRANQUITAS | PR | 00794 | |
| COLOM RIOS, EMMA | [ADDRESS ON FILE] | | | | | | | |
| COLOMA M RIOS RODRIGUEZ | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| COLOMA M RIOS RODRIGUEZ | HC 1 BOX 29030-474 | | | | CAGUAS | PR | 00725 | |
| COLOMBANI BERMUDEZ, LIZVETTE | [ADDRESS ON FILE] | | | | | | | |
| COLOMBANI MUNOZ, ELIA | [ADDRESS ON FILE] | | | | | | | |
| COLOMBINA RIJO CONTESA | PETROAMERICA PAGAN | 392 CALLE SARGENTO MEDINA APT 802 | | | SAN JUAN | PR | 00918 | |
| COLOMBO PEREZ, NANCY D | [ADDRESS ON FILE] | | | | | | | |
| COLOMER HERNANDEZ, SARAH | [ADDRESS ON FILE] | | | | | | | |
| COLON & GUZMAN ENTERTAINMENT INC | URB SANTA JUANA 2 | J 1 CALLE 12 | | | CAGUAS | PR | 00725 | |
| COLON & RODRIGUEZ | PO BOX 684 | | | | JAYUYA | PR | 00664 | |
| COLON & SUAREZ INC | P O BOX 7676 | | | | CAGUAS | PR | 00726-7676 | |
| COLON ACEVEDO, ADA | [ADDRESS ON FILE] | | | | | | | |
| COLON ACEVEDO, BARBARA | [ADDRESS ON FILE] | | | | | | | |
| COLON ACEVEDO, MARILYN | [ADDRESS ON FILE] | | | | | | | |
| COLON ADAMES, PEDRO J | [ADDRESS ON FILE] | | | | | | | |
| COLON ADORNO, JOSE A | [ADDRESS ON FILE] | | | | | | | |
| COLON ADORNO, LYMARI | [ADDRESS ON FILE] | | | | | | | |
| COLON AGOSTO, MARCO A | [ADDRESS ON FILE] | | | | | | | |
| COLON AGUIAR, CARMEN R | [ADDRESS ON FILE] | | | | | | | |
| COLON ALBINO, ODALIS | [ADDRESS ON FILE] | | | | | | | |
| COLON ALDEA, AIDA I | [ADDRESS ON FILE] | | | | | | | |
| COLON ALICEA, GLADYS M | [ADDRESS ON FILE] | | | | | | | |
| COLON ALICEA, JANMARY | [ADDRESS ON FILE] | | | | | | | |
| COLON ALICEA, MARIBEL | [ADDRESS ON FILE] | | | | | | | |
| COLON ALVARADO, ELIZAMARIE | [ADDRESS ON FILE] | | | | | | | |
| COLON ALVARADO, ERIKA | [ADDRESS ON FILE] | | | | | | | |
| COLON ALVARADO, ERIKA | [ADDRESS ON FILE] | | | | | | | |
| COLON ALVARADO, JEINY | [ADDRESS ON FILE] | | | | | | | |
| COLON ALVARADO, JESSICA | [ADDRESS ON FILE] | | | | | | | |
| COLON ALVARADO, LESBIA | [ADDRESS ON FILE] | | | | | | | |
| COLON ALVARADO, MAYRA | [ADDRESS ON FILE] | | | | | | | |
| COLON ALVARADO, MAYRA A | [ADDRESS ON FILE] | | | | | | | |
| COLON ALVARADO, MAYRA M. | [ADDRESS ON FILE] | | | | | | | |
| COLON ALVARADO, ROSY | [ADDRESS ON FILE] | | | | | | | |
| COLON ALVARADO, WILMARIE DEL C | [ADDRESS ON FILE] | | | | | | | |
| COLON ALVAREZ, REBECCA | [ADDRESS ON FILE] | | | | | | | |
| COLON ALVELO, BARBARA N | [ADDRESS ON FILE] | | | | | | | |
| COLON AMARO, OLGA L | [ADDRESS ON FILE] | | | | | | | |
| COLON AMARO, VICKMARIE | [ADDRESS ON FILE] | | | | | | | |
| COLON ANDINO, LUIS | [ADDRESS ON FILE] | | | | | | | |
| COLON ANGULO, WILNELIA | [ADDRESS ON FILE] | | | | | | | |
| COLON APONTE, ANA | [ADDRESS ON FILE] | | | | | | | |
| COLON APONTE, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| COLON APONTE, FREDDIE | [ADDRESS ON FILE] | | | | | | | |
| COLON APONTE, IRIS L | [ADDRESS ON FILE] | | | | | | | |
| COLON APONTE, JAIME | [ADDRESS ON FILE] | | | | | | | |
| COLON APONTE, JAMILETH | [ADDRESS ON FILE] | | | | | | | |
| COLON APONTE, MARIA M | [ADDRESS ON FILE] | | | | | | | |
| COLON APONTE, REINALDO | [ADDRESS ON FILE] | | | | | | | |
| COLON APONTE, RUBI | [ADDRESS ON FILE] | | | | | | | |
| COLON AROCHO, NILDA I | [ADDRESS ON FILE] | | | | | | | |
| COLON ARROYO, BLANCA I | [ADDRESS ON FILE] | | | | | | | |
| COLON ARROYO, DESIREE | [ADDRESS ON FILE] | | | | | | | |
| COLON ARROYO, DESIREE Y | [ADDRESS ON FILE] | | | | | | | |
| COLON ARROYO, JOSE A | [ADDRESS ON FILE] | | | | | | | |
| COLON ARROYO, MARILYN | [ADDRESS ON FILE] | | | | | | | |
| COLON ARROYO, RICARDO A | [ADDRESS ON FILE] | | | | | | | |
| COLON ARROYO, SHEYKA M | [ADDRESS ON FILE] | | | | | | | |
| COLON AUTO ELECTRIC | BDA BUENA VISTA | 158 AVE BARBOSA | | | SAN JUAN | PR | 00917 | |
| COLON AUTO SERVICE | CARR PR 184 KM 27 5 | BO GUAVATE BOX 22315 | | | CAYEY | PR | 00736-9425 | |
| COLON AUTO SERVICE | ROYAL TOWN | B 8 CALLE 13 | | | BAYAMON | PR | 00956 | |
| COLON AUTO SERVICE | URB ROYAL TOWN | B 8  CALLE 13 | | | BAYAMON | PR | 00956 | |
| COLON AVILES, DAPHNE | [ADDRESS ON FILE] | | | | | | | |
| COLON AYALA, EMERITA | [ADDRESS ON FILE] | | | | | | | |
| COLON AYENDE, LISBENETTE | [ADDRESS ON FILE] | | | | | | | |
| COLON BADILLO, EVELYN | [ADDRESS ON FILE] | | | | | | | |
| COLON BAEZ, ANA | [ADDRESS ON FILE] | | | | | | | |
| COLON BAEZ, CARMEN M | [ADDRESS ON FILE] | | | | | | | |
| COLON BAEZ, MAYRA I | [ADDRESS ON FILE] | | | | | | | |
| COLON BARBOSA, ALBA | [ADDRESS ON FILE] | | | | | | | |
| COLON BARRETO, LUIS | [ADDRESS ON FILE] | | | | | | | |
| COLON BARRETO, LUIS O | [ADDRESS ON FILE] | | | | | | | |
| COLON BARRETO, ROSARIO | [ADDRESS ON FILE] | | | | | | | |
| COLON BARRETO, SASHA | [ADDRESS ON FILE] | | | | | | | |
| COLON BARRIOS, ANGEL | [ADDRESS ON FILE] | | | | | | | |
| COLON BATISTA, TERESA | [ADDRESS ON FILE] | | | | | | | |
| COLON BECERRIL, WILNELIZ | [ADDRESS ON FILE] | | | | | | | |
| COLON BELTRAN, FRANCES | [ADDRESS ON FILE] | | | | | | | |
| COLON BELTRAN, MARIBELLA | [ADDRESS ON FILE] | | | | | | | |
| COLON BENITEZ, CARLOS A | [ADDRESS ON FILE] | | | | | | | |
| COLON BENITEZ, LISSETTE | [ADDRESS ON FILE] | | | | | | | |
| COLON BENITEZ, LIZZETTE | [ADDRESS ON FILE] | | | | | | | |
| COLON BENITEZ, SILVIA | [ADDRESS ON FILE] | | | | | | | |
| COLON BENITEZ, YAMIL I | [ADDRESS ON FILE] | | | | | | | |
| COLON BERGOLLO, LISANDRO | [ADDRESS ON FILE] | | | | | | | |
| COLON BERMUDEZ, JUAN M | [ADDRESS ON FILE] | | | | | | | |
| COLON BERRIOS, ANALISE | [ADDRESS ON FILE] | | | | | | | |
| COLON BERRIOS, CARLOS | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| COLON BERRIOS, LAURA E | [ADDRESS ON FILE] | | | | | | | |
| COLON BERRIOS, MABEL | [ADDRESS ON FILE] | | | | | | | |
| COLON BERRIOS, SARA | [ADDRESS ON FILE] | | | | | | | |
| COLON BERRIOS, SARA | [ADDRESS ON FILE] | | | | | | | |
| COLON BERRIOS, VICTOR | [ADDRESS ON FILE] | | | | | | | |
| COLON BLANCO, ELLIOT J | [ADDRESS ON FILE] | | | | | | | |
| COLON BONES, FELIX | [ADDRESS ON FILE] | | | | | | | |
| COLON BROTHERS INC | PO BOX 3013 | | | | SAN JUAN | PR | 00936 | |
| COLON BURGOS, ANA | [ADDRESS ON FILE] | | | | | | | |
| COLON BURGOS, IVETTE | [ADDRESS ON FILE] | | | | | | | |
| COLON BURGOS, LETICIA | [ADDRESS ON FILE] | | | | | | | |
| COLON BUS LINE | OFICINA DE SUPERINTENDENTE ESCUELAS | BOX 6 | | | YABUCOA | PR | 00767 | |
| COLON CABALLERO, MAITE J. | [ADDRESS ON FILE] | | | | | | | |
| COLON CABAN, GABRIEL | [ADDRESS ON FILE] | | | | | | | |
| COLON CABAN, MARGARITA | [ADDRESS ON FILE] | | | | | | | |
| COLON CACHO, ANGEL G | [ADDRESS ON FILE] | | | | | | | |
| COLON CALDERO, GRYSELL | [ADDRESS ON FILE] | | | | | | | |
| COLON CANALES, YOLIMAR | [ADDRESS ON FILE] | | | | | | | |
| COLON CARABALLO, ANGELIANY | [ADDRESS ON FILE] | | | | | | | |
| COLON CARABALLO, CARMEN I | [ADDRESS ON FILE] | | | | | | | |
| COLON CARDOZA, ZACHA | [ADDRESS ON FILE] | | | | | | | |
| COLON CARRASQUILLO, NOELIA | [ADDRESS ON FILE] | | | | | | | |
| COLON CARRERO, ZENAIDA | [ADDRESS ON FILE] | | | | | | | |
| COLON CARRION, JANIRA | [ADDRESS ON FILE] | | | | | | | |
| COLON CARRION, JANIRA | [ADDRESS ON FILE] | | | | | | | |
| COLON CASTILLO, JOSE A | [ADDRESS ON FILE] | | | | | | | |
| COLON CASTRO, PEDRO | [ADDRESS ON FILE] | | | | | | | |
| COLON CENTENO, LESLY V | [ADDRESS ON FILE] | | | | | | | |
| COLON CENTENO, YARELLY | [ADDRESS ON FILE] | | | | | | | |
| COLON CENTRAL AIR | PO BOX 297 | | | | OROCOVIS | PR | 00720 | |
| COLON CHAMARRO, NATASHA M | [ADDRESS ON FILE] | | | | | | | |
| COLON CHEVRES, ZORAIDA | [ADDRESS ON FILE] | | | | | | | |
| COLON CINTRON, MARGARET | [ADDRESS ON FILE] | | | | | | | |
| COLON COLLAZO, SAMUEL | [ADDRESS ON FILE] | | | | | | | |
| COLON COLON, ANGEL M | [ADDRESS ON FILE] | | | | | | | |
| COLON COLON, ARLENE | [ADDRESS ON FILE] | | | | | | | |
| COLON COLON, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| COLON COLON, DAMARIS DEL CARMEN | [ADDRESS ON FILE] | | | | | | | |
| COLON COLON, FELIX D | [ADDRESS ON FILE] | | | | | | | |
| COLON COLON, FELIX L | [ADDRESS ON FILE] | | | | | | | |
| COLON COLON, FRANCISCO | [ADDRESS ON FILE] | | | | | | | |
| COLON COLON, HECTOR L | [ADDRESS ON FILE] | | | | | | | |
| COLON COLON, HILDA | [ADDRESS ON FILE] | | | | | | | |
| COLON COLON, JACKELINE | [ADDRESS ON FILE] | | | | | | | |
| COLON COLON, JACKELINE E | [ADDRESS ON FILE] | | | | | | | |
| COLON COLON, JOSEFINA | [ADDRESS ON FILE] | | | | | | | |
| COLON COLON, MELISSA A | [ADDRESS ON FILE] | | | | | | | |
| COLON COLON, MIRTA B | [ADDRESS ON FILE] | | | | | | | |
| COLON COLON, NITZA M | [ADDRESS ON FILE] | | | | | | | |
| COLON COLON, SANDRA | [ADDRESS ON FILE] | | | | | | | |
| COLON COLON, SANTOS | [ADDRESS ON FILE] | | | | | | | |
| COLON COLON, SONIA I | [ADDRESS ON FILE] | | | | | | | |
| COLON COLON,MINERVA | HP-PSIQUIATRICO FORENSE PONCE | | | | Hato Rey | PR | 009360000 | |
| COLON CONDE & MIRANDES LLC | 1431 PONCE DE LEON AVE | SUITE 401 | | | SAN JUAN | PR | 00907-4033 | |
| COLON CONSTRUCTION INC | PO BOX 8253 | | | | CAGUAS | PR | 00726 | |
| COLON CORDOVA, JOHANN | [ADDRESS ON FILE] | | | | | | | |
| COLON CORREA, HECTOR R | [ADDRESS ON FILE] | | | | | | | |
| COLON CORREA, LUZ | [ADDRESS ON FILE] | | | | | | | |
| COLON CORREA, MILAGROS | [ADDRESS ON FILE] | | | | | | | |
| COLON CORREA, MILAGROS | [ADDRESS ON FILE] | | | | | | | |
| COLON CORREA, ZULMA | [ADDRESS ON FILE] | | | | | | | |
| COLON CORTES, JANNETTE | [ADDRESS ON FILE] | | | | | | | |
| COLON COSME, JANET | [ADDRESS ON FILE] | | | | | | | |
| COLON COSME, JOHANA | [ADDRESS ON FILE] | | | | | | | |
| COLON COSME, MARILYN | [ADDRESS ON FILE] | | | | | | | |
| COLON COTTO, LYDIA | [ADDRESS ON FILE] | | | | | | | |
| COLON COTTO, NILSA | [ADDRESS ON FILE] | | | | | | | |
| COLON CRUZ, CARMEN L | [ADDRESS ON FILE] | | | | | | | |
| COLON CRUZ, EDRAUL | [ADDRESS ON FILE] | | | | | | | |
| COLON CRUZ, ENEIDA | [ADDRESS ON FILE] | | | | | | | |
| COLON CRUZ, FRANCISCO | [ADDRESS ON FILE] | | | | | | | |
| COLON CRUZ, ISAMAR | [ADDRESS ON FILE] | | | | | | | |
| COLON CRUZ, JASMIN | [ADDRESS ON FILE] | | | | | | | |
| COLON CRUZ, JENNISA | [ADDRESS ON FILE] | | | | | | | |
| COLON CRUZ, MADELINE | [ADDRESS ON FILE] | | | | | | | |
| COLON CRUZ, MARIA | [ADDRESS ON FILE] | | | | | | | |
| COLON CRUZ, MARINGELY | [ADDRESS ON FILE] | | | | | | | |
| COLON CRUZ, OLGA | [ADDRESS ON FILE] | | | | | | | |
| COLON CRUZ, SHEILA D | [ADDRESS ON FILE] | | | | | | | |
| COLON CRUZ, SHERLEY | [ADDRESS ON FILE] | | | | | | | |
| COLON CUESTA, JOSE | [ADDRESS ON FILE] | | | | | | | |
| COLON CUEVAS, JANETTSSE | [ADDRESS ON FILE] | | | | | | | |
| COLON DAVILA, GLADIELYS | [ADDRESS ON FILE] | | | | | | | |
| COLON DAVILA, SARAH D | [ADDRESS ON FILE] | | | | | | | |
| COLON DE JESUS, ADRIELYS M | [ADDRESS ON FILE] | | | | | | | |
| COLON DE JESUS, ARIANA M | [ADDRESS ON FILE] | | | | | | | |
| COLON DE JESUS, JULIO | [ADDRESS ON FILE] | | | | | | | |
| COLON DE JESUS, MARIELYS | [ADDRESS ON FILE] | | | | | | | |
| COLON DE LA CRUZ, LEICHLA M. | [ADDRESS ON FILE] | | | | | | | |
| COLON DE LEON, ANEX | [ADDRESS ON FILE] | | | | | | | |
| COLON DE LEON, NASHALY | [ADDRESS ON FILE] | | | | | | | |

Case:17-03283-LTS   Doc#:1817-1   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(i)   Page 503 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| COLON DEL MORAL, AIXA Y | [ADDRESS ON FILE] | | | | | | | |
| COLON DEL RIO, MIGDALIA | [ADDRESS ON FILE] | | | | | | | |
| COLON DEL VALLE, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| COLON DEL VALLE, CARMEN D | [ADDRESS ON FILE] | | | | | | | |
| COLON DEL VALLE, NILSA | [ADDRESS ON FILE] | | | | | | | |
| COLON DEL VALLE, NORMA | [ADDRESS ON FILE] | | | | | | | |
| COLON DEL VALLE, YESENIA | [ADDRESS ON FILE] | | | | | | | |
| COLON DEL VALLE, YESENIA | [ADDRESS ON FILE] | | | | | | | |
| COLON DELGADO, MELBA | [ADDRESS ON FILE] | | | | | | | |
| COLON DIAZ, DAVID | [ADDRESS ON FILE] | | | | | | | |
| COLON DIAZ, GABRIELA | [ADDRESS ON FILE] | | | | | | | |
| COLON DIAZ, ISABEL | [ADDRESS ON FILE] | | | | | | | |
| COLON DIAZ, IVIA N | [ADDRESS ON FILE] | | | | | | | |
| COLON DIAZ, LIZBETH | [ADDRESS ON FILE] | | | | | | | |
| COLON DIAZ, MARIA P | [ADDRESS ON FILE] | | | | | | | |
| COLON DIAZ, MARITZA | [ADDRESS ON FILE] | | | | | | | |
| COLON DIAZ, MELISSA | [ADDRESS ON FILE] | | | | | | | |
| COLON DIAZ, NAYELIZ | [ADDRESS ON FILE] | | | | | | | |
| COLON DIAZ, SACHA M | [ADDRESS ON FILE] | | | | | | | |
| COLON DIAZ, YARA | [ADDRESS ON FILE] | | | | | | | |
| COLON DIAZ, YESENIA | [ADDRESS ON FILE] | | | | | | | |
| COLON DOELTER, VIVIENNE | [ADDRESS ON FILE] | | | | | | | |
| COLON DREVON, ANGEL L | [ADDRESS ON FILE] | | | | | | | |
| COLON DUPREY, MARILU | [ADDRESS ON FILE] | | | | | | | |
| COLON ELECTRIC SERVICE | PO BOX 970 | SUITE 16 | | | TOA ALTA | PR | 00954 | |
| COLON ELECTRICAL CONTRACTOR | BOX 2066 | | | | ARECIBO | PR | 00613 | |
| COLON ELIZA, CLARIBEL | [ADDRESS ON FILE] | | | | | | | |
| COLON ESCRIBANO, EDGAR J | [ADDRESS ON FILE] | | | | | | | |
| COLON ESTELA, GLORIA | [ADDRESS ON FILE] | | | | | | | |
| COLON ESTELA, GLORIA | [ADDRESS ON FILE] | | | | | | | |
| COLON ESTRADA, YACHIRA M | [ADDRESS ON FILE] | | | | | | | |
| COLON ESTRADA, YANIRIS S | [ADDRESS ON FILE] | | | | | | | |
| COLON ESTRELLA, SARA | [ADDRESS ON FILE] | | | | | | | |
| COLON FEBLES, XIOMAR | [ADDRESS ON FILE] | | | | | | | |
| COLON FEBLES, XIOMAR Y | [ADDRESS ON FILE] | | | | | | | |
| COLON FEBUS, NORMA | [ADDRESS ON FILE] | | | | | | | |
| COLON FELICIANO, ANA | [ADDRESS ON FILE] | | | | | | | |
| COLON FELICIANO, BRYAN J | [ADDRESS ON FILE] | | | | | | | |
| COLON FELICIANO, DARIANNA | [ADDRESS ON FILE] | | | | | | | |
| COLON FELICIANO, DIANA | [ADDRESS ON FILE] | | | | | | | |
| COLON FELICIANO, EDWARD | [ADDRESS ON FILE] | | | | | | | |
| COLON FELICIANO, IRIS | [ADDRESS ON FILE] | | | | | | | |
| COLON FELICIANO, LUIS | [ADDRESS ON FILE] | | | | | | | |
| COLON FELICIANO, LUIS A. | [ADDRESS ON FILE] | | | | | | | |
| COLON FELICIANO, MARILUZ | [ADDRESS ON FILE] | | | | | | | |
| COLON FELICIANO, VIDALINA | [ADDRESS ON FILE] | | | | | | | |
| COLON FIGUEROA, BRENDA L | [ADDRESS ON FILE] | | | | | | | |
| COLON FIGUEROA, CELYMAR | [ADDRESS ON FILE] | | | | | | | |
| COLON FIGUEROA, DAMARIS Y | [ADDRESS ON FILE] | | | | | | | |
| COLON FIGUEROA, EVELYN | [ADDRESS ON FILE] | | | | | | | |
| COLON FIGUEROA, JOSE | [ADDRESS ON FILE] | | | | | | | |
| COLON FIGUEROA, NAYDA | [ADDRESS ON FILE] | | | | | | | |
| COLON FIGUEROA, OLGA L | [ADDRESS ON FILE] | | | | | | | |
| COLON FLORES, ANDRES J | [ADDRESS ON FILE] | | | | | | | |
| COLON FLORES, FAVIOLA M | [ADDRESS ON FILE] | | | | | | | |
| COLON FLORES, JENNIFER | [ADDRESS ON FILE] | | | | | | | |
| COLON FLORES, JUANA | [ADDRESS ON FILE] | | | | | | | |
| COLON FLORES, KEVIN | [ADDRESS ON FILE] | | | | | | | |
| COLON FLORES, LUIS G | [ADDRESS ON FILE] | | | | | | | |
| COLON FONTANEZ, JOHANA I | [ADDRESS ON FILE] | | | | | | | |
| COLON FRED, YELIANN N | [ADDRESS ON FILE] | | | | | | | |
| COLON FUENTES, GLORIA | [ADDRESS ON FILE] | | | | | | | |
| COLON FUENTES, JANETTE | [ADDRESS ON FILE] | | | | | | | |
| COLON FUENTES, LIZBETH | [ADDRESS ON FILE] | | | | | | | |
| COLON FUENTES, ROBERTO | [ADDRESS ON FILE] | | | | | | | |
| COLON FUENTES, SYLVIA | [ADDRESS ON FILE] | | | | | | | |
| COLON GARCIA MINERVA | VILLA PALMERAS | 261 CALLE DEL RIO | | | SANTURCE | PR | 00912 | |
| COLON GARCIA, AUREA | [ADDRESS ON FILE] | | | | | | | |
| COLON GARCIA, BRIAN I | [ADDRESS ON FILE] | | | | | | | |
| COLON GARCIA, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| COLON GARCIA, FERNANDO | [ADDRESS ON FILE] | | | | | | | |
| COLON GARCIA, FERNANDO | [ADDRESS ON FILE] | | | | | | | |
| COLON GARCÍA, JAVIER | EDGARDO SANTIAGO LLORÉNS | URB. SAN ANTONIO 1925 AVE. LAS AMÉRICAS | | | Ponce | PR | 00728-1818 | |
| COLON GARCIA, JOEL | [ADDRESS ON FILE] | | | | | | | |
| COLON GARCIA, JOSE | [ADDRESS ON FILE] | | | | | | | |
| COLON GARCIA, LUISIANGELY | [ADDRESS ON FILE] | | | | | | | |
| COLON GARCIA, MARIBEL | [ADDRESS ON FILE] | | | | | | | |
| COLON GARCIA, SADYEL | [ADDRESS ON FILE] | | | | | | | |
| COLON GARCIA, STEPHANIE M | [ADDRESS ON FILE] | | | | | | | |
| COLON GARCIA, VERONICA | [ADDRESS ON FILE] | | | | | | | |
| COLON GARCIA, YORAIMA | [ADDRESS ON FILE] | | | | | | | |
| COLON GAS INC | NUEVA VIDA EL TUQUE | 146 CALLE 5Q | | | PONCE | PR | 00731 | |
| COLON GODEN, PAMELA M | [ADDRESS ON FILE] | | | | | | | |
| COLON GONZALEZ, ALEXANDRA | [ADDRESS ON FILE] | | | | | | | |
| COLON GONZALEZ, ARLENE | [ADDRESS ON FILE] | | | | | | | |
| COLON GONZALEZ, ARLENE | [ADDRESS ON FILE] | | | | | | | |
| COLON GONZALEZ, CHRISTIAN E | [ADDRESS ON FILE] | | | | | | | |
| COLON GONZALEZ, DICKY | [ADDRESS ON FILE] | | | | | | | |
| COLON GONZALEZ, EDWIN | [ADDRESS ON FILE] | | | | | | | |
| COLON GONZALEZ, ENID S | [ADDRESS ON FILE] | | | | | | | |
| COLON GONZALEZ, FERNANDO | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| COLON GONZALEZ, JORGE | [ADDRESS ON FILE] | | | | | | | |
| COLON GONZALEZ, JORGE | [ADDRESS ON FILE] | | | | | | | |
| COLON GONZALEZ, JOSE | [ADDRESS ON FILE] | | | | | | | |
| COLON GONZALEZ, JOSE A | [ADDRESS ON FILE] | | | | | | | |
| COLON GONZALEZ, LESLY A | [ADDRESS ON FILE] | | | | | | | |
| COLON GONZALEZ, LILLIAN A | [ADDRESS ON FILE] | | | | | | | |
| COLON GONZALEZ, LINETTE E | [ADDRESS ON FILE] | | | | | | | |
| COLON GONZALEZ, LITSIEMARIE | [ADDRESS ON FILE] | | | | | | | |
| COLON GONZALEZ, LUIS | [ADDRESS ON FILE] | | | | | | | |
| COLON GONZALEZ, LURDENYS | [ADDRESS ON FILE] | | | | | | | |
| COLON GONZALEZ, LUZ N | [ADDRESS ON FILE] | | | | | | | |
| COLON GONZALEZ, MARIBEL | [ADDRESS ON FILE] | | | | | | | |
| COLON GONZALEZ, MILAGROS | [ADDRESS ON FILE] | | | | | | | |
| COLON GONZALEZ, NICOLE M | [ADDRESS ON FILE] | | | | | | | |
| COLON GONZALEZ, ROSA | [ADDRESS ON FILE] | | | | | | | |
| COLON GONZALEZ, SHALIMAR | [ADDRESS ON FILE] | | | | | | | |
| COLON GONZALEZ, URSULA | [ADDRESS ON FILE] | | | | | | | |
| COLON GONZALEZ, VANESSA | [ADDRESS ON FILE] | | | | | | | |
| COLON GONZALEZ, YAHAIRA | [ADDRESS ON FILE] | | | | | | | |
| COLON GONZALEZ, YOMARA | [ADDRESS ON FILE] | | | | | | | |
| COLON GONZALEZ, YOSMI M | [ADDRESS ON FILE] | | | | | | | |
| COLON GOYCOCHEA, JOSE A | [ADDRESS ON FILE] | | | | | | | |
| COLON GROCERY | BOX 1543 | | | | SAN GERMAN | PR | 00683 | |
| COLON GROUP CONSTRUCTION INC | GARAJE GUILLO | PO BOX 885 | | | BARRANQUITAS | PR | 00794 | |
| COLON GUADALUPE, RUTH | [ADDRESS ON FILE] | | | | | | | |
| COLON GUZMAN, IVONNE M | [ADDRESS ON FILE] | | | | | | | |
| COLON HERNANDEZ, CARMEN D | [ADDRESS ON FILE] | | | | | | | |
| COLON HERNANDEZ, DANITZA T | [ADDRESS ON FILE] | | | | | | | |
| COLON HERNANDEZ, DANITZA T | [ADDRESS ON FILE] | | | | | | | |
| COLON HERNANDEZ, FERNANDO | [ADDRESS ON FILE] | | | | | | | |
| COLON HERNANDEZ, LUIS E | [ADDRESS ON FILE] | | | | | | | |
| COLON HERNANDEZ, MARA M | [ADDRESS ON FILE] | | | | | | | |
| COLON HERNANDEZ, MARIA | [ADDRESS ON FILE] | | | | | | | |
| COLON HERNANDEZ, MARIA | [ADDRESS ON FILE] | | | | | | | |
| COLON HERNANDEZ, NEREIDA | [ADDRESS ON FILE] | | | | | | | |
| COLON HERNANDEZ, NEREIDA | [ADDRESS ON FILE] | | | | | | | |
| COLON HERNANDEZ, NEXIDA | [ADDRESS ON FILE] | | | | | | | |
| COLON HERNANDEZ, ZAIDA | [ADDRESS ON FILE] | | | | | | | |
| COLON HERNANDEZ, ZENAIDA | [ADDRESS ON FILE] | | | | | | | |
| COLON HUERTAS, BELISSA | [ADDRESS ON FILE] | | | | | | | |
| COLON IRIZARRY, YESENIA | [ADDRESS ON FILE] | | | | | | | |
| COLON JIMENEZ, DANIELA N | [ADDRESS ON FILE] | | | | | | | |
| COLON JIMENEZ, JOHANNY | [ADDRESS ON FILE] | | | | | | | |
| COLON LAMBERT, MIGUEL A | [ADDRESS ON FILE] | | | | | | | |
| COLON LANDRAU, LYNETTE | [ADDRESS ON FILE] | | | | | | | |
| COLON LATALLADI, SAMMY | [ADDRESS ON FILE] | | | | | | | |
| COLON LATORRE, MARIA S | [ADDRESS ON FILE] | | | | | | | |
| COLON LAUREANO, KARIANE | [ADDRESS ON FILE] | | | | | | | |
| COLON LEBRON, KETHLY | [ADDRESS ON FILE] | | | | | | | |
| COLON LEON, JOSEFINA | [ADDRESS ON FILE] | | | | | | | |
| COLON LEON, LIZ N | [ADDRESS ON FILE] | | | | | | | |
| COLON LEON, MAYRA | [ADDRESS ON FILE] | | | | | | | |
| COLON LEON, ROBERTO M | [ADDRESS ON FILE] | | | | | | | |
| COLON LLERA, IAN A | [ADDRESS ON FILE] | | | | | | | |
| COLON LLERAS, ILEANA D | [ADDRESS ON FILE] | | | | | | | |
| COLON LOPEZ, AIDA | [ADDRESS ON FILE] | | | | | | | |
| COLON LOPEZ, AILEEN E | [ADDRESS ON FILE] | | | | | | | |
| COLON LOPEZ, DANIEL | [ADDRESS ON FILE] | | | | | | | |
| COLON LOPEZ, HECTOR | [ADDRESS ON FILE] | | | | | | | |
| COLON LOPEZ, IRIS | [ADDRESS ON FILE] | | | | | | | |
| COLON LOPEZ, IRIS N | [ADDRESS ON FILE] | | | | | | | |
| COLON LOPEZ, KELISHA | [ADDRESS ON FILE] | | | | | | | |
| COLON LOPEZ, KELISHA | [ADDRESS ON FILE] | | | | | | | |
| COLON LOPEZ, LAURA | [ADDRESS ON FILE] | | | | | | | |
| COLON LOPEZ, MABEL | [ADDRESS ON FILE] | | | | | | | |
| COLON LOPEZ, MARYTERE | [ADDRESS ON FILE] | | | | | | | |
| COLON LOPEZ, MIGDALIA | [ADDRESS ON FILE] | | | | | | | |
| COLON LOPEZ, MYRIAM | [ADDRESS ON FILE] | | | | | | | |
| COLON LOPEZ, MYRNA | [ADDRESS ON FILE] | | | | | | | |
| COLON LOPEZ, NANCY | [ADDRESS ON FILE] | | | | | | | |
| COLON LOPEZ, NELLY I | [ADDRESS ON FILE] | | | | | | | |
| COLON LOPEZ, NILKA | [ADDRESS ON FILE] | | | | | | | |
| COLON LOPEZ, NILKA | [ADDRESS ON FILE] | | | | | | | |
| COLON LOPEZ, VANESSA Y | [ADDRESS ON FILE] | | | | | | | |
| COLON LORENZI, GLORIA | [ADDRESS ON FILE] | | | | | | | |
| COLON LORENZO, WILMARIS | [ADDRESS ON FILE] | | | | | | | |
| COLON LUGO, EDUARDO | [ADDRESS ON FILE] | | | | | | | |
| COLON LUNA, LAYSETTE | [ADDRESS ON FILE] | | | | | | | |
| COLON LUNA, MILAGROS | [ADDRESS ON FILE] | | | | | | | |
| COLON LUZUNARIS, EFRAIN O | [ADDRESS ON FILE] | | | | | | | |
| COLON MAGE, ANA | [ADDRESS ON FILE] | | | | | | | |
| COLON MAISONET, EDUARDO A | [ADDRESS ON FILE] | | | | | | | |
| COLON MALDONADO, ABDIEL | [ADDRESS ON FILE] | | | | | | | |
| COLON MALDONADO, ADELAIDA | [ADDRESS ON FILE] | | | | | | | |
| COLON MALDONADO, ANUSHKA | [ADDRESS ON FILE] | | | | | | | |
| COLON MALDONADO, ANUSHKA | [ADDRESS ON FILE] | | | | | | | |
| COLON MALDONADO, DENISSI | [ADDRESS ON FILE] | | | | | | | |
| COLON MALDONADO, DENISSI | [ADDRESS ON FILE] | | | | | | | |
| COLON MALDONADO, LEFANNY M | [ADDRESS ON FILE] | | | | | | | |
| COLON MALDONADO, NORBERTO | [ADDRESS ON FILE] | | | | | | | |
| COLON MALDONADO, RANDOLPH | [ADDRESS ON FILE] | | | | | | | |

Case:17-03283-LTS   Doc#:1817-1   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(i)  Page 505 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| COLON MANDRY, MARITZA | [ADDRESS ON FILE] | | | | | | | |
| COLON MARRERO, LESLIE | [ADDRESS ON FILE] | | | | | | | |
| COLON MARRERO, LEYSABELLE | [ADDRESS ON FILE] | | | | | | | |
| COLON MARRERO, MARILYN | [ADDRESS ON FILE] | | | | | | | |
| COLON MARRERO, MYRNA | [ADDRESS ON FILE] | | | | | | | |
| COLON MARRERO, XIOMAYRA L | [ADDRESS ON FILE] | | | | | | | |
| COLON MARRERO, YANIRA | [ADDRESS ON FILE] | | | | | | | |
| COLON MARTINEZ, ADRIZ S | [ADDRESS ON FILE] | | | | | | | |
| COLON MARTINEZ, EDRICK J | [ADDRESS ON FILE] | | | | | | | |
| COLON MARTINEZ, ERISBEO | [ADDRESS ON FILE] | | | | | | | |
| COLON MARTINEZ, EVIMARIE | [ADDRESS ON FILE] | | | | | | | |
| COLON MARTINEZ, FABIOLA D | [ADDRESS ON FILE] | | | | | | | |
| COLON MARTINEZ, JORGE | [ADDRESS ON FILE] | | | | | | | |
| COLON MARTINEZ, JOSE | [ADDRESS ON FILE] | | | | | | | |
| COLON MARTINEZ, LILLIAM | [ADDRESS ON FILE] | | | | | | | |
| COLON MARTINEZ, LYDIA | [ADDRESS ON FILE] | | | | | | | |
| COLON MARTINEZ, MYRIAM J | [ADDRESS ON FILE] | | | | | | | |
| COLON MARTINEZ, VICKIANA M | [ADDRESS ON FILE] | | | | | | | |
| COLON MARTINEZ, WANDA | [ADDRESS ON FILE] | | | | | | | |
| COLON MARTINEZ, WENDDY | [ADDRESS ON FILE] | | | | | | | |
| COLON MARTORELL, ALICIA | [ADDRESS ON FILE] | | | | | | | |
| COLON MATEO, DEBRA L | [ADDRESS ON FILE] | | | | | | | |
| COLON MATIAS, DAMARIS | [ADDRESS ON FILE] | | | | | | | |
| COLON MATIAS, DAMARIS | [ADDRESS ON FILE] | | | | | | | |
| COLON MATOS, DORIANY | [ADDRESS ON FILE] | | | | | | | |
| COLON MATOS, JAIME M | [ADDRESS ON FILE] | | | | | | | |
| COLON MATOS, MARIA | [ADDRESS ON FILE] | | | | | | | |
| COLON MATOS, MARISEL | [ADDRESS ON FILE] | | | | | | | |
| COLON MAYSONET, JANET | [ADDRESS ON FILE] | | | | | | | |
| COLON MEDIAVILLA, DORIS | [ADDRESS ON FILE] | | | | | | | |
| COLON MEDINA, YANIRA | [ADDRESS ON FILE] | | | | | | | |
| COLON MELECIO, MIGDALIA E | [ADDRESS ON FILE] | | | | | | | |
| COLON MELENDEZ, AUDIE J. | [ADDRESS ON FILE] | | | | | | | |
| COLON MELENDEZ, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| COLON MELENDEZ, CARMEN D | [ADDRESS ON FILE] | | | | | | | |
| COLON MELENDEZ, JACKELINE | [ADDRESS ON FILE] | | | | | | | |
| COLON MELENDEZ, JAIME | [ADDRESS ON FILE] | | | | | | | |
| COLON MELENDEZ, RENE | [ADDRESS ON FILE] | | | | | | | |
| COLON MELENDEZ, RICARDO | [ADDRESS ON FILE] | | | | | | | |
| COLON MELENDEZ, SONIA | [ADDRESS ON FILE] | | | | | | | |
| COLON MELENDEZ, ZULAYKA | [ADDRESS ON FILE] | | | | | | | |
| COLON MENDEZ, CRISEIDA | [ADDRESS ON FILE] | | | | | | | |
| COLON MENDEZ, CRISEIDA | [ADDRESS ON FILE] | | | | | | | |
| COLON MENDEZ, EDNA | [ADDRESS ON FILE] | | | | | | | |
| COLON MENDEZ, ENID S. | [ADDRESS ON FILE] | | | | | | | |
| COLON MENDEZ, GLADYSSA | [ADDRESS ON FILE] | | | | | | | |
| COLON MENDEZ, GLADYSSA | [ADDRESS ON FILE] | | | | | | | |
| COLON MENDEZ, YANIRA | [ADDRESS ON FILE] | | | | | | | |
| COLON MENDOZA, MIRIAM A | [ADDRESS ON FILE] | | | | | | | |
| COLON MERCADO, CAROL L | [ADDRESS ON FILE] | | | | | | | |
| COLON MERCADO, CAROL L | [ADDRESS ON FILE] | | | | | | | |
| COLON MERCADO, JAVIER | [ADDRESS ON FILE] | | | | | | | |
| COLON MERCADO, JORGE | [ADDRESS ON FILE] | | | | | | | |
| COLON MERCADO, NADJA | [ADDRESS ON FILE] | | | | | | | |
| COLON MERCADO, NADJA M | [ADDRESS ON FILE] | | | | | | | |
| COLON MERCADO, NANCY | [ADDRESS ON FILE] | | | | | | | |
| COLON MERCED, MARILUZ | [ADDRESS ON FILE] | | | | | | | |
| COLON MESTEY, LIZNOELI | [ADDRESS ON FILE] | | | | | | | |
| COLON MIRANDA, ELIZABETH | [ADDRESS ON FILE] | | | | | | | |
| COLON MIRANDA, MYRNALI | [ADDRESS ON FILE] | | | | | | | |
| COLON MIRANDA, NATALIA | [ADDRESS ON FILE] | | | | | | | |
| COLON MOLINA, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| COLON MOLINA, ELIZABETH | [ADDRESS ON FILE] | | | | | | | |
| COLON MOLINA, ROBERTA | [ADDRESS ON FILE] | | | | | | | |
| COLON MONROIG, EMELY E | [ADDRESS ON FILE] | | | | | | | |
| COLON MONFIONG, CATHERINE D | [ADDRESS ON FILE] | | | | | | | |
| COLON MONTANEZ, JAVIER | [ADDRESS ON FILE] | | | | | | | |
| COLON MONTANEZ, RUSHEEL | [ADDRESS ON FILE] | | | | | | | |
| COLON MONTANEZ, YOLANDA | [ADDRESS ON FILE] | | | | | | | |
| COLON MONTES, LIMARIS | [ADDRESS ON FILE] | | | | | | | |
| COLON MONTILLA, ALEJANDRA M | [ADDRESS ON FILE] | | | | | | | |
| COLON MONTILLA, EMMANUEL | [ADDRESS ON FILE] | | | | | | | |
| COLON MORALES, AIXSA | [ADDRESS ON FILE] | | | | | | | |
| COLON MORALES, ANGEL G | [ADDRESS ON FILE] | | | | | | | |
| COLON MORALES, CARMARY | [ADDRESS ON FILE] | | | | | | | |
| COLON MORALES, GEIDY | [ADDRESS ON FILE] | | | | | | | |
| COLON MORALES, GERALY M | [ADDRESS ON FILE] | | | | | | | |
| COLON MORALES, IRIS | [ADDRESS ON FILE] | | | | | | | |
| COLON MORALES, JOSE R | [ADDRESS ON FILE] | | | | | | | |
| COLON MORALES, MARIA | [ADDRESS ON FILE] | | | | | | | |
| COLON MORALES, MARIBELL | [ADDRESS ON FILE] | | | | | | | |
| COLON MORALES, NADDETTE | [ADDRESS ON FILE] | | | | | | | |
| COLON MORALES, SILMA C | [ADDRESS ON FILE] | | | | | | | |
| COLON MORALES, WANDA | [ADDRESS ON FILE] | | | | | | | |
| COLON MORENO RAUL Y AC-ELA | POR DERECHO PROPIO | INST 1000 2I CELDA 112 PO BOX 10009 | | | GUAYAMA | PR | 785 | |
| COLON MORENO, GRACE | [ADDRESS ON FILE] | | | | | | | |
| COLON MORENO, MILTON | [ADDRESS ON FILE] | | | | | | | |
| COLON MORENO, MILTON | [ADDRESS ON FILE] | | | | | | | |
| COLON MOTTA, DIANA I | [ADDRESS ON FILE] | | | | | | | |
| COLON MUNIZ, JOSHUA | [ADDRESS ON FILE] | | | | | | | |
| COLON MUSSEB, ROSNELY | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17 BK 3283-LTS
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| COLON NARVAEZ, SHEILA M | [ADDRESS ON FILE] | | | | | | | |
| COLON NAVARRO, ALEJANDRO | [ADDRESS ON FILE] | | | | | | | |
| COLON NAVARRO, LUIS | [ADDRESS ON FILE] | | | | | | | |
| COLON NAVARRO, MARITZA I | [ADDRESS ON FILE] | | | | | | | |
| COLON NAVARRO, OLGA N | [ADDRESS ON FILE] | | | | | | | |
| COLON NAZARIO, IRIS M | [ADDRESS ON FILE] | | | | | | | |
| COLON NAZARIO, LUZ | [ADDRESS ON FILE] | | | | | | | |
| COLON NAZARIO, YAHAIRA | [ADDRESS ON FILE] | | | | | | | |
| COLON NEGRON, AMARILYS | [ADDRESS ON FILE] | | | | | | | |
| COLON NEGRON, AMARILYS | [ADDRESS ON FILE] | | | | | | | |
| COLON NEGRON, CARLOTA | [ADDRESS ON FILE] | | | | | | | |
| COLON NEGRON, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| COLON NEGRON, KEYLA | [ADDRESS ON FILE] | | | | | | | |
| COLON NEGRON, LUIS | [ADDRESS ON FILE] | | | | | | | |
| COLON NEGRON, WILMARYS | [ADDRESS ON FILE] | | | | | | | |
| COLON NEGRON, JOSE J. | HP-PSIQUIATRICO FORENSE PONCE | | | | Hato Rey | PR | 009360000 | |
| COLON NELSON, SARAI | [ADDRESS ON FILE] | | | | | | | |
| COLON NIEVES, ANA R | [ADDRESS ON FILE] | | | | | | | |
| COLON NIEVES, CARMEN M. | [ADDRESS ON FILE] | | | | | | | |
| COLON NIEVES, ESPERANZA | [ADDRESS ON FILE] | | | | | | | |
| COLON NIEVES, JESSICA | [ADDRESS ON FILE] | | | | | | | |
| COLON NIEVES, WALESKA | [ADDRESS ON FILE] | | | | | | | |
| COLON NIEVES, YAHAIRA | [ADDRESS ON FILE] | | | | | | | |
| COLON NOVOA, AXEL | [ADDRESS ON FILE] | | | | | | | |
| COLON NUNEZ, MARIA I | [ADDRESS ON FILE] | | | | | | | |
| COLON OCASIO, TEREANN | [ADDRESS ON FILE] | | | | | | | |
| COLON OJEDA, LUCY | [ADDRESS ON FILE] | | | | | | | |
| COLON OJEDA, LUCY | [ADDRESS ON FILE] | | | | | | | |
| COLON OLIVENCIA, ADELAIDA | [ADDRESS ON FILE] | | | | | | | |
| COLON OLIVERAS, LIZBETH | [ADDRESS ON FILE] | | | | | | | |
| COLON ORTIZ, ALICE J | [ADDRESS ON FILE] | | | | | | | |
| COLON ORTIZ, ALICIA | [ADDRESS ON FILE] | | | | | | | |
| COLON ORTIZ, ANA | [ADDRESS ON FILE] | | | | | | | |
| COLON ORTIZ, ARNALDO E | [ADDRESS ON FILE] | | | | | | | |
| COLON ORTIZ, BRENDA I | [ADDRESS ON FILE] | | | | | | | |
| COLON ORTIZ, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| COLON ORTIZ, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| COLON ORTIZ, CATHERINE E | [ADDRESS ON FILE] | | | | | | | |
| COLON ORTIZ, CLARYBEL | [ADDRESS ON FILE] | | | | | | | |
| COLON ORTIZ, DALITZA | [ADDRESS ON FILE] | | | | | | | |
| COLON ORTIZ, HECTOR | [ADDRESS ON FILE] | | | | | | | |
| COLON ORTIZ, HILARYS | [ADDRESS ON FILE] | | | | | | | |
| COLON ORTIZ, JOSE J | [ADDRESS ON FILE] | | | | | | | |
| COLON ORTIZ, JOSIAN | [ADDRESS ON FILE] | | | | | | | |
| COLON ORTIZ, KAREN | [ADDRESS ON FILE] | | | | | | | |
| COLON ORTIZ, LINDA | [ADDRESS ON FILE] | | | | | | | |
| COLON ORTIZ, LORENZO | [ADDRESS ON FILE] | | | | | | | |
| COLON ORTIZ, LUIS | [ADDRESS ON FILE] | | | | | | | |
| COLON ORTIZ, LUIS A | [ADDRESS ON FILE] | | | | | | | |
| COLON ORTIZ, LUZ | [ADDRESS ON FILE] | | | | | | | |
| COLON ORTIZ, MARIA I. | [ADDRESS ON FILE] | | | | | | | |
| COLON ORTIZ, MARIA M | [ADDRESS ON FILE] | | | | | | | |
| COLON ORTIZ, MARIA M | [ADDRESS ON FILE] | | | | | | | |
| COLON ORTIZ, MILAGROS | [ADDRESS ON FILE] | | | | | | | |
| COLON ORTIZ, MORAIMA | [ADDRESS ON FILE] | | | | | | | |
| COLON ORTIZ, NADENE | [ADDRESS ON FILE] | | | | | | | |
| COLON ORTIZ, NADENE | [ADDRESS ON FILE] | | | | | | | |
| COLON ORTIZ, NICOLE | [ADDRESS ON FILE] | | | | | | | |
| COLON ORTIZ, REINA M | [ADDRESS ON FILE] | | | | | | | |
| COLON ORTIZ, ROBERT | [ADDRESS ON FILE] | | | | | | | |
| COLON ORTIZ, RUTH | [ADDRESS ON FILE] | | | | | | | |
| COLON ORTIZ, RUTH I | [ADDRESS ON FILE] | | | | | | | |
| COLON ORTIZ, SHEYLA | [ADDRESS ON FILE] | | | | | | | |
| COLON ORTIZ, SHEYRA | [ADDRESS ON FILE] | | | | | | | |
| COLON ORTIZ, SHEYRA J | [ADDRESS ON FILE] | | | | | | | |
| COLON ORTIZ, SUE | [ADDRESS ON FILE] | | | | | | | |
| COLON ORTIZ, VIRMA | [ADDRESS ON FILE] | | | | | | | |
| COLON ORTIZ, YADIRA | [ADDRESS ON FILE] | | | | | | | |
| COLON ORTIZ, ZOILO | [ADDRESS ON FILE] | | | | | | | |
| COLON OTERO, FRANCES J | [ADDRESS ON FILE] | | | | | | | |
| COLON OTERO, ROSA | [ADDRESS ON FILE] | | | | | | | |
| COLON OTERO, TERESA | [ADDRESS ON FILE] | | | | | | | |
| COLON PABON, CARMEN M | [ADDRESS ON FILE] | | | | | | | |
| COLON PABON, DIANNE M | [ADDRESS ON FILE] | | | | | | | |
| COLON PABON, RHODIAH D | [ADDRESS ON FILE] | | | | | | | |
| COLON PAGAN, AIDA N | [ADDRESS ON FILE] | | | | | | | |
| COLON PAGAN, DELIA | [ADDRESS ON FILE] | | | | | | | |
| COLON PAGAN, DOELIE M | [ADDRESS ON FILE] | | | | | | | |
| COLON PAGAN, HILDA | [ADDRESS ON FILE] | | | | | | | |
| COLON PAGAN, JENNIFER | [ADDRESS ON FILE] | | | | | | | |
| COLON PAGAN, JENNIFER | [ADDRESS ON FILE] | | | | | | | |
| COLON PAGAN, MARIA | [ADDRESS ON FILE] | | | | | | | |
| COLON PAK, NELIDA | [ADDRESS ON FILE] | | | | | | | |
| COLON PAYAN, STEPHAMIE | [ADDRESS ON FILE] | | | | | | | |
| COLON PENA, IVELISSE | [ADDRESS ON FILE] | | | | | | | |
| COLON PENALBERT, MARIBEL | [ADDRESS ON FILE] | | | | | | | |
| COLON PENALBERT, MARIBEL | [ADDRESS ON FILE] | | | | | | | |
| COLON PEREZ, ALMA R | [ADDRESS ON FILE] | | | | | | | |
| COLON PEREZ, ANA | [ADDRESS ON FILE] | | | | | | | |
| COLON PEREZ, IRMA N | [ADDRESS ON FILE] | | | | | | | |
| COLON PEREZ, IVETTE | [ADDRESS ON FILE] | | | | | | | |
| COLON PEREZ, JANET | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| COLON PEREZ, LILLY I | [ADDRESS ON FILE] | | | | | | | |
| COLON PEREZ, MARITZA | [ADDRESS ON FILE] | | | | | | | |
| COLON PEREZ, MAYRA | [ADDRESS ON FILE] | | | | | | | |
| COLON PEREZ, MAYRA L | [ADDRESS ON FILE] | | | | | | | |
| COLON PEREZ, MIRIAM | [ADDRESS ON FILE] | | | | | | | |
| COLON PEREZ, NOELYS | [ADDRESS ON FILE] | | | | | | | |
| COLON PEREZ, NOELYS | [ADDRESS ON FILE] | | | | | | | |
| COLON PEREZ, ROSE | [ADDRESS ON FILE] | | | | | | | |
| COLON PIAZZA, FELIX G | [ADDRESS ON FILE] | | | | | | | |
| COLON PIAZZA, FELIX Y | [ADDRESS ON FILE] | | | | | | | |
| COLON PINEIRO, MARTA A | [ADDRESS ON FILE] | | | | | | | |
| COLON PINEIRO, YARIMAR Y | [ADDRESS ON FILE] | | | | | | | |
| COLON PINTADO, DALILA | [ADDRESS ON FILE] | | | | | | | |
| COLON PINTADO, GLADYS | [ADDRESS ON FILE] | | | | | | | |
| COLON PIZARRO, VELISSE | [ADDRESS ON FILE] | | | | | | | |
| COLON PLACERES, SONIA | [ADDRESS ON FILE] | | | | | | | |
| COLON POL, ANGEL | [ADDRESS ON FILE] | | | | | | | |
| COLON POMALES, MARIA DEL CARMEN | [ADDRESS ON FILE] | | | | | | | |
| COLON PONCE, ROSSAEL | [ADDRESS ON FILE] | | | | | | | |
| COLON PORTALATIN, KEILANETTE | [ADDRESS ON FILE] | | | | | | | |
| COLON PORTALATIN, KIARA L | [ADDRESS ON FILE] | | | | | | | |
| COLON RADIO CORPORATION | PO BOX 1148 | | | | SALINAS | PR | 00751 | |
| COLON RAICES, GLORIA | [ADDRESS ON FILE] | | | | | | | |
| COLON RAMIREZ, CARLOS | [ADDRESS ON FILE] | | | | | | | |
| COLON RAMIREZ, HECTOR | [ADDRESS ON FILE] | | | | | | | |
| COLON RAMIREZ, LYDIA | [ADDRESS ON FILE] | | | | | | | |
| COLON RAMIREZ, NORMA | [ADDRESS ON FILE] | | | | | | | |
| COLON RAMOS, ANA M | [ADDRESS ON FILE] | | | | | | | |
| COLON RAMOS, BRENDA | [ADDRESS ON FILE] | | | | | | | |
| COLON RAMOS, CLARIMAR | [ADDRESS ON FILE] | | | | | | | |
| COLON RAMOS, FELICIANA | [ADDRESS ON FILE] | | | | | | | |
| COLON RAMOS, IRIS Y | [ADDRESS ON FILE] | | | | | | | |
| COLON RAMOS, LIDIA | [ADDRESS ON FILE] | | | | | | | |
| COLON RAMOS, MADELINE | [ADDRESS ON FILE] | | | | | | | |
| COLON RAMOS, PABLO | [ADDRESS ON FILE] | | | | | | | |
| COLON RAMOS, RUBEN | [ADDRESS ON FILE] | | | | | | | |
| COLON RAMOS, YORAMI | [ADDRESS ON FILE] | | | | | | | |
| COLON RENTAL EQUIPMENT | HC 2 BOX 11374 | | | | COROZAL | PR | 00783 | |
| COLON RENTAS, ELBA N | [ADDRESS ON FILE] | | | | | | | |
| COLON RENTAS, ELYMARIE | [ADDRESS ON FILE] | | | | | | | |
| COLON RESTO, BEXSAIDA | [ADDRESS ON FILE] | | | | | | | |
| COLON RESTO, ENRIQUE D | [ADDRESS ON FILE] | | | | | | | |
| COLON RESTO, ZORY | [ADDRESS ON FILE] | | | | | | | |
| COLON REYES, ANGIEYLIA | [ADDRESS ON FILE] | | | | | | | |
| COLON REYES, IRIS J | [ADDRESS ON FILE] | | | | | | | |
| COLON REYES, WAYRA Y | [ADDRESS ON FILE] | | | | | | | |
| COLON RIOS, BLANCA I | [ADDRESS ON FILE] | | | | | | | |
| COLON RIOS, LUZ ENID | [ADDRESS ON FILE] | | | | | | | |
| COLON RIVERA, ANTONIA | [ADDRESS ON FILE] | | | | | | | |
| COLON RIVERA, BELIANIS | [ADDRESS ON FILE] | | | | | | | |
| COLON RIVERA, BENJAMIN | [ADDRESS ON FILE] | | | | | | | |
| COLON RIVERA, BETZAIDA | [ADDRESS ON FILE] | | | | | | | |
| COLON RIVERA, BIBIANO | [ADDRESS ON FILE] | | | | | | | |
| COLON RIVERA, BRYAN L | [ADDRESS ON FILE] | | | | | | | |
| COLON RIVERA, CARLOS J | [ADDRESS ON FILE] | | | | | | | |
| COLON RIVERA, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| COLON RIVERA, CARMEN A | [ADDRESS ON FILE] | | | | | | | |
| COLON RIVERA, CARMEN D | [ADDRESS ON FILE] | | | | | | | |
| COLON RIVERA, CHRISTIAN P | [ADDRESS ON FILE] | | | | | | | |
| COLON RIVERA, DANIA | [ADDRESS ON FILE] | | | | | | | |
| COLON RIVERA, DELWIN Y | [ADDRESS ON FILE] | | | | | | | |
| COLON RIVERA, DENISSE M. | [ADDRESS ON FILE] | | | | | | | |
| COLON RIVERA, DIANA | [ADDRESS ON FILE] | | | | | | | |
| COLON RIVERA, EDNA A | [ADDRESS ON FILE] | | | | | | | |
| COLON RIVERA, ENILDA | [ADDRESS ON FILE] | | | | | | | |
| COLON RIVERA, FRANCES | [ADDRESS ON FILE] | | | | | | | |
| COLON RIVERA, FRANCISCO | [ADDRESS ON FILE] | | | | | | | |
| COLON RIVERA, GLADYS | [ADDRESS ON FILE] | | | | | | | |
| COLON RIVERA, HORACIO | [ADDRESS ON FILE] | | | | | | | |
| COLON RIVERA, JAVIER A | [ADDRESS ON FILE] | | | | | | | |
| COLON RIVERA, JOANNE | [ADDRESS ON FILE] | | | | | | | |
| COLON RIVERA, JORGE Y | [ADDRESS ON FILE] | | | | | | | |
| COLON RIVERA, JOSE J | [ADDRESS ON FILE] | | | | | | | |
| COLON RIVERA, JUAN | [ADDRESS ON FILE] | | | | | | | |
| COLON RIVERA, JUAN A | [ADDRESS ON FILE] | | | | | | | |
| COLON RIVERA, JUANITA DEL | [ADDRESS ON FILE] | | | | | | | |
| COLON RIVERA, KAREN | [ADDRESS ON FILE] | | | | | | | |
| COLON RIVERA, KATTY | [ADDRESS ON FILE] | | | | | | | |
| COLON RIVERA, KIMBERLY N | [ADDRESS ON FILE] | | | | | | | |
| COLON RIVERA, LIMARIE | [ADDRESS ON FILE] | | | | | | | |
| COLON RIVERA, LISANDRA | [ADDRESS ON FILE] | | | | | | | |
| COLON RIVERA, LORI A | [ADDRESS ON FILE] | | | | | | | |
| COLON RIVERA, LOURDES | [ADDRESS ON FILE] | | | | | | | |
| COLON RIVERA, LUHARI | [ADDRESS ON FILE] | | | | | | | |
| COLON RIVERA, LUZ M | [ADDRESS ON FILE] | | | | | | | |
| COLON RIVERA, MARIA | [ADDRESS ON FILE] | | | | | | | |
| COLON RIVERA, MARIBEL | [ADDRESS ON FILE] | | | | | | | |
| COLON RIVERA, MAYDA | [ADDRESS ON FILE] | | | | | | | |
| COLON RIVERA, MIGUEL | [ADDRESS ON FILE] | | | | | | | |
| COLON RIVERA, MIRIAM | [ADDRESS ON FILE] | | | | | | | |
| COLON RIVERA, MYRVIC M | [ADDRESS ON FILE] | | | | | | | |
| COLON RIVERA, NILDA M | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17 03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| COLON RIVERA, NOELIA | [ADDRESS ON FILE] | | | | | | | |
| COLON RIVERA, PEDRO A | [ADDRESS ON FILE] | | | | | | | |
| COLON RIVERA, RAFAEL | [ADDRESS ON FILE] | | | | | | | |
| COLON RIVERA, RAMONITA S. | [ADDRESS ON FILE] | | | | | | | |
| COLON RIVERA, RAQUEL E. | [ADDRESS ON FILE] | | | | | | | |
| COLON RIVERA, RAUL | [ADDRESS ON FILE] | | | | | | | |
| COLON RIVERA, RODELYS | [ADDRESS ON FILE] | | | | | | | |
| COLON RIVERA, ROSALINA | [ADDRESS ON FILE] | | | | | | | |
| COLON RIVERA, SANDRA C | [ADDRESS ON FILE] | | | | | | | |
| COLON RIVERA, SESHETTE M | [ADDRESS ON FILE] | | | | | | | |
| COLON RIVERA, SILVANA | [ADDRESS ON FILE] | | | | | | | |
| COLON RIVERA, SONIA M | [ADDRESS ON FILE] | | | | | | | |
| COLON RIVERA, SUREYMA | [ADDRESS ON FILE] | | | | | | | |
| COLON RIVERA, TALIA | [ADDRESS ON FILE] | | | | | | | |
| COLON RIVERA, TANIA M. | [ADDRESS ON FILE] | | | | | | | |
| COLON RIVERA, TOEDORO | [ADDRESS ON FILE] | | | | | | | |
| COLON RIVERA, TOMASA | [ADDRESS ON FILE] | | | | | | | |
| COLON RIVERA, VILMANYELIS | [ADDRESS ON FILE] | | | | | | | |
| COLON RIVERA, WALDIMARIS | [ADDRESS ON FILE] | | | | | | | |
| COLON RIVERA, WANDA I | [ADDRESS ON FILE] | | | | | | | |
| COLON RIVERA, WANDA I. | [ADDRESS ON FILE] | | | | | | | |
| COLON RIVERA, WILLIAM | [ADDRESS ON FILE] | | | | | | | |
| COLON RIVERA, XIOMARA | [ADDRESS ON FILE] | | | | | | | |
| COLON RIVERA, YELITZA | [ADDRESS ON FILE] | | | | | | | |
| COLON RIVERA, ZAHIRA | [ADDRESS ON FILE] | | | | | | | |
| COLON ROBLES, DAMARIS | [ADDRESS ON FILE] | | | | | | | |
| COLON ROBLES, SANDRA | [ADDRESS ON FILE] | | | | | | | |
| COLON ROCHE, ARLENE | [ADDRESS ON FILE] | | | | | | | |
| COLON RODRIGUEZ, ADRIANA | [ADDRESS ON FILE] | | | | | | | |
| COLON RODRIGUEZ, AMARIVYS | [ADDRESS ON FILE] | | | | | | | |
| COLON RODRIGUEZ, ANA L | [ADDRESS ON FILE] | | | | | | | |
| COLON RODRIGUEZ, ANDREA | [ADDRESS ON FILE] | | | | | | | |
| COLON RODRIGUEZ, ANGEL L | [ADDRESS ON FILE] | | | | | | | |
| COLON RODRIGUEZ, BRENDA I | [ADDRESS ON FILE] | | | | | | | |
| COLON RODRIGUEZ, CARMEN G | [ADDRESS ON FILE] | | | | | | | |
| COLON RODRIGUEZ, DAISY | [ADDRESS ON FILE] | | | | | | | |
| COLON RODRIGUEZ, DANIEL | [ADDRESS ON FILE] | | | | | | | |
| COLON RODRIGUEZ, DAYANARA | [ADDRESS ON FILE] | | | | | | | |
| COLON RODRIGUEZ, GLENDALY | [ADDRESS ON FILE] | | | | | | | |
| COLON RODRIGUEZ, JOSE | [ADDRESS ON FILE] | | | | | | | |
| COLON RODRIGUEZ, JOSE B | [ADDRESS ON FILE] | | | | | | | |
| COLON RODRIGUEZ, KARINA L | [ADDRESS ON FILE] | | | | | | | |
| COLON RODRIGUEZ, KEISHLA M | [ADDRESS ON FILE] | | | | | | | |
| COLON RODRIGUEZ, LIZMARY | [ADDRESS ON FILE] | | | | | | | |
| COLON RODRIGUEZ, LUIS | [ADDRESS ON FILE] | | | | | | | |
| COLON RODRIGUEZ, MARGARITA | [ADDRESS ON FILE] | | | | | | | |
| COLON RODRIGUEZ, MARIA | [ADDRESS ON FILE] | | | | | | | |
| COLON RODRIGUEZ, MARIBEL M | [ADDRESS ON FILE] | | | | | | | |
| COLON RODRIGUEZ, MARICELLY | [ADDRESS ON FILE] | | | | | | | |
| COLON RODRIGUEZ, MARIE C | [ADDRESS ON FILE] | | | | | | | |
| COLON RODRIGUEZ, MARILYN | [ADDRESS ON FILE] | | | | | | | |
| COLON RODRIGUEZ, MARYLIZ | [ADDRESS ON FILE] | | | | | | | |
| COLON RODRIGUEZ, MAYRA M | [ADDRESS ON FILE] | | | | | | | |
| COLON RODRIGUEZ, MIOSOTIS | [ADDRESS ON FILE] | | | | | | | |
| COLON RODRIGUEZ, MYRANGELY | [ADDRESS ON FILE] | | | | | | | |
| COLON RODRIGUEZ, MYRIAM | [ADDRESS ON FILE] | | | | | | | |
| COLON RODRIGUEZ, NATALIE | [ADDRESS ON FILE] | | | | | | | |
| COLON RODRIGUEZ, NICK | [ADDRESS ON FILE] | | | | | | | |
| COLON RODRIGUEZ, NILDA M. | [ADDRESS ON FILE] | | | | | | | |
| COLON RODRIGUEZ, ODELL A | [ADDRESS ON FILE] | | | | | | | |
| COLON RODRIGUEZ, RAMONITA | [ADDRESS ON FILE] | | | | | | | |
| COLON RODRIGUEZ, ROSELYN | [ADDRESS ON FILE] | | | | | | | |
| COLON RODRIGUEZ, SINDIA | [ADDRESS ON FILE] | | | | | | | |
| COLON RODRIGUEZ, SONIA D | [ADDRESS ON FILE] | | | | | | | |
| COLON RODRIGUEZ, VIRGEN | [ADDRESS ON FILE] | | | | | | | |
| COLON RODRIGUEZ, VIRGEN | [ADDRESS ON FILE] | | | | | | | |
| COLON RODRIGUEZ, WILNELIA | [ADDRESS ON FILE] | | | | | | | |
| COLON RODRIGUEZ, YAHAIRA | [ADDRESS ON FILE] | | | | | | | |
| COLON RODRIGUEZ, ZAHIRA | [ADDRESS ON FILE] | | | | | | | |
| COLON ROJAS, ORLANDO | [ADDRESS ON FILE] | | | | | | | |
| COLON ROJAS, YAHAIRA | [ADDRESS ON FILE] | | | | | | | |
| COLON ROJAS, YOLANDA | [ADDRESS ON FILE] | | | | | | | |
| COLON ROLDAN, WILMARIE | [ADDRESS ON FILE] | | | | | | | |
| COLON ROLON, LUIS A | [ADDRESS ON FILE] | | | | | | | |
| COLON ROLON, MARITZA | [ADDRESS ON FILE] | | | | | | | |
| COLON ROLON, MARITZA | [ADDRESS ON FILE] | | | | | | | |
| COLON ROMAN, AXEL E. | [ADDRESS ON FILE] | | | | | | | |
| COLON ROMAN, LIZ | [ADDRESS ON FILE] | | | | | | | |
| COLON ROMAN, MARIANGIE | [ADDRESS ON FILE] | | | | | | | |
| COLON ROMAN, MARIANGIE | [ADDRESS ON FILE] | | | | | | | |
| COLON ROMERO, ITZANETTE | [ADDRESS ON FILE] | | | | | | | |
| COLON ROMERO, JACQUELINE | [ADDRESS ON FILE] | | | | | | | |
| COLON ROSA, ANA | [ADDRESS ON FILE] | | | | | | | |
| COLON ROSA, ANGEL | [ADDRESS ON FILE] | | | | | | | |
| COLON ROSA, FRANCISCO M | [ADDRESS ON FILE] | | | | | | | |
| COLON ROSA, IVELISSE | [ADDRESS ON FILE] | | | | | | | |
| COLON ROSADO, CARLOS | [ADDRESS ON FILE] | | | | | | | |
| COLON ROSADO, EDGARDO | [ADDRESS ON FILE] | | | | | | | |
| COLON ROSADO, JOAN | [ADDRESS ON FILE] | | | | | | | |
| COLON ROSADO, JOHANNA | [ADDRESS ON FILE] | | | | | | | |
| COLON ROSADO, JORGE A | [ADDRESS ON FILE] | | | | | | | |
| COLON ROSADO, LUCAS | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al
Case No. 17 03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| COLON ROSADO, MAILA K | [ADDRESS ON FILE] | | | | | | | |
| COLON ROSADO, MARITZA | [ADDRESS ON FILE] | | | | | | | |
| COLON ROSADO, MEILYN | [ADDRESS ON FILE] | | | | | | | |
| COLON ROSARIO, ANGEL L | [ADDRESS ON FILE] | | | | | | | |
| COLON ROSARIO, CRISTIAN N | [ADDRESS ON FILE] | | | | | | | |
| COLON ROSARIO, DAVID | [ADDRESS ON FILE] | | | | | | | |
| COLON ROSARIO, GABRIELA | [ADDRESS ON FILE] | | | | | | | |
| COLON ROSARIO, KARLA M | [ADDRESS ON FILE] | | | | | | | |
| COLON ROSARIO, MILAGROS | [ADDRESS ON FILE] | | | | | | | |
| COLON ROSARIO, ROBERTO J | [ADDRESS ON FILE] | | | | | | | |
| COLON ROSARIO, VIRGEN M | [ADDRESS ON FILE] | | | | | | | |
| COLON ROSARIO, YAZMIN | [ADDRESS ON FILE] | | | | | | | |
| COLON ROSAS, JORGE | [ADDRESS ON FILE] | | | | | | | |
| COLON RUBERT, VIVIAN | [ADDRESS ON FILE] | | | | | | | |
| COLON RUBERT, YESENIA I | [ADDRESS ON FILE] | | | | | | | |
| COLON RUIZ, MIRIAM | [ADDRESS ON FILE] | | | | | | | |
| COLON SAEZ, CARMEN R | [ADDRESS ON FILE] | | | | | | | |
| COLON SAEZ, ELVIA L | [ADDRESS ON FILE] | | | | | | | |
| COLON SAEZ, LETICIA M | [ADDRESS ON FILE] | | | | | | | |
| COLON SALAS, CLARA J | [ADDRESS ON FILE] | | | | | | | |
| COLON SALCEDO, LISSETTE | [ADDRESS ON FILE] | | | | | | | |
| COLON SANCHEZ, CARMEN M | [ADDRESS ON FILE] | | | | | | | |
| COLON SANCHEZ, DEVIS | [ADDRESS ON FILE] | | | | | | | |
| COLON SANCHEZ, ERNESTO | [ADDRESS ON FILE] | | | | | | | |
| COLON SANCHEZ, GLORIA | [ADDRESS ON FILE] | | | | | | | |
| COLON SANCHEZ, JAKELIS M | [ADDRESS ON FILE] | | | | | | | |
| COLON SANCHEZ, LILIANA | [ADDRESS ON FILE] | | | | | | | |
| COLON SANCHEZ, WALDO | [ADDRESS ON FILE] | | | | | | | |
| COLON SANCHEZ, WALDO I | [ADDRESS ON FILE] | | | | | | | |
| COLON SANCHEZ, YOLANDA | [ADDRESS ON FILE] | | | | | | | |
| COLON SANTANA Y ASSOCIATES CSP | URB BALDRICH 315 | CALLE COLL Y TOSTE | | | SAN JUAN | PR | 00918 | |
| COLON SANTANA, JOSE R | [ADDRESS ON FILE] | | | | | | | |
| COLON SANTANA, SHEILA | [ADDRESS ON FILE] | | | | | | | |
| COLON SANTIAGO, ADA | [ADDRESS ON FILE] | | | | | | | |
| COLON SANTIAGO, ANA M | [ADDRESS ON FILE] | | | | | | | |
| COLON SANTIAGO, BRENDALI | [ADDRESS ON FILE] | | | | | | | |
| COLON SANTIAGO, CARMEN D. | [ADDRESS ON FILE] | | | | | | | |
| COLON SANTIAGO, CECY A | [ADDRESS ON FILE] | | | | | | | |
| COLON SANTIAGO, CODESH | [ADDRESS ON FILE] | | | | | | | |
| COLON SANTIAGO, DARLENE | [ADDRESS ON FILE] | | | | | | | |
| COLON SANTIAGO, GLORIA A | [ADDRESS ON FILE] | | | | | | | |
| COLON SANTIAGO, GUILLERMO | [ADDRESS ON FILE] | | | | | | | |
| COLON SANTIAGO, GUILLERMO | [ADDRESS ON FILE] | | | | | | | |
| COLON SANTIAGO, INOCENCIA | [ADDRESS ON FILE] | | | | | | | |
| COLON SANTIAGO, IRIS J | [ADDRESS ON FILE] | | | | | | | |
| COLON SANTIAGO, JACQUELINE | [ADDRESS ON FILE] | | | | | | | |
| COLON SANTIAGO, JACQUELINE | [ADDRESS ON FILE] | | | | | | | |
| COLON SANTIAGO, JANICE | [ADDRESS ON FILE] | | | | | | | |
| COLON SANTIAGO, JANNETTE | [ADDRESS ON FILE] | | | | | | | |
| COLON SANTIAGO, JESSIKA M | [ADDRESS ON FILE] | | | | | | | |
| COLON SANTIAGO, JONATHAN | [ADDRESS ON FILE] | | | | | | | |
| COLON SANTIAGO, LIANESA | [ADDRESS ON FILE] | | | | | | | |
| COLON SANTIAGO, LUIS | [ADDRESS ON FILE] | | | | | | | |
| COLON SANTIAGO, LYNES M | [ADDRESS ON FILE] | | | | | | | |
| COLON SANTIAGO, MARA | [ADDRESS ON FILE] | | | | | | | |
| COLON SANTIAGO, MARIA | [ADDRESS ON FILE] | | | | | | | |
| COLON SANTIAGO, MARILYN | [ADDRESS ON FILE] | | | | | | | |
| COLON SANTIAGO, MERALIS | [ADDRESS ON FILE] | | | | | | | |
| COLON SANTIAGO, MIGUEL A | [ADDRESS ON FILE] | | | | | | | |
| COLON SANTIAGO, NELSON | [ADDRESS ON FILE] | | | | | | | |
| COLON SANTIAGO, SONIA N | [ADDRESS ON FILE] | | | | | | | |
| COLON SANTIAGO, ZELEIMA | [ADDRESS ON FILE] | | | | | | | |
| COLON SANTOS, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| COLON SANTOS, LUIS | [ADDRESS ON FILE] | | | | | | | |
| COLON SANTOS, MARITZA | [ADDRESS ON FILE] | | | | | | | |
| COLON SANTOS, NANCY | [ADDRESS ON FILE] | | | | | | | |
| COLON SANTOS, STEFANY | [ADDRESS ON FILE] | | | | | | | |
| COLON SASTRE, LINETTE | [ADDRESS ON FILE] | | | | | | | |
| COLON SATIRICHE, CAMILLE | [ADDRESS ON FILE] | | | | | | | |
| COLON SEPULVEDA, ANGEL | [ADDRESS ON FILE] | | | | | | | |
| COLON SERRANO, CINDY I | [ADDRESS ON FILE] | | | | | | | |
| COLON SERRANO, FILIBERTO | [ADDRESS ON FILE] | | | | | | | |
| COLON SERRANO, FILIBERTO | [ADDRESS ON FILE] | | | | | | | |
| COLON SERRANO, WALTER | [ADDRESS ON FILE] | | | | | | | |
| COLON SERVICE STATION | 42 CALLE BALDORIOTY | | | | CIDRA | PR | 00739 | |
| COLON SERVICE STATION GULF | HC 83 BOX 6372 | | | | VEGA BAJA | PR | 00692-9707 | |
| COLON SERVICES STATION | RR 7 BOX 7704 | | | | SAN JUAN | PR | 00926 | |
| COLON SIERRA, ANA | [ADDRESS ON FILE] | | | | | | | |
| COLON SIFONTE, MARISABEL | [ADDRESS ON FILE] | | | | | | | |
| COLON SOLA, JOHN | [ADDRESS ON FILE] | | | | | | | |
| COLON SOLANO, MYRIAM | [ADDRESS ON FILE] | | | | | | | |
| COLON SOLER, BRENDA | [ADDRESS ON FILE] | | | | | | | |
| COLON SOLIS, JOHANNY | [ADDRESS ON FILE] | | | | | | | |
| COLON SORIA, MARIA DEL | [ADDRESS ON FILE] | | | | | | | |
| COLON SOTO, AIDA L | [ADDRESS ON FILE] | | | | | | | |
| COLON SOTO, ELSIE | [ADDRESS ON FILE] | | | | | | | |
| COLON SOTO, GIOMAR | [ADDRESS ON FILE] | | | | | | | |
| COLON SOTO, MARCO A | [ADDRESS ON FILE] | | | | | | | |
| COLON SOTO, RAFAEL | [ADDRESS ON FILE] | | | | | | | |
| COLON SOTOMAYOR, ELIZABETH | [ADDRESS ON FILE] | | | | | | | |
| COLON SUAREZ, ZULEIKA | [ADDRESS ON FILE] | | | | | | | |
| COLON SUAREZ, ZULEIKA | [ADDRESS ON FILE] | | | | | | | |

Case:17-03283-LTS   Doc#:1817-1   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(i)   Page 510 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| COLON SUPER SERVICE STA TEXACO | URB COUNTRY CLUB | 800 AVE CAMPO RICO | | | SAN JUAN | PR | 00924 | |
| COLON TEXEIRA, JULLIVETTE | [ADDRESS ON FILE] | | | | | | | |
| COLON THILLET, ADELAIDA | [ADDRESS ON FILE] | | | | | | | |
| COLON THOMPSON, THERESA | [ADDRESS ON FILE] | | | | | | | |
| COLON TORRES, ALBERTO | [ADDRESS ON FILE] | | | | | | | |
| COLON TORRES, ANDREA | [ADDRESS ON FILE] | | | | | | | |
| COLON TORRES, DAGMARIES | [ADDRESS ON FILE] | | | | | | | |
| COLON TORRES, DAMAYRA | [ADDRESS ON FILE] | | | | | | | |
| COLON TORRES, DANIA | [ADDRESS ON FILE] | | | | | | | |
| COLON TORRES, FRANCISCA | [ADDRESS ON FILE] | | | | | | | |
| COLON TORRES, FRANCISCO J | [ADDRESS ON FILE] | | | | | | | |
| COLON TORRES, HILDA | [ADDRESS ON FILE] | | | | | | | |
| COLON TORRES, HIRAM E | [ADDRESS ON FILE] | | | | | | | |
| COLON TORRES, JOSE A | [ADDRESS ON FILE] | | | | | | | |
| COLON TORRES, JOSE E | [ADDRESS ON FILE] | | | | | | | |
| COLON TORRES, JOSE M | [ADDRESS ON FILE] | | | | | | | |
| COLON TORRES, JOSE O | [ADDRESS ON FILE] | | | | | | | |
| COLON TORRES, JOSE R | [ADDRESS ON FILE] | | | | | | | |
| COLON TORRES, KELVIN | [ADDRESS ON FILE] | | | | | | | |
| COLON TORRES, KELVIN J | [ADDRESS ON FILE] | | | | | | | |
| COLON TORRES, LIS M | [ADDRESS ON FILE] | | | | | | | |
| COLON TORRES, LISSETTE | [ADDRESS ON FILE] | | | | | | | |
| COLON TORRES, LORNA | [ADDRESS ON FILE] | | | | | | | |
| COLON TORRES, MANUEL J. | [ADDRESS ON FILE] | | | | | | | |
| COLON TORRES, MARIA | [ADDRESS ON FILE] | | | | | | | |
| COLON TORRES, MARIA DEL | [ADDRESS ON FILE] | | | | | | | |
| COLON TORRES, MARIA M | [ADDRESS ON FILE] | | | | | | | |
| COLON TORRES, MARIELY | [ADDRESS ON FILE] | | | | | | | |
| COLON TORRES, MARTA | [ADDRESS ON FILE] | | | | | | | |
| COLON TORRES, NIURKA Y | [ADDRESS ON FILE] | | | | | | | |
| COLON TORRES, OLGA I | [ADDRESS ON FILE] | | | | | | | |
| COLON TORRES, PABLO | [ADDRESS ON FILE] | | | | | | | |
| COLON TORRES, RAQUEL | [ADDRESS ON FILE] | | | | | | | |
| COLON TORRES, RAUL | [ADDRESS ON FILE] | | | | | | | |
| COLON TORRES, ROSA | [ADDRESS ON FILE] | | | | | | | |
| COLON TORRES, ROSARITO | [ADDRESS ON FILE] | | | | | | | |
| COLON TORRES, SOCORRO | [ADDRESS ON FILE] | | | | | | | |
| COLON TORRES, WILNILDA | [ADDRESS ON FILE] | | | | | | | |
| COLON TORRES, WILNILDA | [ADDRESS ON FILE] | | | | | | | |
| COLON TORRES, WLIESHKA | [ADDRESS ON FILE] | | | | | | | |
| COLON TORRES, YAIRA | [ADDRESS ON FILE] | | | | | | | |
| COLON TORRES, YOLANDA | [ADDRESS ON FILE] | | | | | | | |
| COLON TOSADO, MARILYN | [ADDRESS ON FILE] | | | | | | | |
| COLON TOSADO, MAYRA | [ADDRESS ON FILE] | | | | | | | |
| COLON TOSADO, SELYMAR | [ADDRESS ON FILE] | | | | | | | |
| COLON TOWING SERVICE | URB VILLA ESPERANZA | 61 CALLE BONANZA | | | CAGUAS | PR | 00725 | |
| COLON UGARTE, XIOMARA | [ADDRESS ON FILE] | | | | | | | |
| COLON UGARTE, XIOMARA D. | [ADDRESS ON FILE] | | | | | | | |
| COLON VALENTIN, BEATRICE | [ADDRESS ON FILE] | | | | | | | |
| COLON VALENTIN, BEATRICE | [ADDRESS ON FILE] | | | | | | | |
| COLON VALENTIN, CARLOS | [ADDRESS ON FILE] | | | | | | | |
| COLON VALENTIN, HECTOR | [ADDRESS ON FILE] | | | | | | | |
| COLON VALLEJO, YAZAIRA | [ADDRESS ON FILE] | | | | | | | |
| COLON VARGAS, ASHLEY E | [ADDRESS ON FILE] | | | | | | | |
| COLON VARGAS, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| COLON VAZQUEZ, BARBARA | [ADDRESS ON FILE] | | | | | | | |
| COLON VAZQUEZ, BRENDA | [ADDRESS ON FILE] | | | | | | | |
| COLON VAZQUEZ, CARMEN E | [ADDRESS ON FILE] | | | | | | | |
| COLON VAZQUEZ, GIOVANA | [ADDRESS ON FILE] | | | | | | | |
| COLON VAZQUEZ, GLENDA I. | [ADDRESS ON FILE] | | | | | | | |
| COLON VAZQUEZ, NORAYMA | [ADDRESS ON FILE] | | | | | | | |
| COLON VAZQUEZ, OMAYRA | [ADDRESS ON FILE] | | | | | | | |
| COLON VAZQUEZ, SONIA M | [ADDRESS ON FILE] | | | | | | | |
| COLON VEGA, JOHANNA | [ADDRESS ON FILE] | | | | | | | |
| COLON VEGA, JOSE D | [ADDRESS ON FILE] | | | | | | | |
| COLON VEGA, WANDA | [ADDRESS ON FILE] | | | | | | | |
| COLON VEGA, WANDA I | [ADDRESS ON FILE] | | | | | | | |
| COLON VELAZQUEZ AUTO SALES | PO BOX 1434 | | | | MOCA | PR | 00676-1434 | |
| COLON VELAZQUEZ, ADA M | [ADDRESS ON FILE] | | | | | | | |
| COLON VELAZQUEZ, GABRIEL | [ADDRESS ON FILE] | | | | | | | |
| COLON VELEZ, ANILU | [ADDRESS ON FILE] | | | | | | | |
| COLON VELEZ, FELIPE G | [ADDRESS ON FILE] | | | | | | | |
| COLON VELEZ, JOANNY | [ADDRESS ON FILE] | | | | | | | |
| COLON VELEZ, WILMARIE | [ADDRESS ON FILE] | | | | | | | |
| COLON VIERA, YOLMASSIEL S | [ADDRESS ON FILE] | | | | | | | |
| COLON VIERA, BEATRIZ M | [ADDRESS ON FILE] | | | | | | | |
| COLON VIERA, JORGE | [ADDRESS ON FILE] | | | | | | | |
| COLON VIERA, LETICIA | [ADDRESS ON FILE] | | | | | | | |
| COLON VIERA, LETICIA | [ADDRESS ON FILE] | | | | | | | |
| COLON VILCHES, MARIBEL | [ADDRESS ON FILE] | | | | | | | |
| COLON VILLANUEVA, INIABELLE | [ADDRESS ON FILE] | | | | | | | |
| COLON VILLARRUBIAS, DENNIS Y. | [ADDRESS ON FILE] | | | | | | | |
| COLON YERA, IRIS N | [ADDRESS ON FILE] | | | | | | | |
| COLON ZABALA, WINA | [ADDRESS ON FILE] | | | | | | | |
| COLON ZAYAS COMPUTER | PO BOX 954 | | | | OROCOVIS | PR | 00720 | |
| COLON, ELBA | [ADDRESS ON FILE] | | | | | | | |
| COLON, LIZMARY | [ADDRESS ON FILE] | | | | | | | |
| COLON, PATRICIA | [ADDRESS ON FILE] | | | | | | | |
| COLONDRES & LABOY | P O BOX 8088 | | | | SAN JUAN | PR | 00910-0088 | |
| COLONIAL INSURANCE AGENCY | PO BOX 192511 | | | | SAN JUAN | PR | 00919 | |
| COLONIAL INSURANCE AGENCY | PO BOX 6630 | | | | CAGUAS | PR | 00726-6630 | |
| COLONIAL LIFE & ACCIDENT INS. CO. | PO BOX 1365 | | | | SOUTH CAROLINA | SC | 29202 | |

Case:17-03283-LTS   Doc#:1817-1   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(i)   Page 511 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| COLONIAL LIFE ACC INS CO | CONDOMINIO TORRELINDA SUITE 903 | 85 CALLE MAYAGUEZ | | | SAN JUAN | PR | 00917 | |
| COLOR & CHEM CARIBBEAN CORP | PO BOX 1535 | | | | CAYEY | PR | 00737 | |
| COLOR AND DESIGN | 1115 AVE ROOSEVELT | | | | SAN JUAN | PR | 00920 | |
| COLORADO ALVARADO, ARLENE | [ADDRESS ON FILE] | | | | | | | |
| COLORADO SALAZAR, LUZ M | [ADDRESS ON FILE] | | | | | | | |
| COLORAMA GREETINGS CARDS INC | PO BOX 190747 | | | | SAN JUAN | PR | 00919 | |
| COLORAMA R AND RAND M PAINT | ROYAL TOWN | A 28 AVE LAS CUMBRES | | | BAYAMON | PR | 00956 | |
| COLORING CERAMICS & ARTS CRAFT | PO BOX 2125 | | | | ARECIBO | PR | 00613 | |
| COLORTAAL COPIES INC | PO BOX 9983 | | | | SAN JUAN | PR | 00908 | |
| COLORTAL INC | 1655 PONCE DE LEON PDA 24 | | | | SAN JUAN | PR | 00909 | |
| COLOSAL SPORT UNIFORM & TROPHY | PO BOX 9235 | | SANTURCE | | SAN JUAN | PR | 00908 | |
| COLUMBIA DIAGNOSTIC  INC | P O BOX 79183 | | | | BALTIMORE | MD | 21279 0183 | |
| COLUMBIA JOURNAL OF LAW & SOCIAL PROBLEM | COLUMBIA UNIV SCHOOL OF LAW | 435 W 116TH ST BOX D27 | | | NEW YORK | NY | 10027 | |
| COLUMBIA UNIVERSAL LIFE INS CO | 11044 RESARCH BOULEVARD | BUILDING A 5TH FLOOR | | | AUSTIN | TX | 78759 | |
| COLUMBIA UNIVERSAL LIFE INS CO | 3075 SANDERS ROAD SUITE H 1A | | | | NORTHBROOK | IL | 60062 | |
| COLUMBIAN MUTUAL LIFE INSURANCE CO | PO BOX 1381 | | | | BINGHAMTON | NY | 13902-1381 | |
| COLUMBINE INC | P O BOX 4787 | | | | SANTA FE | NM | 87502 | |
| COLUMBUS GLASS CORP | URB CAPARRA HEIGHTS | 566 CALLE ELMIRA ESQ ESMIRNA | | | SAN JUAN | PR | 00921 | |
| COLUMBUS PRODUCTION | 233 MANSIONES DE BAIROA | | | | CAGUAS | PR | 00727 | |
| COM  MANUFACTURING CORP | P O BOX 205 | | | | MERCEDITA | PR | 00715 0205 | |
| COM APOYO MAYAGUEZ AL QUINTO CENTENARIO | P O BOX 7999 SUITE 380 | | | | MAYAGUEZ | PR | 00680 | |
| COM CENT DEL HOGAR DDB FELIPE BARRETO | PO BOX 2600 STE 215 | | | | MOCA | PR | 00676 | |
| COM CENTRO DEL HOGAR | PO BOX 2600 SUITE 215 | | | | MOCA | PR | 00676 | |
| COM DE INVEST PROCESAMIENTO Y APELACION | P O BOX 9326 | | | | SAN JUAN | PR | 00908 9326 | |
| COM ECONOMICA AMERICA LATINA Y EL CARIBE | 3477 VITACURA AVDA DAG HAMMARSKJOLD | CASILLA 179 D | | | SANTIAGO | | | Chile |
| COM ESP CONJ SOBRE DONATIVOS LEGISLATIVO | PO BOX 3431 | | | | SAN JUAN | PR | 00902 | |
| COM ESP PERMANENTE SISTEMAS DE RETIRO | FERNANDEZ JUNCOS STA. | P O BOX 8476 | | | SAN JUAN | PR | 00910 | |
| COM GUANABANO CALLE ALFA DE ISABELA | 23 CALLE ALFA | SECTOR GUANABANO | | | ISABELA | PR | 00662 | |
| COM HERMANOS GONZALEZ | BO BATEYHES CARR 106 | KM 7.4 | | | MAYAGUEZ | PR | 00680 | |
| COM HERMANOS GONZALEZ | BOX 41900 | | | | MAYAGUEZ | PR | 00680 | |
| COM LOS TRES SANTOS REYES AGUAS BUENAS | HC 01 BOX 8320 | | | | AGUAS BUENAS | PR | 00703 | |
| COM NUEVA MORA GUERRERO INC | COM NUEVA MORA GUERRERO | BOX 310 | | | ISABELA | PR | 00662 | |
| COM ORG CAMPEONATO DE ATLETISMO | COND VISTA DE LOS FRAILES | EDIF BA PH 1 | | | GUAYNABO | PR | 00969 | |
| COM PARC VIEJAS BO BAYAMONCITO | HC 01 BOX 7115 | | | | AGUAS BUENAS | PR | 00703 9715 | |
| COM PRO CONTROL ACCESO VILLA ANDALUCIA | VILLA ANDALUCIA | G 15 CALLA FARAGAN | | | SAN JUAN | PR | 00926-2513 | |
| COM PRO FONDOS EQUIPO ASISTIVO ABIMAEL | URB LEVITTOWN | 2132 PASEO ALFA | | | TOA BAJA | PR | 00949 | |
| COM PRO MEJORAMIENTOS DE COMUNIDADES | HC 71 BOX 1335 | | | | NARANJITO | PR | 00719 | |
| COM RES VILLA CARIDAD OSCAR CANDELARIO | VILLA CARIDAD | B 37  CALLE COLON | | | CAROLINA | PR | 00985 | |
| COM REST IGLESIA NTRA SEÑORA DEL ROSARIO | P O BOX 205 | | | | NAGUABO | PR | 00718 | |
| COM SOCIAL CAGUITAS CENTRO INC | BO CAGUITAS C | CARR 156 RAMAL 777 KM 1-4 H 0 | | | AGUAS BUENAS | PR | 00703 | |
| COM SOCIAL CAGUITAS INC/RAFAEL MELENDEZ | BO CAGUITAS CENTRO | CALLE LOS RAMOS | | | AGUAS BUENAS | PR | 00703 | |
| COM2WIRELESS | 1265 AMERICO MIRANDA LOCAL 3 | | | | SAN JUAN | PR | 00921 | |
| COM2WIRELESS | PO BOX 671 | | | | VIEQUES | PR | 00765 | |
| COMACO INC | P O BOX 686 | | | | CABO ROJO | PR | 00623 | |
| COMAGRO  S E | P O  BOX 25009 | | | | SAN JUAN | PR | 00928-5009 | |
| COMAR | P O BOX 489 | PUERTO REAL STA | | | FAJARDO | PR | 00740 | |
| COMAS BERROCALES, IVETTE | [ADDRESS ON FILE] | | | | | | | |
| COMAS BETANCOURT, ZANDRA | [ADDRESS ON FILE] | | | | | | | |
| COMAS GOMEZ, LILLIAM | [ADDRESS ON FILE] | | | | | | | |
| COMAS PRINTERS | LOS ANGELES | J 10C CALLE MARGINAL | | | SAN JUAN | PR | 00979 | |
| COMAS RIVERA, JORGE L. | [ADDRESS ON FILE] | | | | | | | |
| COMAS SERVICES CENTER INC | PO BOX 928 | | | | CABO ROJO | PR | 00623 | |
| COMBINED BUILDING & HOUSING CONSULTANTS | PO BOX 366287 | | | | SAN JUAN | PR | 00936-6287 | |
| COMBINED INSURANCE CO OF AMERICA | PO BOX 363569 | | | | SAN JUAN | PR | 00936-3569 | |
| COMCO AUDIO | 8A-M26 SANTA MONICA | | | | BAYAMON | PR | 00957-1828 | |
| COMCO AUDIO CORP | SANTA MONICA | M 26 CALLE 8 A | | | BAYAMON | PR | 00957-1828 | |
| COMEAU ASSOC MICROCOMPUTER CONSULTING | 177 BALL HILL RD | | | | MILFORD | NH | 03055 | |
| COMERCIAL  ZAYAS | HC 02 BOX 6539 | | | | BARRANQUITAS | PR | 00794 | |
| COMERCIAL 2000 | BOX 525 | | | | MARICAO | PR | 00606 | |
| COMERCIAL AGRICOLA LAS MARIAS | P O BOX 101 | | | | LAS MARIAS | PR | 00670 | |
| COMERCIAL AGRO FERR ORO | PO BOX 510 | | | | OROCOVIS | PR | 00720 | |
| COMERCIAL AGUAS BUENAS | HC 2 BOX 14949 | | | | AGUAS BUENAS | PR | 00703 | |
| COMERCIAL ALCO | 4210 AVE MILITAR | CARR 2 | | | ISABELA | PR | 00662 | |
| COMERCIAL ANDALUCIA INC | URB PUERTO NUEVO | 711 AVE ANDALUCIA | | | SAN JUAN | PR | 00920 | |
| COMERCIAL ANGELES | PO BOX 491 | | | | UTUADO | PR | 00611-0491 | |
| COMERCIAL ARROYO INC | PO BOX 368 | | | | SAN SEBASTIAN | PR | 00685 | |
| COMERCIAL BAKERY | 16 COMERCIO | | | | PONCE | PR | 00731 | |
| COMERCIAL BERRIOS | HC 1 BOX 2456 | | BARRANQUITAS | | BARRANQUITAS | PR | 00794 | |
| COMERCIAL CHEVERE | KM 1.7 | 12 CARR 670 | | | MANATI | PR | 00674 | |
| COMERCIAL COLLAZO | P O BOX 254 | | | | NAGUABO | PR | 00718 | |
| COMERCIAL CRUZ | URB SAN JUAN BAUTISTA | CASA 6 CALLE B | | | MARICAO | PR | 00606 | |
| COMERCIAL DE JESUS | DR VEVE ESQ BETANCES 2 | | | | COAMO | PR | 00769 | |
| COMERCIAL DEPT CONT CARIBE IN | 2000 KENNEDY AV STE 201 | | | | SAN  JUAN | PR | 00920 | |
| COMERCIAL EL CANO | PO BOX 184 | | | | LARES | PR | 00669 | |

In re: The Commonwealth of Puerto Rico, et al
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| COMERCIAL EL EBANISTA | PO BOX 2518 | | | | BAYAMON | PR | 00960 | |
| COMERCIAL EL FLACO INC | BOX 595 | | | | SAN GERMAN | PR | 00683 | |
| COMERCIAL EL PUNTO FIJO | HC 67 BOX 13537 | | | | BAYAMON | PR | 00956 | |
| COMERCIAL EPI INC | PO BOX 992 | | | | PE`UELAS | PR | 00624 | |
| COMERCIAL ESPINO INC | HC 30 BOX 35700 | | | | SAN LORENZO | PR | 00754 | |
| COMERCIAL FELO INC | P O BOX 175 | | | | SAN SEBASTIAN | PR | 00685-0175 | |
| COMERCIAL FURNIAS | HC 01 BOX 2251 | | | | LAS MARIAS | PR | 00670 | |
| COMERCIAL GASPAR  SOTO | P O  BOX 1272 | | | | CAYEY | PR | 00737 | |
| COMERCIAL GONZALEZ- NUM INC VEASE | AVE DESVIO | BOX 1273 | | | AGUADA | PR | 00602-0000 | |
| COMERCIAL GONZALEZ- NUM INC VEASE | BOX 174 | | | | ADASCO | PR | 00610-0000 | |
| COMERCIAL GONZALEZ VEGA | BOX 174 | | | | ANASCO P R | PR | 00610-0000 | |
| COMERCIAL GONZALEZ VEGA | PO BOX 174 | | | | ANASCO | PR | 00610 | |
| COMERCIAL GUASH INC | PO BOX 689 | | | | ANASCO | PR | 00610 | |
| COMERCIAL HERMANOS BARRETO | PO BOX 140328 | | | | ARECIBO | PR | 00614 | |
| COMERCIAL HITO CARDONA INC | BOX 1318 | | | | CABO ROJO | PR | 00623-1318 | |
| COMERCIAL HITO CARDONA INC | P O BOX 9024275 | | | | SAN JUAN | PR | 00902 | |
| COMERCIAL HNOS MENDOZA | PO BOX 426 | | | | MOCA | PR | 00676 | |
| COMERCIAL HNOS. BARRETO | P. O. BOX 140328 | | | | ARECIBO | PR | 00614-0000 | |
| COMERCIAL HOSTOS | BOX 7276 | | | | PONCE | PR | 00732 | |
| COMERCIAL HOSTOS , INC | BOX 7276 | | | | PONCE | PR | 00732-0000 | |
| COMERCIAL INCINERATION CORP | PO BOX 9086 | | | | CAROLINA | PR | 00988 | |
| COMERCIAL J J CRESPO | 157 CARR 2 | | | | HATILLO | PR | 00659 | |
| COMERCIAL J R | COMUNIDAD LA DOLORES | AVE CASIANO  CEPEDA 216 | | | RIO GRANDE | PR | 00745 | |
| COMERCIAL JUNIOR INC | PO BOX 536 | | | | CIALES | PR | 00638 | |
| COMERCIAL LA CURVA | 3041 AVE MILITAR | | | | ISABELA | PR | 00662 | |
| COMERCIAL LA PINO | PO BOX 446 | | | | SAN SEBASTIAN | PR | 00685 | |
| COMERCIAL LA PRIETA | HC 03 BOX 10450 | | | | COMERIO | PR | 00782 | |
| COMERCIAL LOIZA INC | PO BOX 12132 | | | | SAN JUAN | PR | 00914 | |
| COMERCIAL LOS PRIMOS | PO BOX 343 | | | | SABANA GRANDE | PR | 00637 | |
| COMERCIAL MAINEL | PO BOX 363854 | | | | SAN JUAN | PR | 00936-3854 | |
| COMERCIAL MARGARITA | 45 CALLE HOSTOS S | | | | GUAYAMA | PR | 00784 | |
| COMERCIAL MARRERO | 108 CALLE ILUMINADO RIVERA | | | | MOROVIS | PR | 00687 | |
| COMERCIAL MARRERO | BO BARAONA CARR 633 KM 4 H3 | | | | MOROVIS | PR | 00717 | |
| COMERCIAL MARRERO | PARC BARAHONA | 108 CALLE ILUMINADO RIVERA | | | MOROVIS | PR | 00687 | |
| COMERCIAL MENDOZA | 12000 AVE  JESUS T. PINERO | | | | CAYEY | PR | 00737-3430 | |
| COMERCIAL MENDOZA | 203 AVE  DE DIEGO | | | | SAN JUAN | PR | 00926-0000 | |
| COMERCIAL MENDOZA | PO BOX 1277 | | | | CAYEY | PR | 00737-0000 | |
| COMERCIAL MENDOZA | PO BOX 1277 | | | | GUAYAMA | PR | 00785-0000 | |
| COMERCIAL MENDOZA | P O BOX 373430 | | | | CAYEY | PR | 00737-3430 | |
| COMERCIAL MIGUEL, JR | PO BOX 721 | | | | SAN GERMAN | PR | 00683 | |
| COMERCIAL MORALES | HC 01 BOX 15690 | | | | COAMO | PR | 00769 | |
| COMERCIAL NEVAREZ/CARLOS NEVAREZ | PO BOX 13 CALLE IGNACIO MORALES | | | | NARANJITO | PR | 00719 | |
| COMERCIAL PALOMAS | HC 2 BOX 5277 | | | | COMERIO | PR | 00782 | |
| COMERCIAL PASCUAL INC | 16Z CALLE CELIA AGUILERA | | | | FAJARDO | PR | 00738 | |
| COMERCIAL PASCUAL INC | PO BOX 794 | | | | FAJARDO | PR | 00738 | |
| COMERCIAL RENE | PO BOX 7221 | | | | PONCE | PR | 00732 | |
| COMERCIAL RENE TORRES | 4985 CALLE CANDIDO HOYOS | URB. PERLA DEL SUR | | | PONCE | PR | 00717-0000 | |
| COMERCIAL RENE TORRES | APARTADO 7221 | | | | PONCE | PR | 00717-0000 | |
| COMERCIAL RIO JUEYES | HC 01 BOX 17346 | | | | COAMO | PR | 00769 | |
| COMERCIAL ROBERTO RIVERA | 217 CALLE COMERIO | | | | BAYAMON | PR | 00959 | |
| COMERCIAL ROBERTO RIVERA | 280 CALLE COMERIO | | | | BAYAMON | PR | 00619 | |
| COMERCIAL RODRIGUEZ | HC 02 BOX 10776 | | | | COROZAL | PR | 00783 | |
| COMERCIAL SABANERO INC | 48 AVE QUILICHINI | | | | SABANA GRANDE | PR | 00637 | |
| COMERCIAL SABANERO INC | P O BOX 9024275 | | | | SAN JUAN | PR | 00902 | |
| COMERCIAL SAN LUIS INC | 82 CALLE MORA | | | | PONCE | PR | 00731 | |
| COMERCIAL SAN MIGUEL | P O BOX 656 | | | | HUMACAO | PR | 00792 | |
| COMERCIAL SANTANA | 51A BO SANTANA | | | | ARECIBO | PR | 00612 | |
| COMERCIAL SANTOS | PO BOX 5056 | | | | AGUADILLA | PR | 00605 | |
| COMERCIAL SOLA | HC 01  P O BOX 1748 | | | | AGUADILLA | PR | 00603 | |
| COMERCIAL SOLA DEL LLANO | BO CAMASEYES | HC 1 BOX 12607 | | | AGUADILLA | PR | 00603-9325 | |
| COMERCIAL SOLA DEL LLANO | HC -09  BOX  12607 | | | | AGUADILLA | PR | 00603-0000 | |
| COMERCIAL SOLA DEL LLANO | HC 1 BOX 12607 | | | | AGUADILLA | PR | 00605-9325 | |
| COMERCIAL SOLA DEL LLANO | HC 1 BOX 1748 | | | | AGUADILLA | PR | 00603 | |
| COMERCIAL SOTO | P O BOX 1163 | | | | FLORIDA | PR | 00650 | |
| COMERCIAL TORO INC | PO BOX 765 | | | | CABO ROJO | PR | 00623 | |
| COMERCIAL TRADING | PO BOX 366895 | | | | SAN JUAN | PR | 00936 | |
| COMERCIAL UTUADO | BO SALTO ABAJO | HC 02 BOX 6683 | | | UTUADO | PR | 00641 | |
| COMERCIAL UTUADO / GUSTAVO CASALDUC | HC 02 BOX 6683 | | | | UTUADO | PR | 00641 | |
| COMERCIAL WILLIAM CRUZ | PO BOX 6293 | | | | MAYAGUEZ | PR | 00681-6293 | |
| COMERCIAL YAHUECAS | HC 01 BOX 3805 | | | | ADJUNTAS | PR | 00601-9708 | |
| COMERCIAL YAHUECAS | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| COMERCIAL YAMIL | BO PECHE BOCA APT 642 | | | | BARCELONETA | PR | 00617 | |
| COMERCIANTES UNIDOS DE LUQUILLO INC | PO BOX 482 | | | | LUQUILLO | PR | 00773 | |
| COMERCIO BAKERY | 16 CALLE COMERCIO | | | | PONCE | PR | 00731 | |
| COMERCIO BIENES Y SERVICIOS | PO BOX 190127 | | | | SAN JUAN | PR | 00919 0127 | |
| COMERCIO CASH & CARRY | 41 CALLE COMERCIO | | | | PONCE | PR | 00731 | |
| COMERCIO CASH & CARRY | CALLE COMERCIO # 41 | | | | PONCE | PR | 00731 | |
| COMERCIOPUNTOCOM | PMB 180 PO BOX 194000 | | | | SAN JUAN | PR | 00919-4000 | |
| COMERIO MEDICAL CENTER | BOX 1103 | | | | COMERIO | PR | 00782 | |
| COMERIO SCHOOL BUS CORP | P O BOX 352 | | | | COMERIO | PR | 00782 | |
| COMFORT AYALA, JOHANNA | [ADDRESS ON FILE] | | | | | | | |
| COMFORT CRAFT INC | P O BOX 520638 | | | | LONGWOOD | FL | 32752 | |
| COMFORT LIFT CHAIR | PO BOX 4142 | | | | BAYAMON | PR | 00958 | |
| COMFORT LUBE INC/TIRE ONE CENTER OF P.R. | VILLAS TORRIMAR | 256 CALLE REY FEDERICO | | | GUAYNABO | PR | 00966 | |
| COMFORT PLANNERS INC | PO BOX 140803 | | | | ARECIBO | PR | 00614-0803 | |
| COMFORT SYSTEM ORTHO PRO | EDIF MEDICO PROFESIONAL | 1065 AVE CORAZONES SUITE 104 | | | MAYAGUEZ | PR | 00680 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| COMIDA CARMEN | JARDINES DE ARECIBO | I 67 CALLE N | | | ARECIBO | PR | 00612 | |
| COMIDAS DEL CONDADO CATERING | PO BOX 6529 | | | | SAN JUAN | PR | 00914 | |
| COMISION 230 IGLESIA SAN MATEO CANGREJOS | P O BOX 6081 | | | | SAN JUAN | PR | 00914-6081 | |
| COMISION CERTIFICADORA CONSEJEROS EN SUS | PO BOX 60-327 | | | | BAYAMON | PR | 00960-6032 | |
| COMISION CIUDADANOS AL RESCATE CAIMITO | PO BOX 366254 | | | | SAN JUAN | PR | 00936-6254 | |
| COMISION DE DERECHOS CIUDADANOS | PO BOX 41309 | | | | SAN JUAN | PR | 00940 1309 | |
| COMISION DE VELOCIDAD INC | PO BOX 9184 | | | | SAN JUAN | PR | 00908 | |
| COMISION DEL CENTENARIO DEL 98 | PO BOX 9023207 | | | | SAN JUAN | PR | 00902-3207 | |
| COMISION DEL CENTENARIO DEL 98 | PO BOX 9024198 | | | | SAN JUAN | PR | 00902-4198 | |
| COMISION NACIONAL DE RESCATE CUEVAS P R | HC 02 BOX 7429 | | | | CAMUY | PR | 00627-9115 | |
| COMISION REGATA 2000 INC | PBM 335 202A | CALLE SAN JUSTO | | | SAN JUAN | PR | 00901 | |
| COMISIONADO DE SEG COMO MARCHA | PO BOX 8379 | | | | SAN JUAN | PR | 00909 8379 | |
| COMISIONADO PONCE EN MARCHA | 54 CALLE EUGENIO SANCHEZ LOPEZ | | | | PONCE | PR | 00754 | |
| COMISSIONG MENDEZ, EVELYN | [ADDRESS ON FILE] | | | | | | | |
| COMITE ACCION CIUDADANA JOVENES Y ADULTO | URB METROPOLIS | 2B 8 CALLE 33 | | | CAROLINA | PR | 00987 | |
| COMITE ACCION SOCIAL SIDA I | PO BOX 3336 | | | | MAYAGUEZ | PR | 00681 | |
| COMITE CIVICO LOS FILTROS INC | PO BOX 2401 | | | | GUAYNABO | PR | 00970 | |
| COMITE CLASE GRADUANDA MJ 86-87 | P O BOX 9151 | | | | BAYAMON | PR | 00960 | |
| COMITE COMUNITARIO CANEJAS | RR 3 BOX 4524 | | | | SAN JUAN | PR | 00926 | |
| COMITE COMUNITARIO PRO VIVIENDA INC | PO BOX 5011 | | | | AGUADILLA | PR | 00605-5011 | |
| COMITE CONS Y REMODELACION  IGL SAN FER | VILLA FONTANA | VIA 17 LR 8 | | | CAROLINA | PR | 00983 | |
| COMITE DE ANUARIO CLASE FUTURE EFFECT 97 | 4-59 COTTO LLANADAS | | | | ISABELA | PR | 00662 | |
| COMITE DE DEPORTES C S V | PARADA 24 | 709 CALLE BOLIVAR | | | SAN JUAN | PR | 00910 | |
| COMITE DE PADRES DEL CLUB DE JUDO DE S J | P O BOX 51758 | | | | TOA BAJA | PR | 00950-1758 | |
| COMITE DE PATRONOS | PO BOX 2117 | | | | COAMO | PR | 00769 | |
| COMITE DE PATRONOS DEL SERVICIO EMPLEO | PO BOX 5381 | | | | SAN JUAN | PR | 00919-5381 | |
| COMITE DE PROFESIONALES PRO ESTADIDAD | URB SAN  RAMON | 1967 CALLE SALVIA | | | GUAYNABO | PR | 00969 | |
| COMITE DEP REC CULTURAL BO RABANAL I | BO RABANAL | RR 01 BOX 2975 | | | CIDRA | PR | 00739 | |
| COMITE ECUMERICO DESARROLLO ECON COM | PO BOX 657 | | | | MAYAGUEZ | PR | 00681-0657 | |
| COMITE EJEC COND LOS CANTIZALES GARDENS | URB COLINAS VERDES | E2 CALLE 8 | | | SAN JUAN | PR | 00925 | |
| COMITE ESFUERZO SOCIAL CERRO GORDO | HC 01 BOX 8201 | | | | YAUCO | PR | 00698 | |
| COMITE ESTAPA SANTIAGO | APT 1402 COBIAN PLAZA | | | | COAMO | PR | 00907 | |
| COMITE FERNANDO MARTIN ALCALDE 2004 | P O BOX 11928 | | | | SAN JUAN | PR | 00922-1928 | |
| COMITE GERICOLA REG DE MAYAGUEZ INC | PO BOX 1766 | | | | MAYAGUEZ | PR | 00681-1766 | |
| COMITE GERICULTURA DE GUAYAMA INC | P O BOX 1035 | | | | GUAYAMA | PR | 00785 | |
| COMITE NAVIDAD EN BUENOS AIRES INC | 29 CALLE BUENOS AIRES | | | | COAMO | PR | 00769 | |
| COMITE OLIMPICO DE P R | P O BOX 9020008 | | | | SAN JUAN | PR | 00902-0008 | |
| COMITE ORG MARATON SILLA RUEDAS Y PEDEST | BO BORINQUEN | 4 CALLE TAMARINDO NORTE | | | GUAYAMA | PR | 00784 | |
| COMITE ORG TORNEO NORCECA FEMENIL JUV | PO BOX 1261 | | | | YABUCOA | PR | 00767 | |
| COMITE ORGANIZADOR 2003 INC | P O BOX 367126 | | | | SAN JUAN | PR | 00936-7126 | |
| COMITE ORGANIZADOR JUEGOS | CENTROAMERICANOS Y DEL CARIBE MAYAG | PO BOX 362708 | | | SAN JUAN | PR | 00936-2708 | |
| COMITE PERLA 2000 | VILLA DE CARRAIZO | RR 7 BOX 310 | | | SAN JUAN | PR | 00926 | |
| COMITE PRO BIENESTAR RECR Y ORNATO | COM CALZADA | BO CALZADA BOX 91 A | | | MAUNABO | PR | 00707 | |
| COMITE PRO NINOS BRISAS DEL MAR | RES BRISAS DEL MAR | EDIF 1 APTO 5 | | | SALINAS | PR | 00751 | |
| COMITE PRO PACIENTES DE SIDA DE COAMO IN | PO BOX 75 | | | | COAMO | PR | 00769 | |
| COMITE PRO RECONSTRUCCION DE GUADALUPE | PO BOX 1311 | | | | TRUJILLO ALTO | PR | 00977 | |
| COMITE PRO. DEFENSA DE LA SALUD Y DEL | CALLE JUPITER #86 A BDA. SANDIN | | | | VEGA BAJA | PR | 00693 | |
| COMITE RECAUDACION FONDOS LUIS DE LOY | JARDINES DE COUNTRY CLUB | B R 36 CALLE 121 | | | CAROLINA | PR | 00983 | |
| COMITE RECAUDACION FONDOS MARIA JOSE | URB PARKVILLE SUR | E 1 CALLE GARFIELD | | | GUAYNABO | PR | 00969 | |
| COMITE RESIDENTES ALT SAN SOUCI | ALT DE SANS SOUCI | A 13 CALLE 1 | | | BAYAMON | PR | 00957-4380 | |
| COMITE SALUD OCUPACIONAL | MINILLAS STATION | P O BOX 42006 | | | SAN JUAN | PR | 00940-2206 | |
| COMITE SOSTEN Y APOYO | PO BOX 142376 | | | | ARECIBO | PR | 00614 | |
| COMITE TIMON VILLA ROSA III | P O BOX 765 | | | | GUAYAMA | PR | 00785 | |
| COMM LEASING & INDUSTRIAL ELEC | PO BOX 362526 | | | | SAN JUAN | PR | 00936 | |
| COMMERCE CENSUS FOREING DIVISION | FINANCE DIV BUREAU OF THE CENSUS | | | | WASHINGTON | DC | 20233 | |
| COMMERCE CLEARING HOUSE INC | 4025 W PETERSON AVE | | | | CHICAGO | IL | 60646 | |
| COMMERCE CLEARING HOUSE INC | PO BOX 4307 | | | | CAROL STREAM | IL | 60197 | |
| COMMERCE CLEARING HOUSE INC | PO BOX 4307 | | | | CHICAGO | IL | 60680 | |
| COMMERCIAL ADOLFO S PAGAN | PO BOX 364427 | | | | SAN JUAN | PR | 00936 | |
| COMMERCIAL APPLIANCES | PO BOX 1598 | | | | VEGA ALTA | PR | 00692 | |
| COMMERCIAL AQUATIC CONTROLS | PMB 908 | PO BOX 2500 | | | TOA BAJA | PR | 00951 | |
| COMMERCIAL BERRIOS, INC. | APARTADO 1822 | | | | CIDRA | PR | 00739 | |

Case:17-03283-LTS   Doc#:1817-1   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(i) Page 514 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| COMMERCIAL CARPET CLEANING | P M B 304 BOX 4002 | | | | VEGA ALTA | PR | 00692-4002 | |
| COMMERCIAL CENTERS MANAGEMENT INC | PO BOX 362983 | | | | SAN JUAN | PR | 00936-2983 | |
| COMMERCIAL COLLECTION BAREAU INC | P O BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| COMMERCIAL DIVERS | P O BOX 7442 | | | | PONCE | PR | 00732 | |
| COMMERCIAL FLOORING CORP | TIERRALTA 1 | F 1 CALLE GAVIOTAS | | | GUAYNABO | PR | 00959 | |
| COMMERCIAL GRAPHIC PRINTERS | P O  BOX  10755 | | | | SAN JUAN | PR | 00920 | |
| COMMERCIAL GRAPHIC PRINTERS | PO BOX 191919 | | | | SAN JUAN | PR | 00919 | |
| COMMERCIAL INCINERATION CORP | PO BOX 9086 | | | | CAROLINA | PR | 00988-0000 | |
| COMMERCIAL INCINERATION CORP | PO BOX 9088 | | | | CAROLINA | PR | 00988 | |
| COMMERCIAL INDUSTRIAL SERVICES INC | P O BOX 1608 | CARR 417 KM 2.0 BO MALPASO | | | AGUADA | PR | 00602 | |
| COMMERCIAL PLEASURE BOATS INC | PO BOX 190104 | | | | SAN JUAN | PR | 00919-0104 | |
| COMMERCIAL RECOVERY SERVICES INC | EDIF LA ELECTRONICA SUITE 222 | 1608 CALLE BORI | | | SAN JUAN | PR | 00927 | |
| COMMERCIAL SECURITY GUARD INC | PO BOX 1158 | | | | YABUCOA | PR | 00767 | |
| COMMERCIAL SECURITY GUARD INC | PO BOX 5275 | | | | SAN JUAN | PR | 00906 | |
| COMMERCIAL SECURITY SERVICES LTD INC | PO BOX 8548 | | | | CAGUAS | PR | 00726-8548 | |
| COMMERCIAL VEHICLE SAFETY ALLIANCE | 1101 17 TH STREET NW SUITE 803 | | | | WASHINGTON | DE | 20036 | |
| COMMITTEE ON THE STS OF WOMEN DBA PROY R | 1701 E LAKE AVE | SUITE 371 | | | GLENVIEW | IL | 60025-2090 | |
| COMMMONWEALTH SPRING CO INC | PO BOX 366208 | | | | SAN JUAN | PR | 00936 | |
| COMMOLOCO INC | C/O JOSE L DAVILA | PO BOX 363769 | | | SAN JUAN | PR | 00936-3769 | |
| COMMON SENSE COMPUTER | PO BOX 5346 | | | | CAGUAS | PR | 00726 | |
| COMMONWEALTH COLD STORAGE | CAPARRA HEIGHTS STA | PO BOX 11956 | | | SAN JUAN | PR | 00922 | |
| COMMONWEALTH PENNSYLVANIA ATTORNEY GEN | STRAWBERRY SQUARE FLOOR 14TH | | | | HARRISBURG | PA | 17120 | |
| COMMONWEALTH SPRING & EQUIPMENT CO INC | PO BOX 366208 | | | | SAN JUAN | PR | 00936 | |
| COMMONWEALTHS COLD STORAGE | PO BOX 11956 | CAPARRA STA | | | SAN JUAN | PR | 00922-1956 | |
| COMMONWELTH OIL REFINIGN COMPANY | PO BOX 143269 FAYETTEVILLE | | | | GIORGIA | GA | 30214 | |
| COMMUNICATION & CORROSION CONTROL, CORP | PO BOX 981 | | | | MANATI | PR | 00674 | |
| COMMUNICATION & INDUSTRIAL ELECTRONICS | PO BOX 362526 | | | | SAN JUAN | PR | 00936-2526 | |
| COMMUNICATIONS  LEASING CORP | PO BOX 362526 | | | | SAN JUAN | PR | 00936 | |
| COMMUNICATIONS & IND ELEC CORP | PO BOX 362526 | | | | SAN JUAN | PR | 00936 | |
| COMMUNICATIONS & INDUSTRIAL | P.O. BOX 362526 | | | | SAN JUAN | PR | 00936 | |
| COMMUNICATIONS ENGINEERING INC | P O BOX 12006 | | | | SAN JUAN | PR | 00922-2006 | |
| COMMUNICATIONS INC | PO BOX 527 | | | | NASHUA | NH | 03061 | |
| COMMUNICATIONS SOLUTIONS, CORP. | PO BOX 70250 PMB127 | | | | SAN JUAN | PR | 00936-8250 | |
| COMMUNICATIONS TECHNOLOGIES & INFRASTRUC | PENWELL 98 SPIT BROOK STE 100 | | | | NASHUA | NH | 03062 | |
| COMMUNIKART INC | PO BOX 195197 | | | | SAN JUAN | PR | 00919-5197 | |
| COMMUNITY CORNESTONE OF P R | PO BOX 1400 | | | | CIDRA | PR | 00739 | |
| COMMUNITY LEARNING CENTER | DUARTE 20 FLORAL PARK | | | | SAN JUAN | PR | 00917 | |
| COMMUNITY LEARNING CENTER | URB FLORAL PARK | 2000 CALLE DUARTE | | | SAN JUAN | PR | 00917 | |
| COMMUNITY NETWORK CLINICAL RESEARCH | P O BOX 20850 | | | | SAN JUAN | PR | 00928-0850 | |
| COMMUNITY RADIOLOGY SERVICES | 303 AVE DOMENECH | | | | SAN JUAN | PR | 00918 | |
| COMMUNITY RESEARCH ASSOCIATES | 3 VILLA BETANIA | | | | AGUADILLA | PR | 00603 | |
| COMMUNITY RESEARCH ASSOCIATES | 4401 FORD AVE SUITE 600 | | | | ALEXANDRIA | PR | 22302 | |
| COMMUNITY SERVICES TRAINING INSTITUTE | PO BOX 6365 | | | | BAYAMON | PR | 00960 | |
| COMMUNITY TELEVISION NETWORK INC | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| COMMUNITY TRANSPORTATION ASSOC AMERICA | 1341 G STREET N W 10TH FLOOR | | | | WASHINTON D C | WA | 20005 | |
| COMP AND COMM MANAGEMENT GROUP INC | SUITE 802 602 AVE MUNOZ RIVERA | | | | SAN JUAN | PR | 00918-4335 | |
| COMP EAGLE JANITORIAL INC/EAGLE CHEMICAL | P O BOX 747 | | | | MERCEDITA | PR | 00715 0747 | |
| COMP INS PRO | 513 CENTENNIAL BLVD | | | | VOORNESS | NJ | 08043 | |
| COMP USA | PLAZA RIO HONDO | | | | BAYAMON | PR | 00961 | |
| COMP USA & SYSTEMAX PUERTO RICO | 1498 AVE ROOSEVELT PLAZA CAPARRA | | | | GUAYNABO | PR | 00968 | |
| COMP USA OF PUERTO RICO INC | PMB 130 COMP USA OR PR INC | P O BOX 11850 | | | SAN JUAN | PR | 00922-1850 | |
| COMP USA PR INC | VILLA CRIOLLOS SULLIVAN | A O AVE LUIS MUNOZ MARIN | | | CAGUAS | PR | 00725 | |
| COMP WAREHOUSE CORP | 15 X 7 VILLA LOS SANTOS | | | | ARECIBO | PR | 00612 | |
| COMPA AUTO PARTS | Apartado 2396 Bo. Capa | | | | MOCA | | 00676 | |
| COMPA AUTO PARTS | HC 02 BOX 12040 | | | | MOCA | PR | 00676-2040 | |
| COMPAHIA DE FOMENTO INDUSTRIAL | PO BOX 2350 | | | | SAN JUAN | PR | 00936 | |
| COMPACT DISC TECHNOLOGIES | 421 AVE MUZOZ RIVERA | MIDTOWN PLAZA SUITE B-6 | | | HATO REY | PR | 00918 | |
| COMPACT DISC TECHNOLOGIES | 421 MU OZ RIVERA | B6 COND MIDTOWN | | | SAN JUAN | PR | 00918 | |
| COMPADIA DE PARQUES NACIONALES | CAVERNAS DE RIO CAMUY | HC 2 BOX 33504 | | | CAMUY | PR | 00627-0000 | |
| COMPADIA DE PARQUES NACIONALES | HC 02 BOX 7865 A | | | | CAMUY | PR | 00627-0000 | |
| COMPADIA DE PARQUES NACIONALES | OFICINA REGIONAL | PO BOX 2030 | | | HUMACAO | PR | 00792-0000 | |
| COMPADIA DE PARQUES NACIONALES | PO BOX 363332 | | | | SAN JUAN | PR | 00936-0000 | |
| COMPAG COMPUTER CARIBBEAN | PO BOX 11038 | | | | SAN JUAN | PR | 00910 | |
| COMPANIA DE COMERCIO Y EXPORTACION DE PR | P. O. BOX 195009 | | | | SAN JUAN | PR | 00919-5009 | |
| COMPANIA DE PARQUES NACIONALES | APARTADO 2089 | | | | SAN JUAN | PR | 00902-2089 | |
| COMPANIA DE TURISMO DE PUERTO RICO | PASEO DE LA PRINCESA #2 VIEJO SAN JUAN | | | | SAN JUAN | PR | 00901-0000 | |
| COMPANIA PONCENA DE TRANSPORTE | PONCE | | | | PONCE | PR | 00780 | |
| COMPANIA TEATRAL PONCENA INC | PO BOX 10343 | | | | SAN JUAN | PR | 00922-0343 | |
| COMPANIA TRES RIOS INC | 27 AVE GONZALEZ GIUSTI SUITE 300 | | | | GUAYNABO | PR | 00968 | |
| COMPANIAS DE PARQUES NACIONALES DE P. R. | P O BOX 9022089 | | | | SAN JUAN | PR | 00902-2089 | |
| COMPAQ COMPUTER CARIBBEAN INC | P O BOX 11038 | | | | SAN JUAN | PR | 00910-1038 | |

Case:17-03283-LTS   Doc#:1817-1   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(i) Page 515 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| COMPAQ COMPUTER CARIBBEAN INC | PO BOX 71595 | | | | SAN JUAN | PR | 00936-8695 | |
| COMPASS GROUP USA INC | 38 POND STREET SUITE 308 | | | | FRANKLIN | MA | 02038 | |
| COMPLEJO CORRECIONAL DE GUAYAMA | JOSE L TORRES RAMOS | AREA DE INSTITUCION 945 | CALL BOX 10005 | | GUAYAMA | PR | 00785 | |
| COMPLEJO DEP Y RECREATIVO CAPITALINO | PARADA 25 PONCE DE LEON | | | | SAN JUAN | PR | 00915 | |
| COMPLEJO DEPORTIVO BARRIADA ISRAEL CORP | BDA ISRAEL | 162 CALLE 11 | | | SAN JUAN | PR | 00923 | |
| COMPLETE BUSINESS SOLUTION CORP | PMB 586 | PO BOX 11850 | | | SAN JUAN | PR | 00922-1850 | |
| COMPLETE INDUSTRIAL DIST | PO BOX 7315 | | | | PONCE | PR | 00732 | |
| COMPLIANCE CONSULTING GROUP | RIO PIEDRAS | 1688 CALLE SEGRE | | | SAN JUAN | PR | 00926 | |
| COMPLIANCE EXPRESS | LADERAS DE PALMA REAL | W 733 CALLE CERVANTES | | | SAN JUAN | PR | 00926 | |
| COMPMED CPS | URB PARADIS | A 6 CALLE ANGEL L ORTIZ | | | CAGUAS | PR | 00732 | |
| COMPOSITEC INTERNATIONAL INC | PO BOX 651541 | | | | MIAMI | FL | 33265 | |
| COMPRAS EXPRESS INC | 2256 NW 82nd AVENUE | | | | DORAL | FL | 33122-1509 | |
| COMPRAS EXPRESS INC | 8117NW 3RD STREET | | | | MIAMI | FL | 33122-1005 | |
| COMPREHENSIVE HEALTH SERVICE INC. | PO BOX 367067 | | | | SAN JUAN | PR | 00936-7067 | |
| COMPRESORES & EQUIPO INC | PO BOX 190085 | | | | SAN JUAN | PR | 00919-0083 | |
| COMPRESORES ARKY JR | SANTA JUANITA SECC 12 | FA 9 CALLE CASTOR | | | BAYAMON | PR | 00956 | |
| COMPRESORES Y EQUIPOS | PO BOX 190085 | | | | SAN JUAN | PR | 00919-0085 | |
| COMPRESORES Y EQUIPOS | PO BOX 192012 | | | | SAN JUAN | PR | 00919-2012 | |
| COMPRESSION HEALTH CARE INC | 8185 CALLE CONCORDIA SUITE 2 | | | | PONCE | PR | 00717 | |
| COMPRESSION HEALTH CARE,INC | 8185 CALLE CONCORDIA STE.2 | | | | PONCE | PR | 00717 | |
| COMPRI CARIBE HOSPITALITY CORP | PO BOX 11662 | | | | SAN JUAN | PR | 00922 1662 | |
| COMPTROLLER US NAVAL HOSPITAL | ROOSEVELT ROADS | | | | CEIBA | PR | 00735 | |
| COMPU ALFA | 18 CALLE LUNA | | | | SAN GERMAN | PR | 00683 | |
| COMPU CARE CORP | URB EL CEREZAL | 1708 CALLE PARANA | | | SAN JUAN | PR | 00926 | |
| COMPU CENTRO | PO BOX 1227 | | | | AIBONITO | PR | 00705 | |
| COMPU CLERK, INC d/b/a WESTLAW | PO BOX 6292 | | | | CAROL STREAM | IL | 60197-6292 | |
| COMPU MAILING SYSTEMS | PO BOX 363985 | | | | SAN JUAN | PR | 00936 | |
| COMPU NET | PO BOX 19716 | | | | SAN JUAN | PR | 00910 | |
| COMPU OFFICE | 162 AVE ESTACION | | | | SAN JUAN | PR | 00662 | |
| COMPU SIGNS INC | AA 80 CERVANTES LEVITTOWN | | | | TOA BAJA | PR | 00949 | |
| COMPU SIGNS INC | LEVITTWON | 2679 AVE BOULEVARD | | | TOA BAJA | PR | 00949-0000 | |
| COMPU SYSTEMS INC. | PO BOX 1014 | | | | AGUADA | PR | 00602 | |
| COMPU XPERTS | 1168 AVE JESUS T PINERO | | | | SAN JUAN | PR | 00921 | |
| COMPUCURSO DE PR INC | CENTRO COMERCIAL LAGUNA GARDENS | SUITE 212 B ISLA VERDE | | | CAROLINA | PR | 00979 | |
| COMPUFIX INC | PO BOX 190812 | | | | SAN JUAN | PR | 00919-0812 | |
| COMPUGRAFIA INC | PO BOX 367265 | | | | SAN JUAN | PR | 00936-7265 | |
| COMPU-HOBBY DEL ESTE | PO BOX 996 | | | | LUQUILLO | PR | 00773 | |
| COMPULASER LETRAS Y LETREROS INC | URB LOS ANGELES | WA 1 CALLE MARGINAL | | | CAROLINA | PR | 00979 | |
| COMPUSERVE INC | DEPTO  L-742 | | | | COLUMBUS | OH | 43268 | |
| COMPUSERVE INC | PO BOX 20212 | | | | COLUMBUS | OH | 43220 | |
| COMPUSERVICE | P O BOX 3151 | | | | GUAYNABO | PR | 00970 | |
| COMPUSERVICE | PO BOX 92 | | | | HORMIGUERO | PR | 00660 | |
| COMPU-SIGNS | 2679 AVE BOULEVARD | | | | LEVITTOWN | PR | 00949 | |
| COMPUSYSTEM | PO BOX 1014 | | | | AGUADA | PR | 00602 | |
| COMPUSYSTEMS | PO BOX 1014 | | | | AGUADA | PR | 00602 | |
| COMPUTADORA LOS MAESTROS | 464 TRINIDAD ORELLANA | | | | SAN JUAN | PR | 00923 | |
| COMPUTE ALL INC C/O BANCO POPULAR | REGION HATO REY | PO BOX 362708 | | | SAN JUAN | PR | 00936-2708 | |
| COMPUTE CARE SYSTEM | 400 KALF SUITE 110 | | | | SAN JUAN | PR | 00918 | |
| COMPUTEC SYSTEMS CORPORATION | PO BOX 11926 | | | | SAN JUAN | PR | 00922-1926 | |
| COMPUTECH INC | PO BOX 194000 | SUITE 112 | | | SAN JUAN | PR | 00919 4000 | |
| COMPUTECHS | CARR 2-276 B SUITE 103 | | | | MAYAGUEZ | PR | 00680 | |
| COMPUTEK OFFICE MACHINE | PO BOX 361808 | | | | SAN JUAN | PR | 00936 | |
| COMPUTER & SOFTWARE PROFESSIONALS INC | PO BOX 361778 | | | | SAN JUAN | PR | 00936-1778 | |
| COMPUTER ACCESORIES CENTER | P O BOX 380 | CARR 2 MARGARITA VILLA MARIA A2 | | | MANATI | PR | 00764-0380 | |
| COMPUTER ACCESORIES CENTER INC | PO BOX 380 | | | | MANATI | PR | 00674 | |
| COMPUTER AGE DATA PRODUCT & | PO BOX 450 | | | | JAYUYA | PR | 00664 | |
| COMPUTER ALL INC C/O BANCO POPULAR | REGION HATO REY | PO BOX 362708 | | | SAN JUAN | PR | 00936-2708 | |
| COMPUTER ART & PRINT | 113 ALMIRANTE PINZON | | | | SAN JUAN | PR | 00918 | |
| COMPUTER ART & PRINT | URB EL VEDADO | 113 CALLE ALMIRANTE PINZON | | | SAN JUAN | PR | 00918 | |
| COMPUTER ASSOCIATES | 530 AVE PONCE DE LEON | SUITE 248 | | | SAN JUAN | PR | 00901-2304 | |
| COMPUTER ASSOCIATES | PO BOX 360355 | | | | PITHSBURG | PA | 15251-6355 | |
| COMPUTER ASSOCIATES | THE ATRIUM OFFICE CENTER | 530 PONCE DE LEON AVE | | | SAN JUAN | PR | 00901-2304 | |
| COMPUTER ASSOCIATES CARIBBEAN | 530 PONCE DE LEON AVE | | | | SAN JUAN | PR | 00901-0000 | |
| COMPUTER ASSOCIATES CARIBBEAN | WESTERNBANK WORLD PLAZA SUITE 807 | 268 MUNOZ RIVERA AVENUE | | | SAN JUAN | PR | 00918 | |
| COMPUTER BOOK & MAGAZINE | 264 A AVE PI'ERO  ALTOS | | | | SAN JUAN | PR | 00927 | |
| COMPUTER BOOK & MAGAZINE | UNIVERSITY GARDENS | 908 GEORGETOWN STREET | | | SAN JUAN | PR | 00927 | |
| COMPUTER BOX | 420 Ave. Andalucia Urb Puerto Nuevo | | | | San Juan | PR | 00920 | |
| COMPUTER BOX , INC | 419 AVE. ANDALUCIA | URB PUERTO NUEVO | | | SAN JUAN | PR | 00920 | |
| COMPUTER CARE CENTER | 1800 LEVITTOWN BOULEVARD | | | | TOA BAJA | PR | 00949 | |
| COMPUTER CARE CENTER | PO BOX 51473 | | | | TOA BAJA | PR | 00950-1473 | |
| COMPUTER CENTRE / SANDRA DAVILA | P O BOX 51821 | | | | TOA BAJA | PR | 00950 | |
| COMPUTER CLEARING HOUSE | 246 COMERCE DRIVE | | | | ROCHESTER | NY | 14623 | |
| COMPUTER CONSULTING PROFESSIONAL  GROUP | SAN GERARDO | 313 CALLE  MONTGOMERY | | | SAN JUAN | PR | 00926 | |
| COMPUTER CONVERSIONS INC | 8910 ACTIVITYRD  STE A | | | | SAN DIEGO | CA | 92126 | |
| COMPUTER CURRICULUM CORP | JARDINES DE CANOVANAS | E 4 CALLE 2 | | | CANOVANAS | PR | 00729 | |
| COMPUTER DISTRIBUTORS INC | CAPARRA HEIGHTS STATION | PO BOX 11954 | | | SAN JUAN | PR | 00922 | |
| COMPUTER EDUCATIONAL SERVICES | PO BOX 934 | | | | DORADO | PR | 00646 | |
| COMPUTER ENGINEERING ASSOCIATES | PO BOX 367286 | | | | SAN JUAN | PR | 00936-7286 | |
| COMPUTER EXTERMINATING INC | URB FOREST VIEW CALLE FRESNO L58 | | | | BAYAMON | PR | 00956 | |
| COMPUTER EXTERMINATING SERVICE | URB  FOREST VIEW | L58 CALLE FRESNO | | | BAYAMON | PR | 00956 | |
| COMPUTER HELP | EXT EL COMANDANTE | 317 AVE SAN MARCOS | | | CAROLINA | PR | 00982 | |
| COMPUTER HOUSE INC | 1174 AVE JESUS T PIñERO | | | | SAN JUAN | PR | 00920 | |

In re: The Commonwealth of Puerto Rico, et al.
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| COMPUTER HOUSE INC | 1577 AVE JESUS T PIÑERO | | | | SAN JUAN | PR | 00920 | |
| COMPUTER HOUSE INC | 1577 AVE JESUS T PIÑERO | | | | SAN JUAN | PR | 00920 | |
| COMPUTER INN | 145 AVE F D ROOSEVELT | | | | SAN JUAN | PR | 00918 | |
| COMPUTER INN | AVE FD ROOSEVELT 145 | | | | SAN JUAN | PR | 00918 | |
| Computer Inn Corporation | 145 F.D. Roosevelt Ave. | | | | San Juan | PR | 00918 | |
| COMPUTER MAINTENANCE SERVICE | 7355 AVE AGUSTIN RAMOS CALERO | | | | ISABELA | PR | 00662 | |
| COMPUTER MART | 380 CESAR GONZALEZ | | | | HATO REY | PR | 00918 | |
| COMPUTER NET | PO BOX 457 | | | | LARES | PR | 00669 | |
| COMPUTER OFFICE SOLUTION | 4713 S W 72 AVENUE | | | | MIAMI | FL | 33155 | |
| COMPUTER OULET INC | 216 ISLA VEREDE MALL | | | | CAROLINA | PR | 00979 | |
| COMPUTER PHONE INC | 1250 PONCE DE LEON AVE STE 600 | | | | SAN JUAN | PR | 00907 | |
| COMPUTER PHONE INC | 1250 PONCE DE LEON AVE. | SUITE 600 | | | SAN JUAN | PR | 00907 | |
| COMPUTER PLUS | 1416 AVE JESUS T PINERO | | | | SAN JUAN | PR | 00907 | |
| COMPUTER PRO | PO BOX 270283 | | | | SAN JUAN | PR | 00927-0283 | |
| COMPUTER PRO INSTITUTE | AVENIDA DE DIEGO | SUITE 121 PLAZA SAN FRANCISCO | | | SAN JUAN | PR | 00926-5636 | |
| COMPUTER PRODUCTS CORP | 2106 FLORENCE AVE | | | | CINCINNATI | OH | 45206 | |
| COMPUTER PRODUCTS SERV | PO BOX 1850 SUITE 120 | | | | SAN JUAN | PR | 00922-1850 | |
| COMPUTER PRODUCTS SERV | URB PUERTO NUEVO | 554 AVE DE DIEGO | | | SAN JUAN | PR | 00920 | |
| COMPUTER PROFESIONAL S & S | 111 CALLE DR CUETO | | | | UTUADO | PR | 00641 | |
| COMPUTER PROFESSIONAL | 109 CALLE DR CUETO | | | | UTUADO | PR | 00641 | |
| COMPUTER PROFESSIONAL | P O BOX 51942 | | | | TOA BAJA | PR | 00950-1942 | |
| COMPUTER SCIENCES CORPORATION | 1001 G ST SUITE 300 WEST | | | | WASHINTON DC | NY | 20001 | |
| COMPUTER SERV AND SUPPORT INC | G-5 CALLE O´NEILL | | | | SAN JUAN | PR | 00917 | |
| COMPUTER SERVICE | EL CEREZAL | 1672 CALLE PARANA | | | SAN JUAN | PR | 00926 | |
| COMPUTER SERVICE & SUPPORT, INC. | P O BOX 195324 | | | | SAN JUAN | PR | 00918 | |
| COMPUTER SERVICES | URB OASIS GARDEN | B 11 CALLE HONDURAS | | | GUAYNABO | PR | 00969 | |
| COMPUTER SERVICES & SUPPORT | 243 CALLE PARIS STE 1751 | | | | SAN JUAN | PR | 00917 | |
| COMPUTER SERVICES NETWORK | 1048 AVE JESUS T PIÑEIRO | | | | SAN JUAN | PR | 00921 | |
| COMPUTER SERVICES NETWORK | P O BOX 6585 | | | | BAYAMON | PR | 00960-5585 | |
| COMPUTER SERVICES NETWORK | URB PUERTO NUEVO | 1048 JESUS T PIÑERO AVE | | | SAN JUAN | PR | 00920 | |
| COMPUTER SOFTEK | P O BOX 190408 | | | | SAN JUAN | PR | 00919 | |
| COMPUTER SOFTEK | SUITE 112-279 | 100 GRAN BOULEVARD PASEO | | | SAN JUAN | PR | 00926-5955 | |
| COMPUTER SOFTWARE SOLUTION | PO BOX 192813 | | | | SAN JUAN | PR | 00919 | |
| COMPUTER SPECIALTIES TECHNOLOG | HOME MORTGAGE PLAZA | 268 AVE PONCE DE LEON | | | SAN JUAN | PR | 00918 | |
| COMPUTER SQUARE | 162 CALLE LUNA | | | | SAN GERMAN | PR | 00683 | |
| COMPUTER STOP INC | AVE DE DIEGO 165 | URB SAN FRANCISCO | | | SAN JUAN | PR | 00927-0000 | |
| COMPUTER STOP INC | MERCANTIL PLAZA BUILDING GF  8 | | | | SAN JUAN | PR | 00918 | |
| COMPUTER STOP INC | URB SAN FRANCISCO | 165 AVE DE DIEGO | | | SAN JUAN | PR | 00927 | |
| COMPUTER SUPPORT & SUPPLY | PO BOX 1808 | | | | CIDRA | PR | 00739 | |
| COMPUTER SYSTEMS | 83 EASTMAN ST | | | | EASTON | MA | 02375 | |
| COMPUTER TECH S P R | URB TULIPAN WINSTON CHURCHILL | 466 CARR 845 AVE SAN CLAUDIO | | | SAN JUAN | PR | 00926-6023 | |
| COMPUTER TECHNOLOGY RESEARCH | 6 N ATLANTIC WHARF | | | | CHARLESTON | SC | 29401 | |
| COMPUTER TECNICAL SERVICE CORP | 697-48 CALLE MARGARITA | | | | GUAYAMA | PR | 00794 | |
| COMPUTER TRAINING CORP | 654 AVE MUÑOZ RIVERA STE 1906 | | | | SAN JUAN | PR | 00918 | |
| COMPUTER ZONE | 952B AVE AMERICO MIRANDA | | | | SAN JUAN | PR | 00921-2802 | |
| COMPUTER ZONE | REPARTO METROPOLITANO | CALLE 62 SE # 1218 | | | SAN JUAN | PR | 00921 | |
| COMPUTERIZED ELEVATOR CONTROL | PMB 212 PO BOX 6017 | | | | CAROLINA | PR | 00985-0000 | |
| COMPUTERLAND | PO BOX 191692 | | | | SAN JUAN | PR | 00919 | |
| Computerlink Computer Network Systems | PO Box 193724 | | | | San Juan | PR | 00919 | |
| COMPUTERS HEAVEN | PO BOX 809 | | | | QUEBRADILLAS | PR | 00678 | |
| COMPUTIME INC | 10772 INDIAN HEAD INDUSTRIAL BLVD | | | | SAINT LOUIS | MO | 63132 | |
| COMPUTRONIX NETWORK TECHNOLOGIE | PO BOX 2404 | | | | TOA BAJA | PR | 00951-2661 | |
| COMPUWARE CORPORATION | 31440 NORTHWESTERN HIGHWAY | | | | FARMINGTON HILLS | MI | 48334-2564 | |
| COMSEARCH | P O BOX 711435 | | | | CINCINATTI | OH | 45271-1435 | |
| COMT EDUC BIENEST NIÑOS Y ADOLE DIABETE | P O BOX 9103 | | | | HUMACAO | PR | 00792-9103 | |
| COMT EDUC BIENEST NIÑOS Y ADOLE DIABETES | P O BOX 9103 | | | | HUMACAO | PR | 00792-9103 | |
| COMTEC MANAGEMENT | BO PALMAS | E 1 ROYAL INDUSTRIAL PARK | | | CATA´O | PR | 00962 | |
| COMTEC MANAGEMENT | BO PALMAS | E 1 ROYAL INDUSTRIAL PARK | | | CATAO | PR | 00962 | |
| COMTED | STA JUANITA | AV 19 CALLE 45 | | | BAYAMON | PR | 00956 | |
| COMTEMPO MUSIC STORE | COLISEO SHOPPING CENTER | SUITE C 105 | | | PONCE | PR | 00731 | |
| COMULADA TEISSONNIERE, VANESSA | [ADDRESS ON FILE] | | | | | | | |
| COMUNICA INC | 315 CALLE RECINTO SUR SUITE 4 | | | | SAN JUAN | PR | 00901 | |
| COMUNICACION Y CULTURA | PORTICOS DE GUAYNABO | CALLE VILLEGAS APT 10104 | | | GUAYNABO | PR | 00971-9209 | |
| COMUNICACIONES INTEGRADAS | 15 COLINAS DE FRESNO | | | | BAYAMON | PR | 00959 | |
| COMUNICADORA KOINE INC | RR 3 BOX 3801 | | | | SAN JUAN | PR | 00926 | |
| COMUNICADORA NEXUS INC | EDIF DORAL, 650 AVE MUÑOZ RIVERA STE 400 | | | | SAN JUAN | PR | 00918 | |
| COMUNICADORA NEXUS INC | EDIF DORAL BANK  PLAZA   SUITE 602 | CALLE RESOLUCION #33 | | | SAN JUAN | PR | 00920-0000 | |
| COMUNICARTE INC | 72 CAMPO ALEGRE | | | | UTUADO | PR | 00641 | |
| COMUNIDAD AGRICOLA BIANCHI INC | PO BOX 19887 | | | | SAN JUAN | PR | 00910 | |
| COMUNIDAD AGRICOLA BIANCHI INC | PO BOX 286 | | | | RINCON | PR | 00677 | |
| COMUNIDAD DE CHORRERAS INC | HC 02 BOX 7370 | | | | UTUADO | PR | 00641 | |
| COMUNIDAD EL RETIRO | COMUNIDAD EL RETIRO | APT 1502 TORRE A | | | SAN JUAN | PR | 00924 | |
| COMUNIDAD ENCAMINADA DESAROLLO EDUCATIVO | LA CENTRAL VILLA BORINQUEN | BZN V 1660 | | | CANOVANAS | PR | 00729-2257 | |
| COMUNIDAD ESPECIAL CERRO CALERO INC | PO BOX 806 | | | | AGUADILLA | PR | 00605 | |
| COMUNIDAD HELECHAL GUAYABO INC | HC 03 BOX 8798 | | | | BARRANQUITAS | PR | 00794 | |
| COMUNIDAD LA TIZA | HC 03 BOX 9925 | | | | BARRANQUITAS | PR | 00794 | |
| COMUNIDAD LAS CORUJAS INC | HC 01 BOX 8256 | | | | AGUAS BUENAS | PR | 00703 | |
| COMUNIDAD MANA SECTOR LOZADA INC | HC 3 BOX 13691 | | | | COROZAL | PR | 00783 | |
| COMUNIDAD ORQUIDEA INC | RR 02 BOX 6688 | | | | CIDRA | PR | 00739 | |
| COMUNIDAD SONADOR INC | RUTA RURAL 1 BUZON 37401 | | | | SAN SEBASTIAN | PR | 00685 | |
| COMUNITARIA RECICLAJE DEL NORTE | P.O. BOX 1822 | | | | CIDRA | PR | 00659 | |
| CON GUSTO COMIDA Y MUCHO MAS | P O BOX 549 | | | | YABUCOA | PR | 00767-0549 | |
| CON WAY TRANSPORTATION SERVICES | P O BOX 361857 | | | | SAN JUAN | PR | 00936-1857 | |
| CONAGRA FOOD ( SWIFT INTERNATIONAL ) | P O BOX 70102 | | | | SAN JUAN | PR | 00936 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17 BK 3283-LTS
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CONAR INC | URB TB HUYKE | 376 AVE HOSTOS | | | SAN JUAN | PR | 00918-2319 | |
| CONC LA COM AYUDA  RES PROBLEMA DE VIDA | RES LLORENS TORRES | EDIF 66 APT 1252 | | | SAN JUAN | PR | 00913 | |
| CONCECIONARIOS LAS CASCADAS | PO BOX 89 | | | | MOCA | PR | 00676-0000 | |
| CONCEPCION  RODRIGUEZ  ZABALA | HC 2 BOX 10625 | | | | MOCA | PR | 00676 | |
| CONCEPCION ACOSTA, TERESITA | [ADDRESS ON FILE] | | | | | | | |
| CONCEPCION AGOSTINI MARTIR | BO COLOMBIA | 242 CAPITAN ESPADA | | | MAYAGUEZ | PR | 00680 | |
| CONCEPCION ALGARIN GARCIA | PUERTO NUEVO | 355 CALLE BOLONIA | | | SAN JUAN | PR | 00920 | |
| CONCEPCION ARROYO ACEVEDO | URB ALTURAS DE FLAMBOYAN | A 11 CALLE 2 | | | BAYAMON | PR | 00959 | |
| CONCEPCION AUTO TECHNITIAN | REPTO VALENCIA | A23 CALLE ROSA | | | BAYAMON | PR | 00959 | |
| CONCEPCION AVILES, AGNES Y | [ADDRESS ON FILE] | | | | | | | |
| CONCEPCION BAERGA SALICRUP | PO BOX 51246 | | | | TOA BAJA | PR | 00950-1246 | |
| CONCEPCION BARROSO, JOSE A. | [ADDRESS ON FILE] | | | | | | | |
| CONCEPCION BERRIOS, ALIDA | [ADDRESS ON FILE] | | | | | | | |
| CONCEPCION BERRIOS, JOEL | [ADDRESS ON FILE] | | | | | | | |
| CONCEPCION BETANCOURT | TRASTALLERES | 1073 CALLE AGUACATE | | | SAN JUAN | PR | 00907 | |
| CONCEPCION CAMACHO, ENDIKA | [ADDRESS ON FILE] | | | | | | | |
| CONCEPCION CARABALLO RODRIGUEZ | REPTO METROPOLITANO | 1019 CALLE 15 SE | | | SAN JUAN | PR | 00921 | |
| CONCEPCION CARDONA RIVERA | BOX 587 | | | | CAROLINA | PR | 00985 | |
| CONCEPCION CASTILLO, ENA | [ADDRESS ON FILE] | | | | | | | |
| CONCEPCION CASTRO, SOLEDAD | [ADDRESS ON FILE] | | | | | | | |
| CONCEPCION CLEMENTE, GEORGINA | [ADDRESS ON FILE] | | | | | | | |
| CONCEPCION CONO RIVERA D/B/A LA COCINA | CAPARRA TERRACE | 1155 CALLE 10 SE | | | SAN JUAN | PR | 00921 | |
| CONCEPCION CORDERO CAMACHO | HC 1 BOX 3127 | | | | UTUADO | PR | 00641 | |
| CONCEPCION CORDERO, BETSY | [ADDRESS ON FILE] | | | | | | | |
| CONCEPCION COSME, SHEILA | [ADDRESS ON FILE] | | | | | | | |
| CONCEPCION CRUZ MARRERO | [ADDRESS ON FILE] | | | | | | | |
| CONCEPCION DELGADO RAMOS | HC 64 BOX 3829 | | | | PATILLAS | PR | 00723 | |
| CONCEPCION DIAZ MERCADO | [ADDRESS ON FILE] | | | | | | | |
| CONCEPCION DIAZ RODRIGUEZ | REPTO METROPOLITANO 873 | CALLE 43 S E | | | SAN JUAN | PR | 00921 | |
| CONCEPCION ELECTRIC | LAS LOMAS | 1787 CALLE 2 | | | SAN JUAN | PR | 00921 | |
| CONCEPCION ELIAS, MARIA C | [ADDRESS ON FILE] | | | | | | | |
| CONCEPCION ESCALERA, ODETTE | [ADDRESS ON FILE] | | | | | | | |
| CONCEPCION ESTEVES GIRONA | RES MONTE HATILLO | EDIF 55 APT 684 | | | SAN JUAN | PR | 00926 | |
| CONCEPCION FELICIANO, ELSIE | [ADDRESS ON FILE] | | | | | | | |
| CONCEPCION FERNANDEZ, GLADYSMIR | [ADDRESS ON FILE] | | | | | | | |
| CONCEPCION FERNANDEZ, GLADYSMIR | [ADDRESS ON FILE] | | | | | | | |
| CONCEPCION FERREIRA, MARIA | [ADDRESS ON FILE] | | | | | | | |
| CONCEPCION GARCIA DIAZ | HC 02 BOX 28039 | | | | CAGUAS | PR | 00725-9401 | |
| CONCEPCION GENERO FABIO | 1109 CALLE 14 N E | | | | SAN JUAN | PR | 00920 | |
| CONCEPCION GOMEZ, AISHA M | [ADDRESS ON FILE] | | | | | | | |
| CONCEPCION GONZALEZ CORDERO | [ADDRESS ON FILE] | | | | | | | |
| CONCEPCION GONZALEZ, OLGA | [ADDRESS ON FILE] | | | | | | | |
| CONCEPCION GONZALEZ, ROBERTO J | [ADDRESS ON FILE] | | | | | | | |
| CONCEPCION GUZMAN BURGOS | HC 2 BOX 6870 | | | | BARRANQUITAS | PR | 00794-9705 | |
| CONCEPCION GUZMAN COLON | BONNEVILLE VALLEY  36 | CALLE COMPUS CRISTI | | | CAGUAS | PR | 00725 | |
| CONCEPCION HERNANDEZ PAGAN | [ADDRESS ON FILE] | | | | | | | |
| CONCEPCION ISERN, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| CONCEPCION JIMENEZ, KATIRIA N | [ADDRESS ON FILE] | | | | | | | |
| CONCEPCION KUILAN, EDDA L | [ADDRESS ON FILE] | | | | | | | |
| CONCEPCION LABOY, JACQUELINE | [ADDRESS ON FILE] | | | | | | | |
| CONCEPCION LARREGUI SANTANA | EMBALSE SAN JOSE | 423 CALLE JEREZ | | | SAN JUAN | PR | 00923 | |
| CONCEPCION LEON RIVERA | HC 1 BOX 3506 | | | | MAUNABO | PR | 00707 | |
| CONCEPCION LOPEZ MEDINA | [ADDRESS ON FILE] | | | | | | | |
| CONCEPCION LOPEZ RAMOS | PO BOX 1622 | | | | ARECIBO | PR | 00613 | |
| CONCEPCION LOPEZ, ANIBAL | [ADDRESS ON FILE] | | | | | | | |
| CONCEPCION LOPEZ, EDGARD | [ADDRESS ON FILE] | | | | | | | |
| CONCEPCION LOPEZ, MILLIE A. | [ADDRESS ON FILE] | | | | | | | |
| CONCEPCION LYDIA RODRIGUEZ | URB TORRIMAR | B 3-4 CALLE TOLEDO | | | GUAYNABO | PR | 00966 | |
| CONCEPCION M HERNANDEZ MENENDEZ | VILLA BLANCA | EXT SAN ANTONIO F 37 C/ 6 | | | CAGUAS | PR | 00725 | |
| CONCEPCION M. NAVEDO CONCEPCION | [ADDRESS ON FILE] | | | | | | | |
| CONCEPCION MALDONADO MORALES | PO BOX 363914 | | | | SAN JUAN | PR | 00936 | |
| CONCEPCION MARRERO, LARRY | [ADDRESS ON FILE] | | | | | | | |
| CONCEPCION MARTINEZ GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| CONCEPCION MARTINEZ, DAMARIS | [ADDRESS ON FILE] | | | | | | | |
| CONCEPCION MARTINEZ, ROLANDO | [ADDRESS ON FILE] | | | | | | | |
| CONCEPCION MEDINA BAEZ | HC 2 BOX 11026 | | | | HUMACAO | PR | 00791-9602 | |
| CONCEPCION MEDINA MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| CONCEPCION MEDINA MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| CONCEPCION MEDINA, JANICE R. | [ADDRESS ON FILE] | | | | | | | |
| CONCEPCION MELENDEZ, FELIX | [ADDRESS ON FILE] | | | | | | | |
| CONCEPCION MELENDEZ, FELIX J | [ADDRESS ON FILE] | | | | | | | |
| CONCEPCION MELENDEZ, LUIS | [ADDRESS ON FILE] | | | | | | | |
| CONCEPCION MENDEZ, KENNY | [ADDRESS ON FILE] | | | | | | | |
| CONCEPCION MENDEZ, XABIEL | [ADDRESS ON FILE] | | | | | | | |
| CONCEPCION MIRANDA | [ADDRESS ON FILE] | | | | | | | |
| CONCEPCION MIRANDA, ANA | [ADDRESS ON FILE] | | | | | | | |
| CONCEPCION MIRANDA, BLANCA D | [ADDRESS ON FILE] | | | | | | | |
| CONCEPCION MORALES SANTIAGO | URB LOMAS VERDES | EE 19 AVE NOGAL 2 | | | BAYAMON | PR | 00956 | |
| CONCEPCION MORALES, KOREINY | [ADDRESS ON FILE] | | | | | | | |
| CONCEPCION MORALES, NAYDA E | [ADDRESS ON FILE] | | | | | | | |
| CONCEPCION MUNOZ, MARLENE | [ADDRESS ON FILE] | | | | | | | |
| CONCEPCION NIEVES, MARITZA | [ADDRESS ON FILE] | | | | | | | |
| CONCEPCION OCASIO SANTANA | JARDINES DE PALMAREJO | AA 61 CALLE 4 | | | CANOVANAS | PR | 00729 | |
| CONCEPCION OLIVO FONSECA | [ADDRESS ON FILE] | | | | | | | |
| CONCEPCION ORTIZ | ROYAL PALM | 163 CRISABTEMO | | | BAYAMON | PR | 00956 | |
| CONCEPCION ORTIZ DE JESUS | LAS MARGARITAS | EDIF 15 APT 423 PROY 215 | | | SAN JUAN | PR | 00915 | |
| CONCEPCION ORTIZ ORTIZ | P  O BOX 605 | | | | NARANJITO | PR | 00719-0605 | |
| CONCEPCION OTERO SANTA | VILLA CAROLINA | 66 15 CALLE 53 | | | CAROLINA | PR | 00985 | |
| CONCEPCION PACHECO, LUZ | [ADDRESS ON FILE] | | | | | | | |

Case:17-03283-LTS   Doc#:1817-1   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(i) Page 518 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17 03283 (LTS)

Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CONCEPCION PADILLA RODRIGUEZ | P O BOX 547 | | | | QUEBRADILLAS | PR | 00678 | |
| CONCEPCION PADILLA, MIZRAIM | [ADDRESS ON FILE] | | | | | | | |
| CONCEPCION PEDRAZA, ANA | [ADDRESS ON FILE] | | | | | | | |
| CONCEPCION PENA, ANA G | [ADDRESS ON FILE] | | | | | | | |
| CONCEPCION PEREZ MANSO | PO BOX 364325 | | | | SAN JUAN | PR | 00936-4325 | |
| CONCEPCION PEREZ PEREZ | PUERTO NUEVO | 1135 CALLE BOHEMIA | | | SAN JUAN | PR | 00920 | |
| CONCEPCION PEREZ SARRAGA | URB VILLA FONTANA | PR 539 VIA 2 | | | CAROLINA | PR | 00983 | |
| CONCEPCION PEREZ, ANGEL C | [ADDRESS ON FILE] | | | | | | | |
| CONCEPCION PEREZ, MILAGROS | [ADDRESS ON FILE] | | | | | | | |
| CONCEPCION PEREZ, VILMA | [ADDRESS ON FILE] | | | | | | | |
| CONCEPCION PIKE, SADIEL J | [ADDRESS ON FILE] | | | | | | | |
| CONCEPCION QUINONES DE LONGO | [ADDRESS ON FILE] | | | | | | | |
| CONCEPCION RAMOS, IDALIA | [ADDRESS ON FILE] | | | | | | | |
| CONCEPCION REYES LOPEZ | BO FLORIDA | HC 01 BOX 8857 | | | VIEQUES | PR | 00765 | |
| CONCEPCION REYES, BRENDA L | [ADDRESS ON FILE] | | | | | | | |
| CONCEPCION REYES, IRIS D | [ADDRESS ON FILE] | | | | | | | |
| CONCEPCION RIOS, GLENDA A | [ADDRESS ON FILE] | | | | | | | |
| CONCEPCION RIVERA | COM DEL RETIRO | 65 AVE INF KM 4 0 | | | SAN JUAN | PR | 00924 | |
| CONCEPCION RIVERA | RES FELIPE SANCHEZ OSORIO | EDIF 21 APT 147 | | | CAROLINA | PR | 00925 | |
| CONCEPCION RIVERA CRUZ | HC 1 BOX 5804 | | | | GUAYNABO | PR | 00969 | |
| CONCEPCION RIVERA, ALEXANDER R | [ADDRESS ON FILE] | | | | | | | |
| CONCEPCION RIVERA, FEDERICO | [ADDRESS ON FILE] | | | | | | | |
| CONCEPCION RIVERA, YADIRA | [ADDRESS ON FILE] | | | | | | | |
| CONCEPCION RODRIGUEZ | BOX 66 | | | | MOCA | PR | 00676 | |
| CONCEPCION RODRIGUEZ CAMACHO | [ADDRESS ON FILE] | | | | | | | |
| CONCEPCION RODRIGUEZ DEPT BIOLOGIA UPR | PQUE IND MINILLAS CARR 174 | | | | BAYAMON | PR | 00959 | |
| CONCEPCION RODRIGUEZ, IDALYS | [ADDRESS ON FILE] | | | | | | | |
| CONCEPCION RODRIGUEZ, ZAIDA M | [ADDRESS ON FILE] | | | | | | | |
| CONCEPCION ROMAN GONZALEZ | HC 05 BOX 54101 | | | | HATILLO | PR | 00659-9607 | |
| CONCEPCION ROMAN GONZALEZ | HC 8 BOX 54003 BAYANEY | | | | HATILLO | PR | 00659 | |
| CONCEPCION ROMAN, LEISHMARY | [ADDRESS ON FILE] | | | | | | | |
| CONCEPCION ROMERO, KEYLA M | [ADDRESS ON FILE] | | | | | | | |
| CONCEPCION ROSARIO RESTO | PO BOX 521 | | | | ENSENADA | PR | 00647 | |
| CONCEPCION RUIZ ANDUJAR | HOSPITAL PSIQUIATRIA RIO PIEDRAS | | | | Hato Rey | PR | 00936 | |
| CONCEPCION SALAS QUINTANA | [ADDRESS ON FILE] | | | | | | | |
| CONCEPCION SANCHEZ ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| CONCEPCION SANCHEZ, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| CONCEPCION SANCHEZ, CRISTOFER J | [ADDRESS ON FILE] | | | | | | | |
| CONCEPCION SANCHEZ, MINA | [ADDRESS ON FILE] | | | | | | | |
| CONCEPCION SANCHEZ, VICTOR | [ADDRESS ON FILE] | | | | | | | |
| CONCEPCION SANTANA, LIVETTE M | [ADDRESS ON FILE] | | | | | | | |
| CONCEPCION SANTANA, LUIS | [ADDRESS ON FILE] | | | | | | | |
| CONCEPCION SANTIAGO HAYES | REPTO METROPOLITANO | 40 SE 1151 | | | SAN JUAN | PR | 00921 | |
| CONCEPCION SANTOS, JONATHAN | [ADDRESS ON FILE] | | | | | | | |
| CONCEPCION SANTOS, LUIS A | [ADDRESS ON FILE] | | | | | | | |
| CONCEPCION SERRANO, JOHANNA | [ADDRESS ON FILE] | | | | | | | |
| CONCEPCION SIERRA | [ADDRESS ON FILE] | | | | | | | |
| CONCEPCION SILVA | PO BOX 366049 | | | | SAN JUAN | PR | 00936-6049 | |
| CONCEPCION SMITH, PEDRO J | [ADDRESS ON FILE] | | | | | | | |
| CONCEPCION SOLER, AUREA | [ADDRESS ON FILE] | | | | | | | |
| CONCEPCION SOLER, MARIBEL | [ADDRESS ON FILE] | | | | | | | |
| CONCEPCION TORRES RODRIGUEZ | HC 20 BOX 22420 | | | | SAN LORENZO | PR | 00754 | |
| CONCEPCION TORRES SANTIAGO | LAS MONJITAS | E 15 CALLE C | | | PONCE | PR | 00730 | |
| CONCEPCION TORRES, MARA | [ADDRESS ON FILE] | | | | | | | |
| CONCEPCION VALENTIN MONTERO | BOX 200 AVE SAN JOSE | | | | UTUADO | PR | 00641 | |
| CONCEPCION VALENTIN, JULIO A | [ADDRESS ON FILE] | | | | | | | |
| CONCEPCION VARGAS, IDALIS | [ADDRESS ON FILE] | | | | | | | |
| CONCEPCION VAZQUEZ MORALES | RR 1 BOX 16175 | | | | TOA ALTA | PR | 00953 | |
| CONCEPCION VAZQUEZ RAMOS | HC 91 BOX 9200 | | | | VEGA ALTA | PR | 00692-9607 | |
| CONCEPCION VEGA BAEZ | PO BOX 7084 | | | | PONCE | PR | 00732-7084 | |
| CONCEPCION VELAZQUEZ LUGO | URB VILLAS DEL RIO | B 8 CALLE 3 | | | GUAYANILLA | PR | 00656 | |
| CONCEPCION, GEAN M | [ADDRESS ON FILE] | | | | | | | |
| CONCEPT BEATY DISTRIBUTOR | 8 CALLE CARRERAS | | | | HUMACAO | PR | 00791 | |
| CONCEPT CREATIVO | 573 AVE HOSTOS SUITE B | | | | SAN JUAN | PR | 00918 | |
| CONCEPTO CREATIVO | PO BOX 192588 | | | | SAN JUAN | PR | 00919-2588 | |
| CONCEPTOS DEL NORTE | PO  BOX 363205 | 50 CALLE PARANA | | | SAN JUAN | PR | 00936-3205 | |
| CONCHA MELENDEZ | CARR 838 KM 16 6 | | | | SAN JUAN | PR | 00969 | |
| CONCHITA FIGAREDO MELENDEZ | 1104 COND PORTICOS DE CUPEY | | | | SAN  JUAN | PR | 00926 | |
| CONCHITA ALVAREZ GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| CONCHITA BOUZA CANCIO | [ADDRESS ON FILE] | | | | | | | |
| CONCHITA BOUZA CANCIO | [ADDRESS ON FILE] | | | | | | | |
| CONCHITA COX SCHUCK | UNIVERSITY GARDENS | 322 CALLE CLEMSON | | | RIO PIEDRAS | PR | 00927 | |
| CONCHITA CUEVAS | P O BOX 1293 | | | | GURABO | PR | 00778 | |
| CONCHITA DIAZ MORALES | JARD DE PALMAREJO | U 4 CALLE 16 | | | CANOVANAS | PR | 00729 | |
| CONCHITA E RIVERA  ROLDAN | PO BOX 363234 | | | | SAN JUAN | PR | 00936-3234 | |
| CONCHITA FERNANDEZ SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| CONCHITA FIGUERAS CLAUDIO | HC 30 BOX 34200 | | | | SAN LORENZO | PR | 00754 | |
| CONCHITA GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| CONCHITA M VDA DE MASCARO | URB FLORAL PARK | 66 MATIENZO CINTRON | | | SAN JUAN | PR | 00917-3808 | |
| CONCHITA RIOS BUTLER | [ADDRESS ON FILE] | | | | | | | |
| CONCHITA RIVERA DELGADO | JARDINES DE ARECIBO | I 63 CALLE L | | | ARECIBO | PR | 00612 | |
| CONCHITA RIVERA GONZALEZ | P O BOX 1402 | | | | JUNCOS | PR | 00777 | |
| CONCHITA S ADSUAR | PO BOX 6037 | | | | SAN JUAN | PR | 00914 | |
| CONCHITA SANTIAGO MENDEZ | [ADDRESS ON FILE] | | | | | | | |
| CONCILIO CARIBE DE GIRLS SCOUTS | 500 CALLE ELISA COLBERTG | | | | SAN JUAN | PR | 00907-9908 | |
| CONCILIO DE EXPORTACIONES DE P R INC | 1250 PONCE DE LEON AVE | SUITE 809 | | | SAN JUAN | PR | 00907 | |
| CONCILIO INTENACIONAL DE IGLESIAS | P O BOX 1972 | | | | CAROLINA | PR | 00984-0000 | |
| CONCILIO NACIONAL DE POLICIAS INC | DEPARTAMENTO DE HACIENDA | | | | SAN JUAN | PR | 00902 | |
| CONCILIO NACIONAL DE POLICIAS INC | PO BOX 8700 | PMB120 | | | CAROLINA | PR | 00988 | |
| CONCILIO NACIONAL DE POLICIAS INC | PO BOX 87010 PMB 120 | | | | CAROLINA | PR | 00988-8700 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CONCILIO NINOS EXCEPCIONALES | PO BOX 23304 | | | | SAN JUAN | PR | 00931 | |
| CONCILIO NINOS EXCEPCIONALES | PO BOX 79026 | | | | BALTIMORE | MD | 21298-8815 | |
| CONCILIO POSTAL DEL CARIBE | PO BOX 363572 | | | | SAN JUAN | PR | 00936-3572 | |
| CONCILIO SALUD INTEGRAL LOIZA | PO BOX 509 | | | | LOIZA | PR | 00772 | |
| CONCORD HEALTH & REH | 107 WESTMAPLE AVE | | | | MERCHANTVILLE | NJ | 08109 | |
| CONCORD ROOFING INC | URB LEVITTOWN | 1754 AVE DEL VALLE | | | TOA BAJA | PR | 00949 | |
| CONCRETE CONSTRUCTION CORP | 50 CALLE QUIQUELLA | | | | SAN JUAN | PR | 00917 | |
| CONCRETE EXPRESS CORP | PO BOX 1123 | | | | BOQUERON | PR | 00622 | |
| CONCRETE SOUND PRODUCTS | VALLE ARRIBA | Z 9 CALLE YAGRUMO | | | CAROLINA | PR | 00983 | |
| CONCRETERA  CENTRAL  INC | PO BOX 1809 | | | | CIDRA | PR | 00739-1809 | |
| CONCRETERA DE PUERTO RICO | PO BOX 1343 | | | | HATILLO | PR | 00659 1343 | |
| CONCRETERA DEL OESTE INC | PO BOX 1096 | | | | HORMIGUEROS | PR | 00660 | |
| CONCRETERA DEL OESTE INC | PO BOX 890 | | | | CABO ROJO | PR | 00623-0890 | |
| CONCRETO DEL NORTE INC | PO BOX 363205 | | | | SAN JUAN | PR | 00936-3205 | |
| CONCRETO MIXTO INC | PO BOX 364249 | | | | SAN JUAN | PR | 00936 | |
| COND FLORIMAR GARDENS | URB VILLA ANDALUCIA | CALLE RONDA CAMINO CEPERE | | | SAN JUAN | PR | 00926 | |
| COND JARDINES DE BERWIND | P O BOX 29863 | | | | SAN JUAN | PR | 00929 | |
| CONDADO BEACH HOTEL | PO BOX 41226 | | | | SAN JUAN | PR | 00940 | |
| CONDADO ELECTRICAL | P O BOX 5142 | | | | CAGUAS | PR | 00725 | |
| CONDADO MOTORS INC. | AIRPORT STATION | PO BOX 38020 | | | SAN JUAN | PR | 00937 | |
| CONDADO MOTORS INC. | PO BOX 9962 | | | | SAN JUAN | PR | 00908 | |
| CONDADO PLAZA HOTEL & CASINO | 929 AVE ASHFORD | | | | SAN JUAN | PR | 00907-0000 | |
| CONDADO PLAZA HOTEL & CASINO | 999 AVE ASHFORD | | | | SAN JUAN | PR | 00907-0000 | |
| CONDADO PLAZA HOTEL & CASINO | 999 AVE 9021270 | | | | SAN JUAN | PR | 00902-0000 | |
| CONDADO TRAVEL | PO BOX 364806 | | | | SAN JUAN | PR | 00936-4806 | |
| CONDADO TRAVEL INC | PO BOX 364806 | | | | SAN JUAN | PR | 00936 | |
| CONDADO WINDOW OF PR | PO BOX 13982 | | | | SAN JUAN | PR | 00908 | |
| CONDE ALICEA, YANID M. | [ADDRESS ON FILE] | | | | | | | |
| CONDE ARES, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| CONDE CRUZ, ANA | [ADDRESS ON FILE] | | | | | | | |
| CONDE DEL RIO, DIANARIS | [ADDRESS ON FILE] | | | | | | | |
| CONDE FELICIANO, NOEMI | [ADDRESS ON FILE] | | | | | | | |
| CONDE GONZALEZ, JAYSON L | [ADDRESS ON FILE] | | | | | | | |
| CONDE RAMOS, CARLOS Y | [ADDRESS ON FILE] | | | | | | | |
| CONDE REXACH, JOSE | [ADDRESS ON FILE] | | | | | | | |
| CONDE RIVERA, BRINESKA | [ADDRESS ON FILE] | | | | | | | |
| CONDE RODRIGUEZ, GLORIA | [ADDRESS ON FILE] | | | | | | | |
| CONDE ROSADO, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| CONDE SOLIS, NORELLYS | [ADDRESS ON FILE] | | | | | | | |
| CONDE TORRES, ALVIN | [ADDRESS ON FILE] | | | | | | | |
| CONDE TORRES, JORGE L. | [ADDRESS ON FILE] | | | | | | | |
| CONDE, NANCY | [ADDRESS ON FILE] | | | | | | | |
| CONDOMINIO BALCONES LAS CATALINAS | 218  AVE.  BOULEVARD | | | | CAGUAS | PR | 00725-0000 | |
| CONDOMINIO BRISTOL | 1052 PARTNERS INC | 13 CALLE 2 METRO OFFICE PARK | | | GUAYNABO | PR | 00968-1712 | |
| CONDOMINIO CONDESA DEL MAR | 3103 AVE ISLA VERDE | | | | CAROLINA | PR | 00979 | |
| CONDOMINIO FALASTERIO | AVE FERNANDEZ JUNCOS | PDA 6 PUERTA DE TIERRA | | | SAN JUAN | PR | 00901 | |
| CONDOMINIO FINCA ESMERALDA III | URB BALDRICH | 564 CALLE INDEPENDENCIA | | | SAN JUAN | PR | 00918 | |
| CONDOMINIO JARDIN DE LAS CATALINAS, INC. | 2009 CALLE F | | | | CAGUAS | PR | 00926-0000 | |
| CONDOMINIO JARDINES DE COUNTRY CLUB | CALLE 8  APT.  108  #100 | | | | CAROLINA | PR | 00983-1644 | |
| CONDOMINIO LA  ARBOLEDA | CARR  20 KM 2 5 | | | | GUAYNABO | PR | 00966 | |
| CONDOMINIO PARQUE DE SAN FRANCISCO | 120 MARGINAL NORTE ADM | | | | BAYAMON | PR | 00959-7297 | |
| CONDOMINIO PESANTE / ROSALIA NIEVES | 235 CALLE JULIAN PESANTE | | | | SAN JUAN | PR | 00936 | |
| CONDOMINIO RIVERSIDE PLAZA | 74 CALLE SANTA CRUZ | | | | BAYAMON | PR | 00961 | |
| CONDOMINIO VINAS | PO BOX 13204 | | | | SAN JUAN | PR | 00908 | |
| CONDOMINIO WASHINGTON | COND WASHINGTON | 26 WASHINGTON | | | CONDADO | PR | 00911 | |
| CONDOMINIO WASHINGTON | COND WASHINGTON | | | | CONDADO | PR | 00911 | |
| CONDOR FREIGHT FORWARDERS INC | INTERNATIONAL AIRPORT | PO BOX 37147 | | | SAN JUAN | PR | 00937-0147 | |
| CONDOR TRAVEL AND TOURS | PO BOX 1583 | | | | SAN JUAN | PR | 00936 | |
| CONECTIONS | PO BOX 9023877 | | | | SAN JUAN | PR | 00902-3877 | |
| CONESA MUNOZ, ALICIA | [ADDRESS ON FILE] | | | | | | | |
| CONESA SOTO, SHEILA | [ADDRESS ON FILE] | | | | | | | |
| CONEXICS INC | P O BOX 16513 | | | | SAN JUAN | PR | 00908 | |
| CONEXION DE RECUPERACION INC | PO BOX 1795 | | | | YAUCO | PR | 00698 | |
| CONF AUT CINEMATOGRAFIA IBEROAMERICA | AV PRINCIPAL DE LOS RUICES | ED MONACA ALA SUR PISO 2 OFIC 2B | | | CARACAS | | 1070 | |
| CONF COOP CARIBE Y CENTRO AMERICA | P O BOX  3658-1000 | | | | SAN JOSE | | | Costa Rica |
| CONFED BEISB INTER LIGAS MENORES PR INC | MONTE VERDE | H 3 CALLE 1 | | | TOA ALTA | PR | 00953 | |
| CONFEDERACION DE CAMIONEROS DE VOLTEO | RR 4 BOX 26103 | | | | TOA ALTA | PR | 00953 | |
| CONFEDERACION DE COOPERATRIVAS | PO BOX 707 | | | | SAN JUAN | PR | 00936 | |
| CONFEDERACION HIPICA DE PR | PO BOX 4460 | | | | CAROLINA | PR | 00984-4460 | |
| CONFEDERACION LABORISTA DE PR | 225 AVENIDA GONZALEZ CLEMENTE | | | | MAYAGUEZ | PR | 00680 | |
| CONFERENCE & CONVENTION INC | 3 ISLAND AVE SUITE 14 F | | | | MIAMI BEACH | FL | 33139 | |
| CONFERENCE FOR FOOD PROTECTION | 8469 FITZ LANE | | | | TALAHASSEE | FL | 32311 | |
| CONFERENCIA DE SEGURIDAD Y SALUD | P R OSHA | P O BOX 195540 | | | SAN JUAN | PR | 00919-5540 | |
| CONFERENCIA DE SEGURIDAD Y SALUD OCUP. | DEPARTAMENTO DEL TRABAJO Y | RECURSOS HUMANOS-PISO 20 | P.O. BOX 195540 | | SAN JUAN | PR | 00919-5540 | |
| CONFESOR  ROSSY SAAVEDRA | HC-2 BOX 8207 | | | | YABUCOA | PR | 00767-9505 | |
| CONFESOR ARROYO RAMOS | PO BOX 173 | | | | LARES | PR | 00669 | |
| CONFESOR ARROYO ROMERO | HC 06 BOX 4521 | | | | COTTO LAUREL | PR | 00780-9505 | |
| CONFESOR AYALA GARCIA | HC 1 BOX 9868 | | | | SAN GERMAN | PR | 00685 | |
| CONFESOR BATIZ / AURELIA RODRIGUEZ | LOMAS DE COUNTRY CLUB | U 25 CALLE 7 | | | PONCE | PR | 00731 | |
| CONFESOR CABAN GONZALEZ | PO BOX 697 | | | | MAYAGUEZ | PR | 00681 | |
| CONFESOR CALDERON BENITEZ | [ADDRESS ON FILE] | | | | | | | |
| CONFESOR CALDERON BENITEZ | [ADDRESS ON FILE] | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| CONFESOR CANCEL RIVERA | [ADDRESS ON FILE] | | | | | | | |
| CONFESOR CASTRO FERNANDEZ | PORTALES DE CAROLINA | 62 BERNARDO GARCIA APT 304 | | | CAROLINA | PR | 00985 | |
| CONFESOR CEPEDA RIVERA | [ADDRESS ON FILE] | | | | | | | |
| CONFESOR CLEMENTE MORALES | COND LLENARES 602 | AVE MUNOZ RIVERA SUITE 304 | | | SAN JUAN | PR | 00918 | |
| CONFESOR CRUZ SANTIAGO | ADM SISTEMA DE RETIRO | PO BOX 42003 | | | SAN JUAN | PR | 00940 | |
| CONFESOR DE JESUS ROSA | P O BOX 3097 | | | | ARECIBO | PR | 00613 | |
| CONFESOR DELGADO QUIDONES | [ADDRESS ON FILE] | | | | | | | |
| CONFESOR DESPIAU DE LEON | URB LOIZA VALLEY | 112 CRUZ DE MALTA | | | CANOVANAS | PR | 00729 | |
| CONFESOR ESCOBAR OFRAY | BO EL TUQUE NUEVA VIDA | 39 CALLE G | | | PONCE | PR | 00731 | |
| CONFESOR GONZALEZ ACEVEDO | [ADDRESS ON FILE] | | | | | | | |
| CONFESOR HERNANDEZ SEGUI | [ADDRESS ON FILE] | | | | | | | |
| CONFESOR LASALLE RODRIGUEZ | PO BOX 256 | | | | QUEBRADILLAS | PR | 00678 | |
| CONFESOR MARISTANY VALENTIN | 111 CALLE POST SUR | | | | MAYAGUEZ | PR | 00680 | |
| CONFESOR MORALES ALVAREZ | BO COLLORES | BOX 7049 | | | HUMACAO | PR | 00791 | |
| CONFESOR NIEVES ALICEA | 11018 CALLE REINA SOFIA | RIO GRANDE STATE | | | RIO GRANDE | PR | 00747 | |
| CONFESOR NIEVES RIVERA | HC 3 BOX 17738 | | | | QUEBRADILLAS | PR | 00678 | |
| CONFESOR PEREZ ORTIZ | HC 06 BOX 12220 | | | | SAN SEBASTIAN | PR | 00685 | |
| CONFESOR RIVERA PITRE | PO BOX 1511 | | | | SAN SEBASTIAN | PR | 00685 | |
| CONFESOR RIVERA PITRE | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| CONFESOR RIVERA RUIZ | P O BOX 728 | | | | AGUADA | PR | 00602 | |
| CONFESOR RIVERA VAZQUEZ | URB REPARTO UNIVERSITARIO | 13 CALLE C 23 | | | SAN GERMAN | PR | 00683 | |
| CONFESOR ROMAN | HC 646 BOX 6664 | | | | CAROLINA | PR | 00982 | |
| CONFESOR ROSADO & MARIA TORRES | 112 CALLE IDILIO | | | | COROZAL | PR | 00783 | |
| CONFESOR SANTIAGO RIVERA | PO BOX 576 | | | | GUAYAMA | PR | 00784 | |
| CONFESOR SANTOS SANCHEZ | HC 44 BOX 12962 | | | | CAYEY | PR | 00736 | |
| CONFESOR VAZQUEZ RIQUELME | 300 AVE GENERAL VALERO APT 2345 | | | | FAJARDO | PR | 00738 | |
| CONFESORA CRESPO ACEVEDO | PARCELAS RODRIGUEZ OLMO | B 23 | | | ARECIBO | PR | 00612 | |
| CONFESORA FELICIANO GONZALEZ | BO MARIAS | PO BOX 84 | | | AGUADA | PR | 00602 | |
| CONFESORA GUIBA | BARRIO PARIS | 71 CALLE FLORIDA | | | MAYAGUEZ | PR | 00680 | |
| CONFESORA MARTINEZ RIVERA | RES ROSALY | BLOQUE 12 APT 135 | | | PONCE | PR | 00717-1680 | |
| CONFESORA MATOS | [ADDRESS ON FILE] | | | | | | | |
| CONFESORA ORTIZ TORRES | PMB 102 | PO BOX 1999 | | | BARRANQUITAS | PR | 00794 | |
| CONFESORA VAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| CONFETTI FLOWER & GIFT CHOP | URB LOS CHOFERES | F 4 CALLE AB | | | SAN JUAN | PR | 00926 | |
| CONFIANZA EXTERMINATING CORP | PO BOX 270266 | | | | SAN JUAN | PR | 00901 | |
| CONFIDENCIAL EMMY INC | 3 CALLE BERNANDO GARCIA SUR | | | | CAROLINA | PR | 00985-6201 | |
| CONFIGURATIONS | 3500 PEMBROKE RD | | | | HOLLYWOOD | FL | 33021 | |
| CONFLICT RESOLUTION CENTER INC | PMB 475 DE DIEGO AVE SUITE 105 | | | | SAN JUAN | PR | 00927-6346 | |
| CONFLUENCIA, SA  DE  CV | AV BAJA CALIFORNIA | NO 349 COL HIPODROMO | | | CONDESA | | 06170 | |
| CONFORT MEDICAL SUPPLIES | P O BOX 7032 | | | | PONCE | PR | 00732 | |
| CONG DE HNAS DE LA B V M MTE CARMELO | [ADDRESS ON FILE] | | | | | | | |
| CONG HNAS DEL AMOR DE DIOS | URB CONSTANCIA | CALLE H NUM 467 | | | PONCE | PR | 00717-6554 | |
| CONGO BLUE STAGE LIGHTING | 79 CALLE ROBERTO GONZALES | | | | FLORIDA | PR | 00650 | |
| CONGREGACION MITA INC | 243 CALLE PARIS | | | | SAN JUAN | PR | 00917 | |
| CONGRESO C R U S A D A | PO BOX 9039 | REC UNIVERSITARIO MAYAGUEZ | | | MAYAGUEZ | PR | 00681-9039 | |
| CONGRESO CRUSADA | APARTADO 9039 | RECINTO UNIVERSITARIO DE MAYAGUEZ | | | MAYAGUEZ | PR | 00081-9039 | |
| CONGRESO DE LIDERES DE PR | PO BOX 12383 | | | | SAN JUAN | PR | 00914-0383 | |
| CONGRESO DE PESCADORES DE PR INC | PO BOX 451 | | | | CEIBA | PR | 00735 | |
| CONGRESO EDUCATIVO C I A C S | COLEGIO UNIVERSITARIO DE CAYEY | | | | CAYEY | PR | 00736 | |
| CONGRESO INTERNACIONAL DE PREADOLECENTES | 2273 AVE EDUARDO CONDE | | | | SAN JUAN | PR | 00915 | |
| CONGRESO NACIONAL DE VETERANO PTORRIQUEN | PO BOX 3166 | | | | AGUADILLA | PR | 00605 | |
| CONGRESSIONAL DIGEST | 3231 P ST NW | | | | WASHINGTON | DC | 20007 | |
| CONGRESSIONAL INFORMATION SERV | PO BOX 7247 | | | | PHILADELPHIA | PA | 19170 | |
| CONINCO | PO BOX 192052 | | | | SAN JUAN | PR | 00919-2052 | |
| CONJUCA INC | PO BOX 1244 | | | | SAN JUAN | PR | 00902 | |
| CONJUNTO PARACUMBE | PO BOX 22868 U P R STA | | | | SAN JUAN | PR | 00931-2868 | |
| CONLON SANYET, MARANGELY | [ADDRESS ON FILE] | | | | | | | |
| CONMPLIANCE INTERNAAATUONAL INC | 165  PASSAIC AVENUE | | | | FAIRFIELD | NJ | 07004 | |
| CONNECTICUT GENERAL LIFE INS | COMISIONADO DE SEGUROS | PO BOX 8330 | | | SAN JUAN | PR | 00910-8330 | |
| CONNECTICUT GENERAL LIFE INS | PO BOX 71203 | | | | SAN JUAN | PR | 00936 | |
| CONNECTIONS TRAVEL INC | BOX 9023877 | | | | SAN JUAN | PR | 00902-3877 | |
| CONNECTIONS TRAVEL INC | P O BOX 9023877 | | | | SAN JUAN | PR | 00902-3877 | |
| CONNER ESCOBAR, IVETTE | [ADDRESS ON FILE] | | | | | | | |
| CONNIE  E SMITH MATOS | URB MONTE CARLO | 1279 CALLE 9 | | | SAN JUAN | PR | 00924 | |
| CONNIE CABAN TRISTANI | VILLA EL ENCANTO | G 60 CALLE 6 | | | JUANA DIAZ | PR | 00795 | |
| CONNIE S E | PO BOX 364325 | | | | SAN JUAN | PR | 00936-4325 | |
| CONNIE Y FERRAN DIAZ | ALT DE BUCARABONES | 3116 CALLE 49 | | | TOA ALTA | PR | 00953 | |
| CONRAD R FERNANDEZ | 11 RANDOLPH RD | | | | CEIBA | PR | 00735 | |
| CONRADA GONZALEZ RODRIGUEZ | RES FELIPE S OSORIO | EDIF 28 APT 126 | | | CAROLINA | PR | 00985 | |
| CONRADO ALICEA ALMODOVAR | HC 37 BOX 8357 | | | | GUANICA | PR | 00653 | |
| CONRADO BASULTO | [ADDRESS ON FILE] | | | | | | | |
| CONRADO CARRASQUILLO Y GLADYS OSORIO | [ADDRESS ON FILE] | | | | | | | |
| CONRADO GERENA MOLINA | P O BOX 154 | | | | RIO BLANCO | PR | 00744 | |
| CONRADO GONZALEZ CRUZ | PO BOX 2686 | | | | GUAYAMA | PR | 00785 | |
| CONRADO MANFREDY SANCHEZ | PO BOX 327  COTTO LAUREL | | | | COTTO LAUREL | PR | 00780 | |
| CONRADO OJEDA MARTE | PO BOX 554 | | | | CIALES | PR | 00638 | |
| CONRADO ORTIZ ARROYO | JARDINES DE BUENA VISTA | 4 CALLE D | | | CAROLINA | PR | 00985 | |
| CONRADO RODRIGUEZ GALI | 6 CALLE LAS MERCEDES | | | | COAMO | PR | 00769 | |
| CONRADO VAZQUEZ DEL VALLE | HC 30 BOX 31716 | | | | SAN LORENZO | PR | 00754-9717 | |
| CONS  ESC  ELEM NUESTRA SRA D COVANDONGA | C/O JULIO ORTIZ | PO BOX 1907579 | | | SAN JUAN | PR | 00919-0759 | |
| CONS DES INT DE LA FAM MUNC GUAYANILLA | PO BOX 560550 | | | | GUAYANILLA | PR | 00656 | |
| CONS REG AGUADILLA MAYAGUE | 257 CALLE ADUANA STE 326 | | | | MAYAGUEZ | PR | 00680 | |
| CONS REG AGUADILLA MAYAGUE | 257 CALLE ADUANA | | | | MAYAGUEZ | PR | 00680 | |
| CONSE RESTAURACION COMUNITARIA | 30 CALLE VILLAMIL | | | | SAN JUAN | PR | 00907 | |
| CONSECO HEALTH INS CO | 11815 N PENNSYLVANIA STREET | | | | CARMEL | IN | 46032 | |

Case:17-03283-LTS   Doc#:1817-1   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(i) Page 521 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| CONSECO INSURANCE CO. | 430 CALLE ISMAEL RIVERA | | | | SAN JUAN | PR | 00915 | |
| CONSECO INSURANCE CO. | CALLE ELEONOR ROOSEVELT | 232 SUITE 108 | | | SAN JUAN | PR | 00918 | |
| CONSECO INSURANCE CO. | PO BOX 113 | | | | SAN LORENZO | PR | 00754 | |
| CONSECO INSURANCE CO. | PO BOX 223355 | | | | PITTSBURGH | PA | 15251-2355 | |
| CONSECO INSURANCE CO. | RR 10 BOX 5235 | | | | SAN JUAN | PR | 00926 | |
| CONSECO MEDICAL INSURANCE COMPANY | 11815 N PENNSYLVANIA STREET | | | | CARMEL | IN | 46032 | |
| CONSEJO DE LA COMUNIDAD CARIOCA | RES CARIOCA | EDIF 7 APT 40 | | | GUAYAMA | PR | 00784 | |
| CONSEJO DE MAESTROS FERNANDO RUIZ | HC 02 BOX 31486 | | | | CAGUAS | PR | 00727 | |
| CONSEJO DE PADRES BALONCESTO CAT MENORE | ALTURAS DE RIO GRANDE | 15 A 0 749 | | | RIO GRANDE | PR | 00745 | |
| CONSEJO DE PADRES ESC  JUANA RODRIGUEZ | P O BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| CONSEJO DE RESIDENTES ALT DE CUPEY | RES ALT DE CUPEY APT 251 | | | | SAN JUAN | PR | 00926 | |
| CONSEJO DE RESIDENTES SANTA CLARA INC | CALLE BUCARE BOX CASETA DE GUARDIA | DE SEGURIDAD | | | GUAYNABO | PR | 00969 | |
| CONSEJO DE RESIDENTES SANTA CLARA INC | URB STA CLARA | BUCARE BOX GUARDIA | | | GUAYNABO | PR | 00969 | |
| CONSEJO DE SALUD DE PUERTO RICO | PO BOX 220 | | | | MERCEDITA | PR | 00715 | |
| CONSEJO DE SALUD DE PUERTO RICO | PO BOX 220 MERCEDITA | | | | PONCE | PR | 00715-0220 | |
| CONSEJO DE TITULARES | COND EL SE'ORIAL PLAZA | 10 CALLE SALUD | | | PONCE | PR | 00731 | |
| CONSEJO DE TITULARES COND REINA CASTILLA | COND REINA DE CASTILLA | 100 JUAN A CORRETJER | | | SAN JUAN | PR | 00901 | |
| CONSEJO DE TITULARES COND REINA CASTILLA | COND REINA DE CASTILLA | | | | SAN JUAN | PR | 00901 | |
| CONSEJO EDAD DE ORO PR 2000 | BAYAMON GARDENS | PO BOX 4122 | | | BAYAMON | PR | 00958 | |
| CONSEJO ESTATAL REHABILITACION DE P.R. | P O BOX 191118 | | | | SAN JUAN | PR | 00919 1118 | |
| CONSEJO ESTATAL VIDA INDEPENDIENTE | PO OX 191118 | | | | SAN JUAN | PR | 00919-1118 | |
| CONSEJO IBERO AMERICANO DEPORTE | C/ MARTIN FIERO S/N | | | | MADRID | | 28040 | |
| CONSEJO INTERAMERICANO DE SEGURIDAD | 80E COMMERCE WAY | | | | TOTOWA | NJ | 07512E U A | |
| CONSEJO JUANADINO PRO FIESTAS DE REYES | PO BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| CONSEJO JUANADINO PRO-FESTIVAL REYES INC | P O BOX 269 | | | | JUANA DIAZ | PR | 00795 | |
| CONSEJO NORMATIVO PROGRAMA HEAD START | P O BOX 15091 | | | | SAN JUAN | PR | 00902 | |
| CONSEJO PARA GERENCIA RECURSOS DEL ELA | PMB 393 | | | | SAN JUAN | PR | 00936-8344 | |
| CONSEJO PARA LA GERENCIA DE LOS R.M. | PMB 8393 PO BOX 70344 | | | | SAN JUAN | PR | 00936-8344 | |
| CONSEJO PARA LA GERENCIA DE LOS RECURSOS | PMB 393 PO BOX 70344 | | | | SAN JUAN | PR | 00936-8344 | |
| CONSEJO PREV DE ACCIDENTES PR | PO BOX 364146 | | | | SAN JUAN | PR | 00936 | |
| CONSEJO PRO MEJORAMIENTO | HC 71 BOX 2129 | | | | NARANJITO | PR | 00719 | |
| CONSEJO PRO MEJORAMIENTO | PO BOX 411 | | | | NARANJITO | PR | 00719-9704 | |
| CONSEJO PRO MEJORAMIENTO | PO BOX 90232071 | | | | SAN JUAN | PR | 00719-9704 | |
| CONSEJO RENAL DE PUERTO RICO | P O BOX 10542 | | | | SAN JUAN | PR | 00922-0000 | |
| CONSEJO RENAL DE PUERTO RICO INC | 117 ELEAVOR ROOSELVELT OFICINA 100 A 1er PISO | | | | SAN JUAN | PR | 00918 | |
| CONSEJO RENAL DE PUERTO RICO INC | ELEONOR ROOSEVELT | OFICINA 100 A 1 ER PISO | | | SAN JUAN | PR | 00918 | |
| CONSEJO RENAL DE PUERTO RICO INC | PMB 504 150 | CAMINO LOS ROMEROS SUITE 5 | | | SAN JUAN | PR | 00926-7902 | |
| CONSEJO RESIDENTES LUIS LLORENS TORRES | RES LUIS LLORENS TORRES | EDF 80 APT 1519 | | | SAN JUAN | PR | 00913 | |
| CONSEJO RESIDENTES RES SAN MARTIN INC | OFICINA ADMINISTRATIVA C/O | CONSEJO RESIDENTES RES SAN MARTIN | | | SAN JUAN | PR | 00924 | |
| CONSEJO RESIDENTES SABALOS NUEVOS | RES SABALOS NUEVOS | EDIF 12 APTO 119 | | | MAYAGUEZ | PR | 00680 | |
| CONSEJO RESIDENTES SAN JUAN PARK II INC | SAN JUAN PARK II | APTO AA 404 | | | SAN JUAN | PR | 00909 | |
| CONSEJO RESTAURACION COMUNITARIA INC | 30 CALLE VILLAMIL | | | | SAN JUAN | PR | 00709 | |
| CONSEJO SEG VECINAL ST JUST L IGLESIAS | P O  BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| CONSEJO TITULARES ATLANTIC VIEW COURT | BO YEGUADA CARR 686 | | | | VEGA BAJA | PR | 00693 | |
| CONSEJO VECINAL ALTS DE TORRIMAR OESTE | ALT DE TORRIMAR | 11 20 CALLE 9 | | | GUAYNABO | PR | 00969 | |
| CONSEJO VECINAL VALENCIA | URB VALENCIA | 314 CALLE GERONA | | | SAN JUAN | PR | 00923 | |
| CONSEJO VIEQUES PRO NINOS IMPEDIDOS INC | PO BOX 368 | | | | VIEQUES | PR | 00765 | |
| CONSEPCION RAMOS, XAVIER | [ADDRESS ON FILE] | | | | | | | |
| CONSERVATION SOLUTION OF PR | 2100 OAKWOOD LANE | | | | DISTRIC HEIGHTS | MD | 20747 | |
| CONSERVATION SOLUTION OF PR | 2567 ASHBY STATION ROAD | | | | FRONT ROYAL | PR | 22630 | |
| CONSERVATORIO DE MUSICA | 951 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00907-3373 | |
| CONSERVATORIO DE MUSICA DE PUERTO RICO | 951 AVE. PONCE DE LEON | | | | SAN JUAN | PR | 00907-3373 | |
| CONSERVATORIO DE MUSICA DE PUERTO RICO | MIRAMAR | 951 AVE PONCE DE LEON | | | SAN JUAN | PR | 00907-3373 | |
| CONSJ DE TITULARES DEL COND JARD FRANCIA | 525 CALLE GUAYAMA Y FRANCIA | | | | SAN JUAN | PR | 00936 | |
| CONSOLAS AIR CONDITION SALES & SERVICES | 33 CALLE DR VIVES | | | | JUANA DIAZ | PR | 00795 | |
| CONSOLAS AIR CONDITION SALES & SERVICES | P O BOX 935 | | | | JUANA DIAZ | PR | 00795 | |
| CONSOLIDATED  PLASTIC CO INC | 8181 DARROW ROAD | | | | TWINSBURG | OH | 44087-2375 | |
| CONSOLIDATED BRANDS INC | P O BOX 19 5038 | HATO REY STATION | | | SAN JUAN | PR | 00919 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| CONSOLIDATED CARIBE TRADING | BERWIND SHOPP CENTER | AVE 65TH INFANTERIA | | | SAN JUAN | PR | 00924 | |
| CONSOLIDATED ELECTRICAL CONTRACTORS INC | PO BOX 7415 | | | | SAN JUAN | PR | 00916 | |
| CONSOLIDATED PIPE CO | PO BOX 366259 | | | | SAN JUAN | PR | 00936 | |
| CONSOLIDATED PRODUCTS INC | PO BOX 51532 | | | | TOA BAJA | PR | 00950-1532 | |
| Consolidated Waste Services | PO Box 366518 | | | | San Juan | PR | 00936 | |
| CONSOLIDATED WASTE SERVICES CORP | PO BOX 366518 | | | | SAN JUAN | PR | 00936-0000 | |
| CONSOLIDATING LEASING | CARR 693  KM 8.5 | 26 SUITE 1 | | | DORADO | PR | 00646 | |
| CONSORCIO COMUNITARIO DE SALUD | URB SANTA RITA | 112 AVE UNIVERSIDAD | | | SAN JUAN | PR | 00925 | |
| CONSORCIO DE CAGUAS GUAYAMA | PO BOX 8518 | | | | CAGUAS | PR | 00726 | |
| Consorcio de Recursos Universitarios | APARTADO 9000 DEPARTAMENTO DE SERVICIOS MEDICOS | | | | MAYAGUEZ | PR | 00681-9000 | |
| CONSORCIO DEL NORESTE | P O BOX 1750 | | | | RIO GRANDE | PR | 00745 | |
| CONSORCIO INMUNOLOGICO METRO ESTE INC | PO BOX 48 | 48 CALLE CEFERINO OSORIO | | | LOIZA | PR | 00772 | |
| CONSORCIO INMUNOLOGICO DEL NORESTE | PO BOX 787 | | | | FAJARDO | PR | 00738 | |
| CONSORCIO MANATI NORTE CENTRAL | PO BOX 3160 | | | | MANATI | PR | 00674 | |
| CONSORCIO REGION SUR DE PR | COND. BUENA VISTA | OFICINA 101 | | | PONCE | PR | 00732 | |
| CONSORCIO REGION SUR DE PR | PO BOX 10142 | | | | PONCE | PR | 00732 | |
| CONSORCIO SUR CENTRAL | P O BOX 193 | | | | SALINAS | PR | 00751 | |
| CONST CASHUAL HERNANDEZ / MUN SAN GERMAN | AVE UNIVERSIDAD INTERAMERICANA | APARTADO 85 | | | SAN GERMAN | PR | 00683 | |
| CONST CASHUAL HERNANDEZ / MUN SAN GERMAN | PO BOX 631 | | | | MARICAO | PR | 00606-0631 | |
| CONSTACIAS SANTIAGO PIMENTEL | VISTA MAR | 267 CALLE GRANADA | | | CAROLINA | PR | 00983 | |
| CONSTALDO M BUSH | 2 ENTERPRISES | | | | CEIBA | PR | 00735 | |
| CONSTANCIA COLON SANCHEZ | BDA POLVORIN | 42 CALLE 17 | | | CAYEY | PR | 00736 | |
| CONSTANCIA CRUZ MARRERO | [ADDRESS ON FILE] | | | | | | | |
| CONSTANCIA MENDEZ SERRANO | BO MARAVILLA NORTE | CARR 119 H 26 | | | LAS MARIA | PR | 00670-9008 | |
| CONSTANCIA RODRIGUEZ LUGO | [ADDRESS ON FILE] | | | | | | | |
| CONSTANCIA ROMAN CRUZ | PO BOX 9300128 | | | | SAN JUAN | PR | 00930 0128 | |
| CONSTANCIA SERVICE STATION TEXACO | 604 AVE CUATRO CALLES | | | | PONCE | PR | 00717-1900 | |
| CONSTANCIA SERVICE STATION TEXACO | URB CONSTANCIA | 358 CALLE B | | | PONCE | PR | 00731 | |
| CONSTANCIA TORRES RIVERA | URB VILLA DEL CARMEN | C 5 CALLE 5 | | | CIDRA | PR | 00739 | |
| CONSTANCIAS SANTIAGO PIMENTEL | VISTA MAR | 267 CALLE GRANADA | | | CAROLINA | PR | 00987 | |
| CONSTANT WAVES INSTRUMENTS SERVICES | P O BOX 2000 | | | | CANOVANAS | PR | 5014222 | |
| CONSTANZA GONZALEZ VELASCO | PO BOX 42003 ESTACION MINILLAS | | | | SAN JUAN | PR | 00940 | |
| CONSTANZA KRATSMAN MOLINARI | URB SAGRADO CORAZON | 1642 CALLE SANTA ANGELA | | | SAN JUAN | PR | 00926 | |
| CONSTANZA NAVAS GONZALEZ | 2 CALLE TANCA | | | | SAN JUAN | PR | 00901 | |
| CONSTITUTION LIFE INSURANCE COMPANY | P O BOX 4922 | | | | ORLANDO | FL | 32802-4955 | |
| CONSTRACTOR CASH AND CARRY | [ADDRESS ON FILE] | | | | | | | |
| CONSTRUCCION Y MANTENIMIENTO LOPEZ SOLER | PO BOX 1331 | | | | QUEBRADILLAS | PR | 00678 | |
| CONSTRUCCIONES APONTE INC | PO BOX 361989 | | | | SAN JUAN | PR | 00936-1989 | |
| CONSTRUCCIONES ELY | P O BOX 2061 | | | | OROCOVIS | PR | 00720 | |
| CONSTRUCCIONES JFM INC | 2167 CALLE LOIZA | | | | SAN JUAN | PR | 00913-4512 | |
| CONSTRUCCIONES JOSE CARRO , S . E . | P. O. BOX 800508  COTO LAUREL | | | | PONCE | PR | 00780-0508 | |
| CONSTRUCCIONES JOSE CARRO S E | PO BOX 508 | | | | COTO LAUREL | PR | 00780 | |
| CONSTRUCCIONES JOSE CARRO S E | PO BOX 508 | | | | PONCE | PR | 00780 | |
| CONSTRUCCIONES LOPEZ & LOPEZ | PO BOX 152 | | | | LARES | PR | 00669-0000 | |
| CONSTRUCCIONES MATEYES INC | PO BOX 1332 | | | | CIALES | PR | 00638 | |
| CONSTRUCCIONES MEDINA MIRANDA | 94 ALTURAS DEL MAR | | | | ISABELA | PR | 00662 | |
| CONSTRUCCIONES ROALCA S E | P O BOX 363483 | | | | SAN JUAN | PR | 00936 | |
| CONSTRUCCIONES ROALCA S E | SEC. PRIM. INSTANCIA SALA SUPERIOR SJ | PO BOX 191879 | | | SAN JUAN | PR | 00919-1879 | |
| CONSTRUCCIONES ROALCA S E | URB SANTIAGO IGLESIAS | 1762 AVE FRANCISCO PAZ GRANELA | | | SAN JUAN | PR | 00921 | |
| CONSTRUCCIONES ROALCA S E | URB STGO IGLESIAS | AVE FRANCISCO PAZ GRANELA 1762 | | | SAN JUAN | PR | 00921 | |
| CONSTRUCCIONES SOTO | 526 CALLE PLATINO | | | | MOCA | PR | 00676 | |
| CONSTRUCCIONES SOTO | HC 02 BOX 133182 | | | | MOCA | PR | 00676-9882 | |
| CONSTRUCCIONES TITOS | PO BOX 1631 | | | | MOROVIS | PR | 00687-1631 | |
| CONSTRUCION  Y MANTENIMIENTO LOPEZ SOLER | P O BOX 1331 | | | | QUEBRADILLAS | PR | 00678 | |
| CONSTRUCCION CONTRERAS | ILA BUILDING SUITE 401 | AVE KENNEDY | | | SAN JUAN | PR | 00908 | |
| CONSTRUCTION & ENVIRONMENTAL MANAGEMENT | PO BOX 036 | | | | BAYAMON | PR | 00960-0036 | |
| CONSTRUCTION DESIGNER | P O BOX 52166 | | | | SAN JUAN | PR | 00950 | |
| CONSTRUCTION ENGINEERING INC | URB LAS LOMAS | 803 AVE SAN PATRICIO | | | SAN JUAN | PR | 00921 | |
| CONSTRUCTION MAG CONSULTANT GROUP INC | 268 PONCE DE LEON AVE | SUITE 1106 | | | SAN JUAN | PR | 00918 | |
| CONSTRUCTION MAINTENANCE | 363 LA RAMBLA DRAWER MARGINAL 301C | | | | PONCE | PR | 00731 | |
| CONSTRUCTION MAINTENANCE | P O BOX 2111 | | | | SAN JUAN | PR | 00902 | |
| CONSTRUCTION MANAGEMENT& PLANNING INST | PO BOX 29348 | | | | SAN JUAN | PR | 00929-1348 | |
| CONSTRUCTION SOLUTION GROUP CORP | AVE RAFAEL CORDERO | PMB 700-200 SUITE 140 | | | CAGUAS | PR | 00725 | |
| CONSTRUCTION TECH.LAB. INC. SEC SOC INC | 5420 OLD ORCHARD RD | | | | SKOKIE | IL | 60077-1030 | |
| CONSTRUCTION TECHNOLOGY LABORATORY INC | 5420 OLD ORCHARD RD | | | | SKOKIE | IL | 60071030 | |
| CONSTRUCTIONS & SERVICES INC | PO BOX 4311 | | | | BAYAMON | PR | 00958 | |
| CONSTRUCTORES DEL ESTE S E | PO BOX 1232 | | | | LAS PIEDRAS | PR | 00771-1232 | |
| CONSTRUCTOR CASH & CARRY INC | 279 CALLE POST S | | | | MAYAGUEZ | PR | 00680 | |
| CONSTRUCTORA 2000 | PO BOX 1383 | | | | CIALES | PR | 00638 | |
| CONSTRUCTORA 2004 | PO BOX 364691 | | | | SAN JUAN | PR | 00936-4691 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| CONSTRUCTORA AGUILEON | P O BOX 2374 | | | | ARECIBO | PR | 00613 | |
| CONSTRUCTORA ARGO INC | PO BOX 3497 | | | | CAROLINA | PR | 00984 | |
| CONSTRUCTORA ASI INC | PO BOX 672 | | | | PONCE | PR | 00677 | |
| CONSTRUCTORA C D H | URB JARDINES DEL CARIBE | R 3 CALLE 23 | | | PONCE | PR | 00731 | |
| CONSTRUCTORA C J & M INC | BOX 1410 | | | | AGUADA | PR | 00602 | |
| CONSTRUCTORA CAMPO RICO INC | P O BOX 29074 | | | | SAN JUAN | PR | 00929-0074 | |
| CONSTRUCTORA CAYEY INC | PO BOX 6400 SUITE 353 | | | | CAYEY | PR | 00737 | |
| CONSTRUCTORA CDH INC | PASEO DEL SUR PLAZA SUITE 7 | 291 BO VALLAS TORRES | | | MERCEDITA | PR | 00715 | |
| CONSTRUCTORA CDT INC / BCO SANTANDER P R | CALLE DEGETAU Y CARRION MADURO | | | | JUANA DIAZ | PR | 00795 | |
| CONSTRUCTORA CDT INC / BCO SANTANDER P R | HC01 BOX 6120 | | | | JUAN DIAZ | PR | 00795 | |
| CONSTRUCTORA DE AGUADA | PO BOX 5020 SUITE 729 A | | | | AGUADA | PR | 00602 | |
| CONSTRUCTORA DE AGUADA | PO BOX 9000 SUITE 729 | | | | AGUADA | PR | 00602 | |
| CONSTRUCTORA DE HATO REY | P O BOX 364226 | | | | SAN JUAN | PR | 00936-4226 | |
| CONSTRUCTORA DEL CENTRO | PO BOX 688 | | | | CIALES | PR | 00638 | |
| CONSTRUCTORA DEL GUAYABAL INC | BERWIND ESTATES | J 7 CALLE 9 | | | SAN JUAN | PR | 00924 | |
| CONSTRUCTORA DEL NORTE INC | PO BOX 750 | | | | CAMUY | PR | 00627 | |
| CONSTRUCTORA DEL RIO ENCANTADO | PO BOX 1164 | | | | FLORIDA | PR | 00650 | |
| CONSTRUCTORA DEL VALLE | HC 20 BOX 26430 | | | | SAN LORENZO | PR | 00754 | |
| CONSTRUCTORA DORTA RODRIGUEZ S | P O BOX 140388 | | | | ARECIBO | PR | 00614 | |
| CONSTRUCTORA E V L | HC 03 BOX 32215 | | | | AGUADA | PR | 00602 | |
| CONSTRUCTORA EL ALBA INC | PO BOX 561 | | | | PUNTA SANTIAGO | PR | 00741 | |
| CONSTRUCTORA ENGINEERING | LAS LOMAS | 803 AVE SAN PATRICIO | | | SAN JUAN | PR | 00921 | |
| CONSTRUCTORA FORTIS INC | PO BOX 2125 | | | | OROCOVIS | PR | 00720 | |
| CONSTRUCTORA GREVIC INC | PO BOX 1516 | | | | VILLALBA | PR | 00766 | |
| CONSTRUCTORA GUARICO | PO BOX 940 | | | | VEGA BAJA | PR | 00694 | |
| CONSTRUCTORA H MASSOL | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| CONSTRUCTORA HARTMANN S E | URB CROWN HILLS | 138 AVE WISTOWN CHURCHILL | | | SAN JUAN | PR | 00926-6023 | |
| CONSTRUCTORA I MELENDEZ INC | 14 CALLE BETANCES | | | | SANTA ISABEL | PR | 00757-2632 | |
| CONSTRUCTORA I MELENDEZ INC | P O BOX 848 | | | | SANTA ISABEL | PR | 00757 | |
| CONSTRUCTORA INTER SE | PO BOX 29642 | | | | SAN JUAN | PR | 00929 | |
| CONSTRUCTORA INTER SE | PO BOX 5245 | | | | CAGUAS | PR | 00984 | |
| CONSTRUCTORA IRIZARRY | PO BOX 450 | | | | LAS MARIAS | PR | 00670 | |
| CONSTRUCTORA J C INC | P O BOX 1456 | | | | JAYUYA | PR | 00664 | |
| CONSTRUCTORA J L C | P O BOX 51439 | | | | TOA BAJA | PR | 00950 | |
| CONSTRUCTORA LA PICA INC | P O BOX 1462 | | | | JAYUYA | PR | 00664 | |
| CONSTRUCTORA LAS AMERICAS | APARTADO 11224 | | | | SAN JUAN | PR | 0009102324 | |
| CONSTRUCTORA MAR | URB BOSQUE DE LAS PALAS | 126 CALLE COCO PLUMOSO AA 15 | | | BAYAMON | PR | 00956-9247 | |
| CONSTRUCTORA MELENDEZ | 14 CALLE BETANCES ALTOS | | | | SANTA ISABEL | PR | 00757 | |
| CONSTRUCTORA MINILLAS | PO BOX 2302 | | | | BAYAMON | PR | 00960 | |
| CONSTRUCTORA MOLINA | P O BOX 1015 | | | | VIEQUEZ | PR | 00765 | |
| CONSTRUCTORA NABORIA INC | PO BOX 191394 | | | | SAN JUAN | PR | 00919 | |
| CONSTRUCTORA NABORIA, INC. | P O BOX 191394 | | | | | PR | 00927 | |
| CONSTRUCTORA NIEVES INC | HC 71 BOX 2121 | | | | NARANJITO | PR | 00719 | |
| CONSTRUCTORA ORAMA INC | HC 2 BOX 6262 | | | | JAYUYA | PR | 00664 | |
| CONSTRUCTORA ORAMA INC | PO BOX 363 | | | | JAYUYA | PR | 00664 | |
| CONSTRUCTORA ORAMA S E | PO BOX 363 | | | | JAYUYA | PR | 00664-0363 | |
| CONSTRUCTORA ORTIZ ORTIZ INC | PO BOX 1419 | | | | COAMO | PR | 00769 | |
| CONSTRUCTORA OSORIO | P O BOX  232 | | | | COAMO | PR | 00769 | |
| CONSTRUCTORA PRMD INC | PO BOX 20868 | | | | SAN JUAN | PR | 00928 | |
| CONSTRUCTORA PRORAMA INC | P O BOX 363 | | | | JAYUYA | PR | 00664 | |
| CONSTRUCTORA R S | P O BOX 7000 | SUITE 008 | | | SAN SEBASTIAN | PR | 00685 | |
| CONSTRUCTORA R S INC | HC 73 BOX 6043 | | | | NARANJITO | PR | 00719 | |
| CONSTRUCTORA R.T.G. | P.O. BOX 982 | | | | CAMUY | PR | 00936 | |
| CONSTRUCTORA REYNALDO | URB VALLE CERRO GORDO | P 5 CALLE DIAMANTE | | | BAYAMON | PR | 00957 | |
| CONSTRUCTORA RICHIE INC | HC 02 BOX 6975 | | | | JAYUYA | PR | 00664 | |
| CONSTRUCTORA ROALCA, S.E. | PAZ GRANELA 1762 URB. SANTIAGO IGLESIA | | | | SAN JUAN | PR | 00921-0000 | |
| CONSTRUCTORA RODRIGUEZ | VILLA GRILLASCA I 20 B | | | | PONCE | PR | 00731 | |
| CONSTRUCTORA ROSADO | PO BOX 614 | | | | JAYUYA | PR | 00664 | |
| CONSTRUCTORA SALTOS | PO BOX 834 | | | | OROCOVIS | PR | 00720 | |
| CONSTRUCTORA SAN  GERARDO | P O BOX 1380 | | | | GURABO | PR | 00778 | |
| CONSTRUCTORA SAN ANDRES INC | PO BOX 58 | | | | COMERIO | PR | 00782 | |
| CONSTRUCTORA SANCHEZ & SANCHEZ | PO BOX 1925 | | | | COAMO | PR | 00769 | |
| CONSTRUCTORA SANTIAGO | PO BOX 364925 | | | | SAN JUAN | PR | 00936 | |
| CONSTRUCTORA SANTIAGO CORP | PO BOX 364925 | | | | SAN JUAN | PR | 00936 | |
| CONSTRUCTORA SM SE | URB HACIENDA LA ARBOLEDA | 10 CALLE ARBOLEDA | | | VEGA BAJA | PR | 00693 | |
| CONSTRUCTORA SOMOS INC | MARINA STA | PO BOX 6467 | | | MAYAGUEZ | PR | 00681 | |
| CONSTRUCTORA VARGAS LUIS INC | PO BOX 1673 | | | | YAUCO | PR | 00698 | |
| CONSTRUCTORA WF INC | 301C SUITE 358 AVE TITO CASTRO | | | | PONCE | PR | 00731 | |
| CONSTRUCTORA WF INC | PO BOX 729 | | | | COTO LAUREL | PR | 00780-0729 | |
| CONSTRUCTORES Y EBANISTERIA OROCOVIX | BO BOTIJAS 2 | P O BOX 959 | | | OROCOVIS | PR | 00720 | |
| CONSTRUCTORES ASOCIADOS P R INC | P O BOX 3814 | | | | CAROLINA | PR | 00984-3814 | |
| CONSTRUCTORES DEL ESTE , S.E. | P. O. BOX 1232 | | | | LAS PIEDRAS | PR | 00771-0000 | |
| CONSTRUCTORA URBE INC | MEC 222 S 8  AVE ESMERALDA | | | | GUAYNABO | PR | 00969 | |
| CONSTRUYENDO LA FAMILIA EN PAZ | URB PEREZ MORRIS | 21 CALLE MAYAGUEZ | | | SAN JUAN | PR | 00917-4917 | |
| CONSTUCTORA ANALAN | PO BOX 367 | | | | JAYUYA | PR | 00664 | |
| CONSEGRA CORIANO, CYNTHIA | [ADDRESS ON FILE] | | | | | | | |
| CONSUELO  ROLON  ROSARIO | URB VILLA PRADES | 851 LUIS R MIRANDA | | | SAN  JUAN | PR | 00924 | |
| CONSUELO BABILONIA | [ADDRESS ON FILE] | | | | | | | |
| CONSUELO CARRERO RAMOS | 3 URB FLAMBOYAN | | | | AGUADA | PR | 00602 | |
| CONSUELO CASTRO MELENDEZ | PO BOX 22530 | | | | SAN JUAN | PR | 00931 | |
| CONSUELO COLBERG PEREZ | URB VILLA NEVAREZ | 1035 CALLE 18 | | | SAN JUAN | PR | 00927 | |
| CONSUELO DE JESUS MALDONADO | RES LA CEIBA | 7 APT 68 | | | PONCE | PR | 00731 | |
| CONSUELO DEL VALLE ROMAN | [ADDRESS ON FILE] | | | | | | | |
| CONSUELO E RIVERA PADILLA | URB DEL CARMEN | 3010 PASEO SAURY | | | PONCE | PR | 00716-2249 | |
| CONSUELO GONZALEZ DELGADO | LEVITTOWN | 1215 PASEO DONCELLA | | | TOA BAJA | PR | 00949 | |
| CONSUELO GOTAY TORRES | URB BAHIA | 54 CALLE OCEAN DR E | | | CATANO | PR | 00962 | |
| CONSUELO H ABRILES ARCE | SAN PATRICIO CHALETS | J 11 AVE SAN PATRICIO APT 9 | | | GUAYNABO | PR | 00968 | |

Case:17-03283-LTS   Doc#:1817-1   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(i) Page 524 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CONSUELO IRIZARRY RAMIREZ | P O BOX 1374 | | | | SAN GERMAN | PR | 00683 | |
| CONSUELO LUGO MARTINEZ | SECTOR LA PODEROSA INT | CALLE LUNA ABAJO | | | SAN GERMAN | PR | 00676 | |
| CONSUELO MALDONADO | HC 2 BUZON 4213 | | | | LUQUILLO | PR | 00773 | |
| CONSUELO MALDONADO RIVERA | [ADDRESS ON FILE] | | | | | | | |
| CONSUELO MARRERO MONTALVO | HC 02 BOX 22113 | | | | MAYAGUEZ | PR | 00680 | |
| CONSUELO MELENDEZ CARRASQUILLO | [ADDRESS ON FILE] | | | | | | | |
| CONSUELO MORALES ROSARIO | [ADDRESS ON FILE] | | | | | | | |
| CONSUELO OLIVERA CRUZ | 104 LA MORENITA | | | | BAYAMON | PR | 00956 | |
| CONSUELO ORTIZ GARCIA | COM MIRAMAR | 831-54 CALLE DALIA | | | GUAYAMA | PR | 00784 | |
| CONSUELO OVALLE DE LEON | REP SEVILLA | 727 CALLE MOZART | | | SAN JUAN | PR | 00924 | |
| CONSUELO QUEZADA VILORIA | [ADDRESS ON FILE] | | | | | | | |
| CONSUELO RAMOS FUENTES | URB BELMONTE | 56 CALLE PAVIA | | | MAYAGUEZ | PR | 00680 | |
| CONSUELO REVUELTA INSURANCE BROKERS | PO BOX 40168 | | | | SAN JUAN | PR | 00940-0168 | |
| CONSUELO RIVERA AFANADOR | ISLOTE II CASA 195 | | | | ARECIBO | PR | 00612 | |
| CONSUELO RODRIGUEZ BAEZ | [ADDRESS ON FILE] | | | | | | | |
| CONSUELO RODRIGUEZ PEREZ | PARC CASTILLO | BOX C 62 CALLE CUPEY | | | MAYAGUEZ | PR | 00680 | |
| CONSUELO ROMAN ROMAN | [ADDRESS ON FILE] | | | | | | | |
| CONSUELO ROSARIO | [ADDRESS ON FILE] | | | | | | | |
| CONSUELO SALINAS VALENTIN | PO BOX 688 | | | | MOCA | PR | 00676-0688 | |
| CONSUELO SOLDEVILA PICO | [ADDRESS ON FILE] | | | | | | | |
| CONSUELO TAVAREZ ROBLES | BOX 52 7743 | CALLE DEL CARMEN | | | SABANA SECA | PR | 00952 | |
| CONSUELO TIRADO RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| CONSUELO TORRES BURGOS | 258 CALLE LUNA APT 1 C | | | | SAN JUAN | PR | 00901 | |
| CONSUELO TORRES CRUZ | PO BOX 409 | | | | PUNTA SANTIAGO | PR | 00741 | |
| CONSUELO VERA NEGRON | [ADDRESS ON FILE] | | | | | | | |
| CONSUELO VERA NEGRON | [ADDRESS ON FILE] | | | | | | | |
| CONSULTEC | 1866 AVE FERNANDEZ JUNCOS | | | | SAN JUAN | PR | 00909-3008 | |
| CONSULTEC | 376 CALLE CESAR GONZALEZ | | | | SAN JUAN | PR | 00918 | |
| CONSULTEC CONSTRUCTION CORP | PO BOX 8627 | | | | HUMACAO | PR | 00792 | |
| CONSULTING & GENERAL MANAGEMENT, LLC | CIUDAD JARDIN III | 102 REINA DE LAS FLORES | | | TOA ALTA | PR | 00953 | |
| CONSULTING BY SANDRA TOVAV INC | PO BOX 795 | | | | AGUADILLA | PR | 00690 | |
| CONSULTING CORPORATION | PO BOX 70250 SUITE 342 | | | | SAN JUAN | PR | 00936-8250 | |
| CONSULTING PSYCHOLOGISTS PRESS INC | 3803 E BAYSHORE ROAD | | | | PALO ALTO | CA | 94303 | |
| CONSULTING RESOURCES GROUP INC | CENTRO INT MERCADEO | EDIF 90 CARR 165 | TORRE II SUITE 406 | | GUAYNABO | PR | 00968-8058 | |
| CONSULTING RESOURCES GROUP INC | PO BOX 192615 | | | | SAN JUAN | PR | 00919-2615 | |
| CONSULTIVA INTERNACIONAL INC | 273 PONCE DE LEON AVE SUITE 1201 | | | | SAN JUAN | PR | 00917 | |
| CONSULTOR RUFINO RODRIGUEZ C S P | PO BOX 7757 | | | | CAROLINA | PR | 00986 | |
| CONSULTORES CONDUCTA HUMANA AMB SOCIAL | PO BOX 4956 STE 1192 | | | | CAGUAS | PR | 00726 | |
| CONSULTORES EDUCATIVOS AMBIENTALES | PO BOX 8747 | | | | HUMACAO | PR | 00792 | |
| CONSULTORES EN CONDUCTA HUMANA INC | PO  BOX 4373 | | | | SAN JUAN | PR | 00919 | |
| CONSULTORES OFTALMICOS DEL SUR INC | EDIF PARRAS | 2225 PONCE BY PASS SUITE 802 | | | PONCE | PR | 00717 | |
| CONSULTORES OPTOMETRICO SAN GERMAN CSP | 89 CALLE LUNA | | | | SAN GERMAN | PR | 00683 | |
| CONSULTORIAS NAED CORP | 1406 AVE FERNANDEZ JUNCOS | PDA 20 | | | SAN JUAN | PR | 00910 | |
| CONSULTORIAS NAED CORP | EXT O'NEILL | I 20 CALLE C 2 | | | MANATI | PR | 00674 | |
| CONSULTORIO DE MEDICINA INTERNA O S P | PO BOX 7000 | | | | SAN SEBASTIAN | PR | 00685 | |
| CONSULTORIO VETERINARIO SAN CLAUDIO | URB TULIPAN | 460 CARR 845 | | | SAN JUAN | PR | 00926 | |
| CONSUMER EDUCATION | 295 MAIN STREET | SUITE 200 | | | MADISON | NJ | 07940-2369 | |
| CONSUMER PROGRAMS INCORPORATED | 1706 WASHINGTON AVE | | | | ST LOUIS | MI | 63103 | |
| CONSUMER REPORTS | PO BOX 2607 | | | | BOULDER | CO | 80322 | |
| CONSUMER REPORTS | PO BOX 52148 | | | | BOULDER | CO | 80321 | |
| CONSUMERS INTERNATIONAL | LAS HORTENSIAS 2371 PROVIDENCIA | | | | SANTIAGO | | 00000 | |
| CONT DEMOLITION & RECYCLING CORP | P O BOX 11761 | | | | SAN JUAN | PR | 00922 | |
| CONT SOBRE INGRESO | INTERNAL REVENUE SERV CENTER | | | | PHILADELPHIA | PA | 19255 | |
| CONT SOBRE INGRESO | PO BOX 365038 | | | | SAN JUAN | PR | 00936 | |
| CONTACTO VISUAL | 64 BETANCES | | | | AGUADILLA | PR | 00603 | |
| CONTACTO VISUAL | P O BOX 1053 | | | | AGUADILLA | PR | 00605 | |
| CONTE GORGAS, YAZMIN | [ADDRESS ON FILE] | | | | | | | |
| CONTEMPO CASUAL INC | 26972 BURBANK | | | | FOOTHILL RANCH | CA | 92610 | |
| CONTES BELTRAN, CRUZ M. | [ADDRESS ON FILE] | | | | | | | |
| CONTES SANTIAGO, MARIBEL | [ADDRESS ON FILE] | | | | | | | |
| CONTINENTAL AIR CONDITIONING | URB LAS CUMBRES | 580 CALLE GARFIELD | | | SAN JUAN | PR | 00926 | |
| CONTINENTAL AIRLINES INC | PO BOX 4607 | | | | HOUSTON | TX | 77210 4607 | |
| CONTINENTAL ASSURANCE COMPANY | CNA PLAZA 22 SOUTH | | | | CHICAGO | IL | 60685 | |
| CONTINENTAL BUSSINESS MACHINE CORP | A 201 AVE ARTERIAL HOSTOS GALERIA 1 | LOCAL 9 | | | SAN JUAN | PR | 00918 | |
| CONTINENTAL BUSSINESS MACHINE CORP | P O BOX 193848 | | | | SAN JUAN | PR | 00919-3848 | |
| CONTINENTAL BUSSINESS MACHINE CORP. | A-201 AVE ARTERIAL HOSTOS GALERIA 1 | LOCAL 9 | | | SAN JUAN | PR | 00918 | |
| CONTINENTAL CARIBBEAN CONTAINER | PO BOX 8129 | | | | CAGUAS | PR | 00729 | |
| CONTINENTAL CASUALTY CO | CNA PLAZA 95 | | | | CHICAGO | IL | 60685 | |
| CONTINENTAL CLAIN SERVICE | PO BOX 191923 | | | | SAN JUAN | PR | 00919 | |
| CONTINENTAL DESIGNS BLIND CORP | P O BOX 4058 | | | | SAN JUAN | PR | 00919 | |
| CONTINENTAL ELECTRIC SERVICES | P O BOX 942 | | | | TOA BAJA | PR | 00951 | |
| CONTINENTAL ELECTRICAL & GENERAL CONTRUC | PO BOX 140517 | | | | ARECIBO | PR | 00614 | |
| CONTINENTAL ELEVATOR SERV | PO BOX 29580 | | | | SAN JUAN | PR | 00929 | |
| CONTINENTAL ENGINEERING | PO BOX 10341 | | | | SAN JUAN | PR | 00922 | |
| CONTINENTAL ENGINEERING | P O BOX 11906 | | | | SAN JUAN | PR | 00922-1906 | |
| CONTINENTAL FRAMES | 215 CALLE GUAYAMA | | | | SAN JUAN | PR | 00917 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CONTINENTAL HEALTH & ENV CONSULTING CORP | PO BOX 4114 | | | | BAYAMON | PR | 00958 | |
| CONTINENTAL INSURANCE COMPANY | PO BOX 363507 | | | | SAN JUAN | PR | 00936-3507 | |
| CONTINENTAL LORD TELECOM INC. | PO BOX 363408 | | | | SAN JUAN | PR | 00936 | |
| CONTINENTAL MARINE | PO BOX 3131 | | | | SAN JUAN | PR | 00936 | |
| CONTINENTAL PRESS INC | 520 E BAINBRIDGE ST | | | | ELIZABETHTOWN | PA | 17022 | |
| CONTINENTAL PRESS INC | PO BOX 3531 | | | | GUAYNABO | PR | 00970 | |
| CONTINENTAL PROSTHESTIC LABORATORIES | PO BOX 1643 | | | | YAUCO | PR | 00698-1643 | |
| CONTINENTAL SUPPLIES INC | PO BOX 29052 | | | | SAN JUAN | PR | 00929 | |
| CONTINENTAL TENNIS & BEACH RESORT CORP | PO BOX 9906 | | | | SAN JUAN | PR | 00908 | |
| CONTINENTAL TRAVELS | 268  PONCE DE LEON  AVE SUITE 705 | | | | SAN JUAN | PR | 00918 | |
| CONTINIUM HEALTHCARE ADVISOR INC | 7 CALLE DEL CARMEN | | | | FAJARDO | PR | 00738 | |
| CONTINUING EDUCATION WIZARD | 374 LAMAR ST. | | | | HATO REY | PR | 00918-0000 | |
| CONTORNOS CARIBENOS | PO BOX 4173 | | | | SAN JUAN | PR | 00902 | |
| CONTRACT DESIGNS MANAGEMENT | 305 AVE FD ROOSEVELT | | | | SAN JUAN | PR | 00919 | |
| CONTRACT DESING MANAGEMENT INC. | AVE. MUNOZ RIVERA | #81 LOCAL 1-B | | | SAN JUAN | PR | 00918 | |
| CONTRACT DISGN MANAGMENT INC. | 305 AVE. ROSEVELT | | | | HATO REY | PR | 00919-0000 | |
| CONTRACTOR CASH AND CARRY INC | 279 CALLE POST SUR | | | | MAYAGUEZ | PR | 00680 | |
| CONTRACTORS  HOME STORE | P O BOX 232 | | | | MOCA | PR | 00676-0232 | |
| CONTRATISTA  MILLENIUM  CORP | PO BOX 11931 | CAPARRA HEIGHTS  STATION | | | SAN  JAUN | PR | 00922 | |
| CONTRERA CABRAL, FELICIA | [ADDRESS ON FILE] | | | | | | | |
| CONTRERAS CALDERON, SHERRI | [ADDRESS ON FILE] | | | | | | | |
| CONTRERAS CUEVAS, AIDE | [ADDRESS ON FILE] | | | | | | | |
| CONTRERAS GARCIA, DARIALMA | [ADDRESS ON FILE] | | | | | | | |
| CONTRERAS GARCIA, RUBEN F | [ADDRESS ON FILE] | | | | | | | |
| CONTRERAS GOMEZ, CEIDY | [ADDRESS ON FILE] | | | | | | | |
| CONTRERAS LAUREANO, IVETTE | [ADDRESS ON FILE] | | | | | | | |
| CONTRERAS LAUREANO, IVETTE | [ADDRESS ON FILE] | | | | | | | |
| CONTRERAS MARQUEZ, HECTOR X | [ADDRESS ON FILE] | | | | | | | |
| CONTRERAS MASSA, JOANELIS | [ADDRESS ON FILE] | | | | | | | |
| CONTRERAS MORALES, DALISHA | [ADDRESS ON FILE] | | | | | | | |
| CONTRERAS OCASIO, DAMARIS | [ADDRESS ON FILE] | | | | | | | |
| CONTRERAS OJEDA, NEURIS | [ADDRESS ON FILE] | | | | | | | |
| CONTRERAS PEROZO, SUNEIDY R | [ADDRESS ON FILE] | | | | | | | |
| CONTRERAS RAMIREZ, MARLENE | [ADDRESS ON FILE] | | | | | | | |
| CONTRERAS RAMOS, KELVIN | [ADDRESS ON FILE] | | | | | | | |
| CONTRERAS, JULIO A | [ADDRESS ON FILE] | | | | | | | |
| CONTROL CLEANING | PO BOX 6762 | | | | BAYAMON | PR | 00960 | |
| CONTROL DESPERDICIOS SOLIDOS | PO BOX 549 | | | | CAGUAS | PR | 00726 | |
| CONTROL HAIR STYLING | 8 SANTUARIO RODRIGUEZ | | | | YABUCOA | PR | 00767 | |
| CONTRUCTORA DEL VIVI INC | HC 02 BOX 6103 | | | | UTUADO | PR | 00641 | |
| CONTRUCTORA DIROVI CORP | CALLE LUIS MUNOZ RIVERA #71 | | | | YABUCOA | PR | 00767 | |
| CONTRUCTORA T C CORP | PMB 184 P O BOX 7886 | | | | GUAYNABO | PR | 00970-7886 | |
| CONTRUCTURA CORTIJO | HC-01  BOX 29030   PMB  336 | | | | CAGUAS | | 00725 | |
| CONUCO CORP POR FRANCIS PEREZ A/C | BANCO SANTANDER | 65 INF NO 10 SUR | | | LAJAS | PR | 00667 | |
| CONV STORAGE WAREHOUSE & SERVICE CORP | P O BOX 361354 | | | | SAN JUAN | PR | 00936  1354 | |
| CONVATEC | PMB 303 PO BOX 70344 | | | | SAN JUAN | PR | 00936-8344 | |
| CONVENIENCE SERVICE | PO BOX 4985 | | | | CAGUAS | PR | 00726-4985 | |
| CONVERGENCE SERVICES INC | 1215 CAMERON STREET | | | | ALEXANDRIA | VA | 22314 | |
| COOKIE HAIR SUPPLY | HC 04 BOX 13830 | | | | MOCA | PR | 00676 | |
| COOKIE ROMERO  REAL ESTATE | P O BOX 1519 | | | | VIEQUES | PR | 00765 | |
| COOL AUTO RADIATOR | 328 CALLE VILLA | | | | PONCE | PR | 00731 | |
| COOL BREEZE AIR CONDITIONING | SANTA ROSA UNIT | PO BOX 6658 | | | BAYAMON | PR | 00960 | |
| COOL TECH AIR CONDITION | URB BARALT | 1 8 AVE PRINCIPAL | | | FAJARDO | PR | 00738 | |
| COOP  A/C  DE JUANA DIAZ | 113 CALLE COMERIO | | | | JUANA DIAZ | PR | 00795 | |
| COOP  A/C  DE JUANA DIAZ | APARTADO 1439 | | | | JUANA DIAZ | PR | 00795-1439 | |
| COOP A / C AGUADILLA | PO BOX 541 | | | | AGUADILLA | PR | 00605 | |
| COOP A / C DE LA CASA DEL TRABAJADOR | PO BOX 195540 | | | | SAN JUAN | PR | 00919-5540 | |
| COOP A / C UNION TRABAJADORES IND. PR | PO BOX 22014 | UPR STATION | | | SAN JUAN | PR | 00931-2014 | |
| COOP A C | PO BOX 11398 MINILLAS STATION | | | | SAN JUAN | PR | 00910 | |
| COOP A ROSA | HC 01 BOX 9087 | | | | TOA BAJA | PR | 00914 9715 | |
| COOP A/C AAA | EDIFICIO AAA | 604 AVE BARBOSA | | | SAN JUAN | PR | 00918 | |
| COOP A/C COMUNAL DE DORADO DORA COOP | PO BOX 643 | | | | DORADO | PR | 00646 | |
| COOP A/C COMUNAL OFICIALES CUSTODIA PR | URB REPARTO METROPOLITANO | 1100 CALLE 54 SE | | | SAN JUAN | PR | 00921-2731 | |
| COOP A/C DE AGUADA | PO BOX 543 | | | | AGUADA | PR | 00602-0543 | |
| COOP A/C DE AGUADILLA | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| COOP A/C DE CABO ROJO | P O BOX 99 | | | | CABO ROJO | PR | 00623 | |
| COOP A/C DE FLORIDA | P O BOX 1162 | | | | FLORIDA | PR | 00650-1162 | |
| COOP A/C DE GUAYNABO | PO BOX 1299 | | | | GUAYNABO | PR | 00970-1299 | |
| COOP A/C DE LOS EMPLEADOS DE LA A.E.E. | 1058 AVENIDA PONCE DE LEON | | | | SAN JUAN | PR | 00908 | |
| COOP A/C DE SALINAS | PO BOX 1169 | | | | SALINAS | PR | 00751 | |
| COOP A/C DEL VALENCIANO | PO BOX 1510 | | | | JUNCOS | PR | 00777 | |
| COOP A/C DEPTO AGRICULTURA PR | P O BOX 13583 | | | | SAN JUAN | PR | 00908-3583 | |
| COOP A/C EMPL DPTO DE LA VIVIENDA | P O BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| COOP A/C EMPLEADOS DE CENTRO MEDICOS | PO BOX 2129 | | | | SAN JUAN | PR | 00922-2129 | |
| COOP A/C EMPLEADOS DEL CENTRO MEDICO | PO BOX 2129 | | | | SAN JUAN | PR | 00922-2129 | |
| COOP A/C EMPLEADOS MUN GUAYNABO | PO BOX 1118 | | | | GUAYNABO | PR | 00970-1118 | |
| COOP A/C FAMILIAR PROGRESISTA | 479 AVENIDA DE DIEGO | PUERTO NUEVO | | | SAN JUA | PR | 00920 | |
| COOP A/C ISABELA | P O BOX 552 | | | | ISABELA | PR | 00662 | |
| COOP A/C JESUS OBRERO | PMB 159 HC 01 BOX 29030 | | | | CAGUAS | PR | 00725-8900 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| COOP A/C LA MERCED | PO BOX 1294 | | | | SAN LORENZO | PR | 00754-1294 | |
| COOP A/C LAS PIEDRAS | P O BOX 414 | | | | LAS PIEDRAS | PR | 00771 | |
| COOP A/C MANUEL ZENO GANDIA | PO BOX 1865 | | | | ARECIBO | PR | 00613 | |
| COOP A/C MAUNABO | C/O MIGUEL A GONZALEZ | PO BOX 21414 | | | SAN JUAN | PR | 00928-1414 | |
| COOP A/C MAUNABO | PO BOX 127 | | | | MAUNABO | PR | 00707-0127 | |
| COOP A/C MAYAGUEZ | 52 DR BASORA | ESQ SANTIAGO R PALMER | | | MAYAGUEZ | PR | 00680 | |
| COOP A/C MAYAGUEZ | PO BOX 416 | | | | MAYAGUEZ | PR | 00680 | |
| COOP A/C METODISTAS UNIDOS DE PR | PO BOX 21876 | | | | SAN JUAN | PR | 00931-1876 | |
| COOP A/C MOCA | P O BOX 1855 | | | | MOCA | PR | 00676 | |
| COOP A/C NUESTRA SRA CANDELARIA | APARTADO 3249 | | | | MANATI | PR | 00674 | |
| COOP A/C NUESTRA SRA CANDELARIA | PO BOX 3255 | | | | MANATI | PR | 00674 | |
| COOP A/C NUESTRA SRA DE VALVANERA | PO BOX 293 | | | | COAMO | PR | 00769 | |
| COOP A/C ORIENTAL | [ADDRESS ON FILE] | | | | | | | |
| COOP A/C PADRE MC DONALD | P O BOX 7022 | | | | PONCE | PR | 00732-7022 | |
| COOP A/C ROOSEVELT ROADS | PO BOX 31 | | | | FAJARDO | PR | 00738-0031 | |
| COOP A/C SAN JOSE | PO BOX 2020 | | | | AIBONITO | PR | 00705 | |
| COOP A/C SANTA ISABEL | 3 CALLE CELIS AGUILERA | | | | SANTA ISABEL | PR | 00757 | |
| COOP A/C SANTA ISABEL | PO BOX 812 | | | | SANTA ISABEL | PR | 00757 | |
| COOP A/C SANTO NOMBRE YAUCO | P O BOX 3047 | | | | YAUCO | PR | 00698-0361 | |
| COOP A/C UTI DE PR | UPR STATION | PO BOX 22014 | | | SAN JUAN | PR | 00931 | |
| COOP A/C VEGA ALTA | P O BOX 1078 | | | | VEGA ALTA | PR | 00692 1078 | |
| COOP ABRAHAM ROSA | HC 01 BOX 6032 | | | | TOA BAJA | PR | 00949 | |
| COOP AC COMUNAL OFICIALES CUSTODIA | URB. REPARTO METROPOLITANO | 1100 CALLE 54 SE | EDIF JULIO HERNANDEZ SERRANO | | SAN JUAN | PR | 00921-2371 | |
| COOP AC DEL TRIBUNAL GENERAL DE JUSTICIA | PO BOX 190887 | | | | SAN JUAN | PR | 00918-0887 | |
| COOP ADJUNTAS | APARTADO 5 | | | | ADJUNTAS | PR | 00601 | |
| COOP AEE | APARTADO 9061 | | | | SAN JUAN | PR | 00908-9061 | |
| COOP AGR-AUT TIERRA | DEPARTAMENTO DE HACIENDA | RECURSOS HUMANOS | | | SAN JUAN | PR | 00901 | |
| COOP AGR-AUT TIERRA | PO BOX 13583 | | | | SAN JUAN | PR | 00908-3583 | |
| COOP AGRO COMERCIAL DE P R | PO BOX 9020331 | | | | SAN JUAN | PR | 00902 | |
| COOP AGUADILLA | P O BOX 541 | | | | AGUADILLA | PR | 00605 | |
| COOP AGUAS BUENAS | APARTADO 5 | | | | AGUAS BUENAS | PR | 00703 | |
| COOP AH MANATI INC | PO BOX 30562 | | | | MANATI | PR | 00674 | |
| COOP AH MAYAGUEZ | DEPARTAMENTO DE HACIENDA | | | | SAN JUAN | PR | 00901 | |
| COOP AH Y CR JUANA DIAZ | P O BOX 1439 | | | | JUANA DIAZ | PR | 00795 | |
| COOP AH Y CRED DEL COLEGIO DE INGENIEROS | Y AGRIMENSORES DE P R | 500 AVE ROOSEVELT CALLE ANTOLIN | | | SAN JUAN | PR | 00918 | |
| COOP AH Y CREDITO MAUNABO | P O BOX 127 | | | | MAUNABO | PR | 00707 | |
| COOP AH/CR DE ARECIBO COOPACA | CALLE CAPITÁN ABREU ESQ. J. ADORNO | | | | ARECIBO | PR | 00612 | |
| COOP AH/CR LARES Y REGION CENTRAL | P O BOX 362 | | | | LARES | PR | 00669-0362 | |
| COOP AHORRO Y CRED FED DE MAESTROS PR | PO BOX 270  275 | | | | SAN JUAN | PR | 00928 | |
| COOP AHORRO Y CREDITO BO QUEBRADA CAMUY | HC 02 BOX 7873 | | | | CAMUY | PR | 00627 | |
| COOP AHORRO Y CREDITO CAGUAS | P O BOX 1252 | | | | CAGUAS | PR | 00726 | |
| COOP AHORRO Y CREDITO COOPAC | PO BOX 41087 | | | | SAN JUAN | PR | 00940-1087 | |
| COOP AHORRO Y CREDITO DE CIALES | PO BOX 1438 | | | | CIALES | PR | 00638-1438 | |
| COOP AHORRO Y CREDITO DE JUANA DIAZ | 113 CALLE COMERIO | | | | JUANA DIAZ | PR | 00795 | |
| COOP AHORRO Y CREDITO DE LAJAS | CALLE JOSE M. TORO BASORA # 14 | | | | LAJAS | PR | 00667 | |
| COOP AHORRO Y CREDITO DE MAYAGUEZ | PO BOX 416 | | | | MAYAGUEZ | PR | 00681-0416 | |
| COOP AHORRO Y CREDITO DE RINCON | PO BOX 608 | | | | RINCON | PR | 00677-0608 | |
| COOP AHORRO Y CREDITO DE SALINAS | PO BOX 1169 | | | | SALINAS | PR | 00751-1169 | |
| COOP AHORRO Y CREDITO DEPT AGRICULTURA | PO BOX  13583 | | | | SAN JUAN | PR | 00908-3583 | |
| COOP AHORRO Y CREDITO LAS PIEDRAS | P O BOX  414 | | | | LAS PIEDRAS | PR | 00771-0414 | |
| COOP AHORRO Y CREDITO NAGUABENA | P O BOX 69 | | | | NAGUABO | PR | 00718 | |
| COOP AHORRO Y CREDITO ORIENTAL | P O BOX 876 | | | | HUMACAO | PR | 00792-0876 | |
| COOP AHORRO Y CREDITO ROOSEVELT ROADS | PO BOX 31 | | | | FAJARDO | PR | 00738-0031 | |
| COOP AMAS DE LLAVE DE CABO ROJO | COND MED CENTER | 740 AVE HOSTOS OFIC 208 | | | MAYAGUEZ | PR | 00682 | |
| COOP AMPI | PO BOX 195449 | | | | SAN JUAN | PR | 00919-5459 | |
| COOP AUT CARRETERAS | PO BOX 41087 | | | | SAN JUAN | PR | 00940-1087 | |
| COOP BARRANQUITA | APARTADO 686 | | | | BARRANQUITAS | PR | 00794 | |
| COOP BARRANQUITA CREDICENTRO-COOP | PO BOX 686 | | | | BARRANQUITAS | PR | 00794-0686 | |
| COOP CABO ROJO | 20 CALLE RUIZ RIVERA | APARTADO 99 | | | CABO ROJO | PR | 00623 | |
| COOP CABO ROJO | PO BOX 99 | | | | CABO ROJO | PR | 00623 | |
| COOP CAFE CTRO GUB MINILL | PO BOX 40169 | | | | SAN JUAN | PR | 00940 | |
| COOP CAFETERIA | PO BOX 501 | | | | PONCE | PR | 00717 | |
| COOP CAGUAS | PO BOX 1252 | | | | CAGUAS | PR | 00726 | |
| COOP CAMIONEROS DE ORIENTE | PO BOX 9153 | | | | HUMACAO | PR | 00792-9153 | |
| COOP CAMIONEROS DE VOLTEO AREA OESTE | P O BOX  227 | | | | RINCON | PR | 00677 | |
| COOP CAMUY | 167 AVE MUNOZ RIVERA | | | | CAMUY | PR | 00627 | |
| COOP CENTRAL BORINQUEN PLAZA INC | P O BOX 541 | | | | AGUADILLA | PR | 00605-0541 | |
| COOP CENTRO MEDICO | PO BOX 2129 | | | | SAN JUAN | PR | 00922 | |
| COOP CIALES | PO BOX 1438 | | | | CIALES | PR | 00638 | |
| COOP COM SERV PUBL | DEPARTAMENTO DE HACIENDA | | | | SAN JUAN | PR | 00901 | |
| COOP COMERIENA | 64 CALLE GEORGETTI | | | | COMERIO | PR | 00782 | |
| COOP CONSUMIDORES DEL NOROESTE INC | P O BOX 740 | | | | ISABELA | PR | 00662 | |
| COOP COOPAC | PO BOX 41087 | | | | SAN JUAN | PR | 00940-1087 | |
| COOP COSECHEROS DE CIDRA | PO BOX 985 | | | | ADJUNTAS | PR | 00601 | |
| COOP CRE MAUNABO | BOX 127 | | | | MAUNABO | PR | 00707 | |
| COOP DE A/C AGUAS BUENAS | PO BOX 5 | | | | AGUAS BUENAS | PR | 00703-0005 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| COOP DE A /C DE LA ASOC DE MAESTRO DE PR | PO BOX 192770 | | | | SAN JUAN | PR | 00919-2770 | |
| COOP DE A/C AGUAS BUENAS | 14 CALLE RAFAEL LASA | | | | AGUAS BUENAS | PR | 00703 | |
| COOP DE A/C DE HATILLO | PO BOX 95 | | | | HATILLO | PR | 00659 | |
| COOP DE A/C FAMILIAR PROGRESISTA | AVE DE DIEGO #479, PUERTO NUEVO | | | | SAN JUAN | PR | 00920 | |
| COOP DE A/C MAESTROS ASOC DE P R | PO BOX 192770 | | | | SAN JUAN | PR | 00919-2770 | |
| COOP DE A/C SAULO D RODRIGUEZ, GURACOOP | PO BOX 678 | | | | GURABO | PR | 00778-0678 | |
| COOP DE ACUEDUCTOS DE PATILLAS | PO BOX 907 | | | | PATILLAS | PR | 00723-0907 | |
| COOP DE AGUA | HC 1 BOX 5382 | | | | ADJUNTAS | PR | 00601 | |
| COOP DE AGUA Y MODA DE INSPIRACION Y/O | COOP AHO Y CREDITO LA PEPINIANA | HC 6 BOX 12210 | | | SAN SEBASTIAN | PR | 00685 | |
| COOP DE AH Y CR DE ADJUNTAS | PO BOX 5 | | | | ADJUNTAS | PR | 00601-0005 | |
| COOP DE AH/CR INGENIEROS Y AGRIMENSORES | P O BOX 363845 | | | | SAN JUAN | PR | 00936-3845 | |
| COOP DE AHORRO Y CREDITO DE AGUADA | PO BOX 543 | | | | AGUADA | PR | 00602-0543 | |
| COOP DE EMPLEADOS POSTALES | 54 CALLE RESOLUCION ESQ | AVE ROOSEVELT | | | SAN JUAN | PR | 00920 | |
| COOP DE EMPLEADOS POSTALES | PO BOX 361735 | | | | SAN JUAN | PR | 00936 | |
| COOP DE GUAYNABO | PO BOX 1299 | | | | GUAYNABO | PR | 00970 | |
| COOP DE HATILLO | PO BOX 95 | | | | HATILLO | PR | 00659 | |
| COOP DE PRODUCTOS RICAMIR | PO BOX 4606 | | | | VEGA BAJA | PR | 00694 4606 | |
| COOP DE SEGURO DE VIDA DE PUERTO RICO | PO BOX 363428 | | | | SAN JUAN | PR | 00936-3428 | |
| COOP DE SEGUROS MULTIPLES | PO BOX 363846 | | | | SAN JUAN | PR | 00936-3846 | |
| COOP DE SERV MULTIPLES CONVERGENCIA | PO BOX 2755 | | | | BAYAMON | PR | 00960 | |
| COOP DE SERV MULTIPLES DE PLAYITA | 47 CALLE CARRION MADURO | | | | SALINAS | PR | 00751 | |
| COOP DE SERV POLICIA DE PR | PO BOX 70166 | | | | SAN JUAN | PR | 00936-8166 | |
| COOP DE SERVICIOS C J B | P O BOX 7008 | | | | BAYAMON | PR | 00958 | |
| COOP DE SERVICIOS CFSE | PO BOX 365028 | | | | SAN JUAN | PR | 00936-5028 | |
| COOP DE SERVICIOS MULTIPLES | COMUNITARIOS DE LA JUNCIA | PO BOX 957 | | | COMERIO | PR | 00782 | |
| COOP DE SERVICIOS MULTIPLES | PESQUEROS DE SALINAS | BO ENSENADA BOX 506 | | | GUANICA | PR | 00785 | |
| COOP DE SERVICIOS MULTIPLES | PESQUEROS DE SALINAS | PROVIDENCIA DE GUANICA | 402 CALLE MERO | | ENSENADA | PR | 00647 | |
| COOP DE SERVICIOS MULTIPLES CONVERGENCIA | PO BOX 2755 | | | | BAYAMON | PR | 00960 | |
| COOP DE SERVICIOS MULTIPLES P R DE JOBOS | PUERTO DE JOBOS | CALLE A 113 BOX 6686 | | | GUAYAMA | PR | 00784 | |
| COOP DE SERVICIOS UNIVERSITARIOS | PO BOX 7186 | | | | PONCE | PR | 00732 | |
| COOP DE TRABAJADORES | DE LA INDUSTRIA DE LA CONSTRUCCION | PO BOX 100007 SUITE 198 | | | GUAYAMA | PR | 00785 | |
| COOP DE TRANSPORTE DE CARGA | P O BOX 13877 | | | | SAN JUAN | PR | 00908-3877 | |
| COOP DE VILLALBA | DEPT. DE HACIENDA | RECURSOS HUMANOS | | | SAN JUAN | PR | 00901 | |
| COOP DE VILLALBA | PO BOX 1554 | | | | VILLALBA | PR | 00766 | |
| COOP DE VIVIENDA CIUIDAD UNIVERSITARIA | OFIC DE ADM | EDIF B | | | TRUJILLO ALTO | PR | 00976 | |
| COOP DE VIVIENDA EL ALCAZAR | URBANIZACION SAN LUIS APT GG | 500 CALLE VALCARCER | | | SAN JUAN | PR | 00923 | |
| COOP DE VIVIENDA JARDINES SAN FRANCISCO | AVE DE DIEGO FINAL EDIF 11 | | | | SAN JUAN | PR | 00926 | |
| COOP DE VIVIENDA JARDINES SAN FRANCISCO | PO BOX 9023207 | | | | SAN JUAN | PR | 00902-3207 | |
| COOP DE VIVIENDA ROOLLING HILLS | ROLLING HILLS | CALLE TEGUSIGALVA ESQ LIMA | | | CAROLINA | PR | 00987 | |
| COOP DE VIVIENDA VILLA KENNEDY | VILLA PALMERAS | EDIFICIO 20 APT 307 | | | SAN JUAN | PR | 00915 | |
| COOP DE YABUCOA | DEPARTAMENTO DE HACIENDA | EDIFICIO INTENDENTE RAMIREZ | | | SAN JUAN | PR | 00901 | |
| COOP DEL TURBO SHELL | PO BOX 971 | | | | CAGUAS | PR | 00726 | |
| COOP DEPT INSTR | DEPARTAMENTO DE HACIENDA | | | | SAN JUAN | PR | 00901 | |
| COOP DPTO SALUD | P O BOX 102 | | | | COROZAL | PR | 00783 | |
| COOP DPTO TRABAJO | PO BOX 195540 | | | | SAN JUAN | PR | 00919-5540 | |
| COOP DPTO TRABAJO | PRUDENCIO RIVERA MARTINEZ | AVE MUNOZ RIVERA 505 PISO 16 | | | SAN JUAN | PR | 00918 | |
| COOP EMP ACUEDUCTOS | P O BOX 194500 | | | | SAN JUAN | PR | 00919-4500 | |
| COOP EMP AGEN AGRICOLA UPR | APARTADO 25039 | | | | SAN JUAN | PR | 00928 | |
| COOP EMPL UPR | PO BOX 22325 | | | | SAN JUAN | PR | 00931-2325 | |
| COOP EMPLEADOS UPR | PO BOX 22325 | | | | SAN JUAN | PR | 00931-2325 | |
| COOP ESTUDIANTES DE DERECHO | P O BOX 11194 | | | | SANTURCE | PR | 00910 | |
| COOP ESTUDIANTES DE DERECHO | PO BOX 70351 | | | | SAN JUAN | PR | 00936-8351 | |
| COOP FAM PRO | 479 AVE DE DIEGO | | | | PUERTO NUEVO | PR | 00920 | |
| COOP FED MAESTRO | PMB 709 89 AVE DE DIEGO STE 105 | | | | SAN JUAN | PR | 00927-6346 | |
| COOP GAS CAYEYANA | BOX 3745 | | | | CAYEY | PR | 00737 | |
| COOP GAS CAYEYANA | PO BOX 1194 | | | | PATILLAS | PR | 00723 | |
| COOP GAS CAYEYANA | PO BOX 370451 | | | | CAYEY | PR | 00737-0451 | |
| COOP GASOLINERA CHOFERIL CARMELO C C | PO BOX 699 | | | | RIO GRANDE | PR | 00745 | |
| COOP GASOLINERA DORADO | PO BOX 407 | | | | DORADO | PR | 00646 | |
| COOP GASOLINERA HATO TEJAS | PO BOX 282 | | | | BAYAMON | PR | 00960-0282 | |
| COOP GUAYAMA | PO BOX 127 | | | | MAUNABO | PR | 00707 | |
| COOP GUAYANILLA | DEPARTAMENTO DE HACIENDA | | | | SAN JUAN | PR | 00902 | |
| COOP GUAYANILLA | PO BOX 560464 | | | | GUAYANILLA | PR | 00656 | |
| COOP GUB MINILLAS | PDA 22 EDIF MINILLAS | | | | SAN JUAN | PR | 00940 | |
| COOP GUB MINILLAS | PO BOX 41235 | MINILLAS STATION | | | SAN JUAN | PR | 00940 | |
| COOP HACIENDA | DEPARTAMENTO DE HACIENDA | | | | SAN JUAN | PR | 00902 | |
| COOP INDUSTRIAL CREACIONES DE LA MONTAD | P O BOX 1527 | CARR 111 KM 01 | | | UTUADO | PR | 00641-0000 | |
| COOP INDUSTRIAL HORIZONTE | PO BOX 1135 | | | | COMERIO | PR | 00782-1135 | |
| COOP INDUSTRIAL PUNTA DIAMANTE | PLAYA PONCE | 15 CALLE PARGO | | | PONCE | PR | 00716 | |
| COOP JARDINES DE VALENCIA | ESQ NAVANA | | | | SAN JUAN | PR | 00925 | |
| COOP JUVENIL CALLEJON DEL SAPO | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| COOP JUVENIL ESCOLAR MAESTRO LADI INC | PO BOX 1778 | | | | VEGA ALTA | PR | 00692 | |
| COOP LA CANDELARIA | PO BOX 850 | | | | COAMO | PR | 00769 | |
| COOP LA MERCED | APARTADO 1294 | | | | SAN LORENZO | PR | 00754 | |
| COOP LA SAG FAMILIA | DEPARTAMENTO DE HACIENDA | | | | SAN JUAN | PR | 00901 | |
| COOP LARES | APARTADO 362 | | | | LARES | PR | 00669 | |

Case:17-03283-LTS   Doc#:1817-1   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(i)   Page 528 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| COOP LOMAS VERDE | DEPARTAMENTO DE HACIENDA | | | | SAN JUAN | PR | 00901 | |
| COOP MAESTRO PR | P O BOX 192770 | | | | SAN JUAN | PR | 00919-2770 | |
| COOP MAJOR TAXIS CABS | 140 CALLE APONTE | | | | SAN JUAN | PR | 00911 | |
| COOP MANATI | 68 CALLE MCKINLEY | | | | MANATI | PR | 00674 | |
| COOP MAYAGUEZ | PO BOX 416 | | | | MAYAGUEZ | PR | 00618 | |
| COOP MOROVENA | PO BOX 577 | | | | MOROVIS | PR | 00687 | |
| COOP OBRAS PUBLICAS | P O BOX 41087 | | | | SAN JUAN | PR | 00940 | |
| COOP OFIC CONTRALOR | 105 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00936 | |
| COOP OFIC CUST PR | DEPARTAMENTO DE HACIENDA | | | | SAN JUAN | PR | 00901 | |
| COOP OFIC CUST PR | EDIF JULIO HERNANDEZ SERRANO | 54 CALLE S E 1100 | REPTO METROPOLITANO | | SAN JUAN | PR | 00921 | |
| COOP ORGANICA MADRE TIERRA | PMB 104 B | APARTADO 194000 | | | SAN JUAN | PR | 00919-4000 | |
| COOP PANADERIA Y REPOSTERIA DON MONCHO | LA VEGA | CARR 156 KM 14 9 | | | BARRANQUITAS | PR | 00794 | |
| COOP PENUELAS | PO BOX 598 | | | | PENUELAS | PR | 00624 | |
| COOP PEPINIANA | PO BOX 572 | | | | SAN SEBASTIAN | PR | 00685 | |
| COOP PESQUEROS DE MANZANILLA | HC 2 BOX 8793 | | | | JUANA DIAZ | PR | 00795 | |
| COOP PUERTORRIQUENA | 82 CALLE GEORGETTI | | | | SAN JUAN | PR | 00925 | |
| COOP PUERTORRIQUENA | PO BOX 20645 | | | | SAN JUAN | PR | 00928 | |
| COOP QUEBRADILLAS | APARTADO 1561 | | | | QUEBRADILLAS | PR | 00678-1561 | |
| COOP REP. METRO. | BOX 102 | | | | COROZAL | PR | 00783 | |
| COOP REPARTO METROPOLITANO | 1125 AVE AMERICO MIRANDA | | | | SAN JUAN | PR | 00936 | |
| COOP REPARTO METROPOLITANO | C/O MANUEL PLAZA | APARTADO 9023786 | | | SAN JUAN | PR | 00902-3786 | |
| COOP SAN JOSE | PO BOX 373518 | | | | CAYEY | PR | 00737-3518 | |
| COOP SAN MIGUEL | PO BOX 925 | | | | NARANGITO | PR | 00719 | |
| COOP SANTA ISABEL | 51 CALLE CELIS AGUILERA CAC | ESQUINA BALDORIOTY | | | SANTA ISABEL | PR | 00757 | |
| COOP SERV POLICIA PR | DEPARTAMENTO DE HACIENDA | | | | SAN JUAN | PR | 00901 | |
| COOP SERV RAMA JUDICIAL | PO BOX 190887 | | | | SAN JUAN | PR | 00919 | |
| COOP SERV SOC | PO BOX 11398 | | | | SAN JUAN | PR | 00910 | |
| COOP SERVICIOS DE ALIMENTOS | PO BOX 5204 | | | | MAYAGUEZ | PR | 00681 | |
| COOP SHELLINAGUABO | PO BOX 35 | | | | NAGUABO | PR | 00718 | |
| COOP STGO ANDRADES | PO BOX 21408 | | | | SAN JUAN | PR | 00928-1408 | |
| COOP TRANSPORTE MAYAGUEZ | P O BOX 3170 | | | | MAYAGUEZ | PR | 00681 | |
| COOP TRIB GEN JUST | P O BOX 190887 | | | | SAN JUAN | PR | 00919-0887 | |
| COOP UNION TRAB INDUS DE PR | UTI DE PUERTO RICO | PO BOX 22014 STATION | | | SAN JUAN | PR | 00931 | |
| COOP VEGA ALTA | 91 AVENIDA BETANCES | | | | BAYAMON | PR | 00959 | |
| COOP VEGA ALTA | PO BOX 1078 | | | | VEGA ALTA | PR | 00692-1078 | |
| COOP VILLACOOP AGUSTÍN BURGOS RIVERA | PO BOX 1554 | | | | VILLALBA | PR | 00766-1554 | |
| COOP YANES | PO BOX 1162 | | | | FLORIDA | PR | 00650-1162 | |
| COOP ZENO GANDIA | PO BOX 1865 | | | | ARECIBO | PR | 00613 | |
| COOP. A/C CABO ROJO | PO BOX 99 | | | | CABO ROJO | PR | 00623 | |
| COOP. A/C DE GERENCIALES DE LA AEE | 1200 AVE PONCE DE LEON | | | | | PR | 00907-0540 | |
| COOP. A/C DE LOS EMP. ANGE. AGRICOLA UPR | PO BOX 25039 | | | | SAN JUAN | PR | 00970 | |
| COOP. A/C DEPT. DEL TRABAJO | EDIFICIO PRUDENCIO RIVERA MARTINEZ MUNOZ RIVERA 505 | | | | HATO REY | PR | 00919-5540 | |
| COOP. A/C DEPT. DEL TRABAJO | PO BOX 195540 | | | | SAN JUAN | PR | 00919-5540 | |
| COOP. A/C EMPLEADOS AEE | AVENIDA PONCE DE LEON 1058 PDA 16½ | | | | SAN JUAN | PR | 00908-9061 | |
| COOP. AHORRO Y CRÉDITO LARES Y REGIÓN CE | PO BOX 362 | | | | LARES | PR | 00669-0362 | |
| COOP. DE AHORRO Y CREDITO CARIBE COOP | PO BOX 560464 | | | | GUAYANILLA | PR | 00656-0464 | |
| COOP. DE AHORRO Y CREDITO ELECTRO-COOP | COND. SAN ALBERTO 605 AVE. CONDADO OFC. 307 | | | | SAN JUAN | PR | 00907-3811 | |
| COOP AHORRO/CREDITO EMP DEPTO.EDUCACION | APARTADO 11359 CAPARRA HEIGHTS | | | | SAN JUAN | PR | 00922-1359 | |
| COOP DE AHORRO Y CREDITO DE ARECIBO | APARTADO 1056 | | | | ARECIBO | PR | 00613-1056 | |
| COOPER & KIRK | 1500 K STREET N W SUITE 200 | | | | WASHINGTON | WA | 20005 | |
| COOPERATIVA A /C DE FLORIDA | PO BOX 1172 | | | | FLORIDA | PR | 00650 | |
| COOPERATIVA A/C AUTORIDAD DE ACUEDUCTO | PO BOX 194500 | | | | SAN JUAN | PR | 00919-4500 | |
| COOPERATIVA A/C AUTORIDAD DE ACUEDUCTO | PO BOX 876 | | | | HUMACAO | PR | 00792 | |
| COOPERATIVA A/C LA COMERIENA | 9 CARR 775 | | | | COMERIO | PR | 00782 | |
| COOPERATIVA A/C LA PUERTORRIQUENA | APARTADO 20645 | | | | SAN JUAN | PR | 00928-0645 | |
| COOPERATIVA A/C LA PUERTORRIQUENA | CALLE GEORGETTI 82 | | | | RIO PIEDRAS | PR | 00925 | |
| COOPERATIVA ABRAHAN ROSA | HC 01 BOX 6032 | | | | TOA BAJA | PR | 00949-9707 | |
| COOPERATIVA A/C LOMAS VERDES | PO BOX 1142 | | | | BAYAMON | PR | 00960 | |
| COOPERATIVA AC SAN JOSE | 2800 CALLE JESUS T. PINERO | | | | CAYEY | PR | 00736 | |
| COOPERATIVA AHORO Y CREDITO CAPARRA | 100 AVE SAN PATRICIO STE F16 | | | | GUAYNABO | PR | 00968-2635 | |
| COOPERATIVA AHORRO Y CREDITO DE YAUCO | PO BOX 3010 | | | | YAUCO | PR | 00698-3010 | |
| COOPERATIVA AHORRO Y CREDITO PEPINIANA | PO BOX 572 | | | | SAN SEBASTIAN | PR | 00685 | |
| COOPERATIVA AHORRO/CREDITO AGUAS BUENAS | BARRIO MULA CARR. 174 | | | | AGUA BUENAS | PR | 00703 | |
| COOPERATIVA AHORRO/CREDITO AGUAS BUENAS | PO BOX 5 | | | | AGUAS BUENAS | PR | 00703 | |
| COOPERATIVA AHORRO/CREDITO DE ARECIBO | APARTADO 1056 | | | | ARECIBO | PR | 00613-1056 | |
| COOPERATIVA AHORRO/CREDITO DE ARECIBO | CALLE CAPITAN ABREU ESQ J ADORNO | | | | ARECIBO | PR | 00613-1056 | |
| COOPERATIVA AHORRO/CREDITO DE MAYAGUEZ | DOCTOR BASORA #52 | | | | MAYAGUEZ | PR | 00681 | |

Case:17-03283-LTS Doc#:1817-1 Filed:11/16/17 Entered:11/16/17 16:27:52 Desc:
Exhibit A(i) Page 529 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| COOPERATIVA AHORRO/CREDITO DE MAYAGUEZ | PO BOX 416 | | | | MAYAGUEZ | PR | 00681-0416 | |
| COOPERATIVA AHORRO/CREDITO MAESTROS DE | 501 PONCE DE LEON | | | | HATO REY | PR | 00919 | |
| COOPERATIVA AHORRO/CREDITO MAESTROS DE | APARTADO POSTAL 192700 | | | | SAN JUAN | PR | 00919 | |
| COOPERATIVA AHORRO/CREDITO MOROVENA | APARTADO 577 | | | | MOROVIS | PR | 00687 | |
| COOPERATIVA AHORRO/CREDITO MOROVENA | AVE. A BUENA VISTA CARR. 155 | | | | MOROVIS | PR | 00687 | |
| COOPERATIVA AHORRO/CREDITO VEGA ALTA | APARTADO 1078 | | | | VEGA ALTA | PR | 00692 | |
| COOPERATIVA AHORRO/CREDITO VEGA ALTA | CALLE GEORGETTI #61 | | | | VEGA ALTA | PR | 00692 | |
| COOPERATIVA CENTRO GUB MINILLAS , | APARTADO 41235 ESTACION MINILLAS | | | | SAN JUAN | PR | 00940 | |
| COOPERATIVA CENTRO GUB MINILLAS , | AVE. DE DIEGO PDA. 22 CENTRO | GUBERNAMENTAL MINILLAS | | | SANTURCE | PR | 00940 | |
| COOPERATIVA COMUNAL AHORRO/CREDITO | REPTO. METROPOLITANO 1100 CALLE 54 SE | | | | SAN JUAN | PR | 00921 | |
| COOPERATIVA DE A / C DE MAUNABO | PO BOX 127 | | | | MAUNABO | PR | 00707 | |
| COOPERATIVA DE A / C LA SAGRADA FAMILIA | PO BOX 102 | | | | COROZAL | PR | 00687 | |
| COOPERATIVA DE A / C YABUCOENA | PO BOX 1 | | | | YABUCOA | PR | 00767-0001 | |
| COOPERATIVA DE A/C DE HACIENDA | PO BOX 9024140 | | | | SAN JUAN | PR | 00902-4140 | |
| COOPERATIVA DE A/C DE JUANA DIAZ | PO BOX 1439 | | | | JUANA DIAZ | PR | 00795-1439 | |
| COOPERATIVA DE A/C DE MANATI INC. | PO BOX 30562 | | | | MANATI | PR | 00674 | |
| COOPERATIVA DE A/C DE SANTA ISABEL | 3 CALLE CELIS AGUILERA | | | | SANTA ISABEL | PR | 00757 | |
| COOPERATIVA DE A/C ELECTROCOOP | CONDOMINIO SAN ALBERTO | 605 AVE CONDADO SUITE 307 | | | SAN JUAN | PR | 00907 | |
| COOPERATIVA DE A/C FEDERACION PR POLICIA | 352 AVE. SAN CLAUDIO | PMB 183 | | | SAN JUAN | PR | 00926 | |
| COOPERATIVA DE A/C FEDERACION PR POLICIA | PO BOX 190684 | | | | SAN JUAN | PR | 00919-0684 | |
| COOPERATIVA DE A/C LA SAGREDA FAMILIA | PO BOX 102 | | | | COROZAL | PR | 00687 | |
| COOPERATIVA DE AC VEGABAJENA INC | PO BOX 4622 | | | | VEGA BAJA | PR | 00694 | |
| COOPERATIVA DE AGRICULTURA DE PR | P.O. BOX 13583 | | | | SAN JUAN | PR | 00908-3583 | |
| Cooperativa de Ahorro y Crédito Abraham Roda | Attn: Mr. Luis R. López | HC-01 Box 9087 | | | Toa Baja | PR | 00949-9759 | |
| Cooperativa de Ahorro y Crédito Abraham Roda | c/o Sosa Lloréns Cruz Neris & Asociados | Attn: José Antonio Sosa Lloréns | Centro Internacional de Mercadeo | 100 Carr. 165, Ste. 605 | Guaynabo | PR | 00968-8053 | |
| COOPERATIVA DE AHORRO Y CREDITO CIDRENA | PO BOX 1490 | | | | CIDRA | PR | 00739 | |
| COOPERATIVA DE AHORRO Y CREDITO COOPAC | PO BOX 41087 | | | | SAN JUAN | PR | 00940-1087 | |
| Cooperativa de Ahorro y Crédito Critóbal Rodríguez Hidalgo | Attn: Mr. Santos Torres | Apartado 438 | | | Coamo | PR | 00769 | |
| Cooperativa de Ahorro y Crédito Critóbal Rodríguez Hidalgo | c/o Sosa Lloréns Cruz Neris & Asociados | Attn: José Antonio Sosa Lloréns | Centro Internacional de Mercadeo | 100 Carr. 165, Ste. 605 | Guaynabo | PR | 00968-8053 | |
| Cooperativa de Ahorro y Crédito de Aguada | Attn: Mr. Ángel Avilés | PO Box 543 | | | Aguada | PR | 00602 | |
| Cooperativa de Ahorro y Crédito de Aguada | c/o Sosa Lloréns Cruz Neris & Asociados | Attn: José Antonio Sosa Lloréns | Centro Internacional de Mercadeo | 100 Carr. 165, Ste. 605 | Guaynabo | PR | 00968-8053 | |
| COOPERATIVA DE AHORRO Y CREDITO DE AGUAS BUENAS V ELA, SECRETARIO DE HACIENDA | LIC. MANUEL U. RIVERA GIMÉNEZ, ABOGADO DEMANDANTE | PACHECO CAMACHO &RIVERA GIMÉNEZ ESTUDIO LEGAL CSP | URB. DELGADO O-10 | AVE. JOSÉ VILLARES | CAGUAS | PR | 725 | |
| COOPERATIVA DE AHORRO Y CREDITO DE CAMUY | PO BOX 540 | | | | CAMUY | PR | 00627-0540 | |
| Cooperativa de Ahorro y Crédito de Ciales | Attn: Mr. Roberto Berios | PO Box 1438 | | | Ciales | PR | 00638-1438 | |
| Cooperativa de Ahorro y Crédito de Ciales | c/o Sosa Lloréns Cruz Neris & Asociados | Attn: José Antonio Sosa Lloréns | Centro Internacional de Mercadeo | 100 Carr. 165, Ste. 605 | Guaynabo | PR | 00968-8053 | |
| Cooperativa de Ahorro y Crédito de Juana Díaz | Attn: Mr. Gerardo Del Valle | PO Box 1439 | | | Juana Díaz | PR | 00795-1439 | |
| Cooperativa de Ahorro y Crédito de Juana Díaz | c/o Sosa Lloréns Cruz Neris & Asociados | Attn: José Antonio Sosa Lloréns | Centro Internacional de Mercadeo | 100 Carr. 165, Ste. 605 | Guaynabo | PR | 00968-8053 | |
| Cooperativa de Ahorro y Crédito de Lares y Región Central | Attn: Mr. José Marrero | PO Box 362 | | | Lares | PR | 00669 | |
| Cooperativa de Ahorro y Crédito de Lares y Región Central | c/o Sosa Lloréns Cruz Neris & Asociados | Attn: José Antonio Sosa Lloréns | Centro Internacional de Mercadeo | 100 Carr. 165, Ste. 605 | Guaynabo | PR | 00968-8053 | |
| Cooperativa de Ahorro y Crédito de Manatí | Attn: Mr. Cándido Rivera López Jr. | PO Box 30562 | | | Manatí | PR | 00674-0562 | |
| Cooperativa de Ahorro y Crédito de Manatí | c/o Sosa Lloréns Cruz Neris & Asociados | Attn: José Antonio Sosa Lloréns | Centro Internacional de Mercadeo | 100 Carr. 165, Ste. 605 | Guaynabo | PR | 00968-8053 | |
| Cooperativa de Ahorro y Crédito de Rincón | Attn: Mr. Danilo Rosado | PO Box 608 | | | Rincón | PR | 00677-0608 | |
| Cooperativa de Ahorro y Crédito de Rincón | c/o Sosa Lloréns Cruz Neris & Asociados | Attn: José Antonio Sosa Lloréns | Centro Internacional de Mercadeo | 100 Carr. 165, Ste. 605 | Guaynabo | PR | 00968-8053 | |
| Cooperativa de Ahorro y Crédito Del Valenciano (Valencoop) | Attn: Mr. José L. Nuñez | PO Box 1510 | | | Juncos | PR | 00777-1510 | |
| Cooperativa de Ahorro y Crédito Del Valenciano (Valencoop) | c/o Sosa Lloréns Cruz Neris & Asociados | Attn: José Antonio Sosa Lloréns | Centro Internacional de Mercadeo | 100 Carr. 165, Ste. 605 | Guaynabo | PR | 00968-8053 | |
| Cooperativa de Ahorro y Crédito Dr. Manuel Zeno Gandía | Attn: Mr. Erixson Gómez | Apartado 1865 | | | Arecibo | PR | 00913 | |
| Cooperativa de Ahorro y Crédito Dr. Manuel Zeno Gandía | c/o Sosa Lloréns Cruz Neris & Asociados | Attn: José Antonio Sosa Lloréns | Centro Internacional de Mercadeo | 100 Carr. 165, Ste. 605 | Guaynabo | PR | 00968-8053 | |
| COOPERATIVA DE AHORRO Y CREDITO MAESTROS | P.O. BOX 1061 | | | | GUAYAMA | PR | 00785-1061 | |
| Cooperativa de Ahorro y Crédito Vega Alta | Attn: Mr. Rubén Morales | PO Box 1078 | | | Vega Alta | PR | 00692 | |
| Cooperativa de Ahorro y Crédito Vega Alta | c/o Sosa Lloréns Cruz Neris & Asociados | Attn: José Antonio Sosa Lloréns | Centro Internacional de Mercadeo | 100 Carr. 165, Ste. 605 | Guaynabo | PR | 00968-8053 | |
| COOPERATIVA DE AHORRO/CREDITO EMPLEADOS | 54 CALLE MATADERO ESQUINA AVE ROOSEVELT | | | | HATO REY | PR | 00936 | |
| COOPERATIVA DE AHORRO/CREDITO EMPLEADOS | P O BOX 361735 | | | | SAN JUAN | PR | 00936 | |
| COOPERATIVA DE AHORRO/CREDITO U.T.I. | APARTADO POSTAL 22014 UPR STATION | | | | SAN JUAN | PR | 00931 | |
| COOPERATIVA DE AHORRO/CREDITO U.T.I. | URB. CARIBE 1550 AVE PONCE DE LEON SUITE 1 CUPEY | | | | RIO PIEDRAS | PR | 00925 | |
| COOPERATIVA DE EMPLEADOS POSTALES | PO BOX 361735 | | | | SAN JUAN | PR | 00936-1735 | |

Case:17-03283-LTS   Doc#:1817-1   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(i) Page 530 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| COOPERATIVA DE SEGUROS DE VIDA | PO BOX 3428 | | | | SAN JUAN | PR | 00936 | |
| COOPERATIVA DE SEGUROS DE VIDA DE PR | VILLA NEVAREZ EXPRESO LAS AMERICAS | 400 AVE AMERICO MIRANDA | | | SAN JUAN | PR | 00985 | |
| COOPERATIVA DE SEGUROS MULTIPLES | PO BOX 363846 | | | | SAN JUAN | PR | 00936-3846 | |
| COOPERATIVA DE VIVIENDA EL ALCAZAR | URBANIZACION SAN LUIS APT GG | 500 CALLE VALCARCER | | | SAN JUAN | PR | 00923 | |
| COOPERATIVA DE VIVIENDA EMPLEADOS UPR | PO BOX 21230 | | | | SAN JUAN | PR | 00928 | |
| COOPERATIVA DEPARTAMENTO DE AGRICULTURA | EDIFICIO 1309 PADA 19 FDES. JUNCOS | | | | SAN JUAN | PR | 00908 | |
| COOPERATIVA DEPARTAMENTO DE AGRICULTURA | PO BOX 13583 | | | | SAN JUAN | PR | 00908-3583 | |
| COOPERATIVA JESUS OBRERO | PMB 159-HC01 | | | | CAGUAS | PR | 00725 | |
| COOPERATIVA JESUS OBRERO | PO BOX 29030 | | | | CAGUAS | PR | 00725-8900 | |
| COOPERATIVA LA SAGRADA FAMILIA | AVENIDA AMERICO MIRANDA 1125 CAPARRA TERRACE | | | | SAN JUAN | PR | 00921 | |
| COOPERATIVA LA SAGRADA FAMILIA | AVENIDA AMERICO MIRANDA 1125 | | | | SAN JUAN | PR | 00921 | |
| COOPERATIVA OFFICOOP | PO BOX 3373 | | | | ARECIBO | PR | 00613-3373 | |
| COOPERATIVA PRENSA UNIDA D/B/A | PO BOX 364302 | | | | SAN JUAN | PR | 00936-4302 | |
| COOPERATIVA SAN JOSE | BOX MONTE LLANO CARRETERA 1 2800 JESUS T PINEIRO | | | | SAN JUAN | PR | 00736 | |
| COOPERATIVA SAN RAFAEL | PO BOX 1531 | | | | QUEBRADILLA | PR | 00678 | |
| COOPERATIVA ZENO GANDIA | AVE. DOMECNECH 353 SUITE 1 | | | | HATO REY S.J. | PR | 00918 | |
| COOPERATIVAS DE A/C SAN RAFAEL | PO BOX 1531 | | | | QUEBRADILLAS | PR | 00678-1531 | |
| COOPERATIVAS DE A/C SAN RAFAEL | PO BOX 598 | | | | PENUELAS | PR | 00624 | |
| COOPERS & LYBRAND | BANCO POPULAR CENTER SUITE 1101 | | | | SAN JUAN | PR | 00918 | |
| COOPERS & LYBRAND | PO BOX 363929 | | | | SAN JUAN | PR | 00936 | |
| COOPERS & LYBRAND | PO BOX 905695 | | | | CHARLOTTE | NC | 28290 | |
| COOPERTIVA A/C PADRE RUFFOLO | PO BOX 1553 | | | | VILLALBA | PR | 00766 | |
| COORDINADORA DE PAZ PARA LA MUJER | PO BOX 193008 | | | | SAN JUAN | PR | 00919-3008 | |
| COORDINADORA UNITARIA TRAB DEL ESTADO | 1214 CALLE CADIZ | | | | PUERTO NUEVO | PR | 00920 | |
| COPA AIRLINES | 954 AVE PONCE DE LEON | SUITE 203 | | | SAN JUAN | PR | 00907 | |
| COPA DE BALONCESTO HORACIO MORALES WEEKS | COND VILLA FEMENIL | EDIF D. APTO 911 | | | SAN JUAN | PR | 00924 | |
| COPA MAYAGUEZANA DE BOXEO JUVENIL | ED 22 URB COSTA SUR | | | | YAUCO | PR | 00698 | |
| COPA NACIONAL DE AEROBICOS INC | PMB 418 | 1357 AVE ASHFORD SUITE 2 | | | SAN JUAN | PR | 00907-1420 | |
| COPA NACIONAL DE BOXEO AFICIONADO | PO BOX 1288 | | | | MAYAGUEZ | PR | 00681 | |
| COPALI INC | PO BOX 9021470 | | | | SAN JUAN | PR | 00902 | |
| COPAR INC | HC 02 BOX 11322 | | | | COROZAL | PR | 00783 | |
| COPEQ INDUSTRIAL CORP | URB PUERTO NUEVO | 265 CALLE MATADERO | | | SAN JUAN | PR | 00920 | |
| COPERATIVA CONSUMIDORES DEL NORESTE | PO BOX 740 | | | | ISABELA | PR | 00662 | |
| COPERATIVA DE SERVICIOS CENTRO | PO BOX 1791 | | | | PONCE | PR | 00733 | |
| COPERNICO SOUND SYSTEM | URB BELINDA | D14 CALLE 3 | | | ARROYO | PR | 00714 | |
| COPICENTRO ESTUDIANTIL | HC 5 BOX 5137 | | | | AGUADILLA | PR | 00603 | |
| COPIER DEPOT CORP | CAPARRA TERRACE | 1525 AVE JESUS T PINEIRO | | | SAN JUAN | PR | 00921 | |
| COPIN ENTERPRISES | P O BOX 6324 | | | | SAN JUAN | PR | 00914-6324 | |
| COPLAN CORP / MARITZA NEGRONI CARLO | URB TORRIMAR | 10-17 CALLE CORDOVA | | | GUAYNABO | PR | 00966 | |
| COPLIN LANDSCAPING INC | P O BOX 6324 | | | | SAN JUAN | PR | 00914-6324 | |
| COPTER HELICOPTER SERVICE CORP | PO BOX 41268 | | | | SAN JUAN | PR | 00940 | |
| COPY AND FAX | SANTA ROSA | 31-47 AVE MAIN SUITE 294 | | | BAYAMON | PR | 00959 | |
| COPY ART INC | CLUB COSTA MARINA 2 PHD | AVE. GALICIA FINAL | | | CAROLINA | PR | 00983 | |
| COPY DYNAMICS INTL CORP | PO BOX 362259 | | | | SAN JUAN | PR | 00936 | |
| COPY EXPRESS | PO BOX 933 | | | | BARRANQUITAS | PR | 00794 | |
| COPY FLASH PRINTING & MARKETING | 1404 AVE MAGDALENA SUITE 602 | | | | SAN JUAN | PR | 00907 | |
| COPY PLUS | 54 CALLE COLL Y TOSTE | | | | SAN JUAN | PR | 00918 | |
| COPY SYSTEMS INC | AVE MIRAMAR | 950 AVE PONCE DE LEON | | | SAN JUAN | PR | 00908 | |
| COPY TECH CORPORATION | PO BOX 219 | | | | CEIBA | PR | 00735 | |
| COPY WORLD INC | COLINAS DEL PLATA | 23 CAMINO DEL MONTE | | | TOA ALTA | PR | 00953 | |
| COPYCENTRO | PO BOX 1914 | | | | ARECIBO | PR | 00613 | |
| COPYCO DE P R | URB EL CORTIJO | L 14 B CALLE 14 | | | BAYAMON | PR | 00956 | |
| COPYPRO | PO BOX 194908 | | | | SAN JUAN | PR | 00919-4908 | |
| COPYRIGHT CLEARANCE CENTER | P O BOX 843006 | | | | BOSTON MA | MA | 02284-3006 | |
| COPYTAX ORIGINAL SUPPLIES | RR 5 BOX 8418 SUITE 63 | | | | BAYAMON | PR | 00956 | |
| COQUI AMBULANCE SERVICE | P O BOX 1212 | | | | CAGUAS | PR | 00726 | |
| COQUI AUTO SERVICE | HC 71 BOX 3618 | | | | NARANJITO | PR | 00719 | |
| COQUI CATERING | PMB  420   P O  BOX 6017 | | | | CAROLINA | PR | 00984-6017 | |
| COQUI CATERING & RENTAL | PMB 420 PO BOX 6017 | | | | CAROLINA | PR | 00984-6017 | |
| COQUI CHEMICALS INC | PO BOX 5676 | | | | CAGUAS | PR | 00726 | |
| COQUI MEDICAL EQUIPMENT , INC. | HC 02 BOX 8155 | | | | AIBONITO | PR | 00705-0000 | |
| COQUI MEDICAL EQUIPMENT INC | PO BOX 611 | | | | AIBONITO | PR | 00705 | |
| COQUI NET CORPORATION | PO BOX 2105 | | | | SAN JUAN | PR | 00922-2105 | |
| COQUI NURSERY INC | PO BOX 4309 | | | | BAYAMON | PR | 00958 | |
| COQUI SAN JUAN | P.O. BOX 594 | | | | CAGUAS | PR | 00726 | |
| COQUI SERVICE STATION | PO BOX 303 | | | | CAROLINA | PR | 00986-0303 | |
| COQUINTERACTIVE INC | URB PEREZ MORIS 96 | CALLE MAYAGUEZ | | | SAN JUAN | PR | 00917-5116 | |
| CORA BUS AND TRUCKING LINE | PO BOX 1048 | | | | ARROYO | PR | 00714 | |
| CORA CANDELARIO, YOLANDA I. | [ADDRESS ON FILE] | | | | | | | |
| CORA FERREIRA, JUAN A. | [ADDRESS ON FILE] | | | | | | | |
| CORA FIGUEROA, HELEN P | [ADDRESS ON FILE] | | | | | | | |
| CORA GARCIA, ADELA | [ADDRESS ON FILE] | | | | | | | |
| CORA H. ARCE RIVERA | CALLE DE DIEGO | CONDIMUNIO DE DIEGO 444 | APARTAMENTO 1707 | | SAN JUAN | PR | 00923 | |
| CORA HUERTAS, ERNESTO | [ADDRESS ON FILE] | | | | | | | |
| CORA IRAOLA, MARIA | [ADDRESS ON FILE] | | | | | | | |
| CORA IRON WORK | BONNEVILLE  VALLEY | FF3 SAGRADO CORAZON | | | CAGUAS | PR | 00725 | |
| CORA MAYSONET, KATHERINE | [ADDRESS ON FILE] | | | | | | | |

Case:17-03283-LTS Doc#:1817-1 Filed:11/16/17 Entered:11/16/17 16:27:52 Desc:
Exhibit A(i) Page 531 of 1373
In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CORA MORALES, ODALIS | [ADDRESS ON FILE] | | | | | | | |
| CORA ORTIZ, ENID A | [ADDRESS ON FILE] | | | | | | | |
| CORA RAMOS, MARIA | [ADDRESS ON FILE] | | | | | | | |
| CORA RAMOS, MAYRA T. | [ADDRESS ON FILE] | | | | | | | |
| CORA RAMSEY, LAURA | [ADDRESS ON FILE] | | | | | | | |
| CORA REYES, ITZAMARIE | [ADDRESS ON FILE] | | | | | | | |
| CORA RIVERA, BETSY E | [ADDRESS ON FILE] | | | | | | | |
| CORA ROBLES, NIVIA E | [ADDRESS ON FILE] | | | | | | | |
| CORA TIRADO, RAMON L | [ADDRESS ON FILE] | | | | | | | |
| CORA, JORGE L | [ADDRESS ON FILE] | | | | | | | |
| CORA, LYDIA | [ADDRESS ON FILE] | | | | | | | |
| CORAFIL INC | G P O BOX 6012 | | | | CAGUAS | PR | 00726-6012 | |
| CORAFIL INC | PO BOX 573 | | | | JUANA DIAZ | PR | 00795 | |
| CORAL APONTE | P O BOX 1055 | | | | BARRANQUITAS | PR | 00794 | |
| CORAL CANDELARIO VELAZQUEZ | PRADERAS LEVITTOWN | AS 16 CALLE 2 | | | TOA BAJA | PR | 00949 | |
| CORAL CASTRO | QUINTAS DE SAN LUIS | B 6 CALLE DALI | | | CAGUAS | PR | 00725 | |
| CORAL COLVN CACHOLA | ALT DE RIO GRANDE | R 896 CALLE 16 | | | RIO GRANDE | PR | 00745 | |
| CORAL D NAVEDO CORREA | URB MONTE ELENA | 212 HORTENCIA ST | | | DORADO | PR | 00646 | |
| CORAL DEL M MUJICA | URB VILLAS DE LOIZA | A 33 CALLE 11 | | | CANOVANAS | PR | 00729 | |
| CORAL DELMAR MARTINEZ LAMPON | PARQUE ESCORIAL COND | ALT DEL PARQUE PH 1309 | | | CAROLINA | PR | 00987 | |
| CORAL FERRER GRANIELA | K 9 PUEBLO NUEVO | | | | CABO ROJO | PR | 00623-3407 | |
| CORAL GRUOP COMPANY | GOLDEN TOWER 609 | | | | CAROLINA | PR | 00983 | |
| CORAL GUTIERREZ SANTIAGO | PO BOX 726 | | | | CAYEY | PR | 00737726 | |
| CORAL ORTIZ CENTENO | URB LEVITTOWN | AU 44 4TA SEC CALLE LEONOR M | | | TOA BAJA | PR | 00949 | |
| CORAL ORTIZ ORTA | [ADDRESS ON FILE] | | | | | | | |
| CORAL REEF CAR RENTAL INC | P O BOX 849 | | | | CULEBRA | PR | 00775-0849 | |
| Coral Rental Special Events, Inc. | 39 Betances St | | | | Vega Baja | PR | 00693 | |
| CORAL RODRIGUEZ CENTENO | COND MEDICAL CENTER | APT 603 | | | SAN JUAN | PR | 00921 | |
| CORAL ROSA VELAZQUEZ | EL VEDADO SAN LUGO | 428 CALLE FERNANDO 1 | | | SAN JUAN | PR | 00918 | |
| CORAL SUPPLIES CORP | PO BOX 360322 | | | | SAN JUAN | PR | 00936 | |
| CORAL WAY FLOWER SHOP | COUNTRY CLUB | 760 AVE CAMPO RICO | | | SAN JUAN | PR | 00924 | |
| CORAL YARI CORCINO FONT | RR 6 BOX 10967 | | | | SAN JUAN | PR | 00926 | |
| CORALAIDEE JIMENEZ BURGOS | [ADDRESS ON FILE] | | | | | | | |
| CORALES CASIANO, MAGDA I | [ADDRESS ON FILE] | | | | | | | |
| CORALES GARCIA, ZENAIDA | [ADDRESS ON FILE] | | | | | | | |
| CORALE E GIERBOLINI MERINO | [ADDRESS ON FILE] | | | | | | | |
| CORALIA CASTILLO ORTIZ | HC 02 BOX 15186 | | | | CAROLINA | PR | 00985 | |
| CORALIS BEAUTY SUPPLY | PO BOX 7352 PMB 31 | | | | PONCE | PR | 00731 | |
| CORALIS DOMINGUEZ OYOLA | [ADDRESS ON FILE] | | | | | | | |
| CORALIS E. ROSARIO GUZMAN | [ADDRESS ON FILE] | | | | | | | |
| CORALIS FERNANDEZ SEMIDEY | URB STA RITA | 6 CALLE SANTANDER | | | SAN JUAN | PR | 00925 | |
| CORALIS GARCIA MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| CORALIS JIMENEZ GOMEZ | [ADDRESS ON FILE] | | | | | | | |
| CORALIS M MERCADO GONZALEZ | 119 CALLE BARBOSA | | | | MOCA | PR | 00676 | |
| CORALIS SANCHEZ LAPORTE | [ADDRESS ON FILE] | | | | | | | |
| CORALIS SOLIS LLANOS | JARDINES RIO GRANDE | 637 CALLE 58 | | | SAN JUAN | PR | 00745 | |
| CORALITO CALDERO GUZMAN | 12 CRUCE ANONES PL | | | | NARANJITO | PR | 00719 | |
| CORALIZ ORTIZ, MAGDA E | [ADDRESS ON FILE] | | | | | | | |
| CORALLY PARRA MALDONADO | RES PONCE HOUSING | 8 APT 99 | | | PONCE | PR | 00731 | |
| CORALLY PEREZ RIVERA | URB MADRIGAL | Q 17 CALLE 23 | | | PONCE | PR | 00731 | |
| CORALLY ROSADO RIVERA | 444 COND DE DIEGO APTO 904 | | | | SAN JUAN | PR | 00923 | |
| CORALY ALBINO RIVERA | [ADDRESS ON FILE] | | | | | | | |
| CORALY B ORTIZ A/C EVELYN NIEVES | SABANA LLANA | 402 AVE RAMON B LOPEZ | | | SAN JUAN | PR | 00923 | |
| CORALY BIGIO BAEZ | COND PORTICOS DE CUPEY | BOX 5304 | | | SAN JUAN | PR | 00926 | |
| CORALY CADIZ GARCIA | URB VILLAMAR | G 19 CALLE PACIFICO | | | GUAYAMA | PR | 00784 | |
| CORALY JIMENEZ RODRIGUEZ | COND MUNDO FELIZ | APT 1504 | | | CAROLINA | PR | 00979 | |
| CORALY M DIAZ OLIVERA | PO BOX 141 | | | | CIDRA | PR | 00739 | |
| CORALY MOLINA BERRIOS | HC 71 BOX 4089 | | | | NARANJITO | PR | 00719 | |
| CORALY SANTALIZ | URB MONTA ALVERNIA | 2 SAN GABRIEL | | | GUAYNABO | PR | 00969 | |
| CORALYN GONZALEZ LLERA | URB PASEO PALMA REAL | 82 CALLE GORRION | | | JUNCOS | PR | 00777 | |
| CORALYS CEPEDA LUGO/GRISEL LUGO CANALES | SABANA SECA | 572 CALLE CORREA PARCELAS | | | TOA BAJA | PR | 00952 | |
| CORALYS DEL MAR ORTIZ MALDONADO | URB VENUS GARDENS | AG 10 SONORA | | | SAN JUAN | PR | 00926 | |
| CORALYS DELGADO | COUNTRY CLUB | CALLE 225 HS 29 | | | CAROLINA | PR | 00983 | |
| CORALYS JIMENEZ RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| CORALYS OTERO CRESCIONI | URB CAMINO REAL | 78 LA SIERRA | | | CAGUAS | PR | 00727-7816 | |
| CORALYS RODRIGUEZ GARCIA | TURABO GARDENS | 6 C/ 15 Z 5 | | | CAGUAS | PR | 00727 | |
| CORALYS TOWING | CORAL BEACH APTS | 203 TORRE 1 | | | CAROLINA | PR | 00979 | |
| CORALYS Y. TORRES COLLAZO | [ADDRESS ON FILE] | | | | | | | |
| CORALYZ CAMPS MALDONADO | BOX 8046 | | | | HUMACAO | PR | 00792 | |
| CORAN LI MORALES | [ADDRESS ON FILE] | | | | | | | |
| CORAS RENTAL AND VENDING MACHINES | BOX 671 | | | | GUAYAMA | PR | 00784 | |
| CORATEX CONSTRUCTION CO INC | HC 71 BOX 7711 | | | | CAYEY | PR | 00736 | |
| CORAZON TORRES, DANIEL | [ADDRESS ON FILE] | | | | | | | |
| CORAZONES UNIDOS / CARMEN L MORALES | URB SANTA CLARA | Q 20 EMAJAGUA | | | GUAYNABO | PR | 00969 | |
| CORBET MARRERO, IVETTE | [ADDRESS ON FILE] | | | | | | | |
| CORCHADO ALERS, MADELINE | [ADDRESS ON FILE] | | | | | | | |
| CORCHADO ALERS, MADELINE | [ADDRESS ON FILE] | | | | | | | |
| CORCHADO AROCHO, ARLENE | [ADDRESS ON FILE] | | | | | | | |
| CORCHADO GUZMAN, ARIANA | [ADDRESS ON FILE] | | | | | | | |
| CORCHADO LOPEZ, MARIA | [ADDRESS ON FILE] | | | | | | | |
| CORCHADO NIEVES, JOSE | [ADDRESS ON FILE] | | | | | | | |
| CORCHADO PEREZ, WILMARIE A | [ADDRESS ON FILE] | | | | | | | |
| CORCHADO RAMOS, PATRIA | [ADDRESS ON FILE] | | | | | | | |
| CORCHADO ROBLES, DAMARIS | [ADDRESS ON FILE] | | | | | | | |
| CORCHADO RODRIGUEZ, GABRIELA M | [ADDRESS ON FILE] | | | | | | | |
| CORCHADO VEGA, LUIS | [ADDRESS ON FILE] | | | | | | | |
| CORCHADO VILLAFANE, YADIRA | [ADDRESS ON FILE] | | | | | | | |
| CORCHADO, ANABEL | [ADDRESS ON FILE] | | | | | | | |
| CORDELIA BUITRAGO | PARQUE DE SAN IGNACIO | D 8 CALLE 1 | | | SAN JUAN | PR | 00921 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| CORDELIA BUITRAGO | PO BOX 364903 | | | | SAN JUAN | PR | 00936-4903 | |
| CORDER MEDINA, CLARA A | [ADDRESS ON FILE] | | | | | | | |
| CORDERO ACEVEDO, EVELYN | [ADDRESS ON FILE] | | | | | | | |
| CORDERO ACEVEDO, RAMONITA | [ADDRESS ON FILE] | | | | | | | |
| CORDERO ADORNO, ZULMARIE | [ADDRESS ON FILE] | | | | | | | |
| CORDERO ARROYO, WALESKA | [ADDRESS ON FILE] | | | | | | | |
| CORDERO AUTO KOOL | P O BOX 456 | | | | ISABELA | PR | 00662 | |
| CORDERO AVILA, CARMEN A | [ADDRESS ON FILE] | | | | | | | |
| CORDERO BADILLO ATILANO | PO BOX 458 | | | | CATANO | PR | 00963 | |
| CORDERO BAEZ, SILMARIE | [ADDRESS ON FILE] | | | | | | | |
| CORDERO BARRETO, GERMAN | [ADDRESS ON FILE] | | | | | | | |
| CORDERO BORGES, SARA | [ADDRESS ON FILE] | | | | | | | |
| CORDERO CAMACHO, SATURNINO | [ADDRESS ON FILE] | | | | | | | |
| CORDERO CARRASQUILLO, MAGALI | [ADDRESS ON FILE] | | | | | | | |
| CORDERO CASIANO, GESHICA | [ADDRESS ON FILE] | | | | | | | |
| CORDERO CASTRO, MARTA I | [ADDRESS ON FILE] | | | | | | | |
| CORDERO CLASS, YAHAIRA | [ADDRESS ON FILE] | | | | | | | |
| CORDERO COBIAN, LISETTE | [ADDRESS ON FILE] | | | | | | | |
| CORDERO COBIAN, LISETTE | [ADDRESS ON FILE] | | | | | | | |
| CORDERO CORDERO, MARIA | [ADDRESS ON FILE] | | | | | | | |
| CORDERO CORDERO, SONIA | [ADDRESS ON FILE] | | | | | | | |
| CORDERO CORDERO, SONIA M | [ADDRESS ON FILE] | | | | | | | |
| CORDERO CORDERO, ZENAIDA | [ADDRESS ON FILE] | | | | | | | |
| CORDERO CUEVAS, JAVIER A | [ADDRESS ON FILE] | | | | | | | |
| CORDERO DE LEON, HUMBERTO J | [ADDRESS ON FILE] | | | | | | | |
| CORDERO DELGADO, GLORIA | [ADDRESS ON FILE] | | | | | | | |
| CORDERO DELGADO, JOHANNA | [ADDRESS ON FILE] | | | | | | | |
| CORDERO DELGADO, YADIRA | [ADDRESS ON FILE] | | | | | | | |
| CORDERO ESCOBAR, ADOLFO J | [ADDRESS ON FILE] | | | | | | | |
| CORDERO ESCOBAR, SUJEIRY | [ADDRESS ON FILE] | | | | | | | |
| CORDERO ESCOBAR, SUJEIRY | [ADDRESS ON FILE] | | | | | | | |
| CORDERO ESCRIBANO, KARLA | [ADDRESS ON FILE] | | | | | | | |
| CORDERO ESTRELLA, HARLENE | [ADDRESS ON FILE] | | | | | | | |
| CORDERO FELICIANO, CAROL A | [ADDRESS ON FILE] | | | | | | | |
| CORDERO FIGUEROA, FRANCISCO | [ADDRESS ON FILE] | | | | | | | |
| CORDERO FIGUEROA, JAMILET | [ADDRESS ON FILE] | | | | | | | |
| CORDERO FIGUEROA, LUIS J | [ADDRESS ON FILE] | | | | | | | |
| CORDERO FIGUEROA, MILAGROS | [ADDRESS ON FILE] | | | | | | | |
| CORDERO GARCIA, ANDREA C | [ADDRESS ON FILE] | | | | | | | |
| CORDERO GARCIA, GRICEL | [ADDRESS ON FILE] | | | | | | | |
| CORDERO GOAD, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| CORDERO GOAD, CARMEN T | [ADDRESS ON FILE] | | | | | | | |
| CORDERO GONZALEZ, CARMEN M | [ADDRESS ON FILE] | | | | | | | |
| CORDERO GONZALEZ, INES J | [ADDRESS ON FILE] | | | | | | | |
| CORDERO GONZALEZ, YOLANDA E | [ADDRESS ON FILE] | | | | | | | |
| CORDERO HERNANDEZ, CANDIDA | [ADDRESS ON FILE] | | | | | | | |
| CORDERO HERNANDEZ, FRANCISCO | [ADDRESS ON FILE] | | | | | | | |
| CORDERO HERNANDEZ, JENNIE | [ADDRESS ON FILE] | | | | | | | |
| CORDERO HERNANDEZ, JORGE W | [ADDRESS ON FILE] | | | | | | | |
| CORDERO HERNANDEZ, LEONEL E | [ADDRESS ON FILE] | | | | | | | |
| CORDERO HERNANDEZ, LUIS A | [ADDRESS ON FILE] | | | | | | | |
| CORDERO HERNANDEZ, WANDA I | [ADDRESS ON FILE] | | | | | | | |
| CORDERO HUERTAS, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| CORDERO JIMENEZ, CRUCITO | [ADDRESS ON FILE] | | | | | | | |
| CORDERO JIMENEZ, PABLO | [ADDRESS ON FILE] | | | | | | | |
| CORDERO LEON, MAYRA | [ADDRESS ON FILE] | | | | | | | |
| CORDERO LLANOS, SARAI | [ADDRESS ON FILE] | | | | | | | |
| CORDERO LOPEZ, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| CORDERO LOPEZ, JAHAJAYRA | [ADDRESS ON FILE] | | | | | | | |
| CORDERO LORENZO, ERICK J | [ADDRESS ON FILE] | | | | | | | |
| CORDERO LUGO, ANIXSA | [ADDRESS ON FILE] | | | | | | | |
| CORDERO MACHIN, JENIFFER | [ADDRESS ON FILE] | | | | | | | |
| CORDERO MACHINES SHOP | PO BOX 1608 | | | | MOCA | PR | 00676 | |
| CORDERO MACHINES SHOP | PO BOX 413 | | | | AGUADILLA | PR | 00605 | |
| CORDERO MALDONADO, MELANIE | [ADDRESS ON FILE] | | | | | | | |
| CORDERO MALDONADA, LORENA | [ADDRESS ON FILE] | | | | | | | |
| CORDERO MARRERO, GUILLERMO I | [ADDRESS ON FILE] | | | | | | | |
| CORDERO MARTINEZ, CARMEN M | [ADDRESS ON FILE] | | | | | | | |
| CORDERO MATOS, SONIA | [ADDRESS ON FILE] | | | | | | | |
| CORDERO MEDINA, LISANDRA | [ADDRESS ON FILE] | | | | | | | |
| CORDERO MENDEZ, OMAR E | [ADDRESS ON FILE] | | | | | | | |
| CORDERO MERCADO, EDNA | [ADDRESS ON FILE] | | | | | | | |
| CORDERO MERCADO, VILMARY | [ADDRESS ON FILE] | | | | | | | |
| CORDERO MILAN, AIDA | [ADDRESS ON FILE] | | | | | | | |
| CORDERO MONTESINO, MAYRA | [ADDRESS ON FILE] | | | | | | | |
| CORDERO MORALES, CARLOS J. | [ADDRESS ON FILE] | | | | | | | |
| CORDERO MORALES, MIGUEL A | [ADDRESS ON FILE] | | | | | | | |
| CORDERO NOEL, KIMBERLY | [ADDRESS ON FILE] | | | | | | | |
| CORDERO ORTIZ, ANA | [ADDRESS ON FILE] | | | | | | | |
| CORDERO ORTIZ, ANA | [ADDRESS ON FILE] | | | | | | | |
| CORDERO ORTIZ, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| CORDERO ORTIZ, JOHNN P | [ADDRESS ON FILE] | | | | | | | |
| CORDERO ORTIZ, YANITZA | [ADDRESS ON FILE] | | | | | | | |
| CORDERO OSORIO, MARITZA | [ADDRESS ON FILE] | | | | | | | |
| CORDERO PACHECO, ANA | [ADDRESS ON FILE] | | | | | | | |
| CORDERO PACHECO, FERNANDO | [ADDRESS ON FILE] | | | | | | | |
| CORDERO PEDRASA, IVAN H | [ADDRESS ON FILE] | | | | | | | |
| CORDERO PEREZ, MANOLIN | [ADDRESS ON FILE] | | | | | | | |
| CORDERO PLANAS, MAYRA | [ADDRESS ON FILE] | | | | | | | |
| CORDERO POLIDURA, FERDINAND | [ADDRESS ON FILE] | | | | | | | |
| CORDERO QUINONES, LUIS | [ADDRESS ON FILE] | | | | | | | |
| CORDERO QUINONES, ZULMARIE | [ADDRESS ON FILE] | | | | | | | |

Case:17-03283-LTS   Doc#:1817-1   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(i)   Page 533 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| CORDERO RIVERA, ILSA D. | [ADDRESS ON FILE] | | | | | | | |
| CORDERO RIVERA, ZULEIKA | [ADDRESS ON FILE] | | | | | | | |
| CORDERO ROBLES, ABIGAIL | [ADDRESS ON FILE] | | | | | | | |
| CORDERO RODRIGUEZ, CIARA | [ADDRESS ON FILE] | | | | | | | |
| CORDERO RODRIGUEZ, LUIS | [ADDRESS ON FILE] | | | | | | | |
| CORDERO RODRIGUEZ, MARGARITA | [ADDRESS ON FILE] | | | | | | | |
| CORDERO RODRIGUEZ, MARGARITA | [ADDRESS ON FILE] | | | | | | | |
| CORDERO RODRIGUEZ, NILDA | [ADDRESS ON FILE] | | | | | | | |
| CORDERO RODRIGUEZ, TERESA | [ADDRESS ON FILE] | | | | | | | |
| CORDERO ROMAN, FLOR | [ADDRESS ON FILE] | | | | | | | |
| CORDERO ROMAN, NILDA | [ADDRESS ON FILE] | | | | | | | |
| CORDERO ROSA, DAISY | [ADDRESS ON FILE] | | | | | | | |
| CORDERO ROSA, ERIC | [ADDRESS ON FILE] | | | | | | | |
| CORDERO ROSA, ERICK | [ADDRESS ON FILE] | | | | | | | |
| CORDERO ROSA, SANDRA | [ADDRESS ON FILE] | | | | | | | |
| CORDERO ROSADO, AMILDA | [ADDRESS ON FILE] | | | | | | | |
| CORDERO ROSADO, DORIS | [ADDRESS ON FILE] | | | | | | | |
| CORDERO ROSARIO, ANA | [ADDRESS ON FILE] | | | | | | | |
| CORDERO ROSARIO, DANELIX | [ADDRESS ON FILE] | | | | | | | |
| CORDERO ROSARIO, WILFREDO | [ADDRESS ON FILE] | | | | | | | |
| CORDERO SALINAS, EFRAIN | [ADDRESS ON FILE] | | | | | | | |
| CORDERO SANCHEZ, ADOLFO | [ADDRESS ON FILE] | | | | | | | |
| CORDERO SANCHEZ, ALICIA | [ADDRESS ON FILE] | | | | | | | |
| CORDERO SANCHEZ, EMANUEL | [ADDRESS ON FILE] | | | | | | | |
| CORDERO SANCHEZ, GLADYS V | [ADDRESS ON FILE] | | | | | | | |
| CORDERO SANCHEZ, JACKELINE | [ADDRESS ON FILE] | | | | | | | |
| CORDERO SANTIAGO, JORGE C | [ADDRESS ON FILE] | | | | | | | |
| CORDERO SANTIAGO, MYRTA I | [ADDRESS ON FILE] | | | | | | | |
| CORDERO SANTOS, NILDA M | [ADDRESS ON FILE] | | | | | | | |
| CORDERO SERRANO, IRMA | [ADDRESS ON FILE] | | | | | | | |
| CORDERO SINO, ANA | [ADDRESS ON FILE] | | | | | | | |
| CORDERO SOTO, ENRIQUE | [ADDRESS ON FILE] | | | | | | | |
| CORDERO SOTO, LISANDRA I | [ADDRESS ON FILE] | | | | | | | |
| CORDERO SOTO, NOEL | [ADDRESS ON FILE] | | | | | | | |
| CORDERO SOTO, YINA M | [ADDRESS ON FILE] | | | | | | | |
| CORDERO TORRES, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| CORDERO TORRES, HILDA M | [ADDRESS ON FILE] | | | | | | | |
| CORDERO TRINIDAD, CARMEN S. | [ADDRESS ON FILE] | | | | | | | |
| CORDERO VALERA, ENILDA | [ADDRESS ON FILE] | | | | | | | |
| CORDERO VALERA, SAMUEL | [ADDRESS ON FILE] | | | | | | | |
| CORDERO VARELA, ELVIS L | [ADDRESS ON FILE] | | | | | | | |
| CORDERO VARGAS, MARGARITA | [ADDRESS ON FILE] | | | | | | | |
| CORDERO VASSALLO, CARMEN R | [ADDRESS ON FILE] | | | | | | | |
| CORDERO VAZQUEZ, YOLANDA | [ADDRESS ON FILE] | | | | | | | |
| CORDERO VEGA, AXWINE J | [ADDRESS ON FILE] | | | | | | | |
| CORDERO VEGA, LYMAT T | [ADDRESS ON FILE] | | | | | | | |
| CORDERO VEGA, MYRTA | [ADDRESS ON FILE] | | | | | | | |
| CORDERO VELEZ, CHRISTOPHER | [ADDRESS ON FILE] | | | | | | | |
| CORDERO VELEZ, JOHANNA | [ADDRESS ON FILE] | | | | | | | |
| CORDERO VELEZ, LUZ | [ADDRESS ON FILE] | | | | | | | |
| CORDERO VELEZ, LYDIA | [ADDRESS ON FILE] | | | | | | | |
| CORDERO VELEZ, SONIA | [ADDRESS ON FILE] | | | | | | | |
| CORDERO VERA, CESAR N | [ADDRESS ON FILE] | | | | | | | |
| CORDERO VERA, EDWIN | [ADDRESS ON FILE] | | | | | | | |
| CORDERO'S AUTO SERVICE | BO YEGUADA | HC 03 BOX 10967 | | | CAMUY | PR | 00627 | |
| CORDILLERA CRISTAL | A/C MANUEL MORALES MORALES OPE | ADM DE FOMENTO COMERCIAL | P O BOX S4275 | | SAN JUAN | PR | 00902 | |
| CORDOBA RODRIGUEZ, JHON J | [ADDRESS ON FILE] | | | | | | | |
| CORDOVA ALVIRA, FRANCES | [ADDRESS ON FILE] | | | | | | | |
| CORDOVA AMBULANCE SERVICES | PO BOX 2708 | | | | JUNCOS | PR | 00777 | |
| CORDOVA CONDE & ASSOCIATES | P O BOX 19480 | | | | SAN JUAN | PR | 00910 | |
| CORDOVA CONDE Y ASOC | PO BOX 19480 | | | | SAN JUAN | PR | 00910 | |
| CORDOVA CORREA, KEYLIZ G | [ADDRESS ON FILE] | | | | | | | |
| CORDOVA COSS, JANNETTE | [ADDRESS ON FILE] | | | | | | | |
| CORDOVA DAVILA, IRIS M | [ADDRESS ON FILE] | | | | | | | |
| CORDOVA ESCALERA, RAYMOND | [ADDRESS ON FILE] | | | | | | | |
| CORDOVA FIGUEROA, STEPHANIE | [ADDRESS ON FILE] | | | | | | | |
| CORDOVA GONZALEZ, KEVEN | [ADDRESS ON FILE] | | | | | | | |
| CORDOVA LAGUER, RUTH | [ADDRESS ON FILE] | | | | | | | |
| CORDOVA LOZADA, MARANGELY | [ADDRESS ON FILE] | | | | | | | |
| CORDOVA LOZADA, MARANGELY | [ADDRESS ON FILE] | | | | | | | |
| CORDOVA MARRERO, LUZ | [ADDRESS ON FILE] | | | | | | | |
| CORDOVA MARTINEZ, ROXANA | [ADDRESS ON FILE] | | | | | | | |
| CORDOVA MARTINEZ, YOMARIE | [ADDRESS ON FILE] | | | | | | | |
| CORDOVA MAYSONET, YAIDELIZ | [ADDRESS ON FILE] | | | | | | | |
| CORDOVA MORALES, MARIBEL | [ADDRESS ON FILE] | | | | | | | |
| CORDOVA NARVAEZ, NELLY V | [ADDRESS ON FILE] | | | | | | | |
| CORDOVA OTERO, MATILDE | [ADDRESS ON FILE] | | | | | | | |
| CORDOVA PEREZ, ZULIMAR | [ADDRESS ON FILE] | | | | | | | |
| CORDOVA POU, GLORIA I | [ADDRESS ON FILE] | | | | | | | |
| CORDOVA RIVERA, ANGEL | [ADDRESS ON FILE] | | | | | | | |
| CORDOVA ROLON, MARTA I. | [ADDRESS ON FILE] | | | | | | | |
| CORDOVA ROLON, NITZA | [ADDRESS ON FILE] | | | | | | | |
| CORDOVA ROSA GUZMAN | HC 71 BOX 3168 | | | | NARANJITO | PR | 00769 | |
| CORDOVA SANTANA, STEVEN | [ADDRESS ON FILE] | | | | | | | |
| CORDOVA UMPIERRE, MYRNA | [ADDRESS ON FILE] | | | | | | | |
| CORDOVA VAZQUEZ, ANA | [ADDRESS ON FILE] | | | | | | | |
| CORE TECHNOLOGY CORP | LANSING | 7435 WESTSHIRE ST | | | LANSING | MI | 48917 | |
| COREANO CONSTRUCTION CORP | PMB 283 BOX 3080 | | | | GURABO | PR | 00778 | |
| CORES NIEVES, LLESIRIS | [ADDRESS ON FILE] | | | | | | | |
| CORIANO BAEZ, OLGA | [ADDRESS ON FILE] | | | | | | | |
| CORIANO CHINEA, BRENDA L | [ADDRESS ON FILE] | | | | | | | |
| CORIANO MARTINEZ, ALEJANDRO | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al

Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| CORIANO MARTINEZ, ALEJANDRO | [ADDRESS ON FILE] | | | | | | | |
| CORIANO MARTINEZ, MARIA | [ADDRESS ON FILE] | | | | | | | |
| CORIANO MERCED, ZOBEILEE | [ADDRESS ON FILE] | | | | | | | |
| CORIANO RODRIGUEZ, WANDA | [ADDRESS ON FILE] | | | | | | | |
| CORINNE BENCHIMOL | 1 GUSTAVE LEVE PL BOX 1200 | | | | NEW YORK | NY | 10029 | |
| CORINNE MOREAU | COND CORAL BEACH | TORRE I PH 2015 | | | CAROLINA | PR | 00979-5709 | |
| CORIS OYOLA, ELIZABETH | [ADDRESS ON FILE] | | | | | | | |
| CORIXA CORPORATION | 553 OLD CORDVALLIS RD | | | | HAMILTON | MT | 59840 | |
| CORMAS INC | MIRAMAR | 712 CALLE CONCORDIA | | | SAN JUAN | PR | 00907 | |
| CORMAS INC. Y BANCO POPULAR DE P R | P.O. BOX 362708 | | | | SAN JUAN | PR | 00936-2708 | |
| CORNELIA LEBRON GARCIA | JARDINES DE ALTAMESA | 10 AVE SAN IGNACIO APT A | | | SAN JUAN | PR | 00921 | |
| CORNELIO ORTIZ GARCIA | BO PALO SECO | BUZON 157 | | | MAUNABO | PR | 00707 | |
| CORNELL SANCHEZ, MARIA | [ADDRESS ON FILE] | | | | | | | |
| CORNELL UNIVERSITY | PO BOX 22 | | | | ITHACA | NY | 14851-0022 | |
| CORNERSTONE SYSTEMS INC | 420 EXCHANGE SUITE 150 | | | | IRVINE | CA | 92602 | |
| CORNESKY & ASSOCIATES | 489 OAKLAND PARK BLVD | | | | PORT ORANGE | FL | 32127 | |
| CORNESKY & ASSOCIATES | 489 OAKLAND PARK BLVD | | | | POST ORANGE | FL | 32127 | |
| CORNIER CARABALLO, EILEEN | [ADDRESS ON FILE] | | | | | | | |
| CORNIER MERCADO, JULITZA | [ADDRESS ON FILE] | | | | | | | |
| CORNIER QUINTANA, MARIA | [ADDRESS ON FILE] | | | | | | | |
| CORNIER ROSARIO, LISMARIS | [ADDRESS ON FILE] | | | | | | | |
| CORNWELL QUALITY TOOLS | 667 SEVILLE ROAD | | | | WADSWORTH | OH | 44281 | |
| CORO COPS SECURITY SERVICES | BO PUEBLO | CARR 159 KM 14 5 | | | COROZAL | PR | 00783 | |
| CORO DE CAMPANAS DE PR | MSC 831 | AVE WINSTON CHURCHILL NUM 138 | | | SAN JUAN | PR | 00926 | |
| CORO POLIFONICO JUVENIL DE CAMPANAS INC | PO BOX 1101 | | | | AIBONITO | PR | 00705 | |
| CORO SINFONICO DE PUERTO RICO | 2305 LAUREL SUITE 1013 | | | | SAN JUAN | PR | 00913 | |
| COROLE L QUINA RYWALT | COND CASTILLO DEL MAR STE 1240 | 4633 AVE ISLA VERDE | | | CAROLINA | PR | 00979-5315 | |
| CORONADO SOLIVAN LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| CORONEL ROSADO, CHIRYSS | [ADDRESS ON FILE] | | | | | | | |
| COROZAL AUTO AIR | HC 01 BOX 6920 | | | | COROZAL | PR | 00783 | |
| COROZAL DAIRY INC | PO BOX 5 | | | | COROZAL | PR | 00643 | |
| COROZAL MENTAL HOME AND HEALTH SERVICES | P.O. BOX  209 | | | | COROZAL | PR | 00783-0000 | |
| COROZALMENTAL HOME | PO BOX 209 | | | | COROZAL | PR | 00783 | |
| COROZO ESSO SERVICE CENTER | HC 01 BOX 2052 | | | | BOQUERON | PR | 00622 | |
| CORP AMIGOS BALLET TEATRO MUN SAN JUAN | 1555 CALLE MARTIN TRAVIESO | APTO 1004 | | | SAN JUAN | PR | 00911 | |
| CORP AZUCARERA DE PR | PO BOX 116 | | | | MERCEDITA | PR | 00715-0116 | |
| CORP AZUCARERA DE PR | PO BOX 9477 | | | | SAN JUAN | PR | 00908 | |
| CORP AZUCARERA DE PR | PO BOX 9477 | | | | SANTURCE | PR | 00908-0000 | |
| CORP CENTRAL DE SALUD | PO BOX 1050 1 | | | | UTUADO | PR | 00641 | |
| CORP CENTRO BELLAS ARTES DE PR | AVE. PONCE DE LEON -PDA. 22 | | | | SANTURCE | PR | 00940 | |
| CORP CENTRO BELLAS ARTES DE PR | MINILLA STATION PO BOX 41287 | | | | SAN JUAN | PR | 00940 | |
| CORP CMN | PO BOX 1706 | | | | ARECIBO | PR | 00613-1706 | |
| CORP CMN | PO BOX 540 | | | | ARECIBO | PR | 00613-0540 | |
| CORP COMUNIDAD VEGA REDONDA INC | HC 1 BOX 4305 | | | | COMERIO | PR | 00782 | |
| CORP COMUNIDAD VEGA REDONDA INC | HC 1 BOX 4311 | | | | COMERIO | PR | 00782 | |
| CORP COMUNITARIA RECICLAJE DEL NORTE | PO BOX 1822 | | | | HATILLO | PR | 00659 | |
| CORP COMUNITARIA RECICLAJE DEL NORTE INC2 | PO BOX 1822 | | | | HATILLO | PR | 00659-1822 | |
| CORP COND RAFAEL HERNANDEZ | COND RAFAEL HERNANDEZ SAN JOSE | 102 EDIFICIO C APT 102 | | | SAN JUAN | PR | 00923 | |
| CORP DE ACCION CIVIL Y EDUCACION | MERCANTIL PLAZA | 2 AVE PONCE DE LEON STE 720 | | | SAN JUAN | PR | 00918 | |
| Corp de Cons Etnoecológica Criolla, Inc. | PMB 115 BOX 4956 | | | | CAGUAS | PR | 00726 | |
| CORP DE CR Y DES COMERCIAL | PO BOX 795009 | | | | SAN JUAN | PR | 00919 | |
| CORP DE EMPRESAS CORRECIONALES | PO BOX 20898 | | | | SAN JUAN | PR | 00928 | |
| CORP DE EMPRESAS DE ADIEST Y TRABAJO | PO BOX 366505 | | | | SAN JUAN | PR | 00936 | |
| CORP DE P R PARA LA DIFUSION PUBLICA | AREA DEL TESORO | CONTADURIA GENERAL | | | SAN JUAN | PR | 00902 | |
| CORP DE P R PARA LA DIFUSION PUBLICA | PO BOX 190909 | | | | SAN JUAN | PR | 00919 | |
| CORP DE PLAN Y DES TURISTICO DE P R INC | URB MATIENZO CINTRON | 528 CALLE SOLLER | | | SAN JUAN | PR | 00923-2116 | |
| CORP DE RES VILLAS DEL PARAISO / ROSALIA | [ADDRESS ON FILE] | | | | | | | |
| CORP DE SEGUROS AGRICOLA / A S D A | BOX 626 | | | | MOROVIS | PR | 00687 | |
| CORP DE SEGUROS AGRICOLA / A S D A | HC 02 BOX 8403 | | | | AIBONITO | PR | 00705 | |
| CORP DE SEGUROS AGRICOLA / A S D A | PO BOX 1830 | | | | CIDRA | PR | 00739 | |
| CORP DE SEGUROS AGRICOLA / A S D A | PO BOX 912 | | | | UTUADO | PR | 00641 | |
| CORP DE SEGUROS AGRICOLA / A S D A | PO BOX 9200 | | | | SAN JUAN | PR | 00908 | |
| CORP DE SERV DE SALUD MED AVEANZADA | PO BOX 1298 | | | | CIDRA | PR | 00739 | |
| CORP DE SERV DE SALUD MED AVEANZADA | P O BOX 1330 | | | | CIDRA | PR | 00739 | |
| CORP DE SERV EDUCATIVOS DE YABUCOA | PO BOX 428 | | | | YABUCOA | PR | 00767 | |
| CORP DE SERV EDUCATIVOS DE YABUCOA | SCOTIABANK TOWER | CBC DEPARTMENT, FL. 8 | PO BOX 362394 | | SAN JUAN | PR | 00936-2394 | |
| CORP DE SERV EDUCATIVOS DE YABUCOA | Y ORIENTAL BANK AND TRUST | PO BOX 364745 | | | SAN JUAN | PR | 00936-4745 | |
| CORP DE SERV EDUCATIVOS DE YABUCOA | Y SCOTIABANK TOWER | CBC DEPARTMENT, FL. 8 | PO BOX 362394 | | SAN JUAN | PR | 00936-2394 | |
| CORP DE SERV HUMANO CLINICOS CONSULTIVO | PMB 015 BOX 70171 | | | | SAN JUAN | PR | 00936 | |
| CORP DE SERV MEDICO / QUIRURGICOS EDRALI | PO BOX 6717 | | | | CAGUAS | PR | 00726-6717 | |
| CORP DE SERVICIOS DE SALUD DE ADJUNTAS | 18 CALLE RUIZ RIVERA | | | | ADJUNTAS | PR | 00601 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| CORP DEL CENTRO CARDIOVASCULAR | P O BOX 366528 | | | | SAN JUAN | PR | 00936 6528 | |
| CORP DES INTEGRAL DEL ECOTURISMO EN P R | PO BOX 195071 | | | | SAN JUAN | PR | 00919-5071 | |
| CORP DES INTEGRAL DEL ECOTURISMO EN P R | STA RITA | 1002 HUMACAO SUITE 4 | | | SAN JUAN | PR | 00927 | |
| CORP DES VIVIENDAS BDA ISRAEL Y BITUMUL | [ADDRESS ON FILE] | | | | | | | |
| CORP DES VIVIENDAS BDA ISRAEL Y BITUMUL | [ADDRESS ON FILE] | | | | | | | |
| CORP DES VIVIENDAS BDA ISRAEL Y BITUMUL | [ADDRESS ON FILE] | | | | | | | |
| CORP DESARROLLO CULTURAL TEATRO OLIVER | P O BOX 141598 | | | | ARECIBO | PR | 00614 | |
| CORP DESARROLLO DEL DEPORTE DE GUAYNABO | [ADDRESS ON FILE] | | | | | | | |
| CORP DESARROLLO INTEGRAL DE FAJARDO | PO BOX 697 | | | | FAJARDO | PR | 00738 | |
| CORP EDIF VICTORIA INC | 27 CALLE MUNOZ RIVERA | | AGUADILLA | | AGUADILLA | PR | 00603 | |
| CORP EDUCARIVA TAXI TURISTICO | P O BOX 38058 | AIRPORT STA | | | CAROLINA | PR | 00937 | |
| CORP EMPRESAS ADIEST Y TRABAJO | PO BOX 366505 | | | | SAN JUAN | PR | 00936-6505 | |
| CORP ESCUELA COMUNICACION | PO BOX 21880 | | | | SAN JUAN | PR | 00931-1880 | |
| CORP ESP PREST ADM SERV SALUD MUN BAY | PO BOX 2759 | | | | BAYAMON | PR | 00960 | |
| CORP FONDO SEGURO DEL ESTADO | PO BOX 365028 | | | | SAN JUAN | PR | 00936 | |
| CORP FOODSERVICE CONC DBA ACAA FOODCOURT | LOBBY IBM  TOWER | AVE. MU6OZ RIVERA #654 | | | HATO REY | PR | 00917 | |
| CORP FOR LABOR/IND RELATIONS & PERSONEL | PMB 386 PO BOX 7891 | | | | GUAYNABO | PR | 00970-7891 | |
| CORP FOR LABOR/IND RELATIONS & PERSONEL | PO BOX 363088 | 202 CALLE VISTULA | | | SAN JUAN | PR | 00926-3088 | |
| CORP HOGAR STA MARIA EUFRASIA PELLETIER | PO BOX 1909 | | | | ARECIBO | PR | 00613-1909 | |
| CORP IPSES INC | 180 AVE HOSTOS APT 902B | | | | SAN JUAN | PR | 00918 | |
| CORP JACKELINE | PO BOX 2020 STE 163 | | | | BARCELONETA | PR | 00617 | |
| CORP LOS HERMANOS BDA MINI CAFET PARIS 243 | PM 20 CALLE PARIS 243 | | | | SAN JUAN | PR | 00917 | |
| CORP MABODACA DE ISABELA | PO BOX 1 | | | | ISABELA | PR | 00662 | |
| CORP NOSOTROS MISMOS | URB STA RITA | 53 CALLE BALBOA | | | SAN JUAN | PR | 00926 | |
| CORP ORGANIZADA DE POLICIAS Y SEGURIDAD | PO BOX 1649 | | | | BAYAMON | PR | 00960-1649 | |
| CORP PARA CIEGOS DE P R EL FARO | JARD DE CAYEY I | B CALLE 12 BOX 373412 | | | CAGUAS | PR | 00737 | |
| CORP PARA DES ECO Y SOCIAL SAN SEBATIAN | AVE CLARA CARDONA | 1ER NIVEL TERMINAL CARROS PUB | | | SAN SEBASTIAN | PR | 00685 | |
| CORP PARA DES ECO Y SOCIAL SAN SEBATIAN | BOX 845 | | | | SAN SEBASTIAN | PR | 00685 | |
| CORP PARA DESARROLLO DE LA MUJER | REPARTO ESPERANZA | 42 CALLE HOMERO | | | GUAYNABO | PR | 00969 | |
| CORP PARA EL DES DE JOYUDA | SECTOR JOYUDA | CARR 102 KM 15 9 | | | CABO ROJO | PR | 00623-9719 | |
| CORP PARA EL DES DE SERVICIOS SOCIALES | PO BOX 458 | | | | JUNCOS | PR | 00777 | |
| CORP PARA EL DESARROLLO RURAL | P O BOX 9100 | | | | SAN JUAN | PR | 00908 | |
| CORP PARA EL DESARROLLO SOCIOECONOIMICO | 64 CALLE GEORGETI | | | | COMERIO | PR | 00782 | |
| CORP PARA EL DESARROLLO VIVIENDA BAYAMON | P O BOX 6309 | | | | BAYAMON | PR | 00960 | |
| CORP PARA LA CONSERVACION DEL E B S J | P O BOX 9509 | | | | SAN JUAN | PR | 00908-9509 | |
| CORP PARA SERV DE SALUD DE LA MUJER | PMB 484 | PO BOX 4956 | | | CAGUAS | PR | 00726-4956 | |
| CORP PATONATO PARA EL DES CULTURAL Y | Y TURISTICO DE PONCE CD | 17 CALLE EL VIGIA | | | PONCE | PR | 00730-2926 | |
| CORP PM AZUCARERA DE PR | P O BOX 116 | | | | MERCEDITA | PR | 00715-0116 | |
| CORP PR SCIENCE TECNOLOGIES AND | CAPARRA HEIGHTS STATION | PO BOX 10375 | | | SAN JUAN | PR | 00922 | |
| CORP PREVENCION RECREACION BELLAS ARTES | P O BOX 141032 | | | | ARECIBO | PR | 00614 | |
| CORP PRO ARTES  EN LA EDUCACION | VILLA NEVAREZ | 309 CALLE 4 | | | SAN JUAN | PR | 00927 | |
| CORP PROFESIONAL  MIGUEL CALZADA ARQ | 2004 AVENIDA  MCLEARY  1 | | | | SAN JUAN | PR | 00911 | |
| CORP PROFESIONAL SERVICIOS CLINICOS | AVE. EMILIANO POL # 265 LA CUMBRE | 265 AVE EMILIANO POL | | | SAN JUAN | PR | 00926-0000 | |
| CORP PROFESIONAL SERVICIOS CLINICOS | LA CUMBRE | 265 AVE EMILIANO POL | | | SAN JUAN | PR | 00926 | |
| CORP REVITALIZACION URB SANTURCE CORUS | FIRST BANK BLDG | 4TA FLOOR 1506 AVE PONCE DE LEON | | | SAN JUAN | PR | 00908 | |
| CORP REVITALIZACION URB SANTURCE CORUS | P O BOX 362589 | | | | SAN JUAN | PR | 00936 | |
| CORP SANTOS & NOVOA INC | 31 AVE BARBOSA | | | | ISABELA | PR | 00662 | |
| CORP SANTOS & NOVOA INC | 3 PASEO  ATOCHA | | | | PONCE | PR | 00731 | |
| CORP SANTOS & NOVOA INC | PLAZA CENTRO MALL 2 LOCAL 1300 | | | | CAGUAS | PR | 00725 | |
| CORP SERV PARA EL DESARROLLO SOCIAL INT | 3V 1 C DR DOMINGO PEREZ ORITZ | | | | BAYAMON | PR | 00956 | |
| CORP SERVICIOS AMA DE LLAVES | BOX 892 | | | | TRUJILLO ALTO | PR | 00977-0892 | |
| CORP. DE SERV.DE SALUD A | C/FRANCS.CRUZ HADDOCK #2 P.O BOX 1330 | | | | CIDRA | PR | 00739 | |
| CORP. FOR NATIONAL AND COMMUNITY SERVICE | 8TH FLOOR 1201 NEW YORK AVENUE | | | | NEW YORK | WA | 20525-0000 | |
| CORP. FOR THE CONSER THE SAN JUAN BAY | PO BOX 9509 | | | | SAN JUAN | PR | 00908 | |
| CORP. LOS HERMAMNOS D/B/A DUARTE WASTE | 243 PMB 1820 CALLE PARIS | | | | SAN JUAN | PR | 00917 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| CORP. ORGANIZADA DE POLICIAS Y SEGURIDAD | AVE TNTE NELSON MARTINEZ L-32 | ALTURAS DE FLAMBOYAN | | | BAYAMON | PR | 00962 | |
| CORP. PARA EL DESARROLLO DEL CENTRO | CALLE SOL NUM. 120 | | | | PONCE | PR | 00730 | |
| CORP. SERVICIOS MEDICOS PRIMARIOS | PO BOX 907 | | | | HATILLO | PR | 00659 | |
| CORP.FONDO SEG. DEL ESTADO | PO BOX 365028 | | | | SAN JUAN | PR | 00936-5028 | |
| CORP.SOCIEDAD PRO HOSPITAL DEL NINO | BCO. DESARROLLO ECONOMICO PARA PR | PO BOX 2134 | | | SAN JUAN | PR | 00922-2134 | |
| CORPAK | PO BOX 364747 | | | | SAN JUAN | PR | 00936-4747 | |
| CORPAK | ZONA INDUSTRIAL CORUJO | EDIF 36 CALLE C | | | BAYAMON | PR | 00956 | |
| CORPORACION ANAHELIO | PO BOX 490 | | | | SAN JUAN | PR | 00902 | |
| CORPORACION ARTESI-PROYECTO TAITA | RR 2 Box 6439 | | | | Cidra | PR | 00739-0000 | |
| CORPORACION AVICOLA MOROVIS INC | PO BOX 397 | | | | MOROVIS | PR | 00687 | |
| CORPORACION AZUCARERA COLOSO | PO BOX 4037 | | | | AGUADILLA | PR | 00605 | |
| CORPORACION AZUCARERA DE PR | BOX 9477 | | | | SAN JUAN | PR | 00908 | |
| CORPORACION AZUCARERA DE PR | PO BOX 116 | | | | MERCEDITA | PR | 00715-0116 | |
| CORPORACION AZUCARERA DE PR | PO BOX 9477 | | | | SAN JUAN | PR | 00908 | |
| CORPORACION AZUCARERA DE PR.- NUM INC | PO BOX 116 | | | | PONCE | PR | 00715-0000 | |
| CORPORACION AZUCARERA DE PR.- NUM INC | PO BOX 9477 | | | | SAN JUAN | PR | 00906-0000 | |
| CORPORACION AZUCARERE D PR | PO BOX 116 | | | | MERCEDITA | PR | 00731 | |
| CORPORACION BRISAS BORINCANAS | URB JARDINES VILLIANA | BO CALABAZAS KM 37 HM 7 | | | SAN SEBASTIAN | PR | 00685 | |
| CORPORACION CEBORUCO | P O BOX 366402 | | | | SAN JUAN | PR | 00936-6402 | |
| CORPORACION CLUB POLY INC | P O BOX 193951 | | | | SAN JUAN | PR | 00919 | |
| CORPORACION COMUNITARIA RECICLAJE DEL | PO BOX 1822, | | | | SAN JUAN | PR | 00659 | |
| CORPORACION CORREA SALAS | 610 CALLE HIPODROMO | | | | SAN JUAN | PR | 00909 | |
| CORPORACION DE EMPRESAS DE ADIESTRAMIENT | PO BOX 366505 | | | | SAN JUAN | PR | 00936-8783 | |
| CORPORACION DE SERVICIO DE | 2 FRANCISCO CRUZ | PO BOX 1298 | | | CIDRA | PR | 00739 | |
| CORPORACION DE SERVICIOS EDUCATIVOS | COLEGIAL STATION | PO BOX 5600 | | | MAYAGUEZ | PR | 00681-5600 | |
| CORPORACION DE SERVICIOS EDUCATIVOS INC. | BOX 70 | | | | YABUCOA | PR | 00767 | |
| CORPORACION DE SERVICIOS INTEGRALES DE SALUD DEL AREA DE BARRANQUITAS, COMERIO,COROZAL, NARANJITO Y OROCOVIS, INC. | LIC. JOEL O. ORTIZ SANTIAGO Y LIC. ENRIQUE R. ADAMES SOTO. ABOGADO DE LA AUTORIDAD DE EDIFICOS PUBLICOS - CODEMANDADO Y DEMANDANTE DE COPARTE | LIC. JOEL O. ORTIZ SANTIAGO Y LIC. | ENRIQUE R. ADAMES SOTO | 434 AVE. HOSTOS | SAN JUAN | PR | 918 | |
| CORPORACION DIAMOND DEVELOPMENT | HC 5 BOX 52166 | | | | CAGUAS | PR | 00725-9203 | |
| CORPORACION FAMILIAS CAPACES | P.O. BOX 9021115 | | | | SAN JUAN | PR | 00902-1115 | |
| CORPORACION FERRIES DEL CARIBE INC | PO BOX 6448 | | | | MAYAGUEZ | PR | 00681 | |
| CORPORACION FONDO DEL SEGURO DEL ESTADO | APARTADO  362829 | | | | SAN JUAN | PR | 00936-2829 | |
| CORPORACION FONDO DEL SEGURO DEL ESTADO | PO BOX 3979 BAYAMON GARDENS STA | | | | BAYAMON | PR | 00958-1979 | |
| CORPORACION GEOTEC | PO BOX 10412 | | | | SAN JUAN | PR | 00922 | |
| CORPORACION GERICOLA REGION HUMACAO | PO BOX 476 | | | | YABUCOA | PR | 00767 | |
| CORPORACION GOLDEN WHIPP | PMB 138 | 405 AVE ESMERALDA | | | GUAYNABO | PR | 00969 | |
| CORPORACION HACIENDA VASALLO | P O BOX 473 | | | | COTO LAUREL | PR | 00780-0473 | |
| CORPORACION IBEROAMERICANA DE LOTERIA | MARIA DE MOLINA 48-50 28006 | | | | MADRID | | 3415962471 | |
| CORPORACION INDUSTRIA PARA CIEGOS | P O BOX 13382 | | | | SAN JUAN | PR | 00908 | |
| CORPORACION KILMES | 11 THST. FF1 | VILLA DEL REY 4TA SECCION | | | CAGUAS | PR | 00727 | |
| CORPORACION LEE | URB VALENCIA | 305 CALLE NAVARRO | | | SAN JUAN | PR | 00925 | |
| CORPORACION LOS HERMANOS | 1820 CALLE PARIS  PMB 243 | | | | SAN JUAN | PR | 00917 | |
| CORPORACION LOS HERMANOS , INC. | CALLE PARIS 243 PMB 1820 | | | | SAN JUAN | PR | 00917-0000 | |
| Corporación Los Hermanos/ Supermercado Paris | Calle Duarte #233 Hato Rey | Calle Paris # 243 Hato Rey | | | San Juan | PR | 00917 | |
| CORPORACION MEDICA DE  JUANA DIAZ INC | PO BOX 1422 | | | | JUANA DIAZ | PR | 00795-1422 | |
| CORPORACION MUSICA ESTIVAL INC | PO BOX 20195 | | | | SAN JUAN | PR | 00928-0195 | |
| CORPORACION OBGYN DEL SUR | HOSPITAL UNIVERSITARIO DE PONCE | DEPTO OBGYN | | | PONCE | PR | 00731 | |
| CORPORACION ORGANIZADA DE POLICIAS Y SEG | AVE, TENIENTE NELSON MARTINEZ L- 32 ALTURAS DE FLAMBOYA | | | | BAYAMON | PR | 00962 | |
| Corporación Organizada de Policías y Seguridad (COPS) | Morales Rodríguez, Carlos | PO Box 1649 | | | Bayamón | PR | 00960-1649 | |
| CORPORACION ORQUESTA SINFONICA DE PR | PO BOX 41227 | | | | SAN JUAN | PR | 00940-1227 | |
| CORPORACION PARA EL DESARROLLO OESTE INC | P O BOX 7999 | SUITE380 | | | MAYAGUEZ | PR | 00681 | |
| CORPORACION PARA EL DESARROLLO DE LA VIV | PO BOX 6309 | | | | BAYAMON | PR | 00960-0000 | |
| CORPORACION PUBLICA IND DE IEGOS | PO BOX 13382 | | | | SAN JUAN | PR | 00908-3382 | |
| CORPORACION RECREATIVA INTER AMISTAD | PO BOX 1147 | | | | SAN SEBASTIAN | PR | 00685-1147 | |
| CORPORACION RODUM | PO O.BOX 9023422 | | | | SAN JUAN | PR | 00913 | |
| CORPORACION ROSARIO RAMOS | PO BOX 922 | | | | JUANA DIAZ | PR | 00795 | |
| CORPORACION RUFIJI | URB VILLAMAR | 46 CALLE 2 APTO 4 | | | SAN JUAN | PR | 00979 | |
| CORPORACION SECTOR CANTERA INC | P O BOX 680 | | | | SAN LORENZO | PR | 00754 | |
| CORPORACION SIDIF DEL CARIBE | 262 CALLE URUGUAY OFIC C 5 | | | | SAN JUAN | PR | 00917 | |
| Corporación Sidif del Caribe | 262 Calle Uruguay Oficina C5 | | | | San Juan | PR | 00917 | |
| CORPORACION SUVIAL | PO BOX 50264 | | | | TOA BAJA | PR | 00950 | |
| CORPORACION TORGON INC | D 1 URB SAN JOSE | | | | AIBONITO | PR | 00705 | |
| CORPORADA PEREZ ORTIZ | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| CORPORATE DATA SERVICE | 50SW 10TH STREET SUITE 607 | | | | MIAMI | FL | 33130 | |
| CORPORATE IMAGE GROUP | 1357 AVE ASHFORD SUITE 218 | | | | SAN JUAN | PR | 00907 | |
| CORPORATE MANAGEMENT CONSULTING INC | PMB 217 | 405 AVE ESMERALDA SUITE 2 | | | GUAYNABO | PR | 00969 | |
| CORPORATE OFFICERS & PROFESIONAL SERV | ISC BUILDING 206 SAN JORGE STREET | | | | SAN JUAN | PR | 00912 | |
| CORPORATE SERVICE BUREAU INC | PO BOX 194511 | | | | SAN JUAN | PR | 00919-4511 | |
| CORPORATE SOFTWARE TRAINING | URB SANTIAGO IGLESIAS | 1395 PAZ GRANELA | | | SAN JUAN | PR | 00921 | |
| CORPORATE STRATEGISTS INC | 24 MARIANA BRACETTI STREET | | | | SAN JUAN | PR | 00925 | |
| CORPORATION 111 | PO BOX 8621 | | | | SAN JUAN | PR | 00910-8621 | |
| CORPORATION DE SERVICIOS DE INDUSTRIALES | VALLE ALTO | 826 VIRGINIA VALLEY | | | JUNCOS | PR | 00777 | |
| CORPORATION FOR NATIONAL SERVICE | US FEDERAL BUILDING | ROOM 662 150 CHARDON AVE | | | SAN JUAN | PR | 00917 | |
| CORPORATION III | FERNANDEZ JUNCOS STA | P O BOX 8621 | | | SAN JUAN | PR | 00910 | |
| CORRADA SANTIAGO, JOSE J | [ADDRESS ON FILE] | | | | | | | |
| CORRADO MIRANDA ROJAS | P O BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| CORRALIZA MEDINA, ANA | [ADDRESS ON FILE] | | | | | | | |
| CORRALIZA MONTERO, HECTOR | [ADDRESS ON FILE] | | | | | | | |
| CORREA AGOSTO, EDGARDO | [ADDRESS ON FILE] | | | | | | | |
| CORREA AGOSTO, MADELYN | [ADDRESS ON FILE] | | | | | | | |
| CORREA AGUILA, ELIZABETH | [ADDRESS ON FILE] | | | | | | | |
| CORREA AGUILAR, ROSA I | [ADDRESS ON FILE] | | | | | | | |
| CORREA ALCALA, CATHERINE | [ADDRESS ON FILE] | | | | | | | |
| CORREA ALEMAN, JENEYSHA M | [ADDRESS ON FILE] | | | | | | | |
| CORREA ALICEA, ROSA | [ADDRESS ON FILE] | | | | | | | |
| CORREA ALLENDE, ALEXIS | [ADDRESS ON FILE] | | | | | | | |
| CORREA ALVARADO, LILLIAM | [ADDRESS ON FILE] | | | | | | | |
| CORREA ALVARADO, LILLIAM | [ADDRESS ON FILE] | | | | | | | |
| CORREA ALVARADO, LILLIAM | [ADDRESS ON FILE] | | | | | | | |
| CORREA ALVARADO, SANTOS | [ADDRESS ON FILE] | | | | | | | |
| CORREA AMADOR, JOHANNA | [ADDRESS ON FILE] | | | | | | | |
| CORREA ARROYO, CARLA M | [ADDRESS ON FILE] | | | | | | | |
| CORREA BACHILLER, AIXA | [ADDRESS ON FILE] | | | | | | | |
| CORREA BACHILLER, AIXA | [ADDRESS ON FILE] | | | | | | | |
| CORREA BERMUDEZ, ROBERTO | [ADDRESS ON FILE] | | | | | | | |
| CORREA BETANCOURT, KATHERINE | [ADDRESS ON FILE] | | | | | | | |
| CORREA BETANCOURT, KATHERINE | [ADDRESS ON FILE] | | | | | | | |
| CORREA BOSQUE, ENRIQUE | [ADDRESS ON FILE] | | | | | | | |
| CORREA BURGOS, JENNIFER A | [ADDRESS ON FILE] | | | | | | | |
| CORREA CABEZUDO, MARILYN | [ADDRESS ON FILE] | | | | | | | |
| CORREA CABRERA, JOSE E. | [ADDRESS ON FILE] | | | | | | | |
| CORREA CANDELARIO, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| CORREA CANDELARIO, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| CORREA CARRERAS, OLGA I | [ADDRESS ON FILE] | | | | | | | |
| CORREA CASANOVA, DIMARIS | [ADDRESS ON FILE] | | | | | | | |
| CORREA CASTILLO, RICARDO | [ADDRESS ON FILE] | | | | | | | |
| CORREA COLOMBA, NANCY | [ADDRESS ON FILE] | | | | | | | |
| CORREA COLON, FABIEL J | [ADDRESS ON FILE] | | | | | | | |
| CORREA CORREA, DAGMAR J | [ADDRESS ON FILE] | | | | | | | |
| CORREA CORREA, IVELISSE N | [ADDRESS ON FILE] | | | | | | | |
| CORREA CORREA, MYONER | [ADDRESS ON FILE] | | | | | | | |
| CORREA COSME, ENID M | [ADDRESS ON FILE] | | | | | | | |
| CORREA CRUZ, CARMEN I | [ADDRESS ON FILE] | | | | | | | |
| CORREA DE JESUS, MYRNA L | [ADDRESS ON FILE] | | | | | | | |
| CORREA DELGADO, NITZY | [ADDRESS ON FILE] | | | | | | | |
| CORREA DELGADO, SYLVIA | [ADDRESS ON FILE] | | | | | | | |
| CORREA ESTRELLA, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| CORREA FERRERA, PEDRO J | [ADDRESS ON FILE] | | | | | | | |
| CORREA FIGUEROA, LYDIA | [ADDRESS ON FILE] | | | | | | | |
| CORREA FIGUEROA, ROSALIND | [ADDRESS ON FILE] | | | | | | | |
| CORREA FILOMENO, LINNETTE | [ADDRESS ON FILE] | | | | | | | |
| CORREA FILOMENO, ZAE | [ADDRESS ON FILE] | | | | | | | |
| CORREA FONSECA, AMALIA | [ADDRESS ON FILE] | | | | | | | |
| CORREA FONSECA, YOLANDA | [ADDRESS ON FILE] | | | | | | | |
| CORREA GARCIA, JOHANNA | [ADDRESS ON FILE] | | | | | | | |
| CORREA GARCIA, NOELIA | [ADDRESS ON FILE] | | | | | | | |
| CORREA GERENA, ALEX | [ADDRESS ON FILE] | | | | | | | |
| CORREA GOMEZ, MARIA | [ADDRESS ON FILE] | | | | | | | |
| CORREA GONZALEZ, FERNANDO ENRIQUE E | [ADDRESS ON FILE] | | | | | | | |
| CORREA GONZALEZ, MAGALI | [ADDRESS ON FILE] | | | | | | | |
| CORREA GONZALEZ, MARIA I | [ADDRESS ON FILE] | | | | | | | |
| CORREA GUTIERREZ, MARIA | [ADDRESS ON FILE] | | | | | | | |
| CORREA HERNANDEZ, JEANNETTE | [ADDRESS ON FILE] | | | | | | | |
| CORREA IRIZARRY, IVANISE | [ADDRESS ON FILE] | | | | | | | |
| CORREA LEDESMA, JOSE A | [ADDRESS ON FILE] | | | | | | | |
| CORREA LUGO, MARIA D | [ADDRESS ON FILE] | | | | | | | |
| CORREA MALAVE, BRIAN | [ADDRESS ON FILE] | | | | | | | |
| CORREA MALDONADO, EILEEN | [ADDRESS ON FILE] | | | | | | | |
| CORREA MARCANO, JOHN A | [ADDRESS ON FILE] | | | | | | | |
| CORREA MARTINEZ, AURORA | [ADDRESS ON FILE] | | | | | | | |
| CORREA MARTINEZ, KEISHA M | [ADDRESS ON FILE] | | | | | | | |
| CORREA MARTINEZ, MARIA | [ADDRESS ON FILE] | | | | | | | |
| CORREA MARTINEZ, MELVIN O | [ADDRESS ON FILE] | | | | | | | |
| CORREA MATTEI, ANGELICA B | [ADDRESS ON FILE] | | | | | | | |
| CORREA MATTEI, RAMON A | [ADDRESS ON FILE] | | | | | | | |
| CORREA MEDINA, LORRAINE J | [ADDRESS ON FILE] | | | | | | | |
| CORREA MEDINA, LORRAINE J | [ADDRESS ON FILE] | | | | | | | |
| CORREA MEJIAS, BETHZAMARIE | [ADDRESS ON FILE] | | | | | | | |
| CORREA MELENDEZ, DARLENE | [ADDRESS ON FILE] | | | | | | | |
| CORREA MERCADO, FRANCO X | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17 03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| CORREA NARVAEZ, ADLIN | [ADDRESS ON FILE] | | | | | | | |
| CORREA NARVAEZ, IRMA | [ADDRESS ON FILE] | | | | | | | |
| CORREA NIEVES, YESENIA | [ADDRESS ON FILE] | | | | | | | |
| CORREA ORTIZ, JUAN | [ADDRESS ON FILE] | | | | | | | |
| CORREA ORTIZ, LEONARDO | [ADDRESS ON FILE] | | | | | | | |
| CORREA ORTIZ, LUIS M | [ADDRESS ON FILE] | | | | | | | |
| CORREA ORTIZ, RANDY A | [ADDRESS ON FILE] | | | | | | | |
| CORREA ORTIZ, SINDIA M | [ADDRESS ON FILE] | | | | | | | |
| CORREA ORTIZ, WINDANY | [ADDRESS ON FILE] | | | | | | | |
| CORREA ORTIZ, WINDANY M | [ADDRESS ON FILE] | | | | | | | |
| CORREA PABON, EDWIN | [ADDRESS ON FILE] | | | | | | | |
| CORREA PAGAN, KATIANA | [ADDRESS ON FILE] | | | | | | | |
| CORREA PEREZ, MARIA DE LOS | [ADDRESS ON FILE] | | | | | | | |
| CORREA RAMOS, IVELISSE M | [ADDRESS ON FILE] | | | | | | | |
| CORREA RAMOS, JANDARA M | [ADDRESS ON FILE] | | | | | | | |
| CORREA RIVERA, ANA I | [ADDRESS ON FILE] | | | | | | | |
| CORREA RIVERA, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| CORREA RIVERA, DIEVANA | [ADDRESS ON FILE] | | | | | | | |
| CORREA RIVERA, DIEVANA A | [ADDRESS ON FILE] | | | | | | | |
| CORREA RIVERA, FRANCIS G | [ADDRESS ON FILE] | | | | | | | |
| CORREA RIVERA, GEORGINA | [ADDRESS ON FILE] | | | | | | | |
| CORREA RIVERA, JESSICA I | [ADDRESS ON FILE] | | | | | | | |
| CORREA RIVERA, JORGE I | [ADDRESS ON FILE] | | | | | | | |
| CORREA RIVERA, LUZ M | [ADDRESS ON FILE] | | | | | | | |
| CORREA RIVERA, PROVIDENCIA | [ADDRESS ON FILE] | | | | | | | |
| CORREA RIVERA, RENE | [ADDRESS ON FILE] | | | | | | | |
| CORREA RIVERA, ROXANN | [ADDRESS ON FILE] | | | | | | | |
| CORREA ROBLES, MARIA S | [ADDRESS ON FILE] | | | | | | | |
| CORREA RODRIGUEZ, JOSE A | [ADDRESS ON FILE] | | | | | | | |
| CORREA RODRIGUEZ, JUANITA | [ADDRESS ON FILE] | | | | | | | |
| CORREA ROLON, OSCAR | [ADDRESS ON FILE] | | | | | | | |
| CORREA RUIZ, WALQUIRIA | [ADDRESS ON FILE] | | | | | | | |
| CORREA RUSSE, MAYKANGELIS | [ADDRESS ON FILE] | | | | | | | |
| CORREA SANCHEZ, LIXARI | [ADDRESS ON FILE] | | | | | | | |
| CORREA SANTIAGO, JUAN | [ADDRESS ON FILE] | | | | | | | |
| CORREA SANTIAGO, JUAN A | [ADDRESS ON FILE] | | | | | | | |
| CORREA SANTIAGO, MARY | [ADDRESS ON FILE] | | | | | | | |
| CORREA SANTIAGO, MERVANI M | [ADDRESS ON FILE] | | | | | | | |
| CORREA SANTIAGO, VICTORIA | [ADDRESS ON FILE] | | | | | | | |
| CORREA SANTOS, HILDA M. | [ADDRESS ON FILE] | | | | | | | |
| CORREA SILVA, ZULEIKA M | [ADDRESS ON FILE] | | | | | | | |
| CORREA SOTO, ELIZABETH | [ADDRESS ON FILE] | | | | | | | |
| CORREA SOTO, MARILYN | [ADDRESS ON FILE] | | | | | | | |
| CORREA SOTO, MILCA | [ADDRESS ON FILE] | | | | | | | |
| CORREA SUAREZ, BRENDA L | [ADDRESS ON FILE] | | | | | | | |
| CORREA TEXACO | P O BOX 4952 | SUITE 201 | | | CAGUAS | PR | 00726-4952 | |
| CORREA TEXACO | PO BOX 690 | | | | VEGA ALTA | PR | 00692 | |
| CORREA TIRE DISTRIBUTOR INC. | PO BOX 850 | | | | VEGA ALTA | PR | 00692 | |
| Correa Tire Distributors | P.O. Box 850 | | | | Vega Alta | PR | 00646 | |
| CORREA TORRES, GLADYS | [ADDRESS ON FILE] | | | | | | | |
| CORREA TORRES, MELISSA R | [ADDRESS ON FILE] | | | | | | | |
| CORREA TORRES, ZULAYKA | [ADDRESS ON FILE] | | | | | | | |
| CORREA TOYENS, DORIS E | [ADDRESS ON FILE] | | | | | | | |
| CORREA VAZQUEZ, RAMONITA | [ADDRESS ON FILE] | | | | | | | |
| CORREA VELAZQUEZ, YARELIS M | [ADDRESS ON FILE] | | | | | | | |
| CORREA VELEZ, JOSE | [ADDRESS ON FILE] | | | | | | | |
| CORREA VILLAFANE, MADELEINE | [ADDRESS ON FILE] | | | | | | | |
| CORREA VILLEGAS, JANE M | [ADDRESS ON FILE] | | | | | | | |
| CORREA ZAYAS, JOSE L | [ADDRESS ON FILE] | | | | | | | |
| CORREA, ANGIE H | [ADDRESS ON FILE] | | | | | | | |
| CORREA, EDGAR O | [ADDRESS ON FILE] | | | | | | | |
| CORREA, LAURA V | [ADDRESS ON FILE] | | | | | | | |
| CORREA, VRIANA M | [ADDRESS ON FILE] | | | | | | | |
| CORRECTIONAL HEALTH SERVICES CO. | CALLE 1 LOTE 18 SUITE 400, METRO OFICE PARK | | | | GUAYNABO | PR | 00968-1748 | |
| CORRECTIONS CORP OF AMERICA | PO BOX 60854 | | | | CHARLOTTE | NC | 28260 | |
| CORREDOIRA RIVERO, JAQUELINE | [ADDRESS ON FILE] | | | | | | | |
| CORRETJER GOMEZ, CARLOS A | [ADDRESS ON FILE] | | | | | | | |
| CORRETJER ROBLES, SHEYRALIE | [ADDRESS ON FILE] | | | | | | | |
| CORRETJER RUIZ, ADA | [ADDRESS ON FILE] | | | | | | | |
| CORSI CABRERA, ADA | [ADDRESS ON FILE] | | | | | | | |
| CORTADA CAPPA, XAVIER A | [ADDRESS ON FILE] | | | | | | | |
| CORTE Y ESTILO PROFESIONAL | [ADDRESS ON FILE] | | | | | | | |
| CORTECH CORRECTIONAL TECHNOLOGIES INC | 7501 QUINCY | | | | WILLOW BROOK | IL | 60527 | |
| CORTELCO PUERTO RICO INC | PO BOX 363665 | | | | SAN JUAN | PR | 00936-3665 | |
| CORTELCO PUERTO RICO INC | PO BOX 70260 | | | | SAN JUAN | PR | 00936 | |
| CORTELCO SYSTEMS PUERTO RICO | P.O. BOX 363665 | | | | SAN JUAN | PR | 00913-0000 | |
| CORTES ACEVEDO, IRIS N | [ADDRESS ON FILE] | | | | | | | |
| CORTES ACEVEDO, NEREIDA | [ADDRESS ON FILE] | | | | | | | |
| CORTES AGUILAR, TAMARA | [ADDRESS ON FILE] | | | | | | | |
| CORTES ALBERTORIO, BIANCA | [ADDRESS ON FILE] | | | | | | | |
| CORTES ALBINO, MIRTA M | [ADDRESS ON FILE] | | | | | | | |
| CORTES ANDUJAR, YARIANA E | [ADDRESS ON FILE] | | | | | | | |
| CORTES ARROYO, ROSA | [ADDRESS ON FILE] | | | | | | | |
| CORTES AUTO SERVICE | URB EL COMANDANTE | 857 CALLE CARMEN HERNANDEZ | | | SAN JUAN | PR | 00924 | |
| CORTES BABILONIA, LUIS A. | [ADDRESS ON FILE] | | | | | | | |
| CORTES BELTRAN, CRUZ | [ADDRESS ON FILE] | | | | | | | |
| CORTES BONILLA, MICHAEL | [ADDRESS ON FILE] | | | | | | | |
| CORTES BOSQUE, ILEANA | [ADDRESS ON FILE] | | | | | | | |
| CORTES BOSQUES, RAMONA | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| CORTES BRACERO, LIZ M | [ADDRESS ON FILE] | | | | | | | |
| CORTES BURGOS, ERICA | [ADDRESS ON FILE] | | | | | | | |
| CORTES BURGOS, ILEANA | [ADDRESS ON FILE] | | | | | | | |
| CORTES BURGOS, LAURA S | [ADDRESS ON FILE] | | | | | | | |
| CORTES CARDONA, DORALICE | [ADDRESS ON FILE] | | | | | | | |
| CORTES CARRERO, ALBERTO | [ADDRESS ON FILE] | | | | | | | |
| CORTES CASIANO, FRANCISCO | [ADDRESS ON FILE] | | | | | | | |
| CORTES CASIANO, GLORICEL | [ADDRESS ON FILE] | | | | | | | |
| CORTES CASIANO, ILEANA | [ADDRESS ON FILE] | | | | | | | |
| CORTES CASTRO, VICENTE | [ADDRESS ON FILE] | | | | | | | |
| CORTES CLAUDIO, MAYRA I. | [ADDRESS ON FILE] | | | | | | | |
| CORTES CONSTRUCTION | 3 CALLE MRS QUINTANA | | | | MOCA | PR | 00676 | |
| CORTES CONSTRUCTION | PO BOX 232 | | | | MOCA | PR | 00676 | |
| CORTES CORDERO, ARNALDO | [ADDRESS ON FILE] | | | | | | | |
| CORTES CORREA, ISAMER | [ADDRESS ON FILE] | | | | | | | |
| CORTES CORREA, ISAMER | [ADDRESS ON FILE] | | | | | | | |
| CORTES CRESPO, AIDA L | [ADDRESS ON FILE] | | | | | | | |
| CORTES CRESPO, JOSE | [ADDRESS ON FILE] | | | | | | | |
| CORTES CRUZ, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| CORTES CRUZ, DIANA | [ADDRESS ON FILE] | | | | | | | |
| CORTES CRUZ, JULIA | [ADDRESS ON FILE] | | | | | | | |
| CORTES CRUZ, LUIS A | [ADDRESS ON FILE] | | | | | | | |
| CORTES CRUZ, LUZ E | [ADDRESS ON FILE] | | | | | | | |
| CORTES CRUZ, MARIA | [ADDRESS ON FILE] | | | | | | | |
| CORTES CRUZ, VIMARY | [ADDRESS ON FILE] | | | | | | | |
| CORTES CUEVAS, MARIA | [ADDRESS ON FILE] | | | | | | | |
| CORTES CUEVAS, MIRIAM | [ADDRESS ON FILE] | | | | | | | |
| CORTES DAVILA, KARLA M | [ADDRESS ON FILE] | | | | | | | |
| CORTES DE JESUS, LEONOR | [ADDRESS ON FILE] | | | | | | | |
| CORTES DELGADO, EVELYN | [ADDRESS ON FILE] | | | | | | | |
| CORTES DIAZ, DINA S | [ADDRESS ON FILE] | | | | | | | |
| CORTES ELECTRIC | PO BOX 141686 | | | | ARECIBO | PR | 00614 | |
| CORTES EQUIPMENT & KITCHEN SUPPLIES | PO BOX 2600 SUITE 236 | | | | MOCA | PR | 00676 | |
| CORTES FANTAUZZI, LAURA M | [ADDRESS ON FILE] | | | | | | | |
| CORTES FELICIANO, ARIEL M | [ADDRESS ON FILE] | | | | | | | |
| CORTES FERNANDEZ, RAFAEL | [ADDRESS ON FILE] | | | | | | | |
| CORTES FERNANDEZ, XAVIER | [ADDRESS ON FILE] | | | | | | | |
| CORTES FUENTES, LEIDA | [ADDRESS ON FILE] | | | | | | | |
| CORTES GALARZA, MORAIMA | [ADDRESS ON FILE] | | | | | | | |
| CORTES GARAY, MARIA A | [ADDRESS ON FILE] | | | | | | | |
| CORTES GARCIA, SONIA | [ADDRESS ON FILE] | | | | | | | |
| CORTES GINES ALCIDES | 424 CALLE MOREL CAMPOS | | | | SAN JUAN | PR | 00915 | |
| CORTES GOMEZ, ADA I | [ADDRESS ON FILE] | | | | | | | |
| CORTES GOMEZ, WILFREDO | [ADDRESS ON FILE] | | | | | | | |
| CORTES GONZALEZ, ALFRED | [ADDRESS ON FILE] | | | | | | | |
| CORTES GONZALEZ, ANA | [ADDRESS ON FILE] | | | | | | | |
| CORTES GONZALEZ, ANGEL | [ADDRESS ON FILE] | | | | | | | |
| CORTES GONZALEZ, ARMANDO | [ADDRESS ON FILE] | | | | | | | |
| CORTES GONZALEZ, BRAULIO | [ADDRESS ON FILE] | | | | | | | |
| CORTES GONZALEZ, CESAR | [ADDRESS ON FILE] | | | | | | | |
| CORTES GONZALEZ, ELAINE | [ADDRESS ON FILE] | | | | | | | |
| CORTES GONZALEZ, ISIS M | [ADDRESS ON FILE] | | | | | | | |
| CORTES GONZALEZ, LIZ A | [ADDRESS ON FILE] | | | | | | | |
| CORTES GONZALEZ, MILAGROS | [ADDRESS ON FILE] | | | | | | | |
| CORTES GONZALEZ, ZAHIRA | [ADDRESS ON FILE] | | | | | | | |
| CORTES HERNANDEZ, CARELY | [ADDRESS ON FILE] | | | | | | | |
| CORTES HERNANDEZ, CONFESOR | [ADDRESS ON FILE] | | | | | | | |
| CORTES HERNANDEZ, EDGARD | [ADDRESS ON FILE] | | | | | | | |
| CORTES HERNANDEZ, LUIS O | [ADDRESS ON FILE] | | | | | | | |
| CORTES HERNANDEZ, WANDA J | [ADDRESS ON FILE] | | | | | | | |
| CORTES IGARTUA, ROBERTA | [ADDRESS ON FILE] | | | | | | | |
| CORTES INDUSTRIAL ORGANIZATION | PO BOX 41264 | | | | SAN JUAN | PR | 00940 | |
| CORTES INDUSTRIAL ORGANIZATION INC | PO BOX 41264 | | | | San Juan | PR | 00940 | |
| CORTES IRIZARRY, RICARDO | [ADDRESS ON FILE] | | | | | | | |
| CORTES LANZA, DIANA | [ADDRESS ON FILE] | | | | | | | |
| CORTES LOCK INC | URB ROYAL PALM | IF 37 AVE LOMAS VERDES | | | BAYAMON | PR | 00956 | |
| CORTES LOPEZ, CESAR | [ADDRESS ON FILE] | | | | | | | |
| CORTES LORENZO, ELIZABETH | [ADDRESS ON FILE] | | | | | | | |
| CORTES LUCIANO, ITZAVELISSE | [ADDRESS ON FILE] | | | | | | | |
| CORTES MALDONADO, MAYRA | [ADDRESS ON FILE] | | | | | | | |
| CORTES MEDINA, AURA L | [ADDRESS ON FILE] | | | | | | | |
| CORTES MENDEZ, JOSELYNE | [ADDRESS ON FILE] | | | | | | | |
| CORTES MENDEZ, LENNY | [ADDRESS ON FILE] | | | | | | | |
| CORTES MENDEZ, MARTHA | [ADDRESS ON FILE] | | | | | | | |
| CORTES MOLINA, RAQUEL | [ADDRESS ON FILE] | | | | | | | |
| CORTES MORALES, ELICEO | [ADDRESS ON FILE] | | | | | | | |
| CORTES MOTOR | PO BOX 7543 | | | | PONCE | PR | 00732 | |
| CORTES MUNOZ, JACQUELINE J | [ADDRESS ON FILE] | | | | | | | |
| CORTES NEGRON, ANGEL | [ADDRESS ON FILE] | | | | | | | |
| CORTES ORTIZ, ELIZABETH | [ADDRESS ON FILE] | | | | | | | |
| CORTES ORTIZ, IRMA Y | [ADDRESS ON FILE] | | | | | | | |
| CORTES ORTIZ, NANCY | [ADDRESS ON FILE] | | | | | | | |
| CORTES OSORIO, OSCAR | [ADDRESS ON FILE] | | | | | | | |
| CORTES PARZONS, AIDA I | [ADDRESS ON FILE] | | | | | | | |
| CORTES PEREZ, ADA N | [ADDRESS ON FILE] | | | | | | | |
| CORTES PEREZ, ANNETTE M | [ADDRESS ON FILE] | | | | | | | |
| CORTES PEREZ, FLOR | [ADDRESS ON FILE] | | | | | | | |
| CORTES PEREZ, LUIS A | [ADDRESS ON FILE] | | | | | | | |
| CORTES PEREZ, NELIDA | [ADDRESS ON FILE] | | | | | | | |
| CORTES PEREZ, YARISEL E | [ADDRESS ON FILE] | | | | | | | |
| CORTES QUIJANO, ANGEL | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| CORTES QUINONES, ALEXANDER | [ADDRESS ON FILE] | | | | | | | |
| CORTES QUINONES, FELIX N | [ADDRESS ON FILE] | | | | | | | |
| CORTES RAMOS, IVELISSE M. | [ADDRESS ON FILE] | | | | | | | |
| CORTES RAMOS, JOSE L | [ADDRESS ON FILE] | | | | | | | |
| CORTES RANCEL, MELITZA | [ADDRESS ON FILE] | | | | | | | |
| CORTES RANCEL, MELITZA | [ADDRESS ON FILE] | | | | | | | |
| CORTES RANCEL, MELITZA | [ADDRESS ON FILE] | | | | | | | |
| CORTES REYES, SASHA | [ADDRESS ON FILE] | | | | | | | |
| CORTES RIVAS, ANGIEMEL | [ADDRESS ON FILE] | | | | | | | |
| CORTES RIVERA, GIOVANNI | [ADDRESS ON FILE] | | | | | | | |
| CORTES RIVERA, JENISSA | [ADDRESS ON FILE] | | | | | | | |
| CORTES RIVERA, YADIBEL E | [ADDRESS ON FILE] | | | | | | | |
| CORTES RIVERA, YOLANDA | [ADDRESS ON FILE] | | | | | | | |
| CORTES RODRIGUEZ, ANGELICA | [ADDRESS ON FILE] | | | | | | | |
| CORTES RODRIGUEZ, ELIZABETH | [ADDRESS ON FILE] | | | | | | | |
| CORTES RODRIGUEZ, LUZ | [ADDRESS ON FILE] | | | | | | | |
| CORTES RODRIGUEZ, SANDRA J | [ADDRESS ON FILE] | | | | | | | |
| CORTES RODRIGUEZ, SHARYDMARIE | [ADDRESS ON FILE] | | | | | | | |
| CORTES ROMAN, EVELYN | [ADDRESS ON FILE] | | | | | | | |
| CORTES ROMAN, JAIME L | [ADDRESS ON FILE] | | | | | | | |
| CORTES ROMAN, MILDRED G | [ADDRESS ON FILE] | | | | | | | |
| CORTES ROMAN, OMAYRA | [ADDRESS ON FILE] | | | | | | | |
| CORTES ROSADO, SANDRA | [ADDRESS ON FILE] | | | | | | | |
| CORTES ROSARIO, LORENA | [ADDRESS ON FILE] | | | | | | | |
| CORTES SANCHEZ, WILBERT O | [ADDRESS ON FILE] | | | | | | | |
| CORTES SANTANA, ANNIE | [ADDRESS ON FILE] | | | | | | | |
| CORTES SANTIAGO, ILIA | [ADDRESS ON FILE] | | | | | | | |
| CORTES SANTOS, ANABEL | [ADDRESS ON FILE] | | | | | | | |
| CORTES SEGUI, JOHANNY | [ADDRESS ON FILE] | | | | | | | |
| CORTES SERRANO, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| CORTES SERVICE STATION | PO BOX 5 | | | | UTUADO | PR | 00641 | |
| CORTES SERVICES STATION | ALEJANDRO CORTES LEBRON | HC 02 BOX 6032 | | | LARES | PR | 00669 | |
| CORTES SERVICES STATION | P O BOX 3158 | | | | BAYAMON | PR | 00960 | |
| CORTES SIRALIEV, LYMARIS | [ADDRESS ON FILE] | | | | | | | |
| CORTES SUAREZ, TATIANA | [ADDRESS ON FILE] | | | | | | | |
| CORTES TIRADO, ALIDA | [ADDRESS ON FILE] | | | | | | | |
| CORTES TIRADO, GLORIMAR | [ADDRESS ON FILE] | | | | | | | |
| CORTES TORRES, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| CORTES TORRES, MARIELI | [ADDRESS ON FILE] | | | | | | | |
| CORTES TORRES, SEBASTIAN | [ADDRESS ON FILE] | | | | | | | |
| CORTES TRAVEL AGENCY | 11 ARZUAGA ST | | | | SAN JUAN | PR | 00925 | |
| CORTES UNIFORMES Y MAS | PLAZA LAS MONJITAS | 1255 AVE TITO CASTRO SUITE 135 | | | PONCE | PR | 00716-4721 | |
| CORTES UNIFORMS | URB LOS CAOBOS GUAYNABO | 1797 | | | PONCE | PR | 00731-6122 | |
| CORTES VARGAS, ERNESTO | [ADDRESS ON FILE] | | | | | | | |
| CORTES VARGAS, ERNESTO | [ADDRESS ON FILE] | | | | | | | |
| CORTES VAZQUEZ, ANA L | [ADDRESS ON FILE] | | | | | | | |
| CORTES VAZQUEZ, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| CORTES VAZQUEZ, PEDRO M | [ADDRESS ON FILE] | | | | | | | |
| CORTES VELAZQUEZ, CHRISTIAN J | [ADDRESS ON FILE] | | | | | | | |
| CORTES VELEZ, LOURDES | [ADDRESS ON FILE] | | | | | | | |
| CORTES VILLANUEVA, JESSICA | [ADDRESS ON FILE] | | | | | | | |
| CORTES VILLEGAS, ELAINE Z | [ADDRESS ON FILE] | | | | | | | |
| CORTES ZENO, JOSHUA | [ADDRESS ON FILE] | | | | | | | |
| CORTES, ORLANDO | [ADDRESS ON FILE] | | | | | | | |
| CORTES-BABILONIA, ESTREMERAS & SANTOS | PO BOX 896 | | | | ARECIBO | PR | 00613 | |
| CORTEZ CAMACHO, DEBORAH | [ADDRESS ON FILE] | | | | | | | |
| CORTEZ DAVILA, MICHELLE | [ADDRESS ON FILE] | | | | | | | |
| CORTEZ RAMOS, LUIS A | [ADDRESS ON FILE] | | | | | | | |
| CORTEZ RIVERA, LIZBETH D | [ADDRESS ON FILE] | | | | | | | |
| CORTIJO FIGUEROA, SONIA | [ADDRESS ON FILE] | | | | | | | |
| CORTIJO FIGUEROA, SONIA | [ADDRESS ON FILE] | | | | | | | |
| CORTIJO GARCIA, SERGIO | [ADDRESS ON FILE] | | | | | | | |
| CORTIJO MANSO, GERALDO | [ADDRESS ON FILE] | | | | | | | |
| CORTIJO MANSO, IVETTE | [ADDRESS ON FILE] | | | | | | | |
| CORTIJO MERCADO, CARLOS A | [ADDRESS ON FILE] | | | | | | | |
| CORTIJO RIVERA, GLORIBEL | [ADDRESS ON FILE] | | | | | | | |
| CORTIJO ROSARIO, MARIA | [ADDRESS ON FILE] | | | | | | | |
| CORTIJO SUAREZ, YAJAIRA | [ADDRESS ON FILE] | | | | | | | |
| CORTINA CRUZ, JEANETTE | [ADDRESS ON FILE] | | | | | | | |
| CORTINA GRACIA, ALONDRA | [ADDRESS ON FILE] | | | | | | | |
| CORTINAS DE LONA DE GUAYAMA | BO PUENTE DE JOBOS | CARR 3 KM 140 | | | GUAYAMA | PR | 00784 | |
| CORTINAS DE LONA EDDIE | HC 02 BOX 6371 | | | | BARRANQUITAS | PR | 00794 | |
| CORTINAS MALDONADO INC | SECC 3 SABANA ABAJO IND PARK | 36 CALLE B | | | CAROLINA | PR | 00982 | |
| CORTINAS VALERO INC | COUNTRY CLUB | GK 39 AVE CAMPO RICO | | | CAROLINA | PR | 00983 | |
| CORUJO MARTINEZ, ADELE | [ADDRESS ON FILE] | | | | | | | |
| CORUJO RIVERA, SHERI | [ADDRESS ON FILE] | | | | | | | |
| CORUJO TOWING SERVICE | URB LOURDES | | | | TRUJILLO ALTO | PR | 00976 | |
| CORVODA VENDRELL, JENNIFFER | [ADDRESS ON FILE] | | | | | | | |
| COS INSURANCE AGENCY INC | PO BOX 9948 | | | | ARECIBO | PR | 00612 | |
| CO-SANTA CRUZ | DEPARTAMENTO DE HACIENDA | | | | SAN JUAN | PR | 00901 | |
| COSEC DE PR | PO BOX 195449 | | | | SAN JUAN | PR | 00919-5449 | |
| COSELAC 2006 INC | URB SAN AGUSTIN | 76 CALLE SAN ANTONIO | | | VEGA BAJA | PR | 00693 | |
| COSME ALBINO, SANDRA | [ADDRESS ON FILE] | | | | | | | |
| COSME ALEJANDRO, MARILU | [ADDRESS ON FILE] | | | | | | | |
| COSME ANDINO, FABIAN | [ADDRESS ON FILE] | | | | | | | |
| COSME ARROYO, ANAMARIE | [ADDRESS ON FILE] | | | | | | | |
| COSME BERBERENA, MADELINE | [ADDRESS ON FILE] | | | | | | | |
| COSME BORRAS, SARAI | [ADDRESS ON FILE] | | | | | | | |
| COSME CALDERON, CARMEN L | [ADDRESS ON FILE] | | | | | | | |
| COSME CARRERO, ANDREW W | [ADDRESS ON FILE] | | | | | | | |
| COSME CARRERO, AZABETH I | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al
Case No. 17 03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| COSME CINTRON, MARIBEL | [ADDRESS ON FILE] | | | | | | | |
| COSME COLLAZO, IVONNE | [ADDRESS ON FILE] | | | | | | | |
| COSME COLON, FLOR A | [ADDRESS ON FILE] | | | | | | | |
| COSME COLON, IVELISSE | [ADDRESS ON FILE] | | | | | | | |
| COSME CONDIT, NELLY | [ADDRESS ON FILE] | | | | | | | |
| COSME CORTES VIVE | PO BOX 817 | | | | MOCA | PR | 00676 | |
| COSME COSME, EVELYN | [ADDRESS ON FILE] | | | | | | | |
| COSME COSME, WANDA | [ADDRESS ON FILE] | | | | | | | |
| COSME COSME, YOMARIS | [ADDRESS ON FILE] | | | | | | | |
| COSME ESPADA, LUIS A | [ADDRESS ON FILE] | | | | | | | |
| COSME ESPADA, YOLANDA | [ADDRESS ON FILE] | | | | | | | |
| COSME FERRER, SHAROL P | [ADDRESS ON FILE] | | | | | | | |
| COSME GAS SERVICES | PO BOX 1425 | | | | ARROYO | PR | 00714 | |
| COSME GAS SERVICES | PO BOX 1428 | | | | ARROYO | PR | 00714 | |
| COSME GONZALEZ, JENISE | [ADDRESS ON FILE] | | | | | | | |
| COSME GONZALEZ, JORGE F | [ADDRESS ON FILE] | | | | | | | |
| COSME HERNANDEZ, EMILY | [ADDRESS ON FILE] | | | | | | | |
| COSME LOPEZ, SHAMIR | [ADDRESS ON FILE] | | | | | | | |
| COSME LOZADA, EVIAN | [ADDRESS ON FILE] | | | | | | | |
| COSME MARRERO, AUREA | [ADDRESS ON FILE] | | | | | | | |
| COSME MARRERO, DENISSE | [ADDRESS ON FILE] | | | | | | | |
| COSME MARTINEZ, ROSA | [ADDRESS ON FILE] | | | | | | | |
| COSME MIRANDA, CARLA | [ADDRESS ON FILE] | | | | | | | |
| COSME MONTANEZ, YANIRIS | [ADDRESS ON FILE] | | | | | | | |
| COSME MORALES, VERONICA | [ADDRESS ON FILE] | | | | | | | |
| COSME NIEVES, LISANIA | [ADDRESS ON FILE] | | | | | | | |
| COSME OYOLA, EDJOEL | [ADDRESS ON FILE] | | | | | | | |
| COSME PAGAN, JOSE | [ADDRESS ON FILE] | | | | | | | |
| COSME PAGAN, YALIRETTE | [ADDRESS ON FILE] | | | | | | | |
| COSME PEREZ CINTRON | PO BOX 188 | | | | LAS PIEDRAS | PR | 00771 | |
| COSME PEREZ CINTRON | PO BOX 97 | | | | LAS PIEDRAS | PR | 00771 | |
| COSME REFRIGERATION INC | [ADDRESS ON FILE] | | | | | | | |
| COSME RENOVALES, TANIA L | [ADDRESS ON FILE] | | | | | | | |
| COSME RIVERA, ANDREA D | [ADDRESS ON FILE] | | | | | | | |
| COSME RIVERA, DANIELA | [ADDRESS ON FILE] | | | | | | | |
| COSME RIVERA, DINELIA | [ADDRESS ON FILE] | | | | | | | |
| COSME RIVERA, SULLY A | [ADDRESS ON FILE] | | | | | | | |
| COSME RIVERA, ZULEIKA | [ADDRESS ON FILE] | | | | | | | |
| COSME RODRIGUEZ, RAMONITA | [ADDRESS ON FILE] | | | | | | | |
| COSME SANTIAGO ACEVEDO | URB PEPINO | 33 CALLE C | | | SAN SEBASTIAN | PR | 00685 | |
| COSME SANTIAGO, ALBERTO L | [ADDRESS ON FILE] | | | | | | | |
| COSME SERRANO, HERIBERTO | [ADDRESS ON FILE] | | | | | | | |
| COSME TORRES, JUAN | [ADDRESS ON FILE] | | | | | | | |
| COSME TORRES, YANITZA | [ADDRESS ON FILE] | | | | | | | |
| COSME VELAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| COSME VELAZQUEZ IRIZARRY | PO BOX 877 | | | | AGUADILLA | PR | 00605 | |
| COSME VELEZ, MICHELLE | [ADDRESS ON FILE] | | | | | | | |
| COSME, ALLEN J | [ADDRESS ON FILE] | | | | | | | |
| COSME, JAIME D | [ADDRESS ON FILE] | | | | | | | |
| COSME, KELVIN O | [ADDRESS ON FILE] | | | | | | | |
| COSMES FELIX, ALEX | [ADDRESS ON FILE] | | | | | | | |
| COSMETIQUE BEAUTY SUPPLY | BDA EXT MARIANI | 163 AVE MUNOZ RIVERA | | | PONCE | PR | 00731 | |
| COSMO BEAUTY SUPPLY | 13 CALLE CORCHADO | | | | CAGUAS | PR | 00725 | |
| COSMO NOVIAS Y CENTRO FLORES | URB FLAMBOYAN | I 26 CALLE 3 | | | MANATI | PR | 00674 | |
| COSMOS FISHERIES CO INC | PO BOX 942 | | | | AGUADA | PR | 00602 | |
| COSS CRESPO, YAHER | [ADDRESS ON FILE] | | | | | | | |
| COSS FELICIANO, MIRTA | [ADDRESS ON FILE] | | | | | | | |
| COSS GARCIA, AIDA I | [ADDRESS ON FILE] | | | | | | | |
| COSS GOMEZ, MARIELA | [ADDRESS ON FILE] | | | | | | | |
| COSS MARTINEZ, MARIA | [ADDRESS ON FILE] | | | | | | | |
| COSS MEDINA, MIGUEL O | [ADDRESS ON FILE] | | | | | | | |
| COSS OROZCO, JOSUE | [ADDRESS ON FILE] | | | | | | | |
| COSS PRODUCCIONES INC | UPR STATION | PO BOX 22345 | | | SAN JUAN | PR | 00931 | |
| COSS RIVERA, VICTOR | [ADDRESS ON FILE] | | | | | | | |
| COSS TORRES, NORMA | [ADDRESS ON FILE] | | | | | | | |
| COSSCAM DISTRIBUTORS INC | RR 2 BOX 4058 | | | | TOA ALTA | PR | 00954 | |
| COSSELTE M. GONZALEZ BUENTROSTRO | CALLE 6 G-1 # 16 URB. METROPOLIS | | | | CAROLINA | PR | 00987 | |
| COSSIO OYOLA, EYRA | [ADDRESS ON FILE] | | | | | | | |
| COST CONTROL COMPANY INC. | AVE PINEIRO1772 | | | | SAN JUAN | PR | 00921-0000 | |
| COST CONTROL COMPANY INC. | AVE. PONCE DE LEON ESQ. CALLE VELA ESQUIRE PISO | | | | HATO REY | PR | 00918-0000 | |
| COSTA DE ORO GUEST HOUSE | COSTA DE ORO | B 28 CALLE H | | | DORADO | PR | 00646 | |
| COSTA DEL NORTE AUTO | P O BOX 966 | BO BAJADERO | | | ARECIBO | PR | 00613-0966 | |
| COSTA GONZALEZ, BRENDA | [ADDRESS ON FILE] | | | | | | | |
| COSTA MAR CONSTRUCTION | PO BOX 623 | | | | QUEBRADILLA | PR | 00678 | |
| COSTA MERCADO, MARIA | [ADDRESS ON FILE] | | | | | | | |
| COSTA MERCADO, MARIA | [ADDRESS ON FILE] | | | | | | | |
| COSTA ORIENTAL DEVELOPMENT CO INC | PO BOX 363529 | | | | SAN JUAN | PR | 00936-3529 | |
| COSTA PAGAN, YESENIA | [ADDRESS ON FILE] | | | | | | | |
| COSTA PAGAN, YESENIA | [ADDRESS ON FILE] | | | | | | | |
| COSTA PARGUERA MARINE CENTER | PO BOX 902 | | | | LAJAS | PR | 00667-0902 | |
| COSTA PARQUERA ESTATES INC | URB LAS LOMAS | 803 AVE SAN PATRICIO | | | SAN JUAN | PR | 00921 | |
| COSTA PERMIT | P O BOX 16028 | | | | SAN JUAN | PR | 00908-6028 | |
| COSTA REAL S E | 3 CALLE BOLIVIA PENTHOUSE | | | | SAN JUAN | PR | 00918 | |
| COSTA TORRES, BRENDA | [ADDRESS ON FILE] | | | | | | | |
| COSTACAMPS SANFIORENZO, ILIA I | [ADDRESS ON FILE] | | | | | | | |
| COSTAL STATES ORGANIZATION | 444 NORTH CAPITOL ST NW SUITE 322 | | | | WASHIGTON | DC | 20001 | |
| COSTALES FREYTES, PAOLA D | [ADDRESS ON FILE] | | | | | | | |
| COSTALES GONZALEZ, ALBERTO L | [ADDRESS ON FILE] | | | | | | | |
| COSTALES GONZALEZ, IVETTE | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| COSTALES HERNANDEZ, GIBRAN | [ADDRESS ON FILE] | | | | | | | |
| COSTALES LOPEZ, IRIS M | [ADDRESS ON FILE] | | | | | | | |
| COSTALES ROJAS, REINALDO | [ADDRESS ON FILE] | | | | | | | |
| COSTAS FELICIANO, JAMIELIZ | [ADDRESS ON FILE] | | | | | | | |
| COSTAS LOPEZ, RICARDO A. | [ADDRESS ON FILE] | | | | | | | |
| COSTAS LUGO, NESTOR | [ADDRESS ON FILE] | | | | | | | |
| COSTAS MELENDEZ, CARLOS R | [ADDRESS ON FILE] | | | | | | | |
| COSTAS ORTIZ, ANNETTE M | [ADDRESS ON FILE] | | | | | | | |
| COSTAS PEREZ, JESUS M | [ADDRESS ON FILE] | | | | | | | |
| COSTAS RODRIGUEZ, LYDIA | [ADDRESS ON FILE] | | | | | | | |
| COSTAS SANTIAGO, ELGA M | [ADDRESS ON FILE] | | | | | | | |
| COSTAS SANTIAGO, JAVIER | [ADDRESS ON FILE] | | | | | | | |
| COSTAS SOTO, ROZAIRA M | [ADDRESS ON FILE] | | | | | | | |
| COSTAS TORRES, CARMEN E. | [ADDRESS ON FILE] | | | | | | | |
| COSTAS TORRES, JESUS | [ADDRESS ON FILE] | | | | | | | |
| COSTELLO EXTERMINATING, INC. | BONNEVILLE HEIGHTS | 10 CALLE LAS PIEDRAS | | | CAGUAS | PR | 00727 | |
| COSTOSO CRUZ, IDAN F | [ADDRESS ON FILE] | | | | | | | |
| COSTOSO, STEVEN | [ADDRESS ON FILE] | | | | | | | |
| COSVI | AVENIDA AMERICO MIRANDA 400 | | | | RIO PIEDRAS | PR | 00936 | |
| COSVI | Express Las Américas | Esq. Avenida Américo Miranda | #400 Villa Nevárez | | Rio Piedras | PR | 00926-0000 | |
| COSVI | P O BOX 363428 | | | | SAN JUAN | PR | 00936 | |
| COTAL COPPIN, YAMEL | [ADDRESS ON FILE] | | | | | | | |
| COTAL TORRES, MARIA | [ADDRESS ON FILE] | | | | | | | |
| COTAL TORRES, MARIA | [ADDRESS ON FILE] | | | | | | | |
| COTICAM COMITE TIMON DE CALIDAD AMBIENTA | PO BOX 1391 | | | | MANATI | PR | 00674 | |
| COTICE | WAREHOOSE II | EDIF LA ELECTRONICA | | | SAN JUAN | PR | 00926 | |
| COTO COTTO, YOMARYARI | [ADDRESS ON FILE] | | | | | | | |
| COTTE BAEZ, LINDA | [ADDRESS ON FILE] | | | | | | | |
| COTTE CASTRO, GISELA | [ADDRESS ON FILE] | | | | | | | |
| COTTO ADORNO, WALESKA | [ADDRESS ON FILE] | | | | | | | |
| COTTO ALICEA, LUZ | [ADDRESS ON FILE] | | | | | | | |
| COTTO AMARO, SONIA | [ADDRESS ON FILE] | | | | | | | |
| COTTO AYALA, JOHANNA | [ADDRESS ON FILE] | | | | | | | |
| COTTO AYALA, SUSAN M | [ADDRESS ON FILE] | | | | | | | |
| COTTO BATISTA, GABRIEL A | [ADDRESS ON FILE] | | | | | | | |
| COTTO BENITEZ, JOSE A | [ADDRESS ON FILE] | | | | | | | |
| COTTO BENITEZ, JOSE O | [ADDRESS ON FILE] | | | | | | | |
| COTTO CÁMARA, DAIMARY Y/O 19 EMPLS DEL PROG DET INCAP: 1)DAIMARY COTTO CÁMARA, 2)JUANITA ADORNO,3)JEAN ANDINO; 4)JOSÉ BENÍTEZ, 5)STEPHANIE BONILLA, 6)JULIA BRONDO, 7)LUZ E DÍAZ, 8)ÁNGEL FRED, | JEFFREY FUENTES, HÉCTOR HDEZ, KELLIAMS MTNEZ AMAU | LCDA. YARLENE JIMENEZ ROSARIO PMB 133 | 1353 AVE. LUIS VIGOREAUX | | GUAYNABO | PR | 00966-2700 | |
| COTTO CARDONA, LAURA | [ADDRESS ON FILE] | | | | | | | |
| COTTO CARDONA, ZAIDA | [ADDRESS ON FILE] | | | | | | | |
| COTTO CHINEA, LIZZIE | [ADDRESS ON FILE] | | | | | | | |
| COTTO COLLAZO, CARLOS S | [ADDRESS ON FILE] | | | | | | | |
| COTTO COLLAZO, LIZA M | [ADDRESS ON FILE] | | | | | | | |
| COTTO CORREA, KEVIN G | [ADDRESS ON FILE] | | | | | | | |
| COTTO CORREA, MARITZA | [ADDRESS ON FILE] | | | | | | | |
| COTTO COTTO, LINDSAY S | [ADDRESS ON FILE] | | | | | | | |
| COTTO COTTO, NOEMI | [ADDRESS ON FILE] | | | | | | | |
| COTTO COTTO, VIVIAN | [ADDRESS ON FILE] | | | | | | | |
| COTTO DE HOYOS, YANIRA | [ADDRESS ON FILE] | | | | | | | |
| COTTO DIAZ, ANGELICA M | [ADDRESS ON FILE] | | | | | | | |
| COTTO DURAN, WALESKA | [ADDRESS ON FILE] | | | | | | | |
| COTTO ESSO SERVICE | HC 2 BOX 13395 | | | | AGUAS BUENAS | PR | 00703 | |
| COTTO FERNANDEZ, JUAN J | [ADDRESS ON FILE] | | | | | | | |
| COTTO FIGUEROA, LIZ | [ADDRESS ON FILE] | | | | | | | |
| COTTO FIGUEROA, SAMIA L. | [ADDRESS ON FILE] | | | | | | | |
| COTTO FLORES, ANLIA Y | [ADDRESS ON FILE] | | | | | | | |
| COTTO FRANCO, ELIZABETH | [ADDRESS ON FILE] | | | | | | | |
| COTTO FRANCO, IRIS | [ADDRESS ON FILE] | | | | | | | |
| COTTO FRANCO, MARIBEL | [ADDRESS ON FILE] | | | | | | | |
| COTTO GARCIA, GISELA | [ADDRESS ON FILE] | | | | | | | |
| COTTO GONZALEZ, ARACELIS | [ADDRESS ON FILE] | | | | | | | |
| COTTO GONZALEZ, ISMAEL | [ADDRESS ON FILE] | | | | | | | |
| COTTO GONZALEZ, MARY A. | [ADDRESS ON FILE] | | | | | | | |
| COTTO HERNANDEZ, KATHERINE | [ADDRESS ON FILE] | | | | | | | |
| COTTO LOPEZ, MARCOS A | [ADDRESS ON FILE] | | | | | | | |
| COTTO LOPEZ, MIOSOTIS | [ADDRESS ON FILE] | | | | | | | |
| COTTO LOPEZ, YANIRANET | [ADDRESS ON FILE] | | | | | | | |
| COTTO MALLEY Y TAMARGO | PO BOX 71449 | | | | SAN JUAN | PR | 00936-8549 | |
| COTTO MILLAN, REINA M | [ADDRESS ON FILE] | | | | | | | |
| COTTO MOJICA, JONATHAN | [ADDRESS ON FILE] | | | | | | | |
| COTTO MORALES, DAMARIS | [ADDRESS ON FILE] | | | | | | | |
| COTTO MORALES, JOSE F | [ADDRESS ON FILE] | | | | | | | |
| COTTO MORALES, LUZMARIS | [ADDRESS ON FILE] | | | | | | | |
| COTTO MORALES, WILMEIDY | [ADDRESS ON FILE] | | | | | | | |
| COTTO NEGRON, EVELYN | [ADDRESS ON FILE] | | | | | | | |
| COTTO NEGRON, MARIBEL | [ADDRESS ON FILE] | | | | | | | |
| COTTO NIEVES, ARACELIS | [ADDRESS ON FILE] | | | | | | | |
| COTTO NIEVES, MARIA | [ADDRESS ON FILE] | | | | | | | |
| COTTO NIEVES, MARIA | [ADDRESS ON FILE] | | | | | | | |
| COTTO ORTIZ, BRENDA L | [ADDRESS ON FILE] | | | | | | | |
| COTTO ORTIZ, JULIA E | [ADDRESS ON FILE] | | | | | | | |
| COTTO ORTIZ, LIZ D | [ADDRESS ON FILE] | | | | | | | |
| COTTO ORTIZ, LUIS H | [ADDRESS ON FILE] | | | | | | | |
| COTTO ORTIZ, MARIA T | [ADDRESS ON FILE] | | | | | | | |
| COTTO PEREZ, ARELIS | [ADDRESS ON FILE] | | | | | | | |
| COTTO PEREZ, CLARIBEL | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17 03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| COTTO PEREZ, LENITZA Y. | [ADDRESS ON FILE] | | | | | | | |
| COTTO PEREZ, MICHELLE | [ADDRESS ON FILE] | | | | | | | |
| COTTO QUILES, MAYDA | [ADDRESS ON FILE] | | | | | | | |
| COTTO RAMOS, LUIS R. | [ADDRESS ON FILE] | | | | | | | |
| COTTO RAMOS, OMARA | [ADDRESS ON FILE] | | | | | | | |
| COTTO REYES, NILZA | [ADDRESS ON FILE] | | | | | | | |
| COTTO RIVERA, LUZ | [ADDRESS ON FILE] | | | | | | | |
| COTTO RIVERA, VIRGEN F | [ADDRESS ON FILE] | | | | | | | |
| COTTO RIVERA, XYOMARA | [ADDRESS ON FILE] | | | | | | | |
| COTTO RODRIGUEZ, ALICIA | [ADDRESS ON FILE] | | | | | | | |
| COTTO RODRIGUEZ, BEATRIZ | [ADDRESS ON FILE] | | | | | | | |
| COTTO RODRIGUEZ, DORIMAR | [ADDRESS ON FILE] | | | | | | | |
| COTTO RODRIGUEZ, ILEANA | [ADDRESS ON FILE] | | | | | | | |
| COTTO RODRIGUEZ, MARIA E | [ADDRESS ON FILE] | | | | | | | |
| COTTO RODRIGUEZ, MARIA T. | [ADDRESS ON FILE] | | | | | | | |
| COTTO RODRIGUEZ, NOELIA | [ADDRESS ON FILE] | | | | | | | |
| COTTO RODRIGUEZ, VALERIA | [ADDRESS ON FILE] | | | | | | | |
| COTTO ROSA, LUZ R | [ADDRESS ON FILE] | | | | | | | |
| COTTO ROSARIO, ADRIAN | [ADDRESS ON FILE] | | | | | | | |
| COTTO SAEZ, DAYANA | [ADDRESS ON FILE] | | | | | | | |
| COTTO SANCHEZ, JOHN R. | [ADDRESS ON FILE] | | | | | | | |
| COTTO SANCHEZ, LUIS N | [ADDRESS ON FILE] | | | | | | | |
| COTTO SANCHEZ, MARILUZ | [ADDRESS ON FILE] | | | | | | | |
| COTTO SANTIAGO, ANA M | [ADDRESS ON FILE] | | | | | | | |
| COTTO SANTIAGO, GLENDALY | [ADDRESS ON FILE] | | | | | | | |
| COTTO SANTOS, CARMEN R | [ADDRESS ON FILE] | | | | | | | |
| COTTO SANTOS, DANIEL | [ADDRESS ON FILE] | | | | | | | |
| COTTO SANTOS, GIAN C | [ADDRESS ON FILE] | | | | | | | |
| COTTO SANTOS, SAMUEL | [ADDRESS ON FILE] | | | | | | | |
| COTTO SEPULVEDA, LUAN V | [ADDRESS ON FILE] | | | | | | | |
| COTTO SERRANO, LUCAS | [ADDRESS ON FILE] | | | | | | | |
| COTTO SIERRA, BRENDA | [ADDRESS ON FILE] | | | | | | | |
| COTTO SOLIS, JOSE | [ADDRESS ON FILE] | | | | | | | |
| COTTO SOTO, MARISOL | [ADDRESS ON FILE] | | | | | | | |
| COTTO TORRES, GLORIANGELES | [ADDRESS ON FILE] | | | | | | | |
| COTTO VAZQUEZ, AIDA | [ADDRESS ON FILE] | | | | | | | |
| COTTO VAZQUEZ, JOSE I. | [ADDRESS ON FILE] | | | | | | | |
| COTTO VEGA, CRUZ M. | [ADDRESS ON FILE] | | | | | | | |
| COTTO VEGA, NESTOR L | [ADDRESS ON FILE] | | | | | | | |
| COTTO, ADRIANA | [ADDRESS ON FILE] | | | | | | | |
| COTTY MELENDEZ, ROSA | [ADDRESS ON FILE] | | | | | | | |
| COTTY BENMAMAN RET PLAN SERIES | PO BOX 986 | | | | MANATI | PR | 00674 | |
| COULTER ELECTRONICS | HC 1 BOX 29030 PMB 339 | | | | CAGUAS | PR | 00725 | |
| COUNCIL FOR ACREDITATION IN OCCUPAHEARING | 555 E WELLS STREET SUITE 1100 | | | | MILWAUKEE | WI | 53202-3823 | |
| COUNCIL HIGHER EDUCATION ACCREDITATION | P O BOX 75387 | | | | BALTIMORE | MD | 21275-5387 | |
| COUNCIL OF INSURANCE AGENTS AND BROKERS | 3050 K STREET | NW SUITE 400 | | | WASHINGTON | DC | 20007 | |
| COUNCIL OF JUVENILES CORRECTIONAL ADM | 16 BELMONT STREET | | | | SOUTH EASTON | MA | 02375 | |
| COUNCIL OF ONTERSTATE TESTING AGENCIES | 15300 WESTON PARKWAY SUITE 106 | | | | CARY | NC | 27513 | |
| COUNCIL OF STATE ADMINISTRATOR OF VOCA | 4733 BETHESDA AVENUE | SUITE 330 | | | BETHESDA | MD | 20814 | |
| COUNCIL OF STATE AND TERRITORIAL EPIDE. | 2872 WOODCOCK BLVD. STE 303 | | | | ATLANTA | GA | 30341-4015 | |
| COUNCIL ON EDUCATION IN MANAGEMENT | 350 NORTH WIGET LANE STE 100 | | | | WALNUT CREEK | CA | 94598-2406 | |
| COUNCIL ON FOREIGN RELATIONS | 58 E 68TH ST | | | | NEW YORK | NY | 10021 | |
| COUNTERPOINT PUBLISHING | 84 SHERMAN STREET | PO BOX 928 | | | CAMBRIDGE | MA | 02140 | |
| COUNTING EQUIPMENT & SUPPLIES | PO BOX 193091 | | | | SAN JUAN | PR | 00919-3091 | |
| COUNTRY CHICKEN | 2122 AVE LAS AMERICAS | | | | PONCE | PR | 00731 | |
| COUNTRY CLUB AUTO PARTS | CTRO COMERCIAL LA MILAGROSA | 918 AVE EIDER COUNTRY CLUB | | | SAN JUAN | PR | 00925 | |
| COUNTRY CLUB CIRCLE INC | GPO BOX 362374 | | | | SAN JUAN | PR | 00936-2374 | |
| COUNTRY CLUB SERVICE STATION TEXACO | COND CORAL BEACH TOWER I APT 1919 | | | | SAN JUAN | PR | 00979 | |
| COUNTRY VERTICAL | 2835 AVE DOS PALMAS | | | | LEVITTOWN | PR | 00949 | |
| COUNTRY VERTICALS | URB LEVITTOWN | 2835 AVE DOS PALMAS | | | TOA BAJA | PR | 00949 | |
| COURAGE TO CHANGE | PO BOX 2140 | | | | CRANBERRY TWP | PA | 01066 | |
| COURDERT BROTHER LLP ATTORNEYS AT LAW | 1114 AVENUE OF THE AMERICAS | | | | NEW YORK | NY | 10036-7703 | |
| COURET CARABALLO, BRENDA | [ADDRESS ON FILE] | | | | | | | |
| COURET VAZQUEZ, ARMINDITA | [ADDRESS ON FILE] | | | | | | | |
| COURTYARD MARRIOTT S J MIRAMAR | 801 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00907 | |
| COUTO DE JESUS, MARIEL | [ADDRESS ON FILE] | | | | | | | |
| COUTO DE JESUS, MARIEL E | [ADDRESS ON FILE] | | | | | | | |
| COUTO LUGO, MARIA | [ADDRESS ON FILE] | | | | | | | |
| COUTTO GOMEZ PERULLERO | PO BOX 2294 | | | | MAYAGUEZ | PR | 00681 | |
| COUVERTHIE RODRIGUEZ, NANCY | [ADDRESS ON FILE] | | | | | | | |
| COUVERTIER BETANCOURT, LESVIA | [ADDRESS ON FILE] | | | | | | | |
| COUVERTIER DE LA PAZ, BRENDA L | [ADDRESS ON FILE] | | | | | | | |
| COUVERTIER MEDINA, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| COUVERTIER OTERO CARLA | ELA POR LA ASEGURADORA INTEGRAND: BUFETE DÍAZ Y ROSAS; CODEMANDADOS: LCDO. JOSÉ R. LUGO ROSARIO | ELA POR LA ASEGURADORA INTEGRAND; | BUFETE DÍAZ Y ROSAS | PO BOX 827 | MANATI | PR | 674 | |
| COUVERTIER OTERO, ZULMAYRA | [ADDRESS ON FILE] | | | | | | | |
| COVA CONSTRUCTION SE | P O BOX 2439 | | | | GUAYNABO | PR | 00970 | |
| COVADONGA PARKING ASSOCIATE INC | 200 AVE WINSTON CHURCHILL | SUITE 500 | | | SAN JUAN | PR | 00916-6650 | |
| COVEREGE INC | Y/O GERMAN TORRES BERRIOS | HC 01 BOX 5775 | | | BARRANQUITAS | PR | 00794 | |
| COVERS Y MAS COVERS | HC 05 BOX 31541 | | | | HATILLO | PR | 00659 | |

Case:17-03283-LTS Doc#:1817-1 Filed:11/16/17 Entered:11/16/17 16:27:52 Desc:
Exhibit A(i) Page 544 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| COVERYMART INC | PO BOX 1150 | | | | SAINT JUST STATION | PR | 00978 | |
| COVIDIEN CARIBBEAN, INC | PO BOX 71416 | | | | SAN JUAN | PR | 00936 | |
| COVINGTON & BURLING LLP | 1201 PENSILVANIA AVENUE NW | | | | WASHINGTON | DC | 20004-2401 | |
| COX MATOS, ASTRID | [ADDRESS ON FILE] | | | | | | | |
| CP & ASSOCIATES, INC | PO BOX 51567 | | | | TOA BAJA | PR | 00950-1567 | |
| CP & ASSOCIATES, INC | PO BOX 51567 | | | | TOA ALTA | PR | 00950-1567 | |
| CP FITNESS CONSULTANT INC. | CALLE FLANBOYAN # 22 PARC MANARES | | | | MANATI | PR | 00674-0000 | |
| CPA ANGEL ENRIQUE PEREZ AND CO | P O BOX 1573 | | | | SAN SEBASTIAN | PR | 00685-1573 | |
| CPA CARLOS G COLON BERMUDEZ | PO OX 372294 | | | | CAYEY | PR | 00737 | |
| CPA J.J. P CSP | PO BOX 1643 | | | | SAN SEBASTIAN | PR | 00685 | |
| CPA J.J .P CSP | P O BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| CPA LAZARRO J SERRANO CID MBA | P O BOX 1380 | | | | COAMO | PR | 00769 | |
| CPA SAMUEL VARGAS RIVERA | 145 CALLE PERAL 2DO PISO | | | | MAYAGUEZ | PR | 00680 | |
| CPCU SOCIETY | 720 PROVIDENCE ROAD | | | | MALVERN | PA | 19355 | |
| CPH PSC ENGINEERING | PO. BOX 13146 | | | | SAN JUAN | PR | 00907 | |
| CPI DEL CARIBE,LTD | [ADDRESS ON FILE] | | | | | | | |
| CPM CONSTRUTION SERVICES INC | PO BOX 9024051 | | | | SAN JUAN | PR | 00902-4051 | |
| CPS MECHANICAL CORP | PARKSIDE | B. 9 CALLE 4 | | | GUAYNABO | PR | 00968 | |
| CPS MECHANICAL CORP | PO BOX 3860 | | | | GUAYNABO | PR | 00970-3860 | |
| CQ CONGRESSIONAL QUARTERLY | 1414 22ND STREET NW | | | | WASHINGTON | DC | 20037 | |
| CQ CONGRESSIONAL QUARTERLY | ACCOUNTING RECEIVABLES DPT | P O BOX 19200 | | | WASHINGTON DC | DC | 20077 5791 | |
| CQ CONGRESSIONAL QUARTERLY | P O BOX 3534 | | | | NORTHBROOK | IL | 60065-9887 | |
| CQ CONGRESSIONAL QUARTERLY | PO BOX 973 | | | | WINCHESTER | MA | 01890-8273 | |
| CQ PRESS | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| CR Advertising Specialty | O Box 8811 | | | | Bayamon | PR | 00960 | |
| CR ASSOCIATES PSC | PMB 349 405 AVE ESMERALDA | | | | GUAYNABO | PR | 00969 | |
| CR CASH & CARRY INC | RR 01 BOX 3115 | | | | CIDRA | PR | 00739 | |
| CR ENVIRONMENTAL, INC. | MSC 217 AVE. WINSTON CHURCHILL #138 | | | | SAN JUAN | PR | 00926-6023 | |
| CR QUALITY SERVICES OF PR INC | PO BOX 334458 | | | | PONCE | PR | 00733 | |
| CR TASADORES CONSULTORES & ASOCIADOS INC | PO BOX 195572 | | | | SAN JUAN | PR | 00919 | |
| CRABBERLAND PRODUCTION INC | P O BOX 191077 | | | | SAN JUAN | PR | 00919 | |
| CRABBERS BASKETBALL CLUB INC | 1412 AMERICO SALAS | | | | SAN JUAN | PR | 00910 | |
| CRAE INVESTMENT | CALL BOX 1364 | | | | DORADO | PR | 00646-1364 | |
| CRAFTWOOD MANUFACTIRING | BAYAMON GARDENS STA | PO BOX 4315 | | | BAYAMON | PR | 00952 | |
| CRAIG BERTRAM | TORRIMAR TOWN PARK | 290 AVE SANTA ANA APT 47 | | | GUAYNABO | PR | 00969 | |
| CRAIG LILYESTROMS JOBERG | [ADDRESS ON FILE] | | | | | | | |
| CRAIG HANDY FISHER | P O BOX 3928 | | | | GUAYNABO | PR | 00977 | |
| CRAIG R KOLELL | [ADDRESS ON FILE] | | | | | | | |
| CRANIAL TECHNOLOGIES INC | 1395 W AUTO DRIVE | | | | TEMPE | AZ | 85285 | |
| CRAZY BUTTONS | LEVITTOWN 1RA SECCION | 1496 PASEO DULCEMAR | | | TOA BAJA | PR | 00949 | |
| CRC DRILLING & BLASTIN | PO BOX 996 | | | | COTTO LAUREL | PR | 00780 | |
| CRC ELECTRONIC | PO BOX 1263 | | | | ARECIBO | PR | 00613 | |
| CRC NETWORKS AND CABLES INC | PO BOX 193794 | | | | SAN JUAN | PR | 00919-3794 | |
| CRC PRESS INC | 2000 CORPORATE BLVD NW | | | | BOCA RATON | FL | 33431 | |
| CRC PRESS L1C | 1725 K STREET NW SUITE 506 | | | | WASHINGTON | DC | 20006-1401 | |
| CRC PRESS L1C | PO BOX 6123 DEPARTMENT 200 | | | | FT LAUDERDALE | FL | 33310 | |
| CRCPD | 1030 BURLINGTON LANE | SUITE 4B | | | FRANKFORT | KY | 40601 | |
| CRCPD | 205 CAPITAL AVE | | | | FRANKFORT | KY | 40601 | |
| CREACIONES BLASINI | PO BOX 255 | | | | PONCE | PR | 00715 | |
| CREACIONES GLORIBEL | 4 CALLE PALMER ESQUINA BARCELO | | | | CIDRA | PR | 00739 | |
| CREACIONES GUIYARI | CAPARRA TERRACE | 1415 CALLE 2 SO | | | SAN JUAN | PR | 00921 | |
| CREACIONES JUNIOR | BO CACAO SECTOR LA ROMANA | CARR 113 KM 12 4 | | | QUEBRADILLAS | PR | 00678 | |
| CREACIONES JUNIOR | HC 1 BOX 3674 | | | | QUEBRADILLAS | PR | 00678-9524 | |
| CREACIONES KALI | P O BOX 2343 | | | | BAYAMON | PR | 00960 2343 | |
| CREACIONES LYNN | PO BOX 560939 | | | | GUAYANILLA | PR | 00656 | |
| CREACIONES NATIVAS INC | HC 1 BOX 17591 | | | | HUMACAO | PR | 00791 | |
| CREACIONES ZORY | PO BOX 132 | | | | HUMACAO | PR | 00792 | |
| CREATION INC | LOS PASEOS | SUITE 112 MSC 470 | | | SAN JUAN | PR | 00926 | |
| CREATIVE CASTLE | 2321  MICHAEL DR | | | | NEWBURY PARK | CA | 91320 | |
| CREATIVE EVENTS | P O BOX 309 | | | | PUERTO REAL | PR | 00738 | |
| CREATIVE IDEAS INC | URB PARK GARDENS | EDIF BACARDI SUITE 202 | | | SAN JUAN | PR | 00926 | |
| CREATIVE LATINO | PO BOX 16597 | | | | SAN JUAN | PR | 00908-6597 | |
| CREATIVE MEDICAL | PO BOX 363906 | | | | SAN JUAN | PR | 00936 | |
| CREATIVE PARTNERSHIP SOLUTIONS INC | EL VEDADO | 123 RODRIGO DE TRIANA | | | SAN JUAN | PR | 00918 | |
| CREATIVOS ASOCIADOS | 252 CALLE CRUZ APT 6 | | | | SAN JUAN | PR | 00901 | |
| CRECE / JOSE ORLANDO RODRIGUEZ TORRES | P O BOX 6412 | | | | MAYAGUEZ | PR | 00681 | |
| CRECENCIA LOPEZ VELEZ | HC 1 BOX 5640 | | | | BARRANQUITAS | PR | 00794 | |
| CRECENCIO RIVERA REYES | URB SANTA JUANITA | WP11 CALLE BERMUDA | | | BAYAMON | PR | 00956-5058 | |
| CRECENT BEACH ASSOCIATES | EDIFICIO EL CARIBE 53 CALLE PALMER | | | | SUITE 1002 | PR | 00901-2414 | |
| CRECER INC / MINISTERIO DE ACCION SOCIAL | PO BOX 930-0705 RIO PIEDRAS STA | | | | SAN JUAN | PR | 00928 | |
| CRECIENDO JUNTOS INC | PO BOX 449 | | | | BARCELONETA | PR | 00617 | |
| CREDIT INT | 913 PDA 15CALLE CERRA | | | | SAN JUAN | PR | 00907 | |
| CREDIT INTERNACIONAL CORP | CALLE CERRA 913 PDA. 15 | | | | SANTURCE | PR | 00907-0000 | |
| CREDIT INTERNACIONAL CORP | PDA 15 | 913 CALLE CERRA | | | SAN JUAN | PR | 00907 | |
| CREDIT NOW DEL CENTRO | PMB 5 | HC 71 BOX 7766 | | | NARANJITO | PR | 00719 | |
| CREDITGUARD OF AMERICA INC | 5301 N FEDERAL HIGHWAY SUITE 230 | | | | BOCA RATON | FL | 33487 | |
| CREEDCO | EXT VILLA RICA | U 26 CALLE 14 HUGO ARCHILLA | | | BAYAMON | PR | 00959 | |
| CREEKSIDE CONSULTING INC | 87 CREEKSIDE DRIVE | | | | HARPERVILLE | AL | 35078 | |
| CREFISA INC | PO BOX 362589 | | | | SAN JUAN | PR | 00936-2589 | |
| CREITOFF RIVERA, LIZMARIE | [ADDRESS ON FILE] | | | | | | | |
| Crem del Caribe, Inc | Parque Industrial Montaña Lote # 5 | Calle Blanca E. Chico # 185 | | | Aguadilla | PR | 00676 | |
| Crematorio Jardin del Eden | Carr#1, KM. 48.6 Sector Las Cruces | PO Box 775 | | | Cidra | PR | 00739 | |
| CREPO RIOS, GLADYS | [ADDRESS ON FILE] | | | | | | | |
| CRESCA CORP | PMB 92 | PO BOX 71325 | | | SAN JUAN | PR | 00936 | |
| CRESCENCIA ALONSO RAMOS | PO BOX 1407 VICTORIA STA | | | | AGUADILLA | PR | 00603 | |
| CRESCENCIA CRESPO IRIZARRY | RR 1 BOX 37326 | | | | SAN SEBASTIAN | PR | 00685 | |

Case:17-03283-LTS   Doc#:1817-1   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(i)   Page 545 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17 03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| CRESCENCIA SANTIAGO LABOY | LLANOS DEL SUR | 42 611 | COTO LAUREL | | PONCE | PR | 00780 | |
| CRESCENCIANO GONZALEZ VELEZ | PO BOX 726 | | | | SAN SEBASTIAN | PR | 00685 | |
| CRESCENCIO LABOY SANTIAGO | PO BOX 253 | | | | JUANA DIAZ | PR | 00795 | |
| CRESENCIA SANCHEZ RIVERA | HC 44 BOX 12740 | | | | CAYEY | PR | 00736 | |
| CRESENCIA GUILLEN MEJIA | 758 CALLE MURGIA | | | | SAN JUAN | PR | 00912 | |
| CRESENCIA MORALES | 246 ST SAN ENRIQUE | | | | CAMUY | PR | 00627 | |
| CRESENCIANO SOTOMAYOR | [ADDRESS ON FILE] | | | | | | | |
| CRESMARIE | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| CRESPO & RODRIGUEZ INC. | A6 CALLE YALE URB SANTA ANA | | | | SAN JUAN | PR | 00927 | |
| CRESPO & RODRIGUEZ INC. | PO BOX 29002 | | | | SAN JUAN | PR | 00929-0002 | |
| CRESPO ACEVEDO, EMMA | [ADDRESS ON FILE] | | | | | | | |
| CRESPO ACEVEDO, EMMA | [ADDRESS ON FILE] | | | | | | | |
| CRESPO ADORNO, NELLY | [ADDRESS ON FILE] | | | | | | | |
| CRESPO ALBINO, CHRISTIAN | [ADDRESS ON FILE] | | | | | | | |
| CRESPO APONTE, GRISELLE | [ADDRESS ON FILE] | | | | | | | |
| CRESPO APONTE, MARICELYS | [ADDRESS ON FILE] | | | | | | | |
| CRESPO AQUINO, SANDRA I | [ADDRESS ON FILE] | | | | | | | |
| CRESPO AQUINO, YAHAIRA | [ADDRESS ON FILE] | | | | | | | |
| CRESPO ARCE, NELLY A | [ADDRESS ON FILE] | | | | | | | |
| CRESPO ARROYO, CRISTAL D | [ADDRESS ON FILE] | | | | | | | |
| CRESPO ARROYO, MARIELLIE | [ADDRESS ON FILE] | | | | | | | |
| CRESPO B B Q | PO BOX 1123 | | | | COMERIO | PR | 00782 | |
| CRESPO BADILLO, LUZ | [ADDRESS ON FILE] | | | | | | | |
| CRESPO BAZAN, SONIA | [ADDRESS ON FILE] | | | | | | | |
| CRESPO BERENGUER, IVONNE | [ADDRESS ON FILE] | | | | | | | |
| CRESPO BERMUDEZ, RAYMOND | [ADDRESS ON FILE] | | | | | | | |
| CRESPO CAMPOS, EDWIN | [ADDRESS ON FILE] | | | | | | | |
| CRESPO CARRERO, CARMEN D | [ADDRESS ON FILE] | | | | | | | |
| CRESPO CARRERO, MARY I | [ADDRESS ON FILE] | | | | | | | |
| CRESPO CARREROO, ALEXIS | [ADDRESS ON FILE] | | | | | | | |
| CRESPO CHIQUI, MARIA B | [ADDRESS ON FILE] | | | | | | | |
| CRESPO CINTRON, NORKA D. | [ADDRESS ON FILE] | | | | | | | |
| CRESPO COLON, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| CRESPO COLON, CARMEN N | [ADDRESS ON FILE] | | | | | | | |
| CRESPO COLON, LILLIAM | [ADDRESS ON FILE] | | | | | | | |
| CRESPO COLON, RAPHAEL | [ADDRESS ON FILE] | | | | | | | |
| CRESPO CONCEPCION, IVELISE | [ADDRESS ON FILE] | | | | | | | |
| CRESPO CONCEPCION, JANICE | [ADDRESS ON FILE] | | | | | | | |
| CRESPO CONCEPCION, ROSAURA | [ADDRESS ON FILE] | | | | | | | |
| CRESPO CORREA, YADIRA | [ADDRESS ON FILE] | | | | | | | |
| CRESPO CRESPO, CARLOS | [ADDRESS ON FILE] | | | | | | | |
| CRESPO CRESPO, HAYDEE | [ADDRESS ON FILE] | | | | | | | |
| CRESPO CRESPO, JOSE M | [ADDRESS ON FILE] | | | | | | | |
| CRESPO CRUZ, ELISA | [ADDRESS ON FILE] | | | | | | | |
| CRESPO CRUZ, HECTOR D | [ADDRESS ON FILE] | | | | | | | |
| CRESPO CRUZ, HEIDY | [ADDRESS ON FILE] | | | | | | | |
| CRESPO CRUZ, JOSEAN R | [ADDRESS ON FILE] | | | | | | | |
| CRESPO CRUZ, VERONICA | [ADDRESS ON FILE] | | | | | | | |
| CRESPO DE JESUS, DAVID | [ADDRESS ON FILE] | | | | | | | |
| CRESPO DEL TORO, PAOLA D | [ADDRESS ON FILE] | | | | | | | |
| CRESPO DIAZ, RAFAELA | [ADDRESS ON FILE] | | | | | | | |
| CRESPO ECHEVARRIA, JUAN | [ADDRESS ON FILE] | | | | | | | |
| CRESPO ELECTRICAL CONTRACTOR | R R BOX 1646 CUPEY ALTO | | | | SAN JUAN | PR | 00928 | |
| CRESPO EQUIPMENT | PO BOX 991 SUITE 676 | | | | AGUADA | PR | 00602 | |
| CRESPO ESSO SERVICE STATION | HC 20 BOX 23014 | | | | SAN LORENZO | PR | 00754-9610 | |
| CRESPO FELICIANO, ANNA L | [ADDRESS ON FILE] | | | | | | | |
| CRESPO FLORES, NINIBETH | [ADDRESS ON FILE] | | | | | | | |
| CRESPO FUN CITY | PO BOX 331 | | | | LAS MARIAS | PR | 00670 | |
| CRESPO GALLOZA, ANA | [ADDRESS ON FILE] | | | | | | | |
| CRESPO GARCIA, DAISY | [ADDRESS ON FILE] | | | | | | | |
| CRESPO GARCIA, MAYRA | [ADDRESS ON FILE] | | | | | | | |
| CRESPO GOMEZ LUIS A | [ADDRESS ON FILE] | | | | | | | |
| CRESPO GONZALEZ, BLANCA | [ADDRESS ON FILE] | | | | | | | |
| CRESPO GONZALEZ, LOSCAR O | [ADDRESS ON FILE] | | | | | | | |
| CRESPO GONZALEZ, MAJORIE | [ADDRESS ON FILE] | | | | | | | |
| CRESPO GONZALEZ, MARGARITA | [ADDRESS ON FILE] | | | | | | | |
| CRESPO GONZALEZ, MILLYBER | [ADDRESS ON FILE] | | | | | | | |
| CRESPO GONZALEZ, MIRIELYS | [ADDRESS ON FILE] | | | | | | | |
| CRESPO GRACIAS, DENISSE A. | [ADDRESS ON FILE] | | | | | | | |
| CRESPO GUILLEN, ESPERANZA | [ADDRESS ON FILE] | | | | | | | |
| CRESPO HERNANDEZ, MARIA E | [ADDRESS ON FILE] | | | | | | | |
| CRESPO HERNANDEZ, NILSA | [ADDRESS ON FILE] | | | | | | | |
| CRESPO HERNANDEZ, SANDRA | [ADDRESS ON FILE] | | | | | | | |
| CRESPO HERNANDEZ, SANDRA | [ADDRESS ON FILE] | | | | | | | |
| CRESPO ICE PLANT INC | URB PUERTO NUEVO | 1173 CALLE CANADA | | | SAN JUAN | PR | 00920-3828 | |
| CRESPO ILLA, ELBA | [ADDRESS ON FILE] | | | | | | | |
| CRESPO IRIZARRY, DIOMEDES | [ADDRESS ON FILE] | | | | | | | |
| CRESPO IRIZARRY, MADELAINE C | [ADDRESS ON FILE] | | | | | | | |
| CRESPO JIMENEZ, MOISES | [ADDRESS ON FILE] | | | | | | | |
| CRESPO LOPEZ, NICOLE M | [ADDRESS ON FILE] | | | | | | | |
| CRESPO LOPEZ, YOLANDA | [ADDRESS ON FILE] | | | | | | | |
| CRESPO LUGO, ROBERTO | [ADDRESS ON FILE] | | | | | | | |
| CRESPO MARQUEZ, YARILIZ | [ADDRESS ON FILE] | | | | | | | |
| CRESPO MARTINEZ, CRUZ | [ADDRESS ON FILE] | | | | | | | |
| CRESPO MARTINEZ, EVELYN | [ADDRESS ON FILE] | | | | | | | |
| CRESPO MARTINEZ, ISABEL | [ADDRESS ON FILE] | | | | | | | |
| CRESPO MARTINEZ, TERESA | [ADDRESS ON FILE] | | | | | | | |
| CRESPO MASSA, JOSE C | [ADDRESS ON FILE] | | | | | | | |
| CRESPO MEDINA, KARLA | [ADDRESS ON FILE] | | | | | | | |
| CRESPO MEDINA, MAYRA | [ADDRESS ON FILE] | | | | | | | |
| CRESPO MEJIAS, YOMARY | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17 BK 3283-LTS
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| CRESPO MELENDEZ, ARLENE | [ADDRESS ON FILE] | | | | | | | |
| CRESPO MENDEZ, CLARA | [ADDRESS ON FILE] | | | | | | | |
| CRESPO MENDEZ, ILEANA | [ADDRESS ON FILE] | | | | | | | |
| CRESPO MENDEZ, SANDRA | [ADDRESS ON FILE] | | | | | | | |
| CRESPO MERCADO, GLIZETTE | [ADDRESS ON FILE] | | | | | | | |
| CRESPO MIRANDA, SHARON | [ADDRESS ON FILE] | | | | | | | |
| CRESPO MIRANDA, SHARON | [ADDRESS ON FILE] | | | | | | | |
| CRESPO MOJICA, MARIA D | [ADDRESS ON FILE] | | | | | | | |
| CRESPO MOLINA, JESSICA | [ADDRESS ON FILE] | | | | | | | |
| CRESPO MONTERO, BILLY | [ADDRESS ON FILE] | | | | | | | |
| CRESPO MONTOYA, SANDRA | [ADDRESS ON FILE] | | | | | | | |
| CRESPO MULERO, TERESA | [ADDRESS ON FILE] | | | | | | | |
| CRESPO NAZARIO, ALEXIS | [ADDRESS ON FILE] | | | | | | | |
| CRESPO NEGRON, JOSAICHA | [ADDRESS ON FILE] | | | | | | | |
| CRESPO NEGRON, JOSAICHA | [ADDRESS ON FILE] | | | | | | | |
| CRESPO PABON, MITZA E | [ADDRESS ON FILE] | | | | | | | |
| CRESPO PADILLA, ISANDER | [ADDRESS ON FILE] | | | | | | | |
| CRESPO PADILLA, JONELE | [ADDRESS ON FILE] | | | | | | | |
| CRESPO PADILLA, JONELLE | [ADDRESS ON FILE] | | | | | | | |
| CRESPO PEREZ, BENJAMIN | [ADDRESS ON FILE] | | | | | | | |
| CRESPO QUILES, ASTRID | [ADDRESS ON FILE] | | | | | | | |
| CRESPO QUILES, INGRID M | [ADDRESS ON FILE] | | | | | | | |
| CRESPO QUILES, LIZ E | [ADDRESS ON FILE] | | | | | | | |
| CRESPO RAMOS, EFRAIN | [ADDRESS ON FILE] | | | | | | | |
| CRESPO RAMOS, JESNETTE M | [ADDRESS ON FILE] | | | | | | | |
| CRESPO REFRIGERATION SERV & AIR COND INC | URB GUANAJIBO HOMES | 599 BLVD GUANAJIBO | | | MAYAGUEZ | PR | 00682-1142 | |
| CRESPO RIOS, ELSA | [ADDRESS ON FILE] | | | | | | | |
| CRESPO RIOS, ELSA | [ADDRESS ON FILE] | | | | | | | |
| CRESPO RIOS, GLADYS | [ADDRESS ON FILE] | | | | | | | |
| CRESPO RIOS, HAYDEE | [ADDRESS ON FILE] | | | | | | | |
| CRESPO RIVERA, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| CRESPO RIVERA, EDWIN | [ADDRESS ON FILE] | | | | | | | |
| CRESPO RIVERA, GLENDALIZ | [ADDRESS ON FILE] | | | | | | | |
| CRESPO RIVERA, LEONEL | [ADDRESS ON FILE] | | | | | | | |
| CRESPO RIVERA, NATANAEL | [ADDRESS ON FILE] | | | | | | | |
| CRESPO RODRIGUEZ, BLANCA | [ADDRESS ON FILE] | | | | | | | |
| CRESPO RODRIGUEZ, EVELYN | [ADDRESS ON FILE] | | | | | | | |
| CRESPO RODRIGUEZ, HILDA | [ADDRESS ON FILE] | | | | | | | |
| CRESPO RODRIGUEZ, JULIA | [ADDRESS ON FILE] | | | | | | | |
| CRESPO RODRIGUEZ, LORENZA | [ADDRESS ON FILE] | | | | | | | |
| CRESPO RODRIGUEZ, MARGARITA | [ADDRESS ON FILE] | | | | | | | |
| CRESPO RODRIGUEZ, MARIA L | [ADDRESS ON FILE] | | | | | | | |
| CRESPO RODRIGUEZ, ORLISA | [ADDRESS ON FILE] | | | | | | | |
| CRESPO RODRIGUEZ, YESENIA M | [ADDRESS ON FILE] | | | | | | | |
| CRESPO ROLDAN, FRANCES | [ADDRESS ON FILE] | | | | | | | |
| CRESPO ROMAN, ELBA | [ADDRESS ON FILE] | | | | | | | |
| CRESPO RUIZ, TATIANA | [ADDRESS ON FILE] | | | | | | | |
| CRESPO RUIZ, VERONICA | [ADDRESS ON FILE] | | | | | | | |
| CRESPO SALAS, JENNIFER M | [ADDRESS ON FILE] | | | | | | | |
| CRESPO SANABRIA, ALEXIS J. | [ADDRESS ON FILE] | | | | | | | |
| CRESPO SANCHEZ, CARLOS | [ADDRESS ON FILE] | | | | | | | |
| CRESPO SANDOVAL, EVELYN | [ADDRESS ON FILE] | | | | | | | |
| CRESPO SANTONI, BIENVENIDO | [ADDRESS ON FILE] | | | | | | | |
| CRESPO SANTONI, MANUEL A | [ADDRESS ON FILE] | | | | | | | |
| CRESPO SERRANO, WILMA I | [ADDRESS ON FILE] | | | | | | | |
| CRESPO SOTO, NESTOR | [ADDRESS ON FILE] | | | | | | | |
| CRESPO TIRADO, ALBERTO J | [ADDRESS ON FILE] | | | | | | | |
| CRESPO TIRADO, NELIDA | [ADDRESS ON FILE] | | | | | | | |
| CRESPO TORRES, CRISTINA | [ADDRESS ON FILE] | | | | | | | |
| CRESPO TORRES, LUZ | [ADDRESS ON FILE] | | | | | | | |
| CRESPO TORRES, MARIA S | [ADDRESS ON FILE] | | | | | | | |
| CRESPO VALENTIN, MARTA | [ADDRESS ON FILE] | | | | | | | |
| CRESPO VARELA, SANDRA I | [ADDRESS ON FILE] | | | | | | | |
| CRESPO VARGAS, BLANCA R | [ADDRESS ON FILE] | | | | | | | |
| CRESPO VARGAS, RAMONITA | [ADDRESS ON FILE] | | | | | | | |
| CRESPO VAZQUEZ, ANTONIO | [ADDRESS ON FILE] | | | | | | | |
| CRESPO VAZQUEZ, BLANCA | [ADDRESS ON FILE] | | | | | | | |
| CRESPO VAZQUEZ, MAGALI | [ADDRESS ON FILE] | | | | | | | |
| CRESPO VEGA, ANANISSIE | [ADDRESS ON FILE] | | | | | | | |
| CRESPO VELEZ, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| CRESPO VENDRELL, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| CRESPO ZAYAS, KATHIA | [ADDRESS ON FILE] | | | | | | | |
| CRESPO, JESSICA | [ADDRESS ON FILE] | | | | | | | |
| CRESPO, MARIA E | [ADDRESS ON FILE] | | | | | | | |
| CRESPO, ZOBEIDA | [ADDRESS ON FILE] | | | | | | | |
| CREW ENTERPRISE | PO BOX 167 | | | | CAGUAS | PR | 00725 | |
| CREW MAN PICTURE | LA PONDEROSA | 503 CALLE GIRASOL | | | RIO GRANDE | PR | 00745 | |
| CREWS & ASSOCIATES INC | 124 WEST CAPITAL 200 UNION PLAZA | | | | LITTLE ROCK | AR | 72201 | |
| CRIADO ALVES, JESSICA M | [ADDRESS ON FILE] | | | | | | | |
| CRIADORES DE CIALES SE | P.O. BOX 194755 | | | | SAN JUAN | PR | 00919-4755 | |
| CRIADORES DE SALINAS SE | PO BOX 194755 | | | | SAN JUAN | PR | 00919-4755 | |
| CRICKIEE GONZALEZ, ANTHONY | [ADDRESS ON FILE] | | | | | | | |
| CRIMAVI , INC. | P.O. BOX 29750 | | | | SAN JUAN | PR | 00924-0000 | |
| CRIMILDA DIAZ ORTIZ | CAYO HUESO SAN JOSE | 35  CALLE 1 | | | SAN JUAN | PR | 00915 | |
| CRIMILDA MUNIZ RAMOS | ISABELA PUERTO RICO | CALLE CANARIO BZN #130 | SECTOR CAPIRO | | ISABELA | PR | 00662 | |
| CRIMILDA QUINTANA CRUZ | URB LA PROVIDENCIA | 3B13 CALLE 27 | | | TOA ALTA | PR | 00953 | |
| CRIMILDA TOLEDO TOLEDO | PO BOX 70184 | | | | SAN JUAN | PR | 00936 | |
| CRIMINAL JUSTICE INSTITUTE | SPRING HILL WEST SOUTH SALEM | | | | NEW YORK | NY | 10590 | |
| CRIO BOLT INC | PO BOX 2773 | | | | SAN JUAN | PR | 00936 | |
| CRIOLLA 103 WVJP AM FM | PO BOX 207 | | | | CAGUAS | PR | 00726-0207 | |
| CRIOLLO BASEBOLL CLUB CORP | PO BOX 1415 | | | | CAGUAS | PR | 00726 | |

Case:17-03283-LTS   Doc#:1817-1   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(i) Page 547 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CRIOLLO FOOD MARKET | P.O. BOX 29820 | | | | SAN JUAN | PR | 00929 | |
| CRISANDRA ABOLAFIA | HC 1 BOX 10708 | | | | ARECIBO | PR | 00612 | |
| CRISANTA  ROSARIO ADORNO | PO BOX 21365 | | | | GUAYNABO | PR | 00928-1365 | |
| CRISANTA GONZALEZ SEDA | URB ALTO APOLO | Q 3 CALLE PARNASO | | | GUAYNABO | PR | 00969 | |
| CRISANTO J RODRIGUEZ SANCHEZ | [ADDRESS ON FILE] | | | | | | | |
| CRISARLIN M VAZQUEZ CARRASQUILLO | COND EL BOSQUE APT 1204 | | | | GUAYNABO | PR | 00971 | |
| CRISARLIN VAZQUEZ CARRASQUILLO | HACIENDA SAN JOSE | 789 VIA PRIMAVERAL | | | CAGUAS | PR | 00727 | |
| CRISCELENA RIVERA CIRINO | APTOS TORRES DEL PLATA | EDIF 21 APTO 21 A BOX 901 | | | TOA ALTA | PR | 00953 | |
| CRISCILIANO DEL VALLE ROSAS | URB VENUS GARDENS | 667 CALLE AGUAS CALIENTES | | | SAN JUAN | PR | 00926 | |
| CRISIS PREVENTION INSTITUTE INC | 10850 W. PARK PLACE SUITE 600 | | | | MILWAUKEE | WI | 53224 | |
| CRISIS PREVENTION INSTITUTE INC | 3315 K NORTH 124 TH STREET | | | | BROOKFIELD | WI | 53005 | |
| CRISMELY BRITO FORTUNA | RES VILLA HERMOSA 1000 | AVE SAN PATRICIO APT 55 | | | SAN JUAN | PR | 00921 | |
| CRISOPTIMO MEDINA, YERELIS D | [ADDRESS ON FILE] | | | | | | | |
| CRISPIN MARRERO HERNANDEZ | HC 2 BOX 5359 | | | | MOROVIS | PR | 00687 | |
| CRISPIN MELÉNDEZ, JAVIER | [ADDRESS ON FILE] | | | | | | | |
| CRISPIN MOJICA, LIZVETTE | [ADDRESS ON FILE] | | | | | | | |
| CRISPIN MORALES, SAMUEL | [ADDRESS ON FILE] | | | | | | | |
| CRISPIN ROMERO, SONIA | [ADDRESS ON FILE] | | | | | | | |
| CRISPIN SAMBOLIN, NAYKA | [ADDRESS ON FILE] | | | | | | | |
| CRISPULO ALVARADO COLON | BOX 1879 | | | | OROCOVIS | PR | 00720 | |
| CRISPULO TORO LUGO | [ADDRESS ON FILE] | | | | | | | |
| CRIST & JOHN RECYCLERS INC | PO BOX 1208 | | | | AGUADA | PR | 00120 | |
| CRISTABELLE MORA MATOS | PO BOX 9130 | | | | HUMACAO | PR | 00792 | |
| CRISTAL AUTO SALES | HC 41 BOX 9076 | | | | VEGA ALTA | PR | 00692-0000 | |
| CRISTAL CHEVEREZ JIMENEZ | CALLE BALDRIOTY LING BOX 1G | | | | MOROVIS | PR | 00687 | |
| CRISTAL DEL YUNQUE | PO BOX 190063 | | | | SAN JUAN | PR | 00919 | |
| CRISTAL LAS GARZAS | PO BOX 7696 | | | | PONCE | PR | 00732 | |
| CRISTAL M FONTAN DONATO | VILLA CAROLINA | 23-81 CALLE 85 | | | CAROLINA | PR | 00985 | |
| CRISTAL M FONTAN DONATO | VILLA CAROLINA | 81 23 CALLE 85 | | | CAROLINA | PR | 00985 | |
| CRISTAL S. CRUZ PEREZ | [ADDRESS ON FILE] | | | | | | | |
| CRISTALERIA   CHEVRES | ROYAL PALM | IF 49 AVE LOMAS VERDES | | | BAYAMON | PR | 00959 | |
| CRISTALERIA  AMERICANA | PO BOX 8925 | | | | BAYAMON | PR | 00621 | |
| CRISTALERIA  SANTURCE INC | BO OBRERO | 533 CALLE 18 | | | SAN JUAN | PR | 00915 | |
| CRISTALERIA  SANTURCE INC | PO BOX 14421 | | | | SAN JUAN | PR | 00904 | |
| CRISTALERIA % ROTULOS VIVAS | P O BOX 3000 SUITE 278 | | | | COAMO | PR | 00769 | |
| CRISTALERIA & VERTICAL BLINDS | JUNCAL CONTRACT STA | PO BOX 2503 | | | SAN SEBASTIAN | PR | 00685 | |
| CRISTALERIA 65 | URB SAN AGUSTIN | 366 AVE 65 INFANTERIA | | | SAN JUAN | PR | 00926 | |
| CRISTALERIA A MERCED | 2121 AVE EDUARDO CONDE | VILLA PALMERAS | | | SAN JUAN | PR | 00915 | |
| CRISTALERIA ABRAHAM | CAPARRA HEIGHTS | 1456 CALLE ELIDA | | | SAN JUAN | PR | 00920 | |
| CRISTALERIA AMERICANA | BOX 8925 | | | | BAYAMON | PR | 00956 | |
| CRISTALERIA AMERICANA | URB LOMAS VERDES | 3A 4 AVE LAUREL | | | BAYAMON | PR | 00956 | |
| CRISTALERIA AMIGO | URB STA ROSA | 12-12 AVE MAIN | | | BAYAMON | PR | 00959 | |
| CRISTALERIA ARECIBO | PO BOX 2518 | | | | ARECIBO | PR | 00613 | |
| CRISTALERIA BAYAMON INC | PO BOX 2125 | | | | BAYAMON | PR | 00960-2125 | |
| CRISTALERIA BORINQUEN | BO OBRERO | 2022 AVE BORINQUEN | | | SAN JUAN | PR | 00915 | |
| CRISTALERIA CAMPO RICO | URB COUNTRY CLUB | 789 AVE CAMPO RICO | | | SAN JUAN | PR | 00924 | |
| CRISTALERIA CARDONA | HC 58 BOX 9847 | | | | AGUADA | PR | 00602 | |
| CRISTALERIA CENTRAL INC | 1420 AVE CENTRAL | | | | SAN JUAN | PR | 00921 | |
| CRISTALERIA COLON | PO BOX 1244 | | | | FAJARDO | PR | 00738 | |
| CRISTALERIA DEL SUR INC | 153 CALLE VILLA | | | | PONCE | PR | 00731 | |
| CRISTALERIA DEL SUR, INC. | CALLE VILLA #153 | | | | PONCE | PR | 00731-0000 | |
| CRISTALERIA DELGADO | JUAN DOMINGO | 2 CALLE TRUJILLO | | | GUAYNABO | PR | 00966 | |
| CRISTALERIA DORADO | HC 33 BOX 6260 | | | | DORADO | PR | 00646-1350 | |
| CRISTALERIA GLASS DOOR | URB CAPARRA TERRACE | 782 AVE DE DIEGO | | | SAN JUAN | PR | 00921 | |
| CRISTALERIA GUAYAMA | 130 OESTE CALLE BALDORIOTY | | | | GUAYAMA | PR | 00654 | |
| CRISTALERIA INTERNATIONAL | CARR 848 KM 2.4 | 242 SAINT JUST | | | CAROLINA | PR | 00945 | |
| Cristaleria M.A.C. | Ernesto Vigoreaux #504 | Bo. Obrero | | | Santurce | PR | 00915 | |
| CRISTALERIA MAGIC DOOR | URB CROWN HLS | 135 AVE WINSTON CHURCHILL | | | SAN JUAN | PR | 00926 | |
| CRISTALERIA MI PUEBLO | URB VISTAMAR | 579 AVE PONTEZUELA | | | CAROLINA | PR | 00930 | |
| CRISTALERIA MIJAN | HC 03 BOX 33324 | | | | HATILLO | PR | 00659 | |
| CRISTALERIA NELSON | BO DULCES LABIOS | 84 CALLE CARMELO MARTINEZ | | | MAYAGUEZ | PR | 00680 | |
| CRISTALERIA OLIVERAS | BO COLLORES SECTOR ALTURAS PIZA | | | | JAYUYA | PR | 00664 | |
| CRISTALERIA RAMOS | URB MAGNOLIA GDNS | N33 AVE MAGNOLIA | | | BAYAMON | PR | 00956 | |
| CRISTALERIA ROLON INC | 211 CALLE VICTORIA ESQ PROGRESO | | | | PONCE | PR | 00731 | |
| CRISTALERIA SABANA LLANA | URB GONZALEZ SEIJO | 557 CALLE DE DIEGO | | | RIO PIEDRAS | PR | 00924 | |
| CRISTALERIA SANTANA | PO BOX 246 | | | | MAYAGUEZ | PR | 00681 | |
| CRISTALERIA VARGAS | PO BOX 8964 | | | | SAN JUAN | PR | 00910 | |
| CRISTALERIA VILLA PRADES | VILLA PRADES | 675 CALLE ARISTIDE CHAVIER | | | SAN JUAN | PR | 00923 | |
| CRISTALERIA WILLIE CARDONA INC | PO BOX 1575 | | | | AGUADA | PR | 00602 | |
| CRISTALES Y ALUMINIOS DEL ESTE | URB BARALT | 131 CALLE PRINCIPAL | | | FAJARDO | PR | 00738 | |
| CRISTALES CURVOS DE SEGURIDAD | PO BOX 851 | | | | JUANA DIAZ | PR | 00795 | |
| CRISTALES INC | BOX 397 | | | | JUNCOS | PR | 00777 | |
| CRISTALES Y ALGO MAS | BO OBRERO | 504 CALLE TABARES | | | SAN JUAN | PR | 00915 | |
| CRISTALES Y ALUMINIO INC | PO BOX 1780 | | | | SAN JUAN | PR | 00936 | |
| CRISTALIA | CALL BOX 51989 | | | | TOA BAJA | PR | 00950-1989 | |
| CRISTALIA AA | PO BOX 8295 | | | | SAN JUAN | PR | 00910 | |
| CRISTALIA ACQUISITION CORP | P O BOX 815002 | | | | CAROLINA | PR | 00981-5002 | |
| CRISTALIA PREMIUM WATER | PO BOX 191709 | | | | SAN JUAN | PR | 00919-1709 | |
| CRISTALIA PREMIUM WATER | PO BOX 51989 | | | | TOA BAJA | PR | 00951-2600 | |
| CRISTALIA PREMIUM WATER | PO BOX 9046 | | | | CAROLINA | PR | 00988-0000 | |
| CRISTEL M MORALES VALE | URB LAS PALMAS | G 13 BOX 231 | | | MOCA | PR | 00676 | |
| CRISTEL VICARIO SNEED | 700 SW 8TH AVENUE LOT 1 A | | | | HALLANDALE | FL | 33009 | |
| CRISTHIAN M ROSADO OLMEDA | URB EL CORTIJO | M 16 CALLE 6 | | | BAYAMON | PR | 00956 | |
| CRISTHOPHER MATIAS SERRANO | [ADDRESS ON FILE] | | | | | | | |
| CRISTIAN A MIRANDA RODRIGUEZ | JARD DEL CARIBE | EE 18 CALLE 31 | | | PONCE | PR | 00728 | |
| CRISTIAN BAUZA RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| CRISTIAN BAUZA RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| CRISTIAN BELTRE TAVAREZ | URB LAGOS DE PLATA | K 8 CALLE 10 | | | LEVITTOWN | PR | 00949 | |
| CRISTIAN BERNASCHINA BOBADILLA | EXT REALES 105 | C PRINCIPE GUILLERMO | | | GUAYNABO | PR | 00969 | |
| CRISTIAN E CARMINE VEGA | URB PARKVILLE SUR | F 1 CALLE CLIFTLAND | | | GUAYNABO | PR | 00969 | |
| CRISTIAN E SANTANA | EXT LA MILAGROSA | B 5 CALLE 11 | | | BAYAMON | PR | 00959 | |
| CRISTIAN E SANTANA | LAS GRANJAS | 106 CALLE ROQUE CANCEL | | | VEGA BAJA | PR | 00693 | |

Case:17-03283-LTS   Doc#:1817-1   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(i) Page 548 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| CRISTIAN E. MARREEO VAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| CRISTIAN GARCIA ARIAS | URB FAIR VIEW | 12 CALLE MERCHOR MALDONADO | | | SAN JUAN | PR | 00926 | |
| CRISTIAN MIRANDA VELEZ | [ADDRESS ON FILE] | | | | | | | |
| CRISTIAN QUINTANA JIMENEZ | HC 3 BOX 27999 | | | | SAN SEBASTIAN | PR | 00685 | |
| CRISTIAN RIO FIGUEROA | TRASTALLERES | 944 CALLE NUEVA PALMA | | | SAN JUAN | PR | 00907 | |
| CRISTIAN RODRIGUEZ ESTRADA | HC 02 BOX 9620 | | | | GUAYNABO | PR | 00971 | |
| CRISTIAN SANCHEZ CORTES | URB VILLA DEL REY | C 23 CALLE WINDSOR | | | CAGUAS | PR | 00725 | |
| CRISTIAN SERRANO MALAVE | [ADDRESS ON FILE] | | | | | | | |
| CRISTIAN SIMON COLON RIVERA | [ADDRESS ON FILE] | | | | | | | |
| CRISTIAN SOTO TELLADO | BERWIND ESTATE | B 7 CALLE 1 | | | SAN JUAN | PR | 00924 | |
| CRISTIAN TAMPE MORENO | 200-68 AVE LOS CHALETS | | | | SAN JUAN | PR | 00926 | |
| CRISTIAN VARGAS CASTILLO | 7 CALLE RAFAEL, JAIME 1 | | | | MARICAO | PR | 00606 | |
| CRISTIAN XAVIER RAMOS ORENGO | HC 02 BOX 6328 | | | | GUAYANILLA | PR | 00656 | |
| CRISTIANO RIVERA COLLAZO | [ADDRESS ON FILE] | | | | | | | |
| CRISTICEL RIVERA RIVERA | 31 MIGUEL PLANELLAS | | | | CIDRA | PR | 00739 | |
| CRISTIE M. PEREZ RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| CRISTIE PEREZ TORO | SAN FRANCISCO VILLAGE | EDIF 1 APT 118 | | | CABO ROJO | PR | 00623 | |
| CRISTILINET LORENZO RIVERA | HC 58 BOX 12556 | | | | AGUADA | PR | 00602 | |
| CRISTINA  ACEVEDO MALDONADO | [ADDRESS ON FILE] | | | | | | | |
| CRISTINA  OLIVA  ORELLANA | URB  PARK VILLE G16 | CALLE  HARDING | | | GUAYNABO | PR | 00969 | |
| CRISTINA  ROSARIO LAFONTAINE | P O BOX 6001 | | | | SAN JUAN | PR | 00914 | |
| CRISTINA A BAEZ PIMENTEL | [ADDRESS ON FILE] | | | | | | | |
| CRISTINA A YUNES MENDEZ | PO BOX 117 | | | | MOCA | PR | 00676 | |
| CRISTINA AGOSTO GARCIA | COLINA DE CUPEY | N 10 CALLE 9 | | | SAN JUAN | PR | 00926 | |
| CRISTINA APONTE RIVERA | BO LAS VEGAS | BOX 24106 | | | CAYEY | PR | 00736 | |
| CRISTINA B MUNOZ ALONSO | CALLE BALTAZAR GRACIAN W 7-22 | LADERAS DE PALMA REAL | | | SAN JUAN | PR | 00926 | |
| CRISTINA BEATRIZ MUNOZ ALONSO | [ADDRESS ON FILE] | | | | | | | |
| CRISTINA BERROCALES BAEZ | [ADDRESS ON FILE] | | | | | | | |
| CRISTINA BETANCOURT HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| CRISTINA BURGOS BERMUDEZ | URB VILLAS DE LOIZA | NN 19 CALLE 38 | | | CANOVANAS | PR | 00729 | |
| CRISTINA C. SENA PEREZ | [ADDRESS ON FILE] | | | | | | | |
| CRISTINA CALDERON HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| CRISTINA CARABALLO | URB BONEVILLE VALLEY | 29 CALLE SAGRADA FAMILIA | | | CAGUAS | PR | 00725 | |
| CRISTINA CARDONA SEPULVEDA | [ADDRESS ON FILE] | | | | | | | |
| CRISTINA COLON DEL TORO | [ADDRESS ON FILE] | | | | | | | |
| CRISTINA COMOME CANCEL | HC 04 BOX 20602 | | | | LAJAS | PR | 00667 | |
| CRISTINA DE JESUS | HC 2 BOX 5256 | | | | CIALES | PR | 00638 | |
| CRISTINA DEL CARMEN PEREZ CRUZ | PO BOX 56 | | | | SANTA ISABEL | PR | 00757 | |
| CRISTINA DEL MAR HEREDIA ANDUJAR | [ADDRESS ON FILE] | | | | | | | |
| CRISTINA E CRESPO TORRES | URB MONTE VERDE | 307 MONTE ALBANIA | | | MANATI | PR | 00674 | |
| CRISTINA E GONZALEZ CLANTON | COND REINA DE CASTILLA  APT 505 | 100 CALLE JUANA CORRETJER | | | SAN JUAN | PR | 00901 | |
| CRISTINA E. LORENZO PUESAN | [ADDRESS ON FILE] | | | | | | | |
| CRISTINA F LA TORRES POVEYMIROU | TORREMOLINOS | A 2 CALLE I | | | GUAYNABO | PR | 00969 | |
| CRISTINA FELICIANO MATOS | [ADDRESS ON FILE] | | | | | | | |
| CRISTINA FERNANDEZ BARRETO | COND VIZCAYA APT 325 | | | | CAROLINA | PR | 00985 | |
| CRISTINA FIGUEROA ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| CRISTINA FIGUEROA QUEVEDO | [ADDRESS ON FILE] | | | | | | | |
| CRISTINA GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| CRISTINA GONZALEZ DE JESUS | P O BOX 117 | | | | PATILLAS | PR | 00723 0117 | |
| CRISTINA GONZALEZ LINEROS | PO BOX 362598 | | | | SAN JUAN | PR | 00936-2589 | |
| CRISTINA GONZALEZ PEREZ | PO BOX 146 | | | | YABUCOA | PR | 00767 | |
| CRISTINA GUERRA LOZANO | COND PAVILLON COURT | APT 23 E B 137 | | | SAN JUAN | PR | 00918 | |
| CRISTINA HERNANDEZ MALDONADO | HC 4 BOX 4016 | | | | LAS PIEDRAS | PR | 00771-9601 | |
| CRISTINA HIRALDO ALVAREZ | ADM SERV GENERALES | PO BOX 7428 | | | SAN JUAN | PR | 00916-7428 | |
| CRISTINA I. ORTIZ GARCIA | [ADDRESS ON FILE] | | | | | | | |
| CRISTINA I. SANTIAGO RAMIREZ | [ADDRESS ON FILE] | | | | | | | |
| CRISTINA JIMENEZ GONZALEZ | REPTO METROPOLITANO | 965 CALLE 29 SE | | | SAN JUAN | PR | 00921 | |
| CRISTINA L ALCARAZ EMMANUELLI | PO BOX 1408 | | | | MAYAGUEZ | PR | 00681 | |
| CRISTINA L. ALVAREZ AQUINO | [ADDRESS ON FILE] | | | | | | | |
| CRISTINA LEBRON OCASIO | PO BOX 837 | | | | MAUNABO | PR | 00707 | |
| CRISTINA LEBRON SANTIAGO | HC 7 BOX 20372 | | | | SAN SEBASTIAN | PR | 00685 | |
| CRISTINA LEE CORREA SIERRA | URB BRISAS DE MONTECASINO | 549 CALLE TAINO | | | TOA ALTA | PR | 00953 | |
| CRISTINA LEE CORREA SIERRA | [ADDRESS ON FILE] | | | | | | | |
| CRISTINA LUGO MENDEZ | VILLA DEL PARQUE 17 D | | | | SAN JUAN | PR | 00909 | |
| CRISTINA M ALMONTE MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| CRISTINA M AQUINO MORALES | HC 645 BOX 8191 | | | | TRUJILLO ALTO | PR | 00976 | |
| CRISTINA M CRESPO | [ADDRESS ON FILE] | | | | | | | |
| CRISTINA M ECHEVARRIA CRESPO | P O BOX 3387 | | | | MANATI | PR | 00674 | |
| CRISTINA M MARTES MARTES | BDA BUENA VISTA | 159 CALLEJON 7 | | | SAN JUAN | PR | 00917-6809 | |
| CRISTINA M MIRANDA PALACIOS | URB VILLA CAPRI | 1173 CALLE FERRARA | | | SAN JUAN | PR | 00924 | |
| CRISTINA M MORAN | PO BOX 1787 | | | | GUAYNABO | PR | 00970 | |
| CRISTINA M REYNOSO JOAQUIN | URB GLENVIEW GARDENS | F 30 CALLE 51 | | | PONCE | PR | 00731 | |
| CRISTINA M. MIRANDA PALACIOS | [ADDRESS ON FILE] | | | | | | | |
| Cristina Macosay Mendez | [ADDRESS ON FILE] | | | | | | | |
| | | | | | | | | |
| CRISTINA MACOSSAY MENDEZ/H. BETZAEL | [ADDRESS ON FILE] | | | | | | | |
| CRISTINA MALTEZ CONCEPCION | [ADDRESS ON FILE] | | | | | | | |
| CRISTINA MARTINEZ SANCHEZ | HC 44 BPX 12802 | | | | CAYEY | PR | 00736 | |
| CRISTINA NEGRON RODRIGUEZ | URB COSTA SUR E H | 14 CALLE PALMAR | | | YAUCO | PR | 00698 | |
| CRISTINA ORENGO LOPEZ | URB COSTA SUR A 19 | CALLE BRISAS DEL MAR | | | YAUCO | PR | 00608 | |
| CRISTINA ORTIZ CONCEPCION | [ADDRESS ON FILE] | | | | | | | |
| CRISTINA ORTIZ RIVERA | LA PLATA | J 8 CALLE TOPACIO | | | CAYEY | PR | 00736 | |
| CRISTINA PENA SANTANA | 1412 CALLE SAN RAFAEL | | | | SAN JUAN | PR | 00909-2643 | |
| CRISTINA PEREZ MENDIGUREN | COND GRANADA | 409 COSTA RICA APT 4 D | | | SAN JUAN | PR | 00917 | |
| CRISTINA PICON MONTALVO | 878 SANTANA | | | | ARECIBO | PR | 00612-6816 | |
| CRISTINA PIFFER | LOMAS DEL MIRADOR | MELO 855 B 1752 | | | BUENOS AIRES | | | Argentina |
| CRISTINA REXACH, JULIANO D | [ADDRESS ON FILE] | | | | | | | |
| CRISTINA REYNOSO HERNANDEZ | COND LOS CANTIZALEZ | EDIF APT AC 3 | | | SAN JUAN | PR | 00926 | |
| CRISTINA RIVERA | OFIC CENTRAL COMUNICACIONES | PO BOX 9020082 | | | SAN JUAN | PR | 00902-0082 | |
| CRISTINA RIVERA FIGUEROA | [ADDRESS ON FILE] | | | | | | | |
| CRISTINA RIVERA MALDONADO | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17 03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CRISTINA RIVERA RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| CRISTINA RIVERA SANTOS | URB SANTA JUANA II | J23 CALLE 12 URB SANTA JUANA 2 | | | CAGUAS | PR | 00725 | |
| CRISTINA RODRIGUEZ CENTENO | 41 CALLE BARITONO | | | | ARECIBO | PR | 00612 | |
| CRISTINA RODRIGUEZ GUZMAN | BA. ZENO GANDIA | 257 CALLE ISRAEL VARGAS | | | ARECIBO | PR | 00622 | |
| CRISTINA ROMERO BATISTA | 83 ALTOS CALLE ACOSTA | | | | CAGUAS | PR | 00725 | |
| CRISTINA SANTIAGO CORREA | HC 20 BOX 26234 | | | | SAN LORENZO | PR | 00754 | |
| CRISTINA SANTIAGO RAMIREZ | PO BOX 424 | | | | SABANA GRANDE | PR | 00637-0424 | |
| CRISTINA SANTIAGO ROSADO | [ADDRESS ON FILE] | | | | | | | |
| CRISTINA SOLER MARTINEZ | RIBERAS DEL RIO | B 48 CALLE 8 | | | BAYAMON | PR | 00959 | |
| CRISTINA SOTO GONZALEZ | COND QUINTA VALLE | 112 CALLE ACUARELLA APT 123 | | | GUAYNABO | PR | 00969-9599 | |
| CRISTINA STORER APONTE | URB FLAMINGO HILLS  209 CALLE 7 | | | | BAYAMON | PR | 00957 | |
| CRISTINA T RIVERA FIGUEROA | URB LEVITOWN LAKES | AW 15 CALLE LEONOR ESTE | | | TOA BAJA | PR | 00949 | |
| CRISTINA TORRES CASIANO | [ADDRESS ON FILE] | | | | | | | |
| CRISTINA TORRES CRUZ | RR 02 BOX 5067 | | | | CIDRA | PR | 00739 | |
| CRISTINA TORRES NAVAS | MSC 261 PO BOX 890 | | | | HUMACAO | PR | 00792-0890 | |
| CRISTINA VALCARCEL DIAZ | VILLA CAROLINA | 5 235 CALLE 614 | | | CAROLINA | PR | 00985 | |
| CRISTINA VALCARCEL DIAZ | [ADDRESS ON FILE] | | | | | | | |
| CRISTINA VAZQUEZ GARAY | P O BOX 43 | | | | VIEQUES | PR | 00765 | |
| CRISTINA VEGA CRUZ | URB MALLORCA | S 37 CALLE CALIFORNIA | | | GUAYNABO | PR | 00969 | |
| CRISTINA VILLALBA PEREZ | BAYSIDE COVE APTO 109 | AVE ARTERIAL HOSTOS | | | SAN JUAN | PR | 00916 | |
| CRISTINE MARIE SANTIAGO MONTALVO | [ADDRESS ON FILE] | | | | | | | |
| CRISTINE SANCHEZ MIRANDA | HC 21 BOX 7798 | | | | JUNCOS | PR | 00777 | |
| CRISTINO  A  VILLANUEVA  VENTURA | FONTAINE BLEU PLAZA 1401 | | | | GUAYNABO | PR | 00969 | |
| CRISTINO AUTO PARTS | 209 CALLE VILLA | | | | PONCE | PR | 00731 | |
| CRISTINO BUENO OLIVO | BO OBRERO | 512 CALLE TAPIA | | | SAN JUAN | PR | 00915 | |
| CRISTINO BUENO OLIVO | COND LOS NARANJALES | EDIF D 44 APT 204 | | | CAROLINA | PR | 00985 | |
| CRISTINO COSME RIVERA | HC 1 BOX 4414 | | | | LAS MARIAS | PR | 00670 | |
| CRISTINO CRUZ ORTA | SAINT JUST | 100 CALLE BETANIA | | | TRUJILLO ALTO | PR | 00976 | |
| CRISTINO DAVILA FLORES | COM LAS 500 | PARC 181 CALLE OPAL | | | ARROYO | PR | 00714 | |
| CRISTINO DAVIS Y santa b CONTRERAS | [ADDRESS ON FILE] | | | | | | | |
| CRISTINO GONZALEZ GONZALEZ | HC 04 BOX 15357 | | | | MOCA | PR | 00676 | |
| CRISTINO HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| CRISTINO MARZAN SOTO | BOX 446 | | | | TOA ALTA | PR | 00954 | |
| CRISTINO MORIA MARTINEZ | RR 9 BOX 1013 | | | | SAN JUAN | PR | 00926 | |
| CRISTINO PADILLA BERNARD | [ADDRESS ON FILE] | | | | | | | |
| CRISTINO RAMOS BONILLA | URB CAGUAS NORTE | 9 CALLE AK | | | CAGUAS | PR | 00725 | |
| CRISTINO RIVERA COLLAZO | [ADDRESS ON FILE] | | | | | | | |
| CRISTINO ROSA QUINTERO | HC 91 BOX 8757 | | | | VEGA BAJA | PR | 00692 | |
| CRISTINO RUIZ RIVERA | RR5 BOX 4999 NUM 84 | BO DAJAOS | | | BAYAMON | PR | 00956-9708 | |
| CRISTINO SANTANA HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| CRISTINO SANTIAGO GARCIA | [ADDRESS ON FILE] | | | | | | | |
| CRISTINO SANTOS CAMACHO | PO BOX 1521 | | | | COROZAL | PR | 00783-1521 | |
| CRISTINO SANTOS ROCHE | HC 01 BOX 5829 | | | | VILLALBA | PR | 00766 | |
| CRISTINO SERRANO RIVERA | 54 VICENTE RODRIGUEZ | | | | CAYEY | PR | 00736 | |
| CRISTINO VAZQUEZ ALMENAS | 7170 BROMNSVILLE | | | | RD FAYETTEVILLE | PA | 17222 | |
| CRISTO POBRE INC | QUERELLANTE: JUAN DE DIOS VIDEAU-SOLER | CRISTO POBRE | INC. | PO BOX 334651 | PONCE | PR | 733 | |
| CRISTOBAL A ANTRON AVILA | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| CRISTOBAL A COLON BERNACCET | URB GOLDEN GATE | J 196 CALLE TURQUESA | | | SAN JUAN | PR | 00926 | |
| CRISTOBAL A VAZQUEZ PAGAN | [ADDRESS ON FILE] | | | | | | | |
| CRISTOBAL ALICEA RIVERA | [ADDRESS ON FILE] | | | | | | | |
| CRISTOBAL BERRIOS DAVILA | HUGARES | CALDERON DE LA BARCA W 4 10 | | | SAN JUAN | PR | 00926 | |
| CRISTOBAL BERRIOS DAVILA | W4 10 CALDERON DE LA BARCA | HOGARES | | | SAN JUAN | PR | 00926 | |
| CRISTOBAL CARMONA GONZALEZ | 655 CALLE HERNANDEZ | | | | SAN JUAN | PR | 00907 | |
| CRISTOBAL CARTAGENA PEREZ | HC 43 BOX 11088 | | | | CAYEY | PR | 00736 | |
| CRISTOBAL CARTAGENA RAMOS | [ADDRESS ON FILE] | | | | | | | |
| CRISTOBAL CINTRON VARGAS | [ADDRESS ON FILE] | | | | | | | |
| CRISTOBAL COLON FIGUEROA | RR 2 BOX 6996 | | | | MANATI | PR | 00674 | |
| CRISTOBAL COLON FLORES | PO BOX 362228 | | | | SAN JUAN | PR | 00936-2228 | |
| CRISTOBAL COLON LOPEZ | PO BOX 183 | | | | OROCOVIS | PR | 00720 | |
| CRISTOBAL COLON MARRERO | RES SIERRA LINDA | EDF 4 APTO 81 | | | BAYAMON | PR | 00954 | |
| CRISTOBAL CRUZ MONTES | OCEAN PARK 2027 CALLE MONSITA | | | | SAN JUAN | PR | 00911 | |
| CRISTOBAL CURET VAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| CRISTOBAL D ORTIZ DIAZ | PO BOX 00285 | | | | CAROLINA | PR | 00986 | |
| CRISTOBAL DE JESUS | HC 1 BOX 8531 | | | | COMERIO | PR | 00782 | |
| CRISTOBAL DE JESUS | HC 4 BOX 48531 | | | | COMERIO | PR | 00782 | |
| CRISTOBAL DE JESUS BERRIOS | [ADDRESS ON FILE] | | | | | | | |
| CRISTOBAL DELGADO HIRALDO | PO BOX 29223 | | | | SAN JUAN | PR | 00929-0223 | |
| CRISTOBAL ENCARNACION SANTIAGO | P O BOX 1906 | | | | JUNCOS | PR | 00777 | |
| CRISTOBAL GALLARDO RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| CRISTOBAL IRIZARRY AVILES | PO BOX 9023899 | | | | SAN JUAN | PR | 00902 | |
| CRISTOBAL JIMENEZ VIDAL | [ADDRESS ON FILE] | | | | | | | |
| CRISTOBAL LLAVONA VERA | PO BOX 141 | | | | COMERIO | PR | 00782 | |
| CRISTOBAL LOPEZ GALLARDO | 4 COND LAGUNA GARDENS | APT 5 F | | | CAROLINA | PR | 00979 | |
| CRISTOBAL MARTINEZ ALEMAN | COND GREEN VILLAGE 472 | CALLE DE DIEGO APT 1001 B | | | SAN JUAN | PR | 00923 | |
| CRISTOBAL MARTINEZ MARTINEZ | COMUNIDAD TABAIBA | 8 CALLE 2 | | | PONCE | PR | 00731 | |
| CRISTOBAL MELENDEZ MALDONADO | URB LA MARINA | E 3 CALLE GARDENIA | | | CAROLINA | PR | 00979 | |
| CRISTOBAL MENDEZ | [ADDRESS ON FILE] | | | | | | | |
| CRISTOBAL MENDEZ BONILLA | 29 ASHFORD | | | | SAN JUAN | PR | 00907 | |
| CRISTOBAL MENDEZ BONILLA | 606 ASHFORD CENTER | | | | SAN JUAN | PR | 00907 | |
| CRISTOBAL NEGRON ROMAN | JARDINES DEL CARIBE 28 21 CALLE 55 | | | | PONCE | PR | 00731 | |
| CRISTOBAL OQUENDO SOTOVIIRGINIA APONTE | PO BOX 835 | | | | JAYUYA | PR | 00664 | |
| CRISTOBAL PABON ECHEVARRIA | URB GUARICO | G 4 CALLE B | | | VEGA BAJA | PR | 00693 | |
| CRISTOBAL PEDROGO MATEO | 71 SEGUNDO BERNIER | | | | COAMO | PR | 00769 | |
| CRISTOBAL PENA RODRIGUEZ | P O BOX 908 | | | | SAN LORENZO | PR | 00754 | |
| CRISTOBAL PEREA RODRIGUEZ | LOMAS DE CAROLINA | N 19 CALLE MONTE MEMBRILLO | | | CAROLINA | PR | 00987 | |
| CRISTOBAL PEREZ DEL PULGAR | CHALET DE CAPARRA | TH 6 VILLA CAPARRA | | | GUAYNABO | PR | 00966 | |
| CRISTOBAL PEREZ NIEVES | PARC HILLS BROTHERS | 57 CALLE 20 | | | SAN JUAN | PR | 00924 | |
| CRISTOBAL R LLAVONA RIVERA | PO BOX 25069 | | | | SAN JUAN | PR | 00928-5069 | |
| CRISTOBAL R ROIG BONILLA | COND PONTEZUELA | EDIF A  APT 3 H | | | CAROLINA | PR | 00983-2067 | |
| CRISTOBAL R SANTIAGO GONZALEZ | P M B 40000 - 192 | | | | ISABELA | PR | 00662 | |

Case:17-03283-LTS Doc#:1817-1 Filed:11/16/17 Entered:11/16/17 16:27:52 Desc:
Exhibit A(i) Page 550 of 1373
In re: The Commonwealth of Puerto Rico, et al
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CRISTOBAL RIVERA COLON | P O BOX 944 | | | | JAYUYA | PR | 00664 | |
| CRISTOBAL RIVERA ORTIZ | PO BOX 182 | | | | GUAYAMA | PR | 00785 | |
| CRISTOBAL RIVERA RAMOS | [ADDRESS ON FILE] | | | | | | | |
| CRISTOBAL RIVERO CRESPO | 7919 SPRIGVALE DR. LAKE WORTH | | | | FLORIDA | FL | 33467-7382 | |
| CRISTOBAL RODRIGUEZ ERASO | RR 08 BOX 9703 | | | | BAYAMON | PR | 00956 | |
| CRISTOBAL RODRIGUEZ ORTEGA | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| CRISTOBAL RODRIGUEZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| CRISTOBAL RODRIGUEZ SANTIAGO | URB RIO PIEDRAS HEIGHTS | 1649 CALLE TIBER | | | SAN JUAN | PR | 00926 | |
| CRISTOBAL ROMAN GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| CRISTOBAL ROSADO CHEVERE | 1055 ESPLAWADE 2 H | | | | BRONX | NY | 10461 | |
| CRISTOBAL SANCHEZ | 01 BO MAMER | HC 1 BOX 5348 | | | GUAYNABO | PR | 00971 | |
| CRISTOBAL TORRES CONSTRUCTION | [ADDRESS ON FILE] | | | | | | | |
| CRISTOBAL VELEZ DIAZ | URB STATION ELVIRA | 17 CALLE SANTA MARGARITA | | | CAGUAS | PR | 00725 | |
| CRISTOBAL VILLEGAS | HC 03 BOX 11968 | | | | YABUCOA | PR | 00767 | |
| CRISTOBAL ZAMORA VAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| CRISTOBAL ZAYAS RIVERA | [ADDRESS ON FILE] | | | | | | | |
| CRISTOBALINA RIVERA TIRADO | PARC MARQUEZ | B 2 CALLE ROBLES | | | MANATI | PR | 00674 | |
| CRISTOFER MALESPIN DIAZ | [ADDRESS ON FILE] | | | | | | | |
| CRISTOPHER ESTRADA RUIZ | [ADDRESS ON FILE] | | | | | | | |
| CRISTOPHER MENA LANTIAGU/LESBIA LANTIGUA | LAS COLINAS | K 37 CALLE 4 | | | TOA BAJA | PR | 00949 | |
| CRISTOPHER RODRIGUEZ MALDONADO | [ADDRESS ON FILE] | | | | | | | |
| CRISTY M HERNANDEZ GONZALEZ | URB BUENA VISTA | 1414 CALLE ALOA | | | PONCE | PR | 00717-2503 | |
| CRISTY MARIE | 21 MAYOR ESQ CRISTINA | | | | PONCE | PR | 00731 | |
| CRISTYBETH REYES RAMOS | HC 04 BOX 45291 | | | | AGUADILLA | PR | 00603 | |
| CRITERION CHILD AND FAMILY ENRICHMENT CO | URB. ATENAS J-27 | CALLE ELLIOT VELEZ | | | MANATI | PR | 00674 | |
| CRITICAL CARE MEDICINE | 3100 SW 62 AVE | | | | MIAMI | FL | 33155-3009 | |
| CRITICAL THANKING BOOKS & SUFWARE | PO BOX 448 | | | | PACIFIC GROVE | CA | 93940-0448 | |
| CRM FILMS | 2215 FARADAY AVE | | | | CARLSBAD | CA | 92008 | |
| CRONATRON WELDINE SYSTEMS INC | PO BOX 75643 | | | | CHARLOTTE | NC | 28275 | |
| CRONICAS PUBLICACIONES | 76 KINGS COURT APT 501 | | | | SAN JUAN | PR | 00911 | |
| CRONOPIO RACING | CALLE 1 #A20 URB. NATILDE | | | | TOA ALTA | PR | 00953 | |
| CRONOPIOS | 255 CALLE SAN JOSE | | | | SAN JUAN | PR | 00901 | |
| CRONOPIOS | CALLE SAN JOSE 255 | | | | SAN JUAN | PR | 00902 | |
| CRONOPIOS BOOK STORE | 255 CALLE SAN JOSE | | | | SAN JUAN | PR | 00901 | |
| CRONOPIOS BOOKS & MUSIC | 255 CALLE SAN JOSE | | | | SAN JUAN | PR | 00901 | |
| CRONOPIOS BOOKS & MUSIC | VIEJO SAN JUAN | 255 CALLE SAN JOSE | | | SAN JUAN | PR | 00901 | |
| CROSS BORDER LEASIN C/O WILMINGTON TRUST | CESTERO & CO CIVIL 04-1538 JAG | 511 HOSTOS AVE SUITE 203 | | | SAN JUAN | | 00902 | |
| CROSS BORDER LEASIN C/O WILMINGTON TRUST | PO BOX 194330 | | | | SAN JUAN | PR | 00919-4330 | |
| CROSS BORDER LEASIN C/O WILMINGTON TRUST | RODNEY SQUARE NORTH | 1100 NORTH MARKET STREET | | | WILMINGTON | DE | 19890-1605 | |
| CROSS TEC CORPORATION | 500 NE SPANISH RIVER BLVD SUITE 210 | | | | BOCA RATON | FL | 33431 | |
| CROSSPATHS MANAGEMENT SYSTEM INC | TWO WISCONSIN CIRCLE SUITE 660 | | | | CHEVY CHASE | MD | 20815 | |
| CROSSWAY INC | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| Crowd Control Company | 370 Fernando Primero | | | | Hato Rey | PR | 00918 | |
| CROWD CONTROL COMPANY INC | 370 FERNANDO PRIMERO ST. | | | | SAN JUAN | PR | 00918-2423 | |
| CROWD CONTROL COMPANY INC | CROWD COMPANY, INC | 370 FERNANDO PRIMERO ST | | | SAN JUAN | PR | 00918-2423 | |
| CROWD CONTROL COMPANY INC | URB VEDADO | 370 CALLE FERNANDO PRIMERO | | | SAN JUAN | PR | 00918-2423 | |
| CROWLEY LINER SERVICES | PO BOX 9023921 | | | | SAN JUAN | PR | 00902-3921 | |
| CROWLEY LINER SERVICES INC | PO BOX 3921 | | | | SAN JUAN | PR | 00902 | |
| CROWLEY LINER SERVICES INC | PO BOX 9023921 | | | | SAN JUAN | PR | 00902-3921 | |
| CROWLEY TOWING AND TRANSPORTAT | P O BOX 70150 262 | | | | SAN JUAN | PR | 00936 | |
| CROWN AIR CONDITIONING SERV C S.P | P O BOX 1963 | | | | MANATI | PR | 00674-1963 | |
| CROWN CASTLE INTERNATIONAL CORP OF PR | PO BOX 203108 | | | | HOUSTON | TX | 77216-3108 | |
| CROWN CORR INT OF P R | PO BOX 1750 | | | | HIGHLAND | IN | 46322-0750 | |
| CROWN LIFE INSURANCE CO | 1874 SCARTH ST SUITE 1900 | | | | REGINA SASKATCHEWA | CA | SAP 4B3 | Canada |
| CROWN MOTORS AUTO SALE | P O BOX 2194 | | | | VEGA ALTA | PR | 00692 | |
| CROWN PRINTING SERVICES | PO BOX 11247 | | | | SAN JUAN | PR | 00910 | |
| CROWN THERAPEUTICS INC | PO BOX 8089 | | | | BELLEVILLE | IL | 62222 | |
| CROWNE PLAZA P R INC | AMERICAN INTENATIONAL PLAZA | 250 MUÑOZ RIVERA AVE | | | SAN JUAN | PR | 00918 | |
| CROWNE PLAZA P R INC | PO BOX 6676 LOIZA STATION | | | | SAN JUAN | PR | 00914 | |
| CRS METAL MANUFACTORY INC | 117 TUQUE IND PARK | | | | PONCE | PR | 00731-7600 | |
| CRS PRESS INC / LEWIS PUBLISHAER | 2000 CORPORATE BOULEVARD NW | | | | BOCA RATON | FL | 33431 | |
| CRUA IZAGUIRRE CO CERTF PUBL ACCT PSC | P O BOX 193922 | | | | SAN JUAN | PR | 00919-3922 | |
| CRUCE DAVILA SERVICE STA/TEXACO | BUZON 32N CRUCE DAVILA | | | | BARCELONETA | PR | 00617 | |
| CRUCELINA RODRIGUEZ | 30 BARBOSA | | | | ISABELA | PR | 00662 | |
| CRUCELYN SANTIAGO ALVARADO | HC 01 BOX 3890 | | | | VILLALBA | PR | 00766-9709 | |
| CRUCIBEL RIVERA CRUZ | URB ALGARROBOS | CALLE A B 4 | | | GUAYAMA | PR | 00784 | |
| CRUCITA ALEQUIN VELEZ | [ADDRESS ON FILE] | | | | | | | |
| CRUCITA ALVAREZ MOLLENO | BO JAVEALITOS | 30 CALLE 3 | | | ARECIBO | PR | 00612 | |
| CRUCITA BENITEZ DE AVILA | PO BOX 23158 | | | | SAN JUAN | PR | 00931 | |
| CRUCITA BORGES GARCIA | PO BOX 651 | | | | HUMACAO | PR | 00741 | |
| CRUCITA CRUZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| CRUCITA FIGUEROA GONZALEZ | HC 764 BOX 7812 | | | | PATILLAS | PR | 00723 | |
| CRUCITA GONZALEZ FLORES | HC 40 BOX 48810 | | | | SAN LORENZO | PR | 00754 | |
| CRUCITA GONZALEZ GONZALEZ | 148 CALLE MAYAGUEZ | EDIF PAZ GRANELA APT 306 | | | SAN JUAN | PR | 00917 | |
| CRUCITA GUZMAN | PO BOX 4590 | | | | SAN SEBASTIAN | PR | 00685 | |
| CRUCITA HERNANDEZ ACOSTA | LEVITTOWN | B J 8 CALLE JOSE MARTOREL | | | TOA BAJA | PR | 00942 | |
| CRUCITA MALDONADO GARCIA | VILLA BLANCA 4 CALLE CIRCON | | | | CAGUAS | PR | 00725 | |
| CRUCITA MERCED | HC 3 BOX 8147 | | | | GUAYNABO | PR | 00971 | |
| CRUCITA ORTIZ PAGAN | VILLA CARIDAD | 211 CALLE PARQUE | | | CAROLINA | PR | 00985 | |
| CRUCITA ROBLES DE LA PAZ | PO BOX 495 | | | | LAS PIEDRAS | PR | 00771 | |
| CRUCITA ROSADA | HC 72 BOX 7181 | | | | CAYEY | PR | 00736 | |
| CRUCITA SANJURJO CORTIJO | PO BOX 673 | | | | RIO GRANDE | PR | 00745 | |
| CRUCITA VAILLANUEVA ATANACIO | HC 67 BOX 13306 | | | | BAYAMON | PR | 00956 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| CRUCITA VILLANUEVA ATANACIO | [ADDRESS ON FILE] | | | | | | | |
| CRUCITA VILLANUEVA ATANACIO | [ADDRESS ON FILE] | | | | | | | |
| CRUCITA VILLEGAS MARTINEZ | PARC CANEJAS | BOX 4234 | | | SAN JUAN | PR | 00926 | |
| CRUCITO SANTANA | RES VILLA ANDALUCIA | EDIF 4 APT 114 | | | SAN JUAN | PR | 00926 | |
| CRUET GORDILS, NANCY G | [ADDRESS ON FILE] | | | | | | | |
| CRUFON CONSTRUCTION CORP. | PO BOX 4101 | | | | VEGA BAJA | PR | 00694 | |
| CRUHIGGER RIOS, ALEJANDRO | [ADDRESS ON FILE] | | | | | | | |
| CRUSANT INDUSTRIAL SERVICE INC | PO BOX 1605 | | | | MANATI | PR | 00674 | |
| CRUSITA OSTOLAZA MALDONADO | URB COUNTRY CLUB | ME 8 CALLE 404 | | | CAROLINA | PR | 00982 | |
| CRUZ  DE  JESUS  SILVA | VILLA HERMOSA | L 7 CALLE 41 | | | CAGUAS | PR | 00727 | |
| CRUZ  AUTO | P.O. BOX 361 | | | | HUMACAO | PR | 00791 | |
| CRUZ  CORDERO VENTURA | APARTADO 544 | | | | FAJARDO | PR | 00738 | |
| CRUZ  M  MELENDEZ | SOLAR P 5  PARAISO | | | | PONCE | PR | 00731 | |
| CRUZ  VARGAS  SOSA | PO BOX 20695 | | | | SAN JUAN | PR | 00928 | |
| CRUZ A GARCIA TRINIDAD | [ADDRESS ON FILE] | | | | | | | |
| CRUZ A ROSARIO SANTOS | BO SANDIN V | 31 MONTE | | | VEGA BAJA | PR | 00693 | |
| CRUZ A TORRES | HC 08 BOX 127 | | | | PONCE | PR | 00731 | |
| CRUZ A VILLANUEVA MEJIAS | MANSIONES DE RIO PIEDRAS | 501 CALLE LIRIO | | | SAN JUAN | PR | 00926 | |
| CRUZ ABRAHAM, MALYRIS | [ADDRESS ON FILE] | | | | | | | |
| CRUZ ACEVEDO, AMARILYS | [ADDRESS ON FILE] | | | | | | | |
| CRUZ ACEVEDO, ANGEL E | [ADDRESS ON FILE] | | | | | | | |
| CRUZ ACEVEDO, FRANCIS A | [ADDRESS ON FILE] | | | | | | | |
| CRUZ ACEVEDO, LILLIAM | [ADDRESS ON FILE] | | | | | | | |
| CRUZ ACEVEDO, LUIS F | [ADDRESS ON FILE] | | | | | | | |
| CRUZ ACEVEDO, MARGARET | [ADDRESS ON FILE] | | | | | | | |
| CRUZ ACEVEDO, NELSIE I | [ADDRESS ON FILE] | | | | | | | |
| CRUZ ACEVEDO, STEPHANIE | [ADDRESS ON FILE] | | | | | | | |
| CRUZ ACOSTA, JULIANNA | [ADDRESS ON FILE] | | | | | | | |
| CRUZ ACOSTA, RICARDO | [ADDRESS ON FILE] | | | | | | | |
| CRUZ ADAMES, KATY E | [ADDRESS ON FILE] | | | | | | | |
| CRUZ AGOSTO, GIOVANNA M | [ADDRESS ON FILE] | | | | | | | |
| CRUZ AGOSTO, PAOLA | [ADDRESS ON FILE] | | | | | | | |
| CRUZ AGOSTO, TERESA | [ADDRESS ON FILE] | | | | | | | |
| CRUZ AGOSTO, TERESA | [ADDRESS ON FILE] | | | | | | | |
| CRUZ AGUILAR, JUAN | [ADDRESS ON FILE] | | | | | | | |
| CRUZ AGUILAR, REY E | [ADDRESS ON FILE] | | | | | | | |
| CRUZ AGUILAR, WILLIANNE | [ADDRESS ON FILE] | | | | | | | |
| CRUZ AGUIRRE, ELIZABETH | [ADDRESS ON FILE] | | | | | | | |
| CRUZ ALAMO, IRMARYS | [ADDRESS ON FILE] | | | | | | | |
| CRUZ ALBERTO ROSA | URB VILLA NUEVA | H 34 CALLE 10 | | | CAGUAS | PR | 00725 | |
| CRUZ ALBINO, CARLOS | [ADDRESS ON FILE] | | | | | | | |
| CRUZ ALEJANDRO, ALEYDA | [ADDRESS ON FILE] | | | | | | | |
| CRUZ ALFONSO, ZULMARI | [ADDRESS ON FILE] | | | | | | | |
| CRUZ ALICEA, CARLOS W | [ADDRESS ON FILE] | | | | | | | |
| CRUZ ALICEA, VIRGEN M | [ADDRESS ON FILE] | | | | | | | |
| CRUZ ALONSO, SHEILA | [ADDRESS ON FILE] | | | | | | | |
| CRUZ ALVARADO, BETSYNIDIA | [ADDRESS ON FILE] | | | | | | | |
| CRUZ ALVARADO, ERIKA I | [ADDRESS ON FILE] | | | | | | | |
| CRUZ ALVARADO, JENIFFER | [ADDRESS ON FILE] | | | | | | | |
| CRUZ ALVARADO, NORMARIAS | [ADDRESS ON FILE] | | | | | | | |
| CRUZ ALVAREZ, ANIBEL | [ADDRESS ON FILE] | | | | | | | |
| CRUZ ALVAREZ, EFRAIN | [ADDRESS ON FILE] | | | | | | | |
| CRUZ ANAYA, MARIELY | [ADDRESS ON FILE] | | | | | | | |
| CRUZ ANDINO, AIDA L | [ADDRESS ON FILE] | | | | | | | |
| CRUZ ANDUJAR, CHAIRA L | [ADDRESS ON FILE] | | | | | | | |
| CRUZ ANDUJAR, MAYRA E | [ADDRESS ON FILE] | | | | | | | |
| CRUZ ANGEL TORO LUGO | P O BOX 479 | | | | GUANICA | PR | 00653 | |
| CRUZ ANTONETTI, IVELISSE | [ADDRESS ON FILE] | | | | | | | |
| CRUZ ANTONIO SERRANO | BDA BORINQUEN | 1 52 CALLE B 3 | | | PONCE | PR | 00730 | |
| CRUZ APONTE NILDA | BO VEGAS | 23802 CALLE MELENDEZ | | | CAYEY | PR | 00736 | |
| CRUZ APONTE NILDA | URB SANTA JUANA 2 | B6 CALLE 5 | | | CAGUAS | PR | 00725 | |
| CRUZ APONTE RIVERA | BO VEGAS | 23802 CALLE MELENDEZ | | | CAYEY | PR | 00736 | |
| CRUZ APONTE, ABIGAIL | [ADDRESS ON FILE] | | | | | | | |
| CRUZ APONTE, MARIBEL | [ADDRESS ON FILE] | | | | | | | |
| CRUZ AQUINO, MARITZA | [ADDRESS ON FILE] | | | | | | | |
| CRUZ ARCE, ROSA | [ADDRESS ON FILE] | | | | | | | |
| CRUZ ARCE, ROSA | [ADDRESS ON FILE] | | | | | | | |
| CRUZ ARCE, SYNTHIA | [ADDRESS ON FILE] | | | | | | | |
| CRUZ AROCHO, GISELLE E | [ADDRESS ON FILE] | | | | | | | |
| CRUZ ARRIAGA, EMILIO | [ADDRESS ON FILE] | | | | | | | |
| CRUZ ARROYO, AMARILIZ | [ADDRESS ON FILE] | | | | | | | |
| CRUZ ARROYO, AWILDA | [ADDRESS ON FILE] | | | | | | | |
| CRUZ ARROYO, LISLEIK | [ADDRESS ON FILE] | | | | | | | |
| CRUZ ARROYO, MARISABEL | [ADDRESS ON FILE] | | | | | | | |
| CRUZ ARROYO, MARYBEL | [ADDRESS ON FILE] | | | | | | | |
| CRUZ ARROYO, MILAGROS | [ADDRESS ON FILE] | | | | | | | |
| CRUZ ARROYO, SANDRA | [ADDRESS ON FILE] | | | | | | | |
| CRUZ ARROYO, ZUHAIL M. | [ADDRESS ON FILE] | | | | | | | |
| CRUZ ASENCIO, ANGELIE | [ADDRESS ON FILE] | | | | | | | |
| CRUZ ASENCIO, ANGELIE | [ADDRESS ON FILE] | | | | | | | |
| CRUZ AUFFANT, JOSE | [ADDRESS ON FILE] | | | | | | | |
| CRUZ AUTO PAINT | PMB 117 P O BOX 890 | | | | HUMACAO | PR | 00792 | |
| CRUZ AUTO PARS SERVICENTRO | BO GUAYABAL | HC 3 BOX 13946 | | | JUANA DIAZ | PR | 00795 | |
| CRUZ AVILES, ERNIE | [ADDRESS ON FILE] | | | | | | | |
| CRUZ AVILES, PATRICIA | [ADDRESS ON FILE] | | | | | | | |
| CRUZ AVILES, PATRICIA | [ADDRESS ON FILE] | | | | | | | |
| CRUZ AVILES, RAFAEL, J | [ADDRESS ON FILE] | | | | | | | |
| CRUZ AYALA, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| CRUZ AYALA, IRIS D | [ADDRESS ON FILE] | | | | | | | |
| CRUZ AYALA, NELIA | [ADDRESS ON FILE] | | | | | | | |
| CRUZ AZUL DE PR | [ADDRESS ON FILE] | | | | | | | |
| CRUZ B CARTAGENA CINTRON | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17 BK 3283-LTS
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CRUZ B CORDERO PASTOR | URB VILLA DEL CARMEN | G 8 CALLE 7 | | | GURABO | PR | 00778 | |
| CRUZ BAEZ, EVANGELINE | [ADDRESS ON FILE] | | | | | | | |
| CRUZ BAEZ, GLORIBELL | [ADDRESS ON FILE] | | | | | | | |
| CRUZ BAEZ, JEANNETT | [ADDRESS ON FILE] | | | | | | | |
| CRUZ BAEZ, SILKIA | [ADDRESS ON FILE] | | | | | | | |
| CRUZ BARROSO, MARIA | [ADDRESS ON FILE] | | | | | | | |
| CRUZ BARTOLA, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| CRUZ BARTOLOMEI, WILMARIE | [ADDRESS ON FILE] | | | | | | | |
| CRUZ BATISTA, WILMA | [ADDRESS ON FILE] | | | | | | | |
| CRUZ BELEN, DIANA I | [ADDRESS ON FILE] | | | | | | | |
| CRUZ BELTRAN, MARITZA | [ADDRESS ON FILE] | | | | | | | |
| CRUZ BENITEZ, JULIAN O | [ADDRESS ON FILE] | | | | | | | |
| CRUZ BERMUDEZ, MARY J. | [ADDRESS ON FILE] | | | | | | | |
| CRUZ BERRIOS, ZAMARIE | [ADDRESS ON FILE] | | | | | | | |
| CRUZ BERROCALES, JESSICA | [ADDRESS ON FILE] | | | | | | | |
| CRUZ BETANCOURT, ADAM | [ADDRESS ON FILE] | | | | | | | |
| CRUZ BETANCOURT, ANNELISE | [ADDRESS ON FILE] | | | | | | | |
| CRUZ BETANCOURT, LIZZETTE | [ADDRESS ON FILE] | | | | | | | |
| CRUZ BODY SHOP | HC 1 BOX 8052 | | | | LUQUILLO | PR | 00773 | |
| CRUZ BONILLA, GLORIA E | [ADDRESS ON FILE] | | | | | | | |
| CRUZ BONILLA, TATIANA C | [ADDRESS ON FILE] | | | | | | | |
| CRUZ BONILLA, ZAIDA | [ADDRESS ON FILE] | | | | | | | |
| CRUZ BRAVO, MARITZA | [ADDRESS ON FILE] | | | | | | | |
| CRUZ BURGOS, EVELYN | [ADDRESS ON FILE] | | | | | | | |
| CRUZ C HORRACHE IRIZARRY | BO RETIRO | BZN 29 | | | SAN GERMAN | PR | 00683 | |
| CRUZ CABAN, SAMAI | [ADDRESS ON FILE] | | | | | | | |
| CRUZ CABEZA, LAURIANN | [ADDRESS ON FILE] | | | | | | | |
| CRUZ CABRERA, PEDRO | [ADDRESS ON FILE] | | | | | | | |
| CRUZ CACERES, LYDIA M | [ADDRESS ON FILE] | | | | | | | |
| CRUZ CAJIGAS, IRMA I | [ADDRESS ON FILE] | | | | | | | |
| CRUZ CALDERAS, MARIBEL | [ADDRESS ON FILE] | | | | | | | |
| CRUZ CALDERON, HALMILTON E | [ADDRESS ON FILE] | | | | | | | |
| CRUZ CALIMANO, MARIA | [ADDRESS ON FILE] | | | | | | | |
| CRUZ CAMACHO, OMAYRA | [ADDRESS ON FILE] | | | | | | | |
| CRUZ CAMPOS, BARBARA I | [ADDRESS ON FILE] | | | | | | | |
| CRUZ CANALES, SANDRA | [ADDRESS ON FILE] | | | | | | | |
| CRUZ CANCEL, ELSA N | [ADDRESS ON FILE] | | | | | | | |
| CRUZ CANCEL, LEISHLA | [ADDRESS ON FILE] | | | | | | | |
| CRUZ CANDELARIA, JANIEL | [ADDRESS ON FILE] | | | | | | | |
| CRUZ CANDELARIA, SHUSKIA L | [ADDRESS ON FILE] | | | | | | | |
| CRUZ CARABALLO, AIDA | [ADDRESS ON FILE] | | | | | | | |
| CRUZ CARABALLO, KRACELIS | [ADDRESS ON FILE] | | | | | | | |
| CRUZ CARABALLO, VANESSA | [ADDRESS ON FILE] | | | | | | | |
| CRUZ CARDONA, ELIZABETH | [ADDRESS ON FILE] | | | | | | | |
| CRUZ CARDONA, LUIS H | [ADDRESS ON FILE] | | | | | | | |
| CRUZ CARDONA, MARIA DEL R | [ADDRESS ON FILE] | | | | | | | |
| CRUZ CARLO, YAHAYRA | [ADDRESS ON FILE] | | | | | | | |
| CRUZ CARMONA, AMPARO J | [ADDRESS ON FILE] | | | | | | | |
| CRUZ CARO, ANA G. | [ADDRESS ON FILE] | | | | | | | |
| CRUZ CARRASCO, DIANA | [ADDRESS ON FILE] | | | | | | | |
| CRUZ CARRERAS, JAILEEN A | [ADDRESS ON FILE] | | | | | | | |
| CRUZ CARRILLO, JULIO E | [ADDRESS ON FILE] | | | | | | | |
| CRUZ CARRILLO, SOLMARY | [ADDRESS ON FILE] | | | | | | | |
| CRUZ CARRION, ANGEL E | [ADDRESS ON FILE] | | | | | | | |
| CRUZ CARTAGENA, ELIZABETH | [ADDRESS ON FILE] | | | | | | | |
| CRUZ CARTAGENA, REBECA | [ADDRESS ON FILE] | | | | | | | |
| CRUZ CASANOVA, BLANCA | [ADDRESS ON FILE] | | | | | | | |
| CRUZ CASILLAS, SHIRLEY M | [ADDRESS ON FILE] | | | | | | | |
| CRUZ CASTILLO, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| CRUZ CASTRO OYOLA | URB JOSE MERCADO | U126 JAMES MADISON | | | CAGUAS | PR | 00725 | |
| CRUZ CASTRO, ANA R | [ADDRESS ON FILE] | | | | | | | |
| CRUZ CASTRO, DELIA | [ADDRESS ON FILE] | | | | | | | |
| CRUZ CEPEDA, AURA M | [ADDRESS ON FILE] | | | | | | | |
| CRUZ CEPEDA, JOSE D | [ADDRESS ON FILE] | | | | | | | |
| CRUZ CEPEDA, KIMBERLY | [ADDRESS ON FILE] | | | | | | | |
| CRUZ CEPEDA, KIMBERLY | [ADDRESS ON FILE] | | | | | | | |
| CRUZ CEVEDO, ABIMAEL | [ADDRESS ON FILE] | | | | | | | |
| CRUZ CHEVERE FIGUEROA | JARD DE BUENA VISTA | VILLA CAROLINA 20 CALLE A | | | CAROLINA | PR | 00987 | |
| CRUZ CHEVEREZ, FRANCES | [ADDRESS ON FILE] | | | | | | | |
| CRUZ CHEVERRE, JESUS | [ADDRESS ON FILE] | | | | | | | |
| CRUZ CHINEA, JOSE A | [ADDRESS ON FILE] | | | | | | | |
| CRUZ CINTRON, EPIFANIA | [ADDRESS ON FILE] | | | | | | | |
| CRUZ CINTRON, FAVIO | [ADDRESS ON FILE] | | | | | | | |
| CRUZ CINTRON, JOSE A | [ADDRESS ON FILE] | | | | | | | |
| CRUZ CINTRON, JUAN | [ADDRESS ON FILE] | | | | | | | |
| CRUZ CINTRON, KAREN I | [ADDRESS ON FILE] | | | | | | | |
| CRUZ CIRINO, MERLIANIS | [ADDRESS ON FILE] | | | | | | | |
| CRUZ CLADIO, JANESSA | [ADDRESS ON FILE] | | | | | | | |
| CRUZ CLASS, JOANNY | [ADDRESS ON FILE] | | | | | | | |
| CRUZ COLBERG, GLADYS M | [ADDRESS ON FILE] | | | | | | | |
| CRUZ COLLAZO, ADA | [ADDRESS ON FILE] | | | | | | | |
| CRUZ COLLAZO, CARMEN N | [ADDRESS ON FILE] | | | | | | | |
| CRUZ COLLAZO, LUIS R | [ADDRESS ON FILE] | | | | | | | |
| CRUZ COLON, ADALINA | [ADDRESS ON FILE] | | | | | | | |
| CRUZ COLON, CARIDAD | [ADDRESS ON FILE] | | | | | | | |
| CRUZ COLON, CARLOS M | [ADDRESS ON FILE] | | | | | | | |
| CRUZ COLON, CHISTIAN | [ADDRESS ON FILE] | | | | | | | |
| CRUZ COLON, ERIC | [ADDRESS ON FILE] | | | | | | | |
| CRUZ COLON, EVELYN | [ADDRESS ON FILE] | | | | | | | |
| CRUZ COLON, GRACIELA | [ADDRESS ON FILE] | | | | | | | |
| CRUZ COLON, HECTOR M | [ADDRESS ON FILE] | | | | | | | |
| CRUZ COLON, JACKELINE | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17 03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| CRUZ COLON, JUDITH | [ADDRESS ON FILE] | | | | | | | |
| CRUZ COLON, KEVIN L | [ADDRESS ON FILE] | | | | | | | |
| CRUZ COLON, MAYRA | [ADDRESS ON FILE] | | | | | | | |
| CRUZ COLON, MILKA A | [ADDRESS ON FILE] | | | | | | | |
| CRUZ COLON, MIRIAM | [ADDRESS ON FILE] | | | | | | | |
| CRUZ COLON, RAFAEL J | [ADDRESS ON FILE] | | | | | | | |
| CRUZ COLON, RICARDO | [ADDRESS ON FILE] | | | | | | | |
| CRUZ COLON, SAMANTHA | [ADDRESS ON FILE] | | | | | | | |
| CRUZ COLON, SANTOS | [ADDRESS ON FILE] | | | | | | | |
| CRUZ COLON, VILMARY | [ADDRESS ON FILE] | | | | | | | |
| CRUZ COLON, VILMARY D | [ADDRESS ON FILE] | | | | | | | |
| CRUZ COLON, WANDA Y | [ADDRESS ON FILE] | | | | | | | |
| CRUZ COLON, YAHAIRA | [ADDRESS ON FILE] | | | | | | | |
| CRUZ COLON, ZORAIDA | [ADDRESS ON FILE] | | | | | | | |
| CRUZ COLON, ZULMA | [ADDRESS ON FILE] | | | | | | | |
| CRUZ CONSULTING GROUP INC | PO BOX 1889 | | | | BAYAMON | PR | 00960-1889 | |
| CRUZ CORCHADO PEREZ | URB MEDINA | 49 CALLE 5 | | | ISABELA | PR | 00662 | |
| CRUZ CORCHADO, INDIRA | [ADDRESS ON FILE] | | | | | | | |
| CRUZ CORDERO, JULIO | [ADDRESS ON FILE] | | | | | | | |
| CRUZ CORDERO, YANIRA | [ADDRESS ON FILE] | | | | | | | |
| CRUZ CORDERO, ZENAIDA | [ADDRESS ON FILE] | | | | | | | |
| CRUZ CORIANO HERNANDEZ | APARTADO  1681 | | | | AIBONITO | PR | 00705 | |
| CRUZ CORREA, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| CRUZ CORREA, NOEL | [ADDRESS ON FILE] | | | | | | | |
| CRUZ CORTES, ESTHER | [ADDRESS ON FILE] | | | | | | | |
| CRUZ CORTES, MARK A | [ADDRESS ON FILE] | | | | | | | |
| CRUZ CORTES, NILSA E | [ADDRESS ON FILE] | | | | | | | |
| CRUZ CORTES, RADAMES | [ADDRESS ON FILE] | | | | | | | |
| CRUZ CORTIJO, BETSY | [ADDRESS ON FILE] | | | | | | | |
| CRUZ COSME OLIVO | 3 PARC EL COTTO | | | | DORADO | PR | 00646 | |
| CRUZ COX, DAVID | [ADDRESS ON FILE] | | | | | | | |
| CRUZ CRESPO, GRISEL | [ADDRESS ON FILE] | | | | | | | |
| CRUZ CRUZ, ALBERTO | [ADDRESS ON FILE] | | | | | | | |
| CRUZ CRUZ, ANASTACIA | [ADDRESS ON FILE] | | | | | | | |
| CRUZ CRUZ, ANGEL L | [ADDRESS ON FILE] | | | | | | | |
| CRUZ CRUZ, ANGEL L | [ADDRESS ON FILE] | | | | | | | |
| CRUZ CRUZ, ASHLEE M | [ADDRESS ON FILE] | | | | | | | |
| CRUZ CRUZ, BIENVENIDO | [ADDRESS ON FILE] | | | | | | | |
| CRUZ CRUZ, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| CRUZ CRUZ, EBEL L | [ADDRESS ON FILE] | | | | | | | |
| CRUZ CRUZ, ELBA | [ADDRESS ON FILE] | | | | | | | |
| CRUZ CRUZ, GAMALIER | [ADDRESS ON FILE] | | | | | | | |
| CRUZ CRUZ, GRISELLE | [ADDRESS ON FILE] | | | | | | | |
| CRUZ CRUZ, HECTOR A | [ADDRESS ON FILE] | | | | | | | |
| CRUZ CRUZ, INES | [ADDRESS ON FILE] | | | | | | | |
| CRUZ CRUZ, JUAN | [ADDRESS ON FILE] | | | | | | | |
| CRUZ CRUZ, KATHERINE | [ADDRESS ON FILE] | | | | | | | |
| CRUZ CRUZ, LAURA | [ADDRESS ON FILE] | | | | | | | |
| CRUZ CRUZ, LILLIAN | [ADDRESS ON FILE] | | | | | | | |
| CRUZ CRUZ, LOURDES | [ADDRESS ON FILE] | | | | | | | |
| CRUZ CRUZ, MARIA | [ADDRESS ON FILE] | | | | | | | |
| CRUZ CRUZ, MARIA DE LOS A | [ADDRESS ON FILE] | | | | | | | |
| CRUZ CRUZ, MARIA E | [ADDRESS ON FILE] | | | | | | | |
| CRUZ CRUZ, NILSA | [ADDRESS ON FILE] | | | | | | | |
| CRUZ CRUZ, ORLANDO | [ADDRESS ON FILE] | | | | | | | |
| CRUZ CRUZ, SARA E | [ADDRESS ON FILE] | | | | | | | |
| CRUZ CRUZ, SHEILYN | [ADDRESS ON FILE] | | | | | | | |
| CRUZ CRUZ, SYLVELIZ | [ADDRESS ON FILE] | | | | | | | |
| CRUZ CRUZ, WANDA | [ADDRESS ON FILE] | | | | | | | |
| CRUZ CUADRADO FLORES | PO BOX 974 | | | | SAN LORENZO | PR | 00754 | |
| CRUZ CUADRADO, ANGEL | [ADDRESS ON FILE] | | | | | | | |
| CRUZ CUADRADO, LOURDES | [ADDRESS ON FILE] | | | | | | | |
| CRUZ CUADROS, JUDITH M | [ADDRESS ON FILE] | | | | | | | |
| CRUZ D PEREZ ROSADO | ALTURAS DE JUNCOS | 19 CALLE FLAMBOYAN | | | ARECIBO | PR | 00612 | |
| CRUZ D RAMIREZ MEDRANO | [ADDRESS ON FILE] | | | | | | | |
| CRUZ D SANJURJO CARRASQUILLO | PO BOX 673 | | | | RIO GRANDE | PR | 00729 | |
| CRUZ DAVID, ANGICE M | [ADDRESS ON FILE] | | | | | | | |
| CRUZ DAVILA BARRETO | URB RUSSE | 29 CALLE LIRIOS BOX 31132472 | | | MOROVIS | PR | 00687 | |
| CRUZ DAVILA SERVICENTER | PO BOX 658 | | | | MANATI | PR | 00674 | |
| CRUZ DAVILA, EDA | [ADDRESS ON FILE] | | | | | | | |
| CRUZ DAVILA, NIVIA | [ADDRESS ON FILE] | | | | | | | |
| CRUZ DE JESUS FIGUEROA | [ADDRESS ON FILE] | | | | | | | |
| CRUZ DE JESUS, AIDA | [ADDRESS ON FILE] | | | | | | | |
| CRUZ DE JESUS, AIDA M | [ADDRESS ON FILE] | | | | | | | |
| CRUZ DE JESUS, GRISEL | [ADDRESS ON FILE] | | | | | | | |
| CRUZ DE JESUS, HYDAMIS | [ADDRESS ON FILE] | | | | | | | |
| CRUZ DE JESUS, LUIS A | [ADDRESS ON FILE] | | | | | | | |
| CRUZ DE JESUS, MARISOL | [ADDRESS ON FILE] | | | | | | | |
| CRUZ DE JESUS, VILMARY | [ADDRESS ON FILE] | | | | | | | |
| CRUZ DE LEON, ANA A | [ADDRESS ON FILE] | | | | | | | |
| CRUZ DE LEON, NIXZALIZ | [ADDRESS ON FILE] | | | | | | | |
| CRUZ DEL C ROSARIO POMALES | CAPARRA TERRACE | 1250 CALLE 2 SE | | | SAN JUAN | PR | 00921 | |
| CRUZ DEL CARMEN ROSADO HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| CRUZ DEL VALLE, NADIA P | [ADDRESS ON FILE] | | | | | | | |
| CRUZ DELGADO, JEANIE A | [ADDRESS ON FILE] | | | | | | | |
| CRUZ DELGADO, JOSEPH | [ADDRESS ON FILE] | | | | | | | |
| CRUZ DELGADO, MARANGELI | [ADDRESS ON FILE] | | | | | | | |
| CRUZ DELGADO, NAVIA I | [ADDRESS ON FILE] | | | | | | | |
| CRUZ DELGADO, NORMA | [ADDRESS ON FILE] | | | | | | | |
| CRUZ DELGADO, YOLANDA | [ADDRESS ON FILE] | | | | | | | |
| CRUZ DIAZ PRADO | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17 03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| CRUZ DIAZ, CARLIA | [ADDRESS ON FILE] | | | | | | | |
| CRUZ DIAZ, ENID M | [ADDRESS ON FILE] | | | | | | | |
| CRUZ DIAZ, HECTOR | [ADDRESS ON FILE] | | | | | | | |
| CRUZ DIAZ, IRADIEL N | [ADDRESS ON FILE] | | | | | | | |
| CRUZ DIAZ, JUAN A | [ADDRESS ON FILE] | | | | | | | |
| CRUZ DIAZ, LIANETTE | [ADDRESS ON FILE] | | | | | | | |
| CRUZ DIAZ, LIZETTE | [ADDRESS ON FILE] | | | | | | | |
| CRUZ DIAZ, LUZ M | [ADDRESS ON FILE] | | | | | | | |
| CRUZ DIAZ, NOEMI | [ADDRESS ON FILE] | | | | | | | |
| CRUZ DIAZ, VIVIAN | [ADDRESS ON FILE] | | | | | | | |
| CRUZ DIAZ, VIVIAN | [ADDRESS ON FILE] | | | | | | | |
| CRUZ DIAZ, WILMA J | [ADDRESS ON FILE] | | | | | | | |
| CRUZ DILAN, JOHANNE M | [ADDRESS ON FILE] | | | | | | | |
| CRUZ DIPINI, SAMUEL | [ADDRESS ON FILE] | | | | | | | |
| CRUZ DISCOUNT | PO BOX 282 | | | | GUAYAMA | PR | 00785 | |
| CRUZ DONATE, JACKELINE | [ADDRESS ON FILE] | | | | | | | |
| CRUZ DONATO, ARCADIA | [ADDRESS ON FILE] | | | | | | | |
| CRUZ DONES, EVA J | [ADDRESS ON FILE] | | | | | | | |
| CRUZ DUVIVIER BERMUDEZ | PO. BOX .385 | | | | SAN GERMAN | PR | 00683 | |
| CRUZ E COLON RAMIREZ | [ADDRESS ON FILE] | | | | | | | |
| CRUZ E ESTEVES DE GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| CRUZ E FEBUS GARCIA | HC 1 BOX 5935 | | | | COROZAL | PR | 00783 | |
| CRUZ E RAMIREZ VAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| CRUZ E RIVERA NIEVES | HC 01 BOX 3510 | | | | QUEBRADILLAS | PR | 00678 | |
| CRUZ E. LOPEZ ZAYAS | [ADDRESS ON FILE] | | | | | | | |
| CRUZ EMANNUELLI, IVONNE | [ADDRESS ON FILE] | | | | | | | |
| CRUZ ENEIDA VEGA DE JESUS | JARDINES DE CAYEY 2 | C 24 ORQUIDEA | | | CAYEY | PR | 00736 | |
| CRUZ ESMURRIA, JORGE A | [ADDRESS ON FILE] | | | | | | | |
| CRUZ ESMURRIA, NELSON M | [ADDRESS ON FILE] | | | | | | | |
| CRUZ ESPARRA, ALEX A | [ADDRESS ON FILE] | | | | | | | |
| CRUZ ESPARRA, YULIANNA M | [ADDRESS ON FILE] | | | | | | | |
| CRUZ ESTEVEZ, NICOLE J | [ADDRESS ON FILE] | | | | | | | |
| CRUZ ESTRADA, KARIANN | [ADDRESS ON FILE] | | | | | | | |
| CRUZ ESTRADA, LYMARIS | [ADDRESS ON FILE] | | | | | | | |
| CRUZ EXTERMINATING & CONSULTING SERV | CONSULTING SERVICES | P O BOX 1543 | | | VEGA BAJA | PR | 00694 | |
| CRUZ EXTERMINATING & CONSULTING SERV | PO BOX 1543 | | | | VEGA BAJA | PR | 00694 | |
| CRUZ EXTERMINATING SERV Y/O | RICARDO CRUZ | PO BOX 1543 | | | VEGA BAJA | PR | 00694-1543 | |
| CRUZ F BUXO BORGES | [ADDRESS ON FILE] | | | | | | | |
| CRUZ F SANCHEZ AMADOR | 153 CALLE PARAGUAY | | | | SAN JUAN | PR | 00917 | |
| CRUZ FARGAS WALKER | URB VILLA CAROLINA | 117-16 CALLE 74 | | | CAROLINA | PR | 00985 | |
| CRUZ FARGAS, LEROY | [ADDRESS ON FILE] | | | | | | | |
| CRUZ FEBO, CAROLINE | [ADDRESS ON FILE] | | | | | | | |
| CRUZ FELICIANO, ABIGAIL | [ADDRESS ON FILE] | | | | | | | |
| CRUZ FELICIANO, ANGEL H | [ADDRESS ON FILE] | | | | | | | |
| CRUZ FELICIANO, BRAULIO | [ADDRESS ON FILE] | | | | | | | |
| CRUZ FELICIANO, JOHANA | [ADDRESS ON FILE] | | | | | | | |
| CRUZ FELICIANO, JOSEAN | [ADDRESS ON FILE] | | | | | | | |
| CRUZ FELICIANO, KEDWIN D | [ADDRESS ON FILE] | | | | | | | |
| CRUZ FELICIANO, MARISOL | [ADDRESS ON FILE] | | | | | | | |
| CRUZ FELICIANO, NESTOR I | [ADDRESS ON FILE] | | | | | | | |
| CRUZ FELICIANO, RUDERSINDO | [ADDRESS ON FILE] | | | | | | | |
| CRUZ FELIX, ELIODORA | [ADDRESS ON FILE] | | | | | | | |
| CRUZ FERNANDEZ, RUBEN | [ADDRESS ON FILE] | | | | | | | |
| CRUZ FERNANDEZ, ZOE M | [ADDRESS ON FILE] | | | | | | | |
| CRUZ FIGUEROA MIRANDA | BO SABANA BRANCH BOX 9016 | | | | VEGA BAJA | PR | 00693 | |
| CRUZ FIGUEROA, ANABEL | [ADDRESS ON FILE] | | | | | | | |
| CRUZ FIGUEROA, DELIA | [ADDRESS ON FILE] | | | | | | | |
| CRUZ FIGUEROA, INOCENCIO | [ADDRESS ON FILE] | | | | | | | |
| CRUZ FIGUEROA, JACQUELINE | [ADDRESS ON FILE] | | | | | | | |
| CRUZ FIGUEROA, JOSE | [ADDRESS ON FILE] | | | | | | | |
| CRUZ FIGUEROA, MARITZA | [ADDRESS ON FILE] | | | | | | | |
| CRUZ FIGUEROA, NELDYS | [ADDRESS ON FILE] | | | | | | | |
| CRUZ FIGUEROA, ODALIS | [ADDRESS ON FILE] | | | | | | | |
| CRUZ FIGUEROA, SUNYAMARIS | [ADDRESS ON FILE] | | | | | | | |
| CRUZ FIRE SPRINKLER REPAIR | PO BOX 5301 | | | | CAGUAS | PR | 00726 | |
| CRUZ FLORES LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| CRUZ FLORES, GABRIEL J | [ADDRESS ON FILE] | | | | | | | |
| CRUZ FLORES, KARLA | [ADDRESS ON FILE] | | | | | | | |
| CRUZ FLORES, MARIELY | [ADDRESS ON FILE] | | | | | | | |
| CRUZ FLORES, YARIS N | [ADDRESS ON FILE] | | | | | | | |
| CRUZ FONSECA, JONATHAN | [ADDRESS ON FILE] | | | | | | | |
| CRUZ FONT, CARMEN M | [ADDRESS ON FILE] | | | | | | | |
| CRUZ FONTANEZ BRITO | P O BOX 1060 | | | | MAUNABO | PR | 00707 | |
| CRUZ FORTEZA, KEVIN A | [ADDRESS ON FILE] | | | | | | | |
| CRUZ GALARZA, ELIZABETH | [ADDRESS ON FILE] | | | | | | | |
| CRUZ GALARZA, LUIS | [ADDRESS ON FILE] | | | | | | | |
| CRUZ GALARZA, MIRIAN | [ADDRESS ON FILE] | | | | | | | |
| CRUZ GARAY, ANA I | [ADDRESS ON FILE] | | | | | | | |
| CRUZ GARAY, SHAKIRA | [ADDRESS ON FILE] | | | | | | | |
| CRUZ GARCIA, ANAIS | [ADDRESS ON FILE] | | | | | | | |
| CRUZ GARCIA, ELIZABETH | [ADDRESS ON FILE] | | | | | | | |
| CRUZ GARCIA, ERIKA | [ADDRESS ON FILE] | | | | | | | |
| CRUZ GARCIA, JUDITH | [ADDRESS ON FILE] | | | | | | | |
| CRUZ GARCIA, LERCY J | [ADDRESS ON FILE] | | | | | | | |
| CRUZ GARCIA, LUIS | [ADDRESS ON FILE] | | | | | | | |
| CRUZ GARCIA, NANCY | [ADDRESS ON FILE] | | | | | | | |
| CRUZ GARCIA, VIRGINIA | [ADDRESS ON FILE] | | | | | | | |
| CRUZ GAS | PO BOX 1035 | | | | BARRANQUITAS | PR | 00784 | |
| CRUZ GOMEZ, OMAR | [ADDRESS ON FILE] | | | | | | | |
| CRUZ GOMEZ, SANDRA | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| CRUZ GOMEZ, SANDRA I | [ADDRESS ON FILE] | | | | | | | |
| CRUZ GOMEZ, VANESSA | [ADDRESS ON FILE] | | | | | | | |
| CRUZ GONZALAEZ, JUANITA | [ADDRESS ON FILE] | | | | | | | |
| CRUZ GONZALES, YELITZA | [ADDRESS ON FILE] | | | | | | | |
| CRUZ GONZALEZ COLON | HC 764 BOX 9016 | | | | PATILLAS | PR | 00723 | |
| CRUZ GONZALEZ RODRIGUEZ | VILLA PLATA | D 6 CALLE 4 | | | DORADO | PR | 00646 | |
| CRUZ GONZALEZ RUIZ | REPTO MONTELLANO | I 40 CALLE A | | | CAYEY | PR | 00736 | |
| CRUZ GONZALEZ, ALEXANDRA | [ADDRESS ON FILE] | | | | | | | |
| CRUZ GONZALEZ, ANGELICA | [ADDRESS ON FILE] | | | | | | | |
| CRUZ GONZALEZ, ELSA A | [ADDRESS ON FILE] | | | | | | | |
| CRUZ GONZALEZ, EMARIELY | [ADDRESS ON FILE] | | | | | | | |
| CRUZ GONZALEZ, EVELYN | [ADDRESS ON FILE] | | | | | | | |
| CRUZ GONZALEZ, IRIS M | [ADDRESS ON FILE] | | | | | | | |
| CRUZ GONZALEZ, JEAN L | [ADDRESS ON FILE] | | | | | | | |
| CRUZ GONZALEZ, JESUS | [ADDRESS ON FILE] | | | | | | | |
| CRUZ GONZALEZ, JOHNNY | [ADDRESS ON FILE] | | | | | | | |
| CRUZ GONZALEZ, JOSSIE | [ADDRESS ON FILE] | | | | | | | |
| CRUZ GONZALEZ, JUANITA | [ADDRESS ON FILE] | | | | | | | |
| CRUZ GONZALEZ, KELIVIN D | [ADDRESS ON FILE] | | | | | | | |
| CRUZ GONZALEZ, LIZARY | [ADDRESS ON FILE] | | | | | | | |
| CRUZ GONZALEZ, LUIS | [ADDRESS ON FILE] | | | | | | | |
| CRUZ GONZALEZ, MADELINE | [ADDRESS ON FILE] | | | | | | | |
| CRUZ GONZALEZ, MARIA | [ADDRESS ON FILE] | | | | | | | |
| CRUZ GONZALEZ, MARIA D | [ADDRESS ON FILE] | | | | | | | |
| CRUZ GONZALEZ, MIGUEL A | [ADDRESS ON FILE] | | | | | | | |
| CRUZ GONZALEZ, MYRNA | [ADDRESS ON FILE] | | | | | | | |
| CRUZ GONZALEZ, NATIVIDAD | [ADDRESS ON FILE] | | | | | | | |
| CRUZ GONZALEZ, NICOLE | [ADDRESS ON FILE] | | | | | | | |
| CRUZ GONZALEZ, ROSABELISE | [ADDRESS ON FILE] | | | | | | | |
| CRUZ GONZALEZ, ROSIALYN | [ADDRESS ON FILE] | | | | | | | |
| CRUZ GONZALEZ, TAHISHA N | [ADDRESS ON FILE] | | | | | | | |
| CRUZ GONZALEZ, VERONICA | [ADDRESS ON FILE] | | | | | | | |
| CRUZ GONZALEZ, VERONICA | [ADDRESS ON FILE] | | | | | | | |
| CRUZ GOTAY, MARJORIE | [ADDRESS ON FILE] | | | | | | | |
| CRUZ GUERRIDO, NAHOMI | [ADDRESS ON FILE] | | | | | | | |
| CRUZ GUERRIDO, NAHOMI A | [ADDRESS ON FILE] | | | | | | | |
| CRUZ GUINDIN, DALIRIS | [ADDRESS ON FILE] | | | | | | | |
| CRUZ GUTIERREZ, GLADYS E | [ADDRESS ON FILE] | | | | | | | |
| CRUZ GUTIERREZ, MARLENE | [ADDRESS ON FILE] | | | | | | | |
| CRUZ GUZMAN, EVELYN | [ADDRESS ON FILE] | | | | | | | |
| CRUZ GUZMAN, ISAMAR | [ADDRESS ON FILE] | | | | | | | |
| CRUZ GUZMAN, JOSHUA A | [ADDRESS ON FILE] | | | | | | | |
| CRUZ GUZMAN, MARITZA | [ADDRESS ON FILE] | | | | | | | |
| CRUZ GUZMAN, MARITZA | [ADDRESS ON FILE] | | | | | | | |
| CRUZ GUZMAN, SANDRA | [ADDRESS ON FILE] | | | | | | | |
| CRUZ HENRIQUEZ, SHEYLA | [ADDRESS ON FILE] | | | | | | | |
| CRUZ HEREDIA, ORLANDO | [ADDRESS ON FILE] | | | | | | | |
| CRUZ HERNANDEZ, AILEEN | [ADDRESS ON FILE] | | | | | | | |
| CRUZ HERNANDEZ, AZARIA | [ADDRESS ON FILE] | | | | | | | |
| CRUZ HERNANDEZ, BRENDA | [ADDRESS ON FILE] | | | | | | | |
| CRUZ HERNANDEZ, CLARIBEL | [ADDRESS ON FILE] | | | | | | | |
| CRUZ HERNANDEZ, DEBORA L | [ADDRESS ON FILE] | | | | | | | |
| CRUZ HERNANDEZ, EDUARDO | [ADDRESS ON FILE] | | | | | | | |
| CRUZ HERNANDEZ, FRANCISCO | [ADDRESS ON FILE] | | | | | | | |
| CRUZ HERNANDEZ, GIOVANNY | [ADDRESS ON FILE] | | | | | | | |
| CRUZ HERNANDEZ, IDALIA | [ADDRESS ON FILE] | | | | | | | |
| CRUZ HERNANDEZ, JANNET | [ADDRESS ON FILE] | | | | | | | |
| CRUZ HERNANDEZ, JANNET | [ADDRESS ON FILE] | | | | | | | |
| CRUZ HERNANDEZ, MONICA | [ADDRESS ON FILE] | | | | | | | |
| CRUZ HERNANDEZ, NELSON | [ADDRESS ON FILE] | | | | | | | |
| CRUZ HERNANDEZ, OMAR | [ADDRESS ON FILE] | | | | | | | |
| CRUZ HERNANDEZ, RAMON | [ADDRESS ON FILE] | | | | | | | |
| CRUZ HERNANDEZ, YARISOL | [ADDRESS ON FILE] | | | | | | | |
| CRUZ HERNANDEZ, YARITZA | [ADDRESS ON FILE] | | | | | | | |
| CRUZ HURTADO, MARIE E | [ADDRESS ON FILE] | | | | | | | |
| CRUZ I MEDINA MELENDEZ | HC 3 BOX 15455 | | | | JUANA DIAZ | PR | 00795 | |
| CRUZ I RUPERTO ROJAS | PO BOX 731 | | | | SAN JUAN | PR | 00916 | |
| CRUZ INFANTE, ELIZABETH | [ADDRESS ON FILE] | | | | | | | |
| CRUZ INOA, CLARA E | [ADDRESS ON FILE] | | | | | | | |
| CRUZ INOA, MICHELLE | [ADDRESS ON FILE] | | | | | | | |
| CRUZ INTERNACIONAL MEDICAL CORP | PO BOX 190740 | | | | SAN JUAN | PR | 00919-0740 | |
| CRUZ IRIZARRY, CRISTINA M | [ADDRESS ON FILE] | | | | | | | |
| CRUZ IRIZARRY, GISSELLE A | [ADDRESS ON FILE] | | | | | | | |
| CRUZ IRIZARRY, JANICE | [ADDRESS ON FILE] | | | | | | | |
| CRUZ IRIZARRY, RICHARD | [ADDRESS ON FILE] | | | | | | | |
| CRUZ J. OROZCO RIVERA | [ADDRESS ON FILE] | | | | | | | |
| CRUZ JAIME, NELINETTE | [ADDRESS ON FILE] | | | | | | | |
| CRUZ JIMENEZ, ANGEL | [ADDRESS ON FILE] | | | | | | | |
| CRUZ JIMENEZ, LYDIA | [ADDRESS ON FILE] | | | | | | | |
| CRUZ JIMENEZ, MARIA | [ADDRESS ON FILE] | | | | | | | |
| CRUZ JIMENEZ, MARIA | [ADDRESS ON FILE] | | | | | | | |
| CRUZ JIMENEZ, THAIS M | [ADDRESS ON FILE] | | | | | | | |
| CRUZ JIMENEZ, YELITZA | [ADDRESS ON FILE] | | | | | | | |
| CRUZ JOHANNA RAMOS GAUD | URB QUINTO CENTENARIO | 302 CALLE SANTA FE | | | MAYAGUEZ | PR | 00680 | |
| CRUZ JOSE OROZCO RIVERA | [ADDRESS ON FILE] | | | | | | | |
| CRUZ JOSE OROZCO RIVERA | [ADDRESS ON FILE] | | | | | | | |
| CRUZ JUSTINIINO, ELAINE | [ADDRESS ON FILE] | | | | | | | |
| CRUZ LABOY, MARITZA D | [ADDRESS ON FILE] | | | | | | | |
| CRUZ LABOY, REINALDO | [ADDRESS ON FILE] | | | | | | | |
| CRUZ LAMBOY, KARLA | [ADDRESS ON FILE] | | | | | | | |

Case:17-03283-LTS   Doc#:1817-1   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(i)   Page 556 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| CRUZ LAMBOY, KARLA | [ADDRESS ON FILE] | | | | | | | |
| CRUZ LARA, MARIA L | [ADDRESS ON FILE] | | | | | | | |
| CRUZ LEBRON, ASHLEE | [ADDRESS ON FILE] | | | | | | | |
| CRUZ LEBRON, KAREN J | [ADDRESS ON FILE] | | | | | | | |
| CRUZ LEBRON, MARAN | [ADDRESS ON FILE] | | | | | | | |
| CRUZ LEON, KEVIN | [ADDRESS ON FILE] | | | | | | | |
| CRUZ LEON, RUBEN | [ADDRESS ON FILE] | | | | | | | |
| CRUZ LEON, WANDA | [ADDRESS ON FILE] | | | | | | | |
| CRUZ LIND, CARLOS | [ADDRESS ON FILE] | | | | | | | |
| CRUZ LOPEZ NEGRON | [ADDRESS ON FILE] | | | | | | | |
| CRUZ LOPEZ SANCHEZ | HC 02 BOX 90107 | | | | CIALES | PR | 00638 | |
| CRUZ LOPEZ, CATALINA | [ADDRESS ON FILE] | | | | | | | |
| CRUZ LOPEZ, DAIUDY | [ADDRESS ON FILE] | | | | | | | |
| CRUZ LOPEZ, EDWIN | [ADDRESS ON FILE] | | | | | | | |
| CRUZ LOPEZ, ELIZABETH | [ADDRESS ON FILE] | | | | | | | |
| CRUZ LOPEZ, ESTHER | [ADDRESS ON FILE] | | | | | | | |
| CRUZ LOPEZ, GERARDO | [ADDRESS ON FILE] | | | | | | | |
| CRUZ LOPEZ, HECTOR | [ADDRESS ON FILE] | | | | | | | |
| CRUZ LOPEZ, HECTOR J | [ADDRESS ON FILE] | | | | | | | |
| CRUZ LOPEZ, JANETTE | [ADDRESS ON FILE] | | | | | | | |
| CRUZ LOPEZ, JORGE | [ADDRESS ON FILE] | | | | | | | |
| CRUZ LOPEZ, JOSE | [ADDRESS ON FILE] | | | | | | | |
| CRUZ LOPEZ, JULIA | [ADDRESS ON FILE] | | | | | | | |
| CRUZ LOPEZ, LUZ | [ADDRESS ON FILE] | | | | | | | |
| CRUZ LOPEZ, MARIA D | [ADDRESS ON FILE] | | | | | | | |
| CRUZ LOPEZ, MARIA J | [ADDRESS ON FILE] | | | | | | | |
| CRUZ LOPEZ, MARTA M | [ADDRESS ON FILE] | | | | | | | |
| CRUZ LOPEZ, MIGDALIA | [ADDRESS ON FILE] | | | | | | | |
| CRUZ LOPEZ, NASHALIE Z | [ADDRESS ON FILE] | | | | | | | |
| CRUZ LOPEZ, WALTER W | [ADDRESS ON FILE] | | | | | | | |
| CRUZ LOZADA, MARIA | [ADDRESS ON FILE] | | | | | | | |
| CRUZ LOZADA, ROSA | [ADDRESS ON FILE] | | | | | | | |
| CRUZ LUGO, KEYLA | [ADDRESS ON FILE] | | | | | | | |
| CRUZ LUGO, LLAYDILIAN | [ADDRESS ON FILE] | | | | | | | |
| CRUZ LUGO, MARIA S | [ADDRESS ON FILE] | | | | | | | |
| CRUZ LUGO, SHEILA | [ADDRESS ON FILE] | | | | | | | |
| CRUZ LUGO, TAISHA M | [ADDRESS ON FILE] | | | | | | | |
| CRUZ LUGO, TAISHA M | [ADDRESS ON FILE] | | | | | | | |
| CRUZ M AGUILAR PEREZ | [ADDRESS ON FILE] | | | | | | | |
| CRUZ M ALICEA COLON | BOX 1082 | | | | TRUJILLO ALTO | PR | 00977 | |
| CRUZ M ALICEA COLON | COND VEREDAS DE VENUS | EDIF E APT 4102 | | | SAN JUAN | PR | 00977 | |
| CRUZ M ALICEA COLON | PO BOX 1082 | | | | TRUJILLO ALTO | PR | 00977 | |
| CRUZ M CALDERA | PO BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| CRUZ M CASTILLO COLON | HC 01 BOX 4690 | | | | VILLALBA | PR | 00766 | |
| CRUZ M CLEMENTE RIVERA Y/O JOSE RIVERA | 23520 GENEVA ST | | | | OAK PARK | MI | 48237-2197 | |
| CRUZ M FIGUEROA HERNANDEZ | PO BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| CRUZ M FONTANEZ PACHECO | HC 61 BOX 4375 | | | | TRUJILLO ALTO | PR | 00976 | |
| CRUZ M GONZALEZ /REENCUENTRO CON EL PASA | JARD DE ARECIBO | 5 CALLE K | | | ARECIBO | PR | 00612 | |
| CRUZ M GONZALEZ /REENCUENTRO CON EL PASA | REPTO MARTELL | E 13 CALLE ESMERALDA | | | ARECIBO | PR | 00612 | |
| CRUZ M HERNANDEZ MALDONADO | [ADDRESS ON FILE] | | | | | | | |
| CRUZ M LA TORRE RAMOS | [ADDRESS ON FILE] | | | | | | | |
| CRUZ M LOPEZ BERNARD | P O BOX 1358 | | | | COROZAL | PR | 00783 | |
| CRUZ M LOPEZ GONZALEZ | URB JARDINES DE CAPARRA | N46  CALLE MARGINAL NORTE | | | BAYAMON | PR | 00959 | |
| CRUZ M MATOS ALOMAR | RES LUIS LLORENS TORRES | EDF 88 APTO 1707 | | | SAN JUAN | PR | 00913 | |
| CRUZ M MELENDEZ MELENDEZ | HC 1 BOX 3680 | | | | YABUCOA | PR | 00767-9603 | |
| CRUZ M MENDEZ SALGADO | HC 02 BOX 8701 | | | | CIALES | PR | 00638 | |
| CRUZ M PEREZ DELGADO | PO BOX 58 | | | | NAGUABO | PR | 00744 | |
| CRUZ M RIVERA / JUANA ALVERIO | HC 3 BOX 12703 | | | | YABUCOA | PR | 00767 | |
| CRUZ M RIVERA ORTIZ | HC 1 BOX 9274 | | | | TOA BAJA | PR | 00949-9716 | |
| CRUZ M RIVERA PEREZ | BO BALAJA BZN 642 KM 1 7 | CARR 313 | | | CABO ROJO | PR | 00623 | |
| CRUZ M ROSADO ROSADO | [ADDRESS ON FILE] | | | | | | | |
| CRUZ M RUIZ RESTO | MANSION DEL SUR | SD 7 CALLE CAMINO DE BAVARIA | | | TOA BAJA | PR | 00950 | |
| CRUZ M SANTOS ROQUE | [ADDRESS ON FILE] | | | | | | | |
| CRUZ M SIERRA | [ADDRESS ON FILE] | | | | | | | |
| CRUZ M SIERRA TORRUELLA | [ADDRESS ON FILE] | | | | | | | |
| CRUZ M SOTO ESCALERA | P O BOX 954 | | | | COAMO | PR | 00769 | |
| CRUZ M TORRES OSTOLAZA | URB VILLA DEL CARMEN | 232 CALLE SEGOVIA | | | PONCE | PR | 00716-2107 | |
| CRUZ M TORRES PLAZA | OLD SAN JUAN STATION | PO BOX 50063 | | | SAN JUAN | PR | 00902 | |
| CRUZ M. LEON RIVERA | P O BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| CRUZ M. ROSADO ROSADO | HP - SALA DE ENFERMERIA | | | | RIO PIEDRAS | PR | 009360000 | |
| CRUZ MACHADO, ADALUZ | [ADDRESS ON FILE] | | | | | | | |
| CRUZ MACLARA, ZULMA | [ADDRESS ON FILE] | | | | | | | |
| CRUZ MALAVE, CARMEN M | [ADDRESS ON FILE] | | | | | | | |
| CRUZ MALAVE, ELAINE M | [ADDRESS ON FILE] | | | | | | | |
| CRUZ MALAVE, MILAGROS | [ADDRESS ON FILE] | | | | | | | |
| CRUZ MALDONADO, GRACIELA M. | [ADDRESS ON FILE] | | | | | | | |
| CRUZ MALDONADO, IXCIA | [ADDRESS ON FILE] | | | | | | | |
| CRUZ MALDONADO, JOHN A | [ADDRESS ON FILE] | | | | | | | |
| CRUZ MALDONADO, JOSE | [ADDRESS ON FILE] | | | | | | | |
| CRUZ MALDONADO, JOSE R | [ADDRESS ON FILE] | | | | | | | |
| CRUZ MARCANO, LUIS C | [ADDRESS ON FILE] | | | | | | | |
| CRUZ MARCANO, MAGDA | [ADDRESS ON FILE] | | | | | | | |
| CRUZ MARCANO, NELMARIS | [ADDRESS ON FILE] | | | | | | | |
| CRUZ MARCANO, ZOMAYRA | [ADDRESS ON FILE] | | | | | | | |
| CRUZ MARIA CALDERA DEL VELLE | [ADDRESS ON FILE] | | | | | | | |
| CRUZ MARIA CEPEDA RIVERA | PMB SUITE 43 | PO BOX 6007 | | | CAROLINA | PR | 00984-6007 | |
| CRUZ MARIA FIGUEROA QUILES | PO BOX 24 | | | | COMERIO | PR | 00782 | |
| CRUZ MARIA GUZMAN | PO BOX 398 | | | | VILLALBA | PR | 00766 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| CRUZ MARIA VELEZ MERCADO | [ADDRESS ON FILE] | | | | | | | |
| CRUZ MARIANI, HECTOR A | [ADDRESS ON FILE] | | | | | | | |
| CRUZ MARRERO, ALBERT A | [ADDRESS ON FILE] | | | | | | | |
| CRUZ MARRERO, ALBERT A | [ADDRESS ON FILE] | | | | | | | |
| CRUZ MARRERO, INES | [ADDRESS ON FILE] | | | | | | | |
| CRUZ MARRERO, VANESSA | [ADDRESS ON FILE] | | | | | | | |
| CRUZ MARTES, INELIS Y | [ADDRESS ON FILE] | | | | | | | |
| CRUZ MARTINEZ / MELISSA MARTINEZ | 359 CALLE LA MILAGROSA | | | | SABANA SECA | PR | 00952 | |
| CRUZ MARTINEZ LAO | PO BOX 2390 | | | | SAN JUAN | PR | 00919 | |
| CRUZ MARTINEZ, ANA L | [ADDRESS ON FILE] | | | | | | | |
| CRUZ MARTINEZ, ANA L | [ADDRESS ON FILE] | | | | | | | |
| CRUZ MARTINEZ, ANIBAL | [ADDRESS ON FILE] | | | | | | | |
| CRUZ MARTINEZ, AZARELL | [ADDRESS ON FILE] | | | | | | | |
| CRUZ MARTINEZ, BRENDA M | [ADDRESS ON FILE] | | | | | | | |
| CRUZ MARTINEZ, CLARIBEL | [ADDRESS ON FILE] | | | | | | | |
| CRUZ MARTINEZ, ERICA | [ADDRESS ON FILE] | | | | | | | |
| CRUZ MARTINEZ, ERLEANE | [ADDRESS ON FILE] | | | | | | | |
| CRUZ MARTINEZ, GERARDO J. | [ADDRESS ON FILE] | | | | | | | |
| CRUZ MARTINEZ, GLORIBEL | [ADDRESS ON FILE] | | | | | | | |
| CRUZ MARTINEZ, IVELISSE | [ADDRESS ON FILE] | | | | | | | |
| CRUZ MARTINEZ, IVELISSE | [ADDRESS ON FILE] | | | | | | | |
| CRUZ MARTINEZ, IVETTE | [ADDRESS ON FILE] | | | | | | | |
| CRUZ MARTINEZ, JOSE M | [ADDRESS ON FILE] | | | | | | | |
| CRUZ MARTINEZ, JUAN C | [ADDRESS ON FILE] | | | | | | | |
| CRUZ MARTINEZ, JUANA F | [ADDRESS ON FILE] | | | | | | | |
| CRUZ MARTINEZ, MADELINE | [ADDRESS ON FILE] | | | | | | | |
| CRUZ MARTINEZ, MARIA | [ADDRESS ON FILE] | | | | | | | |
| CRUZ MARTINEZ, MARITZA | [ADDRESS ON FILE] | | | | | | | |
| CRUZ MARTINEZ, MARJORIE | [ADDRESS ON FILE] | | | | | | | |
| CRUZ MARTINEZ, MILIANGIE | [ADDRESS ON FILE] | | | | | | | |
| CRUZ MARTINEZ, NATALIA | [ADDRESS ON FILE] | | | | | | | |
| CRUZ MARTINEZ, NILKA E | [ADDRESS ON FILE] | | | | | | | |
| CRUZ MARTINEZ, OMAYRA | [ADDRESS ON FILE] | | | | | | | |
| CRUZ MARTINEZ, ORLANDO | [ADDRESS ON FILE] | | | | | | | |
| CRUZ MARTINEZ, PEDRO | [ADDRESS ON FILE] | | | | | | | |
| CRUZ MASSA, NOSLENMARIE | [ADDRESS ON FILE] | | | | | | | |
| CRUZ MATEO, IRIS V | [ADDRESS ON FILE] | | | | | | | |
| CRUZ MATEU, MARIA M | [ADDRESS ON FILE] | | | | | | | |
| CRUZ MATOS, LIDYA | [ADDRESS ON FILE] | | | | | | | |
| CRUZ MATOS, LYDIA | [ADDRESS ON FILE] | | | | | | | |
| CRUZ MATOS, ROSA E | [ADDRESS ON FILE] | | | | | | | |
| CRUZ MATOS, TANIA | [ADDRESS ON FILE] | | | | | | | |
| CRUZ MAURAS, CATHERINE | [ADDRESS ON FILE] | | | | | | | |
| CRUZ MAURAS, CELINES | [ADDRESS ON FILE] | | | | | | | |
| CRUZ MAYSONET RONDON | [ADDRESS ON FILE] | | | | | | | |
| CRUZ MEDINA, AIDA | [ADDRESS ON FILE] | | | | | | | |
| CRUZ MEDINA, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| CRUZ MEDINA, CARMENCITA | [ADDRESS ON FILE] | | | | | | | |
| CRUZ MEDINA, ENITZA M | [ADDRESS ON FILE] | | | | | | | |
| CRUZ MEDINA, JOHN A | [ADDRESS ON FILE] | | | | | | | |
| CRUZ MEDINA, NELSON | [ADDRESS ON FILE] | | | | | | | |
| CRUZ MEDINA, REINA L | [ADDRESS ON FILE] | | | | | | | |
| CRUZ MEJIAS, EDNA Y | [ADDRESS ON FILE] | | | | | | | |
| CRUZ MEJIAS, EDWIN | [ADDRESS ON FILE] | | | | | | | |
| CRUZ MEJIAS, YASMIN | [ADDRESS ON FILE] | | | | | | | |
| CRUZ MELENDEZ, EMMA | [ADDRESS ON FILE] | | | | | | | |
| CRUZ MELENDEZ, MARY E | [ADDRESS ON FILE] | | | | | | | |
| CRUZ MELENDEZ, MERCEDITA | [ADDRESS ON FILE] | | | | | | | |
| CRUZ MELENDEZ, YANIRA | [ADDRESS ON FILE] | | | | | | | |
| CRUZ MENDEZ BECERRIL | [ADDRESS ON FILE] | | | | | | | |
| CRUZ MENDEZ, CARMEN M | [ADDRESS ON FILE] | | | | | | | |
| CRUZ MENDEZ, MARISOL | [ADDRESS ON FILE] | | | | | | | |
| CRUZ MENDEZ, NORIS | [ADDRESS ON FILE] | | | | | | | |
| CRUZ MERCADO, CAMILE | [ADDRESS ON FILE] | | | | | | | |
| CRUZ MERCADO, EVELYN | [ADDRESS ON FILE] | | | | | | | |
| CRUZ MERCADO, LUZ N | [ADDRESS ON FILE] | | | | | | | |
| CRUZ MERCADO, PAULA | [ADDRESS ON FILE] | | | | | | | |
| CRUZ MERCED, LUZ E | [ADDRESS ON FILE] | | | | | | | |
| CRUZ MERTINEZ, TOMAS | [ADDRESS ON FILE] | | | | | | | |
| CRUZ MILAGROS MELENDEZ SIERRA | PARCELAS MARQUEZ | CALLE CAIMITO 7 | | | | PR | 00674 | |
| CRUZ MILLAN CEBALLOS | [ADDRESS ON FILE] | | | | | | | |
| CRUZ MILLAN, KAROL H | [ADDRESS ON FILE] | | | | | | | |
| CRUZ MILLAN, LEIGH V | [ADDRESS ON FILE] | | | | | | | |
| CRUZ MINERVA ORTIZ CABAN | [ADDRESS ON FILE] | | | | | | | |
| CRUZ MIRANDA, BLANCA | [ADDRESS ON FILE] | | | | | | | |
| CRUZ MIRANDA, DARYSABEL | [ADDRESS ON FILE] | | | | | | | |
| CRUZ MIRANDA, JUAN | [ADDRESS ON FILE] | | | | | | | |
| CRUZ MIRANDA, JUAN | [ADDRESS ON FILE] | | | | | | | |
| CRUZ MIRANDA, MARIELYS | [ADDRESS ON FILE] | | | | | | | |
| CRUZ MIRANDA, NATALIE M | [ADDRESS ON FILE] | | | | | | | |
| CRUZ MIRANDA, STEPHANIE | [ADDRESS ON FILE] | | | | | | | |
| CRUZ MOJICA, DAVID | [ADDRESS ON FILE] | | | | | | | |
| CRUZ MOLINA, CARMEN M | [ADDRESS ON FILE] | | | | | | | |
| CRUZ MONSERRATE, VANESSA | [ADDRESS ON FILE] | | | | | | | |
| CRUZ MONTALVO, DAVID | [ADDRESS ON FILE] | | | | | | | |
| CRUZ MONTALVO, HECTOR A | [ADDRESS ON FILE] | | | | | | | |
| CRUZ MONTANEZ, DARLENE | [ADDRESS ON FILE] | | | | | | | |
| CRUZ MONTANEZ, DARLENE | [ADDRESS ON FILE] | | | | | | | |
| CRUZ MONTANEZ, MARIANO | [ADDRESS ON FILE] | | | | | | | |
| CRUZ MONTOSO, LUIS E. | [ADDRESS ON FILE] | | | | | | | |
| CRUZ MORALES, ANA | [ADDRESS ON FILE] | | | | | | | |
| CRUZ MORALES, ANA | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17 03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| CRUZ MORALES, ANA M | [ADDRESS ON FILE] | | | | | | | |
| CRUZ MORALES, BRENDA | [ADDRESS ON FILE] | | | | | | | |
| CRUZ MORALES, BRENDA L. | [ADDRESS ON FILE] | | | | | | | |
| CRUZ MORALES, DAISY | [ADDRESS ON FILE] | | | | | | | |
| CRUZ MORALES, GLORIA | [ADDRESS ON FILE] | | | | | | | |
| CRUZ MORALES, INGRID L | [ADDRESS ON FILE] | | | | | | | |
| CRUZ MORALES, JUAN | [ADDRESS ON FILE] | | | | | | | |
| CRUZ MORALES, MAYRA | [ADDRESS ON FILE] | | | | | | | |
| CRUZ MORALES, NITZA | [ADDRESS ON FILE] | | | | | | | |
| CRUZ MORALES, OLGA | [ADDRESS ON FILE] | | | | | | | |
| CRUZ MORALES, RAMONA | [ADDRESS ON FILE] | | | | | | | |
| CRUZ MORALES, YANIRA | [ADDRESS ON FILE] | | | | | | | |
| CRUZ MORENO, BARBARA | [ADDRESS ON FILE] | | | | | | | |
| CRUZ MORENO, MIDAYMA | [ADDRESS ON FILE] | | | | | | | |
| CRUZ MOYA ELEVATOR CONSULTANTS | PMB 173-B P.O. 194000 | | | | SAN JUAN | PR | 00919-4000 | |
| CRUZ MOYA ELEVATOR CONSULTANTS | PMB 173 B P O BOX 194000 | | | | SAN JUAN | PR | 00919-4000 | |
| CRUZ MOYA ELEVATOR CONSULTANTS | PO BOX 191007 | | | | SAN JUAN | PR | 00919-1007 | |
| Cruz Moya Elevator Consultants/DBA Alba Loyda Cruz | Pmb No. 173-B | P.O. Box 194000 | | | San Juan | PR | 00919 | |
| CRUZ MOYENO, LUIS A. | [ADDRESS ON FILE] | | | | | | | |
| CRUZ MUNIZ, ANAIS | [ADDRESS ON FILE] | | | | | | | |
| CRUZ MUNIZ, JUAN A | [ADDRESS ON FILE] | | | | | | | |
| CRUZ N LICEAGA GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| CRUZ N TORRES ACEVEDO | [ADDRESS ON FILE] | | | | | | | |
| CRUZ N TORRES ACEVEDO | [ADDRESS ON FILE] | | | | | | | |
| CRUZ NARVAEZ, ENRIQUE A | [ADDRESS ON FILE] | | | | | | | |
| CRUZ NARVAEZ, IRMAELIS | [ADDRESS ON FILE] | | | | | | | |
| CRUZ NAVARRO GONZALEZ | 161 CALLE POMARROSA | | | | FAJARDO | PR | 00738 | |
| CRUZ NAVARRO GONZALEZ | PO BOX 4185 | | | | PUERTO REAL | PR | 00740 | |
| CRUZ NAVARRO, EDWIN J | [ADDRESS ON FILE] | | | | | | | |
| CRUZ NAVARRO, JOSE | [ADDRESS ON FILE] | | | | | | | |
| CRUZ NEGRON TORRES | [ADDRESS ON FILE] | | | | | | | |
| CRUZ NEGRON, ASTRID R | [ADDRESS ON FILE] | | | | | | | |
| CRUZ NEGRON, IDRIANA I | [ADDRESS ON FILE] | | | | | | | |
| CRUZ NEGRON, IVELISSE | [ADDRESS ON FILE] | | | | | | | |
| CRUZ NEGRON, IVELISSE | [ADDRESS ON FILE] | | | | | | | |
| CRUZ NEGRON, MARITZA I | [ADDRESS ON FILE] | | | | | | | |
| CRUZ NEGRON, NEFTALI | [ADDRESS ON FILE] | | | | | | | |
| CRUZ NEGRON, REYNALDO | [ADDRESS ON FILE] | | | | | | | |
| CRUZ NIEVES, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| CRUZ NIEVES, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| CRUZ NIEVES, YOMAIRA | [ADDRESS ON FILE] | | | | | | | |
| CRUZ NUNEZ, BARBARA E | [ADDRESS ON FILE] | | | | | | | |
| CRUZ NUNEZ, NORA | [ADDRESS ON FILE] | | | | | | | |
| CRUZ OCASIO, DENISE | [ADDRESS ON FILE] | | | | | | | |
| CRUZ OCASIO, DENISSE | [ADDRESS ON FILE] | | | | | | | |
| CRUZ OCASIO, ELMER G | [ADDRESS ON FILE] | | | | | | | |
| CRUZ OCASIO, MARIA J | [ADDRESS ON FILE] | | | | | | | |
| CRUZ OJEDA, VICENTE | [ADDRESS ON FILE] | | | | | | | |
| CRUZ OLAN, NELLIE I | [ADDRESS ON FILE] | | | | | | | |
| CRUZ OLIVARI, KARINA | [ADDRESS ON FILE] | | | | | | | |
| CRUZ OLIVENCIA, FRANCISCA | [ADDRESS ON FILE] | | | | | | | |
| CRUZ OLIVERAS, ARAMITA | [ADDRESS ON FILE] | | | | | | | |
| CRUZ OLIVO OTERO | URB CANA AA 20 | CALLE 20 | | | BAYAMON | PR | 00957 | |
| CRUZ OLIVO, ERIKA I | [ADDRESS ON FILE] | | | | | | | |
| CRUZ OMS, AWILDA | [ADDRESS ON FILE] | | | | | | | |
| CRUZ OQUENDO, IRIS B | [ADDRESS ON FILE] | | | | | | | |
| CRUZ OQUENDO, MARIA | [ADDRESS ON FILE] | | | | | | | |
| CRUZ ORELLANA, MARIA | [ADDRESS ON FILE] | | | | | | | |
| CRUZ ORTEGA, ADAMARIS | [ADDRESS ON FILE] | | | | | | | |
| CRUZ ORTEGA, VICTOR J | [ADDRESS ON FILE] | | | | | | | |
| CRUZ ORTIZ REYES | PO BOX 4207 | | | | CAROLINA | PR | 00984 | |
| CRUZ ORTIZ RIVAS | [ADDRESS ON FILE] | | | | | | | |
| CRUZ ORTIZ SOTO | PARCELAS VAN SCOX | CALLE NUM 9 Q6 | | | BAYAMON | PR | 00957 | |
| CRUZ ORTIZ TORRES | PARC JAUCA | 28 CALLE 3 | | | SANTA ISABEL | PR | 00757 | |
| CRUZ ORTIZ, ALMA M | [ADDRESS ON FILE] | | | | | | | |
| CRUZ ORTIZ, AMARYLIS | [ADDRESS ON FILE] | | | | | | | |
| CRUZ ORTIZ, AWILDA | [ADDRESS ON FILE] | | | | | | | |
| CRUZ ORTIZ, BLANCA | [ADDRESS ON FILE] | | | | | | | |
| CRUZ ORTIZ, CARMEN D | [ADDRESS ON FILE] | | | | | | | |
| CRUZ ORTIZ, CHRISTOPHER | [ADDRESS ON FILE] | | | | | | | |
| CRUZ ORTIZ, EUNICE | [ADDRESS ON FILE] | | | | | | | |
| CRUZ ORTIZ, FRANCHESKA M | [ADDRESS ON FILE] | | | | | | | |
| CRUZ ORTIZ, IRIS | [ADDRESS ON FILE] | | | | | | | |
| CRUZ ORTIZ, IVETTE | [ADDRESS ON FILE] | | | | | | | |
| CRUZ ORTIZ, JENNIFER | [ADDRESS ON FILE] | | | | | | | |
| CRUZ ORTIZ, JENNIFER | [ADDRESS ON FILE] | | | | | | | |
| CRUZ ORTIZ, JOSE | [ADDRESS ON FILE] | | | | | | | |
| CRUZ ORTIZ, JULIO A | [ADDRESS ON FILE] | | | | | | | |
| CRUZ ORTIZ, JULIO A | [ADDRESS ON FILE] | | | | | | | |
| CRUZ ORTIZ, KAMILA J | [ADDRESS ON FILE] | | | | | | | |
| CRUZ ORTIZ, LINA M | [ADDRESS ON FILE] | | | | | | | |
| CRUZ ORTIZ, LUZ | [ADDRESS ON FILE] | | | | | | | |
| CRUZ ORTIZ, MANUEL | [ADDRESS ON FILE] | | | | | | | |
| CRUZ ORTIZ, MARIA | [ADDRESS ON FILE] | | | | | | | |
| CRUZ ORTIZ, NOELIA | [ADDRESS ON FILE] | | | | | | | |
| CRUZ ORTIZ, RUTH | [ADDRESS ON FILE] | | | | | | | |
| CRUZ ORTIZ, SAUL | [ADDRESS ON FILE] | | | | | | | |
| CRUZ ORTIZ, SAUL | [ADDRESS ON FILE] | | | | | | | |
| CRUZ ORTIZ, VILMA | [ADDRESS ON FILE] | | | | | | | |
| CRUZ ORTIZ, WANDA | [ADDRESS ON FILE] | | | | | | | |
| CRUZ ORTIZ, WANDA I | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| CRUZ ORTOLAZA CORTES | PO BOX 336270 | | | | PONCE | PR | 00733 | |
| CRUZ ORTOLAZA CORTES | PO BOX 6270 | | | | PONCE | PR | 00733 | |
| CRUZ OSORIO, CAROLINA | [ADDRESS ON FILE] | | | | | | | |
| CRUZ OTERO, HAYDEE | [ADDRESS ON FILE] | | | | | | | |
| CRUZ OTERO, JANZEL | [ADDRESS ON FILE] | | | | | | | |
| CRUZ OTERO, JOMAYRA | [ADDRESS ON FILE] | | | | | | | |
| CRUZ OTERO, MARIA | [ADDRESS ON FILE] | | | | | | | |
| CRUZ OYOLA, EILEEN | [ADDRESS ON FILE] | | | | | | | |
| CRUZ OYOLA, MAGALY | [ADDRESS ON FILE] | | | | | | | |
| CRUZ PABON BONILLA | BOX 1441 | | | | JUANA DIAZ | PR | 00795 | |
| CRUZ PABON OTERO | SABANA BRANCH BO SABANA | CALLE 2 | | | VEGA BAJA | PR | 00693 | |
| CRUZ PABON, DEBORAH | [ADDRESS ON FILE] | | | | | | | |
| CRUZ PADILLA, ELSIE V | [ADDRESS ON FILE] | | | | | | | |
| CRUZ PADILLA, JOSEFINA | [ADDRESS ON FILE] | | | | | | | |
| CRUZ PAGAN PIZARRO | HC 09 BOX 2915 | | | | SABANA GRANDE | PR | 00637 | |
| CRUZ PAGAN PIZARRO | 154 CALLE FORTALEZA | | | | SAN JUAN | PR | 00902 | |
| CRUZ PAGAN, EVELYN | [ADDRESS ON FILE] | | | | | | | |
| CRUZ PAGAN, IRIS | [ADDRESS ON FILE] | | | | | | | |
| CRUZ PAGAN, IRIS Y | [ADDRESS ON FILE] | | | | | | | |
| CRUZ PAGAN, JENNYMAR N | [ADDRESS ON FILE] | | | | | | | |
| CRUZ PAGAN, MELISSA | [ADDRESS ON FILE] | | | | | | | |
| CRUZ PAGAN, SEBASTIANE J | [ADDRESS ON FILE] | | | | | | | |
| CRUZ PALACIOS, ISORA | [ADDRESS ON FILE] | | | | | | | |
| CRUZ PARDO, SHEILY M | [ADDRESS ON FILE] | | | | | | | |
| CRUZ PATXOT, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| CRUZ PEDRAZA, MARIA | [ADDRESS ON FILE] | | | | | | | |
| CRUZ PENA, SHIRLEY | [ADDRESS ON FILE] | | | | | | | |
| CRUZ PERALES, MELANIE | [ADDRESS ON FILE] | | | | | | | |
| CRUZ PEREZ, ANA I | [ADDRESS ON FILE] | | | | | | | |
| CRUZ PEREZ, ANA L | [ADDRESS ON FILE] | | | | | | | |
| CRUZ PEREZ, ANAMARYS | [ADDRESS ON FILE] | | | | | | | |
| CRUZ PEREZ, ANDRES | [ADDRESS ON FILE] | | | | | | | |
| CRUZ PEREZ, ANDRES | [ADDRESS ON FILE] | | | | | | | |
| CRUZ PEREZ, CARLOS J | [ADDRESS ON FILE] | | | | | | | |
| CRUZ PEREZ, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| CRUZ PEREZ, DAMARIS | [ADDRESS ON FILE] | | | | | | | |
| CRUZ PEREZ, DAMARIS | [ADDRESS ON FILE] | | | | | | | |
| CRUZ PEREZ, DAMARIS | [ADDRESS ON FILE] | | | | | | | |
| CRUZ PEREZ, DIAMARIS M | [ADDRESS ON FILE] | | | | | | | |
| CRUZ PEREZ, ELIZABETH | [ADDRESS ON FILE] | | | | | | | |
| CRUZ PEREZ, FRANCISCA | [ADDRESS ON FILE] | | | | | | | |
| CRUZ PEREZ, GLORIA | [ADDRESS ON FILE] | | | | | | | |
| CRUZ PEREZ, GRISELLE | [ADDRESS ON FILE] | | | | | | | |
| CRUZ PEREZ, HILDA | [ADDRESS ON FILE] | | | | | | | |
| CRUZ PEREZ, MARANGELI | [ADDRESS ON FILE] | | | | | | | |
| CRUZ PEREZ, MARIA N. | [ADDRESS ON FILE] | | | | | | | |
| CRUZ PEREZ, MARIA S | [ADDRESS ON FILE] | | | | | | | |
| CRUZ PEREZ, NILDA | [ADDRESS ON FILE] | | | | | | | |
| CRUZ PEREZ, NITZA Y | [ADDRESS ON FILE] | | | | | | | |
| CRUZ PEREZ, ORLANDO | [ADDRESS ON FILE] | | | | | | | |
| CRUZ PEREZ, RUTH | [ADDRESS ON FILE] | | | | | | | |
| CRUZ PEREZ, RUTH | [ADDRESS ON FILE] | | | | | | | |
| CRUZ PEREZ, WALTER | [ADDRESS ON FILE] | | | | | | | |
| CRUZ PEREZ, YARELIZ | [ADDRESS ON FILE] | | | | | | | |
| CRUZ PEROCIER, JOHENID | [ADDRESS ON FILE] | | | | | | | |
| CRUZ PINTO, EDWIN | [ADDRESS ON FILE] | | | | | | | |
| CRUZ PINTO, MARIA DEL C | [ADDRESS ON FILE] | | | | | | | |
| CRUZ PIZARRO HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| CRUZ POMALES, NAIDAMAR | [ADDRESS ON FILE] | | | | | | | |
| CRUZ PONS, GLORYVEE | [ADDRESS ON FILE] | | | | | | | |
| CRUZ QUILES, LUIS | [ADDRESS ON FILE] | | | | | | | |
| CRUZ QUINONES, DAMARIS | [ADDRESS ON FILE] | | | | | | | |
| CRUZ QUINONES, JOCELYN | [ADDRESS ON FILE] | | | | | | | |
| CRUZ RABELO, NICOLE Z | [ADDRESS ON FILE] | | | | | | | |
| CRUZ RAFOLS, ALBERTO E | [ADDRESS ON FILE] | | | | | | | |
| CRUZ RAMIREZ DE ARELLANO, YARENLY | [ADDRESS ON FILE] | | | | | | | |
| CRUZ RAMOS RIVERA | HC 05 BUZ 16319 | | | | SAN SEBASTIAN | PR | 000685 | |
| CRUZ RAMOS SANTIAGO | BOX 1441 | | | | JUANA DIAZ | PR | 00795 | |
| CRUZ RAMOS, EDGARDO | [ADDRESS ON FILE] | | | | | | | |
| CRUZ RAMOS, EDWIN | [ADDRESS ON FILE] | | | | | | | |
| CRUZ RAMOS, EMANUEL | [ADDRESS ON FILE] | | | | | | | |
| CRUZ RAMOS, EMELI | [ADDRESS ON FILE] | | | | | | | |
| CRUZ RAMOS, EVELYN | [ADDRESS ON FILE] | | | | | | | |
| CRUZ RAMOS, EVELYN | [ADDRESS ON FILE] | | | | | | | |
| CRUZ RAMOS, GABRIELA | [ADDRESS ON FILE] | | | | | | | |
| CRUZ RAMOS, HECTOR | [ADDRESS ON FILE] | | | | | | | |
| CRUZ RAMOS, HECTOR D | [ADDRESS ON FILE] | | | | | | | |
| CRUZ RAMOS, IVAN | [ADDRESS ON FILE] | | | | | | | |
| CRUZ RAMOS, JESUS | [ADDRESS ON FILE] | | | | | | | |
| CRUZ RAMOS, LUIS E | [ADDRESS ON FILE] | | | | | | | |
| CRUZ RAMOS, MARIA | [ADDRESS ON FILE] | | | | | | | |
| CRUZ RAMOS, MARIA L | [ADDRESS ON FILE] | | | | | | | |
| CRUZ RAMOS, MARILYN | [ADDRESS ON FILE] | | | | | | | |
| CRUZ RAMOS, OLGA I | [ADDRESS ON FILE] | | | | | | | |
| CRUZ RAMOS, PAOLA A | [ADDRESS ON FILE] | | | | | | | |
| CRUZ RAMOS, ROSA | [ADDRESS ON FILE] | | | | | | | |
| CRUZ RAMOS, SAMUEL | [ADDRESS ON FILE] | | | | | | | |
| CRUZ RAMOS, TRACY | [ADDRESS ON FILE] | | | | | | | |
| CRUZ RAMOS, YASMIN | [ADDRESS ON FILE] | | | | | | | |
| CRUZ RENDON, ALEXANDER | [ADDRESS ON FILE] | | | | | | | |
| CRUZ REYES, JOSE A | [ADDRESS ON FILE] | | | | | | | |
| CRUZ REYES, JOSE L | [ADDRESS ON FILE] | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| CRUZ REYES, KEYLEEN M | [ADDRESS ON FILE] | | | | | | | |
| CRUZ REYES, LUIS | [ADDRESS ON FILE] | | | | | | | |
| CRUZ REYES, MARIA | [ADDRESS ON FILE] | | | | | | | |
| CRUZ REYES, MYRTA L | [ADDRESS ON FILE] | | | | | | | |
| CRUZ REYES, YAJAIRA | [ADDRESS ON FILE] | | | | | | | |
| CRUZ REYES, YARELIS | [ADDRESS ON FILE] | | | | | | | |
| CRUZ REYES, YORGELIZ | [ADDRESS ON FILE] | | | | | | | |
| CRUZ RIOS, DAYANNE | [ADDRESS ON FILE] | | | | | | | |
| CRUZ RIOS, LUZ N. | [ADDRESS ON FILE] | | | | | | | |
| CRUZ RIOS, MELISSA M | [ADDRESS ON FILE] | | | | | | | |
| CRUZ RIVAS, GLORIA | [ADDRESS ON FILE] | | | | | | | |
| CRUZ RIVAS, IVETTE | [ADDRESS ON FILE] | | | | | | | |
| CRUZ RIVAS, MARIA | [ADDRESS ON FILE] | | | | | | | |
| CRUZ RIVAS, MARINELLI | [ADDRESS ON FILE] | | | | | | | |
| CRUZ RIVERA HUERTAS | [ADDRESS ON FILE] | | | | | | | |
| CRUZ RIVERA MORALES | HC 01 BOX 4606 | LOS OCHENTA | | | SALINAS | PR | 00751 | |
| CRUZ RIVERA RAMIREZ | [ADDRESS ON FILE] | | | | | | | |
| CRUZ RIVERA RAMIREZ | [ADDRESS ON FILE] | | | | | | | |
| CRUZ RIVERA, AIDA L. | [ADDRESS ON FILE] | | | | | | | |
| CRUZ RIVERA, ALBA | [ADDRESS ON FILE] | | | | | | | |
| CRUZ RIVERA, ALEXANDRA | [ADDRESS ON FILE] | | | | | | | |
| CRUZ RIVERA, ANGELICA | [ADDRESS ON FILE] | | | | | | | |
| CRUZ RIVERA, ANILDA | [ADDRESS ON FILE] | | | | | | | |
| CRUZ RIVERA, ARMANDO | [ADDRESS ON FILE] | | | | | | | |
| CRUZ RIVERA, BLANCA | [ADDRESS ON FILE] | | | | | | | |
| CRUZ RIVERA, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| CRUZ RIVERA, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| CRUZ RIVERA, CINDY B. | [ADDRESS ON FILE] | | | | | | | |
| CRUZ RIVERA, DAISY | [ADDRESS ON FILE] | | | | | | | |
| CRUZ RIVERA, DINORA | [ADDRESS ON FILE] | | | | | | | |
| CRUZ RIVERA, FIDELINA | [ADDRESS ON FILE] | | | | | | | |
| CRUZ RIVERA, FRANCES | [ADDRESS ON FILE] | | | | | | | |
| CRUZ RIVERA, GRENDA L | [ADDRESS ON FILE] | | | | | | | |
| CRUZ RIVERA, HAYDEE | [ADDRESS ON FILE] | | | | | | | |
| CRUZ RIVERA, HECTOR A | [ADDRESS ON FILE] | | | | | | | |
| CRUZ RIVERA, HEIDI A | [ADDRESS ON FILE] | | | | | | | |
| CRUZ RIVERA, ILIANEXI | [ADDRESS ON FILE] | | | | | | | |
| CRUZ RIVERA, JEAN | [ADDRESS ON FILE] | | | | | | | |
| CRUZ RIVERA, JESUS M | [ADDRESS ON FILE] | | | | | | | |
| CRUZ RIVERA, JOANNIE | [ADDRESS ON FILE] | | | | | | | |
| CRUZ RIVERA, JOMAIRA | [ADDRESS ON FILE] | | | | | | | |
| CRUZ RIVERA, JOYCE | [ADDRESS ON FILE] | | | | | | | |
| CRUZ RIVERA, JOYCE | [ADDRESS ON FILE] | | | | | | | |
| CRUZ RIVERA, LIANNA A | [ADDRESS ON FILE] | | | | | | | |
| CRUZ RIVERA, LOIDY | [ADDRESS ON FILE] | | | | | | | |
| CRUZ RIVERA, LYNETTE | [ADDRESS ON FILE] | | | | | | | |
| CRUZ RIVERA, LYNETTE | [ADDRESS ON FILE] | | | | | | | |
| CRUZ RIVERA, MAONY | [ADDRESS ON FILE] | | | | | | | |
| CRUZ RIVERA, MARITZA | [ADDRESS ON FILE] | | | | | | | |
| CRUZ RIVERA, MICHELLE | [ADDRESS ON FILE] | | | | | | | |
| CRUZ RIVERA, MICHELLE M | [ADDRESS ON FILE] | | | | | | | |
| CRUZ RIVERA, NELIMAR | [ADDRESS ON FILE] | | | | | | | |
| CRUZ RIVERA, NORMA | [ADDRESS ON FILE] | | | | | | | |
| CRUZ RIVERA, ORLANDO | [ADDRESS ON FILE] | | | | | | | |
| CRUZ RIVERA, RENE | [ADDRESS ON FILE] | | | | | | | |
| CRUZ RIVERA, ROBERTO | [ADDRESS ON FILE] | | | | | | | |
| CRUZ RIVERA, ROBERTO L | [ADDRESS ON FILE] | | | | | | | |
| CRUZ RIVERA, ROSA | [ADDRESS ON FILE] | | | | | | | |
| CRUZ RIVERA, SAMUEL | [ADDRESS ON FILE] | | | | | | | |
| CRUZ RIVERA, TERESA | [ADDRESS ON FILE] | | | | | | | |
| CRUZ RIVERA, TOMAS F | [ADDRESS ON FILE] | | | | | | | |
| CRUZ RIVERA, WILDA | [ADDRESS ON FILE] | | | | | | | |
| CRUZ RIVERA, YADIRA | [ADDRESS ON FILE] | | | | | | | |
| CRUZ RIVERA, YAJAHIRA | [ADDRESS ON FILE] | | | | | | | |
| CRUZ RIVERA, YEFMELIN | [ADDRESS ON FILE] | | | | | | | |
| CRUZ RIVERA, YETZELEE E | [ADDRESS ON FILE] | | | | | | | |
| CRUZ ROBLES, ELISEO | [ADDRESS ON FILE] | | | | | | | |
| CRUZ ROBLES, JOSE O. | [ADDRESS ON FILE] | | | | | | | |
| CRUZ ROBLES, LIZIAN P | [ADDRESS ON FILE] | | | | | | | |
| CRUZ RODRIGUEZ HECTOR L. | BO DAJAOS | PO BOX 9014 | | | BAYAMON | PR | 00960 | |
| CRUZ RODRÍGUEZ, ABIGAIL | ABIGAIL CRUZ | ANEXO 500 PO BOX 10005 A-B #034 | | | GUAYAMA | PR | 785 | |
| CRUZ RODRIGUEZ, ANTONIO | [ADDRESS ON FILE] | | | | | | | |
| CRUZ RODRIGUEZ, BRIAN O | [ADDRESS ON FILE] | | | | | | | |
| CRUZ RODRIGUEZ, CARLOS | [ADDRESS ON FILE] | | | | | | | |
| CRUZ RODRIGUEZ, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| CRUZ RODRIGUEZ, CLARIBEL | [ADDRESS ON FILE] | | | | | | | |
| CRUZ RODRIGUEZ, DAMARIS | [ADDRESS ON FILE] | | | | | | | |
| CRUZ RODRIGUEZ, DEYLA | [ADDRESS ON FILE] | | | | | | | |
| CRUZ RODRIGUEZ, ELIZABETH | [ADDRESS ON FILE] | | | | | | | |
| CRUZ RODRIGUEZ, ELIZABETH | [ADDRESS ON FILE] | | | | | | | |
| CRUZ RODRIGUEZ, ENID Y | [ADDRESS ON FILE] | | | | | | | |
| CRUZ RODRIGUEZ, FERNANDO | [ADDRESS ON FILE] | | | | | | | |
| CRUZ RODRIGUEZ, HECTOR M | [ADDRESS ON FILE] | | | | | | | |
| CRUZ RODRIGUEZ, INEALBELLE | [ADDRESS ON FILE] | | | | | | | |
| CRUZ RODRIGUEZ, IRIS D | [ADDRESS ON FILE] | | | | | | | |
| CRUZ RODRIGUEZ, ISRAEL | [ADDRESS ON FILE] | | | | | | | |
| CRUZ RODRIGUEZ, JANNETTE | [ADDRESS ON FILE] | | | | | | | |
| CRUZ RODRIGUEZ, JOAN | [ADDRESS ON FILE] | | | | | | | |
| CRUZ RODRIGUEZ, JONATHAN | [ADDRESS ON FILE] | | | | | | | |
| CRUZ RODRIGUEZ, JUAN R | [ADDRESS ON FILE] | | | | | | | |
| CRUZ RODRIGUEZ, JULIMIR | [ADDRESS ON FILE] | | | | | | | |
| CRUZ RODRIGUEZ, LETICIA | [ADDRESS ON FILE] | | | | | | | |

Case:17-03283-LTS   Doc#:1817-1   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(i)   Page 561 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| CRUZ RODRIGUEZ, LUISA M | [ADDRESS ON FILE] | | | | | | | |
| CRUZ RODRIGUEZ, LUZ | [ADDRESS ON FILE] | | | | | | | |
| CRUZ RODRIGUEZ, MANUEL | [ADDRESS ON FILE] | | | | | | | |
| CRUZ RODRIGUEZ, MARBELISSE | [ADDRESS ON FILE] | | | | | | | |
| CRUZ RODRIGUEZ, NATALIA | [ADDRESS ON FILE] | | | | | | | |
| CRUZ RODRIGUEZ, NORMA | [ADDRESS ON FILE] | | | | | | | |
| CRUZ RODRIGUEZ, PRISCILA | [ADDRESS ON FILE] | | | | | | | |
| CRUZ RODRIGUEZ, ROSA | [ADDRESS ON FILE] | | | | | | | |
| CRUZ RODRIGUEZ, RUTH I | [ADDRESS ON FILE] | | | | | | | |
| CRUZ RODRIGUEZ, SONIA | [ADDRESS ON FILE] | | | | | | | |
| CRUZ RODRIGUEZ, STEPHANIE | [ADDRESS ON FILE] | | | | | | | |
| CRUZ RODRIGUEZ, YARA I | [ADDRESS ON FILE] | | | | | | | |
| CRUZ ROJA AMERICANA | PO BOX 3668 | | | | SAN JUAN | PR | 00936 | |
| CRUZ ROJAS CRUZADO | MSC 56 | RR 8 BOX  1995 | | | BAYAMON | PR | 00956 | |
| CRUZ ROLON, MARIA | [ADDRESS ON FILE] | | | | | | | |
| CRUZ ROMAN DE FERRER | [ADDRESS ON FILE] | | | | | | | |
| CRUZ ROMAN, CARMEN M | [ADDRESS ON FILE] | | | | | | | |
| CRUZ ROMAN, JESUS | [ADDRESS ON FILE] | | | | | | | |
| CRUZ ROMAN, KARYLA J | [ADDRESS ON FILE] | | | | | | | |
| CRUZ ROMERO PINTO | [ADDRESS ON FILE] | | | | | | | |
| CRUZ ROMERO, JUAN C | [ADDRESS ON FILE] | | | | | | | |
| CRUZ ROMERO, SHIRLEY | [ADDRESS ON FILE] | | | | | | | |
| CRUZ RONDON, OMAR J | [ADDRESS ON FILE] | | | | | | | |
| CRUZ ROSA, JANNIRA | [ADDRESS ON FILE] | | | | | | | |
| CRUZ ROSA, WILNELIA | [ADDRESS ON FILE] | | | | | | | |
| CRUZ ROSADO, CHRISTIAN | [ADDRESS ON FILE] | | | | | | | |
| CRUZ ROSADO, EILIN | [ADDRESS ON FILE] | | | | | | | |
| CRUZ ROSADO, EMILIO | [ADDRESS ON FILE] | | | | | | | |
| CRUZ ROSADO, JUSTINA | [ADDRESS ON FILE] | | | | | | | |
| CRUZ ROSADO, MARTHA | [ADDRESS ON FILE] | | | | | | | |
| CRUZ ROSARIO FIGUEROA | URB EL VEDADO | 128 CALLE RODRIGO DE TRIANA | | | SAN JUAN | PR | 00918 | |
| CRUZ ROSARIO, ANA | [ADDRESS ON FILE] | | | | | | | |
| CRUZ ROSARIO, ANA H | [ADDRESS ON FILE] | | | | | | | |
| CRUZ ROSARIO, ELIZABETH | [ADDRESS ON FILE] | | | | | | | |
| CRUZ ROSARIO, GLORIBEL | [ADDRESS ON FILE] | | | | | | | |
| CRUZ ROSARIO, GLORIBEL | [ADDRESS ON FILE] | | | | | | | |
| CRUZ ROSARIO, LIZ A | [ADDRESS ON FILE] | | | | | | | |
| CRUZ ROSARIO, OMAYRA | [ADDRESS ON FILE] | | | | | | | |
| CRUZ ROSARIO, WANDA | [ADDRESS ON FILE] | | | | | | | |
| CRUZ ROSENDO CORA PABON | F 201 COND RIVERA PARK | | | | BAYAMON | PR | 00961-8622 | |
| CRUZ RUBERO, ALBA | [ADDRESS ON FILE] | | | | | | | |
| CRUZ RUIZ, CHANELLY | [ADDRESS ON FILE] | | | | | | | |
| CRUZ RUIZ, CHRISTIAN | [ADDRESS ON FILE] | | | | | | | |
| CRUZ RUIZ, CHRISTIAN | [ADDRESS ON FILE] | | | | | | | |
| CRUZ RUIZ, CRISTINA | [ADDRESS ON FILE] | | | | | | | |
| CRUZ RUIZ, CRISTINA | [ADDRESS ON FILE] | | | | | | | |
| CRUZ RUIZ, DAMARIS | [ADDRESS ON FILE] | | | | | | | |
| CRUZ RUIZ, DORIS | [ADDRESS ON FILE] | | | | | | | |
| CRUZ RUIZ, JANA | [ADDRESS ON FILE] | | | | | | | |
| CRUZ RUIZ, JOMAR O | [ADDRESS ON FILE] | | | | | | | |
| CRUZ RUIZ, JUANITA | [ADDRESS ON FILE] | | | | | | | |
| CRUZ RUIZ, NYLENE D | [ADDRESS ON FILE] | | | | | | | |
| CRUZ RUIZ, VANIBEL | [ADDRESS ON FILE] | | | | | | | |
| CRUZ RULLAN, JORGE M | [ADDRESS ON FILE] | | | | | | | |
| CRUZ S DOMINGUEZ ESTRADA | [ADDRESS ON FILE] | | | | | | | |
| CRUZ S MARRERO MIRANDA | [ADDRESS ON FILE] | | | | | | | |
| CRUZ SAMBOLIN, NIUMARY | [ADDRESS ON FILE] | | | | | | | |
| CRUZ SAMBOLIN, TAIMARY | [ADDRESS ON FILE] | | | | | | | |
| CRUZ SANCHEZ FIGUEROA | [ADDRESS ON FILE] | | | | | | | |
| CRUZ SANCHEZ, BETZAIDA D | [ADDRESS ON FILE] | | | | | | | |
| CRUZ SANCHEZ, DAVID | [ADDRESS ON FILE] | | | | | | | |
| CRUZ SANCHEZ, EDOARDO E | [ADDRESS ON FILE] | | | | | | | |
| CRUZ SANCHEZ, ERIC | [ADDRESS ON FILE] | | | | | | | |
| CRUZ SANCHEZ, IVELISSE | [ADDRESS ON FILE] | | | | | | | |
| CRUZ SANCHEZ, MARITZA | [ADDRESS ON FILE] | | | | | | | |
| CRUZ SANCHEZ, NILDA | [ADDRESS ON FILE] | | | | | | | |
| CRUZ SANCHEZ, OLGA I | [ADDRESS ON FILE] | | | | | | | |
| CRUZ SANCHEZ, SANTA | [ADDRESS ON FILE] | | | | | | | |
| CRUZ SANES, MYRIAM | [ADDRESS ON FILE] | | | | | | | |
| CRUZ SANTANA MARTINEZ | URB COUNTRY CLUB | MG 30 CALLE 406 | | | CAROLINA | PR | 00982-1845 | |
| CRUZ SANTANA, SARA | [ADDRESS ON FILE] | | | | | | | |
| CRUZ SANTIAGO CASTRO | RURB LOS CAOBOS | 643 CALLE ACEITILLO | | | PONCE | PR | 00716-6048 | |
| CRUZ SANTIAGO SANTOS | HC 01 BOX 8725 | | | | CANOVANAS | PR | 00729 | |
| CRUZ SANTIAGO, CARLOS J | [ADDRESS ON FILE] | | | | | | | |
| CRUZ SANTIAGO, EDDA | [ADDRESS ON FILE] | | | | | | | |
| CRUZ SANTIAGO, ELIZABETH | [ADDRESS ON FILE] | | | | | | | |
| CRUZ SANTIAGO, ELIZABETH | [ADDRESS ON FILE] | | | | | | | |
| CRUZ SANTIAGO, ELSA I | [ADDRESS ON FILE] | | | | | | | |
| CRUZ SANTIAGO, HILDA | [ADDRESS ON FILE] | | | | | | | |
| CRUZ SANTIAGO, HILDA | [ADDRESS ON FILE] | | | | | | | |
| CRUZ SANTIAGO, INGRID P | [ADDRESS ON FILE] | | | | | | | |
| CRUZ SANTIAGO, LUZ | [ADDRESS ON FILE] | | | | | | | |
| CRUZ SANTIAGO, MARIA | [ADDRESS ON FILE] | | | | | | | |
| CRUZ SANTIAGO, MARIBEL | [ADDRESS ON FILE] | | | | | | | |
| CRUZ SANTIAGO, MIGUEL A | [ADDRESS ON FILE] | | | | | | | |
| CRUZ SANTIAGO, MILAGROS | [ADDRESS ON FILE] | | | | | | | |
| CRUZ SANTIAGO, MILAGROS | [ADDRESS ON FILE] | | | | | | | |
| CRUZ SANTIAGO, MILAGROS | [ADDRESS ON FILE] | | | | | | | |
| CRUZ SANTIAGO, NURIA Z | [ADDRESS ON FILE] | | | | | | | |
| CRUZ SANTIAGO, OLGA D | [ADDRESS ON FILE] | | | | | | | |
| CRUZ SANTIAGO, SANDRA | [ADDRESS ON FILE] | | | | | | | |
| CRUZ SANTIAGO, SHEILA M | [ADDRESS ON FILE] | | | | | | | |
| CRUZ SANTOS LOPEZ | 101 OESTE CALLE JOSE DE DIEGO | | | | CAYEY | PR | 00736 | |

Case:17-03283-LTS   Doc#:1817-1   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(i)   Page 562 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| CRUZ SANTOS, AISSA | [ADDRESS ON FILE] | | | | | | | |
| CRUZ SANTOS, CARMEN E | [ADDRESS ON FILE] | | | | | | | |
| CRUZ SANTOS, MARCELO | [ADDRESS ON FILE] | | | | | | | |
| CRUZ SANTOS, MARISSA | [ADDRESS ON FILE] | | | | | | | |
| CRUZ SANTOS, MARISSA D | [ADDRESS ON FILE] | | | | | | | |
| CRUZ SANTOS, MIGUEL | [ADDRESS ON FILE] | | | | | | | |
| CRUZ SANTOS, ROSA | [ADDRESS ON FILE] | | | | | | | |
| CRUZ SCOTT, LUIS R | [ADDRESS ON FILE] | | | | | | | |
| CRUZ SEGARRA, JEANNETTE | [ADDRESS ON FILE] | | | | | | | |
| CRUZ SEPULVEDA, CHELSIA G. | [ADDRESS ON FILE] | | | | | | | |
| CRUZ SEPULVEDA, YENHAIZ | [ADDRESS ON FILE] | | | | | | | |
| CRUZ SERRANO, BRENDA J | [ADDRESS ON FILE] | | | | | | | |
| CRUZ SERRANO, IVAN | [ADDRESS ON FILE] | | | | | | | |
| CRUZ SERRANO, KIMBERLY | [ADDRESS ON FILE] | | | | | | | |
| CRUZ SERRANO, LUIS | [ADDRESS ON FILE] | | | | | | | |
| CRUZ SERRANO, MARIA | [ADDRESS ON FILE] | | | | | | | |
| CRUZ SERRANO, RAMONA | [ADDRESS ON FILE] | | | | | | | |
| CRUZ SERVICE STATION | P O BOX 1421 | | | | HATILLO | PR | 00659 | |
| CRUZ SIERRA, KEVIN M | [ADDRESS ON FILE] | | | | | | | |
| CRUZ SIERRA, LERYNITZA | [ADDRESS ON FILE] | | | | | | | |
| CRUZ SILVA, CARMEN G | [ADDRESS ON FILE] | | | | | | | |
| CRUZ SILVA, RITA | [ADDRESS ON FILE] | | | | | | | |
| CRUZ SOJO, ESTHER | [ADDRESS ON FILE] | | | | | | | |
| CRUZ SOJO, WILFREDO | [ADDRESS ON FILE] | | | | | | | |
| CRUZ SOTO MILLAN | [ADDRESS ON FILE] | | | | | | | |
| CRUZ SOTO, ANA | [ADDRESS ON FILE] | | | | | | | |
| CRUZ SOTO, IRISH C | [ADDRESS ON FILE] | | | | | | | |
| CRUZ SOTO, JESSICA | [ADDRESS ON FILE] | | | | | | | |
| CRUZ SOTO, JESUS M | [ADDRESS ON FILE] | | | | | | | |
| CRUZ SOTO, JOSE | [ADDRESS ON FILE] | | | | | | | |
| CRUZ SOTO, LUZ | [ADDRESS ON FILE] | | | | | | | |
| CRUZ SOTO, NILDA | [ADDRESS ON FILE] | | | | | | | |
| CRUZ SOTOMAYOR, MARIBEL | [ADDRESS ON FILE] | | | | | | | |
| CRUZ SUAREZ, ANGEL G. | [ADDRESS ON FILE] | | | | | | | |
| CRUZ SUAREZ, BETZAIDA | [ADDRESS ON FILE] | | | | | | | |
| CRUZ SUAREZ, CARLOS | [ADDRESS ON FILE] | | | | | | | |
| CRUZ TABALES, SHEILY | [ADDRESS ON FILE] | | | | | | | |
| CRUZ TANON, FRANCISCO | [ADDRESS ON FILE] | | | | | | | |
| CRUZ TAPIA, DENISSE | [ADDRESS ON FILE] | | | | | | | |
| CRUZ TEXEIRA, LILLIAM | [ADDRESS ON FILE] | | | | | | | |
| CRUZ TEXIDOR, ANGEL J | [ADDRESS ON FILE] | | | | | | | |
| CRUZ TOLENTINO, MARIA M | [ADDRESS ON FILE] | | | | | | | |
| CRUZ TORO, ASHELY M | [ADDRESS ON FILE] | | | | | | | |
| CRUZ TORRENS, CAROLYN E | [ADDRESS ON FILE] | | | | | | | |
| CRUZ TORRES MOJICA | P O BOX 1007 | | | | SAN GERMAN | PR | 00683 | |
| CRUZ TORRES MORENO | HC 02 BOX 9328 | | | | JUANA DIAZ | PR | 00795 | |
| CRUZ TORRES VILLANUEVA | HC 5 BOX 51380 | | | | AGUADILLA | PR | 00603 | |
| CRUZ TORRES, AIDA | [ADDRESS ON FILE] | | | | | | | |
| CRUZ TORRES, ALEX A | [ADDRESS ON FILE] | | | | | | | |
| CRUZ TORRES, BERIS J | [ADDRESS ON FILE] | | | | | | | |
| CRUZ TORRES, BRIZEIDA | [ADDRESS ON FILE] | | | | | | | |
| CRUZ TORRES, BRIZEIDA | [ADDRESS ON FILE] | | | | | | | |
| CRUZ TORRES, CARMEN L | [ADDRESS ON FILE] | | | | | | | |
| CRUZ TORRES, CHRISTIAN | [ADDRESS ON FILE] | | | | | | | |
| CRUZ TORRES, DARYSABEL | [ADDRESS ON FILE] | | | | | | | |
| CRUZ TORRES, GRIMILDA | [ADDRESS ON FILE] | | | | | | | |
| CRUZ TORRES, JUANITA | [ADDRESS ON FILE] | | | | | | | |
| CRUZ TORRES, LOURDES | [ADDRESS ON FILE] | | | | | | | |
| CRUZ TORRES, MAITE Z | [ADDRESS ON FILE] | | | | | | | |
| CRUZ TORRES, MARIA | [ADDRESS ON FILE] | | | | | | | |
| CRUZ TORRES, MARILYN | [ADDRESS ON FILE] | | | | | | | |
| CRUZ TORRES, MARIO J | [ADDRESS ON FILE] | | | | | | | |
| CRUZ TORRES, MORAIMA I. | [ADDRESS ON FILE] | | | | | | | |
| CRUZ TORRES, NIVIA I | [ADDRESS ON FILE] | | | | | | | |
| CRUZ TORRES, OLGA | [ADDRESS ON FILE] | | | | | | | |
| CRUZ TORRES, OMAYRA | [ADDRESS ON FILE] | | | | | | | |
| CRUZ TORRES, REINA | [ADDRESS ON FILE] | | | | | | | |
| CRUZ TORRES, ROBERTO A | [ADDRESS ON FILE] | | | | | | | |
| CRUZ TORRES, ROSALINA | [ADDRESS ON FILE] | | | | | | | |
| CRUZ TORRES, SOL E | [ADDRESS ON FILE] | | | | | | | |
| CRUZ TORRES, SURIEL | [ADDRESS ON FILE] | | | | | | | |
| CRUZ TORRES, WILLIAM | [ADDRESS ON FILE] | | | | | | | |
| CRUZ TORRES, WILMA | [ADDRESS ON FILE] | | | | | | | |
| CRUZ TORRES, ZORAYA | [ADDRESS ON FILE] | | | | | | | |
| CRUZ TRANSMISSION | APARTADO 193 | | | | CANOVANAS | | 00729 | |
| CRUZ TRANSMISSION | P.O. BOX 10000 SUITE 485 | | | | CANAVONAS | PR | 00729 | |
| CRUZ TRANSMISSION | PO BOX 25000 SUITE 41 | | | | CANOVANAS | PR | 00729 | |
| Cruz Transmission | P.O. Box 25000 | | | | Canovanas | | 00729 | |
| CRUZ UJAQUE, MARIA | [ADDRESS ON FILE] | | | | | | | |
| CRUZ URBINA, MARIA V | [ADDRESS ON FILE] | | | | | | | |
| CRUZ VALDERAMA SOTO | 24 BO LAS GUAVAS | | | | CIALES | PR | 00638 | |
| CRUZ VALENTIN, BELINDA | [ADDRESS ON FILE] | | | | | | | |
| CRUZ VALENTIN, BRENDA | [ADDRESS ON FILE] | | | | | | | |
| CRUZ VALENTIN, EDUARDO | [ADDRESS ON FILE] | | | | | | | |
| CRUZ VALENTIN, SABRINA | [ADDRESS ON FILE] | | | | | | | |
| CRUZ VALENTIN, SANDRA | [ADDRESS ON FILE] | | | | | | | |
| CRUZ VALENTIN, YARET | [ADDRESS ON FILE] | | | | | | | |
| CRUZ VALLE, DEBORAH | [ADDRESS ON FILE] | | | | | | | |
| CRUZ VARGAS, ANGELICA I | [ADDRESS ON FILE] | | | | | | | |
| CRUZ VARGAS, ANN | [ADDRESS ON FILE] | | | | | | | |
| CRUZ VARGAS, BENJAMIN | [ADDRESS ON FILE] | | | | | | | |
| CRUZ VARGAS, LIZAIDA | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| CRUZ VARGAS, YARITZA | [ADDRESS ON FILE] | | | | | | | |
| CRUZ VAZQUEZ, ALICIA | [ADDRESS ON FILE] | | | | | | | |
| CRUZ VAZQUEZ, DINORA V | [ADDRESS ON FILE] | | | | | | | |
| CRUZ VAZQUEZ, DIONISIA | [ADDRESS ON FILE] | | | | | | | |
| CRUZ VAZQUEZ, HORACIO | [ADDRESS ON FILE] | | | | | | | |
| CRUZ VAZQUEZ, KARLA Y. | [ADDRESS ON FILE] | | | | | | | |
| CRUZ VAZQUEZ, LUIS | [ADDRESS ON FILE] | | | | | | | |
| CRUZ VAZQUEZ, LUIS A | [ADDRESS ON FILE] | | | | | | | |
| CRUZ VAZQUEZ, VICTOR | [ADDRESS ON FILE] | | | | | | | |
| CRUZ VAZQUEZ, YERICA | [ADDRESS ON FILE] | | | | | | | |
| CRUZ VEGA, DANIEL | [ADDRESS ON FILE] | | | | | | | |
| CRUZ VEGA, JUAN C | [ADDRESS ON FILE] | | | | | | | |
| CRUZ VEGA, ORLANDO | [ADDRESS ON FILE] | | | | | | | |
| CRUZ VEGA, ZORAIDA | [ADDRESS ON FILE] | | | | | | | |
| CRUZ VELAZCO, ROSA | [ADDRESS ON FILE] | | | | | | | |
| CRUZ VELAZQUEZ, BETSY I | [ADDRESS ON FILE] | | | | | | | |
| CRUZ VELAZQUEZ, MIGDALIA | [ADDRESS ON FILE] | | | | | | | |
| CRUZ VELEZ, ADA I | [ADDRESS ON FILE] | | | | | | | |
| CRUZ VELEZ, CESAR L | [ADDRESS ON FILE] | | | | | | | |
| CRUZ VELEZ, DAMARIS | [ADDRESS ON FILE] | | | | | | | |
| CRUZ VELEZ, KARLA M | [ADDRESS ON FILE] | | | | | | | |
| CRUZ VELEZ, LIZ | [ADDRESS ON FILE] | | | | | | | |
| CRUZ VELEZ, MARIA | [ADDRESS ON FILE] | | | | | | | |
| CRUZ VELEZ, MARIA DEL C | [ADDRESS ON FILE] | | | | | | | |
| CRUZ VELEZ, NYDIA M | [ADDRESS ON FILE] | | | | | | | |
| CRUZ VELEZ, SARA | [ADDRESS ON FILE] | | | | | | | |
| CRUZ VELEZ, YAMIRKA | [ADDRESS ON FILE] | | | | | | | |
| CRUZ VELEZ, YANIBELIZ | [ADDRESS ON FILE] | | | | | | | |
| CRUZ VERGARA, ISABEL | [ADDRESS ON FILE] | | | | | | | |
| CRUZ VIDAL, TAMARA | [ADDRESS ON FILE] | | | | | | | |
| CRUZ VILLAFANE, ARACELIS | [ADDRESS ON FILE] | | | | | | | |
| CRUZ VILLALOBOS, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| CRUZ VILLALOBOS, LOURDES A | [ADDRESS ON FILE] | | | | | | | |
| CRUZ VILLANUEVA, FRANK | [ADDRESS ON FILE] | | | | | | | |
| CRUZ VILLANUEVA, FRANK D | [ADDRESS ON FILE] | | | | | | | |
| CRUZ VILLANUEVA, WANDA I | [ADDRESS ON FILE] | | | | | | | |
| CRUZ VIRELLA, SHEILA M | [ADDRESS ON FILE] | | | | | | | |
| CRUZ VIRGINIA COLON TORRES | 5TA SECCION LEVITTOWN | CK 13 CALLE DR MORALES FERRER | | | TOA BAJA | PR | 00949 | |
| CRUZ VIRUET, IVELISSE | [ADDRESS ON FILE] | | | | | | | |
| CRUZ VIZCARRONDO, LOPEZ | ADM SERV GEN | PO BOX 7428 | | | SAN JUAN | PR | 00916-7428 | |
| CRUZ WALTON, SHARON | [ADDRESS ON FILE] | | | | | | | |
| CRUZ ZAPATA, TAMILSHA M | [ADDRESS ON FILE] | | | | | | | |
| CRUZ ZAYAS, IDA | [ADDRESS ON FILE] | | | | | | | |
| CRUZ ZAYAS, VALERIA | [ADDRESS ON FILE] | | | | | | | |
| CRUZ ZENO, VIMARIE | [ADDRESS ON FILE] | | | | | | | |
| CRUZ, ALONDRA J | [ADDRESS ON FILE] | | | | | | | |
| CRUZ, DENISSE | [ADDRESS ON FILE] | | | | | | | |
| CRUZ, ELOY | [ADDRESS ON FILE] | | | | | | | |
| CRUZ, JONATHAN | [ADDRESS ON FILE] | | | | | | | |
| CRUZ, RAYMOND | [ADDRESS ON FILE] | | | | | | | |
| CRUZADO DOMINGUEZ, CINDY E | [ADDRESS ON FILE] | | | | | | | |
| CRUZADO DOMINGUEZ, MARIELIZ | [ADDRESS ON FILE] | | | | | | | |
| CRUZADO GARCIA, ILIA | [ADDRESS ON FILE] | | | | | | | |
| CRUZADO MARTINEZ, GERINELDO | [ADDRESS ON FILE] | | | | | | | |
| CRUZADO MONTALVO, ALBERT | [ADDRESS ON FILE] | | | | | | | |
| CRUZADO ROMAN, LUIS C | [ADDRESS ON FILE] | | | | | | | |
| CRUZADO VALLELLANES, JOSE A | [ADDRESS ON FILE] | | | | | | | |
| CRUZITO TRANSMISSION | PO BOX 10000 SUITE 485 | | | | CANOVANAS | PR | 00729 | |
| CRV DEL ATLANTICO | P O BOX 360771 | | | | SAN JUAN | PR | 00336-0771 | |
| CRYSTAL DECISIONS | 840 CAMBIE ST VANCOUVER BC | | | | VANCOUVER | ON | V6B 4J2 | Canada |
| CRYSTAL DIAZ ROMERO | [ADDRESS ON FILE] | | | | | | | |
| CRYSTAL ESTHETIQUE & SPA CORP | HC 01 BOX 7909 | | | | LAS PIEDRAS | PR | 00771 | |
| CRYSTAL MABRY OLIVERI | URB. SIERRA BERDECIA | CALLE FEBLES H-24 | | | GUAYNABO | PR | 00969 | |
| CRYSTAL MANZANO MELENDEZ | [ADDRESS ON FILE] | | | | | | | |
| CRYSTALEE SANTIAGO AVILES | HC 01 BOX 57-09 | | | | BARRANQUITAS | PR | 00794 | |
| CRYSTEL MATTLI FRAGOSO | PO BOX 4932 | | | | CAROLINA | PR | 00984-4932 | |
| CRYSTY DAVID ROSARIO | URB JARD DE COAMO | H 9 CALLE 2 | | | COAMO | PR | 00769 | |
| CRYZ GARAY, RUBEN G | [ADDRESS ON FILE] | | | | | | | |
| CS GROUP | 177 BALBOA AVE | | | | MAYAGUEZ | PR | 00680 | |
| CSA ARCHITECTS & ENGINEERS | 1064 AVE PONCE DE LEON | SUITE 500 | | | SAN JUAN | PR | 00907-3740 | |
| CSA ARCHITECTS & ENGINEERS | MERCANTIL PLAZA | | | | SAN JUAN | PR | 00918 | |
| CSA ARCHITECTS & ENGINEERS , LLP | SUITE 500 PONCE DE LEON # 1064 | | | | SAN JUAN | PR | 00907 | |
| CSA ARCHITECTS & ENGINEERS, LLP | CSA PLAZA | 1064 PONCE DE LEON | SUITE 500 | | SAN JUAN | PR | 00907-3740 | |
| CSAM CAPITAL INC | 466 LEXINGTON AVENUE | | | | NEW YORK | NY | 10017 | |
| CSCG , INC. | P.O. BOX 991 | | | | AGUADA | PR | 00602-0000 | |
| CSF DAMAS JAYUYA | 2 CALLE CEMENTERIO | | | | JAAYUYA | PR | 00664 | |
| CSF LOPEZ ALEJANDRO CPA | PO BOX 192032 | | | | SAN JUAN | PR | 00919 | |
| CSSMS INC | 2600 DIXWELL AVE SUITE 9 | | | | HAMDEN | CT | 06518 | |
| CSU INDUSTRIES INC | AVE CEDARHURST | 395 PEARSALL | | | NEW YORK | NY | 11516 | |
| CT CORPORATION | REPARTO ROMAN | 102 CALLE CAOBA | | | ISABELA | PR | 00662 | |
| CT RADIOLOGY COMPLEX | PO BOX 2727 | | | | BAYAMON | PR | 00960-2727 | |
| CTC CENTER TECH COMM INC | PO BOX 1253 | | | | CIDRA | PR | 00739 | |
| CTL Scientific Supply Corp. | 1016-3 Grand Blvd. | | | | Deer Park | NY | 11729 | |
| CTO. MED DEL TURABO DBA HOSP SAN PABLO | PO BOX 4980 | | | | CAGUAS | PR | 00726 | |
| CTPR COMPU TECH OF PUERTO RICO | 511 AVE MIRAMAR CARR 2 | | | | ARECIBO | PR | 00614 | |
| CTRO ACTIVIDADES DIURNAS MUN LAS PIEDRAS | P O BOX 1805 | | | | LAS PIEDRAS | PR | 00771 | |
| CTRO ACTIVIDADES MULTIPLES JUAN DE OLIVO | PO BOX 1613 | | | | VEGA ALTA | PR | 00692-1613 | |
| CTRO AGRICOLA JUAN MARTIN INC | PO BOX 618 | | | | LUQUILLO | PR | 00773-0618 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| CTRO APRENDIZAJE PRE ESCOLAR DRA CRESPO | URB VALLE  VERDE II BD 5 | CALLE RIO  AMAZONAS | | | BAYAMON | PR | 00961 | |
| CTRO COMUNITARIO EMPRESAS Y EMPLEO INC | PROFFESIONAL COMMUNITY BLDG | 15 CALLE SICILIA SUITE 400 | | | SAN JUAN | PR | 00924 | |
| CTRO CONSEJERIA EL SENDERO DE LA CRUZ | PO BOX 361444 | | | | SAN JUAN | PR | 00936-1444 | |
| CTRO COPIADORAS MODERNAS/JUAN A DE JESUS | ALTURAS DE FLAMBOYAN | L 1 CALLE 4 | | | BAYAMON | PR | 00959 | |
| CTRO CRISTIANO ACTIVIDADES MULTIPLES | PARA ENVEJECIENTES SHALOM INC | PO BOX 3209 | | | BAYAMON | PR | 00957-0209 | |
| CTRO DE CUIDADO DIURNO FOR KIDS ONLY | URB VERDUM | CARR 345 BOX 16 | | | HORMIGUEROS | PR | 00660 | |
| CTRO DE ENV CLUB DE ORO DEL RESIDENCIAL | JOSE G BENITEZ DE CAGUAS P R INC | PO BOX 9176 | | | CAGUAS | PR | 00725 | |
| CTRO DE RECURSOS EDUCATIVOS EN MERCADEO | SANTA MARIA MALL | 471 FERROCARRIL STA 259 | | | PONCE | PR | 00731 | |
| CTRO DE SERV PRIMARIOS DE SALUD PATILLAS | PO BOX 697 | | | | PATILLAS | PR | 00723 | |
| CTRO DESARROLLO CRISTO REINA INC | PO BOX 3823 | | | | GUAYNABO | PR | 00970 | |
| CTRO DIAGNOSTICO Y TRATAMIENTO PONCE | PO BOX 34254 | | | | PONCE | PR | 00734-4254 | |
| CTRO ENTRENAMIENTO EMERG MAT PELIGROSOS | HC 02 BOX 5721 | | | | RINCON | PR | 00677 | |
| CTRO ENVEJECIENTES JUAN GARCIA DUCOS INC | PO BOX 359 | | | | AGUADILLA | PR | 00603 | |
| CTRO EST ESPECIALIZADO GERENCIA DE GOB | PO BOX 364984 | | | | SAN JUAN | PR | 00936-4984 | |
| CTRO GERIATICO VIRGILIO RAMOS CASELLAS | PO BOX 3052 | | | | MANATI | PR | 00674 | |
| CTRO JUV SAN JUAN BOSCO DIOCESIS DE MAY | PO BOX 787 | | | | SAN ANTONIO | PR | 00690 | |
| CTRO MUEBLES Y ALGO MAS / ANGEL L CORTES | 100 CALLE EMILIO GONZALEZ | | | | ISABELA | PR | 00662 | |
| CTRO ORIENT VOC NTRA SRA DEL CONSUELO | URB FLORAL PARK | 20 MATIENZO CINTRON | | | SAN JUAN | PR | 00917 | |
| CTRO ORIGINARIO DESASTRES EMERGENCIA INC | ATRIUM OFFICE CENTER | 520 AVE PONCE DE LEON | | | SAN JUAN | PR | 00901 | |
| CTRO PANAMERICANO INGENIERIA SANITARIA/ | PAN AMERICAN HEALTH ORG | RIGS NATIONAL BANK C/O 0407080437 | INTERNATIONA  BANKING GROUP | | WASHINGTON | DC | 20036 | |
| CTRO PRO ENVEJECIENTES DE LAJAS INC | 121 CALLE UNION | | | | LAJAS | PR | 00667 | |
| CTRO RADIODIAGNOSTICO CAROLINA | P O BOX 7037 | | | | CAROLINA | PR | 00986 | |
| CTRO RADIOLOGICO DE CAGUAS | MANSIONES DE VILLA NOVA | 1-13 CALLE DF | | | SAN JUAN | PR | 00926 | |
| CTRO SALUD FAM DR JULIO PALMIERI FERRI I | PO BOX 450 | | | | ARROYO | PR | 00714 | |
| CTRO SERV ENVEJECIENTE MARCELINA DIAZ | PO BOX 189 | | | | CULEBRA | PR | 00775 | |
| CTRO TERAPIA FAMILIAR Y SALUD INTEGRAL | HC 3 BOX 9920 | | | | CAMUY | PR | 00627 | |
| CTT CENTER OF TRANSFER OF TECHNOLOGY | TEH DORAL CTER 8200 | NW 52ND TERR SUITE 100 | | | MIAMI | FL | 33166 | |
| CUADRA DONADO, GENESIS | [ADDRESS ON FILE] | | | | | | | |
| CUADRA DONATO, KAOMI J | [ADDRESS ON FILE] | | | | | | | |
| CUADRA DONATO, MIGUEL A | [ADDRESS ON FILE] | | | | | | | |
| CUADRA LA FUENTE, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| CUADRA MARTINEZ, SYLVIA M | [ADDRESS ON FILE] | | | | | | | |
| CUADRA RODRIGUEZ, ANGEL | [ADDRESS ON FILE] | | | | | | | |
| CUADRADO APONTE, IVETTE | [ADDRESS ON FILE] | | | | | | | |
| CUADRADO APONTE, ORLANDO | [ADDRESS ON FILE] | | | | | | | |
| CUADRADO BLANCH, MARISELA | [ADDRESS ON FILE] | | | | | | | |
| CUADRADO CAMACHO, ESTER C | [ADDRESS ON FILE] | | | | | | | |
| CUADRADO CASTRO, MARIA | [ADDRESS ON FILE] | | | | | | | |
| CUADRADO COVINO, ANAMARIS | [ADDRESS ON FILE] | | | | | | | |
| CUADRADO CRUZ, KEVIN L | [ADDRESS ON FILE] | | | | | | | |
| CUADRADO DEJESUS, LIMARIE | [ADDRESS ON FILE] | | | | | | | |
| CUADRADO DEL VALLE, AURORA | [ADDRESS ON FILE] | | | | | | | |
| CUADRADO DELGADO, DEBORAH | [ADDRESS ON FILE] | | | | | | | |
| CUADRADO FIGUEROA, CHARLIE S | [ADDRESS ON FILE] | | | | | | | |
| CUADRADO FLORES, GLADYS M | [ADDRESS ON FILE] | | | | | | | |
| CUADRADO GARCIA, GERARDO | [ADDRESS ON FILE] | | | | | | | |
| CUADRADO LOPEZ, CORALY | [ADDRESS ON FILE] | | | | | | | |
| CUADRADO LOPEZ, MARJORIE | [ADDRESS ON FILE] | | | | | | | |
| CUADRADO MERCADO, YARED A | [ADDRESS ON FILE] | | | | | | | |
| CUADRADO ORTIZ, JOVAN E | [ADDRESS ON FILE] | | | | | | | |
| CUADRADO PAGAN, ELIZABETH | [ADDRESS ON FILE] | | | | | | | |
| CUADRADO QUINTANA, NANCY | [ADDRESS ON FILE] | | | | | | | |
| CUADRADO RAMIREZ, MAYRA M. | [ADDRESS ON FILE] | | | | | | | |
| CUADRADO RIVERA, MIGUEL A | [ADDRESS ON FILE] | | | | | | | |
| CUADRADO VELAZQUEZ, WILFREDO | [ADDRESS ON FILE] | | | | | | | |
| CUADRO VELEZ, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| CUADRO SERRANO, NORMA | [ADDRESS ON FILE] | | | | | | | |
| CUADROS CAMPOS, HAROLD | [ADDRESS ON FILE] | | | | | | | |
| CUADROS RAMIREZ, ODETTE T | [ADDRESS ON FILE] | | | | | | | |
| CUARTEL POLICIA DE CAGUAS | AVE RAFAEL CORDERO | CARR189 INT | | | CAGUAS | PR | 00725 | |
| CUARZO BLANCO INC | PO BOX 190851 | | | | SAN JUAN | PR | 00919-0851 | |
| CUB LEVANTA A NUESTRO PUEBLO | PARAISO DE GURABO | 88 CALLE CIELO MAR | | | GURABO | PR | 00778-3750 | |
| CUBA AUTO BODY | [ADDRESS ON FILE] | | | | | | | |
| CUBA MEDINA, ABEL | [ADDRESS ON FILE] | | | | | | | |
| CUBA NIEVES, HECTOR | [ADDRESS ON FILE] | | | | | | | |
| CUBA PEREZ, ELINET | [ADDRESS ON FILE] | | | | | | | |
| CUBA QUILES, KATLEEN | [ADDRESS ON FILE] | | | | | | | |

Case:17-03283-LTS   Doc#:1817-1   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(i)   Page 565 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17 BK 3283-LTS
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CUBA VIERA, ROSA | [ADDRESS ON FILE] | | | | | | | |
| CUBA VIERA, ROSA | [ADDRESS ON FILE] | | | | | | | |
| CUBAN TIRE CENTER | 49 CALLE TROCHA FINAL | | | | YAUCO | PR | 00698 | |
| CUBANO ALVAREZ, FRANCISCO | [ADDRESS ON FILE] | | | | | | | |
| CUBANO ESCOBAR, CARLOS E | [ADDRESS ON FILE] | | | | | | | |
| CUBANO ESCOBAR, VANESSA | [ADDRESS ON FILE] | | | | | | | |
| CUBANO MEDIAVILLA, EVELYN | [ADDRESS ON FILE] | | | | | | | |
| CUBANO REYES, CHRISTIAN | [ADDRESS ON FILE] | | | | | | | |
| CUBANO REYES, JEAN | [ADDRESS ON FILE] | | | | | | | |
| CUBERO BONILLA, JEANNETTE | [ADDRESS ON FILE] | | | | | | | |
| CUBERO HERNANDEZ, MARIA L | [ADDRESS ON FILE] | | | | | | | |
| CUBERO LORENZO, CARLOS A | [ADDRESS ON FILE] | | | | | | | |
| CUBERO PEREZ, YAMIL J | [ADDRESS ON FILE] | | | | | | | |
| CUBERO RAMOS, RAFAEL | [ADDRESS ON FILE] | | | | | | | |
| CUBERO SOTO, ALVIN | [ADDRESS ON FILE] | | | | | | | |
| CUBERO VEGA, SARA | [ADDRESS ON FILE] | | | | | | | |
| CUBERO VIDOT, LAURA E | [ADDRESS ON FILE] | | | | | | | |
| CUBERO VIDOT, LIZETTE | [ADDRESS ON FILE] | | | | | | | |
| CUBERO VIDOT, LIZETTE M | [ADDRESS ON FILE] | | | | | | | |
| CUBI GARCIA, SAM | [ADDRESS ON FILE] | | | | | | | |
| CUBI RODRIGUEZ, ANA | [ADDRESS ON FILE] | | | | | | | |
| CUBILETE MEDINA, MIGUEL A. | [ADDRESS ON FILE] | | | | | | | |
| CUBILETTE CASTILLO, ADAZILDE | [ADDRESS ON FILE] | | | | | | | |
| CUCUBANO FILMS | P O BOX 190570 | | | | SAN JUAN | PR | 00919 | |
| CUCUTA GONZALEZ, SHEYKIRISABEL | [ADDRESS ON FILE] | | | | | | | |
| CUCUTA NADAL, CLARA | [ADDRESS ON FILE] | | | | | | | |
| CUE & LOPEZ CONTRACTORS,INC. | PO BOX 193899 | | | | SAN JUAN | PR | 00919-3899 | |
| CUEBAS APONTE, CLARIBEL | [ADDRESS ON FILE] | | | | | | | |
| CUEBAS BRACERO, VANESSA | [ADDRESS ON FILE] | | | | | | | |
| CUEBAS BRACERO, VANESSA | [ADDRESS ON FILE] | | | | | | | |
| CUEBAS CAMPOS, BENITA | [ADDRESS ON FILE] | | | | | | | |
| CUEBAS FELICIANO, WILANIE | [ADDRESS ON FILE] | | | | | | | |
| CUEBAS GUZMAN, JOSE M | [ADDRESS ON FILE] | | | | | | | |
| CUEBAS PERFUME, DAVID | [ADDRESS ON FILE] | | | | | | | |
| CUEBAS VALENTIN, KRYSTAL | [ADDRESS ON FILE] | | | | | | | |
| CUEBAS VAZQUEZ, RUTH S | [ADDRESS ON FILE] | | | | | | | |
| CUELLO PILIER, JUANA | [ADDRESS ON FILE] | | | | | | | |
| CUENCA REYES, BRYAN L | [ADDRESS ON FILE] | | | | | | | |
| CUENCA REYES, SUHEY M | [ADDRESS ON FILE] | | | | | | | |
| CUERDAS DE BORINQUEN | URB JARD DEL CARIBE | CALLE 7 102 | | | PONCE | PR | 00731 | |
| CUERITOS GENUINE LEATHER IN | PO BOX 193466 | | | | SAN JUAN | PR | 00919 | |
| CUEROS & PIELES | SIERRA BAYAMON SUITE 3 | 1998 CARR 2 | | | BAYAMON | PR | 00961-4500 | |
| CUERPO DE BOMBEROS | LCDA. LEONOR RODRIGUEZ | CIUDAD INTERAMERICANA 684 CALLE MARLÍN | | | Bayamón | PR | 957 | |
| CUERPO DE BOMBEROS | LCDA. LEONOR RODRIGUEZ | LCDA. LEONOR RODRIGUEZ CIUDAD | INTERAMERICANA 684 CALLE MARLÍN | | Bayamón | PR | 957 | |
| CUERPO DE BOMBEROS | LCDA. LEONOR RODRIGUEZ; LCDO. LUIS A. ZAYAS MONGE | LCDA. LEONOR RODRIGUEZ CIUDAD | INTERAMERICANA 684 CALLE MARLÍN | | Bayamón | PR | 957 | |
| CUERPO DE BOMBEROS | LCDA. LEONOR RODRIGUEZ; LCDO. LUIS A. ZAYAS MONGE | LCDO LUIS ZAYAS MONGE | PO BOX 29685 | | SAN JUAN | PR | 00929-0685 | |
| CUERPO DE BOMBEROS | LCDO. LUIS A. ZAYAS MONGE | LCDO LUIS ZAYAS MONGE | PO BOX 29685 | | SAN JUAN | PR | 00929-0685 | |
| CUERPO DE BOMBEROS | LCDO. LUIS A. ZAYAS MONGE | PO BOX 29685 | | | SAN JUAN | PR | 00929-0685 | |
| Cuerpo de Emergencias Médicas | P O Box 2161 | | | | San Juan | PR | 00922 | |
| Cuerpo DE EMERGENCIAS MEDICAS DE PR | PO BOX 2161 | | | | SAN JUAN | PR | 00922-2161 | |
| CUERPO DE VOLUNTARIOS DE SERVI | PO BOX 1290 | | | | HATILLO | PR | 00659 | |
| CUERPO EVANGELISTICO SHALOM ADONAi | PO .BOX 1508 | | | | AGUAS BUENAS | PR | 00703-0000 | |
| CUERPO EVANGELISTICO YO SOY LA VID | BO.BEATRIZ CARR.786 KM1.0 | | | | CAGUAS | PR | 00725-0000 | |
| CUERPO EVANGELISTICO YO SOY LA VID INC | P O BOX 7132 | | | | CAGUAS | PR | 00726 | |
| CUERPO MUEBLES  S E | 520 AVE PONCE DE LEON | SUITE 1 | | | SAN JUAN | PR | 00901-2304 | |
| CUERPO VOL SERV MED EMERG HATILLO | PO BOX 1290 | | | | HATILLO | PR | 00659 | |
| CUERPO VOLUNTARIOS SERVICIO MEDICOS DE E | P.O. BOX 1290 | | | | HATILLO | PR | 00659 | |
| CUERPO VOLUNTARIOS SERVICIOS MEDICOS | BOX 1290 | | | | HATILLO | PR | 00659 | |
| CUESTA PENA, RAFAEL | [ADDRESS ON FILE] | | | | | | | |
| CUEVAS ACEVEDO, EUNICE | [ADDRESS ON FILE] | | | | | | | |
| CUEVAS ACEVEDO, EUNICE | [ADDRESS ON FILE] | | | | | | | |
| CUEVAS AGOSTO, ROSADEMAR | [ADDRESS ON FILE] | | | | | | | |
| CUEVAS ARROYO, ALBERYN | [ADDRESS ON FILE] | | | | | | | |
| CUEVAS BERRIOS, DEBORAH | [ADDRESS ON FILE] | | | | | | | |
| CUEVAS CASAS, LUIS A | [ADDRESS ON FILE] | | | | | | | |
| CUEVAS COLON, HILDA L | [ADDRESS ON FILE] | | | | | | | |
| CUEVAS COLON, LUZ | [ADDRESS ON FILE] | | | | | | | |
| CUEVAS COLON, MYRIAM | [ADDRESS ON FILE] | | | | | | | |
| CUEVAS CONTRUCTION | PO BOX 1537 | | | | UTUADO | PR | 00641 | |
| CUEVAS CORREA, VANESSA | [ADDRESS ON FILE] | | | | | | | |
| CUEVAS COTTO, EDWIN | [ADDRESS ON FILE] | | | | | | | |
| CUEVAS CUEVAS, DENNIS | [ADDRESS ON FILE] | | | | | | | |
| CUEVAS DE CAMUY | HC 02 BOX 7270 | | | | CAMUY | PR | 00627-9111 | |
| CUEVAS DONE, AMNERYS A | [ADDRESS ON FILE] | | | | | | | |
| CUEVAS FELICIANO, LILLIAM | [ADDRESS ON FILE] | | | | | | | |
| CUEVAS FELIZ, GLADYS | [ADDRESS ON FILE] | | | | | | | |
| CUEVAS GOMEZ, COSME S | [ADDRESS ON FILE] | | | | | | | |
| CUEVAS GOMEZ, JEFFREY | [ADDRESS ON FILE] | | | | | | | |
| CUEVAS GONZALEZ, CLOTILDE | [ADDRESS ON FILE] | | | | | | | |
| CUEVAS GONZALEZ, IRMA | [ADDRESS ON FILE] | | | | | | | |
| CUEVAS HERNANDEZ, LUZ E | [ADDRESS ON FILE] | | | | | | | |
| CUEVAS HERNANDEZ, NYDIA | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17 03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| CUEVAS IRIZARRY, AMARILIS | [ADDRESS ON FILE] | | | | | | | |
| CUEVAS JUSTINIANO, MAGALY | [ADDRESS ON FILE] | | | | | | | |
| CUEVAS KUINLAM & BERMUDEZ | CAPARRA HEIGHTS | 416 AVE ESCORIAL | | | SAN JUAN | PR | 00920 | |
| CUEVAS MARTINEZ, ADRIAN | [ADDRESS ON FILE] | | | | | | | |
| CUEVAS MARTINEZ, LUZ T | [ADDRESS ON FILE] | | | | | | | |
| CUEVAS MASSA, JOEL | [ADDRESS ON FILE] | | | | | | | |
| CUEVAS MENDEZ, GISEL M | [ADDRESS ON FILE] | | | | | | | |
| CUEVAS MOLINA, JESSICA | [ADDRESS ON FILE] | | | | | | | |
| CUEVAS MOLINA, ROSA | [ADDRESS ON FILE] | | | | | | | |
| CUEVAS MUNOZ, MONICA | [ADDRESS ON FILE] | | | | | | | |
| CUEVAS NEGRON, LILLIAM | [ADDRESS ON FILE] | | | | | | | |
| CUEVAS NIEVES, LIZ Y | [ADDRESS ON FILE] | | | | | | | |
| CUEVAS NOVOA, CARLOS J | [ADDRESS ON FILE] | | | | | | | |
| CUEVAS PAGAN, LUCIAN | [ADDRESS ON FILE] | | | | | | | |
| CUEVAS PANIAGUA, LISETTE M | [ADDRESS ON FILE] | | | | | | | |
| CUEVAS PLANAS, EIMY | [ADDRESS ON FILE] | | | | | | | |
| CUEVAS QUETTEL, PAOLA A | [ADDRESS ON FILE] | | | | | | | |
| CUEVAS RAMOS, EDGARDO | [ADDRESS ON FILE] | | | | | | | |
| CUEVAS RAMOS, JENNITZA | [ADDRESS ON FILE] | | | | | | | |
| CUEVAS RAMOS, LEIDA L | [ADDRESS ON FILE] | | | | | | | |
| CUEVAS REYES, DANIEL | [ADDRESS ON FILE] | | | | | | | |
| CUEVAS RIOS, JULISSA | [ADDRESS ON FILE] | | | | | | | |
| CUEVAS RIOS, JULISSA | [ADDRESS ON FILE] | | | | | | | |
| CUEVAS RIVERA, EDA | [ADDRESS ON FILE] | | | | | | | |
| CUEVAS RIVERA, RAFAEL | [ADDRESS ON FILE] | | | | | | | |
| CUEVAS RODRIGUEZ, IVELISSE | [ADDRESS ON FILE] | | | | | | | |
| CUEVAS RODRIGUEZ, IVELISSE | [ADDRESS ON FILE] | | | | | | | |
| CUEVAS RUIZ, IRAIDA | [ADDRESS ON FILE] | | | | | | | |
| CUEVAS RUIZ, ROBERTO | [ADDRESS ON FILE] | | | | | | | |
| CUEVAS SANDOVAL, LORAINE | [ADDRESS ON FILE] | | | | | | | |
| CUEVAS SANTIAGO, JENIFFER | [ADDRESS ON FILE] | | | | | | | |
| CUEVAS SANTIAGO, JENIFFER | [ADDRESS ON FILE] | | | | | | | |
| CUEVAS SANTOS, PAQUITA | [ADDRESS ON FILE] | | | | | | | |
| CUEVAS SERRANO, LUIS | [ADDRESS ON FILE] | | | | | | | |
| CUEVAS SOTO, NILDA | [ADDRESS ON FILE] | | | | | | | |
| CUEVAS TOLEDO, DUMARIS | [ADDRESS ON FILE] | | | | | | | |
| CUEVAS TORRES, JESSICA M | [ADDRESS ON FILE] | | | | | | | |
| CUEVAS TORRES, MARILYN | [ADDRESS ON FILE] | | | | | | | |
| CUEVAS TORRES, OMAYRA | [ADDRESS ON FILE] | | | | | | | |
| CUEVAS VALENTIN, JORGE | [ADDRESS ON FILE] | | | | | | | |
| CUEVAS VARGAS, ENILDA | [ADDRESS ON FILE] | | | | | | | |
| CUEVAS VARGAS, JORGE | [ADDRESS ON FILE] | | | | | | | |
| CUEVAS VELEZ, IVETTE | [ADDRESS ON FILE] | | | | | | | |
| CUEVAS VELEZ, IVETTE | [ADDRESS ON FILE] | | | | | | | |
| CUEVAS VELEZ, MAUREEN I | [ADDRESS ON FILE] | | | | | | | |
| CUEVAS VELEZ, NILSA | [ADDRESS ON FILE] | | | | | | | |
| CUEVAS VELEZ, ZORAIDA | [ADDRESS ON FILE] | | | | | | | |
| CUIDAD INTERAMERICANA DEV CORP | 206 E ROOSEVELT SUITE C | | | | SAN JUAN | PR | 00918-3033 | |
| CUIDADO CASERO HOSPICE INC | P O BOX 3828 | | | | GUAYNABO | PR | 00970 | |
| CUIDO INFANTIL LOS QUERU/ANGELITA RIVERA | URB VILLA FONTANA | 51 4 CALLE FS 16 | | | CAROLINA | PR | 00983 | |
| CUIDO MATERNO DE TITI POLLY INC | PO BOX 2579 | | | | JUNCOS | PR | 00777-2579 | |
| CUIDO Y TUTORIA MARIE ROSIE INC | URB PEREZ MORIS | 44 CALLE MAYAGUEZ | | | SAN JUAN | PR | 00917 | |
| CUIN OTERO, MICHAEL J | [ADDRESS ON FILE] | | | | | | | |
| CUISINE CUISINE | 881 AVE CUATRO CALLES | | | | PONCE | PR | 00731 | |
| CULEBRA BEACH RENTAL Y/O JAIME VAZQUEZ | P O BOX 270262 | | | | SAN JUAN | PR | 00927-0262 | |
| CULEBRA BRAVA AL NATURAL | PO BOX 109 | | | | CULEBRA | PR | 00775 | |
| CULEBRA DIVE SHOP | PO BOX 836 | | | | CULEBRA | PR | 00775 | |
| CULEBRA OCEAN VIEW | PO BOX 895 | | | | CULEBRA | PR | 00775 | |
| CULINARY & HOSPITALITY  IND | 10777 MAZOOCH ROAD | | | | WELMAR | TX | 78962 | |
| CULINARY INSTITUTE OF AMERICA | 433 ALBANY POST ROAD | | | | HYDE PARK | NY | 12538 1499 | |
| CULTIVOS DEL CAMPO INC | P O BOX 433 | | | | ANGELES | PR | 00611 | |
| CULTURAL PUERTORRIQUENA | FERNANDEZ JUNCOS  STATION | PO BOX 8866 | | | SAN JUAN | PR | 00910 | |
| CULTURAL PUERTORRIQUENA | PO BOX 8863 | | | | SAN JUAN | PR | 00910 | |
| CUMBA ALVARADO, LIZ | [ADDRESS ON FILE] | | | | | | | |
| CUMBA ALVARADO, LIZ A | [ADDRESS ON FILE] | | | | | | | |
| CUMBA APONTE, CARMEN G | [ADDRESS ON FILE] | | | | | | | |
| CUMBA APONTE, LUZ | [ADDRESS ON FILE] | | | | | | | |
| CUMBA APONTE, NATIVIDA | [ADDRESS ON FILE] | | | | | | | |
| CUMBA AVILES, JULIO A | [ADDRESS ON FILE] | | | | | | | |
| CUMBA CINTRON, BEATRIZ | [ADDRESS ON FILE] | | | | | | | |
| CUMBA COLON, MARIA A | [ADDRESS ON FILE] | | | | | | | |
| CUMBA DIAZ, DELIA | [ADDRESS ON FILE] | | | | | | | |
| CUMBA DIAZ, MELENNE | [ADDRESS ON FILE] | | | | | | | |
| CUMBA MEDICAL AMBULANCE | HC01  BOX  6227 | | | | GUAYNABO | PR | 00971-0000 | |
| CUMBA PAGAN, NORKA | [ADDRESS ON FILE] | | | | | | | |
| CUMBA SANTIAGO, SHARON | [ADDRESS ON FILE] | | | | | | | |
| CUMBAS CARO, MILAGROS | [ADDRESS ON FILE] | | | | | | | |
| CUMBAS RIVERA, ZAIDA E | [ADDRESS ON FILE] | | | | | | | |
| CUMIS INSURANCE SOCIETY INC | 5910 MINERAL POINT RD | | | | MADISON | WI | 53705 | |
| CUMMINGS CARTAGENA INC | HOSPITAL SAN LUCAS II | P O BOX 865 AVE TITO CASTRO | | | PONCE | PR | 00733-0865 | |
| CUMMINGS ROSAS, RAFAEL | [ADDRESS ON FILE] | | | | | | | |
| CUMMINGS TORRES, ANGELA | [ADDRESS ON FILE] | | | | | | | |
| CUMMINIS DIESEL | CAPARRA HEIGHTS STATION | PO BOX 2121 | | | SAN JUAN | PR | 00922-2121 | |
| CUMMINS DE PUERTO RICO INC | PO BOX 2121 | | | | SAN JUAN | PR | 00922-2121 | |
| CUNICULTORES DEL NORTE INC | P O BOX 09001 PMB 347 | | | | HATILLO | PR | 00659 | |
| CUNNINGHAM RAMOS, SAMARIE | [ADDRESS ON FILE] | | | | | | | |
| CUNY CONSORTIUM INTERPRETER EDUCATION | 31-40  THOMSON AVE | C 239 | | | LONG ISLAND | NJ | 11101 | |
| CUPELES COLBERG, JONATHAN | [ADDRESS ON FILE] | | | | | | | |
| CUPELES IRIZARRY, MARIA B. | [ADDRESS ON FILE] | | | | | | | |

Case:17-03283-LTS Doc#:1817-1 Filed:11/16/17 Entered:11/16/17 16:27:52 Desc:
Exhibit A(i) Page 567 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CUPELES JUSTINIANO, ARACELIS | [ADDRESS ON FILE] | | | | | | | |
| CUPELES JUSTINIANO, JACQUELINE | [ADDRESS ON FILE] | | | | | | | |
| CUPELES LAMBOY, EDGAR | [ADDRESS ON FILE] | | | | | | | |
| CUPEY ALTO ICE PLANT | PMB 744 138 | WINSTON CHURCHILL | | | SAN JUAN | PR | 00926-6023 | |
| CUPEY BOWLIN ENTERTAINMENT CENTER | CUPEY PROFESSIONAL MALL | 359 AVE SAN CLAUDIO SUITE 326 | | | SAN JUAN | PR | 00926 | |
| CUPEY PRINTING | FAIR VIEW | CARR 845 LOCAL D 39 | | | SAN JUAN | PR | 00926 | |
| CUPEY TEXACO SERVICE STATION | P.O.362432 | | | | SAN JUAN | PR | 00936-2432 | |
| CUPEY VISION CARE | SAGRADO CORAZON CUPEY | 404-C-3 AVE SN CLD URB SAGRADO CORA | | | SAN JUAN | PR | 00926 | |
| CUPIDO ART & CRAFT | 57 CALLE NOYA HERNANDEZ | | | | HUMACAO | PR | 00791 | |
| CUPRILL MORALES, MARITZA | [ADDRESS ON FILE] | | | | | | | |
| CUQUI AUTO PARTS | PO BOX 62 | | | | ANASCO | PR | 00610 | |
| CURACAO TRADING COMPANY INC | PO BOX 2886 | | | | SAN JUAN | PR | 00936-2738 | |
| CURACAO TRADING COMPANY INC | PO BOX 362738 | | | | SAN JUAN | PR | 00936-2738 | |
| CURBELO ALVAREZ, IXAIDA | [ADDRESS ON FILE] | | | | | | | |
| CURBELO BECERRIL, ENID | [ADDRESS ON FILE] | | | | | | | |
| CURBELO BECERRIL, EVERLIDYS | [ADDRESS ON FILE] | | | | | | | |
| CURBELO BECERRIL, LETICIA | [ADDRESS ON FILE] | | | | | | | |
| CURBELO CANCEL, TAMARA | [ADDRESS ON FILE] | | | | | | | |
| CURBELO HERNANDEZ, CHRISTOPHER G | [ADDRESS ON FILE] | | | | | | | |
| CURBELO OLIVARES, GUSTAVO | [ADDRESS ON FILE] | | | | | | | |
| CURBELO OLIVARES, STEFANIE | [ADDRESS ON FILE] | | | | | | | |
| CURBELO RIVERA, LADAERIS | [ADDRESS ON FILE] | | | | | | | |
| CURBERLO DIAZ, LUIS A | [ADDRESS ON FILE] | | | | | | | |
| CURCIO LOPEZ, JULIO J | [ADDRESS ON FILE] | | | | | | | |
| CURET BERMUDEZ, ROBERT A | [ADDRESS ON FILE] | | | | | | | |
| CURET CURET, ILIA | [ADDRESS ON FILE] | | | | | | | |
| CURET ENRIQUEZ, ALMA | [ADDRESS ON FILE] | | | | | | | |
| CURET GARCIA, SANDRA E | [ADDRESS ON FILE] | | | | | | | |
| CURET MARTIR, KELVIN | [ADDRESS ON FILE] | | | | | | | |
| CURET RODRIGUEZ, NILSA Y | [ADDRESS ON FILE] | | | | | | | |
| CURET SANCHEZ, ROXANNE | [ADDRESS ON FILE] | | | | | | | |
| CURET SANTIAGO, YOLIMAR | [ADDRESS ON FILE] | | | | | | | |
| CURET SANTISTEBAN, MAILO J | [ADDRESS ON FILE] | | | | | | | |
| CURET SANTOS, GEYSAMARIE | [ADDRESS ON FILE] | | | | | | | |
| CURET TORRES, CARMEN C | [ADDRESS ON FILE] | | | | | | | |
| CURET VAZQUEZ, MARIBEL | [ADDRESS ON FILE] | | | | | | | |
| CURETMCKARY FIGUEROA, JOSE E | [ADDRESS ON FILE] | | | | | | | |
| CURNIN CONSULTING LTD | 16201 POWELLS COVE BLVD STE 20 | | | | WHITESTONE | NY | 11357 | |
| CURRENT HISTORY | 4225 MAIN ST | | | | PHILADELPHIA | PA | 19127 | |
| CURRICULO EDUCATIVO Y PROYECTO D DES INT | P O BOX 22211 | | | | SAN JUAN | PR | 0092422211 | |
| CURT G.LEVINE | 1969 SOUTH ALAZYA TRAIL | SUITE 218 | | | ORLANDO | FL | 32828 | |
| CURTIS B HOGLUND | URB MONTECASINO HEIGHTS | 147 CALLE RIO SONADOR | | | TOA ALTA | PR | 00953 | |
| CURTIS DAVID PITTS | 2134 CRENSHAW ROAD | | | | LUCEDALE | MS | 39452 | |
| CURTIS INSTRUMENTS PR INC | PO BOX 888 | | | | CAROLINA | PR | 00985 | |
| CURZ CUEVAS, ANA | [ADDRESS ON FILE] | | | | | | | |
| CUSTODIO DEL VALLE, STEPHANIE | [ADDRESS ON FILE] | | | | | | | |
| CUSTODIO MALDONADO, SANDRA | [ADDRESS ON FILE] | | | | | | | |
| CUSTODIO MALDONADO, YELITZA | [ADDRESS ON FILE] | | | | | | | |
| CUSTODIO PEREZ, FIOL D | [ADDRESS ON FILE] | | | | | | | |
| CUSTODIO SANTOS, NANCY | [ADDRESS ON FILE] | | | | | | | |
| CUSTODIO TORRES, CRUZ M | [ADDRESS ON FILE] | | | | | | | |
| CUSTODIO VAZQUEZ, KATHERYN C | [ADDRESS ON FILE] | | | | | | | |
| CUSTOM DECORATION AND ELEVATOR CO | PO BOX 810336 | | | | CAROLINA | PR | 00981-0336 | |
| CUSTOM DESIGN SYSTEMS | P O BOX 207 | | | | UTUADO | PR | 00641 | |
| CUSTOM EMERGENCY VEHICLES | CAROLINA ST HATO REY | | 545 | | SAN JUAN | PR | 00917 | |
| CUSTOM MILWORK SYSTEM INC. | URB VALENCIA | 589 CALLE PEREIRA LEAL | | | SAN JUAN | PR | 00923 | |
| CUSTOM RESEARCH CENTE | PO BOX 9944 | | SANTURCE | | SAN JUAN | PR | 00908 | |
| CUSTOM RESEARCH CENTE | URB ANTONSANTI | 1580 CALLE CAVALIERI | | | SAN JUAN | PR | 00927 | |
| CUSTOM SIGNS INC | PO BOX 88 | | | | JUANA DIAZ | PR | 00795 | |
| CUSTOMED INC | 7 CALLE IGUALDAD | | | | FAJARDO | PR | 00738 | |
| CUSTOMIZED COMPUTER SYSTEMS CORP | 334 B FONT MARTELO | | | | HUMACAO | PR | 00791 | |
| CUTBERTO ORTIZ SANCHEZ | URB MONTECASINO | 67 CALLE NOGAL | | | TOA ALTA | PR | 00953 | |
| CUTIE ESCUELA Y AGENCIA DE MODELOS | URB VISTA AZUL | D 3 MARGINAL | | | ARECIBO | PR | 00612 | |
| CUTLER HAMMER DE P R CO | P O BOX 146 | | | | AGUAS BUENAS | PR | 00703 0146 | |
| CUTLER HAMMER DE P R CO | P O BOX 359 | | | | COAMO | PR | 00769 | |
| CV AUTO IMPORTS INC | BO NARANJO HC 58 BOX 12488 | | | | AGUADA | PR | 00602-9718 | |
| CVR EQUIPMENT | P O BOX 13487 | | | | SAN JUAN | PR | 00908 | |
| CW CONTRACTORS | 243 CALLE PARIS SUITE 1421 | | | | SAN JUAN | PR | 00917 | |
| CXD | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| CY O GETZELMAN | URB ALTO APOLO | 63 CALLE ADONIS | | | GUAYNABO | PR | 00966 | |
| CYANAMID AGRICULTURAL OF PR | P.O. BOX 243 | | | | MANATI | PR | 00674 | |
| CYBELE ESTEVES BARRERA | VALLE BELLO CHALETS | 100 AVE HOSTOS APT A 70 | | | BAYAMON | PR | 00956 | |
| CYBELE ESTEVES BARRERAS | VALLE BELLO CAHLETS F 21 | 100 AVE HOSTOS | | | BAYAMON | PR | 00956 | |
| CYBELL BURGOS FELIX | | | | | | | | |
| CYBELLE HERNANDEZ MERCADO | EXT VILLA CAPARRA | E13 CALLE FLORENCIA | | | GUAYNABO | PR | 00966 | |
| CYBELLE REY HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| CYBER ED INC | P O BOX 3037 | | | | PARADISE | CA | 95967 | |
| CYBER EVENTS & ADVERTISING CORP. | P O BOX 195276 | | | | SAN JUAN | PR | 00919-9011 | |
| CYBER PRODUCTIONS CORP | P O BOX 195276 | | | | SAN JUAN | PR | 00919-5276 | |
| CYBER TECH | PO BOX 193745 | | | | SAN JUAN | PR | 00919-3745 | |
| CYBER WORLD | LOCAL PDS-5  SAN PATRICIO PLAZA | | | | GUAYNABO | PR | 00968 | |
| Cybergenetics | 160 N. Craig Street | Suite 210 | | | Pittsburgh | PA | 15213 | |
| CYBERKNIFE CENTER OF PHILA | LUTHER W. BRADY MD & ASSOC. PO BOX 2284 | | | | BALACYNWYD | PA | 19004 | |
| CYBERMARKETING INC P T | PO BOX 6717 | | | | PONCE | PR | 00733-6717 | |

Case:17-03283-LTS   Doc#:1817-1   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(i) Page 568 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CYBERNETIC PROSTHETIC | PO BOX 70344 | | | | SAN JUAN | PR | 00936 | |
| Cybertech Solutions Group, Inc. | PMB 441 1357 Ashford Ave. | | | | San Juan | PR | 00907 | |
| CYCLE SPORTS CENTER INC | 1917 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00915 | |
| CYCLE WORLD | MARGINAL, D-43 EXT. FORREST HILL | | | | BAYAMON | PR | 00959 | |
| CYD CHARISSE MATEO ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| CYD MARIE SANCHEZ CORREA | APARTADO 857 | SABANA HOYOS | | | ARECIBO | PR | 00688 | |
| CYD SYSTEM INC | URB ADOQUINES | 15 CALLE LUNA | | | SAN JUAN | PR | 00926 | |
| CYMA CLEANING CONTRACTOR INC | PO BOX 29177 | | | | SAN JUAN | PR | 00929 | |
| CYNDIA E IRIZARRY CASIANO | [ADDRESS ON FILE] | | | | | | | |
| CYNDIA PAGAN FIGUEROA | HC 56 BOX 5006 | | | | AGUADA | PR | 00602 | |
| CYNDY I HERNANDEZ SANTIAGO | SUSUA BAJA | 62 CALLE PARQUE | | | SABANA GRANDE | PR | 00637 | |
| CYNTHIA  OVIEDO CORDERO | FH 3 CALLE PACHIN MARIN | | | | SAN JUAN | PR | 00918 | |
| CYNTHIA A BERRIOS REYES | URB VILLA CAROLINA | 149 21 CALLE 413 | | | CAROLINA | PR | 00985 | |
| CYNTHIA A VAZQUEZ MARTES | 76 BDA CUMBRE ALTO | | | | UTUADO | PR | 00641 | |
| CYNTHIA A VAZQUEZ MARTES | PO BOX 567 | | | | HATILLO | PR | 00659 | |
| CYNTHIA ACEVEDO RIVERA | URB LAS PALMAS | 253 CALLE PALMA REAL | | | MOCA | PR | 00676 | |
| CYNTHIA ALICEA RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| CYNTHIA ANNETTE CARRION SIAREZ | [ADDRESS ON FILE] | | | | | | | |
| CYNTHIA ARROYO RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| CYNTHIA ASENCIO | PO BOX 1753 | | | | CABO ROJO | PR | 00623 | |
| CYNTHIA AYALA CASTILLO | [ADDRESS ON FILE] | | | | | | | |
| CYNTHIA BAEZ ROMERO | RES MONTE HATILLO | EDIF 43 APTO 520 | | | SAN JUAN | PR | 00924 | |
| CYNTHIA BALBIN PADILLA | [ADDRESS ON FILE] | | | | | | | |
| CYNTHIA BEIGELMAN | URB LA PROVIDENCIA | IJ 12 CALLE 7 | | | TOA ALTA | PR | 00953 | |
| CYNTHIA BERRIOS | [ADDRESS ON FILE] | | | | | | | |
| CYNTHIA BRAVO LUGO | BO SANTURCE | 22 CALLE MONTEVERDE | | | MAYAGUEZ | PR | 00680-2316 | |
| CYNTHIA CAMACHO RIVERA | URB EL CORTIJO | G16 CALLE 11 | | | BAYAMON | PR | 00956-5622 | |
| CYNTHIA CANCEL BEY | RAMIREZ DE ARELLANO | 27 CALLE KOPISH | | | MAYAGUEZ | PR | 00680 | |
| CYNTHIA CANCEL ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| CYNTHIA CARABALLO ALVAREZ | P O BOX 70359 | | | | SAN JUAN | PR | 00936 | |
| CYNTHIA CARRASQUILLO RAMIREZ | HC 3 BOX 36555 | | | | CAGUAS | PR | 00725-9705 | |
| CYNTHIA CASTELLANO IRIZARRY | PO BOX 391 | | | | CIDRA | PR | 00739 | |
| CYNTHIA CASTILLO ORTIZ | PO BOX 584 | | | | HORMIGUEROS | PR | 00660 | |
| CYNTHIA CINTRON HERNANDEZ | ALTURAS DE RIO GRANDE | P 794 CALLE 14 A | | | RIO GRANDE | PR | 00748 | |
| CYNTHIA CINTRON HERNANDEZ | CO ELIZABETH PUERTO REAL | 591 CALLE I | | | CABO ROJO | PR | 00623 | |
| CYNTHIA COLLADO | PO BOX 51 | | | | COMERIO | PR | 00782-0051 | |
| CYNTHIA COLON ORTIZ | P O BOX 266 | | | | NAGUABO | PR | 00718 | |
| CYNTHIA COLON PAGAN | PO BOX 611 | | | | HATILLO | PR | 00612 | |
| CYNTHIA CORREA CENTENO | HC 02 BOX 12370 | | | | AGUAS BUENAS | PR | 00703-9602 | |
| CYNTHIA CORTES CASTRO | [ADDRESS ON FILE] | | | | | | | |
| CYNTHIA CORUJO / JOMAR SANTOS CORUJO | RIO PIEDRAS HEIGHTS | 1675 RIMAC | | | SAN JUAN | PR | 00926 | |
| CYNTHIA CRUZ DIAZ | [ADDRESS ON FILE] | | | | | | | |
| CYNTHIA CRUZ GOMEZ | 3034 CAMINO DEL MAR | | | | TOA BAJA | PR | 00949 | |
| CYNTHIA CRUZ RAMOS | PO BOX 2380 | | | | CIDRA | PR | 00739 | |
| CYNTHIA D CASTRO CRUZ | [ADDRESS ON FILE] | | | | | | | |
| CYNTHIA D FOUNTAIN TRINIDAD | PO BOX 604 | | | | HUMACAO | PR | 00741 | |
| CYNTHIA D OVIEDO CORDERO | LEVITTOWN | FH 3 CALLE PACHIN MARIN | | | TOA BAJA | PR | 00943 | |
| CYNTHIA DE JESUS GARCIA | HC 763 BOX 5114 | | | | PATILLAS | PR | 00723 | |
| CYNTHIA E AYALA CRUZ | BO MAMELLAL | CALLE 8 BOX 138 | | | DORADO | PR | 00646 | |
| CYNTHIA E BAEZ MOYENO | URB SANTA JUANITA | F 1 CALLE 33 | | | BAYAMON | PR | 00956 | |
| CYNTHIA E MONGE ALEMAN | URB EL CONQUISTADOR | E 43 AVE DIEGO | | | TRUJILLO ALTO | PR | 00976 | |
| CYNTHIA E. DANOIS VAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| CYNTHIA E. RUIZ CORTES | [ADDRESS ON FILE] | | | | | | | |
| CYNTHIA ENID MATOS ORTIZ | PO BOX 156 | | | | BARRANQUITAS | PR | 00794 | |
| CYNTHIA ENID MIRANDA HERNANDEZ | REXVILLE BAYAMON | CALLE 1  CO 5 | | | BAYAMON | PR | 00957 | |
| CYNTHIA ESPENDEZ SANTISTEBAN | 41 N CALLE ASHFORD Y  DOMINGUEZ | | | | GUAYAMA | PR | 00784 | |
| CYNTHIA ESTELA TORRES | PO BOX 943 | | | | RIO GRANDE | PR | 00745 | |
| CYNTHIA FELICIANO CRUZ | P O BOX 863 | | | | VIEQUES | PR | 00775 | |
| CYNTHIA FERNANDEZ | VILLA BLANCA | 47 CALLE ONICE | | | CAGUAS | PR | 00725 | |
| CYNTHIA FUENTES RODRIGUEZ | REPTO LOPEZ | 207 AVE SANTA ROSA | | | AGUADILLA | PR | 00603-5728 | |
| CYNTHIA GALINDO PAGAN | URB LOS ROSALES 3 | NO 13 4TA AVENIDA | | | MANATI | PR | 00674 | |
| CYNTHIA GARCIA | PARC AGUAS CLARAS | | | | CEIBA | PR | 00735 | |
| CYNTHIA GOMEZ DIAZ | [ADDRESS ON FILE] | | | | | | | |
| CYNTHIA GONZALEZ ELLIS | [ADDRESS ON FILE] | | | | | | | |
| CYNTHIA GONZALEZ HERNANDEZ | BOSQUE REAL APT 611 | | | | SAN JUAN | PR | 00926 | |
| CYNTHIA GONZALEZ LOPEZ | PO BOX 10000 | | | | CAYEY | PR | 00737 | |
| CYNTHIA HERNANDEZ GOMEZ | [ADDRESS ON FILE] | | | | | | | |
| CYNTHIA I CRUZ SANTIAGO | PO BOX 20355 | | | | SAN JUAN | PR | 00928 | |
| CYNTHIA I GONZALEZ LEBRON | [ADDRESS ON FILE] | | | | | | | |
| CYNTHIA I MARTINEZ | ALT DE MAYAGUEZ | 1800 CALLE PUNTA | | | MAYAGUEZ | PR | 00680 | |
| CYNTHIA I SANTANA MEDINA | URB LAS COLINAS | 154 CALLE 3 | | | VEGA BAJA | PR | 00692 | |
| CYNTHIA I. IRIZARRY ROMAN | [ADDRESS ON FILE] | | | | | | | |
| CYNTHIA I. MIGUEL CABALLERO | [ADDRESS ON FILE] | | | | | | | |
| CYNTHIA I. ROSARIO DIAZ | [ADDRESS ON FILE] | | | | | | | |
| CYNTHIA J CORTES ALVAREZ | PO BOX 804 | | | | BAJADERO | PR | 00616 | |
| CYNTHIA J ONEILL BAEZ | HC 4 BOX 5748 | | | | GUAYNABO | PR | 00971 | |
| CYNTHIA J SANCHEZ ROJAS | COND TOWN HOUSE | 500 CALLE GUAYANILLA | APT 2005 | | SAN JUAN | PR | 00923-3305 | |
| CYNTHIA J. SANTIAGO CARTAGENA | [ADDRESS ON FILE] | | | | | | | |
| CYNTHIA JIMENEZ NIEVES | URB ALTOS DE LA FUENTE | K 24 CALLE 8 | | | CAGUAS | PR | 00725 | |
| CYNTHIA JIMENEZ RODRIGUEZ | 92 TURABO CLUSTER | | | | CAGUAS | PR | 00727 | |
| CYNTHIA LIMA MENDOZA | 210 URB VILLA DEL MAR | | | | HATILLO | PR | 00659 | |
| CYNTHIA LLANOS CLEMENTE | URB VISTAMAR | 494 CALLE SEGOVIA | | | CAROLINA | PR | 00983 | |
| CYNTHIA LOPEZ DELGADO | PO BOX 142622 | | | | ARECIBO | PR | 00614 | |
| CYNTHIA LOPEZ DELGADO | [ADDRESS ON FILE] | | | | | | | |
| CYNTHIA LOPEZ PEREZ | URB REINA DE LOS ANGELES | S 1 CALLE 10 | | | GURABO | PR | 00778 | |
| CYNTHIA LUCENA | URB FAIRVIEW | 708 CALLE MARCHENA | | | SAN JUAN | PR | 00926 | |
| CYNTHIA M CORREA COLON | [ADDRESS ON FILE] | | | | | | | |
| CYNTHIA M ESCRIBANO VELAZQUEZ | URB BOSQUE DEL LAGO ENCANTADA | 13-BE22 CALLE PLAZA | | | TRUJILLO ALTO | PR | 00976 | |
| CYNTHIA M GONZALEZ ARANGUREN | BOULEVARD PARK | 15 CALLE GUERRERO NOBLE | | | SAN JUAN | PR | 00913 | |
| CYNTHIA M PANTOJA PANTOJA | EL ROSARIO II | L 49 CALLE E | | | VEGA BAJA | PR | 00693 | |
| CYNTHIA M RUSSE RAMOS | HC 02 BOX 6035 | SECTOR  LA LINEA | | | MOROVIS | PR | 00687 | |

In re: The Commonwealth of Puerto Rico, et al
Case No. 17 03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| CYNTHIA M TRINIDAD ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| CYNTHIA M. RODRIGUEZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| CYNTHIA M. ROSADO SANTANA | [ADDRESS ON FILE] | | | | | | | |
| CYNTHIA MARCANO SOTOMAYOR | URB SANTA CATALINA | D 14 CALLE 12 | | | BAYAMON | PR | 00957 | |
| CYNTHIA MARTINEZ LEBRON | [ADDRESS ON FILE] | | | | | | | |
| CYNTHIA MATINEZ COLON | EDIF 402 APTO 1 D | JARD DE CUENCA | | | SAN JUAN | PR | 00918 | |
| CYNTHIA MENENDEZ GUAJARDO | [ADDRESS ON FILE] | | | | | | | |
| CYNTHIA MOLINA APONTE | P O BOX 1596 | | | | DORADO | PR | 00646 | |
| CYNTHIA N ABREU BABILONIA | [ADDRESS ON FILE] | | | | | | | |
| CYNTHIA OCASIO MIRANDA | [ADDRESS ON FILE] | | | | | | | |
| CYNTHIA OQUENDO TIRADO | HC 01 BOX 17568 | | | | HUMACAO | PR | 00791 | |
| CYNTHIA PAYTON ROMAN | [ADDRESS ON FILE] | | | | | | | |
| CYNTHIA PEREZ LEBRON | [ADDRESS ON FILE] | | | | | | | |
| CYNTHIA PEREZ LLANOS | VILLA PALMERAS | 259 CALLE DEL VALLE | | | SAN JUAN | PR | 00912 | |
| CYNTHIA PEREZ VARGAS | HC 02 BOX 18736 | | | | SAN SEBASTIAN | PR | 00685 | |
| CYNTHIA R CRUZ REYES | JARD DE RIO GRANDE | BC 222 CALLE 48 | | | RIO GRANDE | PR | 00745 | |
| CYNTHIA R MARTINEZ RIVERA | P O BOX 1047 | | | | VIEGUEZ | PR | 00765 | |
| CYNTHIA RAMOS GONZALEZ | HC01 3114 CALLEJONES | | | | LARES | PR | 00669 | |
| CYNTHIA RIVERA HERNANDEZ | URB LEVITTOWN | 2606 PASEO ANON | | | TOA BAJA | PR | 00949 | |
| CYNTHIA RIVERA SANTIAGO | PMB SUITE 112 | PO BOX 3802 | | | CIALES | PR | 00638 | |
| CYNTHIA ROBLES BARADA | [ADDRESS ON FILE] | | | | | | | |
| CYNTHIA RODRIGUEZ MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| CYNTHIA RODRIGUEZ RIVAS | VILLA CAPRI 1187 | CALLE TRIESTE | | | SAN JUAN | PR | 00924 | |
| CYNTHIA RODRIGUEZ RIVERA | PO BOX 1683 | | | | CEIBA | PR | 00735 | |
| CYNTHIA ROMAN HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| CYNTHIA ROMAN VELEZ | BO ALTAGRACIA | BOX 101 | | | MANATI | PR | 00674 | |
| CYNTHIA S SOTO | HC 2 BOX 3492 | | | | QUEBRADILLAS | PR | 00678 | |
| CYNTHIA SANTA BEAUCHAMP | TURABO GARDENS | S 11 CALLE 25 | | | CAGUAS | PR | 00727 | |
| CYNTHIA SANTIAGO RAMIREZ | URB SANTA JUANITA 3ER SECCION | AU14 CALLE 24 | | | BAYAMON | PR | 00956 | |
| CYNTHIA SANTIAGO RAMIREZ | URB SANTA JUANITA 3RA SECC | AU14 CALLE 24 | | | BAYAMON | PR | 00956 | |
| CYNTHIA SEGARRA SEGARRA | 609 AVE TITO CASTRO | STE 100 PMD235 | | | PONCE | PR | 00716 | |
| CYNTHIA SILVA | [ADDRESS ON FILE] | | | | | | | |
| CYNTHIA SOSA RIVERA | P O BOX 679 | | | | SAINT JUST | PR | 00978 | |
| CYNTHIA SOTO IRIZARRY | HC 1 BOX 2472 | | | | MOROVIS | PR | 00687 | |
| CYNTHIA TORRES HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| CYNTHIA TORRES MALDONADO | HC 3 BOX 6378 | CALLE FERNANDO GARCIA LEDESMA | | | HUMACAO | PR | 00791 | |
| CYNTHIA TORRES MAYSONET | URB VILLA NAVARRA | | | | SAN JUAN | PR | 00924 | |
| CYNTHIA TORRES TORRES | MONTERREY ESTATES APTS | C 31  AVE LAGUNA | | | CAROLINA | PR | 00979 | |
| CYNTHIA TORRES WILLIAM | [ADDRESS ON FILE] | | | | | | | |
| CYNTHIA VEGA VAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| CYNTHIA VELEZ NORIEGA | URB CIUDAD JARDIN I | 47 CALLE ALHELI | | | TOA ALTA | PR | 00953 | |
| CYNTHIA VIDOT HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| CYNTHIA VIERA TIRADO | [ADDRESS ON FILE] | | | | | | | |
| CYNTHIA VILLALOBOS ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| CYNTHIA ZAMBRANA | [ADDRESS ON FILE] | | | | | | | |
| CYNTHIA RIOS GUZMAN | URB SANTA JUANITA | DH 7 CALLE BABILONIA | | | BAYAMON | PR | 00956 | |
| CYRA R. CANCEL | URB EL COMANDANTE | 930 JG LAMADRID | | | SAN JUAN | PR | 00924 | |
| CYTHIA CARO TORRES | COND SKY TOWER III | | | | SAN JUAN | PR | 00926 | |
| D & O FOOD INC | 1510 PONCE DE LEON | | | | SAN JUAN | PR | 00909 | |
| D & G  ENTERPRISES INC. | FIRM DELIVERY | | | | PENUELAS | PR | 00624 | |
| D & GC DEVELOPMENT GROUP INC | PMB 421 | 89 AVE DE DIEGO STE 105 | | | SAN JUAN | PR | 00927 | |
| D & T RENTAL SERVICES INC | P O BOX 236 | | | | BAJADERO | PR | 00616 | |
| D & Z AUCTIONS RESELLERS, LLC | PO BOX 158 | | | | BARCELONETA | PR | 00617-0158 | |
| D A D EMBROIDERY SERVICE | URB JARD DE CAPARRA | RR 7 CALLE 24 | | | BAYAMON | PR | 00959 | |
| D A J INC | P O BOX 6249 | | | | MAYAGUEZ | PR | 00681 | |
| D A R E AMERICA | PO BOX 2767 | | | | CALVER CITY | CA | 90231-2767 | |
| D ACEVEDO TRAVEL CENTER | SANTA ROSA | 1232 BLVD DRIVE | | | BAYAMON | PR | 00959 | |
| D AMOURE FLOWER DESIGNERS | PO BOX 9786 | | | | CAGUAS | PR | 00726 | |
| D B A BRIDGEWAY CONSTRUCTION | PO BOX 2123 | | | | OROCOVIS | PR | 00720 | |
| D B A CONSTRUCTION S E | HC 40 BOX 41703 | | | | SAN LORENZO | PR | 00754-9847 | |
| D B R AIR CONDITIONING, INC | CALLE GARFIELD 580 | URB  LAS CUMBRES | | | SAN JUAN | PR | 00926 | |
| D B H ENTERPRISES INC | PO BOX 3986 | | | | BAYAMON | PR | 00958 | |
| D' BIZCOCHOS | CAPARRA TERRACE | 1560 B AVE AMERICO MIRANDA | | | SAN JUAN | PR | 00920 | |
| D' WIRING | 6616 AVE ISLA VERDE SUITE 271 | | | | CAROLINA | PR | 00979 | |
| D' CLET BOUTIQUE | PLAZA CAROLINA STATION | PO BOX 8828 | | | CAROLINA | PR | 00986 | |
| D CONNECTION INC | 4880 MURRIETA ST | | | | CHINO | CA | 91710 | |
| D CONSTRUCTION INC | PO BOX 891 | | | | ISABELA | PR | 00662 | |
| D' EVENT RENTAL SERVICE | BO. JUAN SANCHEZ CALLE 4 BUZON 1563 | | | | BAYAMON | PR | 00959 | |
| D FLOWERS BOUTIQUE & MORE | VILLA CAROLINA | 232-22 CALLE 611 | | | SAN JUAN | PR | 00985 | |
| D FLOWERS BOUTIQUE & MORE | VILLA CAROLINA | | | | SAN JUAN | PR | 00985 | |
| D GALA CLEANERS | URB SANTA ROSA | 20-32 AVE AGUAS BUENAS | | | BAYAMON | PR | 00959 | |
| D H L Worlwide Express | Lote 4B Ceramica Industrial | Calle 190 | | | Carolina | PR | 00983 | |
| D H PRODUCTS INC | P O BOX 600 | | | | LUQUILLO | PR | 00773 | |
| D J A MORE INC | P O BOX 50096 | | | | TOA BAJA | PR | 00950-0096 | |
| D I A MORE INC | URB LEVITTOWN | F 2387 PASEO AMIR | | | TOA BAJA | PR | 00949 | |
| D I A TEXACO  SERVICE STATION | PO BOX 136 | | | | TRUJILLO ALTO | PR | 00977 | |
| D I MATOS CONSTRUCTION | CIUDAD JARDIN III | 40 CALLE YAGRUMO | | | TOA ALTA | PR | 00953 | |
| D IMPORTERS INTERNATIONAL | PO BOX 485 | | | | COTO LAUREL | PR | 00780-0485 | |
| D J AIR GROUP CORP | PO BOX 10403 | | | | SAN JUAN | PR | 00922 | |
| D JESUS SABATER, LYDIA | [ADDRESS ON FILE] | | | | | | | |
| D KEITH THURSTON | 1800 F STREET NW  RM 2239 KM | | | | WASHINTGON | DC | 20405 | |
| D LARI BAKERY | AVE AMERICO MIRANDA | 1253 REPARTO METROPOLITANO | | | SAN JUAN | PR | 00921 | |
| D LIGHT SHOPPING CENTER | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| D LIZ FLOWER SHOP | PO BOX 254 | | | | GUAYNABO | PR | 00970 | |
| D M I CONSTRUCTION | LAS VEGAS | 103 AVE LAS CUMBRES | | | SAN JUAN | PR | 00926 | |
| D M I CONSTRUCTION | URB LA CUMBRE | 103 CALLE LAS VEGAS | | | SAN JUAN | PR | 00926 | |
| D N A ELECTRONICS | P O BOX 2860 | | | | BAYAMON | PR | 00960 2860 | |
| D PROPELLERS | ZONA IND MONTEREY | AVE KENNEDY KM 3 3 PUEBLO VIEJO | | | SAN JUAN | PR | 00920 | |
| D QUEEN INSTITUTE | 77 CALLE CORCHADO 2DO NIVEL | | | | ISABELA | PR | 00662 | |
| D QUEEN INSTITUTE | URB MEDINA | G 2 CALLE 6 | | | ISABELA | PR | 00662 | |

In re: The Commonwealth of Puerto Rico, et al
Case No. 17 BK 3283-LTS
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| D R. MORGAN REES | P O BOX 9066600 | | | | SAN JUAN | PR | 00906-6600 | |
| D R N INDUSTRIAL SUPPLIES | PO BOX 40 | | | | CAMUY | PR | 00627 | |
| D R PRINTING SERVICES | PO BOX 810266 | | | | CAROLINA | PR | 00981-0266 | |
| D REAL OFFICE & DESIGN | 35 CALLE JUAN C. BORBON | STE 67 469 | | | GUAYNABO | PR | 0009695375 | |
| D REAL OFFICE & DESIGN | PALMAS INDUSTRIAL PARK SUITE 201 | MARGINAL CARR 869 KM 0 5 | | | CATANO | PR | 00632 | |
| D ROSE MODELING | 1261 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00907 | |
| D SANCHEZ TIRE CENTER & CAR AUDIO | A 44 RES JAGUAS | | | | CIALES | PR | 00638 | |
| D VERA MFG | PO BOX 462 | | | | CAGUAS | PR | 00626 | |
| D VERA MFG INC | PO BOX 462 | | | | CAGUAS | PR | 00726 | |
| D WATER FIELD SPECIALISTS & CONSULTING | P O BOX 4075 | | | | PUERTO REAL | PR | 00740 | |
| D WATERPROOFING CORP | CASTILLO DEL MAR | 1310 4633 AVE ISLA VERDE | | | CAROLINA | PR | 00979 5700 | |
| D&B CONSULTANTS INC | UNIVERSITY GARDENS | 214 CALLE CORNELL | | | SAN JUAN | PR | 00927 | |
| D.J. PLUMBING | PO BOX 322 | GARROCHALES | | | ARECIBO | PR | 00652 | |
| D.M.I. Medical Inc. | 4611 S. University Dr. Suite # 435 | | | | Davie | FL | 33328 | |
| D.R. BOAT y AUTO SERVICE | HC-866 BOX 5918 | | | | FAJARDO | PR | 00738 | |
| D/B/A RESTAURANT COMPAY CHEO | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| D5 PRINTCOM | HACIENDA DE CANOVANAS | CALLE GOLONDRINA 509 | | | CANOVANAS | PR | 00729 | |
| DA VIDA S E | 1473 WILSON AVE SUITE 501 | | | | SAN JUAN | PR | 00907 | |
| DABBY NAZARIO  CARCANA | [ADDRESS ON FILE] | | | | | | | |
| DABEI MARRERO MANGUAL | HC 02 BOX 29030-25 | | | | CAGUAS | PR | 00725 | |
| DAC  EASY | 17950 PRESTON ROAD SUITE 800 | | | | DALIAS | TX | 75252 | |
| DACCYR INC | PO BOX 597 | | | | JAYUYA | PR | 00664 | |
| DACEVEDO TRAVEL | SANTA ROSA | 1232 BLVD DR | | | BAYAMON | PR | 00959 | |
| DACHALY DIAZ ROSARIO | URB SANTIAGO IGLESIAS | 1798 C/ J FERRER Y FERRER | | | SAN JUAN | PR | 00921 | |
| DACIA DE FIGUEIREDO GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| DACO | P. O. Box 41059 | Minillas Station | | | Santurce | PR | 00940 | |
| DACO | PO BOX 41059 | | | | SAN JUAN | PR | 00940 | |
| DADDY S DAY CARE INC | 2163 CALLE LOIZA | | | | SAN JUAN | PR | 00913 | |
| DADE BEHRING | C/O BANK OF AMERICAN LOCKBOX SERVICES 13764 CALLECTIONS | | | | CHICAGO | IL | 60693 | |
| DADE BEHRING INC | PO BOX 1307 | | | | TRUJILLO ALTO | PR | 00977-1307 | |
| DADE CHEMISTRY SYSTEMS INC | P. O. BOX 1307 | | | | TRUJILLO ALTO | PR | 00977-1307 | |
| DADE EXPORT CORP | PO BOX 13501 | | | | NEWARK | NJ | 07188 | |
| DADE INTERNACIONAL | PO BOX 865 | | | | AGUADA | PR | 00602 | |
| DADIMA SANTIAGO SERBIA | LAS DELICIAS | 310 MANUEL DOMENECH | | | PONCE | PR | 00728-3810 | |
| DADMA M BERRIOS SEDA | COND ROOS TOWERS 3 | AVE ROOSEVELT 1482 APT 1304 | | | SAN JUAN | PR | 00920 | |
| DADS FOR BOYS DE P R | P O HC 1 BOX 7640 | | | | LOIZA | PR | 00772 | |
| DAEGRED E CURET TIZOL | URB VILLA DE CANEY | B 4 CALLE 1 | | | TRUJILLO ALTO | PR | 00976 | |
| DAER CONCRETE MOBILE SERVICE | PO BOX 2125 | | | | OROCOVIS | PR | 00720 | |
| DAEWOO MOTORS | P O BOX 363051 | | | | SAN JUAN | PR | 00936 | |
| DAEWOO MOTOR DE PR INC | P O BOX 191270 | | | | SAN JUAN | PR | 00919-1270 | |
| DAFNE GUASCH RIVERA | VILLA CAROLINA | 103 2 CALLE 5 | | | CAROLINA | PR | 00985 | |
| DAFNE I VALENCIA CRUZ | [ADDRESS ON FILE] | | | | | | | |
| DAFNE I. ROLON ADORNO | EDIF 51 APT 633 R/MONTE HATILLO | | | | SAN JUAN | PR | 00926 | |
| DAFNE J RODRIGUEZ RIVERA | URB MEDINA | C 31 CALLE 4 | | | ISABELA | PR | 00662 | |
| DAFNE M. MIRANDA AVILES | [ADDRESS ON FILE] | | | | | | | |
| DAFNE NAJAIRA LOPEZ VARONA | FALINTORRECH | EDIF 24 APT 166 | | | BAYAMON | PR | 00961 | |
| DAFNE PASTRANA FIGUEROA | [ADDRESS ON FILE] | | | | | | | |
| DAFNE SANTIAGO ORTIZ | PO BOX 285 | | | | BARRANQUITAS | PR | 00794 | |
| DAFNE VALLE | [ADDRESS ON FILE] | | | | | | | |
| DAFNE WALKER MALDONADO | 164 COND MONTE REAL | | | | SAN JUAN | PR | 00926 | |
| DAGMA FERNaNDEZ NIEVES | PO BOX 211 | | | | UTUADO | PR | 00641-0211 | |
| DAGMA RIVERA MERCADO | [ADDRESS ON FILE] | | | | | | | |
| DAGMAR ALINA GONZALEZ RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| DAGMAR E ROSARIO MENDEZ | [ADDRESS ON FILE] | | | | | | | |
| DAGMAR GONZALEZ SANTIAGO | RES BRISAS DEL MAR | EDIF 6 APT 55 | | | SALINAS | PR | 00751 | |
| DAGMAR GUARDIOLA ORTIZ | 1485 AVE ASHFORD | COND STMARY'S PLAZA 2 APT 302 | | | SAN JUAN | PR | 00907 | |
| DAGMAR GUARDIOLA ORTIZ | 1485 AVE ASHFORD | COND STMARY'S PLAZA  APT 302 | | | SAN JUAN | PR | 00907 | |
| DAGMAR I FERNANDEZ TOLEDO | 71 CALLE KRUG | | | | SAN JUAN | PR | 00911 | |
| DAGMAR LIPOWSKY ALMENAS | [ADDRESS ON FILE] | | | | | | | |
| DAGMAR LOPEZ RAMOS | BDA VENEZUELA 1213 | CALLE IZCOA A DIAZ | | | SAN JUAN | PR | 00926 | |
| DAGMAR LUGO FABRE | [ADDRESS ON FILE] | | | | | | | |
| DAGMAR MARTINEZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| DAGMAR MARTINEZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| DAGMAR MEDINA CAMACHO | [ADDRESS ON FILE] | | | | | | | |
| DAGMAR NIEVES DIAZ | URB SANTA MONICA | J 13 CALLE 11 | | | BAYAMON | PR | 00959 | |
| DAGMAR ROMAN | [ADDRESS ON FILE] | | | | | | | |
| DAGMAR VEGA PAGAN | HC 03 BOX 9474 | | | | YABUCOA | PR | 00767-9701 | |
| DAGMARIS DELGADO YUMBERT | P O BOX 4165 | | | | CAROLINA | PR | 00984 | |
| DAGMARIS RIVERA DELGADO | PO BOX  1925 | | | | MOROVIS | PR | 00687 | |
| DAGMARY MARTINEZ BURGOS | P O BOX 1777 | | | | OROCOVIS | PR | 00720 | |
| DAGMARY VEGA MEDINA | HC 1 BOX 5507 | | | | CAMUY | PR | 00627 | |
| DAGMARYS ROSADO RUBIO | URB LA GUADALUPE | 861 CALLE AMAPOLA | | | PONCE | PR | 00730 | |
| DAGNES ORTIZ RAMOS | HP - OFICINA DIRECTOR MEDICO | | | | RIO PIEDRAS | PR | 009360000 | |
| DAGNES Y CALDERON ACOSTA | URB EL MIRADOR | G15 CALLE 8 | | | SAN JUAN | PR | 00926 | |
| DAGOBERTO E ALONSO RAVELO | URB PARADISE HILL | 1652 CALLE RIMAC | | | SAN JUAN | PR | 00926 | |
| DAGOBERTO MALDONADO | PO BOX 11855 | | | | SAN JUAN | PR | 00910 | |
| DAGOBERTO MONTALVO RAMIREZ | PO BOX 384 | | | | CABO ROJO | PR | 00623-0384 | |
| DAGOBERTO RIVERA INC | PO BOX 233 | | | | PONCE | PR | 00732 | |
| DAGOBERTO SOTO ROLON | [ADDRESS ON FILE] | | | | | | | |
| DAGUAO BABY CENTER | CARR 3 KM 64  4 | BUZON 589 BO DAGUAO | | | NAGUABO | PR | 00718 | |
| DAH DEE PUERTO RICO INC | COND GALERIO 1 | 201 AVE APT HOSTOS 608 | | | HATO REY | PR | 00918 | |
| DAHIANA CITY / LILIBETH RATCKIFFE | PO BOX 159 | | | | RINCON | PR | 00677 | |
| DAHILIA TORRES BERMUDEZ | RES VIRGILIO DAVILA | 6 APT 56 | | | BAYAMON | PR | 00961 | |
| DAIANNA ESCALERA SANTELL | [ADDRESS ON FILE] | | | | | | | |
| DAIGGER | 620 LAKEVIEW PK WY | | | | VERMON HILL | IL | 60061 | |
| DAHANARA CINTRON LAFONTAINE | URB JESUS M LAGO F 6 | | | | UTUADO | PR | 00601 | |
| DAILA L HENRIQUEZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| DAILOR N GARCIA | HC 6 BOX 2507 | | | | PONCE | PR | 00731 | |
| DAILU RIVERA DIAZ | URB CONDADO VIEJO | G 63 CALLE MAGNOLIA | | | CAGUAS | PR | 00725 | |
| DAILY SANTIAGO RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| DAILY W VELEZ GUZMAN | [ADDRESS ON FILE] | | | | | | | |
| DAILYN E DELGADO ROMERO | BO SAINT JUST 40 C CALLE 7 | | | | CAROLINA | PR | 00976 | |
| DAILYN M ACEVEDO ORTIZ | HC 01 BOX 5911 | | | | CIALES | PR | 00638 | |
| DAILYN RIVERA MILANES | [ADDRESS ON FILE] | | | | | | | |
| DAILYNN SANTOS MALDONADO | VILLALBA APARTMENTS | BOX 6 | | | VILLALBA | PR | 00766 | |
| DAIMIER CHRYSLER CORP | 1000 CHRISLER DR CIMS 485-13-35 | | | | AUBURN HILLS | MI | 48326 | |
| DAIMLER CHRYSLER CREDIT | LIC. LUIS RIVERA MARTINEZ | RR6 BOX 11358 | | | SAN JUAN | PR | 926 | |
| DAINA J TORRES GARCIA | URB EL SENORIAL 2011 | CALLE ANTONIO MACHADO | | | SAN JUAN | PR | | |
| DAINA PEREZ RIVERA | RR 1 BOX 3693 | | | | CIDRA | PR | 00739 | |
| DAINA RODRIGUEZ | BO STA CATALINA | SECTOR SANJAN BLANCA | | | COAMO | PR | 00769 | |
| DAINA VEGA MIRANDA | RR 02 BOX 7066 | | | | MANATI | PR | 00674 | |
| DAINA Y HERNANDEZ OTERO | BO RIO ABAJO 5220 | CALLE REBOLLO | | | VEGA BAJA | PR | 00693 | |
| DAINAH CALDERON RIVERA | [ADDRESS ON FILE] | | | | | | | |
| DAIRA J MORALES TORRES | [ADDRESS ON FILE] | | | | | | | |
| DAIRA J MORALES TORRES | [ADDRESS ON FILE] | | | | | | | |
| DAIRA J MORALES TORRES | [ADDRESS ON FILE] | | | | | | | |
| DAIRA PANTOJA RIVERA | URB COLINAS DEL MARQUEZ | E 3 CALLE FATIMA | | | VEGA BAJA | PR | 00693 | |
| DAIRA SOTERO GOLDILLA | URB SABANA GARDENS | 19 BLOQ 6 C/ 5 | | | CAROLINA | PR | 00983 | |
| DAIRELSA SANTIAGO NEGRON | PO BOX 303 | | | | MOROVIS | PR | 00687 | |
| DAIRY DIVISION OF NASDA | 116 STATE ST | | | | MONTPELIER | VT | 05620 | |
| DAIRY GROUP INC | HC 2 BOX 8429 | | | | CAMUY | PR | 00627 | |
| DAIRY GROUP INC | PO BOX 321 | | | | HATILLO | PR | 00659 | |
| DAISEY TORRES URRUTIA | COND CRISTAL HOUSE APT301 | 368 CALLE DE DIEGO | | | SAN JUAN | PR | 00923 | |
| DAISEY VEGA DELGADO | HC 7 BOX 3446 | LA YUCA | | | PONCE | PR | 00731 | |
| DAISINES PICA MARTINEZ | 7 CALLE TETUAN SUR GUAYAMA | | | | GUAYAMA | PR | 00784 | |
| DAISMAR AMADOR LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| DAISSY CRUZ OTERO | [ADDRESS ON FILE] | | | | | | | |
| DAISY  M COSTAS PAGAN | ESTANCIAS DE BARCELONETA | 81 CALLE CALAMAR | | | BARCELONETA | PR | 00617 | |
| DAISY  PACHECO TOSADO | LOMAS VERDES | 3R 3 CALLE JABILLO | | | BAYAMON | PR | 00956 | |
| DAISY  REVERON  SANTOS | BDA FELICIA | 128 CALLE 3 | | | SANTA  ISABEL | PR | 00757 | |
| DAISY  RIVERA SANCHEZ | PARCELA  SOLEDAD | BZN 1027 CALLE B | | | MAYAGUEZ | PR | 00680 | |
| DAISY  ROSARIO PEQUERO | P O BOX 364466 | | | | SAN JUAN | PR | 00936-4466 | |
| DAISY A FLORES RODRIGUEZ | BONNEVILLE MANOR | A6 7 CALLE 46 | | | CAGUAS | PR | 00727 | |
| DAISY A. PACHECO JIMENEZ | RESIDENCIAL NUJERES SJ | | | | BAYAMON | PR | 009360000 | |
| DAISY ACEVEDO CABRERA | [ADDRESS ON FILE] | | | | | | | |
| DAISY ACEVEDO MERCADO | 236 VILLA ACEVEDO | | | | MAYAGUEZ | PR | 00680 | |
| DAISY ACOSTA RODRIGUEZ | BOX 573 | | | | MERCEDITAS | PR | 00715-0573 | |
| DAISY ACOSTA RODRIGUEZ | URB CONSTANCIA 3354 | 3354 CALLE RIOLLANO | | | PONCE | PR | 00731 | |
| DAISY ADORNO NERIS | HC 40 | BOX 41608 | | | SAN LORENZO | PR | 00754 | |
| DAISY ALVARADO DE JESUS | BOX 61 CALLE 9 | | | | VEGA BAJA | PR | 00693 | |
| DAISY ALVARADO DE JESUS | [ADDRESS ON FILE] | | | | | | | |
| DAISY ANDINO LOPEZ | PO BOX 410 | | | | LOIZA | PR | 00772 | |
| DAISY ANGLERO | VILLA CLARITA | E19 CALLE 1 | | | FAJARDO | PR | 00738 | |
| DAISY APONTE | [ADDRESS ON FILE] | | | | | | | |
| DAISY AYALA DAVILA | RR 3 BOX 11040 | | | | TOA ALTA | PR | 00953 | |
| DAISY BAEZ DIAZ | HC 73 BOX 5965 | | | | NARANJITO | PR | 00719 | |
| DAISY BATISTA PERALTA | [ADDRESS ON FILE] | | | | | | | |
| DAISY BENITEZ MORALES | PO BOX 4952 | | | | CAGUAS | PR | 00726-4952 | |
| DAISY BENITEZ REYES | BO MAMEYAL CASA 23 | C/TT23 | | | | PR | 00640 | |
| DAISY BOSCH CRUZ | [ADDRESS ON FILE] | | | | | | | |
| DAISY BOSCH CRUZ | [ADDRESS ON FILE] | | | | | | | |
| DAISY BURGOS DBA ORG EXPERIMENTAL | RR 1 BOX 33 | | | | CAROLINA | PR | 00983 | |
| DAISY CAMACHO GALINDEZ | [ADDRESS ON FILE] | | | | | | | |
| DAISY CAMPOS JUARBE | [ADDRESS ON FILE] | | | | | | | |
| DAISY CARABALLO VDA DE ABREU | [ADDRESS ON FILE] | | | | | | | |
| DAISY CARBONELL REYES | BARRIO MARTIN GONZALEZ | KM 3 0 CARR 860 | | | CAROLINA | PR | 00985 | |
| DAISY CARDONA PAGAN | [ADDRESS ON FILE] | | | | | | | |
| DAISY CARRASQUILLO COSME | RR 3 BOX 10145 | | | | TOA ALTA | PR | 00953 | |
| DAISY CARRILLO COLLAZO | PO BOX 3523 | | | | GUAYNABO | PR | 00970-3523 | |
| DAISY CARRION NAVARRO | BO SAN ISIDRO | BOX U/T BOX 2001 | | | CANOVANAS | PR | 00 729 | |
| DAISY CASTELLANA  RODRIGUEZ | URB COUNTRY CLUB | 809 CALLE LEDRU | | | SAN JUAN | PR | 00924 | |
| DAISY CASTELLANO SANTIAGO | URB MONACO 3 | 252 MONTECARLO | | | MANATI | PR | 00674 | |
| DAISY CASTELLANO SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| DAISY CASTRO TORRES | BO LA MESA KM 3 8 | | | | CAGUAS | PR | 00725 | |
| DAISY CENTENO BURGOS | BO MAMEY I | CARR 834 KM 1 4 | | | GUAYNABO | PR | 00969 | |
| DAISY CINTRON MENDEZ | PO BOX 126 | | | | UTUADO | PR | 00611 | |
| DAISY CLAUDIO OTERO | BOX 6 CALLE 9 | | | | VEGA BAJA | PR | 00693 | |
| DAISY COLON COLON | PO BOX 2277 | | | | SALINAS | PR | 00751 | |
| DAISY COLON SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| DAISY CONCEPCION MARTINEZ | 447 CALLE NOGALES | | | | CIDRA | PR | 00739 | |
| DAISY COREANO AYALA | [ADDRESS ON FILE] | | | | | | | |
| DAISY COSTALES ROJAS | HP - Forense RIO PIEDRAS | | | | Hato Rey | PR | 009360000 | |
| DAISY COSTALES ROJAS | URB LAS VEGAS | A2 CANOVANAS | | | CANOVANAS | PR | 00729 | |
| DAISY CRESPO RAMOS | BOX 449 | | | | SAN JUST | PR | 00978 | |
| DAISY CRISPIN RODRIGUEZ | BO BORINQUEN | SECTOR LA ATRAVESADA | CARR 763 KM 6 | | CAGUAS | PR | 00725 | |
| DAISY CRUZ RAMOS | HC 1 BOX 4813 | | | | CAMUY | PR | 00627-9609 | |
| Daisy Cruz Rivera | [ADDRESS ON FILE] | | | | | | | |
| DAISY CUADRADO DIAZ | [ADDRESS ON FILE] | | | | | | | |
| DAISY CUADRADO PEDROSA | [ADDRESS ON FILE] | | | | | | | |
| DAISY CURBELO JARAMILLO | COOP DE VIVIENDA | JARD DE SAN IGNACIO  APTO 1002 B | | | SAN JUAN | PR | 00927 | |
| DAISY D RIVERA TIRADO | [ADDRESS ON FILE] | | | | | | | |
| DAISY DE JESUS DE JESUS | CL 72 BOX 721 | | | | CEIBA | PR | 00735 | |
| DAISY DIAZ ORELLANO | LOS FLAMBOYANES 340 EDIF C | | | | CAGUAS | PR | 00725 | |
| DAISY DIAZ PEREZ | PO BOX 1323 | | | | VEGA ALTA | PR | 00692 | |
| DAISY DIAZ TIRADO | BDA STO DOMINGO | 56 CALLE B | | | CAGUAS | PR | 00725 | |
| DAISY E QUINTANA PEREZ | HC 06 BOX 17596 | | | | SAN SEBASTIAN | PR | 00685 | |
| DAISY E RAMOS CARDONA | [ADDRESS ON FILE] | | | | | | | |
| DAISY E RUIZ | [ADDRESS ON FILE] | | | | | | | |
| DAISY ESCALANTE CRUZ | [ADDRESS ON FILE] | | | | | | | |
| DAISY ESCRIBANO BERNACET | HC 2 BOX 8497 | | | | FLORIDA | PR | 00650 | |
| DAISY ESTHER ORTIZ SOSTRE | BO ACHIOTE SECTOR EL DESVIO | | | | NARANJITO | PR | 00719 | |

Case:17-03283-LTS   Doc#:1817-1   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(i) Page 572 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| DAISY F. GUZMAN COPPIN | [ADDRESS ON FILE] | | | | | | | |
| DAISY FERNANDEZ VELAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| DAISY FIGUEROA FIGUEROA | [ADDRESS ON FILE] | | | | | | | |
| DAISY FLORES FIGUEROA | RR 7 BOX 6076 | | | | SAN JUAN | PR | 00926 | |
| DAISY FONTANEZ OTERO | CAIMITO BAJO PARC CANEJA | 67 CALLE 4 | | | SAN JUAN | PR | 00926 | |
| DAISY G MARRERO VAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| DAISY GARCIA ALICEA | [ADDRESS ON FILE] | | | | | | | |
| DAISY GARCIA GALARZA | HC 03 BOX 10990 | | | | CAMUY | PR | 00627-9717 | |
| DAISY GARCIA HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| DAISY GARCIA HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| DAISY GARCIA HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| DAISY GARCIA HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| DAISY GARCIA MOJICA | URB SANTIAGO VILLA DEL CARMEN | 66 CALLE C ESTANCIAS DEL RIO | | | LOIZA | PR | 00772 | |
| DAISY GARCIA VELEZ | [ADDRESS ON FILE] | | | | | | | |
| DAISY GONZALEZ AVILES | PO BOX 144041 | | | | ARECIBO | PR | 00614 | |
| DAISY GONZALEZ LOPEZ | HC 01 BOX 16730 | | | | HUMACAO | PR | 00791 | |
| DAISY GONZALEZ MENDEZ | PO BOX 419 | | | | CIDRA | PR | 00739 | |
| DAISY GONZALEZ QUILES | COM MANTILLA | 12AA C 5 | | | ISABELA | PR | 00662 | |
| DAISY GONZALEZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| DAISY GONZALEZ SALTARES | HC 01 BOX 4664 | | | | RINCON | PR | 00677 | |
| DAISY GONZALEZ TORRES | URB. SANTA JUANITA AK-31 C/JARAGUA | | | | BAYAMON | PR | 00956 | |
| DAISY GONZALEZ VAZQUEZ | BO PUEBLO | CARR 111 KM 33 7 | | | LARES | PR | 00669 | |
| DAISY GUTIERREZ TORRES | 112 DR VALENCIA | | | | MAYAGUEZ | PR | 00680 | |
| DAISY GUTIERREZ VALENTIN | RR 1 BO 3115 | | | | ANASCO | PR | 00610 | |
| DAISY I DE LEON ORTIZ | HC  01 BOX 16430 | | | | HUMACAO | PR | 00791 | |
| DAISY I DE LEON ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| DAISY I GERENA IRIZARRY | HACIENDAS BORINQUEN II | E 11 CALLE FLAMBOYAN | | | LARES | PR | 00669 | |
| DAISY I JUARBE TOLEDO | URB VILLAS DE CARRAIZO RR 7 | BOX 285 | | | SAN JUAN | PR | 00926 | |
| DAISY I LOZADA NAZARIO | P O BOX 295 | | | | LAJAS | PR | 00667 | |
| DAISY I MEDINA TORRES | EXT METROPOLIS | EI 3 CALLE 2 | | | CAROLINA | PR | 00987 | |
| DAISY I MEDINA TORRES | PO BOX 40444 | | | | SAN JUAN | PR | 00940-0444 | |
| DAISY I ORTIZ CARTAGENA | HC 01 BOX 23217 | | | | CAGUAS | PR | 00725 | |
| DAISY I ORTIZ RIVERA | HC 02 BOX 4335 | | | | LAS PIEDRAS | PR | 00771 | |
| DAISY I TORRES GOMEZ | [ADDRESS ON FILE] | | | | | | | |
| DAISY I. MARTIR RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| DAISY I. ROMAN SANCHEZ | [ADDRESS ON FILE] | | | | | | | |
| DAISY IRIZARRY ROSA | HC 3 BOX 9957 | | | | LARES | PR | 00669 | |
| DAISY J BERRIOS MONTES | URB SANTA MARIA | 120 CALLE TRINITARIA | | | SAN JUAN | PR | 00927-6609 | |
| DAISY J JESURUM NATALIO | COND HATO REY PLAZA 200 | AVE JESUS T PIÑERO APT3 L | | | SAN  JUAN | PR | 00918 | |
| DAISY J RODRIGUEZ DIAZ | HC 04 BOX 48200 | | | | HATILLO | PR | 00659 | |
| DAISY JANETTE RODRIGUEZ RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| DAISY JANETTE RODRIGUEZ RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| DAISY JUARBE VAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| DAISY KISZVATH PEREZ | [ADDRESS ON FILE] | | | | | | | |
| DAISY L RIOS PEREZ | LAGOS DE PLATA | H 40 CALLE 6 APT A | | | TOA BAJA | PR | 00949 | |
| DAISY L SANTIAGO SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| DAISY LOPEZ SOTO | [ADDRESS ON FILE] | | | | | | | |
| DAISY M DIAZ RAMOS | EXT COUNTRY CLUB | MQ 34 CALLE 428 | | | CAROLINA | PR | 00982 | |
| DAISY M FLECHA ORTIZ | PO BOX 2390 | | | | SAN JUAN | PR | 00919 | |
| DAISY M GINES SANCHEZ | [ADDRESS ON FILE] | | | | | | | |
| DAISY M MARQUEZ FIGUEROA | P O BOX  6487 | BO PUEBLITO  DEL RIO | | | LAS PIEDRAS | PR | 00777 | |
| DAISY M RIOS CAJIGAS | [ADDRESS ON FILE] | | | | | | | |
| DAISY M SANCHEZ AMBERT | COOP JARDINES DE SAN IGNACIO | 505 A APT | | | SAN JUAN | PR | 00927 | |
| DAISY M SANCHEZ AMBERT | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| DAISY M. VAZQUEZ ROMERO | [ADDRESS ON FILE] | | | | | | | |
| DAISY MALDONADO QUIÑONES | [ADDRESS ON FILE] | | | | | | | |
| DAISY MAR FABRICS INC | HC 3 BOX 14811 | | | | COROZAL | PR | 00783 | |
| DAISY MARRERO CASTRO | RR 09 BOX 1733 | | | | SAN JUAN | PR | 00926 | |
| DAISY MARTINEZ COLON | URB SANTA CLARA | H 10 C ANAMU BO TORTUGO | | | GUAYNABO | PR | 00969 | |
| DAISY MARTINEZ DE ARROYO | PO BOX 268 | | | | HORMIGUEROS | PR | 00660 | |
| DAISY MATOS PAGAN | HC 1 BOX 6355 | | | | CABO ROJO | PR | 00623 | |
| DAISY MATOS RODRIGUEZ | 49 SECT LOS MARTINEZ | | | | PONCE | PR | 00931 | |
| DAISY MEDINA ALMODOVAR | [ADDRESS ON FILE] | | | | | | | |
| DAISY MEDINA CASTRO | [ADDRESS ON FILE] | | | | | | | |
| DAISY MEDINA VELLON | HC 2 BOX 11279 | | | | HUMACAO | PR | 00791-9608 | |
| DAISY MELENDEZ FALCON | [ADDRESS ON FILE] | | | | | | | |
| DAISY MELENDEZ MONTES | [ADDRESS ON FILE] | | | | | | | |
| DAISY MELENDEZ TROCHE | HC 1 BOX 28718 | | | | CABO ROJO | PR | 00623 | |
| DAISY MELENDEZ TROCHE | HC 2 BOX 28715 | | | | CABO ROJO | PR | 00623 | |
| DAISY MENDEZ | HC 03 BOX 31634 | | | | AGUADA | PR | 00602 | |
| DAISY MENDEZ NIEVES | HC 02 BOX 11267 | | | | MOCA | PR | 00676 | |
| DAISY MERCADO MADERA | [ADDRESS ON FILE] | | | | | | | |
| DAISY MOLINA NEGRON / EQ ROOKIES | AA 18 VILLA BARCELONA | | | | BARCELONETA | PR | 00617 | |
| DAISY MORA DE LEON | 112 CALLE APONTE APT 203 | | | | SAN JUAN | PR | 00911 | |
| DAISY MORALES GONZALEZ | HC 58 BOX 11492 | | | | AGUADA | PR | 00602 | |
| DAISY MORALES RIVERA | [ADDRESS ON FILE] | | | | | | | |
| DAISY MORALES RIVERA | [ADDRESS ON FILE] | | | | | | | |
| DAISY MULERO ROMAN | HC 20 BOX 22960 | | | | SAN LORENZO | PR | 00754 | |
| DAISY N DE JESUS | P O BOX 5791 | | | | LOIZA | PR | 00772 | |
| DAISY N MARTINEZ BERRIOS | URB HACIENDAS EL ZORZAL | B16 CALLE 1 | | | BAYAMON | PR | 00956 | |
| DAISY NAVARRO FELICIANO | ESTANCIAS DE MEMBRILLO  578 | | | | CAMUY | PR | 00627 | |
| DAISY NEGRON NEGRON | [ADDRESS ON FILE] | | | | | | | |
| DAISY NEGRON NEGRON | [ADDRESS ON FILE] | | | | | | | |
| DAISY NEGRON RODRIGUEZ | URB SAN GERARDO | 320 CALLE ARKANSAS | | | SAN JUAN | PR | 00926 | |
| DAISY NIEVES HANCE | [ADDRESS ON FILE] | | | | | | | |
| DAISY NIEVES LOPERENA | URB BELLO MONTE | E 14 CALLE 14 | | | GUAYNABO | PR | 00969 | |
| DAISY OLIVENCIA ARCE | CALLE 7 BOX 28922 | | | | CABO ROJO | PR | 00623 | |
| DAISY OLIVERA VEGA | [ADDRESS ON FILE] | | | | | | | |
| DAISY OLIVERA VEGA | [ADDRESS ON FILE] | | | | | | | |
| DAISY ORSINI TORRES | URB VILLA EL ENCANTO | I 10 CALLE 7 | | | JUANA DIAZ | PR | 00795 | |
| DAISY ORTIZ FIGUEROA | RR 2 BOX 9670 | | | | TOA ALTA | PR | 00953 | |

In re: The Commonwealth of Puerto Rico, et al.
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| DAISY PACHECO QUILES | HC 37 BOX 6703 | | | | GUANICA | PR | 00653-9707 | |
| DAISY PADRO | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| DAISY PELLOT RODRIGUEZ | PO BOX 4512 | | | | AGUADILLA | PR | 00605-4512 | |
| DAISY PEREZ BARRETO | [ADDRESS ON FILE] | | | | | | | |
| DAISY PEREZ DE ACEVEDO | HC 56 BOX 4778 | | | | AGUADA | PR | 00602 | |
| DAISY PIZARRO CORREA | [ADDRESS ON FILE] | | | | | | | |
| DAISY PLAZA ORTIZ | 20 CALLE DR FELIX TIO | | | | SABANA GRANDE | PR | 00637 | |
| DAISY POLANCO ORTIZ | P O BOX 775 | | | | LAJAS | PR | 00667 | |
| DAISY RAMOS SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| DAISY REYES SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| DAISY RIOS ISERN | VILLA PALMA LOS PUERTOS | 313 CALLE 15 | | | DORADO | PR | 00646 | |
| DAISY RIVERA BERRIOS | P O BOX 646 | | | | VILLALBA | PR | 00766 | |
| DAISY RIVERA COLON | COLINAS DE SAN FRANCISCO | 56 CALLE MADELINE | | | AIBONITO | PR | 00705 | |
| DAISY RIVERA CRUZ | [ADDRESS ON FILE] | | | | | | | |
| DAISY RIVERA MALDONADO | [ADDRESS ON FILE] | | | | | | | |
| DAISY RIVERA MARTINEZ | HC 8 BOX 1179 | | | | PONCE | PR | 00731 | |
| DAISY RIVERA RENTAS | [ADDRESS ON FILE] | | | | | | | |
| DAISY RIVERA VAZQUEZ | HC 03 BOX 13700 | | | | COROZAL | PR | 00783 | |
| DAISY RIVERA VIENTOS | [ADDRESS ON FILE] | | | | | | | |
| DAISY ROBLES | HC 1 BOX 6490 | | | | AGUAS BUENAS | PR | 00703 | |
| DAISY RODRIGUEZ CARO | [ADDRESS ON FILE] | | | | | | | |
| DAISY RODRIGUEZ CARO | [ADDRESS ON FILE] | | | | | | | |
| DAISY RODRIGUEZ RODRIGUEZ | BO RABANAL BOX 3051 | | | | CIDRA | PR | 00739 | |
| DAISY RODRIGUEZ ROSAS/LOS PIRATAS DE CAB | HC 02 BOX 123117 | | | | SAN GERMAN | PR | 00683 | |
| DAISY RODRIGUEZ RUIZ | [ADDRESS ON FILE] | | | | | | | |
| DAISY RODRIGUEZ RUIZ | COND COLINA REAL | 12-F LAS CUMBRES | | | SAN JUAN | PR | 00926 | |
| DAISY ROSADO GARCIA | JUAN DOMINGO | 65 CALLE LOS ROBLES | | | GUAYNABO | PR | 00966 | |
| DAISY ROSADO LOPEZ | HC 71 BOX 2444 | | | | NARANJITO | PR | 00719 | |
| DAISY RUIZ ED. D. | LINDE 808 DOS PINOS | | | | RIO PIEDRAS | PR | 00923 | |
| DAISY RUIZ MIRANDA | COND EL CARRILLON  APT 5 C | 67 CALLE BOSQUE | | | MAYAGUEZ | PR | 00680 | |
| DAISY S SANTIAGO CANDELARIA | RES ZENO GANDIA | EDIF C 16 APT 292 | | | ARECIBO | PR | 00612 | |
| DAISY SANABRIA BONILLA | EL CULEBRINA | Y 2 CALLE CUPEY | | | SAN SEBASTIAN | PR | 00685 | |
| DAISY SANCHEZ AGOSTO | VILLA FONTANA | 3 KN 40 VIA 67 | | | CAROLINA | PR | 00983 | |
| DAISY SANCHEZ GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| DAISY SANCHEZ LARACUENTE | PO BOX 235 | | | | HORMIGUEROS | PR | 00660 | |
| DAISY SANTIAGO | 510  4TH  AVE SOUTH | | | | JACKSONVILLE BEACH | FL | 32250 | |
| DAISY SANTIAGO ARCE | P O BOX 2062 | | | | UTUADO | PR | 00641 | |
| DAISY SANTIAGO CASTRO | BO PALOMAS | 4 CALLE A | | | YAUCO | PR | 00698 | |
| DAISY SANTIAGO COLLAZO | [ADDRESS ON FILE] | | | | | | | |
| DAISY SANTIAGO RODRIGUZ | [ADDRESS ON FILE] | | | | | | | |
| DAISY SANTOS CRUZ | [ADDRESS ON FILE] | | | | | | | |
| DAISY SEDA MONLLOR | COND JARD METROPOLITANO | 355 CALLE GALILEO APT 9-I | | | SAN JUAN | PR | 00927 | |
| DAISY SEISE RAMOS | HC 59 BOX 4655 | | | | AGUADA | PR | 00602 | |
| DAISY SERRANO RAMOS | BO QUEBRADA | HC 20 BOX 21577 | | | SAN LORENZO | PR | 00754 | |
| DAISY TORO BAEZ | BOX 11398 | | | | SAN JUAN | PR | 00910 | |
| DAISY TORO BERRIOS | [ADDRESS ON FILE] | | | | | | | |
| DAISY TORRES CRESPO | PO BOX 232 | | | | AGUADA | PR | 00602 | |
| DAISY TORRES FIGUEROA | RR 36 BOX 6011 | | | | SAN JUAN | PR | 00926 | |
| DAISY TORRES HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| DAISY TORRES PEREZ | HC 1 BOX 8650 | | | | LAJAS | PR | 0066701 | |
| DAISY TORRES PEREZ | P O BOX 692 | | | | LAJAS | PR | 00667 | |
| DAISY TORRES RIVERA | URB LOS CAOBOS | 2005 CALLE GUAYACAN | | | PONCE | PR | 00731 | |
| DAISY TORRES ROBLES | [ADDRESS ON FILE] | | | | | | | |
| DAISY TORRES SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| DAISY TORRES VEGA | [ADDRESS ON FILE] | | | | | | | |
| DAISY VALENTIN TORRES | [ADDRESS ON FILE] | | | | | | | |
| DAISY VARGAS COLON | HC 1 BOX 635 | | | | MOCA | PR | 00676 | |
| DAISY VARGAS DONES | PO BOX 1373 | | | | JUNCOS | PR | 00777 | |
| DAISY VAZQUEZ AYALA | [ADDRESS ON FILE] | | | | | | | |
| DAISY VAZQUEZ AYALA | [ADDRESS ON FILE] | | | | | | | |
| DAISY VEGA ALICEA | HC 3 BOX 32635 | | | | HATILLO | PR | 00659 | |
| DAISY VEGA RODRIGUEZ | HC 6 BOX 4232 | | | | COTO LAUREL | PR | 00780 | |
| DAISY VELEZ | [ADDRESS ON FILE] | | | | | | | |
| DAISY VELEZ NEGRON | [ADDRESS ON FILE] | | | | | | | |
| DAISY VIDAL REYES | [ADDRESS ON FILE] | | | | | | | |
| DAISY VILLANUEVA VALENTIN | REPTO UNIVERSITARIO RIO PIEDRAS | 351 CALLE EMERY | | | SAN JUAN | PR | 00926 | |
| DAISY WARKER BENITEZ | 47 CYPRESS AVE | | | | MATHUEN | MA | 01844 4853 | |
| DAISYDE COLON AMARO | HC 1 BOX 4495 | | | | YABUCOA | PR | 00767 | |
| DAIXA RIVERA ALDIVA | HC 4 BOX 18063 | | | | CAMUY | PR | 002791095 | |
| DAJENYRA SANCHEZ CARRASQUILLO | IRLANDA HEIGHT | FK 53 CALLE RIGEL | | | BAYAMON | PR | 00956 | |
| DAKMARYS ORTIZ ORTIZ | URB TOA ALTA HEIGHTS | AP 1 CALLE 33 | | | TOA ALTA | PR | 00953 | |
| DALBERTO ARCE REYES | URB RAFAEL BERMUDEZ | J 21 CALLE 12 | | | FAJARDO | PR | 00738 | |
| DALE H JORDAN | URB RIO PIEDRAS VALLEY | 19 CALLE AZUCENA | | | SAN JUAN | PR | 00926 | |
| DALE H TANNER SOLE | URB TINTILLO GARDENS H 19 | CALLE 16 | | | GUAYNABO | PR | 00966-1672 | |
| DALE LA MANO AL DESAMPARADO BO CUBUY INC | HC 01 BOX 8665 | SECT CONDESA BO CUBUY | | | CANOVANAS | PR | 00729 | |
| DALECCIO LOPEZ, LUIS J | [ADDRESS ON FILE] | | | | | | | |
| DALECCIO RIVERA, DESIREE | [ADDRESS ON FILE] | | | | | | | |
| DALECCIO VEGA, EIDYLIAMAR | [ADDRESS ON FILE] | | | | | | | |
| DALESLIE LEBRON PITRE | URB MAYAGUEZ TERRACE | 6098 R MARTINEZ TORRES | | | MAYAGUEZ | PR | 00682-6624 | |
| DALIA  HERNANDEZ  VELAZQUEZ | 66 CALLE VALERIANO MUÑOZ | | | | SAN LORENZO | PR | 00754 | |
| DALIA ALSINA VAZQUEZ | VILLAS DE MONTE VERDE | CARR 1 KM 50  1 | | | CIDRA | PR | 00739 | |
| DALIA BARROSO MENDOZA | PO BOX 1250 | | | | VEGA BAJA | PR | 00694 | |
| DALIA CRUZ RODRIGUEZ | HC 1 BOX 6185 | | | | CIALES | PR | 00638 | |
| DALIA D CLEMENTE RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| DALIA DE LEON RODRIGUEZ | URB VILLA UNIVERSITARIA | A 11 CALLE 2 | | | HUMACAO | PR | 00791 | |
| DALIA E PEREZ GARCIA | PO BOX 810 | | | | VIEQUES | PR | 00765 | |
| DALIA E. VERGE QUILES | [ADDRESS ON FILE] | | | | | | | |
| DALIA ESTHER ORTIZ COLON | [ADDRESS ON FILE] | | | | | | | |
| DALIA G ROSADO AYALA | HC 83 BOX 6391 | | | | VEGA ALTA | PR | 00692 | |

In re: The Commonwealth of Puerto Rico, et al
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| DALIA GOMEZ MERCADO | BO OBRERO | 721 CALLE 12 | | | SAN JUAN | PR | 00916 | |
| DALIA I MERCADO ALVAREZ | HC 2 BOX 46766 | | | | VEGA BAJA | PR | 00693 | |
| DALIA I RAMIREZ ROMAN | EL TUQUE | 2139 CALLE MARIO CANALES | | | PONCE | PR | 00728 | |
| DALIA JIMENEZ ALERS | VILLA FONTANA VIA 17  CR 3 | | | | CAROLINA | PR | 00985 | |
| DALIA M MEJIAS LUCIANO | HC 1 BOX 13183 | | | | CABO ROJO | PR | 00623 | |
| DALIA M PIZARRO MANSO | URB SNTIAGO | 29 CALLE C | | | LOIZA | PR | 00772 | |
| DALIA M SANTIAGO ALTRECHE | [ADDRESS ON FILE] | | | | | | | |
| DALIA M MARTINEZ RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| DALIA MEDINA CALES | [ADDRESS ON FILE] | | | | | | | |
| DALIA MONTALBAN LAUREANO | [ADDRESS ON FILE] | | | | | | | |
| DALIA MORALES ORTIZ | URB MELENDEZ | 37 CALLE F | | | FAJARDO | PR | 00738 | |
| DALIA MORALES OTERO | [ADDRESS ON FILE] | | | | | | | |
| DALIA MORALES OTERO | [ADDRESS ON FILE] | | | | | | | |
| DALIA ORTIZ DIAZ | P O BOX 7126 | | | | PONCE | PR | 00732 | |
| DALIA QUILES SEPULVEDA | PARCELAS MAGUEYES | 393 CALLE ANA M O'NEILL | | | PONCE | PR | 00731 | |
| DALIA R MARRERO SANTANA | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| DALIA R MARRERO SANTANA | VEGA BAJA LAKES | J 36 CALLE 10 | | | VEGA BAJA | PR | 00693 | |
| DALIA RAMOS MONELL | [ADDRESS ON FILE] | | | | | | | |
| DALIA RIVERA RIVERA | [ADDRESS ON FILE] | | | | | | | |
| DALIA RODRIGUEZ NARVAEZ | RIO HONDO | AC 23 RIO ESPIRITU SANTO OESTE | | | BAYAMON | PR | 00961 | |
| DALIA ROLDAN VAZQUEZ | BOX 606 | | | | SAN LORENZO | PR | 00754 | |
| DALIA SANTANA | COM EL BATEY | PARC 37 | | | HUMACAO | PR | 00850 | |
| DALIA SANTOS ROLDAN | BO SAN ISIDRO | UVT 1998 | | | CANOVANAS | PR | 00729 | |
| DALIA T. REYES FIGUEROA | [ADDRESS ON FILE] | | | | | | | |
| DALIA TORRES QUINONEZ | 1477 AVE ASHFORD | APT 707 | | | SAN JUAN | PR | 00907 | |
| DALIABEL AVILES SOTO | BOX 1101 | | | | HATILLO | PR | 00659 | |
| DALIANA ALVARADO BURGOS | HC 1 BOX 5735 | | | | OROCOVIS | PR | 00720 | |
| DALIANA FRESDE RIOS | URB JESUS M LAGO | D 32 | | | UTUADO | PR | 00641 | |
| DALIANA RIVERA RIVERA | [ADDRESS ON FILE] | | | | | | | |
| DALIANNE RIVERA RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| DALICE ROSARIO CASTRO | [ADDRESS ON FILE] | | | | | | | |
| DALIZA  ROSARIO ALVAREZ | COND TRUJILLO ALTO GARDENS | EDIF B 3 APT 105 | | | SAN JUAN | PR | 00926 | |
| DALIDIA COLON PIERETTI | [ADDRESS ON FILE] | | | | | | | |
| DALIDIA COLON PIERETTI | [ADDRESS ON FILE] | | | | | | | |
| Dalila Aponte Ayala | [ADDRESS ON FILE] | | | | | | | |
| DALILA BRACERO ACOSTA | HC 1 BOX 4693 | | | | LAJAS | PR | 00667 | |
| DALILA CABRERA | 16 CALLE PACO ROSA | | | | MOCA | PR | 00676 | |
| DALILA CARDONA MORALES | [ADDRESS ON FILE] | | | | | | | |
| DALILA CARDONA MORALES | [ADDRESS ON FILE] | | | | | | | |
| DALILA CINTRON PAGAN | [ADDRESS ON FILE] | | | | | | | |
| DALILA COLLAZO SOTO | PO BOX 792 | | | | ARECIBO | PR | 00688 | |
| DALILA A E AGUILU LAVALETT | [ADDRESS ON FILE] | | | | | | | |
| DALILA GONZALEZ PEREZ | P O BOX 1072 | | | | BAJADERO | PR | 00616-1072 | |
| DALILA HERNANDEZ MERCADO | URB MARISOL | F 12 CALLE 7 | | | ARECIBO | PR | 00612 | |
| DALILA I LUYANDA SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| DALILA J SANABRIA PICAZO | [ADDRESS ON FILE] | | | | | | | |
| DALILA LATIMER RAMOS | [ADDRESS ON FILE] | | | | | | | |
| DALILA LLANOS RIVERA | [ADDRESS ON FILE] | | | | | | | |
| DALILA MARIE BARRETO CINTRON | [ADDRESS ON FILE] | | | | | | | |
| DALILA MONTALVO HERNANDEZ | URB TERRACE | 6078 RAFAEL MARTINEZ TORRES | | | MAYAGUEZ | PR | 00682-6624 | |
| DALILA NIEVES CRUZ | HACIENDA SAN JOSE | E 10 CALLE 4 | | | PONCE | PR | 00731 | |
| DALILA NIEVES CRUZ | [ADDRESS ON FILE] | | | | | | | |
| DALILA PACHECO CARDONA | BRISAS DEL MAR | B 39 CALLE 5 | | | LUQUILLO | PR | 00773 | |
| DALILA RAMOS RIVERA | [ADDRESS ON FILE] | | | | | | | |
| DALILA RIVERA ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| DALILA RODRIGUEZ MARTINEZ | HC 01 BOX 6769 | | | | JUNCOS | PR | 00777 | |
| DALILA SANTANA DIAZ | HC 3 BOX 10424 | | | | COMERIO | PR | 00782 | |
| DALILA SERRANO VAZQUEZ | BOX 2509 | | | | ARECIBO | PR | 00613 | |
| DALILAH GONZALEZ | COND FERNANDO JIMENEZ | 551 CALLE SALVA APT 7 | | | SAN JUAN | PR | 00907 | |
| DALIMAR ZEDA SANCHEZ | [ADDRESS ON FILE] | | | | | | | |
| DALIMAR ZEDA SANCHEZ | [ADDRESS ON FILE] | | | | | | | |
| DALIMARIE PEREZ ARZUAGA | [ADDRESS ON FILE] | | | | | | | |
| DALINA SANTIAGO VELEZ | [ADDRESS ON FILE] | | | | | | | |
| DALINE MARTINEZ RAMOS/MIGDALIA RAMOS | SECTA SECCION LEVITOWN | ER 34 CALLE LUIS PALES MATOS | | | TOA BAJA | PR | 00949 | |
| DALINES GRACIA DE JESUS | P O BOX 150 | | | | JAYUYA | PR | 00664 | |
| DALINET GUADALUPE ALVARADO | [ADDRESS ON FILE] | | | | | | | |
| DALIRIS N RIVERA SERRANO | URB REPARTO METROPOLITANO | 1050 CALLE 13 SE | | | SAN JUAN | PR | 00921 | |
| DALIS J PADILLA CRUZ | HC 73 BOX 5137 | | | | NARANJITO | PR | 00719 | |
| DALIS N NIEVES MARTINEZ | URB GRAN VISTA | 33 CALLE VALLE SUR | | | GURABO | PR | 00778 | |
| DALISA MARRERO RIOS | URB ALTURAS DE RIO GRANDE | V 1172 CALLE 22 | | | RIO GRANDE | PR | 00745 | |
| DALISA NEVARES GONZALEZ | P O BOX 5047 | | | | VEGA BAJA | PR | 00692 | |
| DALISSA NEGRON GONZALEZ | HC 71  BOX  2206 | | | | NARANJITO | PR | 00719 | |
| DALISSA NIEVES PAGAN | LOS MAESTROS | 783 CALLE JOSE B ACEVEDO | | | SAN JUAN | PR | 00923 | |
| DALITZA ALVAREZ VALENTIN | PO BOX 1888 | | | | HATILLO | PR | 00659 | |
| DALITZA COLON APONTE | 7 CARRION MADURO SUR | | | | COAMO | PR | 00769 | |
| DALITZA M  ALVAREZ VALENTIN | [ADDRESS ON FILE] | | | | | | | |
| DALITZA TORRES FIGUEROA | PO BOX 539 | | | | ADJUNTAS | PR | 00601 | |
| DALIXA BONETA MONTALVO | P O BOX 1584 | | | | UTUADO | PR | 00641 | |
| DALIXI RIVERA DIAZ | MONTE SOL | 3234 OLIVO | | | CABO ROJO | PR | 00623 | |
| DALIYASMIN TORRES ORTIZ | HC 5 BOX 61867 | | | | MAYAGUEZ | PR | 00680 | |
| DALIZ M OTERO RIVERA | HC 01  BOX 3045 | | | | MOROVIS | PR | 00687 | |
| DALIZA J OQUENDO GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| DALIZA ORTIZ LOPEZ | BO COROZAL | 1093 CALLE SANTO TOMAS | | | GUAYAMA | PR | 00784 | |
| DALIZABETH COTTO CORTES | URB VILLAS DE CASTRO | C 19 CALLE 2 | | | CAGUAS | PR | 00725 | |
| DALIZZA RIVERA CRUZ | QUINTAS DE CANOVANAS 2 | 828 CALLE CUARZO QTAS DE CANOVANAS | | | CANOVANAS | PR | 00729 | |
| DALLAS NEPHROLOGY ASSOC. | PO  BOX  678009 | | | | DALLAS | TX | | |
| DALLING GONZALEZ SOTO | [ADDRESS ON FILE] | | | | | | | |
| DALLING GONZALEZ SOTO | [ADDRESS ON FILE] | | | | | | | |
| DALLY E PEREZ LUGO | URB EL ARRENDADOR | 122 CALLE A STE B7 | | | SABANA GRANDE | PR | 00637 | |
| DALLY VELEZ BONET | [ADDRESS ON FILE] | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| DALMA CRESPO HERNANDEZ | HC 03 BOX 18431 | | | | QUEBRADILLAS | PR | 00678 | |
| D'ALMA CRUZ ORTIZ | SANTA CATALINA | H 11 CALLE 6 | | | BAYAMON | PR | 00957 | |
| DALMA E SOTERO CUADRADO | [ADDRESS ON FILE] | | | | | | | |
| DALMA I RIVERA RODRIGUEZ | HC 72 BOX 5909 | | | | CIDRA | PR | 00739 | |
| DALMA M ALEMAN DEL VALLE | P O BOX 1201 | | | | GURABO | PR | 00778-1201 | |
| DALMA RIVERA GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| DALMA SANCHEZ CENTENO | [ADDRESS ON FILE] | | | | | | | |
| DALMA TORRES CRUZ | BO DAGUAO | PARC VIEJA BOX 687 | | | NAGUABO | PR | 00718 | |
| DALMA ZENO PAGAN | ANIMAS | 13 CALLE L | | | ARECIBO | PR | 00612 | |
| DALMARI MARCANO FIGUEROA | URB VILLA CAROLINA | 143 22 CALLE 410 | | | CAROLINA | PR | 00985 | |
| DALMARIE TORRES VAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| DALMARIS ESPINAL MATIAS | [ADDRESS ON FILE] | | | | | | | |
| DALMAU RODRIGUEZ, ROSARIO | [ADDRESS ON FILE] | | | | | | | |
| DALMAU VAZQUEZ, JENNIFER | [ADDRESS ON FILE] | | | | | | | |
| DALSAN INC | PO BOX 366024 | | | | SAN JUAN | PR | 00936 | |
| DALTILE CORP | PO BOX 6186 | | | | SAN JUAN | PR | 00914 | |
| DALVIN LOUBRIEL NEGRON | [ADDRESS ON FILE] | | | | | | | |
| DALWIN NEGRON RIVERA/LOURDES RIVERA | BO INGENIO | 103 CALLE CAMPANA | | | TOA BAJA | PR | 00949 | |
| DALY ALEXANDRA TORRES LEON | URB VILLA DEL CARMEN | 4810 CALLE TERRANOVA | | | PONCE | PR | 00716-2203 | |
| DALY C SERRANO RIOS / SUCN SERRANO RIOS | RIO PIEDRAS HEIGHTS | 211 CALLE WESER | | | SAN JUAN | PR | 00926 | |
| DAM CORPORATION | P O BOX 9022230 | | | | SAN JUAN | PR | 00902-2230 | |
| DAMAIRA RIVERA PEREZ | 2DA EXT STA ELENA | B 40 CALLE 2 | | | GUAYANILLA | PR | 00656 | |
| DAMALICH GONZALEZ ROSA | REPARTO SABANETA | H 8 CALLE 1 | | | MERCEDITA | PR | 00715 | |
| DAMARA GONZALEZ COLON | BO PAJAROS | 163 D CALLE UCAR PARC | | | TOA BAJA | PR | 00951 | |
| DAMARA MAE CRUZ BARROS | [ADDRESS ON FILE] | | | | | | | |
| DAMARI MARTINEZ ORTEGA | URB TOA ALTA HGTS | F 17 CALLE 8 | | | TOA ALTA | PR | 00953 | |
| DAMARIES BAUZO LOPEZ | 5298 COMMANDER DR APT 205 | | | | ORLANDO | FL | 32822 | |
| DAMARIS ACEVEDO BELTRAN | URB LAS GARDENIAS | 8 CALLE AZUCENA | | | MANATI | PR | 00674 | |
| DAMARIS BAEZ YAMBO | HC 07 BOX 32632 | | | | HATILLO | PR | 00659 | |
| DAMARIS COLON ORABONA | VILLA DE SAN FRANCISCO | B5 CALLE 1 | | | SAN JUAN | PR | 00927 | |
| DAMARIS E PEREZ GULLON | COND FLORIMAR GARDENS H 404 | | | | SAN JUAN | PR | 00926 | |
| DAMARIS KUILAN RIOS | RR BOX 5629 | | | | TOA ALTA | PR | 00953 | |
| DAMARIS VALENTIN MORALES | 483 CALLE BARBOSA | | | | MOCA | PR | 00676 | |
| DAMARIS A CASTRO GONZALEZ | HC 1 BOX 5330 | | | | HORMIGUEROS | PR | 00660 | |
| DAMARIS A CRUZ GONZALEZ | PO BOX 144020 STE 65 | | | | ARECIBO | PR | 00614-4020 | |
| DAMARIS ACOSTA OLIVERAS | HC 2 BOX 11423 | | | | YAUCO | PR | 00698 | |
| DAMARIS ADORNO | PO BOX 903 | | | | ISABELA | PR | 00662 | |
| DAMARIS AGUIAR GOTAY | [ADDRESS ON FILE] | | | | | | | |
| DAMARIS ALEQUIN RUIZ | BO EL SECO | 50 CALLE JOSE G.PADILLA | | | MAYAGUEZ | PR | 00682 | |
| DAMARIS ALICEA MORALES | P O BOX 1907 | | | | AIBONITO | PR | 00705 | |
| DAMARIS AMPARO CASTILLO | [ADDRESS ON FILE] | | | | | | | |
| DAMARIS ANDRADES ROCHE | ALT DE RIO GRANDE | Q 868 CALLE 16 | | | RIO GRANDE | PR | 00745 | |
| DAMARIS ANDRADES ROCHE | [ADDRESS ON FILE] | | | | | | | |
| DAMARIS APONTE | PARCELA 303 COM CEIBA NORTE | | | | JUNCOS | PR | 00777 | |
| DAMARIS APONTE COLON | URB VALLE PIEDRAS | 615 CALLE FELIX LOPEZ | | | LAS PIEDRAS | PR | 00771 | |
| DAMARIS AQUINO SOTO | PUEBLO NUEVO | BOX 218 CALLE I | | | MARICAO | PR | 00606 | |
| DAMARIS AROCHO MOLINA | 107 AVE ANTONIO RIVERA | | | | SAN SEBASTIAN | PR | 00985 | |
| DAMARIS AVILES HERNANDEZ | HC 83 BOX 6663 | | | | VEGA BAJA | PR | 00692 | |
| DAMARIS AYALA MATOS | [ADDRESS ON FILE] | | | | | | | |
| DAMARIS AYALA MATOS | [ADDRESS ON FILE] | | | | | | | |
| DAMARIS AYALA MATOS | [ADDRESS ON FILE] | | | | | | | |
| DAMARIS B BRUNO RODRIGUEZ | URB CIUDAD UNIVERSITARIA | DD 3 CALLE 32 | | | TRUJILLO ALTO | PR | 00976 | |
| DAMARIS BARRETO SOTO | HC 02 BOX 12270 | | | | MOCA | PR | 00676 | |
| DAMARIS BARRETO SOTO | [ADDRESS ON FILE] | | | | | | | |
| DAMARIS BENITEZ ALAMO | HC 02 BOX 15435 | | | | CAROLINA | PR | 00987 | |
| DAMARIS BERMUDEZ MAORALES | 411 CALLE CUBA | | | | SAN JUAN | PR | 00917 | |
| DAMARIS BERRIOS CENTENO | URB TERRANOVA | D 18 CALLE 2 | | | GUAYNABO | PR | 00969 | |
| DAMARIS BETANCOURT RIVERA | PO BOX 2861 | | | | ARECIBO | PR | 00613 | |
| DAMARIS BONILLA BONILLA | [ADDRESS ON FILE] | | | | | | | |
| DAMARIS BONILLA VAZQUEZ | PO BOX 2400-221 | | | | AIBONITO | PR | 00705 | |
| DAMARIS CABRERA / EQUIPO BRAVOS | BUENA VISTA | 199 CALLE GRANADA | | | CAROLINA | PR | 00985 | |
| DAMARIS CABRERA CONTRERAS | [ADDRESS ON FILE] | | | | | | | |
| DAMARIS CABRERA CONTRERAS | [ADDRESS ON FILE] | | | | | | | |
| DAMARIS CALDERON RODRIGUEZ | URB DOS RIOS | L II CALLE 2 | | | TOA BAJA | PR | 00949-4012 | |
| DAMARIS CANDELARIA GUZMAN | [ADDRESS ON FILE] | | | | | | | |
| DAMARIS CARRASQUILLO | H C 02 BOX 22978 | | | | RIO GRANDE | PR | 00745 | |
| DAMARIS CARRERA RODRIGUEZ | URB CANA | BB 9 CALLE 20 | | | BAYAMON | PR | 00957 | |
| DAMARIS CASTILLO | URB LOIZA VALLEY | D-185-E CALLE TULIPAN | | | CANOVANAS | PR | 00729 | |
| DAMARIS CIFREDO PABON | [ADDRESS ON FILE] | | | | | | | |
| DAMARIS COLLAZO | [ADDRESS ON FILE] | | | | | | | |
| DAMARIS COLLAZO MESTRE | [ADDRESS ON FILE] | | | | | | | |
| DAMARIS COLLAZO RIVERA | PO BOX 448 | | | | UTUADO | PR | 00641 | |
| DAMARIS COLON ACEVEDO | HC 3 BOX 32246 | | | | HATILLO | PR | 00659 | |
| DAMARIS COLON RUIZ | PO BOX 950 | | | | VILLALBA | PR | 00766 | |
| DAMARIS COLON VAZQUEZ | BO PLAYITAS | CALLE SOL 71 | | | SALINAS | PR | 00751 | |
| DAMARIS CORA RODRIGUEZ | HC 01 BOX 4454 | | | | ARROYO | PR | 00714 | |
| DAMARIS CORDERO NATAL | RR 03 3320 | | | | SAN JUAN | PR | 00928 | |
| DAMARIS CORDERO TORRES | URB LA QUINTA | F 18 CALLE 13 | | | YAUCO | PR | 00698 | |
| DAMARIS CORTES | HC 2 BOX 7566 | | | | AGUADILLA | PR | 00603 | |
| DAMARIS COTTO RODRIGUEZ | HC 43 BOX 10824 | | | | CAYEY | PR | 00736 | |
| DAMARIS CRUZ CALDERON | [ADDRESS ON FILE] | | | | | | | |
| DAMARIS CRUZ CALDERON | [ADDRESS ON FILE] | | | | | | | |
| DAMARIS CRUZ GONZALEZ | PO BOX 144020 | | | | ARECIBO | PR | 00614-4020 | |
| DAMARIS CRUZ MARTINEZ | HC 4 BOX 47594 | | | | MAYAGUEZ | PR | 00680 | |
| DAMARIS CUEVAS DELGADO | RES NARCISO VARONA | EDIF 14 APT 109 | | | JUNCOS | PR | 00777 | |
| DAMARIS CUMBA CINTRON | ADM SERV GEN | P O BOX 7428 | | | SAN JUAN | PR | 00916-7428 | |
| DAMARIS DAMIANI RIVERA | [ADDRESS ON FILE] | | | | | | | |
| DAMARIS DE JESUS DE JESUS | [ADDRESS ON FILE] | | | | | | | |
| DAMARIS DE JESUS DEL VALLE | URB PARQUE DEL RIO | B 19 CALLE YAGUECA | | | CAGUAS | PR | 00725 | |
| DAMARIS DE JESUS FIGUEROA | PO BOX 427 | | | | TRUJILLO ALTO | PR | 00977-0477 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| DAMARIS DE LA CRUZ SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| DAMARIS DE LA ROSA ANDUJAR | [ADDRESS ON FILE] | | | | | | | |
| DAMARIS DE LOIZA IRIZARRY | [ADDRESS ON FILE] | | | | | | | |
| DAMARIS DEL RIO ACEVEDO | REPARTO SAN JUAN | 53 CALLE B | | | ARECIBO | PR | 00612 | |
| DAMARIS DEL ROSARIO SANTANA | [ADDRESS ON FILE] | | | | | | | |
| DAMARIS DELGADO LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| DAMARIS DELGADO PEREZ | [ADDRESS ON FILE] | | | | | | | |
| DAMARIS DIAZ CARRERAS | [ADDRESS ON FILE] | | | | | | | |
| DAMARIS DIAZ CLAUDIO | 5 ANTULIO LOPEZ | APT 59 | | | JUNCOS | PR | 00777 | |
| DAMARIS DIAZ CRUZ | [ADDRESS ON FILE] | | | | | | | |
| DAMARIS DIAZ DE JESUS | [ADDRESS ON FILE] | | | | | | | |
| DAMARIS DIAZ OLMEDA | COND JARDINES DE CUENCA | 195 AVE ARTERIAL HOSTOS APT 5022 | | | SAN JUAN | PR | 00911-2951 | |
| DAMARIS DIAZ ROLDAN | EDIF A-1 APTO 02- RES LA ROSA | | | | SAN JUAN | PR | 00926 | |
| DAMARIS E AMPARO CASTILLO | COM CAYO HUESO | 66 CALLE 2 SAN JOSE | | | SAN JUAN | PR | 00923 | |
| DAMARIS E NOLASCO GREEN | P O BOX 823 | | | | COAMO | PR | 00769 | |
| DAMARIS E SANCHEZ SILVA | [ADDRESS ON FILE] | | | | | | | |
| DAMARIS E. PEREZ DE REYES | PO BOX 3673 | | | | GUAYNABO | PR | 00970 | |
| DAMARIS E. RAMOS PICART | VILLA DEL REY 5 | F28 CALLE 28 | | | CAGUAS | PR | 00725 | |
| DAMARIS ESTRADA LEBRON | 1312 AVE PONCE DE LEON APT 7 | | | | SAN JUAN | PR | 00907 | |
| DAMARIS ESTRADA LEBRON | EXT ROOSEVELT | 516 CALLE ALVERIO | | | SAN JUAN | PR | 00918 | |
| DAMARIS FELIX HERNANDEZ | HC 01 BOX 5449 | | | | CAMUY | PR | 00627 | |
| DAMARIS FERNANDEZ HERNANDEZ | 55 CALLE RAFAEL CORDERO | | | | CAGUAS | PR | 00725 | |
| DAMARIS FERRER LARACUENTE | CABO BOQUERON KM 12 BUZ 342 | | | | CABO ROJO | PR | 00623 | |
| DAMARIS FIGUEROA AGUALIP | BO CUBUY | HC 01 BOX 8694 | | | CANOVANAS | PR | 00729 | |
| DAMARIS FIGUEROA AGUALIP | [ADDRESS ON FILE] | | | | | | | |
| DAMARIS FIGUEROA FELICIANO | 132 LAS BRISAS APARTMENTS | | | | JAYUYA | PR | 00664 | |
| DAMARIS FLORES FLORES | BO RONCADOR | HC 03 BOX 14238 | | | UTUADO | PR | 00641 | |
| DAMARIS FLORES FONTANEZ | PO BOX 2242 | | | | GUAYAMA | PR | 00785 | |
| DAMARIS GALARZA ROSARIO | 1075 VALLES DEL LAGO | D 16 CALLE GUAJATACA | | | CAGUAS | PR | 00726 | |
| DAMARIS GARCIA DIAZ | VILLA REALIDAD | 43 CALLE ZORZAL | | | RIO GRANDE | PR | 00745 | |
| DAMARIS GARCIA ORTEGA | PO BOX 183 | | | | HUMACAO | PR | 00792 | |
| DAMARIS GARCIA REYES | [ADDRESS ON FILE] | | | | | | | |
| DAMARIS GARCIA ROURA | URB CANA | H 45 CALLE 22 | | | BAYAMON | PR | 00957 | |
| DAMARIS GONZALEZ GONZALEZ | URB BAIROA | C S -17 CALLE 11 | | | CAGUAS | PR | 00725 | |
| DAMARIS GONZALEZ GONZALEZ | URB BONNEVILLE HTS | C17 CALLE 2 | | | CAGUAS | PR | 00725 | |
| DAMARIS GONZALEZ MALDONADO | PO BOX 9221 | | | | BAYAMON | PR | 00960 | |
| DAMARIS GONZALEZ NIEVES | JARD DE GURABO | 141 CALLE 6 | | | GURABO | PR | 00778 | |
| DAMARIS GONZALEZ RIVERA | PO BOX 604 | | | | GARROCHALES | PR | 00652-0604 | |
| DAMARIS GONZALEZ TORO | HC 1 BOX 112 | | | | COAMO | PR | 00769 | |
| DAMARIS GONZALEZ VELEZ | HC 07 BOX 32831 | | | | HATILLO | PR | 00659 | |
| DAMARIS HENRIQUEZ AYBAR | HC 2 BOX 46130 | | | | VEGA BAJA | PR | 00693 | |
| DAMARIS HERNANDEZ RODRIGUEZ | BO SAN JOSE SECTOR MEDIA LUNA | 457 CALLE 4 | | | TOA BAJA | PR | 00949 | |
| DAMARIS I LOPEZ SEGARRA | BO ESPINO | CARR 124 KM 0 6 | | | LARES | PR | 00669 | |
| DAMARIS I MIRANDA MAISONAVE | [ADDRESS ON FILE] | | | | | | | |
| DAMARIS IGLESIAS SERRANO | ADM SERV GEN | PO BOX 7428 | | | SAN JUAN | PR | 00916-7428 | |
| DAMARIS IRIZARRY RIVERA | HC 01 BOX 9248 | | | | GUAYANILLA | PR | 00656 | |
| DAMARIS J DIAZ RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| DAMARIS JIMENEZ ACEVEDO | 38 PARADELO | 8 CALLE B | | | SAN SEBASTIAN | PR | 00685 | |
| DAMARIS JOSELINE MEDINA FONT | D 1 BO FERRAN | | | | PONCE | PR | 00730 | |
| DAMARIS JUDINO VARGAS | HC 01 BOX 4420 | | | | LAS MARIAS | PR | 00670 | |
| DAMARIS L MATOS CARRILLO | HC 33 BOX 3212 | | | | DORADO | PR | 00646-9712 | |
| DAMARIS L TORRES PAGAN | URB SAN MARTIN | F 12 CALLE 4 | | | JUANA DIAZ | PR | 00795 | |
| DAMARIS LEBRON MALDONADO | URB VILLA ANDALUCIA | J 14 CALLE COIN | | | SAN JUAN | PR | 009026 | |
| DAMARIS LLANES MONTES | [ADDRESS ON FILE] | | | | | | | |
| DAMARIS LOPEZ GONZALEZ | HC 58 BOX 9404 | | | | AGUADA | PR | 00602 | |
| DAMARIS LOPEZ SANTOS | ALT DE RIO GRANDE | G 314 CALLE 7 A | | | RIO GRANDE | PR | 00745 | |
| DAMARIS LORENZI MELENDEZ | [ADDRESS ON FILE] | | | | | | | |
| DAMARIS LORENZO FELICIANO | HC 59 BOX 5604 | | | | AGUADA | PR | 00602 | |
| DAMARIS M HERNANDEZ CRUZ | [ADDRESS ON FILE] | | | | | | | |
| DAMARIS M VELAZQUEZ RODRIGUEZ | URB SANTA MARIA N 7 | CALLE 26 | | | GUAYANILLA | PR | 00656 | |
| DAMARIS M VIANA | FLAMINGO TERRACE | B 25 CALLE ISABEL | | | BAYAMON | PR | 00957 | |
| DAMARIS MALDONADO CRUZ | LAS LOMAS | 854 CALLE 47 SO | | | SAN JUAN | PR | 00921 | |
| DAMARIS MALDONADO VINAS | BARRIO OBRERO 7537 | 2052 AVE D | | | SAN JUAN | PR | 00915 | |
| DAMARIS MARCON PARRILLA | [ADDRESS ON FILE] | | | | | | | |
| DAMARIS MARQUEZ GALVEZ | HC 06 BOX 72817 | | | | CAGUAS | PR | 00725-9512 | |
| DAMARIS MARRERO GUZMAN | [ADDRESS ON FILE] | | | | | | | |
| DAMARIS MARTINEZ | URB LA MONSERRATE | G 1 CALLE 7 | | | HORMIGUEROS | PR | 00660 | |
| DAMARIS MARTINEZ ALSINA | HC 43 BOX 11200 | | | | CAYEY | PR | 00736 | |
| DAMARIS MARTINEZ BERNARD | PO BOX 502 | | | | COTTO LAUREL | PR | 00780 | |
| DAMARIS MARTINEZ COSME | LA CARMEN | 126 CALLE COLON PACHECO | | | SALINAS | PR | 00751 | |
| DAMARIS MARTINEZ QUIJANO | HC 1 BOX 5654 | | | | CIALES | PR | 00638 | |
| DAMARIS MATIAS ECEVARRIA | PO BOX 661 | | | | AGUADA | PR | 00602 | |
| DAMARIS MATIAS ECHEVARRIA | P O BOX 661 | | | | AGUADA | PR | 00602 | |
| DAMARIS MATOS GONZALEZ | HC 52 BOX 3278 | | | | GARROCHALES | PR | 00652 | |
| DAMARIS MELENDEZ | HC 44 BOX 13457 | | | | CAYEY | PR | 00736 | |
| DAMARIS MELENDEZ RODRIGUEZ | URB RIO GRANDE ESTATE V | GA 4 CALLE 5 | | | RIO GRANDE | PR | 00745 | |
| DAMARIS MENDEZ FIGUEROA | HC 01 BOX 5943 | | | | LAS MARIAS | PR | 00670 | |
| DAMARIS MENDEZ NIEVES | HC 1 BOX 4282 | | | | QUEBRADILLAS | PR | 00678 | |
| DAMARIS MERCADO MARTINEZ | 1003 COND CAGUAS TOWER | | | | CAGUAS | PR | 00725 | |
| DAMARIS MERCADO PACHECO | URB JARD DEL CARIBE | T 9 CALLE 23 | | | PONCE | PR | 00728 | |
| DAMARIS MERCADO SOTO | HC 58 BOX 13952 | | | | AGUADA | PR | 00602 | |
| DAMARIS MORALES DIAZ | HC 01 BOX 5600 | | | | SALINAS | PR | 00751 | |
| Damaris Morales Torres | [ADDRESS ON FILE] | | | | | | | |
| DAMARIS NEGRON RODRIGUEZ | URB SUNVILLE | X 4 CALLE 18 | | | TRUJILLO ALTO | PR | 00976 | |
| DAMARIS NEGRON RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| Damaris O'Neill Morales | [ADDRESS ON FILE] | | | | | | | |
| Damaris O'Neill Morales | [ADDRESS ON FILE] | | | | | | | |
| DAMARIS ORENGO GONZALEZ | PO BOX 926 | | | | SANTA ISABEL | PR | 00757 | |
| DAMARIS ORRACA PAREDES | APT A OCEAN PARK | 2027 CALLE ITALIA | | | SAN JUAN | PR | 00911 | |
| DAMARIS ORTIZ COLON | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al
Case No. 17 03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| DAMARIS ORTIZ COTTO | EXT LA BANA | CARR 1 R 795 K 3 H 3 PARC 113 | | | CAGUAS | PR | 00725 | |
| DAMARIS ORTIZ GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| DAMARIS ORTIZ ORTIZ | URB STA JUANITA | V 32 CALLE BYSCAINE | | | BAYAMON | PR | 00956 | |
| DAMARIS ORTIZ RODRIGUEZ | HC-01 BOX 2208 | | | | MAUNABO | PR | 00707 | |
| DAMARIS ORTIZ RUIZ | [ADDRESS ON FILE] | | | | | | | |
| DAMARIS ORTIZ VEGA | URB VISTAMAR MARINA | G 8 CALLE GRANADA | | | CAROLINA | PR | 00983 | |
| DAMARIS PACHECO | PMB 2500 BOX 552 | | | | TOA BAJA | PR | 00951 | |
| DAMARIS PAGAN TORRES | PO BOX 14551 | | | | SAN JUAN | PR | 00916 | |
| DAMARIS PEREZ | [ADDRESS ON FILE] | | | | | | | |
| DAMARIS PEREZ SOTO | BO NARANJALES | 154 C/ MATIAS BRUGMAN | | | LAS MARIAS | PR | 00670 | |
| DAMARIS PIETRI OTERO | [ADDRESS ON FILE] | | | | | | | |
| DAMARIS POLANCO RIVERA | [ADDRESS ON FILE] | | | | | | | |
| DAMARIS PRIETO CARBALLO | [ADDRESS ON FILE] | | | | | | | |
| DAMARIS QUIJANO CRUZ | BOX 2775 | | | | QUEBRADILLAS | PR | 00678 | |
| DAMARIS QUILES SEDA | URB VISTA DEL RIO II | N 14 | | | ANASCO | PR | 00610 | |
| DAMARIS QUIRINDONGO GONZALEZ | URB MARIANI | 2022 CALLE WILSON | | | PONCE | PR | 00717 | |
| DAMARIS QUIROS NIEVES | BO HATO VIEJO | | | | ARECIBO | PR | 00612 | |
| DAMARIS RAMOS CARRION | P O BOX 3567 | | | | GUAYNABO | PR | 00970 | |
| DAMARIS RAMOS MARTINEZ | BOX 4263 | | | | SAN JUAN | PR | 00923 | |
| DAMARIS RAMOS MARTINEZ | HP - OFC. FACTURACION Y COBROS | | | | RIO PIEDRAS | PR | 009360000 | |
| DAMARIS RAMOS RIVERA | SAN FELIPE | G 17 CALLE 6 | | | ARECIBO | PR | 00612 | |
| DAMARIS REYES RODRIGUEZ | HC 03 BOX 9352 | | | | JUNCOS | PR | 00777 | |
| DAMARIS REYES RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| DAMARIS RIOS GONZALEZ | HC 4 BOX 43310 | | | | LARES | PR | 00669 | |
| DAMARIS RIOS MALDONADO | P O BOX 26 | | | | GARROCHALES | PR | 00652-0026 | |
| DAMARIS RIVERA | [ADDRESS ON FILE] | | | | | | | |
| DAMARIS RIVERA ALVARADO | HC 2 BOX 8365 | | | | AIBONITO | PR | 00705 | |
| DAMARIS RIVERA COSME | HC 01 BOX 9588 | | | | TOA BAJA | PR | 00949 | |
| DAMARIS RIVERA DAMIANI | PO BOX 857 | | | | GARROCHALES | PR | 00652-0857 | |
| DAMARIS RIVERA FIGUEROA | PO BOX 875 | | | | BARRANQUITAS | PR | 00794 | |
| DAMARIS RIVERA GONZALEZ | PO BOX 419 | | | | FLORIDA | PR | 00650 | |
| DAMARIS RIVERA GUZMAN | [ADDRESS ON FILE] | | | | | | | |
| DAMARIS RIVERA MARRERO/ HOGAR EMMANUEL | [ADDRESS ON FILE] | | | | | | | |
| DAMARIS RIVERA MARTINEZ | URB HNAS DAVILA | 356 CALLE 1 | | | BAYAMON | PR | 00959 | |
| DAMARIS RIVERA MARTINEZ | URB MONSERRATE | D 25 CALLE 6 | | | HORMIGUEROS | PR | 00660 | |
| DAMARIS RIVERA QUILES | 2469 SOUTH 44 ST APT 1 | | | | MILWAUKEE | WI | 53219 | |
| DAMARIS RIVERA RAMOS | PO BOX 320 | | | | COROZAL | PR | 00783 | |
| DAMARIS RIVERA RIVERA | [ADDRESS ON FILE] | | | | | | | |
| DAMARIS RIVERA ROSARIO | HC 1 BOX 25071 | | | | VEGA BAJA | PR | 00693 | |
| DAMARIS RIVERA TORRES | ESC DE ARTES PLASTICA | PO BOX 9021112 | | | SAN JUAN | PR | 00902-1112 | |
| DAMARIS RIVERA TORRES | VILLA CAROLINA | 16 227 CALLE 608 | | | CAROLINA | PR | 00985 | |
| DAMARIS RIVERA VARGAS | MAGUEYES | CALLE 1 BOX 13 | | | BARCELONETA | PR | 00617 | |
| DAMARIS ROBLES LAZU | CUPEY BAJO BOX 8310 | | | | SAN JUAN | PR | 00926 | |
| DAMARIS RODRIGUEZ BAEZ | PO BOX 12365 | | | | SAN JUAN | PR | 00926-1365 | |
| DAMARIS RODRIGUEZ BORGES | COND PARQUES DE BENNEVILLE | EDIF 1 APT 2F | | | CAGUAS | PR | 00725 | |
| DAMARIS RODRIGUEZ CABAN | URB VILLA ANDALUCIA | JJ28 CALLE GUERNICA | | | SAN JUAN | PR | 00926 | |
| DAMARIS RODRIGUEZ COSME | HC 1 BOX 9426 | | | | TOA BAJA | PR | 00949 | |
| DAMARIS RODRIGUEZ FIGUEROA | PASTILLO DE CANAS | 1105 CALLRE JUAN BORIA | | | PONCE | PR | 00728 | |
| DAMARIS RODRIGUEZ GARCIA | URB LAS COLINAS | C7 CALLE PRINCIPAL | | | TOA ALTA | PR | 00953 | |
| DAMARIS RODRIGUEZ GONZALEZ | URB LA MONSERRATE | F 1 CALLE 7 | | | HORMIGUEROS | PR | 00660 | |
| DAMARIS RODRIGUEZ GUZMAN | ALTURAS DE VILLAS DEL REY | F 38 CALLE 28 | | | CAGUAS | PR | 00725 | |
| DAMARIS RODRIGUEZ IRIZARRY | [ADDRESS ON FILE] | | | | | | | |
| DAMARIS RODRIGUEZ MARRERO | RR 02 BUZON 9335 | | | | TOA ALTA | PR | 00953 | |
| DAMARIS RODRIGUEZ MEJIAS | BO MEMBRILLO | 324 CALLE MONTE DE OROR | | | CAMUY | PR | 00627-3309 | |
| DAMARIS RODRIGUEZ OLAVARRIA | PO BOX 29 | | | | ARECIBO | PR | 00613 | |
| DAMARIS RODRIGUEZ PEREZ | HC 80 BOX 9204 | | | | DORADO | PR | 00646 | |
| DAMARIS RODRIGUEZ POMALES | [ADDRESS ON FILE] | | | | | | | |
| DAMARIS RODRIGUEZ RIVERA | URB SANTA RITA | 52 CALLE BORINQUENA | | | SAN JUAN | PR | 00925 | |
| DAMARIS RODRIGUEZ TORRES | 116 MONTE SUR | 180 CALLE HOSTOS | | | SAN JUAN | PR | 00918 | |
| DAMARIS RODRIGUEZ TORRES | PO BOX 2390 | | | | SAN JUAN | PR | 00919 | |
| DAMARIS ROJAS DEL VALLE | EXT VILLAS DE LOIZA | II 48 CALLE 40 | | | CANOVANAS | PR | 00729 | |
| DAMARIS ROLON VAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| DAMARIS ROMAN ARCE | ARENALES BAJOS | 3460 CALLE CANAL | | | ISABELA | PR | 00662 | |
| DAMARIS ROMAN GONZALEZ | BOX 289 | | | | ARECIBO | PR | 00688 | |
| DAMARIS ROMAN RIOS | BRISAS DE MAR | GG 40 CALLE J | | | LUQUILLO | PR | 00773 | |
| DAMARIS ROMAN TORRES | NUEVA VIDA EL TUQUE 142 CALLE EQ | | | | PONCE | PR | 00731 | |
| DAMARIS ROSADO | VILLAS DE HUMACAO | APT 150 CARR 908 STE 99 | | | HUMACAO | PR | 00791 | |
| DAMARIS ROSADO GARCIA | URB VALLES DE SAN LUIS | 208 CALLE SAN PABLO | | | MOROVIS | PR | 00687 | |
| DAMARIS ROSADO NAVARRO | URB TERESITA C/32 AD-19 | | | | BAYAMON | PR | 00961 | |
| DAMARIS ROSADO PEREZ | COND CRISTAL HOUSE | 368 CALLE DE DIEGO APT 116 | | | SAN JUAN | PR | 00923-2937 | |
| DAMARIS ROSADO SANTIAGO | URB BRISAS DE AIBONITO | F 13 CALLE TRINITARIA | | | AIBONITO | PR | 00705 | |
| DAMARIS ROSARIO ORTIZ | OF. AUDITORIA INTERNA | AUDITOR I - AUTO PRIVADO | | | | | | |
| DAMARIS ROSARIO ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| DAMARIS ROSARIO TORRES | URB SANTA ELENA | A D 1 CALLE 6 | | | BAYAMON | PR | 00957 | |
| DAMARIS RUIZ CRUZ | HC 02 BOX 10388 | | | | LAJAS | PR | 00607 | |
| DAMARIS RUIZ CRUZ | [ADDRESS ON FILE] | | | | | | | |
| DAMARIS RUIZ MULERO | PO BOX 3980 | | | | GUAYNABO | PR | 00970 | |
| DAMARIS RUIZ VEGA | HC 3 BOX 9421 | | | | LARES | PR | 00669 | |
| DAMARIS SANCHEZ PEREZ | [ADDRESS ON FILE] | | | | | | | |
| DAMARIS SANCHEZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| DAMARIS SANDOZ RODRIGUEZ | P O BOX 1172 | | | | CEIBA | PR | 00735 | |
| DAMARIS SANTANA CLAUDIO | [ADDRESS ON FILE] | | | | | | | |
| DAMARIS SANTANA ROSARIO | URB DIPLO | H 4 CALLE 7 | | | NAGUABO | PR | 00718 | |
| DAMARIS SANTIAGO | HC 01 BOX 5508 | | | | ADJUNTAS | PR | 00601 | |
| DAMARIS SANTIAGO | P O BOX 1055 | | | | BARRANQUITAS | PR | 00794 | |
| DAMARIS SANTIAGO GARCIA | B 10 ALTOS DE CUBA | | | | YAUCO | PR | 00698 | |
| DAMARIS SANTIAGO GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| DAMARIS SANTIAGO MIRANDA | SANTA ROSA | B2 125 CALLE B | | | HATILLO | PR | 00659 | |
| DAMARIS SANTIAGO SERRANO | [ADDRESS ON FILE] | | | | | | | |
| DAMARIS SANTOS | [ADDRESS ON FILE] | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| DAMARIS SANTOS RUIZ | 39 URB TREASURE VALLE 3 | | | | CIDRA | PR | 00739 | |
| DAMARIS SERRANO RODRIGUEZ | HC 05 BOX 7544 | | | | GUAYNABO | PR | 00971 | |
| DAMARIS SIERRA GOMEZ | P O BOX 703 | | | | JUNCOS | PR | 00777-0703 | |
| DAMARIS SILVA RAMOS | URB HILL BROTHERS | 424 A CALLE 4 | | | SAN JUAN | PR | 00924 | |
| DAMARIS SILVA SANTANA | URB SAN FERANDO | L 2 CALLE 9 | | | BAYAMON | PR | 00957 | |
| DAMARIS TIRADO GARCIA | BI CARNEKUTA | PARC 12 CALLE ZUMBADOR | | | VEGA BAJA | PR | 00694 | |
| DAMARIS TORO MELENDEZ | PO BOX 1910 | | | | CABO ROJO | PR | 00623 | |
| DAMARIS TORRES BERRIOS | MILAVILLE | 113 CALLE MAMEY | | | SAN JUAN | PR | 00926 | |
| DAMARIS TORRES COLLAZO | URB REXMANOR | L 3 CALLE 1 | | | GUAYAMA | PR | 00784 | |
| DAMARIS TORRES MARTINEZ | HC 3 BOX 25742 | | | | LAJAS | PR | 00667 | |
| DAMARIS TORRES NIEVES | COND INTERAMERICAN | EDIF B 7 APT A 2 | | | TRUJILLO ALTO | PR | 00976 | |
| DAMARIS TORRES ROSADO | HC 2 BOX 8485 | | | | CAMUY | PR | 00627-9135 | |
| DAMARIS TORRES ROSARIO | RIO CANAS | | | | PONCE | PR | 00728-1737 | |
| DAMARIS TORRES SANTIAGO | 927 ESTANCIAS DE LA LOMA | 1732 CALLE CRISTAL | | | HUMACAO | PR | 00791 | |
| DAMARIS TORRES TORRES | HC 02 BOX 8395 | | | | AIBONITO | PR | 00705 | |
| DAMARIS TORRES VELAZQUEZ | 105 ESTANCIAS DEL REY | | | | CAGUAS | PR | 00725-6268 | |
| DAMARIS TRICOCHE ORTIZ | COM AGUILITA | SOLAR 117 | | | JUANA DIAZ | PR | 00795 | |
| DAMARIS VARELA VARGAS | PO BOX 1331 | | | | SABANA HOYOS | PR | 00688 | |
| DAMARIS VARGAS AYALA | PO BOX 730 | | | | TOA ALTA | PR | 00954 | |
| DAMARIS VAZQUEZ APONTE | BO GALATEO SEC VILLA JOSCO | 434 CALLE 12 | | | TOA ALTA | PR | 00953 | |
| DAMARIS VAZQUEZ COLON | [ADDRESS ON FILE] | | | | | | | |
| DAMARIS VAZQUEZ COLON | [ADDRESS ON FILE] | | | | | | | |
| DAMARIS VAZQUEZ GONZALEZ | K 26 RODRIGUEZ OLMO | | | | ARECIBO | PR | 00612 | |
| DAMARIS VEGA CARABALLO | HC 2 BOX 10502 | | | | YAUCO | PR | 00698 | |
| DAMARIS VEGA LORENZO | [ADDRESS ON FILE] | | | | | | | |
| DAMARIS VEGA RODRIGUEZ | EL ROSARIO II | BLG U 13 C 7 | | | VEGA BAJA | PR | 00963 | |
| DAMARIS VELAZQUEZ LOPEZ | HC 2 BOX 13148 | | | | CAROLINA | PR | 00986 | |
| DAMARIS VELAZQUEZ VERA | [ADDRESS ON FILE] | | | | | | | |
| DAMARIS VELEZ REYES | P O BOX 15 | | | | CAMUY | PR | 00627 | |
| DAMARIS VENTURA DIAZ | VALLES DE YABUCOA | 901 CALLE YUQUILLA | | | YABUCOA | PR | 00767 | |
| DAMARIS VERA GARCIA | PO BOX 764 | | | | CASTANER | PR | 00631 | |
| DAMARIS VERA NIEVES | URB ALTURAS DE INTERAMERICANA | M6 CALLE 9 | | | TRUJILLO ALTO | PR | 00976 | |
| DAMARIS VIRELLA COTTO | RR 1 BOX 3237 | | | | CIDRA | PR | 00739-9617 | |
| DAMARIZ BAUTISTA VILLA | LOMAS VERDES | V 21 CALLE COROLILLO | | | BAYAMON | PR | 00956 | |
| DAMARY DE JESUS CANDELARIO | [ADDRESS ON FILE] | | | | | | | |
| DAMARY E MORENO PEREZ | 256 BETANCES | | | | AGUADILLA | PR | 00603 | |
| DAMARY L SANCHEZ RODRIGUEZ | C/O WILFREDO RIVERA | DEPT DE JUSTICIA | PO BOX 9020192 | | SAN JUAN | PR | 00902-0192 | |
| DAMARY L SANCHEZ RODRIGUEZ | HC 04 BOX 50056 | | | | CAGUAS | PR | 00725-9648 | |
| DAMARY LOPEZ GONZALEZ | ALTURA DE OLIMPO | 2 618 CALLE GUARAGUAO | | | GUAYAMA | PR | 00754 | |
| DAMARY LUIGGI HEREDIA | [ADDRESS ON FILE] | | | | | | | |
| DAMARY OCASIO HERNANDEZ | HC 01 BOX 5942 | | | | MACO | PR | 00676 | |
| DAMARY PAGAN CABRERA | EXT VILLA RICA | N43 CALLE 17 | | | BAYAMON | PR | 00959 | |
| DAMARY RIOS FIGUEROA | RR 2 BUZON 6805 | | | | TOA ALTA | PR | 00953 | |
| DAMARY RIVERA | HC 73 BOX 4518 | | | | NARANJITO | PR | 00719 | |
| DAMARY RIVERA RIVERA | HC 05 BOX 31591 | | | | HATILLO | PR | 00659 | |
| DAMARY TEXIDOR TOR | CIUDAD UNIVERSITARIA | O 5 CALLE D OESTE | | | TRUJILLO ALTO | PR | 00976 | |
| DAMARYS RUIZ LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| DAMARYS RUIZ LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| DAMARYS AGOSTINI | BO DULCES LABIOS | 256 CALLE LAVEZARRY | | | MAYAGUEZ | PR | 00680 | |
| DAMARYS CABAN TORRES | HC 03 BOX 33802 | | | | AGUADA | PR | 00602 | |
| DAMARYS COLON CRUZ | 012 PORTALES REALES | | | | CAGUAS | PR | 00725 | |
| DAMARYS CORCHADO ROBLES | BOX 1116 | | | | ARECIBO | PR | 00613 | |
| DAMARYS CRESPO VALEDON | VILLAS DE CARRAIZO | RR 7 BOX 725 | | | SAN JUAN | PR | 00926 | |
| DAMARYS CRUZ CARLO | [ADDRESS ON FILE] | | | | | | | |
| DAMARYS CUSTODIO SERRANO | PO BOX 4 | | | | SAN SEBASTIAN | PR | 00685 | |
| DAMARYS DEL C ZAMBRANA | [ADDRESS ON FILE] | | | | | | | |
| DAMARYS DIANA VELEZ | EXT VILLAS DE LOIZA | GG 14 CALLE 43 | | | CANOVANAS | PR | 00729 | |
| DAMARYS DIAZ PONTON | [ADDRESS ON FILE] | | | | | | | |
| DAMARYS DIAZ ROJAS | BOX 414 | | | | COROZAL | PR | 00785-0414 | |
| DAMARYS E FERRER GARCIA | URB MARBELLA | 232 CALLE F | | | AGUADILLA | PR | 00603 | |
| DAMARYS J NIEVES CRUZ | BO CEIBA BAJA | HC 03 BOX 35037 | | | AGUADILLA | PR | 00603 | |
| DAMARYS LEBRON LOPEZ | RR 1 BOX 37441 BO ALTOZANO | | | | SAN SEBASTIAN | PR | 00685 | |
| DAMARYS M BATISTA | [ADDRESS ON FILE] | | | | | | | |
| DAMARYS MACLARA CASTRO | [ADDRESS ON FILE] | | | | | | | |
| DAMARYS MELENDEZ NIEVES | URB ANTIGUA VIA | 8 APT H9 | | | SAN JUAN | PR | 00926 | |
| DAMARYS MENDEZ RIOS | PO BOX 1025 | | | | LARES | PR | 00669 | |
| DAMARYS RODRIGUEZ MENEGRO | [ADDRESS ON FILE] | | | | | | | |
| DAMARYS RODRIGUEZ TORRES | URB ALTURAS DE SAN JOSE | KK 9 CALLE 19 | | | SABANA GRANDE | PR | 00637 | |
| DAMARYS ROMAN NIEVES | HC 02 BOX 24587 | | | | AGUADILLA | PR | 00603 | |
| DAMARYS ROSARIO GOMEZ | [ADDRESS ON FILE] | | | | | | | |
| DAMARYS RUIZ LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| DAMARYS RUIZ LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| DAMARYS TRAVELS | P O BOX 547 | | | | ISABELA | PR | 00662 | |
| DAMARYS V BERMUDEZ PEREZ | [ADDRESS ON FILE] | | | | | | | |
| DAMARYS VEGA BENITEZ | VILLA CAROLINA | 58-2 AVE CENTRAL BOULEVARD | | | CAROLINA | PR | 00985 | |
| DAMARYS VELAZQUEZ ECHEVARRIA | [ADDRESS ON FILE] | | | | | | | |
| DAMARYS VELAZQUEZ ECHEVARRIA | [ADDRESS ON FILE] | | | | | | | |
| DAMAS AFILIADA HEATH SERVICES INC | P O BOX 517 | | | | JUANA DIAZ | PR | 00795 | |
| DAMAS GIFT SHOP | HOSPITAL DAMAS | PONCE BY PASS | | | PONCE | PR | 00731 | |
| DAMASA CARMONA HANCE | [ADDRESS ON FILE] | | | | | | | |
| DAMASCO TALAVERA NEGRON | PO BOX 1776 | | | | RIO GRANDE | PR | 00745 | |
| DAMASO A VELAZQUEZ | HC 67 BOX 15270 | | | | BAYAMON | PR | 00956 | |
| DAMASO ARIAS RODRIGUEZ | HC 2 BOX 7254 | | | | QUEBRADILLA | PR | 00678 | |
| Damaso Clemente | [ADDRESS ON FILE] | | | | | | | |
| DAMASO COLON FLORES | URB VISTA AZUL | Y 17 CALLE 30 | | | ARECIBO | PR | 00612 | |
| DAMASO COLON SANTIAGO | APARTADO 1775 | BDA SAN LUIS CALLE PALESTINA | | | AIBONITO | PR | 00705 | |
| DAMASO DIAZ ESPINAL | [ADDRESS ON FILE] | | | | | | | |
| DAMASO DIAZ TORRES | PO BOX 193 | | | | RIO BLANCO | PR | 00744 | |
| DAMASO E ROCHE D/B/A BAIROA EXTERM. | PO BOX 7954 | | | | CAGUAS | PR | 00726-7954 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17 03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| DAMASO LARA ALVARADO | [ADDRESS ON FILE] | | | | | | | |
| DAMASO MOLINA ROMAN | BO SABANA LLANA | 1009 CALLE LEALTAD | | | SAN JUAN | PR | 00924 | |
| DAMASO ORTIZ PASTRANA | [ADDRESS ON FILE] | | | | | | | |
| DAMASO PEREZ HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| DAMASO PEREZ HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| DAMASO PINA, MICHELL M | [ADDRESS ON FILE] | | | | | | | |
| DAMASO REYES | AVE LOMAS VERDE | 4 X 4 CALLE NOGAR | | | BAYAMON | PR | 00956 | |
| DAMASO RODRIGUEZ COLLAZO | LCDA. MARÍA L. COLÓN RIVERA | PO Box 2008 Yabucoa, P.R. 00767 | | | | | | |
| DAMASO RODRIGUEZ LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| DAMASO VAZQUEZ APONTE | PO BOX 164 | | | | BARRANQUITAS | PR | 00794 | |
| DAMAYRA ORTIZ MORALES | URB BRISAS DEL MAR | 55 CALLE ESTRELLA | | | GUAYAMA | PR | 00784-7604 | |
| DAMEISY TORO ACEVEDO | COND LOS NARANJALE D-41 APT.184 | | | | CAROLINA | PR | 00985 | |
| DAMESA MORALES NIEVES | RR 01 BOX 12573 | | | | TOA ALTA | PR | 00953 | |
| DAMEXCO INC | 425 CARR 693 SUITE 1 PMB 294 | | | | DORADO | PR | 00646 | |
| DAMEXCO INC | P O BOX 1416 | | | | TRUJILLO ALTO | PR | 00977-1416 | |
| DAMEXCO INC | P O BOX 1707 | | | | RIO GRANDE | PR | 00745 | |
| DAMEXCO INC | P O BOX 431 | | | | PONCE | PR | 00780 | |
| DAMIA LUZUNARIS | [ADDRESS ON FILE] | | | | | | | |
| DAMIAN  MELENDEZ  MORALES | RR 8 BOX 9438 | | | | BAYAMON | PR | 00956 | |
| DAMIAN  HADDOCK  LOPEZ | URB VIVES | 185 CALLE E | | | GUAYAMA | PR | 00784 | |
| DAMIAN ALUMINIUM | HC 73 BOX 5908 | | | | NARANJITO | PR | 00719 | |
| DAMIAN AMARO CONCEPCION | RES MANUEL A PEREZ 2300 | CALLE LOPEZ SICARDO | EDIF C10 APT 121 | | SAN JUAN | PR | 00923 | |
| DAMIAN CABRERA CANDELARIA | [ADDRESS ON FILE] | | | | | | | |
| DAMIAN CABRERA RIOS | P O BOX 48642 | | | | VEGA BAJA | PR | 00693 | |
| DAMIAN CANDELARIO BRAVO | [ADDRESS ON FILE] | | | | | | | |
| DAMIAN CASTILLO SEDA | [ADDRESS ON FILE] | | | | | | | |
| DAMIAN CRUZ NEGRON | PO BOX 585 | | | | UTUADO | PR | 00641-0585 | |
| DAMIAN DIAZ RODRIGUEZ | BAYAMON GARDENS STATION | BOX 3553 | | | BAYAMON | PR | 00958 | |
| DAMIAN E VELAZQUEZ RIVERA | 17 CALLE SAUCE | | | | SABANA GRANDE | PR | 00637 | |
| DAMIAN ESCOBALES ESCOBALES | RR 11 BOX 10207 | | | | BAYAMON | PR | 00956 | |
| DAMIAN F PLANAS MERCED | URB SAN GERARDO | 1623 CALLE COLORADO | | | SAN JUAN | PR | 00926 | |
| DAMIAN FONTANEZ | 152 CHARLESBANK RD | | | | NEWTON | MA | 02458-1740 | |
| DAMIAN G. TORRES ORTIZ | BDA POLVORIN | 6 CALLE 23 | | | CAYEY | PR | 00736 | |
| DAMIAN GARCIA RIVERA | URB HYDE PARK | APT 14 3 CALLE AMAPOLA | | | SAN JUAN | PR | 00927 | |
| DAMIAN GONZALEZ E DELIA MENENDEZ | [ADDRESS ON FILE] | | | | | | | |
| DAMIAN GUZMAN CARRASQUILLO | [ADDRESS ON FILE] | | | | | | | |
| DAMIAN J RODRIGUEZ RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| DAMIAN MERCADO BAHAMUNDI | HC 9 BOX 4411 | | | | SABANA GRANDE | PR | 00637 | |
| DAMIAN MOJICA PADILLA Y | [ADDRESS ON FILE] | | | | | | | |
| DAMIAN MUÑOZ VAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| DAMIAN NIEVES ZAYAS | URB LA HACIENDA | 26 CALLE B | | | COMERIO | PR | 00782 | |
| DAMIAN OLIVENCIA MARTINEZ | HC 01 BOX 11391 | | | | SAN SEBASTIAN | PR | 00685 | |
| DAMIAN PORTELA MIRAY | PO BOX 73 | | | | VIEQUES | PR | 00765 | |
| DAMIAN RAMIREZ VALENTIN | PO BOX 1138 | | | | AGUADA | PR | 00602 | |
| DAMIANA MOTA MOTA | VILLA CAROLINA | 34 42 CASA 4 | | | CAROLINA | PR | 00985 | |
| DAMIAN RAMOS, ANTTE | [ADDRESS ON FILE] | | | | | | | |
| DAMIANI RIVERA, CARMEN E | [ADDRESS ON FILE] | | | | | | | |
| DAMIANI RIVERA, DAMARIS G | [ADDRESS ON FILE] | | | | | | | |
| DAMIANI RIVERA, LIZMARIE | [ADDRESS ON FILE] | | | | | | | |
| DAMIEN CARTAGENA VIDRO | RR-02 | BOX 5671 | | | CIDRA | PR | 00739 | |
| DAMILY E BARRETO OLIVO | URB BRISAS DE LLANADA | 7 CALLE LAS MARGARITAS | | | BARCELONETA | PR | 00617 | |
| DAMIR ELECTRIC SERVICE | HC 57 BOX 15663 | | | | AGUADA | PR | 00627 | |
| DAMIRILIS VAZQUEZ SANCHEZ | BRISAS DE CAMPO ALEGRE | EDIF 7 APTO 103 | | | MANATI | PR | 00764 | |
| DAN CAMERON | NEW MUSEUM OF COMTEMPORARY ARTS | BROADWAY | | | NEW YORK | NY | 10012 | |
| DAN CRISOPTIMO BAEZ | URB BERWIND 419 CALLE VINIATER | COND LAS CAMELIAS APT 208 | | | SAN JUAN | PR | 00924 | |
| DAN SERBANESCU BUCUR | 13 CALLE EMAJAGUA | | | | SAN JUAN | PR | 00913-4701 | |
| DAN SERBANESCU BUCUR | CASTILLO DE MAR SUITE 1365 | | | | CAROLINA | PR | 00979 | |
| DANA DEL CARIBE | P O BOX 362018 | | | | SAN JUAN | PR | 00936-2018 | |
| DANA E ANGULO GOITIA | HC 01 BOX 4691 | | | | GURABO | PR | 00778 | |
| DANA ESTRADA RODRIGUEZ | P O BOX 8064 | | | | CAGUAS | PR | 00726 | |
| DANA F. COLON LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| DANA FARBER CANCER INST | PO BOX 3587 | | | | BOSTON | MA | 02241-3587 | |
| DANA FARBER CANCER INST | PO BOX 469144 | | | | BROOKLINE | MA | 02146-9144 | |
| DANA HAYNES GALBRAITH | URB JUAN PONCE DE LEON | 1B CALLE 18 | | | GUAYNABO | PR | 00969 | |
| DANA L HORNEDO AVILES | AS 20 3RA SECC | C/ LILLIAN | | | LEVITTOWN | PR | 00950 | |
| DANA MIRO MEDINA | [ADDRESS ON FILE] | | | | | | | |
| DANA R GONZALEZ | BOX 454 | | | | TOA BAJA | PR | 00951 | |
| DANAE SOSTRE | [ADDRESS ON FILE] | | | | | | | |
| DANATAYRE MORALES VIDAL | URB BACO | 51 ENSENADA | | | PONCE | PR | 00647 | |
| DANBURY PHARMACAL CARIBE INC | PO BOX 886 | | | | HUMACAO | PR | 00792 | |
| DANCE FACTORY | P O  BOX 192794 | | | | SAN JUAN | PR | 00919 | |
| DANCE GALLERY | PLAZA RIO HONDO MALL | | | | BAYAMON | PR | 00961 | |
| DANCE GALLERY PROFESSIONAL SHOP | PLAZA RIO HONDO MALL | | | | BAYAMON | PR | 00961 | |
| DANDY CRUZ FARGAS | [ADDRESS ON FILE] | | | | | | | |
| DANE M SCREWS | 740 SIDNEY MARCUS BLVD NE APT 4207 | | | | ATLANTA | GA | 30324 | |
| DANEIRA L BONILLA NIEVES | PO BOX 307 | | | | VEGA BAJA | PR | 00694 | |
| DANEIRA MELENDEZ COLON | HC 3 BOX 8939 | | | | BARRANQUITAS | PR | 00794 | |
| DANEIRY TORRES SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| DANELIS GARCIA DIAZ | PO BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| DANELIS RODRIGUEZ GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| DANELYS IVETTE CABAN | HC-3  BOX  8303 | | | | LARES | PR | 00669 | |
| DANESKA CINTRON PACHECO | BRISAS DE CANOVANAS | 22 CALLE REINITA | | | CANOVANAS | PR | 00729 | |
| DANESSA ORTIZ RIVERA | HC 71 BOX 2209 | | | | NARANJITO | PR | 00719 | |
| DANET CUBANO VAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| DANESSA APONTE REYES | [ADDRESS ON FILE] | | | | | | | |
| DANETSA APONTE REYES | [ADDRESS ON FILE] | | | | | | | |
| Danette Batiz Ortiz dba R & B Warehouse | Urb. Valle Alto . Calle Colina # 2161 | | | | Ponce | PR | 00730-0000 | |
| DANETTE ORTIZ LOPEZ | HC-01  BOX  3137 | | | | BARRANQUITA | PR | 00794 | |
| DANETTE PEREZ BILANOVA/DAYJOROH ORTIZ | 100 CALLE UNION | | | | LAJAS | PR | 00667 | |
| DANIA A COLON TORRES | PO BOX 475 | | | | OROCOVIS | PR | 00720 | |

Case:17-03283-LTS   Doc#:1817-1   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(i) Page 580 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| DANIA ALEMAN VAZQUEZ | PO BOX 362753 | | | | SAN JUAN | PR | 00936 | |
| DANIA ECHEVARRIA DE JESUS | PARC AMALIA M C 13-37 PLAYA | | | | PONCE | PR | 00716-7450 | |
| DANIA L DIAZ NEGRON | [ADDRESS ON FILE] | | | | | | | |
| DANIA MARRERO MELENDEZ | [ADDRESS ON FILE] | | | | | | | |
| DANIA ORTIZ TRINIDAD | CANDELARIA ARENA | 58 SECTOR DOS ABRA | | | TOA BAJA | PR | 00951 | |
| DANIA RIVERA GONZALEZ | P O BOX 867 | | | | LUQUILLO | PR | 00773 | |
| DANIA SANCHEZ COLON | P O BOX 335158 | | | | PONCE | PR | 00733-5158 | |
| DANIEL A  CAMACHO | URB LAS VEGAS DE CEIBA | B 27 CALLE 2 | | | CEIBA | PR | 00735 | |
| DANIEL BURGOS CRUZ | HC 03  BOX 7408 | | | | HUMACAO | PR | 00791 | |
| DANIEL BURGOS TORRES | HC 01 BOX 4961 | | | | JUANA  DIAZ | PR | 00795 | |
| DANIEL  CALDERON  KIRIWAS | URB  VERDEMAR | 794  CALLE 29 | | | HUMACAO | PR | 00791 | |
| DANIEL FIGUEROA  VEGA | HC 02 BOX 15561 | | | | CAROLINA | PR | 00985 | |
| DANIEL  GARCIA  GOMEZ | PO BOX  1701 | | | | JUNCOS | PR | 00777 | |
| DANIEL  HILERIO  VEGA | SECT EL COBRO BO BORINQUEN | BUZON  3020 | | | AGUADILLA | PR | 00603 | |
| DANIEL I CUEVAS  CARBIA | COND IBERIA I APT 302 | 554 CALLE PERSEO | | | RIO PIEDRAS | PR | 00920 | |
| DANIEL  J  SHILL | PO BOX 34505 | | | | FORT BUCHANAN | PR | 00934 | |
| DANIEL  LOPEZ  PACHECO | PO BOX 335251 | | | | PONCE | PR | 00733-5251 | |
| DANIEL  MUNIZ GUADALUPE | PO BOX 191 | | | | ANGELES | PR | 00611 | |
| DANIEL  NIEVES  CAMACHO | URB PUERTO NUEVO | 1360 CALLE 18 NO | | | SAN JUAN | PR | 00920 | |
| DANIEL  ORTIZ  MELENDEZ | URB BRISAS DEL MAR | D 1 CALLE 5 | | | LUQUILLO | PR | 00773 | |
| DANIEL  P  FROST | PO BOX 3250 | | | | VEGA  ALTA | PR | 00692 | |
| DANIEL  RIVERA  VIERA | URB VILLA DE SAN  AGUSTIN | A 2 CALLE ROMAN  RIVERA | | | CAROLINA | PR | 00987 | |
| DANIEL  ROSADO  FELIX | PARCELAS VAN SCOY | CC 2 B CALLE MARGINAL | | | BAYAMON | PR | 00957 | |
| DANIEL  SANCHEZ  GONZALEZ | HC 03 BOX 11516 | | | | GURABO | PR | 00778 | |
| DANIEL  VAZQUEZ  NIEVES | URB SAN JOSE 538 | CALLE 3 CASA YOYO | | | SAN JUAN | PR | 00923 | |
| DANIEL A  CARRION MORALES | [ADDRESS ON FILE] | | | | | | | |
| DANIEL A  CARRION MORALES | [ADDRESS ON FILE] | | | | | | | |
| DANIEL A  RIVERA HERNANDEZ | P O BOX 770 | | | | ADJUNTAS | PR | 00601 | |
| DANIEL A AVILES ROSARIO | [ADDRESS ON FILE] | | | | | | | |
| DANIEL A BACO ALCAZAR | FLAMBOYAN GARDENS | H 7 CALLE 10 | | | BAYAMON | PR | 00959 | |
| DANIEL A CABAN CASTRO | PO BOX 3180 | | | | BAYAMON | PR | 00960-3180 | |
| DANIEL A CARDONA RAMOS | [ADDRESS ON FILE] | | | | | | | |
| DANIEL A DENDRAL RODRIGUEZ | MONTE CARLO | 1309 CALLE 8 | | | SAN JUAN | PR | 00924 | |
| DANIEL A OTERO MORALES | BO CAMPANILLA 330 | A CALLE NUEVA PARCELAS | | | TOA BAJA | PR | 00949 | |
| DANIEL A PAPPATERRA DOMINGUEZ | URB UNIVERSITY GARDENS | 214 CALLE CORNELL | | | SAN JUAN | PR | 00927 | |
| DANIEL A RIVERA AGUILAR | [ADDRESS ON FILE] | | | | | | | |
| DANIEL A RIVERA AGUILAR | [ADDRESS ON FILE] | | | | | | | |
| DANIEL A RIVERA AGUILAR | [ADDRESS ON FILE] | | | | | | | |
| DANIEL A RUIZ SOLER | SANTA TERESITA | AK 14 CALLE 8 | | | PONCE | PR | 00731 | |
| DANIEL A SANTOS ROSARIO | PO BOX 192017 | | | | SAN JUAN | PR | 00919-2017 | |
| DANIEL A TRINIDAD LUGO | BO HATO VIEJO | BOX 6840 | | | CIALES | PR | 00638 | |
| DANIEL A VAZQUEZ ALVARADO | PO BOX 681 | | | | BARRANQUITAS | PR | 00794 | |
| DANIEL A VAZQUEZ DIAZ | URB COLLEGE PARK | 218 CALLE VIENA | | | SAN JUAN | PR | 00921 | |
| DANIEL A. PAPPATERRA DOMINGUEZ | [ADDRESS ON FILE] | | | | | | | |
| DANIEL ACEVEDO CRUZ | [ADDRESS ON FILE] | | | | | | | |
| DANIEL ACEVEDO RAMOS | BO CALLEJONES | HC 01 BOX 4246 | | | LARES | PR | 00669 | |
| DANIEL ALBA RIVERA | HC 80 BOX 6626 | | | | DORADO | PR | 00646 | |
| DANIEL ALMODOVAR | CENTRO MEDICO | HOSP RAMON E BETANCES | | | MAYAGUEZ | PR | 00680 | |
| DANIEL ALMODOVAR | P O  BOX 408 | | | | SAN GERMAN | PR | 00683 | |
| DANIEL ALVAREZ / JOSE ALFREDO ALVAREZ | VILLA NEVAREZ | 1026 CALLE 19 | | | SAN JUAN | PR | 00927 | |
| DANIEL AMOR MAYSONET | [ADDRESS ON FILE] | | | | | | | |
| DANIEL AMOR MAYSONET | [ADDRESS ON FILE] | | | | | | | |
| DANIEL ANDUJAR ALVAREZ | BO VIVI ARRIBA | CARR 605 KM 5 4 | | | UTUADO | PR | 00641 | |
| DANIEL ANTONNETTI | [ADDRESS ON FILE] | | | | | | | |
| DANIEL APONTE FEST DE REYES COM LOS MART | CARR LOS MARTINEZ 7 | | | | CABO ROJO | PR | 00623 | |
| DANIEL APONTE SERRANO | URB VILLA MARINA | B 46 CALLE ENSENADA | | | GURABO | PR | 00778 | |
| DANIEL ARANA RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| DANIEL ARENAS SOLLA | BELLOMONTE | Q 30 CALLE 1 | | | GUAYNABO | PR | 00969 | |
| DANIEL AROCHO AROCHO | ALT VILLA FONTANA | D 16 C/ 2 | | | CAROLINA | PR | 00787 | |
| DANIEL ARROYO ORTIZ | BO MAGUEYA HC 1 BOX 7700 | | | | BARCELONETA | PR | 00617 | |
| DANIEL ARVELO RIVERA | [ADDRESS ON FILE] | | | | | | | |
| DANIEL ARZOLA CASTENER | [ADDRESS ON FILE] | | | | | | | |
| DANIEL ATANACIO GONZALEZ | JARDINES DE CAGUAS | H 13 CALLE H | | | CAGUAS | PR | 00725 | |
| DANIEL AYUSO RODRIGUEZ | 575 COND DE DIEGO APT 608 | | | | SAN JUAN | PR | 00924 | |
| DANIEL BADILL ANAZAGASTY | [ADDRESS ON FILE] | | | | | | | |
| DANIEL BAEZ MARTINEZ | LOS DOMINICOS | E 114 CALLE SAN RAFAEL | | | BAYAMON | PR | 00957 | |
| DANIEL BAEZ ORENGO | [ADDRESS ON FILE] | | | | | | | |
| DANIEL BERNACET MENDEZ | [ADDRESS ON FILE] | | | | | | | |
| DANIEL BONILLA / KING SOLDIERS | BO INGENIO | 114 B CALLE DALIE | | | TOA BAJA | PR | 00949 | |
| DANIEL BRUNO GONZALEZ | URB VILLA LINARES | K 4 CALLE 18 | | | VEGA ALTA | PR | 00692 | |
| DANIEL BULTRON MERCADO | BLOQUE DA-8 CALLE 165 | JARDINES DE COUNTRY CLUB | | | CAROLINA | PR | 00983 | |
| DANIEL BURGOS ROSARIO | 5601 CALLE PROGRESO | | | | VEGA BAJA | PR | 00693 | |
| DANIEL C PYATT | HC 867 BOX 15459 | | | | FAJARDO | PR | 00738 | |
| DANIEL CABAN ROSARIO | [ADDRESS ON FILE] | | | | | | | |
| DANIEL CABAN ROSARIO | [ADDRESS ON FILE] | | | | | | | |
| DANIEL CABRERA RIVERA | PO BOX 953 | | | | DORADO | PR | 00646-0953 | |
| DANIEL CACHO | 610 AVE DE DIEGO | PUERTO NUEVO | | | SAN JUAN | PR | 00920 | |
| DANIEL CACHO SERRANO | PUERTO NUEVO | 610 AVE DE DIEGO | | | SAN JUAN | PR | 00920 | |
| DANIEL CALDERON ESTRADA | [ADDRESS ON FILE] | | | | | | | |
| DANIEL CAMPBELL | PO BOX 265 | DIST ESC BAYAMON 2 | | | BAYAMON | PR | 00959 | |
| DANIEL CARABALLO RAMIREZ | [ADDRESS ON FILE] | | | | | | | |
| DANIEL CARABALLO VAZQUEZ | PASEO DE LAS BRUMAS | 20 CALLE ROCIO | | | CAYEY | PR | 00736 | |
| DANIEL CARMONA ALEMAN | [ADDRESS ON FILE] | | | | | | | |
| DANIEL CARMONA RIVERA | VILLA DEL MONTE | 204 CALLE MONTE FLORES | | | TOA ALTA | PR | 00953-3549 | |
| DANIEL CARRASQUILLO CARRASQUILLO | [ADDRESS ON FILE] | | | | | | | |
| DANIEL CARRASQUILLO CRUZ | PO BOX 458 | | | | CAROLINA | PR | 00986-0458 | |
| DANIEL CARTAGENA MORALES | [ADDRESS ON FILE] | | | | | | | |
| DANIEL CASAS MELENDEZ | P O BOX 452 | | | | BAYAMON | PR | 00960 | |
| DANIEL CASTRO | [ADDRESS ON FILE] | | | | | | | |
| DANIEL CASTRO MENDEZ | HC 645 BOX 6214 | | | | TRUJILLO ALTO | PR | 00976 | |

Case:17-03283-LTS   Doc#:1817-1   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(i)   Page 581 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| DANIEL CINTRON OYOLA | [ADDRESS ON FILE] | | | | | | | |
| DANIEL CINTRON RODRIGUEZ | 80 4 BO ANCONES | | | | SAN JUAN | PR | 00683 | |
| DANIEL COLLADO RODRIGUEZ | URB EL VALLE | 164 CALLE SAUCE | | | LAJAS | PR | 00667 | |
| DANIEL COLLADO RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| DANIEL COLON ARROYO | HC 1 BOX 13040 | | | | RIO GRANDE | PR | 00745 | |
| DANIEL COLON CARRASQUILLO | P O BOX 693 | | | | SAN LORENZO | PR | 00754 | |
| DANIEL COLON DIAZ | HC 01 BUENAS | | | | AGUAS BUENAS | PR | 00703 | |
| DANIEL COLON FIGUEROA | PO BOX 563 | | | | OROCOVIS | PR | 00720 | |
| DANIEL COLON LEBRON | [ADDRESS ON FILE] | | | | | | | |
| DANIEL COLON LEBRON | [ADDRESS ON FILE] | | | | | | | |
| DANIEL COLON ROMAN | APARTADO 213 | | | | ARECIBO | PR | 00613 | |
| DANIEL COLON VELEZ | URB BELLAS LOMAS 705 | CALLE FLAMBOYAN | | | MAYAGUEZ | PR | 00682 | |
| DANIEL CORTES BETANCOURT | P O BOX 6506 | | | | TRUJILLO ALTO | PR | 00976 | |
| DANIEL CORTES CRUZ | [ADDRESS ON FILE] | | | | | | | |
| DANIEL CORTES CRUZ | [ADDRESS ON FILE] | | | | | | | |
| DANIEL COTTO SANTOS | [ADDRESS ON FILE] | | | | | | | |
| DANIEL CRUZ | P O BOX 1436 | | | | CIALES | PR | 00638 | |
| DANIEL CRUZ ALICEA | HC 4 BOX 47599 | | | | CAGUAS | PR | 00725 | |
| DANIEL CRUZ CALDERAS | URB BELLA VISTA | AG 7 CALLE 10 | | | BAYAMON | PR | 00957 | |
| DANIEL CRUZ CINTRON | [ADDRESS ON FILE] | | | | | | | |
| Daniel Cruz Domenech | [ADDRESS ON FILE] | | | | | | | |
| DANIEL CRUZ GALARZA | [ADDRESS ON FILE] | | | | | | | |
| DANIEL CRUZ LORENZO | [ADDRESS ON FILE] | | | | | | | |
| DANIEL CRUZ RAMIREZ | BO LEGUIZANO | CARR 108 KM 7 7 | | | MAYAGUEZ | PR | 00680 | |
| DANIEL CRUZ SANCHEZ | [ADDRESS ON FILE] | | | | | | | |
| DANIEL CRUZ SANTOS | PO BOX 2116 | | | | CAYEY | PR | 00737 | |
| DANIEL CUADRADO AYALA | PO BOX 17349 | | | | AGUADILLA | PR | 00603 | |
| DANIEL CUEVAS | 4101 ILIAD COURT APT J 8 | | | | TAMPA | FL | 33613 | |
| DANIEL CUEVAS REYES | P O BOX 2593 | | | | JUNCOS | PR | 00777 | |
| DANIEL D FRATICELLI FIGUEROA | URB LA ALHAMBRA | 9 CALLE GRANADA | | | PONCE | PR | 00731 | |
| DANIEL D LEONARDO | PMB 030 | PO BOX 30000 | | | CANOVANAS | PR | 00729 | |
| DANIEL D'ANGLADA RAFFUCCI | PO BOX 245 | | | | MAYAGUEZ | PR | 00681 | |
| DANIEL DAVILA SANOVA | [ADDRESS ON FILE] | | | | | | | |
| DANIEL DAVILA PEREZ | P O BOX 21365 | | | | SAN JUAN | PR | 00918 | |
| DANIEL DAVILA RAMOS | URB BRISAS DE MONTECASINO | 535 CALLE CARIBE | | | TOA ALTA | PR | 00953 | |
| DANIEL DE JESUS CALDERON | URB CAPARRA TERRACE | 1404 CALLE 16 S E | | | SAN JUAN | PR | 00921 | |
| DANIEL DE L A TORRE OTERO | PO BOX 8678 | | | | BAYAMON | PR | 00960 | |
| DANIEL DEIDA VALENTIN | HC 1 BOX 3409 | | | | QUEBRADILLAS | PR | 00678 | |
| DANIEL DEL PRADO COLLADO | COND EL MIRADOR APT 20F | | | | PONCE | PR | 00731 | |
| DANIEL DEL RIO DIAZ | [ADDRESS ON FILE] | | | | | | | |
| DANIEL DEL VALLE MARVAEZ | URB SAN ANTONIO | F 44 CALLE 6 | | | CAGUAS | PR | 00725 | |
| DANIEL DELIZ MEDINA | [ADDRESS ON FILE] | | | | | | | |
| DANIEL DELIZ NIEVES | DERECHO PROPIO | INST. | Ponce MÁXIMA 1000 | 4T 101 PO BOX 10786 | PONCE | PR | 732 | |
| DANIEL DIAZ ROSADO | [ADDRESS ON FILE] | | | | | | | |
| DANIEL DIAZ TORRES | URB JARDINES DE COUNTRY CLUB | CL 5 CALLE 147 | | | CAROLINA | PR | 00983 | |
| DANIEL DIAZ TORRES | [ADDRESS ON FILE] | | | | | | | |
| DANIEL DIAZ VEGA | HC 02 BOX 10624 | | | | JUNCOS | PR | 00777 | |
| DANIEL E COLON CAMACHO | P O BOX 2390 | | | | SAN JUAN | PR | 00919 | |
| DANIEL E CONDE CALDERON | EXT VILLAS BUENAVENTURA | 611 CALLE ZAFIRO | | | YABUCOA | PR | 00767 | |
| DANIEL E ELDREDGE | URB SOLIMAR | 93 PLAZA BARBADOS | | | LUQUILLO | PR | 00773 | |
| DANIEL E RIOS PACHECO | VILLA CAROLINA | 84 8 CALLE 88 | | | CAROLINA | PR | 00985 | |
| DANIEL E RIVERA GOMEZ | P O BOX 36 | | | | GURABO | PR | 00778 | |
| DANIEL E ROSA TOLEDO | PO BOX 967 | | | | HATILLO | PR | 00659 | |
| DANIEL E SOTO ORTIZ | PO BOX 637 | | | | AGUADILLA | PR | 00605 | |
| DANIEL E TIRADO ROBLES | PO BOX 1506 | | | | BARCELONETA | PR | 00617 | |
| DANIEL E. MILLIAN MORELL | [ADDRESS ON FILE] | | | | | | | |
| DANIEL E. MORALES ALVAREZ | [ADDRESS ON FILE] | | | | | | | |
| DANIEL ENCARNACION HIRALDO | LA CENTRAL | 503 CALLE 1 PARC CENTRAL | | | CANOVANAS | PR | 00729 | |
| DANIEL ENCARNACION MONGE | [ADDRESS ON FILE] | | | | | | | |
| DANIEL ENCARNACION RIVERA | E 8 URB SAGRADO CORAZON | | | | ARROYO | PR | 00714 | |
| DANIEL ESCOBAR MULERO | CASTELLANOS GARDEN | BLOQUE FF 7 CALLE 28 | | | CAROLINA | PR | 00984 | |
| DANIEL F HURST PALERM | URB BALBOA TOWN HOUSE | J 76 CALLE 435 | | | CAROLINA | PR | 00985 | |
| DANIEL FELICIANO RIVERA | BO QUEBRADA SECA | P O BOX CL 3- 6041 | | | CEIBA | PR | 00735 | |
| DANIEL FERNANDEZ LEBRON | EXT JARDINES DE ARROYO | B 32 CALLE B | | | ARROYO | PR | 00714 | |
| DANIEL FIGUEROA BENITEZ | BOX 2123 VILLA SANTA | | | | CANOVANAS | PR | 00729 | |
| DANIEL FIGUEROA FLORES | [ADDRESS ON FILE] | | | | | | | |
| DANIEL FIGUEROA HRNANDEZ | HC61 BOX 4678 | | | | TRUJILLO ALTO | PR | 00976 | |
| DANIEL FIGUEROA ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| DANIEL FIGUEROA QUILES | [ADDRESS ON FILE] | | | | | | | |
| DANIEL FIGUEROA RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| DANIEL FLORES DENIS | PO BOX 9148 | | | | BAYAMON | PR | 00960 | |
| DANIEL FLORES FRAGOSO | HC 01 BOX 7886 | | | | LUQUILLO | PR | 00773-9610 | |
| DANIEL FLORES MORALES | [ADDRESS ON FILE] | | | | | | | |
| DANIEL FLORES PIZARRO | [ADDRESS ON FILE] | | | | | | | |
| DANIEL FONSECA MELENDEZ | COND ELMONTGE SUR | APT SGB 18 | | | SAN JUAN | PR | 00918 | |
| DANIEL FONTANEZ SANTIAGO | UNID. ALCOHOLISMO Y DESINT | | | | Hato Rey | PR | 009360000 | |
| DANIEL FUENTES GANIER | 579 CALLE POST SUR | | | | MAYAGUEZ | PR | 00680 | |
| DANIEL G ESTRELLA CORREA | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| DANIEL G NIGAGLIONI MALDONADO | VILLAS DE LOIZA | AJ 17 CALLE B | | | LOIZA | PR | 00629 | |
| DANIEL GALARZA GARCIA | VILLA JUSTICIA | J 7 CALLE CLEMENTE | | | CAROLINA | PR | 00985 | |
| DANIEL GARCIA ARBONA | HC 3 BOX 13659 | | | | UTUADO | PR | 00641 | |
| DANIEL GARCIA AYALA | URB METROPOLIS | 2 H 29 CALLE 38 | | | CAROLINA | PR | 00987 | |
| DANIEL GARCIA LLANOS | [ADDRESS ON FILE] | | | | | | | |
| DANIEL GARCIA MARTINEZ | PO BOX 192534 | | | | SAN JUAN | PR | 00919-2534 | |
| DANIEL GARCIA MATOS | PO BOX 671 | | | | BARRANQUITAS | PR | 00794 | |
| DANIEL GARCIA MENDEZ | [ADDRESS ON FILE] | | | | | | | |
| DANIEL GARCIA PAGAN | RES EL PRADO | EDIF 36  APT 173 | | | SAN JUAN | PR | 00924 | |
| DANIEL GARCIA PEREZ | HC 645 BOX 5174 | | | | TRUJILLO ALTO | PR | 00976 | |
| DANIEL GARCIA ROSARIO | [ADDRESS ON FILE] | | | | | | | |
| DANIEL GARCIA SOTO | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| DANIEL GAZTAMBIDE | 124 MATIENZO CINTRON | | | | SAN JUAN | PR | 00917 | |
| DANIEL GLAVIS | PO BOX 7342 | | | | PONCE | PR | 00732 | |

Case:17-03283-LTS   Doc#:1817-1   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(i)   Page 582 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| DANIEL GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| DANIEL GONZALEZ BURGOS | PO BOX 808 | | | | YAUCO | PR | 00698 | |
| DANIEL GONZALEZ FRAGUADA | COND LOS NARANJALES D | APT 184 | | | CAROLINA | PR | 00985 | |
| DANIEL GONZALEZ GONZALEZ | 49 CALLE LINO PEDRO RIVERA | | | | SAN JUAN | PR | 00926 | |
| DANIEL GONZALEZ LOPEZ | HC 4 BOX 17379 | | | | CAMUY | PR | 00627 | |
| DANIEL GONZALEZ MELENDEZ | PO BOX 1327 | | | | GUANICA | PR | 00653 | |
| DANIEL GONZALEZ OCASIO | PARCELAS VAN SCOY | B43 CALLE PRINCIPAL OESTE | | | BAYAMON | PR | 00957 | |
| DANIEL GONZALEZ QUIJANO | RR 2 BOX 1783 | | | | SAN JUAN | PR | 00926 | |
| DANIEL GONZALEZ REYES | RES JARDINES PARAISO | ED 36 APT 271 | | | RIO PIEDRAS | PR | 00926 | |
| DANIEL GONZALEZ RIOS | HC 1 BOX 6335 | | | | BAJADERO | PR | 00616 | |
| DANIEL GONZALEZ RIVERA | PO BOX 1752 | | | | MANATI | PR | 00674 | |
| DANIEL GONZALEZ, JON A | [ADDRESS ON FILE] | | | | | | | |
| DANIEL GUERRERO MIESES | PO BOX 428 | | | | MANATI | PR | 00674 | |
| DANIEL GUZMAN RODRIGUEZ | 1082 JOSE SEVERO QUINONES | CALLE 5 | | | CAROLINA | PR | 00985 | |
| DANIEL GUZMAN RODRIGUEZ | COND SAN ANTON APARTAMENT 1110 | | | | CAROLINA | PR | 00979 | |
| DANIEL H. FREEMAN | 20 HEMLOCK RD | | | | HANOVER | NH | 03755 | |
| DANIEL HERNANDEZ CRUZ | PO BOX 1898 | | | | LAS PIEDRAS | PR | 00771 | |
| DANIEL HERNANDEZ DAVILA | P O BOX 1068 | | | | TRUJILLO ALTO | PR | 00977 | |
| DANIEL HERNANDEZ GARCIA | BO TABLONAL BOX 1750 | | | | AGUADA | PR | 00602 | |
| DANIEL HERNANDEZ GUZMAN | HC 1 BOX 3912 | | | | ARECIBO | PR | 00612 | |
| DANIEL HERNANDEZ MORALES | [ADDRESS ON FILE] | | | | | | | |
| DANIEL HERNANDEZ VALENTIN | [ADDRESS ON FILE] | | | | | | | |
| DANIEL HIRALDO PIZARRO | [ADDRESS ON FILE] | | | | | | | |
| DANIEL I VARGAS PABON | CARR 102 CASA 1139 | BO MONTE GRANDE | | | CABO ROJO | PR | 00623 | |
| DANIEL I VEGA RODRIGUEZ | FLAMBOYANES | C 18 CALLE 3 | | | COAMO | PR | 00769 | |
| DANIEL IRIZARRY GUTIERREZ | P O BOX 21365 | | | | SAN JUAN | PR | 00918 | |
| DANIEL J FERNANDEZ LEBRON | EST JARDINES DE ARROYO | B 32 CALLE  B | | | ARROYO | PR | 00714 | |
| DANIEL J HERNANDEZ RODRIGUEZ | BO SUSUA | 38 C CALLE AZUCENA | | | SABANA GRANDE | PR | 00637 | |
| DANIEL J. PEREZ RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| DANIEL J. VELAZQUEZ Y JANNETTE FANTAUZZI | BDA. MARIN | 72 B. CALLE 9 | | | GUAYAMA | PR | 00784 | |
| DANIEL JIMENEZ TORRES | HP - SALA 1 BAJO | | | | RIO PIEDRAS | PR | 009360000 | |
| DANIEL JOSE VALENTIN RIVERA | PMB 1258 P O BOX 4956 | | | | CAGUAS | PR | 00726-4956 | |
| DANIEL JUAN VAZQUEZ | HC 2 BOX 7071 | | | | CIALES | PR | 00638-9704 | |
| DANIEL L JUAN ROMAN | HC 2 BOX 7071 | | | | CIALES | PR | 00638 | |
| DANIEL L MARTINEZ ORTIZ | BAYAMON GARDENS | M 39 CALLE 13 | | | BAYAMON | PR | 00957 | |
| DANIEL LACHOW CORREA | JARD DE LA FUENTE | 129 CALLE KENNEDY | | | TOA ALTA | PR | 00953 | |
| DANIEL LEBRON ROMAN | [ADDRESS ON FILE] | | | | | | | |
| DANIEL LINARES JUARBE | P O BOX 142236 | | | | ARECIBO | PR | 00614 2236 | |
| DANIEL LIND RAMOS | MEDIANIA ALTA BOX 4667 | | | | LOIZA | PR | 00772 | |
| DANIEL LOOR VELEZ | PO BOX 1076 | | | | PENUELAS | PR | 00624 | |
| DANIEL LOPEZ | PO BOX 271365 | | | | SAN JUAN | PR | 00928-1365 | |
| DANIEL LOPEZ MELENDEZ | [ADDRESS ON FILE] | | | | | | | |
| DANIEL LOPEZ ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| DANIEL LOPEZ RIVERA | HC 56 BOX 4440 | | | | AGUADA | PR | 00602 | |
| DANIEL LOPEZ TORRES | URB HACIENDA | CONCORDIA BNZ 11020 | | | SANTA ISABEL | PR | 00757 | |
| DANIEL LOZADA CRUZ | HC 72 BOX 5893 | | | | CAYEY | PR | 00736 | |
| DANIEL LUGO SEGARRA | [ADDRESS ON FILE] | | | | | | | |
| DANIEL LUGO VARGAS | [ADDRESS ON FILE] | | | | | | | |
| DANIEL M MATTEI BENGOCHEA | [ADDRESS ON FILE] | | | | | | | |
| DANIEL MAHIQUES NIEVES | PO BOX 115 | | | | HATILLO | PR | 00659 | |
| DANIEL MALAVÉ GARCIA | HC 3 BOX 9351 | | | | JUNCOS | PR | 00777 | |
| DANIEL MALDONADO NIEVES | B 361 CONSTANCIA | | | | PONCE | PR | 00731 | |
| DANIEL MANZANO PEREZ | URB CIUDAD REAL | 449 CALLE ALVA | | | VEGA BAJA | PR | 00693 3652 | |
| DANIEL MARIN AYALA | [ADDRESS ON FILE] | | | | | | | |
| DANIEL MARIN MALDONADO | PLAZA RIO HONDO | ZMS INC SUITE 162 | | | BAYAMON | PR | 00961 | |
| DANIEL MARQUEZ GAUTIER | URB RIO GRANDE ESTATE | N 66 CALLE 19 | | | RIO GRANDE | PR | 00749 | |
| DANIEL MARRERO RODRIGUEZ | 109 BO BARAHONA | | | | MOROVIS | PR | 00687 | |
| DANIEL MARRERO ROSADO | P O BOX 48059 | | | | VEGA BAJA | PR | 00694 | |
| DANIEL MARRERO SALGADO | [ADDRESS ON FILE] | | | | | | | |
| DANIEL MARRERO SALGADO | [ADDRESS ON FILE] | | | | | | | |
| DANIEL MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| DANIEL MARTINEZ ROMERO | HC 43 BOX 10676 | | | | CAYEY | PR | 00736 | |
| DANIEL MARTINEZ BONILLA | HC 43 BOX 10715 | | | | CAYEY | PR | 00736 | |
| DANIEL MARTINEZ MOLL | URB LOS CERROS C 13 | | | | ADJUNTAS | PR | 00601 | |
| DANIEL MARTINEZ RIVERA | JARD DE RIO GRANDE | C A 528 CALLE 76 | | | RIO GRANDE | PR | 00745 | |
| DANIEL MARTINEZ VEGA / DANNYS VIDEO ZONE | [ADDRESS ON FILE] | | | | | | | |
| DANIEL MARTINEZ VEGA / DANNYS VIDEO ZONE | [ADDRESS ON FILE] | | | | | | | |
| DANIEL MARTINO TORRES Y LETICIA MOJICA | [ADDRESS ON FILE] | | | | | | | |
| DANIEL MASVIDAL CALDERON | [ADDRESS ON FILE] | | | | | | | |
| DANIEL MATIAS GUERRERO | VILLA COOPERATIVA | F 19 CALLE 4 | | | CAROLINA | PR | 00985 | |
| DANIEL MATOS | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| DANIEL MATOS HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| DANIEL MATOS HERNÁNDEZ | SR. DANIEL MATOS HERNÁNDEZ | PO BOX 42003 | | | AIBINITO | PR | 705 | |
| DANIEL MATOS MALDONADO | HC 01 BOX 4456 | | | | UTUADO | PR | 00641 | |
| DANIEL MATOS MELENDEZ | URB SANTA JUANITA | DB-26 CALLE DAMASCO | | | BAYAMON | PR | 00956 | |
| DANIEL MATOS OFFICE EQUIPMENT | PO BOX 3323 | | | | SAN JUAN | PR | 00936 | |
| DANIEL MATOS RIVERA | PO BOX 1485 | | | | GUAYNABO | PR | 00970 1485 | |
| DANIEL MEDINA HERNANDEZ | URB STGO IGLESIAS | 1421 C/ L RIVERA GAUTIER BZN 2 | | | SAN JUAN | PR | 00921 | |
| DANIEL MELENDEZ MELENDEZ | C BOX 6 PARC IMBERY | | | | BARCELONETA | PR | 00617 | |
| DANIEL MENDEZ CRUZ | PO BOX 859 | | | | QUEBRADILLAS | PR | 00678 | |
| DANIEL MENDEZ TORRES | URB BRISAS DEL GUAYANES | 124 CALLE OTONO | | | PENUELAS | PR | Q006273015 | |
| DANIEL MERCADO | HC 1 BOX 5218 | | | | BARRANQUITAS | PR | 00794 | |
| DANIEL MERCADO AYALA | PO BOX 246 | | | | LOIZA | PR | 00982 | |
| DANIEL MERCADO RODRIGUEZ | CAFETAL 2 | K 13 CALLE ANDRES SANTIAGO | | | YAUCO | PR | 00698 | |
| DANIEL MERCADO SANTANA | BO PARIS | 157 CALLE DR PEREZ | | | MAYAGUEZ | PR | 00680 | |
| DANIEL MILIAN TORRES | [ADDRESS ON FILE] | | | | | | | |
| DANIEL MONTALVO RODRIGUEZ | 2780 KISSIMMEE BAY CIRCLE | | | | KISSIMMEE | FL | 34744 | |
| DANIEL MORA NEGRON | PO BOX 1353 | | | | FAJARDO | PR | 00738 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17 03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| DANIEL MORA SANTANA | PO BOX 327 | | | | CAROLINA | PR | 00986 | |
| DANIEL MORALES CALDERON | [ADDRESS ON FILE] | | | | | | | |
| DANIEL MORALES GONZALEZ | COND STOP 22 APT 1113 | | | | SAN JUAN | PR | 00909 | |
| DANIEL MORALES MORALES | RES JUAN CORDERO | EDIF 20 APT 258 | | | SAN JUAN | PR | 00917 | |
| DANIEL MORALES PEREZ | HC 763 BOX 5320 | SECT LA LUNA | | | PATILLAS | PR | 00723 | |
| DANIEL MORALES RIVERA | P O BOX 4682 | | | | COMERIO | PR | 00782 | |
| DANIEL MORALES RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| DANIEL MORENO SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| DANIEL MULERO VAZQUEZ | 8 URB LOS MAESTROS | | | | RIO GRANDE | PR | 00745 | |
| DANIEL MUNIZ ACEVEDO | HC 05 BOX 11033 | | | | MOCA | PR | 00676 | |
| DANIEL MUNOZ SERRANO | 4 CALLE LOS ROTARIOS | | | | ISABELA | PR | 00662 | |
| DANIEL NAVARRO ROBLES | URB LOMAS VERDES | 3 E 3 CALLE CLAVEL | | | BAYAMON | PR | 00956 | |
| DANIEL NEGRON ALMEIDA | PO BOX 2305 | | | | BAYAMON | PR | 00960 | |
| DANIEL NEGRON COLON | EXT VILLA MARINA | A 32 CALLE 3 | | | GURABO | PR | 00778 | |
| DANIEL NEGRON FIGUEROA | HC 71 BOX 2443 | | | | NARAJITO | PR | 00719-9752 | |
| DANIEL NELSON SERRANO | [ADDRESS ON FILE] | | | | | | | |
| DANIEL NIEVES CARRASQUILLO | HC 05 BOX 54016 | | | | CAGUAS | PR | 00725 | |
| DANIEL NIEVES HERNANDEZ | HC 1 BOX 6446 | | | | BAYAMON | PR | 00719 | |
| DANIEL NIEVES ROSA | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| DANIEL NOGUERAS | P O BOX  991 | | | | BAYAMON | PR | 00960 | |
| DANIEL NORIEGA ROBLES Y SONIA DECLET | PO BOX 532 | | | | MOROVIS | PR | 00687 | |
| DANIEL O SALICRUP MELENDEZ | [ADDRESS ON FILE] | | | | | | | |
| DANIEL OCASIO FERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| DANIEL OLIVERAS RIOS | SUITE 1194 | 243 CALLE PARIS | | | SAN JUAN | PR | 00917 | |
| DANIEL OQUENDO BERRIOS | 17 ALTURAS DEL PRADO | | | | CAYEY | PR | 00736 | |
| DANIEL OQUENDO BERRIOS | A 6 CESAR CONCEPCION | SAN MARTIN ST | | | CAYEY | PR | 00736 | |
| DANIEL OROPEZA RIVERA | RR 2 BZN 9402 | | | | TOA ALTA | PR | 00953 | |
| DANIEL ORTA FRATICELLI | 30 CALLE VIRTUD | | | | PONCE | PR | 00731 | |
| DANIEL ORTEGA AMBERT | URB RIVIERAS DE CUPEY | I 13 CALLE GALLEGO | | | SAN JUAN | PR | 00926 | |
| DANIEL ORTEGA RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| DANIEL ORTIZ ACOSTA | SECTOR LA PLAYA | 107 LORENA BIZO | | | PONCE | PR | 00716 | |
| DANIEL ORTIZ ALICEA | 2188 CALLE ESPERANZA | | | | PONCE | PR | 00730 | |
| DANIEL ORTIZ DEL RIO | VEGA BAJA LAKE | D 32 C/ 4 | | | VEGA BAJA | PR | 00697 | |
| DANIEL ORTIZ DELIZ | PO BOX 185 | | | | ISABELA | PR | 00662-0000 | |
| DANIEL ORTIZ IRIZARRY | HC 2 BOX 26538 | | | | MAYAGUEZ | PR | 00680-9072 | |
| DANIEL ORTIZ MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| DANIEL ORTIZ ORTIZ | BO MAMAJAL | 16 A CALLE KENNEDY | | | DORADO | PR | 00646 | |
| DANIEL ORTIZ ORTIZ | BO MAMEYAL | 16 A CALLE KENNEDY | | | DORADO | PR | 00646 | |
| DANIEL OTERO ROSARIO | [ADDRESS ON FILE] | | | | | | | |
| DANIEL OYOLA DBA X-TREME OFFICE | CALLE JOSE DE DIEGO SEXTA SECCION LEVITOWN | | | | Toa Baja | PR | 00949 | |
| DANIEL P CORSINO POMALES | [ADDRESS ON FILE] | | | | | | | |
| DANIEL P CORSINO POMALES | [ADDRESS ON FILE] | | | | | | | |
| DANIEL PABON VELAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| DANIEL PADILLA CANCEL | [ADDRESS ON FILE] | | | | | | | |
| DANIEL PADILLA CANCEL | [ADDRESS ON FILE] | | | | | | | |
| DANIEL PADRO POZZI | 305 CALLE LAS MARIAS | | | | UTUADO | PR | 00641 | |
| DANIEL PAGAN RIVERA | VILLAS DE RIO GRANDE | AN 19 CALLE 32 | | | RIO GRANDE | PR | 00745 | |
| DANIEL PAGAN ROSA | [ADDRESS ON FILE] | | | | | | | |
| DANIEL PAGAN SUAREZ | HC 52 BOX 4000 | | | | GAROCHALES | PR | 00652 | |
| DANIEL PAZ CACHO | [ADDRESS ON FILE] | | | | | | | |
| DANIEL PEDROZA SERRANO | P O BOX 676 | | | | SAN LORENZO | PR | 00754 | |
| DANIEL PENA LOPEZ | URB COLINAS DE FAIR VIEW | 4 F 16 CALLE 203 | | | TRUJILLO ALTO | PR | 00976 | |
| DANIEL PERALTA RIVERA | DANIEL PERALTA RIVERA (POR DERECHO PROPIO) | VILLAS DEL MADRIGAL B-3 CALLE 1 | | | CAROLINA | PR | 987 | |
| DANIEL PERALTA RIVERA | URB VILLAS DEL MADRIGAL | B 3 CALLE 1 | | | CAROLINA | PR | 00987 | |
| DANIEL PEREZ | BUZON 23 | | | | ISABELA | PR | 00662 | |
| DANIEL PEREZ ARCE | 47 CALLE RIUS RIVERA | | | | CABO ROJO | PR | 00623 | |
| DANIEL PEREZ BORDOY | 2702 VILLAGE PKWY | | | | SAN ANTONIO | TX | 78251 | |
| DANIEL PEREZ GOMEZ | URB COUNTRY CLUB | QD 14 CALLE 530 | | | CAROLINA | PR | 00982 | |
| DANIEL PEREZ LOPEZ | HC 02 BOX 7378 QUEBRADA | | | | CAMUY | PR | 00627-9112 | |
| DANIEL PEREZ MORALES | [ADDRESS ON FILE] | | | | | | | |
| DANIEL PEREZ MORALES | [ADDRESS ON FILE] | | | | | | | |
| DANIEL PEREZ MORO | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| DANIEL PEREZ PEREZ | PO BOX 29941 | | | | SAN JUAN | PR | 00929-0941 | |
| DANIEL PEREZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| DANIEL PIZARRO CORREA | [ADDRESS ON FILE] | | | | | | | |
| DANIEL PIZARRO PEGUERO | AVE GENERAL VALERO | 429 BO MEDIA LUNA | | | FAJARDO | PR | 00738 | |
| DANIEL PLANELL PONCE | 16 URB BUENA VISTA | | | | MARICAO | PR | 00606-1247 | |
| DANIEL PLAZA MARTINEZ | PO BOX 889 | | | | FLORIDA | PR | 00650 | |
| DANIEL PORRATA MORALES | 136 WOODSIDE TERRACE | | | | SPRINGFIELD | MA | 01108 | |
| DANIEL QUILES PUMAREJO | URB SANTA TERESITA | 5 AD 34 | | | PONCE | PR | 00731 | |
| DANIEL QUINTANA TOLEDO | ALTURAS DE BUCARABONES | 3R 50  CALLE 40 | | | TOA ALTA | PR | 00953 | |
| DANIEL QUIRINDONGO RUIZ | URB COLINAS DE YAUCO | D 11 CALLE 3 | | | YAUCO | PR | 00698 | |
| DANIEL R ALVARADO BUONOMO | [ADDRESS ON FILE] | | | | | | | |
| DANIEL R ALVARADO BUONOMO | [ADDRESS ON FILE] | | | | | | | |
| DANIEL R DIAZ ROSARIO | PO BOX 1954 | | | | BARCELONETA | PR | 00617 | |
| DANIEL R MAJAN PRIEGUEZ | URB CUPEY GARDENS | J 10 CALLE 6 | | | SAN  JUAN | PR | 00926 | |
| Daniel R. Rodriguez DBA Rodriguez Air | Urb. Valle Alto Calle Colina #2161 | | | | Ponce | PR | 00730 | |
| DANIEL RAMIREZ MONTES | HC 2 BOX 11975 | | | | YAUCO | PR | 00698 | |
| DANIEL RAMIREZ PACHECO | BOX 64 | | | | LAJAS | PR | 00667 | |
| DANIEL RAMIREZ SAEZ | EXT SAN ANTONIO | L 2-2065 CALLE 9 | | | PONCE | PR | 00728 | |
| DANIEL RAMIREZ VALENTIN | 183 URB CRISTAL | | | | AGUADILLA | PR | 00603 | |
| DANIEL RAMOS | REPTO VALENCIA | AL 3 CALLE 11 | | | BAYAMON | PR | 00959 | |
| DANIEL RAMOS ORTEGA | URB HERMANOS DAVILA | 436 CALLE 1 | | | BAYAMON | PR | 00959 | |
| DANIEL RAMOS RIVERA | PO BOX 9021559 | | | | BAYAMON | PR | 00902-1559 | |
| DANIEL REYES CUEVAS | 132 SAN RAFAEL STATES | | | | BAYAMON | PR | 00959-4168 | |
| DANIEL REYES FONSECA | [ADDRESS ON FILE] | | | | | | | |
| DANIEL REYES MAISONET | 20 CALLE MARIA BOU | | | | COROZAL | PR | 00783 | |
| DANIEL REYES NATAL | [ADDRESS ON FILE] | | | | | | | |
| DANIEL REYES ORTIZ | HC 33 BOX 6251 | | | | DORADO | PR | 00646 | |

In re: The Commonwealth of Puerto Rico, et al
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| DANIEL REYES RIVERA | 190 WEST ST | | | | HOLYOKE | MA | 01040 | |
| DANIEL REYES, LUIS | [ADDRESS ON FILE] | | | | | | | |
| DANIEL RIOS ROSADO | [ADDRESS ON FILE] | | | | | | | |
| DANIEL RIVERA RUIZ | [ADDRESS ON FILE] | | | | | | | |
| DANIEL RIVERA ACEVEDO | P O BOX 974 | | | | BAJADERO | PR | 00616 | |
| DANIEL RIVERA AUFFANT | [ADDRESS ON FILE] | | | | | | | |
| DANIEL RIVERA BUSCAGLIA | [ADDRESS ON FILE] | | | | | | | |
| DANIEL RIVERA CRUZ | PO BOX 660 | | | | AGUADILLA | PR | 00690 | |
| DANIEL RIVERA DIAZ | PO BOX 604 | | | | LUQUILLO | PR | 00773 | |
| DANIEL RIVERA DIAZ | PO BOX 987 | SO 789 CALLE 21 | | | BARRANQUITAS | PR | 00794 | |
| DANIEL RIVERA DIAZ | URB LAS LOMAS | | | | SAN JUAN | PR | 00921 | |
| DANIEL RIVERA FLORES | URB VALLE BARAHONA | 56 CALLE POMARROSA | | | MOROVIS | PR | 00687 | |
| DANIEL RIVERA HERNANDEZ | HC OI BOX 7170 | | | | MOCA | PR | 00676 | |
| DANIEL RIVERA MARQUEZ | COND PUERTA DEL SOL | 75 CALLE JUNIN APT 1402 | | | SAN JUAN | PR | 00926 | |
| DANIEL RIVERA MARRERO | [ADDRESS ON FILE] | | | | | | | |
| DANIEL RIVERA MARRERO | [ADDRESS ON FILE] | | | | | | | |
| DANIEL RIVERA MARRERO | [ADDRESS ON FILE] | | | | | | | |
| DANIEL RIVERA MARTINEZ | 78 CALLE PACHIN MARIN | | | | SAN JUAN | PR | 00917 1403 | |
| Daniel Rivera Merced | [ADDRESS ON FILE] | | | | | | | |
| DANIEL RIVERA MONTALVO | REPTO METROPOLITANO | 1189 CALLE 38 SE | | | SAN JUAN | PR | 00921 | |
| DANIEL RIVERA MORALES | FERNANDEZ JUNCOS STATION | PO BOX 19175 | | | SAN JUAN | PR | 00910 | |
| DANIEL RIVERA NEGRON | PMB 132 P O BOX 2020 | | | | BARCELONETA | PR | 00617 | |
| DANIEL RIVERA ORENGO | [ADDRESS ON FILE] | | | | | | | |
| DANIEL RIVERA ORTIZ | RR 5 BOX 5347 | | | | BAYAMON | PR | 00956 | |
| DANIEL RIVERA RIVERA | BO MONTELLANO | RR 2 BZN 7589 | | | CIDRA | PR | 00739 | |
| DANIEL RIVERA RIVERA | HC 55 BOX 8675 | | | | CEIBA | PR | 00735 | |
| DANIEL RIVERA RIVERA | RR 1 BOX 3091 | | | | CIDRA | PR | 00739 | |
| DANIEL RIVERA ROSADO | URB JARDINES AVILA | 72 CALLE 5 | | | CEIBA | PR | 00735 | |
| DANIEL RIVERA ROSARIO | HC 03 BOX 7871 | | | | BARRANQUITAS | PR | 00794 | |
| DANIEL RIVERA ROSARIO | [ADDRESS ON FILE] | | | | | | | |
| DANIEL RIVERA RUIZ | [ADDRESS ON FILE] | | | | | | | |
| DANIEL RIVERA RUIZ | [ADDRESS ON FILE] | | | | | | | |
| DANIEL RIVERA VARGAS | [ADDRESS ON FILE] | | | | | | | |
| DANIEL RODRIGUEZ | C/O CONCILIACION ( 99-1133 ) | | | | SAN JUAN | PR | 00902-4140 | |
| DANIEL RODRIGUEZ | HC 02 BOX 9735 | | | | JUANA DIAZ | PR | 00795 | |
| DANIEL RODRIGUEZ | LOIZA VALLEY | 81 CALLE GLADIOLA B | | | CANOVANAS | PR | 00729 | |
| DANIEL RODRIGUEZ | VILLA PRADES | 816 CALLE LUIS R MIRANDA | | | SANTURCE | PR | 00924 | |
| DANIEL RODRIGUEZ APONTE | [ADDRESS ON FILE] | | | | | | | |
| DANIEL RODRIGUEZ BALLESTEROS | PARQUE MEDITERRANEO | F 13 SICILIA | | | GUAYNABO | PR | 00966 | |
| DANIEL RODRIGUEZ BELLO | P O BOX 1122 | | | | TOA BAJA | PR | 00951 | |
| DANIEL RODRIGUEZ BERNARD | [ADDRESS ON FILE] | | | | | | | |
| DANIEL RODRIGUEZ DIAZ | [ADDRESS ON FILE] | | | | | | | |
| DANIEL RODRIGUEZ ERAZO | [ADDRESS ON FILE] | | | | | | | |
| DANIEL RODRIGUEZ ERAZO | [ADDRESS ON FILE] | | | | | | | |
| DANIEL RODRIGUEZ GONZALEZ | HC 1 BOX 6389 | | | | AIBONITO | PR | 00705 | |
| DANIEL RODRIGUEZ GONZALEZ | HC 44 BOX 13895 | BO JAJOME ALTO | | | CAYEY | PR | 00736 | |
| DANIEL RODRIGUEZ LEON | [ADDRESS ON FILE] | | | | | | | |
| DANIEL RODRIGUEZ MARTINEZ | BO PALOMA | 58 CALLE 9 | | | YAUCO | PR | 00698 | |
| DANIEL RODRIGUEZ MARTINEZ | PO BOX 9023207 | | | | SAN JUAN | PR | 00902-3207 | |
| DANIEL RODRIGUEZ ORTIZ | P O BOX 69 | | | | HATILLO | PR | 00659 | |
| DANIEL RODRIGUEZ RAMOS | PO BOX 44 | | | | AIBONITO | PR | 00786 | |
| DANIEL RODRIGUEZ RIVERA | ALT DE RIO GRANDE | 1-125 CALLE 14G | | | RIO GRANDE | PR | 00745 | |
| DANIEL RODRIGUEZ RODRIGUEZ | URB LAS MAGARITAS | 208 CALLE RAFAEL HERNANDEZ | | | PONCE | PR | 00728 | |
| DANIEL RODRIGUEZ SANABRIA | HC 02 BOX 13334 | | | | LAJAS | PR | 00667 | |
| DANIEL RODRIGUEZ SANTIAGO | PO BOX 8607 | | | | BAYAMON | PR | 00960 | |
| DANIEL RODRIGUEZ TORRENS | URB FAIRVIEW | 1930 MELCHOR MALDONADO | | | SAN JUAN | PR | 00926-7745 | |
| DANIEL RODRIGUEZ TRIFF | URB EL SEÑORIAL 315 | CALLE PIO BAROJA | | | SAN JUAN | PR | 00926 | |
| DANIEL ROJAS RODRIGUEZ | PO BOX 372007 | | | | CAYEY | PR | 00737 | |
| DANIEL ROLDAN BADILLO | HC 4 BOX 42364 | | | | AGUADILLA | PR | 00603-9742 | |
| DANIEL ROMAN CABAN | URB BELLO HORIZONTE | 576 CALLE MEJORANA | | | PONCE | PR | 00728-2532 | |
| DANIEL ROMAN RIVERA | HC 06 BOX 65473 | | | | AGUADILLA | PR | 00603 | |
| DANIEL ROMAN RODRIGUEZ | P O BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| DANIEL RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| DANIEL ROQUES ARROYO | URB SANTA MARIA | 62 ORQUIDEA | | | SAN JUAN | PR | 00927 | |
| DANIEL ROSA ACOSTA | URB RAMIREZ DE ARELLANO | 10 C/ RAFAEL HERNANDEZ | | | MAYAGUEZ | PR | 00680 | |
| DANIEL ROSADO | LAGO DE PLATA LEVITTTOWN | F 4 CALLE 4 | | | TOA BAJA | PR | 00949 | |
| DANIEL ROSADO RODRIGUEZ | HC 9 BOX 4399 | | | | SABANA GRANDE | PR | 00637-9619 | |
| DANIEL ROSARIO DORTA | [ADDRESS ON FILE] | | | | | | | |
| DANIEL ROSSY GUERRA | 46 URB VILLA DE LA PRADE | | | | RINCON | PR | 00677 | |
| DANIEL RUIZ AVILA | 200 SAN RAFAEL | | | | MAYAGUEZ | PR | 00680 | |
| DANIEL RUPERTO JUSTINIANO | BO VICTOR ROJAS I | 34 CALLE ADJUNTAS | | | ARECIBO | PR | 00612 | |
| DANIEL S FIGUEROA CINTRON | PO BOX 80 | | | | PATILLAS | PR | 00723 | |
| DANIEL SALINAS SERRANO | CAMBRIDGE PARK | C 5 CHESNUT HILLS | | | SAN JUAN | PR | 00926 | |
| DANIEL SANCHEZ ORTIZ | URB SAN FERNANDO | A 23 CALLE 4 | | | BAYAMON | PR | 00957 | |
| DANIEL SANCHEZ RODRIGUEZ | HC 02 BOX 14529 | | | | CAROLINA | PR | 00985 | |
| DANIEL SANDOVAL RAMOS | [ADDRESS ON FILE] | | | | | | | |
| DANIEL SANTANA ALAMO | URB VILLAS DE CANEY | Q C CALLE 21 | | | TRUJILLO ALTO | PR | 00976 | |
| DANIEL SANTELL DIAZ | [ADDRESS ON FILE] | | | | | | | |
| DANIEL SANTELL DIAZ | [ADDRESS ON FILE] | | | | | | | |
| DANIEL SANTELL DIAZ | [ADDRESS ON FILE] | | | | | | | |
| DANIEL SANTIAGO CALCAÑO | [ADDRESS ON FILE] | | | | | | | |
| DANIEL SANTIAGO CINTRON | REPARTO SANTA TERESITA | AH16 CALLE 23 | | | BAYAMON | PR | 00961 | |
| DANIEL SANTIAGO GARCIA | URB CAGUAX | G 39 CALLE BATEY | | | CAGUAS | PR | 00725 | |
| DANIEL SANTIAGO HNC FLOWER BOUTIQUE | 51 CALLE MARTINEZ NADAL NORTE | | | | MAYAGUEZ | PR | 00680 | |
| DANIEL SANTIAGO ROJAS | PO BOX 9159 | | | | HUMACAO | PR | 00792-9159 | |
| DANIEL SANTIAGO ROSADO | PO BOX 414 | | | | COROZAL | PR | 00783 | |
| DANIEL SANTIAGO VEGA | PO BOX 475 | | | | SABANA GRANDE | PR | 00637 | |
| DANIEL SANTOS RIVERA | PO BOX 145773 | | | | SAN JUAN | PR | 00916 | |
| DANIEL SANTOS VALENTIN | EXT EL PRADO | BOX 182 CALLE GLENDA HERNANDEZ | | | AGUADILLA | PR | 00603 | |
| DANIEL SEDA MARTINEZ | RR 1 BOX 6414 | | | | MARICAO | PR | 00606 | |
| DANIEL SERRANO CLAUDIO | URB LAS GAVIOTAS | C 4 CALLE FENIX | | | TOA BAJA | PR | 00949 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283-LTS
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| DANIEL SERRANO GONZALEZ | 42 FACTOR 1 CALLE  A | | | | ARECIBO | PR | 00612 | |
| DANIEL SERRANO RAMIREZ | NUEVA VIDA 45 CALLE G | | | | PONCE | PR | 00731 | |
| DANIEL SIERRA MEDINA | [ADDRESS ON FILE] | | | | | | | |
| DANIEL SIERRA MEDINA | [ADDRESS ON FILE] | | | | | | | |
| DANIEL SILVERIO ALMONTE | PO BOX 930-08832 | | | | SAN JUAN | PR | 00928-0832 | |
| DANIEL SMITH INC | PO BOX 8842668 | | | | SEATTLE | WA | 98124-5568 | |
| DANIEL SOLTERO  OLMEDA | PO BOX 30368 | | | | WILMINGTON | DE | 19805 | |
| DANIEL SOTO LOPEZ | BDA OBRERA | 174 CALLE HUMACAO | | | FAJARDO | PR | 00738 | |
| DANIEL SOTO MORALES | COND TONW HOUSE 500 C | 1502 CALLE GUAYANILLA AOT | | | SAN JUAN | PR | 00923 | |
| DANIEL SOTO NIEVES | BRISAS DE HATILLO | D 16 CALLE GENARO GARCIA | | | HATILLO | PR | 00659 | |
| DANIEL SOTO RODRIGUEZ | VEGA BAJA LAKES | C 39 CALLE 3 | | | VEGA BAJA | PR | 00693 | |
| DANIEL SOTO VELEZ | PO BOX 140631 | | | | ARECIBO | PR | 00614 | |
| DANIEL SOTOMAYOR TORRES | [ADDRESS ON FILE] | | | | | | | |
| DANIEL SUAREZ RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| DANIEL TOLEDO GONZALEZ | HC 02 BOX 24075 | | | | AGUADILLA | PR | 00603 | |
| DANIEL TORO SANTIAGO | BO VIETNAM | CALLE A NO 70 | | | CATANO | PR | 00963 | |
| DANIEL TORRACA SANTIAGO | 94 BO CALZADA | | | | PONCE | PR | 00715 | |
| DANIEL TORRES CARMONA | [ADDRESS ON FILE] | | | | | | | |
| DANIEL TORRES CARMONA & MARTA PEREZ | HC 1 BOX 8291 | | | | TOA BAJA | PR | 00949 | |
| DANIEL TORRES COLON | VICTOR ROJAS 2 | 115 CALLE 3 | | | ARECIBO | PR | 00612 | |
| DANIEL TORRES FIGUEROA | PO BOX 103 | | | | OROCOVIS | PR | 00703 | |
| DANIEL TORRES FIGUEROA | URB CONSTANCIA | 2641 AVE LAS AMERICAS | | | PONCE | PR | 00717 | |
| DANIEL TORRES ORTIZ | ALTURAS DE MAYAGUEZ | B 2 CALLE YAUREL | | | MAYAGUEZ | PR | 00680 | |
| DANIEL TRUJILLO CARRASQUILLO | [ADDRESS ON FILE] | | | | Hato Rey | PR | 00936 | |
| DANIEL VALDES MARTINEZ | C.S M. BAYAMON | | | | | | | |
| DANIEL VALLE PIERLISSE | URB LAS VEGAS | E 15 | | | FLORIDA | PR | 00650 | |
| DANIEL VARGAS GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| DANIEL VARGAS NEGRON | HC 2 BOX 11920 | | | | MAYAGUEZ | PR | 00680 | |
| DANIEL VARGAS PACHECO | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| DANIEL VARGAS Y/O VARGAS TRUCKING | 7809 CALLE CORREA B 36 | | | | PONCE | PR | 00652 | |
| DANIEL VAZQUEZ | P.O. BOX 234 | | | | VEGA ALTA | PR | 00692-0234 | |
| DANIEL VAZQUEZ ACEVEDO | 27 RES JUAN JIMENEZ GARCIA | APT 190 | | | CAGUAS | PR | 00725 | |
| DANIEL VAZQUEZ OCASIO | [ADDRESS ON FILE] | | | | | | | |
| DANIEL VAZQUEZ TORRES | HC 3 BOX 6739 | | | | HUMACAO | PR | 00791 | |
| DANIEL VAZQUEZ VERDEJO | PO BOX 270131 | | | | SAN JUAN | PR | 00927 | |
| DANIEL VEGA ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| DANIEL VEGA SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| DANIEL VEGA VEGA | [ADDRESS ON FILE] | | | | | | | |
| DANIEL VELAZQUEZ GARCIA | EXT LAGO HORIZONTE | M 17 CALLE GUAYO | | | COTTO LAUREL | PR | 00780 | |
| DANIEL VELAZQUEZ MATOS | URB ALTAMESA | 1369 CALLE SAN FERNANDO | | | SAN JUAN | PR | 00921 | |
| DANIEL VELEZ | [ADDRESS ON FILE] | | | | | | | |
| DANIEL VELEZ CORREA | PO BOX 9254 | | | | CAGUAS | PR | 00726-9254 | |
| DANIEL VELEZ PEREZ | HC 1 BOX 4756 | | | | SABANA HOYOS | PR | 00688 | |
| DANIEL VELEZ ROMAN | URB LAS BRISAS | C 18 CALLE 4 | BUZON84 | | ARECIBO | PR | 00612 | |
| DANIEL VELEZ VELEZ | [ADDRESS ON FILE] | | | | | | | |
| DANIEL VILLARINI BAQUERO | COND LAS CARMELITAS | 364 CALLE SAN JORGE APT 4B | | | SAN JUAN | PR | 00912 | |
| DANIEL WILLIAMS | PO BOX 194312 | | | | SAN JUAN | PR | 00919-4312 | |
| DANIEL Y ADELINO ACEVEDO | BAJURA COQUI | BOX 57 | | | CABO ROJO | PR | 00623 | |
| DANIEL Y SANTIAGO CUEVAS | D 8 URB VILLA SERAL | | | | LARES | PR | 00669 | |
| DANIEL ZAMBRANA SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| DANIEL ZAPATA | PO BOX 21 | | | | CABO ROJO | PR | 00623 | |
| DANIELA DIAZ GARAY | HC 04 BOX 48080 | | | | CAGUAS | PR | 00725 | |
| DANIELA MERCHAN BATALLAS | 3201 PASEO DE LA REINA | | | | PONCE | PR | 00716-2410 | |
| DANIELA MILLET MORALES | COOP VILLA KENNEDY | EDF 37 APTO 575 | | | SAN JUAN | PR | 00915 | |
| DANIELA MORA SANTANA | [ADDRESS ON FILE] | | | | | | | |
| DANIELA VARGAS CRESPO | [ADDRESS ON FILE] | | | | | | | |
| DANIELE DIETRICH DE BONET | JARD DE CAPARRA | D 13 CALLE 1 | | | BAYAMON | PR | 00959 | |
| DANIELE DIETRICH DE BONET | JARDINES DE CAPARRA | D 13 CALLE 1 | | | BAYAMON | PR | 00959 | |
| DANIELITH M. RALAT ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| DANIELLE A SANTONI FLYNN | 140 BST RAMEY | | | | AGUADILLA | PR | 00603 | |
| DANIELLE POCQUES RAMOS | P O BOX 1608 | | | | SAN SEBASTIAN | PR | 00685 | |
| DANIELLE VAN ESS | AVE N W  SUITE 701 | 1601  CONNECTICUT | | | WASHINGTON | WA | 20009 | |
| DANIELS GONZALEZ, DELIRIS | [ADDRESS ON FILE] | | | | | | | |
| DANIELSOTO GONZALEZ/JONATHAN SOTO NIEVES | RES BRISAS DE HATILLO | CALLE GENARA GARCIA D16 | | | HATILLO | PR | 00659 | |
| DANILEX VAZQUEZ  PEGUERO | VILLAS DE CALLE LOIZA | O 17 CALLE 17 | | | CANOVANAS | PR | 00729 | |
| DANILIA COTTO RAMIREZ | BOX 267 | | | | CAYEY | PR | 00737 | |
| DANILO E MATOS PEREZ | URB VILLA CAROLINA 5TA EXT | BLQ 199 24 CALLE 435 | | | CAROLINA | PR | 00985 | |
| DANILO FONTANEZ CRUZ | P O BOX 749 | | | | COMERIO | PR | 00782 | |
| DANILO FONTANEZ PEREZ | P O BOX 749 | | | | COMERIO | PR | 00782 | |
| DANILO SOSA NOLASCO | URB EL COMANDANTE | 1238 CALLE CONSUELO MATOS | | | SAN JUAN | PR | 00924 | |
| DANILO TEJEDA FIGUEROA | URB SANTIAGO IGLESIAS | 1403 CALLE PILLOT GARCIA | | | SAN JUAN | PR | 00921 | |
| DANILO VELEZ REYES | P O BOX 306 | | | | GARROCHALES | PR | 00652 | |
| DANILSA ORTIZ RAMOS | URB REPT VALENCIA | D4 CALLE JAZMIN | | | BAYAMON | PR | 00959 | |
| DANIRCA CRUZ GONZALEZ | HC 01 BOX 4120 | | | | BARRANQUITAS | PR | 00794 | |
| DANIRIA E SAL GADO SANTIAGO | RES LAS MARGARITA | EDIF 16 APT 425 | | | SAN JUAN | PR | 00915 | |
| DANIRIS RIVERA | P O BOX 1055 | | | | BARRANQUITAS | PR | 00794 | |
| DANIS MONTERO MOLINA | HC 1 BOX 11056 | | | | TOA BAJA | PR | 00949 | |
| DANISEL MARTINEZ MORALES | HC 1 BOX 5027 | | | | CAMUY | PR | 00627-9611 | |
| DANISHA GONZALEZ EXTREMERA | URB VILLA FONTANA | 4F  S10 VIA 51 | | | CAROLINA | PR | 00983 | |
| DANISLAO VARGAS FELICIANO | [ADDRESS ON FILE] | | | | | | | |
| DANITZA BESARES ARSUAGA | APRIL GARDEN APT | EDIF 27 APT 2 | | | LAS PIEDRAS | PR | 00771 | |
| DANIVER M RODRIGUEZ MIRANDA | HC 02 | | | | AIBONITO | PR | 00705 | |
| DANIVETTE MIRANDA MIRANDA | [ADDRESS ON FILE] | | | | | | | |
| DANIXA CRUZ FUENTES | PO BOX 847 | | | | VILLALBA | PR | 00766 | |
| DANNA BLASINI PACHECO | O31 CALLE MARGARITA | | | | CAROLINA | PR | 00985 | |
| DANNA CRISTINA BURGOS RIVERA | [ADDRESS ON FILE] | | | | | | | |
| DANNA MARIE BERRIOS MENDOZA | BDA BELGICA | 5710 CALLE CHILE | | | PONCE | PR | 00717 | |
| DANNARIE VELAZQUEZ SANCHEZ | SUITE 226 | PO BOX 786 | | | GUAYNABO | PR | 00970 | |
| DANNETTE CALDERON VELEZ | [ADDRESS ON FILE] | | | | | | | |
| DANNETTE HERNANDEZ VELEZ | 4 CALLE EMILIO RUIZ | | | | SAN SEBASTIAN | PR | 00685 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17 03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| DANNETTE SANTOS ROMAN | HC 2 BOX 11730 | | | | YAUCO | PR | 00698 | |
| DANNISE TORRES GARCIA | [ADDRESS ON FILE] | | | | | | | |
| DANNY A FIGUEROA | [ADDRESS ON FILE] | | | | | | | |
| DANNY ACEVEDO MENDEZ | HC 01 BOX 4767 | | | | CAMUY | PR | 00627 | |
| DANNY ALVAREZ VALENTIN | BO SONADOR HC 5 | BOX 39480 | | | SAN SEBASTIAN | PR | 00685 | |
| DANNY AUTO COOL | HC  01 BOX 7830 | | | | LUQUILLO | PR | 00773 | |
| DANNY AUTO ELECTRIC | 23 VILLAS DE LOIZA | JN 19 4 AVE 65TH INF | | | CANOVANAS | PR | 00729 | |
| DANNY AUTO ELECTRIC | BO SANTANA PARC PEREZ | 121 CALLE BOGOTA | | | ARECIBO | PR | 00612 | |
| DANNY AUTO GLASS | D 6 JESUS M LAGO | | | | UTUADO | PR | 00641 | |
| DANNY BAEZ PEREZ | RR 02 BOX 13600 | | | | TOA ALTA | PR | 00953 | |
| DANNY BAEZ PEREZ | RR 2 BOX 8214 | | | | TOA ALTA | PR | 00953 | |
| DANNY C VAZQUEZ ORTIZ | EMBALSE SAN JOSE | 35 CALLE ALOZAINA | | | SAN JUAN | PR | 00923 | |
| DANNY CALO FLORES | HC 3 BOX 12340 | | | | CAROLINA | PR | 00987 | |
| DANNY CAMPOS CRUZ | [ADDRESS ON FILE] | | | | | | | |
| DANNY CARTAGENA ALVARADO | BOX 792 | | | | AIBONITO | PR | 00705 | |
| DANNY CASTRO | [ADDRESS ON FILE] | | | | | | | |
| DANNY E GARAY PARRILLA | VILLA REALIDAD | 138 CALLE1 | | | RIO GRANDE | PR | 00745 | |
| DANNY E RIVERA RIVERA | HC 02 BOX 43364 | | | | VEGA BAJA | PR | 00693-9615 | |
| DANNY GONZALEZ GONZALEZ | HC 1 BOX 9543 | | | | MOCA | PR | 00676 | |
| DANNY GUZMAN MARTINEZ | P O BOX 2422 | | | | SAN GERMAN | PR | 00683 | |
| DANNY J APONTE ALICEA | PO BOX 1138 | | | | GURABO | PR | 00778 | |
| DANNY JOHN VALENTIN CABAN | PO BOX 51193 | | | | TOA BAJA | PR | 00950 | |
| DANNY KIN FUNG | URB MONTE CLARO | M-011 PASEO DEL VALLE | | | BAYAMON | PR | 00961 | |
| DANNY KIN FUNG | URB MONTE CLARO | MO 11 PASEO DEL VALLE | | | BAYAMON | PR | 00949 | |
| DANNY LUGO DIAZ | HC 06 BOX 47 | | | | PONCE | PR | 00731-9701 | |
| DANNY MEDINA RIVERA | HC 3 BOX 10022 | | | | YABUCOA | PR | 00767-9702 | |
| DANNY MELENDEZ LEBRON | PO BOX 1837 | | | | RIO GRANDE | PR | 00745 | |
| DANNY NEGRON VARGAS | HC 1 BOX 3353 | | | | VILLALBA | PR | 00766 | |
| DANNY NIEVES RIVERA | [ADDRESS ON FILE] | | | | | | | |
| DANNY OPPENHEINER | PARQUE DEL MONTE | JJ 17 CALLE CANOVANAS | | | CAGUAS | PR | 00725 | |
| DANNY PADILLA RODRIGUEZ | PASEO DELEITE | 1127 LEVITTOWN | | | TOA BAJA | PR | 00949 | |
| DANNY RIOS | BAYAMON GARDENS | N 35 CALLE 12 | | | BAYAMON | PR | 00957-2456 | |
| DANNY RIOS RODRIGUEZ | HP - Forense RIO PIEDRAS | | | | Hato Rey | PR | 009360000 | |
| DANNY RIVERA Y ELSIE GONZALEZ (TUTORA) | [ADDRESS ON FILE] | | | | | | | |
| DANNY ROSADO NIEVES | PO BOX 680 CARR 446 | | | | ISABELA | PR | 00662 | |
| DANNY SANCHEZ | 535 WEST 51 ST APT 6 L | | | | MANHATAN | NY | 10019 | |
| DANNY SERVICE STATION | P O BOX 943 | | | | LARES | PR | 00669 | |
| DANNY SOSA ANDUJAR | COM EL ALMIRANTITO | SOLAR 325 | | | VEGA BAJA | PR | 00683 | |
| DANNY TRANSMISSIONS | HC 01 BOX 9081 | | | | TOA BAJA | PR | 00949 | |
| DANNY VAZQUEZ MOLINA | [ADDRESS ON FILE] | | | | | | | |
| DANNY VEGA FUENTES | RR I BOX 12163 | | | | OROCOVIS | PR | 00720 | |
| DANNY VELEZ VALENTIN | [ADDRESS ON FILE] | | | | | | | |
| DANNY ZAYAS ALVARES | [ADDRESS ON FILE] | | | | | | | |
| DANNYS CAR SHINE | MAGNOLIA GARDENS | M 15 CALLE 19 | | | BAYAMON | PR | 00956 | |
| DANNYS ENGRAVING | AVE MAIN 12-38 URB SANTA ROSA | | | | BAYAMON | PR | 00959 | |
| DANNYS ENGRAVING | URB SANTA ROSA | 31 AVE MAIN | | | BAYAMON | PR | 00959 | |
| DANNYZA D MEDINA RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| DANOIS ACOSTA, CARLOS M | [ADDRESS ON FILE] | | | | | | | |
| DANOIS ACOSTA, ONESIMO | [ADDRESS ON FILE] | | | | | | | |
| DANOSA CARIBBEAN INC | PO BOX 13757 | | | | SAN JUAN | PR | 00908-0000 | |
| DANTE A MARINE NATALE | URB VILLAMAR | 152  CALLE 6 | | | CAROLINA | PR | 00979 | |
| DANTON MASS. FRANCH | [ADDRESS ON FILE] | | | | | | | |
| DANTZLER INC | PO BOX 34238 | | | | PONCE | PR | 00734 | |
| DANULKA VARGAS TORRES | [ADDRESS ON FILE] | | | | | | | |
| DANUZ MELENDEZ, YELITZA | [ADDRESS ON FILE] | | | | | | | |
| DANZACTIVA INC | PUERTO NUEVO | 500 CALLE ARAGON | | | SAN JUAN | PR | 00920 | |
| DANZENY MANUFACTURING | P O BOX 2555 | | | | SAN SEBASTIAN | PR | 00685 | |
| DAOMEL CAMACHO ACOSTA | HC 3 BOX 6324 | | | | HUMACAO | PR | 00791 | |
| DAPENA GUZMAN, MICHELLE | [ADDRESS ON FILE] | | | | | | | |
| DAPHNE RAMOS CEDEDO | [ADDRESS ON FILE] | | | | | | | |
| DAPHNE ALEMAN SANTANA | [ADDRESS ON FILE] | | | | | | | |
| DAPHNE ARIAS SALCEDO | BOX 8412 | | | | BAYAMON | PR | 00960 | |
| DAPHNE BEAUCHAMP RIOS | BOX 1116 | | | | ARECIBO | PR | 00613 | |
| DAPHNE COLON/ ANGEL,XAVIER,JAVIER RIVERA | URB COVADONGA | 2 E 8 C/ MUNICIPAL | | | TOA BAJA | PR | 00949 | |
| DAPHNE COMAS FLORES | 177 AVE ALGARROBO | SUITE 1501 | | | MAYAGUEZ | PR | 00680 | |
| DAPHNE E ESPENDEZ SANTISTEBAN | [ADDRESS ON FILE] | | | | | | | |
| DAPHNE M GUZMAN FLORES | [ADDRESS ON FILE] | | | | | | | |
| DAPHNE M VELAZQUEZ LOPEZ | RES BAIROA | CY 15 CALLE 13A | | | CAGUAS | PR | 00725 | |
| DAPHNE MARIE GRONAU SANTIAGO | PO BOX 70244 | | | | SAN JUAN | PR | 00936-8244 | |
| DAPHNE ORTIZ ENCARNACION | P O BOX 7564 | | | | CAROLINA | PR | 00986 | |
| DAPHNE RICCI | URB SAN FRANCISCO | 166 CALLE ALHELI | | | SAN JUAN | PR | 00927 | |
| DAPHNE RIVERA BARRETO | URB SIERRA BAYAMON | 93 64 CALLE 79 | | | BAYAMON | PR | 00961-4405 | |
| DAPHNE TORRES TIRADO | PO BOX 140316 | | | | ARECIBO | PR | 00614 | |
| DAPHNE VELEZ GONZALEZ | URB SAN ANTONIO | 1579 CALLE DAMASCO | | | PONCE | PR | 00726-1632 | |
| DAPNE CORA SANCHEZ | URB ALTURAS DE RIO GRANDE | H 343 CALLE 7 | | | RIO GRANDE | PR | 00745 | |
| DAPNE TORRES TIRADO | HC 1 BOX 9612 | | | | VIEQUEZ | PR | 00765 | |
| DAR ELECTRICAL CONTRACTORS | BOX 993 | | | | ISABELA | PR | 00662 | |
| DARA J ESCRIBANO CLAUDIO | COND VILLAS DEL SENORIAL | APT 11 11 | | | SAN JUAN | PR | 00926 | |
| DARA L CARDONA MARCANO | 6110 SHAMROCK CR APT B | | | | JACKSONVILLE | FL | 32212 | |
| DARA L CARDONA MARCANO | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| DARACIELA VARGAS | VILLA GRANADA | 900 ALAMEDA | | | SAN JUAN | PR | 00923 | |
| D'ARCO | 605  AVE MIRAMAR | | | | SAN JUAN | PR | 00907 | |
| DARDA I MALDONADO | URB VILLA CRIOLLA | G 5 CALLE GUAMA | | | CAGUAS | PR | 00725 | |
| DARDER VAZQUEZ, BYRON K | [ADDRESS ON FILE] | | | | | | | |
| DARE AMERICA | PO BOX 2767 | | | | CULVER CITY | CA | 90231-2767 | |
| DAREL BARROSO RIOS | JARD DE VEGA BAJA | KN 11 CALLE A | | | VEGA BAJA | PR | 00693 | |
| DAREL FERNANDEZ COLON | PUNTO ORO | 3515 CALLE LA DIANA | | | PONCE | PR | 00728 | |
| DARELL IAN SOLER IRIZARRY | [ADDRESS ON FILE] | | | | | | | |
| DARELYS CASIANO ROSADO | P O BOX 1032 | | | | SAN GERMAN | PR | 00683 | |
| DAREM J DAVILA LOPEZ | [ADDRESS ON FILE] | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| DARGEE E GUEVAREZ VARGAS | URB BRISAS DEL PRADO | 2025 CALLE GUARAGUAO | | | SANTA ISABEL | PR | 00757-2175 | |
| DARI E. ROSARIO HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| DARI FONTANEZ ROSARIO | P O BOX 927 | | | | CAYEY | PR | 00737 | |
| DARIA COLON BORRERO / NEREIDA MALAVE | BO MOSQUITO | BZN 2244 PARADA 10 | | | AGUIRRE | PR | 00704 | |
| DARIA G HUDDLESTON | PO BOX  1686 | | | | LUQUILLO | PR | 00773 | |
| DARIA GUINDIN COLLAZO | HC 01 BOX 3900 | | | | UTUADO | PR | 00641 | |
| DARIANA FLORES FRED | HC 01  BOX  3079 | | | | VILLALBA | PR | 00766 | |
| DARIANA LOPEZ ROSARIO | [ADDRESS ON FILE] | | | | | | | |
| DARIANI RIVERA CORDERO | E 19 CALLE 2 | | | | MANATI | PR | 00674 | |
| DARIBEL COLON REYES | PO BOX 582 | | | | FLORIDA | PR | 00650 | |
| DARIBEL ORTIZ ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| DARICE DEL CARMEN OROBITG BRENES | [ADDRESS ON FILE] | | | | | | | |
| DARICE N CENTENO SANTIAGO | URB VISTA AZUL | A 28 CALLE 3 | | | ARECIBO | PR | 00612 | |
| DARIDA ROMAN | [ADDRESS ON FILE] | | | | | | | |
| DARIE MAR DIAZ SIERRA | PO BOX 703 | | | | AGUAS BUENAS | PR | 00703 | |
| DARIEL J. IRIZARRY DE JESUS | [ADDRESS ON FILE] | | | | | | | |
| DARIEL MORALES RAMOS | [ADDRESS ON FILE] | | | | | | | |
| DARIEL NARVAEZ ARROYO / ROSA M ARROYO | SANTA JUANITA COOP LA HACIENDA | SECC 12 APT 18 B | | | BAYAMON | PR | 00956 | |
| DARIELYS CORDERO ROSARIO | [ADDRESS ON FILE] | | | | | | | |
| DARIEN LOPEZ OCASIO | [ADDRESS ON FILE] | | | | | | | |
| DARILIS ORTIZ TORRES | PO BOX 1021 | | | | UTUADO | PR | 00641 | |
| DARILIS VELAZQUEZ CUADRADO | [ADDRESS ON FILE] | | | | | | | |
| DARIMAR TORRES RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| DARINA I VAZQUEZ RIOS | URB TOA ALTA HTS | J 15 CALLE 3 | | | TOA ALTA | PR | 00953 | |
| DARINEL ROMAN NIEVES | [ADDRESS ON FILE] | | | | | | | |
| DARIO  RIVERA PEREZ | [ADDRESS ON FILE] | | | | | | | |
| DARIO A. MARTINEZ TIBEN | [ADDRESS ON FILE] | | | | | | | |
| DARIO CABAN REYES | [ADDRESS ON FILE] | | | | | | | |
| DARIO CRUZ MORALES A/C ANGEL CRUZ ERAZO | PO BOX 9023207 | | | | SAN JUAN | PR | 00902-3207 | |
| DARIO CUBANO | PO BOX 9414 COTO STA | | | | ARECIBO | PR | 00613 | |
| DARIO E RUBERTE CORDERO | URB LA ALAMBRA  14 CALLE GRANADA | | | | PONCE | PR | 00731 | |
| DARIO ESCOBAR | 23 AVE 31-38 ZONA 12 | | | | GUATEMALA | | 00000 | |
| DARIO GOITIA RIOS | 50 AVE BARBOSA | | | | ARECIBO | PR | 00612 | |
| DARIO HARDWARE | PO BOX 74 | | AGUADA | | AGUADA | PR | 00602 | |
| DARIO HERNANDEZ TORRES | PO BOX 364167 | | | | SAN JUAN | PR | 00936-4167 | |
| DARIO IRIZARRY IRIZARRY | URB LAS LOMAS 1766 | CALLE 14 S O | | | SAN JUAN | PR | 00921 | |
| DARIO M RIVERA MARIN | PO BOX 899 | | | | ADJUNTAS | PR | 00601 | |
| DARIO MIRANDA VELEZ | [ADDRESS ON FILE] | | | | | | | |
| DARIO MOJICA MARTINEZ | URB GRAN VISTA | 79 CALLE ARBOLEDA DEL RIO | | | GURABO | PR | 00778 | |
| DARIO MORALES & AGENCIA DE VIAJES INC. | P O BOX 1411 | | | | JUANA DIAZ | PR | 00795 | |
| DARIO NAZARIO PADRO | HC 1 BOX 8045 | | | | SAN GERMAN | PR | 00683 | |
| DARIO NIEVES QUINTANA | HC 5 BOX 42035 | | | | SAN JUAN | PR | 00685 | |
| DARIO RAMOS CRUZ | [ADDRESS ON FILE] | | | | | | | |
| DARIO RAMOS LOPEZ | URB ALTURAS DE MAYAGUEZ P-25 | CALLE UROYAN | | | MAYAGUEZ | | 00680 | |
| DARIO RIVERA CARRASQUILLO | [ADDRESS ON FILE] | | | | | | | |
| DARIO SALGADO GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| DARIO S STEEL & ORNAMENTAL | PO BOX 74 | CARR NO 2 KM 134-6 | | | AGUADA | PR | 00602 | |
| DARIS E ROMAN MORALES | PO BOX 6544 | | | | BAYAMON | PR | 00960 | |
| DARIS M FRAGOSO RIVERA | [ADDRESS ON FILE] | | | | | | | |
| DARIS M FRAGOSO RIVERA | [ADDRESS ON FILE] | | | | | | | |
| DARISABEL ATILES ROSARIO | SABANA BRANCH | 42 CALLE 3 | | | VEGA BAJA | PR | 00693 | |
| DARISABEL BURGOS MORALES | HC 02 BOX  10678 | | | | GUAYNABO | PR | 00971 | |
| DARISABEL MEDINA CALES | HC 2 BOX 5904 | | | | GUAYANILLA | PR | 00656 | |
| DARISABEL ROMAN LAUREANO | URB JARD DE DORADO | I 17 CALLE MIOSOTI | | | DORADO | PR | 00646 | |
| DARISHA M PADILLA FLORES | VILLA CAROLINA | 142-14 CALLE 412 | | | CAROLINA | PR | 00983 | |
| DARITCIA RIVERA PAGAN | PO BOX 40489 | | | | SAN JUAN | PR | 00940 | |
| DARITHZABEL MIGUELES MERCADO | [ADDRESS ON FILE] | | | | | | | |
| DARITZA PORTILLO NIEVES | PO BOX 662 | | | | SALINAS | PR | 00751 | |
| DARITZA S RIVERA GARCIA | [ADDRESS ON FILE] | | | | | | | |
| DARIZABEL TORRES MORALES | URB VILLA PINARES | 332 CALLE CIPRES | | | VEGA BAJA | PR | 00693 | |
| DARLEENE J MCCALL FLORES | BO PARABUEYON | 51Q CALLE ITALIA | | | CABO ROJO | PR | 00623 | |
| DARLEEN M CORDERO PACHECO | URB. VILLA ALBA | CALLE 3 1 | | | SABANA GRANDE | PR | 00637 | |
| DARLEEN N CORDERO PACHECO | URB VILLA ALBA | E 1 CALLE 3 | | | SABANA GRANDE | PR | 00637 | |
| DARLEENE L PORRATA DARRIA | HC 1 BOX 63281 | | | | ARROYO | PR | 00714 | |
| DARLENE ALBERT HANSON | PO BOX 678 | | | | BAJADERO | PR | 00616 | |
| DARLENE BASABE RIVERA | [ADDRESS ON FILE] | | | | | | | |
| DARLENE DE RIVERA JIMENEZ | HC-03  BOX 7357 | | | | JUNCOS | PR | 00777 | |
| DARLENE DIAZ GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| DARLENE J SOLIS LEBRON | ALLE B URB VALLE ALTO | | | | PATILLAS | PR | 00723 | |
| DARLENE L ESTES GONZALEZ | R 37 URB MADELAINE | | | | TOA ALTA | PR | 00953 | |
| DARLENE M SANCHEZ | BO OBRERO | 615 CALLE ARGENTINA | | | SAN JUAN | PR | 00915 | |
| DARLENE MEDINA ADORNO | COND ALMENDRO PLAZA 2 EIDER | 703 APTO 911 | | | SAN JUAN | PR | 00924 | |
| DARLENE MUÑOZ VILLAFANE | URB VALLE DEL TESORA | J 9 H 46 CALLE TURQUESA | | | GURABO | PR | 00778 | |
| DARLENE NORIEGA NORIEGA | P O BOX 1610 | | | | RINCON | PR | 00677 | |
| DARLENE RIVERA OJEDA | MC 02 BOX 7074 | | | | UTUADO | PR | 00641-9505 | |
| DARLENE RODRIGUEZ MOJICA | [ADDRESS ON FILE] | | | | | | | |
| DARLENE ROSARIO PAGAN | HC1 BOX 6457 | | | | CIALES | PR | 00638 | |
| DARLENE SANTIAGO RAMOS | JAIME L DREW | 86 CALLE E | | | PONCE | PR | 00730 | |
| DARLENE SERRANO JIMENENZ | SANTA JUANITA | BD 32 CALLE INDIA | | | BAYAMON | PR | 00956 | |
| DARLINE CORTES GONZALEZ | HC 01 BOX 8585 | | | | GURABO | PR | 00778 | |
| DARLINE DAVIS TORRES | P O BOX 560434 | | | | GUAYANILLA | PR | 00656 | |
| DARLINGTON TRAVEL AGENCIES INC | 1007 AVE MU¢OZ RIVERA | | | | SAN JUAN | PR | 00925 | |
| DARLY DRUG COMPANY | 865 MERRICK AVE | | | | WESTBURG | NY | 11590 | |
| DARLY SANCHEZ PULIDO | VILLA PALMERAS | 369 CALLE BARTOLOME DE LAS CASAS | | | SAN JUAN | PR | 00915 | |
| DARLYN CRESPO RIVERA | [ADDRESS ON FILE] | | | | | | | |
| DARLYN FREIRE FAJARDO | [ADDRESS ON FILE] | | | | | | | |
| DARMA E PACHECO ALVAREZ | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| DARMA I BRAVO VELEZ | [ADDRESS ON FILE] | | | | | | | |
| DARMY AYUSO TORRES | 304 V P CALLE JUNCOS | | | | SAN JUAN | PR | 00915 | |
| DARNEL BORRERO LEDESMA | PROL. SERA BAYAMON | | | | Hato Rey | PR | 009360000 | |
| DARNELLY MONTOYA LOPEZ | PO BOX 194735 | | | | SAN JUAN | PR | 00919-4735 | |
| DARO FILMS INC | PO BOX 9021418 | | | | SAN JUAN | PR | 00902-1418 | |
| DAROK STEEL INC. | SECT LAS ANIMAS | 349 CARR 2 | | | ARECIBO | PR | 00612 | |
| DARREN LOPEZ RESTREPO | [ADDRESS ON FILE] | | | | | | | |
| DARRY SERRANO SANTIAGO | 13544 78TH AVE APT A | | | | FLUSHING | NY | 11367-3220 | |
| DARRYL G GREER CENTRY | 150 WEST STATE STREET TRENTON | | | | NEW JERSEY | NJ | 08608 | |
| DARTNELL CORP. | PO BOX 25764 | | | | CHICAGO | IL | 60625 | |
| DARVIN SUAREZ LOPEZ | FERNANDES JUNCOS STATION | PO BOX 19175 | | | SAN JUAN | PR | 00910 | |
| DARWIN AIR COND REFRIGERATION ELECTRIC | PO BOX 298 | | | | DORADO | PR | 00646 | |
| DARWIN CANCEL LOZADA | [ADDRESS ON FILE] | | | | | | | |
| DARWIN COVAS IRAOLA | PO BOX 237 | | | | ARROYO | PR | 00714 | |
| DARWIN M SANTIAGO MERCADO | HC 2 BOX 8615 | | | | JUANA DIAZ | PR | 00795 | |
| DARWIN MORALES VELAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| DARWIN PADRO PINTADO | URB EL DORADO | D-22 CALLE C | | | SAN JUAN | PR | 00926 | |
| DARWIN RIVERA | SANTA ELENA | 9E CALLE 12 URB FLAMINGO HLS | | | BAYAMON | PR | 00957 | |
| DARWIN RODRIGUEZ RIVERA | HC 01 BOX 2187 | | | | JAYUYA | PR | 00664 | |
| DARWIN ROSARIO | PO BOX 10000 160 | | | | SAN JUAN | PR | 00729 | |
| DARY CEDENO PACHE | [ADDRESS ON FILE] | | | | | | | |
| DARY OTERO RIOS | [ADDRESS ON FILE] | | | | | | | |
| DARY PACHE CEDENO | [ADDRESS ON FILE] | | | | | | | |
| DARY S QUINONES ALMODOVAR | URB SANTIAGO IGLESIAS | 1363 CALLE ANTONIO ARROYO | | | SAN JUAN | PR | 00921 | |
| DARY S. QUINONEZ | URB SANTIAGO IGLESIAS | 1363 CALLE ANTONIO ARROYO | | | SAN JUAN | PR | 00921 | |
| DARYSABEL CRUZ GONZALEZ | URB LOS CAOBOS | 719 CALLE AUSUBO | | | PONCE | PR | 00731 | |
| DARYSABEL RIVERA CORTES | 4 CALLE WILSON | | | | UTUADO | PR | 00641 | |
| DARYSABEL VELAZQUEZ | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| DARYSEL COLLAZO RUIZ | URB PALACIOS REALES | G 6 CALLE ZARZUELA | | | TOA ALTA | PR | 00953 | |
| DAS | METRO OFFICE PARK | EDIF 13 CALLE 1 | | | GUAYNABO | PR | 00968 | |
| DASEL CONSTRUCTION | JARDINES DE VEGA BAJA | M 21 CALLE P | | | VEGA BAJA | PR | 00693 | |
| DASHIA M PIERLUISSI ALTIERI | CALLE VIRGILIO BIAGGI 723 | URB VILLA GRILLASCA | | | PONCE | PR | 00728 | |
| DASHIRA A CORALES FIGUEROA | HC 1 BOX 4335 | | | | BARRANQUITAS | PR | 00794 | |
| DASKALOS SE | RR 9 BOX 1691 | | | | SAN JUAN | PR | 00926 | |
| DASNE JAVIER / ARTE EN LA PLAZA BETANCE | HACIENDAS DE BELVEDERE | | | | CABO ROJO | PR | 00623 | |
| DASNE JAVIER / ARTE EN LA PLAZA BETANCE | PO BOX 18 | | | | CABO ROJO | PR | 00623 | |
| DASNE MARTINEZ RIVERA | VILLA ANGELICA | 10 CALLE ANGELICA | | | MAYAGUEZ | PR | 00680 | |
| DASTA IRIZARRY, CHRISTIAN | [ADDRESS ON FILE] | | | | | | | |
| DASTA VALENTIN, ITZAMAR | [ADDRESS ON FILE] | | | | | | | |
| DASTAS DESPIAU, VANESSA E | [ADDRESS ON FILE] | | | | | | | |
| DATA @CCESS COMMUNICATION , INC | 316 AVE. DE LA CONSTRUCCION . SUITE 100 | | | | SAN JUAN | PR | 00901-0000 | |
| DATA @CCESS COMUNICATION, INC | 316 AVE CONSTITUCION SUITE 100 | | | | SAN JUAN | PR | 00901 | |
| DATA ARCHITECTS | 9 CALLE ARROYO | | | | HATO REY | PR | 00919 | |
| DATA ARCHITECTS | 9 CALLE ARROYO | | | | SAN JUAN | PR | 00918 | |
| DATA AUTO SERVICE | PO BOX 7293 | | | | CAGUAS | PR | 00726 | |
| DATA COMM SOLUTIONS | PO BOX 140434 | | | | ARECIBO | PR | 00614 | |
| DATA DIRECT | 400 WEST CUMMINGS PARK | SUITE 1575 | | | WOBURN | MA | 01801 | |
| DATA FIVE SYSTEMS | BOX 1179 | | | | KYLE | TX | 78640 | |
| DATA FOCUS | 391 TAYLOR BLVD | | | | PLEASANT HILL | CA | 94523 | |
| DATA GENERAL PUERTO RICO INC. | ROYAL BANK | 255 AVE PONCE DE LEON STE 410 | | | SAN JUAN | PR | 00917 | |
| DATA HAND SYSTEMS | 3032 NORTH 33 ROAD | | | | PHOENIX | AZ | 85017-5247 | |
| DATA LINK SYSTEM | PMB 279 | 200 AVE RAFAEL CORDERO SUITE 140 | | | CAGUAS | PR | 00725-3757 | |
| DATA MANAGEMENT | P.O. BOX 860565 | | | | ORLANDO | FL | 32886-0565 | |
| DATA POWER INC | URB EL ROSARIO | 8 CALLE 4 | | | YAUCO | PR | 00698 | |
| DATA SERVICE BUREAU  INC. | IND. MINILLAS 224  C./ A. SUITE 10 | | | | BAYAMON | PR | 00959-1912 | |
| Data Supplies | PO Box 41147 | | | | San Juan | PR | 00940 | |
| DATA SUPPLIES CORP | PO BOX 41147 | | | | SAN JUAN | PR | 00940-1147 | |
| DATA TECH INSTITUTE | 235 MAIN STREET | | | | HACKETTSTOWN | NJ | 07840 | |
| DATA TECH INSTITUTE | 429 GETTY AVE | | | | CLIFTON | NJ | 07011 | |
| DATA TEK CENTER CORP | 316 AVE CONSTITUCION | | | | SAN JUAN | PR | 00901 | |
| DATA TEL SOLUTIONS | PO BOX 51408 | | | | TOA BAJA | PR | 00950 | |
| Data Trans | 303 Calle Guipuzcoa Urb. Valencia | | | | San Juan | PR | 00923 | |
| DATA TRANS CORP | 212 CALLE MAYAGUEZ SUITE 3A | | | | SAN JUAN | PR | 00917-0000 | |
| DATA TRANS CORP | URB VALENCIA | 303 CALLE GUIPUZCOA | | | HATO REY | PR | 00923-0000 | |
| DATA TRANS CORP | URB VALENCIA | 303 CALLE GUIPUZCOA | | | SAN JUAN | PR | 00923 | |
| DATA TRANS CORP | URB VALENCIA | | | | SAN JUAN | PR | 00923 | |
| DATA@CCESS COMMUNICATIONS INC | 316 LA CONSTITUCION AVE SUITE 100 | | | | SAN JUAN | PR | 00901 | |
| DATABASE FACTOR CORP | PO BOX 192940 | | | | SAN JUAN | PR | 00919-2940 | |
| DATACOM CARIBE INC | REPTO METROPOLITANO | 965 AVE AMERICO MIRANDA | | | SAN JUAN | PR | 00921 | |
| DATACOMM CARIBE | 965 AVEAMRICO MIRANDA | | | | SAN JUAN | PR | 00921 | |
| DATADISK INC | 10334 BATTLEVIEW PKWY | | | | MANASSAS | VA | 20109 | |
| DATAMAXX APPLIED TECHNOLOGIES INC. | 2001 DRAYTON DRIVE TALLHASSEE | | | | FLORIDA | FL | 32311 | |
| DATASTAT INC | P O BOX 20000 PMB 502 | | | | CANOVANAS | PR | 00729 | |
| Datatrans Corp. | 303 Guipuzcoa Urb. Valencia | | | | San Juan | PR | 00923 | |
| DATAVOICE SOLUTIONS CORP | PO BOX 19205 | | | | SAN JUAN | PR | 00910-1205 | |
| DATAVOICE SOLUTIONS CORP | P O BOX 9024275 | | | | SAN JUAN | PR | 00902 | |
| DATIL ROBLES, JOARYS E | [ADDRESS ON FILE] | | | | | | | |
| DATIZ PEREZ, MIRIAM | [ADDRESS ON FILE] | | | | | | | |
| DAUGHERTY PARRILLA, LUIS | [ADDRESS ON FILE] | | | | | | | |
| DAUGHERTY PARRILLA, WILLIAM L | [ADDRESS ON FILE] | | | | | | | |
| DAVE B LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| DAVID  J.  COLON   TORRES | PO BOX  847 | | | | COAMO | PR | 00769 | |
| DAVID  ANDUJAR  MELENDEZ | COND NEW CENTER PLAZA | 210 C/ JOSE OLIVER APT 507 | | | SAN  JUAN | PR | 00918 | |
| DAVID  CRUZ  VAZQUEZ | BO MARICAO PO BOX 5106 | | | | VEGA  ALTA | PR | 00692-5106 | |
| DAVID  DIAZ  AROCHO | PO BOX 1405 | | | | CIALES | PR | 00638 | |
| DAVID F SOTO CORTES | HC 2 BOX 14578 | | | | SAN SEBASTIAN | PR | 00685 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17 03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| DAVID  FERRER ANDUJAR | 15600 SW 80 ST APT 305 | | | | MIAMI | FL | 33193-3333 | |
| DAVID  FLORES  RODRIGUEZ | HC 2 BOX 16428 | | | | RIO GRANDE | PR | 00745 | |
| DAVID  GONZALEZ  FLORES | HC  3  BOX  41507 | | | | CAGUAS | PR | 00725 9743 | |
| DAVID  LOPEZ  LOPEZ | URB VILLA UNIVERSITARIA | B 13 CALLE 6 | | | HUMACAO | PR | 00791 | |
| DAVID  MASSO  SABATER | COND THE RESIDENCES | APT 413 PARQUE ESCORIAL | | | CAROLINA | PR | 00987 | |
| DAVID  RESTO RIVERA | PO BOX CL 7 6106 | | | | CEIBA | PR | 00735-3505 | |
| DAVID  RIVERA | RR 10  BOX 5115 | | | | SAN JUAN | PR | 00926 | |
| DAVID  RODRIGUEZ MENDEZ | PO BOX 583 | | | | NAGUABO | PR | 00718 | |
| DAVID  VILLANUEVA  LAPORTE | PO BOX  394 | | | | MAYAGUEZ | PR | 00681 | |
| DAVID A BAHAMUNDI DE JESUS | 112 AVE S DE DICIEMBRE | | | | SABANA GRANDE | PR | 00637 | |
| DAVID A BURSET COULTER | URB COLLEGE PARK | 1816 CALLE GENOVA | | | SAN JUAN | PR | 00924 | |
| DAVID A ECHEVARRIA PADILLA | [ADDRESS ON FILE] | | | | | | | |
| DAVID A FLORES | TORRIMAR | 11-3 CALLE CORDOVA | | | GUAYNABO | PR | 00966 | |
| DAVID A RIVERA FELICIANO | PO BOX 4003 | | | | GUAYNABO | PR | 00970 | |
| DAVID A RIVERA TORRES | P O BOX 64 | | | | VEGA BAJA | PR | 00694 | |
| DAVID A ROMERO SANTIAGO | HC 02 BOX 6687 | BO VEGAS ARRIBA | | | ADJUNTAS | PR | 00601 | |
| DAVID A SANTOS CRUZ | PO BOX 477 | | | | CIALES | PR | 00636-0477 | |
| DAVID A VELEZ RODRIGUEZ | DA 6 URB JACARANDA | | | | PONCE | PR | 00731 | |
| DAVID A. COONS CRUZ | [ADDRESS ON FILE] | | | | | | | |
| DAVID A. PEREZ RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| DAVID A. RIOS NIEVES | HC 80 BOX 6668 | | | | DORADO | PR | 00646 | |
| DAVID ACEVEDO  BORRERO | REPTO METROPOLITANO | 1036 CALLE 13 SE | | | SAN JUAN | PR | 00921 | |
| DAVID ACOSTA VILLEGAS | URB LA VISTA | H-14 CIA LAS ALTURAS | | | RIO PIEDRAS | PR | 00924 | |
| DAVID ADORNO OLIVERAS | PO BOX 3267 | | | | VEGA ALTA | PR | 00692 | |
| DAVID AGUALLO APONTE | [ADDRESS ON FILE] | | | | | | | |
| DAVID ALAMO BURGOS | RR 1 BOX 13882 | | | | TOA ALTA | PR | 00953 | |
| DAVID ALAMO VILLEGAS | HC 2 BOX 10984 | | | | CAGUAS | PR | 00725-9407 | |
| DAVID ALBARRAN FELICIANO | HC 01 BOX 6950 | | | | GUAYANILLA | PR | 00656 | |
| DAVID ALICEA PEREZ | HC 2 BOX 6307 | | | | LARES | PR | 00669 | |
| DAVID ALICEA SANTIAGO | P O BOX 175 | | | | COROZAL | PR | 00783 | |
| DAVID ALNADY MOJICA | [ADDRESS ON FILE] | | | | | | | |
| DAVID ALVAREZ | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| DAVID ALVAREZ MORALES | [ADDRESS ON FILE] | | | | | | | |
| DAVID ANDUJAR INC | PO BOX 360845 | | | | SAN JUAN | PR | 00936-0845 | |
| DAVID ANDUJAR ROMAN | URB ESTANCIAS DE LA FUENTE | CC 73 CALLE DUQUE | | | TOA ALTA | PR | 00953 | |
| DAVID ANTONIO FOURTGUET PEREZ | URB MORELL CAMPOS | 28 AUSENCIA | | | PONCE | PR | 00731 | |
| DAVID APONTE BURGOS | [ADDRESS ON FILE] | | | | | | | |
| DAVID APONTE ORTIZ | HC 01 BOX 15903 | | | | COAMO | PR | 00769 | |
| DAVID ARCE NEGRON | BDA OBRERA 16 | CALLE  GONZALEZ | | | HUMACAO | PR | 00791 | |
| DAVID ARROYO GONZALEZ | LAS LOMAS | 1592 AVE AMERICO MIRANDA | | | SAN JUAN | PR | 00921 | |
| DAVID ARROYO MEDINA | [ADDRESS ON FILE] | | | | | | | |
| DAVID ARROYO OROZCO | HC 20 BOX 25770 | | | | SAN LORENZO | PR | 00754 | |
| DAVID ASENCIO RODRIGUEZ | URB LEVITOWN LAKES | JF 16 C/MONSERRATE DELIZ | | | TOA BAJA | PR | 00949-3828 | |
| DAVID ASENCIO TORRES | URB VISTA AZUL | A 50 CALLE 4 | | | ARECIBO | PR | 00612-1896 | |
| DAVID ATANACIO TORRES | URB MIRAFLORES 3 19 | CALLE 3 | | | BAYAMON | PR | 00957 | |
| DAVID AUTO AIR | RIO ABAJO | RR 01 BOX 2250 | | | CIDRA | PR | 00739 | |
| DAVID AUTO AIR | SANTA MARIA | H 5 CALLE SANTA ELENA | | | TOA BAJA | PR | 00949 | |
| DAVID AVILA RIVERA | 20 CALLE LAS BRUJAS | | | | ENSENADA | PR | 00647 | |
| DAVID BABILONIA AGUILAR | C 2 URB LOS RODRIGUEZ | | | | CAMUY | PR | 00627 | |
| DAVID BADILLO CRUZ | PO BOX 4491 | | | | AGUADILLA | PR | 00605 | |
| DAVID BAEZ GONZALEZ | JOSE A CANALS | 384 AVE ROOSEVELT | | | SAN JUAN | PR | 00918 | |
| DAVID BAEZ NIEVES | 711 CALLE FRANCISCO GARCIA | | | | DORADO | PR | 00646 | |
| DAVID BAEZ RODRIGUEZ | VIETNAM | 27 CALLE 5 | | | GUAYNABO | PR | 00905 | |
| DAVID BALLESTER, LUZ | [ADDRESS ON FILE] | | | | | | | |
| DAVID BARRETO COSME | [ADDRESS ON FILE] | | | | | | | |
| DAVID BARRETO RIVERA | VILLA CAROLINA | 28-5 CALLE 7 | | | CAROLINA | PR | 00985 | |
| DAVID BATISTA RIVERA | PO BOX 413 | | | | COAMO | PR | 00769 | |
| DAVID BATIZ VEGA | HC 07 BOX 3542 | | | | PONCE | PR | 00731-9607 | |
| DAVID BENIQUEZ TIRADO | 7162 AVE AGUSTIN RAMOS CALERO | | | | ISABELA | PR | 00662 | |
| DAVID BENJAMIN CRUZ | URB MONTE CARLO | 1240 CALLE 5 | | | SAN JUAN | PR | 00924 | |
| DAVID BENJAMIN FIGUEROA | RES LUIS LLORENS TORRES | EDIFICIO 46 APT 927 | | | SANTURCE | PR | 00913 | |
| DAVID BERMUDEZ ROSADO | [ADDRESS ON FILE] | | | | | | | |
| DAVID BERMUDEZ ZOMARIE | [ADDRESS ON FILE] | | | | | | | |
| DAVID BERNIER RIVERA | A 26 SAN BENITO | | | | PATILLAS | PR | 00723 | |
| DAVID BERRIOS  & ASOCIADOS | PO BOX 595 | | | | BARRANQUITAS | PR | 00794 | |
| David Berrios Alvarado | [ADDRESS ON FILE] | | | | | | | |
| DAVID BERRIOS DIAZ | URB GOLDEN HILLS | D 23 CALLE ANISETO DIAZ | | | TRUJILLO ALTO | PR | 00976 | |
| DAVID BERRIOS ZAYAS | PO BOX 595 | | | | BARRANQUITAS | PR | 00794 | |
| DAVID BERTY RIVERA | JARDINES DE CAROLINA | H 26 CALLE 1 | | | CAROLINA | PR | 00979 | |
| DAVID BIGIO SAN MIGUEL | [ADDRESS ON FILE] | | | | | | | |
| DAVID BONDS BONILLA | PO BOX 40575 | | | | SAN JUAN | PR | 00940-0575 | |
| DAVID BONILLA RIVERA | [ADDRESS ON FILE] | | | | | | | |
| DAVID BORRERO FUENTES | COMUNIDAD MANTILLA | 6 CALLE 6 | | | ISABELA | PR | 00662 | |
| DAVID BORRERO IRIZARRY | [ADDRESS ON FILE] | | | | | | | |
| DAVID BRAVO J | PO BOX 9292 | | | | SANTURCE | PR | 00908 | |
| DAVID BRONHEIM | PO BOX 1028 | | | | NEWARK | NJ | 07101-6276 | |
| DAVID BURGOS GARCIA | PO BOX 1745 | | | | TRUJILLO ALTO | PR | 00977 | |
| DAVID BURGOS RIVERA | SECTOR CAMPITO BRENE 7 | | | | ARROYO | PR | 00714 | |
| DAVID BUSQUETS MARCIAL | SIERRA DEL SOL | APT N 211 | | | SAN JUAN | PR | 00926 | |
| DAVID BUSTAMANTE REINOSSO | PO BOX 9022913 | | | | SAN JUAN | PR | 00902 2913 | |
| DAVID BUSTAMANTE RENISSO | PO BOX 9022913 | | | | SAN JUAN | PR | 00902 | |
| DAVID BYRON GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| DAVID C BALCERZAK | PO BOX 250465 | | | | AGUADILLA | PR | 00604 | |
| DAVID C DANGERFIELD | 1752 DUTCH BROADWAY | | | | ENMONT | NY | 11003 | |
| DAVID C MARTINEZ SANCHEZ | PO BOX 1002 | | | | GUANICA | PR | 00653 | |
| DAVID C RICHARD JACOBOS | [ADDRESS ON FILE] | | | | | | | |
| DAVID CABAN COLON | PO BOX 123 | | | | SABANA HOYOS | PR | 00688 | |
| DAVID CABRERA BRUNO | [ADDRESS ON FILE] | | | | | | | |
| DAVID CAJIGAS VANSTEENSBURG | PO BOX 1612 | | | | QUEBRADILLAS | PR | 00678 | |
| DAVID CALDERON FIGUEROA | URB VILLAS DE LOIZA | AE 32 CALLE 31 | | | CANOVANAS | PR | 00729 | |
| DAVID CALDERON JIMENEZ | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al
Case No. 17-03283-LTS
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| DAVID CALDERON MARRERO | PO BOX 607061 | | | | BAYAMON | PR | 00960 | |
| DAVID CANALES ROBINSON | BO PIEDRAS BLANCA | BUZON 524 | | | CAROLINA | PR | 00987 | |
| DAVID CANDELARIO ACEVEDO | APARTADO 354 | | | | RINCON | PR | 00677 | |
| DAVID CAPESTANY MATOS | P O BOX 50937 | | | | TOA BAJA | PR | 00950 | |
| DAVID CARABALLO | EMBALSE SAN JOSE | 21 CALLE BLANES FINAL | | | SAN JUAN | PR | 00923 | |
| DAVID CARABALLO MALDONADO | [ADDRESS ON FILE] | | | | | | | |
| DAVID CARABALLO RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| DAVID CARATTINI CARATTINI | URB COUNTRY CLUB | MN 17 CALLE 422 | | | CAROLINA | PR | 00982 | |
| DAVID CARDONA DINGUI | URB PARK GARDENS | C 6 CALLE  SABATINI | | | SAN JUAN | PR | 00926 | |
| DAVID CARDONA GARAY | BARRIADA BUENA VISTA | 214 PEPE DIAS | | | SAN JUAN | PR | 00917 | |
| DAVID CARMONA GARAY | PO BOX 1028 | | | | CAPARRA HEIGTS | PR | 00923 | |
| DAVID CARO COLON | URB LOS PASAJES | 78 CALLE CAMINO DEL COMPO | | | LUIGILLO | PR | 00773 | |
| DAVID CARO RAMIREZ | MAYAGUEZ TERRACE | 7091 B GAUDIER TEXIDOR APT I | | | MAYAGUEZ | PR | 00682-6600 | |
| DAVID CARTAGENA TORRES | [ADDRESS ON FILE] | | | | | | | |
| DAVID CASILLAS SANTOS | URB SAN JOSE | D 5 CALLE 3 | | | GURABO | PR | 00778 | |
| DAVID CASTILLO APONTE | PO BOX 22370 | | | | SAN JUAN | PR | 00931-2370 | |
| DAVID CASTRO CASTRO | JARDINES DE CAROLINA | I 24 CALLE 1 | | | CAROLINA | PR | 00987 | |
| DAVID CASTRO FIGUEROA | [ADDRESS ON FILE] | | | | | | | |
| DAVID CINTRON FELICIANO | [ADDRESS ON FILE] | | | | | | | |
| DAVID CINTRON RIVERA | VALLE UNIVERSITARIO | 36 AVE RAMON B LOPEZ | | | SAN JUAN | PR | 00923 | |
| DAVID CLARK CO INC | 960 FRANKLIN STREET | BOX 15054 | | | WORCESTER | MA | 01615-0054 | |
| DAVID COLLAZO FERRER | PO BOX 51 | | | | GUANICA | PR | 00653 | |
| DAVID COLON BERRIOS | VILLA DEL REY QUINTA | LM 12 CALLE 35 | | | CAGUAS | PR | 00725 | |
| DAVID COLON GONZALEZ | P O BOX 316 | | | | SANTA ISABEL | PR | 00757 | |
| DAVID COLON GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| DAVID COLON GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| DAVID COLON HERNANDEZ | 43 CALLE MERCURIO | | | | PONCE | PR | 00730-2826 | |
| DAVID COLON RAMOS | URB VALLE DE YABUCOA | 212 CALLE COABA | | | YABUCOA | PR | 00767 | |
| DAVID COLON SANTIAGO | JARDINES II | D 29 CALLE VIOLETA | | | CAGUAS | PR | 00736 | |
| DAVID COLON TORRES | URB VILLA UNIVERSITARIA | B 21 CALLE CENTRAL AGUIRRE | | | GUAYAMA | PR | 00784 | |
| DAVID COLON VELEZ | URB SULTANA | 51 CALLE ALORA | | | MAYAGUEZ | PR | 00680-1439 | |
| DAVID CORDERO BOUCARD | URB VILLA FONTANA PARK | 5412 PARQUE DE LAS FLORES | | | CAROLINA | PR | 00983 | |
| DAVID CORNIER LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| DAVID CORTES GUZMAN | URB METROPOLIS | 2M1 CALLE 55 | | | CAROLINA | PR | 00986 | |
| DAVID CORTINA RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| DAVID CORUJO GONZALEZ | PO BOX 250322 | | | | AGUADILLA | PR | 00603 | |
| DAVID CRUZ | IRR 3 BOX 10422-2 | | | | TOA ALTA | PR | 00953 | |
| DAVID CRUZ CARRILLO | [ADDRESS ON FILE] | | | | | | | |
| DAVID CRUZ FONSECA | [ADDRESS ON FILE] | | | | | | | |
| DAVID CRUZ GONZALEZ | BO  SABANA HOYOS | P O BOX 518 | | | ARECIBO | PR | 00688 | |
| DAVID CRUZ MORALES | PARCELAS BETANCES | 185 CALLE LUIS MUNOZ MARIN | | | CABO ROJO | PR | 00623 | |
| DAVID CRUZ SANTANA | [ADDRESS ON FILE] | | | | | | | |
| David Cuadrado Mas | [ADDRESS ON FILE] | | | | | | | |
| DAVID D FIGUEROA GONZALEZ | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| DAVID D RODRIGUEZ VARGAS | COND VISTA VERDE 1200 | CARR 849 APT 267 | | | SAN JUAN | PR | 00924 | |
| DAVID D. BERRIOS RIZARRY | [ADDRESS ON FILE] | | | | | | | |
| DAVID DAVID, MARIA M | [ADDRESS ON FILE] | | | | | | | |
| DAVID DE GRASSE | URB BIASCOCHEA | 15 CALLE BEGONIA | | | CAROLINA | PR | 00979 | |
| DAVID DE JESUS | BDA CABAN | 91 CALLE TOMAS LAVIEUX | | | AGUADILLA | PR | 00603 | |
| DAVID DE JESUS CINTRON | [ADDRESS ON FILE] | | | | | | | |
| DAVID DE JESUS MARTINEZ | RR 3 BOX 10265 | | | | TOA ALTA | PR | 00953 | |
| DAVID DEL VALLE GARCIA | P O BOX 50071 | | | | SAN JUAN | PR | 00902-6271 | |
| DAVID DELGADO GONZALEZ | ALTURAS DE SAN DANIEL | 281 SAN DIEGO | | | ARECIBO | PR | 00612 | |
| DAVID DELGADO RIVERA | [ADDRESS ON FILE] | | | | | | | |
| DAVID DIAZ AGOSTO | RES NEMESIO CANALES | EDIF 35 APT 652 | | | SAN JUAN | PR | 00918 | |
| DAVID DIAZ LOPEZ | HC 1 BOX 8085 | | | | LUQUILLO | PR | 00773 | |
| DAVID DIAZ MATOS | URB VILLA GUADALUPE | CC 28 CALLE 18 | | | CAGUAS | PR | 00725 | |
| DAVID DIAZ MUNDO | X20 CALLE YORKSHIRE | URB PARK GARDENS | | | SAN JUAN | PR | 00926-2226 | |
| DAVID DIAZ OTERO | 109 HACIENDA LA MONSERRATE | | | | MANATI | PR | 00674 | |
| DAVID DOMENECH FELICIANO | [ADDRESS ON FILE] | | | | | | | |
| DAVID DOMINGUEZ ROSA | [ADDRESS ON FILE] | | | | | | | |
| DAVID DOMINICCI VELEZ | URB LA LULA | B 3 CALLE 1 | | | PONCE | PR | 00730 | |
| DAVID DONATE ORTIZ | COLINAS DE FAIR VIEW | N 22 CALLE 212 | | | TRUJILLO ALTO | PR | 00976 | |
| DAVID DUREN LOZIER | PO BOX 614 | | | | ISABELA | PR | 00662 | |
| DAVID E ARROYO NEGRON | URB SANTA TERESA | 64 CALLE MEXICO | | | MANATI | PR | 00674 | |
| DAVID E CANINO BANKS | URB VILLA BLANCA | 51 CALLE ALELI | | | TRUJILLO ALTO | PR | 00976 | |
| DAVID E CASILLAS SMITH | BO SABANA | 8 CALLE JUANCHO | | | GUAYNABO | PR | 00965 | |
| DAVID E COCKFIELD BURGADO | VANS COY | S 20 CALLE 5 | | | BAYAMON | PR | 00957 | |
| DAVID E CRUZ VEGA | URB  LA RAMBLA | 637 CALLE 6 | | | PONCE | PR | 00731 | |
| DAVID E CUBERO | [ADDRESS ON FILE] | | | | | | | |
| DAVID K KLINGMAN | 222 KNIGHTS BRIDGE | | | | WARNER ROBINS | PR | 31093 | |
| DAVID E MARTINEZ SOTO | P O BOX 1639 | | | | AIBONITO | PR | 00705 | |
| DAVID E MERCADO ESTEBAN | URB ALTURAS DE INTERAMERICANA | P 18 CALLE 11 | | | TRUJILLO ALTO | PR | 00976 | |
| DAVID E MILLER LINCOLN | HC 1 BUZON 7649 | | | | CANOVANAS | PR | 00729 | |
| DAVID E OLIVERA | VILLAS DEL RIO | B 2 CALLE 12 | | | BAYAMON | PR | 00959 | |
| DAVID E QUIANO CABRERA | URB PUERTO NUEVO | 782 CALLE 33 S E | | | SAN JUAN | PR | 00920-1705 | |
| DAVID E RODRIGUEZ FRANCIS | 300 AVE LA SIERRA 73 | | | | SAN JUAN | PR | 00926 | |
| DAVID ENCARNACION RIVERA | COMUNIDAD LA DOLORES 247 | | | | RIO GRANDE | PR | 00745 | |
| DAVID ESCRIBANO QUILES | PO BOX 447 | | | | FLORDA | PR | 00650 | |
| DAVID ESPARRA, IRAISA | [ADDRESS ON FILE] | | | | | | | |
| DAVID ESTRADA MALDONADO | BELLA VISTA | G 52 CALLE 11 A | | | BAYAMON | PR | 00961 | |
| DAVID F CONCEPCION VAZQUEZ | URB JARDINES DE COUNTRY CLUB | AN 7 CALLE 32 | | | CAROLINA | PR | 00983 | |
| DAVID F MORALES PALERMO | P O BOX 195 | | | | BOQUERON | PR | 00622 | |
| DAVID F. VELEZ ARIAS | [ADDRESS ON FILE] | | | | | | | |
| DAVID FALCON AYALA | HC 1 BOX 20044 | | | | COMERIO | PR | 00782 | |
| DAVID FELICIANO MUDIZ | [ADDRESS ON FILE] | | | | | | | |
| DAVID FELICIANO, GILBERTO | [ADDRESS ON FILE] | | | | | | | |
| DAVID FERNANDEZ MALDONADO | URB FAIR VIEW | K13 CALLE 18 | | | SAN JUAN | PR | 00926 | |
| DAVID FERNANDEZ ROMAN | [ADDRESS ON FILE] | | | | | | | |
| DAVID FERRER SANJURJO | URB SANJURJO | CALLE B BUZON 13 | | | LOIZA | PR | 00772 | |
| DAVID FIGUEROA HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17 03283 (LTS)

Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| DAVID FIGUEROA RAMIREZ | PO BOX 191981 | | | | SAN JUAN | PR | 00919 | |
| DAVID FIGUEROA RIVERA | [ADDRESS ON FILE] | | | | | | | |
| DAVID FIGUEROA VEGA | PO BOX 1392 | | | | CAROLINA | PR | 00986 | |
| DAVID FLORES | BO JUAN DOMINGO | 213 CALLE LAS FLORES | | | GUAYNABO | PR | 00966 | |
| DAVID FORTI ORTIZ | BOX 1441 | | | | JUANA DIAZ | PR | 00795 | |
| DAVID FRONTERA | [ADDRESS ON FILE] | | | | | | | |
| DAVID FUENTES FIGUEROA | URB MONTE BRISAS I | G 12 CALLE GROUD | | | FAJARDO | PR | 00738 | |
| DAVID FUENTES TORRES | ALTURAS DE SANTA MARIA | 115 CALLE ELEMI | | | GUAYNABO | PR | 00969 | |
| DAVID G CALDERON CORDERO | CB 8 RIO HONDO 3 | CALLE EUCALIPTO | | | BAYAMON | PR | 00961 | |
| DAVID G CANALES CASTILLO | [ADDRESS ON FILE] | | | | | | | |
| DAVID G FIRPO QUINONES | [ADDRESS ON FILE] | | | | | | | |
| DAVID G SUAREZ FUENTE | PO BOX 456 | | | | AIBONITO | PR | 00705 | |
| DAVID G. ACOSTA ALLENDE | [ADDRESS ON FILE] | | | | | | | |
| DAVID G. FUENTES FIGUEROA | [ADDRESS ON FILE] | | | | | | | |
| DAVID GALARZA | RUIZ BELVIS | 48 CALLE AMELIA AMELIA IND PARK | | | GUAYNABO | PR | 00968 | |
| DAVID GALARZA SOSA | [ADDRESS ON FILE] | | | | | | | |
| DAVID GARCIA GARCIA | [ADDRESS ON FILE] | | | | | | | |
| DAVID GARCIA GUADALUPE | HC 2 BOX 14792 | | | | CAROLINA | PR | 00985 | |
| DAVID GARCIA MARTINEZ | COND LAGO VISTA 2 | 200 BLVD MONROIG APT 276 | | | TOA BAJA | PR | 00949 | |
| DAVID GARCIA ORTIZ | 16 INT CALLE JUAN VALENTIN | | | | MAYAGUEZ | PR | 00680 | |
| DAVID GARCIA RUIZ | HC 58 BOX 12753 | | | | AGUADA | PR | 00602 | |
| DAVID GARCIA RUUIZ | PO BOX 268 | | | | TOA BAJA | PR | 00950 | |
| DAVID GARCIA Y NOEMI GARCIA | [ADDRESS ON FILE] | | | | | | | |
| DAVID GEORGE SANTOS | [ADDRESS ON FILE] | | | | | | | |
| DAVID GERKEN | [ADDRESS ON FILE] | | | | | | | |
| DAVID GERKEN | [ADDRESS ON FILE] | | | | | | | |
| DAVID GIERBOLINI ROSA | [ADDRESS ON FILE] | | | | | | | |
| DAVID GIL DE RUBIO | 860 AVE ASHFORD APT 3 B | | | | SAN JUAN | PR | 00907-1042 | |
| DAVID GIL DE RUBIO | COND EL TAINO APTO 903 | CALLE LUCHETTI | | | SAN JUAN | PR | 00907 | |
| DAVID GIL DE RUBIO Y/O | PO BOX 8726 | | | | BAYAMON | PR | 00960 | |
| DAVID GOITIA ROSARIO | 1484 AVE ROOSEVELT APTO 407 | | | | SAN JUAN | PR | 00920 | |
| DAVID GOMEZ MARQUEZ | [ADDRESS ON FILE] | | | | | | | |
| DAVID GOMEZ NEGRON | [ADDRESS ON FILE] | | | | | | | |
| DAVID GOMEZ ORTIZ | BOX 392 | | | | LAS MARIAS | PR | 00670 | |
| DAVID GOMEZ ROMAN | 21 A CALLE FERNANDO | | | | CAGUAS | PR | 00725 | |
| DAVID GOMEZ SANTIAGO | EXT FRANCISCO OLLER | B5 CALLE A | | | BAYAMON | PR | 00956 | |
| DAVID GONZaLEZ | PO BOX 192275 | | | | SAN JUAN | PR | 00919 | |
| DAVID GONZALEZ | URB LEVITTOWN | A D 8 CALLE MARGARITA | | | TOA BAJA | PR | 00949 | |
| DAVID GONZALEZ ALMA | URB LAS PRADERAS | 1291 CALLE ESMERALDA | | | BARCELONETA | PR | 00617 | |
| DAVID GONZALEZ CARDONA | VISTAMAR | 937 CALLE ZARAGOZA | | | CAROLINA | PR | 00983 | |
| DAVID GONZALEZ CHICO | HC 01 BOX 8817 | | | | RIO GRANDE | PR | 00745 | |
| DAVID GONZALEZ CORDERO | [ADDRESS ON FILE] | | | | | | | |
| DAVID GONZALEZ MEDINA | 1557 CARR 874 | | | | CAROLINA | PR | 00985-4333 | |
| DAVID GONZALEZ MEDINA | 445 CALLE JOSE CELSO BARBOSA | | | | MOCA | PR | 00676 | |
| DAVID GONZALEZ ORTIZ | URB PASEO SANTA BARBARA | 27 CALLE PASEO CRISTAL | | | GURABO | PR | 00778 | |
| DAVID GONZALEZ RIVERA | 13 CALLE LOS MARTINEZ | | | | PONCE | PR | 00731 | |
| DAVID GONZALEZ RODRIGUEZ | PMB 206 HC 1 BOX 29030 | | | | CAGUAS | PR | 00725 | |
| DAVID GONZALEZ SANTIAGO | HC 1 BOX 3901 | | | | BARRANQUITAS | PR | 00794 | |
| DAVID GONZALEZ SANTIAGO | URB EL CONQUISTADOR | H 25 CALLE HERNAN CORTES | | | TRUJILLA ALTO | PR | 00976 | |
| DAVID GONZALEZ VELAZQUEZ | HC 02 BOX 13952 | | | | MOCA | PR | 00676 | |
| DAVID GOYTIA GARCIA | [ADDRESS ON FILE] | | | | | | | |
| DAVID GRIMES | MANS LOS CAOBOS | J-6 AVE SAN PATRICIO APT 18D | | | GUAYNABO | PR | 00968-4406 | |
| DAVID GUERRERO HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| DAVID GULF STATION | PO BOX 626 | | | | NAGUABO | PR | 00718 | |
| DAVID GULLON TORRES | BO PALOMAS | 29 CALLE A | | | YAUCO | PR | 00698 | |
| DAVID GUTIERREZ TORRES | LLANOS DEL SUR | J 18 LAS FLORES | | | COTTO LAUREL | PR | 00780 | |
| DAVID GUZMAN REYES | URB LOMAS VERDES | IC 26 AVE LOMAS VERDES | | | BAYAMON | PR | 00956 | |
| DAVID H CHAFEY JR | P O BOX 362708 | | | | SAN JUAN | PR | 00936-2708 | |
| DAVID H JONES | USCG APT D4 | 500 CARR177 STE 15 | | | BAYAMON | PR | 00956 | |
| DAVID H. RUPP SALNAVE | [ADDRESS ON FILE] | | | | | | | |
| DAVID HALL APONTE | URB EL CORTIJO | L 20 CALLE 14 | | | BAYAMON | PR | 00959 | |
| DAVID HEREDIA SIERRA | [ADDRESS ON FILE] | | | | | | | |
| DAVID HERNANDEZ ACEVEDO | P O BOX 173 | | | | AGUADILLA | PR | 00605 | |
| DAVID HERNANDEZ MAISONET | P O BOX 2161 | | | | SAN JUAN | PR | 00921 | |
| DAVID HERNANDEZ MORALES | P O BOX 868 | | | | MOCA | PR | 00676 | |
| DAVID HERNANDEZ RODRIGUEZ | COND RIO VISTA | APT 6-72 | | | CAROLINA | PR | 00987 | |
| DAVID HERNANDEZ ROMAN | HC 03 BOX 10350 | | | | CAMUY | PR | 00627 | |
| DAVID HERNANDEZ TORRES | JARD DE VEGA BAJA | 446 CALLE JARDIN DE MAGA | | | VEGA BAJA | PR | 00693 | |
| DAVID I RODRIGUEZ RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| DAVID I. CANDELARIO CABALLERO | [ADDRESS ON FILE] | | | | | | | |
| DAVID III PADILLA ESCALANTE | URB CIUDAD REAL | 30 CALLE ALCALA | | | VEGA BAJA | PR | 00693 | |
| DAVID IRIZARRY TORRES | PO BOX 10007 | | | | GUAYAMA | PR | 00785 | |
| DAVID J CORDERO HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| DAVID J GONZALEZ RODRIGUEZ | TOA ALTA HEIGHTS | CALLE 27 | | | TOA ALTA | PR | 00953 | |
| DAVID J PENA CONTRERAS | [ADDRESS ON FILE] | | | | | | | |
| DAVID J RODRIGUEZ MARTINEZ | PO BOX 293 | | | | BARCELONETA | PR | 00617-0293 | |
| DAVID J VAGNETTI & ASSOC | PO BOX 10398 | | | | PONCE | PR | 00752 | |
| DAVID J VELEZ AYALA | [ADDRESS ON FILE] | | | | | | | |
| DAVID J. FIGUEROA CORDERO | [ADDRESS ON FILE] | | | | | | | |
| DAVID JAIME BURGOS | [ADDRESS ON FILE] | | | | | | | |
| DAVID JIMENEZ PEREZ | HC 1 BOX 3560 | | | | LARES | PR | 00669 | |
| DAVID JIMENEZ RODRIGUEZ | PO BOX 883 | | | | CAMUY | PR | 00627 | |
| DAVID JOEL GARCIA SANCHEZ | COND DE DIEGO 444 | APTO 809 | | | SAN JUAN | PR | 00902 | |
| DAVID JUARBE GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| DAVID K LAVOIE | P O BOX 34625 | | | | FORT BUCHANAN | PR | 00934 0625 | |
| DAVID KERR + HIJOS INC | 350 AVE. FONT MARTELO | | | | HUMACAO | PR | 00791 | |
| DAVID KULLOCK C/O DPTO DE LA VIVIENDA | P O BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| DAVID L BENAVENT HALAWAY | P O BOX 3001 | | | | LAJAS | PR | 00667 | |
| DAVID L MITCHELL | P O BOX 420234 | | | | ROOSVELTS RDS | PR | 00742 | |
| DAVID L REY CACHO | PO BOX 32 | | | | AGUAS BUENAS | PR | 00703 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| DAVID L REY CACHO | URB PARQUE DE TORRIMAR | C 2 CALLE 8 | | | BAYAMON | PR | 00959 | |
| DAVID LABOY CARDONA | [ADDRESS ON FILE] | | | | | | | |
| DAVID LABOY MARRERO | PO BOX 684 | | | | CIDRA | PR | 00739 | |
| DAVID LAMOURT | P O BOX 183 | | | | SABANA SECA | PR | 00952 | |
| DAVID LANESE | 157 MANHATTAN AVE APT 1 R 1 | | | | BROOKLYN | NY | 11211 | |
| DAVID LATONI CABANILLAS | PO BOX 1856 | | | | MAYAGUEZ | PR | 00681 | |
| DAVID LEATHERBARROW | 517 WOODLAND TERRACE | | | | PHILADELPHIA | PA | 19104 | |
| DAVID LEBRON CORTES | HC 01 BOX 6510 | | | | MOCA | PR | 00676 | |
| DAVID LIMBERT | PO BOX 541 | | | | BARRANQUITAS | PR | 00794-0541 | |
| DAVID LINARES ZAYAS | | 128 C/ RAFAEL CORDERO SAVARANA | | | CAGUAS | PR | 00725 | |
| DAVID LIND PINET | [ADDRESS ON FILE] | | | | | | | |
| DAVID LLULL LEON | 313 CALLE PARAGUAY | | | | SAN JUAN | PR | 00917-4028 | |
| DAVID LOGIC INC | 10025 MAPLE AVENUE | | | | COLOMBIA | MD | 21046 | |
| DAVID LOPEZ ANAYA | VILLA RICA | U 24 CALLE 14 | | | BAYAMON | PR | 00959 | |
| DAVID LOPEZ COSME | VILLAS DE SAN AGUSTIN | CALLE 5 E 16 | | | BAYAMON, | PR | 00959 | |
| DAVID LOPEZ DAVILA | RES VIRGEN DEL POZO | EDIF E APT 532 | | | SABANA GRANDE | PR | 00637 | |
| DAVID LOPEZ MENDEZ | PO BOX 464 | | | | MOCA | PR | 00676 | |
| DAVID LOPEZ MERCED | PO BOX 857 | | | | SAINT JUST | PR | 00978 | |
| DAVID LOPEZ ROBLES | EXT ALTA VISTA | C 25 PP 3 | | | PONCE | PR | 00731 | |
| DAVID LOPEZ SABATER | PO BOX 7736 | | | | PONCE | PR | 00732 | |
| DAVID LOPEZ WATTS | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| DAVID LORENZO RUIZ | C/O ANTONIA DE JESUS | DEPTO. DE SALUD | PO BOX 70184 | | SAN JUAN | PR | 00936-8184 | |
| DAVID LORENZO RUIZ | URB SANTA MARIA | C 17 CALLE 6 | | | SAN GERMAN | PR | 00683 | |
| DAVID LORENZO VELAZQUEZ | HC 2 BOX 10786 | | | | MOCA | PR | 00676 | |
| DAVID LUGO BELTRAN /D/B/A LUGO BUS LINE | PO BOX 1373 | | | | SAN SEBASTIAN | PR | 00685 | |
| DAVID LUGO RODRIGUEZ | URB JARDINES DE COUNTRY CLUB | B G 8 CALLE 110 | | | CAROLINA | PR | 00983-2012 | |
| DAVID M AQUINO MALAVE | PO BOX 3993 | | | | MAYAGUEZ | PR | 0681 | |
| DAVID M BENITEZ CRUZ | URB CAPARRA TERRACE | 1531 CALLE 10 S O | | | CAPARRA TERRACE | PR | 00960 | |
| DAVID M GRIFFITH & ASSOC. | MIDTOWN BUILDING,SUITE 614 | 451 AVE MUNOZ RIVERA | | | SAN JUAN | PR | 00901 | |
| DAVID M HELFELD | PO BOX 22712 | | | | SAN JUAN | PR | 00931 | |
| DAVID M LEE Y/O REAL LIVE SOUND | LA PROVIDENCIA | I M 24 CALLE 9 | | | TOA ALTA | PR | 00953 | |
| DAVID M MIRANDA PINTO | P O BOX 159 | | | | MANATI | PR | 00674-0159 | |
| DAVID M VEGA VENTURAS | HC 01 BOX 5870 | | | | JUNCOS | PR | 00777-9706 | |
| DAVID M. COLON RUIZ | [ADDRESS ON FILE] | | | | | | | |
| DAVID M. RODRIGUEZ RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| DAVID MALAVE MERCADO | [ADDRESS ON FILE] | | | | | | | |
| DAVID MALAVE, ALMA | [ADDRESS ON FILE] | | | | | | | |
| DAVID MALDONADO | 330 WARREN ST | | | | CHRISTIANSBURG | VA | 24073 | |
| DAVID MALDONADO BERMUDEZ | HC 1 BOX 4813-2 | | | | NAGUABO | PR | 00718 | |
| DAVID MALDONADO COLON | PO BOX 39 | | | | BARRANQUITAS | PR | 00794 | |
| DAVID MALDONADO ENTERTAIMENT | MIRAMAR PLAZA CENTER | AVE P DE LEON 954 SUITE 304 A | | | SAN JUAN | PR | 00907 | |
| DAVID MALDONADO NIEVES | [ADDRESS ON FILE] | | | | | | | |
| DAVID MALDONADO VAZQUEZ | URB MONTECARLO 1273 CALLE 13 | | | | SAN JUAN | PR | 00924 | |
| DAVID MARCANO ORTIZ | P O BOX 30513 | | | | SAN JUAN | PR | 00929 | |
| DAVID MARCANO ORTIZ | SUMMIT HILLS | 1660 ADAMS | | | SAN JUAN | PR | 00920 | |
| DAVID MARCANO PEREZ | RESIDENCIAL YUQUIYU | APTO 20 EDIF D | | | LUQUILLO | PR | 00773 | |
| DAVID MARIN CRUZ | [ADDRESS ON FILE] | | | | | | | |
| DAVID MARIN LOPEZ | URB COVADONGA | 2J-17 CALLE 4 | | | TOA BAJA | PR | 00949 | |
| DAVID MARQUEZ SILVA | P O BOX 425 | | | | SABANA SECA | PR | 00952 | |
| DAVID MARRERO | URB GERARDO | 317  CALLE MONTANA | | | SAN JUAN | PR | 00926 | |
| DAVID MARRERO | [ADDRESS ON FILE] | | | | | | | |
| DAVID MARRERO | [ADDRESS ON FILE] | | | | | | | |
| DAVID MARRERO MALDONADO | R R 4 BOX 580 | | | | BAYAMON | PR | 00956 | |
| DAVID MARTINEZ /SERV REUMATOLOGICOS CSP | MSC 753 | 138 AVE WINSTON CHURCHILL | | | SAN JUAN | PR | 00926-6023 | |
| DAVID MARTINEZ RIOS | 16 BO CUBA LIBRE | | | | TOA ALTA | PR | 00953 | |
| DAVID MARTINEZ RIVERA | URB LOS FLORES 65 | CALLE BROMELIA | | | FLORIDA | PR | 00650-9719 | |
| DAVID MATEO | TREASURE VALLEY | F 15 AVE LAS AMERICAS | | | CIDRA | PR | 00739 | |
| DAVID MATEO, JULYMAR | [ADDRESS ON FILE] | | | | | | | |
| DAVID MATIAS GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| DAVID MEDINA BONILLA | 209 CALLE IGUALDAD | | | | FAJARDO | PR | 00738 | |
| DAVID MEDINA CACERES | [ADDRESS ON FILE] | | | | | | | |
| DAVID MEDINA GONZALEZ | HC 4 BOX 14247 | | | | MOCA | PR | 00676 | |
| DAVID MEDINA OCASIO | [ADDRESS ON FILE] | | | | | | | |
| DAVID MEDINA TORRES | HC 05 BOX 54206 | | | | AGUADILLA | PR | 00603 | |
| DAVID MELECIO RIVERA | VILLA JOSCO GALATEO | 369 CALLE 9 | | | TOA ALTA | PR | 00953 | |
| DAVID MELENDEZ FIGUEROA | PO BOX 64 | | | | OROCOVIS | PR | 00720 | |
| DAVID MELENDEZ MARRERO | [ADDRESS ON FILE] | | | | | | | |
| DAVID MELENDEZ SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| DAVID MELENDEZ VELAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| DAVID MENDEZ DE JESUS | HC 02 BOX 5518 | | | | COAMO | PR | 00769 | |
| DAVID MENDEZ SOTO | HC 01 BOX 4789 | | | | CAMUY | PR | 00627-9609 | |
| DAVID MERCADO MONTALVO | P O BOX 1307 | | | | SABANA HOYOS | PR | 00688 | |
| DAVID MERCED RAMOS | BQ QUEBRADA VUELTAS | 3 CARR ESTATAL | | | FAJARDO | PR | 00738 | |
| DAVID MESTRE DIAZ | HC 04 BOX 11964 | | | | HUMACAO | PR | 00791-9433 | |
| DAVID MIRANDA, SANTA | [ADDRESS ON FILE] | | | | | | | |
| DAVID MIRANDA, WANDA I | [ADDRESS ON FILE] | | | | | | | |
| DAVID MIRO FELICIANO | 180 AVE HOSTOS APT 120- B | | | | SAN JUAN | PR | 00936 | |
| DAVID MOJICA RUIZ | BDA LAS MONJAS | 92 CALLE 5 | | | SAN JUAN | PR | 00917 | |
| DAVID MOLINA BERRIOS | URB CERRO MONTE | E 3 CALLE 3 | | | COROZAL | PR | 00783 | |
| DAVID MOLINA MAISONET | BDA SANDIN | 10 CALLE URANO | | | VEGA BAJA | PR | 00693 | |
| DAVID MOLINA RODRIGUEZ | URB VISTA DEL MAR | 2627 CALLE NACAR | | | PONCE | PR | 00716 | |
| DAVID MOLINA VELAZQUEZ | PO BOX 180 | | | | LAS PIEDRAS | PR | 00771 | |
| DAVID MONCLOVA SOTO | PO BOX 315 | | | | MAUNABO | PR | 00707 | |
| DAVID MONTANEZ MIRANDA | [ADDRESS ON FILE] | | | | | | | |
| DAVID MORALES | [ADDRESS ON FILE] | | | | | | | |
| DAVID MORALES / ASOC RECR CULTURAL SAN J | HC 2 BOX 7327 | | | | QUEBRADILLAS | PR | 00678 | |
| DAVID MORALES ALVAREZ | 220 CALLE ESTACION | | | | BOQUERON | PR | 00622 | |
| DAVID MORALES GOMEZ | HC 5 BOX 52612 | | | | CAGUAS | PR | 00725-9206 | |
| DAVID MORALES MARCIAL | URB LAS COLINAS | I-6 CALLE 11 | | | TOA BAJA | PR | 00949 | |

Case:17-03283-LTS   Doc#:1817-1   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(i) Page 593 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| DAVID MORALES MEJIAS | VILLA CONTESSA | F21 CALLE LEON | | | BAYAMON | PR | 00956 | |
| DAVID MORALES MOLINA | [ADDRESS ON FILE] | | | | | | | |
| DAVID MORALES PACHECO | ESTANCIAS DE LA FUENTE | 33 CALLE LIRIO | | | | PR | 00953 | |
| DAVID MORENO RAMOS | PMB 184 | PO BOX 5005 | | | SAN LORENZO | PR | 00754-5005 | |
| DAVID MORENO VAZQUEZ | PMB 179 | 1353 RD 19 | | | GUAYNABO | PR | 00966-2700 | |
| DAVID MORGES RIVERA | [ADDRESS ON FILE] | | | | | | | |
| DAVID MOTA, SINDIA V | [ADDRESS ON FILE] | | | | | | | |
| DAVID MUÑOZ GUADALUPE | [ADDRESS ON FILE] | | | | | | | |
| DAVID MURILLO VELAZQUEZ | URB PUNTA ORO | OP 21 CALLE 3 | | | PONCE | PR | 00731 | |
| DAVID N AVILES ARROYO | 81 AVE NOEL ESTRADA | | | | ISABELA | PR | 00662 | |
| DAVID N MALDONADO GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| DAVID NARVAEZ RIVERA | URB JARDINES DE DORADO | I 1 CALLE 4 | | | DORADO | PR | 00646 | |
| DAVID NATAL COLON | URB JARDS DEL CARIBE | 116 CALLE 19 | | | PONCE | PR | 00728-4438 | |
| DAVID NAVEDO PEREZ | HC 83 BOX 7896 | | | | VEGA ALTA | PR | 00692 | |
| DAVID NEGRON GOMEZ | APARTDADO 477 | | | | VILLALBA | PR | 00766 | |
| DAVID NEGRON NEGRON | [ADDRESS ON FILE] | | | | | | | |
| DAVID NEGRON RIVERA | PO BOX 678 | | | | QUEBRADILLAS | PR | 00678 | |
| DAVID NEGRON RIVERA | [ADDRESS ON FILE] | | | | | | | |
| DAVID NEGRON, OLGA | [ADDRESS ON FILE] | | | | | | | |
| DAVID NEIL RAWLINGS | B 17 A VILLA LISSETTE | | | | GUAYNABO | PR | 00969 | |
| DAVID NIEVES AROCHO | HC 03 BOX 20530 | | | | ARECIBO | PR | 00612 | |
| DAVID NIEVES ORTIZ | P O BOX 11855 | | | | SAN JUAN | PR | 00910-3855 | |
| DAVID NIEVES RODRIGUEZ | PO BOX 3413 | | | | JUNCOS | PR | 00777-2786 | |
| DAVID O COLON ONEILL | URB VILLA NEVAREZ | 322 CALLE 32 | | | SAN JUAN | PR | 00927 | |
| DAVID O DEL VALLES TORRES | [ADDRESS ON FILE] | | | | | | | |
| DAVID O GUASP ALERS | COND TORRES DE CERVANTES | APT 1000 TORRE B | | | SAN JUAN | PR | 00924 | |
| DAVID O ORTIZ ORTIZ | URB CANA | RR 12 CALLE 12 | | | BAYAMON | PR | 00957 | |
| DAVID O VELEZ GARCIA | PO BOX 6942 | | | | CAGUAS | PR | 00726 | |
| DAVID OCASIO TORRES | PO BOX 1630 | | | | MOROVIS | PR | 00687 | |
| DAVID ORELLANA CARRION | [ADDRESS ON FILE] | | | | | | | |
| DAVID ORELLANO CARRION | PO BOX 515 | | | | JUNCOS | PR | 00777 | |
| DAVID ORTIZ  GRACIA | PO BOX 635 | | | | SAN GERMAN | PR | 000683 | |
| DAVID ORTIZ ANGLERO | 252 CALLE NORZAGARAY | | | | SAN JUAN | PR | 00901 | |
| DAVID ORTIZ CERPA | URB ABRIL GARDENS | D 4 CALLE 1 | | | LAS PIEDRAS | PR | 00771 | |
| DAVID ORTIZ COLON | PO BOX 1609 | | | | UTUADO | PR | 00641 | |
| DAVID ORTIZ HERNANDEZ | BO CEIBA NORTE | HC 03 BOX 6949 | | | JUNCOS | PR | 00777 | |
| DAVID ORTIZ LEBRON | HC 8 BOX 73230 | | | | CAGUAS | PR | 00725-9523 | |
| DAVID ORTIZ PEREZ | EXT LOS ANGELES | WG 18 CALLE GARDENIA | | | CAROLINA | PR | 00979 | |
| DAVID ORTIZ RADIO CORP INC | PO BOX 681 | | | | CABO ROJO | PR | 00623 | |
| DAVID ORTIZ RUIZ | SECTOR BUCANA | 12 CALLE 172 | | | CAGUAS | PR | 00727-7817 | |
| DAVID ORTIZ SALAS | [ADDRESS ON FILE] | | | | | | | |
| DAVID ORTIZ SANTOS | P O BOX 1206 | | | | COAMO | PR | 00769 | |
| DAVID ORTIZ, KIOMARA | [ADDRESS ON FILE] | | | | | | | |
| DAVID ORTIZ, KIOMARA | [ADDRESS ON FILE] | | | | | | | |
| DAVID OSCAR RODRIGUEZ MORALES | [ADDRESS ON FILE] | | | | | | | |
| DAVID OTERO AMADOR | RR 3 BOX 8971 | | | | TOA ALTA | PR | 00983 | |
| DAVID OUVINA IZQUIERDO | [ADDRESS ON FILE] | | | | | | | |
| DAVID OYOLA / EQUIPO TIERRA NUEVA ROYAL | 76 URB VISTA DEL VALLE | | | | MANATI | PR | 00674 | |
| DAVID P TAPIA ROMERO | SABANA LLANA | 440 CALLE CAMBRAY | | | SAN JUAN | PR | 00924 | |
| DAVID PACHECO PEREZ | VICTORIA HEIGHT | CALLE 1 J-18 HATO TEJAS | | | BAYAMON | PR | 00959 | |
| DAVID PADILLA MELENDEZ | URB PLASS | 26 RAMON SANTINI | | | CAGUAS | PR | 00725 | |
| DAVID PADILLA, EDGAR | [ADDRESS ON FILE] | | | | | | | |
| DAVID PAGAN CARDONA | HC 01 BOX 11729 | | | | COAMO | PR | 00769 | |
| DAVID PAGAN MORALES | PO BOX 642 | | | | SABANA GRANDE | PR | 00637 | |
| DAVID PAGAN ORAMA | P O BOX 1520 | | | | CIALES | PR | 00639 | |
| DAVID PAGAN RODRIGUEZ | 1506 COND TOWN HOUSE | | | | SAN JUAN | PR | 00923 | |
| DAVID PAGAN VILLANUEVA | [ADDRESS ON FILE] | | | | | | | |
| DAVID PARRILLA RODRIGUEZ | PARC SAN ISIDRO | 61 CALLE 4 | | | CANOVANAS | PR | 00729 2635 | |
| DAVID PASTORIZA MARTINEZ | HC 1 BOX 10385 | | | | ARECIBO | PR | 00612 | |
| DAVID PELLOT MORALES | URB LA PROVIDENCIA 2A 11 | CALLE 12 | | | TOA ALTA | PR | 00953-4628 | |
| DAVID PEREZ | [ADDRESS ON FILE] | | | | | | | |
| DAVID PEREZ  HERNANDEZ | HC 05 BOX 10694 | | | | MOCA | PR | 00676 | |
| DAVID PEREZ CORDERO | P O BOX 399 | | | | ISABELA | PR | 00662 | |
| DAVID PEREZ DIAZ | 6120 CL 8 | | | | CEIBA | PR | 00735 | |
| DAVID PEREZ DIAZ | [ADDRESS ON FILE] | | | | | | | |
| DAVID PEREZ FIGUEROA | [ADDRESS ON FILE] | | | | | | | |
| DAVID PEREZ GOMEZ | 66 BO CABAN | | | | AGUADILLA | PR | 00603 | |
| DAVID PEREZ GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| DAVID PEREZ MENDEZ | PO BOX 2211 | | | | MOCA | PR | 00676 | |
| DAVID PEREZ MINAYA | COND ALAMEDA TOWER 2 | 1784N CARR 21 APT 1610 | | | SAN JUAN | PR | 00921 | |
| DAVID PEREZ RIVERA | URB VILLA BORINQUEN F | 39 CALLE YAGUEZ | | | CAGUAS | PR | 00725 | |
| DAVID PEREZ VAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| DAVID PIZARRO HANCE | URB PARQUE ECUESTRE | AB 34 CALLE 30 | | | CAROLINA | PR | 00987 | |
| DAVID PIZARRO RIVERA | PO BOX 977 | | | | LUQUILLO | PR | 00773 | |
| DAVID PLAZA RIVERA | CLAUSELLS | 85 CALLE 5 BDA CLAUSELLS | | | PONCE | PR | 00731 | |
| DAVID PREK CRUZ | [ADDRESS ON FILE] | | | | | | | |
| DAVID QUIJANO GUADALUPE | [ADDRESS ON FILE] | | | | | | | |
| DAVID QUILES BERNARD | BOX 1441 | | | | JUANA DIAZ | PR | 00795 | |
| DAVID QUILES RIVERA | [ADDRESS ON FILE] | | | | | | | |
| DAVID R ALVAREZ BERMUDEZ | URB SIERRA BAYAMON | 76 14 CALLE 63 | | | BAYAMON | PR | 00961 | |
| DAVID R BERNIER VELAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| DAVID R BERNIER VELAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| DAVID R BERNIER VELAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| DAVID R CARTAGENA PEREZ | P O BOX 1128 | 197 AVE ESTACION | | | ISABELA | PR | 00662 | |
| DAVID R DIAZ LOPEZ | P O BOX 528 | | | | CAROLINA | PR | 00986 | |
| DAVID R JUSTINIANO SANTIAGO | URB PONCE DE LEON | 19 CALLE BIMINI | | | MAYAGUEZ | PR | 00680 | |
| DAVID R MARTINEZ MALPICA | [ADDRESS ON FILE] | | | | | | | |
| DAVID R RIVERA | M S C 609 | 89 AVE DE DIEGO SUITE 105 | | | SAN JUAN | PR | 00927-6346 | |
| DAVID R. HUGHES | 6N 24TH STREET | | | | COLORADO SPRINGS | CO | 80904 | |
| DAVID RAFAEL VALENTIN DELGADO | MATADERO VIEJO 18 | | | | YAUCO | PR | 00698 | |
| DAVID RAMIREZ ALICEA | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17 03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| DAVID RAMIREZ CASTRO | [ADDRESS ON FILE] | | | | | | | |
| DAVID RAMON CHACON MERCADO | 79 SECTOR MONROIG | | | | ARECIBO | PR | 00612 | |
| DAVID RAMOS CASTRO | URB VILLA FONTANA | 4 E N 10 VIA FABIANA | | | CAROLINA | PR | 00987 | |
| DAVID RAMOS COLON | P O BOX 192 | | | | SALINAS | PR | 00751 | |
| DAVID RAMOS GARCIA | BDA LUIS RODRIGUEZ OLMO | CALLE G 3 | | | ARECIBO | PR | 00612 | |
| DAVID RAMOS GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| DAVID RAMOS ORTIZ | URB SABANERA | 3246 PENINSULA | | | CIDRA | PR | 00739 | |
| DAVID RAMOS PAGAN | LA CUMBRE | 529 CALLE KENNEDY | | | SAN JUAN | PR | 00926 | |
| DAVID RAMOS QUINTANA | [ADDRESS ON FILE] | | | | | | | |
| DAVID RANGEL SOTO | 162 CALLE VIVES | | | | PONCE | PR | 00731 | |
| DAVID REQUENA VELEZ | URB VALLE CERRO GORDO | W 32 CALLE RUBI | | | BAYAMON | PR | 00956 | |
| DAVID RESTO CABAN | URB GOLDEN STATE | J 195 CALLE 7 | | | GUAYNABO | PR | 00968 | |
| DAVID RESTO MORALES | [ADDRESS ON FILE] | | | | | | | |
| DAVID RESTO RESTO | [ADDRESS ON FILE] | | | | | | | |
| DAVID RESTO RESTO | [ADDRESS ON FILE] | | | | | | | |
| DAVID REYES AMILL | HC 63 BOX 5398 | | | | PATILLAS | PR | 00723 | |
| DAVID REYES BAERGA | [ADDRESS ON FILE] | | | | | | | |
| DAVID REYES GERENA | PMB 103 | P O BOX 2021 | | | LAS PIEDRAS | PR | 00771 | |
| DAVID REYES ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| DAVID REYES PEREZ | [ADDRESS ON FILE] | | | | | | | |
| DAVID REYES TORRES | [ADDRESS ON FILE] | | | | | | | |
| DAVID REYES VILLANUEVA | [ADDRESS ON FILE] | | | | | | | |
| DAVID REYES, KEYLA N. | [ADDRESS ON FILE] | | | | | | | |
| DAVID RHOE | PO BOX 60327 | | | | BAYAMON | PR | 00960-6032 | |
| DAVID RHOE- SURVEY METER | [ADDRESS ON FILE] | | | | | | | |
| DAVID RIOS GONZALEZ | COLINAS DEL OESTE | I 21 CALLE 12 | | | HORMIGUEROS | PR | 00660 | |
| DAVID RIOS LOPEZ | HC 03 BOX 32664 | | | | AGUADA | PR | 00602 | |
| DAVID RIOS RAMIREZ | P O BOX 586 | | | | RINCON | PR | 00677 | |
| DAVID RIOS SANTIAGO | HC 6 BOX 13974 | | | | COROZAL | PR | 00783 | |
| DAVID RIVERA | [ADDRESS ON FILE] | | | | | | | |
| DAVID RIVERA ALEMAN | P O BOX 671 | | | | TRUJILLO ALTO | PR | 00977 | |
| DAVID RIVERA ARROYO | URB ALT SAN LORENZO | E 17 CALLE 3 | | | SAN LORENZO | PR | 00754 | |
| DAVID RIVERA CAMACHO | HC 2 BOX 6789 | | | | ADJUNTAS | PR | 00601 | |
| DAVID RIVERA CEPEDA | [ADDRESS ON FILE] | | | | | | | |
| DAVID RIVERA CRUZ | PO BOX 530 | | | | CIDRA | PR | 00739 | |
| DAVID RIVERA DIAZ | [ADDRESS ON FILE] | | | | | | | |
| DAVID RIVERA GARCIA | P O BOX 671 | | | | BARRANQUITAS | PR | 00794 | |
| DAVID RIVERA GARCIA | SABANA GARDENS | 19 CALLE 15 BLQ 21 | | | CAROLINA | PR | 00983 | |
| DAVID RIVERA GARCIA | [ADDRESS ON FILE] | | | | | | | |
| DAVID RIVERA GONZALEZ | HC 02 BOX 6250 | | | | GUAYANILLA | PR | 00656 | |
| DAVID RIVERA JIMENEZ | PO BOX 1799 | | | | AIBONITO | PR | 00705 | |
| DAVID RIVERA LOPEZ | BO TORRECILLA ALTA | 15 CALLE 8 | | | CANOVANAS | PR | 00729 | |
| DAVID RIVERA MEDINA | PO BOX 688 | | | | ROSARIO | PR | 00636 | |
| DAVID RIVERA MIRANDA | [ADDRESS ON FILE] | | | | | | | |
| DAVID RIVERA NATER | EXT VILLA RICA | AA30 CALLE RITA | | | BAYAMON | PR | 00959 | |
| DAVID RIVERA NATER | [ADDRESS ON FILE] | | | | | | | |
| DAVID RIVERA PEREZ | HC 3 BOX 20032 | | | | RIO GRANDE | PR | 00745 | |
| DAVID RIVERA RIVERA | BO LA PLENA D 3 | CALLE BELLA VISTA | | | MERCEDITA | PR | 00715 | |
| DAVID RIVERA ROBLES | PARC LA LUISA | 15 CALLE PERLA | | | MANATI | PR | 00674 | |
| DAVID RIVERA RODRIGUEZ | PO BOX 3703 | | | | GUAYNABO | PR | 00970 | |
| DAVID RIVERA ROSA | BOX 329 | | | | GUAYNABO | PR | 00970 | |
| DAVID RODRIGUEZ ALGARIN | PO BOX 2831 | | | | JUNCOS | PR | 00777 | |
| DAVID RODRIGUEZ BURGOS | [ADDRESS ON FILE] | | | | | | | |
| DAVID RODRIGUEZ CARMONA | LOS FLAMBOYANES | EDIF A AREA 3 BZ 374 | | | CAGUAS | PR | 00725 | |
| DAVID RODRIGUEZ CARRASQUILLO | HC 1 BOX 11665 | | | | CAROLINA | PR | 00985 | |
| DAVID RODRIGUEZ COLON | URB SANTA ISIDRA III | F 12 CALLE 2 | | | FAJARDO | PR | 00738 | |
| DAVID RODRIGUEZ DIAZ | PO BOX 2716 | | | | JUNCOS | PR | 00777 | |
| DAVID RODRIGUEZ DIAZ Y JOANA RIVERO DIAZ | [ADDRESS ON FILE] | | | | | | | |
| DAVID RODRIGUEZ ENCARNACION | [ADDRESS ON FILE] | | | | | | | |
| DAVID RODRIGUEZ FERNANDEZ | JOSE CAPETILLO | CALLE 7 | | | SAN JUAN | PR | 00925 | |
| DAVID RODRIGUEZ GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| DAVID RODRIGUEZ HERNANDEZ | TURABO GARDENS | F 32 CALLE 7 | | | CAGUAS | PR | 00725 | |
| DAVID RODRIGUEZ MERCADO | URB SAGRADO CORAZON | 5 CALLE STA MARIA | | | GUANICA | PR | 00653 | |
| DAVID RODRIGUEZ MORALES | APARTADO N15 | | | | NARANJITO | PR | 00719 | |
| DAVID RODRIGUEZ NAVARRO | CANTERA | 2374 CALLE SANTA ELENA | | | SAN JUAN | PR | 00915 | |
| DAVID RODRIGUEZ PASTRANA | BOX 7 CAMINO GAVINO RODRIGUEZ | | | | SAN JUAN | PR | 00926 | |
| DAVID RODRIGUEZ RAMOS | HC 08 BOX 52255 | | | | HATILLO | PR | 00659 | |
| DAVID RODRIGUEZ REYES | HACIENDA SAN JOSE | 507 VIA GUAJANA | | | CAGUAS | PR | 00727 | |
| DAVID RODRIGUEZ RIVERA | HC 01 BOX 6611 | | | | JUNCOS | PR | 00777 | |
| DAVID RODRIGUEZ RIVERA | URB COUNTRY CLUB | H E 30 CALLE 404 | | | CAROLINA | PR | 00982 | |
| DAVID RODRIGUEZ RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| DAVID RODRIGUEZ RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| DAVID RODRIGUEZ RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| DAVID RODRIGUEZ VEGA | P O BOX 313 | | | | CABO ROJO | PR | 00623 | |
| DAVID RODRIGUEZ VELAZQUEZ | PO BOX 10007 SUITE 162 | | | | GUAYAMA | PR | 00785 | |
| DAVID RODRIGUEZ Y CO | COND CONCORDIA GARDENS II | APTO 19 D | | | SAN JUAN | PR | 00924 | |
| DAVID ROJAS ALVAREZ | HC 11 BOX 12297 | BO BUENA VISTA | | | HUMACAO | PR | 00791-9631 | |
| DAVID ROMAN CRUZ | RES VIGO SALAS | EDIF 9 APT 77 | | | QUEBRADILLA | PR | 00678 | |
| DAVID ROMAN JIMENEZ | PO BOX 3387 | | | | VEGA ALTA | PR | 00692 | |
| DAVID ROMAN MATOS | [ADDRESS ON FILE] | | | | | | | |
| DAVID ROSA ARROYO | 538 AVE BALTAZAR JIMENEZ | | | | CAMUY | PR | 00627 | |
| DAVID ROSA CALDERO | PO BOX 429 | | | | CAROLINA | PR | 00783 | |
| DAVID ROSA ROMAN | PARC HILL BROTHERS | 432 B C/ 31 | | | SAN JUAN | PR | 00924 | |
| DAVID ROSADO LOZADA | URB MARIA DEL CARMEN | R 08 CALLE 11 | | | COROZAL | PR | 00783 | |
| DAVID ROSADO LOZADA | URB MARIA DEL CARMEN | R8 CALLE 11 | | | COROZAL | PR | 00783 | |
| DAVID ROSADO LOZADA | [ADDRESS ON FILE] | | | | | | | |
| DAVID ROSARIO CRUZ | PO BOX 224 | | | | TRUJILLO ALTO | PR | 00977 | |
| DAVID ROSARIO GUZMAN | BOX 647 | | | | GUAYNABO | PR | 00970 | |
| DAVID ROSARIO MARRERO | P O BOX 509 | | | | HORMIGUERO | PR | 00660 | |
| DAVID ROSARIO RIVERA | HC 01 BOX 5288 | | | | CIALES | PR | 00638 | |
| DAVID ROSARIO RIVERA | RR 01 BOX 13013 | | | | TOA ALTA | PR | 00953 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| DAVID ROSS | 151 THIRD STATION | | | | SAN FRANCISCO | CA | 94103 | |
| DAVID RUIZ ALICEA | 29 BO CAMPO ALEGRE | | | | UTUADO | PR | 00641 | |
| DAVID RUIZ MORALES | VILLA CARMEN | M 21 CALLE ARECIBO | | | CAGUAS | PR | 00725 | |
| DAVID RUIZ OQUENDO | P O BOX 555 | | | | VEGA ALTA | PR | 00692 | |
| DAVID S LEPLEY | 500 CARR 177 SUITE B 31 | | | | BAYAMON | PR | 00959 | |
| DAVID SACHEZ ROLDAN | HC 2 BOX 30456 | | | | CAGUAS | PR | 00725 | |
| DAVID SAGARDIA SOTO | REINALDO TORRES | APTO 1230 BO PLAYA 190 | | | ANASCO | PR | 00610 | |
| DAVID SALAVERRY HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| DAVID SALTANER CARO | PO BOX 1024 | | | | RINCON | PR | 00677 | |
| DAVID SANABRIA RIVERA | [ADDRESS ON FILE] | | | | | | | |
| DAVID SANABRIA RIVERA | [ADDRESS ON FILE] | | | | | | | |
| DAVID SANCHEZ FELIBERTY | PO BOX 190315 | | | | SAN JUAN | PR | 00919 | |
| DAVID SANCHEZ GARCIA | PO BOX 1834 | | | | CANOVANAS | PR | 00779 | |
| DAVID SANCHEZ PAREDES | RES ARCHILLA CABRERA | INTERAMERICANA SAN GERMAN | | | SAN GERMAN | PR | 00683 | |
| DAVID SANCHEZ, ANGELA | [ADDRESS ON FILE] | | | | | | | |
| DAVID SANCHEZ, LUZ | [ADDRESS ON FILE] | | | | | | | |
| DAVID SANCHEZ, YAHAIRA | [ADDRESS ON FILE] | | | | | | | |
| DAVID SANTANA GONZALEZ | LA DOLORES 217 | CALLE ARGENTINA | | | RIO GRANDE | PR | 00745 | |
| DAVID SANTANA RAMOS | BOX 245 | | | | PATILLAS | PR | 00723 | |
| DAVID SANTANA TIRADO | [ADDRESS ON FILE] | | | | | | | |
| DAVID SANTIAGO | 319 SMITH ST | | | | BROOKLYN | NY | 11231 | |
| DAVID SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| DAVID SANTIAGO ARROYO | URB COUNTRY CLUB 887 | CALLE FIJI | | | SAN JUAN | PR | 00924 | |
| DAVID SANTIAGO ECHEVARRIA | P O BOX 1097 | | | | PATILLAS | PR | 00723 | |
| DAVID SANTIAGO MENDEZ | P O BOX 1032 | | | | VEGA ALTA | PR | 00692 | |
| DAVID SANTIAGO RAMOS | [ADDRESS ON FILE] | | | | | | | |
| DAVID SANTIAGO REYES | [ADDRESS ON FILE] | | | | | | | |
| DAVID SANTIAGO RIVERA | [ADDRESS ON FILE] | | | | | | | |
| DAVID SANTIAGO RIVERA | [ADDRESS ON FILE] | | | | | | | |
| DAVID SANTIAGO RODRIGUEZ | COM MATA DE PLATANO | PARCELA A 19 | | | LUQUILLO | PR | 00773 | |
| DAVID SANTIAGO ROMAN | URB LAGO ALTO | A 12 CALLE CAONILLA | | | TRUJILLO ALTO | PR | 00976 | |
| DAVID SANTIAGO ROSADO | [ADDRESS ON FILE] | | | | | | | |
| DAVID SANTIAGO TORRES | COTTO LAUREL | P O BOX 78 | | | PONCE | PR | 00780 | |
| DAVID SANTIAGO, NANCY | [ADDRESS ON FILE] | | | | | | | |
| DAVID SANTOS CARABALLO | [ADDRESS ON FILE] | | | | | | | |
| DAVID SANTOS MORAN | URB TOA ALTA HEIGHTS | 39 G CALLE 8 | | | TOA ALTA | PR | 00953 | |
| DAVID SEBASTIAN RIVERA | URB VILLA FONTANA VIA 42 4T 53 | | | | CAROLINA | PR | 00983 | |
| DAVID SEGUI ALBINO | 641 FELIPE R GOYCO | | | | SAN JUAN | PR | 00915 | |
| DAVID SEKERAK LEDESMA | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| DAVID SEPULVEDA RIVERA | 4695 BIRCHWOOD RD | GARFIELD HTS | | | OHIO | OH | 44125 | |
| DAVID SERRANO ACEVEDO | PO BOX 9045 | | | | MAYAGUEZ | PR | 00681-9045 | |
| DAVID SIERRA ABALLOS | P O BOX 2500 | SUITE 722 | | | TOA BAJA | PR | 00951 | |
| DAVID SOTO GARCIA | [ADDRESS ON FILE] | | | | | | | |
| DAVID SOTO MORALES | [ADDRESS ON FILE] | | | | | | | |
| DAVID SOTO MORALES | [ADDRESS ON FILE] | | | | | | | |
| DAVID SOTO RAMIREZ | [ADDRESS ON FILE] | | | | | | | |
| DAVID SOTO SOTO / CAFETERIA EL PORTICO | 207 CALLE SAN FELIPE | | | | ARECIBO | PR | 00612 | |
| DAVID SOTO VERA | BO SAN ANTONIO | 2018 CALLE JOSE PALAU | | | AGUADILLA | PR | 00690 | |
| DAVID SOTOMAYOR RIVERA | BOX 1238 | | | | COROZAL | PR | 00783 | |
| DAVID STELLA | VILLA CAROLINA | 122-15 CALLE 63 | | | CAROLINA | PR | 00985 | |
| DAVID T SICARD FIGUEROA | VILLA ROSA III | CALLE 4 | | | GUAYAMA | PR | 00784 | |
| DAVID TIRADO CARRION | [ADDRESS ON FILE] | | | | | | | |
| DAVID TORRES CHAPARRO | URB VENTURINIS | 2 CALLE A | | | SAN SEBASTIAN | PR | 00685 | |
| DAVID TORRES LANDRAU | BO TORRECILLA ALTA | PARC 393 CALLE 874 | | | CANOVANAS | PR | 00729 | |
| DAVID TORRES RIVERA | HC 01 BOX 4761 | | | | LARES | PR | 00669 | |
| DAVID TORRES RIVERA | URB LAS GAVIOTAS | D 30 CALLE PALOMA | | | TOA BAJA | PR | 00949 | |
| DAVID TORRES RUIZ | URB MONTE GRANDE | 39 CALLE RUBI | | | CABO ROJO | PR | 00623 | |
| DAVID TORRES SAEZ | PO BOX 1177 | | | | VILLALBA | PR | 00766 | |
| DAVID TORRES SOTO | HC 04 BOX 16536 | | | | SAN SEBASTIAN | PR | 00685 | |
| DAVID TORRES TORRES | BDA BALDORIOTY | 26 PRINCIPAL | | | PONCE | PR | 00731 | |
| DAVID TRAUTMANN PETERS | P O BOX 173 | | | | UTUADO | PR | 00641 | |
| DAVID URBINA NEGRON | [ADDRESS ON FILE] | | | | | | | |
| DAVID VALENTIN MERCADO | P O BOX 1464 | | | | RIO GRANDE | PR | 00745 | |
| DAVID VALLE / EQUIPO BAL COOP JARDT ALTO | JARDINES DE TRUJILLO ALTO | EDIF F APT 802 | | | TRUJILLO ALTO | PR | 00976 | |
| DAVID VALLE LUGO | UNIVERSITY GARDENS | 309 CALLE HOWARD | | | SAN JUAN | PR | 00927 | |
| DAVID VALLE MUNIZ | HC 3 BOX 33035 | | | | AGUADILLA | PR | 00603 | |
| DAVID VARGAS VEGA | [ADDRESS ON FILE] | | | | | | | |
| DAVID VAZQUEZ | EXT VILLAMAR | BO 43 CALLE 1  APT 6 | | | CAROLINA | PR | 00979 | |
| DAVID VAZQUEZ GOMEZ | URB LAS CUMBRES | 99 CALLE LAS VEGAS | | | SAN JUAN | PR | 00926 | |
| DAVID VAZQUEZ HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| DAVID VAZQUEZ HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| DAVID VAZQUEZ TOLEDO | [ADDRESS ON FILE] | | | | | | | |
| DAVID VAZQUEZ VAZQUEZ | P O BOX 855 | | | | ARECIBO | PR | 00688 | |
| DAVID VEGA GRAFALS | 100 CALLE FLORIDA | | | | ISABELA | PR | 00662 | |
| DAVID VEGA GRAFALS | PO BOX 100 | | | | ISABELA | PR | 00662 | |
| DAVID VEGA MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| DAVID VEGA MONTALVO DBA DVM CENTRAL EXT | P O BOX 956 | | | | SABANA GRANDE | PR | 00637 | |
| DAVID VEGA RIVERA | BO POZAS SECTOR MANICABOA | | | | CIALES | PR | 00638 | |
| DAVID VEGA SUAREZ | PO BOX 10163 | | | | SAN JUAN | PR | 00908-1163 | |
| DAVID VELAZQUEZ AGOSTO | PMB 214 BOX 2500 | | | | TOA BAJA | PR | 00951 | |
| DAVID VELAZQUEZ CABRERA | P O BOX 1002 | | | | ISABELA | PR | 00662 | |
| DAVID VELAZQUEZ DEL RIO | BUZON 4-60 | BARRIO COTTO LLANADAS | | | ISABELA | PR | 00652 | |
| DAVID VELAZQUEZ RODRIGUEZ | PO BOX 8763 | | | | CAGUAS | PR | 00725 | |
| DAVID VELAZQUEZ VELAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| DAVID VELEZ FELICIANO | HC 03 BOX 17964 | | | | QUEBRADILLAS | PR | 00678 | |
| DAVID VELEZ MENDEZ | PO BOX 871 | | | | SAN GERMAN | PR | 00683 | |
| DAVID VELEZ RULLAN | [ADDRESS ON FILE] | | | | | | | |
| DAVID VELEZ SANCHEZ | PO BOX 3186 | | | | BAYAMON | PR | 00960 | |
| DAVID VERA & ASOCIADO | P O BOX 925 | | | | BAYAMON | PR | 00960 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| DAVID VILLEGAS CEBALLOS | HC 01 BOX 3570 | | | | LOIZA | PR | 00772 | |
| DAVID VIZCAINO DIAZ Y SONIA V. AQUINO | [ADDRESS ON FILE] | | | | | | | |
| DAVID VUKUSICH CAGIGAS | COND LAGO VISTA II  APTO 231 | 200 BLUD MONROIG | | | TOA BAJA | PR | 00949 | |
| DAVID W DRAUGHIN | P O BOX 34394 | | | | BUCHANAN | PR | 00934 | |
| DAVID W ROMAN VARGAS | 5347 AVE ISLA VERDE SUITE 1814 | | | | CAROLINA | PR | 00979 | |
| DAVID W ROMAN VARGAS | PO BOX 192 | | | | SAN JUAN | PR | 00902 | |
| DAVID WISHINSKY WISHINSKY | PO BOX 777 | | | | RINCON | PR | 00677 | |
| DAVID WITZEL | ONE FAWCETT PLACE 3RD FLOOR | | | | GREENWICH | CT | 06830 | |
| DAVID WOLMART SANCHEZ | [ADDRESS ON FILE] | | | | | | | |
| DAVID ZAPATA | NO 75 CALLE BRAU | | | | CABO ROJO | PR | 00623 | |
| DAVID ZAYAS ROSADO | URB NUEVA VIDA | 135 CALLE 12 | | | PONCE | PR | 00731 | |
| DAVID ZAYAS, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| DAVID'S COMPUTER REPAIR INC | RR 1 BO SUD BOX 3780 | | | | CIDRA | PR | 00739 | |
| DAVIDS PIZZA | 3 CALLE CULTO | | | | COROZAL | PR | 00783 | |
| DAVID'S REPARACION DE COMPUTADORAS | RR  01 BOX 3780 | BO SUD | | | CIDRA | PR | 00739 | |
| DAVIL PADILLA VELEZ | URB MUNOZ RIVERA | 1104 CALLE LOS FRAILES | | | GUAYNABO | PR | 00969 | |
| DAVILA AMBAR, JEFRAN | [ADDRESS ON FILE] | | | | | | | |
| DAVILA AMY, DAMARIS | [ADDRESS ON FILE] | | | | | | | |
| DAVILA APONTE, MIGDALIA | [ADDRESS ON FILE] | | | | | | | |
| DAVILA AUTO PART Y/O PORFIRIO DAVILA | BOX 4276 | | | | VEGA BAJA | PR | 00694-4276 | |
| DAVILA AUTO PARTS | BOX 4276 | | | | VEGA BAJA | PR | 00694 | |
| DAVILA AUTO REPAIR | URB APRIL GARDENS | B-3 CALLE 24 | | | LAS PIEDRAS | PR | 00771 | |
| DAVILA BAEZ, DIGNA | [ADDRESS ON FILE] | | | | | | | |
| DAVILA BARRERO, LUIS A | [ADDRESS ON FILE] | | | | | | | |
| DAVILA BENITEZ, AYLENID | [ADDRESS ON FILE] | | | | | | | |
| DAVILA BERNIER, CAROLINA | [ADDRESS ON FILE] | | | | | | | |
| DAVILA BERRIOS, JOHN A | [ADDRESS ON FILE] | | | | | | | |
| DAVILA BORGES, JERMARIE | [ADDRESS ON FILE] | | | | | | | |
| DAVILA CABRERA, GISELLE | [ADDRESS ON FILE] | | | | | | | |
| DAVILA CARABALLO, JAERA M | [ADDRESS ON FILE] | | | | | | | |
| DAVILA CARABALLO, MARY | [ADDRESS ON FILE] | | | | | | | |
| DAVILA CARABALLO, MARY | [ADDRESS ON FILE] | | | | | | | |
| DAVILA CARTAGENA, VIRGINIA | [ADDRESS ON FILE] | | | | | | | |
| DAVILA CASTRO, MAGDALENA | [ADDRESS ON FILE] | | | | | | | |
| DAVILA CASTRO, MAGDALENA | [ADDRESS ON FILE] | | | | | | | |
| DAVILA CHARRIEZ, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| DAVILA CIRINO, BRAYAN | [ADDRESS ON FILE] | | | | | | | |
| DAVILA CLAUDIO, JUAN A. | [ADDRESS ON FILE] | | | | | | | |
| DAVILA COLON, ANGELIE M | [ADDRESS ON FILE] | | | | | | | |
| DAVILA COLON, ANGELIE M | [ADDRESS ON FILE] | | | | | | | |
| DAVILA COLON, CAROLINA M | [ADDRESS ON FILE] | | | | | | | |
| DAVILA COLON, CRISTINA M | [ADDRESS ON FILE] | | | | | | | |
| DAVILA COLON, JUAN G | [ADDRESS ON FILE] | | | | | | | |
| DAVILA COLON, NANCY | [ADDRESS ON FILE] | | | | | | | |
| DAVILA CORONAS, SONIA | [ADDRESS ON FILE] | | | | | | | |
| DAVILA CRUZ, ABIGAIL | [ADDRESS ON FILE] | | | | | | | |
| DAVILA CRUZ, HYRAIDA | [ADDRESS ON FILE] | | | | | | | |
| DAVILA DAVILA, YAMITZA | [ADDRESS ON FILE] | | | | | | | |
| DAVILA DE GRACIA, JESSIKA A | [ADDRESS ON FILE] | | | | | | | |
| DAVILA DE LEÓN, FELICITA | [ADDRESS ON FILE] | | | | | | | |
| DAVILA DIAZ, LUZ | [ADDRESS ON FILE] | | | | | | | |
| DAVILA FALCON, CARLA C | [ADDRESS ON FILE] | | | | | | | |
| DAVILA FELIX, JANETTE | [ADDRESS ON FILE] | | | | | | | |
| DAVILA FERNANDEZ, MARIA | [ADDRESS ON FILE] | | | | | | | |
| DAVILA FIGUEROA, HECTOR E | [ADDRESS ON FILE] | | | | | | | |
| DAVILA FIGUEROA, RAUL | [ADDRESS ON FILE] | | | | | | | |
| DAVILA FUENTES, DANALIZ | [ADDRESS ON FILE] | | | | | | | |
| DAVILA GALI, KEISHLA M | [ADDRESS ON FILE] | | | | | | | |
| DAVILA GARCIA, JASIEL | [ADDRESS ON FILE] | | | | | | | |
| DAVILA GARCIA, JUAN M | [ADDRESS ON FILE] | | | | | | | |
| DAVILA GARCIA, LUIS J | [ADDRESS ON FILE] | | | | | | | |
| DAVILA GARCIA, LYNNETTE | [ADDRESS ON FILE] | | | | | | | |
| DAVILA GARCIA, LYZZETTE M | [ADDRESS ON FILE] | | | | | | | |
| DAVILA GARCIA, SHEILA M | [ADDRESS ON FILE] | | | | | | | |
| DAVILA GONZALEZ, CARLOS | [ADDRESS ON FILE] | | | | | | | |
| DAVILA GONZALEZ, NORMA | [ADDRESS ON FILE] | | | | | | | |
| DAVILA HERNANDEZ, ANA M. | [ADDRESS ON FILE] | | | | | | | |
| DAVILA HERNANDEZ, ENID | [ADDRESS ON FILE] | | | | | | | |
| DAVILA HERNANDEZ, JESSICA | [ADDRESS ON FILE] | | | | | | | |
| DAVILA HERNANDEZ, LUIS | [ADDRESS ON FILE] | | | | | | | |
| DAVILA HERNANDEZ, LUISA A. | [ADDRESS ON FILE] | | | | | | | |
| DAVILA HERNANDEZ, MARLEE | [ADDRESS ON FILE] | | | | | | | |
| DAVILA HYDROLIC | P O BOX 7861 | | | | CAROLINA | PR | 00986 | |
| DAVILA JIMENEZ, BETSY I | [ADDRESS ON FILE] | | | | | | | |
| DAVILA LIZARDI, MAYRA | [ADDRESS ON FILE] | | | | | | | |
| DAVILA LOPEZ, GENESIS | [ADDRESS ON FILE] | | | | | | | |
| DAVILA LOPEZ, ZULEYKA | [ADDRESS ON FILE] | | | | | | | |
| DAVILA LOZADA, ANNETTE | [ADDRESS ON FILE] | | | | | | | |
| DAVILA LOZADA, YANIRA | [ADDRESS ON FILE] | | | | | | | |
| DAVILA LUGO, IVONNE | [ADDRESS ON FILE] | | | | | | | |
| DAVILA MACHINE SHOP | BOX 1814 | | | | CAYEY | PR | 00737 | |
| DAVILA MALDONADO, MARLENNY | [ADDRESS ON FILE] | | | | | | | |
| DAVILA MARCANO, SONIA I | [ADDRESS ON FILE] | | | | | | | |
| DAVILA MARTINEZ, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| DAVILA MATEO, HERNAN | [ADDRESS ON FILE] | | | | | | | |
| DAVILA MEDINA, JOSE | [ADDRESS ON FILE] | | | | | | | |
| DAVILA MEDINA, JOSE H | [ADDRESS ON FILE] | | | | | | | |
| DAVILA MEDINA, LORIMAR | [ADDRESS ON FILE] | | | | | | | |
| DAVILA MENDEZ, IDALIS | [ADDRESS ON FILE] | | | | | | | |
| DAVILA MONTANES, VIRGEN | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17 03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| DAVILA MORALES, BENITA | [ADDRESS ON FILE] | | | | | | | |
| DAVILA MORALES, LAURA | [ADDRESS ON FILE] | | | | | | | |
| DAVILA MORALES, MARIBEL | [ADDRESS ON FILE] | | | | | | | |
| DAVILA NEGRON, ANA V | [ADDRESS ON FILE] | | | | | | | |
| DAVILA NEGRON, IRMA | [ADDRESS ON FILE] | | | | | | | |
| DAVILA NIEVES AVILES | BOX 1599 | | | | AIBONITO | PR | 00705 | |
| DAVILA NIEVES, LYMARIE | [ADDRESS ON FILE] | | | | | | | |
| DAVILA ORTEGA, JOANNA E | [ADDRESS ON FILE] | | | | | | | |
| DAVILA ORTIZ, ADLIN | [ADDRESS ON FILE] | | | | | | | |
| DAVILA ORTIZ, MARIA R | [ADDRESS ON FILE] | | | | | | | |
| DAVILA ORTIZ, MICHELLE | [ADDRESS ON FILE] | | | | | | | |
| DAVILA ORTIZ, MONICA A | [ADDRESS ON FILE] | | | | | | | |
| DAVILA ORTIZ, REYNALDO | [ADDRESS ON FILE] | | | | | | | |
| DAVILA OTERO, MARCOS A | [ADDRESS ON FILE] | | | | | | | |
| DAVILA OTERO, MELANIE | [ADDRESS ON FILE] | | | | | | | |
| DAVILA OTERO, MELANIE | [ADDRESS ON FILE] | | | | | | | |
| DAVILA PAGAN, JOANN M | [ADDRESS ON FILE] | | | | | | | |
| DAVILA PANTOJA, ALEXANDER | [ADDRESS ON FILE] | | | | | | | |
| DAVILA PEREZ, ANGEL | [ADDRESS ON FILE] | | | | | | | |
| DAVILA PEREZ, CRISTINA | [ADDRESS ON FILE] | | | | | | | |
| DAVILA PEREZ, MARIELY I. | [ADDRESS ON FILE] | | | | | | | |
| DAVILA PEREZ, MARTA J | [ADDRESS ON FILE] | | | | | | | |
| DAVILA PEREZ, NITZA | [ADDRESS ON FILE] | | | | | | | |
| DAVILA PEREZ, PETRONILA | [ADDRESS ON FILE] | | | | | | | |
| DAVILA PEREZ, PRISCILLA | [ADDRESS ON FILE] | | | | | | | |
| DAVILA PEREZ, SANDRA | [ADDRESS ON FILE] | | | | | | | |
| DAVILA PEREZ, ZULEYMA | [ADDRESS ON FILE] | | | | | | | |
| DAVILA PINERO, BASTHY | [ADDRESS ON FILE] | | | | | | | |
| DAVILA RAMOS, JOSE | [ADDRESS ON FILE] | | | | | | | |
| DAVILA RIOS, ZORAIDA | [ADDRESS ON FILE] | | | | | | | |
| DAVILA RIVERA, ALEXANDER | [ADDRESS ON FILE] | | | | | | | |
| DAVILA RIVERA, CARLOS J | [ADDRESS ON FILE] | | | | | | | |
| DAVILA RIVERA, CARMEN M | [ADDRESS ON FILE] | | | | | | | |
| DAVILA RIVERA, NORA H | [ADDRESS ON FILE] | | | | | | | |
| DAVILA RIVERA, PEDRO | [ADDRESS ON FILE] | | | | | | | |
| DAVILA RIVERA, ROSEANNE | [ADDRESS ON FILE] | | | | | | | |
| DAVILA RIVERA, SONIA N | [ADDRESS ON FILE] | | | | | | | |
| DAVILA RIVERA, SUHAIL M | [ADDRESS ON FILE] | | | | | | | |
| DAVILA ROBLES, EVELYN | [ADDRESS ON FILE] | | | | | | | |
| DAVILA RODRIGUEZ, GLADYMAR | [ADDRESS ON FILE] | | | | | | | |
| DAVILA RODRIGUEZ, JAVIER | [ADDRESS ON FILE] | | | | | | | |
| DAVILA RODRIGUEZ, RUYSDAEL | [ADDRESS ON FILE] | | | | | | | |
| DAVILA RODRIGUEZ, SANTOS | [ADDRESS ON FILE] | | | | | | | |
| DAVILA ROLDAN, CINERET M | [ADDRESS ON FILE] | | | | | | | |
| DAVILA ROMNEY, LAURA | [ADDRESS ON FILE] | | | | | | | |
| DAVILA ROSA, AIDA C | [ADDRESS ON FILE] | | | | | | | |
| DAVILA ROSARIO, ANA | [ADDRESS ON FILE] | | | | | | | |
| DAVILA SANCHEZ, ALEXANDER | [ADDRESS ON FILE] | | | | | | | |
| DAVILA SANCHEZ, CARMEN J | [ADDRESS ON FILE] | | | | | | | |
| DAVILA SANTANA, JANET | [ADDRESS ON FILE] | | | | | | | |
| DAVILA SANTANA, YASMIRA | [ADDRESS ON FILE] | | | | | | | |
| DAVILA SANTANA, YASMIRA E | [ADDRESS ON FILE] | | | | | | | |
| DAVILA SANTIAGO, LUIS A | [ADDRESS ON FILE] | | | | | | | |
| DAVILA SANTIAGO, NEREIDA | [ADDRESS ON FILE] | | | | | | | |
| DAVILA SEPULVEDA, MIGDALIA | [ADDRESS ON FILE] | | | | | | | |
| DAVILA SEPULVEDA, MIGDALIA | [ADDRESS ON FILE] | | | | | | | |
| DAVILA SERRANO, JEISSA | [ADDRESS ON FILE] | | | | | | | |
| DAVILA SERVICE STATION/TEXACO | 249 AVE F D ROOSEVELT | | | | SAN JUAN | PR | 00918 | |
| DAVILA SIERRA, EVELYN | [ADDRESS ON FILE] | | | | | | | |
| DAVILA SILVA, MARIA M | [ADDRESS ON FILE] | | | | | | | |
| DAVILA SOLIVAN, CARLOS | [ADDRESS ON FILE] | | | | | | | |
| DAVILA SOLIVAN, CARLOS J. | [ADDRESS ON FILE] | | | | | | | |
| DAVILA SOTO, JOAN A. | [ADDRESS ON FILE] | | | | | | | |
| DAVILA SOTO, ROSAYDA J | [ADDRESS ON FILE] | | | | | | | |
| DAVILA SUAREZ, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| DAVILA TAPIA, CARMEN D | [ADDRESS ON FILE] | | | | | | | |
| DAVILA TOLENTINO, EVELYN | [ADDRESS ON FILE] | | | | | | | |
| DAVILA TORRES, ANA M | [ADDRESS ON FILE] | | | | | | | |
| DAVILA TORRES, DAISY | [ADDRESS ON FILE] | | | | | | | |
| DAVILA TORRES, DRIBIE | [ADDRESS ON FILE] | | | | | | | |
| DAVILA TORRES, LESBIA | [ADDRESS ON FILE] | | | | | | | |
| DAVILA TORRES, YASHIRA M. | [ADDRESS ON FILE] | | | | | | | |
| DAVILA TRANSPORT | P O BOX 1377 | | | | GURABO | PR | 00778 | |
| DAVILA TRAVEL AGENCY | PO  BOX 405 | | | | SAN GERMAN | PR | 00683 | |
| DAVILA VALLE, LESTER | [ADDRESS ON FILE] | | | | | | | |
| DAVILA VALLE, LESTER | [ADDRESS ON FILE] | | | | | | | |
| DAVILA VILLANUEVA, ANDREA C | [ADDRESS ON FILE] | | | | | | | |
| DAVILAS COMPUTER | 17 CALLE DON CHEMARY | | | | MOCA | PR | 00676 | |
| DAVILAS COMPUTER | 71 CALLE DON CHEMARY | | | | MOCA | PR | 00676 | |
| DAVIS AND GECK LTD | P O BOX 45 | | | | MANATI | PR | 00674 | |
| DAVIS CONSULTING INC | P O BOX 8488 | | | | CAGUAS | PR | 00726 | |
| DAVIS DE LEON, JORGE | [ADDRESS ON FILE] | | | | | | | |
| DAVIS DUMENG | [ADDRESS ON FILE] | | | | | | | |
| DAVIS LOGIS LLC | PO BOX 394 | | | | SIMPSONVILLE | MD | 21150 | |
| DAVIS PEREZ, ROSARIO | [ADDRESS ON FILE] | | | | | | | |
| DAVIS RODRIGUEZ NIEVES | [ADDRESS ON FILE] | | | | | | | |
| DAVIS ULTRASERV INC | 45266 INDUSTRIAL DRIVE | | | | FREEMONT CALIFORNIA | CA | 94538 | |
| DAWIN  A  RODRIGUEZ SANTIAGO | RES BAIROA  BD | 11 CALLE  25 | | | CAGUAS | PR | 00725 | |
| DAWIN SANTIAGO DE JESUS | [ADDRESS ON FILE] | | | | | | | |
| DAWN K REQUESENS PIZARRO | VILLA CAROLINA | 188 14 CALLE 521 | | | CAROLINA | PR | 00985 | |
| DAWN M.SANTIAGO/DAVID BRODOWSKI SANTIAGO | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| DAWN M SANTIAGO/DAVID BRODOWSKI SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| DAXAMARA VALENCIA MEDINA | P O BOX 2151 | | | | VEGA BAJA | PR | 00694 | |
| DAY CARE MANAGEMENT INC | CARIBE | 1576 AVE PONCE DE LEON | | | SAN JUAN | PR | 00926 | |
| DAY DREAM | P O BOX 52225 | | | | LEVITTOWN | PR | 00922-1183 | |
| DAY DREAMS ENTERTAIMENT CORP | P O BOX 362553 | | | | SAN JUAN | PR | 00936-2553 | |
| DAY TIMER | PO BOX 27001 | | | | LEHIGH VALLEY | PA | 18002-7001 | |
| DAY/TIMERS INC | PO BOX 27001 | | | | LEHIGH VALLEY | PA | 18002 | |
| DAYANA CASILLAS MARTINEZ | RR 01 BZN 3887 | | | | CIDRA | PR | 00739 | |
| DAYANA MEDINA CRUZ | HC 1 BOX 5215 | | | | YABUCOA | PR | 00767 | |
| DAYANAMAI CAMACHO CORDERO | LOMAS DE CAROLINA | D 30 CALLE MONTEMENBRILLO | | | CAROLINA | PR | 00987 | |
| DAYANARA MERCED PEREZ | REPTO SAN JOSE | C 12 CALLE 5 | | | GURABO | PR | 00778 | |
| DAYANARA PABON VARGAS | [ADDRESS ON FILE] | | | | | | | |
| DAYANARA RIVERA VELEZ | [ADDRESS ON FILE] | | | | | | | |
| DAYANARA RODRIGUEZ DIAZ | URB RAMIREZ DE ARELLANO | 111 CALLE AGUSTIN STHAL | | | MAYAGUEZ | PR | 00680 | |
| DAYANARA SUAREZ OJEDA | P O BOX 6133 | | | | MAYAGUEZ | PR | 00681 | |
| DAYANETTE FAISCA MONTALVO | PROMAVERA ENCANTADA | 63 CALLE PASEO ORQUIDEA | | | TRUJILLO ALTO | PR | 00976 | |
| DAYANIRA DIAZ LUQUE | [ADDRESS ON FILE] | | | | | | | |
| DAYANIRA GUZMAN | URB SIERRA BERDECIA | F 22 CALLE FALCON | | | GUAYNABO | PR | 00969 | |
| DAYANIRA GUZMAN MACHUCA | [ADDRESS ON FILE] | | | | | | | |
| DAYANIRA VARGAS CAJIGAS | [ADDRESS ON FILE] | | | | | | | |
| DAYANIS LAFFITA PEREZ | URB SAN ANTONIO | 1730 CALLE DONCELLA | | | PONCE | PR | 00728 | |
| DAYDAMIA IRIZARRY RIVERA | [ADDRESS ON FILE] | | | | | | | |
| DAYDOTS | 1801 RIVER VEND WESTDRIVE | | | | FORT WORTH | TX | 76118 | |
| DAYDOTS INTERNATIONAL | 1801 RIVER BEND WEST DR | | | | FORT WORTH | TX | 76118 7031 | |
| DAYKA GALINDEZ ROSA | [ADDRESS ON FILE] | | | | | | | |
| DAYLA J GALINDEZ ROSA | RIO GRANDE ESTATES 3 | 10125 CALLE REY RICARDO | | | RIO GRANDE | PR | 00745 | |
| DAYLIN DEL R CINTRON BARBOSA | [ADDRESS ON FILE] | | | | | | | |
| DAYLLY PEREZ REYES | 240 CALLE ONIX | | | | MOCA | PR | 00676 | |
| DAYMA HERNANDEZ LEON | [ADDRESS ON FILE] | | | | | | | |
| DAYMA ROSADO RODRIGUEZ | COND LAS CAMELIAS | EDIF 419 APT 201 | | | SAN JUAN | PR | 00924 | |
| DAYME FANTASIE | P O BOX 9024275 | | | | SAN JUAN | PR | 00902 | |
| DAYMER LOPEZ COLON | TOA ALTA HEIGHTS | B 31 CALLE 15 | | | TOA ALTA | PR | 00953 | |
| DAYNA BERNIER GARCIA | URB VALLE ALTO | A 2 CALLE 6 | | | PATILLAS | PR | 00723 | |
| DAYNA FERNANDEZ RAMOS | [ADDRESS ON FILE] | | | | | | | |
| DAYNA L BERRIOS RIVERA | PO BOX 781 | | | | OROCOVIS | PR | 00720 | |
| DAYNA MONTEAGUDO RODRIGUEZ | CONDOMINIO SANTA JUANA | APT 813 | | | CAGUAS | PR | 00725 | |
| DAYNA QUINONES BURGOS | [ADDRESS ON FILE] | | | | | | | |
| DAYOMARA PEREZ SANCHEZ | HC 01 BOX 4037 | | | | LAS MARIAS | PR | 00670 | |
| DAYONI M ORTIZ CORDERO | 40 VUELTAS DE DOS | | | | MANATI | PR | 00674 | |
| DAYRA A BORRERO LINARES | URB SANTA CLARA | W 23 CALLE SABILA | | | GUAYNABO | PR | 00969 | |
| DAYRA A. LICIER OQUENDO | [ADDRESS ON FILE] | | | | | | | |
| DAYRA FERNANDEZ DEMORIZI | 232 AVE ELEONOR ROOSEVELT | | | | HATO REY | PR | 00907 | |
| DAYRA FERNANDEZ DEMORIZI | 400 CALLE FERNANDO MONTILLA | | | | SAN JUAN | PR | 00918 | |
| DAYRA L. MAISONAVE MARCOS | URB MEDINA | D 31 CALLE 5 | | | ISABELA | PR | 00662 | |
| DAYRA L BUTLER MERCADO | PO BOX 1147 | | | | HATILLO | PR | 00659 | |
| DAYRA L SANCHEZ PAGAN | P O BOX 1972 | | | | YABUCOA | PR | 00767-1972 | |
| DAYRA MILETE ROBLES | ALTS DE RIO GRANDE | R 937 CALLE 17 | | | RIO GRANDE | PR | 00745 | |
| DAYRA ORTIZ GORRITZ | P O BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| DAYRA TORRES COLLAZO | PO BOX 251 | | | | CANOVANAS | PR | 00729 | |
| DAYRALIS MORAN PABON | LAS GRANJAS | 24 CALLE DON EULOGIO | | | VEGA BAJA | PR | 00693 | |
| DAYRI E SERRANO CAPELLA | 368 CALLE PALACIO | | | | SAN JUAN | PR | 00915 | |
| DAYRIN PEZO BERRIOS | JARD DE COUNTRY CLUB | CX 12 CALLE 161 | | | CAROLINA | PR | 00983 | |
| DAYS INN CONDADO LAGOON HOTEL | 6 CLEMENCEAU STREET | | | | SAN JUAN | PR | 00907 | |
| DAYSANETH MORAN PABON | LAS GRANJAS | 24 CALLE EULOGIO | | | VEGA BAJA | PR | 00693 | |
| DAYSDE ESTREMERA FIGUEROA | URB COUNTRY CLUB | HM 11 AVE COMANDANTE APT 1 | | | CAROLINA | PR | 00982 | |
| DAYSI BONET RAMOS | HC 01 BOX 3262 | | | | SABANA HOYOS | PR | 00688 | |
| DAYSI CARABALLO PEREZ | [ADDRESS ON FILE] | | | | | | | |
| DAYSI E SANCHEZ CRUZ | URB PERLA DEL SUR | 4021 C/CARLOS CARTAGENA COND | TORRE PLAZA DEL SUR APTO 1A | | PONCE | PR | 00717 | |
| DAYSI M GONZALEZ TORO | PASEO REAL | HC 01 BOX 112 | | | COAMO | PR | 00769 | |
| DAYSI MENDEZ NIEVES | URB LEVITTOWN LAKES | FL 32 CALLE MARIANO ABRIL | | | TOA BAJA | PR | 00949 | |
| DAYSI MORALES RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| DAYSI SANTANA SANTIAGO - ROSA STGO. TUT. | [ADDRESS ON FILE] | | | | | | | |
| DAYSI VALDEZ FIGUEROA | URB TURABO GARDENS | K 35 CALLE 28 | | | CAGUAS | PR | 00725 | |
| DAYSI LOPEZ CTA JOSUE MEDINA LOPEZ | URB VILLA FLORES | 1754 CALLE JAZMIN | | | PONCE | PR | 00716-2931 | |
| DAYSY MARTINEZ GUADALUPE | C 31 RES COLINAS DE MAGNOLIA | | | | JUNCOS | PR | 00777 | |
| DAYSY TORRES CENTENO | HC 03 BOX 13394 | | | | UTUADO | PR | 00641 | |
| DAZOLONY QUINTERO SANTIAGO | EDIF QUIMICAS UNIDAS S 201 | 2118 CALLE TURQUESA AVE ALTO APOLO | | | GUAYNABO | PR | 00969 | |
| DBA ASSOCIATE INC | COND MIAMI | 868 AVE ASHFORD APT 401 | | | SAN JUAN | PR | 00907 | |
| DBA IMPRESOS FERNANDEZ DEL CASTILLO | URB. VISTA BELLA | J-7 CALLE 10 | | | BAYAMON | PR | 00956 | |
| DBI FINANCIAL SYSTEM | PO BOX 90360 | | | | SANTA BARBARA | CA | 93190360 | |
| DBV EXPRESS INC | 352 AVE SAN CLAUDIO SUITE 139 | | | | SAN JUAN | PR | 00926 | |
| DC BUILDERS S.E. | PO BOX 364666 | | | | SAN JUAN | PR | 00936-4666 | |
| DCR ENGINEERING | P O BOX 19647 | | | | SAN JUAN | PR | 00910-1647 | |
| DCRUZ PIPER, CARMEN A | [ADDRESS ON FILE] | | | | | | | |
| DE ANCA MALDONADO, VERONICA | [ADDRESS ON FILE] | | | | | | | |
| DE ANGEL & COMPANIA CPA | PO BOX 5460 | | | | CAGUAS | PR | 00726-5460 | |
| DE ANGEL & COMPANIA CPA | P O BOX 9024275 | | | | SAN JUAN | PR | 00902 | |
| DE ARMA MATOS, IVETTE | [ADDRESS ON FILE] | | | | | | | |
| DE ARMAS DESIGNS INC | PO BOX 192898 | | | | SAN JUAN | PR | 00919 | |
| DE ARMAS LAPORTE, INGRID M | [ADDRESS ON FILE] | | | | | | | |
| DE ARMAS LAPORTE, INGRID M. | [ADDRESS ON FILE] | | | | | | | |
| DE AVILA RIVAS, LUDY M | [ADDRESS ON FILE] | | | | | | | |
| DE BOCA EN BOCA- CORPOACION DE ARTES ESC | COND. EL MONTE SUR # 180 APT.701-B | | | | SAN JUAN | PR | 00918-0000 | |
| DE BOCA EN BOCA CORPORACION DE ARTES ESC | COND EL MONTE SUR | 180 AVE HOSTOS APT B 701 | | | SAN JUAN | PR | 00918 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| DE BOCA EN BOCA-CORP. DE ARTES ESCENICAS | COND EL MONTE SUR 180 APT 701-B | | | | SAN JUAN | PR | 00918-0000 | |
| DE CHOUDENS HERNANDEZ, MIRIAM | [ADDRESS ON FILE] | | | | | | | |
| DE CHOUDENS RAMOS, WANDA | [ADDRESS ON FILE] | | | | | | | |
| DE DIEGO A.RIVERA CHEVERE | EL VERDE | 75 CALLE MERCURIO | | | CAGUAS | PR | 00725 | |
| DE DIEGO FINANCE INC | 612 AVE DE DIEGO | | | | PUERTO NUEVO | PR | 00920 | |
| DE DIEGO FINANCE INC | P O BOX 11855 | | | | SAN JUAN | PR | 00910-3855 | |
| DE DIEGO KEY SHOP SERVICES | 12 AVE DE DIEGO | | | | SAN JUAN | PR | 00907 | |
| DE DIEGO REAL ESTATE INC | 159 CALLE MENDEZ VIGO E | | | | MAYAGUEZ | PR | 00680 | |
| DE DIEGO RENTAL | URB PUERTO NUEVO | 473 AVE DE DIEGO | | | SAN JUAN | PR | 00920 | |
| DE DIEGO SERVICE STATION | PO BOX 6361 | | | | SAN JUAN | PR | 00914 | |
| DE DIEGO TRAVEL | PO BOX 9023207 | | | | SAN JUAN | PR | 00902-3207 | |
| DE FELIX. ROBERTO L | [ADDRESS ON FILE] | | | | | | | |
| DE GONZALEZ DE LA CRUZ, GUMERSINDA | [ADDRESS ON FILE] | | | | | | | |
| DE GRACIA BRUNO, GENESIS | [ADDRESS ON FILE] | | | | | | | |
| DE GRACIA CARTAGENA, MIGYOLY | [ADDRESS ON FILE] | | | | | | | |
| DE HOSTOS CARABALLO, ELDJULISSE S. | [ADDRESS ON FILE] | | | | | | | |
| DE JESUS ABAD, JUANA | [ADDRESS ON FILE] | | | | | | | |
| DE JESUS ABREU, FELIX A | [ADDRESS ON FILE] | | | | | | | |
| DE JESUS ACOSTA, DAVID | [ADDRESS ON FILE] | | | | | | | |
| DE JESUS AIR CONDITIONING | PO BOX 10403 | | | | SAN JUAN | PR | 00922 | |
| DE JESUS ALAMO, MARIA | [ADDRESS ON FILE] | | | | | | | |
| DE JESUS ALAMO, MARIA I | [ADDRESS ON FILE] | | | | | | | |
| DE JESUS ALICEA, EMMANUEL | [ADDRESS ON FILE] | | | | | | | |
| DE JESUS ALICEA, JOEY | [ADDRESS ON FILE] | | | | | | | |
| DE JESUS ALVAIE, JESUS | [ADDRESS ON FILE] | | | | | | | |
| DE JESUS ALVARADO, JULIO | [ADDRESS ON FILE] | | | | | | | |
| DE JESUS ALVARADO, MAYRA I | [ADDRESS ON FILE] | | | | | | | |
| DE JESUS AMARI, GRIMARYS | [ADDRESS ON FILE] | | | | | | | |
| DE JESUS AMBULANCE | P O BOX 591 | CARR 144 KM 2  8 | | | JAYUYA | PR | 00664 | |
| DE JESUS ANDINO, LIZZETTE | [ADDRESS ON FILE] | | | | | | | |
| DE JESUS ANDINO, YARELIS | [ADDRESS ON FILE] | | | | | | | |
| DE JESUS ANDUJAR, LUIS | [ADDRESS ON FILE] | | | | | | | |
| DE JESUS ANDUJAR, LUIS E | [ADDRESS ON FILE] | | | | | | | |
| DE JESUS ANDUJAR, OLGUIANYIRIS | [ADDRESS ON FILE] | | | | | | | |
| DE JESUS APONTE, HECTOR I | [ADDRESS ON FILE] | | | | | | | |
| DE JESUS APONTE, LESBIA W | [ADDRESS ON FILE] | | | | | | | |
| DE JESUS APONTE, MICHELLE M | [ADDRESS ON FILE] | | | | | | | |
| DE JESUS ARNAU, MILAGROS | [ADDRESS ON FILE] | | | | | | | |
| DE JESUS ARROYO, JESSICA | [ADDRESS ON FILE] | | | | | | | |
| DE JESUS ARROYO, LUIS O | [ADDRESS ON FILE] | | | | | | | |
| DE JESUS AUTO RADIO | BDA BUENA VISTA | 146 AVE BARBOSA | | | SAN JUAN | PR | 00917 | |
| DE JESUS AVILES, AMY J | [ADDRESS ON FILE] | | | | | | | |
| DE JESUS AVILES, MARIA | [ADDRESS ON FILE] | | | | | | | |
| DE JESUS AYALA, JANET | [ADDRESS ON FILE] | | | | | | | |
| DE JESUS AYALA, NICOLLE M | [ADDRESS ON FILE] | | | | | | | |
| DE JESUS BAEZ, MARIA M | [ADDRESS ON FILE] | | | | | | | |
| DE JESUS BARBOSA, ELIGIO | [ADDRESS ON FILE] | | | | | | | |
| DE JESUS BAUZA, MARIA | [ADDRESS ON FILE] | | | | | | | |
| DE JESUS BELTRAN, JOSE | [ADDRESS ON FILE] | | | | | | | |
| DE JESUS BELTRAN,BRUNILDA | HP-PSIQUIATRICO FORENSE PONCE | | | | Hato Rey | PR | 009360000 | |
| DE JESUS BENITEZ, MARISOL | [ADDRESS ON FILE] | | | | | | | |
| DE JESUS BENITEZ, MARISOL | [ADDRESS ON FILE] | | | | | | | |
| DE JESUS BERRIOS, LOURDES | [ADDRESS ON FILE] | | | | | | | |
| DE JESUS BERRIOS, LUCILA | [ADDRESS ON FILE] | | | | | | | |
| DE JESUS BERRIOS, MARGARITA | [ADDRESS ON FILE] | | | | | | | |
| DE JESUS BOLORIN, MARANGELY | [ADDRESS ON FILE] | | | | | | | |
| DE JESUS BONEW, WANDA I | [ADDRESS ON FILE] | | | | | | | |
| DE JESUS BURGOS, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| DE JESUS BURGOS, IVETTE | [ADDRESS ON FILE] | | | | | | | |
| DE JESUS CALDERON, JORGE | [ADDRESS ON FILE] | | | | | | | |
| DE JESUS CALDERON, MADELINE | [ADDRESS ON FILE] | | | | | | | |
| DE JESUS CANDELARIA, MARGARET | [ADDRESS ON FILE] | | | | | | | |
| DE JESUS CARABALLO, JULIA | [ADDRESS ON FILE] | | | | | | | |
| DE JESUS CARMOEGA, AGLAETH | [ADDRESS ON FILE] | | | | | | | |
| DE JESUS CARMOEGA, JOSSIENY | [ADDRESS ON FILE] | | | | | | | |
| DE JESUS CARMOEGA, VANESSA | [ADDRESS ON FILE] | | | | | | | |
| DE JESUS CARMONA, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| DE JESUS CARMONA, IVONNE | [ADDRESS ON FILE] | | | | | | | |
| DE JESUS CARRASCO, ADAMS | [ADDRESS ON FILE] | | | | | | | |
| DE JESUS CARRION, BRENDA L | [ADDRESS ON FILE] | | | | | | | |
| DE JESUS CARRION, LEYINSKA | [ADDRESS ON FILE] | | | | | | | |
| DE JESUS CARTAGENA, YASMIN S | [ADDRESS ON FILE] | | | | | | | |
| DE JESUS CASTRO, LUIS E | [ADDRESS ON FILE] | | | | | | | |
| DE JESUS CENTENO, NATALIA | [ADDRESS ON FILE] | | | | | | | |
| DE JESUS CHEVEREZ, JOANNA | [ADDRESS ON FILE] | | | | | | | |
| DE JESUS CINTRON, ALEX J | [ADDRESS ON FILE] | | | | | | | |
| DE JESUS CINTRON, AMARILIS | [ADDRESS ON FILE] | | | | | | | |
| DE JESUS CINTRON, YANITZA | [ADDRESS ON FILE] | | | | | | | |
| DE JESUS CLAUDIO, MARIA | [ADDRESS ON FILE] | | | | | | | |
| DE JESUS COBIAN, MARCEL J | [ADDRESS ON FILE] | | | | | | | |
| DE JESUS COBIAN, MARCEL J | [ADDRESS ON FILE] | | | | | | | |
| DE JESUS COFRESI, ZULEIKA | [ADDRESS ON FILE] | | | | | | | |
| DE JESUS COLON, AMARLIS | [ADDRESS ON FILE] | | | | | | | |
| DE JESUS COLON, AMARLIS | [ADDRESS ON FILE] | | | | | | | |
| DE JESUS COLON, ILEANA | [ADDRESS ON FILE] | | | | | | | |
| DE JESUS COLON, LUSSELENIA | [ADDRESS ON FILE] | | | | | | | |
| DE JESUS COLON, LYDIA | [ADDRESS ON FILE] | | | | | | | |
| DE JESUS COLON, NORMA | [ADDRESS ON FILE] | | | | | | | |
| DE JESUS COLON, ROBERTO J | [ADDRESS ON FILE] | | | | | | | |

Case:17-03283-LTS   Doc#:1817-1   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(i) Page 600 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| DE JESUS COLON, WILBERTO J | [ADDRESS ON FILE] | | | | | | | |
| DE JESUS CONCEPCION, ROY | [ADDRESS ON FILE] | | | | | | | |
| DE JESUS CONSULTANT GROUP, INC | 9415 AVE. LOS ROMEROS PMB 509 | | | | SAN JUAN | PR | 00926 | |
| DE JESUS CONSULTANTS GROUP | LOS CAMPOS DE MONTEHIEDRA # 703 | | | | SAN JUAN | PR | 00926-0000 | |
| DE JESUS CONSULTANTS GROUP INC | 703 LOS CAMPOS DE MONTEHIEDRA | | | | SAN JUAN | PR | 00926 | |
| DE JESUS CORREA, HECTOR | [ADDRESS ON FILE] | | | | | | | |
| DE JESUS CORREA, IDA H | [ADDRESS ON FILE] | | | | | | | |
| DE JESUS COSME, JAIXME | [ADDRESS ON FILE] | | | | | | | |
| DE JESUS COTTO, IVELISSE | [ADDRESS ON FILE] | | | | | | | |
| DE JESUS CREITOFF, PEDRO | [ADDRESS ON FILE] | | | | | | | |
| DE JESUS CRUZ, ARLIN | [ADDRESS ON FILE] | | | | | | | |
| DE JESUS CRUZ, FRANCISCO J | [ADDRESS ON FILE] | | | | | | | |
| DE JESUS CRUZ, FRANSHESKA | [ADDRESS ON FILE] | | | | | | | |
| DE JESUS CRUZ, GLORIA | [ADDRESS ON FILE] | | | | | | | |
| DE JESUS CRUZ, RAMON | [ADDRESS ON FILE] | | | | | | | |
| DE JESUS CUEVAS, KATIUSKA | [ADDRESS ON FILE] | | | | | | | |
| DE JESUS DATIZ, JOANNE M | [ADDRESS ON FILE] | | | | | | | |
| DE JESUS DAVID, MARGARITA | [ADDRESS ON FILE] | | | | | | | |
| DE JESUS DAVILA, AIXA | [ADDRESS ON FILE] | | | | | | | |
| DE JESUS DE JESUS, CARLOS | [ADDRESS ON FILE] | | | | | | | |
| DE JESUS DE JESUS, FRANCISCA | [ADDRESS ON FILE] | | | | | | | |
| DE JESUS DE JESUS, IVELISSE | [ADDRESS ON FILE] | | | | | | | |
| DE JESUS DE JESUS, JONATHAN | [ADDRESS ON FILE] | | | | | | | |
| DE JESUS DE JESUS, LILLIAN | [ADDRESS ON FILE] | | | | | | | |
| DE JESUS DE JESUS, MARIA DEL | [ADDRESS ON FILE] | | | | | | | |
| DE JESUS DE JESUS, MARIA DEL C | [ADDRESS ON FILE] | | | | | | | |
| DE JESUS DE JESUS, PRIMITIVA | [ADDRESS ON FILE] | | | | | | | |
| DE JESUS DE JESUS, YANITZA | [ADDRESS ON FILE] | | | | | | | |
| DE JESUS DEL VALLE, JAILENE M | [ADDRESS ON FILE] | | | | | | | |
| DE JESUS DELGADO, GLYADIS C | [ADDRESS ON FILE] | | | | | | | |
| DE JESUS DIAZ, LUZ M | [ADDRESS ON FILE] | | | | | | | |
| DE JESUS DIAZ, ROSEMARY | [ADDRESS ON FILE] | | | | | | | |
| DE JESUS DONES, KEISHA M | [ADDRESS ON FILE] | | | | | | | |
| DE JESUS DURANT, OMAYRA | [ADDRESS ON FILE] | | | | | | | |
| DE JESUS FELICIANO, LETICIA | [ADDRESS ON FILE] | | | | | | | |
| DE JESUS FELIX, JUAN R | [ADDRESS ON FILE] | | | | | | | |
| DE JESUS FERNANDEZ, DEBRA | [ADDRESS ON FILE] | | | | | | | |
| DE JESUS FIGUEROA, IBIS | [ADDRESS ON FILE] | | | | | | | |
| DE JESUS FIGUEROA, MARIA | [ADDRESS ON FILE] | | | | | | | |
| DE JESUS FIGUEROA, MARIA M | [ADDRESS ON FILE] | | | | | | | |
| DE JESUS FLORES, CARMEN N | [ADDRESS ON FILE] | | | | | | | |
| DE JESUS FLORES, IVONNE | [ADDRESS ON FILE] | | | | | | | |
| DE JESUS FONSECA, CARMEN J | [ADDRESS ON FILE] | | | | | | | |
| DE JESUS FONSECA, CATHERINE M | [ADDRESS ON FILE] | | | | | | | |
| DE JESUS GALABERT, KIMBERLY M | [ADDRESS ON FILE] | | | | | | | |
| DE JESUS GANDIA, BRIAN | [ADDRESS ON FILE] | | | | | | | |
| DE JESUS GANDIA, JESSICA | [ADDRESS ON FILE] | | | | | | | |
| DE JESUS GARCIA, DAMARY | [ADDRESS ON FILE] | | | | | | | |
| DE JESUS GARCIA, ERIC O | [ADDRESS ON FILE] | | | | | | | |
| DE JESUS GIRAUD, TOMASA | [ADDRESS ON FILE] | | | | | | | |
| DE JESUS GONZALEZ, ANNALEE | [ADDRESS ON FILE] | | | | | | | |
| DE JESUS GONZALEZ, EDGARDO | [ADDRESS ON FILE] | | | | | | | |
| DE JESUS GONZALEZ, FRANCIS M | [ADDRESS ON FILE] | | | | | | | |
| DE JESUS GONZALEZ, HERIBERTO | [ADDRESS ON FILE] | | | | | | | |
| DE JESUS GONZALEZ, SHAILLEN | [ADDRESS ON FILE] | | | | | | | |
| DE JESUS GONZALEZ, VENTURA | [ADDRESS ON FILE] | | | | | | | |
| DE JESUS GUISHARD, MIGDALIA | [ADDRESS ON FILE] | | | | | | | |
| DE JESUS GUZMAN, IVETTE | [ADDRESS ON FILE] | | | | | | | |
| DE JESUS GUZMAN, IVETTE J | [ADDRESS ON FILE] | | | | | | | |
| DE JESUS HERNANDEZ, ANTONIO | [ADDRESS ON FILE] | | | | | | | |
| DE JESUS HERNANDEZ, SOLEDAD | [ADDRESS ON FILE] | | | | | | | |
| DE JESUS HERNANDEZ, SOLEDAD | [ADDRESS ON FILE] | | | | | | | |
| DE JESUS HERNANDEZ, YAJAIRA | [ADDRESS ON FILE] | | | | | | | |
| DE JESUS HERNANDEZ, YASHIRA | [ADDRESS ON FILE] | | | | | | | |
| DE JESUS ILLAS, LAURA | [ADDRESS ON FILE] | | | | | | | |
| DE JESUS ILLAS, LAURA | [ADDRESS ON FILE] | | | | | | | |
| DE JESUS IMPORTS INC | PO BOX 190937 | | | | SAN JUAN | PR | 00919-0937 | |
| DE JESUS IRIZARRY, YAMILETTE M | [ADDRESS ON FILE] | | | | | | | |
| DE JESUS JIMENEZ, RICARDO J | [ADDRESS ON FILE] | | | | | | | |
| DE JESUS LABOY, LUIS | [ADDRESS ON FILE] | | | | | | | |
| DE JESUS LANZO, ANGELICA | [ADDRESS ON FILE] | | | | | | | |
| DE JESUS LAZU, DAMARIS | [ADDRESS ON FILE] | | | | | | | |
| DE JESUS LAZU, LINDA | [ADDRESS ON FILE] | | | | | | | |
| DE JESUS LEFEBRE, AIDIL N | [ADDRESS ON FILE] | | | | | | | |
| DE JESUS LOMBARDI, ANA | [ADDRESS ON FILE] | | | | | | | |
| DE JESUS LOPEZ, BRENDA | [ADDRESS ON FILE] | | | | | | | |
| DE JESUS LOPEZ, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| DE JESUS LOPEZ, HEIDMAR | [ADDRESS ON FILE] | | | | | | | |
| DE JESUS LOPEZ, ISSA M | [ADDRESS ON FILE] | | | | | | | |
| DE JESUS LOPEZ, MIRIAM | [ADDRESS ON FILE] | | | | | | | |
| DE JESUS LOPEZ, NOEMI | [ADDRESS ON FILE] | | | | | | | |
| DE JESUS LOPEZ, TITO | [ADDRESS ON FILE] | | | | | | | |
| DE JESUS LOZADA, EDWIN | [ADDRESS ON FILE] | | | | | | | |
| DE JESUS LUGO, ANNA M | [ADDRESS ON FILE] | | | | | | | |
| DE JESUS LUGO, GEMILY M | [ADDRESS ON FILE] | | | | | | | |
| DE JESUS LUGO, IRMARY | [ADDRESS ON FILE] | | | | | | | |
| DE JESUS LUGO, ISMAEL | [ADDRESS ON FILE] | | | | | | | |
| DE JESUS LUGO, MARILY | [ADDRESS ON FILE] | | | | | | | |
| DE JESUS MALDONADO, IAN | [ADDRESS ON FILE] | | | | | | | |
| DE JESUS MALDONADO, IAN | [ADDRESS ON FILE] | | | | | | | |
| DE JESUS MARCANO, IRMA | [ADDRESS ON FILE] | | | | | | | |

Case:17-03283-LTS Doc#:1817-1 Filed:11/16/17 Entered:11/16/17 16:27:52 Desc:
Exhibit A(i) Page 601 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| DE JESUS MARQUEZ, CELINETTE | [ADDRESS ON FILE] | | | | | | | |
| DE JESUS MARQUEZ, JESSENIA | [ADDRESS ON FILE] | | | | | | | |
| DE JESUS MARRERO, ELIZABETH | [ADDRESS ON FILE] | | | | | | | |
| DE JESUS MARRERO, ELIZABETH | [ADDRESS ON FILE] | | | | | | | |
| DE JESUS MARRERO, LINDA | [ADDRESS ON FILE] | | | | | | | |
| DE JESUS MARTINEZ, OLGA | [ADDRESS ON FILE] | | | | | | | |
| DE JESUS MARTINEZ, SANDRA | [ADDRESS ON FILE] | | | | | | | |
| DE JESUS MASSA, YILDA | [ADDRESS ON FILE] | | | | | | | |
| DE JESUS MAYNARD, MICHELLE | [ADDRESS ON FILE] | | | | | | | |
| DE JESUS MEDERO, JULIE | [ADDRESS ON FILE] | | | | | | | |
| DE JESUS MEDINA, EFRAIN | [ADDRESS ON FILE] | | | | | | | |
| DE JESUS MEDINA, LEONIDES | [ADDRESS ON FILE] | | | | | | | |
| DE JESUS MEDINA, NILSA E | [ADDRESS ON FILE] | | | | | | | |
| DE JESUS MEDINA, TUREY M | [ADDRESS ON FILE] | | | | | | | |
| DE JESUS MELENDEZ, DAISY E | [ADDRESS ON FILE] | | | | | | | |
| DE JESUS MELENDEZ, GRETZEL | [ADDRESS ON FILE] | | | | | | | |
| DE JESUS MENDEZ, RAMON L | [ADDRESS ON FILE] | | | | | | | |
| DE JESUS MENDEZ, TATIANA | [ADDRESS ON FILE] | | | | | | | |
| DE JESUS MESTRE, GUSTAVO A | [ADDRESS ON FILE] | | | | | | | |
| DE JESUS MIRANDA, ROSEAMY | [ADDRESS ON FILE] | | | | | | | |
| DE JESUS MOBTERO, YADIRA | [ADDRESS ON FILE] | | | | | | | |
| DE JESUS MONTALVO, AEMI | [ADDRESS ON FILE] | | | | | | | |
| DE JESUS MONTALVO, KRISTINA | [ADDRESS ON FILE] | | | | | | | |
| DE JESUS MONTES, IVONNE | [ADDRESS ON FILE] | | | | | | | |
| DE JESUS MORALES, CAROLYN | [ADDRESS ON FILE] | | | | | | | |
| DE JESUS MORALES, CAROLYN | [ADDRESS ON FILE] | | | | | | | |
| DE JESUS MORALES, DENISSE | [ADDRESS ON FILE] | | | | | | | |
| DE JESUS MORALES, JOSE L. | [ADDRESS ON FILE] | | | | | | | |
| DE JESUS NIEVES, ELLIOTT | [ADDRESS ON FILE] | | | | | | | |
| DE JESUS NIN, PAOLA V | [ADDRESS ON FILE] | | | | | | | |
| DE JESUS OCASIO, JOSE | [ADDRESS ON FILE] | | | | | | | |
| DE JESUS OFRAY, ADRIAN | [ADDRESS ON FILE] | | | | | | | |
| DE JESUS OFRAY, ZOBEIDA | [ADDRESS ON FILE] | | | | | | | |
| DE JESUS OFRAY, ZOBEIDA I. | [ADDRESS ON FILE] | | | | | | | |
| DE JESUS OJEDA, WILLIAM | [ADDRESS ON FILE] | | | | | | | |
| DE JESUS OLIVERAS, GLORIVEE | [ADDRESS ON FILE] | | | | | | | |
| DE JESUS OLIVERO, JUAN | [ADDRESS ON FILE] | | | | | | | |
| DE JESUS OQUENDO, BAUDILIO | [ADDRESS ON FILE] | | | | | | | |
| DE JESUS ORTIZ, CARLOS J | [ADDRESS ON FILE] | | | | | | | |
| DE JESUS ORTIZ, GIOVANNI | [ADDRESS ON FILE] | | | | | | | |
| DE JESUS ORTIZ, IRIS M | [ADDRESS ON FILE] | | | | | | | |
| DE JESUS ORTIZ, LISANDRA | [ADDRESS ON FILE] | | | | | | | |
| DE JESUS OTERO, ELIZABETH | [ADDRESS ON FILE] | | | | | | | |
| DE JESUS PAGAN, ARACELIS | [ADDRESS ON FILE] | | | | | | | |
| DE JESUS PAGAN, DINORAH | [ADDRESS ON FILE] | | | | | | | |
| DE JESUS PEDRAZA, JANETTE | [ADDRESS ON FILE] | | | | | | | |
| DE JESUS PEREZ, ABNER | [ADDRESS ON FILE] | | | | | | | |
| DE JESUS PEREZ, ALBERTO | [ADDRESS ON FILE] | | | | | | | |
| DE JESUS PEREZ, DAMARIS | [ADDRESS ON FILE] | | | | | | | |
| DE JESUS PEREZ, ELIZABETH | [ADDRESS ON FILE] | | | | | | | |
| DE JESUS PEREZ, JOSE R | [ADDRESS ON FILE] | | | | | | | |
| DE JESUS PEREZ, MARIELA | [ADDRESS ON FILE] | | | | | | | |
| DE JESUS PEREZ, NAPYLYZ S | [ADDRESS ON FILE] | | | | | | | |
| DE JESUS PICO, EDWIN A | [ADDRESS ON FILE] | | | | | | | |
| DE JESUS PIETRI, DERVA | [ADDRESS ON FILE] | | | | | | | |
| DE JESUS POLACO, MAREDYS | [ADDRESS ON FILE] | | | | | | | |
| DE JESUS PUIG, NORMA | [ADDRESS ON FILE] | | | | | | | |
| DE JESUS QUILES, ANA D | [ADDRESS ON FILE] | | | | | | | |
| DE JESUS RAMIREZ, ARLENE | [ADDRESS ON FILE] | | | | | | | |
| DE JESUS RAMOS, JOHANA | [ADDRESS ON FILE] | | | | | | | |
| DE JESUS REFRIAUTO | HC 43 BOX 10464 | | | | CAYEY | PR | 00736 | |
| DE JESUS RENTAS, SANDRA | [ADDRESS ON FILE] | | | | | | | |
| DE JESUS REYES, AMANDA | [ADDRESS ON FILE] | | | | | | | |
| DE JESUS REYES, CAMILO | [ADDRESS ON FILE] | | | | | | | |
| DE JESUS REYES, CLARIBEL | [ADDRESS ON FILE] | | | | | | | |
| DE JESUS REYES, IRIS | [ADDRESS ON FILE] | | | | | | | |
| DE JESUS RIOS, BRYAN | [ADDRESS ON FILE] | | | | | | | |
| DE JESUS RIOS, BRYAN O | [ADDRESS ON FILE] | | | | | | | |
| DE JESUS RIOS, IVELLISSE | [ADDRESS ON FILE] | | | | | | | |
| DE JESUS RIOS, LUZ | [ADDRESS ON FILE] | | | | | | | |
| DE JESUS RIOS, MARIANETTE | [ADDRESS ON FILE] | | | | | | | |
| DE JESUS RIVERA, AIDA | [ADDRESS ON FILE] | | | | | | | |
| DE JESUS RIVERA, ANGELITA | [ADDRESS ON FILE] | | | | | | | |
| DE JESUS RIVERA, ANTONIO | [ADDRESS ON FILE] | | | | | | | |
| DE JESUS RIVERA, CARMEN I | [ADDRESS ON FILE] | | | | | | | |
| DE JESUS RIVERA, DAISY | [ADDRESS ON FILE] | | | | | | | |
| DE JESUS RIVERA, DAISY M | [ADDRESS ON FILE] | | | | | | | |
| DE JESUS RIVERA, EVELYN | [ADDRESS ON FILE] | | | | | | | |
| DE JESUS RIVERA, GALORY | [ADDRESS ON FILE] | | | | | | | |
| DE JESUS RIVERA, JORGE | [ADDRESS ON FILE] | | | | | | | |
| DE JESUS RIVERA, KEVIN E | [ADDRESS ON FILE] | | | | | | | |
| DE JESUS RIVERA, LISSETE | [ADDRESS ON FILE] | | | | | | | |
| DE JESUS RIVERA, MARIA A | [ADDRESS ON FILE] | | | | | | | |
| DE JESUS RIVERA, MIRELLYS | [ADDRESS ON FILE] | | | | | | | |
| DE JESUS RIVERA, NORMAND E | [ADDRESS ON FILE] | | | | | | | |
| DE JESUS RIVERA, ROSA H | [ADDRESS ON FILE] | | | | | | | |
| DE JESUS RIVERA, ROSA H | [ADDRESS ON FILE] | | | | | | | |
| DE JESUS RIVERA, WANDA | [ADDRESS ON FILE] | | | | | | | |
| DE JESUS RIVERA, WANDA | [ADDRESS ON FILE] | | | | | | | |
| DE JESUS RIVERA, ZULMA I | [ADDRESS ON FILE] | | | | | | | |
| DE JESUS RODRIGUEZ, AIXA I | [ADDRESS ON FILE] | | | | | | | |
| DE JESUS RODRIGUEZ, ANGELICA | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| DE JESUS RODRIGUEZ, CARMEN E | [ADDRESS ON FILE] | | | | | | | |
| DE JESUS RODRIGUEZ, ERIKA | [ADDRESS ON FILE] | | | | | | | |
| DE JESUS RODRIGUEZ, ILIANA | [ADDRESS ON FILE] | | | | | | | |
| DE JESUS RODRIGUEZ, JESSICA M | [ADDRESS ON FILE] | | | | | | | |
| DE JESUS RODRIGUEZ, LUZ | [ADDRESS ON FILE] | | | | | | | |
| DE JESUS RODRIGUEZ, MANUELA | [ADDRESS ON FILE] | | | | | | | |
| DE JESUS RODRIGUEZ, MILDRED | [ADDRESS ON FILE] | | | | | | | |
| DE JESUS RODRIGUEZ, NILSA I | [ADDRESS ON FILE] | | | | | | | |
| DE JESUS RODRIGUEZ, WANDA L | [ADDRESS ON FILE] | | | | | | | |
| DE JESUS ROMAN, BERNICE | [ADDRESS ON FILE] | | | | | | | |
| DE JESUS ROMAN, KEILA M | [ADDRESS ON FILE] | | | | | | | |
| DE JESUS ROMAN, MIGUEL A | [ADDRESS ON FILE] | | | | | | | |
| DE JESUS ROMERO, BETHZAIDA | [ADDRESS ON FILE] | | | | | | | |
| DE JESUS ROSA, MANUEL J | [ADDRESS ON FILE] | | | | | | | |
| DE JESUS ROSARIO, ZULMA | [ADDRESS ON FILE] | | | | | | | |
| DE JESUS ROSARIO, KENNETH G. | [ADDRESS ON FILE] | | | | | | | |
| DE JESUS SANCHEZ, JULISSA | [ADDRESS ON FILE] | | | | | | | |
| DE JESUS SANCHEZ, MAGGIE | [ADDRESS ON FILE] | | | | | | | |
| DE JESUS SANCHEZ, MAYRA | [ADDRESS ON FILE] | | | | | | | |
| DE JESUS SANCHEZ, TELMA | [ADDRESS ON FILE] | | | | | | | |
| DE JESUS SANCHEZ, ZULMIER M | [ADDRESS ON FILE] | | | | | | | |
| DE JESUS SANTANA, CHRISTIAN | [ADDRESS ON FILE] | | | | | | | |
| DE JESUS SANTANA, LUIS | [ADDRESS ON FILE] | | | | | | | |
| DE JESUS SANTANA, SOCORRO | [ADDRESS ON FILE] | | | | | | | |
| DE JESUS SANTIAGO, HELNERY | [ADDRESS ON FILE] | | | | | | | |
| DE JESUS SANTIAGO, LEONOR | [ADDRESS ON FILE] | | | | | | | |
| DE JESUS SANTIAGO, MIGUEL A | [ADDRESS ON FILE] | | | | | | | |
| DE JESUS SANTIAGO, YESENIA | [ADDRESS ON FILE] | | | | | | | |
| DE JESUS SANTOS, MILDRED | [ADDRESS ON FILE] | | | | | | | |
| DE JESUS SEDA, JESSICA | [ADDRESS ON FILE] | | | | | | | |
| DE JESUS SEPULVEDA, SANDRA E | [ADDRESS ON FILE] | | | | | | | |
| DE JESUS SERRANO, JANETTE | [ADDRESS ON FILE] | | | | | | | |
| DE JESUS SERRANO, JOSE J | [ADDRESS ON FILE] | | | | | | | |
| DE JESUS SERRANO, OMAR | [ADDRESS ON FILE] | | | | | | | |
| DE JESUS SERRANO, SHARON | [ADDRESS ON FILE] | | | | | | | |
| DE JESUS SILVA, YAHAIRA | [ADDRESS ON FILE] | | | | | | | |
| DE JESUS SOLER, CESAR | [ADDRESS ON FILE] | | | | | | | |
| DE JESUS SOLIS, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| DE JESUS SOLIS, CECILIA | [ADDRESS ON FILE] | | | | | | | |
| DE JESUS SOTO ONGAY, RAYMOND | [ADDRESS ON FILE] | | | | | | | |
| DE JESUS SOTO, VIRGEN M | [ADDRESS ON FILE] | | | | | | | |
| DE JESUS SUPER STATION | BOX 1916 | | | | TRUJILLO ALTO | PR | 00977 | |
| DE JESUS TORRES, ANGELA L | [ADDRESS ON FILE] | | | | | | | |
| DE JESUS TORRES, EVELYN | [ADDRESS ON FILE] | | | | | | | |
| DE JESUS TORRES, EVELYN M | [ADDRESS ON FILE] | | | | | | | |
| DE JESUS TORRES, ZORAIDA | [ADDRESS ON FILE] | | | | | | | |
| DE JESUS VALENTIN, JANETTE | [ADDRESS ON FILE] | | | | | | | |
| DE JESUS VALENTIN, EDUARDO | [ADDRESS ON FILE] | | | | | | | |
| DE JESUS VALENTIN, FRANCIS G | [ADDRESS ON FILE] | | | | | | | |
| DE JESUS VALENTIN, RICARDO L | [ADDRESS ON FILE] | | | | | | | |
| DE JESUS VALLE, LIZ | [ADDRESS ON FILE] | | | | | | | |
| DE JESUS VARGAS, MARIELA | [ADDRESS ON FILE] | | | | | | | |
| DE JESUS VAZQUEZ, JANICE | [ADDRESS ON FILE] | | | | | | | |
| DE JESUS VAZQUEZ, LUZ N | [ADDRESS ON FILE] | | | | | | | |
| DE JESUS VAZQUEZ, OLGA I | [ADDRESS ON FILE] | | | | | | | |
| DE JESUS VAZQUEZ, RAHAIZA | [ADDRESS ON FILE] | | | | | | | |
| DE JESUS VEGA, CHELYN M | [ADDRESS ON FILE] | | | | | | | |
| DE JESUS VEGA, EDELINE | [ADDRESS ON FILE] | | | | | | | |
| DE JESUS VEGA, LOURDES | [ADDRESS ON FILE] | | | | | | | |
| DE JESUS VEGA, ROSE M | [ADDRESS ON FILE] | | | | | | | |
| DE JESUS VELAZQUEZ, WANDA Y. | [ADDRESS ON FILE] | | | | | | | |
| DE JESUS VELEZ, WILESKA | [ADDRESS ON FILE] | | | | | | | |
| DE JESUS VILLANUEVA, JUANA | [ADDRESS ON FILE] | | | | | | | |
| DE JESUS Y ANDUJAR PSC | PO BOX 361228 | | | | SAN JUAN | PR | 00936-1228 | |
| DE JESUS ZABALA, JANET | [ADDRESS ON FILE] | | | | | | | |
| DE JESUS ZAMBRANA, YADIRA | [ADDRESS ON FILE] | | | | | | | |
| DE JESUS, ALVARADO JULIO | [ADDRESS ON FILE] | | | | | | | |
| DE JESUS, DAISY | [ADDRESS ON FILE] | | | | | | | |
| DE JESUS, DAISY | [ADDRESS ON FILE] | | | | | | | |
| DE JESUS, DE JESUS MARTA | [ADDRESS ON FILE] | | | | | | | |
| DE JESUS, ENCARNACION MARIELA | [ADDRESS ON FILE] | | | | | | | |
| DE JESUS, GONZALEZ SANTA | [ADDRESS ON FILE] | | | | | | | |
| DE JESUS, HERNANDEZ JOSE | [ADDRESS ON FILE] | | | | | | | |
| DE JESUS, JESSICA | [ADDRESS ON FILE] | | | | | | | |
| DE JESUS, JESSICA | [ADDRESS ON FILE] | | | | | | | |
| DE JESUS, LUIS O | [ADDRESS ON FILE] | | | | | | | |
| DE JESUS, LUZ M | [ADDRESS ON FILE] | | | | | | | |
| DE JESUS, MARTINEZ LYDIED | [ADDRESS ON FILE] | | | | | | | |
| DE JESUS, MARTINEZ YOLANDA | [ADDRESS ON FILE] | | | | | | | |
| DE JESUS, MEDINA BRENDA | [ADDRESS ON FILE] | | | | | | | |
| DE JESUS, MENDEZ MICHELLE | [ADDRESS ON FILE] | | | | | | | |
| DE JESUS, MICHAEL T | [ADDRESS ON FILE] | | | | | | | |
| DE JESUS, RIVERA MARILYN | [ADDRESS ON FILE] | | | | | | | |
| DE JESUS, SANCHEZ LUIS | [ADDRESS ON FILE] | | | | | | | |
| DE JESUS, SANCHEZ RUTH | [ADDRESS ON FILE] | | | | | | | |
| DE JESUS, TORRES ENRIQUE | [ADDRESS ON FILE] | | | | | | | |
| DE JESUS, VAZQUEZ EFRAIN | [ADDRESS ON FILE] | | | | | | | |
| DEJUS PEREZ, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| DE JUAN CONSTRUCTION | HC 73 BOX 5361 | | | | NARAJITO | PR | 00719 | |
| DE JUAN CONSTRUCTION INC | HC 73 BOX 5361 | | | | NARANJITO | PR | 00719 | |
| DE JUAN CONSTRUCTION Y/O JUAN MORALES | HC 73 BOX 5361 | | | | NARANJITO | PR | 00719 | |

Case:17-03283-LTS   Doc#:1817-1   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(i)   Page 603 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| DE LA CRUZ & CUEVAS MULTIMEDIA | PO BOX 9022088 | | | | SAN JUAN | PR | 00902 | |
| DE LA CRUZ ACOSTA, EDWIN A | [ADDRESS ON FILE] | | | | | | | |
| DE LA CRUZ ADVERTISING INC | P O BOX 11885 | | | | SAN JUAN | PR | 00922 | |
| DE LA CRUZ CURET, JARALIZ M | [ADDRESS ON FILE] | | | | | | | |
| DE LA CRUZ DIAZ, ELMA L | [ADDRESS ON FILE] | | | | | | | |
| DE LA CRUZ FAMILIA, NIDIA C | [ADDRESS ON FILE] | | | | | | | |
| DE LA CRUZ FELICIANO, NEXZAIMARIE | [ADDRESS ON FILE] | | | | | | | |
| DE LA CRUZ GARCIA, VIVIANA | [ADDRESS ON FILE] | | | | | | | |
| DE LA CRUZ GARCIA, VIVIANA | [ADDRESS ON FILE] | | | | | | | |
| DE LA CRUZ HERNANDEZ, CARLIZ | [ADDRESS ON FILE] | | | | | | | |
| DE LA CRUZ HERNANDEZ, GABRIEL E | [ADDRESS ON FILE] | | | | | | | |
| DE LA CRUZ LOPEZ, NILSA E | [ADDRESS ON FILE] | | | | | | | |
| DE LA CRUZ MEDINA, RAFAEL | [ADDRESS ON FILE] | | | | | | | |
| DE LA CRUZ RAMOS, JULIO | [ADDRESS ON FILE] | | | | | | | |
| DE LA CRUZ RIVERA, JUAN R | [ADDRESS ON FILE] | | | | | | | |
| DE LA CRUZ RODRIGUEZ, JUAN C | [ADDRESS ON FILE] | | | | | | | |
| DE LA CRUZ RODRIGUEZ, TANIA | [ADDRESS ON FILE] | | | | | | | |
| DE LA CRUZ RODRIGUEZ, VIANCALIZ | [ADDRESS ON FILE] | | | | | | | |
| DE LA CRUZ SILVA, LORIE | [ADDRESS ON FILE] | | | | | | | |
| | | | | | | | | |
| DE LA CRUZ SKERRETT LAW OFFICE PSC | CENTRO INT DE MERCADEO II | 90 CARR 165 SUITE 507 | | | GUAYNABO | PR | 00968-8058 | |
| DE LA CRUZ VELAZQUEZ, EDWIN M | [ADDRESS ON FILE] | | | | | | | |
| DE LA CRUZ VELEZ, DAISY | [ADDRESS ON FILE] | | | | | | | |
| DE LA CRUZ, ESPERANZA | [ADDRESS ON FILE] | | | | | | | |
| DE LA OSA TRAVEL & TOURS | PO BOX 29347 | | | | SAN JUAN | PR | 00929 | |
| DE LA PAZ CRUZ, JESUS A | [ADDRESS ON FILE] | | | | | | | |
| DE LA PAZ CRUZ, JESUS A | [ADDRESS ON FILE] | | | | | | | |
| DE LA PAZ MLENDEZ, YOLANDA | [ADDRESS ON FILE] | | | | | | | |
| DE LA PAZ PAGAN, MARIA C | [ADDRESS ON FILE] | | | | | | | |
| DE LA PAZ ROSA, ENEIDA | [ADDRESS ON FILE] | | | | | | | |
| DE LA ROSA CABRAL, ALEXANDE | [ADDRESS ON FILE] | | | | | | | |
| DE LA ROSA CABRAL, ANGELA L | [ADDRESS ON FILE] | | | | | | | |
| DE LA ROSA FELICIANO, NEISHKA M | [ADDRESS ON FILE] | | | | | | | |
| DE LA ROSA FELIX, CELIMAR | [ADDRESS ON FILE] | | | | | | | |
| DE LA ROSA MARTINEZ, LIZA J | [ADDRESS ON FILE] | | | | | | | |
| DE LA ROSA MEDINA, CECILIO | [ADDRESS ON FILE] | | | | | | | |
| DE LA ROSA MEDINA, YVETTE | [ADDRESS ON FILE] | | | | | | | |
| DE LA ROSA NUNEZ, JUAN F | [ADDRESS ON FILE] | | | | | | | |
| DE LA ROSA RIVERA, ISAMARA | [ADDRESS ON FILE] | | | | | | | |
| DE LA ROSA RODRIGUEZ, ERIKA | [ADDRESS ON FILE] | | | | | | | |
| DE LA ROSA SANCHEZ, ASHLEY N | [ADDRESS ON FILE] | | | | | | | |
| DE LA ROSA SANTIAGO, ANTONIO | [ADDRESS ON FILE] | | | | | | | |
| DE LA ROSA TORRES, ANA L | [ADDRESS ON FILE] | | | | | | | |
| DE LA TORRE LOYOLA, MIGDALIA | [ADDRESS ON FILE] | | | | | | | |
| DE LA TORRE MARIN, JORGE A | [ADDRESS ON FILE] | | | | | | | |
| DE LA TORRE VAZQUEZ, DAMAINA | [ADDRESS ON FILE] | | | | | | | |
| DE LA TORRES ZENGOTITA, LISA | [ADDRESS ON FILE] | | | | | | | |
| DE LA CRUZ JAMES LIZBETH | [ADDRESS ON FILE] | | | | | | | |
| DE LA, FUENTE RODRIGUEZ NANCY | [ADDRESS ON FILE] | | | | | | | |
| DE LA, MAZA JONES FRANCISCA | [ADDRESS ON FILE] | | | | | | | |
| DE LA, ROSA MEDINA CECILIO | [ADDRESS ON FILE] | | | | | | | |
| DE LAHONGRAIS LAMBOY, ARTURO A | [ADDRESS ON FILE] | | | | | | | |
| DE LEON ARNAU, JUAN C | [ADDRESS ON FILE] | | | | | | | |
| DE LEON BORRAS, GIOVANNI | [ADDRESS ON FILE] | | | | | | | |
| DE LEON CASTRO, DENISE | [ADDRESS ON FILE] | | | | | | | |
| DE LEON COLON, KEVIN | [ADDRESS ON FILE] | | | | | | | |
| DE LEON CORNELIO, MARTIN | [ADDRESS ON FILE] | | | | | | | |
| DE LEON DE JESUS, ROSALIA | [ADDRESS ON FILE] | | | | | | | |
| DE LEON DIAZ, LEE | [ADDRESS ON FILE] | | | | | | | |
| DE LEON DIAZ, TERESA | [ADDRESS ON FILE] | | | | | | | |
| DE LEON ESPADA, CARLOS | [ADDRESS ON FILE] | | | | | | | |
| DE LEON FELICIANO, ALEJANDRO | [ADDRESS ON FILE] | | | | | | | |
| DE LEON FERNANDEZ, GLADYS | [ADDRESS ON FILE] | | | | | | | |
| DE LEON FIGUEROA, IRVING M | [ADDRESS ON FILE] | | | | | | | |
| DE LEON FIGUEROA, NILDA | [ADDRESS ON FILE] | | | | | | | |
| DE LEON GABRIEL, MIRIAM I | [ADDRESS ON FILE] | | | | | | | |
| DE LEON GARCIA, JEAN C | [ADDRESS ON FILE] | | | | | | | |
| DE LEON GOIRE, AUREA E | [ADDRESS ON FILE] | | | | | | | |
| DE LEON GOMEZ, GLAMARY | [ADDRESS ON FILE] | | | | | | | |
| DE LEON GONZALEZ, CHRISTIAN | [ADDRESS ON FILE] | | | | | | | |
| DE LEON GONZALEZ, MARIBEL | [ADDRESS ON FILE] | | | | | | | |
| DE LEON GONZALEZ, MARIEL | [ADDRESS ON FILE] | | | | | | | |
| DE LEON HERNANDEZ, JANICE | [ADDRESS ON FILE] | | | | | | | |
| DE LEON HERNANDEZ, MARITZA | [ADDRESS ON FILE] | | | | | | | |
| DE LEON IGLESIAS, MARIA | [ADDRESS ON FILE] | | | | | | | |
| DE LEON IRIZARRY, DAMARIS | [ADDRESS ON FILE] | | | | | | | |
| DE LEON LOPEZ, JANETTE | [ADDRESS ON FILE] | | | | | | | |
| DE LEON LOZADA, JEANETTE | [ADDRESS ON FILE] | | | | | | | |
| DE LEON MAISONET, SONIA | [ADDRESS ON FILE] | | | | | | | |
| DE LEON MALDONADO, CAROLINE | [ADDRESS ON FILE] | | | | | | | |
| DE LEON MARTINEZ, ELIZABETH | [ADDRESS ON FILE] | | | | | | | |
| DE LEON MASSO, MIGDALIA | [ADDRESS ON FILE] | | | | | | | |
| DE LEON MASSO, MIGDALIA | [ADDRESS ON FILE] | | | | | | | |
| DE LEON MILLAN, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| DE LEON MILLAN, CARMEN I | [ADDRESS ON FILE] | | | | | | | |
| DE LEON MIRANDA, CARMEN M | [ADDRESS ON FILE] | | | | | | | |
| DE LEON MONROUZEAU, MARIA DEL P | [ADDRESS ON FILE] | | | | | | | |
| DE LEON NAVARRO, SONIA N | [ADDRESS ON FILE] | | | | | | | |
| DE LEON ORTIZ, ADA | [ADDRESS ON FILE] | | | | | | | |
| DE LEON PADILLA, WILFREDO | [ADDRESS ON FILE] | | | | | | | |
| DE LEON RIVERA, LYDIANA | [ADDRESS ON FILE] | | | | | | | |
| DE LEON RIVERA, SANDRA | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| DE LEON RIVERA, SANDRA I | [ADDRESS ON FILE] | | | | | | | |
| DE LEON RODRIGUEZ, ALEJANDRO | [ADDRESS ON FILE] | | | | | | | |
| DE LEON RODRIGUEZ, JOSELYN | [ADDRESS ON FILE] | | | | | | | |
| DE LEON RODRIGUEZ, ROSALY | [ADDRESS ON FILE] | | | | | | | |
| DE LEON RODRIGUEZ, SHIRLEYAN M | [ADDRESS ON FILE] | | | | | | | |
| DE LEON ROSA, JUDITH | [ADDRESS ON FILE] | | | | | | | |
| DE LEON ROSARIO, CARMEN L | [ADDRESS ON FILE] | | | | | | | |
| DE LEON ROSARIO, FABIANA | [ADDRESS ON FILE] | | | | | | | |
| DE LEON ROSARIO, JUBEISIE | [ADDRESS ON FILE] | | | | | | | |
| DE LEON SANCHEZ, HAYDEE | [ADDRESS ON FILE] | | | | | | | |
| DE LEON SANCHEZ, MARIBEL | [ADDRESS ON FILE] | | | | | | | |
| DE LEON SOLIS, MARIBEL | [ADDRESS ON FILE] | | | | | | | |
| DE LEON SOTO, MARTA | [ADDRESS ON FILE] | | | | | | | |
| DE LEON SUSTACHE, WILFREDO M | [ADDRESS ON FILE] | | | | | | | |
| DE LEON TIRADO, KEILA | [ADDRESS ON FILE] | | | | | | | |
| DE LEON TORRES, AIDA L | [ADDRESS ON FILE] | | | | | | | |
| DE LEON TRINIDAD, CHRISTIAN | [ADDRESS ON FILE] | | | | | | | |
| DE LEON VELAZQUEZ, MARILUZ | [ADDRESS ON FILE] | | | | | | | |
| DE LEON VIERA, MARGARITA | [ADDRESS ON FILE] | | | | | | | |
| DE LEON VIERA, MARGARITA | [ADDRESS ON FILE] | | | | | | | |
| DE LEON VILLEGAS, ANA L | [ADDRESS ON FILE] | | | | | | | |
| DE LEON, ALCANO DAMARIS | [ADDRESS ON FILE] | | | | | | | |
| DE LEON, CARRASQUILLO ALEXIS | [ADDRESS ON FILE] | | | | | | | |
| DE LEON, CRISPIN MARTA | [ADDRESS ON FILE] | | | | | | | |
| DE LEON, MELENDEZ SONIA | [ADDRESS ON FILE] | | | | | | | |
| DE LEON, ORTIZ MARIBEL | [ADDRESS ON FILE] | | | | | | | |
| DE LEON, PEREIRA AIMEE | [ADDRESS ON FILE] | | | | | | | |
| DE LEON, SANTIAGO IRIS | [ADDRESS ON FILE] | | | | | | | |
| DE LOS SANTOS ALEMANY, ROSA | [ADDRESS ON FILE] | | | | | | | |
| DE LOS SANTOS MARTINEZ, VICTORIA | [ADDRESS ON FILE] | | | | | | | |
| DE LOS SANTOS RAMOS, JAILENE E | [ADDRESS ON FILE] | | | | | | | |
| DE LOS SANTOS RAMOS, JAILENE E | [ADDRESS ON FILE] | | | | | | | |
| DE LOS SANTOS ROJAS, SERGIA | [ADDRESS ON FILE] | | | | | | | |
| DE LOS SANTOS ROSARIO, NATIVIDAD | [ADDRESS ON FILE] | | | | | | | |
| DE LS FUENTE DIAZ, JESSENIA | [ADDRESS ON FILE] | | | | | | | |
| DE MI SUENO TU HOGAR, INC | URB. JARDINES DE CAGUAS | CALLE G #G 9 | | | CAGUAS | PR | 00725 | |
| DE MOTA, RAMON | [ADDRESS ON FILE] | | | | | | | |
| DE RESTREPO IBANES, ERIKA J | [ADDRESS ON FILE] | | | | | | | |
| DE ROSA SANTIAGO, ANTHONY | [ADDRESS ON FILE] | | | | | | | |
| DE ROSA, JEANNETTE | [ADDRESS ON FILE] | | | | | | | |
| DE SANTIAGO SERRANO, JOSE A | [ADDRESS ON FILE] | | | | | | | |
| DE SEDAS RIVERA, ERIK | [ADDRESS ON FILE] | | | | | | | |
| DE TODITO GIFTSHOP | EDIF METRO CENTER | 5 CALLE MAYAGUEZ ESQ CIDRA | | | SAN JUAN | PR | 00902 | |
| DE TODO CAROLINA | PO BOX 3558 | | | | CAROLINA | PR | 00984 | |
| DE TODO EXTERMINATING D/B/A | HC 2 BOX 5512 | | | | COAMO | PR | 00769 | |
| DE TODO EXTERMINATING D/B/A | LAS MERCEDES ESQ DOCTOR VIVE 13 | | | | COAMO | PR | 00769 | |
| DE TORRES FONT, MARGARITA | [ADDRESS ON FILE] | | | | | | | |
| DE TU PARTE INC | 258 CALLE LUNA STE 2 C | | | | SAN JUAN | PR | 00901 | |
| DE VALLE SANTANA, MARIA DE LOS A. | [ADDRESS ON FILE] | | | | | | | |
| DE VICTORIA MEDICAL | PO BOX 7468 | | | | CAGUAS | PR | 00726 | |
| DEADINA GONZALEZ IRIZARRY | [ADDRESS ON FILE] | | | | | | | |
| DEADINA GONZALEZ IRIZARRY | [ADDRESS ON FILE] | | | | | | | |
| DEADINO GONZALEZ RIVERA | VILLA MILAGROS | 33 CALLE A | | | YAUCO | PR | 00698 | |
| DEALARCON NATAL, JOSE M | [ADDRESS ON FILE] | | | | | | | |
| DEAM MALDONADO MILLER | URB FLAMBOYAN | B 27 CALLE 3 | | | MANATI | PR | 00674 | |
| DEAN  KENNETH  CARROLL | HC 01 BOX 2281 | | | | MAUNABO | PR | 00707-9722 | |
| DEAN OSTERMAN DEMI | JARDINES DE BORINQUEN | O 41 CALLE 1 | | | CAROLINA | PR | 00985 | |
| DEAN WITTER REYNOLDS INS | SCOTIABANK PLAZA SUITE 1200 | 273 AVE PONCE DE LEON | | | SAN JUAN | PR | 00985 | |
| DEANEE A RIOS GOMEZ | [ADDRESS ON FILE] | | | | | | | |
| DEANNA ARENAS SOLLA | SKY TOWER III | APT 14 J | | | SAN JUAN | PR | 00926 | |
| DEANNE E DIAZ SERRANO | [ADDRESS ON FILE] | | | | | | | |
| DEB MARQUEZ | 7603 W 21ST SUITE 105 | | | | WICHITA | KS | 67205 | |
| DEBAVI CASH &CARRY | PO BOX 809 | | | | NAGUABO | PR | 00718 | |
| DEBBIE A RIVERA MORALES | RR 1 BOX 10979 | | | | TOA ALTA | PR | 00953 | |
| DEBBIE A SOTOMAYOR ELLIS | ESTANCIAS DE CERRO GORDO | L 20 CALLE 8 | | | BAYAMON | PR | 00956 | |
| DEBBIE DIAZ ADORNO | TIERRA ALTA | 2 PALOMA P 5 | | | GUAYNABO | PR | 00969 | |
| DEBBIE FIGUEROA COLON | [ADDRESS ON FILE] | | | | | | | |
| DEBBIE HERNANDEZ SOLIS | PO BOX 373331 | | | | CAYEY | PR | 00736 | |
| DEBBIE L RUIZ FLORES | COND MAYAGUEZ COURT | 137 CALLE MAYAGUEZ APT 304 | | | SAN JUAN | PR | 00918-5128 | |
| DEBBIE LEE VOLMAR CLAUDIO | [ADDRESS ON FILE] | | | | | | | |
| DEBBIE MARQUEZ COSME | [ADDRESS ON FILE] | | | | | | | |
| DEBBIE MAZZOLA | HC 2 BOX 48320 | | | | ARECIBO | PR | 00612 | |
| DEBBIE MONTES MELENDEZ | PO BOX 1232 | | | | OROCOVIS | PR | 00720 | |
| DEBBIE RAMON RODRIGUEZ | URB SAN SOUCE | U 8 CALLE 15 | | | BAYAMON | PR | 00957 | |
| DEBBIE SILVA MESTRE | [ADDRESS ON FILE] | | | | | | | |
| DEBBY HERNANDEZ VICENTE | [ADDRESS ON FILE] | | | | | | | |
| DEBBY HERNANDEZ VICENTE | [ADDRESS ON FILE] | | | | | | | |
| DEBBYMARIEL ROSA MOJICA | PO BOX 142 | | | | PUNTA SANTIAGO | PR | 00741-0142 | |
| DEBORA BAEZ TORRES | PO BOX 1893 | | | | SAN GERMAN | PR | 00683 | |
| DEBORA BRUM/DBA DEBORA BRUM ENTERTAINMENT | COND MUNDO FELIZ | ISLA VERDE APT 104 | | | CAROLINA | PR | 00979 | |
| DEBORA CRESPO COLON | [ADDRESS ON FILE] | | | | | | | |
| DEBORA CRESPO COLON | [ADDRESS ON FILE] | | | | | | | |
| DEBORA DIAZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| DEBORA MACEVEDO ORTIZ | P O BOX 1478 | | | | DORADO | PR | 00646 | |
| DEBORA MERCADO ROSA | RAMEY BASE | 111 CALLE KELLY | | | AGUADILLA | PR | 00604 | |
| DEBORA MERCED AYALA | URB BELLE MONTE | I 11 CALLE 6 | | | GUAYNABO | PR | 00969 | |
| DEBORA MORALES BLAS | BO BORINQUEN | SECTOR PLAYUELA | | | AGUADILLA | PR | 00603 | |
| DEBORA SANCHEZ CARRASQUILLO | HC 01 BOX 4652 | | | | LOIZA | PR | 00772 | |
| DEBORAH A IRIZARRY SANTIAGO | BO COTO LAREL | 759 SITIO RINCON | | | PONCE | PR | 00780 | |
| DEBORAH A MALDONADO | HC 01 BOX 7303 | | | | SALINAS | PR | 00751 | |
| DEBORAH A MEDINA | PMB 487 P O BOX 80000 | | | | ISABELA | PR | 00662 | |

Case:17-03283-LTS   Doc#:1817-1   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(i) Page 605 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| DEBORAH A. FRANQUI CATINCHI | 13 CERVANTES SUITE ONE | | | | SAN JUAN | PR | 00907 | |
| DEBORAH ACEVEDO CORTIJO | BO OBRERO | 405 CALLE LOS SANTOS | | | SAN JUAN | PR | 00905 | |
| DEBORAH ACOSTA RAMIREZ | URB VILLA NEVAREZ | 1111 CALLE 1 | | | SAN JUAN | PR | 00927 | |
| DEBORAH ANN ZABORSKY VALLE | PO BOX 7682 | | | | PONCE | PR | 00732 | |
| DEBORAH ARCE MARTINEZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| DEBORAH ARUS ROSADO | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| DEBORAH BAEZ ROSA | [ADDRESS ON FILE] | | | | | | | |
| DEBORAH BENZAQUEN PARKS | URB LOS MAESTROS | 202 CALLE LOAIZA CORDERO | | | SAN JUAN | PR | 00918 | |
| DEBORAH BIRRIEL SERRANO | URB VALENCIA | 403 CALLE RIOJA | | | SAN JUAN | PR | 00928 | |
| DEBORAH CARRASQUILLO COLON | URB LAS ALGARROBAS | H 3 CALLE A | | | GUAYAMA | PR | 00784 | |
| DEBORAH CASTHY DEU | 353 CALLE FERNANDO CALDER | ESQ AVE FD ROOSVET | | | SAN JUAN | PR | 00818-2329 | |
| DEBORAH CLAUDIO | [ADDRESS ON FILE] | | | | | | | |
| DEBORAH CORALES ATILES | BO PUENTES SECTOR ZARZA | | | | CAMUY | PR | 00627 | |
| DEBORAH CORALES ATILES | PO BOX 911 | | | | CAMUY | PR | 00627 | |
| DEBORAH COTTO OCACIO | SIERRA BAYAMON | CALLE 6 | EDIF B6  APT 4 | | BAYAMON | PR | 00961 | |
| DEBORAH CRUZ CARABALLO | SABANA GRANDE GARDENS | APT C 105 | | | SABANA GRANDE | PR | 00637 | |
| DEBORAH D RIVERA MENDOZA | RES VEVE CALZADA | APT D 22 | | | FAJARDO | PR | 00738 | |
| DEBORAH DE JESUS PIZARRO | PLAZA CAROLINA STATION | PO BOX 8886 | | | CAROLINA | PR | 00988 | |
| DEBORAH DIAZ SANCHEZ | PO BOX 2171 | | | | SANTA ISABEL | PR | 00757 | |
| DEBORAH FIELHAUER RIVERA | [ADDRESS ON FILE] | | | | | | | |
| DEBORAH FIGUEROA GONZALEZ | PO BOX 975 | | | | TRUJILLO ALTO | PR | 00977-0925 | |
| DEBORAH FRANQUI CUEVAS | URB LAS AMERICAS | MM 3 CALLE 4 | | | BAYAMON | PR | 00959 | |
| DEBORAH FUENTES BURGOS | [ADDRESS ON FILE] | | | | | | | |
| DEBORAH GOMEZ PEREZ | [ADDRESS ON FILE] | | | | | | | |
| DEBORAH J FERRER RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| DEBORAH J. ACEVEDO CORTIJO | [ADDRESS ON FILE] | | | | | | | |
| DEBORAH L LUGO RIVERA | URB EL VERDE | A 31 CALLE 2 | | | VEGA BAJA | PR | 00693 | |
| DEBORAH L PEREZ ACCETTA | COND JEANNY STA ELENA | APT 203 | | | BAYAMON | PR | 00957 | |
| DEBORAH L RUIZ LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| DEBORAH L RUIZ LOPEZ | P O BOX 560852 | | | | GUAYANILLA | PR | 00656-3852 | |
| DEBORAH L SIEVENS FIGUEROA | URB PERLA DEL SUR | 2946 CALLE COSTA CORAL | | | PONCE | PR | 00717-0417 | |
| DEBORAH L VISON COLLAZO | [ADDRESS ON FILE] | | | | | | | |
| DEBORAH L. AROCHO RIVERA | [ADDRESS ON FILE] | | | | | | | |
| DEBORAH LAJARA GONZALEZ | PO BOX 6153 | | | | BAYAMON | PR | 00960 | |
| DEBORAH LEDESMA | HC 3  BOX 13863 | | | | UTUADO | PR | 00641-9730 | |
| DEBORAH LOPEZ NEGRON | [ADDRESS ON FILE] | | | | | | | |
| DEBORAH LUGO RAMIREZ | [ADDRESS ON FILE] | | | | | | | |
| DEBORAH MALAVE DIAZ | CONDOMINIO EL MONTE | APTO A315 | | | SAN JUAN | PR | 00918 | |
| DEBORAH MARIN DAVILA | URB UNIVERSITY GDN | 904 CAL INTER AMERICAN | | | SAN JUAN | PR | 00927 | |
| DEBORAH MEDINA | PARQUE ECUESTRE | L 49 CALLE IMPERIAL | | | CAROLINA | PR | 00987 | |
| DEBORAH MELENDEZ VALLE | PO BOX 565 | | | | CEIBA | PR | 00735-0565 | |
| DEBORAH MIRANDA ALTURED | PO BOX 9242 | | | | MAYAGUEZ | PR | 00681 | |
| DEBORAH MOORE | ALT DE SANTA ISABEL | B 12 CALLE 3 | | | SANTA ISABEL | PR | 00757 | |
| DEBORAH MORALES JAIMAN | [ADDRESS ON FILE] | | | | | | | |
| DEBORAH NAZARIO CARABALLO | [ADDRESS ON FILE] | | | | | | | |
| DEBORAH ORTIZ COLON | MONTE SOL | A 5 CALLE 4 | | | TOA ALTA | PR | 00953 | |
| DEBORAH ORTIZ CRUZ | BRISAS DEL CARIBE | 560 CALLE 24 | | | PONCE | PR | 00717 | |
| DEBORAH ORTIZ PEREZ | [ADDRESS ON FILE] | | | | | | | |
| DEBORAH OYOLA SANCHEZ | HC 6 BOX 70904 | | | | CAGUAS | PR | 00725 | |
| DEBORAH PARISH | [ADDRESS ON FILE] | | | | | | | |
| DEBORAH PEACOCK | URB COUNTRY CLUB | HX 19 CALLE 252 | | | CAROLINA | PR | 00982 | |
| DEBORAH PEREZ ADORNO | PO BOX 5178 MARICAO STATION | | | | VEGA ALTA | PR | 00692-5178 | |
| DEBORAH PEREZ MOJICA | P O BOX 11396 | | | | SAN JUAN | PR | 00922 1396 | |
| DEBORAH PEREZ MOJICA | URB PARKSIDE | C10 CALLE 4 | | | GUAYNABO | PR | 00968 | |
| DEBORAH PEREZ RODRIGUEZ | PO BOX 517 | | | | SALINAS | PR | 00751 | |
| DEBORAH RAMOS ARROYO | URB MANSION DEL SOL | 134 PASEO ROCIO | | | TOA BAJA | PR | 00952 | |
| DEBORAH RIVERA HERNANDEZ | URB VALLE SAN LUIS | 264 VIA DE LA VEREDA | | | CAGUAS | PR | 00725 | |
| DEBORAH RIVERA HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| DEBORAH RIVERA SANCHEZ | [ADDRESS ON FILE] | | | | | | | |
| DEBORAH RODRIGUEZ | HC 5 BOX 54714 | | | | HATILLO | PR | 00659 | |
| DEBORAH RODRIGUEZ | URB FLAMBOYAN | B 3 CALLE CIPRES | | | MAYAGUEZ | PR | 00680 | |
| DEBORAH S NARVAEZ BEAUCHAMP | CUC STATION | PO BOX 5313 | | | CAYEY | PR | 00737 | |
| DEBORAH SANTIAGO MIRANDA | LOMAS VERDES | 3 C 27 CALLE LIRIO | | | BAYAMON | PR | 00956 | |
| DEBORAH SANTIAGO ROMAN | [ADDRESS ON FILE] | | | | | | | |
| DEBORAH SANTOS TORRES | URB MADELINE | P 32 CALLE CORAL | | | TOA ALTA | PR | 00953 | |
| DEBORAH SIERRA DIAZ | HC 01 BOX 5906 | | | | COROZAL | PR | 00783 | |
| DEBORAH SOLER DAVILA | URB LOS LIRIOS | D 9 CALLE 2 | | | JUNCOS | PR | 00777 | |
| DEBORAH SOTOMAYOR RODRIGUEZ | P O BOX 602 | | | | BARCELONETA | PR | 00617 | |
| DEBORAH TORRES | URB COVADONGA | IC 4 CALLE 9 | | | TOA BAJA | PR | 00949 | |
| DEBORAH TORRES FERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| DEBORAH VALENTIN | HC 3 BOX 41220 | | | | CAGUAS | PR | 00725-9740 | |
| DEBORAH VAN HARLIGNER JIMENEZ | [ADDRESS ON FILE] | | | | | | | |
| DEBORAH VARGAS | C CC 31 URB LUQUILLO MAR | | | | LUQUILLO | PR | 00773 | |
| DEBORAH VEGA COLON | URB LOS COLOBOS PARK | 168 CALLE ROBLES | | | CAROLINA | PR | 00985-4316 | |
| DEBORAH WINTER RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| DEBORATH I BETANCOURT ROSA | C 2 40 CALLE 15 A | | | | BAYAMON | PR | 00957 | |
| DEBORATH J CLAUDIO RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| DEBORATH J CLAUDIO RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| DEBORATH J CLAUDIO RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| DEBORATH LOPEZ MATOS | CARR BOQUERON | K 8 3 BOX 608 | | | CABO ROJO | PR | 00623 | |
| DEBORATH MARTINEZ | COND BRISAS  SAN ALFONSO | EDIF 5 APTO 6 | | | CAGUAS | PR | 00725 | |
| DEBRA  S VALENTIN RAMOS | P O BOX 1585 | | | | AGUADA | PR | 00602 | |
| DEBRA ANN ZUMAETA FERRER | [ADDRESS ON FILE] | | | | | | | |
| DEBRA BORGES | PO BOX 633 | | | | HATILLO | PR | 00659 | |
| DEBRA FUENTES GARCIA | [ADDRESS ON FILE] | | | | | | | |
| DEBRA HERRERA BRAVO | [ADDRESS ON FILE] | | | | | | | |
| DEBRA L COLON MATEO | [ADDRESS ON FILE] | | | | | | | |
| DEBRA L MERENESS SOTO | HC 02 BOX 6123 | | | | ADJUNTAS | PR | 00601-9601 | |
| DEBRA L PAGAN CONDE | PO BOX 2301 | | | | JUNCOS | PR | 00777-2301 | |
| DEBRA LEBRON MARQUES | C/O ANTONIA DE JESUS | DEPTO DE SALUD | PO BOX 70184 | | SAN JUAN | PR | 00936-8184 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17 03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| DEBRA LEBRON MARQUES | HC 01 BOX 6465 | | | | YAUCO | PR | 00771 | |
| DEBRA LUGO DE BARTOLOMEI | E23 CALLE ROMA EXT VILLA CAPARRA | | | | GUAYNABO | PR | 00966-1724 | |
| DEBRA MOORE | CALLE 4 PLAYA SANTA | | | | GUANICA | PR | 00667 | |
| DEBRA REYES SANCHEZ | RES LUIS LLOREN TORRES | EDIF 47 APT 950 | | | SAN JUAN | PR | 00913 | |
| DEBRA SIERRA AKA DEVORAH SANTOS | C 8 URB VILLA SERAL | | | | LARES | PR | 00669 | |
| DEBRALI CARRAZANA | COND PRIMAVERA | 2340 APTO 79 | | | BAYAMON | PR | 00961 | |
| DEBRALIN LOPEZ CAMACHO | BO JAREALITOS | 1300 CALLE F | | | ARECIBO | PR | 00612 | |
| DECIO RABANAL PINTO | [ADDRESS ON FILE] | | | | | | | |
| DECIREE DIAZ LAVIENA | [ADDRESS ON FILE] | | | | | | | |
| DECISION INC | URB VISTA AZUL | G 15 CALLE 7 | | | ARECIBO | PR | 00612 | |
| DECISION ONE CORPORATION | 268 PONCE DE LEON AVE SUITE 707 | | | | SAN JUAN | PR | 00918 | |
| DECISION ONE CORPORATION | BOX 8500-50120 | | | | PHILADELPHIA | PA | 19178 | |
| DECISION ONE CORPORATION | PO BOX 3004 | | | | FRAZER | PA | 19355 | |
| DECISION STRATEGIES | 3141 FAIRVIEW PARK DRIVE SUITE 850 | | | | FALLS CHURCH | VA | 22042 | |
| DECISION STRATEGIES | PO BOX 406694 | | | | ATLANTA | GA | 30384-6694 | |
| DECISION SUPPORT SYSTEM, LP | 4150 INTERNATIONAL PLAZA SUITE | | | | FORT WORTH | TX | 76109 | |
| DECLET COLON, ABIGAIL | [ADDRESS ON FILE] | | | | | | | |
| DECLET LARRINAGA, JAVIER A | [ADDRESS ON FILE] | | | | | | | |
| DECO CHRISTMAS | PUERTA DE TIERRA | AVE FERNANDEZ JUNCOS PDA 8 | | | SAN JUAN | PR | 00901 | |
| DECO TIENDAS POR DEPARTAMENTO | A/C JULIO RODRIGUEZ VEGA | DECO TIENDAS POR DEPTO | P O BOX 20968 | | SAN JUAN | PR | 00928 | |
| DECO TIENDAS POR DEPARTAMENTO | PO BOX 21193 | | | | SAN JUAN | PR | 00928 | |
| DECOCENTRO 2000 INC | PO BOX 11279 | | | | SAN JUAN | PR | 00929-1279 | |
| DECOMADERAS ANGEL GABRIEL | PO BOX 992 | | | | OROCOVIS | PR | 00720 | |
| DECON FRAMES | URB LOS MAESTROS | 508 CALLE ANA ROQUE | | | SAN JUAN | PR | 00918 | |
| DECOR HOGAR STORES COMPANY | P O BOX 373 | | | | MERCEDITA | PR | 00715 | |
| DECOR OUTLET INC | BAYAMON SHOPPING CENTER | CARR 2 ESQ 167 LOCAL 14 | | | BAYAMON | PR | 00959 | |
| DECOR TECH & CONTACTORS CORP | URB LAS DELICIAS | 2315 CALLE JOSE DEL TORO | | | PONCE | PR | 00728 | |
| DECORA 2000 | HC 1 BOX 4073 | | | | LOIZA | PR | 00772 | |
| DECORACIONES ANGEL | PARCELAS FALU | 491 A CALLE 27 | | | SAN JUAN | PR | 00924 | |
| DECORACIONES FUENTES | HC 06 BOX 13881 | | | | COROZAL | PR | 00783 | |
| DECORACIONES JORGE ORTIZ | HC 03 BOX 7759 | | | | BARRANQUITAS | PR | 00794 | |
| DECORACIONES LA 15 | CARR 41 | HC 58 BOX 11947 | | | AGUADA | PR | 00602 | |
| DECORACIONES TROPICALES | HC 01 BOX 29030 | | | | CAGUAS | PR | 00725 | |
| DECORAMICS | PO BOX 6405 | | | | MAYAGUEZ | PR | 00681 | |
| DECORATIVE MAIL BOXES | [ADDRESS ON FILE] | | | | | | | |
| DECOS COLLAZO, JOSE F | [ADDRESS ON FILE] | | | | | | | |
| DECOS LOPEZ, ANGELICA | [ADDRESS ON FILE] | | | | | | | |
| DECOVINYL | PO BOX 1929 | | | | SAN GERMAN | PR | 00683 | |
| DEDOS GUADALUPE, LERIS DEL C | [ADDRESS ON FILE] | | | | | | | |
| DEDOS MELENDEZ, SAMERYD | [ADDRESS ON FILE] | | | | | | | |
| DEDOS PEREZ, CRISTINA M | [ADDRESS ON FILE] | | | | | | | |
| DEE ANN CHRISTENSEN | 925 PLUM STREET S E | BLDG 4 | | | OLYMPIA | WA | 98504-3165 | |
| DEE RIDDELL HARRYS | 1200 W WASHINGTON ST | | | | PHOENIX | AZ | 85007 | |
| DEFENDINI RIVERA, MIGDALIA | [ADDRESS ON FILE] | | | | | | | |
| DEFENSE COMMISSARY AGENCY OFFICIAL BUSIN | 1300 E AVENUE | | | | FORT LEE | VA | 23801-1800 | |
| DEFENSE FIN & ACCOUNTING SERV COLUMBUS | PO BOX 182204 | | | | COLUMBUS | OH | 43218-2204 | |
| DEFENSE FINANCE & ACCOUNT SERV | PO BOX 182204 | | | | COLUMBUS | OH | 43218-2204 | |
| DEFENSE FINANCE & ACCOUNT SERV (DFAS) | PO BOX 182204 | | | | COLUMBUS | OH | 43218-2204 | |
| DEFILLO SANTIAGO, VICTOR | [ADDRESS ON FILE] | | | | | | | |
| DEG ANESTHESIA GROUP | 3 SOR TERESA SANCHEZ | | | | YAUCO | PR | 00698-0000 | |
| DEGETAU AUTO SALES INC | P.O. BOX 2400 | | | | GUAYAMA | PR | 00784 | |
| DEGETAU CAR CARE | 522 AVE DE DIEGO | | | | SAN JUAN | PR | 00924 | |
| DEGETAU CAR CARE | PO BOX 2400 | | | | GUAYAMA | PR | 00785-0000 | |
| DEGRO LEON, NILZA | [ADDRESS ON FILE] | | | | | | | |
| DEGRO RIVERA, BETHZAIDA | [ADDRESS ON FILE] | | | | | | | |
| DEGRO RIVERA, BETHZAIDA | [ADDRESS ON FILE] | | | | | | | |
| DEGRO SANTIAGO, JESSICA | [ADDRESS ON FILE] | | | | | | | |
| DEGUER DIAZ BADIA | 15 CALLE JUAN SANCHEZ | | | | BAYAMON | PR | 00959 | |
| DEGUSSA FLOWERS & FRUIT SYSTEMS PR INC | P O BOX 145230 | | | | ARECIBO | PR | 00614 | |
| DEHECK LEON MARTINEZ | EXT MARIANI 7562 | CALLE DR LOPEZ NUSSA | | | PONCE | PR | 00717 | |
| DEIBY SUERO CASTRO | EL SECO | 7 CALLE RAFAEL NAZARIO | | | MAYAGUEZ | PR | 00680 | |
| DEIDA ACEVEDO, SONIA N | [ADDRESS ON FILE] | | | | | | | |
| DEIDA HARRISON, EMANUEL A | [ADDRESS ON FILE] | | | | | | | |
| DEIDA NORMAN, MARIA | [ADDRESS ON FILE] | | | | | | | |
| DEIDA RODRIGUEZ, JOSE M | [ADDRESS ON FILE] | | | | | | | |
| DEIDAD M. RODRIGUEZ PEREZ | [ADDRESS ON FILE] | | | | | | | |
| DEIDY IVETTE SOLIS MALDONADO | [ADDRESS ON FILE] | | | | | | | |
| DEIGADO VAZQUEZ, DAYANARA | [ADDRESS ON FILE] | | | | | | | |
| DEILA MELENDEZ AVILES | VILLA VERDE | E 10 CALLE 6 | | | BAYAMON | PR | 00959 | |
| DEILA RODRIGUEZ CORDERO | BUEN CONSEJO | 284 CALLE LEON | | | SAN JUAN | PR | 00926 | |
| DEILA RODRIGUEZ CORDERO | HIPOLAIS | 911 CALLE CLUB | | | SAN JUAN | PR | 00924 | |
| DEILIS COLON QUINTANA | [ADDRESS ON FILE] | | | | | | | |
| DEILYN ALVARADO MERCADO | JARDINES DEL CARIBE | Y 7 CALLE 28 | | | PONCE | PR | 00731 | |
| DEILYN Y SOLANO ACOSTA | BO OBRERO RES LAS CASAS | EDIF 4 APT 43 | | | SAN JUAN | PR | 00915 | |
| DEIRDRE B MENDEZ | 4306 MALAGA DR | | | | AUSTIN | TX | 78759 | |
| DEIRIERIS MENDEZ LOPEZ | HC 03 BOX 16934 | | | | QUEBRADILLAS | PR | 00678 | |
| DEISY ALI OYOLA | URB ALTAMESA | 1389 CALLE SANBERNADO | | | SAN JUAN | PR | 00921 | |
| DEITER INTERNATIONAL ELECT | URB PUERTO NUEVO | 1149 AVE ROOSEVELT | | | SAN JUAN | PR | 00920 | |
| DEXTER MARIA CHARNECO SANCHEZ | P O BOX 254 | | | | AGUADA | PR | 00602 0254 | |
| DEJESUS BARRETO, IRIS M | [ADDRESS ON FILE] | | | | | | | |
| DEJESUS CRUZ, MICHELLE | [ADDRESS ON FILE] | | | | | | | |
| DEJESUS FELIX, LOMARIE | [ADDRESS ON FILE] | | | | | | | |
| DEJESUS FIGUEROA, ASHLEE N | [ADDRESS ON FILE] | | | | | | | |
| DEJESUS NAVARRO, RALPHDDON | [ADDRESS ON FILE] | | | | | | | |
| DEJESUS PEREZ, VICTOR | [ADDRESS ON FILE] | | | | | | | |
| DEJESUS SOLIS, CESILIA | [ADDRESS ON FILE] | | | | | | | |
| DEJESUS SOTO, LYNETT | [ADDRESS ON FILE] | | | | | | | |
| DEJESUS TORRES, TATIANA N | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17 03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| DEJESUS VAZQUEZ, BETZAIDA | [ADDRESS ON FILE] | | | | | | | |
| DEKA CATERPRISES INC | POST NET 5075-219 | | | | SAN GERMAN | PR | 00683 | |
| DEKALD GENETICS CORP | P O BOX 848 | | | | SANTA ISABEL | PR | 00757 | |
| DEKORAMA AIR COND H/N/C CARLOS MARTIN | P O BOX 3199 | | | | CAROLINA | PR | 00984-3199 | |
| DEKORAMA AIR CONDITIONING D B A | PO BOX 361 | | | | MERCEDITA | PR | 00715-0361 | |
| DEL CENTRO COMMUNICATION INC | P O BOX 80193 | | | | COROZAL | PR | 00783 | |
| DEL CENTRO PRODUCE | PO BOX 502 | | | | BARRANQUITAS | PR | 00794 | |
| DEL CENTRO PUMPING SERVICE | HC 2 BOX 11480 | | | | COROZAL | PR | 00783 | |
| DEL GALLEGO, CARDONA EVA | [ADDRESS ON FILE] | | | | | | | |
| DEL GAS CORP | PO BOX 362203 | | | | SAN JUAN | PR | 00936 | |
| DEL MORAL LEBRON, MARIA | [ADDRESS ON FILE] | | | | | | | |
| DEL MORAL RIVERA, MITZI Y | [ADDRESS ON FILE] | | | | | | | |
| DEL MORAL ROSARIO, ANNETTE | [ADDRESS ON FILE] | | | | | | | |
| DEL MORAL ROSARIO, EVELYN | [ADDRESS ON FILE] | | | | | | | |
| DEL MORAL, BURGOS NILKA | [ADDRESS ON FILE] | | | | | | | |
| DEL MORAL, ROSARIO ANA | [ADDRESS ON FILE] | | | | | | | |
| DEL NIDO & ASOCIADOS INC | PO BOX 9021804 | | | | SAN JUAN | PR | 00902-1804 | |
| DEL ORBE CRUZ, GRECIA M | [ADDRESS ON FILE] | | | | | | | |
| DEL PATIO FILMS | 1424 CALLE AMERICO SALLAS | | | | SAN JUAN | PR | 00909 | |
| DEL PILAR CANALS, GLENDA | [ADDRESS ON FILE] | | | | | | | |
| DEL PILAR COLON, GABRIEL | [ADDRESS ON FILE] | | | | | | | |
| DEL PILAR NIEVES, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| DEL POZO AYALA, NILVIALIZ | [ADDRESS ON FILE] | | | | | | | |
| DEL RIO DEL RIO INC DBA | DEL RIO BEAUTY SUPPLY | PO BOX 8964 | | | HUMACAO | PR | 00792 | |
| DEL RIO DEL RIO, LESLIE | [ADDRESS ON FILE] | | | | | | | |
| DEL RIO FARM CORP | PO BOX 1002 | | | | ADJUNTAS | PR | 00601-1002 | |
| DEL RIO LUGO, JAYKEN | [ADDRESS ON FILE] | | | | | | | |
| DEL RIO MATOS, ILIA I | [ADDRESS ON FILE] | | | | | | | |
| DEL RIO MONSERRATE, LIZBETH | [ADDRESS ON FILE] | | | | | | | |
| DEL RIO RIVERA, TATIANA | [ADDRESS ON FILE] | | | | | | | |
| DEL RIO RODRIGUEZ, SYLVIA | [ADDRESS ON FILE] | | | | | | | |
| DEL RIO TIRE CENTER | PO BOX 2389 | | | | VEGA BAJA | PR | 00694 | |
| DEL RIO TORRES, FERGIE | [ADDRESS ON FILE] | | | | | | | |
| DEL RIO TRADING | PO BOX 779 | | | | CAMUY | PR | 00627 | |
| DEL RIO TRADING BEAUTY SUPPLY | PO BOX 779 | | | | CAMUY | PR | 00627 | |
| DEL RIO VEGA, KATIRIA | [ADDRESS ON FILE] | | | | | | | |
| DEL RIO VELAZQUEZ, MIRIAM | [ADDRESS ON FILE] | | | | | | | |
| DEL RIO, NEGRON MIGUEL | [ADDRESS ON FILE] | | | | | | | |
| DEL ROSARIO AYALA, KATISHA | [ADDRESS ON FILE] | | | | | | | |
| DEL ROSARIO HERNANDEZ, MARIA E | [ADDRESS ON FILE] | | | | | | | |
| DEL ROSARIO MORALES, JANIS | [ADDRESS ON FILE] | | | | | | | |
| DEL ROSARIO PEREZ, NELSON O | [ADDRESS ON FILE] | | | | | | | |
| DEL SUR FARMS INC | PO BOX 103 MERCEDITA | | | | PONCE | PR | 00715 | |
| DEL TORO & SANTANA | PLAZA SCOTIABANK OFIC 610 | 273 PONCE DE LEON | | | SAN JUAN | PR | 00917-1838 | |
| DEL TORO & SANTANA | ROYAL BANK CENTER | SUITE 807 | | | SAN JUAN | PR | 00917 | |
| DEL TORO ACEVEDO, AYMARA | [ADDRESS ON FILE] | | | | | | | |
| DEL TORO CABRERO, SERAFINA | [ADDRESS ON FILE] | | | | | | | |
| DEL TORO DEL TORO, LEYDA | [ADDRESS ON FILE] | | | | | | | |
| DEL TORO GARCIA, ROSA M | [ADDRESS ON FILE] | | | | | | | |
| DEL TORO MORALES, IDA I | [ADDRESS ON FILE] | | | | | | | |
| DEL TORO MORALES, IVONNE | [ADDRESS ON FILE] | | | | | | | |
| DEL TORO NIEVES, ANGELA M | [ADDRESS ON FILE] | | | | | | | |
| DEL TORO SANCHEZ, CARLOS E | [ADDRESS ON FILE] | | | | | | | |
| DEL TORO SANCHEZ, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| DEL TORO, TORRES MIRTA | [ADDRESS ON FILE] | | | | | | | |
| DEL TURABO SECURITY GUARD | PO BOX 8371 | | | | CAGUAS | PR | 00726 | |
| DEL VALLE ALBERTY, GABRIEL | [ADDRESS ON FILE] | | | | | | | |
| DEL VALLE APONTE, JESUS | [ADDRESS ON FILE] | | | | | | | |
| DEL VALLE ASSOCIATES/SIAMACK CLEANERS | HC 07 BOX 2071 | | | | PONCE | PR | 00737 | |
| DEL VALLE BETANCOURT, LUZ J | [ADDRESS ON FILE] | | | | | | | |
| DEL VALLE CARDONA, IVELISEE | [ADDRESS ON FILE] | | | | | | | |
| DEL VALLE CARDONA, ROBERTO | [ADDRESS ON FILE] | | | | | | | |
| DEL VALLE CONTRERAS, EMANUEL | [ADDRESS ON FILE] | | | | | | | |
| DEL VALLE CORREA, ALEXANDRA | [ADDRESS ON FILE] | | | | | | | |
| DEL VALLE CORREA, CHRISTOPHER J | [ADDRESS ON FILE] | | | | | | | |
| DEL VALLE CORTON, ARLENNE | [ADDRESS ON FILE] | | | | | | | |
| DEL VALLE COTTO, CARLOS | [ADDRESS ON FILE] | | | | | | | |
| DEL VALLE DARIO, DEBORAH | [ADDRESS ON FILE] | | | | | | | |
| DEL VALLE DE LEON, IVONNE M | [ADDRESS ON FILE] | | | | | | | |
| DEL VALLE DE LEON, LIZZIES | [ADDRESS ON FILE] | | | | | | | |
| DEL VALLE DELGADO, YARINETTE | [ADDRESS ON FILE] | | | | | | | |
| DEL VALLE FERNANDEZ, EVELYN | [ADDRESS ON FILE] | | | | | | | |
| DEL VALLE FIGUEROA, ANGELA M | [ADDRESS ON FILE] | | | | | | | |
| DEL VALLE FIGUEROA, CARLA N | [ADDRESS ON FILE] | | | | | | | |
| DEL VALLE FIGUEROA, KORALYS | [ADDRESS ON FILE] | | | | | | | |
| DEL VALLE FOOD SERVICE INC | AVE CONCEPCION DE GRACIA MUELLE 2 | | | | SAN JUAN | PR | 00926 | |
| DEL VALLE FOOD SERVICE INC | URB HILLSIDE | G 7 AVE CAIMITO | | | SAN JUAN | PR | 00926 | |
| DEL VALLE FUENTES, DIANA I | [ADDRESS ON FILE] | | | | | | | |
| DEL VALLE GOMEZ, EVELYN | [ADDRESS ON FILE] | | | | | | | |
| DEL VALLE GONZALEZ, MARTA L | [ADDRESS ON FILE] | | | | | | | |
| DEL VALLE GROUP S P | PO BOX 2319 | | | | TOA BAJA | PR | 00951-2319 | |
| DEL VALLE GUZMAN, MILDRED | [ADDRESS ON FILE] | | | | | | | |
| DEL VALLE HERNANDEZ, IRIS M | [ADDRESS ON FILE] | | | | | | | |
| DEL VALLE LLERAS, JOSEAN | [ADDRESS ON FILE] | | | | | | | |
| DEL VALLE LOPEZ, LORNA I | [ADDRESS ON FILE] | | | | | | | |
| DEL VALLE LOPEZ, NAYDEE A | [ADDRESS ON FILE] | | | | | | | |
| DEL VALLE LUZUNARIS, BARBARA | [ADDRESS ON FILE] | | | | | | | |
| DEL VALLE MACHIN, LEE S | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17 03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| DEL VALLE MARRERO, MANUEL | [ADDRESS ON FILE] | | | | | | | |
| DEL VALLE MARTINEZ, DAVID | [ADDRESS ON FILE] | | | | | | | |
| DEL VALLE MELENDEZ, CHARLOTTE | [ADDRESS ON FILE] | | | | | | | |
| DEL VALLE MELENDEZ, LIZ | [ADDRESS ON FILE] | | | | | | | |
| DEL VALLE MELENDEZ, RAFAEL | [ADDRESS ON FILE] | | | | | | | |
| DEL VALLE MIRANDA, KEYSHLA Z | [ADDRESS ON FILE] | | | | | | | |
| DEL VALLE MIRANDA, NELLY | [ADDRESS ON FILE] | | | | | | | |
| DEL VALLE MIRANDA, NELLY | [ADDRESS ON FILE] | | | | | | | |
| DEL VALLE MONTANEZ, ENRIQUE | [ADDRESS ON FILE] | | | | | | | |
| DEL VALLE MONTES, REINALDO | [ADDRESS ON FILE] | | | | | | | |
| DEL VALLE MORALES, ALEXANDRA | [ADDRESS ON FILE] | | | | | | | |
| DEL VALLE MORALES, DAISY | [ADDRESS ON FILE] | | | | | | | |
| DEL VALLE NAVARRO, DAISY | [ADDRESS ON FILE] | | | | | | | |
| DEL VALLE NAVARRO, DAISY | [ADDRESS ON FILE] | | | | | | | |
| DEL VALLE NIEVES, LIZETTE | [ADDRESS ON FILE] | | | | | | | |
| DEL VALLE ORTIZ, HIRAM | [ADDRESS ON FILE] | | | | | | | |
| DEL VALLE ORTIZ, HIRAM | [ADDRESS ON FILE] | | | | | | | |
| DEL VALLE ORTIZ, JOSE | [ADDRESS ON FILE] | | | | | | | |
| DEL VALLE ORTIZ, LYDIA | [ADDRESS ON FILE] | | | | | | | |
| DEL VALLE PEDRAZA, JULIA | [ADDRESS ON FILE] | | | | | | | |
| DEL VALLE PEREZ, ARELIS | [ADDRESS ON FILE] | | | | | | | |
| DEL VALLE PEREZ, ARELIS | [ADDRESS ON FILE] | | | | | | | |
| DEL VALLE PIÑEIRO, ISABETH M | [ADDRESS ON FILE] | | | | | | | |
| DEL VALLE RAMOS, RAMON D | [ADDRESS ON FILE] | | | | | | | |
| DEL VALLE RIVERA, ARACELIS | [ADDRESS ON FILE] | | | | | | | |
| DEL VALLE RIVERA, ELVIA M | [ADDRESS ON FILE] | | | | | | | |
| DEL VALLE RIVERA, EVELYN | [ADDRESS ON FILE] | | | | | | | |
| DEL VALLE RIVERA, JOSE | [ADDRESS ON FILE] | | | | | | | |
| DEL VALLE RIVERA, MARIA | [ADDRESS ON FILE] | | | | | | | |
| DEL VALLE RIVERA, MICHELLE M | [ADDRESS ON FILE] | | | | | | | |
| DEL VALLE RIVERA, MIOSOTIS | [ADDRESS ON FILE] | | | | | | | |
| DEL VALLE RIVERA, OLGA I | [ADDRESS ON FILE] | | | | | | | |
| DEL VALLE RODRIGUEZ, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| DEL VALLE RODRIGUEZ, ELIZABETH | [ADDRESS ON FILE] | | | | | | | |
| DEL VALLE RODRIGUEZ, EVELYN | [ADDRESS ON FILE] | | | | | | | |
| DEL VALLE RODRIGUEZ, NORMA | [ADDRESS ON FILE] | | | | | | | |
| DEL VALLE ROSARIO, NATALIA | [ADDRESS ON FILE] | | | | | | | |
| DEL VALLE SANCHEZ, JESENIA | [ADDRESS ON FILE] | | | | | | | |
| DEL VALLE SANCHEZ, MARITZA | [ADDRESS ON FILE] | | | | | | | |
| DEL VALLE SANTANA, JANICE | [ADDRESS ON FILE] | | | | | | | |
| DEL VALLE SANTIAGO, EVELYN | [ADDRESS ON FILE] | | | | | | | |
| DEL VALLE SEARY, MARI | [ADDRESS ON FILE] | | | | | | | |
| DEL VALLE SEIN, CARLOS S | [ADDRESS ON FILE] | | | | | | | |
| DEL VALLE SOSA, MARY | [ADDRESS ON FILE] | | | | | | | |
| DEL VALLE TIRADO, MARIA DE LOS A | [ADDRESS ON FILE] | | | | | | | |
| DEL VALLE TOLEDO, BRENDA | [ADDRESS ON FILE] | | | | | | | |
| DEL VALLE TORRES, YADIRA | [ADDRESS ON FILE] | | | | | | | |
| DEL VALLE VALENTIN, ELIA E | [ADDRESS ON FILE] | | | | | | | |
| DEL VALLE VALENTIN, JOSE A | [ADDRESS ON FILE] | | | | | | | |
| DEL VALLE VALENTIN, LYMARIE | [ADDRESS ON FILE] | | | | | | | |
| DEL VALLE VALLE, CATHY | [ADDRESS ON FILE] | | | | | | | |
| DEL VALLE VALLE, CATHY | [ADDRESS ON FILE] | | | | | | | |
| DEL VALLE VEGA, CARMEN J | [ADDRESS ON FILE] | | | | | | | |
| DEL VALLE VELAZQUEZ, INGRID | [ADDRESS ON FILE] | | | | | | | |
| DEL VALLE VERGES, JORLYSHKA | [ADDRESS ON FILE] | | | | | | | |
| DEL VALLE VILLALOBO, BRENDA | [ADDRESS ON FILE] | | | | | | | |
| DEL VALLE VIZCARRONDO, MARIELY | [ADDRESS ON FILE] | | | | | | | |
| DEL VALLE WILKES, LORNA I | [ADDRESS ON FILE] | | | | | | | |
| DEL VALLE, DE LEON LUIS | [ADDRESS ON FILE] | | | | | | | |
| DEL VALLE, LUGO LYZETTE | [ADDRESS ON FILE] | | | | | | | |
| DEL VALLE, MIOSOTIS | [ADDRESS ON FILE] | | | | | | | |
| DEL VALLE, MUNDO MARAI | [ADDRESS ON FILE] | | | | | | | |
| DEL VALLE, ORTIZ CARMELO | [ADDRESS ON FILE] | | | | | | | |
| DEL VALLE, RIVERA IVETTE | [ADDRESS ON FILE] | | | | | | | |
| DEL VALLE, SOTO CLARIBEL | [ADDRESS ON FILE] | | | | | | | |
| DELANOR R VAZQUEZ APONTE | URB COLINAS DE FAIR VIEW | 4 E 9 CALLE 203 | | | TRUJILLO ALTO | PR | 00976 | |
| DELANOR R VAZQUEZ APONTE | [ADDRESS ON FILE] | | | | | | | |
| DELANOY RIVERA,LEOPOLDO | HP-PSIQUIATRICO FORENSE PONCE | | | | Hato Rey | PR | 009360000 | |
| DELAROSA, ALEJANDRINA | [ADDRESS ON FILE] | | | | | | | |
| DELAWARE AMERICAN LIFE INS CO | 600 KING STREET | | | | WILMINGTON | DE | 19801 | |
| DELBREY DIA, MARIA M. | [ADDRESS ON FILE] | | | | | | | |
| DELBREY RIVERA, DAYRA R | [ADDRESS ON FILE] | | | | | | | |
| DELBREY TORRES, XAVIER | [ADDRESS ON FILE] | | | | | | | |
| DELEDES VARGAS PAGAN | P O BOX 6270 | | | | MAYAGUEZ | PR | 00660-6270 | |
| DELENYS M GONZALEZ MELENDEZ | [ADDRESS ON FILE] | | | | | | | |
| DELEON MARTINEZ, ELIZABETH | [ADDRESS ON FILE] | | | | | | | |
| DELERME GUTIERREZ, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| DELERME IRRIZARY, YANEXSIS | [ADDRESS ON FILE] | | | | | | | |
| DELERME SANTIAGO, ELIDAMARYS | [ADDRESS ON FILE] | | | | | | | |
| DELERME SEARY, IVONNE | [ADDRESS ON FILE] | | | | | | | |
| DELERME, HELEN D | [ADDRESS ON FILE] | | | | | | | |
| DELFI RIVAS, MARITZA | [ADDRESS ON FILE] | | | | | | | |
| DELFI TORRES, NASHALY M | [ADDRESS ON FILE] | | | | | | | |
| DELFIN  A  AGUERO UMANA | REPT DURAN BUZON 6071 | CALLE CIPRES | | | ISABELA | PR | 00662 | |
| DELFIN CAMACHO ORTIZ | URB MIRA FLORES | 39-19 CALLE 45 | | | BAYAMON | PR | 00956 | |
| DELFIN CAMACHO ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| DELFIN DE LA CRUZ | US COAST GUARD 500 | CARR 177 APT 113 | | | BAYAMON | PR | 00959 | |
| DELFIN HERNANDEZ OTERO | MINILLAS STATION | P O BOX 41269 | | | SAN JUAN | PR | 00940-1269 | |
| DELFIN HILARIO | CAPARRA TERRACE | 1211 CALLE 10 SE | | | SAN JUAN | PR | 00921 | |
| DELFIN J FUENTES MOLINA | P M B 309 P O BOX 7999 | | | | MAYAGUEZ | PR | 00681 | |
| DELFIN LEYVA AVILA | PO BOX 1904 | | | | ARECIBO | PR | 00613-1904 | |
| DELFIN MERCADO ARROYO | BO MOMADAS | BUZON 4 283 | | | ISABELA | PR | 00662 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| DELFIN RIOS RODRIGUEZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| DELFIN RIVERA NIEVES | BO NARANZO | HC 1 BOX 7403 | | | AGUAS BUENAS | PR | 00703 | |
| DELFIN SANTIAGO RIVERA | 315 CALLE CASTELAR | | | | SAN JUAN | PR | 00912 | |
| DELFINA BRUNO MELENDEZ | BOX 219 | | | | MANATI | PR | 00674 | |
| DELFINA CRESPO FELICIANO | HC 1 BOX 5139 | | | | CAMUY | PR | 00627-9612 | |
| DELFINA DIAZ /HOGAR DELFINA DIAZ | [ADDRESS ON FILE] | | | | | | | |
| DELFINA DIAZ SANTAELLA | BOX 1053 | | | | SAN JUAN | PR | 00977 | |
| DELFINA DIAZ SANTAELLA | [ADDRESS ON FILE] | | | | | | | |
| DELFINA GRANDA AYALA | [ADDRESS ON FILE] | | | | | | | |
| DELFINA IRIZARRY | PO BOX 615 | | | | SANTA ISABEL | PR | 00757 | |
| DELFO OCHOA VILLAVISANIS | HC 6 BOX 70115 | | | | CAGUAS | PR | 00725 | |
| DELGADO ABREU, MARGARITA | [ADDRESS ON FILE] | | | | | | | |
| DELGADO ACEVEDO, IVIANNA | [ADDRESS ON FILE] | | | | | | | |
| DELGADO ACEVEDO, ROSANNA | [ADDRESS ON FILE] | | | | | | | |
| DELGADO ACOSTA, PEDRO | [ADDRESS ON FILE] | | | | | | | |
| DELGADO ACOSTA, ROSEMARIE | [ADDRESS ON FILE] | | | | | | | |
| DELGADO ACOSTO, DORCA | [ADDRESS ON FILE] | | | | | | | |
| DELGADO ALVAREZ, ROSA | [ADDRESS ON FILE] | | | | | | | |
| DELGADO AMADOR, LUISA | [ADDRESS ON FILE] | | | | | | | |
| DELGADO ANDINO, MIREILLE | [ADDRESS ON FILE] | | | | | | | |
| DELGADO ANDUJAR, CARLOS R | [ADDRESS ON FILE] | | | | | | | |
| DELGADO APONTE, NELSON A | [ADDRESS ON FILE] | | | | | | | |
| DELGADO ARBELO, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| DELGADO ARROYO, IAN Y | [ADDRESS ON FILE] | | | | | | | |
| DELGADO ARROYO, IRMA N | [ADDRESS ON FILE] | | | | | | | |
| DELGADO ARROYO, NILCA | [ADDRESS ON FILE] | | | | | | | |
| DELGADO ASENCIO, ROBERTO | [ADDRESS ON FILE] | | | | | | | |
| DELGADO AUTO AIR | 140 CALLE GAUTIER BENITEZ | | | | CAGUAS | PR | 00725 | |
| DELGADO AUTO BODY | 203 CALLE CELIS AGUILERA | | | | FAJARDO | PR | 00736 | |
| DELGADO AYALA, DAMARIS | [ADDRESS ON FILE] | | | | | | | |
| DELGADO BRITO, ELIM | [ADDRESS ON FILE] | | | | | | | |
| DELGADO BRITO, YAXEL L | [ADDRESS ON FILE] | | | | | | | |
| DELGADO BRUNO, LEONARDO | [ADDRESS ON FILE] | | | | | | | |
| DELGADO BURGOS, ANGEL L | [ADDRESS ON FILE] | | | | | | | |
| DELGADO CAJIGAS, SOLMARI | [ADDRESS ON FILE] | | | | | | | |
| DELGADO CANAS, AURA | [ADDRESS ON FILE] | | | | | | | |
| DELGADO CARABALLO, ILEANA | [ADDRESS ON FILE] | | | | | | | |
| DELGADO CARABALLO, JOSUE | [ADDRESS ON FILE] | | | | | | | |
| DELGADO CARDONA, ROSAIDA | [ADDRESS ON FILE] | | | | | | | |
| DELGADO CARMONA, ASTRID | [ADDRESS ON FILE] | | | | | | | |
| DELGADO CARRION, CLAUDIA | [ADDRESS ON FILE] | | | | | | | |
| DELGADO CARRION, LINETTE | [ADDRESS ON FILE] | | | | | | | |
| DELGADO CEDENO, PABLO R | [ADDRESS ON FILE] | | | | | | | |
| DELGADO CORCINO, ASTRID | [ADDRESS ON FILE] | | | | | | | |
| DELGADO CORDOVA, DESIREE | [ADDRESS ON FILE] | | | | | | | |
| DELGADO CORDOVA, DESIREE | [ADDRESS ON FILE] | | | | | | | |
| DELGADO COREANO, AUREA | [ADDRESS ON FILE] | | | | | | | |
| DELGADO COTAL, TANIA | [ADDRESS ON FILE] | | | | | | | |
| DELGADO CRUZ, GLADYS | [ADDRESS ON FILE] | | | | | | | |
| DELGADO CRUZ, MIGDALIS | [ADDRESS ON FILE] | | | | | | | |
| DELGADO DAIRY INC | 209 URB HACIENDA DE CAMUY | | | | CAMUY | PR | 00627 | |
| DELGADO DALMAU, CATHERYNE M | [ADDRESS ON FILE] | | | | | | | |
| DELGADO DE JESUS, NESTOR D | [ADDRESS ON FILE] | | | | | | | |
| DELGADO DE JESUS, OMAR | [ADDRESS ON FILE] | | | | | | | |
| DELGADO DELGADO, ANTHONY | [ADDRESS ON FILE] | | | | | | | |
| DELGADO DELGADO, ARACELIS | [ADDRESS ON FILE] | | | | | | | |
| DELGADO DELGADO, ARACELIS | [ADDRESS ON FILE] | | | | | | | |
| DELGADO DELGADO, DAMARIS | [ADDRESS ON FILE] | | | | | | | |
| DELGADO DELGADO, MARGARITA | [ADDRESS ON FILE] | | | | | | | |
| DELGADO DELGADO, MARIA M | [ADDRESS ON FILE] | | | | | | | |
| DELGADO DELGADO, MARIBEL | [ADDRESS ON FILE] | | | | | | | |
| DELGADO DELGADO, ODEMARIS | [ADDRESS ON FILE] | | | | | | | |
| DELGADO DELGADO, TANIA | [ADDRESS ON FILE] | | | | | | | |
| DELGADO DELGADO, TANIA A | [ADDRESS ON FILE] | | | | | | | |
| DELGADO DIAZ, BLESSIN M | [ADDRESS ON FILE] | | | | | | | |
| DELGADO DIAZ, EVELYN | [ADDRESS ON FILE] | | | | | | | |
| DELGADO DIAZ, MARIA DEL C | [ADDRESS ON FILE] | | | | | | | |
| DELGADO DIAZ, NIURKA | [ADDRESS ON FILE] | | | | | | | |
| DELGADO DIAZ, SONIA N | [ADDRESS ON FILE] | | | | | | | |
| DELGADO DIAZ, TASHAMARA | [ADDRESS ON FILE] | | | | | | | |
| DELGADO DIESEL | HC-03 BOX 36921 | | | | CAGUAS | | 00725 | |
| DELGADO DIESEL SERVICE | HC 3 BOX 36921 | | | | CAGUAS | PR | 00725 | |
| DELGADO DONATO, CRISTIAN J | [ADDRESS ON FILE] | | | | | | | |
| DELGADO ESPADA, ISMARI | [ADDRESS ON FILE] | | | | | | | |
| DELGADO ESPINOSA, LAIDA G | [ADDRESS ON FILE] | | | | | | | |
| DELGADO FELICIANO, ANA | [ADDRESS ON FILE] | | | | | | | |
| DELGADO FELICIANO, ROBERT L | [ADDRESS ON FILE] | | | | | | | |
| DELGADO FERNANDEZ, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| DELGADO FERNANDEZ, GLORIA E | [ADDRESS ON FILE] | | | | | | | |
| DELGADO FERNANDEZ, JOANNELYS | [ADDRESS ON FILE] | | | | | | | |
| DELGADO FERNANDEZ, ROSAURA | [ADDRESS ON FILE] | | | | | | | |
| DELGADO FIGUEROA, FERNANDO | [ADDRESS ON FILE] | | | | | | | |
| DELGADO FLORES, RICHARD | [ADDRESS ON FILE] | | | | | | | |
| DELGADO FONSECA, ZAIDA | [ADDRESS ON FILE] | | | | | | | |
| DELGADO FONTANEZ, DORCAS | [ADDRESS ON FILE] | | | | | | | |
| DELGADO FUENTES, VERONICA | [ADDRESS ON FILE] | | | | | | | |
| DELGADO GARCIA, ANGEL J | [ADDRESS ON FILE] | | | | | | | |
| DELGADO GARCIA, KEVIN X | [ADDRESS ON FILE] | | | | | | | |
| DELGADO GARCIA, MONICA | [ADDRESS ON FILE] | | | | | | | |
| DELGADO GARCIA, SORMA D. | [ADDRESS ON FILE] | | | | | | | |
| DELGADO GARCIA, WANDA | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| DELGADO GOMEZ, ANGELICA | [ADDRESS ON FILE] | | | | | | | |
| DELGADO GONZALEZ, ANDRISEL | [ADDRESS ON FILE] | | | | | | | |
| DELGADO GONZALEZ, FRANCISCO A | [ADDRESS ON FILE] | | | | | | | |
| DELGADO GONZALEZ, JENNIFER | [ADDRESS ON FILE] | | | | | | | |
| DELGADO GONZALEZ, JENNIFER M | [ADDRESS ON FILE] | | | | | | | |
| DELGADO GONZALEZ, MIGUEL | [ADDRESS ON FILE] | | | | | | | |
| DELGADO GUZMAN, RUTH | [ADDRESS ON FILE] | | | | | | | |
| DELGADO GUZMAN, XAVIER M | [ADDRESS ON FILE] | | | | | | | |
| DELGADO HERNANDEZ, ALEXANDRA | [ADDRESS ON FILE] | | | | | | | |
| DELGADO HERNANDEZ, CELIBETH | [ADDRESS ON FILE] | | | | | | | |
| DELGADO HERNANDEZ, CRISTIAN | [ADDRESS ON FILE] | | | | | | | |
| DELGADO HERNANDEZ, LYNN D | [ADDRESS ON FILE] | | | | | | | |
| DELGADO HERNANDEZ, MYRIAM | [ADDRESS ON FILE] | | | | | | | |
| DELGADO HERNANDEZ, OLBEN O | [ADDRESS ON FILE] | | | | | | | |
| DELGADO HERNANDEZ, VANESSA | [ADDRESS ON FILE] | | | | | | | |
| DELGADO HERNANDEZ, WANDA | [ADDRESS ON FILE] | | | | | | | |
| DELGADO HERRERA, JOSEFINA R | [ADDRESS ON FILE] | | | | | | | |
| DELGADO LEBRON, ANA | [ADDRESS ON FILE] | | | | | | | |
| DELGADO LOPEZ, ARISAI | [ADDRESS ON FILE] | | | | | | | |
| DELGADO LOPEZ, DAGMARIE | [ADDRESS ON FILE] | | | | | | | |
| DELGADO LOPEZ, SHAIRALEE | [ADDRESS ON FILE] | | | | | | | |
| DELGADO LOZADA, HILDA | [ADDRESS ON FILE] | | | | | | | |
| DELGADO LOZANO, HERIBERTO | [ADDRESS ON FILE] | | | | | | | |
| DELGADO LUQUE, KATHERINE | [ADDRESS ON FILE] | | | | | | | |
| DELGADO MALDONADO, CHRISTINA | [ADDRESS ON FILE] | | | | | | | |
| DELGADO MALDONADO, JULIO E | [ADDRESS ON FILE] | | | | | | | |
| DELGADO MARQUEZ, MAGALY | [ADDRESS ON FILE] | | | | | | | |
| DELGADO MARTI, HUGO | [ADDRESS ON FILE] | | | | | | | |
| DELGADO MARTINEZ, ABRAHAM | [ADDRESS ON FILE] | | | | | | | |
| DELGADO MARTINEZ, LILLIAN | [ADDRESS ON FILE] | | | | | | | |
| DELGADO MARTORELL, JOSE | [ADDRESS ON FILE] | | | | | | | |
| DELGADO MARTORELL, RAFAEL | [ADDRESS ON FILE] | | | | | | | |
| DELGADO MARTORELL, RAFAEL | [ADDRESS ON FILE] | | | | | | | |
| DELGADO MATIAS, MABEL | [ADDRESS ON FILE] | | | | | | | |
| DELGADO MAYSONET, LORMARIEL | [ADDRESS ON FILE] | | | | | | | |
| DELGADO MELENDEZ, LEYDA | [ADDRESS ON FILE] | | | | | | | |
| DELGADO MELENDEZ, YEISA M | [ADDRESS ON FILE] | | | | | | | |
| DELGADO MENDEZ, JOSE | [ADDRESS ON FILE] | | | | | | | |
| DELGADO MENDEZ, LORENA | [ADDRESS ON FILE] | | | | | | | |
| DELGADO MENDEZ, LUIS A | [ADDRESS ON FILE] | | | | | | | |
| DELGADO MERCADO, FLORIDALIA | [ADDRESS ON FILE] | | | | | | | |
| DELGADO MERCADO, ILIANEXCIS C | [ADDRESS ON FILE] | | | | | | | |
| DELGADO MERCADO, JEAN C | [ADDRESS ON FILE] | | | | | | | |
| DELGADO MIRANDA, OMARY | [ADDRESS ON FILE] | | | | | | | |
| DELGADO MONTALVO, CHERYL | [ADDRESS ON FILE] | | | | | | | |
| DELGADO MORALES, ALEXANDRA | [ADDRESS ON FILE] | | | | | | | |
| DELGADO MULERO, MARIA C | [ADDRESS ON FILE] | | | | | | | |
| DELGADO NAVARRO, SONIA L | [ADDRESS ON FILE] | | | | | | | |
| DELGADO NIEVES, JOAN | [ADDRESS ON FILE] | | | | | | | |
| DELGADO OCACIO, GIOVANNIE A | [ADDRESS ON FILE] | | | | | | | |
| DELGADO OCASIO, IRIS M | [ADDRESS ON FILE] | | | | | | | |
| DELGADO ORTEGA, RICHIE | [ADDRESS ON FILE] | | | | | | | |
| DELGADO ORTIZ, EDGAR | [ADDRESS ON FILE] | | | | | | | |
| DELGADO ORTIZ, EDWIN | [ADDRESS ON FILE] | | | | | | | |
| DELGADO ORTIZ, ERNESTO | [ADDRESS ON FILE] | | | | | | | |
| DELGADO ORTIZ, JORGE D | [ADDRESS ON FILE] | | | | | | | |
| DELGADO ORTIZ, MARIAM A | [ADDRESS ON FILE] | | | | | | | |
| DELGADO ORTIZ, SONIMAR | [ADDRESS ON FILE] | | | | | | | |
| DELGADO PAGAN, IRIS D. | [ADDRESS ON FILE] | | | | | | | |
| DELGADO PASTRANA, LILIANA | [ADDRESS ON FILE] | | | | | | | |
| DELGADO PERALEZ, MARITZA | [ADDRESS ON FILE] | | | | | | | |
| DELGADO PEREZ, CYNTHIA | [ADDRESS ON FILE] | | | | | | | |
| DELGADO PEREZ, DIANA | [ADDRESS ON FILE] | | | | | | | |
| DELGADO PEREZ, GUMERSINDO | [ADDRESS ON FILE] | | | | | | | |
| DELGADO PEREZ, JULISSA | [ADDRESS ON FILE] | | | | | | | |
| DELGADO PEREZ, KIARA | [ADDRESS ON FILE] | | | | | | | |
| DELGADO PEREZ, LIZANDRA | [ADDRESS ON FILE] | | | | | | | |
| DELGADO PEREZ, MARIA D | [ADDRESS ON FILE] | | | | | | | |
| DELGADO PEREZ, ODALYS | [ADDRESS ON FILE] | | | | | | | |
| DELGADO PIZARRO, AWILDA | [ADDRESS ON FILE] | | | | | | | |
| DELGADO POMALES, LOYDA | [ADDRESS ON FILE] | | | | | | | |
| DELGADO PONCE, GLORIA | [ADDRESS ON FILE] | | | | | | | |
| DELGADO PORTALATIN, JOSE | [ADDRESS ON FILE] | | | | | | | |
| DELGADO RAMIREZ, AWILDA | [ADDRESS ON FILE] | | | | | | | |
| DELGADO RAMIREZ, CORALIS | [ADDRESS ON FILE] | | | | | | | |
| DELGADO RAMOS, KENNETH O | [ADDRESS ON FILE] | | | | | | | |
| DELGADO RAMOS, LEANE | [ADDRESS ON FILE] | | | | | | | |
| DELGADO RAMOS, LUIS | [ADDRESS ON FILE] | | | | | | | |
| DELGADO RAMOS, MANUEL | [ADDRESS ON FILE] | | | | | | | |
| DELGADO RAMOS, MARIBEL | [ADDRESS ON FILE] | | | | | | | |
| DELGADO RAMOS, YOLANDA | [ADDRESS ON FILE] | | | | | | | |
| DELGADO RESTO, ABIGAIL | [ADDRESS ON FILE] | | | | | | | |
| DELGADO REYES, ILIANA | [ADDRESS ON FILE] | | | | | | | |
| DELGADO REYES, JESUS | [ADDRESS ON FILE] | | | | | | | |
| DELGADO REYES, JESUS A | [ADDRESS ON FILE] | | | | | | | |
| DELGADO REYES, TASHIRA M | [ADDRESS ON FILE] | | | | | | | |
| DELGADO RIOS, CARMEN R | [ADDRESS ON FILE] | | | | | | | |
| DELGADO RIOS, RAFDELL | [ADDRESS ON FILE] | | | | | | | |
| DELGADO RIVAS, LYDIA M | [ADDRESS ON FILE] | | | | | | | |
| DELGADO RIVERA, BETSY | [ADDRESS ON FILE] | | | | | | | |
| DELGADO RIVERA, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| DELGADO RIVERA, CARMEN | [ADDRESS ON FILE] | | | | | | | |

Case:17-03283-LTS   Doc#:1817-1   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(i)   Page 611 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| DELGADO RIVERA, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| DELGADO RIVERA, CHRISTALIE | [ADDRESS ON FILE] | | | | | | | |
| DELGADO RIVERA, DENNIS M | [ADDRESS ON FILE] | | | | | | | |
| DELGADO RIVERA, GLENDA L | [ADDRESS ON FILE] | | | | | | | |
| DELGADO RIVERA, GLENDALI | [ADDRESS ON FILE] | | | | | | | |
| DELGADO RIVERA, GLENDALI | [ADDRESS ON FILE] | | | | | | | |
| DELGADO RIVERA, IMARA | [ADDRESS ON FILE] | | | | | | | |
| DELGADO RIVERA, JEAN | [ADDRESS ON FILE] | | | | | | | |
| DELGADO RIVERA, MICHELLE M | [ADDRESS ON FILE] | | | | | | | |
| DELGADO RIVERA, RAQUEL | [ADDRESS ON FILE] | | | | | | | |
| DELGADO RIVERA, ZULEYKA | [ADDRESS ON FILE] | | | | | | | |
| DELGADO RODRIGUEZ, AUREA | [ADDRESS ON FILE] | | | | | | | |
| DELGADO RODRIGUEZ, CARLOS | [ADDRESS ON FILE] | | | | | | | |
| DELGADO RODRIGUEZ, IRMA N. | [ADDRESS ON FILE] | | | | | | | |
| DELGADO RODRIGUEZ, LUZ M | [ADDRESS ON FILE] | | | | | | | |
| DELGADO RODRIGUEZ, MARIA | [ADDRESS ON FILE] | | | | | | | |
| DELGADO RODRIGUEZ, MARIA | [ADDRESS ON FILE] | | | | | | | |
| DELGADO RODRIGUEZ, MARIA A | [ADDRESS ON FILE] | | | | | | | |
| DELGADO RODRIGUEZ, MARIA Y | [ADDRESS ON FILE] | | | | | | | |
| DELGADO RODRIGUEZ, MICHAEL | [ADDRESS ON FILE] | | | | | | | |
| DELGADO RODRIGUEZ, NADESKA G | [ADDRESS ON FILE] | | | | | | | |
| DELGADO RODRIGUEZ, RAFAEL | [ADDRESS ON FILE] | | | | | | | |
| DELGADO RODRIGUEZ, ROSALIA | [ADDRESS ON FILE] | | | | | | | |
| DELGADO RODRIGUEZ, VICTOR A | [ADDRESS ON FILE] | | | | | | | |
| DELGADO ROMAN, MARILYN | [ADDRESS ON FILE] | | | | | | | |
| DELGADO ROMERO, ELIZABETH | [ADDRESS ON FILE] | | | | | | | |
| DELGADO ROSADO, MELANIE M | [ADDRESS ON FILE] | | | | | | | |
| DELGADO ROSARIO, ANNELISSE | [ADDRESS ON FILE] | | | | | | | |
| DELGADO RUIZ, ANGEL L | [ADDRESS ON FILE] | | | | | | | |
| DELGADO SALGADO, ANGEL E | [ADDRESS ON FILE] | | | | | | | |
| DELGADO SANCHEZ, DELISSA | [ADDRESS ON FILE] | | | | | | | |
| DELGADO SANCHEZ, MELANIE | [ADDRESS ON FILE] | | | | | | | |
| DELGADO SANCHEZ, MELVIN N | [ADDRESS ON FILE] | | | | | | | |
| DELGADO SANTAELLA, ADAMARYS | [ADDRESS ON FILE] | | | | | | | |
| DELGADO SANTANA, RUBEN | [ADDRESS ON FILE] | | | | | | | |
| DELGADO SANTANA, SAMARIE | [ADDRESS ON FILE] | | | | | | | |
| DELGADO SANTANA, SANDRA | [ADDRESS ON FILE] | | | | | | | |
| DELGADO SANTANA, WANDA | [ADDRESS ON FILE] | | | | | | | |
| DELGADO SANTIAGO, ELISA | [ADDRESS ON FILE] | | | | | | | |
| DELGADO SANTIAGO, JUAN | [ADDRESS ON FILE] | | | | | | | |
| DELGADO SANTIAGO, ROSARIO | [ADDRESS ON FILE] | | | | | | | |
| DELGADO SANTIAGO, SONIA | [ADDRESS ON FILE] | | | | | | | |
| DELGADO SANTOS, MELANYE | [ADDRESS ON FILE] | | | | | | | |
| DELGADO SCHELMETY, JOAN M. | [ADDRESS ON FILE] | | | | | | | |
| DELGADO SCREEN CENTER | BO OBRERO | 1028 CALLE JEDESMA | | | ARECIBO | PR | 00612 | |
| DELGADO SELLAS, FERNANDO | [ADDRESS ON FILE] | | | | | | | |
| DELGADO SERRANO, EDGAR | [ADDRESS ON FILE] | | | | | | | |
| DELGADO SOTO, KARLA M | [ADDRESS ON FILE] | | | | | | | |
| DELGADO TIRADO, LUZ | [ADDRESS ON FILE] | | | | | | | |
| DELGADO TORRES, KELVIN J. | [ADDRESS ON FILE] | | | | | | | |
| DELGADO TORRES, MARITZA | [ADDRESS ON FILE] | | | | | | | |
| DELGADO TORRES, PEDRO M | [ADDRESS ON FILE] | | | | | | | |
| DELGADO TORRES, WILLIAM | [ADDRESS ON FILE] | | | | | | | |
| DELGADO UBILES, DIONISIO | [ADDRESS ON FILE] | | | | | | | |
| DELGADO VAZQUE, LYLLIAM | [ADDRESS ON FILE] | | | | | | | |
| DELGADO VAZQUEZ, LUZ C. | [ADDRESS ON FILE] | | | | | | | |
| DELGADO VAZQUEZ, WALESKA | [ADDRESS ON FILE] | | | | | | | |
| DELGADO VAZQUEZ, WALESKA | [ADDRESS ON FILE] | | | | | | | |
| DELGADO VEGA, LYDIA | [ADDRESS ON FILE] | | | | | | | |
| DELGADO VELAZQUEZ, CORALIS M | [ADDRESS ON FILE] | | | | | | | |
| DELGADO VELAZQUEZ, LUZ E | [ADDRESS ON FILE] | | | | | | | |
| DELGADO VELEZ, JESSICA | [ADDRESS ON FILE] | | | | | | | |
| DELGADO VELEZ, KENIA M | [ADDRESS ON FILE] | | | | | | | |
| DELGADO VELEZ, MARIANO | [ADDRESS ON FILE] | | | | | | | |
| DELGADO VIDAL, MARIA C | [ADDRESS ON FILE] | | | | | | | |
| DELGADO VILLARAN, ANA R | [ADDRESS ON FILE] | | | | | | | |
| DELGADO, ADA M | [ADDRESS ON FILE] | | | | | | | |
| DELGADO, SHAQUILLE | [ADDRESS ON FILE] | | | | | | | |
| DELGAR DELIVERY SERVICE | APARTADO 8330 | ESTACION FERNANDEZ JUNCOS | | | SAN JUAN | PR | 00910-8330 | |
| DELGAR DELIVERY SERVICE | URB PEREZ MORRIS | 29 APT 3 CALLE AGUADILLA | | | SAN JUAN | PR | 00917 | |
| DELGAR DELIVERY SERVICE | URB SANTIAGO IGLESIAS | 1774  CALLE SANTIAGO  CARRERA | | | SAN JUAN | PR | 00921 | |
| DELIA M. MIRANDA DE JESUS | [ADDRESS ON FILE] | | | | | | | |
| DELIA L. SILVA MELENDEZ | PO BOX 373 | | | | LOIZA | PR | 00772 | |
| DELIA M. ZAYAS FLORES | [ADDRESS ON FILE] | | | | | | | |
| DELIA M. ZAYAS FLORES | [ADDRESS ON FILE] | | | | | | | |
| DELIA  TORRES ROSADO | RES COLEGIO ANGELES CUSTODIOS | 13 CALLE CECILIA URB SAN JOSE | | | SAN JUAN | PR | 00923 | |
| DELIA A CASTILLO ORTIZ | HOME MORTGAGE PLAZA 268 | AVE PONCE DE LEON STE 702 | OFICINA 1403 | | SAN JUAN | PR | 00918-2028 | |
| DELIA A CASTILLO ORTIZ | PH B COND CADIZ | | | | SAN JUAN | PR | 00917 | |
| DELIA A ESCALERA CLEMENTE | URB SABANA GARDENS | BLOQUE 15-36 CALLE 24 | | | CAROLINA | PR | 00983 | |
| DELIA A FERNANDEZ CANDELARIO | [ADDRESS ON FILE] | | | | | | | |
| DELIA A SEIJO TORRES | HILL BROTHES | 422 CALLE 25 | | | SAN JUAN | PR | 00924 | |
| DELIA A TORRES RODRIGUEZ | PO BOX 1508 | | | | JUANA DIAZ | PR | 00795 | |
| DELIA A. COLON LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| DELIA ACOSTA RODRIGUEZ | URB LA QUINTA | E 22 CALLE 3 | | | YAUCO | PR | 00698 | |
| DELIA ANZUELA MARTINEZ | 37 CALLE VAZQUEZ | | | | CAYEY | PR | 00736 | |
| Delia Ayala DBA Impresos Delia Ayala | PO Box 30943 | | | | | PR | 00929-1943 | |
| DELIA BORGES | PO BOX 9071 | | | | ARECIBO | PR | 00613 | |
| DELIA BURGOS GARCIA | [ADDRESS ON FILE] | | | | | | | |
| DELIA C COSME SANCHEZ / CLARYS BEAUTY SA | 72 CALLE COMERIO | | | | JUANA DIAZ | PR | 00795 | |
| DELIA C ECHEVARRIA OLIVERO | HC 05 BOX 34609 | | | | HATILLO | PR | 00659 | |
| DELIA C SANCHEZ ROSA | PMB 381 P O BOX 4960 | | | | CAGUAS | PR | 00726-4960 | |

Case:17-03283-LTS   Doc#:1817-1   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(i) Page 612 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17 03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| DELIA CARMONA COLON | [ADDRESS ON FILE] | | | | | | | |
| DELIA COLON PAGAN | P O BOX 1281 | | | | SANTA ISABEL | PR | 00757 | |
| DELIA CONCEPCION | PO BOX 1296 | | | | BAYAMON | PR | 00960 | |
| DELIA D ORTIZ SANTIAGO | REPARTO FLAMINGO | G 5 CALLE CENTRAL | | | BAYAMON | PR | 00959-4940 | |
| DELIA DEL VALLE DIAZ | PO BOX 131 | | | | TOA ALTA | PR | 00954 | |
| DELIA DELGADO MALDONADO | P O BOX 2087 | | | | ISABELA | PR | 00662 | |
| DELIA DIAZ MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| DELIA E AYALA MARTINEZ | SECTOR LA TROCHA | 119 CALLE ROBLE | | | VEGA BAJA | PR | 00693 | |
| DELIA E BURGOS PEREZ | 3404 REGENCY DR | | | | SINKING SPRING | PA | 19608 | |
| DELIA E CARRION SANABRIA | COLINAS DE MONTECARLO | 878 CALLE 10 | | | SAN JUAN | PR | 00924 | |
| DELIA E CLAUDIO MOJICA | [ADDRESS ON FILE] | | | | | | | |
| DELIA E DIAZ | URB BAIROA | DR 5 CALLE42 | | | CAGUAS | PR | 00725 | |
| DELIA E LOPEZ LOPEZ | SECTOR ZAMOT BOX 51 | | | | ISABELA | PR | 00662 | |
| DELIA E PAGAN ROBLES | [ADDRESS ON FILE] | | | | | | | |
| DELIA E PEREZ RENTAS | [ADDRESS ON FILE] | | | | | | | |
| DELIA E SANCHEZ ROSA | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| DELIA E SANCHEZ ROSA | COND PASEO DEGETAU APT 1004 | | | | CAGUAS | PR | 00725 | |
| DELIA E SOTO | BONEVILLE VILLEY | 39 CALLE COMERIO | | | CAGUAS | PR | 00726 | |
| DELIA E ZAPATA FERRER | P O BOX 37 | | | | CABO ROJO | PR | 00623 | |
| DELIA E. LASANTA RAMOS | [ADDRESS ON FILE] | | | | | | | |
| DELIA E. VIERA COUVERTIER | [ADDRESS ON FILE] | | | | | | | |
| DELIA EFIGENIA PAGAN ROBLES | [ADDRESS ON FILE] | | | | | | | |
| DELIA GONZALEZ ARROYO | HC 02 BOX 9997 | | | | GUAYNABO | PR | 00971 | |
| DELIA GONZALEZ VAZQUEZ | URB COUNTRY CLUB | GV 24 CALLE 208 | | | CAROLINA | PR | 00982 | |
| DELIA I AYALA REYES | [ADDRESS ON FILE] | | | | | | | |
| DELIA I MEDINA ROMAN | [ADDRESS ON FILE] | | | | | | | |
| DELIA I NIEVES MORALES | BO GUADIANA SECT LOS JUANES | BUAN 13 | | | NARANJITO | PR | 00719 | |
| DELIA I PEREZ FIGUEROA | ESTANCIAS DEL RIO | 337 CALLE CANAS | | | HORMIGUEROS | PR | 00660 | |
| DELIA I RUIZ MILLET | MSC 90 | PO BOX 4035 | | | ARECIBO | PR | 00614 | |
| DELIA I TORRES ALVARADO | HC 01 BOX 5008 | | | | OROCOVIS | PR | 00720 | |
| DELIA I TORRES SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| DELIA I PEREZ FIGUEROA | [ADDRESS ON FILE] | | | | | | | |
| DELIA I. TORRES-ORTA | [ADDRESS ON FILE] | | | | | | | |
| DELIA J MELENDEZ | RES EL MANANTIAL | EDIF I APT 5 | | | SAN JUAN | PR | 00921 | |
| DELIA J MENDOZA ROSARIO | [ADDRESS ON FILE] | | | | | | | |
| DELIA J RIVERA MELENDEZ | [ADDRESS ON FILE] | | | | | | | |
| DELIA JIMENEZ PEREIDA | [ADDRESS ON FILE] | | | | | | | |
| DELIA KRAEMER RIVERA | SAN JUAN | | | | SAN JUAN | PR | 009360000 | |
| DELIA KRAEMER RIVERA | [ADDRESS ON FILE] | | | | | | | |
| DELIA L CABAN DAVILA | PRADO ALTO | K 44 CALLE 6 | | | GUAYNABO | PR | 00966 | |
| DELIA L HERNANDEZ RIVERA | BELLA VISTA | X 9 CALLE 27 | | | BAYAMON | PR | 00957 | |
| DELIA L HERNANDEZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| DELIA LISSETTE GONZALEZ | HC 2 BOX 12053 | | | | GURABO | PR | 00778-9613 | |
| DELIA LIZARDI ORTIZ | URB UNIVERSITY GARDENS | 318 B CALLE CLEMSON | | | SAN JUAN | PR | 00927 | |
| DELIA LUGO GONZALEZ | URB ALTURAS DE FLANBOYAN | LL 11 CALLE 2 | | | BAYAMON | PR | 00959 | |
| DELIA M DEL VALLE CUEBAS | ALTURAS DE MAYAGUEZ | 811 ASOMANTE | | | MAYAGUEZ | PR | 00680 | |
| DELIA M DIAZ PEREZ | P O BOX 322 | | | | COMERIO | PR | 00782 | |
| DELIA M FIGUEROA | 12380 N 10 TR ST | | | | READING | PA | 19604 | |
| DELIA M LATORRE ACEVEDO | [ADDRESS ON FILE] | | | | | | | |
| DELIA M MELENDEZ FALCON | PO BOX 966 | | | | COMERIO | PR | 00782 | |
| DELIA M MELENDEZ SANTIAGO | UNIVERSITY GARDENS | 266 CALLE FORDHAM | | | SAN JUAN | PR | 00927 | |
| DELIA M MELENDEZ SANTIAGO | URB RIO PIEDRAS HEIGHTS | 1708 CALLE SUNGARI | | | SAN JUAN | PR | 00926 | |
| DELIA M MORALES APICELLA | URB SANTA ISIDRA I | E2 CALLE 6 | | | FAJARDO | PR | 00738 | |
| DELIA M OCASIO MARTINEZ | HC 9 BOX 4007 | | | | SABANA GRANDE | PR | 00637 | |
| DELIA M REYES LOPEZ | PO BOX 10000 SUITE 234 | | | | CAYEY | PR | 00737 | |
| DELIA M RIVERA HERNANDEZ | URB DOS PINOS | 808 CALLE DR LOPEZ SICARDO | | | SAN JUAN | PR | 00923-2345 | |
| DELIA M RIVERA REVERON | SUITE 244 | P O BOX 6017 | | | CAROLINA | PR | 00984 | |
| DELIA M SIERRA MELENDEZ | [ADDRESS ON FILE] | | | | | | | |
| DELIA M SOTO DECLET | URB LOMAS VERDE | 3-J 18 CALLE CLAVEL | | | BAYAMON | PR | 00956 | |
| DELIA M VELEZ | HC 5 BOX 92960 | | | | ARECIBO | PR | 00612-9558 | |
| DELIA M VERA VELAZQUEZ | HC 01 BOX 17686 | | | | COAMO | PR | 00769 | |
| DELIA M TORRES DE JESUS | [ADDRESS ON FILE] | | | | | | | |
| DELIA MARCH COLON | BO SABANA ENEAS | 299 CALLE 16 | | | SAN GERMAN | PR | 00683 | |
| DELIA MARIA MELENDEZ FALCON | [ADDRESS ON FILE] | | | | | | | |
| DELIA MARQUEZ CORREA | HC 1 BOX 8874 | | | | RIO GRANDE | PR | 00745 | |
| DELIA MARTINEZ HUMPHREYS | [ADDRESS ON FILE] | | | | | | | |
| DELIA MARTINEZ OQUENDO | JARDINES DE VEGA BAJA | 246 JARDINES TROPICAL | | | VEGA BAJA | PR | 00693 | |
| DELIA MARTINEZ RIOS | 121 EXT DORADO | | | | YAUCO | PR | 00698 | |
| DELIA MIRANDA | SABANA HOYOS SECTOR ZENON RIVERA | APT 1020 | | | ARECIBO | PR | 00688 | |
| DELIA MONTALVO | URB VALLE ARRIBA HEIGTHS | DH 7 CALLE 217 | | | CAROLINA | PR | 00983 | |
| DELIA MORAN NIEVES | D 23 URB SAN RAMON BOX 776 | | | | HATILLO | PR | 00659 | |
| DELIA N REYES COLON | VILLA CRISTINA | C 25 CALLE  6 | | | COAMO | PR | 00769 | |
| DELIA N SANCHEZ BAEZ | P O BOX 9021035 | | | | SAN JUAN | PR | 00902 | |
| DELIA N. ALVERIO MELENDEZ | [ADDRESS ON FILE] | | | | | | | |
| DELIA NAVARRO RIVERA | [ADDRESS ON FILE] | | | | | | | |
| DELIA O RODRIGUEZ RAMIREZ | SANTA ISIDRA 3 | D 8 CALLE 3 | | | FAJARDO | PR | 00738 | |
| DELIA O'ROURKE VIDAL | PO BOX 7422 | | | | PONCE | PR | 00732 | |
| DELIA ORTIZ MALAVE | HC 43 BOX 9769 | | | | CAYEY | PR | 00736 | |
| DELIA OSORIO SANCHEZ | RES NEMESIO CANALES | EDIF 7 APTO 124 | | | SAN JUAN | PR | 00920 | |
| DELIA PABON RAMIREZ | PMB 78 PO BOX 60401 | | | | AGUADILLA | PR | 00604 | |
| DELIA PAGAN MIRANDA | URB ARBOLEDA | 269 CALLE 16 | | | SALINAS | PR | 00751 | |
| DELIA PANTOJA AGOSTO | URB PUERTO NUEVO | 1106 CALLE BAYONA | | | SAN JUAN | PR | 00920 | |
| DELIA PATRICIA GONZALEZ | 1-3 CITY MANORS | | | | SAN JUAN | PR | 00912 | |
| DELIA PATRICIA GONZALEZ GUTIERREZ | [ADDRESS ON FILE] | | | | | | | |
| DELIA RESTO ADORNO | RR 2 BOX 7134 | | | | MANATI | PR | 00674 | |
| DELIA RIOS RIVERA | [ADDRESS ON FILE] | | | | | | | |
| DELIA RIVERA | URB RIBERAS DEL RIO | H 115 CALLE 6 | | | BAYAMON | PR | 00959 | |
| DELIA RIVERA MERCADO | BALCONES SANTA MARIA | PO BOX 93 | | | SAN JUAN | PR | 00921 | |
| DELIA RIVERA OLIVIERI | URB BUENA VISTA B 99 | | | | PONCE | PR | 00731 | |
| DELIA RIVERA PEREZ | HC 01 BOX 6279 | | | | CANOVANAS | PR | 00729 | |

Case:17-03283-LTS   Doc#:1817-1   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(i) Page 613 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17 03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| DELIA RIVERA RODRIGUEZ | BO BUENA VISTA | HC 02 BOX 10668 | | | LAS MARIAS | PR | 00670-9051 | |
| DELIA RIVERA ROSARIO | [ADDRESS ON FILE] | | | | | | | |
| DELIA RIVERA SOLIVAN | URB LA HACIENDA | AS 15 CALLE 44 | | | GUAYAMA | PR | 00784 | |
| DELIA ROCHE DE LIZARDI | URB VENUS GARDENS | 1754 ANDROMEDA | | | SAN JUAN | PR | 00926-4920 | |
| DELIA RODRIGUEZ LEON | [ADDRESS ON FILE] | | | | | | | |
| DELIA RODRIGUEZ PADILLA/SANTA ROSADO | PARC SOLEDAD | 1073 CALLE C | | | MAYAGUEZ | PR | 00680 | |
| DELIA ROMAN CORDERO | COND THE FALLS APT 5 | | | | GUAYNABO | PR | 00969 | |
| DELIA ROMAN HERNANDEZ | HC 2 BOX 16361 | | | | ARECIBO | PR | 00612 | |
| DELIA ROMAN RODRIGUEZ | URB COSTA SUR | H 5 CALLE E | | | YAUCO | PR | 00698 | |
| DELIA ROSA ORTA | URB LEVITTOWN | BL 7 CALLE DOCTOR VILLALOBOS | | | TOA BAJA | PR | 00949 | |
| DELIA ROSARIO COUVERTIER | [ADDRESS ON FILE] | | | | | | | |
| DELIA ROSARIO ROSARIO | HC 1 BOX 7945 | | | | HORMIGUEROS | PR | 00660 | |
| DELIA RUIZ AGUILA | [ADDRESS ON FILE] | | | | | | | |
| DELIA SANTIAGO COLON | URB CIUDAD REAL | 323 CALLE ALORA | | | VAEGA BAJA | PR | 00693 | |
| DELIA SERRANO, ELYSE K | [ADDRESS ON FILE] | | | | | | | |
| DELIA SOTO MORALES | 2910 NT FRONT ST | | | | PHILADELPHIA | PA | 0019133 | |
| DELIA SOTO RAMOS | LOS CEDROS | EDIF 2 APT 908 | | | TRUJILLO ALTO | PR | 00976 | |
| DELIA SOTOMAYOR TORRES | VILLAS DE LOIZA | UU 6 CALLE 28 A | | | CANOVANAS | PR | 00729 | |
| Delia Suau | [ADDRESS ON FILE] | | | | | | | |
| DELIA V CUBERO ROSA | P O BOX 113 | | | | AGUADILLA | PR | 00605 | |
| DELIA V SEPULVEDA MORA | URB SANTA TERESITA | BK 24 CALLE 25 | | | PONCE | PR | 00731 | |
| DELIA VARGAS RIOS | HC 57 BOX 15531 | | | | AGUADA | PR | 00602 | |
| DELIA VEGA MARRERO | URB CLENVIEW GARDENS | A S 14 CALLE W 22 | | | PONCE | PR | 00730-1654 | |
| DELIA VEVE AGUILU | [ADDRESS ON FILE] | | | | | | | |
| DELIA VILLEGAS GONZALEZ | 1238 TYLER LAKES CIRCLE | | | | ORLANDO | FL | 32839 | |
| DELIA Y RUIZ RIVERA | URB JARDINES VEGA BAJA | D 30 CALLE MD | | | VEGA BAJA | PR | 00693 | |
| DELIA ZAYAS RIVERA | URB BALDORIOTY | 4213 CA GARDEL | | | PONCE | PR | 00728-2846 | |
| DELIABEL APONTE TORRES | [ADDRESS ON FILE] | | | | | | | |
| DELIAM M OLIVO  RIVERA | URV BERWIND ESTATE | P 35 CALLE 15A | | | SAN JUAN | PR | 00924 | |
| DELIANGELY MARTINEZ FELICIANO | [ADDRESS ON FILE] | | | | | | | |
| DELIAS FLORAL | BELLA VISTA GARDENS | T 165 CALLE 22 | | | BAYAMON | PR | 00957 | |
| DELICADEZAS | REPTO FLAMINGO | P3 CALLE SABANA DEL MAR | | | BAYAMON | PR | 00959 | |
| DELICIAS WIN NELLY | HERMANAS DAVILAS | D 38 CALLE 4 | | | BAYAMON | PR | 00959 | |
| DELI-CUISINE CATERING REST | PO BOX 363245 | | | | SAN JUAN | PR | 00936 | |
| DELIENIS RIVERA MERCED | HC 02 BOX 12915 | | | | AGUAS BUENAS | PR | 00703-9604 | |
| DELIGHT | PO BOX 4956 | | | | CAGUAS | PR | 00726 | |
| DELIGHT INC | URB SANTA ELENA | Q5 CALLE 2 | | | BAYAMON | PR | 00957 | |
| DELIGHT PURE & NATURAL SPRING WATER | PMB 1130 PO BOX 4956 | | | | CAGUAS | PR | 00726-4956 | |
| DELILAH ALVAREZ | [ADDRESS ON FILE] | | | | | | | |
| DELILAH CURBELO VELEZ | HC 7 BOX 31787 | | | | HATILLO | PR | 00659 | |
| DELILAH OCASIO FONTANEZ | [ADDRESS ON FILE] | | | | | | | |
| DELILAH VAZQUEZ RAMOS | HC 2 BOX 46666 | | | | LAS PIEDRAS | PR | 00771-9616 | |
| DELIMAR J. MIRANDA VIERA | [ADDRESS ON FILE] | | | | | | | |
| DELIMAR SOSA HERNANDEZ | URB VILLA CAROLINA | 58 16 AVE CENTRAL BLVD | | | CAROLINA | PR | 00985 | |
| DELIMAR SOSA HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| DELIMARY MALDONADO RODRIGUEZ | A 4 EL PARAISO | | | | PONCE | PR | 00731 | |
| DELIMARY MALDONADO RODRIGUEZ | URB VALLE ALTO | G 44 CALLE 15 | | | PONCE | PR | 00731 | |
| DELIMARYS GONZALEZ DIAZ | PO BOX 1823 | | | | LARES | PR | 00668 | |
| DELINDA DELGADO | [ADDRESS ON FILE] | | | | | | | |
| DELIO C. DURAN MYLES | COND MONTE REAL | 138 CALLE 877 9E | | | SAN JUAN | PR | 00926 | |
| DELIO CARRASQUILLO | HC 3 BOX 13154 | | | | CAROLINA | PR | 00985 | |
| DELIO L CARRASQUILLO CARRASQUILLO | PO BOX 604 | | | | CAROLINA | PR | 00986 | |
| DELIO RIOS CONCEPCION | HC 1 BOX 7400 | | | | BAJADERO | PR | 00616 | |
| DELIRIS CANALES | HC 83 BOX 6663 | | | | VEGA ALTA | PR | 00692 | |
| DELIRIS FELICIANO CABRERA | HC 1 BOX 4159 | | | | QUEBRADILLAS | PR | 00678 | |
| DELIRIS MATOS MARRERO | [ADDRESS ON FILE] | | | | | | | |
| DELIRIS OCASIO COLON | [ADDRESS ON FILE] | | | | | | | |
| DELIRIS ORTIZ TORRES | [ADDRESS ON FILE] | | | | | | | |
| DELIRIS RODRIGUEZ RIVERA | URB JARDINES | B 16 CALLE 1 | | | NARANJITO | PR | 00719 | |
| DELIRIS RODRIGUEZ RIVERA | URB JARDINES DE NARANJITO | 164 CALLE AZUCENAS | | | NARANJITO | PR | 00719 | |
| DELIRIS ROSARIO HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| DELIRIS TORRES ORTIZ | URB SANTA ROSA | 27-6 CALLE 5 EDIF CORUJO | | | BAYAMON | PR | 00959 | |
| DELIS ESTRADA AYALA | COND TORRES DE ANDALUCIA | APT 604 I | | | SAN JUAN | PR | 00926 | |
| DELIS I LOPEZ BURGOS | URB ALT DE YAUCO | S 5 CALLE 5 | | | YAUCO | PR | 00698 | |
| DELIS J. ORTIZ DE LEON | [ADDRESS ON FILE] | | | | | | | |
| DELI'S PIZZA | 50 CALLE BALDORIOTI | | | | COAMO | PR | 00769 | |
| DELIS Y ARZOLA RODRIGUEZ | URB SAN FRANCISCO | 75 CALLE SAN MIGUEL | | | YAUCO | PR | 00698 | |
| DELISE RODRIGUEZ TORRES | URB BELLA VISTA | C 1 CALLE VIOLETA | | | AIBONITO | PR | 00705 | |
| DELISMEL MERCADO ARROYO | [ADDRESS ON FILE] | | | | | | | |
| DELITH GONZALEZ SOTO | [ADDRESS ON FILE] | | | | | | | |
| DELITZA NAZARIO RODRIGUEZ | BO SUSUA | CARR 121 KM 7 0 | | | SABANA GRANDE | PR | 00637 | |
| DELIZ BARRETO, CAROLINA B | [ADDRESS ON FILE] | | | | | | | |
| DELIZ CARLO, NELIDA | [ADDRESS ON FILE] | | | | | | | |
| DELIZ CINTRON, BLANCA | [ADDRESS ON FILE] | | | | | | | |
| DELIZ CRESPO, CARMEN H | [ADDRESS ON FILE] | | | | | | | |
| DELIZ DIAZ, VILMA M | [ADDRESS ON FILE] | | | | | | | |
| DELIZ FLORES MALDONADO | PO BOX 9021794 | | | | SAN JUAN | PR | 00902-1794 | |
| DELIZ J RIVERA APONTE | PO BOX 370281 | | | | CAYEY | PR | 00737 | |
| DELIZ ROMAN, EUNICE M. | [ADDRESS ON FILE] | | | | | | | |
| DELIZ VILLANUEVA, MARITZA | [ADDRESS ON FILE] | | | | | | | |
| DELL LATIN AMERICAN | MELLON BANK SUITE 200 DPT 890729 | 888 SOUTH GREENVILLE AVE | | | RICHARDSON | TX | 75081 | |
| DELL PUERTO RICO | METRO OFFICE PARK BUILDING 15, CALLE 2 | MILLENNIUM PLAZA | | | GUAYNABO | PR | 00968-1742 | |
| Dell Puerto Rico, Inc. | Metro Office Park Lote 15 | | | | Guaynabo | PR | 00966 | |
| DELLENIS DIAZ FULGENCIO | PUERTO NUEVO | 446 CALLE COJIMAR | | | SAN JUAN | PR | 00920 | |
| DELMA CARRASQUILLO RIVERA | [ADDRESS ON FILE] | | | | | | | |
| DELMA COLLADO CANCEL | BOX 3054 | | | | MAYAGUEZ | PR | 00680 | |
| DELMA COLON MALDONADO | URB FAIR VIEW | 18 CALLE 17 | | | TRUJILLO ALTO | PR | 00976 | |
| DELMA D RIVERA LOPEZ | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| DELMA DEL VALLE SEARLY | [ADDRESS ON FILE] | | | | | | | |
| DELMA HERNANDEZ VERA | URB VENUS GARDENS | AE 27 CALLE TIGUANA | | | SAN JUAN | PR | 00926 | |
| DELMA I DEL VALLE SEARY | [ADDRESS ON FILE] | | | | | | | |
| DELMA I GONZALEZ OCASIO | PARCELAS PEREZ | B 12 CALLE SANTANA | | | ARECIBO | PR | 00612 | |
| DELMA I HERNANDEZ SOTO | HC 5 BOX 25184 | | | | CAMUY | PR | 00627 | |
| DELMA I MONELL TORRES | [ADDRESS ON FILE] | | | | | | | |
| DELMA I MONELL TORRES | [ADDRESS ON FILE] | | | | | | | |
| DELMA J LANAUZE VAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| DELMA JIMENEZ SANTOS | PO BOX 1527 | | | | BARCELONETA | PR | 00617 | |
| DELMA L MARTINEZ DE VALLE | URB RIO HONDO 3 | CD7 CALLE EUCALIPTOS | | | BAYAMON | PR | 00961 | |
| DELMA L RIVERA JIMENEZ | HC 83 BOX 7740 | | | | TOA ALTA | PR | 00692 | |
| DELMA M DEL TORO TORO | [ADDRESS ON FILE] | | | | | | | |
| DELMA N RODRIGUEZ RIVERA | PO BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| DELMA N SANTIAGO | HC 1 BOX 3969 | | | | FLORIDA | PR | 00650 9721 | |
| DELMA O SANTIAGO MELENDEZ | [ADDRESS ON FILE] | | | | | | | |
| DELMA OLIVERA SANTIAGO | HC 2 BOX 8651 | | | | JUANA DIAZ | PR | 00795 | |
| DELMA ORTIZ | PARC MAGUEYES | 76 CALLE AMATUTA | | | PONCE | PR | 00731 | |
| DELMA PEREZ | [ADDRESS ON FILE] | | | | | | | |
| DELMA R. FALU VILLEGAS | [ADDRESS ON FILE] | | | | | | | |
| DELMA RIVERA MALDONADO | A 45 URB VILLA JAUCA | | | | PONCE | PR | 00757 | |
| DELMA RODRIGUEZ/DBA/ LAB CLINICO SALIMAR | 12 CALLE PALMER | | | | SALINAS | PR | 00751 | |
| DELMA ROSA BADILLO | 153 LA JOYA SAN CARLOS | | | | AGUADILLA | PR | 00603 | |
| DELMA ROSA RIVERA SANTOS | HC01 BOX 6815 | | | | GUAYANILLA | PR | 00656 | |
| DELMA SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| DELMA SANTOS SANCHEZ | SANTA RITA  E-23 | CALLE 10 | | | VEGA ALTA | PR | 00692 | |
| DELMA TORO QUINTANA | [ADDRESS ON FILE] | | | | | | | |
| DELMAR & GRAPHICS | PO BOX 810101 | | | | CAROLINA | PR | 00981-0101 | |
| DELMAR CARL PRICE | 2123 E VILLAGE VISTA DRIVE DRAPER | | | | UTAH | UT | 84020 | |
| DELMARI ESTREMERA LUGO | JARD DE LA FUENTE | 421 JARD HABANA | | | TOA ALTA | PR | 00953 | |
| DELMARIE RODRIGUEZ ALMODOVAR | PO BOX 1183 | | | | SABANA GRANDE | PR | 00637 | |
| DELMARIE VEGA LUXO | [ADDRESS ON FILE] | | | | | | | |
| DELMARIS CRUZ SOTO | URB PASEOS REALES | 51 CALLE LA REINA | | | ARECIBO | PR | 00612 | |
| DELMARIS SANTIAGO SIERRA | PO BOX 416 | | | | BAJADERO | PR | 00616 | |
| DELMHORST INSTRUMENT CO | PO BOX 68 | | | | TOWACO | NJ | 07082 | |
| DELMI G MORALES PEREZ | PO BOX 798 | | | | COAMO | PR | 00769 | |
| DELMIN ZORAIDA RIVERA BURGOS | HC 02 BOX 23769 | | | | MAYAGUEZ | PR | 00680 | |
| DELOGAR FOOD INC | PO BOX 10931 | | | | SAN JUAN | PR | 00922-0931 | |
| DELOIS RODRIGUEZ MATOS | HC 57 BOX 9336 | | | | AGUADA | PR | 00602 | |
| DELOITTE & TOUCHE | 700 LAVACA SUITE 501 | | | | AUSTIN | TX | 78701-3102 | |
| DELOITTE AND TOUCHE | TWO HILTON COURT | | | | PARSIPPANY | NJ | 07054 | |
| DELOITTE AND TOUCHE LLP | 1200 HATO REY TOWER | 268 AVE MU'OZ RIVERA | | | SAN JUAN | PR | 00918-2511 | |
| DELOITTE AND TOUCHE LLP | 1200 HATO REY TOWER | 268 AVE MUOZ RIVERA | | | SAN JUAN | PR | 00918-2511 | |
| DELOITTE AND TOUCHE LLP | 200 E RANDOLPH DR | | | | CHICAGO | IL | 60601 | |
| DELOITTE AND TOUCHE LLP | PO BOX 364748 | | | | SAN JUAN | PR | 00936 | |
| DELOITTE AND TOUCHE LLP | TORRE CHARDON 350 CHARDON AVE | SUITE 700 | | | SAN JUAN | PR | 00918-2140 | |
| DELOITTE FINANCIAL ADVISORY SERVICES LLP | BOSTON-BERKELEY | 200 BERKELEY STREET | | | BOSTON | MA | 02116 | |
| DELPHI | 3380 E JOLLY RD | | | | LANSING | MI | 48910 | |
| DELPHI COMPUTER SYSTEMS | 479 TENIENTE CESAR GONZALEZ | | | | SAN JUAN | PR | 00918 | |
| DELRAN BUSINESS PRODUCTS | 860 WEST 20TH STREET | | | | HIALEAH | FL | 33010 | |
| DELRIO ACUNA, MARICELYS | [ADDRESS ON FILE] | | | | | | | |
| DELSA ACEVEDO ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| DELSEY R M RODRIGUEZ AYALA | PO BOX 8036 | | | | PONCE | PR | 00732 | |
| DELSIE CARDONA  MEDINA | URB JARD MONACO I | G 19 CALLE 4 | | | MANATI | PR | 00674 | |
| DELSIE PEREZ RIVERA | URB CASTELLANA GARDENS | D 6 CALLE 3 | | | CAROLINA | PR | 00983 | |
| DELSY MARTINEZ GUZMAN | [ADDRESS ON FILE] | | | | | | | |
| DELTA COMPANY OF INSURANCE SERVICES INC | 30950 RANCHO VIEJO ROAD | SUITE 130 | | | SAN JUAN CAPISTRANO | PR | 92675 | |
| DELTA CONSULTING | PMB 494 P O BOX 7891 | | | | GUAYNABO | PR | 00970-7891 | |
| DELTA DENTAL PLAN OF PR | PO BOX 992 | | | | SAN JUAN | PR | 00902 | |
| DELTA DIST GENERAL CONTRACTORS | PO BOX 810367 | | | | CAROLINA | PR | 00981-0367 | |
| DELTA ELEVATOR SYSTEMS, INC. | P.O BOX 9117 | | | | BAYAMON | PR | 00960 | |
| DELTA ELEVETOR SYTEMS | EDIF BOGRICIM SUITE 302 | 1606 AVE PONCE DE LEON | | | SAN JUAN | PR | 00909 | |
| DELTA FRESH ENTERPRISES CORP | PO BOX 361740 | | | | SAN JUAN | PR | 00936 | |
| DELTA IMPORT CORP | 2000 CARR 8177 | SUITA 26 PMB 148 | | | GUAYNABO | PR | 00966 | |
| DELTA SECURITY GROUP INC | PO BOX 4019 | | | | SAN JUAN | PR | 0091919401 | |
| DELTA TELECOM | PO BOX 5098 | | | | CAROLINA | PR | 00959 | |
| DELTA V MEDICAL SERV INC | PO BOX 8223 | | | | BAYAMON | PR | 00960 | |
| DELUNAN INC | 33 CALLE DR VEVE | | | | BAYAMON | PR | 00961 | |
| DELVA L PEREZ RODRIGUEZ | P O BOX 552 | | | | VEGA ALTA | PR | 00692 | |
| DELVA L. PEREZ RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| DELVALLE LOPEZ, MARTALIZ | [ADDRESS ON FILE] | | | | | | | |
| DELVALLE QUIRINDONGO, JOSE A | [ADDRESS ON FILE] | | | | | | | |
| DELVALLLE DEJESUS, MIGUEL | [ADDRESS ON FILE] | | | | | | | |
| DELVIN BURGOS HERNANDEZ | URB SAN FERNANDO | L 16 CALLE 1 | | | BAYAMON | PR | 00957 | |
| DELVIN FIGUEROA CARRASQUILLO | BO BARRAZAS | CARR 853 RAMAL 856 KM 2 1 | | | CAROLINA | PR | 00987 | |
| DELVIS AGOSTO JIMENEZ | [ADDRESS ON FILE] | | | | | | | |
| DELVIS CRUZ REYES | COND LIZETTE 6 | APARTAMENTO 1611 | | | CAROLINA | PR | 00987 | |
| DELVIS E SANTIAGO SANCHEZ | [ADDRESS ON FILE] | | | | | | | |
| DELVIS ROMAN TOLEDO | [ADDRESS ON FILE] | | | | | | | |
| DELWIN VARGAS MARQUEZ | [ADDRESS ON FILE] | | | | | | | |
| DELWIS SANTIAGO MERCADO | BARRIADA LOS LIRIOS | 116 B | | | ADJUNTAS | PR | 00601 | |
| DELYAM DE JESUS GRACIA | HC 1 BOX 2385 | | | | MOROVIS | PR | 00687 | |
| DELYMARIE SANTIAGO SANTOS | [ADDRESS ON FILE] | | | | | | | |
| DELYRIS AQUINO SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| DELYS BERNARD RODRIGUEZ | 62 URB LAS FLORES | | | | JUANA DIAZ | PR | 00795 | |
| DELYS CANELA MARTE | 1024 CALLE PUERTO ARTURO | | | | SAN JUAN | PR | 00907 | |
| DELYS D FERNANDEZ FIGUEROA | [ADDRESS ON FILE] | | | | | | | |
| DEMAJAGUAS INVESTMENT GROUP INC | MSC BOX 323 | 138 W CHURCHILL | | | SAN JUAN | PR | 00926 | |
| DEMAND HOT WIRE SYSTEMS | 1055 NINE NORTH DRIVE | | | | ALPHARETA | GA | 30004 | |
| DEMCO | PO BOX 7488 | | | | MADISON | WI | 53707 | |

Case:17-03283-LTS Doc#:1817-1 Filed:11/16/17 Entered:11/16/17 16:27:52 Desc:
Exhibit A(i) Page 615 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| DEMELIS POUPART CRUZ | JARD DE RIO GRANDE | AZ 109 CALLE 44 | | | RIO GRANDE | PR | 00745 | |
| DEMELIZ NIEVES CINTRON | [ADDRESS ON FILE] | | | | | | | |
| DEMENCIA BORINCANA CORP | URB MONTE BRISAS | R 23 CALLE S | | | FAJARDO | PR | 00738 | |
| DEMETRIA CINTRON SANTANA | BO COLLORES | KM 6 0 | | | JUANA DIAZ | PR | 00795-9505 | |
| DEMETRIA POMALES PEREZ | HC 2 BOX 11142 | | | | JUNCOS | PR | 00777 | |
| DEMETRIA RIVERA LOZADA | SIERRA BAYAMON | 39 A 10 CALLE B | | | BAYAMON | PR | 00953 | |
| DEMETRIO AMADOR GARCIA | URB MAR AZUL | C 2 A 20 | | | HATILLO | PR | 00659 | |
| DEMETRIO CARRASQUILLO | HC 1 BOX 6114 | | | | JUNCOS | PR | 00777 | |
| DEMETRIO COLON GALLARDO | BDA OLIMPO | 506 CALLE C | | | GUAYAMA | PR | 00784 | |
| DEMETRIO D FRANCO SANTIAGO | SAN ANTONIO 602 BARRIO OBRERO | | | | SANTURCE | PR | 00915 | |
| DEMETRIO GARAY CORDERO | PUERTO NUEVO | 1133 CALLE BOHEMIA | | | SAN JUAN | PR | 00921 | |
| DEMETRIO GARCIA NORIEGA | PO BOX 715 | | | | CIALES | PR | 00638 | |
| DEMETRIO J LAMELA CARDONA | P O BOX 487 | | | | ISABELA | PR | 00662-0487 | |
| DEMETRIO MADERA RUIZ | [ADDRESS ON FILE] | | | | | | | |
| DEMETRIO MORALES CAJIGAS | P O BOX 629 | | | | HATILLO | PR | 00659 | |
| DEMETRIO NIEVES RAMIREZ | 1640 CASERIO ROIG | | | | HUMACAO | PR | 00791 | |
| DEMETRIO PACHECO ALVELO | HC 01 BOX 6389 | | | | COROZAL | PR | 00783 | |
| DEMETRIO RIVERA | URB LAS LOMAS | 1589 CALLE 36 SO | | | SAN JUAN | PR | 00921 | |
| DEMETRIO RODRIGUEZ GARCIA | METADONA PONCE | | | | Hato Rey | PR | 00936 | |
| DEMETRIO RODRIGUEZ GARCIA | P O BOX 474 | | | | SALINAS | PR | 00751 | |
| DEMETRIO RODRIGUEZ SCHULZE | URB SANTA JUANA 3 | W9 CALLE 9 | | | CAGUAS | PR | 00725 | |
| DEMETRIO ROSARIO DELGADO | PO BOX 322 | | | | RIO BLANCO | PR | 00744 | |
| DEMETRIO TORRE RADA | 3 B COSTA LINDA | ISLA VERDE | | | CAROLINA | PR | 00979 | |
| DEMIS Y. MOALES RIVERA | [ADDRESS ON FILE] | | | | | | | |
| DEMORZI GUZMAN, LESHMARIE | [ADDRESS ON FILE] | | | | | | | |
| DEMPSEY SPRINGFIELD | S E 98 TH STREET | P O BOX 1188 | | | NEW YORK | NY | 10022-6574 | |
| DEMYAL CONSTRUCTION INC | 11 CALLE DON CHEMARY | | | | MOCA | PR | 00676 | |
| DENARO ALICEA, EDWARD | [ADDRESS ON FILE] | | | | | | | |
| DENESSI VAZQUEZ | URB SANTA MARIA | 7 CALLE A | | | CEIBA | PR | 00735 | |
| DENI KEYSTONE MFG COMP. INC | PO BOX 863 | | | | BUFFALO | NY | 14240 | |
| DENI RODRIGUEZ BONET | 112 CALLE APONTE APT 201 | | | | SAN JUAN | PR | 00911 | |
| DENIA CRUZ DE HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| DENIA LA LIMA FLORENTINO | 1RA SECCION COUNTRY CLUB | 893 CALLE ZAIDA | | | PONCE | PR | 00924 | |
| DENICE OSLAN GONZALEZ | HC 3 BOX 55169 | | | | ARECIBO | PR | 00612 | |
| DENID GALAN HERNANDEZ | URB VISTAS DE CAMUY | H 5 CALLE 7 | | | CAMUY | PR | 00627 | |
| DENIS A VILCHEZ VALENZUELA | [ADDRESS ON FILE] | | | | | | | |
| DENIS I CINTRON HERNANDEZ | CONO LUCERINA | EDIF A 1 APTO 1 A | | | CAROLINA | PR | 00983 | |
| DENIS I CINTRON HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| DENIS RIVERA SANTANA | 2120 COND VISTA REAL II | | | | CAGUAS | PR | 00727-7809 | |
| DENIS RIVERA, ELIANISSE | [ADDRESS ON FILE] | | | | | | | |
| DENIS SAEZ MONTALVO | [ADDRESS ON FILE] | | | | | | | |
| DENIS SARAI RAMIREZ MEJIA | P O BOX 538 | | | | VEGA ALTA | PR | 00692 | |
| DENIS TORRES MILANES | [ADDRESS ON FILE] | | | | | | | |
| DENISA R. MOLINI DE FRANCO | [ADDRESS ON FILE] | | | | | | | |
| DENISE CURET ADORNO | Y C1 22 URB JARDINES DE ARROYO | | | | ARROYO | PR | 00714 | |
| DENISE ANDREU PIETRI | [ADDRESS ON FILE] | | | | | | | |
| DENISE AVILES GARCIA | [ADDRESS ON FILE] | | | | | | | |
| DENISE AVILES HERNANDEZ | HC 56 BOX 4998 | | | | AGUADA | PR | 00602 | |
| DENISE BARNES VILA | RES SILVER VALLEY | EDIF 1 APT 7 | | | PONCE | PR | 00731 | |
| DENISE BENJAMIN ROSARIO | URB VILLA PRADES | 661 CASIMIRO DUCHESNE | | | SAN JUAN | PR | 00924 | |
| DENISE BUSTAMANTE | [ADDRESS ON FILE] | | | | | | | |
| DENISE CADIZ VILLEGAS | PARC HILL BROTHERS | 144 CALLE B | | | SAN JUAN | PR | 00924 | |
| DENISE CARBO FUENTES | [ADDRESS ON FILE] | | | | | | | |
| DENISE COBIAN QUIÑONES | [ADDRESS ON FILE] | | | | | | | |
| DENISE CORDERO BERRIOS | [ADDRESS ON FILE] | | | | | | | |
| DENISE CRUZ ALVAREZ | 116 MAGNOLIA | | | | PONCE | PR | 00731 | |
| DENISE CRUZ CLAUDIO | [ADDRESS ON FILE] | | | | | | | |
| DENISE CRUZ FANTAUZZI | PTE DE JOBOS | 36-37 CALLE 2 A | | | GUAYAMA | PR | 00786 | |
| DENISE CRUZ FANTAUZZI | [ADDRESS ON FILE] | | | | | | | |
| DENISE DEL VALLE APONTE | EL CONQUISTADOR | D 9 AVE DIEGO VELAZQUEZ | | | TRUJILLO ALTO | PR | 00976 | |
| DENISE E TORRES ROSA | [ADDRESS ON FILE] | | | | | | | |
| DENISE E VAZQUEZ ORTIZ | DORAVILLE | 143 CALLE 2 | | | DORADO | PR | 00646 | |
| DENISE FELICIANO MARQUEZ | MONTE BRISAS | 31 CALLE NN | | | FAJARDO | PR | 00738 | |
| DENISE G DUBOCQ VERDEGUEZ | PO BOX 295 | | | | LAS PIEDRAS | PR | 00771 | |
| DENISE GARABITO DIAZ | MIRADOR BAIROA | 25-35 CALLE 27 | | | CAGUAS | PR | 00725 | |
| DENISE GARCIA NERIS | HC 763 BOX 5280 | | | | PATILLAS | PR | 00723 | |
| DENISE GONZALEZ CORDERO | 2311 CALLE GENARO BADILLO | | | | SAN ANTONIO | PR | 00690 | |
| DENISE GONZALEZ SANTANA | URB CAGUAS NORTE | A 21 BELEN | | | CAGUAS | PR | 00725 | |
| DENISE HERNANDEZ MACHUCA | [ADDRESS ON FILE] | | | | | | | |
| DENISE J GARCIA COLON | BO PALO SECO | CALLE 3 BOX 240 | | | MAUNABO | PR | 00767 | |
| DENISE L RIVERA FIGUEROA | VILLA CAROLINA | 137-16 CALLE 406 | | | CAROLINA | PR | 00985 | |
| DENISE LAABES VERA | [ADDRESS ON FILE] | | | | | | | |
| DENISE M CACHO BONNIN | [ADDRESS ON FILE] | | | | | | | |
| DENISE M GONZALEZ NIEVES | [ADDRESS ON FILE] | | | | | | | |
| DENISE M MARRERO MEDINA | [ADDRESS ON FILE] | | | | | | | |
| DENISE M MATTEI LOUIS | PARQUE DE TORRIMAR | E 1 CALLE 6 | | | BAYAMON | PR | 00959 | |
| DENISE M MORALES MIRANDA | PO BOX 1095 | | | | VEGA ALTA | PR | 00692 | |
| DENISE M ORTIZ TORRES | URB REPTO VALENCIA | AE 24 C 9 | | | BAYAMON | PR | 00956 | |
| DENISE M SOTO GONZALEZ | URB LAS AMERICAS | 799 CALLE MANAGUA | | | SAN JUAN | PR | 00921 | |
| DENISE M. GONZALEZ ANDREW | [ADDRESS ON FILE] | | | | | | | |
| DENISE M. MARRERO MEDINA | [ADDRESS ON FILE] | | | | | | | |
| DENISE MAGENST ESPONDA | [ADDRESS ON FILE] | | | | | | | |
| DENISE MARIE ANDINO SANTANA | [ADDRESS ON FILE] | | | | | | | |
| DENISE MEDINA SERRANO | VILLAS DE SAN MIGUEL | 75 CALLE VILLAS DE SAN MIGUEL | | | BAYAMON | PR | 00959 | |
| DENISE MENDEZ PEREZ | HC 01 BOX 6542 | SECTOR FORTUNA | | | BARCELONETA | PR | 00617 | |
| DENISE MURILLO RIVERA | URB VERDE MAR | 849 CALLE 32 | | | PUNTA SANTIAGO | PR | 00741 | |
| DENISE NAZARIO PAGAN | URB ATENAS | D6 CALLE MARTINEZ QUILES | | | MANATI | PR | 00674 | |
| DENISE NAZARIO PAGAN | [ADDRESS ON FILE] | | | | | | | |
| DENISE OQUENDO | PO BOX 22385 | | | | SAN JUAN | PR | 00931 | |
| DENISE ORTIZ COLON | PO BOX 2772-2 | | | | CIDRA | PR | 00739 | |
| DENISE ORTIZ SANTO | [ADDRESS ON FILE] | | | | | | | |
| DENISE PLANAS CRUZ | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| DENISE REY COSME | MIRADOR APARTMENTS | EDIF A APTO 4031 | | | CAGUAS | PR | 00725 | |
| DENISE REYES VAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| DENISE REYES VAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| DENISE RIVERA | PUERTO NUEVO | 1002 CALLE 14 NE | | | SAN JUAN | PR | 00920 | |
| DENISE RODRIGUEZ NAZARIO | REXVILLE PARK APARTMENTS | 200 CALLE 17 A APT K 221 | | | BAYAMON | PR | 00957 | |
| DENISE SANTIAGO RODRIGUEZ | CIUDAD JARDIN | I 28 CALLE ANTURIUM | | | TOA ALTA | PR | 00953 | |
| DENISE SOTO JIMENEZ | P O BOX 1498 | | | | ISABELA | PR | 00662 | |
| DENISE T LAABES VERA | HC 01 BOX 7742 | | | | LAS PIEDRAS | PR | 00771 | |
| DENISE T LAABES VERA | URB UNIVERSITY GDNS | 303 CALLE INTERAMERICANA | | | SAN JUAN | PR | 00927 | |
| DENISE VEGA ALVARADO | [ADDRESS ON FILE] | | | | | | | |
| DENISE VEGA ALVARADO | [ADDRESS ON FILE] | | | | | | | |
| DENISE VEGA ALVARADO | [ADDRESS ON FILE] | | | | | | | |
| DENISE VELAZQUEZ / GENATRIC INTENSIVE | 402 BRISAS DE MONTECASINO | | | | TOA ALTA | PR | 00953 | |
| DENISE Y RODRIGUEZ | P O BOX 2646 | | | | GUAYAMA | PR | 00785 | |
| DENISEE J OCASIO RIVERA | [ADDRESS ON FILE] | | | | | | | |
| Denismar Arocho Guzman | [ADDRESS ON FILE] | | | | | | | |
| DENISMAR ROMAN VEGA | BO HOYAMALA | HC 01 BOX 10880 | | | SAN SEBASTIAN | PR | 00685 | |
| DENISSA M. RODRIGUEZ GOMEZ | [ADDRESS ON FILE] | | | | | | | |
| DENISSE A BORJA RIVERA | [ADDRESS ON FILE] | | | | | | | |
| DENISSE BASSATEXIA | IRES CARMEN | E 21 A197 | | | MAYAGUEZ | PR | 00680 | |
| DENISSE BENITEZ RIVERA | URB CIUDAD MASSO | A 1 40 CALLE 4 | | | SAN LORENZO | PR | 00754 | |
| DENISSE BETANCOURT DJOHAN | HC 1 BOX 12363 | | | | CAROLINA | PR | 00985 | |
| DENISSE BURGOS FABERY | VALENCIANO ABAJO | HC 02 BOX 10608 | | | JUNCOS | PR | 00777 | |
| DENISSE BURGOS GONZALEZ | URB SANTIAGO IGLESIAS | 1783 CALLE ESTEBAN PADILLA | | | SAN JUAN | PR | 00921 | |
| DENISSE CINTRON | [ADDRESS ON FILE] | | | | | | | |
| DENISSE CLASS CASTRO | HC 5 BOX 10214 | | | | MOCA | PR | 00676 | |
| DENISSE COLON | URB CANA | EE 36 CALLE 21 | | | BAYAMON | PR | 00957 | |
| DENISSE COLON ARROYO | URB SIERRA BAYAMON | 21 CALLE 45 BLOQUE 57 | | | BAYAMON | PR | 00961 | |
| DENISSE COTTO LEON | [ADDRESS ON FILE] | | | | | | | |
| DENISSE CRUZ RIVERA | URB ROYAL TOWN | J 6 CALLE 26 | | | BAYAMON | PR | 00956 | |
| DENISSE DE JESUS MORALES | PO BOX 933 | | | | ARROYO | PR | 00714 | |
| DENISSE DIAZ RIOS | PO BOX 943 | | | | MOROVIS | PR | 00687 | |
| DENISSE DURAN MEDINA | URB COUNTRY CLUB | NB 12 CALLE 417 | | | CAROLINA | PR | 00982 | |
| DENISSE DURAND RIVERA | VALLE ARRIBA HEIGHTS | BE 3 CALLE NOGAL | | | CAROLINA | PR | 00983 | |
| DENISSE E PEREZ BABILONIA | BO SANTANA | 9 URB TANAMA | | | ARECIBO | PR | 00612 | |
| DENISSE FIGUEROA ANDINO | JARDINES DE TRUJILLO | D 20 CALLE 4 | | | TRUJILLO ALTO | PR | 00976 | |
| DENISSE GONZALEZ CRESPO | SAN FELIPE | A 7 CALLE MON | | | ARECIBO | PR | 00612 | |
| DENISSE I AGUAYO DAVILA | PO  BOX  9785 | | | | CAGUAS | PR | 00726 | |
| DENISSE I GOMEZ CABALLERO | [ADDRESS ON FILE] | | | | | | | |
| DENISSE L ANADON VAZQUEZ | HC 6 BOX 4330 | | | | COTO LAUREL | PR | 00780 | |
| DENISSE L PAGAN VEGA | [ADDRESS ON FILE] | | | | | | | |
| DENISSE LANZO-LOPEZ | URB VISTA MAR | 942 CALLE ZARAGOZA | | | CAROLINA | PR | 00983 | |
| DENISSE M. ROMAN JOHNSON | [ADDRESS ON FILE] | | | | | | | |
| DENISSE M AYALA MORALES | [ADDRESS ON FILE] | | | | | | | |
| DENISSE M MAESO ENSEÄAT | URB ENCANTADA | 2 MONTECILLO 2406 | | | TRUJILLO ALTO | PR | 00976 | |
| DENISSE M MARTINEZ GUZMAN | 7 RAMAL 11 | | | | LARES | PR | 00669 | |
| DENISSE M RIVERA RODRIGUEZ | 157 CALLE PROGRESO | | | | AGUADILLA | PR | 00603 | |
| DENISSE M RIVERA SERRANO | URB SYLVIA | B 16 CALLE 9 | | | COROZAL | PR | 00783 | |
| DENISSE M RODRIGUEZ | MARIBELLA DEL CARIBE OESTE 401 | | | | SAN JUAN | PR | 00979 | |
| DENISSE M SANABRIA DIAZ | BASE RAMEY | 132 PARK ROAD | | | AGUADILLA | PR | 00603 | |
| DENISSE MATTEI ARCAY | [ADDRESS ON FILE] | | | | | | | |
| DENISSE MAYSONET WILKES | [ADDRESS ON FILE] | | | | | | | |
| DENISSE MELENDEZ TORRES | URB PARK GARDENS | U 15 HOT SPRINGS | | | SAN JUAN | PR | 00926 | |
| DENISSE MOLINA AQUINO | HC 4 BOX 44101 | | | | LARES | PR | 00669 | |
| DENISSE OQUENDO RIVERA | EL VERDE | C 30 CALLE 4 | | | VEGA BAJA | PR | 00693 | |
| DENISSE PADILLA CALDERON | RES LUIS LLORENS TORRES | EDIF 57 APT 1100 | | | SAN JUAN | PR | 00913 | |
| DENISSE PADILLA PADILLA | URB ERICK RAMIREZ | 3 CALLE B | | | CABO ROJO | PR | 00623 | |
| DENISSE PAGAN ACOSTA | ANGELES | P O BOX 71 | | | UTUADO | PR | 00611 | |
| DENISSE PAGAN ACOSTA | [ADDRESS ON FILE] | | | | | | | |
| DENISSE PEREZ RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| DENISSE RAMOS MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| DENISSE REYES NOBLE | URB STA JUANITA | BP 11 ALTOS CALLE ALPA | | | BAYAMON | PR | 00956 | |
| DENISSE RIOS FIGUEROA | URB ALTURAS DE MONTE BRISAS | F 15 CALLE 4 | | | FAJARDO | PR | 00738 | |
| DENISSE RIVERA ALVARADO | P O BOX 9 | | | | BARCELONETA | PR | 00617 | |
| DENISSE RIVERA JIMENEZ | HC 72 BOX 6933 | | | | CAYEY | PR | 00736 | |
| DENISSE RIVERA MENA | [ADDRESS ON FILE] | | | | | | | |
| DENISSE RIVERA RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| DENISSE RODRIGUEZ FIGUEROA | 155 CALLE MONTEALVENIA | | | | GUAYANILLA | PR | 00656 | |
| DENISSE RODRIGUEZ FUENTES | [ADDRESS ON FILE] | | | | | | | |
| DENISSE RODRIGUEZ ORTIZ | HC 02 BOX 10573 | | | | GUAYNABO | PR | 00971 | |
| DENISSE RODRIGUEZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| DENISSE ROLON MARRERO | P O BOX 30100952 | | | | TOA BAJA | PR | 00951 | |
| DENISSE ROSA CORTIJO | COND AMERICAS | TORRE 1 APT 1501 | | | SAN JUAN | PR | 00921 | |
| DENISSE ROSADO CATALA | IDAMARIS GARDENS | G 8 CALLE BENITO RODRIGUEZ | | | CAGUAS | PR | 00725 | |
| DENISSE ROSADO GARCIA & ELAINE SANTOS | NEGRON | P O BOX 038 | | | CIALES | PR | 00638 | |
| DENISSE ROSARIO ALVARADO | URB CRISTAL | R A 15 VIA DEL PARQUE | | | TRUJILLO ALTO | PR | 00976 | |
| DENISSE ROSARIO YANSE | [ADDRESS ON FILE] | | | | | | | |
| DENISSE SANCHEZ ORTIZ | BO OBRERO | 611 CASLLE 12 | | | SAN JUAN | PR | 00915 | |
| DENISSE SANTIAGO HERNANDEZ | HC 5 BOX 51172 | | | | AGUADILLA | PR | 00603 | |
| DENISSE SANTIAGO NIEVES | COUNTRY CLUB 3RA EXT | GW 14 CALLE 207 | | | CAROLINA | PR | 00984 | |
| DENISSE SOTO ORTIZ | 209 E RAMOS ANTONINI APT 2 B | | | | MAYAGUEZ | PR | 00681 | |
| DENISSE SUAREZ VAZQUEZ | URB VALLES DE GUAYAMA | B 12 CALLE 2 | | | GUAYAMA | PR | 00784 | |
| DENISSE TORRES FELICIANO | PARC NUEVAS MAGUEYES | 430 CALLE CLARA LUGO | | | PONCE | PR | 00728 | |
| DENISSE VANESSA ROMERO VELEZ | BOX 168 | | | | MARICAO | PR | 00606 | |
| DENISSE VELEZ HERNANDEZ | HC 3 BOX 8022 | | | | MOCA | PR | 00676 | |
| DENISSE VIZCARRONDO RAMOS | VILLA MARINA | M 8 CALLE 12 | | | CAROLINA | PR | 00979 | |
| DENISSE Z SANTIAGO TORRES | BO CALABAZA | P O BOX 1451 | | | COAMO | PR | 00769 | |
| DENISTOR CLASS RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| DENITA GALARZA GONZALEZ | URB ESTEVES | H 144 A | | | AGUADILLA | PR | 00603 | |
| DENITZA HEREDIA DIAZ | BO TIBES SECTOR LA ZARZA | CARR 503 KM 8 2 | | | PONCE | PR | 00731 | |

In re: The Commonwealth of Puerto Rico et al.
Case No. 17 BK 3283-LTS
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| DENIZ SIERRA, HECTOR | [ADDRESS ON FILE] | | | | | | | |
| DENIZA RODRIGUEZ, JANCINTO | [ADDRESS ON FILE] | | | | | | | |
| DENIZAC CORDERO, NIROSHKA | [ADDRESS ON FILE] | | | | | | | |
| DENIZAC CRUZ, LAURA L | [ADDRESS ON FILE] | | | | | | | |
| DENIZAC PIERESCHI, MARIANE | [ADDRESS ON FILE] | | | | | | | |
| DENIZAC RODRIGUEZ, JAN C | [ADDRESS ON FILE] | | | | | | | |
| DENIZARD ORTIZ, MARITZA | [ADDRESS ON FILE] | | | | | | | |
| DENIZARD REYES, KRYSTEL A | [ADDRESS ON FILE] | | | | | | | |
| DENIZARD ROSADO, SANDRA M | [ADDRESS ON FILE] | | | | | | | |
| DENNESSE OCASIO GARCIA | [ADDRESS ON FILE] | | | | | | | |
| DENNESSE OCASIO GARCIA | [ADDRESS ON FILE] | | | | | | | |
| DENNESSE OCASIO GARCIA | [ADDRESS ON FILE] | | | | | | | |
| DENNIE ORTIZ CEDENO | PMS 171 | PO BOX 7001 | | | SAN SEBASTIAN | PR | 00685 | |
| DENNIES GONZALEZ COLON | [ADDRESS ON FILE] | | | | | | | |
| DENNIES GONZALEZ COLON | [ADDRESS ON FILE] | | | | | | | |
| DENNIS  GOMEZ  LOPEZ | HC 01 BOX 13880 | | | | AGUADILLA | PR | 00603 | |
| DENNIS  RIVERA | PO BOX 196 | | | | RINCON | PR | 00677 | |
| DENNIS A ARROYO | [ADDRESS ON FILE] | | | | | | | |
| DENNIS A GARCIA COLON | [ADDRESS ON FILE] | | | | | | | |
| DENNIS A PAGAN ALBELO | URB METROPOLIS | B 13 CALLE 1 | | | CAROLINA | PR | 00986 | |
| DENNIS A VEGA PADILLA | P O BOX 143211 | | | | ARECIBO | PR | 00614 | |
| DENNIS A VIVES RODRIGUEZ | HC 02 BOX 7360 | | | | QUEBRADILLAS | PR | 00678 | |
| DENNIS ACEVEDO CRUZ | [ADDRESS ON FILE] | | | | | | | |
| DENNIS ADAMS | 42 WALKER STREET | | | | NEW YORK | NY | 10013 | |
| DENNIS ANTHONY SALGADO DE  JESUS | [ADDRESS ON FILE] | | | | | | | |
| DENNIS CABAN MARTINEZ | HC 3 BOX 12999 | | | | UTUADO | PR | 00641 | |
| DENNIS CARLO VELEZ | PUERTO REAL | 25 A CALLE 14 | | | CABO ROJO | PR | 00623 | |
| DENNIS CINTRON SUAREZ | URB JARDINES DE PUERTO | 4417 PUERTO REAL | | | CABO ROJO | PR | 00623 | |
| DENNIS CUMPIANO CARRERO | CONDADO MODERNO | B 11 CALLE 1 | | | CAGUAS | PR | 00725 | |
| DENNIS D ROCHE AYALA | PO BOX 7954 | | | | CAGUAS | PR | 00726-7954 | |
| DENNIS DE JESUS RIVERA | [ADDRESS ON FILE] | | | | | | | |
| DENNIS DELIZ APONTE | 206 CALLE CRISTO APT 301 | | | | SAN JUAN | PR | 00906 | |
| DENNIS E ORENGO RODRIGUEZ | REPT MASIAS 152 | AVE PORVENIE BO EL LIMON | | | MAYAGUEZ | PR | 00680 | |
| DENNIS ECHEVARRIA ABREU | URB GLENVIEW GDENS | T 47 CALLE N 20 | | | PONCE | PR | 00731 | |
| DENNIS EGPCIACQ RUIZ | [ADDRESS ON FILE] | | | | | | | |
| DENNIS EMIL PANTOJAS | PO BOX 1282 | | | | VEGA ALTA | PR | 00692 | |
| DENNIS EMIL PANTOJAS DE JESUS | [ADDRESS ON FILE] | | | | | | | |
| DENNIS EMIL PANTOJAS DE JESUS | [ADDRESS ON FILE] | | | | | | | |
| DENNIS F COLON CRUZ | [ADDRESS ON FILE] | | | | | | | |
| DENNIS F VEGA DEL VALLE | URB VALLE ALTO | 1525 CALLE ALTURA | | | PONCE | PR | 00730 | |
| DENNIS FELICIANO CRESPO | [ADDRESS ON FILE] | | | | | | | |
| DENNIS FELICIANO CRESPO | [ADDRESS ON FILE] | | | | | | | |
| DENNIS FELICIANO FELICIANO | PO BOX 4700 | | | | AGUADILLA | PR | 00605 | |
| DENNIS FLORES OSORIO C\O | AVE ROBERTO CLEMENTE | D 19 VILLA CAROLINA | | | CAROLINA | PR | 00985 | |
| DENNIS FUENTES SUAREZ | PO BOX 43 | | | | PALMER | PR | 00721-0043 | |
| DENNIS GONZALEZ COLON | [ADDRESS ON FILE] | | | | | | | |
| DENNIS GONZALEZ COLON | [ADDRESS ON FILE] | | | | | | | |
| DENNIS GONZALEZ HEREDIA | HC 7 BOX 31976 | | | | HATILLO | PR | 00659 | |
| DENNIS GONZALEZ RAMOS | [ADDRESS ON FILE] | | | | | | | |
| DENNIS H SANTIAGO GARCIA | PO BOX 3637 | | | | VEGA ALTA | PR | 00692 | |
| DENNIS HARTU | PO BOX 34 | | | | COTTO LAUREL | PR | 00780 | |
| DENNIS I PEREZ RODRIGUEZ | URB VISTA AZUL | L 18 CALLE 11 | | | ARECIBO | PR | 00612 | |
| DENNIS J ALBIÑO | PO BOX 1813 | | | | MAYAGUEZ | PR | 00681 | |
| DENNIS J AVILES ORSINI | URB SAN CRISTOBAL | 48 CALLE A | | | BARRANQUITAS | PR | 00794 | |
| DENNIS J BERRIOS MARTINEZ | HC 01 BOX 3880 | | | | MORCVIS | PR | 00687 | |
| DENNIS J GONZALEZ CLASS | P O BOX 2748 | | | | VEGA BAJA | PR | 00694 | |
| DENNIS JUSTINIANO ALAN | COND PARQUE CENTRO  M 10 | | | | SAN JUAN | PR | 00918 | |
| DENNIS L GONZALEZ BONILLA | HC 2 BOX 4970 | | | | VILLALBA | PR | 00766 | |
| DENNIS LOPEZ COLONDRES | [ADDRESS ON FILE] | | | | | | | |
| DENNIS LOPEZ COLONDRES | [ADDRESS ON FILE] | | | | | | | |
| DENNIS LOPEZ ROSARIO | PO BOX 468 | | | | LUQUILLO | PR | 00773-0468 | |
| DENNIS LOZADA CACERES | BASF AGRICULTURAL DE PR | PO BOX 243 | | | MANATI | PR | 00674 | |
| DENNIS LUGO NIEVES | SANTA ROSA | 12-26  CALLE 14 | | | BAYAMON | PR | 00959 | |
| DENNIS M ORTIZ MENDEZ | HC 05 BOX 56125 | | | | AGUADILLA | PR | 00603 | |
| DENNIS M SIERRA MIRANDA | [ADDRESS ON FILE] | | | | | | | |
| DENNIS M. GARCIA FLORES | [ADDRESS ON FILE] | | | | | | | |
| DENNIS MALARET MORALES | [ADDRESS ON FILE] | | | | | | | |
| DENNIS MALDONADO, MALDONADO | [ADDRESS ON FILE] | | | | | | | |
| DENNIS MARTINEZ SOTO | [ADDRESS ON FILE] | | | | | | | |
| DENNIS MARTIR LOPEZ | URB EL CEREZAL | 1627 CALLE LOIRA | | | SAN JUAN | PR | 00926 | |
| DENNIS MENDEZ HEREDIA | HC 02 BOX 6881 | | | | ADJUNTAS | PR | 00601 | |
| DENNIS MENDEZ HEREDIA | PO BOX 707 | | | | ADJUNTAS | PR | 00601 | |
| DENNIS MERCADO DIAZ | 27 BO BORIQUEN | | | | VILLALBA | PR | 00766 | |
| DENNIS MERCADO MORALES | HC 3 BOX 17063 | | | | QUEBRADILLAS | PR | 00678 | |
| DENNIS MOJICA | 3903 NOSTRAND AVE | | | | BROOKLYN | NY | 11235 | |
| DENNIS MOLINA SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| DENNIS NUNEZ DE JESUS | [ADDRESS ON FILE] | | | | | | | |
| DENNIS O SAMOL COLLAZO | HC 5 BOX 60846 | | | | MAYAGUEZ | PR | 00680 | |
| DENNIS O TORRES VARGAS | CHALET DEL PARQUE | AVE PARQUE DE LOS NINOS APT 136 | | | GUAYNABO | PR | 00969 | |
| DENNIS ORTIZ COLON | PO BOX 651 | | | | TRUJILLO ALTO | PR | 00977 | |
| DENNIS PEREZ OTERO | [ADDRESS ON FILE] | | | | | | | |
| DENNIS QUILES  TORRES | EXT CAGUAX | T 10 CALLE 19 | | | CAGUAS | PR | 00725 | |
| DENNIS QUILES  TORRES | URB EL ROCIO | 20 CALLE MADRE SILVA | | | CAYEY | PR | 00736 | |
| DENNIS RAMNARINE ISAAC | URB LEVITTOWN LAKES | HY2 CALLE JOSE E PEDREIRA | | | TOA BAJA | PR | 00949 | |
| DENNIS RAMOS RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| DENNIS REYES MENDOZA | HC 02 BOX 44705 | | | | VEGA BAJA | PR | 00693 | |
| DENNIS RIVERA CORREA | RIO GRANDE STATES | 11809 CALLE ALFONSO | | | RIO GRANDE | PR | 00745 | |
| DENNIS RIVERA GUZMAN | P O BOX 1698 | | | | BAYAMON | PR | 00960-1698 | |
| DENNIS RIVERA GUZMAN/HOGAR BETHEL,CORP | PO BOX 1698 | | | | BAYAMON | PR | 00960-0000 | |
| DENNIS RIVERA MIRANDA | APARTADO 8401 | | | | HUMACAO | PR | 00792 | |
| DENNIS RIVERA PEREZ | URB VILLA CAROLINA | 18 CALLE 506 BLQ 214 | | | CAROLINA | PR | 00985 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| DENNIS RIVERA RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| DENNIS RIVERA RODRIGUEZ SEC SOC INC | URB MADRIGAL | E CALLE I | | | PONCE | PR | 00731-0000 | |
| DENNIS ROBLES CHICLANA | URB VILLA CAROLINA | 30 B 6 CALLE A 8 A | | | CAROLINA | PR | 00985 | |
| DENNIS RODRIGUEZ CANDELARIA | PO BOX 69 | | | | HATILLO | PR | 00659 | |
| DENNIS RODRIGUEZ CHARRIEZ | LI 1107 CALLE 21 | | | | RIO GRANDE | PR | 00745 | |
| DENNIS RODRIGUEZ MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| DENNIS RODRIGUEZ ROMAN | PO BOX 9022479 | | | | SAN JUAN | PR | 00902 | |
| DENNIS S RIVERA PANIAGUA | URB OASIS GARDENS | I 26 CALLE ARGENTINA | | | GUAYNABO | PR | 00969 | |
| DENNIS SANCHEZ ESPADA | RES VILLA DE ANDALUCIA | EDIF 5  APT 121 | | | SAN JUAN | PR | 00926 | |
| DENNIS SANCHEZ LANDRON | PO BOX 11855 | | | | SAN JUAN | PR | 00910-4225 | |
| DENNIS SANDOW | 123 FIR LANE | | | | EUGENE | OR | 97404 | |
| DENNIS SANTIAGO DIAZ | URB LOMAS VERDES | 4 Y 6 CALLE PABONA | | | BAYAMON | PR | 00956 | |
| DENNIS SERRANO BURGOS | PO BOX 1268 | | | | OROCOVIS | PR | 00720 | |
| DENNIS SLADE | P O BOX 610 | | | | HIALEAH | FL | 33011 | |
| DENNIS SMITH | 2555 SHUMARD OAK BOULEVARD | | | | TALLAHASEE | FL | 850 | |
| DENNIS SOTO FANTAUZZI | CARR 107 BO BORINQUEN | BOX 2068 | | | AGUADILLA | PR | 00603 | |
| DENNIS STEPHAN MCKENNA | GOUT TECNOLOGY 9719 | LINCOND VILLAGE DR 300 | | | SACRAMENTO | CA | 95827 | |
| DENNIS SUAREZ DIAZ | [ADDRESS ON FILE] | | | | | | | |
| DENNIS TORRES RAMOS | HC 01 BOX 9350 | | | | MARICAO | PR | 00606 | |
| DENNIS TSOUNIS ALAMO | [ADDRESS ON FILE] | | | | | | | |
| DENNIS TSOUNIS ALAMO | [ADDRESS ON FILE] | | | | | | | |
| DENNIS VAZQUEZ / EQUIPO RED | CUESTA DEL LEON PARCELA | 74 C CALLE PITOHAYA | | | LUQUILLO | PR | 00773 | |
| DENNIS VAZQUEZ / EQUIPO RED | URB SANTA MARIA | 4 CALLE A 7 | | | CEIBA | PR | 00735 | |
| DENNIS VELEZ BARLUCEA | PO BOX 10178 | | | | PONCE | PR | 00732 | |
| DENNIS VILLANUEVA DIAZ | P O BOX 2148 | | | | SAN GERMAN | PR | 00683 | |
| DENNIS W FORMBY FERNANDEZ | URB VILLAS DE CUPEY | B 21 CALLE MENFIAF | | | SAN JUAN | PR | 00926 | |
| DENNISE ANTONETTI ANTUNA | PO BOX 1058 | | | | PATILLAS | PR | 00723 | |
| DENNISE BERRIOS GONZALEZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| DENNISE GONZALEZ RIVERA | HC 03 BOX 10712 | | | | CAMUY | PR | 00627 | |
| DENNISE J BLASINI ORTIZ | URB COAMO GARDENS | B 33 CALLE 4 | | | COAMO | PR | 00769 | |
| DENNISE OCASIO SALDANA | [ADDRESS ON FILE] | | | | | | | |
| DENNISE OFFICE | BO PIEDRAS BLANCAS | 42 AVE EMERITO ESTRADA RIVERA | | | SAN SEBASTIAN | PR | 00685 | |
| DENNISE OTERO DE LEON | ALT DE RIO GRANDE | G 272 CALLE 6 | | | RIO GRANDE | PR | 00745 | |
| DENNISE RODRIGUEZ FUENTES | [ADDRESS ON FILE] | | | | | | | |
| DENNISE SAAVEDRA MERCADO | 260 CALLE MARGARITA VILLELA | | | | MAYAGUEZ | PR | 00680 | |
| DENNISE SANTIAGO HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| DENNISE TORRES AGOSTO | [ADDRESS ON FILE] | | | | | | | |
| DENNISE TORRES FRANSCESCHI | [ADDRESS ON FILE] | | | | | | | |
| DENNISE AVILES BAEZ | [ADDRESS ON FILE] | | | | | | | |
| DENNISE AVILES BAEZ | [ADDRESS ON FILE] | | | | | | | |
| DENNISSE E GUZMAN GARCIA | COTO LAUREL | 11 CALLE LLORENS TORRES | | | PONCE | PR | 00780-2131 | |
| DENNISSE E SOTO LEBRON | [ADDRESS ON FILE] | | | | | | | |
| DENNISSE I MELENDEZ COLON | URB VEGA CEIBA | F 8 CALLE 3 | | | CAIBA | PR | 00735 | |
| DENNISSE I PADILLA LUGO | [ADDRESS ON FILE] | | | | | | | |
| DENNISSE MARIE DECLOS OCASIO | VALLE ALTO | 2039 CALLE COLINA | | | PONCE | PR | 00730-4140 | |
| DENNISSE MELENDEZ | [ADDRESS ON FILE] | | | | | | | |
| DENNISSE PEREZ SERRANO | HC 01 BOX 7236 | | | | LAS PIEDRAS | PR | 00771 | |
| DENNISSE ROLON ALVAREZ | RES LUIS LLORENS TORRES | EDIF 21 APT 441 | | | SAN JUAN | PR | 00915 | |
| DENNISSE ROLON ALVAREZ | RES LUIS LLORENS TORRES | EDIF 32 APT 659 | | | SAN JUAN | PR | 00913 | |
| DENNISSE S MARRERO BENITEZ | URB GOLDEN GATE | C 65 CALLE DIAMANTE | | | GUAYNABO | PR | 00968 | |
| DENNISIE PIERSON RIVERA | EXT EL COMANDANTE | 257 AVE SAN MARCOS | | | CAROLINA | PR | 00982 | |
| DENNY ARROYO RIVERA | [ADDRESS ON FILE] | | | | | | | |
| DENNY O RIVERA MARTINEZ | HC 03 BOX 19106 | | | | VEGA BAJA | PR | 00693 | |
| DENNY'S | P O BOX 2270 | | | | BAYAMON | PR | 00960-2270 | |
| DENNYS I CABRAL JIMENEZ | URB LOS ANGELES | C 11 CALLE B | | | CAROLINA | PR | 00979 | |
| DENNYS ORTIZ VEGA | BO LA PICA | CARR. 369 KM. 0.1 | | | SABANA GRANDE | PR | 00637 | |
| DENNYS S. SANTOS FELICIANO | [ADDRESS ON FILE] | | | | | | | |
| DENSON PADILLA SANTIAGO | PO BOX 431 | | | | LAJAS | PR | 00667 | |
| DENTO LAB. INC./LAB. CLINICO LAS LOMAS | SAN GERMAN MEDICAL PLAZA | HC 03 BOX 25708 | | | SAN GERMAN | PR | 00683-0000 | |
| DENTON QUINONEZ, MAGGIE | [ADDRESS ON FILE] | | | | | | | |
| DEODATTI TORRES, JOISETTE | [ADDRESS ON FILE] | | | | | | | |
| DEOGRACIA CORTES ROSA | [ADDRESS ON FILE] | | | | | | | |
| DEOGRACIA MORALES | HC 01 BOX 2475 | | | | MAUNABO | PR | 00707 | |
| DEOGRACIA MORALES TIRADO | PO BOX 2475 | HC 1 | | | MAUNABO | PR | 00707 | |
| DEOGRACIA SANTIAGO ALVARADO | BDA POLVORIN | 35 CALLE 9 | | | CAYEY | PR | 00736 | |
| DEOGRACIA TAPIA FEBRES | HC 4 BOX 15437 | | | | CAROLINA | PR | 00985 | |
| DEOGRACIAS RIOS | 36 SALVADOR LUGO | | | | ADJUNTAS | PR | 00601 | |
| DEPARTAMENT OF TREASURY PAYROLL | 1800 GST NW ROOM 768 | | | | WASHINGTON | DC | 20220 | |
| DEPARTAMENTO DE CORRECCION Y REHABILITAC | PO BOX 71308 | | | | SAN JUAN | PR | 00936 | |
| DEPARTAMENTO DE DESARROLLO ECONOMICO Y COMERCIO V. JOSE R. MADERA PRADO | DEPARTAMENTO DE DESARROLLO ECONOMICO Y COMERCIO | CANDELARIA MARTES, NIVIA | COND LAGO PLAYA 3000 | APTO 1112 CALLE CORAL | TOA BAJA | PR | 00949 | |
| DEPARTAMENTO DE EDUCACION SERVI IMPRENTA | P O BOX 9072 | | | | SAN JUAN | PR | 00908 | |
| DEPARTAMENTO DE ESTADO | PO BOX 9023271 | | | | SAN JUAN | PR | 00902-3271 | |
| Departamento de Justicia | Apartado 9020192 | | | | SanJuan | PR | 00902 | |
| DEPARTAMENTO DE JUSTICIA | JUNTA DE CONFISCACIONES | | | | SAN JUAN | PR | 00902-0192 | |
| DEPARTAMENTO DE JUSTICIA | PO BOX 9020192 | | | | SAN JUAN | PR | 00902-0192 | |
| DEPARTAMENTO DE LA VIVIENDA | AVE. BARBOSA # 606 | | | | SAN JUAN | PR | 00936-0000 | |
| DEPARTAMENTO DE LA VIVIENDA | PO BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| DEPARTAMENTO DE LA VIVIENDA V. CLARA NIEVES ARCE | DEPARTAMENTO DE LA VIVIENDA | SAURÍ ORTEGA, REBECCA | URB EL PARAISO | CALLE TIGRIS 1600 | SAN JUAN | PR | 00926 | |
| DEPARTAMENTO DE LA VIVIENDA V. JOSE DELGADO | DEPARTAMENTO DE LA VIVIENDA | SAURÍ ORTEGA, REBECCA | URB EL PARAISO | CALLE TIGRIS 1600 | SAN JUAN | PR | 00926 | |
| DEPARTAMENTO DE LA VIVIENDA V. JOSE LOPEZ TORRES | DEPARTAMENTO DE LA VIVIENDA | SAURÍ ORTEGA, REBECCA | URB EL PARAISO | CALLE TIGRIS 1600 | SAN JUAN | PR | 00926 | |
| DEPARTAMENTO DE LA VIVIENDA VS. SUCN. JOSEFA CARDONA (ANTES LUZ MARÍA GARCÍA SÁNCHEZ) | VELEZ CUMBA, FABIOLA | URB EL MIRADOR DE CUPEY | CALLE 6 J-8 | | SAN JUAN | PR | 00926 | |
| DEPARTAMENTO DE SALUD | Centro Inmunología Oficina de Finanzas | PO BOX 70184 | | | SAN JUAN | PR | 00936-0000 | |

In re: The Commonwealth of Puerto Rico, et al
Case No. 17 03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| DEPARTAMENTO DE SALUD | HOSPITAL UNIVERSITARIO ADULTO | PO BOX 2116 | | | SAN JUAN | PR | 00922-2116 | |
| DEPARTAMENTO DE SALUD | PROGRAMA DE SALUD AMBIENTAL | PO BOX 70184 | | | SAN JUAN | PR | 00936-0000 | |
| DEPARTAMENTO DE SALUD | S.A.R.A.F.S.-Oficina de Finanzas | | | | SAN JUAN | PR | 00936-0000 | |
| DEPARTAMENTO DE TRABAJO | EDIF PRUDENCIO RIVERA MARTINEZ | 505 AVE MUOZ RIVERA | | | SAN JUAN | PR | 00918 | |
| DEPARTAMENTO DEL TRABAJO(SEGURO CHOFERIL | 505 AVE MUNOZ RIVERA PISO 9 | | | | SAN JUAN | PR | 00918 | |
| DEPARTMENT FIRE EQUIPMENT | P O BOX 1940000 | SUITE 189 | | | SAN JUAN | PR | 00919-4000 | |
| DEPARTMENT OF HEALTH AND HUMAN SERVICES | HHS PROGRAM SUPPORT CENTER | P.O. BOX 530231 | | | ATLANTA | GA | 30353-0231 | |
| DEPARTMENT OF HEALTH AND HUMAN SERVICES | OFFICE OF MANDATORY GRANT 6TH FLOOR | 370 L'ENFANT PROMENADE, S.W. | | | WASHINGTON | DC | 20447 | |
| DEPARTMENT OF HEALTH AND HUMAN SERVICES | PARKLAWN BUILDING ROOM 13C 15 | 5600 FISHERS LANE | | | ROCKVILLE | MD | 20857 | |
| DEPARTMENT OF HEALTH AND HUMAN SERVICES | P O BOX 190917 | | | | SAN JUAN | PR | 00919-0917 | |
| DEPARTMENT OF HOMELAND SECURITY | LOWER WELDEN | P O BOX 9129 | | | ST ALBANS | PR | 05479-9129 | |
| DEPARTMENT OF LAB U W | PO BOX 15246 | | | | SEATLE | WA | 98115-0246 | |
| DEPARTMENT OF THE TREASURY | 70 AVENUE  SUITE 215 | | | | PLANTATION | WA | 33317 | |
| DEPARTMENT OF VETERANS AFFAIRS | PO BOX 364867 | | | | SAN JUAN | PR | 00936-4867 | |
| DEPARTMENT OF VETERINARY | 1800 DENISON AVENUE | KSV VETERINARY MEDICAL CENTER | | | MANHATTAN | KS | 66506-5600 | |
| DEPARTMENT OF VETERINARY DIAGNOSTIC LAB | K 218 MOISER HALL | | | | MANHATTAN | KS | 66506-5606 | |
| DEPORTES FRANCOMAR  INC | AVENIDA LLORENS TORRES #200 | | | | ARECIBO | PR | 00613 | |
| DEPORTES FRANCOMAR  INC | PO BOX 1891 | | | | ARECIBO | PR | 00613 | |
| DEPORTES MATIAS | 46 MAYOR | | | | PONCE | PR | 00730 | |
| DEPORTES SALVADOR COLOM | PO BOX 1339 | | | | SAN JUAN | PR | 00902-0000 | |
| DEPORTES SALVADOR COLOM | PO BOX 9235 | | | | SAN JUAN | PR | 00908-0235 | |
| DEPORTES TAINO | M 10 JARDINES DE LAFAYETTE | | | | ARROYO | PR | 00714 | |
| DEPORTES TORMES INC | 26 CALLE COMERCIO | | | | YAUCO | PR | 00698 | |
| DEPORTES TORMES INC | PO BOX 204 PASEO DEL CAFE 26 | | | | YAUCO | PR | 00698-0000 | |
| DEPORTES TORMES INC | P O BOX 204 | | | | YAUCO | PR | 00698 | |
| DEPRESSION BIPOLAR SUPPORT ALLIANCE | 730 N. FRANKLIN STREET SUITE 501 | | | | CHICAGO | IL | 60610-7224 | |
| DEPT DESARROLLO ECONOMICO Y COMERCIO | PO BOX 362350 | | | | SAN JUAN | PR | 00936-2350 | |
| DEPT FAMILIA/PROG REH ECONOMICA Y SOCIAL | PO BOX 504 | | | | ARECIBO | PR | 00612 | |
| DEPT OF PLANNING AND NATURAL RESOURCES | DIV ENVIRONMENTAL PROTECTION | 45 MARS HILL | | | FREDERIKSTED | VI | 00840 | |
| DEPT OF RADIOLOGIA | PO BOX 653937 | | | | MIAMI | FL | 33265 | |
| DEPT OF RADIOLOGIA | PO BOX 653937 | | | | MIAMIA | FL | 33265 | |
| DEPT. RECURSOS NATURALES Y AMBIENTALES | PO BOX 366147 | | | | SAN JUAN | PR | 00936-0147 | |
| DEPTO DE ASUNTOS DEL CONSUMIDOR | ESTACION MINILLAS | PO BOX 41059 | | | SAN JUAN | PR | 00940 | |
| DEPTO DE JUSTICIA-JUNTA DE CONFISCACION | P O BOX 902192 | | | | SAN JUAN | PR | 00902-0192 | |
| DEPTO DE RECREACION Y DEPORTE | P O BOX 9023207 | | | | SAN JUAN | PR | 00902 | |
| DEPTO DEL TRABAJO Y LYDIA J VALENTIN | 505 AVE MUNOZ RIVERA | | | | SAN JUAN | PR | 00919 | |
| DEPTO DEL TRABAJO Y REC HUMANOS | 505 AVE MUNOZ RIVERA | | | | SAN JUAN | PR | 00918 | |
| DEPTO DEL TRABAJO Y REC HUMANOS | EDIF PRUDENCIO RIVERA MARTINEZ | 505 AVE MUNOZ RIVERA | | | SAN JUAN | PR | 00918 | |
| DEPTO REC NATURALES AMBIENTALES | PO BOX 5887 | | | | SAN JUAN | PR | 00902 | |
| DEPTO RECREACION Y DEPORTES | PO BOX 9023207 | | | | SAN JUAN | PR | 00902-3207 | |
| DEPTO TRABAJO REC HUM | 520 PONCE DE LEON | | | | SAN JUAN | PR | 00901-2304 | |
| DEPTO TRANSP OBRAS PUBLICAS ACERVO | AVE BARBOSA 155 | | | | SAN JUAN | PR | 00962 | |
| DEPTO TRANSP OBRAS PUBLICAS ACERVO | APARTADO 41269 | | | | SAN JUAN | PR | 00940-1269 | |
| DEPTO TRANSP OBRAS PUBLICAS ACERVO | OFICINA REGULAR DE TRANSITO | AVE BARBOSA # 155 | | | SAN JUAN | PR | 00962-0000 | |
| DEPTO. DE CORRECCION Y REHABILITACION | Box. 71308. | | | | SAN JUAN | PR | 00936-0000 | |
| DEPTO. DE CORRECION Y REHABILITACION | PO BOX 71308 | | | | SAN JUAN | PR | 00936-8184 | |
| DEPTO. DE LA FAM. REGION SAN JUAN | P O BOX 11218 | | | | SAN JUAN | PR | 00910 | |
| DEPTO. RECURSOS NATURALES Y AMBIENTALES | PO BOX 366147 | | | | SAN JUAN | PR | 00936-0000 | |
| DEPTO. SALUD-SALUD AMBIENTAL | P. O. BOX 70184 | | | | SAN JUAN | PR | 00936-0000 | |
| DERAIDA PEREZ MATIAS | PO BOX 41 | | | | ANGELES | PR | 00611 | |
| DEREK LUGO  ARROYO | PO BOX 6344 | | | | MAYAGUEZ | PR | 00681 | |
| DEREK PEREZ PIERALDI | [ADDRESS ON FILE] | | | | | | | |
| DEREK SANTOS VEGA | HC 2 BOX 4099 | | | | VEGA BAJA | PR | 00693 | |
| DERIC INC. | HC 3 BOX 13946 | | | | JUANA DIAZ | PR | 00795-9519 | |
| D'ERICA FLOWER | PO BOX 908 | | | | BAYAMON | PR | 00960 | |
| DERICK J LEON RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| DERIEUX CRUZ, JUAN J | [ADDRESS ON FILE] | | | | | | | |
| DERLING SUAREZ GONZALEZ | BO RIO GRANDE CARR 115 | BOX 1315 | | | AGUADA | PR | 00602 | |
| DERLO A CACHO | URB PARQUE CENTRAL | APT 1- 520 SERGIO CUEVAS | | | SAN JUAN | PR | 00918 | |
| DERMALISSE RIVERA ALVARADO | PO BOX 561 | | | | OROCOVIS | PR | 00720 | |
| DERMINA TORRES CANDELARIA | HC 01  BOX 7350 | BO MIRAFLORES , SECTOR ABRA FRIA | | | ARECIBO | PR | 00616-9718 | |
| DERNELY PEREZ RIVERA | JARD DE TRUJILLO ALTO | APT 10 CALLE 1 | | | TRUJILLO ALTO | PR | 00976 | |
| DEROBBO PEREZ, MICHAEL J | [ADDRESS ON FILE] | | | | | | | |
| DERON RIVERA TORRES | URB GLENVIEW GARDENS | W 4 CALLE W 20 | | | PONCE | PR | 00730 | |
| DERRICK J. MORRIS | PO BOX 70573 | | | | MONTGOMERY | AL | 36107 | |
| DERRICK G GONZALEZ ROMERO | PMB 157 P O BOX 4000 | | | | SANTA ISABEL | PR | 00757 | |
| DERRICK VELEZ ALICEA | PO BOX 231 | | | | SABANA HOYOS | PR | 00688 | |
| DERWIN MERCADO ZAPATA | HC 1 BOX 30824 | | | | CABO ROJO | PR | 00623 | |
| DERWIN RODRIGUEZ SUAREZ | 5333 OYAL BYRKDOLE DR | | | | FORT WORTH | TX | 76135 | |
| DERY I CONCEPCION MARTINEZ | PO BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| DERYCK J CRUZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| DERYS G PARDO TORO | [ADDRESS ON FILE] | | | | | | | |
| DESA PEREZ, DANIEL R | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| DESARDEN DISTRIBUTORS INC | URB MENDOZA | 40 CALLE D | | | MAYAGUEZ | PR | 00680 | |
| DESAROLLADORA LOS FILTROS | BOX 1623 | | | | CANOVANAS | PR | 00729 | |
| DESAROLLADORA DEL NORTE , S .E. | URB. COCO BEACH 200 CARR. 968 | | | | RIO GRANDE | PR | 00745-4660 | |
| DESAROLLADORA MRV S E | PMB 118 35JC STE 67 | | | | GUAYNABO | PR | 00969-5375 | |
| DESAROLLADORA MAYARI INC | PO BOX 364925 | | | | SAN JUAN | PR | 00936-4925 | |
| DESAROLLADORA CAROLINA INC | DORAVILLA | 1-14 SECC 2 | | | DORADO | PR | 00646 | |
| DESAROLLADORA D V INC | PO BOX 51905 | | | | LEVITTOWN | PR | 00950 | |
| DESAROLLADORA DE SAN JUAN S E | URB BELISA | 5 CALLE DETROIT | | | SAN JUAN | PR | 00926 | |
| DESAROLLADORA DEL CARIBE INC | PO BOX 195288 | | | | SAN JUAN | PR | 00919-5288 | |
| DESAROLLADORA FAIR VIEW S E | PO BOX 20868 | | | | SAN JUAN | PR | 00928 | |
| DESAROLLADORA FAM S E | 100 GRAND BOULEVARD | SUITE 112-202 | | | SAN JUAN | PR | 00926 | |
| DESAROLLADORA J A INC | P O BOX 343 | | | | ISABELA | PR | 00662 | |
| | | | | | | | | |
| DESAROLLADORA JUAN CORPORATION | 1505 AVE F D ROOSEVELT SUITE 201 | | | | GUAYNABO | PR | 00968 | |
| DESAROLLADORA LAGO MARINA INC | PO BOX 902 1046 | | | | SAN JUAN | PR | 00902-1046 | |
| DESAROLLADORA LUZ PATRIA INC | URB VILLA MATILDE | G 1 CALLE 1 | | | TOA ALTA | PR | 00953 | |
| DESAROLLADORA ORAMA S E | P O BOX 363 CARR 144 KM 1.2 | | | | JAYUYA | PR | 00664 | |
| DESAROLLADORA RDP INC | PO BOX 20868 | | | | SAN JUAN | PR | 00928 | |
| DESAROLLADORA SAN LUIS S E | PO BOX 20868 | | | | SAN JUAN | PR | 00928 | |
| DESAROLLADORES DE ARECIBO S E | PO BOX 360216 | | | | SAN JUAN | PR | 00936-0216 | |
| DESAROLLADORES DE FAJARDO INC | P O BOX 13061 | | | | SAN JUAN | PR | 00908 | |
| | | | | | | | | |
| DESAROLLADORES JM CONSTRUCTION | P O BOX 343 | | | | ISABELA | PR | 00662 | |
| DESAROLLADORES RRR INC | PO BOX 5286 | | | | SAN SEBASTIAN | PR | 00685 | |
| DESAROLLADORES RRR INC | P O BOX 9024275 | | | | SAN JUAN | PR | 00902 | |
| DESAROLLADORES SVM INC | 16 CALLE VIDAL COLON | | | | SAN SEBASTIAN | PR | 00685 | |
| DESAROLLO AGRICOLA SAN GERMAN | PO BOX 956 | | | | SABANA GRANDE | PR | 00637 | |
| DESAROLLO DE CIUDAD REAL S E | 305 CALLE DE DIEGO | | | | SAN JUAN | PR | 00923 | |
| | | | | | | | | |
| DESAROLLO DE VIVIENDA DEL CENTRO | PMB 345-35 | JUAN CARLOS DE BORBON SUITE 67 | | | GUAYNABO | PR | 00969-5315 | |
| DESAROLLO SOJO SE | PMB 243 1353 CARR 19 | | | | GUAYNABO | PR | 00966 | |
| DESAROLLO TRES V INC | P O BOX 6689 | | | | CAGUAS | PR | 00726 | |
| DESAROLLO URBANO INC | PO BOX 13460 | | | | SAN JUAN | PR | 00908 | |
| DESAROLLOS 2000 INC | PO BOX 428 | | | | BAYAMON | PR | 00960 | |
| DESAROLLOS CRIOLLOS DE P.R. | PO BOX 3517 | | | | VEGA ALTA | PR | 00692 | |
| DESAROLLOS DE LA VEGA INC | PO BOX 9932 | | | | SAN JUAN | PR | 00908-9932 | |
| DESAROLLOS METROPOLITANO INC | P O BOX 9417 | | | | SAN JUAN | PR | 00908 | |
| DESAROLLOS METROPOLITANOS S E | PO BOX 9417 | | | | SAN JUAN | PR | 00908 | |
| DESCUBRIENDO JUNTOS INC | RES MANUEL A PEREZ | EDIF B16 APT 185 | | | SAN JUAN | PR | 00936 | |
| DESIDERIO CRUZ ROJAS | [ADDRESS ON FILE] | | | | | | | |
| DESIDERIO G CABRERA GUIW | URB BELLA VISTA | Q 86 CALLE 21 | | | BAYAMON | PR | 00957 | |
| DESIDERIO GARCIA, SANDRA I | [ADDRESS ON FILE] | | | | | | | |
| DESIDERIO PEREZ CARDE | HC 03 BOX 16857 | | | | QUEBRADILLAS | PR | 00678 | |
| | | | | | | | | |
| DESIGN & DEVELOPMENT CONSULT GROUP PSC | P O BOX 19027 | | | | SAN JUAN | PR | 00910-1027 | |
| Designed Temperatures, Inc. | Almacen Villa Alegria | Topacio #259 | | | Aguadilla | PR | 00603 | |
| DESIGNER GROUP | P O BOX 428 | | | | BAYAMON | PR | 00960 | |
| DESIMARIE QUINTANA GONZALEZ | P O BOX 2525 | | | | UTUADO | PR | 00641 | |
| DESIMARIE QUINTANA GONZALEZ | P O OB X 2525 | | | | UTUADO | PR | 00641 | |
| DESING BUILD S E | PMB 471 | PO BOX 2500 | | | TOA BAJA | PR | 00951 | |
| DESIREE CARABALLO CRUZ | PMB CALL BOX 20000 SUITE 293 | | | | CANOVANAS | PR | 00729 | |
| DESIREE CARRERO REYES | UNIVERSITY GARDENS | 320 HOWARD | | | SAN JUAN | PR | 00927-4014 | |
| DESIREE CARRERO REYES | [ADDRESS ON FILE] | | | | | | | |
| DESIREE CASTILLO RAMOS | [ADDRESS ON FILE] | | | | | | | |
| DESIREE MEDINA JORGE | URB SAN ANTONIO | 919 CALLE DURAZNO | | | PONCE | PR | 00728 | |
| DESIREE MILLAN | 310 MANUEL CORCHADO | | | | SAN JUAN | PR | 00912 | |
| DESIREE MORALES RIVERA | [ADDRESS ON FILE] | | | | | | | |
| DESIREE RIVERA SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| DESIREE RODRIGUEZ VILLANUEVA | RES VILLAS DE SABANA | G 7 APTO 4 | | | TOA BAJA | PR | 00951 | |
| DESIREE ROMAN TORRES | URB INTERAMERICANA | AD 23 CALLE 29 | | | TRUJILLO ALTO | PR | 00976 | |
| DESIREE SANCHEZ FIGUEROA | URB LEVITTOWN | 1346 PASEO DURAZNO | | | TOA BAJA | PR | 00949 | |
| DESIREE VELAZQUEZ RODRIGUEZ | URB VILLAS DEL RIO | 1017 CALLE CASCADA | | | MAYAGUEZ | PR | 00680-7163 | |
| DESIRET ACEVEDO | PO BOX 1529 VICTORIA STA | | | | AGUADILLA | PR | 00605 | |
| DESIRRE REYES DIAZ | [ADDRESS ON FILE] | | | | | | | |
| DESJARDIN VILLEGAS, JOMAR | [ADDRESS ON FILE] | | | | | | | |
| | | | | | | | | |
| DESKTOP PUBLISHERS JOURNAL SUBSCRIPTION | PO BOX 850519 | | | | BRAINTREE | MA | 02185 9818 | |
| DESPIAU ASSOCIATES CORP | PO BOX 11562 | | | | SAN JUAN | PR | 00910 | |
| DESPIAU RIVERA, ARLENE | [ADDRESS ON FILE] | | | | | | | |
| DESPIAU RODRIGUEZ, SHEYLA E | [ADDRESS ON FILE] | | | | | | | |
| DESSIE L VEGA SORRENTINI | [ADDRESS ON FILE] | | | | TOA BAJA | PR | 00950-1911 | |
| DESSY BONES COLON | [ADDRESS ON FILE] | | | | | | | |
| DESSY BONES COLON | [ADDRESS ON FILE] | | | | | | | |
| DESTAPE DE NORTE INC | BMS 356 | PO BOX 607061 | | | BAYAMON | PR | 00960-7061 | |
| DESTAPES DE PONCE | AVE TITO CASTRO | 301 C SUIT 408 | | | PONCE | PR | 00731 | |
| DESTELLOS DE AMOR | URB VILLA FONTANA PARK | 5X-9 CALLE PARQUE ASTURIAS | | | CAROLINA | PR | 00983 | |
| DESTHER A TIRADO MATEO | HC 1 BOX 15427 | | | | COAMO | PR | 00769 | |
| DESTILERIA SERRALLES INC. | PO BOX 198 | | | | MERCEDITA | PR | 00715 | |
| DESTINATION TRAVEL | 387 HOSTOS SUITE 102 | | | | SAN JUAN | PR | 00918 | |
| Destroyit Business Shredders | P.O. Box 2620 | | | | Monroe | MI | 48161 | |
| DESUEZA, EDDIE | [ADDRESS ON FILE] | | | | | | | |
| DETALLES / ENID RAMIREZ | VISTA AZUL | M 25 CALLE 17 A | | | ARECIBO | PR | 00612 | |
| DETALLES Y ALGO MAS | P O BOX 853 | | | | VIEQUES | PR | 00765 | |
| DETALLES Y DETALLES / ROBERTO DIAZ | 56 CALLE COMERIO | | | | JUANA DIAZ | PR | 00795 | |
| DETALLES YEARIN | 1 FORTUNATO JORGE | | | | LAS MARIAS | PR | 00670 | |
| | | | | | | | | |
| DETALLES YEARIN Y/O WANDA T RUIZ RIOS | 1 FORTUNATO JORGE | | | | LAS MARIAS | PR | 00670 | |
| | | | | | | | | |
| DETALLES YEARIN Y/O WANDA T RUIZ RIOS | PO BOX 190 | | | | LAS MARIAS | PR | 00670 | |
| DETALLISTAS UNIDOS | 24 CALLE CARBONELL | | | | CABO ROJO | PR | 00623 | |
| DETON CONSTRUCTION | PO BOX 140878 | | | | ARECIBO | PR | 00614 | |
| DETRES COLLAZO, VICTOR | [ADDRESS ON FILE] | | | | | | | |

Case:17-03283-LTS   Doc#:1817-1   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(i) Page 621 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| DETRES MATOS, ALEJANDRA M | [ADDRESS ON FILE] | | | | | | | |
| DETRES SANTIAGO, LUZ | [ADDRESS ON FILE] | | | | | | | |
| DETROIT DIESEL INC | PO BOX 70112 | | | | SAN JUAN | PR | 00936 | |
| DEUTSCHE ASSET  MANAGEMENT | 20 FINBURY CIRCUS | | | | LONDON ECM2 INB | | | United Kingdom |
| DEV RICHARD BOODOOSINGH CASIANO | HC 04 BOX 12052 | | | | YAUCO | PR | 00698-9610 | |
| DEVANLAY US INC | PO BOX 10528 | | | | SAN JUAN | PR | 00922 | |
| DEVARIE AUTO BODY SHOP | COM LAS QUINIENTAS | PARC 387 CALLE ESMERALDA | | | ARROYO | PR | 00714 | |
| DEVARIE CINTRON, GILBERTO | [ADDRESS ON FILE] | | | | | | | |
| DEVARIE NUNEZ, KELVIN G | [ADDRESS ON FILE] | | | | | | | |
| DEVELOPMENT & ENGINEERING | PUERTO NUEVO | 1375 C/ 20 | | | SAN JUAN | PR | 00920 | |
| DEVELOPMENT ASSOCIATES INC | PO BOX 3968 | | | | GUAYNABO | PR | 00970 | |
| DEVELOPMENT RESEARCH AND PROGRAMS | 130 NICKERSON SUITE 107 | | | | SEATTLE | WA | 98109 | |
| DEVELOPMENT SERV PROFESSIONAL CORP | 609 AVE CONDADO EDIF CONDADO | OFIC 405-406 | | | CONDADO | PR | 00919-2507 | |
| DEVERA CONSTRUCTION & BLDG MAINTENANCE | 7 AS CALLE LUGO | | | | ADJUNTA | PR | 00601 | |
| DEVERAL BODDEN LUGO | PO BOX 145230 | | | | ARECIBO | PR | 00614 | |
| DEVIRCA H ORTIZ MARRERO | 5859 AVE ISLA VERDE | APT 1405 | | | CAROLINA | PR | 00979 | |
| DEVON PUBLISHING | 2700 VIRGINIA AVE NW | | | | WASHINGTON | DC | 20037 | |
| DEVORA PAGAN GONZALEZ | COUNTRY CLUB | 956 CALLE HIPOLAY | | | SAN JUAN | PR | 00924 | |
| DEVORAH SPERBER | 3 SHERIDAN SQUARE 15 D | | | | NEW YORK | NY | 10014 | |
| DEVORAH SPERBER INC | 3 SHERIDAN SQUARE 15 D | | | | NEW YORK | NY | 10014 | |
| DEVSTAR INC | PO BOX 9220 | | | | SAN JUAN | PR | 00908-9220 | |
| DEWEL CRUZ  RIVERA | PARCELAS VAN SCOY | D 2 CALLE PRINCIPAL | | | BAYAMON | PR | 00957 | |
| DEWEY JUSTO ARANA CARRERO | PO BOX 884 | | | | HATILLO | PR | 00659 | |
| DEXIE PEREZ | COOP VILLAS DE NAVARRA | EDIF 22 APT G | | | BAYAMON | PR | 00956 | |
| DEXION CARIBE INC | PO BOX 1971 | | | | CAROLINA | PR | 00628 | |
| DEXIS, LLC | 901 W. Oakton Street | | | | Des Plaines | IL | 60018 | |
| DEXTER BOSCH, FRANCISCO M | [ADDRESS ON FILE] | | | | | | | |
| DEXTER LAWSON MANUFACTURING INC | P O BOX 639 | | | | CAMBRIGE | ON | N1R5W1 | Canada |
| DEXTER SANTIAGO MASON | HP - SALA 1 BAJO | | | | RIO PIEDRAS | PR | 009360000 | |
| DEXTER SHOE | VILLA CAPARRA  JUAN DOMINGO | CARR 2 KM 6 9 | | | GUAYNABO | PR | 00968 | |
| DEYA ELEVATOR | AMELIA IND PARK | 11 CALLE BEATRIZ C/C CLAUDIA | | | GUAYNABO | PR | 00968 | |
| DEYA ELEVATOR | AMELIA IND PARK | CALLE BEATRIZ LOT 11 | C/C CLAUDIAS | | GUAYNABO | PR | 00968 | |
| DEYA ELEVATOR | PO BOX 362411 | | | | SAN JUAN | PR | 00936-2411 | |
| DEYA ELEVATOR | PO BOX 362411 | | | | SAN JUAN | PR | 00936-2411 | |
| Deya Elevator Service, Inc. | PO Box 362411 | | | | San Juan | PR | 00936 | |
| DEYA RAMOS, RAUL | [ADDRESS ON FILE] | | | | | | | |
| DEYA RIVERA, JOHANNICE | [ADDRESS ON FILE] | | | | | | | |
| DEYA RODRIGUEZ, JUAN | [ADDRESS ON FILE] | | | | | | | |
| DEYANIRA GONZALEZ ALMONTE | 1810 AVE GONJARDO CONDE | | | | SANTURCE | PR | 00915 | |
| DEYANIRA MADERA | URB VILLA CAPARRA 4 CALLE D | | | | GUAYNABO | PR | 00966 | |
| DEYKA OTERO LUGO | EB 9 CALLE JOSE DE JESUS ESTEVES | | | | TOA BAJA | PR | 00949 | |
| DEYMARIE FIQUEROA NIEVES | P O BOX 251 | | | | NARANJITO | PR | 00719 | |
| DEYMI QUINONES CARRASQUILLO | [ADDRESS ON FILE] | | | | | | | |
| DEYNES FIGUEROA, MERLIE E | [ADDRESS ON FILE] | | | | | | | |
| DEYRA M FUENTES GONZALEZ | NEMESIO R CANALES | EDIF 49 APT 892 | | | SAN JUAN | PR | 00918 | |
| DEYRAH BUS LINE | PO BOX 8801 | | | | BAYAMON | PR | 00960 | |
| DEYRAH Y SILVA RIOS | PO BOX 8801 | | | | BAYAMON | PR | 00960 | |
| DEYSA E MORALES ROSELLO | [ADDRESS ON FILE] | | | | | | | |
| DEYSON LORENZO RIOS | [ADDRESS ON FILE] | | | | | | | |
| DEZUEZ INC | HC 3 BOX 13963 | | | | UTUADO | PR | 00641 | |
| DFENDINI SANTIAGO, JOAN | [ADDRESS ON FILE] | | | | | | | |
| DFF INC | PO BOX 6017 | | | | CAROLINA | PR | 00984-6017 | |
| DFX E SOLUTIONS | 667 PONCE DE LEON SUITE 255 | | | | CAROLINA | PR | 00907 | |
| DFX TECHNOLOGIES INC | 667 AVE PONCE DE LEON SUITE 225 | | | | SAN JUAN | PR | 00907 | |
| D'GALA CLEANERS | CARR.174 BLOQUE #30, SANTA ROSA | | | | BAYAMON | PR | 00959 | |
| DGV ARCHITECTS  CSP | P O BOX 192345 | | | | SAN JUAN | PR | 00919-2345 | |
| DHALMA SANTIAGO JURADO | PO BOX 5933 | | | | CAGUAS | PR | 00726 | |
| DHARMA ALEXANDRA CRUZ SANTIESTEBAN | SANTA ANGELA | 1616 SAGRADO CORAZON | | | SAN JUAN | PR | 00926 | |
| DHARMA IRENE MILLS COSTOSO | VILLA COOPERATIVA | A 41 CALLE 1 | | | CAROLINA | PR | 00985 | |
| DHARWIN A DIAZ GALARZA | P O BOX 191293 | | | | SAN JUAN | PR | 00919-1293 | |
| DHAYNA M GONZALEZ LANDRAU | RES EL FARO | EDIF 5 APT 44 | | | CAROLINA | PR | 00985 | |
| DHELMA  IRIS VELEZ ROSA | PO BOX 2058 | | | | ISABELA | PR | 00662 | |
| DHELMA I CARRION GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| DHL EXPRESS INC | PO BOX 4723 | | | | HOUSTON | TX | 77210-4723 | |
| DHL EXPRESS INC | PO  BOX  8100059 | | | | CAROLINA | PR | 00981 | |
| DHL WORLDWIDE EXPRESS | PO BOX 4840 | | | | CAROLINA | PR | 00984-4840 | |
| DHL WORLDWIDE EXPRESS | PO BOX 78016 | | | | PHOENIX | AZ | 85062-8016 | |
| DHORALYNN GONZALEZ CRUZ | 367 CALLE SANTA CECILIA | | | | SAN JUAN | PR | 00912 | |
| DHR SERVICE INC | PASEO SANTA BARBARA | 83 CALLE RUBI | | | GURABO | PR | 00778 | |
| Di Soto Arte en Cristal | 703 C. Eider, Apt.102 | | | | San Juan | PR | 00924 | |
| DI TERLIZZI ORTIZ, ANGELICA | [ADDRESS ON FILE] | | | | | | | |
| DIABETIC CENTER & HOSPITAL SUPPLY, INC. | BOX 8746 | | | | PONCE | PR | 00732 | |
| DIABETIC SOLUTION MEDICAL EQUIPMENT | PO BOX 8885 | | | | VEGA BAJA | PR | 00694-0000 | |
| DIABETIC SOLUTIONS | PO BOX 8885 | | | | VEGA BAJA | PR | 00694 | |
| Diabetic Solutions Medical Equipment and Prosethics | PO Box 8885 | | | | Vega Baja | PR | 00694 | |
| DIAD INCORPORATED | PO BOX 1830826 | 3RD AVE | | | LYONS | CO | 80540-1839 | |
| DIADETH ANAZAGASTY JUARBE | PO BOX 2270 | | | | ISABELA | PR | 00662 | |
| DIADINA MELENDEZ LUNA | 51 PARCELAS NIAGARA | | | | COAMO | PR | 00769 | |
| DIAGNOSIS ONE INC. | 61 SPIT BROOK RD. SUITE 202 | | | | NASHUA | NH | 03060 | |
| DIAGNOSTIC AUTO WORK | PO BOX 4005 | | | | MAYAGUEZ | PR | 00680 | |
| DIAGNOSTIC HEALTH SERVICES | 42-12 28TH ST | | | | LONG ISLAND CITY | NY | 11101 | |
| DIAGNOSTIC IMAGING SUPPIES & SERVICES | P O BOX 11923 | | | | SAN JUAN | PR | 00922-1923 | |
| DIAGNOSTIC MEDICAL GROUP | PMB 147 | 53 AVE ESMERALDA | | | GUAYNABO | PR | 00969 | |
| DIAGNOSTIC NUCLEAR MEDICINE | P O BOX 3643 | | | | AGUADILLA | PR | 00605 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| DIAGNOSTIC PRODUCTS | PO BOX 2149 | | | | GUAYNABO | PR | 00970 | |
| DIAGNOSTICOS OCULARES DE PUERTO RICO | 21 ESTANCIAS DE CIDRA | | | | CIDRA | PR | 00736-0000 | |
| DIAHANNE LABOY REYES | [ADDRESS ON FILE] | | | | | | | |
| DIALIS B FIGUEROA ARRIAGA | [ADDRESS ON FILE] | | | | | | | |
| DIALIS CARRASQUILLO MALDONADO | [ADDRESS ON FILE] | | | | | | | |
| DIALIS E GARAY MARQUEZ | PO BOX 1503 | | | | GUAYNABO | PR | 00970 | |
| DIALITZA COLON PEREZ | P O BOX 1705 | | | | UTUADO | PR | 00641 | |
| DIALMA CANALES ESCALERA | JARD DE COUNTRY CLUB | CG 12 CALLE 141 | | | CAROLINA | PR | 00983 | |
| DIALMA GREYTES DIAZ | PO BOX 478 | | | | TOA BAJA | PR | 00951-0478 | |
| DIALOGIC CORP | PO BOX 23083 | | | | NEWARK | NJ | 07189 | |
| DIALY GONZALEZ CERVONI | [ADDRESS ON FILE] | | | | | | | |
| DIALY T. MORALES MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| DIALYS RODRIGUEZ QUESADA | [ADDRESS ON FILE] | | | | | | | |
| DIAMALYS VAZQUEZ SOTOMAYOR | JARD DE CAROLINA | B 4 CALLE C | | | CAROLINA | PR | 00987 | |
| DIAMALYS VAZQUEZ SOTOMAYOR | [ADDRESS ON FILE] | | | | | | | |
| DIAMARIE SAAVEDRA ECHEVARRIA | PO BOX 370 | | | | MAYAGUEZ | PR | 00687 | |
| DIAMARIS TRINIDAD SOTO | URB MONACO 1 | C 20 CALLE 2 | | | MANATI | PR | 000674 | |
| DIAMED CARIBEAN INC | 6157 NW 167 ST | SUITE F 21 | | | MIAMI | FL | 33015 | |
| DIAMOND BODY SHOP | 65 INF STATION | P O BOX 29916 | | | SAN JUAN | PR | 00923 | |
| DIAMOND D INC | P O BOX 235 | | | | KINGSBURG | CA | 93631 | |
| DIAMOND MANAGEMENT GROUP INC | PARADISE COMMERCIAL CENTER INC. | 264 - 15 NEW STREET SUITE 2A | | | SAN JUAN | PR | 00920 | |
| DIAMOND PHARMACEUTICAL SERVICES | PO BOX 8119 | | | | BAYAMON | PR | 00960 | |
| DIAMOND ROLLER | 150 MARR AVE | | | | MARIETTA | GA | 30060 | |
| DIAMONDBACK TACTICAL/DSC TRAINING DIVISI | 16661 N AVE 84TH SUITE 150 | | | | PEORIA | AZ | 85382 | |
| DIAN SANTINI PEREZ | HC 91 BOX 9123 | | | | VEGA ALTA | PR | 00692 | |
| DIANA  E MORELL | COND  SKY TOWER II APT 6H | | | | SAN JUAN | PR | 00926 | |
| DIANA  MARTINEZ RODRIGUEZ | URB EL REMANSO | F 16 CALLE CORRIENTE | | | SAN JUAN | PR | 00926 | |
| DIANA  PEREZ ANDUJAR | [ADDRESS ON FILE] | | | | | | | |
| DIANA A DAVILA ORTIZ | EXT COLLEGE PARK | 282 CALLE TUBINGEN | | | SAN JUAN | PR | 00921 | |
| DIANA ABREU JOKHAN | [ADDRESS ON FILE] | | | | | | | |
| DIANA ABREU RIVERA | [ADDRESS ON FILE] | | | | | | | |
| DIANA ABREU RIVERA | [ADDRESS ON FILE] | | | | | | | |
| DIANA ABREU RIVERA | [ADDRESS ON FILE] | | | | | | | |
| DIANA ABREU RIVERA | [ADDRESS ON FILE] | | | | | | | |
| DIANA ACEVEDO RIVERA | [ADDRESS ON FILE] | | | | | | | |
| DIANA ACEVEDO RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| DIANA AFANOR ANDUJAR | PO BOX 2117 | | | | UTUADO | PR | 00641-2117 | |
| DIANA AGOSTINI MELENDEZ | SECT CANTA GALLO | CARR 623 KM 2 | | | ARECIBO | PR | 00613 | |
| DIANA ALVARADO LOPEZ | HC 7 BOX 98461 | | | | ARECIBO | PR | 00612-9212 | |
| DIANA ANAYA GARCIA | RES LOS ROSALES | EDIF 5 APT 46 | | | TRUJILLO ALTO | PR | 00976 | |
| DIANA ANZALOTA DIAZ | 186 URB LA SERANIA | | | | CAGUAS | PR | 00725 | |
| DIANA APONTE RECHETTI | 7017  MARINE DR | | | | TAMPA | FL | 33619 | |
| DIANA ARAGON DUQUE | T 6 ANTIGUA VIA | | | | SAN JUAN | PR | 00926 | |
| DIANA ARGUINZONI PEREZ | [ADDRESS ON FILE] | | | | | | | |
| DIANA AVELLANET VELEZ | HC 01 BOX 1982 | | | | BOQUERON | PR | 00622 | |
| DIANA AVILES MANGUAL | [ADDRESS ON FILE] | | | | | | | |
| DIANA AVILES PAGAN | COND MAR DE ISLA VERDE | 7185 CARR 187 APT 8B | | | CAROLINA | PR | 00979-7002 | |
| DIANA AYALA JACKSON | PO BOX 394 | | | | COROZAL | PR | 00783 | |
| DIANA B CORDERO VAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| DIANA BAEZ DIAZ | GLENVIEW | BS 29 CALLE W 22 | | | PONCE | PR | 00731 | |
| DIANA BALL ROSA | VILLA CAPARRA | COND PONCE DE LEON APTO 1306 | | | GUAYNABO | PR | 00966 | |
| DIANA BERRIOS FERNANDEZ | HC 1 BOX 6092 | | | | CIALES | PR | 00638 | |
| DIANA BETANCOURT GONZALEZ | COND SEGOVIA | APTO 2104 | | | SAN JUAN | PR | 00918 | |
| DIANA BRACERO | URB SIERRA LINDA | G 17 CALLE 7 | | | CABO ROJO | PR | 00623 | |
| DIANA BREAZ LORY | PLAZA SUCHVILLE | 1075 CARR 2 APT 310 | | | BAYAMON | PR | 00959 | |
| DIANA C BONILLA QUEVEDO | 30 CALLE CARRAO | INT SABALAS | | | MAYAGUEZ | PR | 00680 | |
| DIANA C COLON | HC 02 BOX 15380 | | | | AIBONITO | PR | 00705 | |
| DIANA C JORDAN COLON | [ADDRESS ON FILE] | | | | | | | |
| DIANA CABALLERO MEDINA | PO BOX 10092 | | | | SAN JUAN | PR | 00922-0092 | |
| DIANA CALERO | LAS CUMBRES GARDENS APTO 120 | | | | SAN JUAN | PR | 00926 | |
| DIANA CAMACHO DE JESUS | HC 02 BOX 12730 | | | | VIEQUES | PR | 00765 | |
| DIANA CAMACHO VARGAS | URB LA MARINA | L 13 CALLE CRISANTEMO | | | CAROLINA | PR | 00979 | |
| DIANA CANALES HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| DIANA CARABALLO BONET | URB LOS MONTES | 122 CALLE REINA | | | DORADO | PR | 00646 | |
| DIANA CARDONA RAMOS | [ADDRESS ON FILE] | | | | | | | |
| DIANA CAROLINE RENTERIA | RES VISTA HERMOSA | EDIF 74 APT 845 | | | SAN JUAN | PR | 00921 | |
| DIANA CARRASQUILLO ROSARIO | PO BOX 2159 | | | | JUNCOS | PR | 00777 | |
| DIANA CARRION COLON | HC 2 BOX 15705 | | | | GURABO | PR | 00778 | |
| DIANA CASILLA MORALES | RES MANUEL A PEREZ | EDIF 7 APT 087 | | | SAN JUAN | PR | 00923 | |
| DIANA CASTILLO RODRIGUEZ | PO BOX 37-1530 | | | | CAYEY | PR | 00737-1530 | |
| DIANA CASTRO AYALA | HC 73 BOX 4449 | | | | NARANJITO | PR | 00719 | |
| DIANA CEDENO VALDES | [ADDRESS ON FILE] | | | | | | | |
| DIANA COLLADO MARTINEZ | URB EL VALLE | 15 CALLE ROSALES | | | LAJAS | PR | 00667 | |
| DIANA COLLAZO RODRIGUEZ | HACIENDA PRIMAVERA | 202 CALLE INVIERNO | | | CIDRA | PR | 00739 | |
| DIANA COLLAZO ROSA | BELLA VISTA GARDENS | 123 CALLE 7 | | | BAYAMON | PR | 00957 | |
| DIANA COLON ALVARADO | [ADDRESS ON FILE] | | | | | | | |
| DIANA COLON LAUREANO | BO FRAILES LLANOS | AVE LPATEGUI FINAL | | | GUAYNABO | PR | 00965 | |
| DIANA COLON MATOS | COND TORRE DE ANDALUCIA I | APT 1309 | | | SAN JUAN | PR | 00926 | |
| DIANA COLON VAZQUEZ / EMERITA VAZQUEZ | URB SIERRA BAYAMON | 76-19 CALLE 64 | | | BAYAMON | PR | 00961 | |
| DIANA CORDOVA GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| DIANA CORREA RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| DIANA COTTO CENTENO | PO BOX 6683 | | | | CIDRA | PR | 00739 | |
| DIANA CRESPO DOLZ | SUMMIT HILLS | 574 CALLE BERWIN | | | SAN JUAN | PR | 00920 | |
| DIANA CRUZ HERNANDEZ | SEC PUEBLO NUEVO | 1955 CALLE BRILLANTE | | | ISABELA | PR | 00662 | |
| DIANA CRUZ NEGRON | COND JENNY APT 411 | SANTA HELENA | | | BAYAMON | PR | 00957 | |
| DIANA D CABALLERO TORRES | URB VILLA CAROLINA | 51-14 CALLE 44 | | | CAROLINA | PR | 00985 | |
| DIANA DALMAU TORO | [ADDRESS ON FILE] | | | | | | | |
| DIANA DE JESUS LUGO | COSTA DEL ATLANTICO BO 21 C/PLAYERA | | | | ARECIBO | PR | 00612 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17 03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| DIANA DE JESUS ROLDAN | URB PARKVILLE | D 10 CALLE HAMILTON | | | GUAYNABO | PR | 00969 | |
| DIANA DE JESUS SANTIAGO | URB CORTIJO | GG-20 A CALLE 9 | | | BAYAMON | PR | 00956 | |
| DIANA DE L MERCADO CORTES | BA SANTA MARIA | P O BOX 1413 | | | VIEQUES | PR | 00765 | |
| DIANA DE L MERCADO CORTES | [ADDRESS ON FILE] | | | | | | | |
| DIANA DE L C ALVARADO GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| DIANA DEL TORO DE JESUS | PO BOX 41269 | MINILLAS STATION | | | SAN JUAN | PR | 00940-1269 | |
| DIANA DELGADO VELAZQUEZ | TRIBUNAL GENERAL DE JUSTICIA | P O BOX 19097 | | | SAN JUAN | PR | 00919-0917 | |
| DIANA DELGADO VELAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| DIANA DIAZ PEREZ | [ADDRESS ON FILE] | | | | | | | |
| DIANA E ARCE DELGADO | PO BOX 1422 | | | | NAGUABO | PR | 00718 | |
| DIANA E AVILES LA SANTA | 2325 STEESING STONE CT | | | | ORLANDO | FL | 32837-8923 | |
| DIANA E CARDONA JIMENEZ M D | MANSION DEL SUR | PLAZA 5 SD 60 | | | LEVITTOWN | PR | 00949 | |
| DIANA E COLLAZO DIAZ | [ADDRESS ON FILE] | | | | | | | |
| DIANA E CRUZ PAGAN | [ADDRESS ON FILE] | | | | | | | |
| DIANA E GARAY SUAREZ | COND LAGUNA VIEW TOWER 2 | APTO 901 | | | SAN JUAN | PR | 00924 | |
| DIANA E GARCIA RIOS | [ADDRESS ON FILE] | | | | | | | |
| DIANA E GOMEZ | [ADDRESS ON FILE] | | | | | | | |
| DIANA E GOMEZ SANTIAGO | PMB 61 | PO BOX 1283 | | | SAN LORENZO | PR | 00754 | |
| DIANA E LATORRE TRAVERSO | ALTURAS DE MAYAGUEZ | A 4 YAUREL | | | MAYAGUEZ | PR | 00680 | |
| DIANA E MARTINEZ RIVERA | P O BOX 142641 | | | | ARECIBO | PR | 00614-2641 | |
| DIANA E MASSA FIGUEROA | HC 01 BOX 27323 | | | | CAGUAS | PR | 00725-8933 | |
| DIANA E MIRANDA ZAYAS | PMB 263 P O BOX 70344 | | | | SAN JUAN | PR | 00936-8344 | |
| DIANA E RAMOS OJEDA | PO BOX 2059 | | | | SAN GERMAN | PR | 00683-2059 | |
| DIANA E RIOS COLLAZO | VILLA UNIVERSITARIA | CALLE 33 | | | HUMACAO | PR | 00792 | |
| DIANA E RIVERA GONZALEZ | HC 2 BOX 15075 | | | | ARECIBO | PR | 00612 | |
| DIANA E RIVERA SANTIAGO | C P LUISA CAPETILLO | CALLE CRISTOBAL COLON | | | ARECIBO | PR | 00613 | |
| DIANA E SANTANA CRUZ | PO BOX 734 | | | | CAMUY | PR | 00627 | |
| DIANA E VALDES SANTOS | URB SANTA CATALINA | E1 CALLLE 12 | | | BAYAMON | PR | 00957 | |
| DIANA E VEGA RIVERA | PARCELA MARQUEZ 3 | CALLE EUCALIPTO | | | MANATI | PR | 00674 | |
| DIANA FALU MEDINA | BO OLIVARES | BOX 10865 | | | LAJAS | PR | 00667 | |
| DIANA FAUGNO | [ADDRESS ON FILE] | | | | | | | |
| DIANA FELICIANO CARRASQUILLO | HC 2 BOX 28919 | | | | CAGUAS | PR | 00725 | |
| DIANA FERNANDEZ SANCHEZ | URB LEVITTOWN | HG 9 CALLE LIZZIE GRAHAM | | | TOA BAJA | PR | 00949 | |
| DIANA FIGUEROA MORALES | RR 2 BOX 5516 | | | | TOA ALTA | PR | 00953 | |
| DIANA FIGUEROA RIVERA | JARDINES DE MAYAGUEZ | EDIF 11 APTO 1108 | | | MAYAGUEZ | PR | 00680 | |
| DIANA FIGUEROA YACE | [ADDRESS ON FILE] | | | | | | | |
| DIANA FINES TORRES | PO BOX 7182 | | | | CAGUAS | PR | 00726 | |
| DIANA FLORES ALICEA | COND MIRAMAR TOWERS | 721 CALLE HERNANDEZ APT 91 | | | SAN JUAN | PR | 00907 | |
| DIANA FLORES VELEZ | [ADDRESS ON FILE] | | | | | | | |
| DIANA FREYTES SANCHEZ | P O BOX 4595 | | | | CAROLINA | PR | 00983 | |
| DIANA G CRUZADO TORRES | [ADDRESS ON FILE] | | | | | | | |
| DIANA G CRUZADO TORRES | [ADDRESS ON FILE] | | | | | | | |
| DIANA G MERCADO SOTO | HC 2 BOX 6257 | | | | LARES | PR | 00669 | |
| DIANA GARCIA AQUINO | P O BOX 362217 | | | | SAN JUAN | PR | 00936-2217 | |
| DIANA GISELA RAMIREZ VEGA | EXT FOREST HILL | K 307 CALLE DORADO | | | BAYAMON | PR | 00959 | |
| DIANA GONZALEZ BALLESTER | COND LAS AMERICAS I APT 1608 | | | | SAN JUAN | PR | 00921 | |
| DIANA GONZALEZ DIAZ | EXT VILLA CAPARRA | F 14 CALLE FLORENCIA | | | GUAYNABO | PR | 00966-1720 | |
| DIANA GONZALEZ ORTIZ | BOX 454 | | | | TOA BAJA | PR | 00951 | |
| DIANA GONZALEZ SANTIAGO | PO BOX 490 | | | | AGUADA | PR | 00602 | |
| DIANA GONZALEZ VILLAMIL | PO BOX 192345 | | | | SAN JUAN | PR | 00919-2345 | |
| DIANA GUAL RODRIGUEZ | PO BOX 3002 SUITE 464 | | | | RIO GRANDE | PR | 00745 | |
| DIANA HERNANDEZ SERRANO | HC  01  BOX 2772 | | | | SABANA HOYOS | PR | 00688 | |
| DIANA HERRERA TORRES | COND VILLA DEL PARQUE | APT E EDIF 13 | | | SAN JUAN | PR | 00909 | |
| DIANA I ARROYO MEDINA | URB COMUNIDAD MANTILLA | 243 | | | ISABELA | PR | 00662 | |
| DIANA I CAMARENO LEON | [ADDRESS ON FILE] | | | | | | | |
| DIANA I CINTRON RIVERA | [ADDRESS ON FILE] | | | | | | | |
| DIANA I COSS ROSA | SAN JOSE | 514 CALLE BELMONTE | | | SAN JUAN | PR | 00923 | |
| DIANA I FERNANDEZ PAGAN | [ADDRESS ON FILE] | | | | | | | |
| DIANA I FERNANDEZ PAGAN | [ADDRESS ON FILE] | | | | | | | |
| DIANA I LOTTI MIRANDA | URB VALLE HUCARES | 150 EL GUAYACAN | | | JUANA DIAZ | PR | 00795-2817 | |
| DIANA I LUGO SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| DIANA I MADERA HEREDIA | URB VILLA ANDALUCIA | D 9 CALLE TODELA | | | SAN JUAN | PR | 00926 | |
| DIANA I MALDONADO GUADALUPE | [ADDRESS ON FILE] | | | | | | | |
| DIANA I MALDONADO GUEVOA | PO BOX 647 | | | | CIDRA | PR | 00739 | |
| DIANA I MALDONADO VELAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| DIANA I MARTINEZ SANTIAGO | URB ESTANCIAS DE YAUCO | A 16 CALLE RUBI | | | YAUCO | PR | 00698 | |
| DIANA I MENDEZ MERCADO | PO BOX 2153 | | | | ISABELA | PR | 00662 | |
| DIANA I PEREZ RODRIGUEZ | VILLAS DE LA PRADERA | 180 CALLE DEL ZORZAL | | | RINCON | PR | 00677 | |
| DIANA I QUILES CRUZ | APARTADO 2999 | | | | SAN GERMAN | PR | 00683 | |
| DIANA I RAMIREZ MONTALVO | PMB 156 | HC 1 BOX 29030 | | | CAGUAS | PR | 00725-8900 | |
| DIANA I RAMOS | P O BOX 4952 SUITE 258 | | | | CAGUAS | PR | 00725 | |
| DIANA I REYES BENITEZ | [ADDRESS ON FILE] | | | | | | | |
| DIANA I RIOS MORALES | URB PASEOS REALES | 139 CALLE NOBLEZA | | | ARECIBO | PR | 00612 | |
| DIANA I RIVERA ELIZA | [ADDRESS ON FILE] | | | | | | | |
| DIANA I RODRIGUEZ FRANQUI | HC 03 BOX 12731 | | | | ARECIBO | PR | 00627-9722 | |
| DIANA I RODRIGUEZ RIOS | [ADDRESS ON FILE] | | | | | | | |
| DIANA I RODRIGUEZ RIOS | [ADDRESS ON FILE] | | | | | | | |
| DIANA I SOTO RIVERA | URB VILLAS DE MAUNABO | 27 CALLE FLORES | | | MAUNABO | PR | 00707 | |
| DIANA I VAZQUEZ ORTEGA | HC 4 BOX 6883 | | | | COMERIO | PR | 00782 | |
| DIANA I. NIEVES MALDONADO | [ADDRESS ON FILE] | | | | | | | |
| DIANA I. SANCHEZ FIGUEROA | [ADDRESS ON FILE] | | | | | | | |
| DIANA I. SANTIAGO ORTIZ | RES. MUJERES SAN JUAN | | | | Hato Rey | PR | 009360000 | |
| DIANA I. SANTOS ALLENDE | C/DEL VALLE 272, VILLA PALMERA | | | | SAN JUAN | PR | 00912 | |
| DIANA I. SOTOMAYOR IRIZARRY | [ADDRESS ON FILE] | | | | | | | |
| DIANA IBANEZ MARTIN | [ADDRESS ON FILE] | | | | | | | |
| DIANA IRIZARRY GOMEZ | COND MIRAMAR PLAZA 16/B | 954 AVE PONCE DE LEON | | | SAN JUAN | PR | 00907 | |
| DIANA IVETTE COLON DIAZ | URB STG IGLESIAS | 435 CALLE  J FERRER Y FERRER | | | SAN JUAN | PR | 00921 | |
| DIANA IVETTE GARCIA LOPEZ | RES PUERTA DE TIERRA | EDIF L APT 325 | | | SAN JUAN | PR | 00901 | |
| DIANA J MARTINEZ TORRES | 59 KING COURT PLAYA APT 704 | | | | SAN JUAN | PR | 00911 | |
| DIANA J PERDOMO COLON | BO MONTONES II | HC 1 BOX 7525 | | | LAS PIEDRAS | PR | 00771-9728 | |
| DIANA JAVIER & ASSOC | PO BOX 194544 | | | | SAN JUAN | PR | 00919 | |
| DIANA JIMENEZ | HC 05 BOX 34612 | | | | HATILLO | PR | 00659 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283-LTS
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| DIANA JIMENEZ ESTRANZA | [ADDRESS ON FILE] | | | | | | | |
| DIANA L BERRIOS GRACIA | URB GRAN VISTA I | 665 CALLE EL PRADO | | | GURABO | PR | 00778 | |
| DIANA L CORREA POL | [ADDRESS ON FILE] | | | | | | | |
| DIANA L OJEDA | COND MANSIONES DE GARDEN HILLS | APTO 3F | | | GUAYNABO | PR | 00966 | |
| DIANA L ORTIZ | COND PAULA HUST | APT 231 CALLE RAFAEL GOMEZ | | | LAS PIEDRAS | PR | 00771 | |
| DIANA L PADILLA REYES | 8239 CALLE LOS MANGOS BOX 14 | | | | SABANA SECA | PR | 00952 | |
| DIANA L PAGAN ROSADO | CHALETS DE VILLA ANDALUCIA | 58 CALLE EL CHE | | | SAN JUAN | PR | 00926 | |
| DIANA L RESTO ROSA | HC 66 BOX 8375 | | | | FAJARDO | PR | 00738 | |
| DIANA L RIVERA RODRIGUEZ | PO BOX 1320 | | | | TOA ALTA | PR | 00954 | |
| DIANA L ROSA LEYRA | COND SURFSIDE MANSIONS | APTO 1101 | | | CAROLINA | PR | 00979 | |
| DIANA L TORRES ROSADO | [ADDRESS ON FILE] | | | | | | | |
| DIANA L VARGAS DELGADO | PO BOX 692 | | | | JUNCOS | PR | 00777 | |
| DIANA L. GUZMAN RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| DIANA LARACUENTE NEGRON | HC 2 BOX 13164 | | | | SAN GERMAN | PR | 00683 | |
| DIANA LETICIA CRUZ SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| DIANA LETICIA CRUZ SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| DIANA LOPEZ ALVAREZ | P O BOX 2661 | | | | GUAYNABO | PR | 00970 | |
| DIANA LOPEZ FALCON | BO CAMINO VERDE | | | | AGUAS BUENAS | PR | 00703-0489 | |
| DIANA LOPEZ RIVERA | COND HATO REY PLAZA APTO 18P | BOX 489 | | | SAN JUAN | PR | 00918 | |
| DIANA LOPEZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| DIANA LUGO MENASSE | SUMMIT HILLS | 626 CALLE GREENWOOD | | | SAN JUAN | PR | 00920 | |
| DIANA LUNA SERBIA | COND HATO REY PLAZA | APT 12-1 | | | SAN JUAN | PR | 00918 | |
| DIANA LUNA SERBIA | PO BOX 193976 | | | | SAN JUAN | PR | 00919 | |
| DIANA LUZ RIVERA MORALES | [ADDRESS ON FILE] | | | | | | | |
| DIANA M ABREU RIVERA | [ADDRESS ON FILE] | | | | | | | |
| DIANA M CAMACHO VAZQUEZ | PO BOX 2185 | | | | SAN GERMAN | PR | 00683 | |
| DIANA M CARDONA LEON | HC 1 BOX 6004 | | | | SANTA ISABEL | PR | 00757 | |
| DIANA M CLAUDIO SAURI | VILLA DEL REY 4 | 4S13 CALLE 8 | | | CAGUAS | PR | 00725 | |
| DIANA M DELGADO | RR 36 BOX 8179 | | | | SAN JUAN | PR | 00926 | |
| DIANA M GOYCO BLECHMAN | URB MERCEDITA | 1757 CALLE SERENATA | | | PONCE | PR | 00717-2608 | |
| DIANA M GUTIERREZ ACOSTA | PMB 152 PO BOX 4985 | | | | CAGUAS | PR | 00726 | |
| DIANA M LUCENA RIVERA | HC 01 BOX 21511 | | | | CABO ROJO | PR | 00623-9801 | |
| DIANA M NEGRON ROSSY | P O BOX 438 | | | | VEGA BAJA | PR | 00694-0438 | |
| DIANA M PRINCIPE VILCHES | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| DIANA M RODRIGUEZ TORRES | [ADDRESS ON FILE] | | | | | | | |
| DIANA M RODRIGUEZ VERA | HC 3 BOX 15905 | | | | QUEBRADILLAS | PR | 00678 | |
| DIANA M TORRES RIVERA | PO BOX 2271 | | | | SAN GERMAN | PR | 00683 | |
| DIANA M VELAZQUEZ ROQUE | BO CORAZON | 692 15-11 CALLE SAN SIPRIAN | | | GUAYAMA | PR | 00784 | |
| DIANA M. COLACIOPPO SAAVEDRA | [ADDRESS ON FILE] | | | | | | | |
| DIANA M. ORTIZ PEREZ | [ADDRESS ON FILE] | | | | | | | |
| DIANA M. RIVERA ATANACIO | [ADDRESS ON FILE] | | | | | | | |
| DIANA M. RIVERA RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| DIANA M. ROSA CATALAN | [ADDRESS ON FILE] | | | | | | | |
| DIANA MACHUCA MEDINA | [ADDRESS ON FILE] | | | | | | | |
| DIANA MALDONADO CRUZ | HC 01 BOX 4846 | | | | VILLALBA | PR | 00766 | |
| DIANA MARRERO ROLON | PO BOX 970-9 | | | | TOA ALTA | PR | 00953 | |
| DIANA MARTINEZ BETANCOURT | 59 CALLE PARCELAS NUEVAS | | | | SABANA SECA | PR | 00952 | |
| DIANA MARTINEZ BETANCOURT | 8107 C 59 A PARCELAS NUEVAS | | | | SABANA SECA | PR | 00952 | |
| DIANA MARTINEZ MOJICA | [ADDRESS ON FILE] | | | | | | | |
| DIANA MARTINEZ RIVERA | P O BOX 305 | | | | CAMUY | PR | 00627 | |
| DIANA MARTINEZ VEGA | 35 CALLE 1 ALTS DE BAYAMON | | | | BAYAMON | PR | 00956 | |
| DIANA MATOS CARRILLO | [ADDRESS ON FILE] | | | | | | | |
| DIANA MELENDEZ DIAZ | [ADDRESS ON FILE] | | | | | | | |
| DIANA MELENDEZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| DIANA MENA MARTE | [ADDRESS ON FILE] | | | | | | | |
| DIANA MERCADO CRUZ | URB MONTE VERDE | 509 CALLE MONTE ARARAT | | | MANATI | PR | 00674 | |
| DIANA MERCADO CRUZ | [ADDRESS ON FILE] | | | | | | | |
| DIANA MERCADO GONZALEZ | RES MANUEL EGIPCIACO | EDIF 7 APT 39 | | | AGUADA | PR | 00602 | |
| DIANA MERCADO MERCADO | [ADDRESS ON FILE] | | | | | | | |
| DIANA METZ ESTRELLA | VILLA CAROLINA | 150-26 CALLE 431 | | | CAROLINA | PR | 00985 | |
| DIANA MICHELI | 105 CALLE DE LA CRUZ | | | | SAN JUAN | PR | 00901 | |
| DIANA MILAGROS CABRERA BEACHAMP | URB LOS FRAILES | C 6 CALLE LOS FRAILES | | | GUAYNABO | PR | 00969 | |
| DIANA MIRANDA ZAYAS | [ADDRESS ON FILE] | | | | | | | |
| DIANA MOLINA COTTO | EDF J-12 APTO 107 | RES MANUEL A PEREZ | | | SAN JUAN | PR | 00923 | |
| DIANA MORALES GARCIA | P O BOX 787 | | | | YAUCO | PR | 00698 | |
| DIANA MORALES SANABRIA | RES VILLAS DEL REY | EDIF 1 APT 2 | | | CAGUAS | PR | 00725 | |
| DIANA N INDIO PARDO | BO ISRAEL | 169 CALLE LOZANA | | | SAN JUAN | PR | 00917 | |
| DIANA NARVAEZ MORELL | COND SKY TOWER III | APT 6 H | | | SAN JUAN | PR | 00926 | |
| DIANA NASSAR VEGLIO | [ADDRESS ON FILE] | | | | | | | |
| DIANA NEGRON PEREZ | [ADDRESS ON FILE] | | | | | | | |
| DIANA NIEVES MALDONADO | HC 3 BOX 39175 | | | | AGUADILLA | PR | 00603 | |
| DIANA NIEVES ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| DIANA NIEVES RIVAS | 4TA SEC LEVITTOWN | B 15 CALLE MARINA | | | TOA BAJA | PR | 00949 | |
| DIANA NOGUET VAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| DIANA NOVOA | LAS LOMAS | R3 E CALLE 33 | | | SAN JUAN | PR | 00921 | |
| DIANA O BORGES HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| DIANA ORTIZ AGOSTINI | ALTURAS DE FLABOYAN | 06 CALLE 24 | | | BAYAMON | PR | 00959 | |
| DIANA ORTIZ ANGLADA | P O BOX 9023462 | | | | SAN JUAN | PR | 00902-3462 | |
| DIANA ORTIZ CENTENO | 571 RES PONCE DE LEON | | | | PONCE | PR | 00717 0194 | |
| DIANA ORTIZ MALAVET | [ADDRESS ON FILE] | | | | | | | |
| DIANA ORTIZ PEREZ | VILLA CAROLINA | 44-17 CALLE 35 | | | CAROLINA | PR | 00985 | |
| DIANA ORTIZ RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| DIANA P. VILLARRAN LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| DIANA PAGAN ADORNO | URB LA POLICIA | 526 CALLE PRUNA | | | SAN JUAN | PR | 00923-2121 | |
| DIANA PAGAN ECHEVARRIA | 709 AVE HIPODROMO | | | | SAN JUAN | PR | 00909-2511 | |
| DIANA PELEGRINA | [ADDRESS ON FILE] | | | | | | | |
| DIANA PENA RUIZ | 30 CALLE UTUADO | | | | SAN JUAN | PR | 00917 | |
| DIANA PEREZ ACOSTA | 1421 SOUTH WEST 27 AVE | APT 2301 BOX 1185 OCALA | | | OCALA | FL | 34474 | |
| DIANA PEREZ ANDUJAR | [ADDRESS ON FILE] | | | | | | | |
| DIANA PEREZ ANDUJAR | [ADDRESS ON FILE] | | | | | | | |
| DIANA PEREZ CABAN | E 14 LOS CERROS | | | | ADJUNTAS | PR | 00601 | |
| DIANA PEREZ MEDINA | LA PERLA | 37 CALLE LUCILA SILVA | | | SAN JUAN | PR | 00901 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| DIANA PEREZ QUILES | [ADDRESS ON FILE] | | | | | | | |
| DIANA PEREZ RODRIGUEZ | PO  BOX  6534 | | | | CAGUAS | PR | 00726 | |
| DIANA PLASENCIA MORA | HC 01 BOX 8031 | | | | HATILLO | PR | 00659 | |
| DIANA PRADO ORTIZ | URB CORTIJO | AO15 CALLE 30 | | | BAYAMON | PR | 00956 | |
| DIANA QUIRINDONGO MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| DIANA R SANTIAGO COCHRAN | [ADDRESS ON FILE] | | | | | | | |
| DIANA R TORRES RODRIGUEZ | J 4 URB JOSEIRA | | | | PATILLAS | PR | 00723 | |
| DIANA RAMIREZ | BOX 70006 | | | | FAJARDO | PR | 00738 | |
| DIANA RAMIREZ CALLOSA | HC 03 BOX 3267 | | | | AGUADA | PR | 00602 | |
| DIANA RAMOS GOMEZ | PO BOX 9020282 | | | | SAN JUAN | PR | 00902-0282 | |
| DIANA REY GARCIA | P O BOX 595 | | | | VEGA BAJA | PR | 00694 | |
| DIANA RIOS TORRES | URB ANTIGUA VIA | E 3 CUPEY | | | SAN JUAN | PR | 00926 | |
| DIANA RIVERA ADAMS | [ADDRESS ON FILE] | | | | | | | |
| DIANA RIVERA ARCE | [ADDRESS ON FILE] | | | | | | | |
| DIANA RIVERA GARCIA | 3RA SECCION SANTA JUANITA | A P 13 CALLE 41 | | | BAYAMON | PR | 00956 | |
| DIANA RIVERA MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| DIANA RIVERA OCASIO | HC 2 BOX 11003 | | | | QUEBRADILLAS | PR | 00678 | |
| DIANA RIVERA ORTIZ | 353 CALLE FORTALEZA APT 2 A | | | | SAN JUAN | PR | 00901 | |
| DIANA RIVERA PEREZ | RR 7 BUZON 8100 | | | | SAN JUAN | PR | 00926 | |
| DIANA RIVERA RIVERA | HC 1 BUX 6675 | | | | AGUAS BUENAS | PR | 00703 | |
| DIANA RIVERA RODRIGUEZ | COND SKY TOWERS 3 | APT 7A | | | SAN JUAN | PR | 00926 | |
| DIANA RIVERA RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| DIANA RIVERA SALGADO | [ADDRESS ON FILE] | | | | | | | |
| DIANA RIVERA SOTO | [ADDRESS ON FILE] | | | | | | | |
| DIANA RIVERA VIERA | PO SERVICES RR2 | BOX 097 | | | SAN JUAN | PR | 00928 | |
| DIANA RIVIE DELGADO | VILLAS DE RIO VERDE | Y 2 CALLE SAN JOAQUIN | | | CAGUAS | PR | 00725 | |
| DIANA RODRIGUEZ | REXVILLE PARK APT 118 | | | | BAYAMON | PR | 00957 | |
| DIANA RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| DIANA RODRIGUEZ BRITO | VILLA CARMEN | B 32 CALLE MAYAGUEZ | | | CAGUAS | PR | 00725 | |
| DIANA RODRIGUEZ CORES | URB GOLDEN HILLS 1128 CALLE ESTRELL | | | | DORADO | PR | 00646 | |
| DIANA RODRIGUEZ COTTO | SRA. DIANA RODRIGUEZ COTTO | URB. TOA ALTA HEIGHTS CALLE 19 BLOQUE O-45 | | | TOA ALTA | PR | 953 | |
| DIANA RODRIGUEZ CRUZ | URB SANTA ANA | C 14 CALLE TULANE | | | SAN JUAN | PR | 00927 | |
| DIANA RODRIGUEZ FONTANEZ | HC 2 BOX 12095 | | | | AGUAS BUENAS | PR | 00703 | |
| DIANA RODRIGUEZ FONTANEZ | HC 2 BOX 13436 | | | | AGUAS BUENAS | PR | 00703 | |
| DIANA RODRIGUEZ RIVERA | COND AMERICA | 1414 CALLE AMERICO SALAS APT 904 | | | SAN JUAN | PR | 00909 | |
| DIANA RODRIGUEZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| DIANA RODRIGUEZ RODRIGUEZ | PO BOX 9020026 | | | | SAN JUAN | PR | 00902-0026 | |
| DIANA RODRIGUEZ RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| DIANA RODRIGUEZ TORRES | RES VILLA MABO | EDIF 12 APT 71 | | | GUAYNABO | PR | 00969 | |
| DIANA RODRIGUEZ VALENTIN | HC 09 BOX 4003 | | | | SABANA GRANDE | PR | 00637 | |
| DIANA ROMAN RAMOS | HC 01 BOX 8045 | | | | HATILLO | PR | 00659 | |
| DIANA ROMAN RODRIGUEZ | JARDINES DE CAPARRA | GG-6  CALLE 37 | | | BAYAMON | PR | 00959 | |
| DIANA ROSA | [ADDRESS ON FILE] | | | | | | | |
| DIANA ROSA | [ADDRESS ON FILE] | | | | | | | |
| DIANA ROSA CASALDUC | COND DALIA HILLS | BOX 52 | | | BAYAMON | PR | 00959 | |
| DIANA ROSA TORRES | [ADDRESS ON FILE] | | | | | | | |
| DIANA ROSADO JIMENEZ | LAS VILLAS BAYAMON | 104 500 MAIN WEST AVE | | | BAYAMON | PR | 00961 | |
| DIANA ROSARIO | PO BOX 1889 | | | | COROZAL | PR | 00783 | |
| DIANA ROSARIO PAGAN | BO ZANJAS | BOX 343 | | | CAMUY | PR | 00627 | |
| DIANA ROSE | 54 HIGH STREET UNIT 11 | | | | PASAIC | NJ | 07055 | |
| DIANA RUIZ COLON | [ADDRESS ON FILE] | | | | | | | |
| DIANA S CARBALLO | VILLA CALIZ I | 11 VERDAD | | | CAGUAS | PR | 00725 | |
| DIANA SANJURJO PINTO | HC 2 BOX 8871 | | | | GUAYNABO | PR | 00971 | |
| DIANA SANTIAGO LUCCA | PO BOX 202 | | | | CANOVANAS | PR | 00729 | |
| DIANA SANTIAGO MENA | IRB STA ELENA | C 10 CALLE 7 | | | BAYAMON | PR | 00957 | |
| DIANA SANTIAGO ORTIZ | VILLA FONTANA | S 5 VIA 37 4 U | | | CAROLINA | PR | 00985 | |
| DIANA SANTIAGO ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| DIANA SANTIAGO, HAYDEE | [ADDRESS ON FILE] | | | | | | | |
| DIANA SERRANO DEL VALLE | URB NUEVA | 81 CALLE 1 | | | BARCELONETA | PR | 00617 | |
| DIANA SIERRA | PO BOX 238 | | | | HATILLO | PR | 00659 | |
| DIANA SIERRA ANDUJAR | RES FERNANDO T GARCIA | EDIF 240 APT 55 | | | UTUADO | PR | 00641 | |
| DIANA SOSA | M TRAVIESO 1555 | 705 COND PARK PALACE | | | SAN JUAN | PR | 00911 | |
| DIANA SOSA CRUZ | PMB 238 P O BOX 4960 | | | | CAGUAS | PR | 00726 | |
| DIANA SOTO MERCED | VALLE SAN MIGUEL 98 | | | | BAYAMON | PR | 00959 | |
| DIANA SOTO MERCED | [ADDRESS ON FILE] | | | | | | | |
| DIANA SOTO MERCED | [ADDRESS ON FILE] | | | | | | | |
| DIANA SUAREZ ACOSTA | SABANA ENEAS | CALLE B BOX 267 | | | SAN GERMAN | PR | 00683 | |
| DIANA T DIAZ TORRES | [ADDRESS ON FILE] | | | | | | | |
| DIANA THODE BOBYN | PO BOX 40733 | | | | SAN JUAN | PR | 00940 | |
| DIANA TIRADO LUGO | [ADDRESS ON FILE] | | | | | | | |
| DIANA TOLEDO ROMAN | HC 05 BOX 58406 | | | | HATILLO | PR | 00659-9768 | |
| DIANA TORRES DE JESUS | [ADDRESS ON FILE] | | | | | | | |
| DIANA TORRES LUGO | [ADDRESS ON FILE] | | | | | | | |
| DIANA TORRES NIEVES | [ADDRESS ON FILE] | | | | | | | |
| DIANA TORRES PIZARRO | P O BOX 665 | | | | AGUAS BUENAS | PR | 00703 | |
| DIANA TORRES RODRIGUEZ | URB JOSEIRA | BO MAMEY | | | PATILLAS | PR | 00723 | |
| DIANA TORRES RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| DIANA TRINIDAD GUZMAN | PARQUE SAN AGUSTIN | EDIF. F  APTO 78 | PUERTA DE TIERRA | | SAN JUAN | PR | 00901 | |
| DIANA V ACOSTA VELEZ | PO BOX 124 | | | | LAJAS | PR | 00667 | |
| DIANA V LEDEE TIRADO | BDA OLIMPO | 224 CALLE 2 | | | GUAYAMA | PR | 00784 | |
| DIANA VALENCIA BERNAL | [ADDRESS ON FILE] | | | | | | | |
| DIANA VALLE FERRER | APARTADO  902-1320 | | | | SAN JUAN | PR | 00902-1320 | |
| DIANA VARGAS BOSQUES | RR 1 BOX 37263 | | | | SAN SEBASTIAN | PR | 00685 | |
| DIANA VARGAS BOSQUES | [ADDRESS ON FILE] | | | | | | | |
| DIANA VARGAS GUEVAREZ | URB LEVITTOWN | J 2709 PASEO AMBAR | | | TOA BAJA | PR | 00949 | |
| DIANA VAZQUEZ COSME | HC 71 BOX 2538 | | | | NARANJITO | PR | 00719 | |
| DIANA VAZQUEZ VELAZQUEZ | BO SUSUA BAJA | 148 CALLE AZUCENA | | | SABANA GRANDE | PR | 00637 | |
| DIANA VEGA GARCIA | [ADDRESS ON FILE] | | | | | | | |
| DIANA VEGA RUIZ | 7067 VIA ARENALES CAMINO DEL MAR | | | | TOA BAJA | PR | 00949 | |
| DIANA VELENCIA BERNAL | 107 CALLE SOL | | | | SAN JUAN | PR | 00901 | |

In re: The Commonwealth of Puerto Rico, et al.
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| DIANA VELEZ CEPEDA | COSTA MARINA I | APTO 9 A GALICIA FINAL | | | CAROLINA | PR | 00983 | |
| DIANA VELEZ NEGRON | HC 2 BOX 6948 | | | | FLORIDA | PR | 00650 | |
| DIANA VELEZ VELEZ | [ADDRESS ON FILE] | | | | | | | |
| DIANA VELEZ, DAMARYS | [ADDRESS ON FILE] | | | | | | | |
| DIANA VICENTY LUGO | [ADDRESS ON FILE] | | | | | | | |
| DIANA VILLAVICENCIO COLON | LEVITTOWN | CE 38 CALLE DR FRANCISCO VASALLO | | | TOA BAJA | PR | 00949 | |
| DIANA VIVONI UMPIERRE | DC 1  MANSIONES DE VILLANOVA | | | | SAN JUAN | PR | 00926 | |
| DIANA Y LOPEZ LEBRON | URB JARDINES DE CAPARRA | Y 17 CALLE 47 | | | BAYAMON | PR | 00959 | |
| DIANA Z RODRIGUEZ OVIEDO | BARRIO OBRERO | 209 INT CALLE RIO GRANDES | | | SAN JUAN | PR | 00915 | |
| DIANA ZAYAS COLON | [ADDRESS ON FILE] | | | | | | | |
| DIANABEL RUIZ VELEZ | JARDINES DE CAROLINA | E 26 CALLE E | | | CAROLINA | PR | 00987 | |
| DIANAENID ALTIERY | BOX 3492 | | | | MAYAGUEZ | PR | 00681 | |
| DIANALY LOPEZ  TRABAL | HC 1 BOX 5775 | | | | HORMIGUEROS | PR | 00660 | |
| DIANAS MONTES, JANET | [ADDRESS ON FILE] | | | | | | | |
| DIANAS MONTES, JANET | [ADDRESS ON FILE] | | | | | | | |
| DIANAYRA ZAYAS COTTO | URB MARI OLGA | H 17 CALLE SAN FLORENCIO | | | CAGUAS | PR | 00660 | |
| DIANAYRE MELENDEZ | P O BOX 1055 | | | | BARRANQUITAS | PR | 00794 | |
| DIANDRA SANTOS BERLY | 10 CLARE ANGELA FERRAN | | | | AGUIRRE | PR | 00704 | |
| DIANE GALARZA VEGA | URB ALTURAS DE MAYAGUEZ | BC 9 CALLE LALIZA | | | MAYAGUEZ | PR | 00680 | |
| DIANE GUILLOTY ROJAS | COND PARQUE MONACILLO APT 501 | | | | SAN JUAN | PR | 00921 | |
| DIANE I SIMARD VICENT | PO BOX 239 | | | | CULEBRA | PR | 00775 | |
| DIANE M RIVERA GOMEZ | URB JARDINES DE SAN LORENZO | C|4  F9B | | | SAN LORENZO | PR | 00754 | |
| DIANE M SANCHEZ RIVERA | RR 2 BZN 5857 3 | | | | TOA ALTA | PR | 00953 | |
| DIANE MELENDEZ ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| DIANE ROMAN RIVERA | FACTOR I ANIMAS | 473 CALLE 19 | | | ARECIBO | PR | 00612 | |
| DIANE SOTO SOTO | PO BOX 3022 | | | | ARECIBO | PR | 00613 | |
| DIANE Y QUILES RAMOS | HC 4 BOX 18037 | | | | CAMUY | PR | 00627 | |
| DIANELIA CASTRO COSME | HC 04 BOX 4667 | | | | HUMACAO | PR | 00791 | |
| DIANELLIS RODRIGUEZ BARRIO | PO BOX 371810 | | | | CAYEY | PR | 00737 | |
| DIANELLYS JUARBE PEREZ | URB SAN FELIPE | F 5 CALLE 4 | | | GURABO | PR | 00612 | |
| DIANELY BRELIO FERREGUR | URB EL SENORIAL | 325 GONZALEZ BERCEO | | | SAN JUAN | PR | 00926 | |
| DIANERIES RAMOS MALDONADO | URB VILLAS DEL ROSARIO | D 9 CALLE 2 | | | NAGUABO | PR | 00718 | |
| DIANETTE ALVAREZ EFRECE | PO BOX 19 | | | | SAN SEBASTIAN | PR | 00685 | |
| DIANETTE FELICIANO PEREZ | HC 6 BOX 12332 | | | | SAN SEBASTIAN | PR | 00685 | |
| DIANETTE FELICIANO PEREZ | [ADDRESS ON FILE] | | | | | | | |
| DIANI I RIVERA MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| DIANIC D. RIVERA ZAMBRANA | [ADDRESS ON FILE] | | | | | | | |
| DIANID G MORALES APONTE | PO BOX 6514 | | | | MAYAGUEZ | PR | 00681-6514 | |
| DIANILDA ESQUILIN | HP - Forense RIO PIEDRAS | | | | Hato Rey | PR | 009360000 | |
| DIANILDA REYES SERRANO | 14 CALLE FRAY OTTO | | | | UTUADO | PR | 00641 | |
| DIANILU CORA RIVERA | 90 COND RIO VISTAS I 215 | | | | CAROLINA | PR | 00987 | |
| DIANISELA REBOVRAS ARCHILLA | URB MONTE CLARO | MP 5 PASEO DEL VALLE | | | BAYAMON | PR | 00961 | |
| DIANITZA MARTINEZ SOTO | [ADDRESS ON FILE] | | | | | | | |
| DIANIVETTE MARTINEZ TORO | URB MONTE GRANDE | BZN 1137 CARR 102 KM 24.6 | | | CABO ROJO | PR | 00623 | |
| DIANNA ATWOOD | P O BOX 235 | | | | KINGSBURG | CA | 93631 | |
| DIANNA RAMOS CORDERO | HC-05  BOX  10248 | | | | MOCA | PR | 00676 | |
| DIANNE APONTE ACEVEDO | VALENCIA CALLE A BLOQ O 2 | | | | BAYAMON | PR | 00659 | |
| DIANNE AYUSO TORRES | [ADDRESS ON FILE] | | | | | | | |
| DIANNE CORALES RIVERA | 102 URB VILLA AUXERA | | | | SAN GERMAN | PR | 00683 | |
| DIANNE GREGORY RUIZ | [ADDRESS ON FILE] | | | | | | | |
| DIANNE M  MARTINEZ RIVERA | TURABO CLUSTERS | BZN188 | | | CAGUAS | PR | 00727 | |
| DIANNE M ECHEVARRIA PADIN | MONTEBELLO | CALLE BARONESA BOX 4020 | | | HORMIGUEROS | PR | 00660 | |
| DIANNE M MARTINEZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| DIANNE MARIE MARQUEZ MINONDO | PO  BOX  1500 | | | | GUAYAMA | PR | 00785 | |
| DIANNE NEGRON ROCHE | URB  EXT VILLA CAPARRA | F 23 CALLE FLORENCIA | | | GAYNABO | PR | 00966 | |
| DIANNE RAMOS RAMOS | HC 04 BOX 17254 | | | | MOCA | PR | 00676 | |
| DIANNETTE MAGA VELEZ | HC 01 BOX 3247 | | | | BAYAMON | PR | 00622-9783 | |
| DIANNIE M SEVILLANO PANELLI | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| DIANY L CHEVRES CHEVRES | [ADDRESS ON FILE] | | | | | | | |
| DIANY Y LOPEZ TORRES | [ADDRESS ON FILE] | | | | | | | |
| DIANYS AROCHO SALGADO | [ADDRESS ON FILE] | | | | | | | |
| DIARA VELEZ VIERA | URB METROPOLIS | 2A 11 CALLE 33 | | | CAROLINA | PR | 00987 | |
| DIARAM  SUBHIT | URB LA MARINA | P 22 CALLE BEGONIA | | | CAROLINA | PR | 00979 | |
| DIARAM AMRUD | PO BOX 1165 | | | | FAJARDO | PR | 00738 | |
| DIARIO | PO BOX 9142 | 22 AVE PONCE DE LEON | | | SAN JUAN | PR | 00901 | |
| DIARIS E COLLAZO SANTIAGO | HC 02 BOX 6201-4 | | | | FLORIDA | PR | 00650 | |
| DIAS REYES, MAGALY M | [ADDRESS ON FILE] | | | | | | | |
| DIAVEN CORP | PO BOX 628 | | | | BOQUERON | PR | 00622 | |
| DIAZ & FLORES INC | MAI CTR BLDG SUITE 202 | 2000 AVE KENNEDY | | | SAN JUAN | PR | 00920 | |
| DIAZ ACEVEDO, INGRID | [ADDRESS ON FILE] | | | | | | | |
| DIAZ ACEVEDO, MELISSA | [ADDRESS ON FILE] | | | | | | | |
| DIAZ ACEVEDO, YOLANDA | [ADDRESS ON FILE] | | | | | | | |
| DIAZ ACOSTA, MIGUEL A. | [ADDRESS ON FILE] | | | | | | | |
| DIAZ AGOSTO, LUZ | [ADDRESS ON FILE] | | | | | | | |
| DIAZ AIR CONDITIONING | BOX 13112 | COLINAS DEL YUNQUE | | | RIO GRANDE | PR | 00745 | |
| DIAZ ALBALADEJO, ANGEL | [ADDRESS ON FILE] | | | | | | | |
| DIAZ ALBIZU, ANALIS | [ADDRESS ON FILE] | | | | | | | |
| DIAZ ALBIZU, ANALIS | [ADDRESS ON FILE] | | | | | | | |
| DIAZ ALEMAN, JESSICA | [ADDRESS ON FILE] | | | | | | | |
| DIAZ ALEMAN, NORIAN R | [ADDRESS ON FILE] | | | | | | | |
| DIAZ ALFONSO, CARLOS A | [ADDRESS ON FILE] | | | | | | | |
| DIAZ ALGARIN, EVELYN | [ADDRESS ON FILE] | | | | | | | |
| DIAZ ALICEA, ADELIS | [ADDRESS ON FILE] | | | | | | | |
| DIAZ ALICEA, LUIS A | [ADDRESS ON FILE] | | | | | | | |
| DIAZ ALICEA, LYNNETTE | [ADDRESS ON FILE] | | | | | | | |
| DIAZ ALIFONSO, ELLERY | [ADDRESS ON FILE] | | | | | | | |
| DIAZ ALMENA, AWILDA | [ADDRESS ON FILE] | | | | | | | |
| DIAZ ALUMINUM | 30 A CALLE HOSTOS | | | | SANTA ISABEL | PR | 00757 | |
| DIAZ ALVARADO, LIZBETH | [ADDRESS ON FILE] | | | | | | | |
| DIAZ ALVARADO, RAFAEL J | [ADDRESS ON FILE] | | | | | | | |
| DIAZ ALVAREZ, NYDIA L | [ADDRESS ON FILE] | | | | | | | |
| DIAZ AMADOR, MARTHA H | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| DIAZ AMARO, JOSE | [ADDRESS ON FILE] | | | | | | | |
| DIAZ ANAYA, GLADYS | [ADDRESS ON FILE] | | | | | | | |
| DIAZ ANDINO, BETHNILLIAM S | [ADDRESS ON FILE] | | | | | | | |
| DIAZ ANDRADES, JANNETTE | [ADDRESS ON FILE] | | | | | | | |
| DIAZ ANDRADES, JANNETTE | [ADDRESS ON FILE] | | | | | | | |
| DIAZ ANDRADES, LUZ | [ADDRESS ON FILE] | | | | | | | |
| DIAZ ANDRADES, LUZ | [ADDRESS ON FILE] | | | | | | | |
| DIAZ ANDUJAR, ALEXANDRA | [ADDRESS ON FILE] | | | | | | | |
| DIAZ ANDUJAR, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| DIAZ APONTE, ROSEMILLIE | [ADDRESS ON FILE] | | | | | | | |
| DIAZ AQUINO, JAZIEL | [ADDRESS ON FILE] | | | | | | | |
| DIAZ ARROYO, DEBORA | [ADDRESS ON FILE] | | | | | | | |
| DIAZ ARROYO, GLORYMAR | [ADDRESS ON FILE] | | | | | | | |
| DIAZ ARROYO, LLOVIANSKA | [ADDRESS ON FILE] | | | | | | | |
| DIAZ ARROYO, MIRIAM | [ADDRESS ON FILE] | | | | | | | |
| DIAZ ARROYO, YASHIRA | [ADDRESS ON FILE] | | | | | | | |
| DIAZ AUTO SERVICE | 153 CALLE ROSA | | | | VEGA BAJA | PR | 00693 | |
| DIAZ AVIATION CORP D/B/A BORINQUEN | BOX 37309 | | | | SAN JUAN | PR | 00937-0309 | |
| DIAZ AVILES, ANDREA P | [ADDRESS ON FILE] | | | | | | | |
| DIAZ AVILES, JOSE | [ADDRESS ON FILE] | | | | | | | |
| DIAZ AVILES, SHEILA E | [ADDRESS ON FILE] | | | | | | | |
| DIAZ AYALA, BRUNILDA | [ADDRESS ON FILE] | | | | | | | |
| DIAZ AYALA, DIORKA | [ADDRESS ON FILE] | | | | | | | |
| DIAZ AYALA, XAVIER A | [ADDRESS ON FILE] | | | | | | | |
| DIAZ BAEZ, CARLA | [ADDRESS ON FILE] | | | | | | | |
| DIAZ BAEZ, JOSE J | [ADDRESS ON FILE] | | | | | | | |
| DIAHAMUNDI, NANCY | [ADDRESS ON FILE] | | | | | | | |
| DIAZ BAHAMUNDI, NANCY | [ADDRESS ON FILE] | | | | | | | |
| DIAZ BARBOSA, NAHOMYS M | [ADDRESS ON FILE] | | | | | | | |
| DIAZ BATISTA, GLENDA L | [ADDRESS ON FILE] | | | | | | | |
| DIAZ BELLO, ERNESTO | [ADDRESS ON FILE] | | | | | | | |
| DIAZ BENITEZ, EILEEN | [ADDRESS ON FILE] | | | | | | | |
| DIAZ BENJAMIN, YAMIL | [ADDRESS ON FILE] | | | | | | | |
| DIAZ BERMUDEZ, DIANIS I | [ADDRESS ON FILE] | | | | | | | |
| DIAZ BERMUDEZ, JOSEPH | [ADDRESS ON FILE] | | | | | | | |
| DIAZ BERRIOS, ARAMID | [ADDRESS ON FILE] | | | | | | | |
| DIAZ BERRIOS, DORIS E | [ADDRESS ON FILE] | | | | | | | |
| DIAZ BERRIOS, FRANKIE | [ADDRESS ON FILE] | | | | | | | |
| DIAZ BERRIOS, LUZ | [ADDRESS ON FILE] | | | | | | | |
| DIAZ BERRIOS, TOMAS | [ADDRESS ON FILE] | | | | | | | |
| DIAZ BONILLA, ANA | [ADDRESS ON FILE] | | | | | | | |
| DIAZ BORGES, BRAULIO | [ADDRESS ON FILE] | | | | | | | |
| DIAZ BORGES, BRAULIO | [ADDRESS ON FILE] | | | | | | | |
| DIAZ BRITO, ASHLEY A | [ADDRESS ON FILE] | | | | | | | |
| DIAZ BURGOS, FLORENCIO | [ADDRESS ON FILE] | | | | | | | |
| DIAZ BURGOS, MARILYN L | [ADDRESS ON FILE] | | | | | | | |
| DIAZ BURGOS, WALTER | [ADDRESS ON FILE] | | | | | | | |
| DIAZ CABEZUDO, LUIS | [ADDRESS ON FILE] | | | | | | | |
| DIAZ CALERO, ARMANDO | [ADDRESS ON FILE] | | | | | | | |
| DIAZ CAMACHO, MILAGROS | [ADDRESS ON FILE] | | | | | | | |
| DIAZ CAMACHO, NAYDA | [ADDRESS ON FILE] | | | | | | | |
| DIAZ CANCEL, ZUGEIL | [ADDRESS ON FILE] | | | | | | | |
| DIAZ CANDELARIO, ROSE | [ADDRESS ON FILE] | | | | | | | |
| DIAZ CANTRES, JAIME | [ADDRESS ON FILE] | | | | | | | |
| DIAZ CARABALLO, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| DIAZ CARABALLO, ELIZABETH | [ADDRESS ON FILE] | | | | | | | |
| DIAZ CARABALLO, JULIO | [ADDRESS ON FILE] | | | | | | | |
| DIAZ CARDONA, NAYDA | [ADDRESS ON FILE] | | | | | | | |
| DIAZ CARDONA, NAYDA | [ADDRESS ON FILE] | | | | | | | |
| DIAZ CARRASQUILLO, BENJAMIN | [ADDRESS ON FILE] | | | | | | | |
| DIAZ CARRASQUILLO, LILLIAM | [ADDRESS ON FILE] | | | | | | | |
| DIAZ CARRASQUILLO, MADELINE | [ADDRESS ON FILE] | | | | | | | |
| DIAZ CARRASQUILLO, ORLANDO | [ADDRESS ON FILE] | | | | | | | |
| DIAZ CASANOVA, FERNANDO | [ADDRESS ON FILE] | | | | | | | |
| DIAZ CASTRO, OMAYRA | [ADDRESS ON FILE] | | | | | | | |
| DIAZ CASTRO, TAMARA | [ADDRESS ON FILE] | | | | | | | |
| DIAZ CASTRO, WALESKA | [ADDRESS ON FILE] | | | | | | | |
| DIAZ CATALA, GLENDA | [ADDRESS ON FILE] | | | | | | | |
| DIAZ CATERING | PO BOX 1286 | | | | YABUCOA | PR | 00767 | |
| DIAZ CENTENO, JULIA | [ADDRESS ON FILE] | | | | | | | |
| DIAZ CHACON, ZULMA I | [ADDRESS ON FILE] | | | | | | | |
| DIAZ CINTRON, ANA | [ADDRESS ON FILE] | | | | | | | |
| DIAZ CINTRON, LYDIA M | [ADDRESS ON FILE] | | | | | | | |
| DIAZ CINTRON, SAMUEL | [ADDRESS ON FILE] | | | | | | | |
| DIAZ CINTRON, SAMUEL | [ADDRESS ON FILE] | | | | | | | |
| DIAZ CINTRON, WANDA | [ADDRESS ON FILE] | | | | | | | |
| DIAZ CLAUDIO, LUCY | [ADDRESS ON FILE] | | | | | | | |
| DIAZ CLAUDIO, ROSITA | [ADDRESS ON FILE] | | | | | | | |
| DIAZ COLON, EDUARDO | [ADDRESS ON FILE] | | | | | | | |
| DIAZ COLON, JENNIFFER M | [ADDRESS ON FILE] | | | | | | | |
| DIAZ COLON, MARIA V | [ADDRESS ON FILE] | | | | | | | |
| DIAZ COLON, MARISELLA | [ADDRESS ON FILE] | | | | | | | |
| DIAZ CONDE, GLENDA L | [ADDRESS ON FILE] | | | | | | | |
| DIAZ CONSECO FOOD SERVICE | PO BOX 364765 | | | | SAN JUAN | PR | 00936-4765 | |
| DIAZ CORDERO, JUAN C | [ADDRESS ON FILE] | | | | | | | |
| DIAZ COREANO, JAN C | [ADDRESS ON FILE] | | | | | | | |
| DIAZ CORTES, LINALISSE | [ADDRESS ON FILE] | | | | | | | |
| DIAZ CORTES, TERESA | [ADDRESS ON FILE] | | | | | | | |
| DIAZ CORTES, WANDA | [ADDRESS ON FILE] | | | | | | | |
| DIAZ COSME, PABLO A | [ADDRESS ON FILE] | | | | | | | |
| DIAZ COTO, NORKA M | [ADDRESS ON FILE] | | | | | | | |
| DIAZ COTTO, MARIA DEL | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| DIAZ CRESPO MAXIMINO | VILLA PARAISO | D5 CALLE 1 | | | PONCE | PR | 00731 | |
| DIAZ CRESPO, SONOLI A | [ADDRESS ON FILE] | | | | | | | |
| DIAZ CRUZ, AWILDA | [ADDRESS ON FILE] | | | | | | | |
| DIAZ CRUZ, CARLOS | [ADDRESS ON FILE] | | | | | | | |
| DIAZ CRUZ, CHRISTIAN | [ADDRESS ON FILE] | | | | | | | |
| DIAZ CRUZ, CRISTIAN | [ADDRESS ON FILE] | | | | | | | |
| DIAZ CRUZ, DIANA | [ADDRESS ON FILE] | | | | | | | |
| DIAZ CRUZ, ISMAEL | [ADDRESS ON FILE] | | | | | | | |
| DIAZ CRUZ, JAIME | [ADDRESS ON FILE] | | | | | | | |
| DIAZ CRUZ, JAZMIN | [ADDRESS ON FILE] | | | | | | | |
| DIAZ CRUZ, JAZMIN | [ADDRESS ON FILE] | | | | | | | |
| DIAZ CRUZ, JOSE | [ADDRESS ON FILE] | | | | | | | |
| DIAZ CRUZ, JOSE | [ADDRESS ON FILE] | | | | | | | |
| DIAZ CRUZ, KENNY L | [ADDRESS ON FILE] | | | | | | | |
| DIAZ CRUZ, LUISA E. | [ADDRESS ON FILE] | | | | | | | |
| DIAZ CRUZ, MARIANGELIS | [ADDRESS ON FILE] | | | | | | | |
| DIAZ CRUZ, RAIZA | [ADDRESS ON FILE] | | | | | | | |
| DIAZ CRUZ, RAIZA R | [ADDRESS ON FILE] | | | | | | | |
| DIAZ CRUZ, SHEILA | [ADDRESS ON FILE] | | | | | | | |
| DIAZ CRUZ, TIESH E | [ADDRESS ON FILE] | | | | | | | |
| DIAZ CRUZ, YADIEL | [ADDRESS ON FILE] | | | | | | | |
| DIAZ CRUZ, ZOILO | [ADDRESS ON FILE] | | | | | | | |
| DIAZ DAVILA, JOSE M | [ADDRESS ON FILE] | | | | | | | |
| DIAZ DAVILA, MARIA | [ADDRESS ON FILE] | | | | | | | |
| DIAZ DBA GABRIEL | VENUS PLAZA APT 104 | | | | SAN JUAN | PR | 00918 | |
| DIAZ DE JESUS, DANGELY | [ADDRESS ON FILE] | | | | | | | |
| DIAZ DE JESUS, JARELYS | [ADDRESS ON FILE] | | | | | | | |
| DIAZ DE JESUS, JOSE E | [ADDRESS ON FILE] | | | | | | | |
| DIAZ DE JESUS, JOSELYN | [ADDRESS ON FILE] | | | | | | | |
| DIAZ DE JESUS, JOSSIENID | [ADDRESS ON FILE] | | | | | | | |
| DIAZ DE JESUS, LUIS | [ADDRESS ON FILE] | | | | | | | |
| DIAZ DE JESUS, LUIS E | [ADDRESS ON FILE] | | | | | | | |
| DIAZ DE JESUS, TITO | [ADDRESS ON FILE] | | | | | | | |
| DIAZ DEBIEN, MARIPROVI | [ADDRESS ON FILE] | | | | | | | |
| DIAZ DEL CASTILLO GUERRERO, PIEDAD | [ADDRESS ON FILE] | | | | | | | |
| DIAZ DEL CASTILLO, PIEDAD | [ADDRESS ON FILE] | | | | | | | |
| DIAZ DEL VALLE, MARIANNE | [ADDRESS ON FILE] | | | | | | | |
| DIAZ DELGADO, EMANUEL | [ADDRESS ON FILE] | | | | | | | |
| DIAZ DELGADO, ESTHER | [ADDRESS ON FILE] | | | | | | | |
| DIAZ DELGADO, GLORIA | [ADDRESS ON FILE] | | | | | | | |
| DIAZ DELGADO, GREISHIA | [ADDRESS ON FILE] | | | | | | | |
| DIAZ DELGADO, JENNIFFER | [ADDRESS ON FILE] | | | | | | | |
| DIAZ DELGADO, JUANA | [ADDRESS ON FILE] | | | | | | | |
| DIAZ DELGADO, MELBA T. | [ADDRESS ON FILE] | | | | | | | |
| DIAZ DELGADO, NYDIA | [ADDRESS ON FILE] | | | | | | | |
| DIAZ DIAZ, AIDA | [ADDRESS ON FILE] | | | | | | | |
| DIAZ DIAZ, DIANA I. | [ADDRESS ON FILE] | | | | | | | |
| DIAZ DIAZ, GLADYS | [ADDRESS ON FILE] | | | | | | | |
| DIAZ DIAZ, HECTOR | [ADDRESS ON FILE] | | | | | | | |
| DIAZ DIAZ, HECTOR G | [ADDRESS ON FILE] | | | | | | | |
| DIAZ DIAZ, IRIS N | [ADDRESS ON FILE] | | | | | | | |
| DIAZ DIAZ, JULIA | [ADDRESS ON FILE] | | | | | | | |
| DIAZ DIAZ, LOUIS | [ADDRESS ON FILE] | | | | | | | |
| DIAZ DIAZ, MAGDA I | [ADDRESS ON FILE] | | | | | | | |
| DIAZ DIAZ, MARIELY | [ADDRESS ON FILE] | | | | | | | |
| DIAZ DIAZ, MAYRA | [ADDRESS ON FILE] | | | | | | | |
| DIAZ DIAZ, MILAGROS | [ADDRESS ON FILE] | | | | | | | |
| DIAZ DIAZ, OMAYRA | [ADDRESS ON FILE] | | | | | | | |
| DIAZ DIAZ, ORLANDO | [ADDRESS ON FILE] | | | | | | | |
| DIAZ DIAZ, OSVALDO | [ADDRESS ON FILE] | | | | | | | |
| DIAZ DIAZ, RAMON | [ADDRESS ON FILE] | | | | | | | |
| DIAZ DIAZ, RITA | [ADDRESS ON FILE] | | | | | | | |
| DIAZ DIAZ, ROSA I | [ADDRESS ON FILE] | | | | | | | |
| DIAZ DIAZ, SHEILA A | [ADDRESS ON FILE] | | | | | | | |
| DIAZ DIAZ, SONIA I | [ADDRESS ON FILE] | | | | | | | |
| DIAZ DIAZ, TERESA | [ADDRESS ON FILE] | | | | | | | |
| DIAZ DIAZ, WINUSHKA Y | [ADDRESS ON FILE] | | | | | | | |
| DIAZ DIAZ, ZAIDA | [ADDRESS ON FILE] | | | | | | | |
| DIAZ ELECTRICAL CONTRACTOR | HC 1 BOX 5748 | | | | YABUCOA | PR | 00767 | |
| DIAZ ELECTRICAL INC | P O BOX 21286 | | | | SAN JUAN | PR | 00928 | |
| Diaz Electrical, Inc. | P.O. Box 21226 | | | | San Juan | PR | 00928 | |
| DIAZ ESCALERA, MIGUEL A | [ADDRESS ON FILE] | | | | | | | |
| DIAZ ESCALERA, NITZA | [ADDRESS ON FILE] | | | | | | | |
| DIAZ ESCOBALES, STEVEN | [ADDRESS ON FILE] | | | | | | | |
| DIAZ ESCRIBANO, MAYRA I | [ADDRESS ON FILE] | | | | | | | |
| DIAZ ESPADA, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| DIAZ ESTELA, ILEANA | [ADDRESS ON FILE] | | | | | | | |
| DIAZ ESTELA, ILEANA | [ADDRESS ON FILE] | | | | | | | |
| DIAZ FALERO, MARISOL | [ADDRESS ON FILE] | | | | | | | |
| DIAZ FELICIANO, LUIS | [ADDRESS ON FILE] | | | | | | | |
| DIAZ FELIX, LUZ | [ADDRESS ON FILE] | | | | | | | |
| DIAZ FERDINAND, HECTOR | [ADDRESS ON FILE] | | | | | | | |
| DIAZ FERNANDEZ, ZULMA I | [ADDRESS ON FILE] | | | | | | | |
| DIAZ FIGUEROA, ANA E | [ADDRESS ON FILE] | | | | | | | |
| DIAZ FIGUEROA, KIMBERLY M | [ADDRESS ON FILE] | | | | | | | |
| DIAZ FIGUEROA, LUZ | [ADDRESS ON FILE] | | | | | | | |
| DIAZ FIGUEROA, NANCY I. | [ADDRESS ON FILE] | | | | | | | |
| DIAZ FLORES, ADA R | [ADDRESS ON FILE] | | | | | | | |
| DIAZ FLORES, BERLIS | [ADDRESS ON FILE] | | | | | | | |
| DIAZ FLORES, CARLOS | [ADDRESS ON FILE] | | | | | | | |
| DIAZ FLORES, JAVIER F | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| DIAZ FLORES, JOSEFINA | [ADDRESS ON FILE] | | | | | | | |
| DIAZ FLORES, LORRAINE A | [ADDRESS ON FILE] | | | | | | | |
| DIAZ FLORES, MAGDA I | [ADDRESS ON FILE] | | | | | | | |
| DIAZ FLORES, MAYRA | [ADDRESS ON FILE] | | | | | | | |
| DIAZ FLORES, MIGDALIA | [ADDRESS ON FILE] | | | | | | | |
| DIAZ FLORES, RUBEN | [ADDRESS ON FILE] | | | | | | | |
| DIAZ FONSECA, MARISOL | [ADDRESS ON FILE] | | | | | | | |
| DIAZ FORTI, JULIMAR | [ADDRESS ON FILE] | | | | | | | |
| DIAZ FRANQUIZ, JUAN | [ADDRESS ON FILE] | | | | | | | |
| DIAZ FRED, NINOSHKA | [ADDRESS ON FILE] | | | | | | | |
| DIAZ GALINDEZ, MARIA DE LOS A | [ADDRESS ON FILE] | | | | | | | |
| DIAZ GARCIA, BENJAMIN | [ADDRESS ON FILE] | | | | | | | |
| DIAZ GARCIA, DAMARIS | [ADDRESS ON FILE] | | | | | | | |
| DIAZ GARCIA, EDUARDO A | [ADDRESS ON FILE] | | | | | | | |
| DIAZ GARCIA, IRISJELIS | [ADDRESS ON FILE] | | | | | | | |
| DIAZ GARCIA, JOSE | [ADDRESS ON FILE] | | | | | | | |
| DIAZ GARCIA, JUAN | [ADDRESS ON FILE] | | | | | | | |
| DIAZ GARCIA, LAURA | [ADDRESS ON FILE] | | | | | | | |
| DIAZ GARCIA, LIAN I | [ADDRESS ON FILE] | | | | | | | |
| DIAZ GARCIA, MARIE D | [ADDRESS ON FILE] | | | | | | | |
| DIAZ GARCIA, SOL | [ADDRESS ON FILE] | | | | | | | |
| DIAZ GARCIA, SOL | [ADDRESS ON FILE] | | | | | | | |
| DIAZ GOMEZ, OSVALDO | [ADDRESS ON FILE] | | | | | | | |
| DIAZ GONZALEZ, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| DIAZ GONZALEZ, DAIBELISSE | [ADDRESS ON FILE] | | | | | | | |
| DIAZ GONZALEZ, DESIREE M | [ADDRESS ON FILE] | | | | | | | |
| DIAZ GONZALEZ, EDWIN D | [ADDRESS ON FILE] | | | | | | | |
| DIAZ GONZALEZ, ELIZABETH | [ADDRESS ON FILE] | | | | | | | |
| DIAZ GONZALEZ, FLOR DE M | [ADDRESS ON FILE] | | | | | | | |
| DIAZ GONZALEZ, HECTOR A | [ADDRESS ON FILE] | | | | | | | |
| DIAZ GONZALEZ, LUZ | [ADDRESS ON FILE] | | | | | | | |
| DIAZ GONZALEZ, MARIA DE | [ADDRESS ON FILE] | | | | | | | |
| DIAZ GONZALEZ, MARILIS | [ADDRESS ON FILE] | | | | | | | |
| DIAZ GONZALEZ, MARISELLA | [ADDRESS ON FILE] | | | | | | | |
| DIAZ GONZALEZ, MILTON | [ADDRESS ON FILE] | | | | | | | |
| DIAZ GONZALEZ, NILDA I | [ADDRESS ON FILE] | | | | | | | |
| DIAZ GONZALEZ, SULLINETTE | [ADDRESS ON FILE] | | | | | | | |
| DIAZ GUEVAREZ, DALYNET | [ADDRESS ON FILE] | | | | | | | |
| DIAZ GUTIERREZ, SHADYVETTIE | [ADDRESS ON FILE] | | | | | | | |
| DIAZ GUZMAN, GLORIA | [ADDRESS ON FILE] | | | | | | | |
| DIAZ GUZMAN, YARIMAR | [ADDRESS ON FILE] | | | | | | | |
| DIAZ HERNANDEZ, ANDRES | [ADDRESS ON FILE] | | | | | | | |
| DIAZ HERNANDEZ, ANGEL | [ADDRESS ON FILE] | | | | | | | |
| DIAZ HERNANDEZ, CYNTHIA | [ADDRESS ON FILE] | | | | | | | |
| DIAZ HERNANDEZ, DAMIAN | [ADDRESS ON FILE] | | | | | | | |
| DIAZ HERNANDEZ, IRIS | [ADDRESS ON FILE] | | | | | | | |
| DIAZ HERNANDEZ, IRIS S. | [ADDRESS ON FILE] | | | | | | | |
| DIAZ HERNANDEZ, LOURDES | [ADDRESS ON FILE] | | | | | | | |
| DIAZ HERNANDEZ, MARIA | [ADDRESS ON FILE] | | | | | | | |
| DIAZ HERNANDEZ, MARISOL | [ADDRESS ON FILE] | | | | | | | |
| DIAZ HERNANDEZ, MIRSA | [ADDRESS ON FILE] | | | | | | | |
| DIAZ HERPIN, PAOLA N | [ADDRESS ON FILE] | | | | | | | |
| DIAZ HEVIA, BELKIS | [ADDRESS ON FILE] | | | | | | | |
| DIAZ HUERTAS, RUTH | [ADDRESS ON FILE] | | | | | | | |
| DIAZ ILLAS, JANET | [ADDRESS ON FILE] | | | | | | | |
| DIAZ ILLAS, JANET | [ADDRESS ON FILE] | | | | | | | |
| DIAZ ILLAS, NANCY I | [ADDRESS ON FILE] | | | | | | | |
| DIAZ IRIZARRY, MAYLIN | [ADDRESS ON FILE] | | | | | | | |
| DIAZ JIMENEZ, JAVIER F | [ADDRESS ON FILE] | | | | | | | |
| DIAZ JIMENEZ, SARA J | [ADDRESS ON FILE] | | | | | | | |
| DIAZ JUARBE, YELITZA | [ADDRESS ON FILE] | | | | | | | |
| DIAZ LABOY, ABDEL | [ADDRESS ON FILE] | | | | | | | |
| DIAZ LABOY, CARMEN S | [ADDRESS ON FILE] | | | | | | | |
| DIAZ LABOY, EFRAIN | [ADDRESS ON FILE] | | | | | | | |
| DIAZ LAUREANO, MARIA I | [ADDRESS ON FILE] | | | | | | | |
| DIAZ LEBRON, GIOMAR A | [ADDRESS ON FILE] | | | | | | | |
| DIAZ LEBRON, MADELINE | [ADDRESS ON FILE] | | | | | | | |
| DIAZ LIZARDI, LILLIAM | [ADDRESS ON FILE] | | | | | | | |
| DIAZ LLERA, JOSE A | [ADDRESS ON FILE] | | | | | | | |
| DIAZ LOPEZ CEPERO, RHEANGELI | [ADDRESS ON FILE] | | | | | | | |
| DIAZ LOPEZ, ADA | [ADDRESS ON FILE] | | | | | | | |
| DIAZ LOPEZ, AMARILYS | [ADDRESS ON FILE] | | | | | | | |
| DIAZ LOPEZ, ANA | [ADDRESS ON FILE] | | | | | | | |
| DIAZ LOPEZ, ANA | [ADDRESS ON FILE] | | | | | | | |
| DIAZ LOPEZ, ANA M. | [ADDRESS ON FILE] | | | | | | | |
| DIAZ LOPEZ, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| DIAZ LOPEZ, CYNTHIA | [ADDRESS ON FILE] | | | | | | | |
| DIAZ LOPEZ, DAISY | [ADDRESS ON FILE] | | | | | | | |
| DIAZ LOPEZ, FELIX | [ADDRESS ON FILE] | | | | | | | |
| DIAZ LOPEZ, FELIX | [ADDRESS ON FILE] | | | | | | | |
| DIAZ LOPEZ, GLADYS | [ADDRESS ON FILE] | | | | | | | |
| DIAZ LOPEZ, LESLIE M | [ADDRESS ON FILE] | | | | | | | |
| DIAZ LOPEZ, LUIS | [ADDRESS ON FILE] | | | | | | | |
| DIAZ LOPEZ, MARIA | [ADDRESS ON FILE] | | | | | | | |
| DIAZ LOPEZ, MARLON R | [ADDRESS ON FILE] | | | | | | | |
| DIAZ LOPEZ, MARTA | [ADDRESS ON FILE] | | | | | | | |
| DIAZ LOPEZ, MELVIN | [ADDRESS ON FILE] | | | | | | | |
| DIAZ LOPEZ, MELVIN | [ADDRESS ON FILE] | | | | | | | |
| DIAZ LOPEZ, MIGDALIA | [ADDRESS ON FILE] | | | | | | | |
| DIAZ LOPEZ, NORALIZ | [ADDRESS ON FILE] | | | | | | | |
| DIAZ LOPEZ, SANDRA I | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17 03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| DIAZ LOPEZ, WILBERTO | [ADDRESS ON FILE] | | | | | | | |
| DIAZ LOPEZ, WILBERTO | [ADDRESS ON FILE] | | | | | | | |
| DIAZ LOPEZ, YOMAIRA | [ADDRESS ON FILE] | | | | | | | |
| DIAZ LOPEZ, YOMAIRA | [ADDRESS ON FILE] | | | | | | | |
| DIAZ LOZADA, BEATRIZ | [ADDRESS ON FILE] | | | | | | | |
| DIAZ LUGO, BRUNILDA | [ADDRESS ON FILE] | | | | | | | |
| DIAZ LUGOVINAS, GLADYS A | [ADDRESS ON FILE] | | | | | | | |
| DIAZ LUGOVINAS, MERARI | [ADDRESS ON FILE] | | | | | | | |
| DIAZ MAISONET, AMLEZ A | [ADDRESS ON FILE] | | | | | | | |
| DIAZ MALAVE, VILMARY | [ADDRESS ON FILE] | | | | | | | |
| DIAZ MALDONADO, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| DIAZ MALDONADO, JOSUE | [ADDRESS ON FILE] | | | | | | | |
| DIAZ MALDONADO, LIZNNETTE | [ADDRESS ON FILE] | | | | | | | |
| DIAZ MALDONADO, LUIS A | [ADDRESS ON FILE] | | | | | | | |
| DIAZ MALDONADO, RAFAEL | [ADDRESS ON FILE] | | | | | | | |
| DIAZ MALDONADO, VIVIAM | [ADDRESS ON FILE] | | | | | | | |
| DIAZ MALDONADO, YETZY | [ADDRESS ON FILE] | | | | | | | |
| DIAZ MALDONADO, YETZY L | [ADDRESS ON FILE] | | | | | | | |
| DIAZ MARQUEZ, CARMEN D | [ADDRESS ON FILE] | | | | | | | |
| DIAZ MARQUEZ, JONATHAN | [ADDRESS ON FILE] | | | | | | | |
| DIAZ MARRERO, HILDA | [ADDRESS ON FILE] | | | | | | | |
| DIAZ MARRERO, LINA | [ADDRESS ON FILE] | | | | | | | |
| DIAZ MARRERO, MARITZA | [ADDRESS ON FILE] | | | | | | | |
| DIAZ MARRERO, MYRNA I | [ADDRESS ON FILE] | | | | | | | |
| DIAZ MARTES, YARIS | [ADDRESS ON FILE] | | | | | | | |
| DIAZ MARTES, YARIS | [ADDRESS ON FILE] | | | | | | | |
| DIAZ MARTINEZ CSP | PO BOX 8369 | | | | CAGUAS | PR | 00726-8369 | |
| DIAZ MARTINEZ, BLANCA I. | [ADDRESS ON FILE] | | | | | | | |
| DIAZ MARTINEZ, EUNICE | [ADDRESS ON FILE] | | | | | | | |
| DIAZ MARTINEZ, GLADYS | [ADDRESS ON FILE] | | | | | | | |
| DIAZ MARTINEZ, MARILU | [ADDRESS ON FILE] | | | | | | | |
| DIAZ MARTINEZ, MIRIAM | [ADDRESS ON FILE] | | | | | | | |
| DIAZ MARTINEZ, WANDA I | [ADDRESS ON FILE] | | | | | | | |
| DIAZ MARTINEZ, YAXIRA | [ADDRESS ON FILE] | | | | | | | |
| DIAZ MASSO INC | P O BOX 71221 | | | | SAN JUAN | PR | 00936-8721 | |
| DIAZ MASSO INC | RR 3  BOX 3090 SUITE 39 | | | | SAN JUAN | PR | 00926 | |
| DIAZ MATIAS, ESDRAS F | [ADDRESS ON FILE] | | | | | | | |
| DIAZ MATOS, NEFTALI | [ADDRESS ON FILE] | | | | | | | |
| DIAZ MAYSONET, AMLEZ A | [ADDRESS ON FILE] | | | | | | | |
| DIAZ MAYSONET, NATALIA | [ADDRESS ON FILE] | | | | | | | |
| DIAZ MEDINA & ASOCIADOS | URB PUERTO NUEVO | 609 AVE ANDALUCIA | | | SAN JUAN | PR | 00920 | |
| DIAZ MELENDEZ, BRUNILDA | [ADDRESS ON FILE] | | | | | | | |
| DIAZ MELENDEZ, BRUNILDA M. | [ADDRESS ON FILE] | | | | | | | |
| DIAZ MELENDEZ, CRISTINA | [ADDRESS ON FILE] | | | | | | | |
| DIAZ MELENDEZ, DENISSE E | [ADDRESS ON FILE] | | | | | | | |
| DIAZ MELENDEZ, FLORENTINO | [ADDRESS ON FILE] | | | | | | | |
| DIAZ MELENDEZ, MILAGROS | [ADDRESS ON FILE] | | | | | | | |
| DIAZ MELENDEZ, REINALDO | [ADDRESS ON FILE] | | | | | | | |
| DIAZ MELENDEZ, YADIEL | [ADDRESS ON FILE] | | | | | | | |
| DIAZ MENDEZ, FABIOLA | [ADDRESS ON FILE] | | | | | | | |
| DIAZ MENDEZ, FELIX | [ADDRESS ON FILE] | | | | | | | |
| DIAZ MENDEZ, FRANCES | [ADDRESS ON FILE] | | | | | | | |
| DIAZ MENDEZ, SHEYLDA | [ADDRESS ON FILE] | | | | | | | |
| DIAZ MERCADO, LUIS | [ADDRESS ON FILE] | | | | | | | |
| DIAZ MERCADO, MARILYN | [ADDRESS ON FILE] | | | | | | | |
| DIAZ MERCED, LYNNETTE | [ADDRESS ON FILE] | | | | | | | |
| DIAZ MERCED, YOLANDA | [ADDRESS ON FILE] | | | | | | | |
| DIAZ MILLAN, LUIS | [ADDRESS ON FILE] | | | | | | | |
| DIAZ MILLAN, LUIS M | [ADDRESS ON FILE] | | | | | | | |
| DIAZ MIRANDA, NOEMI | [ADDRESS ON FILE] | | | | | | | |
| DIAZ MIRANDA, ZORAIDA | [ADDRESS ON FILE] | | | | | | | |
| DIAZ MISLAN, MARGARITA | [ADDRESS ON FILE] | | | | | | | |
| DIAZ MOJICA, AYMARA | [ADDRESS ON FILE] | | | | | | | |
| DIAZ MOJICA, MICHELLE | [ADDRESS ON FILE] | | | | | | | |
| DIAZ MOLINA, JOSE Y | [ADDRESS ON FILE] | | | | | | | |
| DIAZ MOLINA, SHEIRA N | [ADDRESS ON FILE] | | | | | | | |
| DIAZ MONDESI, YADIRA | [ADDRESS ON FILE] | | | | | | | |
| DIAZ MONSERRATE, EDUARDO | [ADDRESS ON FILE] | | | | | | | |
| DIAZ MONTALVAN, XAVIER | [ADDRESS ON FILE] | | | | | | | |
| DIAZ MONTALVO, ANA | [ADDRESS ON FILE] | | | | | | | |
| DIAZ MONTANEZ, FLOR D | [ADDRESS ON FILE] | | | | | | | |
| DIAZ MONTANEZ, JOSE | [ADDRESS ON FILE] | | | | | | | |
| DIAZ MONTANEZ, LIANNETTE | [ADDRESS ON FILE] | | | | | | | |
| DIAZ MONTANEZ, LOYDA | [ADDRESS ON FILE] | | | | | | | |
| DIAZ MONTANEZ, MIGNALIS | [ADDRESS ON FILE] | | | | | | | |
| DIAZ MONTES, ROLANDO | [ADDRESS ON FILE] | | | | | | | |
| DIAZ MONTIJO, LESLIE D | [ADDRESS ON FILE] | | | | | | | |
| DIAZ MORALES, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| DIAZ MORALES, DEBORAH | [ADDRESS ON FILE] | | | | | | | |
| DIAZ MORALES, ILIAMARIE | [ADDRESS ON FILE] | | | | | | | |
| DIAZ MORALES, IRIS N | [ADDRESS ON FILE] | | | | | | | |
| DIAZ MORALES, JOHANNA | [ADDRESS ON FILE] | | | | | | | |
| DIAZ MORALES, LUISANNE | [ADDRESS ON FILE] | | | | | | | |
| DIAZ MORALES, LUZ M | [ADDRESS ON FILE] | | | | | | | |
| DIAZ MORALES, MELISSA | [ADDRESS ON FILE] | | | | | | | |
| DIAZ MORALES, ROSA | [ADDRESS ON FILE] | | | | | | | |
| DIAZ MORALES, SONIA | [ADDRESS ON FILE] | | | | | | | |
| DIAZ MUNDO, ALEX | [ADDRESS ON FILE] | | | | | | | |
| DIAZ MUNOZ, KENIA | [ADDRESS ON FILE] | | | | | | | |
| DIAZ NAVARRO, ORLANDO | [ADDRESS ON FILE] | | | | | | | |
| DIAZ NAZARIO, JARELIS M | [ADDRESS ON FILE] | | | | | | | |
| DIAZ NEGRON, AILEEN | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| DIAZ NEGRON, LESLIE A | [ADDRESS ON FILE] | | | | | | | |
| DIAZ NEGRON, MARISELA | [ADDRESS ON FILE] | | | | | | | |
| DIAZ NERIS, OLGA | [ADDRESS ON FILE] | | | | | | | |
| DIAZ NIEVES, ANA | [ADDRESS ON FILE] | | | | | | | |
| DIAZ NIEVES, ANGEL R | [ADDRESS ON FILE] | | | | | | | |
| DIAZ NIEVES, ELSIEMARIE | [ADDRESS ON FILE] | | | | | | | |
| DIAZ NIEVES, ENID | [ADDRESS ON FILE] | | | | | | | |
| DIAZ NIEVES, MARTHA Y | [ADDRESS ON FILE] | | | | | | | |
| DIAZ O NEILL, NILDA | [ADDRESS ON FILE] | | | | | | | |
| DIAZ OCASIO, DAMARIS | [ADDRESS ON FILE] | | | | | | | |
| DIAZ OCASIO, LEILA | [ADDRESS ON FILE] | | | | | | | |
| DIAZ OFRAY, BRENDALIZ | [ADDRESS ON FILE] | | | | | | | |
| DIAZ OLMEDA, SONIA | [ADDRESS ON FILE] | | | | | | | |
| DIAZ OQUENDO, FRANCISCO J | [ADDRESS ON FILE] | | | | | | | |
| DIAZ OQUENDO, NOEL E | [ADDRESS ON FILE] | | | | | | | |
| DIAZ ORELLANA, DENISSE | [ADDRESS ON FILE] | | | | | | | |
| DIAZ ORELLANA, NELY | [ADDRESS ON FILE] | | | | | | | |
| DIAZ ORELLANO, EVELYN | [ADDRESS ON FILE] | | | | | | | |
| DIAZ ORELLANO, LETICIA | [ADDRESS ON FILE] | | | | | | | |
| DIAZ ORENGO, ROUSE | [ADDRESS ON FILE] | | | | | | | |
| DIAZ ORENGO, ROUSE | [ADDRESS ON FILE] | | | | | | | |
| DIAZ OROZCO, BRENDA | [ADDRESS ON FILE] | | | | | | | |
| DIAZ ORTIZ, ALEIDA | [ADDRESS ON FILE] | | | | | | | |
| DIAZ ORTIZ, ANA | [ADDRESS ON FILE] | | | | | | | |
| DIAZ ORTIZ, CARLA D | [ADDRESS ON FILE] | | | | | | | |
| DIAZ ORTIZ, CAROL | [ADDRESS ON FILE] | | | | | | | |
| DIAZ ORTIZ, CRISTOPHER | [ADDRESS ON FILE] | | | | | | | |
| DIAZ ORTIZ, DAVID | [ADDRESS ON FILE] | | | | | | | |
| DIAZ ORTIZ, DIMARIE | [ADDRESS ON FILE] | | | | | | | |
| DIAZ ORTIZ, ESPERANZA | [ADDRESS ON FILE] | | | | | | | |
| DIAZ ORTIZ, ILIA M | [ADDRESS ON FILE] | | | | | | | |
| DIAZ ORTIZ, JENIFFER | [ADDRESS ON FILE] | | | | | | | |
| DIAZ ORTIZ, JOALIS | [ADDRESS ON FILE] | | | | | | | |
| DIAZ ORTIZ, JOALIS | [ADDRESS ON FILE] | | | | | | | |
| DIAZ ORTIZ, JOSHUA | [ADDRESS ON FILE] | | | | | | | |
| DIAZ ORTIZ, JOYRIMAR | [ADDRESS ON FILE] | | | | | | | |
| DIAZ ORTIZ, JUANITA | [ADDRESS ON FILE] | | | | | | | |
| DIAZ ORTIZ, KEVIN N | [ADDRESS ON FILE] | | | | | | | |
| DIAZ ORTIZ, KIARA M | [ADDRESS ON FILE] | | | | | | | |
| DIAZ ORTIZ, MIRIAM | [ADDRESS ON FILE] | | | | | | | |
| DIAZ ORTIZ, RAMONA | [ADDRESS ON FILE] | | | | | | | |
| DIAZ ORTIZ, ROSA R | [ADDRESS ON FILE] | | | | | | | |
| DIAZ ORTIZ, SHEILA | [ADDRESS ON FILE] | | | | | | | |
| DIAZ ORTIZ, SOLANGEL | [ADDRESS ON FILE] | | | | | | | |
| DIAZ ORTIZ, WILSON | [ADDRESS ON FILE] | | | | | | | |
| DIAZ OSORIO, JESSICA | [ADDRESS ON FILE] | | | | | | | |
| DIAZ OSORIO, NILDA L | [ADDRESS ON FILE] | | | | | | | |
| DIAZ OYOLA, JANET | [ADDRESS ON FILE] | | | | | | | |
| DIAZ PACHECO, ANGEL L | [ADDRESS ON FILE] | | | | | | | |
| DIAZ PADILLA, EDGAR | [ADDRESS ON FILE] | | | | | | | |
| DIAZ PADILLA, MARIA A | [ADDRESS ON FILE] | | | | | | | |
| DIAZ PAGAN, JOSE | [ADDRESS ON FILE] | | | | | | | |
| DIAZ PAGAN, KIMBERLY | [ADDRESS ON FILE] | | | | | | | |
| DIAZ PAGAN, NANCY | [ADDRESS ON FILE] | | | | | | | |
| DIAZ PAOLI, MABEL | [ADDRESS ON FILE] | | | | | | | |
| DIAZ PARES, KATHERINE | [ADDRESS ON FILE] | | | | | | | |
| DIAZ PARES, MONICA A | [ADDRESS ON FILE] | | | | | | | |
| DIAZ PARRILLA, LIZAMARIE | [ADDRESS ON FILE] | | | | | | | |
| DIAZ PEREZ, ANA P | [ADDRESS ON FILE] | | | | | | | |
| DIAZ PEREZ, ARMANDO | [ADDRESS ON FILE] | | | | | | | |
| DIAZ PEREZ, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| DIAZ PEREZ, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| DIAZ PEREZ, ILIANA | [ADDRESS ON FILE] | | | | | | | |
| DIAZ PEREZ, IRMA | [ADDRESS ON FILE] | | | | | | | |
| DIAZ PEREZ, JESSICA | [ADDRESS ON FILE] | | | | | | | |
| DIAZ PEREZ, KARLA | [ADDRESS ON FILE] | | | | | | | |
| DIAZ PEREZ, LESLIE | [ADDRESS ON FILE] | | | | | | | |
| DIAZ PEREZ, MARANGELI | [ADDRESS ON FILE] | | | | | | | |
| DIAZ PEREZ, MARIELA | [ADDRESS ON FILE] | | | | | | | |
| DIAZ PEREZ, MIRNANGELIS | [ADDRESS ON FILE] | | | | | | | |
| DIAZ PEREZ, NEREIDA | [ADDRESS ON FILE] | | | | | | | |
| DIAZ PEREZ, ROSEMARY | [ADDRESS ON FILE] | | | | | | | |
| DIAZ PEREZ, SANDRA I | [ADDRESS ON FILE] | | | | | | | |
| DIAZ PEREZ, SUGEIRY | [ADDRESS ON FILE] | | | | | | | |
| DIAZ PEREZ, WANDA E | [ADDRESS ON FILE] | | | | | | | |
| DIAZ PLAZA, FEDERICO | [ADDRESS ON FILE] | | | | | | | |
| DIAZ POTELA, ALBA N | [ADDRESS ON FILE] | | | | | | | |
| DIAZ PRECLIPS, CARLOS | [ADDRESS ON FILE] | | | | | | | |
| DIAZ PUIG, ALEXIS J | [ADDRESS ON FILE] | | | | | | | |
| DIAZ PUJOLS, JEAN | [ADDRESS ON FILE] | | | | | | | |
| DIAZ PUJOLS, JEAN M | [ADDRESS ON FILE] | | | | | | | |
| DIAZ QUILES, ALEXIS | [ADDRESS ON FILE] | | | | | | | |
| DIAZ QUILES, JUAN R | [ADDRESS ON FILE] | | | | | | | |
| DIAZ QUILES, MARIA | [ADDRESS ON FILE] | | | | | | | |
| DIAZ QUINONES, GLORIMAR | [ADDRESS ON FILE] | | | | | | | |
| DIAZ RAMIREZ MD, ANALID | [ADDRESS ON FILE] | | | | | | | |
| DIAZ RAMIREZ, VILDALINA | [ADDRESS ON FILE] | | | | | | | |
| DIAZ RAMOS, ALEX Y | [ADDRESS ON FILE] | | | | | | | |
| DIAZ RAMOS, DARIEL J | [ADDRESS ON FILE] | | | | | | | |
| DIAZ RAMOS, IDENNIS | [ADDRESS ON FILE] | | | | | | | |
| DIAZ RAMOS, JAIME | [ADDRESS ON FILE] | | | | | | | |
| DIAZ RAMOS, JOSE M | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| DIAZ RAMOS, LAURIE M | [ADDRESS ON FILE] | | | | | | | |
| DIAZ RAMOS, MARIELIS | [ADDRESS ON FILE] | | | | | | | |
| DIAZ RAMOS, OPHNI O | [ADDRESS ON FILE] | | | | | | | |
| DIAZ RAMOS, ROSE M | [ADDRESS ON FILE] | | | | | | | |
| DIAZ RAMOS, SOPHIA W | [ADDRESS ON FILE] | | | | | | | |
| DIAZ RAMOS, XIOMARA | [ADDRESS ON FILE] | | | | | | | |
| DIAZ RANEY, ROSE D | [ADDRESS ON FILE] | | | | | | | |
| | | | | | | | | |
| DIAZ REFRIGERATION Y/O ORLANDO DIAZ | PO BOX 96 | | | | OROCOVIS | PR | 00720 | |
| DIAZ RENTAS, KARIEMARIE | [ADDRESS ON FILE] | | | | | | | |
| DIAZ RESTO, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| DIAZ RETAMAR, EMMANUEL | [ADDRESS ON FILE] | | | | | | | |
| DIAZ REYES, AURIN | [ADDRESS ON FILE] | | | | | | | |
| DIAZ REYES, CELINES | [ADDRESS ON FILE] | | | | | | | |
| DIAZ REYES, CYNTHIA | [ADDRESS ON FILE] | | | | | | | |
| DIAZ REYES, CYNTHIA | [ADDRESS ON FILE] | | | | | | | |
| DIAZ REYES, ZAIDA | [ADDRESS ON FILE] | | | | | | | |
| DIAZ RIOS, DENNISSE | [ADDRESS ON FILE] | | | | | | | |
| DIAZ RIOS, DENNISSE | [ADDRESS ON FILE] | | | | | | | |
| DIAZ RIOS, JOSE | [ADDRESS ON FILE] | | | | | | | |
| DIAZ RIOS, JUAN G | [ADDRESS ON FILE] | | | | | | | |
| DIAZ RIOS, NEFTALI | [ADDRESS ON FILE] | | | | | | | |
| DIAZ RIOS, NILIA | [ADDRESS ON FILE] | | | | | | | |
| DIAZ RIOS, RUBEN | [ADDRESS ON FILE] | | | | | | | |
| DIAZ RIVERA, ANTONIO | [ADDRESS ON FILE] | | | | | | | |
| DIAZ RIVERA, BETZAIDA | [ADDRESS ON FILE] | | | | | | | |
| DIAZ RIVERA, DAYANAIRA | [ADDRESS ON FILE] | | | | | | | |
| DIAZ RIVERA, EDUARDO | [ADDRESS ON FILE] | | | | | | | |
| DIAZ RIVERA, ELIEZER | [ADDRESS ON FILE] | | | | | | | |
| DIAZ RIVERA, FRANCHESKA I | [ADDRESS ON FILE] | | | | | | | |
| DIAZ RIVERA, HILDA M | [ADDRESS ON FILE] | | | | | | | |
| DIAZ RIVERA, HUGO E | [ADDRESS ON FILE] | | | | | | | |
| DIAZ RIVERA, IRIS J | [ADDRESS ON FILE] | | | | | | | |
| DIAZ RIVERA, IVANERY | [ADDRESS ON FILE] | | | | | | | |
| DIAZ RIVERA, JOEL | [ADDRESS ON FILE] | | | | | | | |
| DIAZ RIVERA, JOHANNA | [ADDRESS ON FILE] | | | | | | | |
| DIAZ RIVERA, JOSE | [ADDRESS ON FILE] | | | | | | | |
| DIAZ RIVERA, JOSE D. | [ADDRESS ON FILE] | | | | | | | |
| DIAZ RIVERA, KENISHA L. | [ADDRESS ON FILE] | | | | | | | |
| DIAZ RIVERA, LEGNA | [ADDRESS ON FILE] | | | | | | | |
| DIAZ RIVERA, LEGNA S | [ADDRESS ON FILE] | | | | | | | |
| DIAZ RIVERA, LIMARYS | [ADDRESS ON FILE] | | | | | | | |
| DIAZ RIVERA, LISANDRA | [ADDRESS ON FILE] | | | | | | | |
| DIAZ RIVERA, LIZ | [ADDRESS ON FILE] | | | | | | | |
| DIAZ RIVERA, LORELI | [ADDRESS ON FILE] | | | | | | | |
| DIAZ RIVERA, LUIS A | [ADDRESS ON FILE] | | | | | | | |
| DIAZ RIVERA, LUZ | [ADDRESS ON FILE] | | | | | | | |
| DIAZ RIVERA, LYDIA E | [ADDRESS ON FILE] | | | | | | | |
| DIAZ RIVERA, MADELINE | [ADDRESS ON FILE] | | | | | | | |
| DIAZ RIVERA, MARGARITA | [ADDRESS ON FILE] | | | | | | | |
| DIAZ RIVERA, MARGARITA | [ADDRESS ON FILE] | | | | | | | |
| DIAZ RIVERA, MARIA | [ADDRESS ON FILE] | | | | | | | |
| DIAZ RIVERA, MARIA DE L | [ADDRESS ON FILE] | | | | | | | |
| DIAZ RIVERA, MARIA DE LOS | [ADDRESS ON FILE] | | | | | | | |
| DIAZ RIVERA, MAYRA M | [ADDRESS ON FILE] | | | | | | | |
| DIAZ RIVERA, MELANIE | [ADDRESS ON FILE] | | | | | | | |
| DIAZ RIVERA, MIGDALIA | [ADDRESS ON FILE] | | | | | | | |
| DIAZ RIVERA, MIRAIDA | [ADDRESS ON FILE] | | | | | | | |
| DIAZ RIVERA, NEYLA | [ADDRESS ON FILE] | | | | | | | |
| DIAZ RIVERA, NILSA D | [ADDRESS ON FILE] | | | | | | | |
| DIAZ RIVERA, NYDIA D | [ADDRESS ON FILE] | | | | | | | |
| DIAZ RIVERA, ROSA | [ADDRESS ON FILE] | | | | | | | |
| DIAZ RIVERA, SANDRA I | [ADDRESS ON FILE] | | | | | | | |
| DIAZ RIVERA, SONIA I | [ADDRESS ON FILE] | | | | | | | |
| DIAZ RIVERA, ULDA M | [ADDRESS ON FILE] | | | | | | | |
| DIAZ RIVERA, URSULA C | [ADDRESS ON FILE] | | | | | | | |
| DIAZ RIVERA, WANDA I | [ADDRESS ON FILE] | | | | | | | |
| DIAZ ROCHE, MIGDALIA | [ADDRESS ON FILE] | | | | | | | |
| DIAZ RODRIGUEZ, ANITA | [ADDRESS ON FILE] | | | | | | | |
| DIAZ RODRIGUEZ, CARLOS A | [ADDRESS ON FILE] | | | | | | | |
| DIAZ RODRIGUEZ, CARMEN M | [ADDRESS ON FILE] | | | | | | | |
| DIAZ RODRIGUEZ, ELSA | [ADDRESS ON FILE] | | | | | | | |
| DIAZ RODRIGUEZ, EVELYN | [ADDRESS ON FILE] | | | | | | | |
| DIAZ RODRIGUEZ, FELIX R | [ADDRESS ON FILE] | | | | | | | |
| DIAZ RODRIGUEZ, GABRIEL | [ADDRESS ON FILE] | | | | | | | |
| DIAZ RODRIGUEZ, GLENDALISE | [ADDRESS ON FILE] | | | | | | | |
| DIAZ RODRIGUEZ, GRACE M | [ADDRESS ON FILE] | | | | | | | |
| DIAZ RODRIGUEZ, GRETCHEL | [ADDRESS ON FILE] | | | | | | | |
| DIAZ RODRIGUEZ, JORVI G | [ADDRESS ON FILE] | | | | | | | |
| DIAZ RODRIGUEZ, JOSE A | [ADDRESS ON FILE] | | | | | | | |
| DIAZ RODRIGUEZ, JULISSA C | [ADDRESS ON FILE] | | | | | | | |
| DIAZ RODRIGUEZ, LIZ B. | [ADDRESS ON FILE] | | | | | | | |
| DIAZ RODRIGUEZ, LUIS A | [ADDRESS ON FILE] | | | | | | | |
| DIAZ RODRIGUEZ, MARIA D. | [ADDRESS ON FILE] | | | | | | | |
| DIAZ RODRIGUEZ, MARIA I | [ADDRESS ON FILE] | | | | | | | |
| DIAZ RODRIGUEZ, MARIA M | [ADDRESS ON FILE] | | | | | | | |
| DIAZ RODRIGUEZ, MARISOL | [ADDRESS ON FILE] | | | | | | | |
| DIAZ RODRIGUEZ, MARITZA | [ADDRESS ON FILE] | | | | | | | |
| DIAZ RODRIGUEZ, MELISSA | [ADDRESS ON FILE] | | | | | | | |
| DIAZ RODRIGUEZ, NYDIA | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| DIAZ RODRIGUEZ, OMAYRA | [ADDRESS ON FILE] | | | | | | | |
| DIAZ RODRIGUEZ, REY F | [ADDRESS ON FILE] | | | | | | | |
| DIAZ RODRIGUEZ, RODOLFO | [ADDRESS ON FILE] | | | | | | | |
| DIAZ RODRIGUEZ, ROLANDO | [ADDRESS ON FILE] | | | | | | | |
| DIAZ RODRIGUEZ, ROSA | [ADDRESS ON FILE] | | | | | | | |
| DIAZ RODRIGUEZ, SHEILA | [ADDRESS ON FILE] | | | | | | | |
| DIAZ RODRIGUEZ, SHEILLA | [ADDRESS ON FILE] | | | | | | | |
| DIAZ RODRIGUEZ, WALTER | [ADDRESS ON FILE] | | | | | | | |
| DIAZ RODRIGUEZ, YARITZA M | [ADDRESS ON FILE] | | | | | | | |
| DIAZ ROJAS, MARIELIS | [ADDRESS ON FILE] | | | | | | | |
| DIAZ ROMAN, IVETTE DEL C | [ADDRESS ON FILE] | | | | | | | |
| DIAZ ROMAN, KEREN Z | [ADDRESS ON FILE] | | | | | | | |
| DIAZ ROMAN, MARIA DEL | [ADDRESS ON FILE] | | | | | | | |
| DIAZ ROMAN, MICHELLE | [ADDRESS ON FILE] | | | | | | | |
| DIAZ ROMAN, MICHELLE | [ADDRESS ON FILE] | | | | | | | |
| DIAZ ROMAN, SHAILING | [ADDRESS ON FILE] | | | | | | | |
| DIAZ ROMERO, DORIMAR | [ADDRESS ON FILE] | | | | | | | |
| DIAZ ROSA, JOSE E | [ADDRESS ON FILE] | | | | | | | |
| DIAZ ROSA, MARITZA | [ADDRESS ON FILE] | | | | | | | |
| DIAZ ROSA, OMAYRA | [ADDRESS ON FILE] | | | | | | | |
| DIAZ ROSADO, FRANCIS | [ADDRESS ON FILE] | | | | | | | |
| DIAZ ROSADO, FRANCIS M | [ADDRESS ON FILE] | | | | | | | |
| DIAZ ROSADO, GISELLE | [ADDRESS ON FILE] | | | | | | | |
| DIAZ ROSADO, IVELISSE | [ADDRESS ON FILE] | | | | | | | |
| DIAZ ROSADO, LEMUEL | [ADDRESS ON FILE] | | | | | | | |
| DIAZ ROSADO, NOELIA | [ADDRESS ON FILE] | | | | | | | |
| DIAZ ROSADO, NYDIA | [ADDRESS ON FILE] | | | | | | | |
| DIAZ ROSARIO, JANET | [ADDRESS ON FILE] | | | | | | | |
| DIAZ ROSARIO, JESSICA | [ADDRESS ON FILE] | | | | | | | |
| DIAZ ROSARIO, MARIA DE L | [ADDRESS ON FILE] | | | | | | | |
| DIAZ ROSARIO, MARITZA | [ADDRESS ON FILE] | | | | | | | |
| DIAZ RUBERTE, NOEMI | [ADDRESS ON FILE] | | | | | | | |
| DIAZ RUIZ, ANA | [ADDRESS ON FILE] | | | | | | | |
| DIAZ RUIZ, JESSIBEL | [ADDRESS ON FILE] | | | | | | | |
| DIAZ RUIZ, ROSALBA | [ADDRESS ON FILE] | | | | | | | |
| DIAZ RUIZ, YANITZA I | [ADDRESS ON FILE] | | | | | | | |
| DIAZ SALDIVAR, JAN C | [ADDRESS ON FILE] | | | | | | | |
| DIAZ SALGADO, EDUARDO | [ADDRESS ON FILE] | | | | | | | |
| DIAZ SALGADO, EDUARDO | [ADDRESS ON FILE] | | | | | | | |
| DIAZ SANCHEZ, DAVID E | [ADDRESS ON FILE] | | | | | | | |
| DIAZ SANCHEZ, JANNETTE M | [ADDRESS ON FILE] | | | | | | | |
| DIAZ SANCHEZ, JONATHAN M | [ADDRESS ON FILE] | | | | | | | |
| DIAZ SANCHEZ, JOSE R | [ADDRESS ON FILE] | | | | | | | |
| DIAZ SANCHEZ, KARIANI | [ADDRESS ON FILE] | | | | | | | |
| DIAZ SANCHEZ, MARIELA | [ADDRESS ON FILE] | | | | | | | |
| DIAZ SANCHEZ, XIOMARA | [ADDRESS ON FILE] | | | | | | | |
| DIAZ SANES, CHRISTIAN O | [ADDRESS ON FILE] | | | | | | | |
| DIAZ SANTANA, ANGEL | [ADDRESS ON FILE] | | | | | | | |
| DIAZ SANTANA, LIMARIS | [ADDRESS ON FILE] | | | | | | | |
| DIAZ SANTANA, MIRIAM | [ADDRESS ON FILE] | | | | | | | |
| DIAZ SANTANA, YARITZA | [ADDRESS ON FILE] | | | | | | | |
| DIAZ SANTIAGO, ANEISHA | [ADDRESS ON FILE] | | | | | | | |
| DIAZ SANTIAGO, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| DIAZ SANTIAGO, EVA J | [ADDRESS ON FILE] | | | | | | | |
| DIAZ SANTIAGO, GLORIA M | [ADDRESS ON FILE] | | | | | | | |
| DIAZ SANTIAGO, JENNY | [ADDRESS ON FILE] | | | | | | | |
| DIAZ SANTIAGO, JULIO | [ADDRESS ON FILE] | | | | | | | |
| DIAZ SANTIAGO, MARIA | [ADDRESS ON FILE] | | | | | | | |
| DIAZ SANTIAGO, MARIA | [ADDRESS ON FILE] | | | | | | | |
| DIAZ SANTIAGO, MYRNA | [ADDRESS ON FILE] | | | | | | | |
| DIAZ SANTIAGO, RAFAEL | [ADDRESS ON FILE] | | | | | | | |
| DIAZ SANTIAGO, YARITZA | [ADDRESS ON FILE] | | | | | | | |
| DIAZ SANTIAGO, YARIZIE | [ADDRESS ON FILE] | | | | | | | |
| DIAZ SANTINI, CYNTHIA | [ADDRESS ON FILE] | | | | | | | |
| DIAZ SANTOS, DELIA | [ADDRESS ON FILE] | | | | | | | |
| DIAZ SANTOS, DELIA | [ADDRESS ON FILE] | | | | | | | |
| DIAZ SANTOS, EFRAIN L | [ADDRESS ON FILE] | | | | | | | |
| DIAZ SEPULVEDA, ANAED | [ADDRESS ON FILE] | | | | | | | |
| DIAZ SEPULVEDA, JONATHAN | [ADDRESS ON FILE] | | | | | | | |
| DIAZ SEPULVEDA, LUZ Y | [ADDRESS ON FILE] | | | | | | | |
| DIAZ SERRANO, ANGEL | [ADDRESS ON FILE] | | | | | | | |
| DIAZ SERRANO, ANGEL I | [ADDRESS ON FILE] | | | | | | | |
| DIAZ SERRANO, VICTOR | [ADDRESS ON FILE] | | | | | | | |
| DIAZ SERVICE STATION | PO BOX 159 | | | | TRUJILLO ALTO | PR | 00977 | |
| DIAZ SERVICE STATION MEC CHA | 74 CALLE PADRES MATINEZ | | | | CAYEY | PR | 00736 | |
| DIAZ SERVICES STATION GULF INC | URB EL REMANSO | A 10 CALLE ARROYO | | | SAN JUAN | PR | 00926 | |
| DIAZ SERVICES STATION Y/O EDGARDO DIAZ | PO BOX 370215 | | | | CAYEY | PR | 00737 | |
| DIAZ SIERRA, AIDA | [ADDRESS ON FILE] | | | | | | | |
| DIAZ SIERRA, BELKIS | [ADDRESS ON FILE] | | | | | | | |
| DIAZ SIERRA, BELKIS | [ADDRESS ON FILE] | | | | | | | |
| DIAZ SIERRA, NELIDA | [ADDRESS ON FILE] | | | | | | | |
| DIAZ SILVA, JOHANNA I | [ADDRESS ON FILE] | | | | | | | |
| DIAZ SOBRINO, PURA C | [ADDRESS ON FILE] | | | | | | | |
| DIAZ SOTO BERNIER & BOSQUE CSP | P O BOX 22739 | | | | SAN JUAN | PR | 00931-2739 | |
| DIAZ SOTO, JOSE | [ADDRESS ON FILE] | | | | | | | |
| DIAZ SOTO, JOSE | [ADDRESS ON FILE] | | | | | | | |
| DIAZ SOTO, LISANDRA | [ADDRESS ON FILE] | | | | | | | |
| DIAZ SOTO, LUIS R | [ADDRESS ON FILE] | | | | | | | |
| DIAZ SOTO, LUZ M | [ADDRESS ON FILE] | | | | | | | |
| DIAZ SOTO, MILAGROS | [ADDRESS ON FILE] | | | | | | | |
| DIAZ STEEL CONSTRUCTION | P O BOX 921 | | | | GUANICA | PR | 00653 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| DIAZ SUAREZ, AURORA | [ADDRESS ON FILE] | | | | | | | |
| DIAZ SUAREZ, EVELYN | [ADDRESS ON FILE] | | | | | | | |
| DIAZ SUAREZ, HILLARY | [ADDRESS ON FILE] | | | | | | | |
| DIAZ SUAREZ, JOHNNY | [ADDRESS ON FILE] | | | | | | | |
| DIAZ SUAREZ, MILAGROS | [ADDRESS ON FILE] | | | | | | | |
| DIAZ SUAREZ, SONIA | [ADDRESS ON FILE] | | | | | | | |
| DIAZ TEJADA, AWILDA I | [ADDRESS ON FILE] | | | | | | | |
| DIAZ TORRES, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| DIAZ TORRES, CARMEN J. | [ADDRESS ON FILE] | | | | | | | |
| DIAZ TORRES, CARYSSEN | [ADDRESS ON FILE] | | | | | | | |
| DIAZ TORRES, EMILY | [ADDRESS ON FILE] | | | | | | | |
| DIAZ TORRES, JUAN G | [ADDRESS ON FILE] | | | | | | | |
| DIAZ TORRES, LEWIS | [ADDRESS ON FILE] | | | | | | | |
| DIAZ TORRES, LUIS H | [ADDRESS ON FILE] | | | | | | | |
| DIAZ TORRES, MAGDA | [ADDRESS ON FILE] | | | | | | | |
| DIAZ TORRES, MARIA | [ADDRESS ON FILE] | | | | | | | |
| DIAZ TORRES, NORMA | [ADDRESS ON FILE] | | | | | | | |
| DIAZ TORRES, OMAYKA | [ADDRESS ON FILE] | | | | | | | |
| DIAZ TORRES, ROSALYS M | [ADDRESS ON FILE] | | | | | | | |
| DIAZ TORRES, SHERLYN | [ADDRESS ON FILE] | | | | | | | |
| DIAZ TORRES, VERONICA | [ADDRESS ON FILE] | | | | | | | |
| DIAZ TORRES, VILMA | [ADDRESS ON FILE] | | | | | | | |
| DIAZ TORRES, WILMAIKA O | [ADDRESS ON FILE] | | | | | | | |
| DIAZ TORRES, YANELLY | [ADDRESS ON FILE] | | | | | | | |
| DIAZ TRANSPORT | BO PALOMAS | 7 CALLE 16 | | | YAUCO | PR | 00698 | |
| DIAZ TUYA, KEILA | [ADDRESS ON FILE] | | | | | | | |
| DIAZ TYPEWRITING | PO BOX 6553 | | | | VEGA ALTA | PR | 00693 | |
| DIAZ VADI, ARACELIS | [ADDRESS ON FILE] | | | | | | | |
| DIAZ VALDES, EVELYN | [ADDRESS ON FILE] | | | | | | | |
| DIAZ VARELA, JANNETTE | [ADDRESS ON FILE] | | | | | | | |
| DIAZ VAZQUEZ, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| DIAZ VAZQUEZ, DANIEL | [ADDRESS ON FILE] | | | | | | | |
| DIAZ VAZQUEZ, EVELYN | [ADDRESS ON FILE] | | | | | | | |
| DIAZ VAZQUEZ, JESSICA | [ADDRESS ON FILE] | | | | | | | |
| DIAZ VAZQUEZ, JOSE M | [ADDRESS ON FILE] | | | | | | | |
| DIAZ VAZQUEZ, LYDIA | [ADDRESS ON FILE] | | | | | | | |
| DIAZ VAZQUEZ, MICHELLE | [ADDRESS ON FILE] | | | | | | | |
| DIAZ VAZQUEZ, MILADY | [ADDRESS ON FILE] | | | | | | | |
| DIAZ VAZQUEZ, RAUL J | [ADDRESS ON FILE] | | | | | | | |
| DIAZ VAZQUEZ, ROSELYN | [ADDRESS ON FILE] | | | | | | | |
| DIAZ VEGA, JESSICA | [ADDRESS ON FILE] | | | | | | | |
| DIAZ VEGA, MARIA | [ADDRESS ON FILE] | | | | | | | |
| DIAZ VELAZQUEZ, BETHZAIDA | [ADDRESS ON FILE] | | | | | | | |
| DIAZ VELAZQUEZ, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| DIAZ VELAZQUEZ, WINELYS M | [ADDRESS ON FILE] | | | | | | | |
| DIAZ VELEZ, FLAVIO | [ADDRESS ON FILE] | | | | | | | |
| DIAZ VELEZ, SABDIEL | [ADDRESS ON FILE] | | | | | | | |
| DIAZ VIDAL, AMARILYS L. | [ADDRESS ON FILE] | | | | | | | |
| DIAZ VILLAFANE, LIZA | [ADDRESS ON FILE] | | | | | | | |
| DIAZ VILLANUEVA, BEATRIZ | [ADDRESS ON FILE] | | | | | | | |
| DIAZ VILLANUEVA, MARIA DEL | [ADDRESS ON FILE] | | | | | | | |
| DIAZ VIVAS, ELIZABETH | [ADDRESS ON FILE] | | | | | | | |
| DIAZ ZABALA, NELLY | [ADDRESS ON FILE] | | | | | | | |
| DIAZ ZALDUONDO, EMILIO | [ADDRESS ON FILE] | | | | | | | |
| DIAZ ZALDUONDO, STEVEN | [ADDRESS ON FILE] | | | | | | | |
| DIAZ ZAPATA, ANA R | [ADDRESS ON FILE] | | | | | | | |
| DIAZ ZAYAS, INES | [ADDRESS ON FILE] | | | | | | | |
| DIAZ, ANGEL | [ADDRESS ON FILE] | | | | | | | |
| DIAZ, JACKELINE | [ADDRESS ON FILE] | | | | | | | |
| DIAZ, JAN C | [ADDRESS ON FILE] | | | | | | | |
| DIAZ, JESSICA M | [ADDRESS ON FILE] | | | | | | | |
| DIAZ, KIANY M | [ADDRESS ON FILE] | | | | | | | |
| DIB TOMAS CAMPOS ROS /DBA/ CAMPOS RENTAL | URB VILLA BLANCA | 16 CALLE JASPA | | | CAGUAS | PR | 00725 | |
| DIBLIN PLANAS, NANCY C | [ADDRESS ON FILE] | | | | | | | |
| DICK CORPORATION OF PUERTO RICO | 1283 CARR 28 SUITE 2 | | | | SAN JUAN | PR | 00920 | |
| DICK DUPLICATOR | [ADDRESS ON FILE] | | | | | | | |
| DICK DUPLICATOR SERV INC | PO BOX 13191 | | | | SAN JUAN | PR | 00908 | |
| DICK PEREZ CARRASQUILLO | P>O> BOX 50868 | | | | TOA BAJA | PR | 00950 | |
| DICKENS DATA SYSTEMS | PO BOX 102468 | | | | ATLANTA | GA | 30368 | |
| DICKMAN TRACER, ELISE | [ADDRESS ON FILE] | | | | | | | |
| DICKY COLLAZO CANDELARIA | SABANA SECA 4530 | CALLE IGLESIA COOP | | | SABANA SECA | PR | 00952 | |
| DICSY A LIRIANO ACEVEDO | VILLA PALMERA | 215 CALLE MORHOFF | | | SAN JUAN | PR | 00915 | |
| DICTAPHONE CORP | 3984 PEPSI COLA DRIVE | | | | NELBOURNE | FL | 32934 | |
| DICTAPHONE CORP | URB BELIZA | 1542 CALLE BORI ESQ MALIBRAN MAURIE | | | SAN JUAN | PR | 00926 | |
| DICTAPHONE CORPORATION | MARGINAL CARR DE RP A CAGUAS | 1542 CALLE BORI URB BELISA | | | SAN JUAN | PR | 00927 | |
| DICTAPHONE CORPORATION | PO BOX 856120 | | | | LOUISVILLE | KY | 00285-6120 | |
| DICTAPHONE CORPORATION | URB BELISA | 1542 CALLE BORI | | | SAN JUAN | PR | 00927 | |
| DIDA FLORES MORALES | PO BOX 510 | | | | SAN GERMAN | PR | 00683 | |
| DIDAXIS INC | HC - 6 BOX 61337 | | | | CAMUY | PR | 00627-9014 | |
| DIDIANA VEGA MACHUCA | COND JARDINES DE GUAYAMA | EDIF D APT 804 | | | SAN JUAN | PR | 00917 | |
| DIDIER MATHIEU | ISLA VERDE | W 1506 MARBELLA DEL CARIBE | | | CAROLINA | PR | 00979 | |
| DIEBOLD INCORPORATED | 5995 MAYFAIR ROAD NORTH CANTON | | | | OHIO | OH | 44720 | |
| DIEBOLD INCORPORATED | DEPARTAMENTO DE JUSTICIA | PO BOX 9020192 | | | SAN JUAN | PR | 00902 | |
| DIEGA I ORTIZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| DIEGO COLON  BURGOS | URB VISTA HERMOSA | A 26 CALLE 2 | | | HUMACAO | PR | 00791 | |
| DIEGO MALDONADO  VAZQUEZ | 59 VILLA DE LA ESPERANZA | | | | JUANA DIAZ | PR | 00795 | |
| DIEGO A DE LA CRUZ GAITAN | 1603 B CCOP CIUDAD UNIVERSITARIA | | | | TRUJILLO ALTO | PR | 00976 | |
| DIEGO A MELENDEZ CRUZ | 2944 LOWELL CT | | | | CASELBERRY | FL | 32707-0000 | |
| DIEGO ACEVEDO CAMACHO | HC 2 BOX 13533 | | | | AGUAS BUENAS | PR | 00703-9607 | |
| DIEGO ADORNO VALENTIN | BO CANDELARIA ARENA | 1999 VILLA CLEMENTE | | | TOA BAJA | PR | 00949 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| DIEGO ADORNO VALENTIN | BO CANDELARIA ARENA | HC 1 BOX 10477 | | | TOA BAJA | PR | 00949 | |
| DIEGO CABAN DELGADO | MANSIONES DE SIERRA TAINA | HC 67 BOX 116 | | | BAYAMON | PR | 00956 | |
| DIEGO CARDIN LERMA | P O BOX 190301 | | | | SAN JUAN | PR | 00919-0301 | |
| DIEGO CARDIN LERMA | PO BOX 8773 | | | | CAGUAS | PR | 00726 | |
| DIEGO CARRION BONANO | COND PARK VIEW TERRACE | EDIF 7 APTO 504 | | | CANOVANAS | PR | 00729 | |
| DIEGO CAVIJO GARCIA | BOX 5721 | | | | CIDRA | PR | 00739 | |
| DIEGO D PEREZ RUIZ | BASE RAMEY | 164 CALLE E | | | AGUADILLA | PR | 00603 | |
| DIEGO DuVILA AMEZQUITA | PO BOX 46 | | | | TOA BAJA | PR | 00951 | |
| DIEGO DE JESUS ESCOBAR | 302 CALLE FERNANDEZ GARCIA | | | | LUQUILLO | PR | 00773 | |
| DIEGO DE LA TEXERA | 11 A COND PINE GROVE | | | | CAROLINA | PR | 00979 | |
| DIEGO E PABLOS DUCLERC | 55 CALLE DR BASORA N APT 102 | | | | MAYAGUEZ | PR | 00680 | |
| DIEGO E ROSSO FLORES | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| DIEGO E. ZAVALA SEGARRA | [ADDRESS ON FILE] | | | | | | | |
| DIEGO ERAVEDRA GONZALEZ | 232 AVE ELEANOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| DIEGO FEBLES | P O BOX 363643 | | | | SAN JUAN | PR | 00936 | |
| DIEGO FERRER SINDICO/VILUMA | URB ROUND HLS | 1428 CALLE ALELI | | | TRUJILLO ALTO | PR | 00976 | |
| DIEGO FIGUEROA BERRIOS | CF 11 JARD DE CAYEY 1 | | | | CAYEY | PR | 00736 | |
| DIEGO HERNANDEZ RODRIGUEZ | PO BOX 740 | | | | LAS PIEDRAS | PR | 00771 | |
| DIEGO I HERNANDEZ | ALT DE SANTA | F12 CALLE DILDO | | | GUAYNABO | PR | 00969 | |
| DIEGO IRAVEDRA GONZALEZ | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| DIEGO IRIZARRY PONCE | D 42 VILLA PESQUERA | | | | ISABELA | PR | 00662 | |
| DIEGO ITURRALDE | APARTADO POSTAL 10081-1000 | | | | SAN JOSE | | 00000 | |
| DIEGO J ALVARADO ESPADA | [ADDRESS ON FILE] | | | | | | | |
| DIEGO J CAEZ ROSA | [ADDRESS ON FILE] | | | | | | | |
| DIEGO J ORTIZ ROIG | [ADDRESS ON FILE] | | | | | | | |
| DIEGO J ROBLES CORDERO HNC ROBLES & ASSO | PMB 353 PO BOX 11850 | | | | SAN JUAN | PR | 00922-1850 | |
| DIEGO J ROBLES D/B/A ROBLES & ASSOCIATES | PMB 353 | PO BOX 11850 | | | SAN JUAN | PR | 00922-1850 | |
| DIEGO J. PEREZ LORENZO | [ADDRESS ON FILE] | | | | | | | |
| DIEGO JAVIER ALMONTE | SANTA JUANITA | JJ 10 CALLE 22 | | | BAYAMON | PR | 00956 | |
| DIEGO JIMENEZ CARRION | [ADDRESS ON FILE] | | | | | | | |
| DIEGO L ARVELO ORTIZ | URB LOMAS VERDE | J 8 CALLE ALMENDRA | | | BAYAMON | PR | 00956 | |
| DIEGO L GONZALEZ LOURITO | HC 2 BOX 6184 | | | | FLORIDA | PR | 00650 | |
| DIEGO L OTERO | PO BOX 21635 | | | | SAN JUAN | PR | 00928 | |
| DIEGO LEDEE BAZAN/AC TRIBUNAL JUANA DIAZ | BOX 891 | | | | GUAYAMA | PR | 00936-8549 | |
| DIEGO LOPEZ FIGUEROA | PO BOX 6660 | | | | CAGUAS | PR | 00726 | |
| DIEGO LOPEZ LOPEZ | 18 REPT LOS MAESTROS | | | | AGUADA | PR | 00602 | |
| DIEGO MELENDEZ BERDEGUER | URB EL VEDADO | 227 CALLE RODRIGO DE TRIANA | | | SAN JUAN | PR | 00918-3215 | |
| DIEGO MELENDEZ ORTIZ | PO BOX 815 | | | | OROCOVIS | PR | 00720 | |
| DIEGO MONTAWEZ CONCEPCION | RR 2 BOX 5392 | | | | CIDRA | PR | 00739 | |
| DIEGO OCASIO RODRIGUEZ | URB FRONTERAS | 100 CALLE JUAN LINES RAMOS | | | BAYAMON | PR | 00961 | |
| DIEGO PAGAN PAGAN | URB TOA ALTA HEIGHTS | D 63 CALLE 12 | | | TOA ALTA | PR | 00953 | |
| DIEGO PEDREROS | 2715 JAMES M WOOD 105 | | | | LOS ANGELES | CA | 90006 | |
| DIEGO PEREZ ORTIZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| DIEGO PEREZ VILLEGAS | COUNTRY CLUB | JA 48 CALLE 246 | | | CAROLINA | PR | 00982-2759 | |
| DIEGO PORTALATIN | PO BOX 4592 | | | | VEGA BAJA | PR | 00694 | |
| DIEGO R NIEVES TORRES | 43 CALLE GUILLERMO ESTEVES | | | | JAYUYA | PR | 00664 | |
| DIEGO RIVERA LOPEZ | AVE LOMAS VERDES | A 12 SUITE 3 | | | BAYAMON | PR | 00956 | |
| DIEGO ROBLES MALDONADO | [ADDRESS ON FILE] | | | | | | | |
| DIEGO ROBLES PAGAN | URB LA VISTA | F 31 VIA CORDILLERA | | | SAN JUAN | PR | 00924-4472 | |
| DIEGO RODRIGUEZ MENDOZA | [ADDRESS ON FILE] | | | | | | | |
| DIEGO RODRIGUEZ RUIZ | PR 103 KM 7 7 | BOX 10 | | | CABO ROJO | PR | 00623 | |
| DIEGO ROSARIO CRESPO | HC 02 BOX 45509 | | | | VEGA BAJA | PR | 00693 | |
| DIEGO SAN MIGUEL POWER | HC 03 BOX 36601 | | | | CAGUAS | PR | 00726 | |
| DIEGO SANCHEZ IGLESIA | URB CHALETS DE BAIROA | 123 CALLE REINITA | | | CAGUAS | PR | 00727-1275 | |
| DIEGO SANTIAGO RAMOS | URB PARK GARDENS | J10 CALLE MARYWOOD | | | SAN JUAN | PR | 00926 | |
| DIEGO SCHENQUERMAN | [ADDRESS ON FILE] | | | | | | | |
| DIEGO SERRANO SOTO | [ADDRESS ON FILE] | | | | | | | |
| DIEGO SOLIS | 100 CALLE DEL MUELLE | APTO 11102 | | | SAN JUAN | PR | 00901 | |
| DIEGO SOTO & ASSC | PO BOX 996 | | | | MAYAGUEZ | PR | 00681 | |
| DIEGO SOTO & ASSOCIATES | P O BOX 996 | | | | MAYAGUEZ | PR | 00681 | |
| DIEGO TAMARIZ Y ASOC | 52 CALLE CRISTY | | | | MAYAGUEZ | PR | 00680 | |
| DIEGO VAZQUEZ SOTO DBA TRANSPORTE ESCOLA | KM. 10.2  BARRIO CENTENO | | | | TOA ALTA | PR | 00954-0000 | |
| DIELIZ FIGUEROA MIRANDA | PO BOX 552 | | | | CIALES | PR | 00638 | |
| DIEPPA AYALA, ADA | [ADDRESS ON FILE] | | | | | | | |
| DIEPPA CRUZ, GLENDALY | [ADDRESS ON FILE] | | | | | | | |
| DIEPPA OTERO, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| DIEPPA OTERO, DAMARIS | [ADDRESS ON FILE] | | | | | | | |
| DIEPPA PEREZ, PAMELA M | [ADDRESS ON FILE] | | | | | | | |
| DIEPPA RODRIGUEZ, VIVIANA J | [ADDRESS ON FILE] | | | | | | | |
| DIEPPA SILVA, ASTRID W | [ADDRESS ON FILE] | | | | | | | |
| DIEPPA SILVA, WALDYNEX D | [ADDRESS ON FILE] | | | | | | | |
| DIESEL INC. | CENTRO INTERNACIONAL MERCADEO | TORRE II SUITE 701 | | | GUAYNABO | PR | 00768 | |
| DIESEL DEL SUR INC | PO BOX 10420 | | | | PONCE | PR | 00732 | |
| DIESEL ENGINE TECHICIAN INC | PMB 632 HC-01 BOX 29030 | | | | CAGUAS | PR | 00725 | |
| DIESEL ENGINE TECHNICIAN INC | PMB 632 HC-01 BOX 29030 | 1308 AVE. PAZ GRANELA, SUITE 2 | | | CAGUAS | PR | 00725 | |
| DIESEL ENGINE TECHNICIAN INC | PMB 632 | HC 01 BOX 29030 | | | CAGUAS | PR | 00725 | |
| DIESEL ENGINE TECHNICIAN INC | PMB 632 HC-01 | BOX 29030 | | | CAGUAS | PR | 00725-8900 | |
| Diesel Engine Technician, Inc. | Urb. Santiago Iglesias 1308 | Ave. Paz Graneja | | | San Juan | PR | 00921 | |
| DIESEL MACHINERY CONTRACTOR INC | P O BOX 1295 | | | | LARES | PR | 00669 | |
| DIESEL POWER | PO BOX 6089 | | | | CAGUAS | PR | 00726 | |
| DIETER HEIGL | [ADDRESS ON FILE] | | | | | | | |
| DIEZ DE ANDINO, MARIA S | [ADDRESS ON FILE] | | | | | | | |
| DIFFOOT GUZMAN, JUAN | [ADDRESS ON FILE] | | | | | | | |
| DIGGING & TOWING CONSTRUCTION | HC 1 BOX 7332 | | | | YAUCO | PR | 00698 | |
| DIGHEON INC. | #500 LOS FILTROS | BOULEVARD DEL RIO 2 #34 | | | GUAYNABO | PR | 00971 | |
| DIGICOMM AUDIO VISUAL INC | PO BOX 195364 | | | | SAN JUAN | PR | 00919-5364 | |
| DIGICOMM AUDIOVISUAL | PO BOX 195364 | | | | SAN JUAN | PR | 00919-5364 | |
| DIGIMARC CORPOTATION | 63 THIRD AVENUE | | | | BURLINGTON | MA | 01803 | |

Case:17-03283-LTS   Doc#:1817-1   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(i)   Page 636 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| DIGITAL COMUNICATION | PO BOX 540 | | | | COAMO | PR | 00769 | |
| DIGITAL CREATION | PO BOX 51964 | | | | TOA BAJA | PR | 00950-1964 | |
| Digital Forensic Quality Solutions | 12354 Research Parkway, Suite 225 | | | | Orlando | FL | 32826 | |
| DIGITAL GALLERY | 113 AVE BETANCES | | | | CAGUAS | PR | 00725 | |
| DIGITAL GALLERY | 113 CALLE BETANCES | | | | CAGUAS | PR | 00725 | |
| DIGITAL GROUP COLOR PRINTING | 951 LAS PALMAS | | | | SAN JUAN | PR | 00907 | |
| DIGITAL IMAGING INC DBA ELITE PHOTO | 1756 CALLE LOIZA STREET | | | | SAN JUAN | PR | 00911 | |
| Digital Imaging Inc. | 1756 Loiza St. | | | | San Juan | PR | 00911 | |
| DIGITAL INTELLIGENCE | 1325 PEARL STREET | | | | WAUKESHA | WI | 53186-5613 | |
| Digital Intelligence | 17165 W. Glendale Drive | | | | New Berlin | WI | 53151 | |
| DIGITAL OFFICE SOLUTION | PO BOX 298 | | | | MOCA | PR | 00676 | |
| DIGITAL RECORDING SERVICES INC | P O BOX 50959 | | | | TOA BAJA | PR | 00950-0959 | |
| DIGITAL SOLUTION | PUERTO NUEVO | 1164 CALLE BELCAIRE | | | SAN JUAN | PR | 00920 | |
| DIGITAL VIDEO INTERNATIONAL | 507 AVE HOSTOS | | | | SAN JUAN | PR | 00918 | |
| DIGITUS GROUP CORP | P O BOX 51692 | | | | TOA BAJA | PR | 00950-1692 | |
| DIGMAR GARCIA RIVERA | [ADDRESS ON FILE] | | | | | | | |
| DIGMARIE APONTE MILLAN | PO BOX 535 | | | | CAROLINA | PR | 00986 | |
| DIGMARIE DE JESUS APONTE | [ADDRESS ON FILE] | | | | | | | |
| DIGNA A FIGUEROA TORRES | HC 5 BOX 7472 | | | | GUAYNABO | PR | 00971 | |
| DIGNA APONTE ROMAN | RES LUIS DEL CARMEN ECHEVARIA | EDF 13 APT 98 | | | GURABO | PR | 00778 | |
| DIGNA AYALA LOPEZ | HC 01 BOX 9345 | | | | CABO ROJO | PR | 00623 | |
| DIGNA C GIL HERNANDEZ | BOX 4014 A | | | | TOA ALTA | PR | 00954 | |
| DIGNA C SEGUI LOPEZ | HC 59 BOX 6081 | | | | AGUADA | PR | 00602 | |
| DIGNA CARRASQUILLO | PO BOX 50063 | | | | SAN JUAN | PR | 00902 | |
| DIGNA CELESTE ROSARIO | 1556 PDA 23 CALLE JOSE M CORA | | | | SAN JUAN | PR | 00913 | |
| DIGNA CENTENO DE JESUS | 2629 SEDGWICK AVE APT 2 C | | | | BRONX | NY | 10468 | |
| DIGNA CINTRON HERNANDEZ | VILLA FONTANA PARK | 5EE 21 CALLE PARQUE MARIA LUISA | | | CAROLINA | PR | 00983 | |
| DIGNA CORDERO PASTOR | [ADDRESS ON FILE] | | | | | | | |
| DIGNA D ZANABRIA TORRES | GLENVIEW GARDENS | BB 16 CALLE N 16 | | | PONCE | PR | 00730 | |
| DIGNA DIAZ RODRIGUEZ | COND IBERIA I | 584 CALLE PERSEO 1003 | | | SAN JUAN | PR | 00922 | |
| DIGNA E GARCIA RODRIGUEZ | PO BOX 831 | | | | MAYAGUEZ | PR | 00681 | |
| DIGNA E. MATOS VARGAS | [ADDRESS ON FILE] | | | | | | | |
| DIGNA E. SOTO SOTO | [ADDRESS ON FILE] | | | | | | | |
| DIGNA EMERITA ZAYAS BERRIOS | [ADDRESS ON FILE] | | | | | | | |
| DIGNA ESPINO VALENZUELA | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| DIGNA FALCON AGOSTO | RR 1 BOX 12503 | | | | TOA ALTA | PR | 00953 | |
| DIGNA FIGUEROA TORRES | [ADDRESS ON FILE] | | | | | | | |
| DIGNA GARCIA RODRIGUEZ | PO BOX 831 | | | | MAYAGUEZ | PR | 00681 | |
| DIGNA GOMEZ FIGUEROA | URB EL TORITO | M 11 CALLRE 8 | | | CAYEY | PR | 00736 | |
| DIGNA GONZALEZ CRUZ | P O BOX 515 | | | | CAMUY | PR | 00627 | |
| DIGNA I COLON COLLAZO | 102 CALLE BARCELO | | | | BARRANQUITAS | PR | 00794-1614 | |
| DIGNA IGLESIAS CRESPO | URB ALTURAS SAN PEDRO | M37 CALLE SAN FELIPE | | | FAJARDO | PR | 00738 | |
| DIGNA J NOVA MATOS | PO BOX 2987 | | | | CAROLINA | PR | 00984-2987 | |
| DIGNA L RODRIGUEZ VALLE | RES COLUMBUS LANDING | EDIF 23 APT 246 | | | MAYAGUEZ | PR | 00680 | |
| DIGNA LABOY CRUZ | [ADDRESS ON FILE] | | | | | | | |
| DIGNA LOPEZ GARCIA | URB LA ARBOLEDA | 171 CALLE 17 | | | SALINAS | PR | 00751 | |
| DIGNA M ARROYO TIRADO | HC 5 BOX 60583 | | | | CAGUAS | PR | 00726 | |
| DIGNA M BLANCO SEGARRA | [ADDRESS ON FILE] | | | | | | | |
| DIGNA M BORGOS GONZALEZ | PO BOX 6262 | | | | PONCE | PR | 00733 | |
| DIGNA M RAMIREZ ACOSTA | [ADDRESS ON FILE] | | | | | | | |
| DIGNA M RAMIREZ SAMPOLL | BDA SALAZAR | 1553 CALLE SABIDURIA | | | PONCE | PR | 00717 | |
| DIGNA M SOTOMAYOR RAMOS | PO BOX 4214 | | | | PONCE | PR | 00730 | |
| DIGNA MALDONADO RIVERA | HC 2 BOX 5195 | | | | GUAYANILLA | PR | 00656 | |
| DIGNA MALDONADO TORRES | BOX 292 | | | | CIDRA | PR | 00737 | |
| DIGNA MATEO RODRIGUEZ | PO BOX 8182 | | | | PONCE | PR | 00733 | |
| DIGNA MEDINA ALVAREZ | VILLA PRADES | 640 CALLE FELIPE GUTIERREZ | | | SAN JUAN | PR | 00924 | |
| DIGNA PEREZ PIZARRO | SUITE 142 PO BOX 1981 | | | | LOIZA | PR | 00772 | |
| DIGNA PEREZ PUELLO | 409 NE 19 ST ST APT 208 | | | | NORTH MIAMI BEACH | FL | 33179 | |
| DIGNA POLIDURA ALERS | HC 1 BOX 19158 | | | | SAN SEBASTIAN | PR | 00685 | |
| DIGNA R  MOLINA | [ADDRESS ON FILE] | | | | | | | |
| DIGNA R ALICEA | 22908 BO GUAVATE | SECTOR COLON | | | CAYEY | PR | 00936 | |
| DIGNA R SOTO TORRES | BO RIO ABAJO | BOX  248 | | | UTUADO | PR | 00641 | |
| DIGNA RIVERA RIVERA | RR 1 BOX 37536 | | | | SAN SEBASTIAN | PR | 00685 | |
| DIGNA RODRIGUEZ  Y/O  HECTOR GONZALEZ | COLINAS DE MONTECARLO | A 218 CALLE MARGINAL | | | SAN JUAN | PR | 00924 | |
| DIGNA RODRIGUEZ BERNARD | [ADDRESS ON FILE] | | | | | | | |
| DIGNA RODRIGUEZ VDA GEORGI | HC 08 BOX 1531 | | | | PONCE | PR | 00731-9712 | |
| DIGNA ROSARIO | HC 01 BOX 5413 | | | | VILLLALBA | PR | 00766 | |
| DIGNA S GONZALEZ CORDERO | [ADDRESS ON FILE] | | | | | | | |
| DIGNA SANCHEZ CARRERO | [ADDRESS ON FILE] | | | | | | | |
| DIGNA V MARTINEZ LOPEZ | URB MEDINA | C 32 CALLE 4 | | | ISABELA | PR | 00662 | |
| DIGNA VAZQUEZ PEREZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| DIGNA VAZQUEZ RIVERA | PMB HC 01 BOX 150 | | | | CAGUAS | PR | 00725 | |
| DIGNA VEGA DE ROMAN | PARQ CENTRAL | 465 CALLE SERGIO CUEVAS BUSTAMEN | | | SAN JUAN | PR | 00918 | |
| DIGNO ALBERTY ORONA | SECT LIZARDI | PO BOX 1453 | | | SAN SEBASTIAN | PR | 00685 | |
| DIGNO E ESTRADA COLON | VILLA PACIFICA | 109 VIA ARCOIRIS | | | TRUJILLO ALTO | PR | 00976-6154 | |
| DIGNO R ORTIZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| DIGNO ROLON MERCADO | RR 4 BOX 577 D | | | | CERRO GORDO | PR | 00956 | |
| DIGNORA ARROYO ROMAN | SECTOR CALIFORNIA | 711 CALLE SAN SALVADOR | | | ISABELA | PR | 00662 | |
| DIGNORA GONZALEZ GONZALEZ | RR 1 BUZON 35 CC | | | | CAROLINA | PR | 00983 | |
| DIHALMA Y LOPEZ MONTALVO | URB LA CUMBRE | 535 CALLE KENNEDY | | | SAN JUAN | PR | 00926 | |
| DIIC S A | 24 AVE SARASOTA | | | | SANTO DOMINGO | | 0000 | |
| DIJOLS ROMAN, ANA M. | [ADDRESS ON FILE] | | | | | | | |
| DIKIA GONZALEZ GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| DILAILA DIAZ DE LEON | 1408 CONGRESS ST APT A | | | | CHESTER | PA | 19013 | |
| DILAILA I SOLANO VELEZ | P O BOX 3157 | | | | AGUADILLA | PR | 00605 | |
| DILAN ESTRADA, IVELISSE | [ADDRESS ON FILE] | | | | | | | |
| DILAURY MEJIA BERRIOS | 3501 PORTALES DEL MONTE | | | | COTO LAUREL | PR | 00780 | |
| DILCAR S. E. | 251  CALLE CHILE | | | | SAN JUAN | PR | 00917 | |
| DILCIA BECERRA SALGADO | URB JARDINES DE LA FUENTE | 349 CALLE JARDIN DE LAS MONJAS | | | TOA ALTA | PR | 00953 | |
| DILCIA BECERRA SALGADO | [ADDRESS ON FILE] | | | | | | | |
| DILCIA M GONZALEZ CANDARILLAS | COND PLAZA ANTILLANA | APT 5604 AVE 151 | CALLE CESAR GONZALEZ | | SAN JUAN | PR | 00918 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| DILDRED ALAYON DEL VALLE | [ADDRESS ON FILE] | | | | | | | |
| DILIA E FORTIS TORRES | [ADDRESS ON FILE] | | | | | | | |
| DILIA E GOMEZ MARRERO | URB SABANERA | 373 FLAMBOYANES | | | CIDRA | PR | 00739 | |
| DILIA VIOLETA MARRERO | VILLA MADRID | Z 3 CALLE 4 | | | COAMO | PR | 00769 | |
| DILIANA CRESPO TALAVERA | [ADDRESS ON FILE] | | | | | | | |
| DILIANA FALERO SIARES | [ADDRESS ON FILE] | | | | | | | |
| DILIANA SUMPTER LOPEZ | P O BOX 359 | | | | CAGUAS | PR | 00737 | |
| DILIP J SHAH | 251 CALLE CHILE 2ND FL | | | | SAN JUAN | PR | 00917 | |
| DILISSIMA ATELIER | C/O LUCCA DEL ROSARIO | 601 AVE MIRAMAR | | | SAN JUAN | PR | 00907 | |
| DILKA GONZALES LAGARES | P O BOX 142753 | | | | ARECIBO | PR | 00614 | |
| DILKA I LEBRON RIVERA | COND SAN JOSE  EDF 1 APT 7 | 375 CALLE SICILIA | | | SAN JUAN | PR | 00923 | |
| DILKA J BENITEZ ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| DILLENIS Y DIAZ FULGENCIO | URB PUERTO NUEVO | 446 CALLE COJIMAR | | | SAN JUAN | PR | 00920 | |
| DILLIAN COTTO SOSTRE | PARC CANEJAS | BOX 4169 | | | SAN JUAN | PR | 00926 | |
| DILLIAN RIVERA GONZALEZ | HC 4 BOX 46863 | | | | AGUADILLA | PR | 00603 | |
| DILMA E SANCHEZ GREEN | URB JARD DE PATILLAS | 57 CALLE MARGARITA | | | PATILLAS | PR | 00723 | |
| DILMARIE RAMOS PADILLA | [ADDRESS ON FILE] | | | | | | | |
| DILSON MADERA RIVERA | URB O NEILL B 19 | | | | MANATI | PR | 00674 | |
| DIMA INTERNATIONAL CORP | P O BOX 363051 | | | | SAN JUAN | PR | 00936-3051 | |
| DIMANIC TRAVEL | 518 PONCE DE LEON | | | | SAN JUAN | PR | 00917 | |
| DIMARA RIVERA ROSA | RES RAMOS ANTONINI | EDIF 42 APT 419 | | | SAN JUAN | PR | 00924 | |
| DIMARA VEGA ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| DIMARI RIVERA SUAREZ | [ADDRESS ON FILE] | | | | | | | |
| DIMARIE ALICEA LOZADA | [ADDRESS ON FILE] | | | | | | | |
| DIMARIE LOPEZ ALICEA | HC 9 BOX 4428 | | | | SABANA GRANDE | PR | 00637 | |
| DIMARIE MOJICA MENDOZA | [ADDRESS ON FILE] | | | | | | | |
| DIMARIE MOJICA MENDOZA | [ADDRESS ON FILE] | | | | | | | |
| DIMARIE PADILLA ROBLES | PO BOX 367241 | | | | SAN JUAN | PR | 00936-7241 | |
| DIMARIE RAMOS CURVELO | HC 01 BOX 20016 | | | | COMERIO | PR | 00782 | |
| DIMARIE ZABALA RIVERA | RES CARDERO DAVILA | EDIF 22 APT 282 | | | SAN JUAN | PR | 00917 | |
| DIMARIS ALAMO SOTO | PO BOX 2115 | | | | TOA BAJA | PR | 00951 | |
| DIMARIS CARMONA MORALES | [ADDRESS ON FILE] | | | | | | | |
| DIMARIS FELICIER CUADRADO | [ADDRESS ON FILE] | | | | | | | |
| DIMARIS FRANCO REYES | HC 2 BOX 5614 | | | | COAMO | PR | 00769 | |
| DIMARIS MORALES RUIZ | PO BOX 140284 | | | | ARECIBO | PR | 00614 | |
| DIMARIS TORRES SANCHEZ | [ADDRESS ON FILE] | | | | | | | |
| DIMARIS VARGAS CRUZ | URB REPARTO VALENCIA | F 3 CALLE MARGARITA | | | BAYAMON | PR | 00957 | |
| DIMARIS VARGAS MALDONADO | PO BOX 1445 | | | | ISABELA | PR | 00662 | |
| DIMARY COLON COLON | PO BOX 440 | | | | OROCOVIS | PR | 00720 | |
| DIMARY DOSAL MARRERO | URB LOMA ALTA | F 10 CALLE 1 | | | CAROLINA | PR | 00987 | |
| DIMARY GONZALEZ APONTE | URB BORINQUEN | 43 C MARIANNA BRACETTI | | | CABO ROJO | PR | 00623 | |
| DIMARY GONZALEZ APONTE | [ADDRESS ON FILE] | | | | | | | |
| DIMARY GONZALEZ APONTE | [ADDRESS ON FILE] | | | | | | | |
| DIMARY GONZALEZ APONTE | [ADDRESS ON FILE] | | | | | | | |
| DIMARY LOPEZ CRUZ | 500 PASEO MONACO APT 64 | | | | BAYAMON | PR | 00956 | |
| DIMARY MALDONADO SOTO | [ADDRESS ON FILE] | | | | | | | |
| DIMARY NOBLE CAEZ | HC 06 BOX 71163 | | | | CAGUAS | PR | 00725 | |
| DIMARY VILLANUEVA ROMAN | HC 04 BOX 18080 | | | | CAMUY | PR | 00627 | |
| DIMARYS D SANCHEZ GINES | PO BOX 652 | | | | MANATI | PR | 00674 | |
| DIMARYS D. SANCHEZ GINES | [ADDRESS ON FILE] | | | | | | | |
| DIMAS | SIERRA MAESTRA SAN JOSE | 97 CALLE BLANES | | | SAN JUAN | PR | 00926 | |
| DIMAS A TORRES SANCHEZ | PO  BOX  908 | | | | SANTA ISABEL | PR | 00757 | |
| DIMAS ALBARRAN | COM LOS PINOS PARC 211 | | | | UTUADO | PR | 00612 | |
| DIMAS CASTILLO FLORES | URB RIO GRANDE ESTATES | 12232 REINA MARGARITA | | | RIO GRANDE | PR | 00745 | |
| DIMAS DIAZ TOLEDO | PO BOX 1260 | | | | TRUJILLO ALTO | PR | 00977 | |
| DIMAS F VELAZQUEZ RUIZ | URB SANTA JUANITA X | 13 CALLE BISCAYNE | | | BAYAMON | PR | 00956 | |
| DIMAS FERRER TORRES | BOX 13543 | | | | SAN JUAN | PR | 00908 | |
| DIMAS FERRER TORRES Y/O | CENTRO PNEUMOLOGICO DEL ESTE | PO BOX 13543 | | | SAN JUAN | PR | 00908 | |
| DIMAS H CUEVAS DEL VALLE | VILLAS DE RAMEY | 114 CALLE LOOP | | | AGUADILLA | PR | 00604 | |
| DIMAS HERNANDEZ HERNANDEZ | ROUND HILL | EGIDA NAVE ALEJANDRINA APT 806 | | | TRUJILLO ALTO | PR | 00976 | |
| DIMAS I LOPEZ MARTINEZ | COND LAGOMAR | 7 AVENIDA LAGUNA APT 9 K | | | CAROLINA | PR | 00979 | |
| DIMAS JUSINO TORRES | EL TUQUE | 1894 CALLE GREGORIO SABATER | | | PONCE | PR | 00728 | |
| DIMAS LAGUER FIGUEROA | LAS MONJAS | 68 CALLE PACH MARIA | | | SAN JUAN | PR | 00712 | |
| DIMAS MEDINA LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| DIMAS RODRIGUEZ ROSADO | PO BOX 472 | | | | HATILLO | PR | 00610 | |
| DIMAS SERVICE CENTER FERRETERIA Y AUTO | HC 03 BOX 10000 | | | | YABUCOA | PR | 00767 | |
| DIMAT INC C/O LA GRAN ENCIC | PO BOX 194140 | | | | SAN JUAN | PR | 00919 | |
| DIMAYRA CARRASQUILLO CRUZ | EXT VILLA DEL CARMEN | J 14 CALLE 11 | | | CIDRA | PR | 00739 | |
| DIMENSIONAL FUND ADVISORS INC | P O BOX 11855 | | | | SAN JUAN | PR | 00910-3855 | |
| DIMITRE MERCADO VELEZ | HC 04 BOX 24129 | | | | LAJAS | PR | 00667 | |
| DIMO KOSTOV STRATIEV | REPTO METROPOLITANO | 1176 CALLE 54 SE | | | SAN JUAN | PR | 00921-2730 | |
| DIMO KOSTOV STRATIEV | VILLA LISSETTE | A 15 CALLE BENITEZ | | | GUAYNABO | PR | 00969 | |
| DIN NUTRE CORP | P O BOX 234 | | | | NARANJITO | PR | 00719 | |
| DINA M ORTIZ RODRIGUEZ | CAROLINA ALTA | G 12 CALLE 2DO DELGADO | | | CAROLINA | PR | 00987 | |
| DINA ORLANDO RIVERA | URB COUNTRY CLUB | GE 12 CALLE 201 | | | CAROLINA | PR | 00982 | |
| DINA R VALENCIA BUJOSA | VILLA SERENA | F 17 CALLE DIAMELA | | | ARECIBO | PR | 00612 | |
| DINA RAMIREZ LUCCA | HC 02 BOX 7908 | | | | GUAYANILLA | PR | 00656 | |
| DINAH ALVAREZ VENTURA | URBANIZACION ARBOLADA | B 11 CALLE LAUREL SABINO | | | CAGUAS | PR | 00725 | |
| DINAH CORA RAMSEY | PASEO DE LOS ARTESANOS | 141 CALLE ALEJANDRO LOZADA | | | LAS PIEDRAS | PR | 00771-9664 | |
| DINAMARCA RODRIGUEZ | COND COLINAS DE BAYAMON | | | | BAYAMON | PR | 00956 | |
| DINARDA BALLESTER RUIZ | REPARTO VELARTE | CALLE 1 H | | | BARCELONETA | PR | 00617 | |
| DINARY CAMACHO SIERRA | LOS PINOS | 793 CALLE CISNE | | | SAN JUAN | PR | 00924 | |
| DINELIA COSME RIVERA | [ADDRESS ON FILE] | | | | | | | |
| DINELIA HERNANDEZ AGOSTO | [ADDRESS ON FILE] | | | | | | | |
| DINELIA ORTIZ TORRES | HC 03 BOX 5747 | | | | HUMACAO | PR | 00791 | |
| DINELIA PEREZ BAEZ | [ADDRESS ON FILE] | | | | | | | |
| DINELIA PEREZ BAEZ | [ADDRESS ON FILE] | | | | | | | |
| DINELIA PEREZ BAEZ | [ADDRESS ON FILE] | | | | | | | |
| DINELIA TORRES LABOY | HC 2 BOX 6452 | | | | YABUCOA | PR | 00767-9501 | |
| DINGHY DOCK | [ADDRESS ON FILE] | | | | | | | |
| DINGHY DOCK LTS MURANT | P O BOX34 | | | | CULEBRA | PR | 00775 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| DINGUIS ESQUILIN, SHEILA | [ADDRESS ON FILE] | | | | | | | |
| DINORA PANTALEON SANTIAGO | URB LOS ALMENDROS | A 4 CALLE 2 | | | JUNCOS | PR | 00777 | |
| DINORA W MARRERO FRANCO | [ADDRESS ON FILE] | | | | | | | |
| DINORA Y SANTANA ARQUEZO | P O BOX 5082 | | | | CAROLINA | PR | 00984 | |
| DINORAH CARDY GARCIA | [ADDRESS ON FILE] | | | | | | | |
| DINORAH CARDY GARCIA | [ADDRESS ON FILE] | | | | | | | |
| DINORAH COLON COLON | [ADDRESS ON FILE] | | | | | | | |
| DINORAH COLON COLON | [ADDRESS ON FILE] | | | | | | | |
| DINORAH DELGADO VELEZ | BD 38 DR ESPAILLAT ST | | | | LEVITTOWN | PR | 00949 | |
| DINORAH FELIX RIVERA | [ADDRESS ON FILE] | | | | | | | |
| DINORAH HERNANDEZ VAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| DINORAH LA LUZ FELICIANO | COND CONDADO CAMELOT | 18 CALLE TAFT APT 63 | | | SAN JUAN | PR | 00911 | |
| DINORAH LUYANDO AULET | PO BOX 191493 | | | | SAN JUAN | PR | 00919 | |
| DINORAH M. ROBLES COUT | [ADDRESS ON FILE] | | | | | | | |
| DINORAH MARIA BURGOS | PO BOX 360335 | | | | SAN JUAN | PR | 00936-0335 | |
| DINORAH MARTIN HAU | 410 COND WINDSOR TOWER | AVE JOSE DE DIEGO APT 101 | | | SAN JUAN | PR | 00923 | |
| DINORAH MAYSONET | 18 CALLE JOSE A SANTIAGO | | | | COMERIO | PR | 00782 | |
| DINORAH MORALES PEREZ | FLAMBOYAN GARDENS | B 3 CALLE 4 | | | BAYAMON | PR | 00959 | |
| DINORAH NAVARRO MARZAN | THE ATRIUM OFFICE CENTER | 530 AVE PONCE DE LEON | | | SAN JUAN | PR | 00901 | |
| DINORAH PADILLA | [ADDRESS ON FILE] | | | | | | | |
| DINORAH PEREZ BONILA | COND LAS ACASIAS | EDIF B APT 308 | | | SAN JUAN | PR | 00901 | |
| DINORAH PEREZ LOPEZ | RES CUESTA VIEJA | EDIF 7 APT 99 | | | AGUADILLA | PR | 00605 | |
| DINORAH PILLOT ORTIZ | URB VILLA ANDALUCIA | L 19 CALLE TOLOY | | | SAN JUAN | PR | 00926-2310 | |
| DINORAH QUILES RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| DINORAH ROBLES COURT | [ADDRESS ON FILE] | | | | | | | |
| DINORAH ROMAN CINTRON | [ADDRESS ON FILE] | | | | | | | |
| DINORAH ROMAN CINTRON | [ADDRESS ON FILE] | | | | | | | |
| DINORAH ROSARIO MIRANDA | [ADDRESS ON FILE] | | | | | | | |
| DINORAH SANCHEZ FIGUEROA | 1RA SECCION LEVITOWN | 1392 PASEO DORCAS | | | TOA BAJA | PR | 00949 | |
| DINORAH TOLENTINO VAZQUEZ | HC 04 BOX 4131 | | | | HUMACAO | PR | 00791 | |
| DINORAH VELAZQUEZ CALDERON | REPTO METRO | 869 CALLE 53 SE | | | SAN JUAN | PR | 00921 | |
| DINORAH VIVIEL | P O BOX 1286 | | | | HORMIGUEROS | PR | 00660 | |
| DINORIS RAMOS CAMACHO | P O BOX 448 | | | | AGUAS BUENAS | PR | 00703 | |
| DIOBELYS HURTADO | 10421 SW 40 TERR | | | | MIAMI | FL | 33165 | |
| DIOCELINA FELICIANO HOYOS | CAROLINA ALTO | B10 AVE MILAGROS CABEZAS | | | CAROLINA | PR | 00987 | |
| DIOCESIS DE CAGUAS | PO BOX 8698 | | | | CAGUAS | PR | 00726 | |
| DIOGENES ALAYON | BOX 1011 | | | | AGUADA | PR | 00602 | |
| DIOGENES CONTRERAS LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| DIOGENES FELIPE HERNANDEZ | BOX 100210 | | | | SAN JUAN | PR | 00919-0210 | |
| DIOGENES MARTE | CUPEY GARDEN | D9 CALLE 5 | | | HUMACAO | PR | 00926 | |
| DIOGENES MARTE | HP - SERVICIOS GENERALES | | | | RIO PIEDRAS | PR | 009360000 | |
| DIOGENES MERCADO | PO BOX 1435 | | | | VEGA BAJA | PR | 00694-1435 | |
| DIOGENES N. RAMIREZ CONTRERAS | [ADDRESS ON FILE] | | | | | | | |
| DIOGENES O ADAMES ROA | ESTANCIAS DE SAN FERNANDO | A 10 CALLE 4 | | | CAROLINA | PR | 00985 | |
| DIOGENES PORFIRIO GARCIA | COND TOWNHOUSE 500 | CALLE GUAYANILLA APT 204 | | | SAN  JUAN | PR | 00923 | |
| DIOGENES RAMIREZ Y GRUSENILDA RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| DIOLANDA RABELL CASILLA | 120  CALLE  LINDA  VISTA | | | | SAN JUAN | PR | 00911 | |
| DIOMAR CORTES | CIUDAD JARDIN | 12 CALLE GLADIOLA | | | CAROLINA | PR | 00987 | |
| DIOMARIS GUERRERO MATOS | [ADDRESS ON FILE] | | | | | | | |
| DIOMARIS SANTOS MEDINA | [ADDRESS ON FILE] | | | | | | | |
| DIOMEDES APONTE GONZALEZ | P O BOX 483 | | | | COAMO | PR | 00769 | |
| DIOMEDES BISBAL RIVERA | DULCES LABIOS | 71 CALLE RAMON BAYRON | | | HORMIGUEROS | PR | 00660 | |
| DIOMEDES CINTRON CRUZ | PO BOX 977 | | | | JUANA DIAZ | PR | 00795 | |
| DIOMEDES DELGADO CRUZ | HC 04 BOX 17143 | | | | COMUY | PR | 00627-9519 | |
| DIOMEDES E LAMBOY MONTALVO | URB LOMAS DE CONTRY CLUB | U30 CALLE 7 | | | PONCE | PR | 00731 | |
| DIOMEDES FERNANDEZ | HC A3 BOX 9806 | | | | CAYEY | PR | 00736 | |
| DIOMEDES GARCIA NAZARIO | [ADDRESS ON FILE] | | | | | | | |
| DIOMEDES GARCIA PEREZ | HC 1 BOX 3502 | | | | ADJUNTAS | PR | 00601 | |
| DIOMEDES GUZMAN | BO LAS CROABAS | CARR 987 KM 4 8 | | | FAJARDO | PR | 00738 | |
| DIOMEDES HERNANDEZ  Y NYDIA M MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| DIOMEDES JIMÉNEZ TAPIA | PRO SE | PO BOX 363585 | | | SAN JUAN | PR | 00936-3585 | |
| DIOMEDES PLAZA PLAZA | P O BOX 644 | | | | ADJUNTAS | PR | 00601 | |
| DIOMEDES RAMOS SOTO | PO BOX 363386 | | | | SAN JUAN | PR | 00936-3386 | |
| DIOMEDES REYES CRUZ | HC 01 BOX 11384 | | | | ARECIBO | PR | 00612 | |
| DIOMEDES RODRIGUEZ | FAIR VIEW | J 13 CALLE 15 | | | SAN JUAN | PR | 00926 | |
| DIOMEDES SANTIAGO MALDONADO | METADONA PONCE | | | | Hato Rey | PR | 00936 | |
| DIOMEDES SANTIAGO MALDONADO | [ADDRESS ON FILE] | | | | | | | |
| DIOMEDES SANTIAGO MALDONADO | HC 01 BOX 3324 | | | | ADJUNTAS | PR | 00601 | |
| DION NEUTRA | 2440 NEUTRA PLACE | | | | LOS ANGELES | CA | 90039 | |
| DIONEL CRESPO HERNANDEZ | 57 CALLE SERAFIN MENDEZ | | | | MOCA | PR | 00676 | |
| DIONEL MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| DIONEL SOTO ALVAREZ | VICTOR ROJAS 1 | 27 CALLE E | | | ARECIBO | PR | 00612 | |
| DIONELLY ROSADO | RR 07 BOX 6261 | | | | SAN JUAN | PR | 00926 | |
| DIONEX CORPORATION | 1228 TITAN WAY | P O BOX 3603 | | | SUNNYVALE | CA | 94088-6903 | |
| DIONEY Y. COLON MOLINA | [ADDRESS ON FILE] | | | | | | | |
| DIONICIA GUTIERREZ CORA | PO BOX 2814 | | | | GUAYNABO | PR | 00970-3204 | |
| DIONICIO MONTALVO CRESPO/JOHNY JUNKER | HC 4 BOX 82 | | | | SAN SEBASTIAN | PR | 00685 | |
| DIONICIO MONTALVO CRESPO/JOHNY JUNKER | PO BOX 7001 SUITE 103 | | | | SAN SEBASTIAN | PR | 00685 | |
| DIONICIO MORALES ORTIZ | HC 3 BOX 12060 | | | | YABUCOA | PR | 00767 | |
| DIONICIO RODRIGUEZ PEREZ | [ADDRESS ON FILE] | | | | | | | |
| DIONICIO RODRIGUEZ PEREZ | [ADDRESS ON FILE] | | | | | | | |
| DIONIDES PIETRI BELEN | [ADDRESS ON FILE] | | | | | | | |
| DIONILDA I RAMIREZ RAMIREZ | URB VILLA RITA | CALLE I D 4 | | | SAN SEBASTIAN | PR | 00685 | |
| DIONILDA SANCHEZ MORALES | RES COVADONGA | EDIF 2 APTO 32 | | | TRUJILLO ALTO | PR | 00976 | |
| DIONIS D. FIGUEROA ROSARIO | [ADDRESS ON FILE] | | | | | | | |
| DIONISIA ALVAREZ GARCIA | PO BOX 1037 | | | | MAUNABO | PR | 00707 | |
| DIONISIA GARCIA HERNADEZ | HC 1 BOX 5272 | | | | GUAYNABO | PR | 00971 | |
| DIONISIA GONZALEZ GARCIA | BO RABANAL BUZON 4035 | | | | CIDRA | PR | 00739 | |

In re: The Commonwealth of Puerto Rico, et al.
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| DIONISIA JIMENEZ CRUZ | SUMMITS HILLS | 607 CALLE COLLINS | | | SAN JUAN | PR | 00920 | |
| DIONISIA MATEO DE MARTINEZ | RES SAN FERNANDO | EDIF 7  APT 160 | | | SAN JUAN | PR | 00927 | |
| DIONISIA SANCHEZ DE NIEVES | [ADDRESS ON FILE] | | | | | | | |
| DIONISIO  BOADA TORRES | HC 01  BOX  9788 | | | | SAN  GERMAN | PR | 00683 | |
| DIONISIO  BONES FLORES | [ADDRESS ON FILE] | | | | | | | |
| DIONISIO ALLENDE RIVERA | PO BOX 698 | | | | RIO GRANDE | PR | 00745-0698 | |
| DIONISIO BERRIOS MELENDEZ | [ADDRESS ON FILE] | | | | | | | |
| DIONISIO CASILLAS | PO BOX 667 | | | | HUMACAO | PR | 00792 | |
| Dionisio Figueroa Reyes | [ADDRESS ON FILE] | | | | | | | |
| DIONISIO GALARZA LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| DIONISIO GARCIA GARCIA | P O BOX  396 | | | | COTTO LAUREL | PR | 00780 | |
| DIONISIO GONZALEZ HERNANDEZ | HC 2 BOX 12273 | | | | MOCA | PR | 00676 | |
| DIONISIO IRIZARRY | URB JARDINES BUBAO  CALLE 23 | | | | UTUADO | PR | 00641 | |
| DIONISIO IRIZARRY AMELY | [ADDRESS ON FILE] | | | | | | | |
| DIONISIO JIMENEZ MEDINA | [ADDRESS ON FILE] | | | | | | | |
| DIONISIO JIMENEZ MEDINA | [ADDRESS ON FILE] | | | | | | | |
| DIONISIO JIMENEZ MEDINA | [ADDRESS ON FILE] | | | | | | | |
| DIONISIO LOZADA GARCIA | HC 03 BOX 38127 | | | | CAGUAS | | 00725 | |
| DIONISIO LUCENA SOTO | BO  PLETAS ARCE | HC 01 BOX 3735 | | | LARES | PR | 00669 | |
| DIONISIO LUYANDO MASSO | [ADDRESS ON FILE] | | | | | | | |
| DIONISIO MARCANO GARCIA | URB VALLE ARRIBA HEIGHTS | CQ9 CALLE ALMENDRO | | | CAROLINA | PR | 00983 | |
| DIONISIO NAZARIO CONCEPCION | HC 04 BOX 5259 | | | | GUAYNABO | PR | 00971 | |
| DIONISIO PENA | HC 01 BOX 7827 | | | | YAUCO | PR | 00698 | |
| DIONISIO RIOS MERTINEZ | HC 03 BOX 9330 | ESPINO CEIBA | | | LARES | PR | 00669 | |
| DIONISIO RIVERA RODRIGUEZ | P O BOX 155 | | | | MAUNABO | PR | 00707155 | |
| DIONISIO RODRIGUEZ MALDONADO | LA LUISA | 9 CALLE ONIX | | | MANATI | PR | 00674 | |
| DIONISIO RODRIGUEZ ORTIZ | HC 02 BOX 5404 BO PALMAREJO | | | | COAMO | PR | 00769 | |
| DIONISIO RODRIGUEZ TORRES | P O BOX 34554 | | | | PONCE | PR | 00734-4554 | |
| DIONISIO ROSA GONZALEZ | HC 04 BOX 17584 | | | | CAMUY | PR | 00627 | |
| DIONISIO SANCHEZ SANTIAGO | P O BOX 1019 | | | | SALINA | PR | 00751 | |
| DIONISIO SANTIAGO GONZALEZ | PO BOX 1245 | | | | SANTA ISABEL | PR | 00757 | |
| DIONISIO SINDO MERCADO | PO BOX 1819 | | | | ARECIBO | PR | 00613 | |
| DIONISIO SUAREZ MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| DIONISIO TORRES SOTO | P O BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| DIONISIO VAZQUEZ FLORES | HC 1 BOX 4328 | | | | NAGUABO | PR | 00718 | |
| DIONISIO VELEZ ROSADO | HC 2  BOX 31318 | | | | CAGUAS | PR | 00725-9407 | |
| DIORELY CID VALLES | 603-2 JARD DE SAN FRANCISCO | | | | SAN JUAN | PR | 00927 | |
| DIORIMAR MIRANDA CARTAGENA | HC 1 BOX 4533 | | | | CIALES | PR | 00638 | |
| DIORYS N MARTINEZ SANTIAGO | P O BOX 1995 | | | | BARCELONETA | PR | 00617 | |
| DIOSA MEDINA TORRES | HC 1 BOX 6487 | | | | BARCELONETA | PR | 00617 | |
| DIOSARA TRINIDAD RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| DIOSDADA AYALA MURIEL | [ADDRESS ON FILE] | | | | | | | |
| DIOSDADA LOPEZ CASTRO | [ADDRESS ON FILE] | | | | | | | |
| DIOSDADA LOPEZ CASTRO | [ADDRESS ON FILE] | | | | | | | |
| DIOSDADA MIGAGLIONI MEDINA | PO BOX 10694 | | | | PONCE | PR | 00732-0694 | |
| DIOSDADO DENTO RIVERA | PO BOX 366 | | | | GARROCHALES | PR | 00652 | |
| DIOSDADO DIAZ LOPEZ | VILLA DEL REY 4TA SECC | GG 15  CALLE 15 | | | CAGUAS | PR | 00725 | |
| DIOSDADO LAGUNA / CARMEN OLIVERAS | HC 1 BOX 5972 | | | | GUAYNABO | PR | 00971 | |
| DIOSDADO MARTONEZ MARRERO | P O BOX 51 | | | | UTUADO | PR | 00611 | |
| DIOSDADO RAMOS MARTINEZ | BO FACTOR | I 63 CALLE H | | | ARECIBO | PR | 00612 | |
| DIOSDADO ROSARIO GARCIA | P O BOX 1376 | | | | BAYAMON | PR | 00960 | |
| DIOSDADO SIERRA  ANDUJAR | BO OBRERO 711 | CALLE WILLIAM | | | SAN JUAN | PR | 00915 | |
| DIOSDADO TORRES VAZQUEZ | HC 02 BOX 5607 | | | | VILLALBA | PR | 00766 | |
| DIOSELINA LOPEZ DE BENET | EXT EL VERDE | 43 CALLE LUCERO | | | CAGUAS | PR | 00725 | |
| DIOSELINA TORRES CARRASQUILLO | HC 3 BOX 7685 | | | | LAS PIEDRAS | PR | 00771 | |
| DIOSELYN CRUZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| DIOSITA IRIZARRY MARTINEZ | HC 2 BOX 13599 | | | | ARECIBO | PR | 00612 | |
| DIOSMARIE LOURDES HERNANDEZ MARRERO | [ADDRESS ON FILE] | | | | | | | |
| DIOSO SERVICE STATION | BOX 3044 | | | | CIDRA | PR | 00739 | |
| DIOYLLY N TORRES SANDOVAL | HC 03 BOX 15871 | | | | COROZAL | PR | 00783 | |
| DIPLO GILL CONSTRUCTION | P O BOX 1556 | | | | SANTA ISABEL | PR | 00756 | |
| DIQUEVESTMENT GROUP | PO BOX 9021990 | | | | SAN JUAN | PR | 00902-1990 | |
| DIRECT MARKETING & MEDIA GROUP | PO BOX 9023409 | | | | SAN JUAN | PR | 00902 | |
| DIRECT MARKETING & MEDIA GROUP | PO BOX 9024182 | | | | SAN JUAN | PR | 00902 | |
| DIRECT MEDIA NETWORKS INC | [ADDRESS ON FILE] | | | | | | | |
| DIRECT SOUND CORP | PO BOX 190227 | | | | SAN JUAN | PR | 00919 | |
| DIRECTO INC | HATO REY STATION | PO BOX 191647 | | | SAN JUAN | PR | 00919-1647 | |
| DIRECTOR DE FINANZAS MUNICIPIO SAN JUAN | OFIC MUNICIPAL PARA EL MANEJO | DE EMERGENCIAS | | | SAN JUAN | PR | 00936-8179 | |
| DIRECTOR OF HEALTH PROMOTION & EDUCATION | 1015 18TH STREET , NW SUITE 300 | | | | WASHINGTON | DC | 20036 | |
| DIRECTORS GUILD OF AMERICA | 7920 SUNSET BLVD | | | | LOS ANGELES | CA | 90046 | |
| DIRK A GREENE | P O BOX 71526 | | | | SAN JUAN | PR | 00936 | |
| DIRMA VALENTIN CAPELES | [ADDRESS ON FILE] | | | | | | | |
| DISABLE AMERICAN VETERANS CAP II ARECIBO | P O BOX 9873 | | | | ARECIBO | PR | 00613 | |
| DISABLED AMERICAN VETERANS  CAPITULO 14 | P O BOX 250089 | | | | AGUADILLA | PR | 00604 | |
| DISABLUD AMERICAN VETERAN/JULIO ALVARES | HATO ARRIBA | 1 CALLE C 159 | | | ARECIBO | PR | 00612 | |
| DISASTER RECOVERY & MANAGEMENT CONSULT | CALLE CELIS #69 | | | | CAGUAS | PR | 00725 | |
| DISCORP | PO BOX 4620 | | HATO REY | | SAN JUAN | PR | 00919 | |
| DISCOTECA ALPHA SUR Y/O  HERMES PEREZ | URB SANTA MARIA | C27 CALLE 24 | | | GUAYANILLA | PR | 00656 | |
| DISCOUNT AUTO PARTS | 2DA. SECC. VILLA DEL REY | CARR 1  A-3 | | | CAGUAS | PR | 00725 | |
| DISCOUNT AUTO SERVICE | CALLE 78 BLQ 92 #21 SIERRA BAYAMON | | | | BAYAMON | | 00961 | |
| DISCOUNT AUTO SERVICE | URB SIERRA BAYAMON | 92-21 CALLE 78 | | | BAYAMON | PR | 00961 | |
| DISCOUNT CAR RENTAL INC. | 227 CALLE BETANCES | | | | SAN JUAN | PR | 00911-2317 | |

Case:17-03283-LTS   Doc#:1817-1   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(i)   Page 640 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| DISCOUNT FOOD DISTRIBUTORS INC | LOCKBOX ACCOUNT 3003645478 | P O BOX  195579 | | | SAN JUAN | PR | 00919-0579 | |
| DISCOUNT GENERICS INC | PO BOX 366937 | | | | SAN JUAN | PR | 00936 | |
| DISCOUNT GENERICS- NUM INC VEASE | PO BOX 366937 | | | | SAN JUAN | PR | 00936-6937 | |
| DISCOVERED BOOK | P O BOX 6274 | | | | BAYAMON | PR | 00960 | |
| DISCOVERY TOYS | P O BOX 5023 | | | | LIVERMORE | CA | 94551 | |
| DISCOVERY ZONE | PLAZA DEL NORTE | 506 CALLE TRUNCADO | | | HATILLO | PR | 00659 | |
| DISENO DEL ARTE | PO BOX 11441 | | | | SAN JUAN | PR | 00910 | |
| DISENOS LAMINADOS INC | PO BOX 29164 | | | | SAN JUAN | PR | 00929 | |
| DISENOS LAMINADOS INC | PO BOX 29505 | | | | SAN JUAN | PR | 00929 | |
| DISK MAKERS | PO BOX 50959 | | | | LEVITTOWN | PR | 00950 | |
| DISLA CRUZ, ANTONIO | [ADDRESS ON FILE] | | | | | | | |
| DISPACH TRANSPORTATION | PO BOX 810032 | | | | CAROLINA | PR | 00981-0032 | |
| DISSAR RECORDS | 2504 COND PASEO DEGETAU | | | | CAGUAS | PR | 00727 | |
| DIST K ARIBE | PO BOX 475 | | | | CATA'O | PR | 00963 | |
| DIST NACIONAL DE DISCOS INC | P O BOX 1237 | | | | CAGUAS | PR | 00726-1237 | |
| DIST NACIONAL DE FRUTAS Y VEGETALES INC | P O BOX 3921 | | | | GUAYNABO | PR | 00970 | |
| DISTRIBUDOR DIESEL  JUAN ORTIZ | BARRIO MAGUELLE | 42 SUR CALLE 3 | | | GUAYAMA | PR | 00784 | |
| DISTRIBUIDORA APONTE INC | PO BOX 9687 | | | | SAN JUAN | PR | 00908 | |
| DISTRIBUIDORA BLANCO , INC. | AVE. LAUREL L - 35  SANTA JUANITA | | | | BAYAMON | PR | 00956-0000 | |
| DISTRIBUIDORA BLANCO INC | PO BOX 192672 | | | | SAN JUAN | PR | 00919-2672 | |
| DISTRIBUIDORA BLANCO, INC. | AVE. LAUREL L-35 URBSANTA JUANITA | P.O. BOX 192672 | | | SAN JUAN | PR | 00919-2672 | |
| DISTRIBUIDORA CASTILLO INC | PO BOX 1827 | | | | CAROLINA | PR | 00984 | |
| DISTRIBUIDORA CENTRAL | HC 71 BOX 6902 | | | | CAYEY | PR | 00736 | |
| Distribuidora Central | PO BOX 8998 | | | | CAGUAS | PR | 00726 | |
| DISTRIBUIDORA CRISTINA Y/O | HECTOR RODRIGUEZ | PO BOX 11 | | | LAS PIEDRAS | PR | 00771 | |
| DISTRIBUIDORA DE PROVISIONES | A/C VINCEN MARRERO-GERENTE PITUSA | 45 CALLE BETANCES | | | VEGA BAJA | PR | 00693 | |
| DISTRIBUIDORA DE PROVISIONES | PO BOX 19839 | | | | SAN JUAN | PR | 00910 | |
| DISTRIBUIDORA DE PROVISIONES | PO BOX 839 | | | | SAN JUAN | PR | 00919 | |
| DISTRIBUIDORA EBENEZER | PO BOX 409 | | | | MANATI | PR | 00674 | |
| DISTRIBUIDORA ESCOLAR | PO BOX 40760 | | | | SAN JUAN | PR | 00940 | |
| DISTRIBUIDORA F. X. P. | URB JARDINES DE MONTE LLANOS | 26 CALLE MONTE EVEREST | | | MOROVIS | PR | 00687 | |
| DISTRIBUIDORA HNOS LOPEZ | PO BOX 598 | | | | AGUA BUENAS | PR | 00703 | |
| DISTRIBUIDORA JENNICA | PO BOX 8023 | | | | BAYAMON | PR | 00960-8030 | |
| DISTRIBUIDORA LA CHAPORANA | 111 CALLE SAN NARCISO | | | | AGUADA | PR | 00602 | |
| DISTRIBUIDORA LEBRON | P O BOX 1333 | | | | MAYAGUEZ | PR | 00681 | |
| DISTRIBUIDORA LEQUAR | 65TH INFANTERIA ST | PO BOX 26262 | | | SAN JUAN | PR | 00929-0262 | |
| DISTRIBUIDORA LEQUAR | 65TH INFANTRY STATION | P O BOX 29262 | | | SAN JUAN | PR | 00929-0262 | |
| DISTRIBUIDORA METROPOLITANA INC | PO BOX 6510 | | | | CAUAS | PR | 00726 | |
| DISTRIBUIDORA NORMA , INC. | P. O. BOX 195040 | | | | SAN JUAN | PR | 00962-0000 | |
| DISTRIBUIDORA ORION | PO BOX 20342 | | | | SAN JUAN | PR | 00928 | |
| DISTRIBUIDORA PLASTICOS DEL CARIBE | P O BOX 1239 | | | | SAINT JUST | PR | 00978 | |
| DISTRIBUIDORA PLAZA | PO BOX 366601 | | | | SAN JUAN | PR | 00936-6601 | |
| DISTRIBUIDORA TITAN DE BAYAMON | CAPARRA TERRACE | 1275 AVE CENTRAL | | | SAN JUAN | PR | 00920 | |
| DISTRIBUIDORA TITAN POWER | 1275 AVE JESUS T PINERO | | | | SAN JUAN | PR | 00920 | |
| DISTRIBUIDORA TITAN POWER | AVE CENTRAL 1277 | URB CAPARRA TERRACE | | | SAN JUAN | PR | 00920 | |
| DISTRIBUIDORA TITAN POWER INC | 1277 AVE JESUS T PINERO | | | | SAN JUAN | PR | 00920 | |
| DISTRIBUIDORA TITAN POWER. INC. | AVENIDA CENTRAL 1277 URB. CAPARRA TERRACE | | | | SAN JUAN | PR | 00920-0000 | |
| DISTRIBUIDORA VAZQUEZ | PO BOX 6060 | | | | CAGUAS | PR | 00726-6060 | |
| DISTRIBUIDORA Y NUINA I INC | P O BOX 1319 | | | | CAROLINA | PR | 00986-1319 | |
| DISTRIBUIDORES CAMPOBELLO INC | A/C.  VANESSA VELEZ | PO BOX 191118 | | | SAN JUAN | PR | 00919-1118 | |
| DISTRIBUIDORES TRES HERMANOS | PO BOX 29916 | | | | SAN JUAN | PR | 00926 | |
| DISTRITO GL SOCIETY | STA MARIA MEDICAL BLDG | 450 FERROCARRIL SUITE 210 | | | PONCE | PR | 00717-1105 | |
| DITHMAR SANTOS ALICEA | C.S.M. BAYAMON | | | | Hato Rey | PR | 00936 | |
| DITHMAR SANTOS ALICEA | RIO HONDO II | AK9 CALLE RIO JAJOME | | | BAYAMON | PR | 00961 | |
| DITRIBUIDORA TITAN POWER | PO BOX 338 | | | | BAYAMON | PR | 00960 | |
| DIV EMP PUBLICOS UGT | PO BOX 29247 | | | | SAN JUAN | PR | 00929 | |
| DIV FED ORTHO SURGERY | 3959 BROADWAY 221 W | | | | NEW YORK | NY | 10032-3784 | |
| DIV OF PEDIATRIC SURGERY | 3959 BROADWAY 205 N | | | | NEW YORK | NY | 10032 | |
| DIVA MARIE BAZROUK ROMERO | 148 CALLE ALONDRA BRISAS DE CANOVANAS | | | | CANOVANAS | PR | 00729-3019 | |
| DIVERCINE EN P R INC | CONDADO | 106 CALLE TRES HERMANOS | | | SAN JUAN | PR | 00907 | |
| DIVERS SERVICE CENTER | URB PUERTO NUEVO | 1306 CALLE DALMACIA | | | SAN JUAN | PR | 00920 | |
| DIVERSE TORRES , JOSE G | [ADDRESS ON FILE] | | | | | | | |
| DIVERSEY LEVER PUERTO RICO | PO BOX 2900 | | | | CAROLINA | PR | 00984-2900 | |
| DIVERSEY PUERTO RICO INC | PO BOX 13577 | | | | SAN JUAN | PR | 00908 | |
| DIVERSEY PUERTO RICO INC | PO BOX 194000 | SUITE 240 | | | SAN JUAN | PR | 00914-4000 | |
| DIVERSEY PUERTO RICO INC | PO BOX 2900 | | | | CAROLINA | PR | 00984 | |
| DIVERSIFIED ACTIVITIES GROUP INC | MSC 918 | 138 WINSTON CHURCHILL AVE | | | SAN JUAN | PR | 00926-6023 | |
| DIVERSIFIED COLLECTION SERVICES, INC. | 333 NORTH CANYONS PARKWAY, SUITE 100 | | | | LIVERMORE | CA | 94551-7661 | |
| DIVERSIFIED ENGINCERED PROD CO INC | URB QUINTAS DE MONSERRATE | D 1 CALLE EL GRECO | | | PONCE | PR | 00731 | |
| DIVERSIFIED FACILITY SERVICE | 472 85 CIR SUITE A | | | | ATLANTA | GA | 30349 | |
| DIVERSIFIED MANAGEMENT & AND | CONSULTING SERVICE INC | 1510 AVE PONCE DE LEON APDO 3G | | | SAN JUAN | PR | 00910 | |
| DIVERSIFIED MANAGEMENT & AND | CONSULTING SERVICE INC | 1510 G AVE PONCE DE LEON APDO 3 | | | SAN JUAN | PR | 00910 | |
| DIVERSIFIED MANAGEMENT & AND | CONSULTING SERVICE INC. APDO.3 | G AVE PONCE DE LEON 1510 | | | SANTURCE | PR | 00910 | |
| DIVERSIFIED TECNOLOGIES INTEGRATORS | PMB 402 | PO BOX 6400 | | | CAYEY | PR | 00737 | |
| DIVERSIFIED TECNOLOGIES INTEGRATORS | P O BOX 5676 | | | | CAGUAS | PR | 00726 | |
| DIVERSIFIED TELECOMM GROUP | P.O. BOX  29245 | | | | SAN JUAN | PR | 00929-0245 | |
| DIVERSIFIED TELECOMM GROUP INC | P O BOX 29245 | | | | SAN JUAN | PR | 00929-0245 | |
| DIVERSITY GLOBAL GROUP | RR - 8 BOX 1995 PMB 54 | | | | BAYAMON | PR | 00956 | |
| DIVERSITY GLOBAL GROUP CORP | PMB 54 | RR 8 BOX 1995 | | | BAYAMON | PR | 00956 | |
| DIVINA CASTRO RAMIREZ | URB GARCIA | 34 CALLE D | | | SAN JUAN | PR | 00926 | |
| DIVINER PLANELL | LOMAS DE CAROLINA | 2 E 26 CALLE 56 A | | | CAROLINA | PR | 00987 | |
| DIVINO MATOS DURAN | URB PONCE DE LEON | 150 CALLE 23 | | | GUAYNABO | PR | 00969 | |
| DIXA MARTINEZ MATEO | [ADDRESS ON FILE] | | | | | | | |
| DIXIA CAMACHO | PO BOX 21635 | | | | SAN JUAN | PR | 00928 | |

Case:17-03283-LTS   Doc#:1817-1   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(i)   Page 641 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| DIXIE BAYO VARGAS | 1-407 JARDINES DE SAN FCO | | | | SAN JUAN | PR | 00927 | |
| DIXIE C LEGARRETA PEREZ | [ADDRESS ON FILE] | | | | | | | |
| DIXIE CABAN ACOSTA | [ADDRESS ON FILE] | | | | | | | |
| DIXIE CRUZ PEREZ | P O BOX 545 | | | | UTUADO | PR | 00641 | |
| DIXIE I VELEZ LANTAINE | PO BOX 1434 | | | | JAYUYA | PR | 00664 | |
| DIXIE L MARQUEZ ROSARIO | HC 01 BOX 11279 | | | | CAROLINA | PR | 00985 | |
| DIXIE L MARQUEZ ROSARIO | [ADDRESS ON FILE] | | | | | | | |
| DIXIE LOPEZ PLAZA | P O BOX 488 | BO CERCADILLO | | | GARCOCHALES | PR | 00652 | |
| DIXIE M REXACH VELAZQUEZ | URB REPT MONTELLANO | J 7 CALLE B | | | CAYEY | PR | 00736 | |
| DIXIE Y SANTIGO DATIL | PO BOX 7001 | PMB 133 | | | SAN SEBASTIAN | PR | 00685 | |
| DIXIE YARNS INC | PO BOX 751 | | | | CHATTANOOGA | TN | 37401 | |
| DIXON ACOSTA | PO BOX 192505 | | | | SAN JUAN | PR | 00919 | |
| DIXON CANCEL | 72 CALLE PILAR DEFILLO | | | | MAYAGUEZ | PR | 00680 | |
| DIXON E TORRES RAMIREZ | [ADDRESS ON FILE] | | | | | | | |
| DIXON ESCALANTE RIVERA | HC 01 BOX 6616 | | | | SALINAS | PR | 00751 | |
| DIXON ESCALANTE RIVERA | [ADDRESS ON FILE] | | | | | | | |
| DJ COMPUTER WHOLESALES | BONEVILLE GARDENS | K 28 CALLE 10 | | | CAGUAS | PR | 00725 | |
| DJ MANUFACTURING CORP | P O BOX 1509 | | | | CAGUAS | PR | 00726 | |
| D'LARI BAKERY | VILLA NEVAREZ | 1037 CALLE 14 | | | SAN JUAN | PR | 00927 | |
| DLEON ORTIZ, LILLIAM R. | [ADDRESS ON FILE] | | | | | | | |
| D'LIGHT  IRCORP INC D B A D' LIGHT | P O BOX 1785 | | | | MAYAGUEZ | PR | 00681-1785 | |
| D'LIGHT  IRCORP INC D B A D' LIGHT | P O BOX 9024275 | | | | SAN JUAN | PR | 00902 | |
| D'LIMA RODRIGUEZ, RICHARD | [ADDRESS ON FILE] | | | | | | | |
| DLL & M  CONSULTING  INC | 165 PONCE DE LEON  STE 201 | | | | SAN JUAN | PR | 00917-1233 | |
| DM DESIGNS | LOMAS VERDES | R 21 CALLE CLAVEL | | | BAYAMON | PR | 00956 | |
| DM HAIRS DESIGN / DENNIS MONTALVO | APARTADO 560454 | | | | GUAYANILLA | PR | 00656 | |
| DM MANUFACTURY OF MATRESS | P O BOX 1223 | | | | CAROLINA | PR | 00686 | |
| D'MART INSTITUTE INC | CENTRO COMERCIAL SAN CRISTOBAL | SUITE 202 | | | BARRANQUITAS | PR | 00794 | |
| DME Forensics | 9105-B Owen's Drive | Suite 202 | | | Manassas Park | VA | 20111 | |
| DMI DENTAL EQUIPMENT INC | PO BOX 50273 | | | | TOA BAJA | PR | 00950 | |
| DMI MEDICAL INC | 7611 DAVIE ROAD EXT | | | | DAVIE | FL | 33024 | |
| DMRP DESIGNEIS INC | PLAZA LAS AMERICAS LOCAL 24 B | 525 AVE F D ROOSEVELT | | | SAN  JUAN | PR | 00918 | |
| DMS MACHINE SHOP-STEEL WORKS | HC 03 BOX 4241 | | | | GUANICA | PR | 00778-9706 | |
| DMS MANAGEMENT CORP | PO BOX 2995 | | | | GUAYNABO | PR | 00970 | |
| DNA PRODUCTIONS INC | PO BOX 116 | | | | JUNCOS | PR | 00777 | |
| DO MENEK | PMB 134 P O BOX 4956 | | | | CAGUAS | PR | 00726 | |
| DOAMEL ORTIZ | APARTADO  1115 | | | | BOQUERON | PR | 00622 | |
| DOBEL RODRIGUEZ RIVERA | PARK GARDENS K-18 GENERAL LIFE | | | | SAN JUAN | PR | 00926 | |
| DOBLE MENDEZ, AIDA | [ADDRESS ON FILE] | | | | | | | |
| DOC GENERAL CONTRACTOR | HC 1 BOX 17290 | | | | HUMACAO | PR | 00791 | |
| DOCHO SERVICE STATION INC | CARR EXPRESO II INT 446 | BOX 1594 | | | SAN SEBASTIAN | PR | 00685 | |
| DOCKMARIE BATISTA HERNANDEZ | DD 11 CALLE E | | | | LUQUILLO | PR | 00773 | |
| DOCOSY INC | P O BOX 11246 | | | | SAN JUAN | PR | 00922-1246 | |
| DOCTOR DELTA OB-GYN GROUPS CS | P O BOX  1090 | | | | MANATI | PR | 0067410910 | |
| DOCTOR MANAGEMENT HOSP SERVICES | P O BOX 30532 | | | | MANATI | PR | 00674-8513 | |
| DOCTOR STOVE | URB MATIENZO CINTRON | 541 CALLE PUEBLA | | | SAN JUAN | PR | 00923 | |
| DOCTOR'S ANESTHESIA ASSOC | 1500 SAN REMO AVENEUE # 285 | | | | MIAMI | FL | 33146 | |
| DOCTOR'S CENTER | METRO MEDICAL CENTER 1995 CARR. 2 SUITE 2701 | | | | BAYAMON | PR | 00959-2701 | |
| DOCTORS CENTER HOSPITAL SAN JAUN | PO BOX 11338 | | | | SAN JUAN | PR | 00910-3428 | |
| DOCTORS CLINIC | P O BOX 982 | | | | BARRANQUITAS | PR | 00794 | |
| DOCTORS COMMUNITY HOSPITAL | PO BOX 11338 | | | | SAN JUAN | PR | 00910-3428 | |
| DOCTORS HOSPITAL | 5000 UNIVERSITY DRIVE | | | | CORAL GABLES | FL | 33146 | |
| DOCTOR'S M. CENTER | CALLE HIPODROMO # 800 PDA 20 | | | | SANTURCE | PR | 00909-0000 | |
| DOCTORS WEIGHT LOSS CENTER INC | PO BOX 192135 | | | | SAN JUAN | PR | 00919 | |
| DOCUMENT COMPANY | SANTA JUANITA | G A 11 CALLE E 49 AVE LAUREL | | | BAYAMON | PR | 00956 | |
| DOCUMENT CONTROL SYSTEM PROCESSING INC | PO BOX 55156 | | | | BAYAMON | PR | 00960-4156 | |
| DOCUMENT CONTROL SYSTEMS | P O BOX 11861 | | | | SAN JUAN | PR | 00922-1861 | |
| DODANID CARDONA MEDINA | [ADDRESS ON FILE] | | | | | | | |
| DODO INC RESTAURANTE EL ENCUENTRO | PO BOX 9022797 | | | | SAN JUAN | PR | 00902-2797 | |
| DOEL A SANTANA CAMPOS | EXT VILLA PARAISO | 1922 CALLE TEMOL | | | PONCE | PR | 00731 | |
| DOEL A SANTANA CAMPOS | URB BELLA VISTA | 25 CALLE A | | | PONCE | PR | 00728 | |
| DOEL CAMACHO COLON | PO BOX 345 | | | | VILLALBA | PR | 00766 | |
| DOEL CRIADO COLON | [ADDRESS ON FILE] | | | | | | | |
| DOEL E ACEVEDO ALMEYDA | [ADDRESS ON FILE] | | | | | | | |
| DOEL GOMEZ MELENDEZ | HC 1 BOX 4716 | | | | GURABO | PR | 00778 | |
| DOEL NEGRON VELEZ | [ADDRESS ON FILE] | | | | | | | |
| DOEL RIVERA SANTANA | [ADDRESS ON FILE] | | | | | | | |
| DOEL SANTIAGO TORRES | HC 1 BOX 5683 | | | | VILLALBA | PR | 00766 | |
| DOEL TORRES ROSADO | [ADDRESS ON FILE] | | | | | | | |
| DOELTER BAEZ, MAYRA | [ADDRESS ON FILE] | | | | | | | |
| DOFRE AUTO PARTS | 337 CALLE MENDEZ VIGO | | | | DORADO | PR | 00646-4911 | |
| DOIRA DIAZ RIVERA | AVE SAN PATRICIO | 5H COND EL JARDIN | | | GUAYNABO | PR | 00968 | |
| DOLAGARAY LOPEZ, OLGA | [ADDRESS ON FILE] | | | | | | | |
| DOLCE ALBEGGIARE | 257 CALLE SAN JOSE | | | | SAN JUAN | PR | 00901 | |
| DOLEO LORA. AMBIORIS | [ADDRESS ON FILE] | | | | | | | |
| DOLEO LORA, AMBIORIS E | [ADDRESS ON FILE] | | | | | | | |
| DOLLAR COLLECTION AGENCY INC | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| DOLLAR EXPRESS | 74 AVE DE DIEGO | | | | SAN JUAN | PR | 00925 | |
| DOLLAR Y ALGO EXTRA | PO BOX 1509 | | | | VEGA BAJA | PR | 00694-1509 | |
| DOLLMARIE ADORNO RONDON | VILLA SAN ANTON | Q 5 LEOPOLDO JIMENEZ | | | CAROLINA | PR | 00987 | |
| DOLLY CALO MANGUAL | P O BOX 79817 | | | | CAROLINA | PR | 00984 | |
| DOLLY CRESPO | [ADDRESS ON FILE] | | | | | | | |
| DOLLY J MARTI CAMACHO | 9 CALLE MATADERO VIEJO | | | | YAUCO | PR | 00698 | |
| DOLLY MEDINA LOPEZ | EXT SANTA TERESITA | C U 16 CALLE MARGINAL | | | PONCE | PR | 00731 | |
| DOLLY PAGAN MORALES | [ADDRESS ON FILE] | | | | | | | |
| DOLLY PEREZ MONTAZ | NOMINAS DE RECURSOS HUMANOS | DEPARTAMENTO DE HACIENDA | | | SAN JUAN | PR | 00902 | |
| DOLLY V PARRILA PEREZ | LOS CANTIZALES I | EDIF A APT 1 K | | | SAN JUAN | PR | 00926 | |
| DOLLY VARGAS HERNANDEZ | URB CASTELLAN GARDENS | V 10 CALLE 20 | | | CAROLINA | PR | 00983 | |

Case:17-03283-LTS Doc#:1817-1 Filed:11/16/17 Entered:11/16/17 16:27:52 Desc:
Exhibit A(i) Page 642 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| DOLMARIE RODRIGUEZ NIEVES | PO BOX 994 | | | | BARRANQUITAS | PR | 00794 | |
| DOLORES FELICIANO CARABALLO | BDA ESPERANZA | 25 CALLE 4 | | | GUANICA | PR | 00653 | |
| DOLORES ROSARIO LOPEZ | RR 6 BOX 9976 | | | | SAN JUAN | PR | 00926 | |
| DOLORES A MACHICOTE TORRES | [ADDRESS ON FILE] | | | | | | | |
| DOLORES ALEJANDRINO CRUZ | [ADDRESS ON FILE] | | | | | | | |
| DOLORES ALVAREZ COLLAZO | LAGUNA GARDENS 5 | APT 5E | | | SAN JUAN | PR | 00979 | |
| DOLORES ALVAREZ COLON | BO ALMIRANTE | SECTOR LA COOPERATIVA | | | VEGA BAJA | PR | 00693 | |
| DOLORES ANN MC CLURG SANTIAGO | PO BOX 25 | | | | SAN JUAN | PR | 00931-1931 | |
| DOLORES AMADOR RAMOS | RD 6 BOX 21931 | | | | PUERTO REAL | PR | 00740-0025 | |
| DOLORES AYALA RIVERA | HC 02 BOX 8737 | | | | CIALES | PR | 00638 | |
| DOLORES BAEZ MANZANO | PO BOX 1273 | | | | MANATI | PR | 00674 | |
| DOLORES BERCEDONIS FOURNIER | HC 33 BOX 4514 | | | | DORADO | PR | 00646 | |
| DOLORES BETANCOURT RIVERA | URB LAGO ALTO | | | | TRUJILLO ALTO | PR | 00976 | |
| DOLORES BETANCOURT SANTAELLA | RES FELIPE SANCHEZ OSORIO | EDIF 9 APT 44 | | | CAROLINA | PR | 00985 | |
| DOLORES CABELLO DELGADO | URB LOMAS VERDE 2 H 1 | CALLE FLAMBOYAN | | | BAYAMON | PR | 00956 | |
| DOLORES CANCEL MELENDEZ | BOX 6106 | LAS FLORES | | | VEGA BAJA | PR | 00693 | |
| DOLORES CARABALLO AROCHO | [ADDRESS ON FILE] | | | | | | | |
| DOLORES CARRASQUILLO CLAUDIO | HC 01 BOX 24304 | | | | CAGUAS | PR | 00725 | |
| DOLORES CARRASQUILLO LIZARDI | VILLA COOPERATIVA | G 21 CALLE 9 | | | CAROLINA | PR | 00985 | |
| DOLORES CARTY HERNANDEZ | BO OBRERO | 467 CALLE 10 | | | SAN JUAN | PR | 00915 | |
| DOLORES CASTILLO RIVERA | VILLA PALMERAS | 262 CALLE DEL VALLE | | | SAN JUAN | PR | 00912 | |
| DOLORES CASTILLO TORRES | [ADDRESS ON FILE] | | | | | | | |
| DOLORES COLON FIGUEROA | [ADDRESS ON FILE] | | | | | | | |
| DOLORES COLON RAMOS | [ADDRESS ON FILE] | | | | | | | |
| DOLORES COTTO GUZMAN | [ADDRESS ON FILE] | | | | | | | |
| DOLORES CRUZ COTTO | [ADDRESS ON FILE] | | | | | | | |
| DOLORES CRUZ MERCADO | BO MORTIHEW | PO BOX 623 | | | VIEQUES | PR | 00765 | |
| DOLORES CRUZADO | PO BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| DOLORES DE LEON RODRIGUEZ | VILLA PALMERAS | 377 CALLE FERRER | | | SANTURCE | PR | 00915 | |
| DOLORES DELGADO COLON | HC 3 BOX 41160 | | | | CAGUAS | PR | 00725 | |
| DOLORES DIAZ PANTOJAS | 12 HUDSON ST | | | | TAYLORS SC | CA | 29687 | |
| DOLORES ENCARNACION DBA TRANSPORTE ESCOL | BO. CACAO HC 02 BOX 14615 | | | | CAROLINA | PR | 00987-0000 | |
| DOLORES FALCON ROSA | BO TORTUGO | KM 19-7 | | | SAN JUAN | PR | 00926 | |
| DOLORES GARCIA ADORNO | PUERTO NUEVO | 506 CALLE ARABIA | | | SAN JUAN | PR | 00920 | |
| DOLORES GARCIA CAMILO | [ADDRESS ON FILE] | | | | | | | |
| DOLORES GARCIA RIVERA | PO BOX 354 | | | | HUMACAO | PR | 00741 | |
| DOLORES GONZALEZ COLON | BO LA CENTRAL | 562 CALLE 1 | | | CANOVANAS | PR | 00729 | |
| DOLORES GONZALEZ GARCIA | [ADDRESS ON FILE] | | | | | | | |
| DOLORES GONZALEZ GARCIA | [ADDRESS ON FILE] | | | | | | | |
| DOLORES GONZALEZ LOURIDO | LEVITOWN 7MA SECC | HS42 RACARIO ARUSTIS | | | TOA BAJA | PR | 00949 | |
| DOLORES GONZALEZ SANTIAGO | BO PLAYITA BZN A 46 | | | | SALINAS | PR | 00751 | |
| DOLORES GUTIERREZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| DOLORES HERNANDEZ LOPEZ | HC 02 BOX 13456 | | | | AGUAS BUENAS | PR | 00703 | |
| DOLORES HILL RIVERA | PO BOX 362623 | | | | SAN JUAN | PR | 00936-2623 | |
| DOLORES IRIZARRY PEREZ | HC 02 BOX 26527 | | | | GUAYAMA | PR | 00656 | |
| DOLORES JIMENEZ VELEZ | [ADDRESS ON FILE] | | | | | | | |
| DOLORES JIMENEZ RAMIREZ | ROYAL TOWN | V 11 CALLE 25 | | | BAYAMON | PR | 00956 | |
| DOLORES L. LEGUILLOU NECO | [ADDRESS ON FILE] | | | | | | | |
| Dolores Lopez Matos/h SANCHEZ CINTRON | [ADDRESS ON FILE] | | | | | | | |
| DOLORES LOPEZ VELAZQUEZ | CONDOMINIO INTERSUITES | APTO 7F | | | CAROLINA | PR | 00979 | |
| DOLORES M CRUZ MORALES | [ADDRESS ON FILE] | | | | | | | |
| DOLORES M CRUZ MORALES | [ADDRESS ON FILE] | | | | | | | |
| DOLORES MARTINEZ NAVARRO | [ADDRESS ON FILE] | | | | | | | |
| DOLORES MARTINEZ OJEDA | COND TAINO EDIF 0 APT 201 | SAN JOSE | | | RIO PIEDRAS | PR | 00923 | |
| DOLORES MEDINA RAMOS | [ADDRESS ON FILE] | | | | | | | |
| DOLORES MELENDEZ | 2552 CALLE ANGELES | | | | VEGA BAJA | PR | 00693 | |
| DOLORES MELENDEZ | COND LOS PINOS | EDIF OESTE APT 2 C ISLA VERDE | | | CAROLINA | PR | 00979 | |
| DOLORES MELENDEZ GARCIA | BO ARENALES | 2552 CALLE ANGELES | | | VEGA BAJA | PR | 00693 | |
| DOLORES MERCADO GRANIELA | [ADDRESS ON FILE] | | | | | | | |
| DOLORES MERINO | 471 CALLE CARBONEL | | | | SAN JUAN | PR | 00918 | |
| DOLORES MIRANDA GIERBOLINI | SANTA ANA | E 16 TEMPLE | | | SAN JUAN | PR | 00927 | |
| DOLORES MOLINA ORTIZ | 170 CALLE ARIZMENDI | | | | SAN JUAN | PR | 00925 | |
| DOLORES MONTALVO FIGUEROA | PO BOX 2042 | | | | CAROLINA | PR | 00984 | |
| DOLORES MORALES IZQUIERDO | HC 80 BOX 9189 | | | | DORADO | PR | 00646 | |
| DOLORES MURPHY SIERRA | [ADDRESS ON FILE] | | | | | | | |
| DOLORES NIEVES HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| DOLORES OQUENDO ORTIZ | PO BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| DOLORES OQUENDO ORTIZ | PO BOX 9777 | | | | SAN JUAN | PR | 00926 | |
| DOLORES OROZCO OROZCO | PO BOX 1295-156 | | | | SAN LORENZO | PR | 00754 | |
| DOLORES PACHECO RIVERA | HC 01 BOX 6627 | | | | BAYAMON | PR | 00971 | |
| DOLORES PAGAN VELEZ | BOX 2560 | | | | SAN GERMAN | PR | 00683 | |
| DOLORES PASTRANA / CARMEN D PASTRANA | 811 CALLE LINCE APT 508 | | | | SAN JUAN | PR | 00923 | |
| DOLORES PEÑA RIVERA | URB LEVITTOWN HN 83 | CALLE DOMINGO DELGADO | | | TOA BAJA | PR | 00949 | |
| DOLORES PEROCIER | [ADDRESS ON FILE] | | | | | | | |
| DOLORES RAMOS CRUZ | HC 01 BOX 8432 | | | | TOA BAJA | PR | 00949 | |
| DOLORES RAMOS ORTIZ | HC 2 BOX 32415 | | | | ARECIBO | PR | 00612 | |
| DOLORES RIOS DEL VALLE | URB CAGUAX | H 18 CALLE BATEY | | | CAGUAS | PR | 00725 | |
| DOLORES RIVERA | AVE LAS PALMAS | | | | SAN JUAN | PR | 00907 | |
| DOLORES RIVERA GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| DOLORES RIVERA MEDINA | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| DOLORES RIVERA VALENTIN | URB VILLA FONTANA | EL 2 VIA 26 | | | CAROLINA | PR | 00983 | |
| DOLORES RIVERA VAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| DOLORES ROJAS RODRIGUEZ | 158 CALLE ANDRES A RIVERA ALTOS | | | | GURABO | PR | 00778 | |
| DOLORES ROSADO GARCIA | BO BAJURA | HC 91 BOX 9569 | | | VEGA ALTA | PR | 00762 | |
| DOLORES ROSADO JUSTINIANO | URB RAMIREZ ARELLALLO | 23 COLL TOSTE | | | MAYAGUEZ | PR | 00680 | |
| DOLORES RUIZ VELEZ | [ADDRESS ON FILE] | | | | | | | |
| DOLORES S. RAMIREZ | C/O BARRETT PO BOX 72310 | | | | LAS VEGAS | NV | 89119-2310 | |
| DOLORES S GARCIA FIGUEROA | URB EL ROSARIO II | S 5 CALLE 5 | | | VEGA BAJA | PR | 00693 | |
| DOLORES SANCHEZ DE MORALES | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| DOLORES SANCHEZ CAZAU | URB ANAIDA GARDENS 200 | APT 215 | | | PONCE | PR | 00731 | |
| DOLORES SANCHEZ MERCED | P O BOX 3251 | | | | GUAYNABO | PR | 00970 | |
| DOLORES SANCHEZ NIEVES | [ADDRESS ON FILE] | | | | | | | |
| DOLORES SANTAELLA FELICIANO | VILLAS DE LOIZA | C 10 CALLE 13 | | | CANOVANAS | PR | 00729 | |
| DOLORES SANTOS TORRES | HC 02 BOX 6401 | | | | GUAYANILLA | PR | 00656 | |
| DOLORES SAYONARA MONTALVO | URB PEREZ MORRIS | 43 CALLE PONCE | | | SAN JUAN | PR | 00917 | |
| DOLORES SEDA COLON | URB VALLE DR MANATI | F 3 CALLE 3 | | | MANATI | PR | 00674 | |
| DOLORES SERRANO AYALA | 51 E CALLE ANDRES A RIVERA | | | | CAROLINA | PR | 00985 | |
| DOLORES SOTO Y/O  OLGA ADORNO | URB SANTA ROSA | 27-12 CALLE 13 | | | BAYAMON | PR | 00959 | |
| DOLORES SUAREZ BENITEZ | [ADDRESS ON FILE] | | | | | | | |
| DOLORES TORRES FIGUEROA | [ADDRESS ON FILE] | | | | | | | |
| DOLORES TORRES GARCIA | APT  299  BO  CHICHON | | | | VILLALBA | PR | 00766 | |
| DOLORES VAZQUEZ MARIN | RES JARDINES DEL PARAISO | EDIF 33 APT 241 | | | SAN JUAN | PR | 00926 | |
| DOMENA RIVERA, MELISSA Y | [ADDRESS ON FILE] | | | | | | | |
| DOMENECH ACEVEDO, DEBORAH | [ADDRESS ON FILE] | | | | | | | |
| DOMENECH BONILLA, VILMARIE | [ADDRESS ON FILE] | | | | | | | |
| DOMENECH BORRRERO, YAMARIS | [ADDRESS ON FILE] | | | | | | | |
| DOMENECH DE VIERA, VILMA | [ADDRESS ON FILE] | | | | | | | |
| DOMENECH DEL VALLE, YAMILYS | [ADDRESS ON FILE] | | | | | | | |
| DOMENECH ESCOBAR, JACKELINE | [ADDRESS ON FILE] | | | | | | | |
| DOMENECH FLORES, CARMEN G | [ADDRESS ON FILE] | | | | | | | |
| Domenech Hearing Center | Ave. Domenech 207 | Suite 207 | | | Hato Rey | PR | 00988 | |
| DOMENECH MALDONADO, YASMIN | [ADDRESS ON FILE] | | | | | | | |
| DOMENECH MANSO, NILKA M | [ADDRESS ON FILE] | | | | | | | |
| DOMENECH MANSO, ROXANA | [ADDRESS ON FILE] | | | | | | | |
| DOMENECH MEDINA, MARIEMMA L | [ADDRESS ON FILE] | | | | | | | |
| DOMENECH RIVERA, NYDIA L | [ADDRESS ON FILE] | | | | | | | |
| DOMENECH SECURITY SERVICES | 112 DOMENECH AVE | | | | HATO REY | PR | 00918 | |
| DOMENECH SECURITY SERVICES | PLAZA ALTA SUITE 185 | 274 AVE SANTA ANA | | | GUAYNABO | PR | 00969-3304 | |
| DOMENECH SECURITY SERVICES | PO BOX 69001 SUITE 236 | | | | HATILLO | PR | 00659 | |
| DOMENECH TORRES, ERIC A. | [ADDRESS ON FILE] | | | | | | | |
| DOMENECH VELAZQUEZ, IVELISSE | [ADDRESS ON FILE] | | | | | | | |
| DOMENECH, HILARY | [ADDRESS ON FILE] | | | | | | | |
| DOMENICO'S | COND PUERTA DEL CONDADO | LOCAL I 4 ESQ BALDORIOTY | | | SAN JUAN | PR | 00907 | |
| DOMESTIC HOLDINGS  INC | PO BOX 2399 | | | | TOA BAJA | PR | 00951-2399 | |
| DOMICIANO FELICIANO DE JESUS | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| DOMICIANO VALENTIN | [ADDRESS ON FILE] | | | | | | | |
| DOMILIZ MARTELL RUIZ | BO NARANJO | CARR 110  KM 2.8 | | | MOCA | PR | 00676 | |
| DOMINGA BELTRAN GARCIA | PO BOX  237 | | | | JUNCOS | PR | 00777 | |
| DOMINGA CORTES GUZMAN | HC 2 BOX 8810 | | | | RINCON | PR | 00677 | |
| DOMINGA ACEVEDO | SOLAR B 25 COM UM 120 EST COQUI | | | | SALINAS | PR | 00751 | |
| DOMINGA ALAMO CANALES | VILLA LOIZA | O18 CALLE 17 | | | CANOVANAS | PR | 00729 | |
| DOMINGA ALAMO CANALES | [ADDRESS ON FILE] | | | | | | | |
| DOMINGA ALVAREZ NEGRON | PO BOX 1414 | | | | YAUCO | PR | 00698 | |
| DOMINGA BERNIERL CATERING | COOP JARD DE SAN FRANCISCO | EDIF 2 APT 1014 | | | SAN JUAN | PR | 00927 | |
| DOMINGA BERROCALES VEGA | HC 9 BOX 2661 | | | | SABANA GRANDE | PR | 00637 | |
| DOMINGA CANDELARIA RODRIGUEZ | URB SANTA JUANITA | AG 23 CALLE 39 | | | BAYAMON | PR | 00956 | |
| DOMINGA CARRILLA RODRIGUEZ | ALTURAS DE RIO GRANDE | W 1204 CALLE 22 | | | RIO GRANDE | PR | 00745 | |
| DOMINGA COTTO CANALES | PARC CANEJAS | KM 2 HM 3 CAIMITAL BAJO BOX 4354 | | | SAN JUAN | PR | 00926 | |
| DOMINGA COTTO CANALES | [ADDRESS ON FILE] | | | | | | | |
| DOMINGA COTTO VELEZ | [ADDRESS ON FILE] | | | | | | | |
| DOMINGA DE LEON MALDONADO | PO BOX 69001 SUITE 140 | | | | HATILLO | PR | 00659 | |
| DOMINGA DUPREY RIVERA | URB VILLA CONTESA S 7 | CALLE WELLINGTON | | | BAYAMON | PR | 00956 | |
| DOMINGA FALCON ROBLES | HATO TEJAS | 57 CALLE PAJARO | | | BAYAMON | PR | 00959 | |
| DOMINGA FELICIANO RUIZ | [ADDRESS ON FILE] | | | | | | | |
| DOMINGA GONZALEZ | PO BOX 344 | | | | AGUIRRE | PR | 00704 | |
| DOMINGA GONZALEZ SANTIAGO | D 45 BRISAS DE MARAVILLA | | | | JUANA DIAZ | PR | 00715 | |
| DOMINGA HERNANDEZ RAMOS | BOX  515 | | | | MOCA | PR | 00676 | |
| DOMINGA HERNANDEZ VALENTIN | HC 3 BOX 8873 | | | | MOCA | PR | 00676 | |
| DOMINGA L LOPEZ CARTAGENA | BO PASTO VIEJO | CARR 1 KM 64 7 PARC 112 | | | CAYEY | PR | 00736 | |
| DOMINGA LAUREANO DIAZ / MARIA T VEGA | PARC BARAHONA | 187 CALLE MANUEL CACHO | | | MOROVIS | PR | 00687-2126 | |
| DOMINGA LOPEZ RIVERA | BO PLAYITA | | | | SALINAS | PR | 00751 | |
| DOMINGA MARTINEZ DELGADO | PO BOX 232 | | | | LAS PIEDRAS | PR | 00771-0232 | |
| DOMINGA MARZAN LOPEZ | PO BOX 232 | | | | TOA ALTA | PR | 00954 | |
| DOMINGA MEDINA ACEVEDO | HC 02 BOX 20671 | | | | AGUADILLA | PR | 00603 | |
| DOMINGA MEJIAS PACHECO | HC 08 BOX 967 | | | | PONCE | PR | 00731 | |
| DOMINGA MENDEZ CRESPO | P O BOX 364466 | | | | SAN JUAN | PR | 00936-4466 | |
| DOMINGA MENDOZA MEDINA | PO BOX 1332 | | | | RINCON | PR | 00677 | |
| DOMINGA MILAN | PO BOX 50063 | | | | SAN JUAN | PR | 00902 | |
| DOMINGA MORAN CABAN | [ADDRESS ON FILE] | | | | | | | |
| DOMINGA MOSCOSO DE RAMIREZ | [ADDRESS ON FILE] | | | | | | | |
| DOMINGA OQUENDO VALLE | 681 CALLE CEFERINO BARBOSA | | | | DORADO | PR | 00646 | |
| DOMINGA ORTIZ FLORES | [ADDRESS ON FILE] | | | | | | | |
| DOMINGA ORTIZ ROSA | HC 2 BOX 6260 | | | | LUQUILLO | PR | 00773 | |
| DOMINGA OSORIO PACHECO | [ADDRESS ON FILE] | | | | | | | |
| DOMINGA RAMIREZ | [ADDRESS ON FILE] | | | | | | | |
| DOMINGA REYES POWELL | [ADDRESS ON FILE] | | | | | | | |
| DOMINGA RODRIGUEZ | 850 UNION AVE PH | | | | BRONX | NY | 10459 | |
| DOMINGA RODRIGUEZ ARROYO | HC 02 BOX 10736 | | | | LAS MARIAS | PR | 00670 | |
| DOMINGA RODRIGUEZ CIRILO | VILLA CAROLINA | 17 BLQ 150 CALLE 431 | | | CAROLINA | PR | 00979 | |
| DOMINGA ROMAN ECHEVARRIA | [ADDRESS ON FILE] | | | | | | | |
| DOMINGA SANABRIA | PO  BOX  1248 | | | | LAS PIEDRAS | PR | 00771 | |
| DOMINGA SANTIAGO ORTIZ | HC 01 BOX 4415 | | | | SANTA ISABEL | PR | 00757 | |
| DOMINGA SANTOS TOLLINCHI | HC 1 BOX 6065 | | | | GUAYANILLA | PR | 00656 | |
| DOMINGA SUAREZ SUARAZ | PO BOX 444 | | | | CAROLINA | PR | 00986 | |
| DOMINGA VARGAS ALTIERY | 15 CALLE LA REINA | | | | ISABELA | PR | 00662 | |
| DOMINGA VEGA ORTIZ | BO TUNGUITO | 381 CALLE GLADIOLA | | | HUMACAO | PR | 00792 | |
| Dominga Villafañe Colon | [ADDRESS ON FILE] | | | | | | | |
| DOMINGO  ORTIZ  DE  JESUS | SECT LAS ABEJAS | HC 04 BOX 44560 | | | CAGUAS | PR | 00727-9688 | |
| DOMINGO  RODRIGUEZ  TIRADO | PO BOX 292 | | | | CAYEY | PR | 00737 | |
| DOMINGO  VILLAFAÑA  MATOS | HC 866 BOX 8727 | | | | FAJARDO | PR | 00738 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| DOMINGO A BONILLA OSORIA | 136 CALLE MAYAGUEZ | | | | HATO REY | PR | 00917 | |
| DOMINGO A CAMPOS | HC 1 BOX 3317 | | | | BARRANQUITAS | PR | 00794 | |
| DOMINGO A CORDERO CLASE | URB LOS COLOBOS PARK | 908 CALLE OLMO | | | CAROLINA | PR | 00987 | |
| DOMINGO A GRILLASCA DOMENECH | MARIOLGA | H 11 CALLE 26 | | | CAGUAS | PR | 00725 | |
| DOMINGO A QUILES ROSADO | PO BOX 195055 | | | | SAN JUAN | PR | 00919-5055 | |
| DOMINGO A RIVERA GALIANO | PO BOX 510016 | | | | TOA BAJA | PR | 00950-1016 | |
| DOMINGO A VELAZQUEZ RAMOS | HC 1 BOX 5562 | SECTOR CATANITO GARROCHALES | | | BARCELONETA | PR | 00617 | |
| DOMINGO ALEJANDRO SANTOS | 32 BALDORIOTY | | | | CIDRA | PR | 00739 | |
| DOMINGO ALVAREZ ROSA | 1910 COND MUNDO FELIZ | | | | CAROLINA | PR | 00979 | |
| DOMINGO ALVAREZ ROSA | PO BOX 4432 | | | | SAN JUAN | PR | 00902 | |
| DOMINGO ANAYA SANTIAGO | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| DOMINGO ARROYO LUCENA | 14 CALLE DE DIEGO | | | | SAN GERMAN | PR | 00683 | |
| DOMINGO ASENCIO LUGO | URB SANTA TERESITA | BJ 3 CALLE 25 | | | PONCE | PR | 00731 | |
| DOMINGO BERMUDEZ BOSCH | P O BOX 321019 | | | | CAYEY | PR | 00737 | |
| DOMINGO BERMUDEZ TURPEAU | APARTADO 1764 | | | | JUANA DIAZ | PR | 00795 | |
| DOMINGO BORRERO VELAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| DOMINGO BORRERO VELAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| DOMINGO CABAN BREBAN | PMB 37 P O BOX 2000 | | | | MERCEDITA | PR | 00715 | |
| DOMINGO CAMACHO PABON | HC 2 BOX 45314 | | | | VEGA BAJA | PR | 00693 | |
| DOMINGO CANDELARIA MALADONADO | BO JAREALITO | 518 CALLE D | | | ARECIBO | PR | 00612 | |
| DOMINGO CARABALLO MALDONADO | BO PAMPANO | 131 CALLEJON ROSA | | | PONCE | PR | 00717 | |
| DOMINGO CARRASQUILLO DIAZ | PO BOX 794 | | | | BAYAMON | PR | 00960 | |
| DOMINGO CASTILLO DE LA CRUZ | [ADDRESS ON FILE] | | | | | | | |
| DOMINGO CASTILLO MALDONADO | RR 1 BOX 11602 | | | | MANATI | PR | 00674 | |
| DOMINGO CHARDON | PO BOX  518 | | | | PONCE | PR | 00715-0518 | |
| DOMINGO COLON CARRION | HC 3 BOX 10729 | | | | YABUCOA | PR | 00767 | |
| DOMINGO COLON CUASCUT | STARLIGHT | M 1 CALLE J | | | PONCE | PR | 00731 | |
| DOMINGO COLON RODRIGUEZ | HC 8 | | | | PONCE | PR | 00731 | |
| DOMINGO COLON SANTIAGO | 27 CALLE PUEBLITO | | | | COAMO | PR | 00769 | |
| DOMINGO CONCEPCION | VILLA PALMERAS | 360 CALLE COLTO | | | SAN JUAN | PR | 00915 | |
| DOMINGO CORA | BUENA VISTA | 133 CALLE PALMA REAL | | | CAROLINA | PR | 00985 | |
| DOMINGO CORA MALAVE | PO BOX 633 | | | | ARROYO | PR | 00714 | |
| DOMINGO CORREA MEDINA | PO BOX 1276 | | | | RIO GRANDE | PR | 00745 | |
| DOMINGO CORTES FELICIANO | JARD DE AGUADA | APT 67 EDIF 8 | | | AGUADA | PR | 00602 | |
| DOMINGO COTTO MACHUCA | CALLE CATANO BM 53 | QTA SECCION LEVITTOWN | | | TOA BAJA | PR | 00949 | |
| DOMINGO CRESPO MERCADO | URB RAMIREZ DE ARELLANOS | 16 CALLE SANTIAGO IGLESIAS | | | MAYAGUEZ | PR | 00680-2406 | |
| DOMINGO CRUZ FRANQUIZ | R R 3 BOX 3258 | | | | SAN JUAN | PR | 00926 | |
| DOMINGO CRUZ MEDINA | 2 CALLE ROSA BARRIADA | SANTA BARBARA | | | ISABELA | PR | 00622-2204 | |
| DOMINGO CRUZ MONTALVO | PO BOX 717 | | | | JAYUYA | PR | 00664 | |
| DOMINGO CRUZ OTERO | 43 URB SAGRADO CORAZON | | | | ANASCO | PR | 00610 | |
| DOMINGO CRUZ SANTIAGO | 1033 FACTOR II | | | | ARECIBO | PR | 00612 | |
| DOMINGO CRUZADO AVILES | BO OJO DE AGUA | 65 CALLE DALIA | | | VEGA BAJA | PR | 00693 | |
| DOMINGO DE JESUS | P O BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| DOMINGO DEL VALLE ALEJANDRO | [ADDRESS ON FILE] | | | | | | | |
| DOMINGO DEL VALLE PONCE | P O BOX 8310 | | | | BAYAMON | PR | 00960-8310 | |
| DOMINGO DIANA AVILES | [ADDRESS ON FILE] | | | | | | | |
| DOMINGO DIAZ SANTANA | 82 CALLE CORCHADO | | | | CANOVANAS | PR | 00729 | |
| DOMINGO DIAZ VIDAL | METADONA CAYEY | | | | Hato Rey | PR | 00936 | |
| DOMINGO DIAZ VIDAL | U 12 URB VALLE ALTO | | | | CAYEY | PR | 00736 | |
| DOMINGO DOMINGUEZ LAPALMA | VILLA DEL MONTE | 53 CALLE MONTEREAL | | | TOA ALTA | PR | 00953 | |
| DOMINGO DOMINGUEZ MALDONADO | 154 CALLE PADRE COLON | | | | SAN JUAN | PR | 00925 | |
| DOMINGO E HERNANDEZ KING | LAS GRANJAS | 50 CALLE MARCOS LOPEZ | | | VEGA BAJA | PR | 00639 | |
| DOMINGO E MARRERO | URB MALLORCA | R 25 CALLE TEJAS | | | GUAYNABO | PR | 00969 | |
| DOMINGO EMANUELLE HERNANDEZ | PO BOX 2443 | | | | ARECIBO | PR | 00613 | |
| DOMINGO ENRIQUEZ GONZALEZ | PO BOX 124 | | | | MARICAO | PR | 00606 | |
| DOMINGO F COSTE CORONADO | [ADDRESS ON FILE] | | | | | | | |
| DOMINGO FALCON MELENDEZ | HC 1 BOX 6874 | | | | AGUAS BUENAS | PR | 00703 | |
| DOMINGO FANTAUZZI | A C GARRAPATAS | PO BOX 10163 | | | SAN JUAN | PR | 00908 | |
| DOMINGO FEBLES GARCIA | URB LLANOS DEL SUR | 25 LAS FLORES | | | COTTO LAUREL | PR | 00780-2801 | |
| DOMINGO FELIU ROSADO | SUITE 343 | BOX 7999 | | | MAYAGUEZ | PR | 00681-7979 | |
| DOMINGO FERRER MARQUEZ | HC 2 BOX 11801 | | | | LAJAS | PR | 00667 | |
| DOMINGO FIGUERDA MONTALVO | URB SAN ANTONIO 140 H6 | | | | SABANA GRANDE | PR | 00637 | |
| DOMINGO FLORES COLON | [ADDRESS ON FILE] | | | | | | | |
| DOMINGO FONG NG | [ADDRESS ON FILE] | | | | | | | |
| DOMINGO G MERCADO GOMEZ | FAJARDO GARDENS | 563 CALLE ACACIA | | | FAJARDO | PR | 00738 | |
| DOMINGO GALARZA VAZQUEZ | PO BOX 1898 | | | | YAUCO | PR | 00698 | |
| DOMINGO GALLARDO COLON | BDA MARIN | 182 CALLE 11 | | | GUAYAMA | PR | 00784 | |
| DOMINGO GARCIA PACHECO | HC 1 BOX 7976 | | | | JUNCOS | PR | 00777 | |
| DOMINGO GARCIA BAEZ | URB LEVITTOWN LAKES DR | 18 CALLE LAGO GUAYO | | | TOA BAJA | PR | 00949 | |
| DOMINGO GARCIA FIGUEROA | HC 3 BOX 14453 | | | | YAUCO | PR | 00698 | |
| DOMINGO GARCIA HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| DOMINGO GARCIA RIVERA | PO BOX 1381 | | | | MANATI | PR | 00674 | |
| DOMINGO GARCIA SANTALIZ | PO BOX 656 | | | | ARECIBO | PR | 00613 | |
| DOMINGO GARRAFA | URB LEVITTOWN | HC 13 ELISA TAVAREZ | | | TOA BAJA | PR | 00949 | |
| DOMINGO GONZALEZ | AVE LOS PATRIOTAS | 149 APARTADO 95 | | | LARES | PR | 00669 | |
| DOMINGO GONZALEZ | URB BUENA VISTA | A 7 CALLE 4 | | | LARES | PR | 00897 | |
| DOMINGO GONZALEZ COTTO | RR 4 BOX 717 | | | | BAYAMON | PR | 00956 | |
| DOMINGO GONZALEZ MARI | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| DOMINGO GUZMAN CASTRO | PO BOX 3638 | | | | VEGA ALTA | PR | 00692-3638 | |
| DOMINGO HERNANDEZ | BDA SAN DOMINGO | 56 CALLE B | | | CAGUAS | PR | 00725 | |
| DOMINGO HERNANDEZ BAEZ | [ADDRESS ON FILE] | | | | | | | |
| DOMINGO HERNANDEZ CAMACHO | PO BOX 741 | | | | PUNTA SANTIAGO | PR | 00741 | |
| DOMINGO HERNANDEZ COLON | [ADDRESS ON FILE] | | | | | | | |
| DOMINGO HERNANDEZ CORTES | PO BOX 522 | | | | AGUADILLA | PR | 00605 | |
| DOMINGO HERNANDEZ SOTO | HC 02 BOX 15128 | | | | ARECIBO | PR | 00612 | |
| DOMINGO HUERTAS MIRANDA | URB TIBES | C 11 CALLE 3 | | | PONCE | PR | 00730 | |
| DOMINGO IRIZARRY IRIZARRY | PO BOX 561204 | | | | GUAYANILLA | PR | 00656-1204 | |
| DOMINGO J GALAN MASSON | URB SANTA PAULA | 42 AVE LAS COLINAS | | | GUAYNABO | PR | 00969 | |
| DOMINGO J GAUTIER ROMERO | BO CAPETILLO | 1023 CALLE 12 | | | SAN JUAN | PR | 00923 | |
| DOMINGO J MARQUES REYES | 2 AVE LAS CUMBRES | APT 514 | | | GUAYNABO | PR | 00969 | |
| DOMINGO JUSTINIANO JUSTINIANO | PO BOX 370 | | | | LAS MARIAS | PR | 00670 | |
| DOMINGO L VELAZQUEZ PEREZ | HC 09 BOX 1552 | BARRIO TIBE SECTOR LA ZARZAZ | | | PONCE | PR | 00731-9747 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17 03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| DOMINGO LEBRON | HC 1 BOX 3086 | | | | MAUNABO | PR | 00707 | |
| DOMINGO LOPEZ FIGUEROA | [ADDRESS ON FILE] | | | | | | | |
| DOMINGO LORENZO HERNANDEZ | HC 2 BOX 10705 | | | | MOCA | PR | 00676 | |
| DOMINGO LUCIANO MATTEY | HC 1 BOX 7300 | | | | LAJAS | PR | 00667 | |
| DOMINGO LUGO TORRES | HC 763 BOX 3521 | | | | PATILLAS | PR | 00723 | |
| DOMINGO MADERA RUIZ | [ADDRESS ON FILE] | | | | | | | |
| DOMINGO MALDONADO MEDINA | HC 1 BOX 23716 | | | | VEGA BAJA | PR | 00693 | |
| DOMINGO MALDONADO ROMAN | GLORIA MALDONADO (TUTORA) | EXT VILLA RICA | Y35 CALLE 7 | | BAYAMON | PR | 00959 | |
| DOMINGO MARCANO RIOS | RR 2 BOX 5054 | | | | CIDRA | PR | 0739 | |
| DOMINGO MARTINEZ RIOS | [ADDRESS ON FILE] | | | | | | | |
| DOMINGO MAS RIVERA | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| DOMINGO MATEO CARRASCO | HC4 BOX 6171 | | | | COROZAL | PR | 00783 | |
| DOMINGO MATOS PEREZ | HC 1 BOX 3845 | | | | UTUADO | PR | 00641 | |
| DOMINGO MELENDEZ RODRIGUEZ | BO SALTOS  HC 01  BOX  5352 | | | | OROCOVIS | PR | 00720 | |
| DOMINGO MILEY REYES | HC 03 BOX 32649 | | | | HATILLO | PR | 00659 | |
| DOMINGO MISLA ALDARONDO | URB CAPARRA TERRACE | 1588 CALLE 10 S O | | | SAN JUAN | PR | 00921 | |
| DOMINGO MOJICA | P O BOX 84 | | | | BAJADERO | PR | 00616 | |
| DOMINGO MOLINA VALENTIN | HC BOX 5702 | | | | SABANA HOYOS | PR | 00688 | |
| DOMINGO MONTILLA | PMB 218 P O BOX 2500 | | | | TOA BAJA | PR | 00951 | |
| DOMINGO MORALES CINTRON | SECT LAS CUEVAS | RR 2 BOX 5940 | | | TOA ALTA | PR | 00953 | |
| DOMINGO MORALES LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| Domingo Morales Pabon | [ADDRESS ON FILE] | | | | | | | |
| DOMINGO MORALES, JOSEFINA | [ADDRESS ON FILE] | | | | | | | |
| DOMINGO MOYENO MOLINA | [ADDRESS ON FILE] | | | | | | | |
| DOMINGO NAZARIO | [ADDRESS ON FILE] | | | | | | | |
| DOMINGO NEGRON MELENDEZ | [ADDRESS ON FILE] | | | | | | | |
| DOMINGO NIEVES HERNANDEZ | PO BOX 4221 | | | | PUERTO REAL | PR | 00740 | |
| DOMINGO NIEVES SOLER | PO BOX 4013 | | | | VEGA BAJA | PR | 00694 | |
| DOMINGO ORTIZ FELICIANO | [ADDRESS ON FILE] | | | | | | | |
| DOMINGO ORTIZ POGGI | HC 10 BZN 6756 | | | | SABANA GRANDE | PR | 00637 | |
| DOMINGO ORTIZ RIVERA | URB SAN JOSE | 24 CALLE VISTAMAR | | | MAYAGUEZ | PR | 00680 | |
| DOMINGO ORTIZ ROBLES | VILLA SULTANITA | 885 CALLE 14 | | | MAYAGUEZ | PR | 00680 | |
| DOMINGO ORTIZ RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| DOMINGO P PRATO SALINAS | DUCASSE 1021 BARRIO SAN MARTIN | | | | CORDOVA REP ARGENTINA | CO | | |
| DOMINGO PADRO RIVERA | URB ALAMAR | G  16 CALLE J | | | LUQUILLO | PR | 00773 | |
| DOMINGO PENA HERNANDEZ | 264 BO ISLOTE II | | | | ARECIBO | PR | 00612 | |
| DOMINGO PEREZ ESPINAL | 521 CALLE BEABE  MONTE FLORES | | | | SAN JUAN | PR | 00907 | |
| DOMINGO PEREZ GALAN | BO OBRERO 460 TITO RODRIGUEZ | | | | SAN JUAN | PR | 00915 | |
| DOMINGO PEREZ ORTIZ | LOMAS VERDES | Z 40 AVE NOGAL | | | BAYAMON | PR | 00956 | |
| DOMINGO PICORELLI | LA VILLA DE TORRIMAR | 32 REINA SOFIA | | | GUAYNABO | PR | 00969 | |
| DOMINGO PILLOT RESTO | IEDIF ASOCIACION DE MAESTROS | 452 AVE PONCE DE LEON | | | SAN JUAN | PR | 00918-3414 | |
| DOMINGO QUIÑONES PEREZ | [ADDRESS ON FILE] | | | | | | | |
| DOMINGO RAMOS | 745 AVE BARBOSA INT | | | | SAN JUAN | PR | 00915 | |
| DOMINGO RAMOS CRUZ | [ADDRESS ON FILE] | | | | | | | |
| DOMINGO RAMOS CRUZ | [ADDRESS ON FILE] | | | | | | | |
| DOMINGO RAMOS DBA DR OFFICE FURNITURE | VALLES DE CIDRA # 10 | | | | CIDRA | PR | 00739-0000 | |
| DOMINGO RAMOS GUZMAN | URB BELLO HORIZONTE | A 1 CALLE 1 | | | GUAYAMA | PR | 00784 | |
| DOMINGO RAMOS RODRIGUEZ | URB BELLO HORIZONTE | CALLE A 1 | | | GUAYAMA | PR | 00784 | |
| DOMINGO RIOS ORTIZ | RR 1 BOX 10522 | | | | OROCOVIS | PR | 00720 | |
| DOMINGO RIVERA BARRIOS | HC 01 BOX 5400 | | | | VILLALBA | PR | 00766-9712 | |
| DOMINGO RIVERA CABALLERO | PO BOX 5803 | | | | CAGUAS | PR | 00726 | |
| DOMINGO RIVERA CALDERON | 19 COND ALEGRIA SUR APT 102 | | | | BAYAMON | PR | 00957 | |
| DOMINGO RIVERA COLOMER | URB SANTA ROSA | 30 13 AVE MAIN | | | BAYAMON | PR | 00959 | |
| DOMINGO RIVERA CRUZ | [ADDRESS ON FILE] | | | | | | | |
| DOMINGO RIVERA DIAZ | HC 2 BOX 71095 | | | | COMERIO | PR | 00782 | |
| DOMINGO RIVERA LABRADOR | HC 01 BOX 2745 | | | | JAYUYA | PR | 00664 9704 | |
| DOMINGO RIVERA MARTINEZ | URB REPARTO ESPINOSA | N 7 CALLE 2 | | | YAUCO | PR | 00698 | |
| DOMINGO RIVERA RIVERA | HC 2 BOX 7063 | | | | COMERIO | PR | 00782 | |
| DOMINGO RIVERA RODRIGUEZ | HC 71 BOX 3511 | | | | NARANJITO | PR | 00719 | |
| DOMINGO RODRIGUEZ & ASOCIADOS | PO BOX 609 | | | | CIALES | PR | 00638 | |
| DOMINGO RODRIGUEZ AYALA | RR 04  BOX 126833 | | | | TOA ALTA | PR | 00953 | |
| DOMINGO RODRIGUEZ CEDEJO | 517 RES PONCE DE LEON | | | | PONCE | PR | 00717 | |
| DOMINGO RODRIGUEZ COTTO | BDA POLVORIN | C 18 CALLE 22 | | | CAYEY | PR | 00736 | |
| DOMINGO RODRIGUEZ LEBRON DBA SMART SERV | BDA. BLONDET CARR. 3  CALLE 3 CASA 3 | | | | GUAYAMA | PR | 00784-0000 | |
| DOMINGO RODRIGUEZ MALAVE | 34 AGUACIO | | | | SAN SEBASTIAN | PR | 00665 | |
| DOMINGO RODRIGUEZ PAGAN | CAPARRA TERRACE | 1215 CALLE 2 | | | SAN JUAN | PR | 00921 | |
| DOMINGO RODRIGUEZ PAGAN | [ADDRESS ON FILE] | | | | | | | |
| DOMINGO RODRIGUEZ RAMIREZ | PO BOX 360945 | | | | SAN JUAN | PR | 00936 | |
| DOMINGO RODRIGUEZ RAMOS | HC 02 BOX 11010 | | | | YAUCO | PR | 00698-9606 | |
| DOMINGO RODRIGUEZ VAZQUEZ | PO BOX 1092 | | | | COAMO | PR | 00769 | |
| DOMINGO ROJAS FALCON | HC 2 BOX 17603 | | | | RIO GRANDE | PR | 00745 | |
| DOMINGO ROMAN | CARR 456 K 14 | | | | CAMUY | PR | 00627 | |
| DOMINGO ROMAN RIVERA | [ADDRESS ON FILE] | | | | | | | |
| DOMINGO ROMAN SUAREZ | HC 2 BOX 5122 | | | | GUAYAMA | PR | 00784 | |
| DOMINGO ROSA GARCIA | [ADDRESS ON FILE] | | | | | | | |
| DOMINGO RUIZ ALUMINIUM | HC 71 BOX 3670 | | | | BAJADERO | PR | 00616 | |
| DOMINGO SAEZ SALGADO | BOX 545 | | | | BARRANQUITAS | PR | 00794 | |
| DOMINGO SANCHEZ | CAPARRA TERRACE | 1148 CALLE 30 SE | | | SAN JUAN | PR | 00921 | |
| DOMINGO SANCHEZ RIVERA | URB ROOSVELT | 376 AVE JUAN A DAVILA | | | SAN JUAN | PR | 00918 | |
| DOMINGO SANTANA PAGAN | PO BOX 529 | | | | MARICAO | PR | 00606 | |
| DOMINGO SANTIAGO BAEZ | [ADDRESS ON FILE] | | | | | | | |
| DOMINGO SANTIAGO GENARO | PO BOX 6315 | | | | CAGUAS | PR | 00726 | |
| DOMINGO SANTIAGO LAMOURT | [ADDRESS ON FILE] | | | | | | | |
| DOMINGO SANTIAGO LEBRON | HC 2 BOX 3563 | | | | MAUNABO | PR | 00707 | |
| DOMINGO SANTIAGO RUIZ | BO GUAMA | HC 01 9717 BOX 8980 | | | SAN GERMAN | PR | 00683 | |
| DOMINGO SANTIAGO TORRES | URB EL COMANDANTE | 871 CALLE MARIA GIUSTI | | | SAN JUAN | PR | 00924 | |
| DOMINGO SANTO DOMINGO | PO BOX 347 | | | | OROCOVIS | PR | 00720 | |
| DOMINGO SANTOS BURGOS | [ADDRESS ON FILE] | | | | | | | |
| DOMINGO SEGUINOT MELENDEZ | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| DOMINGO SILVA ORTIZ | URB LIRIOS DEL SUR CALLE 2 A-26 | | | | PONCE | PR | 00731 | |
| DOMINGO SOLIVAN ALMEDINA | HC 02 BOX 7531 | | | | SALINAS | PR | 00751-9743 | |
| DOMINGO TORRES AYALA | [ADDRESS ON FILE] | | | | | | | |
| DOMINGO TORRES BAEZ | BO CLAUSELL | 40 CALLE 8 | | | PONCE | PR | 00731 | |
| DOMINGO TORRES RIVERA | BO OBRERO | 726 CALLE BRAZIL | | | SAN JUAN | PR | 00915 | |
| DOMINGO TORRES TORRES | RR4 BOX 3093 | | | | BAYAMON | PR | 00956 | |
| DOMINGO VALLE | [ADDRESS ON FILE] | | | | | | | |
| DOMINGO VARGAS GONZALEZ | HC 58 BOX 15087 | | | | AGUADA | PR | 00602 | |
| DOMINGO VARGAS PEREZ | PO BOX 2153 | | | | MOCA | PR | 00676 | |
| DOMINGO VAZQUEZ LOPEZ | URB BONKERS | 619 CALLE LAS FLORES 2 | | | CAGUAS | PR | 00725 | |
| DOMINGO VAZQUEZ RAMIREZ | [ADDRESS ON FILE] | | | | | | | |
| DOMINGO VAZQUEZ VICENTE | HC 02 BOX 4890 | | | | GUAYAMA | PR | 00784 | |
| DOMINGO VEGA GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| DOMINGO VEGA TIRADO | PO BOX 940 | | | | TOA BAJA | PR | 00951 | |
| DOMINGO VEGA Y MILTA SANTANA (TUTORA) | [ADDRESS ON FILE] | | | | | | | |
| DOMINGO VELAZQUEZ MORALES | BO TIBES SECTOR LA ZARZA | KM 8.2 | | | PONCE | PR | 00731 | |
| DOMINGO VELAZQUEZ/ESSO SANTIAGO IGLESIA | URB SANTIAGO IGLESIAS | 1421 AVE PAZ GRANELA | | | SAN JUAN | PR | 00921 | |
| DOMINGO VELEZ QUI#ONES | HC-02  BOX 8071 | | | | JAYUYA | PR | 00664 | |
| DOMINGO VELEZ TORRADO | [ADDRESS ON FILE] | | | | | | | |
| DOMINGUEZ CARRASQUILLO, EDUARDO | [ADDRESS ON FILE] | | | | | | | |
| DOMINGUEZ CARRASQUILLO, YANIRA | [ADDRESS ON FILE] | | | | | | | |
| DOMINGUEZ CARRASQUILLO, YANIRA M. | [ADDRESS ON FILE] | | | | | | | |
| DOMINGUEZ CONTES, ISMEL R | [ADDRESS ON FILE] | | | | | | | |
| DOMINGUEZ CRUZ, MARISOL | [ADDRESS ON FILE] | | | | | | | |
| DOMINGUEZ GARCIA, JONATHAN J | [ADDRESS ON FILE] | | | | | | | |
| DOMINGUEZ GONZALEZ, TERESA | [ADDRESS ON FILE] | | | | | | | |
| DOMINGUEZ HERNANDEZ, MARIANYS | [ADDRESS ON FILE] | | | | | | | |
| DOMINGUEZ HEYLIGER, LUMARIE | [ADDRESS ON FILE] | | | | | | | |
| DOMINGUEZ JIMENEZ, LYRIC | [ADDRESS ON FILE] | | | | | | | |
| DOMINGUEZ LARA, MARIA | [ADDRESS ON FILE] | | | | | | | |
| DOMINGUEZ LUGO, HILDA | [ADDRESS ON FILE] | | | | | | | |
| DOMINGUEZ MAISONET, MICHAEL J | [ADDRESS ON FILE] | | | | | | | |
| DOMINGUEZ MARTINEZ, HILKAMIDA C | [ADDRESS ON FILE] | | | | | | | |
| DOMINGUEZ MATOS, MAGDALI | [ADDRESS ON FILE] | | | | | | | |
| DOMINGUEZ MORALES, DOEL | [ADDRESS ON FILE] | | | | | | | |
| DOMINGUEZ NEGRON, GEORGINA | [ADDRESS ON FILE] | | | | | | | |
| DOMINGUEZ NEGRON, JOANNE | [ADDRESS ON FILE] | | | | | | | |
| DOMINGUEZ OTERO, LAURA | [ADDRESS ON FILE] | | | | | | | |
| DOMINGUEZ RAMOS, SNEYDI | [ADDRESS ON FILE] | | | | | | | |
| DOMINGUEZ RIVERA, ALMA | [ADDRESS ON FILE] | | | | | | | |
| DOMINGUEZ RIVERA, SANDRA | [ADDRESS ON FILE] | | | | | | | |
| DOMINGUEZ RIVERA, YADIRA | [ADDRESS ON FILE] | | | | | | | |
| DOMINGUEZ RODRIGUEZ, LUZ | [ADDRESS ON FILE] | | | | | | | |
| DOMINGUEZ ROSARIO, IVIS | [ADDRESS ON FILE] | | | | | | | |
| DOMINGUEZ RUIZ, MARIA A | [ADDRESS ON FILE] | | | | | | | |
| DOMINGUEZ SOLER, MILEI | [ADDRESS ON FILE] | | | | | | | |
| DOMINGUEZ SOTO, MARIA M | [ADDRESS ON FILE] | | | | | | | |
| DOMINGUEZ SOTO, NELSON | [ADDRESS ON FILE] | | | | | | | |
| DOMINGUEZ TORRES, MARIA | [ADDRESS ON FILE] | | | | | | | |
| DOMINGUEZ, MARIANDELYS | [ADDRESS ON FILE] | | | | | | | |
| DOMINGUITO ESSO SERVICE | PO BOX 141449 | | | | ARECIBO | PR | 00614 | |
| DOMINGUITO SERVICE STATION | BO DOMINGUITO SECT 4 CALLES | CARR 635 | | | ARECIBO | PR | 00612 | |
| DOMINGUITO SERVICE STATION | PO BOX 141449 | | | | ARECIBO | PR | 00614-1449 | |
| DOMINIC VALLEJO CHARDON | URB JARDINES DEL CARIBE | GG 10 CALLE 33 | | | PONCE | PR | 00728-2610 | |
| DOMINICA MERCADO LISOJO | RIO HONDO 410 | | | | MAYAGUEZ | PR | 00688 | |
| DOMINICA PENA BARBOSA | RIO HONDO 410 | CALLE MAXIMINIO BARBOSA | | | MAYAGUEZ | PR | 00688 | |
| DOMINICA PIMENTEL DE SILVERIO | NEG. ASISTENCIA CONTRIB Y LEGISLACI | AUDITOR EN CONTR -AUTO PRIVADO | 2077779 EXP. 13-JUL-2008 | | SAN JUAN | PR | 00902 | |
| DOMINICA PIMENTEL DE SILVERIO | [ADDRESS ON FILE] | | | | | | | |
| DOMINICANA AGUEDA MARTINEZ | URB FAIR VIEW | M 1 CALLE 21 | | | SAN JUAN | PR | 00926-8113 | |
| DOMINICANA RODRIGUEZ SEPULVEDA | VILLALBA CAROLINA | CALLE 87 BLOQ 77 - 23 | | | CAROLINA | PR | 00985 | |
| DOMINICANA T GENAO MERCADO | [ADDRESS ON FILE] | | | | | | | |
| DOMINICCI CASTILLOALEXANDRA | HC-01 BOX 6842 | | | | GUAYANILLA | PR | 00656 | |
| DOMINICCI QUINONES, MARIAM | [ADDRESS ON FILE] | | | | | | | |
| DOMINICCI RIVERA, NATALIE A | [ADDRESS ON FILE] | | | | | | | |
| DOMINICCI TURELL, ANA H | [ADDRESS ON FILE] | | | | | | | |
| DOMINICK PILLOT LOPEZ | URB CAMINO DEL SOL | 414 CALLE CAMINO REAL | | | VEGA BAJA | PR | 00693 | |
| DOMINICK TORRES SANCHEZ | URB ALTAMIRA | 510 CALLE SIRIO | | | SAN JUAN | PR | 00920 | |
| DOMINIQUE GILORMINI MERLE | PO BOX 598 | | | | PATILLAS | PR | 00723 | |
| DOMINIQUE J JOSEPH | 10828 NW 2ND AVE | | | | MIAMI SHORES | FL | 33168 | |
| DOMINIQUE V VANQUAITHEM GONZALEZ | URB VILLA CAROLINA | 176-9 CALLE 441 | | | CAROLINA | PR | 00985-3501 | |
| DOMINSA SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| DOMINICCI BERMUDEZ, MARINO | [ADDRESS ON FILE] | | | | | | | |
| DOMINGUEZ CORREA ZOE | BO TORRECILLA ALTA | NU 15 CALLE 3 | | | CANOVANAS | PR | 00729 | |
| DOMITILA FLORES ROLDAN | URB SAN ALFONSO | E 5 CALLE MIS AMORES | | | CAGUAS | PR | 00725 | |
| DOMITILA HERNANDEZ | HC 2  BOX  12637 | | | | AGUA BUENAS | PR | 00703 | |
| DOMITILA QUILES CLAUDIO | [ADDRESS ON FILE] | | | | | | | |
| DOMITILA RODRIGUEZ CARABALLO | LA MARGARITA | 1240 CRITERIO SOMOGANO | | | PONCE | PR | 00728-2518 | |
| DOMITILIA ORTIZ RODRIGUEZ | RES LUIS LLORENS TORRES | EDF 102 APT 1947 | | | SAN JUAN | PR | 00913 | |
| DOMMYS L DELGADO BERTY | [ADDRESS ON FILE] | | | | | | | |
| DOMMYS L DELGADO BERTY | [ADDRESS ON FILE] | | | | | | | |
| DOMYS F SIERRA | PO BOX 240 | | | | SANTA ISABEL | PR | 00757 | |
| DON CHILES B B Q | PO BOX 373231 | | | | CAYEY | PR | 00737-3231 | |
| DON CONCE AUTO PARTS | PO BOX 644 | | | | GUAYAMA | PR | 00785 | |
| DON EDWARD WALICEK LINDLEY | [ADDRESS ON FILE] | | | | | | | |
| DON HESS II INC | 2395 PONCE BY PASS | | | | PONCE | PR | 00731 | |
| DON MANOLO RIVERA | PO BOX 916 | | | | NARANJITO | PR | 00719 | |
| DON MANUEL AUTO | PO BOX 1173 | | | | HORMIGUEROS | PR | 00660 | |
| DON PEDRO RESTAURANT | PO BOX 346 | | | | SAN GERMAN | PR | 00683-0346 | |
| DON QUIJOTE BAKERY | BO GUASIMAS | CARR 3 KM 131 4 | | | ARROYO | PR | 00714 | |
| DON RODRIGO PRODUCTION | 227 RODRIGO DE TRIANA | | | | SAN JUAN | PR | 00918 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| DONACIANO LOPEZ LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| DONALD BORRAS | [ADDRESS ON FILE] | | | | | | | |
| DONALD CINTRON | PO BOX 6443 | | | | SAN JUAN | PR | 00914 | |
| DONALD COLON RIVERA | BO CERRILLO | CARR 311 CALLE 6 INT | | | CABO ROJO | PR | 00623 | |
| DONALD DEVINE INC | 919 PRINCE ST | | | | ALEXANDRIA | VA | 22314 | |
| DONALD ETHERINGTON | 7609 BUSINESS PARK DRIVE GREENSBORO | | | | NORTH CAROLIN | NC | 27409 | |
| DONALD F. DEXTER COBIAN | [ADDRESS ON FILE] | | | | | | | |
| DONALD J ELDER WALKER | URB SAN GERARDO | 314 NEVADA | | | SAN JUAN | PR | 00926-3307 | |
| DONALD L FRANTZ | 42 URB TROPICAL BEACH | | | | NAGUADO | PR | 00718 2705 | |
| DONALD L SCHMIDT | 930 N 8TH STREET | | | | BISMARK | ND | 58501 | |
| DONALD MANGUAL VELEZ | CLINICA LAS AMERICAS | 400 AVE ROOSEVELT OFIC 512 | | | SAN JUAN | PR | 00919 | |
| DONALD MITZEL | NEW YORK STATE DEC | 270 MICHIGAN AVENUE | | | BUFFALO | NY | 14203 | |
| DONALD RANVAUD | BUENA ONDA LTD | 3ER FLOOR 1 A A DPAR STREET | | | LONDRES W2 1 | DE | | |
| DONALD SANCHEZ LOPEZ | 404 RODRIGO DE TRIANA | | | | SAN JUAN | PR | 00918-2602 | |
| DONALD SUTLIFF SANTIAGO | PO BOX 5 | | | | MERCEDITA | PR | 00715 | |
| DONALD WHEELER | UNITED STATED GENERAL ACCOUNTING | | | | WASHINGTON | DC | 20548 | |
| DONAS CASERAS | 53 GARRIDO MORALES | | | | FAJARDO | PR | 00738 | |
| DONATE COLON, LUIS M | [ADDRESS ON FILE] | | | | | | | |
| DONATE DAVILA, ALEX | [ADDRESS ON FILE] | | | | | | | |
| DONATE MERCADO, IVETTE | [ADDRESS ON FILE] | | | | | | | |
| DONATE RAMOS, MYRNA I | [ADDRESS ON FILE] | | | | | | | |
| DONATIU BERRIOS, RICARDO | [ADDRESS ON FILE] | | | | | | | |
| DONATIU GOMEZ, TAMARIX | [ADDRESS ON FILE] | | | | | | | |
| DONATIU SANES, ASHLEY J | [ADDRESS ON FILE] | | | | | | | |
| DONATO COLLAZO, DORIS | [ADDRESS ON FILE] | | | | | | | |
| DONATO CRUZ, ANGEL | [ADDRESS ON FILE] | | | | | | | |
| DONATO FERNANDEZ FERNANDEZ | PO BOX 9216 | | | | SAN JUAN | PR | 00908 | |
| DONATO FERNANDO INC | PO BOX 21076 | | | | SAN JUAN | PR | 00928-1076 | |
| DONATO LUGO, MADELINE | [ADDRESS ON FILE] | | | | | | | |
| DONATO MORALES, WANDA E | [ADDRESS ON FILE] | | | | | | | |
| DONATO RIVERA PEREZ | BO LAS MONJAS | 94 CALLE POPULAR | | | SAN JUAN | PR | 00917 | |
| DONATO RODRIGUEZ, ANA I | [ADDRESS ON FILE] | | | | | | | |
| DONATO RODRIGUEZ, JANNYBELL | [ADDRESS ON FILE] | | | | | | | |
| DONATO RODRIGUEZ, MARIA | [ADDRESS ON FILE] | | | | | | | |
| DONATO RODRIGUEZ, MARIA M | [ADDRESS ON FILE] | | | | | | | |
| DONE NAVARRO, RAFAELA | [ADDRESS ON FILE] | | | | | | | |
| DONES ALEMAN, CHRISTIAN | [ADDRESS ON FILE] | | | | | | | |
| DONES CRESPO, HECTOR | [ADDRESS ON FILE] | | | | | | | |
| DONES CUEVAS, ALEXANDRA | [ADDRESS ON FILE] | | | | | | | |
| DONES DIAZ, MARIELY | [ADDRESS ON FILE] | | | | | | | |
| DONES FLORES, LIDUVINA | [ADDRESS ON FILE] | | | | | | | |
| DONES JIMENEZ, GLADYS | [ADDRESS ON FILE] | | | | | | | |
| DONES JIMENEZ, NANCY | [ADDRESS ON FILE] | | | | | | | |
| DONES LOPEZ, LYNNETTE | [ADDRESS ON FILE] | | | | | | | |
| DONES LOPEZ, MAE LING | [ADDRESS ON FILE] | | | | | | | |
| DONES LUGO, DIANA M | [ADDRESS ON FILE] | | | | | | | |
| DONES LUGO, STEPHANIE | [ADDRESS ON FILE] | | | | | | | |
| DONES MOJICA, JEISA | [ADDRESS ON FILE] | | | | | | | |
| DONES MOJICA, NELIET | [ADDRESS ON FILE] | | | | | | | |
| DONES QUINONES, MARILYN | [ADDRESS ON FILE] | | | | | | | |
| DONES REYES, JULIA I | [ADDRESS ON FILE] | | | | | | | |
| DONES TORRES, SOCORRO | [ADDRESS ON FILE] | | | | | | | |
| DONG MEI JI | COND TORRE | 274 CALLE URUGUAY APT 906 | | | SAN JUAN | PR | 00917 | |
| DONNA FLORES SORVENTINI | HC 2 BOX 12249 | | | | SAN GERMAN | PR | 00683 | |
| DONNA H. NAWALSKOWSKY | [ADDRESS ON FILE] | | | | | | | |
| DONNA L CRUZ | 46136 MILLSTONE LANDING ROAD | | | | LEXINGTON PARK | MD | 20653 | |
| DONNA LEE SOTO OSUNA | [ADDRESS ON FILE] | | | | | | | |
| DONNA LINDERMANN | ONE FAWCETT PLACE 3RD FLOOR | | | | GREENWICH | CT | 06830 | |
| DONNA SANTIAGO ACEVEDO | URB LEVITTOWN | R 55 CALLE LUZ ESTE | | | TOA BAJA | PR | 00949 | |
| DONNA W DRATWA | US DISTRICT COURT/CLERK'S OFFC | CHARDON AVE 150 CHAMBERS JUDGE DA D | | | SAN JUAN | PR | 00918 | |
| DONNY RAMOS ROSADO | [ADDRESS ON FILE] | | | | | | | |
| DONOSTIA SA LTD | P O BOX 27740 | | | | LAS VEGAS | NV | 89126 | |
| DONOVAN RYPKEMA | 1785 MASSACHUSETTE AVENUE NW | | | | WASHINGTON | WA | 20036 | |
| DONOWA ENCARNACION, JASMINE | [ADDRESS ON FILE] | | | | | | | |
| DONYBEL MORALES DIAZ | HC BOX 4741 | | | | HATILLO | PR | 00659 | |
| DOORMATIC INC | PO BOX 2981 MARINA STA | | | | MAYAGUEZ | PR | 00681 | |
| DOORMATIC, INC. | P.O. BOX 2981 | | | | MAYAGUEZ | PR | 00681 | |
| DORA A MARTINEZ CORDERO | [ADDRESS ON FILE] | | | | | | | |
| DORA A MONTES MELENDEZ | D 8 ALTURAS DE CIALES | | | | CIALES | PR | 00638 | |
| DORA ALICEA MENDEZ | RR 3 BOX 4630 | CAIMITO BAJO | | | RIO PIEDRAS | PR | 00926 | |
| DORA ALMESTICA HERNANDEZ | URB PUERTO NUEVO | NE 345-2 A CALLE 25 | | | SAN JUAN | PR | 00920 | |
| DORA CALDERON GONZALEZ & NANCY FONSECA | SIERRA | P O BOX 1119 | | | MOROVIS | PR | 00687 | |
| DORA CASTRO MARCHAND | P O BOX 1633 | | | | SAN JUAN | PR | 00659 | |
| DORA CINTRON ELICIER | URB VILLA NEVAREZ 1085 C/1 | | | | SAN JUAN | PR | 00927 | |
| DORA CRUZ VELAZQUEZ | HC 1 BOX 7495 | | | | GUAYNABO | PR | 00971 | |
| DORA D DE JESUS MARIANI | URB LA HACIENDA | A R 12 CALLE PRINCIPAL | | | GUAYAMA | PR | 00784 | |
| DORA D RODRIGUEZ PACHECO | PO BOX 346 | | | | NARANJITO | PR | 00719 | |
| DORA DEL VALLE DE LEON | [ADDRESS ON FILE] | | | | | | | |
| DORA DEL VALLE DE LEON | [ADDRESS ON FILE] | | | | | | | |
| DORA DELGADO PEREZ | URB SAN IGNACIO 1702 | 1702 CALLE SAN ESTANISLAO | | | SAN JUAN | PR | 00927 | |
| DORA E FIGUEROA | JARDINES 1 | J 19 CALLE 15 | | | CAYEY | PR | 00736 | |
| DORA E GARCIA RODRIGUEZ | 608 COND MILLENNIUM | 550 AVE DE LA CONSTITUCION | | | SAN JUAN | PR | 00901 | |
| DORA E RODRIGUEZ RAMOS | [ADDRESS ON FILE] | | | | | | | |
| DORA E ROMERO SANCHEZ | PO BOX 1086 | | | | PATILLAS | PR | 00723 | |
| DORA EIKO M. WATANABE BALLANTA | [ADDRESS ON FILE] | | | | | | | |
| DORA F RODRIGUEZ ZAMORA | PO BOX 9970 | | | | CAROLINA | PR | 00988 | |
| DORA FRANQUIZ O'NEILL | [ADDRESS ON FILE] | | | | | | | |
| Dora González Alvarez | [ADDRESS ON FILE] | | | | | | | |
| DORA GUTIERREZ SIERRA | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283-LTS
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| DORA H ROBLES RAMOS | [ADDRESS ON FILE] | | | | | | | |
| DORA H. NIEVES BONILLA | [ADDRESS ON FILE] | | | | | | | |
| DORA I FIGUEROA FIGUEROA | BO LAPA | 523 SECTOR MATEY | | | SALINAS | PR | 00751 | |
| DORA I LOPEZ | PO BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| DORA I RAMIREZ | [ADDRESS ON FILE] | | | | | | | |
| DORA I RAMIREZ LARREA | [ADDRESS ON FILE] | | | | | | | |
| DORA J CEPEDA | URB COUNTRY CLUB | HR2 CALLE 220 3RA EXT | | | CAROLINA | PR | 00982 | |
| DORA L LASANTA MORALES | [ADDRESS ON FILE] | | | | | | | |
| DORA L MONSERRATE | PO BOX 190998 | | | | SAN JUAN | PR | 00919-0998 | |
| DORA L RIVAS HERNANDEZ | HC 2 BOX 48180 | | | | VEGA BAJA | PR | 00693 | |
| DORA L. ESCOBAR ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| DORA L. ESCOBAR ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| DORA L. PASTRANA RIOS | C.S.M. BAYAMON | | | | Hato Rey | PR | 00936 | |
| DORA LEE PEREZ DE JESUS | PO BOX 7121 | | | | OROCOVIS | PR | 00720 | |
| DORA LUNA VAZQUEZ | 448 CALLE CONSTANCIA | | | | PUERTO NUEVO | PR | 00920 | |
| DORA LUZ PEREZ SANTOS | P O BOX 36 | | | | JAYUYA | PR | 00664 | |
| DORA M ABREU VIGO | PO BOX 381 | | | | MAYAGUEZ | PR | 00681-0381 | |
| DORA M CASTELLANO MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| DORA M CASTELLANO MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| DORA M MEDINA ROLDAN | URB NUEVO SAN ANTONIO | 311 CALLE AGUACATE | | | AGUADILLA | PR | 00690 | |
| DORA M PE¥AGARICANO SUAREZ | URB VILLA CAPARRA | K 19 CALLE K | | | GUAYNABO | PR | 00966-2304 | |
| DORA M PEREZ IRIZARRY | TERR DEL TOA | 3L 5 CALLE 32 | | | TOA ALTA | PR | 00953 | |
| DORA M. BEREGUER MACAYA | [ADDRESS ON FILE] | | | | | | | |
| DORA MIRAYES CARRION | PTA TIERRA | COND LAS ACACIAS APT B 505 | | | SAN JUAN | PR | 00901 | |
| DORA N. MARRERO RAMOS | [ADDRESS ON FILE] | | | | | | | |
| DORA O'NEILL ROSARIO | URB REPARTO METROPOLITANO | 1107 CALLE 56 SE | | | SAN JUAN | PR | 00925 | |
| DORA ORTIZ PRADO | URB MILAVILLE | 173 CALLE PAJUIL | | | SAN JUAN | PR | 00926 | |
| DORA PAGAN SOTOMAYOR | 35 LINEAS ARENAS | | | | UTUADO | PR | 00641 | |
| DORA RIVERA SOTO | [ADDRESS ON FILE] | | | | | | | |
| DORA SOTO RIVERA | [ADDRESS ON FILE] | | | | | | | |
| DORA VELAZQUEZ DE MATOS | P O BOX 876 | | | | GUAYNABO | PR | 00969 | |
| DORA VERDEJO MANDU | C/ COMERIO 1002 TRANSTAUWERS | | | | SAN JUAN | PR | 00907 | |
| DORA ZENO CABRERA DE MIRANDA | [ADDRESS ON FILE] | | | | | | | |
| DORA ZENO DE MIRANDA | [ADDRESS ON FILE] | | | | | | | |
| DORADO AIR POWER | PO BOX 2057 | | | | VEGA ALTA | PR | 00692 | |
| DORADO BEACH HOTEL CORP | HYATT DORADO BEACH CARR 693 | | | | DORADO | PR | 00646 | |
| DORADO BEACH HOTEL CORP | PO BOX 1351 | | | | DORADO | PR | 00646-1351 | |
| DORADO BEACH HOTEL CORP | PO BOX 2377 | | | | SAN JUAN | PR | 00919 | |
| DORADO GOLF | URB CHALET DE DORADO | 200 DORADO DEL MAR GC | | | DORADO | PR | 00646 | |
| DORADO MUFFLER | PO BOX 1032 | | | | DORADO | PR | 00646-1032 | |
| DORADO SALES CORP | P O BOX 705 | | | | DORADO | PR | 00646 | |
| DORADO SERV STA/METRO GULF | PMC SUITE 119 | B 2 CALLE TABONUCO | | | GUAYNABO | PR | 00968-3004 | |
| DORADO SERV STA/METRO GULF | PO BOX 1013 | | | | CAGUAS | PR | 00726 | |
| DORADO SERV STA/METRO GULF | P O BOX 1022 | | | | DORADO | PR | 00646 | |
| DORADO SERVICE STATION | P O BOX 1022 | | | | DORADO | PR | 00646 | |
| DORADO SHELL | BOX 701 | | | | DORADO | PR | 00646 | |
| DORADO SHELL | PO BOX 952 | | | | DORADO | PR | 00646 | |
| DORADO SHELL SERVICE STATION | PO BOX 701 | | | | DORADO | PR | 00646 | |
| DORADO TRAVEL & TOUR | VALLE ARRIBA HEIGHTS | A B 19 AVE MONSERRATE | | | CAROLINA | PR | 00980 | |
| DORAIDA N CABRERA SANCHEZ | PUERTO NUEVO | 308 CALLE 13 | | | SAN JUAN | PR | 00936 | |
| DORAIDA PADIAS PELLOT | 21 CALLE GEMINIS | | | | VEGA BAJA | PR | 00693 | |
| DORAIMA DIAZ VARGAS | HC 80 BOX 8238 | | | | DORADO | PR | 00646 | |
| DORAIMA DIAZ VARGAS | [ADDRESS ON FILE] | | | | | | | |
| DORAIMA OQUENDO SUAREZ | [ADDRESS ON FILE] | | | | | | | |
| DORAIMA RIVERA | VILLAS DE CARRAIZO | RR7 BOX 358 | | | TRUJILLO ALTO | PR | 00926 | |
| DORAIN MARCANO CRUZ | VILLA JUSTICIA | M 23 CARRETERA ESTATAL | | | CAROLINA | PR | 00985 | |
| DORAL BANK | DORAL BANK PLAZA | | | | SAN JUAN | PR | 00909-0000 | |
| DORAL BANK | P.O. BOX 70308 | | | | SAN JUAN | PR | 00936-8308 | |
| DORAL MORTGAGE | 1451 FD ROOSEVELT AVE | | | | SAN JUAN | PR | 00920-2717 | |
| DORAL MORTGAGE | LCDO ANTONIO A HERNANDEZ | UNIDAD CUENTAS TPI SALA CAROLINA | PO BOX 267 | | CAROLINA | PR | 00986-0267 | |
| DORAL MORTGAGE | PO BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| DORAL MORTGAGE | PO BOX 71528 | | | | SAN JUAN | PR | 00936-8628 | |
| DORAL MORTGAGE CORPORATION | P O BOX 13988 | | | | SAN JUAN | PR | 00908-3988 | |
| DORAL MORTGAGE CORPORATION | PO BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| DORALDINA CORIANO BAEZ | URB PUERTO NUEVO | 1159 AVE FD ROOSEVELT | | | SAN JUAN | PR | 00920 | |
| DORALDINA CORIANO BAEZ | BO NUEVO | CARR 816 KM 9 | | | BAYAMON | PR | 00956 | |
| DORALIA COTTO RIOS | URB LEVITTOWN | SECC OESTE AN 58 CALLE LYDIA | | | TOA BAJA | PR | 00949 | |
| DORALICE MATTA | VILLAS DE RIO GRANDE | V36 CALLE 11 | | | RIO GRANDE | PR | 00745 | |
| DORALINA MATOS FELIZ | HC 01 BOX 7415 | | | | GUAYANILLA | PR | 00656 | |
| DORALIS CALDERON MALDONADO | URB TOA ALTA HEIGHTS | L 11 CALLE 9 | | | TOA ALTA | PR | 00953 | |
| DORALIS GONZALEZ BERMUDEZ | HC 3 BOX 7504 | | | | COMERIO | PR | 00782 | |
| DORALIS J. AYALA SKERRETT | [ADDRESS ON FILE] | | | | | | | |
| DORALIS MUNOZ ROMAN | [ADDRESS ON FILE] | | | | | | | |
| DORALIS VEGA / ALICIA RUIZ MARTELL | LAS MONJAS | 94 CALLE PEPE DIAZ | | | SAN JUAN | PR | 00917 | |
| DORALISSE SOTO SOTO | URB SANTA ROSA | 28-8 CALLE 12 | | | BAYAMON | PR | 00959 | |
| DORALIZ E ORTIZ DE LEON | HC 63 BOX 3128 | | | | PATILLAS | PR | 00723 | |
| DORALIZ SUAREZ CALDERON | PO BOX 1114 | | | | MOROVIS | PR | 00687 | |
| DORALYSS MARTINEZ COLON | [ADDRESS ON FILE] | | | | | | | |
| DORAMELIA PAGAN DE LASTRA | URB COUNTRY CLUB | 909 CALLE SINSONTE | | | SAN JUAN | PR | 00924 | |
| DORAS STORE | 14 CALLE 4 DE JULIO | | | | OROCOVIS | PR | 00720 | |
| DORASOL LABORATORIES | PO BOX 3906 | | | | SAN JUAN | PR | 00936 | |
| DORAYMA I GONZALEZ RIVERA | PO BOX 6881 | HC 7 BOX 64 | | | PATILLAS | PR | 00723 | |
| DORCA ACOSTA ORTIZ | PO BOX 961 | | | | LAJAS | PR | 00667 | |
| DORCA DIAZ DELGADO | HC 03 BOX 40 | | | | CAGUAS | PR | 00725 | |
| DORCA E MERCADO | BO MIRADERO | SECTOR PUERTO REAL 15 CALLE 1 | | | CABO ROJO | PR | 00623 | |
| DORCA I CRUZ ESTRELLA | COND COLUMBIA PLAZA APT 103 | | | | SAN JUAN | PR | 00928 | |
| DORCA I MERCADO CRUZ | URB CAMPANILLA | D 16 CALLE EURO | | | TOA BAJA | PR | 00949 | |
| DORCA I TORRES COLON | [ADDRESS ON FILE] | | | | | | | |
| DORCA I VAZQUEZ | PO BOX 90000 PMB 3036 | | | | COROZAL | PR | 00783 | |
| DORCA MARIA ROMERO VISARDEN | [ADDRESS ON FILE] | | | | | | | |
| DORCA NUNEZ BURGO | RES SAN JUAN PARK | EDF M APT 2 | | | SAN JUAN | PR | 00915 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| DORCA ORTIZ GARCIA | HC 01 BOX 9508 | | | | TOA BAJA | PR | 00949 | |
| DORCA RAMIREZ CRUZ | URB VALENCIA | 360 CALLE GUIPUZCOA | | | SAN JUAN | PR | 00929 | |
| DORCA RAMOS CARDONA | RES LUIS LLOREN TORRES | EDIF 75 APT 1424 | | | SAN JUAN | PR | 00913 | |
| DORCAS  A. GUZMAN  LOZADA | PO BOX 267 | CAMINO ALEJANDRINO | | | GUAYNABO | PR | 00969 | |
| DORCAS BURGOS RAMOS | BO SAN ISIDRO | 26 CALLE 12 | | | CANOVANAS | PR | 00729 | |
| DORCAS CIRINO CARRASQUILLO | HC 1 BOX 4653 | | | | LOIZA | PR | 00772 | |
| DORCAS DELGADO / SUCN ILUMINADO DELGADO | EL ROSARIO I | B 27 CALLE C | | | VEGA BAJA | PR | 00693 | |
| DORCAS ERAZO RODRIGUEZ | RR 03 BOX 10446-7 | | | | TOA ALTA | PR | 00953 | |
| DORCAS FERRER | 3 CALLE FRANCISCO SOSTRE | | | | YABUCOA | PR | 00767 | |
| DORCAS FERRER | PO BOX 70184 | | | | SAN JUAN | PR | 00936 | |
| DORCAS GONZALEZ ENCARNACION | ROUND PARK | 477 N COLONY PR | | | ILLINOIS | IL | 00073 | |
| DORCAS HERNANDEZ ARROYO | [ADDRESS ON FILE] | | | | | | | |
| DORCAS HERNANDEZ MARTINEZ | PO BOX 1761 | | | | UTUADO | PR | 00641 | |
| DORCAS I MATOS ESTRADA | BO DAGUAO BOX 120 B | | | | NAGUABO | PR | 00718 | |
| DORCAS IRIS SURILLO BETANCOURT | PARQUE ECUESTRE | A C 4 CALLE 30 | | | CAROLINA | PR | 00987 | |
| DORCAS MELENDEZ TORRES | PO BOX 7432 | | | | CAROLINA | PR | 00986 | |
| DORCAS POLANCO GALINDEZ | HC 71 BOX 5631 | | | | CAYEY | PR | 00736 | |
| DORCAS RIVERA GONZALEZ | P O BOX 3195 | | | | CAROLINA | PR | 00984 | |
| DORCAS RIVERA LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| DORCAS RIVERA RIVERA | [ADDRESS ON FILE] | | | | | | | |
| DORCAS RIVERA ZENO | [ADDRESS ON FILE] | | | | | | | |
| DORCAS SANCHEZ BERBERENA | HC 1 BOX 4219 | | | | NAGUABO | PR | 00718 | |
| DORCAS T BELTRAN LUGO | BO DAGUAO BOX 545 | | | | NAGUABO | PR | 00718 | |
| DORCAS VILLEGAS LIND | HC 1 BOX 3570 | | | | LOIZA | PR | 00772 | |
| DOREDMAR CATERING | APARTADO 394 | | | | YABUCOA | PR | 00767 | |
| DOREEN B SOTO GONZALEZ | BO CUBA | 335 CALLE BARBOSA | | | MOCA | PR | 00676 | |
| DOREEN MARTINEZ FUENTES | 843 CYPRESS PARKWAY 144 | | | | KISSIMMEE | FL | 34759 | |
| DORELIS RODRIGUEZ MATOS | [ADDRESS ON FILE] | | | | | | | |
| DORELIS TORRES  FONSECA | PO BOX 1166 | | | | GURABO | PR | 00778 | |
| DORELIS VILLALONGO  MARIN | PO BOX 2029 | | | | RIO  GRANDE | PR | 00745 | |
| DORELISSE JUARBE JIMENEZ | [ADDRESS ON FILE] | | | | | | | |
| DORGAS CARRERAS SANTIAGO | U 126 A URB JOSE MERCADO | | | | CAGUAS | PR | 00725 | |
| DORHILMARIE MOLINA BRUNO | [ADDRESS ON FILE] | | | | | | | |
| DORIA A MARTINEZ GUZMAN | HC 02 BOX 13435 | | | | AGUAS BUENAS | PR | 00703-9606 | |
| DORIAN A RAMIREZ GARRASTEGUI | URB AL TAMIRA | BZN 222 | | | LARES | PR | 00669 | |
| DORIAN J PEREZ HERNANDEZ | P O BOX 444 | | | | YABUCOA | PR | 00767 | |
| DORIAN L CASTRO SANCHEZ | P O BOX 444 | | | | GUAYNABO | PR | 00967 | |
| DORIAN LOPEZ | LA VILLA DE TORRIMAR | 313 CALLE REY FELIPE | | | GUAYNABO | PR | 00967 | |
| DORIAN LUGO BERTRAN | 1359 CALLE LUCCHETTI APTO 2 | | | | SAN JUAN | PR | 00907 | |
| DORIANA ORTIZ RAMIREZ | 396 VALLE DE TORRIMAR | | | | GUAYNABO | PR | 00906-8708 | |
| DORIANNE M LUGO COBIAN | [ADDRESS ON FILE] | | | | | | | |
| DORIBEL RODRIGUEZ BURGOS | [ADDRESS ON FILE] | | | | | | | |
| DORIBEL RODRIGUEZ BURGOS | [ADDRESS ON FILE] | | | | | | | |
| DORIBELLE ANDINO ALVAREZ | [ADDRESS ON FILE] | | | | | | | |
| DORICEL AYALA SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| DORIDA ALTAGRACIA MORETA | PO BOX 361575 | | | | SAN JUAN | PR | 00936 | |
| DORIMAR MORALES MARTINEZ | 112 CALLE SAN SEBASTIAN | APT 2-1 | | | SAN JUAN | PR | 00901 | |
| DORIMAR VARGAS TORRES | HC 1 BOX 7576 | | | | LAJAS | PR | 00667 | |
| DORINA MATOS | URB EL PARAISO | 1570 CALLE PARANA | | | SAN JUAN | PR | 00926 | |
| DORINDA MORALES MEJIAS | F 21 VILLA CONTESA | | | | BAYAMON | PR | 00959 | |
| DORIS A CAJIGAS ROSARIO | URB  VISTA VERDE 24 | | | | CAMUY | PR | 00627-3304 | |
| DORIS A GOMEZ FLORES | URB VILLA DEL REY | K 7 CALLE KENT | | | CAGUAS | PR | 00725 | |
| DORIS A GONZALEZ BRAVO | [ADDRESS ON FILE] | | | | | | | |
| DORIS A GONZALEZ BRAVO | [ADDRESS ON FILE] | | | | | | | |
| DORIS A RAMIREZ | PO BOX 766 | | | | GUAYNABO | PR | 00970 | |
| DORIS A VAZQUEZ MARTINEZ | BDA P R R A CALLE 2-33 | | | | HUMACAO | PR | 00792 | |
| DORIS A. LOPEZ FIGUEROA | [ADDRESS ON FILE] | | | | | | | |
| DORIS ACEVEDO GOMEZ | BO QUEBRADA CRUZ PARC NUEVAS 274 | | | | TOA ALTA | PR | 00953 | |
| DORIS ACOSTA CASTILLO | [ADDRESS ON FILE] | | | | | | | |
| DORIS ALVARADO | URB LA MARGARITA | A 28 CALLE C | | | SALINAS | PR | 00751 | |
| DORIS AURORA DE JESUS ARNAU | LA PROVIDENCIA | 3E 10 CALLE 25 | | | TOA ALTA | PR | 00953 | |
| DORIS AVILA ROSA | [ADDRESS ON FILE] | | | | | | | |
| DORIS AYALA  RAMOS | URB VISTAMAR | 908 CALLE GOLDEN TOWER | | | CAROLINA | PR | 00983 | |
| DORIS AYALA HERRERA | VILLA FONTANA 3 NB 1 VIA 61 | | | | CAROLINA | PR | 00983 | |
| DORIS BAEZ DOHNERD | PO BOX 750 | | | | BAYAMON | PR | 00960 | |
| DORIS BAEZ MORALES | HC 01 BOX 10319 | | | | LAJAS | PR | 00667 | |
| DORIS BENITEZ RODRIGUEZ | RES COLUMBUS LANDING | EDIF 10 APT 112 | | | MAYAGUEZ | PR | 00680 | |
| DORIS CAJIGAS ROSARIO | [ADDRESS ON FILE] | | | | | | | |
| DORIS CARRERO RAMOS | 15 CALLE ENRIQUE SIMON | | | | MAYAGUEZ | PR | 00680 | |
| DORIS CASTILLO GOMEZ | URB HACIENDAS DE BORINQUEN | 824 CALLE EMAJAGUA | | | CAGUAS | PR | 00725 | |
| DORIS CATERING /ISMAEL VEGA BURGOS | HC 01 BOX 3680 | | | | LARES | PR | 00669 | |
| DORIS CLASS VILLANUEVA | VILLA FONTANA | 3B S 5 VIA 60 | | | CAROLINA | PR | 00983 | |
| DORIS COLON SANTIAGO | PO BOX 40832 | | | | SAN JUAN | PR | 00940 | |
| DORIS CRUZ SERRANO | [ADDRESS ON FILE] | | | | | | | |
| DORIS CRUZ VAZQUEZ | PO BOX 1811 | | | | TRUJILLO ALTO | PR | 00977-1811 | |
| DORIS D TORRES LUGO | P O BOX 2133 | | | | BARCELONETA | PR | 00617 | |
| DORIS DEL C. VEGA CINTRON | PO BOX 393 | | | | CEIBA | PR | 00736 | |
| DORIS DIAZ ROMAN | PO BOX 37530 | | | | SAN JUAN | PR | 00937 | |
| DORIS E BORRERO TORRES | URB PUERTO NUEVO | 426 CALLE CONSTANCIA | | | SAN JUAN | PR | 00920 | |
| DORIS E BORRERO TORRES | [ADDRESS ON FILE] | | | | | | | |
| DORIS E CORDERO VELEZ | VILLAS DE PARANA | 3 CALLE 3 A S2 | | | SAN JUAN | PR | 00926 | |
| DORIS E GASCOT ROSADO | [ADDRESS ON FILE] | | | | | | | |
| DORIS E LOPEZ GARCIA | PO BOX 2525 SUITE SMB 57 | | | | UTUADO | PR | 00641 | |
| DORIS E LUGO DIAZ | [ADDRESS ON FILE] | | | | | | | |
| DORIS E MACHIN RIVERA | PO BOX 957 | | | | SAN LORENZO | PR | 00754 | |
| DORIS E MARRERO MERCADO | BOX 3426 | | | | JUNCOS | PR | 00777-2786 | |
| DORIS E RIVERA PEREZ | PMB S73 P O BOX 2500 | | | | TOA BAJA | PR | 00951 | |
| DORIS E RODRIGUEZ HERNANDEZ | P O BOX 92 | | | | SABANA SECA | PR | 00952 | |
| DORIS E SALGADO CRUZ | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| DORIS E TORRES ALVARADO | [ADDRESS ON FILE] | | | | | | | |
| DORIS E. MONTALVO BAEZ | [ADDRESS ON FILE] | | | | | | | |
| DORIS E. MONTALVO BAEZ | [ADDRESS ON FILE] | | | | | | | |
| DORIS E. SANTOS MARRERO | [ADDRESS ON FILE] | | | | | | | |
| DORIS ELSA DIAZ ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| DORIS ENID CARRILLO LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| DORIS FIGUEROA CARDONA | RES SAN MARTIN | EDIF 12  APT 142 | | | SAN JUAN | PR | 00924 | |
| DORIS FLORES RAMIREZ | [ADDRESS ON FILE] | | | | | | | |
| DORIS FONTANEZ HUERTAS | BO GUADIANA SECTOR LOS JUANES | BOX 4 | | | NARANJITO | PR | 00719 | |
| DORIS FUENTES AGOSTO | HC 1 BOX 3968 | | | | LOIZA | PR | 00772 | |
| DORIS G RAMOS GARCIA | [ADDRESS ON FILE] | | | | | | | |
| DORIS G RIVERA ECHEVARRIA | URB MONTECASINO HEIGHTS | 400 CALLE RIO GUAJATACA | | | TOA ALTA | PR | 00953 | |
| DORIS G. MEDINA AGUIAR | [ADDRESS ON FILE] | | | | | | | |
| DORIS GALINDO RAMIREZ | PO BOX 3020 | | | | LAJAS | PR | 00667 | |
| DORIS GARCIA GUZMAN | BO PALO SECO | BUZON 70 | | | MAUNABO | PR | 00707 | |
| DORIS GONZALEZ LUGO | BOX 1284 | | | | SAN GERMAN | PR | 00683-1284 | |
| DORIS H BREUER MARTINEZ | COUNTRY CLUB | HW 19 AVE EL COMANDANTE | | | CAROLINA | PR | 00985 | |
| DORIS H MEDINA HERNANDEZ | JARD DEL CARIBE | 205 CALLE 15 | | | PONCE | PR | 00728 | |
| DORIS H RUIZ BERMUDEZ | COND SANTA ANA | 1026 CARR 19 APT 12D | | | GUAYNABO | PR | 00966 | |
| DORIS HERNANDEZ AMADOR | [ADDRESS ON FILE] | | | | | | | |
| DORIS HERNANDEZ DIAZ | [ADDRESS ON FILE] | | | | | | | |
| DORIS I ARROYO VELEZ | HC 2 BOX 14459 | | | | CAROLINA | PR | 00986 | |
| DORIS I DIAZ ZAYAS | IDAMARIS GARDENS | M 1 CALLE ANGELINO FUENTES | | | CAGUAS | PR | 00725 | |
| DORIS I FERRER RAMOS | BO GALATEO SECT LOUBRIEL | | | | TOA ALTA | PR | 00953 | |
| DORIS I HERNANDEZ NIEVES | [ADDRESS ON FILE] | | | | | | | |
| DORIS IDELISE CANCEL TIRADO | PO BOX 743 | | | | SAN GERMAN | PR | 00683 | |
| DORIS IVETTE RIVERA RIVERA | 3345 URB ESTANCIAS DEL GOLF | | | | PONCE | PR | 00731 | |
| DORIS J MARTINEZ LEBRON | HC 01 BOX 404 | | | | MAUNABO | PR | 000707 | |
| DORIS J MELENDEZ MORALES | [ADDRESS ON FILE] | | | | | | | |
| DORIS J ORTIZ | URB BONNEVILLE MANOR | A2 8 CALLE 43 | | | CAGUAS | PR | 00725 | |
| DORIS J. CINTRON PEREZ | [ADDRESS ON FILE] | | | | | | | |
| DORIS JEANNETTE AYALA RIVERA | [ADDRESS ON FILE] | | | | | | | |
| DORIS JIMENEZ RODRIGUEZ | URB EL PARAISO | 141 CALLE A | | | ARECIBO | PR | 00612 | |
| DORIS JUDITH MELENDEZ MORALES | [ADDRESS ON FILE] | | | | | | | |
| DORIS L FELIZ DE LA CRUZ | RIO HONDO II | AK 58 CALLE RIO LAJAS | | | BAYAMON | PR | 00961 | |
| DORIS L GERENA REYES | HC 3 BOX 5556 | | | | HUMACAO | PR | 00791 | |
| DORIS L MARTELL RODRIGUEZ | HC 2 BOX 20676 | | | | MAYAGUEZ | PR | 00680 | |
| DORIS L MORALES MORALES | P O BOX 361422 | | | | SAN JUAN | PR | 00936-1422 | |
| DORIS L MORALES MORALES | [ADDRESS ON FILE] | | | | | | | |
| DORIS L MORALES PEREZ | MANS DE LOS CEDROS | 178 CALLE CIPRES | | | CAYEY | PR | 00736 | |
| DORIS L NAZARIO BAEZ | HC 9 BOX 2264 | | | | SABANA GRANDE | PR | 00637-9601 | |
| DORIS L ORTIZ MORALES | [ADDRESS ON FILE] | | | | | | | |
| DORIS L RIVERA NIEVES | HC 71 BOX 1442 | | | | NARANJITO | PR | 00719 | |
| DORIS LAMOSO NAVARRO | URB PARK GARDENS | L 1 CALLE GLACIER | | | SAN JUAN | PR | 00926 | |
| DORIS LOPEZ GARCIA | URB JARD DE DORADO | E 1 CALLE 2 | | | DORADO | PR | 00646 | |
| DORIS LOPEZ SOTOMAYOR | LAGUNA TERRACE | 6 CALLE JOFFRE APT 1 D | | | SAN JUAN | PR | 00907 | |
| DORIS M ALAYON ALVAREZ | VILLA NITZA | 10 CALLE B2 | | | MANATI | PR | 00674 | |
| DORIS M BONILLA VALLE | [ADDRESS ON FILE] | | | | | | | |
| DORIS M BURGOS | P O BOX 1049 | | | | LAJAS | PR | 00667 | |
| DORIS M CORREA SOTO | VICTOR ROJAS 2 | 150 CALLE C | | | ARECIBO | PR | 00612 | |
| DORIS M DE FIGUEROA | [ADDRESS ON FILE] | | | | | | | |
| DORIS M DE FIGUEROA | [ADDRESS ON FILE] | | | | | | | |
| DORIS M FIGUEROA PEREZ | [ADDRESS ON FILE] | | | | | | | |
| DORIS M FLORES RUIZ | PO BOX 62 | | | | LAJAS | PR | 00667-0062 | |
| DORIS M GUZMAN TORRES | PO  BOX  371165 | | | | CAYEY | PR | 00737 | |
| DORIS M HERNANDEZ VEGA | PO BOX 250551 | | | | AGUADILLA | PR | 00604 | |
| DORIS M LEBRON TIRADO | [ADDRESS ON FILE] | | | | | | | |
| DORIS M LEBRON VELEZ | [ADDRESS ON FILE] | | | | | | | |
| DORIS M LOZADA MILLAND | HC 03 BOX 37189 | | | | CAGUAS | PR | 00725 | |
| DORIS M MORALES TORRES | PO BOX 315 | | | | TOA ALTA | PR | 00954 | |
| DORIS M NAZARIO ROMAN | P O BOX 11715 | | | | SAN JUAN | PR | 00922-1715 | |
| DORIS M OSORIO TORRES | LOIZA VALLEY | 384 CALLE LAUREL URB LOIZA VALLEY | | | CANOVANAS | PR | 00729 | |
| DORIS M RIVERA MACHI | BO JAGUAR | CARR 181 KM 7 HM 5 | | | SAN LORENZO | PR | 00754 | |
| DORIS M RODRIGUEZ RENTA | VILLA DEL CARMEN | 433 CALLE SOLIMAR | | | PONCE | PR | 00716-2103 | |
| DORIS M ROMAN COLON | URB VICTOR ROJAS II | 90 CALLE 13 | | | ARECIBO | PR | 00612 | |
| DORIS M SANTIAGO ROJAS | HC 1 BOX 3329 | | | | CAMUY | PR | 00627 | |
| DORIS M TRAVERSO VAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| DORIS V VALENTIN ORTIZ | URB VILLA RETIRO | O 12 CALLE 14 | | | SANTA ISABEL | PR | 00737 | |
| DORIS V VALLE PALMA | URB 3T | BOX 41 CALLE POMAROSA | | | ISABELA | PR | 00662 | |
| DORIS M. BONILLA VALLE | [ADDRESS ON FILE] | | | | | | | |
| DORIS M. FLORES OLIVERAS | [ADDRESS ON FILE] | | | | | | | |
| DORIS M. LANDRON BRUNO | [ADDRESS ON FILE] | | | | | | | |
| DORIS M FLORES OLIVERAS | [ADDRESS ON FILE] | | | | | | | |
| DORIS MALDONADO COLON | PLAYA HUCARES BOX 162 | | | | NAGUABO | PR | 00718 | |
| DORIS MARQUEZ VARELA | P O BOX 91 | | | | AGUADILLA | PR | 00605 | |
| DORIS MARRERO HERNANDEZ | URB MARISOL | C 28 CALLE 4 | | | ARECIBO | PR | 00612 | |
| DORIS MARTELL AYALA | [ADDRESS ON FILE] | | | | | | | |
| DORIS MARTELL AYALA | [ADDRESS ON FILE] | | | | | | | |
| DORIS MARTINEZ CRUZ | LAGOS DE PLATA LEVITTOWN | P 3 CALLE 13 | | | TOA BAJA | PR | 00949 | |
| DORIS MARTINEZ RIVERA | HC 20 BOX 28711 | | | | SAN LORENZO | PR | 00754 | |
| DORIS MATOS DE RIVERA | URB SABANA GARDENS | B 24 CALLE 13 | | | CAROLINA | PR | 00987 | |
| DORIS MAZA GARCIA | EDIF LA TORRE MIRAMAR | 709 AVE MIRAMAR SUITE 7 A | | | SAN JUAN | PR | 00907 | |
| DORIS MENDEZ RIOS | RES LOS LIRIOS | EDF 14 APTO 105 | | | CAYEY | PR | 00926 | |
| DORIS MERCED CORTES | [ADDRESS ON FILE] | | | | | | | |
| DORIS MERCED FLORES | BO PUEBLO NUEVO | 26 CALLE 7 | | | VEGA BAJA | PR | 00693 | |
| DORIS MILLAN ROMERO | [ADDRESS ON FILE] | | | | | | | |
| DORIS MORALES | BOX 1190 | | | | TOA ALTA | PR | 00954 | |
| DORIS N CARABALLO ABREU | [ADDRESS ON FILE] | | | | | | | |
| DORIS N DE JESUS | [ADDRESS ON FILE] | | | | | | | |
| DORIS N DE JESUS OSORIO | P O BOX 80 | | | | LOIZA | PR | 00772 | |
| DORIS N DE JESUS OSORIO | URB EL CONQUISTADOR | K3 CALLE 9 | | | TRUJILLO ALTO | PR | 00976 | |
| DORIS N FIGUEROA PEREZ | [ADDRESS ON FILE] | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| DORIS N GARCIA MONTESINO | HC 02 BOX 10860 | | | | COROZAL | PR | 00783 | |
| DORIS N MOJICA VELAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| DORIS N NIEVES | 113 HALEDON AVE APT 10 | | | | PATERSON | NJ | 07522 | |
| DORIS N REICES | 797 JOYA LAS MARINAS | | | | AGUADILLA | PR | 00603 | |
| DORIS N RIOS VALENTIN | [ADDRESS ON FILE] | | | | | | | |
| DORIS N RUIZ GONZALEZ | P O BOX 152 | | | | AGUADA | PR | 00602 | |
| DORIS N RUIZ RODRIGUEZ | PO BOX 944 | | | | ISABELA | PR | 00662-1847 | |
| DORIS N ZAPATA PADILLA | PO BOX 5000-341 | | | | SAN GERMAN | PR | 00683 | |
| DORIS N. ARROYO OLMO | [ADDRESS ON FILE] | | | | | | | |
| DORIS N. ARROYO OLMO | [ADDRESS ON FILE] | | | | | | | |
| DORIS N. SOLER VALLE | [ADDRESS ON FILE] | | | | | | | |
| DORIS NAZARIO BORIA | RR 2 BOX 7029 | | | | CIDRA | PR | 00739 | |
| DORIS NEGRON CINTRON | P O BOX 859 | | | | VILLALBA | PR | 00766 | |
| DORIS NIEVES | VILLA CAROLINA | 194 22 CALLE 517 | | | CAROLINA | PR | 00985-3106 | |
| DORIS NIEVES MOJICA | BO BUCARABONES | 57 A CALLE 14 | | | TOA ALTA | PR | 00953 | |
| DORIS O CRUZ GARCIA | HC 03 BOX 6415 | | | | HUMACAO | PR | 00791-9517 | |
| DORIS OCASIO JUARBE | [ADDRESS ON FILE] | | | | | | | |
| DORIS OCASIO PENA | NEMESIO R CANALES | EDIF 16 APT 323 | | | SAN JUAN | PR | 00918 | |
| DORIS ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| DORIS ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| DORIS ORTIZ BETANCOURT | URB STO IGLESIAS | 28 B CALLE J RIVERA GAUTIER | | | SAN JUAN | PR | 00921 | |
| DORIS ORTIZ RIVERA | URB RIO GRANDE ESTATES | 12210 CALLE REINA MARGARITA | | | RIO GRANDE | PR | 00745 | |
| DORIS P BURGOS AVILES | [ADDRESS ON FILE] | | | | | | | |
| DORIS PACHECO FRATICELLI | COND LAS TORRES SUR 9 E | | | | BAYAMON | PR | 00956 | |
| DORIS PACHECO FRATICELLI | COND LOS PINOS | APTO 4-1 OESTE | | | CAROLINA | PR | 00979 | |
| DORIS PACHECO LABOY | 1917 REEF CLUB DR 106 | | | | KISSIMMEE | FL | 34741 | |
| DORIS PACHECO VAZQUEZ | BO LAVADERO | CALLE LOS MANGOS BUZ 273 | | | HORMIGUEROS | PR | 00660 | |
| DORIS PEREZ HERNANDEZ | CARR 860 KM 2 5 | BARRIO MARTIN GONZALEZ | | | CAROLINA | PR | 00987 | |
| DORIS PIZARRO CLAUDIO | 209 CALLE APONTE | | | | SAN JUAN | PR | 00912 | |
| DORIS R GONZALEZ BONILLA | HC 2 BOX 4920 | | | | VILLALBA | PR | 00766-9718 | |
| DORIS R PEREZ ORTIZ | C/O PEDRO MENENDEZ RIVERA | PO BOX 11398 | | | SAN JUAN | PR | 00936 | |
| DORIS RIVERA BENITEZ | P O BOX 10008 | | | | HUMACAO | PR | 00792 | |
| DORIS RIVERA ENCARNACION | ALT DE RIO GRANDE | H 164 CALLE 14 | | | RIO GRANDE | PR | 00745 | |
| DORIS RIVERA ENCARNACION | [ADDRESS ON FILE] | | | | | | | |
| DORIS RIVERA MALDONADO | PO BOX 400 | | | | AGUAS BUENAS | PR | 00703 | |
| DORIS RIVERA PINO | BO CARMELITA | CALLE CAMELIA BOX 57 | | | VEGA BAJA | PR | 00693 | |
| DORIS RODRIGUEZ | HC 1 BOX 7686 | | | | YAUCO | PR | 00698-9729 | |
| DORIS RODRIGUEZ | VILLAS DE CAFETAL | P2 CALLE 11 | | | YAUCO | PR | 00698 | |
| DORIS RODRIGUEZ  CRUZ | HC 03 BOX 7158 | | | | JUNCOS | PR | 00777 | |
| DORIS RODRIGUEZ CARABALLO | [ADDRESS ON FILE] | | | | | | | |
| DORIS RODRIGUEZ COLON | [ADDRESS ON FILE] | | | | | | | |
| DORIS RODRIGUEZ COLON | [ADDRESS ON FILE] | | | | | | | |
| DORIS RODRIGUEZ COLON | [ADDRESS ON FILE] | | | | | | | |
| DORIS RODRIGUEZ MERCADO | URB LA GRANJA | 6 CALLE H | | | CAGUAS | PR | 00725 | |
| DORIS RODRIGUEZ RODRIGUEZ | COSTA AZUL | D 10 CALLE C | | | LUQUILLO | PR | 00773 | |
| DORIS RODRIGUEZ ALVARADO | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| DORIS ROLON SEPULVEDA | HC 2  BOX  5558  BO FRANQUEZ | | | | MOROVIS | PR | 00687 | |
| DORIS ROMAN DIAZ | URB SANTA JUANITA | DB35 CALLE DAMASCO | | | BAYAMON | PR | 00956 | |
| DORIS ROMAN DIAZ | [ADDRESS ON FILE] | | | | | | | |
| DORIS ROSARIO ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| DORIS ROSARIO RIVERA | 326 CALLE PALACIOS | | | | SAN JUAN | PR | 00907 | |
| DORIS RUIZ ALVARADO | PO BOX 944 | | | | BOQUERON | PR | 00622 | |
| DORIS S. RIVERA SERRANO | [ADDRESS ON FILE] | | | | | | | |
| DORIS SANCHEZ CACERES | [ADDRESS ON FILE] | | | | | | | |
| DORIS SANCHEZ CACERES | [ADDRESS ON FILE] | | | | | | | |
| DORIS SANTANA MIRANDA | [ADDRESS ON FILE] | | | | | | | |
| DORIS SANTIAGO RIVERA | RES ROSALY | 6 APTO 43 | | | PONCE | PR | 00731 | |
| DORIS SANTIAGO SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| DORIS SANTIAGO ZAYAS | VILLA RETIRO Q 2 | | | | SANTA ISABEL | PR | 00757 | |
| DORIS SANTOS VELEZ | [ADDRESS ON FILE] | | | | | | | |
| DORIS SEPULVEDA MARTINEZ | 1923 BENTLEY BLVD | | | | KISSIMMEE | FL | 34741-3878 | |
| DORIS SOLER VALLE | URB MANUEL CORCHADO | 101 VIOLETA ST | | | ISABELA | PR | 00662 | |
| DORIS SOTO BURGOS | P O BOX 888 | | | | COAMO | PR | 00769-0888 | |
| DORIS SOTO SEPULVEDA | HC 2 BOX 6196 | | | | LARES | PR | 00669 | |
| DORIS T SUAREZ ORTIZ | PO BOX 1681 | | | | PONCE | PR | 00733 | |
| DORIS TORRES RAMIS DE AYREFLOR | VILLA DELICIAS | 4368 CALLE GIMNASIA | | | PONCE | PR | 00728 | |
| DORIS TORRES REYMUNDI | PO BOX 362136 | | | | SAN JUAN | PR | 00936-2136 | |
| DORIS TORRES SEPULVEDA | URB PASEO ALTO | 44 CALLE 2 | | | SAN JUAN | PR | 00926 | |
| DORIS TORRUELLA GARCIA | LA MATILDE | 5132 TRAPICHE | | | PONCE | PR | 00728 | |
| DORIS V BERRIOS BURGOS | URB TOA ALTA HEIGHTS | R 37 CALLE 22 | | | TOA ALTA | PR | 00953 | |
| DORIS V PAGAN | A 7 BDA ZAMBRANA | | | | COAMO | PR | 00769 | |
| DORIS V RIVERA CANDELARIA | ISLOTE II CALLE 21 BOX 371 | | | | ARECIBO | PR | 00612 | |
| DORIS VALENCIA DE MOTTA | URB SUMMIT HLS | 600 CALLE SINAI | | | SAN JUAN | PR | 00920 | |
| DORIS VALENTIN FIGUEROA | ADM SERV GENERALES | P O BOX 7428 | | | SAN JUAN | PR | 00916-7428 | |
| DORIS VALLALTA BERNABE | [ADDRESS ON FILE] | | | | | | | |
| DORIS VALLE | CARR 183 112 | | | | CAROLINA | PR | 00987 | |
| DORIS VANESSA RAMIREZ CARDE | 8 AVE LAGUNA | APT C 327 | | | CAROLINA | PR | 00979 | |
| DORIS VANESSA RAMIREZ CARDE | C 19 VILLAS DE ISLA VERDE | | | | CAROLINA | PR | 00979 | |
| DORIS VARGAS GONZALEZ | RES FRANKLIN D ROOSEVELT | EDIF 11 APTO 292 | | | MAYAGUEZ | PR | 00680 | |
| DORIS VARGAS GUTIERREZ | APARTADO 927 | | | | CAYEY | PR | 00737 | |
| DORIS VARGAS PAGAN | PO BOX 974 | | | | ADJUNTAS | PR | 00601 | |
| DORIS VAZQUEZ COLON | COND PENTAGONO | 1919 AVE PONCE DE LEON APT 301 | | | SAN JUAN | PR | 00931 | |
| DORIS VAZQUEZ VARGAS | HC 02 BOX 40019 | | | | VEGA BAJA | PR | 00693 | |
| DORIS VEGA VILLAVICENCIO | SANTA JUANITA | SS 3 CALLE 35 | | | BAYAMON | PR | 00956 | |
| DORIS VELEZ TORRES | EXT FOREST HILL | W 573 CALLE HABANA | | | BAYAMON | PR | 00959 | |
| DORIS W. COLON DE SANCHEZ | [ADDRESS ON FILE] | | | | | | | |
| DORIS Y SALICRUP CORREA | COND TORRES DE CERVANTES | APT 803 A | | | SAN JUAN | PR | 00924 | |
| DORIS Y BONILLA FERRER | [ADDRESS ON FILE] | | | | | | | |
| DORIS Z RIVERA RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| DORIS ZAMBRANA GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| DORIS ZOE PONS PAGAN | URB  BORINQUENS GARDENS | KK 6 CALLE ORCHID | | | SAN JUAN | PR | 00926 | |
| DORISCELIS ROURA PEREZ | CONDOMINIO SKY  TOWER III | APT 3 P | | | SAN JUAN | PR | 00926 | |

Case:17-03283-LTS   Doc#:1817-1   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(i) Page 652 of 1373
In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| DORISELA MEDINA MEDINA | [ADDRESS ON FILE] | | | | | | | |
| DORITZA LOPEZ LUNA | APDO 660 | | | | BARRANQUITAS | PR | 00794 | |
| DORITZA PEREZ DIAZ | PO  BOX  565 | | | | VILLALBA | PR | 00766 | |
| DORKA I RIVERA RIVERA | URB TOA ALTA HEIGHTS | R 24 CALLE 21 | | | TOA ALTA | PR | 00953 | |
| DORKA LOPEZ | 39 BO PAMPANOS | | | | PONCE | PR | 00731 | |
| DORON FLORES, DAPHNA | [ADDRESS ON FILE] | | | | | | | |
| DORON PRECISION SYSTEMS | PO BOX 400 | | | | BINGHMUTON | NY | 13902-0400 | |
| DOROTEO DIAZ RODRIGUEZ | HC 01 BOX 6422 | | | | LAS PIEDRAS | PR | 00771 | |
| DOROTHY CACERES MOJICA | SABANA ENEAS | 354 CALLE 11 | | | SAN GERMAN | PR | 00683 | |
| DOROTHY CANDELARIO DIAZ | RR 10 BOX 10540 | | | | SAN JUAN | PR | 00926 | |
| DOROTHY ECHEGARAY | EXT VILLA CAPARRA | G4 CALLE GENOVA | | | GUAYNABO | PR | 00966 | |
| DOROTHY FERRER DEL VALLE | E 19 SUNET HILL | PMB 655 HC 1 BOX 29030 | | | CAGUAS | PR | 00725-8900 | |
| DOROTHY L FOGLEMAN | COND BEACH TOWER | 4327 AVE ISLA VERDE APT 1004 | | | CAROLINA | PR | 00979 | |
| DORTA AGUILAR, MAYRA L | [ADDRESS ON FILE] | | | | | | | |
| DORTA GOMEZ, SHERILYN | [ADDRESS ON FILE] | | | | | | | |
| DORTA NIEVES, MARITZA | [ADDRESS ON FILE] | | | | | | | |
| DORTA OLMO, MARISOL | [ADDRESS ON FILE] | | | | | | | |
| DORTA SANTIAGO, DAHRIANA | [ADDRESS ON FILE] | | | | | | | |
| DORTEKK INC | PMB 238 90 AVE RIO HONDO | | | | BAYAMON | PR | 00961 | |
| DORTEKK INC | PMB 238 RIO HONDO AVE. NUM. 90 | | | | BAYAMON | PR | 00961 | |
| DORVILLIER HERNANDEZ, HERNANDO J | [ADDRESS ON FILE] | | | | | | | |
| DORY ANN CASUL ROMERO | [ADDRESS ON FILE] | | | | | | | |
| DORY B LOZADA | BO CALZADA BOX 17 | | | | MAUNABO | PR | 00707 | |
| DORY BODON VARGAS | [ADDRESS ON FILE] | | | | | | | |
| DORY E NEGRON GONZALEZ | HC 3 BOX 9768 | | | | BARRANQUITAS | PR | 00794 | |
| DORY J ROBLES RIVERA | [ADDRESS ON FILE] | | | | | | | |
| DORYAN RODRIGUEZ LOPEZ | URB PUERTO NUEVO | 1263 CALLE CARDONAS | | | SAN JUAN | PR | 00920 | |
| DORYLEE E BAEZ NIEVES | URB VALLE ARRIBA HEIGHTS | BD 4 CALLE NARANJO | | | CAROLINA | PR | 00983 | |
| DORYMAR PEREZ LOPEZ | PO BOX 960 | | | | LARES | PR | 00669 | |
| DORYS N ARROYO OLMO | [ADDRESS ON FILE] | | | | | | | |
| DOSAL GONZALEZ, ARACELI | [ADDRESS ON FILE] | | | | | | | |
| DOSAL GONZALEZ, ENEIDA | [ADDRESS ON FILE] | | | | | | | |
| DOSHELLY ORTIZ NEGRON | PO BOX 503 | | | | NARANJITO | PR | 00719 | |
| DOSIS INC | COND MONTE NORTE | PH M 165 AVE HOSTOS | | | SAN JUAN | PR | 00918-4244 | |
| DOSSI GALIANO RODRIGUEZ | P O BOX 153 | | | | HORMIGUERO | PR | 00660 | |
| DOTTA, MAURIZIO | [ADDRESS ON FILE] | | | | | | | |
| DOUBLE DIAMOND CONTRACTORS | PO BOX 7257 | | | | CAROLINA | PR | 00986 | |
| DOUBLE STATIONERY INC | AVE CHARDON # 11 | | | | SAN JUAN | PR | 00918 | |
| DOUBLE STATIONERY INC DBA THE OFFICE SHO | 11 AVE. CHARDON | | | | SAN JUAN | PR | 00918 | |
| DOUBLE STATIONERY INC DBA THE OFFICE SHO | D/B/A SAVING OFFICE SUPPLIES | 113 CALLE GANGES | | | SAN JUAN | PR | 00926 | |
| DOUBLE STATIONERY INC DBA THE OFFICE SHO | D/B/A THE OFFICE SHOP | URB EL PARAISO | 113 CALLE GANGES | | SAN JUAN | PR | 00926 | |
| DOUBLE STATIONERY INC DBA THE OFFICE SHO | D/B/A XEROGRAPHIC SUPPLIES | 113 GANGES STREET | | | SAN JUAN | PR | 00929 | |
| DOUBLE STATIONERY INC DBA THE OFFICE SHO | PO BOX 195497 | | | | SAN JUAN | PR | 00919-5497 | |
| DOUBLE STATIONERY INC/THE OFFICE SHOP | D/B/A SAVING OFFICE SUPPLIES | 113 CALLE GANGES | | | SAN JUAN | PR | 00926-0000 | |
| DOUBLE STATIONERY INC/THE OFFICE SHOP | D/B/A XEROGRAPHIC SUPPLIES | 113 GANGES STREET | | | SAN JUAN | PR | 00929-0000 | |
| DOUBLE STATIONERY INC/THE OFFICE SHOP | PO BOX 195497 | | | | SAN JUAN | PR | 00919-5497 | |
| DOUBLEDEY INC | PO BOX 366244 | | | | SAN JUAN | PR | 00936-6244 | |
| DOUGLAS  SANCHEZ RICARDO | URB COUNTRY CLUB | 987 CALLE ESPIONCELA | | | CAROLINA | PR | 00924 | |
| DOUGLAS A RIVERA | TURABO GARDENS | K 18 CALLE 27 | | | CAGUAS | PR | 00725 | |
| DOUGLAS CAMACHO RIVERA | BOX 90 | | | | CIALES | PR | 00638 | |
| DOUGLAS CAMILO CONTRERAS | URB DOMINGO ALEJANDRO | 10 CALLE APONTE | | | CIDRA | PR | 00739 | |
| DOUGLAS CANDELARIO | [ADDRESS ON FILE] | | | | | | | |
| DOUGLAS DESHONG | 24 MONROE PI APT MA | | | | BROOKLYN | NY | 11201 | |
| DOUGLAS G KOCHER AGENT | PO BOX 418131 | | | | KANSAS CITY | MO | 09131 | |
| DOUGLAS GUILLEN AVILA | VILLA DEL REY I | N 3 CUMBERLAND APT 2 B | | | CAGUAS | PR | 00725 | |
| DOUGLAS J ROMERO VILLAVEITIA | EXT SAN AGUSTIN | 265 ROBERTO CLEMENTE | | | SAN JUAN | PR | 00926-1908 | |
| DOUGLAS L ESCORIAZA SAAVEDRA | COND RAQUET CLUB APT 406 | | | | CAROLINA | PR | 00979 | |
| DOUGLAS OJEDA RODRIGUEZ | 23 CALLE CARRAU BO SABALOS | | | | MAYAGUEZ | PR | 00680 | |
| DOUGLAS P SANCHEZ | MIRAMAR 802 AVE FERNANDEZ | JUNCOS ESQ CALLE LA PAZ | | | SAN JUAN | PR | 00907 | |
| DOUGLAS P ZUVICH | 2020 NORTH LINCOLN | PARK WEST APARTMENT 27A | | | CHICAGO | IL | 60614 | |
| DOUGLAS ROSADO NEGRON | MSC416 | 100 GRAN BOULEVAR PASEOS STE 416 | | | SAN JUAN | PR | 00926 | |
| DOUGLAS V ARMSTRONG PHD | 437 ALLEN ST | | | | SYRACUSE | NY | 13210 | |
| DOUGLAS VELEZ CERVANTES | BO MAGINAS | 89A EUCALIPTO | | | SABANA GRANDE | PR | 00637 | |
| DOUSCHKA MARRERO ALBINO | [ADDRESS ON FILE] | | | | | | | |
| DOVAN VANSONS ASSOCIATES INC | P O BOX 2186 | | | | BAYAMON | PR | 00960-2186 | |
| DOW CORNING PR INC | TEXACO PLAZA  SUITE 313 | METRO OFFICE PARK | | | GUAYNABO | PR | 00968-1705 | |
| DOW JONES TELERATE INC | PO BOX 7013 | | | | CHICOPEE | MA | 01021 | |
| DOWN TO EARTH TECHNOLOGIES INC | [ADDRESS ON FILE] | | | | | | | |
| DOWTOWN DEVELOPMENT CORP. | PO BOX 190858 | | | | SAN JUAN | PR | 00919-0858 | |
| DPD INTERNATIONAL | 1290 N HANCOCK STREET | | | | ANAHEIM | CA | 92807 | |
| DPI PRINTING | P O BOX 71568 | | | | SAN JUAN | PR | 00936-8668 | |
| DPT OF PEDIATRICS | BOX 29751 | | | | NEW YORK | NY | 10087-9751 | |
| Dpto de hacienda  (Salud) | P.O. Box 70184 | | | | San Juan | PR | 00936 | |
| DPTO DE OBRAS PUBLICAS Y AMBIENTE/SJ | C/O PEDRO MENENDEZ RIVERA | APTDO 11398 | | | SAN JUAN | PR | 00910-6075 | |
| DPTO DE OBRAS PUBLICAS Y AMBIENTE/SJ | PO BOX 70179 | | | | SAN JUAN | PR | 00936 | |
| DPTO SALUD- INMUNOLOGIA | OFIC DE FINANZAS | | | | SAN JUAN | PR | 00936 | |
| DQCI  SERVICES INC | 5205  QUINCY  STREET | | | | MOUNDS VIEW | MN | 55112 | |
| DR CARLOS ROBLES | P O BOX 140477 | | | | ARECIBO | PR | 00614 | |
| DR CHARLES CORNELL | 535 E 70TH STREET | | | | NEW YORK | NY | 10021 | |
| DR DEMETRIO LAMELA | 2 CALLE PREMER ESQ DERKES | | | | GUAYAMA | PR | 00784 | |
| DR DIEGO E MEJIAS FRANQUI | 14 A CALLE GEORGETTI | | | | COMERIO | PR | 00782 | |

Case:17-03283-LTS  Doc#:1817-1  Filed:11/16/17  Entered:11/16/17 16:27:52  Desc:
Exhibit A(i) Page 653 of 1373
In re: The Commonwealth of Puerto Rico, et al.
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| DR FRANCISCO C CABRERA | 406 CLINICA LAS AMERICAS | 400 CALLE ROOSEVELT URB LA CUMBRE | | | SAN JUAN | PR | 00926 | |
| DR GIANCARLOS LUIGI SANCHEZ | 162 AVE PEDRO ALBIZU CAMPOS | SUITE 2 | | | AGUADILLA | PR | 00603 | |
| DR GUSTAVO R HALLEY JULIA | P O BOX 5027 | | | | AGUADILLA | PR | 00605 | |
| DR JUAN LLOMPART GARCIA | SUITE 303 | 29 CALLE WASHINGTON | | | SAN JUAN | PR | 00907-1509 | |
| DR LUBE | 117 CALLE PAVIA FERNANDEZ | | | | SAN SEBASTIAN | PR | 00685 | |
| DR LUIS A ARROYO BALLESTERS | P O BOX 143544 | | | | ARECIBO | PR | 00614 | |
| DR LUIS ANTONIO FLORES DIEPPA | CONDOMINIO SANDY HILLS | APARTAMENTO 6 E TORRE ESTE | | | LUQUILLO | PR | 00773 | |
| DR OSCAR LABOY ROLDOS | PO BOX 2889 | | | | MAYAGUEZ | PR | 00681 | |
| DR PLUMBING | P O BOX 1539 | | | | VILLALBA | PR | 00766 | |
| DR SANTIAGO RIVERA ORTEGA | PMB 492 | P O BOX 80000 | | | ISABELA | PR | 00662 | |
| DR STANLEY PIZZITOLA MONTALVO | P O BOX 143922 | | | | ARECIBO | PR | 00614 | |
| DR. Audiovisual, Inc. | P.O. Box 19940 | | | | San Juan | PR | 00907 | |
| DR. CARLOS E. CLAVELL MARCHESE | [ADDRESS ON FILE] | | | | | | | |
| DR. CARLOS O. RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| DR. CONTRACTORS & MAINTENANCE CORP. | [ADDRESS ON FILE] | | | | | | | |
| DR. ELLIOT RODRIGUEZ RUIZ | [ADDRESS ON FILE] | | | | | | | |
| DR. FRANCISCO AMADOR RAMIREZ, CSP | [ADDRESS ON FILE] | | | | | | | |
| DR. IVAN J. CORTES REXACH | [ADDRESS ON FILE] | | | | | | | |
| DR. IVAN J. CORTES REXACH | [ADDRESS ON FILE] | | | | | | | |
| DR. JAFFET M. SEDA RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| DR. JAIME R. TORRES FIGUEROA | [ADDRESS ON FILE] | | | | | | | |
| Dr. Javier Serrano Serrano | [ADDRESS ON FILE] | | | | | | | |
| DR. JESUS M. RODRIGUEZ BLANCO | [ADDRESS ON FILE] | | | | | | | |
| DR. JORGE L. SANCHEZ COLON | [ADDRESS ON FILE] | | | | | | | |
| DR. JORGE L. WEBER ACEVEDO | [ADDRESS ON FILE] | | | | | | | |
| DR. LEONARDO CASTRO MONTANEZ | [ADDRESS ON FILE] | | | | | | | |
| DR. VICTOR J. LLADO | [ADDRESS ON FILE] | | | | | | | |
| DRA AUTO SPECIALTY | MANSIONES DE RIO PIEDRAS | 1140 CALLE MADRESELVA | | | SAN JUAN | PR | 00926 | |
| DRA AWILDA M REYES MENDEZ | [ADDRESS ON FILE] | | | | | | | |
| DRA CARMEN B GARCIA DE PARA | AVE F D ROOSEVELT CAPARRA | 352 B ESQ ENSENADA | | | SAN JUAN | PR | 00920 | |
| DRA ETHEL LAMELA | P O BOX 2546 | | | | ISABELA | PR | 00662 | |
| DRA. ANAMAR APONTE MELLADO | [ADDRESS ON FILE] | | | | | | | |
| DRA. JENIFER M. DELGADO LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| DRA. LESLEY A. MELENDEZ RIVERO | [ADDRESS ON FILE] | | | | | | | |
| DRA. LOURDES FELICIANO NIEVES | [ADDRESS ON FILE] | | | | | | | |
| Dra. Rayda Hernández Guash | [ADDRESS ON FILE] | | | | | | | |
| DRAFT LINE / OFFICE MART | PO BOX 9672 | | | | SAN JUAN | PR | 00908 | |
| DRAGER | PO BOX 9066597 | | | | SAN JUAN | PR | 00906-6597 | |
| DRAGONI CONSTRUCTOR INC | PO BOX 7812 | | | | PONCE | PR | 00732 | |
| DRAMAMIRA INC. | COND HATO REY PLAZA | APT 19P | AVE. PIÑERO | | SAN JUAN | PR | 00918 | |
| DRAMARAMA INC. | PO  BOX  16027 | CONDADO CONTRACT STA. | | | SAN JUAN | PR | 00908 | |
| DRAPERY CREATIONS OF PIRETTE | 211 CALLE ONEILL  2 | | | | SAN JUAN | PR | 00918 | |
| DRC CORPORATION | PO BOX 70202 | | | | SAN JUAN | PR | 00936 | |
| D'REAL OFFICE & DESING | 33 CALLE JUAN C. BORBON STE 67-469 | | | | GUAYNABO | PR | 00969-5375 | |
| DREAM BUILDERS LATIN AMERICA | PASEO LAS VISTAS | B 45 CALLE 2 | | | SAN JUAN | PR | 00926 | |
| DREAM CAR CORP | 398 AVE RAFAEL CORDERO SUITE 140 | | | | CAGUAS | PR | 00725 | |
| DREAM INC | PO BOX 3531 | | | | GUAYNABO | PR | 00970-3531 | |
| DREAM SOUND | PO BOX 685 | | | | JUNCOS | PR | 00777 | |
| DREAM TECH INC. | CAPARRA TERRACE CALLE 28 SE 813 BUZON 3 | | | | SAN JUAN | PR | 00921-0000 | |
| DREAMLIFE PRODUCTION INC | PO BOX 12383 142 | | | | SAN JUAN | PR | 00914 | |
| DREAMS COME TRUE | PMB 132 | 274 AVENIDA SANTA ANA | | | GUAYNABO | PR | 00969 | |
| DREAMS FOUNDATION/HECTOR M SERRANO RAMOS | [ADDRESS ON FILE] | | | | | | | |
| DRESSEL, HOLLY | [ADDRESS ON FILE] | | | | | | | |
| DRESSER MEASUREMENTS | P O BOX 42176 | | | | HOUSTON | TX | 77242-2176 | |
| DREXEL UNIVERSITY COLLEGE OF MEDICINE | 3201 ARCH STREET, SUITE 420 | | | | PHILADELPHIA | PA | 19104 | |
| DREXLER R FIGUEROA CRUZ | HC-10  BOX  6810 | | | | SABANA GRANDE | PR | 00637 | |
| DRIANA A VELAZQUEZ ROSA | 75 CALLE MU¨OZ RIVERA | | | | AGUAS BUENAS | PR | 00703 | |
| DRILLEX | PO BOX 11761 | | | | SAN JUAN | PR | 00922 | |
| DRISDE CRUZ MARTINEZ | HACIENDA BORINQUEN | 1208 C/ ALMENDRO | | | CAGUAS | PR | 00725 | |
| Drive Savers, Inc. | 400 Bel Marin Keys Blvd. | | | | Novato | CA | 94949 | |
| DRIVERS LICENCE GUIDE CO | PO BOX 5305, DEPT. 06 | REDWOOD CITY | | | REDWOOD CITY | CA | 94063 | |
| DRIVERS LICENSE GUIDE CO | 1492 ODDSTAD DRIVE | | | | CALIFORNIA | CA | 94063 | |
| DRNA V. MARÍA I. HERNÁNDEZ MOJICA | DRNA | CONCEPCIÓN CINTRÓN, VALERIE | URB. VILLA CAROLINA | 186 18 CALLE 518 | CAROLINA | PR | 00985 | |
| DROAN ESSO SERVICES | BMS 324 | PO BOX 607061 | | | BAYAMON | PR | 00960-7061 | |
| DROGUERIA CABALLERO | [ADDRESS ON FILE] | | | | | | | |
| DROGUERIA RIO PIEDRAS C/O WIGBERTO  LUGO | PMB 241 371 AVE ALEJANDRINO | | | | GUAYNABO | PR | 00969-7035 | |
| DROGUERIA ROMACO | 1259 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00926 | |
| DROGUERIA SAN JUAN | SABANA LLANA | 590 AVE DE DIEGO | | | SAN JUAN | PR | 00924 | |
| DROZ ALVARADO, TATIANA M | [ADDRESS ON FILE] | | | | | | | |
| DROZ MEDINA, DIANA | [ADDRESS ON FILE] | | | | | | | |
| DROZ MORALES, LYNETTE | [ADDRESS ON FILE] | | | | | | | |
| DROZ PEREZ, MARIA | [ADDRESS ON FILE] | | | | | | | |
| DROZ VELAZQUEZ, ERIKA | [ADDRESS ON FILE] | | | | | | | |
| DROZDZEWSKI NIEVES, DIANNE | [ADDRESS ON FILE] | | | | | | | |
| DRT DIGITAL RECEIVER TECHNNOLOGIES INC | 20250 CENTURY BOULEVARD SUITE 500 | | | | GERMANTOWN | MA | 20874 | |
| DRUCILA MORALES HUERTAS | URB LEVITTOWN | 1770 PASEO DOSEL | | | TOA BAJA | PR | 00949 | |
| DRUG SHOPPE INC | PO BOX 2021 | | | | AIBONITO | PR | 00705 | |
| DRUGS UNLIMITED INC | PO BOX 11533 | | | | SAN JUAN | PR | 00910 | |
| DRUGS UNLIMITED INC | PO BOX 11797 | | | | SAN JUAN | PR | 00910-2897 | |
| DRUMMONDS AMERICAN CORP | 800 CORPORATE WOODS PKWY | | | | VERNON HILLS | IL | 60061-3108 | |
| DRUSO A DAUBON BELAVAL | URB VENUS GARDENS | 1750 CALLE PELIUX | | | SAN JUAN | PR | 00926 | |
| DRY CLEANING & WATER SHOP | HC 71 BOX 3845 | | | | NARANJITO | PR | 00719 | |
| DRYPERS CARIBBEAN | PO BOX 1321 | | | | TOA ALTA | PR | 00954 | |
| DSI Inc. | MM-7 CALLE 420 | URB COUNTRY CLUB | | | CAROLINA | PR | 00982 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| DSIGNAGE, INC. | 529 AVE  ANDALUCIA  PUERTO NUEVO | | | | SAN JUAN | PR | 00920 | |
| DT SEARCH CORP | 6852 TULIP HILL T ER | | | | BETHESDA | MD | 20816 | |
| DTC COMMUNICATIONS INC | P O BOX 8000 | | | | BUFFALO | NY | 14267 | |
| DTS INSTRUMENTATION SERVICES INC | PO BOX 2225 | | | | MANATI | PR | 00674 | |
| DUAENO DIAZ RODRIGUEZ | PO BOX 535 | | | | LAS PIEDRAS | PR | 00871 | |
| DUAMEL COLON COLON | CO COCO | 127 A CALLE PRINCIPAL | | | SALINAS | PR | 00751 | |
| DUAMEL COLON FLORES | PO BOX 14 1141 | | | | ARECIBO | PR | 00614 | |
| DUAMEL COLON FLORES | PO BOX 9023207 | | | | SAN JUAN | PR | 00902-3207 | |
| DUAMEL COLON MALDONADO | PO BOX 14-1141 | | | | ARECIBO | PR | 00614 | |
| DUAMEL HERNANDEZ CARABALLO | [ADDRESS ON FILE] | | | | | | | |
| DUAY RIVERA ROSARIO | REPARTO UNIVERSIDAD | A 47 CALLE 12 | | | SAN GERMAN | PR | 00683 | |
| DUBAL ROLON ALVARADO | URB VALLE ALTO | 4  CALLE A | | | CAYEY | PR | 00736 | |
| DUBAN OMAR RIVERA MARTINEZ | BDA BUENA VISTA | 128 CALLE 4 | | | SAN JUAN | PR | 00917 | |
| DUBEL RODRIGUEZ ROMERO | [ADDRESS ON FILE] | | | | | | | |
| DUBIORGA BATISTA POLANCO | [ADDRESS ON FILE] | | | | | | | |
| DUBY E AVILA | [ADDRESS ON FILE] | | | | | | | |
| DUCANSON & HOLT SERVICES INC | 1 FONTAIN SQUARE ATTN BOB PUTNEY 6S | | | | CHATTANVOGA | TN | 37402 | |
| DUDDLEY MENDEZ CABAN | APARTADO 626 | | | | MOCA | PR | 00676 | |
| DUDELIA SILVA ANGLERO | RES EL RECREO EDIF 36 | APT 248 | | | SAN GERMAN | PR | 00683 | |
| DUENAS TRADING INC | P O BOX 13222 | | | | SAN JUAN | PR | 00907-3222 | |
| DUENAS TRAILER RENTAL INC. | PO BOX 194859 | | | | SAN JUAN | PR | 00919-4859 | |
| DUENAS TRAILERS | PO BOX 194859 | | | | SAN JUAN | PR | 00919-4859 | |
| DUENAS TRAILERS RENTAL | PO BOX 194859 | | | | SAN JUAN | PR | 00919-4859 | |
| DUENAS TRAILERS RENTAL INC | PO BOX 194859 | | | | SAN JUAN | PR | 00919-4859 | |
| DUFFY INTERNACIONAL CORPORATION | PO BOX 29908 | 65 INFANTERIA STATION | | | SAN JUAN | PR | 00929-0908 | |
| DUFFY INT'L CORP | PO BOX 37357 | | | | SAN JUAN | PR | 00937 | |
| DUHAMEL ESSO SERVICE | 534 AVE MIRAMAR | | | | ARECIBO | PR | 00612 | |
| DUHAMEL ESSO SERVICE STATION | CALL BOX 69001  SUITE 230 | | | | HATILLO | PR | 00659 | |
| DUHAMEL GONZALEZ GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| DUHAMEL PEREZ ALVAREZ | BOX JAREALITOS 64 CALLE PRINCIPAL | | | | ARECIBO | PR | 00612 | |
| DUHAMEL RIVERA TORRES | [ADDRESS ON FILE] | | | | | | | |
| DUHAMEL RIVERA TORRES | [ADDRESS ON FILE] | | | | | | | |
| DUHANEL ESSO SERVICES STATION | URB DUHANEL | 5341 AVE MIRAMAR | | | ARECIBO | PR | 00612 | |
| DUILIO CACHO CORRETJER | BO MONTE BELLO | PARC 150 CALLE ROBLES | | | MANATI | PR | 00674 | |
| DUJARDIN CARO SANCHEZ | PO BOX 1096 | | | | RINCON | PR | 00677 | |
| DUKE ENGINEERING & SERVICES INC | 422 CHURCH STREET | P O BOX 1244 PBO5B | | | CHARLOTTE | NC | 28201-1244 | |
| DUKE UNIVERSITY HOSP | PO BOX  101737 | | | | ATLANTA | GA | 30392 | |
| DUKE UNIVERSITY MEDICAL CENTER | BOX 3203 | | | | DURHAM | NC | 27710 | |
| DUKE UNIVERSITY MEDICAL CENTER | PO BOX 90246 | | | | DURHAM | NC | 27708 | |
| DULCE AMANECER, INC. | PO BOX 209 | | | | COROZAL | PR | 00983 | |
| DULCE CEPEDA PARRA | COND DE DIEGO | 444 APT 1505 | | | SAN JUAN | PR | 00926 | |
| DULCE COLON MADRIGAL | ENBALSE SAN JOSE | 381 CALLE BRAMANTE | | | SAN JUAN | PR | 00923 | |
| DULCE DEL RIO PINEDA | [ADDRESS ON FILE] | | | | | | | |
| DULCE GENERATION, INC | HC 645 BOX 8341 | | | | TRUJILLO ALTO | PR | 00976 | |
| DULCE HOGAR | PO BOX 8244 | | | | BAYAMON | PR | 00960 | |
| DULCE M ACEVEDO MARTINEZ | URB SAN DEMETRIO | JJ 2 CALLE B | | | VEGA BAJA | PR | 00793 | |
| DULCE M CASILLAS PIZARRO | 24 CALLE UNION PLAYITA | | | | SAN JUAN | PR | 00913 | |
| DULCE M CORREA ORTIZ | BARRIO VIGIA | BUZON 18 | | | ARECIBO | PR | 00612-5003 | |
| DULCE M LOPEZ FIGUEROA | COND BARCELONA | APT A 4 CALLE VICTOR FIGUEROA 712 | | | SANTURCE | PR | 00907 | |
| DULCE M MARTINEZ ESTEVES | PO BOX 471 | | | | MOROVIS | PR | 00687 | |
| DULCE M QUESADA NEGRON | EXT VILLA CAPARRA | F 2 GENOVA | | | GUAYNABO | PR | 00966 | |
| DULCE M RAMOS GONZALEZ | HC 83 BOX 7141 | | | | VEGA ALTA | PR | 00692 | |
| DULCE M REY PUGH | PROYECTO LOS MILLONES APT 25 | CALLE BETANCES ESQ MILLONES | | | BAYAMON | PR | 00957 | |
| DULCE M TORRES | SECTOR PIEDRAS BLANCAS | 13 CALLE MANUEL RODRIGUEZ | | | LAJAS | PR | 00667 | |
| DULCE M. COLON MADRIGAL | [ADDRESS ON FILE] | | | | | | | |
| DULCE M. ROMAN MELENDEZ | [ADDRESS ON FILE] | | | | | | | |
| DULCE MARAGARITA RAMOS DE ALVARADO | [ADDRESS ON FILE] | | | | | | | |
| DULCE MARIA FUENTES | COND LOS OLMOS APT 16-D | | | | SAN JUAN | PR | 00927 | |
| DULCE MARIA MONTES DE OCA FERNANDEZ | PUERTO NUEVO | 1103 CALLE 12 N E | | | SAN JUAN | PR | 00920 | |
| DULCE PUYOLS MACEBO | URB PUERTO NUEVO | 1132 CALLE BALCANES | | | SAN JUAN | PR | 00920 | |
| DULCE TATY DE MARTINEZ | CAPARRA TERRACE | 1412 CALLE 34 SO | | | SAN JUAN | PR | 00921 | |
| DULCE Y APONTE SANCHEZ | BO LA GLORIA | CARR 181 R 851 | | | TRUJILLO ALTO | PR | 00976 | |
| DULCERIA JOSE MEDINA | BOX 10748 | | | | AGUADILLA | PR | 00603-9313 | |
| DULCERIA JOSE MEDINA | HC1 BOX 1051 | COM CAMASEYES | | | AGUADILLA | PR | 00603 | |
| DULCERIA LA SONIA | 36 CALLE PAJAROS | HATO TEJAS | | | BAYAMON | PR | 00959 | |
| DULCERIA OLMO | BO DOMINGUITO | HC 03 BOX 20632 | | | ARECIBO | PR | 00612 | |
| DULCES DEL ATLANTICO | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| DULCES RAFY INC | P O BOX 3530 | | | | BAYAMON | PR | 00958 | |
| DULCES TAINOS INC | P O BOX 395 | | | | GARROCHALES | PR | 00652 | |
| DULCIDIA MATIAS MOLINA | [ADDRESS ON FILE] | | | | | | | |
| DULCIDIA VALLE MAISONET | [ADDRESS ON FILE] | | | | | | | |
| DULCIDIO TORRES RODRIGUEZ | URB ALTURAS VIEW | 63 CALLE NEPTUNO | | | SAN JUAN | PR | 00914 | |
| DULCILIA RIVERA VEGA | HC 02 BOX 46622 | | | | VEGA BAJA | PR | 00693 | |
| DULIA DE JESUS LAZU | VISTA HERMOSA | L 11 CALLE 2 | | | HUMACAO | PR | 00791 | |
| DULUC ESPRAILLAT, LUISA M | [ADDRESS ON FILE] | | | | | | | |
| DULUC ROSARIO, CARMEN D | [ADDRESS ON FILE] | | | | | | | |
| DUMARIS CUEVAS TOLEDO | HC 3 BOX 13876 | | | | UTUADO | PR | 00610 | |
| DUME GONZALEZ, ANGELA | [ADDRESS ON FILE] | | | | | | | |
| DUMENG BOUQUETS | 1064 CALLE FERNANDEZ CAMPOS PDA 16 | | | | SAN JUAN | PR | 00907 | |
| DUMENG CORCHADO, JOSE | [ADDRESS ON FILE] | | | | | | | |
| DUMENG CORCHADO, RAFAEL | [ADDRESS ON FILE] | | | | | | | |
| DUMENG DANIEL, MELISSA | [ADDRESS ON FILE] | | | | | | | |
| DUMENG RIOS, KEYLA | [ADDRESS ON FILE] | | | | | | | |
| DUMENG ROMAN, MARIA | [ADDRESS ON FILE] | | | | | | | |
| DUMENG SANTIAGO, ADRIAN A | [ADDRESS ON FILE] | | | | | | | |
| DUMMY - 001 | ASSMCA | | | | SAN JUAN | PR | 00928-1414 | |
| DUMONT BONILLA, MARILYN | [ADDRESS ON FILE] | | | | | | | |
| DUMONT MASSARY, XIOMARA | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| DUMONT TORRES, ELINEZ | [ADDRESS ON FILE] | | | | | | | |
| DUN & BRADSTREET | PO BOX 95678 | | | | CHICAGO | IL | 60694 | |
| DUN & BRADSTREET BUSINES | EDUCATION SERVICES | PO BOX 95678 | | | CHICAGO | IL | 60694 | |
| DUN & BRADSTREET CORPORATION | EDUC SERVS | PO BOX 95678 | | | CHICAGO | IL | 60694 5678 | |
| DUN & BRADSTREET CORPORATION | PO BOX 5100 | | | | NEW YORK | NY | 10150-5100 | |
| DUN & BRADSTREET CORPORATION | PO BOX 71186 | | | | CHICAGO | IL | 60694-1186 | |
| DUN & BRADSTREET CORPORATION | PO BOX 95678 | | | | CHICAGO | IL | 60694 | |
| DUN & BRADSTREET SOFTWARE SERVICES | 1 DIAMOND HILLDR | | | | NEW PROVIDENCE | NJ | 07974-1200 | |
| DUNLOP DE P R | 63 AVE P DE LEON | | | | SAN JUAN | PR | 00917-1102 | |
| DUO CASANOVA DE LA MATA INC | 16 CALLE PACIFIC PL | | | | SAN JUAN | PR | 00911 | |
| DUPLEX PRODUCTS INC | PO BOX 15090 | | | | SAN JUAN | PR | 00902 | |
| DUPLEX PRODUCTS INC | URB IND MINILLAS | CARR 174 CALLE D LOTE 47 | | | BAYAMON | PR | 00959 | |
| DUPONT AGRICHEMICAL | PO BOX 3000 | | | | MANATI | PR | 00674 | |
| DUPONT AGRICULTURAL CARIBE IND LTD | P O BOX 30000 | | | | MANATI | PR | 00674-3000 | |
| DUPONT PHARMACEUTICAL | PO BOX 880 | | | | CAGUAS | PR | 00726 | |
| DUPONT PHARMACEUTICALS COMPANY PR | CARR 686 KM 2 3 | | | | MANATI | PR | 00674 | |
| DUPONT PHARMACEUTICALS COMPANY PR | PO BOX 30100 | | | | MANATI | PR | 00674 | |
| DUPONT PHARMACEUTICALS COMPANY PR | PO BOX 880 | | | | CAGUAS | PR | 00726 | |
| DUPREY ALMEYDA, MAGALY | [ADDRESS ON FILE] | | | | | | | |
| DUPREY COLON, ELIZABETH | [ADDRESS ON FILE] | | | | | | | |
| DUPREY CONDE, MARIA A | [ADDRESS ON FILE] | | | | | | | |
| DUPREY MARTINEZ, MADELINE | [ADDRESS ON FILE] | | | | | | | |
| DUPREY RIVERA, GINNA L | [ADDRESS ON FILE] | | | | | | | |
| DUPREY SANTIAGO, LIZ E | [ADDRESS ON FILE] | | | | | | | |
| DUPREY TIRE CENTER | PO BOX 549 | | | | GUAYAMA | PR | 00655 | |
| DUPREY TIRE CENTER Y/O JOSE M DUPREY | PO BOX 549 | | | | GUAYAMA | PR | 00785 | |
| DUQUE BRUNO, JESSICA | [ADDRESS ON FILE] | | | | | | | |
| DURA CARPET STEAM CLEANING | MINILLA STA | PO BOX 41196 | | | SAN JUAN | PR | 00940 | |
| DURA PHARMACEUTICAL | 5880 PACIFIC  CENTER BDL | | | | SAN DIEGO | CA | 92121-4204 | |
| DURALUBE OF PUERTO RICO | URB PUERTO NUEVO | 1164 CALLE BELCAIRE | | | SAN JUAN | PR | 00920 | |
| DURAN & HIJOS | CARR 653 KM 1 5 | | | | ARECIBO | PR | 00613 | |
| DURAN BAEZ, JEANNETTE I | [ADDRESS ON FILE] | | | | | | | |
| DURAN CASTRO, EDEL | [ADDRESS ON FILE] | | | | | | | |
| DURAN CORTES, SAMARA | [ADDRESS ON FILE] | | | | | | | |
| DURAN CRUZ, MARITZA | [ADDRESS ON FILE] | | | | | | | |
| DURAN DE JESUS, DALIANA N | [ADDRESS ON FILE] | | | | | | | |
| DURAN DELGADO, YASHIRA M | [ADDRESS ON FILE] | | | | | | | |
| DURAN EQUIPMENT | PMB 593 | HC 01 BOX 29030 | | | CAGUAS | PR | 00725 | |
| DURAN GONZALEZ, VERONICA | [ADDRESS ON FILE] | | | | | | | |
| DURAN HERMANOS INC | PO BOX 3065 | | | | MAYAGUEZ | PR | 00681-3065 | |
| DURAN HERNANDEZ, MARILYN M | [ADDRESS ON FILE] | | | | | | | |
| DURAN HERNANDEZ, LYMARI | [ADDRESS ON FILE] | | | | | | | |
| DURAN JIMENEZ, MAYLA | [ADDRESS ON FILE] | | | | | | | |
| DURAN JUARBE, MANUEL | [ADDRESS ON FILE] | | | | | | | |
| DURAN LUCIANO, VICTOR | [ADDRESS ON FILE] | | | | | | | |
| DURAN MALDONADO, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| DURAN MORALES, RUBEN | [ADDRESS ON FILE] | | | | | | | |
| DURAN PITRE, MADELINE | [ADDRESS ON FILE] | | | | | | | |
| DURAN RIVERA, FRANCHESCA | [ADDRESS ON FILE] | | | | | | | |
| DURAN RIVERA, NANCY | [ADDRESS ON FILE] | | | | | | | |
| DURAN ROMAN, FELICIDAD | [ADDRESS ON FILE] | | | | | | | |
| DURAN SALAS, RICARDO J | [ADDRESS ON FILE] | | | | | | | |
| DURAN VARGAS, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| DURAN VARGAS, CARMEN E | [ADDRESS ON FILE] | | | | | | | |
| DURAN VARGAS, DAMARIS | [ADDRESS ON FILE] | | | | | | | |
| DURAN VERA, MARIBEL | [ADDRESS ON FILE] | | | | | | | |
| DURANT RIVERA, MARIA | [ADDRESS ON FILE] | | | | | | | |
| DUREN CALO, LOURDES D | [ADDRESS ON FILE] | | | | | | | |
| DURO DEVELOPMENT CORP | 1473 WILSON AVE SUITE 501 | | | | SAN JUAN | PR | 00907 | |
| DURO LITE LAMPS | PO BOX 1893 | | | | CAROLINA | PR | 00984 | |
| DUST CONTROL SERVICES OF PUERTO RICO | PO BOX 362048 | | | | SAN JUAN | PR | 00936-2048 | |
| DUVIGILDO A PEREZ MONEGRO | URB REXVILLE | C M 5 CALLE 8 | | | BAYAMON | PR | 00957 | |
| DUVIVIER IRIZARRY, SUHAILL A | [ADDRESS ON FILE] | | | | | | | |
| DUXBURY SYSTEMS INC | P O BOX 1504 | | | | LITTLETON | MA | 01460 | |
| DWANS SANTIAGO TORRES | HC 01 BOX  6304 | | | | STA ISABEL | PR | 00757 | |
| DWAYNE ALERS ALVARADO | PO BOX 367015 | | | | SAN JUAN | PR | 00936 | |
| DWIGHT COLON FUENTES | [ADDRESS ON FILE] | | | | | | | |
| DWIGHT RODRIGUEZ GOITIA | 5 RES TORRES DEL RIO | | | | NAGUABO | PR | 00718 | |
| DWIGHT RODRIGUEZ ORTA | P O BOX 8285 | | | | SAN JUAN | PR | 00910 | |
| DWIGHT S RODRIGUEZ / NORMA NEGRON ROSA | BO INGENIO | 103 CALLE AZUCENA | | | TOA BAJA | PR | 00951 | |
| DWIGHT SANTIAGO ACOSTA | [ADDRESS ON FILE] | | | | | | | |
| DWIGHT THOMAS | PO BOX 209 | | | | TOA BAJA | PR | 00952 | |
| DYANA BARRETO BURGOS | JARD LAFAYETTE | L 2 CALLE B | | | ARROYO | PR | 00714 | |
| DYANA CARMONA OSORIO | [ADDRESS ON FILE] | | | | | | | |
| DYANA CARMONA OSORIO | [ADDRESS ON FILE] | | | | | | | |
| DYANA L ORTIZ CASTRO | [ADDRESS ON FILE] | | | | | | | |
| DYCIA PAGAN | 463 RAFAEL LAMAR | 116 AVE DOMENECH | | | SAN JUAN | PR | 00918 | |
| DYHALMA E MALAVE OTERO | [ADDRESS ON FILE] | | | | | | | |
| DYHALMA IRIZARRY | [ADDRESS ON FILE] | | | | | | | |
| DYLKA E BERMUDEZ REYES | PO BOX 957 | | | | COAMO | PR | 00769 | |
| DYMARIE FIGUEROA GONZALEZ | BO LLANADAS | 2558 CALLE FRANCIA | | | ISABELA | PR | 00662 | |
| DYMARIS IRIZARRY SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| DYNACAST DE PUERTO RICO | PO BOX 1867 | | | | ARECIBO | PR | 00613 | |

Case:17-03283-LTS   Doc#:1817-1   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(i) Page 656 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| DYNAL BIOTECH INC | 5 DELAWARE DRIVE | | | | LAKE SUCCESS | NY | 11042 | |
| DYNAMEDICS INC | 90 RIO HONDO AVE 267 | | | | BAYAMON | PR | 00961 | |
| DYNAMIC AUTO SERVICE | PO BOX 9884 | | | | CAROLINA | PR | 00988 | |
| DYNAMIC COMPUTERS, INC | PO BOX 194749 | | | | SAN JUAN | PR | 00919-4749 | |
| DYNAMIC ENGINEERS CORP | P O BOX 1581 | | | | TRUJILLO ALTO | PR | 00977-1581 | |
| DYNAMIC GRAPHICS | PO BOX 1901 | | | | PEORIA | IL | 61656-3075 | |
| DYNAMIC INDUSTRIAL CONTRACTOR INC | PO BOX 4159 | | | | VEGA ALTA | PR | 00694-4159 | |
| DYNAMIC MICROGRAPHICS INC | PO BOX 11799 | | | | SAN JUAN | PR | 00910 | |
| DYNAMIC PARKING SOLUTIONS INC | [ADDRESS ON FILE] | | | | | | | |
| DYNAMIC PRO SERVICE (DPS) | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| DYNAMIC PRO SERVICES | PO BOX 192695 | | | | SAN JUAN | PR | 00919 | |
| DYNAMICS CREATIVE GROUP INC | PO BOX 70250 | SUITE 109 | | | SAN JUAN | PR | 00936-7250 | |
| DYNAMICS GRAPHICS CORP | P O BOX 70250 SUITE 262 | | | | SAN JUAN | PR | 00936-7250 | |
| DYNAPHONE INC | CAPARRA TERRACE | 1127 AVE JESUS T PINERO | | | SAN JUAN | PR | 00920 | |
| DYNARYN RODRIGUEZ LARA | VILLA PLATA MAMEYAL | G 17 CALLE 7 | | | DORADO | PR | 00646 | |
| DYNATEC INC | PO BOX 193438 | | | | SAN JUAN | PR | 00919 3438 | |
| DYNAVOX SYSTEM INC | 2100 WAARTON ST | SUITE 400 | | | PITTSBURGH | PA | 15203 | |
| DYNEX TECHNOLOGIES INC | P O BOX 371261 | | | | PITTSBURGH | PA | 15231 | |
| DYNIA A DECHETH | URB BALDRICH | 315 ALTOS COLL Y TOSTE | | | SAN JUAN | PR | 00918 | |
| DYNIA CRESPO DIAZ | URB SIERRA BAYAMON | BLG 75 40 CALLE 64 | | | BAYAMON | PR | 00961 | |
| DYNORAH R REQUENA GALLEGO | COND PARK POWER APT 401 | A 25 CALLE FRANCISCO SEIN | | | SAN JUAN | PR | 00917-2412 | |
| DYNORAH VIANA ROSA | [ADDRESS ON FILE] | | | | | | | |
| DZOARA M LOPEZ LOPEZ | URB VENUS GARDENS NORTE | AG 6 CALLE SONORA | | | SAN JUAN | PR | 00926-4623 | |
| E MENDEZ Y CIA INC | AVE LOMAS VERDES | IF 44 | | | BAYAMON | PR | 00956 | |
| E MENDEZ Y CIA INC | PO BOX 10684 | | | | SAN JUAN | PR | 00922 | |
| E & C COFFEE BREAK | PO BOX 6961 | | | | BAYAMON | PR | 00960 | |
| E & I FARM INC SE | PO BOX 978 | | | | CAMUY | PR | 00627 | |
| E & J VERTICAL BLIND / SR ELIUD | PO BOX 1802 | | | | GUAYAMA | PR | 00784 | |
| E & M CONSTRUCTION S E | PO BOX 602 | | | | SAN LORENZO | PR | 00754 | |
| E & R EQUIPMENT DISTRIBUTOR | PO BOX 768 | | | | MERCEDITA | PR | 00715-0768 | |
| E & S IMPORT | PO BOX 361995 | | | | SAN JUAN | PR | 00936-1995 | |
| E & V CORP | 160 COSTA RICA | NUM. 803 | | | SAN JUAN | PR | 00917 | |
| E A HAKIM CO | PO BOX 20826 | | | | SAN JUAN | PR | 00928 | |
| E A CASANOVA | PO BOX 6584 | | | | SAN JUAN | PR | 00914 | |
| E A INDUSTRIES INC | PO BOX 1283 SUITE 255 | | | | SAN LORENZO | PR | 00754-1283 | |
| E A INDUSTRIES INC | PO BOX 909 | | | | SAN LORENZO | PR | 00754 | |
| E A MALDONADO Y ASOCIADOS | FIRST FEDERAL BUILDING STE 1411 | 1519 AVE PONCE DE LEON | | | SAN JUAN | PR | 00909 | |
| E A P ASSOCIATION | C/O MIRIAM RIVERA IRIZARRY | PO BOX 8476 | | | SAN JUAN | PR | 00910-8476 | |
| E A P ASSOCIATION | P O BOX 79343 | | | | BOLTIMORE | MD | 21279-0343 | |
| E A S S I | PO BOX 1213 | | | | CANOVANAS | PR | 00729-1213 | |
| E AND D MANUFACTURERS INC | PO BOX 4158 | | | | CAROLINA | PR | 00984-4158 | |
| E ANGLERO CONSTRUCTION | PO BOX 272 | | | | SAN JUAN | PR | 00926 | |
| E B C INC | 815 PILOT ROAD | SUITE A | | | LAS VEGAS | NV | 89119 | |
| E B P DESIGN GROUP | EDIF  RAIMBOW SER PISO | 1750 AVE FERNANDEZ JUNCOS | | | SAN JUAN | PR | 00909 | |
| E BIGIO | P O BOX 99 | | | | CAGUAS | PR | 00726 | |
| E C FINE FOOD / GERRY CABANILLAS | PO BOX 9977 | | | | SAN JUAN | PR | 00919 | |
| E C FOOD REST | PO BOX 9023786 | | | | SAN JUAN | PR | 00902-3786 | |
| E C S EMERGENCY CARE SERVICES INC | PO BOX 9907 | | | | CANOVANAS | PR | 00729-0907 | |
| E CALDERON HIDRAULIC SERVICE | PO BOX 6038 | | | | MAYAGUEZ | PR | 00681 | |
| E CIVIDANES FREIRA & ASOC | CONDOMINIO VICK CENTER OFIC A-202 | 867 AVE. MUNOZ RIVERA | | | SAN JUAN | PR | 00925 | |
| E CONSTRUCTION | MANSIONES DE RIO PIEDRAS | 475 CALLE LIRIOS | | | SAN JUAN | PR | 00927 | |
| E CYCLING PUERTO RICO INC | CARR PR 3 KM 85 6 | SECTOR INDUSTRIAL | | | HUMACAO | PR | 00792 | |
| E CYCLING PUERTO RICO INC | PO BOX 8830 | | | | HUMACAO | PR | 00792 | |
| E D A INC | PO BOX 364183 | | | | SAN JUAN | PR | 00936-4183 | |
| E D DIESEL SHOP/EDWIN VELEZ | P O BOX 208 | | | | GURABO | PR | 00778 | |
| E D DISTRIBUTORS | PO BOX 343 | | | | YAUCO | PR | 00698 | |
| E D J SALES | 1047 AVE HOSTOS | | | | PONCE | PR | 00716-1101 | |
| E MALDONADO & ASSOCIATES INC | PO BOX 372650 | | | | CAYEY | PR | 00737 | |
| E D MARTINEZ | P O BOX 494 | | | | VEGA BAJA | PR | 00694 | |
| E D P BUSINESS FORMS INC | PO BOX 11363 | | | | SAN JUAN | PR | 00922 | |
| E E R AUTO INC / ISUZU | CAPARRA HEIGHTS STA | P O BOX 11847 | | | SAN JUAN | PR | 00922 | |
| E E R JR AUTO INC | APARTADO 3271 | MARINA STA | | | MAYAGUEZ | PR | 00681 | |
| E E R JR AUTO INC | APARTADO 8789 | | | | CAGUAS | PR | 00726 | |
| E E R JR AUTO INC | CAPARRA HEIGHTS STATION | PO BOX 11847 | | | SAN JUAN | PR | 00922 | |
| E E R JR AUTO INC | CARR 2 KM 121 7 BO CORRALES | | | | AGUADILLA | PR | 00605-4285 | |
| E E R JR AUTO INC | MARINA STATION | PO BOX 3271 | | | MAYAGUEZ | PR | 00681-3271 | |
| E E R JR AUTO INC | PO BOX 143913 | | | | ARECIBO | PR | 00614-3913 | |
| E E R JR AUTO INC | PO BOX 4285 | | | | AGUADILLA | PR | 00605 | |
| E ERIC ADAMS | MIT 48-216-B | | | | CAMBRIDGE | MA | 02139 | |
| E F I TOTAL GYM | 7755 ARJONS DK | | | | SAN DIEGO | CA | 92126 | |
| E FRANCO & CO | PO BOX 3046 | | | | MAYAGUEZ | PR | 00681 | |
| E G FARMS INC | URB RIO HONDO II | AL4 CALLE RIO MAMEYES | | | BAYAMON | PR | 00961 | |
| E G P CONSTROCT / ENRIQUE GUILLERMETY PE | BAYAMON STATION | PO BOX 8824 | | | BAYAMON | PR | 00960 | |
| E G TAX SERVICE | PO BOX 391 65 | | | | TOA ALTA | PR | 00954 | |
| E GREENE & COMPANY | PO BOX 1017 | | | | CALDWELL | NJ | 07007 | |
| E I S | P O BOX 4651 | | | | CAROLINA | PR | 00984 | |
| E ISAI & ASOCIADOS INC | ER 115 PLAZA SILVESTRE ENTRE RIOS | | | | TRUJILLO ALTO | PR | 00976 | |
| E J F VEGA BAJA SERVICE STATION | URB TINTILLO GARDENS | 3 CALLE 6 | | | GUAYNABO | PR | 00966 | |
| E J KRAUSER & ASSOCIATES | 7315 WISCONSIN AVE | | | | BETHESDA | MD | 20814 | |
| E J M EXTERMINATING | VILLA SANTA | 234 CALLE 3 | | | DORADO | PR | 00646 | |
| E J PRODUCTIONS INC | MARBELLA DEL CARIBE ESTE LOCAL 5-2 | 5349 AVE ISLA VERDE | | | CAROLINA | PR | 00979 | |
| E K C C | P O BOX 94620 | | | | CLEVELAND | OH | 44101-4620 | |
| E L C S LIGHT PRO | PO BOX 112 | | | | GURABO | PR | 00778 | |
| E L FILTERS SALES INC | 898 AVE MU¤OZ RIVERA SUITE 204 | | | | SAN JUAN | PR | 00927 | |
| E L R INC | SAN SALVADOR | B 3 CALLE MARGINAL | | | MANATI | PR | 00674 | |
| E LEONOR | 1302 AVE ASHFORD | | | | SAN JUAN | PR | 00907 | |
| E M A REALTY | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| E M AMY & SONS INC | PO BOX 991 | | | | SAN JUAN | PR | 00919 | |
| E M PROMOTIONAL PRINTING | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |

In re: The Commonwealth of Puerto Rico et al

Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| E MONTALVO SILVA CONSTRUCCIONES INC | [ADDRESS ON FILE] | | | | | | | |
| E MORELL- RIVERA ARCHITECTS & CONSULTANT | PMB 273 P O BOX 7891 | | | | GUAYNABO | PR | 00970 | |
| E P CONTRACTOR INC | PO BOX 1536 | | | | JAYUYA | PR | 00664 | |
| E P I DISTRIBUTORS | MANSIONES DE RIO PIEDRAS | | | | SAN JUAN | PR | 00926-7208 | |
| E P I C MEDICAL SUPPLY | VILLA CAROLINA | 147-2 CALLE 401 | | | CAROLINA | PR | 00985 | |
| E P R  ORTHO | PO BOX 1687 | | | | TOA BAJA | PR | 00951 | |
| E Q ANALYTICAL INC | PO BOX 191843 | | | | SAN JUAN | PR | 00919-1843 | |
| E Q.K  PLAZA CAROLINA L P S P | PO BOX 70146 | | | | SAN JUAN | PR | 00936 | |
| E Q K PLAZA CAROLINA L P S P | PLAZA CAROLINA STATION | PO BOX 9000 | | | CAROLINA | PR | 00988-9000 | |
| E R E C | 5980 UE 5T TH LOOP | | | | SILVER SPRINGS | FL | 34488-1202 | |
| E R ELECTRICAL CONTRACTORS | GARDEN HILLS PLAZA S/C 1353 | ROAD 19 SUITE 192 | | | GUAYNABO | PR | 00966 | |
| E RIVERA & MORALES CONSTRUCTION | P O BOX 747 | | | | ADJUNTAS | PR | 00601 | |
| E S C A P E | PO BOX 2598 | | | | GUAYNABO | PR | 00970 | |
| E S DISTRIBUTORS | PO BOX 7508 | | | | PONCE | PR | 00732 | |
| E S I  PUERTO RICO INC | VILLA NEVAREZ | 358 CALLE 32 SUITE A | | | SAN JUAN | PR | 00927 | |
| E S P NET INC | PMB 161 | 405 AVE ESMERALDA SUITE 405 | | | GUAYNABO | PR | 00969 | |
| E S TRANSPORT INC | MSC 131 2135 | CARR 2 SUITE 15 | | | BAYAMON | PR | 00959-5259 | |
| E SANCHEZ LEAL | PO BOX 191465 | | | | SAN JUAN | PR | 00919 | |
| E SANCHEZ LEAL | P O  BOX 192998 | | | | SAN JUAN | PR | 00919-2998 | |
| E T A G CORP | PO BOX 9648 | | | | CAGUAS | PR | 00726-9648 | |
| E TORRES AIR CONDITIONING | BO JOBOS | BOX 9-63 CARR 466 | | | ISABELA | PR | 00662 | |
| E V MECHANICAL CONTRACTORS INC | PMB SUITE 390 | 90 AVE RIO HONDO | | | BAYAMON | PR | 00961-3113 | |
| E VACATIONS CORP | PLAZA CUPEY GARDENS STE 12 E | | | | SAN JUAN | PR | 00928 | |
| E Y M TECHNOLOGY LOCKS | URB. CIUDAD JARDIN  CALLE PASEO DORADO 449 | | | | CANOVANAS | PR | 00729-0000 | |
| E.Z.EM CARIBE INC | PO BOX 1267 | | | | SAN LORENZO | PR | 00754-1267 | |
| E. MORELL- RIVERA | PMB 273 P O BOX 7891 | | | | GUAYNABO | PR | 00970-7891 | |
| E. Q. K. PLAZA CAROLINA L.P.- S. P. | P O BOX 9000 | PLAZA CAROLINA STATION | | | CAROLINA | PR | 00988-9000 | |
| E.G.M. SPECIAL REFRIGERATION COOL | URB. SANTO TOMAS, 33 CALLE SAN GABRIEL | | | | NAGUABO | PR | 00718-8200 | |
| E.M ELECRICAL POWER INC. | #711 CALLE 44 FAIRVIEW | | | | SAN JUAN | PR | 00926 | |
| E.P.S.INC. | EXT SAGRADO CORAZON | B 8 CALLE STA BEDA CUPEY | | | SAN JUAN | PR | 00926 | |
| E.Q ANALYTICAL INC | K-0 E STREET REPARTO MONTELLANO | | | | CAYEY | PR | 00736 | |
| E.Q. Analytical Inc | K-O E Street Reparto Montellano | | | | Cayey | PR | 00736 | |
| E.Q. ANALYTICAL INC | REPARTO MONTELLANO K-O CALLE E | | | | CAYEY | PR | 00736 | |
| E.Q.K. PLAZA CAROLINA L.P.-S.P. | G.P.O. BOX 70146 | | | | SAN JUAN | PR | 00936 | |
| EAGLE COPIER SERV | URB COUNTRY CLUB | 832 CALLE TURPIAL | | | SAN JUAN | PR | 00924 | |
| EAGLE COPIES SERV | JARDINES DE CAROLINA | A 31 CALLE C | | | CAROLINA | PR | 00987 | |
| EAGLE COPIES SERVICE | MANSIONES DE CAROLINA | NN 52 CALLE 58 | | | CAROLINA | PR | 00979 | |
| EAGLE ENVIRONMENTAL SERV CORP | CALL BOX 2020 SUITE 300 | | | | BARCELONETA | PR | 00617 | |
| EAGLE SUPPORT INC | PO BOX 9066231 | | | | SAN JUAN | PR | 00906-6231 | |
| EAGLE TOOLS MFG CO | PO BOX 884 | | | | HUMACAO | PR | 00792 | |
| EAGLE TOOLS MFG CO | P O BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| EAGLE TRAVEL SERVICES | PO BOX 1676 | | | | SAN JUAN | PR | 00919 | |
| EAGLE TRUCKS & PARTS /DBA/ ATLANTIC TIRE | PO BOX 3177 | | | | BAYAMON | PR | 00960 | |
| EAP GROUP PRACTICE | URB IND EL PARAISO | 8 CALLE GANGES | | | SAN JUAN | PR | 00926 | |
| EARIS ORTIZ GONZALEZ | BRISAS DE CUPEY | EDIF 10 APT 146 | | | SAN JUAN | PR | 00926 | |
| EARL DUNLAP | EASTERN KENTUCKY UNIVERSITY | | | | RICHMOND | KY | 40475 | |
| EARL O BERGENSEN | 22 DORADO BCH E STE 37 | | | | DORADO | PR | 00646-2047 | |
| EARL VIALET GREEVES | [ADDRESS ON FILE] | | | | | | | |
| EARTH COMPUTER TECHNOLOGIES | SAN JUAN CENTRO ESTRANO | 32701 CALLE PERFECTO | | | SAN JUAN | PR | 00901 | |
| EARTH MOVERS & CONTRACTORES | URB LA RIVIERA | 1031 CALLE 3 SO | | | SAN JUAN | PR | 00921 | |
| EAS SYSTEMS , INC. | P. O. BOX MERCEDITA | | | | PONCE | PR | 00717-0000 | |
| EAS Systems, Inc | PO Box 482  Mercedita | | | | Ponce | PR | 00715-0482 | |
| EAST AIR CONDITIONING INC | URB VILLA CAROLINA | 124-5 CALLE 69 | | | CAROLINA | PR | 00985 | |
| EAST COST DEVELOPMENT CORP | URB CARIBE | A 569 CALLE ALDA OFIC 204 | | | SAN JUAN | PR | 00926 | |
| EAST J PAGAN SANABRIA | [ADDRESS ON FILE] | | | | | | | |
| EAST JEFFERSON HOSP | PO BOX 60151 | | | | NEW ORLEANS | LA | 70160-0151 | |
| EAST MILLENNIUM PARK MANG CORP | PO BOX 50059 | | | | SAN JUAN | PR | 00902 | |
| EAST PEDRIATIC SOCIETY | P O BOX 8219 | | | | CAROLINA | PR | 00986 | |
| EAST RIVER MED ANESTHESIOLOGY | PO BOX 464 | | | | RUTHERFORD | NJ | 07070 | |
| EASTER OWENS | 6692 FIG STREET ARVADA | | | | COLORADO | CO | 80004 | |
| EASTERN A/C AND MAINTENANCE SERV CORP | P O BOX 10115 | | | | HUMACAO | PR | 00792-1120 | |
| EASTERN A/C AND MAINTENANCE SERV CORP | P O BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| EASTERN ADVANCED MEDICAL GROUP | 59 CALLE DUFRESNE | | | | HUMACAO | PR | 00791 | |
| EASTERN AMERICA INSURANCE AGENCY INC | PO BOX 193900 | | | | SAN JUAN | PR | 00936 | |
| EASTERN AMERICAN INSURANCE AGENCY INC | PO BOX 193900 | | | | SAN JUAN | PR | 00919-3900 | |
| EASTERN ANESTHESIOLGIST GROUP | P O BOX 859 | | | | HUMACAO | PR | 00792 | |
| EASTERN ASSOC STUDENT FINANCIAL AID ADM | DAR MOUTH COLLEGE 6024 MCNUTT | | | | HANOVER | NH | 03755 | |
| EASTERN BOATS INC | P O BOX 1040 | | | | MILTON | NH | 03851 | |
| EASTERN DOGS INC | PO BOX 2019 | | | | LAS PIEDRAS | PR | 00771 | |
| EASTERN FOOD SERVICES | 64 AVE CONDADO OFIC 6 | | | | SAN JUAN | PR | 00907 | |
| EASTERN FOOD SERVICES | OFICINA 6 | 64 AVE CONDADO | | | SAN JUAN | PR | 00907 | |
| EASTERN REALTY SE | PO BOX 909 | | | | FAJARDO | PR | 00738-0909 | |
| EASTERN TRANSPORT | PO BOX 20000 SUITE 250 | | | | CANOVANAS | PR | 00729 | |
| EASTMAN CHEMICAL COMPANY | PO BOX 431 | | | | KINGSPORT | TN | 37662 | |
| EASTMAN KODAK COMPANY | 4 SCIENCE PARK WEST | | | | NEW HAVEN | CT | 06511 | |
| EASTMAN KODAK CREDIT CORP | PO BOX 11902 | | | | SAN JUAN | PR | 00922 | |
| EASTMAN KODAK CREDIT CORP | PO BOX 22138 | | | | ROCHESTER | NY | 14673 | |
| EASTMAN KODAK CREDIT CORP | PO BOX 642444 | | | | PITTSBURGH | PA | 15264 2444 | |
| EASY COMPUTERS CORPORATION | 1155 AVE JESUS T PINERO | | | | SAN JUAN | PR | 00920 | |
| EASY COMPUTERS CORPORATION | PO BOX 647 | | | | SAN JUAN | PR | 00936 | |
| EASY COPY | URB SIERRA BAYAMON | 64 16 CALLE 52 | | | BAYAMON | PR | 00962 | |
| EASY EXPRESS PRINT | PO BOX 245 ST JUST | | | | TRUJILLO ALTO | PR | 00978 | |

In re: The Commonwealth of Puerto Rico, et al

Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| EASY FINANCE CORPORATION | PO BOX 2958 | | | | SAN JUAN | PR | 00929-0583 | |
| EASY LIFT EQUIPMENT | PMB 226 | HC 1 BOX 29030 | | | CAGUAS | PR | 00725-8900 | |
| EASY MEDICAL EQUIPMENT | URB REPARTO MARQUEZ | B 16 CALLE 1 | | | ARECIBO | PR | 00612 | |
| EASY PRINT & COPY | PO BOX 20869 | | | | SAN JUAN | PR | 00928 | |
| EASY RENTAL EQUIPMENT INC | PO BOX 150 | | | | MERCEDITA | PR | 00715 | |
| EASY WASH ENTERPRISES INC | 2275 AVE BORINQUEN | | | | SANM JUAN | PR | 00926 | |
| EATON CORP CUTLER HAMMER DE PR INC | 50 JEIEUS T PINERO | | | | LAS PIEDRAS | PR | 00771-3123 | |
| EATON VANCE MANAGEMENT | PO BOX 11885 | | | | SAN JUAN | PR | 00910-3855 | |
| EBANISTERIA MALDONADO | HC 3 BOX 5664 | | | | HUMACAO | PR | 00791 | |
| EBANISTERIA ADALBERTO | 21111 BO GUAVATE SECTOR LA GRUA | | | | CAYEY | PR | 00736 | |
| EBANISTERIA ALMODOVAR | 60 CALLE 25 DE JULIO | | | | SABANA GRANDE | PR | 00637 | |
| EBANISTERIA ANGEL | URB JOSE MERCADO | V75 C CALLE ROOSELVEIT | | | CAGUAS | PR | 00725 | |
| EBANISTERIA AVANTI | PO BOX 1429 | | | | TRUJILLO ALTO | PR | 00977 | |
| EBANISTERIA AYALA | HC 1 BOX 4529 | | | | SABANA HOYOS | PR | 00688 | |
| EBANISTERIA CANDITO/PIZARRAS ELDARI | BO CERO GORDO | BOX 715 CARR 916 KM 3 .5 | | | SAN LORENZO | PR | 00754 | |
| EBANISTERIA CRISTALERIA RIO PIEDRAS | PARCELAS FALU | 316 CALLE 32 | | | SAN JUAN | PR | 00924 | |
| EBANISTERIA DOMINICCI | PO BOX 309 | | | | UTUADO | PR | 00641 | |
| EBANISTERIA DONES | HC 20 BOX 26717 | | | | SAN LORENZO | PR | 00754 | |
| EBANISTERIA FERRER | URB HILLSIDE | A 2 AVE CAIMITO | | | SAN JUAN | PR | 00926 5201 | |
| EBANISTERIA JUMBO | BO RIO ABAJO SECTOR MELENDEZ | CARR 172 ENTRADA KM 10 HM 9 | | | CIDRA | PR | 00639 | |
| EBANISTERIA JUNIOR | 21 BO SITIO EXT LA PLAYITA | | | | GUAYANILLA | PR | 00656 | |
| EBANISTERIA KARINA INC | P O BOX 807 | | | | AGUADA | PR | 00602 | |
| EBANISTERIA MARTINEZ | HC 1 BOX 2605 | | | | FLORIDA | PR | 00650 | |
| EBANISTERIA NEFTALI | HC 72 BOX 6242 | | | | CAYEY | PR | 00736 | |
| EBANISTERIA ORTEGA | HC 71 BOX 1237 | | | | NARANJITO | PR | 00719 | |
| EBANISTERIA ORTIZ | P O BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| EBANISTERIA RIOS | URB JOSE MERCADO | U 35-A CALLE THOMAS JEFFERSON | | | CAGUAS | PR | 00725 | |
| EBANISTERIA RIVERA | P O BOX 12 | | | | LA PLATA | PR | 00786 | |
| EBANISTERIA RIVERA | U 3 URB JOSE MERCADO | | | | CAGUAS | PR | 00725 | |
| EBANISTERIA RODRIGUEZ | MORELL CAMPOS | | | | PONCE | PR | 00731 | |
| EBANISTERIA RODRIGUEZ | PO BOX 1707 | | | | TOA BAJA | PR | 00951 | |
| EBANISTERIA RODRIGUEZ | PO BOX 713 | | | | OROCOVIS | PR | 00720 | |
| EBANISTERIA RODRIGUEZ INC | PO BOX 1707 | | | | TOA BAJA | PR | 00951 | |
| EBANISTERIA ROSA INC | HC 3 BOX 10327 | | | | CAMUY | PR | 00627-9708 | |
| EBANISTERIA ROSA INC | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| EBANISTERIA SANCHEZ | 103 VILLA TAINA | | | | YAUCO | PR | 00698 | |
| EBANISTERIA SANCHEZ | 106 VILLA TAINA | | | | YAUCO | PR | 00698 | |
| EBANISTERIA SERRANO | BO SANTANA 131 | | | | ARECIBO | PR | 00612 | |
| EBANISTERIA SKYMEN | HC 1 BOX 4603 | | | | VILLALBA | PR | 00766 | |
| EBANISTERIA SOTO | HC 4 BOX 46295 | | | | AGUADILLA | PR | 00603 | |
| EBANISTERIA TORRES | CTRO.COMERCIAL MANUEL A. PEREZ | D7 CALLE 50 | | | SAN JUAN | PR | 00923 | |
| EBANISTERIA VAZQUEZ | PO BOX 1248 | | | | TOA ALTA | PR | 00954 | |
| EBANISTERIA ZAIMARA | 297 CALLE ACACIAS BOX 317 | | | | ISABELA | PR | 00662 | |
| EBANO 155 , INC. | P. O. BOX 1837 | | | | GUAYNABO | PR | 00970-1837 | |
| EBBIN APOLINARIS, ARIANE | [ADDRESS ON FILE] | | | | | | | |
| EBEDE ROSARIO | PO BOX 50063 | | | | SAN JUAN | PR | 00902 | |
| EBELIZ RODRIGUEZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| EBEN VIREAS ADAMES | URB VALLE ARRIBA HEIGHTS | J1 CALLE YAGRUMO | | | CAROLINA | PR | 00983 | |
| EBENECER LOPEZ RUYOL | PO BOX 3257 | | | | CAROLINA | PR | 00984-3257 | |
| EBENECER MORALES | [ADDRESS ON FILE] | | | | | | | |
| EBENECER RAMOS JIMENEZ | APARTADO 2032 | | | | ARECIBO | PR | 00613 | |
| EBENECER AUTO PARTS | HC 02 BOX 9119 | | | | FLORIDA | PR | 00650 | |
| EBENEZER MORALES BALAY | [ADDRESS ON FILE] | | | | | | | |
| EBENEZER NEGRON VAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| EBERLE KUSH | 34 WASP CIRCLEL | | | | CEIBA | PR | 00735 | |
| EBI - A BIOMET CO. | PO BOX 1359 | | | | GUAYNABO | PR | 00970 | |
| EBI / ELECTROBIOLOGY | PO BOX 1359 | | | | GUAYNABO | PR | 00970 | |
| EBINELI LEBRON CARRION | [ADDRESS ON FILE] | | | | | | | |
| EBINELI LEBRON CARRION | [ADDRESS ON FILE] | | | | | | | |
| EBONY RIVERA VELAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| EBONY RIVERA VELAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| EBPDISING GROUP CONSULTING ENGINEERS PSC | 207 DEL PARQUE ST | A&M TOWER 4TH FLOOR | | | SAN JUAN | PR | 00912 | |
| EBSCO INTERNATIONAL | PO BOX 1081 | | | | BIRMINGHAM | AL | 35201-1081 | |
| EBSCO INTERNATIONAL SUBSCRIPTION SERV | P O BOX 1081 | | | | BIRMINCHAM | AL | 35201-1081 | |
| EBSCO PUBLISHING | 10 ESTES STREET | P O BOX 682 | | | IPWICH | MA | 01938 | |
| EBSCO SUBSCRIPTION SERVICES | PO BOX 1081 | | | | BIRMINCHAM | AL | 35201-1081 | |
| EC BAKERY | PO BOX 248 | | | | RINCON | PR | 00677 | |
| EC CONSTRUCTION INC | HC 71 BOX 3766 | | | | NARANJITO | PR | 00719 | |
| EC MEDICAL EQUIPMENT & HOSPITAL SUPPLY | 61 CALLE PEDRO SANTOS | | | | MOCA | PR | 00675 | |
| EC WASTE INC | P O BOX 1262 | | | | PEDUELAS | PR | 00624 1262 | |
| EC WASTE INC | P O BOX 850 | | | | PEDUELAS | PR | 00624-0000 | |
| ECA GENERAL CONTRACTORS | 3977 AVE MILITAR | | | | ISABELA | PR | 00662 | |
| ECA GENERAL CONTRACTORS | PO BOX 2503 | | | | SAN SEBASTIAN | PR | 00685 | |
| ECC CONSTRACTOR, INC. | URB. VILLA DELREY SEGUNDA SECCION CALLE FLANDES #2 C-18 | | | | CAGUAS | PR | 00725-0000 | |
| ECHANDI CARABALLO PACHECO | [ADDRESS ON FILE] | | | | | | | |
| ECHANDY GIERBOLINI, LIZMARY | [ADDRESS ON FILE] | | | | | | | |
| ECHANDY MARTINEZ, JOHANNA | [ADDRESS ON FILE] | | | | | | | |
| ECHANDY TORRES, KATHIUSKA | [ADDRESS ON FILE] | | | | | | | |
| ECHANDY TORRES, NELSON J | [ADDRESS ON FILE] | | | | | | | |
| ECHAUTEGUI, DAVID | [ADDRESS ON FILE] | | | | | | | |
| ECHAVARRIA LOZADA, AWILDA | [ADDRESS ON FILE] | | | | | | | |
| ECHEVARRIA ACEVEDO, ANGELICA M | [ADDRESS ON FILE] | | | | | | | |
| ECHEVARRIA ALBINO, KIMBERLY | [ADDRESS ON FILE] | | | | | | | |
| ECHEVARRIA ALVAREZ, ELIU R | [ADDRESS ON FILE] | | | | | | | |
| ECHEVARRIA ALVAREZ, JABNEL | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| ECHEVARRIA ARMAN, LUBELMARIE | [ADDRESS ON FILE] | | | | | | | |
| ECHEVARRIA BOU, YADIRA D | [ADDRESS ON FILE] | | | | | | | |
| ECHEVARRIA BURGOS, IRKA M | [ADDRESS ON FILE] | | | | | | | |
| ECHEVARRIA BUS LINE | HC 1 BOX 16024 | | | | AGUADILLA | PR | 00603 | |
| ECHEVARRIA CARRASQUILLO, MARIA DE LOS | [ADDRESS ON FILE] | | | | | | | |
| ECHEVARRIA CHAVES, CARMEN M | [ADDRESS ON FILE] | | | | | | | |
| ECHEVARRIA CINTRON, MIGUELINA | [ADDRESS ON FILE] | | | | | | | |
| ECHEVARRIA COSTAS, MARIA | [ADDRESS ON FILE] | | | | | | | |
| ECHEVARRIA COTTO, WALESKA | [ADDRESS ON FILE] | | | | | | | |
| ECHEVARRIA CRESPO, ADA | [ADDRESS ON FILE] | | | | | | | |
| ECHEVARRIA CRUZ, JENIFFER | [ADDRESS ON FILE] | | | | | | | |
| ECHEVARRIA CRUZ, WANDA | [ADDRESS ON FILE] | | | | | | | |
| ECHEVARRIA CUEVAS, LLUVAYKA | [ADDRESS ON FILE] | | | | | | | |
| ECHEVARRIA CURET, IVONNE | [ADDRESS ON FILE] | | | | | | | |
| ECHEVARRIA DE JESUS, JUDITH I | [ADDRESS ON FILE] | | | | | | | |
| ECHEVARRIA ECHEVARRIA, GLENDA | [ADDRESS ON FILE] | | | | | | | |
| ECHEVARRIA ECHEVARRIA, IDALY | [ADDRESS ON FILE] | | | | | | | |
| ECHEVARRIA ECHEVARRIA, ROBERTO | [ADDRESS ON FILE] | | | | | | | |
| ECHEVARRIA FELICIANO, CARMEN Y | [ADDRESS ON FILE] | | | | | | | |
| ECHEVARRIA FELICIANO, EDGARDO | [ADDRESS ON FILE] | | | | | | | |
| ECHEVARRIA FELICIANO, VANESSA | [ADDRESS ON FILE] | | | | | | | |
| ECHEVARRIA FERNANDEZ, DANA M | [ADDRESS ON FILE] | | | | | | | |
| ECHEVARRIA FERRER, JOHN | [ADDRESS ON FILE] | | | | | | | |
| ECHEVARRIA FERRER, LILLIAM | [ADDRESS ON FILE] | | | | | | | |
| ECHEVARRIA FIGUEROA, LILLIAM | [ADDRESS ON FILE] | | | | | | | |
| ECHEVARRIA FIGUEROA, VILMA E | [ADDRESS ON FILE] | | | | | | | |
| ECHEVARRIA GARCIA, CARLOS | [ADDRESS ON FILE] | | | | | | | |
| ECHEVARRIA GAUTIER, ROSA M | [ADDRESS ON FILE] | | | | | | | |
| ECHEVARRIA GONZALEZ, HELEN | [ADDRESS ON FILE] | | | | | | | |
| ECHEVARRIA GONZALEZ, LUZ E | [ADDRESS ON FILE] | | | | | | | |
| ECHEVARRIA HERNANDEZ, LORAINE | [ADDRESS ON FILE] | | | | | | | |
| ECHEVARRIA HERNANDEZ, RUT | [ADDRESS ON FILE] | | | | | | | |
| ECHEVARRIA JAVIER, LUIS G | [ADDRESS ON FILE] | | | | | | | |
| ECHEVARRIA JIMENEZ, NATALIA | [ADDRESS ON FILE] | | | | | | | |
| ECHEVARRIA LEON, SILVIA | [ADDRESS ON FILE] | | | | | | | |
| ECHEVARRIA LLORET, BLANCA R | [ADDRESS ON FILE] | | | | | | | |
| ECHEVARRIA LOPEZ, TERESA | [ADDRESS ON FILE] | | | | | | | |
| ECHEVARRIA LOPEZ, YEILIAN L | [ADDRESS ON FILE] | | | | | | | |
| ECHEVARRIA LORENZO, LUIS A | [ADDRESS ON FILE] | | | | | | | |
| ECHEVARRIA LUGO, EDGARDO | [ADDRESS ON FILE] | | | | | | | |
| ECHEVARRIA LUGO, KEISHA | [ADDRESS ON FILE] | | | | | | | |
| ECHEVARRIA LUGO, REINELDA | [ADDRESS ON FILE] | | | | | | | |
| ECHEVARRIA MALDONADO, BETSY | [ADDRESS ON FILE] | | | | | | | |
| ECHEVARRIA MANDULAY, LUIS R | [ADDRESS ON FILE] | | | | | | | |
| ECHEVARRIA MARQUEZ, JOSE G. | [ADDRESS ON FILE] | | | | | | | |
| ECHEVARRIA MARTINEZ, CHRISTIAN | [ADDRESS ON FILE] | | | | | | | |
| ECHEVARRIA MARTINEZ, LEOVIGILDO | [ADDRESS ON FILE] | | | | | | | |
| ECHEVARRIA MARTINEZ, NILDA E | [ADDRESS ON FILE] | | | | | | | |
| ECHEVARRIA MEDINA, LUIS A | [ADDRESS ON FILE] | | | | | | | |
| ECHEVARRIA MERCADO, ANTONIO | [ADDRESS ON FILE] | | | | | | | |
| ECHEVARRIA MERCADO, JOHARA | [ADDRESS ON FILE] | | | | | | | |
| ECHEVARRIA MIRANDA, ESTELIBETH | [ADDRESS ON FILE] | | | | | | | |
| ECHEVARRIA MIRANDA, MAGDALENA | [ADDRESS ON FILE] | | | | | | | |
| ECHEVARRIA MORALES, JESSICA M | [ADDRESS ON FILE] | | | | | | | |
| ECHEVARRIA MORALES, LISANDRA | [ADDRESS ON FILE] | | | | | | | |
| ECHEVARRIA NIEVES, NEYSA | [ADDRESS ON FILE] | | | | | | | |
| ECHEVARRIA OLIVERAS, ANDRAE P | [ADDRESS ON FILE] | | | | | | | |
| ECHEVARRIA ORTIZ, CARLOS E | [ADDRESS ON FILE] | | | | | | | |
| ECHEVARRIA ORTIZ, EDWIN J | [ADDRESS ON FILE] | | | | | | | |
| ECHEVARRIA ORTIZ, JANICE | [ADDRESS ON FILE] | | | | | | | |
| ECHEVARRIA ORTIZ, JOSE E | [ADDRESS ON FILE] | | | | | | | |
| ECHEVARRIA ORTIZ, MIGDALIA | [ADDRESS ON FILE] | | | | | | | |
| ECHEVARRIA PERAZA, CAMILLE | [ADDRESS ON FILE] | | | | | | | |
| ECHEVARRIA PEREZ, EDMARIE C | [ADDRESS ON FILE] | | | | | | | |
| ECHEVARRIA PIERANTONI, NORMA | [ADDRESS ON FILE] | | | | | | | |
| ECHEVARRIA QUINONEZ, MIGDALIA Y | [ADDRESS ON FILE] | | | | | | | |
| ECHEVARRIA RAMIREZ, JEIDALIS | [ADDRESS ON FILE] | | | | | | | |
| ECHEVARRIA RAMOS, CLARIBEL | [ADDRESS ON FILE] | | | | | | | |
| ECHEVARRIA RIOS, SONIA | [ADDRESS ON FILE] | | | | | | | |
| ECHEVARRIA RIVERA, IRVING | [ADDRESS ON FILE] | | | | | | | |
| ECHEVARRIA RODRIGUEZ, MARY | [ADDRESS ON FILE] | | | | | | | |
| ECHEVARRIA ROMAN, JUAN C | [ADDRESS ON FILE] | | | | | | | |
| ECHEVARRIA RUIZ, HECTOR | [ADDRESS ON FILE] | | | | | | | |
| ECHEVARRIA SANTIAGO, IRMA | [ADDRESS ON FILE] | | | | | | | |
| ECHEVARRIA SANTIAGO, SONIA | [ADDRESS ON FILE] | | | | | | | |
| ECHEVARRIA SANTIAGO, SONIA M | [ADDRESS ON FILE] | | | | | | | |
| ECHEVARRIA SANTOS, NANCY I | [ADDRESS ON FILE] | | | | | | | |
| ECHEVARRIA TOLENTINO, NELMARI | [ADDRESS ON FILE] | | | | | | | |
| ECHEVARRIA TORRES, ABDIEL | [ADDRESS ON FILE] | | | | | | | |
| ECHEVARRIA TORRES, CELIMARI | [ADDRESS ON FILE] | | | | | | | |
| ECHEVARRIA TORRES, EMILY I | [ADDRESS ON FILE] | | | | | | | |
| ECHEVARRIA TORRUELLAS, ROSSANA | [ADDRESS ON FILE] | | | | | | | |
| ECHEVARRIA VEGA, DAMARIS | [ADDRESS ON FILE] | | | | | | | |
| ECHEVARRIA VEGA, MANUEL | [ADDRESS ON FILE] | | | | | | | |
| ECHEVARRIA VEGA, MARYBETTE | [ADDRESS ON FILE] | | | | | | | |
| ECHEVARRIA VIGO, KRISTEL | [ADDRESS ON FILE] | | | | | | | |
| ECHEVARRIA Y ASOCIADOS | URB LOS MAESTROS | 464 CALLE JOSEFA MENDIA | | | SAN JUAN | PR | 00923 | |
| ECHLIN | 101 EL TUQUE IND PARK | | | | PONCE | PR | 00731-7600 | |
| ECHO ELECTRICAL ENGINEERING INC | HC 866 BPX 9450 | | | | FAJARDO | PR | 00738 | |
| ECHOVANT INC | MSC 628 | 89 AVE DE DIEGO SUITE 105 | | | SAN JUAN | PR | 00927 | |
| ECHOVANT INC | URB CARIBE | 1561 AVE PONCE DE LEON | | | SAN JUAN | PR | 00927 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| ECHOVANT INC. | MSC # 628-89 AVE DE DIEGO | SUITE 105 | | | SAN JUAN | PR | 00927 | |
| ECLAIR STUDIO INC | 157 CALLE SAN JUSTO | | | | SAN JUAN | PR | 00901 | |
| ECLIPSE | AGUADILLA MALL | CARR 2 LOCAL 31 A | | | AGUADILLA | PR | 00603 | |
| ELCOTILDE ROSARIO RIVERA | PO BOX 609 | | | | OROCOVIS | PR | 00720 | |
| ECO ADVENTURES | PO BOX 194000 SUITE 134 | | | | SAN JUAN | PR | 00917-4000 | |
| ECO DISTRIBUTORS | PMB 356 | PO BOX 7999 | | | MAYAGUEZ | PR | 00681-7999 | |
| ECO GAS | HC 1 BOX 2939 | | | | JAYUYA | PR | 00664 | |
| ECO GAS | JARDINES DE SANTO DOMINGO | H 7 CALLE 1 | | | JUANA DIAZ | PR | 00795 | |
| ECO GREEN RECYCLE CORP | PO BOX 1158 | | | | SABANA SECA | PR | 00952 | |
| ECO MANAGEMENT& MAINTENANCE INC | URB LULA | A 12 CALLE 1 | | | PPONCE | PR | 00730 | |
| ECO PLASTIC MEDIA | 397 CALLE POST SUR | | | | MAYAGUEZ | PR | 00680 | |
| ECO PLASTIC MEDIA | 397 SUR CALLE POST | | | | MAYAGUEZ | PR | 00680 | |
| ECO PROCESS CORPORATION | PMB 144 ESMERALDA AVR 405 SUITE 2 | | | | GUAYNABO | PR | 00969 | |
| ECO SAFE EXTERMINATING | URB VILLAS DEL PARANA | S8-13 CALLE 8 | | | SAN JUAN | PR | 00926 | |
| ECO SECURITY SYSTEMS INC | PO BOX 191119 | | | | SAN JUAN | PR | 00919-1119 | |
| ECO SYSTEM SECURITY | PO BOX 191119 | | | | SAN JUAN | PR | 00919-1119 | |
| ECO VERTICAL BLINDS | PO BOX 4924 | | | | CAROLINA | PR | 00984 | |
| ECO WATER SYSTEM CORP | CALLE ACUARELA  #1 | SUITE 203 | URB. MUÑOZ RIVERA | | GUAYNABO | PR | 00969-3518 | |
| ECO XCURSION AQUATICA | PO BOX 900 | | | | LUQUILLO | PR | 00773 | |
| ECOJARDIN INC. | SANTA ANA | N 11 CALLE 9 | | | VEGA ALTA | PR | 00692 | |
| ECOLAB MANUFACTURING CORPORATION | P. O. BOX 1354 | | | | DORADO | PR | 00646-0000 | |
| ECOLASTICO PASCAUAL TORRES | URB VILLA PRADES | 834 LLE JOSE QUINTON | | | SAN JUAN | PR | 00924 | |
| ECOLIFT CORP | PO BOX 9477 | | | | SAN JUAN | PR | 00908 | |
| ECOLOGIC PR RECLYCLING INC | HCO2 BOX 9008 | | | | QUEBRADILLAS | PR | 00678 | |
| ECOLOGICAL SERVICE GRUP | PARQUE FLAMINGO | 157 CALLE DELPHI | | | BAYAMON | PR | 00959-4883 | |
| Ecology Services Inc. | 10427 Hickory path way | | | | Knoxville | TN | 37922 | |
| ECONET SOLUCIONES AMBIENTALES | 352 AVE SAN CLAUDIO | SUITE 360 | | | SAN JUAN | PR | 00926 | |
| ECONO AGUAS BUENAS SUPERMARKET INC | HC 03 BOX 14966 | | | | AGUAS BUENAS | PR | 00703 | |
| ECONO CANOVANILLAS | PARQUE ECUESTRE | UA 2 CALLE TINAJERO | | | CAROLINA | PR | 00987 | |
| ECONO COPIAS C/O RAMON TANON | PO BOX 190790 | | | | SAN JUAN | PR | 00919 | |
| ECONO JH | P O BOX 369 | | | | FLORIDA | PR | 00650 | |
| ECONO LA NUEVA MINA | PO BOX 2373 | | | | TOA BAJA | PR | 00951 | |
| ECONO MEGA 2 | P O BOX 1344 | | | | SAINT JUST | PR | 00976 | |
| ECONO MEGA 65 | COMANDANTE SHOPPING CENTER | 35 CALLE SAN MARCOS | | | CAROLINA | PR | 00982 | |
| ECONO MEGA 65 | PO BOX 1344 | SAINT JUST STATION | | | CAROLINA | PR | 00978 | |
| ECONO ORSINI | PO BOX 906 | | | | JUANA DIAZ | PR | 00795 | |
| ECONO PIEZAS | HC 72 BOX 4096 | | | | NARANJITO | PR | 00719 | |
| ECONO R & M | RES LOS MAESTROS | 458 CALLE LUIS M SOUFRONTT | | | SAN JUAN | PR | 00923 | |
| ECONO RIO GRANDE | A/C LUIS MATTA | PO BOX 776 | | | RIO GRANDE | PR | 00745 | |
| ECONO RIO GRANDE | PO BOX 776 | | | | RIO GRANDE | PR | 00745 | |
| ECONO TOOLS INC | URB PUERTO NUEVO | 1131 AVE ROOSEVELT | | | SAN JUAN | PR | 00920 | |
| ECONO VENTAS | URB LA QUINTA | M 36 CALLE 12 | | | YAUCO | PR | 00698 | |
| ECONOLIBRO | 1016 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00925 | |
| ECONOMETRICA INC | LA CUMBRE STE 81 | 497 AVE E POLL | | | SN JUAN | PR | 00926 | |
| ECONOMETRICA INC. | LA CUMBRE | SUITE 81 AVE. E. POLL 497 | | | RIO PIEDRAS | PR | 00925 | |
| ECONOMETRICA INC. | SUITE 81 AVE E. POLL 497 | LA CUMBRE | | | RIO PIEDRAS | PR | 00926 | |
| ECONOMETRICS AND STATISTICS RESEARCH INC | 74 PLAZA DEL PINO | PARQUE DEL RIO ENCANTADA | | | TRUJILLO ALTO | PR | 00976 | |
| ECONOMIC AND OCCUPATIONAL DEVELOPMENT IN | URB NOTRE DAME | P O BOX 4956 SUITE 325 | | | CAGUAS | PR | 00726-4956 | |
| ECONOMIC PAINT SERVICE/DBA/MANAEN | PO BOX 9198 | | | | CAROLINA | PR | 00988-9198 | |
| ECONOMIC PRODUCTS CORP | CAPARRA HEIGHTS STA | PO BOX 10455 | | | SAN JUAN | PR | 00922 | |
| ECONOMICO DISTRIBUTOR | HC 02 Box 8047 | | | | Santa Isabel | PR | 00757 | |
| ECONOMIST INTELLIGENCE UNIT | 111 WEST 57TH STREET | | | | NEW YORK | NY | 10019 2211 | |
| ECONOMUEBLES INC | P O BOX 10719 | | | | PONCE | PR | 00732 0719 | |
| ECONOMY BARBER & BEAUTY SUPPLY | PO BOX 29694 | | | | SAN JUAN | PR | 00929 | |
| ECONOMY BARBER & BEAUTY SUPPLY | URB SAN AGUSTIN | 3 CALLE MARGINAL | | | SAN JUAN | PR | 00923 | |
| ECONOMY CAR CARE | 867 CALLE VICTOR LOPEZ | | | | SAN JUAN | PR | 00940 | |
| ECONOMY CORP | LEVITTOWN | 1826 AVE DEL VALLE | | | TOA BAJA | PR | 00949 | |
| ECONOMY INTERNATIONAL SERVICES | P O  BOX  1247 | | | | SAN JUAN | PR | 00919 | |
| ECONOMY PRESS SERV INC | PO BOX 8715 | | | | BAYAMON | PR | 00960 | |
| ECONOMY PRESS, LLC | URB. ESTANCIA DE TORRIMAR | CALLE CAOBA #67 | | | GUAYNABO | PR | 00966 | |
| ECONOMY PRESS, LLC | URB. ESTANCIAS DE TORRIMAR CALLE CAOBA #67 | | | | GUAYNABO | PR | 00966-0000 | |
| ECONOMY SERV AND BUSINESS MACHINE | URB ALT DE PARQUE ECUESTRE | 326 CALLE FERPIER | | | CAROLINA | PR | 00987 | |
| ECONOMY SUPERETTE | COTTO LAUREL | PO BOX 561 | | | PONCE | PR | 00780 | |
| ECS BIOMEDICAL, INC. | CALLE ESTANCION 1-BPMB 46 | | | | VEGA ALTA | PR | 00692 | |
| ECTIS A VELAZQUEZ | VISTA BELLA | P 50 CALLE RENO | | | BAYAMON | PR | 00956 | |
| E-CYCLING PR INC | PO BOX 8830 | | | | HUMACAO | PR | 00792-8830 | |
| ED CASINO | [ADDRESS ON FILE] | | | | | | | |
| ED JIMENEZ OLIVIERI | URB LOIZA VALLEY | S 674 CALLE ADONIS | | | CANOVANAS | PR | 00729 | |
| ED STEMAR TEXACO INC | ALTURAS DE FLAMBOYAN | D5 CALLE 5 | | | BAYAMON | PR | 00959 | |
| EDA  ORTIZ BEY | URB LOS CAMPOS DE MONTEHIEDRA | 772  CALLE VALLE DE LAJAS | | | SAN JUAN | PR | 00926 | |
| EDA ACOSTA RAMOS | PO BOX 9022554 | | | | SAN JUAN | PR | 00902-0000 | |
| EDA ECHANDY LOPEZ | URB EXT JARDINES DE ARROYO | 11 CALLE D C | | | ARROYO | PR | 00714 | |
| EDA I AVILES HERNANDEZ | PO BOX 1219 | | | | TOA ALTA | PR | 00954 | |
| EDA I MONTALVO | P O BOX 656 | | | | SABANA GRANDE | PR | 00637 | |
| EDA L CUEVAS RIVERA | HC 1 BOX 4739 | | | | CAMUY | PR | 00627 | |
| EDA L SANCHEZ CARRERAS | [ADDRESS ON FILE] | | | | | | | |
| EDA L SANCHEZ CARRERAS | [ADDRESS ON FILE] | | | | | | | |
| EDA L VELAZQUEZ CARABALLO | [ADDRESS ON FILE] | | | | | | | |
| EDA LOPEZ CORTEZ | SUNNY HILL | AD 66 CALLE 1 | | | BAYAMON | PR | 00956 | |
| EDA M GAYA NIGAGLIONI | PO BOX 192878 | | | | SAN JUAN | PR | 00919-2878 | |
| EDA M RIOS APONTE | [ADDRESS ON FILE] | | | | | | | |
| EDA MARIEL AYALA MORALES | [ADDRESS ON FILE] | | | | | | | |
| EDA N CRUZ CASIANO | PO BOX 366834 | | | | SAN JUAN | PR | 00936-6834 | |
| EDA TOLENTINO SANTANA | RES GALATEO | EDF B APT 126 | | | RIO GRANDE | PR | 00745 | |
| EDA VEGA AYALA | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| EDADISLAO BYRON RIVERA | [ADDRESS ON FILE] | | | | | | | |
| EDAIN PACHECO VELEZ | HC 3 BOX 14872 | | | | YAUCO | PR | 00698 | |
| EDAIRIN CRUZ SANTIAGO | VILLA DEL CARMEN | HH 63 CALLE 14 | | | BAYAMON | PR | 00731 | |
| EDALINA LIND DAVILA | URB SANTA JUANITA | EN 37 CALLE BOABAL | | | BAYAMON | PR | 00956 | |
| EDALISH RODRIGUEZ SALCEDO | 3 CALLE ANDINO GONZALEZ | | | | ARECIBO | PR | 00612 | |
| EDALIZ PADILLA | BO JUAN SANCHEZ SEC LOS BURGOS | BZN 50 | | | BAYAMON | PR | 00959 | |
| EDAMI INC | 1565 EDIF INDET FIELD | CARR 2 | | | BAYAMON | PR | 00959-8027 | |
| EDBLIN TORRES FERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| EDDA  OLMEDO  ALMODOVAR | 45 CALLE BALDORIOTY | | | | SABANA  GRANDE | PR | 00637 | |
| EDDA BARBOSA GONZALEZ | 4 EASTBOURNE CRSNT | | | | PATCHOGUE | NY | 11772 | |
| EDDA C GONZALEZ VELEZ | MANSIONES DE VILLA NOVA | G 1 CALLE E 4 | | | SAN JUAN | PR | 00926 | |
| EDDA C GONZALEZ VELEZ | STA ROSA | 4-8 CALLE 8 | | | BAYAMON | PR | 00960 | |
| EDDA COLON | JARD DE PONCE | H22 CALLE D | | | PONCE | PR | 00714 | |
| EDDA E CRUZ SANTIAGO | URB EL PARAISO | 126 CALLE AMAZONAS | | | SAN JUAN | PR | 00926 | |
| EDDA FERRE TORRES | URB MONTE CARLO | 1249 CALLE 1 | | | SAN JUAN | PR | 00924-5201 | |
| EDDA GONZALEZ DIAZ | URB SABANERA DEL RIO | 308 CAMINO LAS PALMAS | | | GURABO | PR | 00778 | |
| EDDA I BANCHS SANDOVAL | PO BOX 9020781 | | | | SAN JUAN | PR | 00902-0781 | |
| EDDA I DIAZ ORTEGA | URB CUPEY GARDEN | G2 CALLE 4 | | | SAN JUAN | PR | 00926 | |
| EDDA I LEBRON HERNANDEZ | PO BOX 1362 | | | | AGUADILLA | PR | 00605-1362 | |
| EDDA I LOPEZ SERRANO | [ADDRESS ON FILE] | | | | | | | |
| EDDA IVETTE SANTIAGO RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| EDDA J BARRIOS MARTINEZ | PO BOX 660 | | | | GUANICA | PR | 00653 | |
| EDDA J MALDONADO | PO BOX 560737 | | | | GUAYANILLA | PR | 00656 | |
| EDDA L OJEDA OJEDA | SANS SOUCI | R 17 CALLE 7 | | | BAYAMON | PR | 00957 | |
| EDDA M ALONSO DIAZ | [ADDRESS ON FILE] | | | | | | | |
| EDDA M HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| EDDA M. BERRIOS SOTO | [ADDRESS ON FILE] | | | | | | | |
| EDDA M. BERRIOS SOTO | [ADDRESS ON FILE] | | | | | | | |
| EDDA MURIEL CASTRO | BO SABANA ABAJO | KM 4 2 | | | CAROLINA | PR | 00984 | |
| EDDA R AVILES CARTAGENA | P O BOX 1621 | | | | OROCOVIS | PR | 00720 | |
| EDDA R RIVERA RIVERA | URB SANTA JUANITA | BD 2 CALLE JALISCO | | | BAYAMON | PR | 00956 | |
| EDDA RIOS APONTE | 13536 TURTLE MARSH LOOP | APT 533 | | | ORLANDO | FL | 38237 | |
| EDDA RIVERA RIVERA | [ADDRESS ON FILE] | | | | | | | |
| EDDA SANTIAGO MALDONADO | VILLA MADRID | D 11 CALLE 10 | | | COAMO | PR | 00769 | |
| EDDA SEGARRA DE GONZALEZ | VILLA NEVAREZ | 1130 CALLE 9 | | | SAN JUAN | PR | 00927 | |
| EDDA SERRANO BLASINI | 630 AVE SAN PATRICIO | 107 THE FLS | | | GUAYNABO | PR | 00966 | |
| EDDA TORRES | [ADDRESS ON FILE] | | | | | | | |
| EDDA V ROMAN COLON | [ADDRESS ON FILE] | | | | | | | |
| EDDA W BURGOS | 197 BDA CARMEN | | | | SALINAS | PR | 00751 | |
| EDDALYS NARVAEZ NEGRON | HC 02  BOX  5721 | | | | MOROVIS | PR | 00687 | |
| EDDAMAR TRAVEL | PO BOX 1323 | | | | HATILLO | PR | 00659 | |
| EDDA GERALDYN CARMONA PRESTON | URB SANTIAGO IGLESIAS | 1783 AVE PAZ GRANELA | | | SAN JUAN | PR | 00921 | |
| EDDIA L MARTINEZ RODRIGUEZ | P O BOX 718 | | | | CAGUAS | PR | 00726 | |
| EDDIBER BORGES RODRIGUEZ | BO SAN ILDEFONSO | CARR 5559 KM 0 7 | | | COAMO | PR | 00769 | |
| EDDIBERTO GUTIERREZ RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| EDDIE  A  GONZALEZ  DE  JESUS | BDA POLVORIN | 17 CALLE 12 | | | CAYEY | PR | 00736 | |
| EDDIE  RAMIREZ  VALE | PO BOX 11741 | | | | SAN JUAN | PR | 00922-1741 | |
| EDDIE A ARROYO FERRER | PARKVILLE | B 19 ADAMS | | | GUAYNABO | PR | 00969 | |
| EDDIE A BARROSO PEREZ | BARRIO MAMEYAL | CALLE CENTRAL 2 F | PO BOX 505 | | DORADO | PR | 00646 | |
| EDDIE A BONILLA GONZALEZ | URB VILLA CAROLINA | 24-33 APT 2 CALLE 5 | | | CAROLINA | PR | 00982 | |
| EDDIE A GARCIA FUENTES | [ADDRESS ON FILE] | | | | | | | |
| EDDIE A GARCIA RODRIGUEZ | URB VILLAS DE RIO | GRANDE V 44 CALLE 11 | | | RIO GRANDE | PR | 00745 | |
| EDDIE A HERNANDEZ ROSARIO | URB BRISAS DE AIBONITO | 75 CALLE TRINITARIA | | | AIBONITO | PR | 00705 | |
| EDDIE A MONTERO CRUZ | [ADDRESS ON FILE] | | | | | | | |
| EDDIE A ORTIZ ZAYAS | PO BOX 510 | | | | AIBONITO | PR | 00705 | |
| EDDIE A PAGAN VELEZ | HC 01 BOX 4115 | | | | LARES | PR | 00669 | |
| EDDIE A PEREZ SOTO | [ADDRESS ON FILE] | | | | | | | |
| EDDIE A RIOS BENITEZ | PADRE RUFO | 7604 FLORAL PARK | | | SAN JUAN | PR | 00918 | |
| EDDIE A RODRIGUEZ ORTIZ | REPTO TERESITA | AY 14 CALLE 47 | | | BAYAMON | PR | 00961 | |
| EDDIE A RODRIGUEZ RAMOS | PO BOX 1011 | | | | PATILLAS | PR | 00723 | |
| EDDIE A ROSAS SANCHEZ | REPTO METROPOLITANO | 1161 CALLE 48 SE | | | SAN JUAN | PR | 00925 | |
| EDDIE A SANTANA VICENTI | HC 1 BOX 4027 | | | | ARROYO | PR | 00714 | |
| EDDIE A SANTIAGO CRUZ | [ADDRESS ON FILE] | | | | | | | |
| EDDIE A SANTIAGO CRUZ | [ADDRESS ON FILE] | | | | | | | |
| Eddie A. Nazario Pardo | [ADDRESS ON FILE] | | | | | | | |
| EDDIE A. NAZARIO PARDO | [ADDRESS ON FILE] | | | | | | | |
| EDDIE A. SANTINI SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| EDDIE ABREU RAMOS | URB LOS MAESTROS | 4 CALLE FERNANDO RODRIGUEZ | | | ADJUNTAS | PR | 00601 | |
| EDDIE ADORNO SANCHEZ | RR 6 BOX 10705 | | | | SAN JUAN | PR | 00926 | |
| EDDIE ALICEA OYOLA | PO BOX 2748 | | | | CIDRA | PR | 00739 | |
| EDDIE AMELY AYALA | PARC SOLEDAD | BOX 513 CARR 342 | | | MAYAGUEZ | PR | 00680 | |
| EDDIE ARCE BRAVO Y DORIS PEREZ HDEZ. | [ADDRESS ON FILE] | | | | | | | |
| EDDIE ART IRON WORK | CANDELERO ARRIBA | HC 02 BOX 11539 | | | HUMACAO | PR | 00791 | |
| EDDIE AUTO AIR & PARTS | 155 NORTE CALLE CALIMANO | | | | GUAYAMA | PR | 00784 | |
| EDDIE AUTO REPAIR | BOX 510 | CARR 2 | | | MANATI | PR | 00674 | |
| EDDIE AVILES FELICIANO | PMB 173 405 AVE ESMERALDA | STE 2 | | | GUAYNABO | PR | 00969-4457 | |
| EDDIE B COLON BONILLA | SAVARIONA | 24 CALLE JIMENEZ CRUZ | | | CAGUAS | PR | 00725 | |
| EDDIE BARROS | P O BOX 66 | | | | LAS MARIAS | PR | 00670 | |
| EDDIE BELMONTE MEDIAVILLA | [ADDRESS ON FILE] | | | | | | | |
| EDDIE BURGOS AGOSTO | BOX 623 | | | | VILLALBA | PR | 00766 | |
| EDDIE C FIGUEROA Y JORGE L FIGUEROA | P O BOX 8672 | | | | HUMACAO | PR | 00792 | |
| EDDIE CABRERA VELEZ | [ADDRESS ON FILE] | | | | | | | |
| EDDIE CARO MORALES | P O BOX 173 | | | | SABANA SECA | PR | 00952 | |
| EDDIE CASTRO ROSA | VICTORIA STATION | PO BOX 737 | | | AGUADILLA | PR | 00605 | |
| EDDIE CATALA FUENTES | [ADDRESS ON FILE] | | | | | | | |
| EDDIE COLON CAMACHO | URB LEVITTOWN | 2220 PASEO ALPES | | | TOA BAJA | PR | 00949 | |
| EDDIE CORDERO VARELA | BO LLANADAS | BZN 4-215 A | | | ISABELA | PR | 00662 | |
| EDDIE CORREA ABREU | HC 2 BOX 10907 | | | | SAN LORENZO | PR | 00754 | |
| EDDIE CRUZ MARCANO | UNID. ALCOHOLISMO Y DESINT | | | | Hato Rey | PR | 009360000 | |
| EDDIE CRUZ QUILES | PO BOX 211 | | | | CIDRA | PR | 00739 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| EDDIE CRUZ SANDOVAL | PO BOX 5187 | | | | VEGA ALTA | PR | 00692 | |
| EDDIE D MOJICA ZAYAS | HILL BROTHERS | 420 C/ 25 | | | SAN JUAN | PR | 00924 | |
| EDDIE D MOJICA ZAYAS | [ADDRESS ON FILE] | | | | | | | |
| EDDIE D. PAGAN RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| EDDIE DAVILA DEL VALLE | [ADDRESS ON FILE] | | | | | | | |
| EDDIE DE JESUS HERNANDEZ | RIO PIEDRAS HEIGHTS | 193 SAN LORENZO | | | SAN JUAN | PR | 00926 | |
| EDDIE DIAZ GARCIA | VILLA PALMERAS | 319 CALLE TAPIA | | | SAN JUAN | PR | 00913 | |
| EDDIE DOMENECH DAVILA | [ADDRESS ON FILE] | | | | | | | |
| EDDIE E AVILES PEDROZA | [ADDRESS ON FILE] | | | | | | | |
| EDDIE E TORO VELEZ | URB MILAVILLE | 99 CALLE QUENEPA | | | SAN JUAN | PR | 00925 | |
| EDDIE FELICIANO CASTRO | PMB 412 | PO BOX 43002 | | | RIO GRANDE | PR | 00745 | |
| EDDIE FELICIANO COLON | HC 1 BOX 2418 | | | | JAYUYA | PR | 00664-9702 | |
| EDDIE FIQUEROA | P O BOX 9021112 | | | | SAN JUAN | PR | 00902 | |
| EDDIE FLORES FERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| EDDIE FLORES DE JESUS | [ADDRESS ON FILE] | | | | | | | |
| EDDIE GARCIA ANDUJAR | [ADDRESS ON FILE] | | | | | | | |
| EDDIE GARCIA MALDONADO | P O BOX 531 | | | | SAN GERMAN | PR | 00683 | |
| EDDIE GEIGEL | BDA BITUMUL | 661 CALLE B | | | SAN JUAN | PR | 00917 | |
| EDDIE GONZALEZ | 910 COND MUNDO FELIZ | | | | CAROLINA | PR | 00979 | |
| EDDIE GONZALEZ | VILLA CAROLINA | 16-12 CALLE 23 | | | CAROLINA | PR | 00985 | |
| EDDIE GONZALEZ FONTANE | 169 CALLE PARAGUAY | | | | SAN JUAN | PR | 00917 | |
| Eddie Gonzalez Salgado | [ADDRESS ON FILE] | | | | | | | |
| EDDIE GONZALEZ SANTANA | PO BOX 1305 | | | | LUQUILLO | PR | 00773 | |
| EDDIE GONZALEZ VARGAS | [ADDRESS ON FILE] | | | | | | | |
| EDDIE GONZALEZ VARGAS | [ADDRESS ON FILE] | | | | | | | |
| EDDIE H SILVA VAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| EDDIE HERNANDEZ HERNANDEZ | BO CAMASEYES | HC 01 BOX 11425 | | | AGUADILLA | PR | 00603-9317 | |
| EDDIE HERNANDEZ RIOS | 22 AVE SEVERIANO CUEVAS | | | | AGUADILLA | PR | 00603-5706 | |
| EDDIE HERNANDEZ SANTANA | P O BOX 1711 | | | | SAN GERMAN | PR | 00683 | |
| EDDIE HERNANDEZ TORRES | URB SANTA ROSA | 41-11 CALLE 23 | | | BAYAMON | PR | 00959 | |
| EDDIE IRIZARRY JUSINO | HC 2 BOX 18881 | | | | LAJAS | PR | 00667 | |
| EDDIE IVAN ROSA SANTORY | [ADDRESS ON FILE] | | | | | | | |
| EDDIE J COLON BATISTA | VILLA PALMERAS | 381 CALLE COLTON | | | SAN JUAN | PR | 00915 | |
| EDDIE J DIAZ RIVERA | MATIENZO CINTRON | 558 CALLE LAVIANA | | | SAN JUAN | PR | 00923 | |
| EDDIE J GONZALEZ QUILES | URB BAYAMON GDNS | D3 CALLE 26 | | | BAYAMON | PR | 00957 | |
| EDDIE J GONZALEZ VADI | HC 03 BOX 9306 | | | | MOCA | PR | 00676 | |
| EDDIE L DIAZ NIEVES | RR 01 BOX 6120 | | | | | | | |
| EDDIE LABOY NIEVES | RR 01 BOX 6120 | | | | GUAYAMA | PR | 00784 | |
| EDDIE LATORRE ORTEGA | PO BOX 5345 | | | | SAN SEBASTIAN | PR | 00685 | |
| EDDIE LEON RODRIGUEZ | 9A CALLE CESAR ORTIZ | | | | MAUNABO | PR | 00707 | |
| EDDIE LLANOS ORTEGA | 255 CALLE ROSARIO | | | | MAUNABO | PR | 00936 | |
| EDDIE LOPEZ ROSARIO | HC 02 BOX 7341 | | | | QUEBRADILLA | PR | 00678-9500 | |
| EDDIE LOPEZ VERA | [ADDRESS ON FILE] | | | | | | | |
| EDDIE LOPEZ VILLANUEVA | [ADDRESS ON FILE] | | | | | | | |
| EDDIE LOZADA AQUINO | BO GUAVATE 22550 | | | | CAYEY | PR | 00736 | |
| EDDIE LOZANO NIEVES | P O BOX 444 | | | | NAGUABO | PR | 00718 | |
| EDDIE LUGO CORDERO | BO COLOMBIA | 234 CALLE GENERAL PATTON | | | MAYAGUEZ | PR | 00680 | |
| EDDIE LUIS OCASIO BELTRAN | 357 CALLE LUNA  LOCAL 103 | | | | SAN JUAN | PR | 00903 | |
| EDDIE M ARMSTRONG INC | PO BOX 361175 | | | | SAN JUAN | PR | 00936 | |
| EDDIE M BAUZO OTERO | LOIZA VALLEY | B 119 JAZMIN | | | CANOVANAS | PR | 00729 | |
| EDDIE M CRUZ ALVARADO | APARTADO 1339 | | | | COAMO | PR | 00769 | |
| EDDIE M CRUZ GOMEZ | HC 1 BOX 11430 | | | | HUMACAO | PR | 00791 | |
| EDDIE M DONES SOLIS | [ADDRESS ON FILE] | | | | | | | |
| EDDIE M RODRIGUEZ LOPEZ | HC 10 BOX 8567 | | | | SABANA GRANDE | PR | 00637 | |
| EDDIE M SAEZ ORTIZ | P O BOX 822 | | | | NARANJITO | PR | 00719 | |
| EDDIE M. LOPEZ NEGRON | [ADDRESS ON FILE] | | | | | | | |
| EDDIE MARTINEZ CRUZ | HC 71 BOX 2430 | | | | NARANJITO | PR | 00719-9706 | |
| EDDIE MATOS MONTESINO | BO DOS BOCAS 1 | APARTADO 215 | | | COROZAL | PR | 00783 | |
| EDDIE MEDINA RUIZ | HC3 BOX 17100 | | | | LAJAS | PR | 00667-9620 | |
| EDDIE MEDINA VELEZ | [ADDRESS ON FILE] | | | | | | | |
| EDDIE MELENDEZ TRINIDAD | [ADDRESS ON FILE] | | | | | | | |
| EDDIE MENDEZ VALENTIN | [ADDRESS ON FILE] | | | | | | | |
| EDDIE MERCADO CASIANO | HC 1 BOX 26 | | | | SABANA GRANDE | PR | 00637 | |
| EDDIE MERCADO MERCADO | [ADDRESS ON FILE] | | | | | | | |
| EDDIE MORALES SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| EDDIE MORENO LORENZO | HC 1 BOX 4308 | | | | RINCON | PR | 00677 | |
| EDDIE MORENO MARTINEZ | URB SEVERO QUIÑONES | CALLE PEREZ VILLEGAS FF14 | | | CAROLINA | PR | 00985 | |
| EDDIE MURPHY MONSERRATE | COND SANDY HILLS | APTO 7 FE | | | LUQUILLO | PR | 00773 | |
| EDDIE N CRESPO CORTES | HC 06 BOX 68239 | | | | AGUADILLA | PR | 00603-9859 | |
| EDDIE N DEL VALLE HERNANDEZ | URB VICTORIA | 64 TULIPAN | | | AGUADILLA | PR | 00603 | |
| EDDIE N FELICIANO RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| EDDIE N HERNANDEZ ORTIZ | URB VICTORIA | 35 CALLE TULIPAN | | | AGUADILLA | PR | 00603 | |
| EDDIE N IRIZARRY SOTO | EXT SANTA TERESITA | BM 5 CALLE C | | | PONCE | PR | 00730 | |
| EDDIE N RUIZ VILLANUEVA | [ADDRESS ON FILE] | | | | | | | |
| EDDIE N ZAMBRANA TOTH | EXT VILLA RICA | R 13 CALLE C | | | BAYAMON | PR | 00956 | |
| EDDIE NEGRON GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| EDDIE NEGRON SANTIAGO | P O BOX 885 | | | | YAUCO | PR | 00698 | |
| EDDIE O FERNANDEZ TORRES | [ADDRESS ON FILE] | | | | | | | |
| EDDIE O GARCIA FLORES | ALT MONTE BRISAS | 4J 20 CALLE 7 | | | FAJARDO | PR | 00738 | |
| EDDIE O VARGAS ESTRADA | [ADDRESS ON FILE] | | | | | | | |
| EDDIE O VELEZ VIROLA | PO BOX 254 | | | | LARES | PR | 00669 | |
| EDDIE O. PEREZ LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| EDDIE ORTIZ GUZMAN | [ADDRESS ON FILE] | | | | | | | |
| EDDIE ORTIZ REYES | [ADDRESS ON FILE] | | | | | | | |
| EDDIE ORTIZ VELAZQUEZ | P O BOX 1981 | SUITE 115 | | | LOIZA | PR | 00772 | |
| EDDIE PEREZ ROSA | BOX 6052 | | | | CANOVANAS | PR | 00729 | |
| EDDIE PLUMING & MAINTENANCE | 37 EXT 25 DE JULIO | | | | YAUCO | PR | 00698 | |
| EDDIE QUILES PEREZ | [ADDRESS ON FILE] | | | | | | | |
| EDDIE QUILES PEREZ | [ADDRESS ON FILE] | | | | | | | |
| EDDIE R DE JESUS PEREZ | PO BOX 158 | | | | VILLALBA | PR | 00766 | |
| EDDIE R FELICIANO AVILES | P O BOX 5176 | | | | CAROLINA | PR | 00984-5176 | |
| EDDIE R HERNANDEZ | PO BOX 34637 | | | | FORT BUCHANAN | PR | 00934 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| EDDIE R PEDROZA RIVERA | [ADDRESS ON FILE] | | | | | | | |
| EDDIE R PEDROZA RIVERA | [ADDRESS ON FILE] | | | | | | | |
| EDDIE R SANTOS RIVERA | VILLA PALMERAS | 310 CALLE FAJARDO | | | SAN JUAN | PR | 00915 | |
| EDDIE R. PEDROZA RIVERA | [ADDRESS ON FILE] | | | | | | | |
| EDDIE R. PEDROZA RIVERA | [ADDRESS ON FILE] | | | | | | | |
| EDDIE RAFAEL MONTALVO | CAPARRA HEIGHTS | 430 CALLE ESMERALDA | | | SAN JUAN | PR | 00920 | |
| EDDIE RAMIREZ VALE | CAPARRA HEIGHTS STATION | PO BOX 11741 | | | SAN JUAN | PR | 00922 | |
| EDDIE RAMOS | BONNEVILLE HEIGHTS | 6 CALLE JUNCOS | | | CAGUAS | PR | 00725 | |
| EDDIE RAMOS | HC 71 BOX 2916 | | | | NARANJITO | PR | 00719 | |
| EDDIE REYES DAVILA | [ADDRESS ON FILE] | | | | | | | |
| EDDIE RIOS RIVERA | PO BOX 360145 | | | | SAN JUAN | PR | 00936 | |
| EDDIE RIVERA BOULOGNE | HC 01 APARTADO 7817 | | | | VIEQUES | PR | 00765 | |
| EDDIE RIVERA MARTINEZ | EL TUQUE | E I 88 NUEVA VIDA | | | PONCE | PR | 00731 | |
| EDDIE RIVERA PIZARRO | [ADDRESS ON FILE] | | | | | | | |
| EDDIE RIVERA VEGA | HC 01 BOX 6027 | | | | CIALES | PR | 00638 | |
| EDDIE ROBLES PEREZ | PO BOX 1079 | | | | RIO GRANDE | PR | 00745 | |
| EDDIE RODRIGUEZ SOTO / EDDIE AUTO PARTS | 3025 AVE ANTONIO R BARCELO | | | | CAYEY | PR | 00736 | |
| EDDIE ROLON TORRES | PO BOX 1212 | | | | COAMO | PR | 00769 | |
| EDDIE ROMAN RIVERA | ABRA DE SAN FRANCISCO APDO 7098 | | | | ARECIBO | PR | 00612 | |
| EDDIE ROSARIO GARCIA | A/C DELIA SOTO TORRES | PO BOX 70166 | | | SAN JUAN | PR | 00936-8166 | |
| EDDIE S BERRIOS RODRIGUEZ | BOX 226 | | | | PATILLAS | PR | 00723 | |
| EDDIE S FIGUEROA | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| EDDIE S MOLINA NEGRON | HC 73 BOX 4788 | | | | NARANJITO | PR | 00719-9608 | |
| EDDIE S SALAS HERNANDEZ | HC 2 BOX 10639 | | | | MOCA | PR | 00676 | |
| EDDIE SANDOVAL DIAZ | URB FAIRVIEW | 736 CALLE JUAN ESQUIVEL | | | SAN JUAN | PR | 00926 | |
| EDDIE SANTIAGO ECHEVARRIA | JACAGUAX | 64 CALLE 4 | | | JUANA DIAZ | PR | 00795 | |
| EDDIE SANTIAGO RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| EDDIE SANTOS GARCIA | P O BOX 477 | | | | CIDRA | PR | 00739 | |
| EDDIE SCREENS | LA DOLORES | A 106 CALLE ARGENTINA | | | RIO GRANDE | PR | 00745 | |
| EDDIE SIERRA RIVERA | URB LA ALTAGRACIA | K 2 CALLE 10 | | | TOA BAJA | PR | 00949 | |
| EDDIE SOTO VEGA | VILLA NUEVA | K 39 CALLE 5 | | | CAGUAS | PR | 00725 | |
| EDDIE TORRES ACEVEDO | [ADDRESS ON FILE] | | | | | | | |
| EDDIE TOSTE SANCHEZ | RES NEMESIO R CANALES | EDIF 64 APT 1131 | | | SAN JUAN | PR | 00918 | |
| EDDIE VALENTIN DE JESUS | HC 1 BOX 5861 | | | | CAMUY | PR | 00627 | |
| EDDIE VALENTIN MARTINEZ | HC 03 BOX 36265 | | | | AGUADILLA | PR | 00603 | |
| EDDIE VAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| EDDIE VAZQUEZ GUZMAN | HC 02 BOX 5247 | | | | GUAYAMA | PR | 00784 | |
| EDDIE VAZQUEZ RODRIGUEZ | URB EL TORITO | M 7 CALLE B | | | CAYEY | PR | 00736 | |
| EDDIE VELAZQUEZ VELAZQUEZ | P O BOX 1827 | | | | LAS PIEDRAS | PR | 00771-1827 | |
| EDDIE VILLARUBIA MORALES | PO BOX 1661 | | | | RINCON | PR | 00677 | |
| EDDIE W ACEVEDO | P O BOX 3050 | | | | GURABO | PR | 00778 | |
| EDDIE W CHAPARRO ORAMA | HC 03 BOX 32700 | | | | AGUADA | PR | 00602 | |
| EDDIE W NARVAEZ DIEZ | PO BOX 664 | | | | NARANJITO | PR | 00719 | |
| EDDIE W OYOLA MULERO | HC 03 BOX 8150 | | | | GUAYNABO | PR | 00971 | |
| EDDIE W PAGAN DILAN | URB BELINDA | I-2 CALLE 8 | | | ARROYO | PR | 00714 | |
| EDDIE W RIVERA BERMUDEZ | URB EXT VILLA DEL CARMEN | 4470 AVE CONSTANCIA | | | PONCE | PR | 00716-2208 | |
| EDDIE W RIVERA Y MAYRA I ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| EDDIE WILLIAM MOLINA MUNET | BOX 1573 | | | | COROZAL | PR | 00783 | |
| EDDIE X VARGAS ZAYAS | RR 02 BOX 6774 | | | | CIDRA | PR | 00739-9742 | |
| EDDIEN SANTOS NIEVES | [ADDRESS ON FILE] | | | | | | | |
| EDDIES RETAURANT AND CAFE | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| EDDIES WATER SUPPLY | REPARTO METROPOLITANO | 1161 CALLE 48 SE | | | SAN JUAN | PR | 00921 | |
| EDDITH E SANTIAGO CORNIER | HC 3 BOX 8211 | | | | YAUCO | PR | 00698 | |
| EDDUAR PLACERES RIVERA | P O BOX 590 | | | | RIO BLANCO | PR | 00744 | |
| EDDUARDO NAVARRO ROCHET | [ADDRESS ON FILE] | | | | | | | |
| EDDY A CARABALLO FIGUEROA | PO BOX 611 | | | | CAYEY | PR | 00737 | |
| EDDY A ROVIRA RODRIGUEZ | PO BOX 10313 | | | | SAN JUAN | PR | 00922 | |
| EDDY GRAPH BUSINESS PRINTING | 247 PLAZA ALTA SUITE 4 | | | | GUAYNABO | PR | 00969 | |
| EDDY MENDOZA DE CRUZ | HC 1 BOX 4675 | | | | NAGUABO | PR | 00718 | |
| EDDY MIRANDA YULFO | URB PRADERAS DEL SUR | 12 CALLE HIGUERA | | | SANTA ISABEL | PR | 00757 | |
| EDDY R. COLON RIVERA | [ADDRESS ON FILE] | | | | | | | |
| EDDY RAFAEL CLASSE | URB RIO HONDO I | AP 15 CALLE RIO MARAVILLA | | | BAYAMON | PR | 00961 | |
| EDDY SANCHEZ HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| EDDY VAZQUEZ FLORES | [ADDRESS ON FILE] | | | | | | | |
| EDDYME DANGER RUBIO | ESTANCIAS REALES | 31 DUQUE DE WINDSOR | | | GUAYNABO | PR | 00969 | |
| EDE-COOP | PO BOX 11359 | CAPARRA HEIGHT STA | | | SAN JUAN | PR | 00922-1359 | |
| EDED O RODRIGUEZ FERRER | URB LA3 AMERICAS | MM 17 CALLE 4 | | | BAYAMON | PR | 00959 | |
| EDEL D SIERRA ALMODOVAR | JARDINES DE VEGA BAJA | 43 CJ JARDIN DE LA CEIBA | | | VEGA BAJA | PR | 00693 | |
| EDEL GUZMAN CORTES | [ADDRESS ON FILE] | | | | | | | |
| EDEL K MEDINA FIGUEROA | GUANAJIBO GARDENS | 407 CALLE ENRIQUE SEDA | | | MAYAGUEZ | PR | 00682-1383 | |
| EDEL SIERRA FEBRES | SABANA LLANAS | 445 CALLE 25 | | | SAN JUAN | PR | 00924 | |
| EDELCAR INC | PO BOX 366817 | | | | SAN JUAN | PR | 00936 | |
| EDELIN I OTERO GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| EDELIZ VAZQUEZ ROMAN | HC 03 BOX 4947 | | | | GURABO | PR | 00778-9717 | |
| EDELMAN PUBLIC RELATIONS WORLDWIDE | 200 EAST RANDOLPH DRIVE 63 RD FLOOR | | | | CHICAGO | IL | 606001 | |
| EDELMAN PUBLIC RELATIONS WORLDWIDE | INTERNATIONAL SQUARE | 1875 EYE STREET NW 900 | | | WASHINGTON | DC | 20006 | |
| EDELMARIE LATALLADI RIVERA | P O BOX 560936 | | | | GUAYANILLA | PR | 00656 | |
| EDELMIRA RIVERA SOTO | PO BOX 206 | | | | NARANJITO | PR | 00719-0206 | |
| EDELMIRA RIVERA ORTIZ | P O BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| EDELMIRA ALVAREZ | BDA VISTA ALEGRE | 68 CALLE MARINA | | | MAYAGUEZ | PR | 00926 | |
| EDELMIRA BERMUDEZ CONTRERAS | COND TORRE DE MAYAGUEZ APT 401 | | | | MAYAGUEZ | PR | 00680 | |
| EDELMIRA CARDONA VAZQUEZ | VILLA SULTANITA | 745 CALLE 13 | | | MAYAGUEZ | PR | 00680 | |
| EDELMIRA DELGADO SANCHEZ | PASEO DEL RIO | 500 BOULEVAR DE RIO APT 4802 | | | HUMACAO | PR | 00791-3961 | |
| EDELMIRA ESQUILIN PEREZ | URB VILLA CAROLINA | 44-9 CALLE 35 | | | CAROLINA | PR | 00985 | |
| EDELMIRA GOMEZ CORA | URB JARDINES DE ARROYO | 23 CALLE BB7 | | | ARROYO | PR | 00714 | |
| EDELMIRA GONZALEZ VAZQUEZ | PO BOX 1397 | | | | AGUADA | PR | 00602 | |
| EDELMIRA MERCADO GARCIA | VILLA JUSTICIA | I 4 CALLE DELGADO | | | CAROLINA | PR | 00985 | |
| EDELMIRA NIEVES GONZALEZ | P O BOX 86 | | | | AGUADA | PR | 00602 | |
| EDELMIRA ORTIZ RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| EDELMIRA ORTIZ RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| EDELMIRA REYES DE BONET | HC 2 BOX 27060 | | | | MAYAGUEZ | PR | 00680 | |
| EDELMIRA VEGA MILAN | [ADDRESS ON FILE] | | | | | | | |
| EDELMIRO SANTOS VEGA | HC 44 BOX 12928 | | | | CAYEY | PR | 00736 | |
| EDELMIRO VARGAS VALENTIN | HC 4 BOX 47638 | | | | MAYAGUEZ | PR | 00680 | |
| EDELMIRO ALECEA GONZALEZ | 149 AVE LOS PATRIOTAS APT 45 | | | | LARES | PR | 00669 | |
| EDELMIRO BURGOS ARROYO | HC 3 BOX 14912 | | | | YAUCO | PR | 00698-9622 | |
| EDELMIRO CARRASQUILLO RIVERA | PO BOX 1894 | | | | CAGUAS | PR | 00726 | |
| EDELMIRO COLON LOPEZ | URB BAIROA C A 17 | CALLE AREYTO | | | CAGUAS | PR | 00725 | |
| EDELMIRO COLON SOLIVAN | [ADDRESS ON FILE] | | | | | | | |
| EDELMIRO DAVILA GOMEZ | P O BOX 2712 | | | | JUNCOS | PR | 00777 | |
| EDELMIRO FIGUEROA / MARIA C FIGUEROA | HC 01 BOX 8110 | | | | AGUAS BUENAS | PR | 00703-9720 | |
| EDELMIRO GOMEZ JIMENEZ | PO BOX 3124 | | | | GUAYNABO | PR | 00970 | |
| EDELMIRO HERNANDEZ JIRAU | [ADDRESS ON FILE] | | | | | | | |
| EDELMIRO HERNANDEZ ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| EDELMIRO IRIZARRY VARGAS | PO BOX 514 | | | | MARICAO | PR | 00606-0565 | |
| EDELMIRO LOUBRIEL CANCEL | PUERTO NUEVO | 1335 CALLE 12 | | | SAN JUAN | PR | 00919 | |
| EDELMIRO MANZANO OTERO | [ADDRESS ON FILE] | | | | | | | |
| EDELMIRO MANZANO OTERO | [ADDRESS ON FILE] | | | | | | | |
| EDELMIRO MOLINA CARTAGENA | [ADDRESS ON FILE] | | | | | | | |
| EDELMIRO NEGRON FELICIANO | [ADDRESS ON FILE] | | | | | | | |
| EDELMIRO RODRIGUEZ RAMIREZ | P O BOX 9032 | | | | BAYAMON | PR | 00960 | |
| EDELMIRO SALAS GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| EDELMIRO SOTO CATERING | URB MARISOL | D1 CALLE 5 | | | ARECIBO | PR | 00612 | |
| EDELMIRO VALENTIN SORIA | RES GABRIEL SOLER APT 59 | | | | HORMIGUEROS | PR | 00660 | |
| EDELMIRO VARGAS MONTALVO | COND SAN JOSE | EDIF 2 APT 1 387 CALLE SICILIA | | | SAN JUAN | PR | 00923 | |
| EDELYERIC CUEVAS RIVERA | URB VILLA SANTA JUANITA | A 14 CALLE 47 | | | BAYAMON | PR | 00956 | |
| EDELYN GARCIA SIERRA | BO BALBOA | 281 CALLE BELIZARIO DEL VALLE | | | MAYAGUEZ | PR | 00680 | |
| EDEMAR CONTRACTOR CORP. | PO BOX 1512 | | | | ANASCO | PR | 00610 | |
| EDEN FLAT BED | SIERRA BAYAMON | 49-7 CALLE 36 | | | BAYAMON | PR | 00961 | |
| EDEN MANUFACTURING INC | METROPOLITAN INDUSTRIAL PARK 5 | P O BOX 4981 | | | CAROLINA | PR | 00984-4981 | |
| EDEN MANUFACTURING INC | PO BOX 4981 | | | | CAROLINA | PR | 00984-4981 | |
| EDEN TRADING CO | PO BOX 366044 | | | | SAN JUAN | PR | 00936 | |
| EDENISLAO NEGRON CARLO | P O BOX 444 | | | | BOQUERON | PR | 00622 | |
| EDER L ALVARADO TORRES | URB LA ESPERANZA | F 43 CALLE 6 | | | VEGA ALTA | PR | 00692 | |
| EDERLINDA CAMACHO ROSA | PO BOX 8794 | | | | BAYAMON | PR | 00960 | |
| EDERLINDA GONZALEZ SOTO | [ADDRESS ON FILE] | | | | | | | |
| EDGA E RIVERA JIMENEZ | [ADDRESS ON FILE] | | | | | | | |
| EDGA TORRES PORRATA | PRCELAS JAUCA | 227 CALLE 2 | | | SANTA ISABEL | PR | 00757 | |
| EDGA TORRES PORRATA | [ADDRESS ON FILE] | | | | | | | |
| EDGAR AGUAYO VAZQUEZ | P O BOX 5045 | | | | CAGUAS | PR | 00720 | |
| EDGAR ALVAREZ RUIZ | URB JARDINES DE COUNTRY CLUB | AD 24 CALLE 31 | | | CAROLINA | PR | 00983 | |
| EDGAR AMBERT VALDERRAMA | URB ROYAL TOWN | E 8 CALLE 8 | | | BAYAMON | PR | 00956-4541 | |
| EDGAR AUTO PARTS | 114 JARDINES DE AGUADILLA | | | | AGUADILLA | PR | 00603 | |
| EDGAR MORALES MARTINEZ | URB HIGHLAND PARK | 721 CALLE CAFETO | | | SAN JUAN | PR | 00924 | |
| EDGAR SOSA | HC 1 91 BOX 8462 | | | | VEGA BAJA | PR | 00692 | |
| EDGAR VALLE PAGAN | HC 2 BOX 8482 | | | | QUEBRADILLAS | PR | 00678 | |
| EDGAR A COLON LEON | [ADDRESS ON FILE] | | | | | | | |
| EDGAR A DAVILA Y CLOTILDE OLIVERAS | CAPARRA HEIGHT STA | PO BOX 10605 | | | GUAYNABO | PR | 00922 | |
| EDGAR A GONZALEZ MORENO | [ADDRESS ON FILE] | | | | | | | |
| EDGAR A LEBRON REYES | BOX 371 | | | | YABUCOA | PR | 00767 | |
| EDGAR A MILLAN PEREZ | VILLA CAROLINA | 28-17 CALLE 6 | | | CAROLINA | PR | 00985 | |
| EDGAR A MIRANDA NEGRON | COND CONCORDIA GARDENS | 1 APT 5N | | | SAN JUAN | PR | 00925 | |
| EDGAR A MORALES ROSARIO | [ADDRESS ON FILE] | | | | | | | |
| EDGAR A MORALES ROSARIO | [ADDRESS ON FILE] | | | | | | | |
| EDGAR A QUINONES | [ADDRESS ON FILE] | | | | | | | |
| EDGAR A RODRIGUEZ GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| EDGAR A SOLIVAN SUAREZ | [ADDRESS ON FILE] | | | | | | | |
| EDGAR A SOLIVAN SUAREZ | [ADDRESS ON FILE] | | | | | | | |
| EDGAR A SOLIVAN SUAREZ | [ADDRESS ON FILE] | | | | | | | |
| EDGAR A TORRES MOLINI | P O BOX 3795 | | | | MAYAGUEZ | PR | 00681 | |
| EDGAR A VEGA GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| EDGAR A. CRUZ ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| EDGAR A. RODRIGUEZ JOA | [ADDRESS ON FILE] | | | | | | | |
| EDGAR ABRAHAM MARRERO | 1080 CALLE PASEO DAMASCO | | | | LEVITTOWN | PR | 00949 | |
| EDGAR ALBERTO GARCIA SERRANO | [ADDRESS ON FILE] | | | | | | | |
| EDGAR ALVARADO VEGA | P O BOX 1956 | | | | VEGA BAJA | PR | 00692 | |
| EDGAR AMILL ALGARIN | 3RA SECG LEVITOWN | 3305 PASEO COLINAS | | | TOA BAJA | PR | 00951 | |
| EDGAR AVILES ALMODOVAR | [ADDRESS ON FILE] | | | | | | | |
| EDGAR BELEN TRUJILLO | URB HERMANAS DAVILA | M7 CALLE F | | | BAYAMON | PR | 00959 | |
| EDGAR BORIA CORDOVA | P O BOX 279 | | | | LOIZA | PR | 00772 | |
| EDGAR C HERNANDEZ VIERA | 313 AVE DOMENECH OFIC 101 | | | | SAN JUAN | PR | 00918 | |
| EDGAR C HERNANDEZ VIERA | URB ARBOLES DE MONTEHIEDRA | BOX 391 | | | SAN JUAN | PR | 00926 | |
| EDGAR C SANTIAGO | URB VILLA CAROLINA 207 | 21 CALLE 507 | | | CAROLINA | PR | 00985 | |
| EDGAR CARO MORENO | HC 4 BOX 13997 | | | | MOCA | PR | 00676-9660 | |
| EDGAR CARRION NAVEDO | IDAMARIS GARDENS | H 3 CALLE BENITO RODRIGUEZ | | | CAGUAS | PR | 00725 | |
| EDGAR CHEVERE VAZQUEZ | HC 80 BOX 8882 | | | | RIO LAJAS | PR | 00646 | |
| EDGAR COLON PADILLA | HC 1 BOX 17920 | | | | COAMO | PR | 00769 | |
| EDGAR COLON PADILLA/ EL FUGON FAMILIAR | CARR 153 KM 11 6 | BO LAS FLORES | | | COAMO | PR | 00769 | |
| EDGAR COLON PADILLA/ EL FUGON FAMILIAR | HC 1 BOX 17920 | | | | COAMO | PR | 00769 | |
| EDGAR CORREA COLON | VILLA DE JUAN | B6 CALLE AA | | | PONCE | PR | 00731 | |
| EDGAR CORTES ALEJANDRO | [ADDRESS ON FILE] | | | | | | | |
| EDGAR COTTO BAEZ | BO CERTENEJAS II | PO BOX 631 | | | CIDRA | PR | 00739 | |
| EDGAR COTTO GONZALEZ | HC 02 BOX 16835 | | | | ARRECIBO | PR | 00612 | |
| EDGAR COTTO GONZALEZ | HC 02 BOX 37772 | | | | ARECIBO | PR | 00612 | |
| EDGAR CRUZ BONET | HC 1 BOX 2363 | | | | SABANA HOYOS | PR | 00688 | |
| EDGAR CRUZ PEREZ | [ADDRESS ON FILE] | | | | | | | |
| EDGAR DEL TORO SEGARRA | URB CONSTANCIA | 3472 CALLE CHALET | | | PONCE | PR | 00717-2236 | |
| EDGAR DELGADO GARCIA | [ADDRESS ON FILE] | | | | | | | |

Case:17-03283-LTS   Doc#:1817-1   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(i)   Page 665 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| EDGAR DELGADO GARCIA | [ADDRESS ON FILE] | | | | | | | |
| EDGAR DIAZ ORTIZ | MANSION DEL MAR | MM 128 CALLE PELICANO | | | TOA BAJA | PR | 00949 | |
| EDGAR DUMENG ROMAN | 1348 AVE FELIX ALDARONDO SANTIAGO | | | | ISABELA | PR | 00662 | |
| EDGAR E CRUZ CARRILLO | HC 4 BOX 44262 | | | | LARES | PR | 00669 | |
| EDGAR ECHEVARRIA | PO BOX 29736 | | | | SAN JUAN | PR | 00929 | |
| EDGAR ESTRADA ORTEGA | [ADDRESS ON FILE] | | | | | | | |
| EDGAR F GEIGEL PONTE | URB ALTAMIRA | 494 SIRIA | | | SAN JUAN | PR | 00920-4241 | |
| EDGAR FELICIANO RESTO | PO BOX 586 | | | | PUERTO REAL | PR | 00740 | |
| EDGAR FIGUEROA FUENTES | URB VALENCIA | 543 CALLE ASTORGA | | | SAN JUAN | PR | 00923 | |
| EDGAR FIGUEROA HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| EDGAR FIGUEROA HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| EDGAR FIGUEROA TORRES | HC 1 BOX 4108 | | | | UTUADO | PR | 00641 | |
| EDGAR FIGUEROA VAZQUEZ | URB ISABELLA | 105 GROW BULEVARD DE LOS PRADOS | | | CAGUAS | PR | 00727 | |
| EDGAR FLORES | BO SABANA ENEAS | BOX 197 CALLE A | | | SAN GERMAN | PR | 00683 | |
| EDGAR G ESPINOZA SUAREZ | SUITE 220 | PO BOX 71325 | | | SAN  JUAN | PR | 00936 | |
| EDGAR G RIVERA MARTINEZ | URB MARIOLGA C 16 | CALLE SAN FRANCISCO | | | CAGUAS | PR | 00725 | |
| EDGAR G RIVERA RIVERA | POBOX 651 | | | | CIALES | PR | 00638 | |
| EDGAR GALARZA TOLLINCHI | [ADDRESS ON FILE] | | | | | | | |
| EDGAR GALARZA TOLLINCHI | [ADDRESS ON FILE] | | | | | | | |
| EDGAR GARCIA ROMERO | PO BOX 758 | | | | CEIBA | PR | 00735 | |
| EDGAR GONZALEZ LA LUZ | BOX 775 | | | | CIALES | PR | 00638 | |
| EDGAR GONZALEZ ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| EDGAR GUZMAN | P O BOX 195413 | | | | SAN JUAN | PR | 00919-5413 | |
| EDGAR H QUILES FERRER | LOIZA STATION (75) | PO BOX 12383 | | | SAN JUAN | PR | 00915 | |
| EDGAR H. QUILES FERRER | [ADDRESS ON FILE] | | | | | | | |
| EDGAR H. SANTOS URLA | [ADDRESS ON FILE] | | | | | | | |
| EDGAR HERNANDEZ MONTALVO | [ADDRESS ON FILE] | | | | | | | |
| EDGAR HERNANDEZ RODRIGUEZ | PO BOX 808 | | | | VILLALBA | PR | 00766 | |
| EDGAR HERNANDEZ RODRIGUEZ | URB TOA ALTA HEIGHTS | F 77 CALLE 6 | | | TOA ALTA | PR | 00953 | |
| EDGAR HERNANDEZ VIERA | 313 AVE DOMENECH OFIC 101 | | | | SAN JUAN | PR | 00918 | |
| EDGAR HERRAN RODRIGUEZ | EC 02 BOX 6741 | | | | UTUADO | PR | 00641 | |
| EDGAR I ALICEA RUIZ | URB RIO PLATA | APARTADO D 3 | | | COMERIO | PR | 00782 | |
| EDGAR I HERNANDEZ LAUREANO | URB SANTA JUANITA | W C 20 CALLE CAMPECHE SUR | | | BAYAMON | PR | 00956-5057 | |
| EDGAR I ORTIZ RAMOS | [ADDRESS ON FILE] | | | | | | | |
| EDGAR I. ACOSTA RUIZ | [ADDRESS ON FILE] | | | | | | | |
| EDGAR J BELTRAN PONCE | P O BOX 1442 | | | | SAN SEBASTIAN | PR | 00685-1442 | |
| EDGAR J BERTRAN PASARELL | 1614 CALLE SAN MATEO P-1 | | | | SAN JUAN | PR | 00912 | |
| EDGAR J BERTRAN PASARELL | CARR 19 LOCAL 1357 | | | | GUAYNABO | PR | 00966 | |
| EDGAR J LORENZO HERNANDEZ | HC 05 BOX 10680 | | | | MOCA | PR | 00676 | |
| EDGAR J PEREZ RODRIGUEZ | 74 B CALLE 25 DE JULIO | | | | SABANA GRANDE | PR | 00637 | |
| EDGAR J RAMOS MENDEZ | P O  BOX 153 | | | | BARCELONETA | PR | 00617 | |
| EDGAR J SANCHEZ PEREZ | PARQUE DEL RIO | PA 21 60 | | | TRUJILLO ALTO | PR | 00976 | |
| EDGAR J VAZQUEZ CABRERA | [ADDRESS ON FILE] | | | | | | | |
| EDGAR JAVIER SUAREZ VELAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| EDGAR JIMENEZ GARCIA | URB VILLA SERENA | 92 CALLE VOLGA | | | SANTA ISABEL | PR | 00757 | |
| EDGAR JIMENEZ HERNANDEZ | URB LINDA VISTA | 46 CALLE A | | | CAMUY | PR | 00627 | |
| EDGAR L COLON SUAREZ | BOX 579 | | | | CAROLINA | PR | 00986 | |
| EDGAR L GONZALEZ VEGA | EL TUQUE | A 76 LAS BATATAS | | | PONCE | PR | 00728 | |
| EDGAR L LOPEZ RODRIGUEZ | PO BOX 372832 | | | | CAYEY | PR | 00737 | |
| EDGAR L RODRIGUEZ SEVILLA | [ADDRESS ON FILE] | | | | | | | |
| EDGAR LAFONTAINE NIEVES | B516 FERNANDEZ JUNCOS STA | | | | SAN JUAN | PR | 00911 | |
| EDGAR LASSO | URB ALTAMESA | 1691 SANTA INES | | | SAN JUAN | PR | 00921 | |
| EDGAR LORENZO ACEVEDO | P O BOX 1173 | | | | AGUADA | PR | 00602 | |
| EDGAR LORENZO POLANCO | P O BOX  256 | | | | AGUADA | PR | 00602-0256 | |
| EDGAR LOZADA LEON | [ADDRESS ON FILE] | | | | | | | |
| EDGAR M BAEZ SUAREZ | COND METROMONTE | EDIF A BOX 15-302 | | | CAROLINA | PR | 00987 | |
| EDGAR M CRUZ ORTIZ | VILLAS DE CANEY | A 30 CALLE AGUEYBANA | | | TRUJILLO ALTO | PR | 00976 | |
| EDGAR M DE JESUS NIEVES | HC-01 BOX  7371 | | | | LUQUILLO | PR | 00773 | |
| EDGAR M MALDONADO AVILES | P O BOX 603 | | | | MANATI | PR | 00674 | |
| EDGAR M NUNEZ NIEVES | [ADDRESS ON FILE] | | | | | | | |
| EDGAR M OSORIO PIZARRO | URB SANTIAGO | 120 CALLE A BOX A20 | | | LOIZA | PR | 00772 | |
| EDGAR M RODRIGUEZ DEL VALLE | [ADDRESS ON FILE] | | | | | | | |
| EDGAR M RODRIGUEZ GUZMAN | P O BOX 884 | | | | OROCOVIS | PR | 00720 | |
| EDGAR M SANCHEZ CARDONA | [ADDRESS ON FILE] | | | | | | | |
| EDGAR MARRERO COTTE | URB LEVITTOWN PRIMERA SECCION | 1080 PASEO DAMASCO | | | TOA BAJA | PR | 00949 | |
| EDGAR MARTIN RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| EDGAR MARTINEZ CUBERO | HC 05 BOX 25895 | | | | CAMUY | PR | 00627 | |
| EDGAR MARTINEZ LOPEZ | PO BOX 487 | | | | CAMUY | PR | 00627-0487 | |
| EDGAR MARTINEZ MENDEZ | URB MASION DEL MAR | MM 70 PASEO NAUTICO | | | TOA BAJA | PR | 00949 | |
| EDGAR MARTORELL | PO BOX 10 | | | | BAYAMON | PR | 00960 | |
| EDGAR MATOS ROLON | LOIZA VALLEY | D 182 CALLE TULIPAN | | | CANOVANAS | PR | 00729 | |
| EDGAR MENDEZ NEGRON | PO BOX 743 | | | | AGUADA | PR | 00602 | |
| EDGAR MENDEZ RIVERA | PO BOX 554 | | | | MAYAGUEZ | PR | 00681 | |
| EDGAR MONTALVO FIGUEROA | [ADDRESS ON FILE] | | | | | | | |
| EDGAR MORALES COLLAZO | URB LOS VEREDAS | B 31 CALLE VEREDA DEL RIO | | | BAYAMON | PR | 00961 | |
| EDGAR MU IZ MEDINA | URB EL CEREZAL | 1702 CALLE ORINOCO | | | SAN JUAN | PR | 00926 | |
| EDGAR NAVARRO TORRES | 97 CALLE TORRES | | | | PONCE | PR | 00731 | |
| EDGAR NEBOT SALAS | URB CIUDAD CRISTINA | 360 AVE MEJICO 137 | | | HUMACAO | PR | 00791-4884 | |
| EDGAR NEVAREZ SOSTRE | URB JARD DE DORADO | B 4 CALLE 9 | | | DORADO | PR | 00646 | |
| EDGAR OCASIO ROBLES | REPARTO CAIBA IV | BO JAGUAS APTDO 670 | | | CIALES | PR | 00638 | |
| EDGAR OROZCO CLAUDIO | HC 30 BOX 31723 | | | | SAN LORENZO | PR | 00754 | |
| EDGAR ORTIZ CINTRON | URB VISTA VERDE | 16 CALLE CHILE | | | VEGA BAJA | PR | 00693 | |
| EDGAR ORTIZ CINTRON | [ADDRESS ON FILE] | | | | | | | |
| EDGAR ORTIZ CORREA | APT 560429 | | | | GUAYANILLA | PR | 00656 | |
| EDGAR PACHECO LUGO | URB COSTA SUR | 83 CALLE E BOX 560 | | | YAUCO | PR | 00698 | |
| EDGAR PADILLA RIVERA | [ADDRESS ON FILE] | | | | | | | |
| EDGAR PADILLA ROMAN | PO BOX 190870 | | | | SAN JUAN | PR | 00919 | |
| EDGAR PAEZ BETANCES | URB SABANA GARDENS | 1815 CALLE 20 | | | CAROLINA | PR | 00983 | |
| EDGAR PAGAN DIAZ | HC 01 BOX 5151 | | | | SALINAS | PR | 00751 | |
| EDGAR PAGAN TORRES | PO BOX 1013 | | | | SALINAS | PR | 00751-1013 | |
| EDGAR PAUL MORALES CHEVERES | [ADDRESS ON FILE] | | | | | | | |
| EDGAR PEREZ ALMEYDA | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17 03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| EDGAR PEREZ ARROYO | [ADDRESS ON FILE] | | | | | | | |
| EDGAR PEREZ CANDELARIO | HC 2 BOX 11616 | | | | YAUCO | PR | 00698 | |
| EDGAR PEREZ CINTRON | VILLAS UNIVERSITARIAS | 52 CALLE UPR | | | AGUADILLA | PR | 00603 | |
| EDGAR PRIETO RIVERA | BO TERRANOVA 434 | CALLE LOS PRIETOS | | | QUEBRADILLAS | PR | 00678 | |
| EDGAR QUINONES ARROYO | [ADDRESS ON FILE] | | | | | | | |
| EDGAR QUINTANA GONZALEZ | HC 02 BOX 12127 | | | | MOCA | PR | 00676 | |
| EDGAR R FERMIN RIVAS | PO BOX 194561 | | | | SAN JUAN | PR | 00919-4561 | |
| EDGAR R LEBRON RIVERA | P O BOX 40393 MINILLAS STA | | | | SAN JUAN | PR | 00940 | |
| EDGAR RAMIREZ CAMACHO | URB APRIL GARDEN | E 14 CALLE 8 | | | LAS PIEDRAS | PR | 00771 | |
| EDGAR RAMIREZ LUGO | PO BOX 907 | | | | CABO ROJO | PR | 00623-0907 | |
| EDGAR RAMOS MELENDEZ | URB EL COMANDANTE | 936 CECILIO LEBRON | | | SAN JUAN | PR | 00924 | |
| EDGAR RAMOS RIVERA | CARR 103 KM 2 3 | | | | CABO ROJO | PR | 00623 | |
| EDGAR REYES ROSADO | [ADDRESS ON FILE] | | | | | | | |
| EDGAR RICHARD GONZALEZ | PO BOX 1267 | | | | ISABELA | PR | 00662 | |
| EDGAR RIVADENEYRA ESPEJEL | BASE REMEY | 113 CALLE N | | | AGUADILLA | PR | 00603 | |
| EDGAR RIVERA OCASIO D/B/A SABANA MEDICAL | RR-8 BOX 2099 | | | | BAYAMÓN | PR | 00956-0000 | |
| EDGAR RIVERA RIVERA | VILLA PINARES | 107 PASEO CALMA | | | VEGA BAJA | PR | 00693 | |
| EDGAR RIVERA ROSARIO | PMB D 8 DEGETAU SAN ALFONSO | | | | CAGUAS | PR | 00725-5838 | |
| EDGAR RIVERA VAZQUEZ | HC 764 BOX 6645 | | | | PATILLA | PR | 00723 | |
| EDGAR RIVERA VEGA/DBA | RAPID REFRIGERATION AND AIR | URB METROPOLIS | C 13 CALLE 7 | | CAROLINA | PR | 00987 | |
| EDGAR ROCHE ECHEVARRIA | SANTURCE | 608 CALLE BELABAL | | | SAN JUAN | PR | 00909 | |
| EDGAR RODRIGUEZ DIAZ | [ADDRESS ON FILE] | | | | | | | |
| EDGAR RODRIGUEZ GARCIA | [ADDRESS ON FILE] | | | | | | | |
| EDGAR RODRIGUEZ RODRIGUEZ | PO BOX 1604 | | | | YAUCO | PR | 00698 | |
| EDGAR ROLON GONZALEZ | URB SANTA JUANITA | UU 1 CALLE 39 STE 200 | | | BAYAMON | PR | 00956 | |
| EDGAR ROSAS RAMOS | [ADDRESS ON FILE] | | | | | | | |
| EDGAR RUIZ CARDONA | [ADDRESS ON FILE] | | | | | | | |
| EDGAR S CARO RUIZ | [ADDRESS ON FILE] | | | | | | | |
| EDGAR SANTANA RIVERA | ALTURAS DE VEGA BAJA | Q 21 CALLE MINICIPAL | | | VEGA BAJA | PR | 00963 | |
| EDGAR SANTOS MARTINEZ | RR 4 BOX 7478 | | | | CIDRA | PR | 00739 | |
| EDGAR SEGURA SINISTERRA | P O BOX 786 | | | | LUQUILLO | PR | 00773 | |
| EDGAR SERRANO QUIñONES | CARR 723 KM 3 1 | | | | COAMO | PR | 00769 | |
| EDGAR SILVA AVILES | [ADDRESS ON FILE] | | | | | | | |
| EDGAR SILVA BONAR | [ADDRESS ON FILE] | | | | | | | |
| EDGAR SILVESTRY REYES | P O BOX 512 | | | | BOQUERON | PR | 00622-0512 | |
| EDGAR SOTO SOTO | URB COUNTRY CLUB | GV 8 CALLE 206 | | | CAROLINA | PR | 00982 | |
| EDGAR STELLA PEREZ | A S S M C A | PO BOX 21414 | | | SAN JUAN | PR | 00928-1414 | |
| EDGAR T MORALES GONZALEZ | PO BOX 704 | | | | SAN SEBASTIAN | PR | 00685 | |
| EDGAR TIRADO GARCIA | CIELO DONADO VILLAGE | 89 AVE CIELO DONADO | | | VEGA ALTA | PR | 00692 | |
| EDGAR VALENTIN VEGA | VILLAS ASTURIAS | 5 BLQ 31 C/ PEREIRA | | | CAROLINA | PR | 00983 | |
| EDGAR VARGAS VARGAS | [ADDRESS ON FILE] | | | | | | | |
| EDGAR VAZQUEZ COLON | URB RIO CANAS | D21 CALLE 4 | | | PONCE | PR | 00731 | |
| EDGAR VAZQUEZ CRUZ | PO BOX 4952 PMB 305 | | | | CAGUAS | PR | 00726-4952 | |
| EDGAR VAZQUEZ VARGAS | [ADDRESS ON FILE] | | | | | | | |
| EDGAR VEGA LOPEZ | HC 22 BOX 7488 | | | | JUNCOS | PR | 00777 | |
| EDGAR VELEZ CALDERON | [ADDRESS ON FILE] | | | | | | | |
| EDGAR VERA CALDERON | EL FARO | EDIF 6 | | | CAROLINA | PR | 00985 | |
| EDGAR VILLANUEVA MENDEZ | B-179 AVE NOEL ESTRADA | CALLE DR HERNANDEZ DEL VALLE | | | ISABELA | PR | 00662 | |
| EDGAR VIRUET CANDELARIA | 713 CALLE ESTADO | APT G 1 | | | SAN JUAN | PR | 00907 | |
| EDGAR W CARDONA RAMIREZ | URB LA CUMBRE | 571 CALLE WASHINGTON | | | SAN JUAN | PR | 00926 | |
| EDGAR ZABALA GARCIA | [ADDRESS ON FILE] | | | | | | | |
| EDGARD A LOPEZ CARDONA | URB LOS MAESTRO | 23 CALLE B | | | RIO GRANDE | PR | 00745 | |
| EDGARD A LOPEZ CARDONA | URB VISTAS DE RIO GRANDE | 140 CALLE LAUREL | | | RIO GRANDE | PR | 00745 | |
| EDGARD A PEREZ PEREZ | HC 2 BOX 27007 | | | | GUAYANILLA | PR | 00656 | |
| EDGARD ALMODOVAR COTTO | HC 2 BOX 18230 | | | | GURABO | PR | 00778 | |
| EDGARD ANTONIO GALINDO | PARL GARDEN | A 54 CALLE ROCK MOUNTAIN | | | SAN JUAN | PR | 00926 | |
| EDGARD CORTES ABRAHAMS | HC 5 BOX 92032 | | | | ARECIBO | PR | 00612-9523 | |
| EDGARD HERNANDEZ | HC 5 BOX 51255 | | | | MAYAGUEZ | PR | 00680 | |
| EDGARD J GARCIA DAVILA | URB VILLA UNIVERSITARIA | C 5 CALLE 6 | | | HUMACAO | PR | 00791 | |
| EDGARD J REYES VAZQUEZ | URB COLLEGE PARK | 1803 CALLE COMPSTL | | | SAN JUAN | PR | 00921 | |
| EDGARD J VAZQUEZ GONZALEZ | PO BOX 4267 | | | | MAYAGUEZ | PR | 00681-5527 | |
| EDGARD KENT REYES CARTAGENA | [ADDRESS ON FILE] | | | | | | | |
| EDGARD LEBRON LANDRAU | [ADDRESS ON FILE] | | | | | | | |
| EDGARD LOPEZ DIAZ | PO BOX 2119 | | | | JUNCOS | PR | 00777 | |
| EDGARD MARTIN RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| EDGARD ORTIZ MELENDEZ | AVE PONCE DE LEON | COND R MEDICAL DIST 1547 | | | SAN JUAN | PR | 00926 | |
| EDGARD RODRIGUEZ LUIGGI | 20 CHALETS DE SANTA MARIA | | | | SAN JUAN | PR | 00927 | |
| EDGARD TORRES GONZALEZ | HC 02 BOX 21383 | | | | MAYAGUEZ | PR | 00680-9009 | |
| EDGARD0 COLON MARTINEZ | URB MIRADOR ECHEVARRIA | B 16 CALLE ACACIA | | | CAYEY | PR | 00736 | |
| EDGARDO GELABERT SANTIAGO | HC 09 BOX 4579 | | | | SABANA GRANDE | PR | 00637 | |
| EDGARDO GONZÁLEZ CINTRON | HC 2 BOX 8470 | | | | OROCOVIS | PR | 00720 | |
| EDGARDO I RIVERA DELBREY | URB PUERTO NUEVO | 1023 CALLE ACAPULCO | | | SAN JUAN | PR | 00920 | |
| EDGARDO J CRUZ RAMOS | QTAS DEL NORTE | C 7 CALLE 3 | | | BAYAMON | PR | 00959 | |
| EDGARDO R JIMENEZ CALDERIN | PO BOX 8765 | | | | SAN JUAN | PR | 00910 | |
| EDGARDO RIVERA AYALA | HC 01 BOX 8792 | | | | AGUAS BUENAS | PR | 00703 | |
| EDGARDO SANTIAGO RODRIGUEZ | HC 3 BOX 11115 | | | | CAMUY | PR | 00627-9717 | |
| EDGARDO A GARCIA 6403 | HC 2 BOX 6403 | | | | ADJUNTAS | PR | 00601 | |
| EDGARDO A CABANILLAS ESCALONA | 610 AVE MIRAMAR | APT 10 A | | | SAN JUAN | PR | 00907-3213 | |
| EDGARDO A FIGUEROA PAUNETO | P O BOX 83 | | | | COROZAL | PR | 00783-0083 | |
| EDGARDO A FIGUEROA ROSARIO | URB SIERRA BAYAMON | 46 22 CALLE 41 | | | BAYAMON | PR | 00961 | |
| EDGARDO A LOPEZ CARONA | [ADDRESS ON FILE] | | | | | | | |
| EDGARDO A MOJICA NAZARIO | URB EL VIVERO | E 1 CALLE 1 | | | GURABO | PR | 00778 | |
| EDGARDO A RIVERA TORRES | HC 02 BOX 20510 | | | | SAN SEBASTIAN | PR | 00685 | |
| EDGARDO A RODRIGUEZ JUSINO | URB REPARTO UNIVERSITARIO | 389 CALLE EMORY | | | SAN JUAN | PR | 00926 | |
| EDGARDO A SOTO AVILA | PO BOX 1528 | | | | QUEBRADILLAS | PR | 00678 | |
| EDGARDO A TORRES | CONDOMINIO CARIBBEAN SEA | 105 AVE FRANKLIN D ROOSEVELT 605 | | | SAN JUAN | PR | 00917 | |
| EDGARDO A USERO DIAS | URB UNIVERSITY GARDENS | 251 CALLE SORBONA | | | SAN JUAN | PR | 00927 | |
| EDGARDO A VEGA | PO BOX 366104 | | | | SAN JUAN | PR | 00936-6104 | |
| EDGARDO A. RIVERA LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| EDGARDO ACEVEDO VILLANUEVA | [ADDRESS ON FILE] | | | | | | | |
| EDGARDO ACOSTA FELICIANO | PO BOX 173 | | | | CULEBRA | PR | 00775 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| EDGARDO AFANADOR GARCIA | COND BEACH TOWER APT 802 | 4327 AVENIDA ISLA VERDE | | | SAN JUAN | PR | 00979 | |
| EDGARDO AFANADOR GARCIA | NUEVAS VILLAS DE MANATI | 128 AVE LAS PALMAS | | | MANATI | PR | 00674 | |
| EDGARDO AGOSTO CALDERON | VILLA PALMERAS | 381 COLTON | | | SAN JUAN | PR | 00915 | |
| EDGARDO AGRAIT BETRAN | [ADDRESS ON FILE] | | | | | | | |
| EDGARDO AGUILAR CORDERO | HC 04 BOX 47200 | | | | HATILLO | PR | 00659 | |
| EDGARDO ALMODOVAR MARTINEZ | URB COLINAS METROPOLITANAS | F 6 CALLE LA SANTA | | | GUAYNABO | PR | 00969 | |
| EDGARDO ALVAREZ BLAS | URB BORINQUEN | 1 CALLE DC | | | AGUADILLA | PR | 00603 | |
| EDGARDO ALVAREZ VELAZQUEZ | HC 59 BOX 6121 | | | | AGUADA | PR | 00602 | |
| EDGARDO ALVELO BURGOS | CIUDAD UNIVERSITARIA | COND 2 AVE PERIFERAL APT 110 B | | | TRUJILLO ALTO | PR | 00976-2136 | |
| EDGARDO ALVELO RAMOS | URB DORAVILLE SECC | 1 BLOQ 1 LOTE 16 | | | DORADO | PR | 00646 | |
| EDGARDO ANTONIO HERNANDEZ PONS | [ADDRESS ON FILE] | | | | | | | |
| EDGARDO AREQUIN VÉLEZ | 5 CALLE RUFINA | | | | GUAYANILLA | PR | 00656 | |
| EDGARDO ARROYO MORALES | [ADDRESS ON FILE] | | | | | | | |
| EDGARDO ARROYO ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| EDGARDO ARROYO ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| EDGARDO ARZUAGA RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| EDGARDO AVILES RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| EDGARDO B BADILLO OTERO | URB CIUDAD UNIVERSITARIA | S 14 CALLE 24 | | | TRUJILLO ALTO | PR | 00976 | |
| EDGARDO BAEZ CANINO | BARRIO MAGUAYO EL COTTO | 125 CALLE 3 | | | DORADO | PR | 00646 | |
| EDGARDO BAEZ GARCIA | [ADDRESS ON FILE] | | | | | | | |
| EDGARDO BATIZ/SOS SECURITY SERVICES INC | AVE RIO HONDO | 90 PMB 253 | | | BAYAMON | PR | 00961-3113 | |
| EDGARDO BEBRAN FERRA | HC 01 BOX 4639 | | | | ADJUNTAS | PR | 00601 | |
| EDGARDO BERMUDEZ MORENO | PO BOX 7334 | | | | PONCE | PR | 00732-7334 | |
| EDGARDO BERRIOS CASILLAS | BO SAINT JUST | 2204 CALLE 2 | | | TRUJILLO ALTO | PR | 00976 | |
| EDGARDO BERRIOS RIOS | [ADDRESS ON FILE] | | | | | | | |
| EDGARDO BERRIOS SANTANA | [ADDRESS ON FILE] | | | | | | | |
| EDGARDO BOFILL TORRUELLAS | URB LOS CAOBOS | 2191 CALLE NARANJO | | | PONCE | PR | 00731 | |
| EDGARDO BONILLA ARGUDO | PO BOX 5259 | | | | MAYAGUEZ | PR | 00681 | |
| EDGARDO BURGOS CRUZ | [ADDRESS ON FILE] | | | | | | | |
| EDGARDO BURGOS MELENDEZ | HC 01 BOX 3029 | | | | MAUNABO | PR | 00707 | |
| EDGARDO BURGOS RIVERA | [ADDRESS ON FILE] | | | | | | | |
| EDGARDO BURGOS RIVERA | [ADDRESS ON FILE] | | | | | | | |
| EDGARDO C DELGADO | URB BARALT | J 4 AVE PRINCIPAL | | | FAJARDO | PR | 00738 | |
| EDGARDO CABAN HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| EDGARDO CABAN MERCADO | HC 01 BOX 7416 | | | | HATILLO | PR | 00659 | |
| EDGARDO CABRERA | BO SAN ISIDRO | PARCELA 424 CALLE 21 | | | CANOVANAS | PR | 00729 | |
| EDGARDO CABRERA CASTRO | LOS COLOBOS PARK | 154 C/ ALMENDRO | | | CAROLINA | PR | 00987 | |
| EDGARDO CALDAS PAGAN | 35 VILLAS DE SOTOMAYOR | | | | AGUADA | PR | 00602-2628 | |
| EDGARDO CALDERON CRUZ | [ADDRESS ON FILE] | | | | | | | |
| EDGARDO CALES LOPEZ | CALLE 7  G-14 | URB ALT DE PEÑUELAS | | | PEÑUELAS | PR | 00624 | |
| EDGARDO CALES RIVERA | URB SANTA MARIA | G10 CALLE 29 | | | GUAYANILLA | PR | 00656-1514 | |
| EDGARDO CAMACHO GONZALEZ | URB EL ROSARIO II | M 24 CALLE C | | | VEGA BAJA | PR | 00693 | |
| EDGARDO CARABALLO ESCOBALES | SUITE 191 PO BOX 2400 | | | | TOA BAJA | PR | 00951-2400 | |
| EDGARDO CARABALLO PEREZ | PO BOX 1412 | | | | YAUCO | PR | 00698 | |
| EDGARDO CARDONA | P O BOX 337 | | | | LAS PIEDRAS | PR | 00771 | |
| EDGARDO CARDONA / EDGARDO CARDONA | PO BOX 1024 | | | | HORMIGUEROS | PR | 00660 | |
| EDGARDO CARRASQUILLO MARTINEZ | HC 01 BOX 7304 | | | | VIEQUES | PR | 00765 | |
| EDGARDO CARRION RIVERA | A/C: ROSALYN RIOS RIVERA | DEPTO DE LA FAMILIA | PO BOX 8000 | | SAN JUAN | PR | 00910-0800 | |
| EDGARDO CARTAGENA AYALA | [ADDRESS ON FILE] | | | | | | | |
| EDGARDO CASAS PACHECO | URB PARCELAS NUEVAS CELADAS | 479 CALLE 31 | | | GURABO | PR | 00778 | |
| EDGARDO CASTELLANO RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| EDGARDO CASTELLANO RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| EDGARDO CASTELLANOS VILLEGAS | BO BUENA VISTA | 829 CARR 167 KM 2 H 0 | | | BAYAMON | PR | 00956 | |
| EDGARDO CASTILLO NIEVES | [ADDRESS ON FILE] | | | | | | | |
| EDGARDO CASTILLO RIVERA | HC 01 BOX 16811 | | | | HUMACAO | PR | 00791-9733 | |
| EDGARDO CASTRO SANTIAGO | RES DR PILA BLG 13 APT 199 | | | | PONCE | PR | 00716-9354 | |
| EDGARDO CENTENO SOTO | [ADDRESS ON FILE] | | | | | | | |
| EDGARDO CENTENO SOTO | [ADDRESS ON FILE] | | | | | | | |
| EDGARDO CENTENO SOTO | [ADDRESS ON FILE] | | | | | | | |
| EDGARDO CINTRON DIAZ | [ADDRESS ON FILE] | | | | | | | |
| EDGARDO CINTRON HUERTAS | [ADDRESS ON FILE] | | | | | | | |
| EDGARDO CINTRON RIOS | URB ESTANCIAS | A 4 VIA CARACAS | | | BAYAMON | PR | 00961 | |
| EDGARDO CINTRON Y CARMEN J POMALES | [ADDRESS ON FILE] | | | | | | | |
| EDGARDO COBIAN CALDERON | [ADDRESS ON FILE] | | | | | | | |
| EDGARDO COLLAZO LEANDRY | [ADDRESS ON FILE] | | | | | | | |
| EDGARDO COLLAZO LEANDRY | [ADDRESS ON FILE] | | | | | | | |
| EDGARDO COLLAZO LEANDRY | [ADDRESS ON FILE] | | | | | | | |
| EDGARDO COLLAZO LEANDRY | [ADDRESS ON FILE] | | | | | | | |
| EDGARDO COLON BUTLER | URB CANA | SS 21 CALLE 12 | | | BAYAMON | PR | 00956 | |
| EDGARDO COLON CRUZ | JARD DE RIO GRANDE | CC521 CALLE 43 | | | RIO GRANDE | PR | 00745 | |
| EDGARDO COLON DE JESUS | BO MARTIN GONZALEZ | 8 CALLE URUGUAY | | | CAROLINA | PR | 00985 | |
| EDGARDO COLON H/W/C COLMADO CAFETIN LUNA | 22 MARTINEZ NADAL NORTE | | | | MAYAGUEZ | PR | 00680 | |
| EDGARDO CONCEPCION JIMENEZ | P O BOX 882 | | | | CEIBA | PR | 00735 | |
| EDGARDO CORDERO JIMENEZ | COND PONCIANA | 16 CALLE MARINA APT4 B | | | PONCE | PR | 00717 | |
| EDGARDO CORDERO MARCANO | BOX 1082 | | | | CAYEY | PR | 00737 | |
| EDGARDO CORTES GUZMAN | LOS REYES | 78 CALLE 5 | | | JUANA DIAZ | PR | 00795 | |
| EDGARDO CORTES MORALES | PO BOX 22 | | | | CAGUAS | PR | 00726 | |
| EDGARDO CRUZ QUEIPO & ASSOCIATES | P O BOX 193556 | | | | SAN JUAN | PR | 00919 3556 | |
| EDGARDO CRUZ REYES | BO MONTELLANO SECT MARTIN REYES | P O BOX 361 | | | CIDRA | PR | 00739 | |
| EDGARDO CRUZ VELAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| EDGARDO D ARES ARZURU | URB VISTA DE GUAYNABO | HB 5 CALLE RUBI | | | GUAYNABO | PR | 00969 | |
| EDGARDO D JUSINO IRIARRY | HC 01 BOX 10161 | | | | LAJAS | PR | 00667 | |
| EDGARDO DAMIANI MULLER | 2DA EXT COUNTRY CLUB | 768 CALLE URANETA | | | SAN JUAN | PR | 00924 | |
| EDGARDO DAVILA | URB SAN SOUCI | | | | BAYAMON | PR | 00957 | |
| EDGARDO DAVILA COLON | PARC AMADEO | N 27 CALLE F | | | VEGA BAJA | PR | 00693 | |
| EDGARDO DAVIU VIRUET | COND KING VILLE CONDADO | 63 CALLE KING COURT APT 5 H | | | SAN JUAN | PR | 00911 | |
| EDGARDO DE LEON RIVERA | BOX 1441 | | | | JUANA DIAZ | PR | 00795 | |

In re: The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| EDGARDO DE LOS SANTOS BARBOSA | PARCELAS FALU | 308 CALLE SIMON MADERA | | | SAN JUAN | PR | 00924 | |
| EDGARDO DEL VALLE GALARZA | PO BOX 360257 | | | | SAN JUAN | PR | 00936 | |
| EDGARDO DELGADO | PO BOX 3562 | | | | CAGUAS | PR | 00605 | |
| EDGARDO DELGADO MEDINA | P O BOX 149 | | | | MANATI | PR | 00674 | |
| EDGARDO DIAZ BENABE | URB EL BATEY | H3 PO BOX 345 | | | PUERTA REAL | PR | 00740 | |
| EDGARDO DIAZ OLMEDA | URB ARROYO DEL MAR | 306 CALLE CARIBE | | | ARROYO | PR | 00714 | |
| EDGARDO DIAZ RIVERA | H C 05 BOX 61973 | | | | MAYAGUEZ | PR | 00680 | |
| EDGARDO DIAZ RIVERA | PO BOX 9024275 | | | | SAN JUAN | PR | 00902 | |
| EDGARDO DIAZ RIVERA | RES LOS MIRTOS | EDIF 9 APT 131 | | | CAROLINA | PR | 00987 | |
| EDGARDO DIAZ ROBLES | URB RIVIERA DE CUPEY | 66 CALLE HORTENSIA | | | SAN JUAN | PR | 00926 | |
| EDGARDO DIAZ TORRES | P O BOX 33 | | | | ARROYO | PR | 00714 | |
| EDGARDO E APONTE | PO BOX 6400 PMB 295 | | | | CAYEY | PR | 00737 | |
| EDGARDO E CADIZ ROJAS | ALTO MONTE | 2 N 78 CALLE 19 | | | CAGUAS | PR | 00725 | |
| EDGARDO E RODRIGUEZ DIAZ | HC 3 BOX 19979 | | | | ARECIBO | PR | 00612 | |
| EDGARDO E VEGA MAYSONET | PARC CARMEN | 19 B CALLE REINA | | | VEGA ALTA | PR | 00692 | |
| EDGARDO ECHEVARRIA LUGO | 2 COND LAS AMERICAS APT 411 | | | | SAN JUAN | PR | 00921 | |
| EDGARDO ENCARNACION FERNANDEZ | PO BOX 195 | | | | CAROLINA | PR | 00986 | |
| EDGARDO F FERNANDEZ SOBA | HC 02 BOX 12113 | | | | GURABO | PR | 00778 | |
| EDGARDO FALCON SANTIAGO | EXT PUNTO ORO | 4828 CALLE LA MERCED | | | PONCE | PR | 00728-2111 | |
| EDGARDO FELICIANO ROLON | PO BOX 353 | | | | CAYEY | PR | 00737 0353 | |
| EDGARDO FELICIANO SANCHEZ | P O BOX 1375 | | | | VEGA BAJA | PR | 00694 | |
| EDGARDO FERNANDEZ CRUZ DBA ALPHA WINDOW TERRACE | AVE. DE JESUS T. PINERO 1225  CAPARRA | | | | SAN JUAN | PR | 00920-0000 | |
| EDGARDO FERRER CRUZ | [ADDRESS ON FILE] | | | | | | | |
| EDGARDO FIGUROA QUILES | [ADDRESS ON FILE] | | | | | | | |
| EDGARDO FLORES MORIS | BELMONTE | 66 CALLE PRAVIA | | | MAYAGUEZ | PR | 00680-2305 | |
| EDGARDO FLORES ROSA | PO BOX 255 | | | | FAJARDO | PR | 00738 | |
| EDGARDO FRANCESCHI VAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| EDGARDO FUENTES RIVERA | PO BOX 237 | | | | PALMER | PR | 00721 | |
| EDGARDO FUENTES RODRIGUEZ | BO GUAJATACA | 2787 CALLE JUNCAL | | | SAN SEBASTIAN | PR | 00685 | |
| EDGARDO FUMERO PEREZ | PO BOX 164 | | | | LAJAS | PR | 00667 | |
| EDGARDO G LOPEZ TORRES | RIO GRANDE ESTATE | R 42 AVE B | | | RIO GRANDE | PR | 00745 | |
| EDGARDO G LOPEZ TORRES | [ADDRESS ON FILE] | | | | | | | |
| EDGARDO G TORRES FIGUEROA | A 8 URB VILLA ALBA | | | | VILLALBA | PR | 00766 | |
| EDGARDO GAGO SANABRIA | 230 AVE MONTEMAR | | | | AGUADILLA | PR | 00603 | |
| EDGARDO GALERA SANTIAGO | 2298 BO PLAYUELAS | | | | AGUADILLA | PR | 00603 | |
| EDGARDO GALLOZA | PO  BOX 336 | | | | AGUADA | PR | 00602 | |
| EDGARDO GALLOZA OTERO | PO BOX 336 | | | | AGUADA | PR | 00602 | |
| EDGARDO GARCIA BAEZ | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| EDGARDO GARCIA CARDONA | [ADDRESS ON FILE] | | | | | | | |
| EDGARDO GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| EDGARDO GONZALEZ COLON | HC 01 BOX 3748 | | | | FLORIDA | PR | 00650 | |
| EDGARDO GONZALEZ FLORES | HC 91 BOX 9583 | | | | VEGA ALTA | PR | 00692 | |
| EDGARDO GONZALEZ GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| EDGARDO GONZALEZ GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| EDGARDO GONZALEZ MORALES | [ADDRESS ON FILE] | | | | | | | |
| EDGARDO GONZALEZ RAMIREZ | URB MOTEARVERNIA | 7 VIA SAN PAOLO | | | GUAYNABO | PR | 00969 | |
| EDGARDO GONZALEZ RAMIREZ | [ADDRESS ON FILE] | | | | | | | |
| EDGARDO GONZALEZ RIVERA | NUEVA VIDA | 21 CALLE H N EL TUQUE | | | PONCE | PR | 00731 | |
| EDGARDO GONZALEZ ROBLES | 109 HACIENDA LA MONSERRATE | | | | MANATI | PR | 00674 | |
| EDGARDO GONZALEZ RODRIGUEZ | URB LAS CUMBRES | 113 CALLE LAS VEGAS | | | SAN JUAN | PR | 00926 | |
| EDGARDO GONZALEZ ROSA | PO BOX 71 | | | | HATILLO | PR | 00659 | |
| EDGARDO GONZALEZ SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| EDGARDO GUERRERO FLORES | SECT LAS FLORES | CARR 185 KM 9 5 BO CARRUZO | | | CAROLINA | PR | 00729 | |
| EDGARDO H MERCADO BOSCH | P O BOX 10188 | | | | PONCE | PR | 00732-0188 | |
| EDGARDO HENRIQUEZ PABON | JARDINES DE COUNTRY CLUB | BO 21 CALLE 115 | | | CAROLINA | PR | 00983 | |
| EDGARDO HEREDIA | URB LAGOS DE PLATA | K7 CALLE 10 | | | TOA BAJA | PR | 00949 | |
| EDGARDO HERNANDEZ CARRION | VILLA ANDALUCIA | J 36 CALLE GAUCIN | | | SAN  JUAN | PR | 00926 | |
| EDGARDO HERNANDEZ ALVARADO | [ADDRESS ON FILE] | | | | | | | |
| EDGARDO HERNANDEZ BURGOS | PO BOX 70166 | | | | SAN JUAN | PR | 00936-8166 | |
| EDGARDO HERNANDEZ HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| EDGARDO HERNANDEZ LOZADA DBA | VILLA ANDALUCIA | 217 CALLE RONDA | | | SAN JUAN | PR | 00926 | |
| EDGARDO HERNANDEZ MORALES | HC 2 BOX 4465 | | | | LAS PIEDRAS | PR | 00771 | |
| EDGARDO HERNANDEZ SANTANA | COMUNIDAD HATO | SOLAR 178-B | | | RIO GRANDE | PR | 00684 | |
| EDGARDO I BAEZ AYALA | URB SAN ISIDRO | 103 CALLE PEDRO RDZ ACOSTA | | | SABANA GRANDE | PR | 00637 | |
| EDGARDO I DIAZ GUEVARA | URB TERRAZAS DE CUPEY | B 10 CALLE 7 | | | TRUJILLO ALTO | PR | 00976 | |
| EDGARDO I PEREZ DEL PILAR | URB EL VERDE | A 17 CALLE 2 | | | VEGA BAJA | PR | 00693 | |
| EDGARDO I. BAEZ AYALA | [ADDRESS ON FILE] | | | | | | | |
| EDGARDO J ALMEZQUITA RIVERA | URB TOWN HILLS | 73 CALLE EUGENIO DUARTE | | | TOA ALTA | PR | 00953 | |
| EDGARDO J COLON RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| EDGARDO J DIAZ COLON | COND PUERTA DEL SOL APT 1011 | | | | SAN JUAN | PR | 00926 | |
| EDGARDO J FELICIANO RODRIGUEZ | HC 05 BOX 58519 | | | | HATILLO | PR | 00659 | |
| EDGARDO J IRIZARRY SIACA | HC 2 BOX 6625 | | | | YABUCOA | PR | 00767 | |
| EDGARDO J LOPEZ MATOS | CAGUAS NORTE | S 9 CALLE NEBRASKA | | | CAGUAS | PR | 00725 | |
| EDGARDO J NIEVES FERRERIS | RAMEY BRANCH | PO BOX 250190 | | | AGUADILLA | PR | 00604 | |
| EDGARDO J PIZARRO BISBAL | ALTURAS DE MAYAGUEZ | R 2 CALLE MARQUEZA | | | MAYAGUEZ | PR | 00680 | |
| EDGARDO J PIZARRO BISBAL | P O  BOX 1368 | | | | HORMIGUEROS | PR | 00660-1368 | |
| EDGARDO J RALAT TRANI | P O BOX 8656 | | | | PONCE | PR | 00732 | |
| EDGARDO J RODRIGUEZ RODRIGUEZ | URB VERDE MAR | 174 CALLE 8 | | | PTA SANTIAGO | PR | 00741 | |
| EDGARDO J. ESQUILIN SUAREZ | [ADDRESS ON FILE] | | | | | | | |
| EDGARDO JIMENEZ GARCIA | HC 1 BOX 7132 | | | | AGUAS BUENAS | PR | 00703 | |
| EDGARDO JIMENEZ GRACIA | EXT SALAZAR | 2031 CALLE SAGAZ | | | PONCE | PR | 00717 | |
| EDGARDO JIMENEZ ORAMA | [ADDRESS ON FILE] | | | | | | | |
| EDGARDO JIMENEZ ORAMA | [ADDRESS ON FILE] | | | | | | | |
| EDGARDO JIMENEZ ORAMA | [ADDRESS ON FILE] | | | | | | | |
| EDGARDO JIMENEZ PACHECO | URBANIZACION BAHIA VISTAMAR | 1474 CALLE BARRACUDA | | | CAROLINA | PR | 00983-1448 | |
| EDGARDO JOGLAR CACHO | PO BOX 3948 | | | | GUAYNABO | PR | 00970-3948 | |
| EDGARDO JOSE ORTIZ MATOS | PO BOX 7428 | | | | PONCE | PR | 00732 | |
| EDGARDO L  TORRES RODRIGUEZ | PO BOX 3591 | | | | CIDRA | PR | 00739 | |
| EDGARDO L BELARDO | PO BOX 63 | | | | VIEQUES | PR | 00765 | |
| EDGARDO L BERRIOS BERNARDI | PMB 1247 PO BOX 4956 | | | | CAGUAS | PR | 00726-4956 | |

In re: The Commonwealth of Puerto Rico, et al.
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| EDGARDO L CHAVEZ CASABLANCA | BO GANDUL | 1068 CALLE LEALTAD | | | SAN JUAN | PR | 00907 | |
| EDGARDO L CRUZ SANTIAGO | PARC EL TUQUE | 1140 CALLE PEDRO SHUCK | | | PONCE | PR | 00728-4745 | |
| EDGARDO L DELGADO COLON | PO BOX 3562 | | | | GUAYANILLA | PR | 00605 | |
| EDGARDO L FUENTES MENDEZ | URB SANTIAGO | 6 CALLE C | | | LOIZA | PR | 00772 | |
| EDGARDO L NAZARIO MONTIJO | [ADDRESS ON FILE] | | | | | | | |
| EDGARDO L PEREZ MORALES | 527 SERGIO CUEVAS | | | | HATO REY | PR | 00918 | |
| EDGARDO L PEREZ REYES | VILLA DEL CARMEN | 2512 CALLE TENERIFE | | | PONCE | PR | 00716 | |
| EDGARDO L RENTA PEREZ | [ADDRESS ON FILE] | | | | | | | |
| EDGARDO L RIVERA COLON | PO BOX 911 | | | | COAMO | PR | 00769 | |
| EDGARDO L RIVERA REYES | [ADDRESS ON FILE] | | | | | | | |
| EDGARDO L RIVERA RIVERA | COUNTRY CLUB | GK 28 AVE CAMPO RICO | | | CAROLINA | PR | 00982 | |
| EDGARDO L ROBLES RODRIGUEZ | HC 6 BOX 4199 | | | | COTTO LAUREL | PR | 00780 | |
| EDGARDO L RODRIGUEZ SANTIAGO | PO BOX 436 | | | | AGUIRRE | PR | 00704-0436 | |
| EDGARDO L RUIZ GANDIA | URB PUNTO ORO | 3525 CALLE LA DIANA | | | PONCE | PR | 00721 | |
| EDGARDO L TORRES LOPEZ | URB COLINAS DE PLATA | 21 CAMINO LAS RIBERAS | | | TOA ALTA | PR | 00953 | |
| EDGARDO L VAZQUEZ | URB PUNTO ORO | K 36 CALLE 10 | | | PONCE | PR | 00731 | |
| EDGARDO L VEGA BADILLO | COOP VILLA KENNEDY | EDIF 15 APT 262 | | | SAN JUAN | PR | 00915 | |
| EDGARDO L VEGA RODRIGUEZ | PUENTE JOBOS | 429-42 CALLE9 | | | GUAYAMA | PR | 00784 | |
| EDGARDO L. DE JESUS CORREA | URB APONTE | A16 CALLE 8 | | | CAYEY | PR | 00736 | |
| EDGARDO L. PINERO RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| EDGARDO LABOY NEGRON | HC 01 BOX 5207 | | | | VILLALBA | PR | 00766 | |
| EDGARDO LABOY NEGRON | HC 1 BOX 5207 | | | | VILLALBA | PR | 00766 | |
| EDGARDO LARREGUI RODRIGUEZ | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| EDGARDO LARREGUI RODRIGUEZ | URB EL CORTIJO | Q 37 CALLE 17 | | | BAYAMON | PR | 00956 | |
| EDGARDO LARREGUI RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| EDGARDO LEBRON TIRADO | PO BOX 776 | | | | SALINA | PR | 00751 | |
| EDGARDO LIZARDI BONILLA | COND PLAZA DEL PARQUE | APT 12 B 2 BOX 1204 | | | CAROLINA | PR | 00985 | |
| EDGARDO LLORENS SOTO | URB ALTURAS DE YAUCO | M 37 CALLE9 | | | YAUCO | PR | 00698 | |
| EDGARDO LOPEZ | CARR CALERO KM 1 1 | | | | AGUADILLA | PR | 00605 | |
| EDGARDO LOPEZ ESCALANTE | BO BUENAVISTA | 4 CAMINOD LOS DIAZ | | | BAYAMON | PR | 00956-9676 | |
| EDGARDO LOPEZ ESCALANTE | HC 1 BOX 6612 | | | | SALINAS | PR | 00751 | |
| EDGARDO LOPEZ HERNANDEZ | PMB 237 | PO BOX 7999 | | | MAYAGUEZ | PR | 00681 | |
| EDGARDO LOPEZ PAOLI | BOX 1730 | | | | LARES | PR | 00669 | |
| EDGARDO LOPEZ TORRES | URB SAN GERARDO | 1758 CALLE AUGUSTA | | | SAN JUAN | PR | 00926 | |
| EDGARDO LOZADA RIVERA | HC 01 BOX 8440 | | | | CABO ROJO | PR | 00623-9711 | |
| EDGARDO LUCIANO PEREZ | HC 02 BOX 49052 | | | | VEFGA BAJA | PR | 000693 | |
| EDGARDO LUIGGI TORRES | [ADDRESS ON FILE] | | | | | | | |
| EDGARDO LUIGGI DAVILA | URB VISTA BELLA | Q 18 CALLE LAREDO | | | BAYAMON | PR | 00956 | |
| EDGARDO LUIS GUTIERREZ PADILLA | URB LA ARBOLEDA | 185 CALLE 19 | | | SALINAS | PR | 00751 | |
| EDGARDO LUIS VAZQUEZ MORALES | [ADDRESS ON FILE] | | | | | | | |
| EDGARDO M FELICIANO SANTIAGO | PO BOX 1774 | | | | YAUCO | PR | 00689 | |
| EDGARDO M. SALAS GARCIA | [ADDRESS ON FILE] | | | | | | | |
| EDGARDO M. SALAS GARCIA | [ADDRESS ON FILE] | | | | | | | |
| EDGARDO M. SALAS GARCIA | [ADDRESS ON FILE] | | | | | | | |
| EDGARDO MALAVE SANARRIA | [ADDRESS ON FILE] | | | | | | | |
| EDGARDO MALDONADO | COND BELLO HORIZONTE | APT 1903 | | | SAN JUAN | PR | 00924 | |
| EDGARDO MALDONADO BLANCO | LCDO. RAFAEL ZAYAS COLON | 1488 MARGINAL PASEO FAGOT SUITE 1 | BOULEVAR MIGUEL A. POU | | Ponce | PR | 716 | |
| EDGARDO MALDONADO BONET | BO SABANA HOYO SECTOR CANDELARIA | BUZON 4343 | | | ARECIBO | PR | 00612 | |
| EDGARDO MALDONADO PLATA | [ADDRESS ON FILE] | | | | | | | |
| EDGARDO MANGUAL GONZALEZ | URB SAN GERARDO | 1771 CALLE ALABAMA | | | SAN JUAN | PR | 00926 | |
| EDGARDO MARCIAL DIAZ | PROPIO DERECHO | INST MAXIMA SEGURIDAD PO BOX 10786 SECC B2 3016 | | | Ponce | PR | 732 | |
| EDGARDO MARTINEZ LEBRON | URB EL CAFETAL I | I 78 CALLE 13 | | | YAUCO | PR | 00695 | |
| EDGARDO MARTINEZ LUNA | [ADDRESS ON FILE] | | | | | | | |
| EDGARDO MEDINA BARCELO | 497 AVE E POL SUITE 443 | | | | SAN JUAN | PR | 00926-5636 | |
| EDGARDO MEDINA BENITEZ | [ADDRESS ON FILE] | | | | | | | |
| EDGARDO MEDINA BENITEZ | [ADDRESS ON FILE] | | | | | | | |
| EDGARDO MEDINA TORRES | 52 CALLE OTERO | | | | ISABELA | PR | 00662 | |
| EDGARDO MELENDEZ ALMESTICA | HC 1 BOX 2666 | | | | LOIZA | PR | 00772 | |
| EDGARDO MELÉNDEZ LABIOSA | URB MONTE OLIVO | 4 CALLE HERA | | | GUAYAMA | PR | 00784 | |
| EDGARDO MELENDEZ MALDONADO | [ADDRESS ON FILE] | | | | | | | |
| EDGARDO MELENDEZ MELENDEZ | HC 02 BOX 8804 | | | | OROCOVIS | PR | 00720 | |
| EDGARDO MELENDEZ ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| EDGARDO MELENDEZ ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| EDGARDO MELENDEZ ROSA | URB VENUS GARDENS | BD 11 CALLE C | | | SAN JUAN | PR | 00926 | |
| EDGARDO MENDOZA VELEZ | ESTANCIAS SAN FERNANDO | B 20 CALLE 4 | | | CAROLINA | PR | 00985 | |
| EDGARDO MERCADO HERNANDEZ | ROYAL TOWN | 7 13 CALLE 50 A | | | BAYAMON | PR | 00956 | |
| EDGARDO MERCADO IGUINA | [ADDRESS ON FILE] | | | | | | | |
| EDGARDO MERCED CARRILLO | [ADDRESS ON FILE] | | | | | | | |
| EDGARDO MERCED MENDEZ | TURABO GARDENS | 28-11 CALLE 13 | | | CAGUAS | PR | 00725 | |
| EDGARDO MESONERO | APARTADO 990 | VICTORIA STATION | | | AGUADILLA | PR | 00605 | |
| EDGARDO MILAN FARIA | C/O ADMIN DE FAMILIAS Y NINOS | PO BOX 15901 | | | SAN JUAN | PR | 00902 | |
| EDGARDO MILAN FARIA | URB LINDA VISTA | 14 CALLE B | | | LAJAS | PR | 00667 | |
| EDGARDO MIRANDA TORRES | HC 01 BOX 18297 | | | | COAMO | PR | 00769 | |
| EDGARDO MOLINA SANCHEZ | [ADDRESS ON FILE] | | | | | | | |
| EDGARDO MONTALVO CRESPO | MIRADOR DE BAIROA | 2N 90 CALLE 20 | | | CAGUAS | PR | 00727 | |
| EDGARDO MONTALVO GINORIO | URB RIVERSIDE | 18 CALLE L | | | SAN GERMAN | PR | 00683 | |
| EDGARDO MONTULI VIDAL | PO BOX 7305 | | | | PONCE | PR | 00732 | |
| EDGARDO MORAGA VAZQUEZ | URB TURABO GARDERNS | R 3 58 CALLE 30 | | | CAGUAS | PR | 00725 | |
| EDGARDO MORALES | IGLESIA DE DIOS PENTECOSTAL MI | PO BOX 1392 | | | ISABELA | PR | 00662-1392 | |
| EDGARDO MORALES ARANDES | SAN IGNACIO | 1774 C CALLE SAN DIEGO | | | SAN JUAN | PR | 00927 | |
| EDGARDO MORALES FIGUEROA | [ADDRESS ON FILE] | | | | | | | |
| EDGARDO MORALES MORALES | 1616 RUTA 22 | | | | SAN SEBASTIAN | PR | 00685 | |
| EDGARDO MORALES RIVERA | [ADDRESS ON FILE] | | | | | | | |
| EDGARDO MORALES RODRIGUEZ | BONNEVILLE TERRACE | B 15 CALLE 3 | | | CAGUAS | PR | 00725 | |
| EDGARDO MULERO ESQUILIN | 41 BALDORIOTY STE 262 | | | | JUNCOS | PR | 00777 | |
| EDGARDO MURILLO ACEVEDO | ROOSEVELT | 470 CALLE SOLDADO | | | SAN JUAN | PR | 00918 | |
| EDGARDO N ACOSTA RAMIREZ | HC 01 BOX 139 | | | | COAMO | PR | 00769 | |
| EDGARDO NAZARIO VELEZ | P O BOX 983 | | | | LAJAS | PR | 00667 | |
| EDGARDO NIEVES DIAZ | [ADDRESS ON FILE] | | | | | | | |
| EDGARDO NIEVES ORTEGA | P O BOX 12 | | | | NARANJITO | PR | 00719 | |

In re: The Commonwealth of Puerto Rico, et al
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| EDGARDO NIEVES RAMOS | RR 36 BOX 8052 | | | | SAN JUAN | PR | 00926 | |
| Edgardo Nieves Rosado | [ADDRESS ON FILE] | | | | | | | |
| EDGARDO NIEVES VIRUET | OFIC. CORRESPONDENCIA Y ARCHIVO | MENSAJERO-AUTO GOBIERNO | | | SAN JUAN | PR | 00902 | |
| EDGARDO NIEVES VIRUET | [ADDRESS ON FILE] | | | | | | | |
| EDGARDO NOVOA COLON | 17 URB. LA ESMERALDA | | | | CAGUAS | PR | 00727 | |
| EDGARDO NOVOA COLON | COND CITY MANORS | 1622 CALLE CAROLINA APT 21 | | | SAN JUAN | PR | 00912 | |
| EDGARDO O RIVERA | PO BOX 1830 | | | | COAMO | PR | 00769 | |
| EDGARDO O RULLAN SOTO | PO BOX 562 | | | | JAYUYA | PR | 00664 | |
| EDGARDO OCASIO GOMEZ | RES VILLA EVANGELINA | EDIF 6 APT 10 | | | MANATI | PR | 00674 | |
| EDGARDO OJEDA MARINI | [ADDRESS ON FILE] | | | | | | | |
| EDGARDO OJEDA SUAREZ | PO BOX 8181 | | | | BAYAMON | PR | 00960 | |
| EDGARDO ORTIZ | 7 E NUM 582 RAMBLA | | | | PONCE | PR | 00731 | |
| EDGARDO ORTIZ  RODRIGUEZ | P O BOX  145 | | | | VILLALBA | PR | 00766 | |
| EDGARDO ORTIZ ASTOR | SAN JOSE | 385 CALLE VILLA CASTI | | | SAN JUAN | PR | 00923 | |
| EDGARDO ORTIZ CASTRO | [ADDRESS ON FILE] | | | | | | | |
| EDGARDO ORTIZ FLORES | 915 VALLES DE YABUCOA | | | | YABUCOA | PR | 00767 | |
| EDGARDO ORTIZ HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| EDGARDO ORTIZ NEGRON | URB VISTA BELLA | H 4 CALLE 9 | | | BAYAMON | PR | 00956 | |
| EDGARDO ORTIZ ORTEGA | [ADDRESS ON FILE] | | | | | | | |
| EDGARDO ORTIZ ORTEGA | [ADDRESS ON FILE] | | | | | | | |
| EDGARDO ORTIZ ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| EDGARDO ORTIZ RAMOS | RR 1 BOX 45160 | | | | SAN SEBASTIAN | PR | 00685 | |
| EDGARDO OYOLA DEL VALLE | HC 01 BOX 17587 | | | | HUMACAO | PR | 00791 | |
| EDGARDO PABON LAUSELL | [ADDRESS ON FILE] | | | | | | | |
| EDGARDO PACHECO VELEZ | HC 3  BOX  13740 | | | | YAUCO | PR | 00698 | |
| EDGARDO PADILLA MORA | P O BOX 43001 | | | | RIO GRANDE | PR | 00745 | |
| EDGARDO PAGAN | PO BOX 2647 | | | | SAN GERMAN | PR | 00683 | |
| EDGARDO PAGAN ECHEVARRIA | URB LOS COLOBOS | 422 CALLE ALMENDRO | | | CAROLINA | PR | 00987 | |
| EDGARDO PALACIO | URB SANTA ROSA | 41-12 CALLE 23 | | | BAYAMON | PR | 00959-6547 | |
| EDGARDO PALACIO | URB FLAMINGO HILLS | 172 CALLE 5 | | | BAYAMON | PR | 00957 | |
| EDGARDO PEDRAZA | PO BOX 45 | | | | SAN LORENZO | PR | 00754-1140 | |
| EDGARDO PEDRAZA LAI | PO BAOX 556 | | | | SAN LORENZO | PR | 00754 | |
| EDGARDO PEPIN  ALVAREZ | PO BOX 982 | | | | SAN LORENZO | PR | 00754 | |
| EDGARDO PEREZ BOSQUE | HC 03 BOX 39176 | | | | AGUADILLA | PR | 00603 | |
| EDGARDO PEREZ CEPEDA | URB VILLAS DE RIO GRANDE | P8 CALLE 10 | | | RIO GRANDE | PR | 00745 | |
| EDGARDO PEREZ COLLADO | [ADDRESS ON FILE] | | | | | | | |
| EDGARDO PEREZ COLLADO | [ADDRESS ON FILE] | | | | | | | |
| EDGARDO PEREZ CORTES | BOX 2103 | | | | MOCA | PR | 00676 | |
| EDGARDO PEREZ GUTIEREZ | 472 AVE TITO CASTRO STE 108 | | | | PONCE | PR | 00716 | |
| EDGARDO PEREZ RIVERA | PO BOX 330644 | | | | PONCE | PR | 00733-0644 | |
| EDGARDO PLAZA CRUZ | PUEBLO | 17 CALLE MORA | | | PONCE | PR | 00731 | |
| EDGARDO QUINONES | 412 CALLE PROGRESO | | | | AGUADILLA | PR | 00603 | |
| EDGARDO QUINTANA PAGAN | URB SANTA ELVIRA | R 3 CALLE SANTA ELENA | | | CAGUAS | PR | 00725 | |
| EDGARDO QUINTANA VELAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| EDGARDO R COLOMBIA RIVERA | [ADDRESS ON FILE] | | | | | | | |
| EDGARDO R JOVET SOLDEVILA | CAPARRA TERRACE | 1128 CALLE 16 SE | | | SAN JUAN | PR | 00921 | |
| EDGARDO R PEREZ MALDONADO | QUINTAS DE SAN LUIS | F 1 DA VINCI | | | CAGUAS | PR | 00725 | |
| EDGARDO R RAMON POLO | CONDOMINIO COMODORO | 14 CALLE IRIS  PH 13 | | | CAROLINA | PR | 00979 | |
| EDGARDO R RORRUEZ SANTIAGO | HC 2 BOX 17045 Q | | | | ARECIBO | PR | 00612 | |
| EDGARDO R ROSARIO ARZAN | [ADDRESS ON FILE] | | | | | | | |
| EDGARDO R SOTO MORALES | URB LA ESPERANZA | CALLE C 6 F 30 | | | VEGA ALTA | PR | 00692 | |
| EDGARDO R. SANTIAGO MELENDEZ | [ADDRESS ON FILE] | | | | | | | |
| EDGARDO R. SERRANO CANALES | [ADDRESS ON FILE] | | | | | | | |
| EDGARDO R LOPEZ CRUZ | [ADDRESS ON FILE] | | | | | | | |
| EDGARDO R LOPEZ CRUZ | [ADDRESS ON FILE] | | | | | | | |
| EDGARDO RAMOS ORTIZ | URB REXMANOR | K 2 CALLE 3 | | | GUAYAMA | PR | 00784 | |
| EDGARDO RAMOS PASTRANA | HC 52 BOX 2272 | | | | GARROCHALES | PR | 00652 | |
| EDGARDO RAMOS SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| EDGARDO RAMOS SOTO | PO BOX 633 | | | | MOCA | PR | 00676 | |
| EDGARDO RENTA MIRANDA | [ADDRESS ON FILE] | | | | | | | |
| EDGARDO RENTAS VARGAS | HC 3 BOX 12038 | | | | JUANA DIAZ | PR | 00795 | |
| EDGARDO REYES | [ADDRESS ON FILE] | | | | | | | |
| EDGARDO REYES RIVERA | PO BOX 2899 | | | | MAYAGUEZ | PR | 00681 | |
| EDGARDO REYES RIVERA | [ADDRESS ON FILE] | | | | | | | |
| EDGARDO RICHIEZ COLON | P O BOX 3020 | | | | YAUCO | PR | 00698-3020 | |
| EDGARDO RIESTRA CANDELARIA | HC 01 BOX 4422 | | | | SABANA HOYOS | PR | 00688 | |
| EDGARDO RIOS VELAZQUEZ | PO BOX 1455 | | | | AGUAS BUENAS | PR | 00703 | |
| EDGARDO RIVERA CAMACHO | 18 CALLE PONCE DE LEON | | | | TOA ALTA | PR | 00953 | |
| EDGARDO RIVERA CAMACHO | PO BOX 1600 | | | | COROZAL | PR | 00783 | |
| EDGARDO RIVERA CINTRON | URB CONSTANCIA | 2092 CALLE FORTUNA | | | PONCE | PR | 00717-2233 | |
| EDGARDO RIVERA GARCIA | [ADDRESS ON FILE] | | | | | | | |
| EDGARDO RIVERA HERNANDEZ | URB SANTA MARIA | 101 CALLE ORQUIDEA | | | SAN JUAN | PR | 00927-6722 | |
| EDGARDO RIVERA NAVEDO | URB BRISAS DE MONTE CASINOS | 522 CALLE SIBONEY | | | TOA ALTA | PR | 00953 | |
| EDGARDO RIVERA OROPEZA | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| EDGARDO RIVERA OSORIO | RIO GRANDE STATE V | G 10 CALLE 11 | | | RIO GRANDE | PR | 00745 | |
| EDGARDO RIVERA PADILLA | URB LOMAS VERDES | 2 U 8 AVE LAUREL | | | BAYAMON | PR | 00956 | |
| EDGARDO RIVERA PADILLA | VALLE DEL REY | 4817 CALLE 6 | | | PONCE | PR | 00728-3514 | |
| EDGARDO RIVERA RIVERA | [ADDRESS ON FILE] | | | | | | | |
| EDGARDO RIVERA VEGA | P O BOX 1069 | | | | ADJUNTAS | PR | 00601 | |
| EDGARDO ROBLES | HC 01 BOX 4073 | | | | LOIZA | PR | 00772 | |
| EDGARDO ROCHER ROSA | REPARTO MARQUEZ | 114 CALLE 10 | | | ARECIBO | PR | 00612 | |
| EDGARDO RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| EDGARDO RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| EDGARDO RODRIGUEZ ACEVEDO | PO BOX 461 | | | | MAYAGUEZ | PR | 00681 | |
| EDGARDO RODRIGUEZ CARTAGENA | [ADDRESS ON FILE] | | | | | | | |
| EDGARDO RODRIGUEZ COLON | URB ALTA VISTA | T 13 CALLE 17 | | | PONCE | PR | 00731 | |
| EDGARDO RODRIGUEZ ESTRELLA | URB VILLAS DE LA PLAYA | 312  CALLE ISLA VERDE | | | VEGA BAJA | PR | 00693 | |
| EDGARDO RODRIGUEZ FALCHE | URB ESTANCIAS DE YAUCO | C 6 CALLE ZAFIRO | | | YAUCO | PR | 00698 | |
| EDGARDO RODRIGUEZ HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| EDGARDO RODRIGUEZ PACHECO | PMB 1112 | PO BOX 4956 | | | CAGUAS | PR | 00726-4956 | |
| EDGARDO RODRIGUEZ RIVERA | URB ROMANI | B 31 CALLE SIERRA LINDA | | | SAN JUAN | PR | 00926 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| EDGARDO RODRIGUEZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| EDGARDO RODRIGUEZ RODRIGUEZ | BOX 501 | | | | OROCOVIS | PR | 00720 | |
| EDGARDO RODRIGUEZ RODRIGUEZ | RETO ESPERANZA | | | | YAUCO | PR | 00698 | |
| EDGARDO RODRIGUEZ RODRIGUEZ | UNIV INTERAMERICANA DE P R CARR 1 | OFIC DE VETERANOS 104 PQUE IND | | | MERCEDITA | PR | 00715-1602 | |
| EDGARDO RODRIGUEZ VAZQUEZ | HC 02 BOX 9775 | | | | JUANA DIAZ | PR | 00795 | |
| EDGARDO ROLON VIERA | [ADDRESS ON FILE] | | | | | | | |
| Edgardo Rolón Viera | [ADDRESS ON FILE] | | | | | | | |
| EDGARDO ROMAN NIEVES | [ADDRESS ON FILE] | | | | | | | |
| EDGARDO ROQUE RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| EDGARDO ROSA VAZQUEZ | P O BOX 37514 | | | | SAN JUAN | PR | 00937 | |
| EDGARDO ROSADO | [ADDRESS ON FILE] | | | | | | | |
| EDGARDO ROSADO ALEJANDRO | P O BOX 7230 | | | | JUNCOS | PR | 00777 | |
| EDGARDO ROSADO DELGADO | 205 7ANCA APT 1 | | | | SAN JUAN | PR | 00902 | |
| EDGARDO ROSADO ROSARIO | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| EDGARDO ROSADO SOLIVAN | P O BOX 332 | | | | CIDRA | PR | 00739 | |
| EDGARDO ROSADO TORRES | APTO 1754 | | | | ARECIBO | PR | 00613 | |
| EDGARDO ROSARIO DOMINICCI | [ADDRESS ON FILE] | | | | | | | |
| EDGARDO ROSARIO HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| EDGARDO RUISANCHEZ VAZQUEZ | URB METROPOLIS | B 43 C/ 11 | | | CAROLINA | PR | 00987 | |
| EDGARDO RUIZ CABALLERO | PO BOX 191409 | | | | SAN JUAN | PR | 00919-1409 | |
| EDGARDO RUIZ PEREZ | PO BOX 895 | | | | AGUADILLA | PR | 00605-0895 | |
| EDGARDO RYAN RUJOS, JULIA E CRUZ & | JOSE A RODRIGUEZ JIMENEZ | PLAZA CAROLINA STATION | P O BOX 9267 | | CAROLINA | PR | 00988-9267 | |
| EDGARDO S CASTELLANOS | 7MA SECCION LEVITTOWN LAKES | JN 9 CALLE ANTONIO OTERO | | | TOA BAJA | PR | 00949 | |
| EDGARDO S SANTIAGO RIVERA | COM SAN LUIS | 17 CALLE CANA | | | AIBONITO | PR | 00705 | |
| EDGARDO S. BARRETO DE LA TORRE | [ADDRESS ON FILE] | | | | | | | |
| EDGARDO SAEZ ORTIZ | SAN LUIS | 244 CALLE DOMINGO COLON | | | AIBONITO | PR | 00705 | |
| EDGARDO SALABERRIOS CORREA | BO JAREALITOS | 222 CALLE 2 | | | ARECIBO | PR | 00612 | |
| EDGARDO SALVA GARCIA | LOIZA VALLEY | E 210 VIOLETA | | | CANOVANAS | PR | 00729 | |
| EDGARDO SANABRIA MARIANI | CONDOMINIO PANORAMA PLAZA | BUZON 706 CALLE 11 FINAL | | | SAN JUAN | PR | 00926 | |
| EDGARDO SANABRIA MARIANI | [ADDRESS ON FILE] | | | | | | | |
| EDGARDO SANABRIA VALENTIN | [ADDRESS ON FILE] | | | | | | | |
| EDGARDO SANCHEZ COLON | P O BOX 434 | | | | SANTA ISABEL | PR | 00757 | |
| EDGARDO SANCHEZ CRUZ | HC 67 BOX 13503 | | | | BAYAMON | PR | 00956 | |
| EDGARDO SANCHEZ HERNANDEZ | P O. BOX 7 | | | | BARCELONETA | PR | 00617 | |
| EDGARDO SANCHEZ MARQUEZ | [ADDRESS ON FILE] | | | | | | | |
| EDGARDO SANCHEZ MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| EDGARDO SANCHEZ PEREZ | [ADDRESS ON FILE] | | | | | | | |
| EDGARDO SANTIAGO | URB VISTA DEL MAR | 3123 CALLE ESPADA | | | PONCE | PR | 00731 | |
| EDGARDO SANTIAGO CRUZ | PO BOX 1133 | | | | SABANA GRANDE | PR | 00637 | |
| EDGARDO SANTIAGO CRUZ | [ADDRESS ON FILE] | | | | | | | |
| EDGARDO SANTIAGO GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| EDGARDO SANTIAGO GUZMAN | URB VERSALLES | P 10 CALLE CARBONELL | | | BAYAMON | PR | 00957 | |
| EDGARDO SANTIAGO LLORENS | 1925 LAS AMERICAS | | | | PONCE | PR | 00728-1815 | |
| EDGARDO SANTIAGO LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| EDGARDO SANTIAGO MARCANO | BO MALPICA | HC 02 BOX 17132 | | | RIO GRANDE | PR | 00745-9717 | |
| EDGARDO SANTIAGO RUIZ | MONT BLANK | EDIF 4 APT 56 | | | YAUCO | PR | 00698 | |
| EDGARDO SANTIAGO TORRES | [ADDRESS ON FILE] | | | | | | | |
| EDGARDO SANTIAGO VALENTIN | AVE. BAIROA | BF 13 SUITE C | | | CAGUAS | PR | 00725 | |
| EDGARDO SANTIAGO VALENTIN | PO BOX 1311 | | | | COROZAL | PR | 00783 | |
| EDGARDO SANTO BELLO | HC 1 BOX 7271 | | | | CANOVANAS | PR | 00729 | |
| EDGARDO SANTOS BURGOS | PO BOX 798 | | | | VILLALBA | PR | 00766 | |
| EDGARDO SEDA MARTINEZ | P O BOX 1150 | | | | LAJAS | PR | 00667 | |
| EDGARDO SERRANO RIVERA | [ADDRESS ON FILE] | | | | | | | |
| EDGARDO SERRANT ESPADA | D 79 URB MONSERRATE | | | | SALINAS | PR | 00751 | |
| EDGARDO SOTO CUBERO | [ADDRESS ON FILE] | | | | | | | |
| EDGARDO SOTO RUIZ | HC. 03 BOX 29783 | | | | AGUADA | PR | 00602 | |
| EDGARDO SOTO SOLIS | HC 01 BOX 10426 | CALLE FLORIDA | | | COAMO | PR | 00769 | |
| EDGARDO SOTO VEGA | BO 59 | 429 CALLE CHEVERE | | | ISABELA | PR | 00662 | |
| EDGARDO TERRON RUIZ | SABANA LLANAS | 429 CALLE CHEVERE | | | RIO PIEDRAS | PR | 00923 | |
| EDGARDO TORMOS PICON | VILLA CAPARRA | 37 CALLE G | | | GUAYNABO | PR | 00966 | |
| EDGARDO TORRENS | PO BOX 9028 | | | | CAGUAS | PR | 00726 | |
| EDGARDO TORRES / EQUIP INDIOS ARECIBO | HC 2 BOX 14297 | | | | ARECIBO | PR | 00612 | |
| EDGARDO TORRES BAEZ | 2847 N SAWYER AVE | | | | CHICAGO | IL | 60618 | |
| EDGARDO TORRES BERRIOS | [ADDRESS ON FILE] | | | | | | | |
| EDGARDO TORRES CABALLERO | CUARTA EXT COLINAS DE FAIR VIEW | 9 CALLE 209 | | | TRUJILLO ALTO | PR | 00976 | |
| EDGARDO TORRES COLON | HC 02 BOX 5480 2 | | | | COAMO | PR | 00769 | |
| EDGARDO TORRES MELENDEZ | VILLA CAROLINA | 222-5 CALLE 601 | | | CAROLINA | PR | 00985 | |
| EDGARDO TORRES MERCADO | URB VILLA CAROLINA | D34 CALLE 2 | | | CAROLINA | PR | 00985 | |
| EDGARDO TORRES ORTIZ | URB COVADONGA | 1-F29 CALLE 12 | | | TOA BAJA | PR | 00949 | |
| EDGARDO TORRES RAMIREZ | [ADDRESS ON FILE] | | | | | | | |
| EDGARDO TORRES SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| EDGARDO TORRES SOTO | HC 4 BOX 15352 | | | | LARES | PR | 00669 | |
| EDGARDO TORRES TORRES | P O BOX 693 | | | | CAYEY | PR | 00737 | |
| EDGARDO TRINIDAD TOLLENS | [ADDRESS ON FILE] | | | | | | | |
| EDGARDO VALENTIN C\O LCDO EFRAIN LOPEZ | COND PARQUE CENTRAL | EDIF LAUREL N 4 | | | SAN JUAN | PR | 00918 | |
| EDGARDO VEGA ORTIZ | HC 3 BOX 11289 | | | | JUANA DIAZ | PR | 00795-9505 | |
| EDGARDO VELAZQUEZ PEREZ | [ADDRESS ON FILE] | | | | | | | |
| EDGARDO VELAZQUEZ VELAZQUEZ | URB SAN AGUSTIN 411 | CALLE SOLDADO ALCIDEZ REYES | | | SAN JUAN | PR | 00928 | |
| EDGARDO VELEZ AROCHO | [ADDRESS ON FILE] | | | | | | | |
| EDGARDO VELEZ GONZALEZ | HC 01 BOX 7325 | | | | BARCELONETA | PR | 00617 | |
| EDGARDO VELEZ ROSADO | HC 5 BOX 60747 | | | | MAYAGUEZ | PR | 00680 | |
| EDGARDO VELEZ TORRES | [ADDRESS ON FILE] | | | | | | | |
| EDGARDO VIERA TORRES Y MYRNA T PAGAN | [ADDRESS ON FILE] | | | | | | | |
| EDGARDO X GARCIA FELICIANO | HC 3 BOX 29507 | | | | AGUADA | PR | 00602 | |
| EDGARDO X GONZALES CRUZ | 29 CALLE  ARIOSTO | | | | ARECIBO | PR | 00612 | |
| EDGARDO Y MARTINEZ LEBRON | BOX 3190 | | | | JUNCOS | PR | 00777 | |
| EDGARS MUSIC WORLD | P O BOX 505 | | | | AGUADILLA | PR | 00605 | |
| EDGE CONSULTING GROUP | 169 CALLE DEL PARQUE | | | | SAN JUAN | PR | 00911-1967 | |
| EDGE GROUP , INC | 169 DEL PARQUE ST | | | | SAN JUAN | PR | 00911 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| EDHERT RIVERA LANDRON | [ADDRESS ON FILE] | | | | | | | |
| EDI EDUCATIONAL DIRECTORIES INC | PO BOX 68097 | | | | SCHAMBURG | IL | 60168-0097 | |
| EDIA E RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| EDIA M GONZALEZ PEREZ | COND EL BILBAO | 121 APT 701 CALLE COSTA RICA | | | SAN JUAN | PR | 00917 | |
| EDIA ROSARIO ROSA | HC 01 BOX 5853 | | | | CAMUY | PR | 00627 | |
| EDIA S LEBRON | [ADDRESS ON FILE] | | | | | | | |
| EDIA S LEBRON | [ADDRESS ON FILE] | | | | | | | |
| EDIA TORRES LLADO | BO PILETAS | HC 01 BOX 3136 | | | LARES | PR | 00669 | |
| EDIBAL GUILLOTY MUNOZ | URB RAMIREZ DE ARELLANO | 12 CALLE RAFAEL HERNANDEZ | | | MAYAGUEZ | PR | 00680 | |
| EDIBERTO AQUINO BORRERO | HC 04 BOX 43041 | | | | LARES | PR | 00669 | |
| EDIBERTO CACERES MERCADO | [ADDRESS ON FILE] | | | | | | | |
| EDIBERTO JIMENEZ SOTO | [ADDRESS ON FILE] | | | | | | | |
| EDIBERTO JIMENEZ SOTO | [ADDRESS ON FILE] | | | | | | | |
| EDIBERTO LOPEZ SANTIAIGO | P O BOX 195513 | | | | SAN JUAN | PR | 00919-5513 | |
| EDIBERTO MONTALVO MORALES | HC 09 BOX 2800 | | | | SABANA GRANDE | PR | 00637 | |
| EDIBERTO NEGRON TORRES | [ADDRESS ON FILE] | | | | | | | |
| EDIBERTO RIOS LOPEZ | URB TURABO GARDENS | K 14 CALLE 27 | | | CAGUAS | PR | 00725 | |
| EDIBERTO RODRIGUEZ MORALES | URB SAN MARTIN 40 | | | | UTUADO | PR | 00641 | |
| EDIBERTO ROMAN GONZALEZ | BO PILETAS | HC 01 BOX 3326 | | | LAJAS | PR | 00669 | |
| EDIBERTO ROMERO LLOVET | [ADDRESS ON FILE] | | | | | | | |
| EDIBERTO TORRES LOPEZ | HC 3 BOX 8149 | | | | LARES | PR | 00669-9503 | |
| EDIBURGA ARAGONES DE LEON | BOX 697 | | | | HORMIGUEROS | PR | 00660 | |
| EDIC COLLEGE INC | PO BOX 9120 | | | | CAGUAS | PR | 00726 | |
| EDICDA CHARRIEZ | RR 02  BOX 8084 | | | | TOA ALTA | PR | 00953 | |
| EDICIONES INTERNACIONALES THE AIRLINES | P O BOX 40932 | | | | SAN JUAN | PR | 00940932 | |
| EDICIONES SCHOLA CANTORUM | 1745 COLORADO | | | | SAN JUAN | PR | 00926 | |
| EDICIONES UNIVERSAL INC | RIO PIEDRAS STA | PO BOX 20784 | | | SAN JUAN | PR | 00928 | |
| EDICSON VALDERRAMA | AVE MONTECARLO | 172 PORTAL DE LA REINA | | | SAN JUAN | PR | 00924 | |
| EDICTA FUENTES LANZO | [ADDRESS ON FILE] | | | | | | | |
| EDICTA GOMEZ OLIVERO | JARDINES DE BORINQUEN | A 70 CALLE 1 | | | CAROLINA | PR | 00985 | |
| EDICTA LANZO PEREZ | PO BOX 382 | | | | LOIZA | PR | 00772 | |
| EDICTO AYALA COLON | [ADDRESS ON FILE] | | | | | | | |
| EDIE RUBERTE ROSARIO | 76 CALLE RAMON BAYRON | | | | MAYAGUEZ | PR | 00680 | |
| EDIE VELAZQUEZ ROSARIO | PO BOX 363042 | | | | SAN JUAN | PR | 00936-3042 | |
| EDIECER BRACERO GARCIA | [ADDRESS ON FILE] | | | | | | | |
| EDIEL MONTALVO RAMOS | URB SOMBRAS DEL REAL | 1019 CALLE GUAYACAN | | | COTO LAUREL | PR | 00780 | |
| EDIEZER MORAN PABON | 24 CALLE EULOGIO | | | | VEGA BAJA | PR | 00693 | |
| EDIFICADORA CONSTRUCTION CORP | PO BOX 40302 | | | | SAN JUAN | PR | 00940-0302 | |
| EDIFICADORA SE | 1357 ASHFORD AVE SUITE 405 | | | | SAN JUAN | PR | 00907 | |
| EDIFICADORA VAZQUEZ INC | PO BOX 306 | | | | NARANJITO | PR | 00719 | |
| EDIFICIO TOLLINCHE S E | MEDICAL PHTHALMIC PLAZA | SUITE 208 CARR 2 KM 11.9 | | | BAYAMON | PR | 00959 | |
| EDIFIKA ARQUITECTOS | EL REMANSO | D8 CALLE CATARATA | | | SAN JUAN | PR | 00926 | |
| EDIGBERTO LOPEZ GONZALEZ | PARCELAS NIAGARES | | | | COAMO | PR | 00769 | |
| EDIL A IRIZARRY | 230 CALLE SAN IGNASIO | | | | MAYAGUEZ | PR | 00680 | |
| EDIL ARROYO COLON | URB CIUDAD UNIVERSITARIA | BB 14 CALLE 31 | | | TRUJILLO ALTO | PR | 00976 | |
| EDIL CORALI RODRIGUEZ | HC 4 BOX 40230 | | | | MAYAGUEZ | PR | 00680 | |
| EDIL F GONZALEZ CARMONA | ISLA VERDE TOWER APT 2 F | | | | CAROLINA | PR | 00979 | |
| EDIL F GONZALEZ CARMONA | JARDINES DE FRANCIA | APT 810 | | | SAN JUAN | PR | 00917 | |
| EDIL I QUILES SEDA | URB BELMONTE | 57 OVEDO | | | MAYAGUEZ | PR | 00680 | |
| EDIL M RAMOS PAGAN | [ADDRESS ON FILE] | | | | | | | |
| EDIL MADERA MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| EDIL MONTES RODRIGUEZ | HC 02 BOX 23408 | | | | MAYAGUEZ | PR | 00680 | |
| EDIL VELAZQUEZ COLON | THOMAS VILLE PARK | CALLE NEPOMUSEMO EDIF 3 APT 3104 | | | CAROLINA | PR | 00985 | |
| EDIL VELAZQUEZ COLON | URB BELLO MONTE | L 19 CALLE 10 | | | GUAYNABO | PR | 00970 | |
| EDILBERTO ACEVEDO AROCHO | 90 CALLE BETANIA FINAL | SAINT JUST | | | SAN JUAN | PR | 00976 | |
| EDILBERTO ACEVEDO AROCHO | ADM SERV GEN | P O BOX 7428 | | | SAN JUAN | PR | 00916-7428 | |
| EDILBERTO ARROYO VELEZ | 14 CALLE DE DIEGO | | | | SAN GERMAN | PR | 00683 | |
| EDILBERTO AVILES LOPEZ | BO POLVORIN | 30 CALLE 10 | | | CAYEY | PR | 00736 | |
| EDILBERTO AYALA ALMODOVAR | PO BOX 32278 | | | | PONCE | PR | 00732-2278 | |
| EDILBERTO BERRIOS FEBLES | M 16 CERRO REAL | | | | GUAYNABO | PR | 00969 | |
| EDILBERTO CAJIGAS | [ADDRESS ON FILE] | | | | | | | |
| EDILBERTO CRUZ PEREZ | [ADDRESS ON FILE] | | | | | | | |
| EDILBERTO FIGUEROA MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| EDILBERTO GARCIA MARTIS | URB HNAS DAVILA | 441 CALLE 1 | | | BAYAMON | PR | 00959 | |
| EDILBERTO GONZALEZ ORTIZ | PO BOX 396 | | | | SALINAS | PR | 00751 | |
| EDILBERTO GONZALEZ ROSA | JARDINES DEL CARIBE 28 DD 15 | | | | PONCE | PR | 00731 | |
| EDILBERTO MALDONADO TORRES | P O BOX 1491 | | | | ARECIBO | PR | 00613 | |
| EDILBERTO MONTALVO | [ADDRESS ON FILE] | | | | | | | |
| EDILBERTO ORTIZ CRUZ | URB EL CONQUISTADOR | 116 AVE HERNAN CORTES | | | TRUJILLO ALTO | PR | 00976 | |
| EDILBERTO PADUA VELEZ | BO LOPEZ BUZON | HC 01 BOX 3088 | | | ADJUNTAS | PR | 00601-9702 | |
| EDILBERTO PEREZ MORALES | URB VERSALLES | 19 E CALLE 5 | | | BAYAMON | PR | 00959 | |
| EDILBERTO RIVERA  FLORES | RES LUIS LLORENS TORRES | EDIF 35 APT 723 | | | SAN JUAN | PR | 00913 | |
| EDILBERTO ROSARIO Y LUZ NEREIDA COREANO | RR 4 BOX 1368 | | | | BAYAMON | PR | 00956 | |
| EDILBERTO SANTIAGO DIAZ | URB RIVERVIEW | L 6 CALLE 10 | | | BAYAMON | PR | 00961-3830 | |
| EDILBERTO TORRES ADAMS | P O BOX 476 | | | | SAN SEBASTIAN | PR | 00685 | |
| EDILBERTO VALENTIN VALENTIN | HC 05 BOX 60768 | | | | MAYAGUEZ | PR | 00680 | |
| EDILBERTO VIERA SOSTRE | HC 01 BOX 24244 | | | | VEGA BAJA | PR | 00693 | |
| EDILBURGA FLORES OQUENDO | [ADDRESS ON FILE] | | | | | | | |
| EDILFREDO HERNANDEZ RUIZ | URB SAN FRANCISCO | 1686 CALLE JAZMIN | | | SAN JUAN | PR | 00927 | |
| EDILIA CAMACHO RUIZ | [ADDRESS ON FILE] | | | | | | | |
| EDILIA GUZMAN ACEVEDO | SANTA ROSA 11 | HC01 BOX 6591 | | | GUAYNABO | PR | 00971 | |
| EDILIA M CELAYA VENEREO | URB COVADONGA | 1 CALLE 8 | | | TOA BAJA | PR | 00949 | |
| EDILIA MIROSLAVA FLORES ROMERO | URB LOMAS DE CAROLINA | 2H 26 CALLE YUNQUESITO | | | CAROLINA | PR | 00987 | |
| EDILIO M MARRERO ROBLES | HC 4 98033 | | | | AGUADILLA | PR | 00603 9784 | |
| EDILIO PARRILLA ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| EDILLIAN PARRILLA APONTE | PO BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| EDILMA DELGADO CARNIER | PARCELAS NUEVAS | HC 3 BOX 14468 | | | YAUCO | PR | 00968 | |
| EDILMANUEL SANTOS VERA | [ADDRESS ON FILE] | | | | | | | |
| EDILTRUDIS BERMUDEZ TRINIDAD | [ADDRESS ON FILE] | | | | | | | |
| EDILTRUDIS M BETANCOURT RIVERA | DOS PINOS | 778 CALLE VESTA | | | SAN JUAN | PR | 00923 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| EDILTRUDIS PACHECO BELEN | PO BOX 1034 | | | | SAINT JUST | PR | 00978 | |
| EDILTRUDIS PACHECO BELEN | [ADDRESS ON FILE] | | | | | | | |
| EDILTRUDIS TORRES RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| EDILTRUDIS VAZQUEZ | PO BOX 534 | | | | MOROVIS | PR | 00687 | |
| EDIMAS REJAS | PO BOX 3276 | | | | CAROLINA | PR | 00984 | |
| EDIMBURGO MELENDEZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| EDITH RIOS RIVERA | [ADDRESS ON FILE] | | | | | | | |
| EDIS SANTIAGO RIVERA | EL TUQUE | M 21 CALLE H | | | PONCE | PR | 00728 | |
| EDISBERTO LAGARES RUIZ | 18 CRUCE DAVILA | CARR 2 KM 56 9 | | | BARCELONETA | PR | 00617 | |
| EDISH CATERING | CONSOLIDATED MEDICAL PLAZA | SUITE 003 | | | CAGUAS | PR | 00725 | |
| EDISON  D LEON RIVERA | URB GLENVIEW GARDENS | N 12 CALLE E 10 | | | PONCE | PR | 00731 | |
| EDISON CASTRO ROMAN | HC 03 BOX 38215 | | | | AGUADILLA | PR | 00603 | |
| EDISON CRUZADO HERNANDEZ | URB TURABO GARDENS | X 33 CALLE 18 | | | CAGUAS | PR | 00727 | |
| EDISON DENIZARD CORTES | COOP VILLA KENNEDY | EDIF 3 APT 39 | | | SAN JUAN | PR | 00915 | |
| EDISON ELECTRICAL | 2167 AVE PUERTO RICO | | | | SAN JUAN | PR | 00915 | |
| EDISON ELECTRICAL CONTRACTORS | PO BOX 7036 | | | | SAN JUAN | PR | 00916-7036 | |
| EDISON LEGER ARROYO | HC 01 BOX 4248 | | | | NAGUABO | PR | 00918 9708 | |
| EDISON LLUCH GARCIA | P O BOX 594 | | | | LAJAS | PR | 00667 | |
| EDISON LUGO RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| EDISON MATIAS MALDONADO | LAS MARGARITA | 456 CALLE BOBBY CAPO | | | PONCE | PR | 00728 | |
| EDISON MISLA ALDARONDO | [ADDRESS ON FILE] | | | | | | | |
| EDISON MORALES | [ADDRESS ON FILE] | | | | | | | |
| EDISON ORTIZ ORTIZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| EDISON P CHANGO VARGAS | PO  BOX  2039 | | | | MAYAGUEZ | PR | 00681 | |
| EDISON PARIS TORRELAS | HC 3 BOX 37927 | | | | MAYAGUEZ | PR | 00680 | |
| EDISON PERES RIVERA | HC 01 BOX 4005 | | | | SALINAS | PR | 00751 | |
| EDISON PEREZ ALICEA | [ADDRESS ON FILE] | | | | | | | |
| EDISON RIVERA FRANQUI | P O BOX 32243 | | | | PONCE | PR | 00732-2243 | |
| EDISON RIVERA SURITA | BO MONTE GRANDE | 22 A CALLE AMALIA | | | CABO ROJO | PR | 00623 | |
| EDISON RODRIGUEZ MERCADO | LOMAS VERDE | 4 E 20 CALLE ROBLE | | | BAYAMON | PR | 00956 | |
| EDISON RODRIGUEZ MERCADO | [ADDRESS ON FILE] | | | | | | | |
| EDISON SANABRIA PEREZ | PO BOX 935 | | | | GUAYNABO | PR | 00970 | |
| EDISON SORRENTINI VELEZ | H 2133 EL BATEY | | | | FAJARDO | PR | 00738 | |
| EDISON TORO AGUILAR | [ADDRESS ON FILE] | | | | | | | |
| EDISON VARGAS GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| EDISON VELEZ MORALES | APARTADO 577 | | | | SAN GERMAN | PR | 00683 | |
| EDISTRUDIS RIVERA APONTE | HC- 01  BOX  5524 | | | | | | 00683 | |
| EDITA GONZALEZ HANE | 1132 CALLE VALLEJO | | | | SAN JUAN | PR | 00925 | |
| EDITA MORALES VALE | URB REXVILLE AS | 8 CALLE 61 | | | BAYAMON | PR | 00957 | |
| EDITH  RODRIGUEZ REYES | HC 4 BOX 8764 | | | | AGUAS BUENAS | PR | 00703 | |
| EDITH A HERNANDEZ MENDEZ | BO OBRERO | 483 C/ CORTIJO | | | SAN JUAN | PR | 00915 | |
| EDITH A MALDONADO ALVAREZ | URB RIO HONDO1 | D 56 CALLE RIO CASEY | | | BAYAMON | PR | 00961 | |
| EDITH A ORSINI LUGO | COND LA RADA | 1020 AVE ASHFORD APT 405 | | | SAN JUAN | PR | 00907 | |
| EDITH A ORSINI LUGO | URB SIERRA BAYAMON | 1 BLQ 44 CALLE 38 | | | BAYAMON | PR | 00961 | |
| EDITH A SAN MIGUEL | URB SANTA RITA | 994 CALLE PELEGRINA | | | SAN JUAN | PR | 00925 | |
| EDITH ACEVEDO BONANO | URB MARIOLGA | H8 CALLE SAN BERNARDO | | | CAGUAS | PR | 00725-1400 | |
| EDITH AGOSTINI AVILES | [ADDRESS ON FILE] | | | | | | | |
| EDITH APONTE TORRES | PO BOX 1076 | | | | VILLALBA | PR | 00766 | |
| EDITH ARCE HERNANDEZ | URB LA MADELINE | P 30 CALLE CORAL | | | TOA ALTA | PR | 00953 | |
| EDITH BARROS ESTRADA | [ADDRESS ON FILE] | | | | | | | |
| EDITH BERRIOS CINTRON | HC 01 BOX 6850 | | | | LAS PIEDRAS | PR | 00771 | |
| EDITH BERRIOS CINTRON | PO BOX 364466 | | | | SAN JUAN | PR | 00936-4466 | |
| EDITH BONILLA GONZALEZ | HC 5 BOX 59196 | | | | CAGUAS | PR | 00725 | |
| EDITH BRAUN BERGER | PO BOX 6556 | | | | SAN JUAN | PR | 00914 | |
| EDITH BRIGNONI DE NIEVES | URB HORIZONTES | 1 CALLE PARAISO | | | GURABO | PR | 00778 | |
| EDITH BULTRON SANTAELLA | JARDINES DE BERWIND | EDIF 5 APT 124 | | | SAN JUAN | PR | 00924 | |
| EDITH C CAJIGAS IRIZARRY | PO BOX 1065 | | | | PONCE | PR | 00733 | |
| EDITH C CAJIGAS IRIZARRY | PO BOX 7555 | | | | PONCE | PR | 00732 | |
| EDITH CABALLERO DE GOLDERO | COLINAS DE FAIR VIEW | 4 P 17 CALLE 223 | | | TRUJILLO ALTO | PR | 00976 | |
| EDITH CARAMBOT MAESO | VILLA PALMERAS 222 | CALLE JUNCOS | | | SAN JUAN | PR | 00915 | |
| EDITH CASTRO CABAN | [ADDRESS ON FILE] | | | | | | | |
| EDITH CORDERO ROBLES | [ADDRESS ON FILE] | | | | | | | |
| EDITH COUVERTIER | [ADDRESS ON FILE] | | | | | | | |
| EDITH CRESPO PEREZ | [ADDRESS ON FILE] | | | | | | | |
| EDITH CRUZ GRANELL | [ADDRESS ON FILE] | | | | | | | |
| EDITH D BURGOS RIVERA | [ADDRESS ON FILE] | | | | | | | |
| EDITH D BURGOS RIVERA | [ADDRESS ON FILE] | | | | | | | |
| EDITH D VIRUET RUBERT | URB SANTA MARIA | C 24 CALLE 3 | | | TOA BAJA | PR | 00949 | |
| EDITH DE JESUS DE JESUS | HC 3 BOX 12934 | | | | YABUCOA | PR | 00767 | |
| EDITH DE JESUS VEGA | FERNANDEZ JUNCOS STA | BOX 8202 | | | SAN JUAN | PR | 00910 | |
| EDITH DE JESUS VEGA | PO BOX 13987 | | | | SAN JUAN | PR | 00908 | |
| EDITH DEL TORO MORALES | BO PARIS | CARR 306 KM 2 8 | | | LAJAS | PR | 00667 | |
| EDITH DIAZ FERANANDEZ | ALTURAS DE BUSO | 10 A CALLE 3 | | | HUMACAO | PR | 00791 | |
| EDITH E PEREZ JIRAU | BOX 609 | | | | LARES | PR | 00669 | |
| EDITH E VEGA CRUZ | [ADDRESS ON FILE] | | | | | | | |
| EDITH  E. FEO ACEVEDO | [ADDRESS ON FILE] | | | | | | | |
| EDITH  E. FEO ACEVEDO | [ADDRESS ON FILE] | | | | | | | |
| EDITH FELICIANO AYALA | URB VILLA DEL CARMEN | 4470 AVE CONSTANCIA | | | PONCE | PR | 00716 | |
| EDITH FELICIANO GONZALEZ | HC 01 BOX 6372 | | | | SABANA HOYOS | PR | 00688 | |
| EDITH FUENTES MALDONADO | [ADDRESS ON FILE] | | | | | | | |
| EDITH G ROSARIO GARCES | RIO HONDO I | A 9 CALLE RIO COROZAL | | | BAYAMON | PR | 00961 | |
| EDITH GARCIA ORTIZ | P O BOX 1756 | | | | CANOVANAS | PR | 00729 | |
| EDITH GONZALEZ CORDERO | PO BOX 308 | | | | LAS PIEDRAS | PR | 00771 | |
| EDITH HENRIQUEZ CARMENATTY | HC 05 BOX 53171 | | | | MAYAGUEZ | PR | 00680 | |
| EDITH HERNANDEZ FESTA | HC 71 BOX 1757 | | | | NARANJITO | PR | 00719 | |
| EDITH HERNANDEZ IRIZARRY | EXT VILLA CAPRI | F8 CALLE TURIN | | | SAN JUAN | PR | 00924 | |
| EDITH HERNANDEZ RODRIGUEZ | PO BOX 8668 | | | | CAGUAS | PR | 00726-8666 | |
| EDITH HERNANDEZ ROSARIO | URB EL COMANDANTE | 1219 CALLE ANTONIO LUCIANO | | | SAN JUAN | PR | 00924 | |
| EDITH I AGUIAR QUI ONES | URB ROUND HLS | 1317 CALLE CAMELIA | | | TRUJILLO ALTO | PR | 00976 | |
| EDITH I ECHEVARRIA PAGAN | P O BOX 604 | | | | SANTA ISABEL | PR | 00752 | |
| EDITH I ORTIZ GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| EDITH IRIZARRY ACEVEDO | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| EDITH IRIZZARRY PEREZ | RAMBLA | 1629 NAVARRA | | | PONCE | PR | 00730-4043 | |
| EDITH J BAEZ FUENTES | URB HERMANAS DAVILA | H15 CALLE 7 | | | BAYAMON | PR | 00959 | |
| EDITH J LOZADA RIVERA | 7082 CALLE FLORES | BOX 107 | | | SABANA SECA | PR | 00952-4365 | |
| EDITH J. SOTO CUADRADO | [ADDRESS ON FILE] | | | | | | | |
| EDITH J. SOTO CUADRADO | [ADDRESS ON FILE] | | | | | | | |
| EDITH JIMENEZ DE LEON | PO BOX 1376 | | | | AGUAS BUENAS | PR | 000703 | |
| EDITH L TORRES GONZALES | IDAMARIS GARDENS | C 21 CALLE CANTALICIO RODRIGUEZ | | | CAGUAS | PR | 00727-5716 | |
| EDITH LOPEZ CRUZ | [ADDRESS ON FILE] | | | | | | | |
| EDITH LOPEZ PINET | [ADDRESS ON FILE] | | | | | | | |
| EDITH M NAZARIO RIZARRY | [ADDRESS ON FILE] | | | | | | | |
| EDITH M AROCHO SOTO | [ADDRESS ON FILE] | | | | | | | |
| EDITH M COSME CORDERO | BDA LAS MONJAS | 120 CALLE PACHIN MARIN | | | SAN JUAN | PR | 00917 | |
| EDITH M GONZALEZ LOPEZ | HC 03 BOX 37183 | | | | PONCE | PR | 00728 | |
| EDITH M IRIZARRY ACEVEDO | PLAYA HUCARRES BOX 110 | | | | NAGUABO | PR | 00718 | |
| EDITH M PEREZ RIVERA | 2325 CALLE DANIELA | | | | PONCE | PR | 00728-1705 | |
| EDITH M RAMIREZ SAMPOLI | BDA BELGICA PO | 5824 CALLE CHILE | | | PONCE | PR | 00717-1742 | |
| EDITH M SANTIAGO ESTRADA | HC 03 BOX 6748 | | | | JUNCOS | PR | 00777 | |
| EDITH M TERON | P O BOX 3149 | | | | ARECIBO | PR | 00613 | |
| EDITH M TORRES RIVERA | URB ALTAVISTA | K6 CALLE 12 | | | PONCE | PR | 00716 | |
| EDITH M RODRIGUEZ MURIEL | [ADDRESS ON FILE] | | | | | | | |
| EDITH MACHADO ABRAMS | BOX 5-128 | | | | ISABELA | PR | 00662 | |
| EDITH MALAVE NIEVES | LA PERLA | 63 CALLE SAN MIGUEL | | | SAN JUAN | PR | 00902 | |
| EDITH MALDONADO NEGRON | [ADDRESS ON FILE] | | | | | | | |
| EDITH MALDONADO ORTIZ | URB COLINAS VERDES | G 17 CALLE J | | | SAN JUAN | PR | 00924 | |
| EDITH MARGARITA LABOY TORO | JARD FAGOT | H 7 CALLE 12 | | | PONCE | PR | 00716 | |
| EDITH MARIE GARCIA REYES | PO BOX 384 | | | | JUANA DIAZ | PR | 00795 | |
| EDITH MARQUEZ VAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| EDITH MASSA GONZALEZ | URB EL CONQUISTADOR | L 49 CALLE 5 | | | TRUJILLO ALTO | PR | 00976 | |
| EDITH MAYSONET | [ADDRESS ON FILE] | | | | | | | |
| EDITH MEDINA SILVA | PO BOX 11 | | | | CEIBA | PR | 00735 | |
| EDITH MENDEZ MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| EDITH MENDEZ ORTEGA | HC 43 BOX 11583 | | | | CAYEY | PR | 00736 | |
| EDITH MICHELLE MORALES QUILES | [ADDRESS ON FILE] | | | | | | | |
| EDITH MOLINA MEDINA | [ADDRESS ON FILE] | | | | | | | |
| EDITH MORALES PASTRANA | P O BOX 8757 | | | | CAGUAS | PR | 00726 | |
| EDITH N COLON PADRO | RR 4 BOX 523 | | | | BAYAMON | PR | 00956 | |
| EDITH N LOPEZ SOTO | PO BOX 1079 | | | | AGUADA | PR | 00602 | |
| EDITH N SANTIAGO DE PAGAN | PO BOX 368 | | | | AGUADA | PR | 00602 | |
| EDITH N VARGAS PEREZ | VILLA GAMAL | 327 CALLE CORAL | | | ISABELA | PR | 00662 | |
| EDITH N VARGAS PEREZ | [ADDRESS ON FILE] | | | | | | | |
| EDITH NIEVES CINTRON | BO HATO TEJAS | 105 CARR 864 | | | BAYAMON | PR | 00959 | |
| EDITH NOEMI ALICEA | BO ABRAS | 2 CARR 331 | | | GUANICA | PR | 00653 | |
| EDITH OYOLA | P O BOX 3174 | | | | ARECIBO | PR | 00612 | |
| EDITH PEREZ ABREU | PO BOX 922 | | | | COROZAL | PR | 00783 | |
| EDITH PEREZ DE PEREZ | TORRIMAR PLAZA | APT 12-F | | | GUAYNABO | PR | 00969 | |
| EDITH PEREZ GOMEZ | PO BOX 7815 | | | | PONCE | PR | 00732 | |
| EDITH PEREZ JIMENEZ | [ADDRESS ON FILE] | | | | | | | |
| EDITH PEREZ RIVERA | URB SAN ANTONIO | 13G | | | PONCE | PR | 00731 | |
| EDITH PEREZ RODRIGUEZ | ESC JOSE CAMPECHE | CALLE EMILIO BUITRAGO FINAL | | | SAN LORENZO | PR | 00754 | |
| EDITH PEREZ SOTO | PO BOX 560923 | | | | GUAYANILLA | PR | 00656 | |
| EDITH QUIMONES ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| EDITH QUINONES ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| EDITH R BUTLER VARGAS | HC 2 BOX 10129 | | | | HUMACAO | PR | 00791-9408 | |
| EDITH R DIAZ CORREA | HC 11 BOX 12252 | | | | HUMACAO | PR | 00791-9408 | |
| EDITH RAMIREZ HERNANDEZ | URB LOS ALAMOS | 14 CALLE MILAGROS LABIOSA | | | SAN SEBASTIAN | PR | 00685 | |
| EDITH RAMOS GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| EDITH REYES AVILES | [ADDRESS ON FILE] | | | | | | | |
| EDITH REYES FIGUEROA | [ADDRESS ON FILE] | | | | | | | |
| EDITH RIVERA ARROYO | [ADDRESS ON FILE] | | | | | | | |
| EDITH RIVERA FERNANDEZ | URB EL MADRIGAL | Q 17 CALLE 23 | | | PONCE | PR | 00730 | |
| EDITH RIVERA FLORES | A 27 EL EDEN | | | | COAMO | PR | 00769 | |
| EDITH RIVERA GONZALEZ | EXT DEL CARMEN | F 2 CALLE 6 | | | JUANA DIAZ | PR | 00975 | |
| EDITH RIVERA ROSA | PO BOX 142153 | | | | ARECIBO | PR | 00614 | |
| EDITH RODRIGUEZ JUSINO | 666 E 224 ST APT 2 H | | | | BRONX | NY | 10466 | |
| EDITH RODRIGUEZ MENDEZ | HC 4 BOX 45943 | | | | SAN SEBASTIAN | PR | 00685 | |
| EDITH RODRIGUEZ MENDEZ | PO BOX 10163 | | | | SAN JUAN | PR | 00908 | |
| EDITH RODRIGUEZ MENDEZ | [ADDRESS ON FILE] | | | | | | | |
| EDITH RODRIGUEZ RIOS | URB LOS ANGELES | E 42 LAS FLORES | | | CAROLINA | PR | 00979 | |
| EDITH RODRIGUEZ VIERA | PLAYA HUCARES | BUZON 14 | | | NAGUABO | PR | 00718 | |
| EDITH ROMAN SALAMAN | PO BOX 701 | | | | CAROLINA | PR | 00916 | |
| EDITH ROSA BRENES | URB LA GUADALUPE | 1812 CALLE LA MONSERRATE | | | PONCE | PR | 00730-4304 | |
| EDITH ROSADO RIVERA | URB PARQUE ECUESTRE | N 65 CALLE MADRILENA | | | CAROLINA | PR | 00987 | |
| EDITH ROSARIO MUNIZ | VILLA NEVAREZ | 320 CALLE 4 | | | SAN JUAN | PR | 00927 | |
| EDITH ROSARIO PEREZ | COND EL DUELO | 265 CALLE HONDURAS APT 14A | | | SAN JUAN | PR | 00917 | |
| EDITH ROSARIO VIERA | HC 01 BOX 21129 | | | | CAGUAS | PR | 00725 | |
| EDITH SANCHEZ RIVERA | PO BOX 646 | | | | CANOVANAS | PR | 00729 | |
| EDITH SANCHEZ VAZQUEZ | VILLA VERDE | A 25 CALLE 1 | | | BAYAMON | PR | 00959 | |
| EDITH SANCHEZ VAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| EDITH SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| EDITH SANTIAGO MELENDEZ | PO BOX 520 | | | | VEGA BAJA | PR | 00694 | |
| EDITH SANTOS | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| EDITH SUAREZ CASTILLO | [ADDRESS ON FILE] | | | | | | | |
| EDITH SUAREZ GONZALEZ | HC 1 BOX 4916 | | | | SALINAS | PR | 00751 | |
| EDITH T RAMOS GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| EDITH TORRES DAVILA | [ADDRESS ON FILE] | | | | | | | |
| EDITH TORRES ORTIZ | PO BOX 10000 SUITE 217 | | | | CAYEY | PR | 00736 | |
| EDITH TORRES ORTIZ | PO BOX 50063 | | | | SAN JUAN | PR | 00902 | |
| EDITH TORRES RODRIGUEZ | FACTOR I | 65 CALLE A | | | ARECIBO | PR | 00612 | |
| EDITH TORRES Y LUIS MIRANDA | [ADDRESS ON FILE] | | | | | | | |
| EDITH Y BEATO RIOS | COND SKY TOWERS 1 | APTO 9C | | | SAN JUAN | PR | 00926 | |
| EDITH VARGAS ROSADO | URB MARIANI | ESTE2508 CALLE O | | | PONCE | PR | 00717-0122 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| EDITH VAZQUEZ PARDO | [ADDRESS ON FILE] | | | | | | | |
| EDITH W SANTOS COLON | URB SANTA MONICA | I17 CALLE 8 | | | BAYAMON | PR | 00957 | |
| EDITH Z ARROYO ALICEA | [ADDRESS ON FILE] | | | | | | | |
| EDITH Z COLON GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| EDITH ZOE HERNANDEZ | JARDINES DE TOA ALTA | 120 CALLE 5 | | | TOA ALTA | PR | 00953 | |
| EDITHA E ECHAVEZ MARTINEZ | 4 CALLE DEL RIO | | | | SAN GERMAN | PR | 00683 | |
| EDITORIAL CHIC VEA | P O BOX 190240 | | | | SAN JUAN | PR | 00919-0240 | |
| EDITORIAL CORDILLERA | P O BOX 3148 | | | | GUAYNABO | PR | 00970-3148 | |
| EDITORIAL DEL OESTE | P O BOX 822 | | | | HORMIGUERO | PR | 00660 | |
| EDITORIAL EDIL INC. | BOX 23088 UPR STA | | | | RIO PIEDRAS | PR | 00931 | |
| EDITORIAL KINDER PRINTING | URB PERLA DEL SUR | 4502 PEDRO M CARATINI | | | PONCE | PR | 00717-0313 | |
| EDITORIAL OCEANO DE P R | HATO REY STATION | PO BOX 195206 | | | SAN JUAN | PR | 00919-5206 | |
| EDITORIAL OCEANO INC | 10540 NW 26 ST SUITE 105 | | | | MIAMI | FL | 33172 | |
| EDITORIAL PANAMERICANA INC | P O BOX PUEVO | AVE ROOSEVELT 1336 | | | SAN JUAN | PR | 00920 | |
| EDITORIAL PANAMERICANA INC | WEINSTEIN-BACAL, MILLER & VEGA, P.S.C. | GONZÁLEZ-PADÍN BUILDING – PENTHOUSE 154 | RAFAEL CORDERO STREET | PLAZA DE ARMAS | SAN JUAN | PR | 901 | |
| EDITORIAL PANAMERICANA, INC. | AVE. F.D. ROOSEVELT #1336 | PUERTO NUEVO | | | SAN JUAN | PR | 00920 | |
| EDITORIAL PLAZA MAYOR INC | P O BOX 3148 | | | | GUAYNABO | PR | 00926 | |
| EDITORIAL SELA | 3-64 ALTOS AVE LOMAS VERDES | | | | BAYAMON | PR | 00956 | |
| EDITORIAL SIN POMBRE INC | 1 CALLE WASHINTON APT 12 A | | | | SAN JUAN | PR | 00927 | |
| EDITORIAL TELEVISA | P.O. BOX 37248 | | | | BOONE | IA | 50037-2248 | |
| EDIVIA CRESPO DE RIOS | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| EDIVIA CRESPO PEREZ | [ADDRESS ON FILE] | | | | | | | |
| EDIVIA MARTINEZ DOMENA | P O BOX 829 | | | | BAJADERO | PR | 00616 | |
| EDKCO INTERNATIONAL | P O BOX 30566 | | | | SAN JUAN | PR | 00929 | |
| EDLIN BUITRAGO HUERTAS | P O BOX 361839 | | | | SAN JUAN | PR | 00936 1839 | |
| EDLY HAYMARA ROSADO TORRES | HC 2 BOX 47815 | | | | VEGA BAJA | PR | 00693-9675 | |
| EDLYN ALGARIN PEREZ | P O BOX 445 | | | | GURABO | PR | 00778 | |
| EDMAN ALICEA RODRIGUEZ | URB TINTILLO GARDENS | G 41 CALLE 6 | | | GUAYNABO | PR | 00966 | |
| EDMANUEL LOPEZ SOTO | PO BOX 1842 | | | | LARES | PR | 00669-1842 | |
| EDMANUEL RAMOS CIURO | URB METROPOLIS | 2A 27 CALLE 33 | | | CAROLINA | PR | 00987 | |
| EDMANUEL RODRIGUEZ VAZQUEZ | BO RIO HONDO | A A 18 LOMAS VERDES | | | MAYAGUEZ | PR | 00680 | |
| EDMANUEL SANTIAGO QUILES | P O BOX 238 | | | | CAGUAS | PR | 00725 | |
| EDMANUEL SOTO | [ADDRESS ON FILE] | | | | | | | |
| EDMAR M BENITEZ ALVAREZ | RES VILLA CAROLINA | 62 7 CALLE 47 | | | CAROLINA | PR | 00985 | |
| EDMAR PEREZ | PO BOX 2067 | | | | AGUADILLA | PR | 00605 | |
| EDMAR REYES TOLEDO | PTO NUEVO | 1327 CALLE DELTA | | | SAN JUAN | PR | 00920 | |
| EDMAR SE | 100 GRAND BOULEVARD PASEOS | GALERIAS PASEO MALL SUITE 401 | | | SAN JUAN | PR | 00926 | |
| EDMARI DIAZ CRUZ | RIO HONDO | M 15 RIO CAGUITAS | | | BAYAMON | PR | 00961 | |
| EDMARIE AVILES COLON | VILLA CAROLINA 5TA SECCION | 191 27 CALLE 522 | | | CAROLINA | PR | 00985 | |
| EDMARIE CHINEA GARCIA | [ADDRESS ON FILE] | | | | | | | |
| EDMARIS SANCHEZ PASTRANA | [ADDRESS ON FILE] | | | | | | | |
| EDMARIS SANCHEZ PASTRANA | [ADDRESS ON FILE] | | | | | | | |
| EDMARY PEREZ COLON | [ADDRESS ON FILE] | | | | | | | |
| EDMARY RIVERA BURGOS | SABANA SECA | 5320 CALLE LA GALLERA BZ 4 | | | TOA BAJA | PR | 00952-4405 | |
| EDMAYRA DELGADO SIVERIO | [ADDRESS ON FILE] | | | | | | | |
| EDMEE  ORTIZ  RIVERA | BO COCO NUEVO | 44 CALLE D DONES | | | SALINAS | PR | 00751 | |
| EDMEE J GONZALEZ BLANCO | URB RAMIREZ DE ARELLANO | 28 CALLE DR E KOPPICH | | | MAYAGUEZ | PR | 00680 | |
| EDMEE LUGO MELENDEZ | [ADDRESS ON FILE] | | | | | | | |
| EDMEE MARTINEZ CENTENO | QUINTA DEL RIO | F 6 PLAZA 10 | | | BAYAMON | PR | 00961 | |
| EDMEE RODRIGUEZ FONTANEZ | URB LOS ROSALES | H 12 CALLE 2 | | | HUMACAO | PR | 00971 | |
| EDMEE RUIZ TORRES | [ADDRESS ON FILE] | | | | | | | |
| EDMEE S PEREZ MUNIZ | [ADDRESS ON FILE] | | | | | | | |
| EDMEE ZEIDAN CUEVAS | URB ROMANY GARDENS | 8 A CALLE SANTA ROSA | | | SAN JUAN | PR | 00926 | |
| EDMEE ZEIDAN CUEVAS | [ADDRESS ON FILE] | | | | | | | |
| EDMI ROSE ACOSTA RODRIGUEZ | SAN MIGUEL TOWER APTO 104 | | | | MAYAGUEZ | PR | 00680 | |
| EDMINDO AVILES GUZMAN | URB VILLA DEL CASTRO | S 21 CALLE 15 | | | CAGUAS | PR | 00725 | |
| EDMIL M. HERNANDEZ ROBLES | [ADDRESS ON FILE] | | | | | | | |
| EDMILLY J SANTIAGO RIVERA | 20 CALLE BARCELO | | | | JUANA DIAZ | PR | 00795 | |
| EDMUND CIENTIFIC CO | 101 EAST GLOUCESTER PIKE | | | | BARRINTON | NJ | 08007-1380 | |
| EDMUND SANTIAGO RIVERA | [ADDRESS ON FILE] | | | | | | | |
| EDMUND SANTIAGO RIVERA | [ADDRESS ON FILE] | | | | | | | |
| EDMUNDO A LLUBERAS JR | 4287 REFECTION BLVD APT 204 | | | | SUNRISE | FL | 33351 | |
| EDMUNDO ALEMANY VIDAL | PO BOX 384 | | | | SAN GERMAN | PR | 00683 | |
| EDMUNDO AYALA OQUENDO | PO BOX 1105 | | | | FAJARDO | PR | 00738 | |
| EDMUNDO B FERNANDEZ INC | PO BOX 368 | | | | BAYAMON | PR | 00960 | |
| EDMUNDO CARABALLO ALONZO | URB JOSE MERCADO | V 75 CALLE ROOSEVELT | | | CAGUAS | PR | 00725 | |
| EDMUNDO CASTILLO VOLCKERS | [ADDRESS ON FILE] | | | | | | | |
| EDMUNDO DISDIER PAGAN | URB SAN GERARDO | 1709 CALLE COLORADO | | | SAN JUAN | PR | 00926-3471 | |
| EDMUNDO ESCOBAR MAISONET | 18 QUINTAS MARIANA GUAYANET | | | | MANATI | PR | 00674 | |
| EDMUNDO FERNANDEZ | URB PARQUE MEDITERRANEO | D 1 CALLE CORCEGA | | | GUAYNABO | PR | 00969 | |
| EDMUNDO J PAGAN NEGRON | JARDINES DE PONCE | F 21 CALLE E | | | PONCE | PR | 00730 | |
| EDMUNDO MARTELL CASTILLO | CARR 348 KM 0.1 HM 1.5 | | | | MAYAGUEZ | PR | 00680 | |
| EDMUNDO MORALES | P O BOX 149 | | | | GURABO | PR | 00778 | |
| EDMUNDO N MAYORCA | UNIT 596TH MAINTCO CMR 440 BOX 2079 | | | | APO | | 09175 | |
| EDMUNDO RAMIREZ SANTOS | RR 04 BOX 3110 | | | | BAYAMON | PR | 00956 | |
| EDMUNDO RENTA SANTIAGO | HC 01 BOX 3588 | | | | SANTA ISABEL | PR | 00757 | |
| EDMUNDO ROSALY RODRIGUEZ | 174 CALLE LUNA ESQ ORIENTE | OFICINA 203 | | | SAN GERMAN | PR | 00683 | |
| EDMUNDO ROSALY RODRIGUEZ | APARTADO 1142 | | | | YAUCO | PR | 00698-1142 | |
| EDMUNDO VAZQUEZ OTERO | FIRST FEDERAL SAVINGS  BLDG | PISO 8 STE 808 | 1056 AVE MUNOZ RIVERA | | SAN JUAN | PR | 00927 | |
| EDMY LOYOLA VAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| EDN MEDICAL SUPPLY IN | PO BOX 1551 | | | | GUANICA | PR | 00653 | |
| EDNA GONZALEZ TEJERA | VILLA NAVARRA | 624 CALLE JULIO GONZALEZ | | | SAN JUAN | PR | 00924 | |
| EDNA  M  RAMOS  RIVERA | PO BOX 370 | | | | OROCOVIS | PR | 00720 | |
| EDNA  RODRIGUEZ  COLON | 67 CALLE KRUG APT 2 | | | | SAN  JUAN | PR | 00911 | |
| EDNA TORRES CRESPO | URB TURABO GDNS | R 39 CALLE 26 | | | CAGUAS | PR | 00725 | |
| EDNA A DIAZ NUNEZ | [ADDRESS ON FILE] | | | | | | | |
| EDNA A IRIZARRY MORALES | [ADDRESS ON FILE] | | | | | | | |
| EDNA ACOSTA PEREZ | SANTA RITA | 872 DOMINGO CABRERA BOX 150 | | | SAN JUAN | PR | 00926 | |
| EDNA ACOSTA PEREZ | URB VISTA MAR | P 2 CALLE 384 CORDOVA | | | CAROLINA | PR | 00983 | |
| EDNA ALBELO PAGAN | PO BOX 225 | | | | CIALES | PR | 00638 | |
| EDNA ANGELI Y DORIS ANGELI | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case 17-03283-LTS
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| EDNA AVILA DE JESUS | BO GUARROCHALES | HC 52 BOX 2716 | | | ARECIBO | PR | 00652 | |
| EDNA AYUSO ROSA | VILLA CADIZ | 584 DURCAL | | | SAN JUAN | PR | 00923 | |
| EDNA BANCHS RAMOS | HC 44 BOX 12608 | | | | CAYEY | PR | 00736-9706 | |
| EDNA BARRIONUEVO RIVERA | PO BOX 1402 | | | | CIDRA | PR | 00739 | |
| EDNA BELTRAN | EXT VILLA RICA | U2 CALLE 13 | | | BAYAMON | PR | 00959 | |
| EDNA BONILLA COLON | BARRIADA ELPOLVORIN | 9 CALLE 12 | | | CAYEY | PR | 00736 | |
| EDNA BONILLA NEGRON | URB VISTA BELLA | 23 CALLE A | | | VILLALBA | PR | 00766 | |
| EDNA C CELESTE CARRERAS | PO BOX 8353 | | | | SAN JUAN | PR | 00910 | |
| EDNA C FELICIANO SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| EDNA C LOPEZ MORALES | [ADDRESS ON FILE] | | | | | | | |
| EDNA CARDONA FERRER | PMB 30000 SUITE 422 | | | | CANOVANAS | PR | 00729 | |
| EDNA CINTRON DE RODRIGUEZ | COND TROPICANA | APT 305 A | | | CAROLINA | PR | 00979 | |
| EDNA COLON GUTIERREZ | [ADDRESS ON FILE] | | | | | | | |
| Edna Correa Rivera | [ADDRESS ON FILE] | | | | | | | |
| EDNA CORREA SERRANO | FACTOR I | 7 CALLE F | | | ARECIBO | PR | 00612 | |
| EDNA CORREA SERRANO | PO BOX 2896 | | | | SAN JUAN | PR | 00916 | |
| EDNA CORTES RIVERA | URB IDAMARIS GARDENS | D19 MIGUEL A GOMEZ | | | CAGUAS | PR | 00725 | |
| EDNA CRUCETTS PEREZ | BDA FLORES | 14 CALLE CANDELARIA VERA | | | JUNCOS | PR | 00777 | |
| EDNA CRUZ NEGRON | PO BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| EDNA CUEVAS AYALA | COND BORINQUEN TOWERS | EDIF 2 APTO 1101 | | | SAN JUAN | PR | 00920 | |
| EDNA D TORRES ALEMAN | [ADDRESS ON FILE] | | | | | | | |
| EDNA D TORRES ALEMAN | [ADDRESS ON FILE] | | | | | | | |
| EDNA D TORRES BURGOS | [ADDRESS ON FILE] | | | | | | | |
| EDNA DAVILA | BOX 1390 | | | | YABUCOA | PR | 00767 | |
| EDNA DAVILA CRUZ | URB SABANA GARDENS | 13-11 CALLE 28 | | | CAROLINA | PR | 00983 | |
| EDNA DE JESUS MALDONADO | PRADERAS DEL PLATA | C 1 CALLE C 3 | | | CAYEY | PR | 00736-0273 | |
| EDNA DE LOS A RAMOS RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| EDNA DEL VALLE RODRIGUEZ | PARK GARDENS | L 13 CALLE 15 | | | SAN JUAN | PR | 00926 | |
| EDNA DIAZ ROSADO | [ADDRESS ON FILE] | | | | | | | |
| EDNA E ALGARIN DE ALVAREZ | BO GUZMAN ABAJO | PO BOX 1376 | | | RIO GRANDE | PR | 00745 | |
| EDNA E BETANCOURT VAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| EDNA E CANDELARIO | HC 02 BOX 4568 | | | | GUAYAMA | PR | 00784 | |
| EDNA E COVAS ALVAREZ | [ADDRESS ON FILE] | | | | | | | |
| EDNA E ESTEBAN COLON | URB VALLE VERDE 1 | AU3 CALLE RIO TURABO | | | BAYAMON | PR | 00961 | |
| EDNA E ESTEBAN COLON | URB VALLE VERDE | A U3 CALLE RIO TURABO | | | BAYAMON | PR | 00961 | |
| EDNA E FIGUEROA | [ADDRESS ON FILE] | | | | | | | |
| EDNA E GALARZA CORDERO | BOX 1073 | | | | MOCA | PR | 00676 | |
| EDNA E GALINDEZ SIERRA | [ADDRESS ON FILE] | | | | | | | |
| EDNA E GONZALEZ GUZMAN | VILLA UNIVERSITARIA | BF 15 CALLE 24 | | | HUMACAO | PR | 00791 | |
| EDNA E GUZMAN RIVERA | [ADDRESS ON FILE] | | | | | | | |
| EDNA E ORTIZ ORTIZ | HC 4 BOX 4048 | | | | HUMACAO | PR | 00791 | |
| EDNA E PEREZ TOLEDO | URB EXT MARISOL | C 15-120 CALLE 3 | | | ARECIBO | PR | 00612 | |
| EDNA E RODRIGUEZ TORRES | [ADDRESS ON FILE] | | | | | | | |
| EDNA E ROSARIO DIAZ | [ADDRESS ON FILE] | | | | | | | |
| EDNA E SIERRA ORTIZ | COND PARQUE TERRALINDA | BOX 103 APT A 3 | | | TRUJILLO ALTO | PR | 00976 | |
| EDNA E VARGAS VALDES | CALLE GUAYAMA | 136 APT 50 | | | SAN JUAN | PR | 00918 | |
| EDNA E. MARTINEZ QUINTANA | [ADDRESS ON FILE] | | | | | | | |
| EDNA E. RULLAN GUZMAN | [ADDRESS ON FILE] | | | | | | | |
| EDNA F. RUIZ  RUIZ | PORTALES DEL MONTE | EDIF C APT 1502 | | | COTTO LAUREL | PR | 00780-2016 | |
| Edna Feliciano  DBA Team Mortician | Hacienda El Tamarindo | Calle Cipres # 3 | | | Coamo | PR | 00769 | |
| EDNA FIGUEROA APONTE | [ADDRESS ON FILE] | | | | | | | |
| EDNA FIGUEROA APONTE | [ADDRESS ON FILE] | | | | | | | |
| EDNA FONTANEZ | HC 01 BOX 4193 | | | | NAGUABO | PR | 00718-9706 | |
| EDNA FRED GARCIA | [ADDRESS ON FILE] | | | | | | | |
| EDNA G CABRERA SANTIAGO | 100 AVE LA SIERRA | APT N 212 | | | SAN JUAN | PR | 00926 | |
| EDNA G RIVERA MEDINA | EXT LAS DELICIAS 2 | BB 76 CALLE 4 | | | PONCE | PR | 00731 | |
| EDNA GABRIELA FERNANDEZ FIGUEROA | P O BOX 8537 | | | | SAN JUAN | PR | 00910 | |
| EDNA GARCIA PINEDA | [ADDRESS ON FILE] | | | | | | | |
| EDNA GODREAU TORRES | [ADDRESS ON FILE] | | | | | | | |
| EDNA GODREAU TORRES | [ADDRESS ON FILE] | | | | | | | |
| EDNA GONZALEZ ALVARADO | P O BOX 264 | | | | SABANA HOYOS | PR | 00648 | |
| EDNA GONZALEZ LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| EDNA GONZALEZ MARTINEZ | APARTADO POSTAL 1123 | | | | ISABELA | PR | 00662 | |
| EDNA GONZALEZ TORRES | HC 1 BOX 7231 | | | | YAUCO | PR | 00698 | |
| EDNA GONZALEZ TORRES | PUERTO NUEVO | 1340 CALLE DELTA | | | SAN JUAN | PR | 00921 | |
| EDNA GONZALEZ TORRES | P O BOX 112 | | | | YAUCO | PR | 00698 | |
| EDNA H OCTAVIANI VELEZ | [ADDRESS ON FILE] | | | | | | | |
| EDNA H RIVAS MORALES | URB REPTO MARQUEZ | A 12 CALLE 3 | | | ARECIBO | PR | 00612 | |
| EDNA H RIVAS MORALES | URB VILLA MARIA | G 10 CALLE 2 | | | CAGUAS | PR | 00725 | |
| EDNA HEREDIA NEGRON | 36 AVE INDUSTRIAL | | | | CAYEY | PR | 00736 | |
| EDNA HERNANDEZ ESCALANTE | URB PALACIOS REALES | 35 CALLE RAVENA | | | TOA ALTA | PR | 00953-4905 | |
| EDNA HERNANDEZ RIVERA | URB VISTA CONVENTO | 45 CALLE 3 | | | FAJARDO | PR | 00738 | |
| EDNA I ALMODOVAR TORRES | 175 CALLE SAN FELIPE | | | | ARECIBO | PR | 00612 | |
| EDNA I ARROYO MORALES | HC 01 BOX 6260 | | | | JUNCOS | PR | 00777 | |
| EDNA I BAEZ COLON | 78 CALLE ESTEBAN PADILLA | | | | BAYAMON | PR | 00959 | |
| EDNA I BELTRAN SILVAGNOLI | URB SAN CRISTOBAL | A 13 B CALLE 3 | | | BARRANQUITAS | PR | 00794 | |
| EDNA I BERRIOS VAZQUEZ | URB ALTAMIRA | 601 CALLE AUSTRAL | | | SAN JUAN | PR | 00920-4224 | |
| EDNA I FIGUEROA RODRIGUEZ | PO BOX 174 | | | | CAYEY | PR | 00736 | |
| EDNA I GAVILAN REYES | URB VALLE ARRIBA | 41 CALLE CEIBA | | | COAMO | PR | 00769 | |
| EDNA I GONZALEZ LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| EDNA I GONZALEZ MORALES | [ADDRESS ON FILE] | | | | | | | |
| EDNA I GONZALEZ MORALES | [ADDRESS ON FILE] | | | | | | | |
| EDNA I LARACUENTE ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| EDNA I MARQUEZ | EXT FOREST HILLS | J 316 CALLE DORADO | | | BAYAMON | PR | 00957 | |
| EDNA I MELENDEZ BERRIOS | P O BOX 217 | | | | BARRANQUITAS | PR | 00794 | |
| EDNA I MORALES CASIANO | CALLE MONTANA BOX 76 | | | | ENSENADA | PR | 00647 | |
| EDNA I NEGRON ORTIZ | P M B 177 | P O BOX 1981 | | | LOIZA | PR | 00772 | |
| EDNA I PACHECO LOPEZ | COND FRENCH PLAZA APT 522 | | | | SAN JUAN | PR | 00917 | |
| EDNA I PASTRANA RIVERA | URB GOLDEN HILLS | D 7 ANICETO DIAZ | | | TRUJILLO ALTO | PR | 00976 | |
| EDNA I RIVERA LEBRON | [ADDRESS ON FILE] | | | | | | | |
| EDNA I RIVERA LEBRON | [ADDRESS ON FILE] | | | | | | | |
| EDNA I SAEZ DE JESUS | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| EDNA I SANTIAGO GONZALEZ | HC 1 BOX 5708 | | | | ARROYO | PR | 00714 | |
| EDNA I SAURI PEREZ | PO BOX 560 | | | | MANATI | PR | 00674 | |
| EDNA I SELLA RODRIGUEZ | VILLAS DE SAN AGUSTIN | C 2 D 7 | | | BAYAMON | PR | 00959 | |
| EDNA I VALLELLANES/ML AUTO PARTS | 106 EUGENIO SANCHEZ LOPEZ | | | | GURABO | PR | 00778 | |
| EDNA I VALLELLANES/ML AUTO PARTS | PO BOX 1026 | | | | GURABO | PR | 00778 | |
| EDNA I. DOLZ SOTOMAYOR | [ADDRESS ON FILE] | | | | | | | |
| EDNA I. DOMIGUEZ | PO BOX 165 | | | | CIALES | PR | 00638 | |
| EDNA I. JUAN DAVILA | [ADDRESS ON FILE] | | | | | | | |
| EDNA I. MASSO PEREZ | [ADDRESS ON FILE] | | | | | | | |
| Edna I. Pecunia Muñoz | [ADDRESS ON FILE] | | | | | | | |
| EDNA I. VEGA RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| EDNA IRIS LEON JIMENEZ | URB SANTA JUANITA | EQ 3 CALLE ROBLE NORTE | | | BAYAMON | PR | 00956 | |
| EDNA IVETTE SOTO | URB ALTURAS DE SANTA ISABEL | B 3 | | | SANTA ISABEL | PR | 00757 | |
| EDNA J CARLO MIRABAL | URB MONTE TRUJILLO | 808 POUE TERRALINDA | | | TRUJILLO ALTO | PR | 00976-4069 | |
| EDNA J COLON LOPEZ | URB VIRGINIA VALLEY 110 | CALLE VALLE DEL TURABO | | | JUNCOS | PR | 00777 | |
| EDNA J MEDINA | VILLA NEVAREZ | 301 B CALLE 22 | | | SAN JUAN | PR | 00925 | |
| EDNA J NIEVES PEREZ | PO BOX 800195 | | | | COTO LAUREL | PR | 00780-0195 | |
| EDNA JIMENEZ | URB VILLA CAROLINA | 196  36  CALLE 529 | | | CAROLINA | PR | 00985 | |
| EDNA JUSINO TORRES | [ADDRESS ON FILE] | | | | | | | |
| EDNA L BENITEZ VAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| EDNA L BENITEZ VAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| EDNA L COLLAZO CONCEPCION | [ADDRESS ON FILE] | | | | | | | |
| EDNA L COLON MORALES | [ADDRESS ON FILE] | | | | | | | |
| EDNA L DELGADO MERCED | ALT VILLA FONTANA | B 3 CALLE 4 | | | CAROLINA | PR | 00983 | |
| EDNA L GUARDARRAMA GARCIA | [ADDRESS ON FILE] | | | | | | | |
| EDNA L MARRERO CAJIGAS | [ADDRESS ON FILE] | | | | | | | |
| EDNA L OCASIO MARTINEZ | BARRIO SUMIDERO | CALLE 173 | | | AGUAS BUENAS | PR | 00703 | |
| EDNA L OTERO HERNANDEZ | URB FRONTERAS | 109  CALLE JAIME PERICAS | | | BAYAMON | PR | 00961 | |
| EDNA L PADILLA GONZALEZ | HC 01 BOX 5451 | | | | SALINAS | PR | 00751 | |
| EDNA L PARADIZO | URB VILLA MACHUELO | APT B 2 | | | PONCE | PR | 00731 | |
| EDNA L RIVERA FLORES | URB CAPARRA TERRACE SE | 1157 CALLE 18 | | | SAN JUAN | PR | 00921 | |
| EDNA L SANTIAGO NEGRON | EL LAUREL | 307 C 3 REAL ANON | | | COTTO LAUREL | PR | 00780-2405 | |
| EDNA L ZAYAS FIGUEROA | [ADDRESS ON FILE] | | | | | | | |
| EDNA L. CASTRO RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| Edna L. QuiÑonez Alvarez | [ADDRESS ON FILE] | | | | | | | |
| EDNA L. RODRIGUEZ DE JESUS | [ADDRESS ON FILE] | | | | | | | |
| EDNA LANDRO  GONZALEZ | CENTRO CONSEJERIA ESPERANZA | A 14 LOMAS C / 2 | | | TRUJILLO ALTO | PR | 00976 | |
| EDNA LIZ MARTINEZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| EDNA LIZ SANTIAGO CRUZ | HC 3 BOX 7624 | | | | BARRANQUITAS | PR | 00794 | |
| EDNA LIZBETH HERNANDEZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| EDNA LLAVONA OYOLA | URB JARD DE TOA ALTA | 262 CALLE 9 | | | TOA ALTA | PR | 00953 | |
| EDNA LOPEZ LOPEZ | HC 01 BOX 5266 | | | | HATILLO | PR | 00659 | |
| EDNA LUISA RIOS | P O BOX  140285 | | | | ARECIBO | PR | 00614-0285 | |
| EDNA M ADORNO COLON | HC 2 BOX 7610-9 | | | | CAMUY | PR | 00627-9114 | |
| EDNA M ALEJANDRO CHEVRES | HC 73 BOX 5346 | | | | NARANJITO | PR | 00719 | |
| EDNA M APONTE ZAYAS | PO BOX 5128 | | | | CAYEY | PR | 00737 | |
| EDNA M ARCE CACHO / CLUB DE LEONE DORADO | URB FRONTERAS | 100 C/ MANUEL MARTINEZ | | | BAYAMON | PR | 00961 | |
| EDNA M CALDERON RODRIGUEZ | URB VISTAS DEL CONVENTO | B 52 CALLE 3 | | | FAJARDO | PR | 00738-3214 | |
| EDNA M CAMACHO MERCADO | HC 37 BOX 8213 | | | | GUANICA | PR | 00653 | |
| EDNA M CINTRON VELAZQUEZ | JARD DE COUNTRY CLUB | CK3 CALLE 144 | | | CAROLINA | PR | 00983 | |
| EDNA M COLON DE JESUS | [ADDRESS ON FILE] | | | | | | | |
| EDNA M DE LEON REINA | URB LOS CHOFERES | A 11 CALLE RAFAEL VERDEJO | | | BAYAMON | PR | 00926 | |
| EDNA M DIAZ PEREZ | URB ROUND HILL | 439 CALLE GLADIOLA | | | TRUJILLO ALTO | PR | 00976 | |
| EDNA M FORTIER ROSADO | 288 CALLE VICTORIA | | | | PONCE | PR | 00731 | |
| EDNA M FRANCESCHI JUSINO | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| EDNA M GIANNONI MARQUEZ | URB LAS AMERICAS | 974 SANTO DOMINGO | | | SAN JUAN | PR | 00921 | |
| EDNA M MARTINEZ  LEBRON | URB MONTERREY | 1226 CALLE PIRINEO | | | SAN JUAN | PR | 00926 | |
| EDNA M MATTA TORRES | BO SABANA BRANCH | BUZON 9015 | | | VEGA BAJA | PR | 00693 | |
| EDNA M MATTA TORRES | PO BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| EDNA M ORTIZ ROMAN | REPARTO LANDRAU | 1448 CALLE FRASER | | | SAN JUAN | PR | 00921 | |
| EDNA M PALOU ELOSEGUI | PO BOX 9023801 | | | | SAN JUAN | PR | 00902 | |
| EDNA M PEREZ MELENDEZ | [ADDRESS ON FILE] | | | | | | | |
| EDNA M PEREZ RIVERA | HC 02 BOX 7075 | | | | UTUADO | PR | 00641 | |
| EDNA M PIETRI TORRES | PO BOX 439 | | | | ADJUNTAS | PR | 00601 | |
| EDNA M RIVERA GARCIA | 266 CALLE 3 N O | | | | SAN JUAN | PR | 00920 | |
| EDNA M RIVERA GARCIA | PO BOX 222 | | | | PATILLA | PR | 00723 | |
| EDNA M RODRIGUEZ / BANDA ESC GUAYANILLA | BO MACANA SECTOR SANTONI | | | | GUAYANILLA | PR | 00656 | |
| EDNA M ROMAN PAOLI | [ADDRESS ON FILE] | | | | | | | |
| EDNA M ROMAN PAOLI | [ADDRESS ON FILE] | | | | | | | |
| EDNA M TORRES SANCHEZ | P O BOX 649 | | | | SAN GERMAN | PR | 00683 | |
| EDNA M VEGA NIEVES | HC 4 BOX 46427 | | | | AGUADILLA | PR | 00603 | |
| EDNA M. FUENTES ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| EDNA M. VILLEGAS FALU | [ADDRESS ON FILE] | | | | | | | |
| EDNA M. VIROLA SANCHEZ | [ADDRESS ON FILE] | | | | | | | |
| EDNA MALDONADO | 19 BDA NUEVA | | | | UTUADO | PR | 00641 | |
| EDNA MALDONADO | P O BOX 1055 | | | | BARRANQUITAS | PR | 00794 | |
| EDNA MALDONADO | PO BOX 327 | | | | BARRANQUITAS | PR | 00794 | |
| EDNA MALDONADO POLA | URB PUNTO ORO | 4417 CALLE EL ANGEL | | | PONCE | PR | 00732 | |
| EDNA MANGUAL RODRIGUEZ | BOX 1573 | | | | JUANA DIAZ | PR | 00795 | |
| EDNA MARIN RAMOS | [ADDRESS ON FILE] | | | | | | | |
| EDNA MARTINEZ CALDERON | [ADDRESS ON FILE] | | | | | | | |
| EDNA MARTINEZ LATORRE | RR 1 BOX 13622 | | | | OROCOVIS | PR | 00720 | |
| EDNA MARTINEZ VEGA | P O BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| EDNA MEDERO MONTAÑEZ | [ADDRESS ON FILE] | | | | | | | |
| EDNA MENDEZ PAGAN | [ADDRESS ON FILE] | | | | | | | |
| EDNA MIRANDA MEDINA | URB FLAMBOYAN | 11 CALLE 171 | | | MANATI | PR | 00674 | |
| EDNA MOJICA CAMIS | [ADDRESS ON FILE] | | | | | | | |
| EDNA MOLINA SANCHEZ | [ADDRESS ON FILE] | | | | | | | |
| EDNA MOLINA SANCHEZ | [ADDRESS ON FILE] | | | | | | | |
| EDNA MORALES GONZALEZ | [ADDRESS ON FILE] | | | | | | | |

Case:17-03283-LTS   Doc#:1817-1   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(i) Page 678 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| EDNA MORALES ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| EDNA MORALES RIVERA | HC 03 BOX 13794 | | | | JUANA DIAZ | PR | 00795-9518 | |
| EDNA MORALES RIVERA | HC 8 BOX 151 | | | | PONCE | PR | 00731 | |
| EDNA N MATOS SANABRIA | 20 VALLE SUR | | | | MAYAGUEZ | PR | 00680 | |
| EDNA N FLORES CORTES | [ADDRESS ON FILE] | | | | | | | |
| EDNA NELSON NIEVES | PO BOX 141704 | | | | ARECIBO | PR | 00614 | |
| EDNA OLIVERAS MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| EDNA ORTA CARDONA | URB REINA DE LOS ANGELES | P 36 CALLE 8 | | | GURABO | PR | 00778 | |
| EDNA ORTIZ SANABRIA | 1645 CALLE TAMESIS | | | | SAN JUAN | PR | 00926 | |
| EDNA ORTIZ VELEZ | URB LA MILAGROSA | A1 CALLE ESMERALDA | | | SABANA GRANDE | PR | 00637 | |
| EDNA P ALICEA BARRETO | BO LARES | HC 02 BOX 5109 | | | LARES | PR | 00669 | |
| EDNA P ECHEVARRIA COLON | HC 01 BOX 7824 | | | | SANTA ISABEL | PR | 00757 | |
| EDNA PAGAN ACEVEDO | RIO HONDO | 7 VILLA SAN FRANCISCO | | | MAYAGUEZ | PR | 00680 | |
| EDNA PANELLI DE BALLESTER | [ADDRESS ON FILE] | | | | | | | |
| EDNA PINKSON PABON | [ADDRESS ON FILE] | | | | | | | |
| EDNA PONCE PEREZ | [ADDRESS ON FILE] | | | | | | | |
| EDNA QUILES ROSARIO | BOX 759 | | | | CAYEY | PR | 00737 | |
| EDNA QUINONEZ ALVAREZ | 1479 AVE ASHFORD APT 1216 | | | | SAN JUAN | PR | 00907 | |
| EDNA QUINTANA TORRES | URB REPARTO VALENCIA | K 41 CALLE B | | | JUNCOS | PR | 00777 | |
| EDNA QUIROS IRIZARRY | [ADDRESS ON FILE] | | | | | | | |
| EDNA QUIROS IRIZARRY | [ADDRESS ON FILE] | | | | | | | |
| EDNA R OCASIO CARRERO | [ADDRESS ON FILE] | | | | | | | |
| EDNA R ORTIZ MEDINA | P O BOX 1410 | | | | OROCOVIS | PR | 00720 | |
| EDNA R ORTIZ PACHECO | URB LA RIVIERA | 973 CALLE 5 SOL | | | SAN JUAN | PR | 00921 | |
| EDNA R PACHECO RODRIGUEZ | HC 37 BOX 6773 | | | | GUANICA | PR | 00653 | |
| EDNA RANCK TORRES | MIRADOR DEL CONDADO | 1035 AVE ASHFORD STE 1007 | | | SAN JUAN | PR | 00907-1162 | |
| EDNA REYES SANCHEZ | [ADDRESS ON FILE] | | | | | | | |
| EDNA RIVERA COLON | LA PLENA | HC 01 BOX 6534 | | | SALINAS | PR | 00751 | |
| EDNA RIVERA MEDINA | PO BOX 823 | | | | HUMACAO | PR | 00792 | |
| EDNA RIVERA PAGAN | JARD DE COUNTRY CLUB | AB 1 CALLE 16 A | | | CAROLINA | PR | 00983 | |
| EDNA RIVERA RIVERA | [ADDRESS ON FILE] | | | | | | | |
| EDNA RIVERA TORRUELLAS | [ADDRESS ON FILE] | | | | | | | |
| EDNA RODRIGUEZ CARABALLO | [ADDRESS ON FILE] | | | | | | | |
| EDNA RODRIGUEZ MERCADO | [ADDRESS ON FILE] | | | | | | | |
| EDNA RODRIGUEZ MERCADO | [ADDRESS ON FILE] | | | | | | | |
| EDNA RODRIGUEZ RIOS | URB ROSA MARIA | C 2 CALLE 3 | | | CAROLINA | PR | 00985 | |
| EDNA RODRIGUEZ RIVERA | LAS CUMBRES GARDENS | APARTAMENTO 110 | | | SAN JUAN | PR | 00926 | |
| EDNA RODRIGUEZ TORRES | URB LAINMACULADA | D 11 CALLE 4 | | | TOA BAJA | PR | 00949 | |
| EDNA RODRIGUEZ VALENTIN | VICTORIA STATION | PO BOX 494 | | | AGUADILLA | PR | 00605-0494 | |
| EDNA ROLLAND SAEZ | COND QUINTANA APT 904 A | | | | SAN JUAN | PR | 00917 | |
| EDNA ROMERO | BOX 7 CALLE JESUS M ORTIZ | | | | CULEBRA | PR | 00775 | |
| EDNA ROSA COLON | BO NUEVO PARC 22 | | | | BAYAMON | PR | 00957 | |
| EDNA ROSA COLON | REXVILLE | AT 35 CALLE 6 | | | BAYAMON | PR | 00957 | |
| EDNA ROSARIO GONZALEZ | P O BOX 30827 | 65 INF STATION | | | SAN JUAN | PR | 00929 | |
| EDNA ROSARIO SANTIAGO | 56 CALLE PIO PRECHARI | | | | AGUAS BUENAS | PR | 00703 | |
| EDNA ROSARIO SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| EDNA S MIRANDA PAGAN | URB SIERRA BAYAMON | 35 - 9 CALLE 34 | | | BAYAMON | PR | 00961 | |
| EDNA S RODRIGUEZ MATEO | URB SAN GERARDO | 309 NEBRASKA | | | SAN JUAN | PR | 00926 | |
| EDNA S VELAZQUEZ GONZALEZ | ESTANCIAS DEL OLIMPO | 4 CALLE B | | | GUAYAMA | PR | 00784 | |
| EDNA S ALONSO ROMAN | [ADDRESS ON FILE] | | | | | | | |
| EDNA S. TORRES PEREZ | [ADDRESS ON FILE] | | | | | | | |
| EDNA SANCHEZ CRUZ | PUENTE JOBOS SECTOR SAN MARTIN | CALLE K 912-30 | | | GUAYAMA | PR | 00784 | |
| EDNA SANCHEZ ROLON | URB RIO HONDO 2 | AK80 CALLE RIO LA PLATA | | | BAYAMON | PR | 00961 | |
| EDNA SANTIAGO ORTIZ | URB LAGOS DE PLATA | E 25 CALLE 2 | | | TOA BAJA | PR | 00949 | |
| EDNA SANTIAGO PIZARRO | URB INTERAMERICANA | A G 17 CALLE 24 | | | TRUJILLO ALTO | PR | 00976 | |
| EDNA SANTOS PEREZ | LAS MONJITAS | 166 CALLE FATIMA | | | PONCE | PR | 00730-3905 | |
| EDNA SCHMIDT GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| EDNA SEGARRA IRIZARRY | PO BOX 4910 | | | | SAN JUAN | PR | 00902 | |
| EDNA SIERRA FIGUEROA | PO BOX 854 | | | | CIALES | PR | 00638 | |
| EDNA T ORTIZ GERENA | HC 01 BOX 3231 | | | | BOQUERON | PR | 00622 | |
| EDNA TORRES BAEZ | [ADDRESS ON FILE] | | | | | | | |
| EDNA TORRES IGLESIAS | COND VIZCAYA TOWERS | D3 CALLE MEJICO APT 3B | | | SAN JUAN | PR | 00917 | |
| EDNA TRINIDAD MOJICA | URB LOMAS VERDES | 4R 26 CALLE PLAYERA | | | BAYAMON | PR | 00956 | |
| EDNA V DE JESUS SANTIAGO | PO BOX 616 | | | | SANTA ISABEL | PR | 00757 | |
| EDNA V DESPIAU / MARIA Z PEREZ TUTOR | [ADDRESS ON FILE] | | | | | | | |
| EDNA V HERNANDEZ BAEZ | URB FREIRE | 93 CALLE RUBI | | | CIDRA | PR | 00739 | |
| EDNA V MAS GONZALEZ | HC 83 BUZON | | | | VEGA BAJA | PR | 00692 | |
| EDNA V SOTO MALDONADO | EXT LA FE | C 6 CALLE SAN FELIPE | | | JUANA DIAZ | PR | 00795 | |
| EDNA VAZQUEZ MELENDEZ | [ADDRESS ON FILE] | | | | | | | |
| EDNA VAZQUEZ PADILLA | [ADDRESS ON FILE] | | | | | | | |
| EDNA VEGA BORRERO /CTRO CUIDO MONSERRATE | 22 CALLE MONSERRATE NORTE | | | | GUAYAMA | PR | 00784 | |
| EDNA VEGA BORRERO /CTRO CUIDO MONSERRATE | NORTE EN GUAYAMA | 22 CALLE MONSERRATE | | | GUAYAMA | PR | 00784 | |
| EDNA VEGA PEREZ | RES BRISA DEL MAR | EDIF 6 APT 54 | | | SALINAS | PR | 00751 | |
| EDNA VELAZQUEZ DIAZ | [ADDRESS ON FILE] | | | | | | | |
| EDNA VELAZQUEZ LUGO | [ADDRESS ON FILE] | | | | | | | |
| EDNA VELAZQUEZ RAMOS | URB ANA MARIA | H 14 CALLE 3 | | | CABO ROJO | PR | 00623 | |
| EDNA VELAZQUEZ RECHANI | [ADDRESS ON FILE] | | | | | | | |
| EDNA VELEZ ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| EDNA W RIVERA ESCOBAR | VILLAS DE RIO GRANDE | AP 13 CALLE 34 | | | RIO GRANDE | PR | 00745 | |
| EDNA Y LAMBOY COLLAZO | PO BOX 432 | | | | JAYUYA | PR | 00664-0432 | |
| EDNA YOLANDA ALVARADO TORRES | PO BOX 9023207 | | | | SAN JUAN | PR | 00902-3207 | |
| EDNA Z FELIX RIVERA | URB SANTA RITA | 601 CALLE SAN RAMON NONOTTO | | | COTTO LAUREL | PR | 00780 | |
| EDNA Z GUZMAN ( EG CONSULTING GROUP ) | LOMAS DE MANATUABON | 70 CALLE URAYOAN | | | MANATI | PR | 00674 | |
| EDNA Z ROMERO PENA | [ADDRESS ON FILE] | | | | | | | |
| EDNA Z. GUZMAN | [ADDRESS ON FILE] | | | | | | | |
| EDNA ZENAIDA VEGA REYES | [ADDRESS ON FILE] | | | | | | | |
| EDNALEX RODRIGUEZ FELICIANO | P O BOX 1245 | | | | COAMO | PR | 00769 | |
| EDNALIZ MONTANEZ FLORES | COND CASTILLO DEL MAR APT 207 | | | | CAROLINA | PR | 00979 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| EDNERIS CALDERON POLACO | [ADDRESS ON FILE] | | | | | | | |
| EDNID MONTALVO NEGRON | MIRAFLORES | 52-15 CALLE 60 | | | BAYAMON | PR | 00957 | |
| EDNIELIZ MORALES TORRES | P O BOX 781 | | | | COROZIS | PR | 00720 | |
| EDNIRA RUIZ SANTIAGO | URB SONBRAS DEL REAL | 522 CALLE EL ROBLE | | | COTTO LAUREL | PR | 00780 | |
| EDNISE M. ROMAN RUPERTO | [ADDRESS ON FILE] | | | | | | | |
| EDNITA COSME ROSADO | BO NUEVO | HC 74 BOX 6144 | | | NARANJITO | PR | 00719 | |
| EDNITA COSME ROSADO | [ADDRESS ON FILE] | | | | | | | |
| EDNITA RIVERA RIOS | [ADDRESS ON FILE] | | | | | | | |
| EDNIZ M MORI TORRES | PO BOX 757 | | | | VILLALBA | PR | 00766 | |
| EDNY V BILBRAUT | RES VISTA HERMOSA | EDIF 40 APT 513 | | | SAN JUAN | PR | 00921 | |
| EDNYDIA DE JESUS RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| EDP COLLEGE OF PR INC | 555 AVE MUNOZ RIVERA | | | | SAN JUAN | PR | 00918 | |
| EDRA GARCIA SANCHEZ | PO BOX 2594 | | | | JUNCOS | PR | 00777 | |
| EDRAI MORALES FIGUEROA | [ADDRESS ON FILE] | | | | | | | |
| EDRAIQUE SALON | URB VILLA REAL | L 10 CALLE MARGINAL | | | VEGA BAJA | PR | 00693 | |
| EDRIC CASIANO ROQUE | 794 URB EST DEL RIO | | | | HORMIGUEROS | PR | 00660 | |
| EDRIC E VIVONI FARAGE | HC 1 BOX 3933 | | | | ADJUNTAS | PR | 00601 | |
| EDRIC MORENO CARRERO | IRR 8 BOX 2092 | | | | BAYAMON | PR | 00956-9615 | |
| EDRICK G CABRERA GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| EDRICK G. LUGO MILLAN | [ADDRESS ON FILE] | | | | | | | |
| EDRICK JABIER COLON | 25 CALLE MONSERRATE NORTE | | | | GUAYAMA | PR | 00784 | |
| EDRICK MENENDEZ VELEZ | [ADDRESS ON FILE] | | | | | | | |
| EDROSA SOSA, VERONICA | [ADDRESS ON FILE] | | | | | | | |
| EDRYAN SOTO GUZMAN | BO OLLAS SECT BALCANES | CARR 536 | | | SANTA ISABEL | PR | 00757 | |
| EDS INTERNATIONAL CORP C/OKPMG LIP | P O BOX 364089 | | | | SAN JUAN | PR | 00936-4089 | |
| EDSAEL GARCIA RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| EDSANIA JESUS RIVERA | P O BOX 1496 | | | | CIALES | PR | 00638 | |
| EDSEL DELERME MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| EDSEL G IGARTUA BUTLER | P O BOX 94 | | | | QUEBRADILLAS | PR | 00678 | |
| EDSEL RAMIREZ GONZALEZ | URB EL ALAMO D1 | CALLE SAN ANTONIO | | | GUAYNABO | PR | 00969 | |
| EDSEL TORRES GOMEZ | [ADDRESS ON FILE] | | | | | | | |
| EDSON A STEIDEL FIGUEROA | P O BOX 163 | | | | MAUNABO | PR | 00707 | |
| EDSON F MORALES VEGA | 46 CALLE CARBONELL | | | | CABO ROJO | PR | 00623 | |
| EDSON H VELEZ MORALES | [ADDRESS ON FILE] | | | | | | | |
| EDSON L SANTIAGO | P O BOX 936 | | | | SAN GERMAN | PR | 00683 | |
| EDSON MORALES RAMOS | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| EDSON ORTIZ SANTANA | PO BOX 2659 | | | | SAN GERMAN | PR | 00683 | |
| EDSON R NEGRON PADILLA | PO BOX 790 | | | | VILLALBA | PR | 00766 | |
| EDSTROM INDUSTRIES INC | 819 BAKKE AVE | | | | WATERFORD | WI | 53185-4299 | |
| EDUARD B BAKER | PUNTA LAS MARIAS | 17A CALLE INGA | | | SAN JUAN | PR | 00913 | |
| EDUARD COLON CRESPO | URB VILLA PARAISO | 1366 CALLE TAZITA | | | PONCE | PR | 00728-3639 | |
| EDUARD HERNANDEZ POLANCO | 2060 ESQ BETANCES | AVE GILBERTO MONROIG | | | SAN JUAN | PR | 00915 | |
| EDUARD L HANBACH | P O BOX 10163 | | | | SAN JUAN | PR | 00908 | |
| EDUARD ORTIZ RODRIGUEZ | BO PALOMAS | 34 CALLE 10 | | | YAUCO | PR | 00698 | |
| EDUARD PEREZ ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| EDUARD PEREZ PINEIRO | HC 01 BOX 3698 | | | | LARES | PR | 00669 | |
| EDUARD RIVERA CORREA | HC 2 BOX 17803 | | | | RIO GRANDE | PR | 00745 | |
| EDUARD TORRES ESPADA | BO LLANOS | PO BOX 1685 | | | AIBONITO | PR | 00705 | |
| EDUARD TORRES GONZALEZ | HC 01 BOX 6872 | | | | AGUAS BUENAS | PR | 00703 | |
| EDUARD ZABALA CABRERA | PO BOX 240 | | | | SANTA ISABEL | PR | 00757 | |
| EDUARDA GUZMAN MIESES | [ADDRESS ON FILE] | | | | | | | |
| EDUARDA RIVERA NIEVES | JARD DE CAYEY 1 | F 12 CALLE 11 | | | CAYEY | PR | 00736 | |
| EDUARDO  VELEZ  OJEDA | URB. PEDREGALES | 76 CALLE ONIX | | | RIO  GRANDE | PR | 00745 | |
| EDUARDO  ARIZMENDI FRANCO | 562 CALLE ESPAWA | | | | SAN  JUAN | PR | 00917 | |
| EDUARDO  CRUZ  TORRES | URB MIRAFLORES | 43.8 CALLE 46 | | | BAYAMON | PR | 00957 | |
| EDUARDO GONZALEZ RAMIREZ | HC 02 BOX 300 326 | | | | CAGUAS | PR | 00725 | |
| EDUARDO GOTAY  CALDERON | HC 2 BOX 14437 | | | | CAROLINA | PR | 00987-9718 | |
| EDUARDO  HERNANDEZ  PEREZ | BO PALMARITO | HC 3 BOX 13975 | | | COROZAL | PR | 00783 | |
| EDUARDO  J  TORRES  TORRES | PO BOX 420279 | ROOSEVELT ROADS | | | CEIBA | PR | 00742 | |
| EDUARDO L. PEREZ RODRIGUEZ | URB ALTURAS DE RIO BAYAMON | K 2 CALLE 6 | | | BAYAMON | PR | 00959-8902 | |
| EDUARDO  RODRIGUEZ  ACEVEDO | URB LOMAS DE CAROLINA | R 21 CALLE CERRO CHICO | | | CAROLINA | PR | 00987 | |
| EDUARDO SANTA RODRIGUEZ | PO BOX 162 | | | | GURABO | PR | 00778-0462 | |
| EDUARDO / ADALBERTO /MARIA RIVERA NEGRON | URB SAN FERNANDO | E 20 CALLE 7 | | | TOA ALTA | PR | 00953 | |
| EDUARDO A ACOSTA AYALA | BO PASO SECO | 115 CALLE 5 | | | SANTA ISABEL | PR | 00757 | |
| EDUARDO A BENTANCOURT | PO BOX 13061 | | | | SAN JUAN | PR | 00908 | |
| EDUARDO A BERRIOS COLLAZO | P O BOX 239 | | | | JUNCOS | PR | 00777-0239 | |
| EDUARDO A LIARD ROSARIO | PO BOX 30202 | 65 STATION | | | SAN JUAN | PR | 00929-1202 | |
| EDUARDO A LUGO DIAZ | JARDINES DE MONTE OLIVO | 25 CALLE HERA | | | GUAYAMA | PR | 00784-6621 | |
| EDUARDO A NAZARIO ASOCIADOS | 1560 A URB CAPARRA TERRACE | | | | SAN JUAN | PR | 00921-2019 | |
| EDUARDO A ORTIZ MARTINEZ | BO SANTANA LA MAQUINA | CARR 363 KM 0 8 | | | SABANA GRANDE | PR | 00637 | |
| EDUARDO A RIOS CASANOVA | PO BOX 902 | | | | TOA ALTA | PR | 00954 | |
| EDUARDO A ROSADO SANTIAGO | PO BOX 2807 | | | | SAN GERMAN | PR | 00683 | |
| EDUARDO A SANTIAGO LUGO | CALL BOX 5000 BOX 358 | | | | SAN GERMAN | PR | 00683 | |
| EDUARDO A VAZQUEZ BURGOS | URB SIERRA LINDA | K 46 CALLE 5 | | | BAYAMON | PR | 00957 | |
| EDUARDO A VERA RAMIREZ | 151 CALLE FORTALEZA STE PH-2 | | | | SAN JUAN | PR | 00901 | |
| EDUARDO ABREU RAMIREZ | CTRO INTERNACIONAL MERCADEO | 100 CARR 165 SUITE 203 | | | GUAYNABO | PR | 00968-8048 | |
| EDUARDO ABREU VAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| EDUARDO ACEVEDO ORTA | [ADDRESS ON FILE] | | | | | | | |
| EDUARDO ACOSTA FLORES | PO BOX 1213 | | | | SAN  GERMAN | PR | 00683 | |
| EDUARDO ADAMES CHICO | HC 1 BOX 3342 | | | | CAMUY | PR | 00627 | |
| EDUARDO AGOSTO LOPEZ | VILLA UNIVERSITARIA | C 42 CALLE 8 | | | HUMACAO | PR | 00791 | |
| EDUARDO ALICEA ROBLES | P O BOX 651 | | | | TRUJILLO ALTO | PR | 00977-0651 | |
| EDUARDO ALICEA VEGA | [ADDRESS ON FILE] | | | | | | | |
| EDUARDO ALVAREZ NOVALES | BO CAMPO ALEGRE | 69 CALLE LOS PINOS | | | LARES | PR | 00669 | |
| EDUARDO ANDRES NOGUERAS GOMEZ | [ADDRESS ON FILE] | | | | | | | |
| EDUARDO ANDUJAR MARTINEZ | P O BOX  1506 | | | | HORMIGUEROS | PR | 00660 | |
| EDUARDO ANTONIO SAEZ MALDONADO | [ADDRESS ON FILE] | | | | | | | |
| EDUARDO ANTORGIORGI ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| EDUARDO APONTE FERNANDEZ | PARC SAINT JUST | 140 CALLE 2 | | | TRUJILLO ALTO | PR | 00976 | |
| EDUARDO APONTE HERNANDEZ | URB DOS PINOS | 419 CALLE ARIEL | | | SAN JUAN | PR | 00923 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17 03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| EDUARDO AROCHO MEDINA | BO SALTO | CARR 445 KM 3.6 INTERIOR | | | SAN SEBASTIAN | PR | 00685 | |
| EDUARDO ARRILLAGA GARCIA | TORRIMAR ESTATES | E 3 CALLE FUNSET | | | GUAYNABO | PR | 00969 | |
| EDUARDO ARROYO NIEVES | P O BOX 1815 | | | | COAMO | PR | 00769 | |
| EDUARDO ARTAU FELICIANO | P O BOX 1762 | | | | CABO ROJO | PR | 00623 | |
| EDUARDO AVILES GUZMAN | PMB 021 | PO BOX 70171 | | | SAN JUAN | PR | 00936-8171 | |
| EDUARDO AVILES RIVERA | HC 5 BOX 25979 | | | | CAMUY | PR | 00627 | |
| EDUARDO AYOLA MIRANDA | URB SANTA MONICA | S6 CALLE 12 | | | BAYAMON | PR | 00957 | |
| EDUARDO B CONDE | PO BOX 2901 | | | | GUAYNABO | PR | 00970-2901 | |
| EDUARDO BAEZ RIVERA | P O BOX 3508 | | | | GUAYNABO | PR | 00970-3508 | |
| EDUARDO BAEZ ROMAN | [ADDRESS ON FILE] | | | | | | | |
| EDUARDO BATHIA GUATIER | PO BOX 50071 | | | | SAN JUAN | PR | 00902 | |
| EDUARDO BERMUDEZ DAVILA | URB PARK GARDENS | P 16 CALLE CHAPULTEPEC | | | SAN JUAN | PR | 0009262127 | |
| EDUARDO BERRIOS TORRES | P O BOX 22708 | | | | SAN JUAN | PR | 00931 | |
| EDUARDO BOBREN BISBAL | URB TERRANOVA | D10 CALLE 3 | | | GUAYNABO | PR | 00969 | |
| EDUARDO BONILLA NEGRON | SOLAR 726 TOA BACA | | | | VILLALBA | PR | 00766 | |
| EDUARDO BORGES MEDINA | RES. LLORENS TORRES | EDIF 17 APT 342 | | | SAN JUAN | PR | 00913 | |
| EDUARDO BRIGNONNI VELEZ | LOMAS DE TRUJILLO | C 28 CALLE 4 | | | TRUJILLO ALTO | PR | 00976 | |
| EDUARDO BRITO ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| EDUARDO BUSQUETS PESQUERA | [ADDRESS ON FILE] | | | | | | | |
| EDUARDO C CAUTIñO JORDAN | PO BOX 36 2724 | | | | SAN JUAN | PR | 00936 | |
| EDUARDO C ROBERT ORTIZ | P O BOX 32200 | | | | PONCE | PR | 00732-2200 | |
| EDUARDO CABALLER Y ASOCIADOS | TERRAZAS DE GUAYNABO | H 17 ALTOS LAS FLORES | | | GUAYNABO | PR | 00969 | |
| EDUARDO CABALLERO | VILLAS DE LOIZA | A 27 CALLE 11 | | | CANOVANAS | PR | 00729 | |
| EDUARDO CABAN VALENTIN | PO BOX 4002 | PMB 154 | | | VEGA ALTA | PR | 00692 | |
| EDUARDO CALDERON MATTA | PO BOX 1104 | | | | FAJARDO | PR | 00738-1104 | |
| EDUARDO CALDERON PIZARRO | [ADDRESS ON FILE] | | | | | | | |
| EDUARDO CAMARENO OTERO | COND GALERIA I | AVE ARTERIAL HOSTOS APT 406 | | | SAN JUAN | PR | 00918-1406 | |
| EDUARDO CARABALLO AGOSTINI | [ADDRESS ON FILE] | | | | | | | |
| EDUARDO CARDONA SIERRA | 2199 AVE EDUARDO CONDE | | | | SAN JUAN | PR | 00915 | |
| EDUARDO CARO ACEVEDO | TERRS DE GUAYNABO | B 8 CALLE TULIPAN | | | GUAYNABO | PR | 00969-5404 | |
| EDUARDO CARRASQUILLO ARROYO | [ADDRESS ON FILE] | | | | | | | |
| EDUARDO CARRIL PEREZ | 87 CALLE PLANA | | | | ISABELA | PR | 00605 | |
| EDUARDO CARRION RUSSE | PO BOX 171 | | | | MOROVIS | PR | 00687 | |
| EDUARDO CASTA RUIZ | [ADDRESS ON FILE] | | | | | | | |
| EDUARDO CASTAñEDA | URB SAN PEDRO ESTATES | B 18 SAN IGNACIO | | | CAGUAS | PR | 00725 | |
| EDUARDO CASTELLANOS LA COSTA | URB SANTA JUANITA | GF 26 ALAMEDA | | | BAYAMON | PR | 00956 | |
| EDUARDO CASTELLANOS LA COSTA | [ADDRESS ON FILE] | | | | | | | |
| EDUARDO CASTRO MORALES | URB DEL PILAR | 42 CALLE JAVIER ZEQUEIRA | | | CANOVANAS | PR | 00729 | |
| EDUARDO CINTRON ALVAREZ | [ADDRESS ON FILE] | | | | | | | |
| EDUARDO CINTRON ROSA | URB PARQUE LAS MERCEDES | EDIF Q APTO 1 B | | | CAGUAS | PR | 00725 | |
| EDUARDO CINTRON VELEZ | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| EDUARDO CLAUDIO AGOSTO | BOX 478 | | | | SAN LORENZO | PR | 00754 | |
| EDUARDO CLAUDIO ROSADO | [ADDRESS ON FILE] | | | | | | | |
| EDUARDO CLEMENTE ORTIZ | PMB 287 PO BOX 70011 | | | | FAJARDO | PR | 00738 | |
| EDUARDO COLLAZO PEREZ | HACIENDA SAN JOSE | 709 VIA DEL SOL | | | CAGUAS | PR | 00727 | |
| EDUARDO COLON | URB VILLAS DE LA PLAYA | 154 CALLE FLAMINGO | | | VEGA BAJA | PR | 00693 | |
| EDUARDO COLON CASTRO | BOX  12242 LOIZA STA. | | | | SAN JUAN | PR | 00914-0242 | |
| EDUARDO COLON CRUZ Y/O | CONDOMINIO BAYAMONTE APT 1206 | | | | BAYAMON | PR | 00956 | |
| EDUARDO COLON ORTIZ | PO BOX 1427 | | | | COROZAL | PR | 00783 | |
| EDUARDO COLON PENA | P O BOX 22696 | | | | SAN JUAN | PR | 00931 | |
| EDUARDO COLON PIZARRO | P O BOX 60075 | | | | BAYAMON | PR | 00960 | |
| EDUARDO CONCEPCION NIEVES | HC 1 BOX 10250 | | | | TOA BAJA | PR | 00949 | |
| EDUARDO CONDE | PO BOX 2901 | | | | GUAYNABO | PR | 00970-2901 | |
| EDUARDO CONDE SERVICE STATION | PO BOX 190723 | | | | SAN JUAN | PR | 00919-0723 | |
| EDUARDO CORA ANTUNA | CALLE 15 PARCELAS IMBERY | BOX 28 | | | BARCELONETA | PR | 00617 | |
| EDUARDO CORA COLON | VILLA CAROLINA | 111-1 CALLE 79 | | | CAROLINA | PR | 00985 | |
| EDUARDO CORREA ANGLERO | EMBALSE SAN JOSE | 409 CALLE JEREZ | | | SAN JUAN | PR | 00923 | |
| EDUARDO COSTAS LOYOLA | 906 COND ALTOS REALES | 354 VIA SANTA CATALINA | | | GUAYNABO | PR | 00969-5314 | |
| EDUARDO CRUZ CANDELARIO | URB ALT DE BUCAROBONES | 3 U 42 CALLE 41 | | | TOA ALTA | PR | 00953 | |
| EDUARDO CRUZ VELEZ | PO BOX 8080 | | | | PONCE | PR | 00732 | |
| EDUARDO DAVILA MALDONADO | URB SOBRINO | 30 CALLE B | | | VEGA BAJA | PR | 00693 | |
| EDUARDO DAVILA MARRERO | PO BOX 164 | | | | ISABELA | PR | 00662 | |
| EDUARDO DAVILA RODRIGUEZ | PO BOX 658 | | | | RIO GRANDE | PR | 00745 | |
| EDUARDO DE JESUS ROMAN | COND MADRID PLAZA APTO 1102 | | | | SAN JUAN | PR | 00924 | |
| EDUARDO DE LA CRUZ REBOLLO | JARDINES DE COUNTRY CLUB | CB 23 CALLE 126 | | | CAROLINA | PR | 00983 | |
| EDUARDO DELGADO MIRANDA | CALLE VILLAMIL NUM 160 | APAT. B-3 | | | SAN JUAN | PR | 00907 | |
| EDUARDO DELGADO VAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| EDUARDO DIAZ CANALES | PO BOX 3523 | | | | VEGA ALTA | PR | 00692 | |
| EDUARDO DIAZ CARABALLO | [ADDRESS ON FILE] | | | | | | | |
| EDUARDO DIAZ CARTAGENA | URB FREIRE | 47 AVE SAFIRO | | | CIDRA | PR | 00739 | |
| EDUARDO DIAZ MENDEZ | PO BOX 6567 | | | | CAGUAS | PR | 00726 | |
| EDUARDO DIAZ RIVERA | PO BOX  361973 | | | | SAN JUAN | PR | 00936-1973 | |
| EDUARDO E CALAF | P O BOX 1036 | | | | DORADO | PR | 00646 | |
| EDUARDO E FERRER RIOS | PMB 199 P O BOX 607071 | | | | BAYAMON | PR | 00960 | |
| EDUARDO E MELENDEZ AGOSTO | PO BOX 1040 | | | | UTUADO | PR | 00641 | |
| EDUARDO E MERCADO REYES | [ADDRESS ON FILE] | | | | | | | |
| EDUARDO E ORTIZ RIVERA | PO BOX 9020322 | | | | SAN JUAN | PR | 00902-0322 | |
| EDUARDO E RIVERA NIEVES | [ADDRESS ON FILE] | | | | | | | |
| EDUARDO E RIVERA NIEVES | [ADDRESS ON FILE] | | | | | | | |
| EDUARDO E SABATES RAMOS | [ADDRESS ON FILE] | | | | | | | |
| EDUARDO E ZALDUA VIVAS | QUINTAS DE CUPEY GARDEN | APT E 103 | | | SAN JUAN | PR | 00926 | |
| EDUARDO E ZALDUA VIVAS | [ADDRESS ON FILE] | | | | | | | |
| EDUARDO E. ZALDUA VIVAS | [ADDRESS ON FILE] | | | | | | | |
| EDUARDO ENCARNACION CASTRO | [ADDRESS ON FILE] | | | | | | | |
| EDUARDO ENRIQUE ZUNIGA HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| EDUARDO ESCALERA | 125 CALLE BARCELONA APT 2B | | | | SAN JUAN | PR | 00907 | |
| EDUARDO ESCALONA MARRERO | COND SEGOVIA | APT 1901 | | | SAN JUAN | PR | 00918 | |
| EDUARDO ESCOBALES RIVERA | BOX 447 | | | | UTUADO | PR | 00641 | |
| EDUARDO ESCOLASTICO PAREDES | 600 AVE FDEZ JUNCOS APT 1 | | | | SAN JUAN | PR | 00907 | |
| EDUARDO ESTADES / EQUIP MEDIAS ROJAS DOM | BO DOMINGUITO | CARR 635 KM 3 8 | | | ARECIBO | PR | 00612 | |

In re: The Commonwealth of Puerto Rico, et al.
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| EDUARDO FERNANDEZ CORREA | [ADDRESS ON FILE] | | | | | | | |
| EDUARDO FERNANDEZ DELGADO | 2650 BRADDOCK | | | | FILADELPHIA | PA | 19125 | |
| EDUARDO FERNANDEZ GONZALEZ | PO BOX 9020165 | | | | SAN JUAN | PR | 00902-0165 | |
| EDUARDO FERNANDEZ MALDONADO | HC 2 BOX 5011 | | | | COMERIO | PR | 00782 | |
| EDUARDO FIGUEROA MALDONADO | 43 CALLE DE VEVE | | | | SAN GERMAN | PR | 00683 | |
| EDUARDO FIGUEROA MALDONADO | PO BOX 38 | | | | AGUADILLA | PR | 00605 | |
| EDUARDO FIGUEROA MONTANEZ | VILLAS DE CASTRO | FF-1 CALLE 500 | | | CAGUAS | PR | 00725 | |
| EDUARDO FIGUEROA RIVERA | 268 CALLE VIZCARRONDO | | | | SAN JUAN | PR | 00916 | |
| EDUARDO FIGUEROA RIVERA | BO MORALES | 702 CALLE K | | | CAGUAS | PR | 00725 | |
| EDUARDO FIGUEROA ROSA | [ADDRESS ON FILE] | | | | | | | |
| EDUARDO FLORES MEDINA | COND CORAL BEACH II APT 210 | 5859 ISLA VERDE | | | CAROLINA | PR | 00979 | |
| EDUARDO FLORES RIVERA | P O BOX 835 | | | | BAYAMON | PR | 00622 | |
| EDUARDO FONT DIAZ | TORRIMAR | 3-9 CALLE MADRID | | | GUAYNABO | PR | 00966 | |
| EDUARDO FRAGUADA RODRIGUEZ | URB BAIROA | DT 4, CALLE 41 | | | CAGUAS | PR | 00725 | |
| EDUARDO FUENTES HERNANDEZ | URB VILLAS DEL ESTE | 996 CALLE AMBAR | | | CANOVANAS | PR | 00729 | |
| EDUARDO G BARADA OLIVERAS | [ADDRESS ON FILE] | | | | | | | |
| EDUARDO GALARZA COLON | [ADDRESS ON FILE] | | | | | | | |
| EDUARDO GANDIA SANTOS | 40 RICHMAN PLAZA APT 25 D | | | | BRONX | NY | 10453 | |
| EDUARDO GARCIA ESCRIBANO | [ADDRESS ON FILE] | | | | | | | |
| EDUARDO GARCIA LOPEZ | PO BOX 194026 | | | | SAN JUAN | PR | 00919-4026 | |
| EDUARDO GARCIA QUILES | PO BOX 21222 | | | | SAN JUAN | PR | 00928 | |
| EDUARDO GARCIA REXACH | PO BOX 29012 | | | | SAN JUAN | PR | 00929-0012 | |
| EDUARDO GONZALEZ | PO BOX 1791 | | | | SAN JUAN | PR | 00936 | |
| EDUARDO GONZALEZ BENITEZ | 170 BDA PLAYA HUCARES | | | | NAGUABO | PR | 00718 | |
| EDUARDO GONZALEZ BENITEZ | URB VILLA FONTANA | 3PN15 VIA 68 | | | CAROLINA | PR | 00983-4652 | |
| EDUARDO GONZALEZ DAVILA | CAMPO RICO | HC 1 BOX 6832 | | | CANOVANAS | PR | 00729 | |
| EDUARDO GONZALEZ GONZALEZ | VILLA CAPARRA 21 A | CALLE H | | | GUAYNABO | PR | 00966 | |
| EDUARDO GONZALEZ INC | PO BOX 331582 | | | | PONCE | PR | 00733 | |
| EDUARDO GONZALEZ MARQUEZ | URB EXT ALTURAS DE VEGA BAJA | QQ 5 CALLE 5 | | | VEGA BAJA | PR | 00693 | |
| EDUARDO GONZALEZ MARTINEZ | F 7 CALLE ALFONSO | | | | CAGUAS | PR | 00726 | |
| EDUARDO GONZALEZ ORTA | PO BOX 71 | | | | HATILLO | PR | 00659 | |
| EDUARDO GONZALEZ RIVERA | HC 09 BOX 1435 | | | | PONCE | PR | 00731-9711 | |
| EDUARDO GONZALEZ TIRADO | HC 30 BOX 36306 | | | | SAN LORENZO | PR | 00754 | |
| EDUARDO GONZALEZ TORRES | [ADDRESS ON FILE] | | | | | | | |
| EDUARDO GONZALEZ TORRES | [ADDRESS ON FILE] | | | | | | | |
| EDUARDO GORBEA | [ADDRESS ON FILE] | | | | | | | |
| EDUARDO GORROCHATEGUI VIGOREAUX | [ADDRESS ON FILE] | | | | | | | |
| EDUARDO GRAU GUZMAN | 1403 PARQUE TERRA LINDA | | | | TRUJILLO ALTO | PR | 00976 | |
| EDUARDO GUADALUPE VAZQUEZ | PO BOX 391 | | | | TOA ALTA | PR | 00954 | |
| EDUARDO GUZMAN BORRERO | URB BAYAMON GARDENS | E 39 CALLE 18 | | | BAYAMON | PR | 00957 | |
| EDUARDO GUZMAN CINTRON | P O BOX 699 | | | | VILLALBA | PR | 00766 | |
| EDUARDO GUZMAN FERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| EDUARDO H MARTINEZ ECHEVERRIA | [ADDRESS ON FILE] | | | | | | | |
| EDUARDO H NEGRON RAMOS | BO PASO SECO | 309 CALLE 13 | | | SANTA ISABEL | PR | 00757 | |
| EDUARDO HADDOCK/HADDOCK BUS | BARRIADA MARIN | BZN 31A CALLE CARLOTA | | | GUAYAMA | PR | 00785 | |
| EDUARDO HENRIQUE DE ROSE | [ADDRESS ON FILE] | | | | | | | |
| EDUARDO HERNANDEZ COTTO | HC 5 BOX 62099 | | | | CAGUAS | PR | 00725-9251 | |
| EDUARDO HERNANDEZ DELGADO | 2623 N 13 ST | | | | FILADELPHIA | PA | 19133 | |
| EDUARDO HERNANDEZ MARIN | HC 83 BOX 8184 | | | | VEGA ALTA | PR | 00692-9728 | |
| EDUARDO HERNANDEZ MENDEZ | PO BOX 1166 | | | | AGUADILLA | PR | 00605 | |
| EDUARDO HERNANDEZ ORTIZ | PO BOX 190307 | | | | SAN JUAN | PR | 00919-0307 | |
| EDUARDO HERNANDEZ RAMIREZ | URB PARQUE DEL RIO | 77 PLAZA TINTILLO | | | TRUJILLO ALTO | PR | 00986 | |
| EDUARDO HERNANDEZ ROBLES | [ADDRESS ON FILE] | | | | | | | |
| EDUARDO HERNANDEZ RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| EDUARDO HEYLIGER CARBONEL | PLAZA ANTILLANA APTO 6804 | 151 CALLE CESAR GONZALEZ | | | SAN JUAN | PR | 00917 | |
| EDUARDO HUERTAS LAUREANO | URB COUNTRY STATES | C 33 CALLE 4 | | | BAYAMON | PR | 00956 | |
| EDUARDO I MARTINEZ RIVERA | HC 2 BOX 6198 | BO BARRANCA | | | BARRANQUITAS | PR | 00794 | |
| EDUARDO IE IGLESIA OCASIO | 34 CALLE DE DIEGO | | | | BOQUERON | PR | 00622 | |
| EDUARDO IGLESIAS CRUZ | URB BRISAS DE RIO HONDO | 20 CALLE I | | | MAYAGUEZ | PR | 00680 | |
| EDUARDO IRIZARRY MELENDEZ | BRISAS DE LLANADAS | 3 CALLE 2 | | | BARCELONETA | PR | 00617 | |
| EDUARDO IRIZARRY ORTIZ | NUM 69 BO LA MAQUINA | | | | SABANA GRANDE | PR | 00637 | |
| EDUARDO IRIZARRY PEREZ | BO PUEBLO NUEVO | 4 CALLE COLEGIO | | | SAN JUAN | PR | 00685 | |
| EDUARDO IRIZARRY RIOS | P O BOX 13841 | | | | SAN JUAN | PR | 00908 | |
| EDUARDO J ALEGRIA RIVERA | EL VEDADO | 204 CALLE ALMIRANTE PINZON | | | SAN JUAN | PR | 00918 | |
| EDUARDO J ARTAU Y CARMEN N . FELICIANO | [ADDRESS ON FILE] | | | | | | | |
| EDUARDO J BRENES Y ESPERANZA ACOSTA | [ADDRESS ON FILE] | | | | | | | |
| EDUARDO J CONDE RIVERA | BRISAS DEL MAR | ED 9 CALLE E2 | | | LUQUILLO | PR | 00773 | |
| EDUARDO J CRIADO VALDIVIESO | URB EL ALAMO | E24 CALLE GUADALUPE | | | GUAYNABO | PR | 00969 | |
| EDUARDO J CUEVAS GONZALEZ | P O BOX 364646 | | | | SAN JUAN | PR | 00936 | |
| EDUARDO J DOBEK BARREIRO | URB RIO HONDO | 2 A6 18 CALLE RIO HERRERA | | | BAYAMON | PR | 00961 | |
| EDUARDO J MANDRY MERCADO | PO BOX 560400 | | | | GUAYANILLA | PR | 00656 | |
| EDUARDO J MARRERO MARRERO | [ADDRESS ON FILE] | | | | | | | |
| EDUARDO J MARTINEZ GARCIA | PO BOX 9020192 | | | | SAN JUAN | PR | 00902-0192 | |
| EDUARDO J MEDINA DE LA BAUME | P O BOX 11576 | | | | SAN JUAN | PR | 00910 | |
| EDUARDO J MONTERO HONNESS | PO BOX 9021112 | | | | SAN JUAN | PR | 00902 | |
| EDUARDO J NEGRON MENDEZ | VILLAS DE SAN FRANCISCO APT A 11 | | | | SAN JUAN | PR | 00927 | |
| EDUARDO J PALERM GINORIO | 471 CALLE SAGRADO CORAZON | | | | SAN JUAN | PR | 00915 | |
| EDUARDO J RAMOS | P O BOX 40256 | | | | SAN JUAN | PR | 00940-0256 | |
| EDUARDO J RIVERA ALVARADO | URB VILLA CAROLINA | 112-10 CALLE 78 | | | CAROLINA | PR | 00985 | |
| EDUARDO J ROLON BONILLA | MONTE SUR APT B 129 | | | | SAN JUAN | PR | 00918 | |
| EDUARDO J SINZ | PO BOX 29729 | | | | SAN JUAN | PR | 00929 | |
| EDUARDO J TORRES MARTINEZ | HC 04 BOX 14297 | | | | ARECIBO | PR | 00612 | |
| EDUARDO J TORRES RODRIGUEZ | LAS LOMAS | 827 CALLE 21 SO | | | SAN JUAN | PR | 00921 | |
| EDUARDO J VAZQUEZ NEGRON | [ADDRESS ON FILE] | | | | | | | |
| EDUARDO J VEGA . ARIVALO | URB VALLE REAL | 1766 C/ MARQUESA | | | PONCE | PR | 00716 | |
| EDUARDO J VERGARA AGOSTINI | [ADDRESS ON FILE] | | | | | | | |
| EDUARDO J. CORDERO TORRES | [ADDRESS ON FILE] | | | | | | | |
| EDUARDO J. GONZALEZ BONILLA | [ADDRESS ON FILE] | | | | | | | |
| EDUARDO J. HERNANDEZ PONS | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| EDUARDO JANER MELENDEZ | COND MAR DE ISLA VERDE | APT 8-Q | | | CAROLINA | PR | 00979 | |
| EDUARDO JAVIER MORALES VICENTE | [ADDRESS ON FILE] | | | | | | | |
| EDUARDO JIMENEZ PEREZ | P O BOX 396 | | | | AGUADILLA | PR | 00605 | |
| EDUARDO JIMENEZ PEREZ | RR 5 BOX 224 A | | | | ISABELA | PR | 00662 | |
| EDUARDO JOSE AYALA COTTO | 4TA SEGC LEVITTOWN | AN 58 CALLE LYDIA | | | TOA BAJA | PR | 00949 | |
| EDUARDO JOVE PEREZ | [ADDRESS ON FILE] | | | | | | | |
| EDUARDO JR MENDEZ ACEVEDO | HC 1 BOX 7123 | | | | MOCA | PR | 00676 | |
| EDUARDO KILDARE DE LEON | P O BOX 30566 | | | | SAN JUAN | PR | 00929-1566 | |
| EDUARDO L DEL RIO PEREZ | [ADDRESS ON FILE] | | | | | | | |
| EDUARDO L FLECHA MARTINEZ | PO BOX 8652 | | | | HUMACAO | PR | 00792 | |
| EDUARDO L JARAMILLO VELAZQUEZ | REP METROPOLITANO | 1010 CALLE 21 SE | | | SAN JUAN | PR | 00921 | |
| EDUARDO L OJEDA DOSAL | [ADDRESS ON FILE] | | | | | | | |
| EDUARDO LABOY MELENDEZ | [ADDRESS ON FILE] | | | | | | | |
| EDUARDO LAUREANO LOPEZ | RR 01 BOX 12919 | | | | TOA  ALTA | PR | 00953-9729 | |
| EDUARDO LEON RODRIGUEZ | BOX 3688 | | | | BAYAMON | PR | 00958 | |
| EDUARDO LEVY | URB SIERRA BAYAMON | 68 18 CALLE 60 | | | BAYAMON | PR | 00961 | |
| EDUARDO L LAURADO VIZCARRONDO | [ADDRESS ON FILE] | | | | | | | |
| EDUARDO LOPEZ DE VICTORIA | COND PLAZA INMACULADA 1 | 1717 AVE PONCE DE LEON APT 1804 | | | SAN JUAN | PR | 00909-1923 | |
| EDUARDO LOPEZ DIAZ | [ADDRESS ON FILE] | | | | | | | |
| EDUARDO LOPEZ FELICIANO | HC 58 BOX 8306 | | | | AGUADA | PR | 00602 | |
| EDUARDO LOPEZ HERNANDEZ | COND ALTOS DE LA COLINA | APTO 105 CARR 842 | | | SAN JUAN | PR | 00926 | |
| EDUARDO LOPEZ MUÑOZ | URB GRAN VISTA II 56 PLAZA 6 | | | | GURABO | PR | 00778 | |
| EDUARDO LOPEZ PEREZ | [ADDRESS ON FILE] | | | | | | | |
| EDUARDO LOPEZ RIVERA | PO BOX 14 | | | | SAN SEBASTIAN | PR | 00685 | |
| EDUARDO LUCIANO MALAVE | HC 07 BOX  32762 | | | | HATILLO | PR | 00659 | |
| EDUARDO LUGO HERNANDEZ | HC 02 BOX 6021 | | | | QUEBRADILLAS | PR | 00678 | |
| EDUARDO LUGO MARTINEZ | 124 CALLE LUNA | | | | SAN GERMAN | PR | 00683 | |
| EDUARDO LUGO RESTO | URB MARTORELL | G4 CALLE JOSE DE DIEGO | | | DORADO | PR | 00646 | |
| EDUARDO LUGO TRACHE | ALTURAS DE RIO GRANDE | B 82 CALLE 2 | | | RIO GRANDE | PR | 00745 | |
| EDUARDO LUNA SANTIAGO | HC 4 BOX 48744 | | | | CAGUAS | PR | 00725 | |
| EDUARDO M MACHADO / ROSA A ALICEA | P O BOX 79045 | | | | CAROLINA | PR | 00984-9045 | |
| EDUARDO M MERCADO RODRIGUEZ | URB FAIRVIEW 731 | CALLE MARTIN GUILUZ | | | SAN JUAN | PR | 00926 | |
| EDUARDO M VERAY LOPEZ | VALLE VERDE | AQ 22 RIO SONADORA | | | BAYAMON | PR | 00961 | |
| EDUARDO M. RODRIGUEZ MOLINA | [ADDRESS ON FILE] | | | | | | | |
| EDUARDO MAISONET GONZALEZ | PO BOX 818 | | | | CAMUY | PR | 00627 | |
| EDUARDO MALDONADO | RR 4 BOX 27133 | | | | TOA ALTA | PR | 00953-9420 | |
| EDUARDO MALDONADO RAMOS | HC 02 BOX 12143 | | | | AGUAS BUENAS | PR | 00703 | |
| EDUARDO MALDONADO RIVERA | PO BOX 621 | | | | VILLALBA | PR | 00766 | |
| EDUARDO MARITINEZ TORRES | HC 1 BOX 2866 | | | | MOROVIS | PR | 00687 | |
| EDUARDO MARRERO ORTIZ | SAN JOSE | 228 CALLE COMILLA | | | SAN JUAN | PR | 00923 | |
| EDUARDO MARTINEZ GUADALUPE | PO BOX 29488 | AVE 65 INFANTERIA | | | SAN JUAN | PR | 00929-0488 | |
| EDUARDO MARTINEZ GUADALUPE | URB VENUS GARDEN | 1694 CALLE HERMOCILLO | | | SAN JUAN | PR | 00926 | |
| EDUARDO MARTINEZ PRADO | P O BOX 9020788 | | | | SAN JUAN | PR | 00902-0788 | |
| EDUARDO MATOS DIAZ | BARRIADA ARRIBA | CALLE 174 CG 16 | | | CAROLINA | PR | 00983 | |
| EDUARDO MATOS MOCTEZUMA | P O BOX 9066581 | | | | SAN JUAN | PR | 00906-6581 | |
| EDUARDO MATOS ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| EDUARDO MATOS SERRANO | URB UNIVESITY GARDENS | 258 CALLE FRDHM | | | SAN JUAN | PR | 00927 | |
| EDUARDO MEDINA APONTE | [ADDRESS ON FILE] | | | | | | | |
| EDUARDO MELENDEZ ORTIZ | BOX 4909 | | | | SALINAS | PR | 00751 | |
| EDUARDO MELENDEZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| EDUARDO MELENDEZ TORRES | [ADDRESS ON FILE] | | | | | | | |
| EDUARDO MENDEZ VARGAS | BOX 1184 | | | | UTUADO | PR | 00641 | |
| EDUARDO MIGUEL QUESTELL LUGO | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| EDUARDO MIGUEL QUESTELL LUGO | URB PERLA DEL SUR | 2646 CALLE LAS CARROSAS | | | PONCE | PR | 00717 | |
| EDUARDO MILLAN VARGAS | HC 6 BOX 4382 | | | | COTTO LAUREL | PR | 00780-9505 | |
| EDUARDO MIRANDA SAAVEDRA | HC 3 BOX 16017 | | | | JUANA DIAZ | PR | 00795 | |
| EDUARDO MIRANDA SAAVEDRA | EXT FOREST HILLS | H125 CALLE ATENAS | | | BAYAMON | PR | 00959-5603 | |
| EDUARDO MOJICA LEBRON | LAS MONJAS 113 | CALLE 4 | | | SAN JUAN | PR | 00909 | |
| EDUARDO MOLINA MONTERO | TOAVILLE | 16 CALLE SOL | | | TOA BAJA | PR | 00949 | |
| EDUARDO MOLINA ROBLES | 11 CALLE VICENS | | | | JAYUYA | PR | 00664 | |
| EDUARDO MOLINA RODRIGUEZ | PO BOX 238 | | | | NARANJITO | PR | 00719 | |
| EDUARDO MOLINAR & ASOCIADOS | PO BOX 191943 | | | | SAN JUAN | PR | 00919-1943 | |
| EDUARDO MOLINAS RAMOS | HC 6 BOX 71713 | | | | CAGUAS | PR | 00725 | |
| EDUARDO MONAGAS | ALTURAS DE MAYAGUEZ | 926 TORRECILLAS | | | MAYAGUEZ | PR | 00680 | |
| EDUARDO MONTES  RODRIGUEZ | BRISAS  DE  RIO HONDO | 47 CALLE I | | | MAYAGUEZ | PR | 00680 | |
| EDUARDO MORALES | [ADDRESS ON FILE] | | | | | | | |
| EDUARDO MORALES FONTANEZ | HC 01 BOX 11556 | | | | SAN SEBASTIAN | PR | 00685 | |
| Eduardo Morales Lebrón | [ADDRESS ON FILE] | | | | | | | |
| EDUARDO MORALES NIEVES | PO BOX 54 | | | | NARANJITO | PR | 00719 | |
| EDUARDO MORALES RODRIGUEZ | LAS LOMAS | 825 CALLE 47 SO | | | SAN JUAN | PR | 00921 | |
| EDUARDO MORALES ROSADO | [ADDRESS ON FILE] | | | | | | | |
| EDUARDO MORALES SOTO | COND GOLDEN BEACH | 3511 AVE ISLA VERDE APTO 203 | | | CAROLINA | PR | 00979 | |
| EDUARDO MORALEZ CRUZ | [ADDRESS ON FILE] | | | | | | | |
| EDUARDO MOREDA CABAN | 1752 MC LEARY NUM 8 | | | | SAN JUAN | PR | 00911 | |
| EDUARDO MOREDA CABAN | 158 JOSE DE DIEGO AVE SUITE 102 | | | | ARECIBO | PR | 00612 | |
| EDUARDO NATAL MEDINA | URB SIERRA BAYAMON | 79 2 CALLE 67 | | | GUAYNABO | PR | 00971 | |
| EDUARDO NEGRON COTTO | VAS SCOY | AB 19 B CALLE 3 | | | BAYAMON | PR | 00957 | |
| EDUARDO NEGRON HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| EDUARDO NIEVES & NOEMI AGUILAR | RIO GRANDE ESTATE | 25 J AVE B | | | RIO GRANDE | PR | 00745 | |
| EDUARDO NIEVES ACEVEDO | BO HATO NUEVO SECT PATILLA | CARR 173 K 5 H 3 | | | GUAYNABO | PR | 00971 | |
| EDUARDO NIEVES CARTAGENA | [ADDRESS ON FILE] | | | | | | | |
| EDUARDO NIEVES MACHUCA | URB SANTA JUANITA | WN 11 CALLE PALES MATOS | | | BAYAMON | PR | 00956 | |
| EDUARDO NIEVES MORALES | 119 CALLE ANDRES VELEZ | | | | ISABELA | PR | 00662 | |
| EDUARDO NOGUERA VAZQUEZ | RES ZENO GANDIA | EDIF A 5 APT 58 | | | ARECIBO | PR | 00612 | |
| EDUARDO NOGUERAS GONZALEZ | PO BOX 62 | | | | CAYEY | PR | 00737 | |
| EDUARDO OCASIO VARGAS | [ADDRESS ON FILE] | | | | | | | |
| EDUARDO OLIVER POLANCO | 406 CALLE BOLIVAR PDA 24 | | | | SAN JUAN' | PR | 00912 | |
| EDUARDO OLIVERA FONSECA | 21 CALLE ANTONIO LOPEZ | | | | TOA ALTA | PR | 00953 | |
| EDUARDO OLIVERA FONSECA | APARTADO 416 | | | | TOA ALTA | PR | 00958 | |
| EDUARDO OMAR CANTORE SALDI | 118 URB JARDINES DEL CARIBE 1 | | | | PONCE | PR | 00731 | |
| EDUARDO ORENGO COSTA | HC 20 BOX 21149 | | | | SAN LORENZO | PR | 00754 | |

In re: The Commonwealth of Puerto Rico, et al
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| EDUARDO ORTA IRIZARRY | HC 04 BOX 42535 | | | | AGUADILLA | PR | 00603 | |
| EDUARDO ORTIZ BERMUDEZ | [ADDRESS ON FILE] | | | | | | | |
| EDUARDO ORTIZ DECLET | URB EL ALAMO | F1 CALLE ALAMO DRIVE | | | GUAYNABO | PR | 00969 | |
| EDUARDO ORTIZ IRIZARRY | BOX 1441 | | | | JUANA DIAZ | PR | 00795 | |
| EDUARDO ORTIZ RIVERA | PO  BOX  314 | | | | COMERIO | PR | 00782 | |
| EDUARDO ORTIZ TIRADO | [ADDRESS ON FILE] | | | | | | | |
| EDUARDO OYOLA MIRANDA | PO BOX 574 | | | | GUAYAMA | PR | 00784 | |
| EDUARDO P TABOAS PEREZ | [ADDRESS ON FILE] | | | | | | | |
| EDUARDO P TABOAS PEREZ | 138 AVE WINSTON CHURCHILL | | | | SAN JUAN | PR | 00918-8057 | |
| EDUARDO PADILLA ZAPATA | [ADDRESS ON FILE] | | | | | | | |
| EDUARDO PAGAN PAGAN | [ADDRESS ON FILE] | | | | | | | |
| EDUARDO PAGAN PANTOJA | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| EDUARDO PALMER RINCON | PO BOX 9091 | | | | SAN JUAN | PR | 00908 | |
| EDUARDO PANTOJAS AYALA | [ADDRESS ON FILE] | | | | | | | |
| EDUARDO PEREZ | 802 EDIF PARRAS | | | | PONCE | PR | 00731 | |
| EDUARDO PEREZ COLON | BO MAGA ARRIBA | HC 01 BOX 6222 | | | GUAYANILLA | PR | 00656 | |
| EDUARDO PEREZ CRUZ | HC 1 BOX 4823 | | | | BAJADERO | PR | 00616 | |
| EDUARDO PEREZ HERNANDEZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| EDUARDO PEREZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| EDUARDO PEREZ SANCHEZ | [ADDRESS ON FILE] | | | | | | | |
| EDUARDO PEREZ SOTO | [ADDRESS ON FILE] | | | | | | | |
| EDUARDO PILLOT COLON Y NILDA DICK | [ADDRESS ON FILE] | | | | | | | |
| EDUARDO PIZARRO CASTRO | [ADDRESS ON FILE] | | | | | | | |
| EDUARDO PORTELA DIAZ | [ADDRESS ON FILE] | | | | | | | |
| EDUARDO PROSPER PEREZ | HC 7 BOX 26372 | | | | MAYAGUEZ | PR | 00680 | |
| EDUARDO PUIG CASERRO DBA POTRERO ZAINO | ESQUINA URUGUAY | 48 CALLE PEPE DIAZ | | | SAN JUAN | PR | 00918 | |
| EDUARDO QUILES | [ADDRESS ON FILE] | | | | | | | |
| EDUARDO QUINONES JUARBE | [ADDRESS ON FILE] | | | | | | | |
| EDUARDO QUINONES JUARBE | [ADDRESS ON FILE] | | | | | | | |
| EDUARDO R CINTRON SUAREZ | [ADDRESS ON FILE] | | | | | | | |
| EDUARDO R FALIU VARELA | [ADDRESS ON FILE] | | | | | | | |
| EDUARDO R FARIA RODRIGUEZ | 6 PARKSIDE | | | | GUAYNABO | PR | 00968 | |
| EDUARDO R FARIA RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| EDUARDO R FELIU VARELA | [ADDRESS ON FILE] | | | | | | | |
| EDUARDO R OLIVERO YESPICA | PO BOX 11939 | | | | SAN  JUAN | PR | 00922-1939 | |
| EDUARDO R REBOLLO CASALDUC | [ADDRESS ON FILE] | | | | | | | |
| EDUARDO R TEXIDOR SANCHEZ | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| EDUARDO R. RUIZ HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| EDUARDO RAMIREZ BAREA | [ADDRESS ON FILE] | | | | | | | |
| EDUARDO RAMIREZ FLORES | PO BOX 2923 | | | | GUAYNABO | PR | 00970 | |
| EDUARDO RAMIREZ LAZARDI | PO BOX 70184 | | | | SAN JUAN | PR | 00936-8184 | |
| EDUARDO RAMIREZ SANTIAGO | PO BOX 3243 | | | | MAYAGUEZ | PR | 00681 | |
| EDUARDO RAMOS ACEVEDO | HC 56 BOX 5025 | | | | AGUADA | PR | 00602 | |
| EDUARDO RAMOS CORTES | 264 CALLE CONVENTO | | | | SAN JUAN | PR | 00911 | |
| EDUARDO RAMOS CORTES | P O BOX  360218 | | | | SAN JUAN | PR | 00936-0218 | |
| EDUARDO RELLO NEGRON | BO CUBA LIBRE SECT RAMOS 30 | | | | COROZAL | PR | 00783 | |
| EDUARDO RESTO CRUZ | URB SANTA ROSA | E 18 CALLE NEISY | | | CAGUAS | PR | 00725 | |
| EDUARDO RIOS DEL VALLE | JARD DE SALINAS | 130 CALLE JULIO MARTINEZ | | | SALINAS | PR | 00751 | |
| EDUARDO RIOS SANCHEZ | BARRIO CAMPO ALEGRE 62 SUITE 3 | | | | MANATI | PR | 00674 | |
| EDUARDO RIOS VELAZQUEZ | P O BOX 76 | | | | LAS MARIAS | PR | 00670 | |
| EDUARDO RIVADENEIRA | 373 CALLE LAS FLORES | | | | SAN JUAN | PR | 00914 | |
| EDUARDO RIVERA  AGUIRRE | BDA FELICIA | 73 CALLE 2 | | | SANTA ISABEL | PR | 00757 | |
| EDUARDO RIVERA GABRIEL | PO BOX 30 | | | | GARROCHALES | PR | 00652 | |
| EDUARDO RIVERA MARRERO | [ADDRESS ON FILE] | | | | | | | |
| EDUARDO RIVERA MORALES | [ADDRESS ON FILE] | | | | | | | |
| EDUARDO RIVERA MULERO | URB VERSALLES | D 25 CALLE 4 | | | BAYAMON | PR | 00959 | |
| EDUARDO RIVERA ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| EDUARDO RIVERA ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| EDUARDO RIVERA PEREZ | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| EDUARDO RIVERA RODRIGUEZ | HC 01 BOX 3182 | | | | COMERIO | PR | 00782 | |
| EDUARDO RIVERA RODRIGUEZ | HC 43 BOX 10498 | | | | CAYEY | PR | 00736 | |
| EDUARDO RIVERA RODRIGUEZ | PO BOX 1701 | | | | CABO ROJO | PR | 00623 | |
| EDUARDO RIVERA SANCHEZ | RR 2 BOX 732-A | | | | SAN JUAN | PR | 00926 | |
| EDUARDO RIVERA SANTALIZ | P O BOX 1899 | | | | SAN GERMAN | PR | 00683-1899 | |
| EDUARDO RIVERA SANTOS | [ADDRESS ON FILE] | | | | | | | |
| EDUARDO ROBLES CRUZ | HC 01 BOX 11500 | | | | ARECIBO | PR | 00612 | |
| EDUARDO RODRIGUEZ BALINES | URB LOS MAESTROS | NUM 2 CALLE A | | | RIO GRANDE | PR | 00745 | |
| EDUARDO RODRIGUEZ CASTILLO | URB LA PONDEROSA | C 79 CALLE 2 | | | VEGA ALTA | PR | 00692 | |
| EDUARDO RODRIGUEZ CRUZ | [ADDRESS ON FILE] | | | | | | | |
| EDUARDO RODRIGUEZ FIGUEROA | [ADDRESS ON FILE] | | | | | | | |
| EDUARDO RODRIGUEZ FIGUEROA | [ADDRESS ON FILE] | | | | | | | |
| EDUARDO RODRIGUEZ FRANCO | H C 02 BOX 12739 | | | | GURABO | PR | 00778 | |
| EDUARDO RODRIGUEZ GOMEZ | RES ENUDIO NEGRON | 1 APT 13 | | | VILLALBA | PR | 00766 | |
| EDUARDO RODRIGUEZ GONZALEZ | BO JAJOME ALTO | CARR 15 KM  14.5 | | | CAYEY | PR | 00736 | |
| EDUARDO RODRIGUEZ GONZALEZ | COND LA PUNTILLA | EDIF D 2 APT 26 | | | SAN JUAN | PR | 00901 | |
| EDUARDO RODRIGUEZ GONZALEZ | HC 45 BOX 13895 | | | | CAYEY | PR | 00736 | |
| EDUARDO RODRIGUEZ LINARES | P O BOX 1351 | | | | CABO ROJO | PR | 00623 | |
| EDUARDO RODRIGUEZ MARTINEZ | PO BOX 1277 | | | | YAUCO | PR | 00698 | |
| EDUARDO RODRIGUEZ MOJICA | [ADDRESS ON FILE] | | | | | | | |
| EDUARDO RODRIGUEZ PLAZA | P O BOX 7309 | | | | MAYAGUEZ | PR | 00681 7309 | |
| EDUARDO RODRIGUEZ RAMOS | HC 04 BOX 40548 | | | | MAYAGUEZ | PR | 00680 | |
| EDUARDO RODRIGUEZ RIOS | BOX 5700 | | | | LAS MARIAS | PR | 00670 | |
| EDUARDO RODRIGUEZ RIVERA | SAN PEDRO ESTATES | B 10 CALLE SAN PEDRO | | | CAGUAS | PR | 00725 | |
| EDUARDO RODRIGUEZ RODRIGUEZ | PMB 845 PO BOX 2500-845 | | | | TOA BAJA | PR | 00951 | |
| EDUARDO RODRIGUEZ SANCHEZ | 5597 NORTHCREEK AVE | | | | PORTAGE | IN | 46368 | |
| EDUARDO ROMAN RODRIGUEZ | URB SANTA TERESITA | T 19  CALLE 17 | | | BAYAMON | PR | 00961 | |
| EDUARDO RONDO PEREZ | URB LAS LOMAS | 1739 CALLE 6  S O | | | SAN JUAN | PR | 00921 | |
| EDUARDO ROSA ARCE | PO BOX 59003 SUITE 82 | | | | HATILLO | PR | 00659 | |
| EDUARDO ROSA ROSA | [ADDRESS ON FILE] | | | | | | | |
| EDUARDO ROSADO | URB CAROLINA ALTA | C 16 CALLE MILAGROS CABEZA | | | CAROLINA | PR | 00987 | |

Case:17-03283-LTS   Doc#:1817-1   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(i) Page 684 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| EDUARDO ROSADO GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| EDUARDO ROSADO GUZMAN | URB TOA ALTA HEIGHTS | AS 18 CALLE 35 | | | TOA ALTA | PR | 00953 | |
| EDUARDO ROSADO RODRIGUEZ | PMB 40 | P O BOX 6022 | | | CAROLINA | PR | 00984-6022 | |
| EDUARDO ROSADO RODRIGUEZ | RES EL FLAMBOYAN | EDIF 4 APT 23 | | | SAN JUAN | PR | 00924 | |
| EDUARDO ROSARIO NIEVES | VILLA CAROLINA | 204 30 CALLE 513 | | | CAROLINA | PR | 00985 | |
| EDUARDO ROSARIO PADILLA | P O BOX 560731 | | | | GUAYANILLA | PR | 00656 | |
| EDUARDO RUBIO GIL DE RUBIO | URB MANSIONES REALES | F2 CALLE FELIPE | | | GUAYNABO | PR | 00969 | |
| EDUARDO RUISANCHEZ VAZQUEZ | METROPOLIS | B 43 CALLE 11 | | | CAROLINA | PR | 00987 | |
| EDUARDO RUIZ CRESPO | HC 1 BOX 5233 | | | | SABANA HOYOS | PR | 00688 | |
| EDUARDO RUIZ MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| EDUARDO RUIZ SOTO | P O BOX 895 | | | | AGUADILLA | PR | 00605 | |
| EDUARDO SALABARRIA ESTREMERAS | [ADDRESS ON FILE] | | | | | | | |
| EDUARDO SALGADO MARTINEZ | VILLA CAROLINA | 119-5 CALLE 67 | | | CAROLINA | PR | 00985 | |
| EDUARDO SALGADO ORTIZ | PO BOX 30000 | | | | CANOVANAS | PR | 00745 | |
| EDUARDO SANCHEZ | P O BOX 716 | | | | VEGA ALTA | PR | 00692-0716 | |
| EDUARDO SANCHEZ CLAUDIO | RES LAS GLADIOLAS | EDIF 300 APTO 1011 | | | SAN JUAN | PR | 00917 | |
| EDUARDO SANCHEZ CLAUDIO | URB ROOSEVELT | 561 CALLE ARROGORTIA | | | SAN JUAN | PR | 00918 | |
| EDUARDO SANCHEZ GRACIA | BO PITAHAYA CARR 753 | | | | ARROYO | PR | 00714 | |
| EDUARDO SANCHEZ GRACIA | [ADDRESS ON FILE] | | | | | | | |
| EDUARDO SANCHEZ SANTIAGO | COND PATIOS SEVILLANOS | J 302 BZN 2137 | | | TRUJILLO ALTO | PR | 00976 | |
| EDUARDO SANTIAGO | FERNANDEZ JUNCOS STATION | PO BOX 19175 | | | SAN JUAN | PR | 00910 | |
| EDUARDO SANTIAGO COLON | URB ALT DE VILLALBA | E 54 CALLE MODESTO MELENDEZ | | | VILLALBA | PR | 00766 | |
| EDUARDO SANTIAGO MARINI | P O BOX 116 | | | | YAUCO | PR | 00698-0116 | |
| EDUARDO SANTIAGO ROLON | [ADDRESS ON FILE] | | | | | | | |
| EDUARDO SANTIAGO ROSA | URB ALTAMIRA | 513 CALLE SIRIO | | | SAN JUAN | PR | 00920 | |
| EDUARDO SANTIAGO SANCHEZ | URB ROYAL | K 4 CALLE AMALIA | | | BAYAMON | PR | 00957 | |
| EDUARDO SANTIAGO SANTANA | PO BOX 605 | | | | GUAYNABO | PR | 00907 | |
| EDUARDO SEGARRA | URB SANTA ANA | N9 CALLE 9 | | | VEGA ALTA | PR | 00692 | |
| EDUARDO SEPULVEDA CRUZ | [ADDRESS ON FILE] | | | | | | | |
| EDUARDO SIBERIO TALAVERA | [ADDRESS ON FILE] | | | | | | | |
| EDUARDO SORIA | [ADDRESS ON FILE] | | | | | | | |
| EDUARDO SOSA CARTAGENA | HC 02 BOX 34693 | | | | CAGUAS | PR | 00725-9420 | |
| EDUARDO SOSA CARTAGENA | HC 02 BOX 725-9420 | | | | CAGUAS | PR | 00725 | |
| EDUARDO SOSA CARTAGENA | PO BOX 50071 | | | | SAN JUAN | PR | 00902 | |
| EDUARDO SOSA COSME | URB LOS FLAMBOYANES | M 2 CALLE 14 | | | GURABO | PR | 00778 | |
| EDUARDO SOSA COSME | URB ALT DEL ALBA | 10706 CALLE LUNA | | | VILLALBA | PR | 00766 | |
| EDUARDO SOTO MEDINA | URB VIERA | 420 CALLE SAN JOSE | | | FAJARDO | PR | 00738 | |
| EDUARDO SUAREZ GRACIA | HC 2 BOX 31818 | | | | CAGUAS | PR | 00727-9410 | |
| EDUARDO T ALVAREZ AGUIRRE | COND CARIBBEAN TOWERS | 670 AVE PONCE DE LEON APT 619 | | | SAN JUAN | PR | 00907 | |
| EDUARDO TAMARGO MOTRONI | VILLAS DE PARKVILLE 1 | BOX 65 | | | GUAYNABO | PR | 00969 | |
| EDUARDO TAPIA MARTINEZ | SANTA ANA | A 20 CALLE 8 | | | VEGA ALTA | PR | 00692 | |
| EDUARDO TEJEDA ESTRELLA | [ADDRESS ON FILE] | | | | | | | |
| EDUARDO TORRES BONILLA | PO BOX 20581 | | | | SAN JUAN | PR | 00928 | |
| EDUARDO TORRES BURGOS | [ADDRESS ON FILE] | | | | | | | |
| EDUARDO TORRES CABRERA | [ADDRESS ON FILE] | | | | | | | |
| EDUARDO TORRES DECOS | URB ROMANY GARDENS | B 12 CALLE SANTA ROSA | | | SAN JUAN | PR | 00926 | |
| EDUARDO TORRES ESPINAL Y SONIA GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| EDUARDO TORRES GARCIA | BARRIO OBRERO | 2364 CALLE GUANO | | | SAN JUAN | PR | 00915 | |
| EDUARDO TORRES MEDINA | PO BOX 1106 | | | | OROCOVIS | PR | 00720-1106 | |
| EDUARDO TORRES MERCADO | [ADDRESS ON FILE] | | | | | | | |
| EDUARDO TORRES OTERO | P O BOX 910 | | | | ARECIBO | PR | 00688 | |
| EDUARDO TORRES RIOS | 158 ELIAS BARBOSA | | | | COTO LAUREL | PR | 00780 | |
| EDUARDO TORRES VARGAS | SANTA ELENA | I 2 CALLE 1 | | | GUAYANILLA | PR | 00656 | |
| EDUARDO TOSADO RODRIGUEZ | P O BOX 30007 | | | | SAN JUAN | PR | 00929 | |
| EDUARDO TREMOLS BENITEZ DBA TRUCK CENTER | BOX 191992 | | | | SAN JUAN | PR | 00919-1992 | |
| EDUARDO UMPIERRE VELA | CIUDAD JARDIN 3 | 75 CALLE SAUCO | | | TOA ALTA | PR | 00953 4863 | |
| EDUARDO V HILERA FUENTES | [ADDRESS ON FILE] | | | | | | | |
| EDUARDO VACHIER COLMENERO | MANS ROMANI | A 8 CALLE SIERRA LINDA | | | SAN JUAN | PR | 00926 | |
| EDUARDO VALE VALE | [ADDRESS ON FILE] | | | | | | | |
| EDUARDO VALE VALE | [ADDRESS ON FILE] | | | | | | | |
| EDUARDO VALLE ARCE | [ADDRESS ON FILE] | | | | | | | |
| EDUARDO VARGAS | P O BOX 1844 | | | | TOA ALTA | PR | 00949 | |
| EDUARDO VARGAS ANDUJAR | HC 06 BOX 4485 | | | | COTO LAUREL | PR | 00780 | |
| EDUARDO VARGAS DIAZ | 1716 NORTH EAST | 4 TH PLACE | | | CAPE CORAL | FL | 33909 | |
| EDUARDO VAZQUEZ BATISTA | PO BOX 9300654 | | | | SAN JUAN | PR | 00930-0654 | |
| EDUARDO VAZQUEZ CORREA | P O BOX 347 | | | | PONCE | PR | 00780-0347 | |
| EDUARDO VAZQUEZ GARCIA | HC 01 BOX 16480 | | | | HUMACAO | PR | 00791 | |
| EDUARDO VAZQUEZ MALDONADO | SABANA SECA STATION | PO BOX 168 | | | SABANA SECA | PR | 00952 | |
| EDUARDO VAZQUEZ RAMOS | P O BOX 1180 | | | | CANOVANAS | PR | 00729 | |
| EDUARDO VAZQUEZ RANCEL | BDA BLONDET | 141 CALLE F | | | GUAYAMA | PR | 00784 | |
| EDUARDO VAZQUEZ ROJAS | [ADDRESS ON FILE] | | | | | | | |
| EDUARDO VAZQUEZ ROSADO | [ADDRESS ON FILE] | | | | | | | |
| EDUARDO VEGUILLA GONZALEZ | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| EDUARDO VELAZQUEZ | PO BOX 1280 | | | | BAYAMON | PR | 00960 | |
| EDUARDO VELAZQUEZ BURGOS | BO COLLORES | HC 03 BOX 7143 | | | HUMACAO | PR | 00791 | |
| EDUARDO VELEZ NIEVES | URB LEVITTOWN LAKES | AG 20 BLD MONROIG | | | TOA BAJA | PR | 00949 | |
| EDUARDO VELEZ RIOS | URB VILLA FONTANA | 4 L N 5 CALLE VIA 32 | | | CAROLINA | PR | 00983 | |
| EDUARDO VELEZ VARGAS | HC 2 BOX 6948 | | | | FLORIDA | PR | 00650 | |
| EDUARDO VELEZ VARGAS | HC 3 BOX 18075 | | | | LAJAS | PR | 00667 | |
| EDUARDO VICENTY SANTINI | URB COLINAS SAN FRANCISCO | 79 CALLE NATALIA | | | AIBONITO | PR | 00705 | |
| EDUARDO VILLALBA SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| EDUARDO VILLANUEVA SERRANO | PO BOX 3193 | | | | GUAYNABO | PR | 00970-3193 | |
| EDUARDO ZAYAS COLLAZO | APARTADO 268 | | | | BARRANQUITAS | PR | 00794-0268 | |
| EDUCACION FUTURA DERICK PEREZ LARA | URB CAMINO DEL MAR | 6001 VIA PELICANO | | | LEVITTOWN | PR | 00949 | |
| EDUCACION INTERACTIVA INC | 416 AVE PONCE DE LEON SUITE 05 | | | | SAN JUAN | PR | 00918 | |
| EDUCACION JURIDICA, INC. | TORRIMAR ALTO K-4 BAMBOO DRIVE | | | | GUAYNABO | PR | 00966-0000 | |
| EDUCADORES PUERTORRIQUENOS EN ACCION | 66 CALLE LA CANDELARIA  OESTE | | | | MAYAGUEZ | PR | 00680 | |

Case:17-03283-LTS   Doc#:1817-1   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(i)   Page 685 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| EDUCADORES PUERTORRIQUENOS EN ACCIÓN | PO BOX 1139 | | | | MAYAGUEZ | PR | 00681 | |
| EDUCADORES PUERTORRIQUEÑOS EN ACCIÓN, INC. (EPA); 4 PROFS. NOMBRADOS MIRIAM RAMOS RÍOS, LUIS A. SOTO GLEZ, JOSÉ RUIZ AVILÉS Y LUIS MIGUEL RIVERA LUGO; 251 EN ADDENDUM, X SÍ Y COMO REPS. 400 | SUPERINTENDENTES, SUPERINTENDENTES AUXILIARES | GENERA LCDO. FRANCISCO GONZALEZ 1519 AVE. Ponce DE LEÓN | | FIRST FEDRAL 805 | SAN JUAN | PR | 909 | |
| EDUCAMOR | PO BOX 362399 | | | | SAN JUAN | PR | 00936-2399 | |
| EDUCATED INCORPORATED | PO BOX 1197 | | | | GUAYNABO | PR | 00970 | |
| EDUCATION COMMISSION THE STATES | 707 17TH ST STE 2700 | | | | DENVER | CO | 80202-3427 | |
| EDUCATION COMMISSION OF THE STATE | 700 BROADWAY SUITE 1200 | | | | DENVER | CO | 80203 | |
| EDUCATION COMMISSION OF THE STATE | 707 17TH STREET | SUITE 2700 | | | DENVER | CO | 80202-3427 | |
| EDUCATION EVALUATION TEACHING | OFICINA SUPTE ESCUELAS | PO BOX  98 | | | AGUADILLA | PR | 00605 | |
| EDUCATION FOUNDATION OF STATE BANK SUPV | 1155 CONNECTICUT AVE | SUITE 500 | | | WASHINGTON DC | WA | 20036 | |
| EDUCATION WEEK | PO BOX 2083 | | | | MARION | OH | 43306-8183 | |
| EDUCATIONAL ADVANCE PRODUCTION | 776 SCHENKEL LN | | | | FRANKFORT | KY | 40601 | |
| EDUCATIONAL COMPUTER CENTER | COUNTRY CLUB SHOPPING PLAZA | 15 LOCAL | | | CAROLINA | PR | 00982 | |
| EDUCATIONAL COMPUTER CENTER | PLAZA CAROLINA STA | PO BOX 8728 | | | CAROLINA | PR | 00988-8728 | |
| EDUCATIONAL COMPUTER TECHNOLOGIES | MIRAMAR PLAZA STE 202 | 954 PONCE DE LEON AVE | | | SAN JUAN | PR | 00907 | |
| EDUCATIONAL COMPUTER TECHNOLOGIES | MIRAMAR PLAZA CENTER SUITE 201 | 954 AVE PONCE DE LEON | | | SAN JUAN | PR | 00907 | |
| EDUCATIONAL DIGEST SERVICE INC | P O BOX 23326 | | | | WASHINGTON | DC | 20026 3326 | |
| EDUCATIONAL MEDIA RESOURCES | PO BOX 137 | | | | PONCE | PR | 00715 | |
| EDUCATIONAL RESOURCES SPECIALISTS | PO BOX 4614 | | | | SAN JUAN | PR | 00919 | |
| EDUCATIONAL SERVICES NETWORK CORP | PO BOX 3056 | | | | CAGUAS | PR | 00726-3056 | |
| EDUCATIONAL TESTING SERVICE | ROSEDALE ROAD | | | | PRINCETON | NJ | 08541 | |
| EDUCATIONALL NATIONAL | 1150 CONNECTICUT | AVE N W SUITE 1100 | | | WASHINGTON | DC | 20036 | |
| EDUCAUSE | 4772 WALNUT ST SUITE 206 | | | | BOULDER | CO | 80301-2538 | |
| EDUCO CUIDO LOS SERAFINES INC | REPARTO PARQUE CENTRAL | 500 CALLE J JIMENEZ | | | SAN JUAN | PR | 00901 | |
| EDUCO INTERNATIONAL INC | 1948 CHAMBERS ROAD | | | | MC DONOUGH | GA | 30254 | |
| EDUCOPD  INC | P O  BOX  141014 | | | | ARECIBO | PR | 00614-1014 | |
| EDUDIGITAL SERVICES, INC. | P O BOX 11969 | | | | GUAYNABO | PR | 00922 | |
| EDUENIS VALENTIN ROMERO | URB DORAVILLE SECCION 1 | BLOQ 2 | | | DORADO | PR | 00646 | |
| EDUINO BERRIOS BERRIOS | PO BOX 352 | | | | COMERIO | PR | 00782 | |
| EDUMAT DISTRIBUTORS | VILLA DEL CARMEN | B 29 EVA CONSTANCIA | | | PONCE | PR | 00731 | |
| EDUMAT, INC. | PO BOX 608 | EL SEZORIAL STATION | | | SAN JUAN | PR | 00926 | |
| EDUMAX | P O BOX 9686 | | | | SAN JUAN | PR | 00908 | |
| EDUMEDIC OF P R INC | ALTURAS DE TORRIMAR | CALLE 7 BLOQUE 15 | | | GUAYNABO | PR | 00969 | |
| EDUMEDIC OF P R INC | MONEYS PEOPLE  INC | 210 AVE PONCE DE LEON STE 502 | | | SAN JUAN | PR | 00918 | |
| EDUPRO INC | APARTADO 21179 | | | | SAN JUAN | PR | 00928-1179 | |
| EDUPRO NET | PO BOX 22144 | | | | SAN JUAN | PR | 00928-1179 | |
| EDUQUEMOS PARA LA VIDA | 10 AVE BUENA VISTA | | | | MOROVIS | PR | 00687 | |
| EDUTECAS INC | P O BOX 856 | | | | DORADO | PR | 00646 | |
| EDUVAR ADAMES DURAN | URB PASEO REAL | 386 REALEZA | | | ARECIBO | PR | 00612 | |
| EDUVIGES ALCANTARO | BO PAMPANOS | 203 CALLEJON SABALER | | | PONCE | PR | 00731 | |
| EDUVIGES CATALA RAMOS | [ADDRESS ON FILE] | | | | | | | |
| EDUVIGES CRUZ ROSARIO | [ADDRESS ON FILE] | | | | | | | |
| EDUVIGES FIGUEROA ROSADO | HP - PLANTA FISICA | | | | RIO PIEDRAS | PR | 00936-0000 | |
| EDUVIGES LORENGO | STA CATALINA | PARC 128 A CARR 874 | | | CANOVANAS | PR | 00729 | |
| EDUVIGES OLIVERAS OTERO | [ADDRESS ON FILE] | | | | | | | |
| EDUVIGES PAGAN NEGRON | [ADDRESS ON FILE] | | | | | | | |
| EDUVIGIS CATALA RAMOS | COND JARD DE SAN FRANCISCO | APT 120 EDIF 1 | | | SAN JUAN | PR | 00927 | |
| EDUVIGIS CORA MALDONADO | ADM SERV GEN | P O  BOX 7428 | | | SAN JUAN | PR | 00916-7428 | |
| EDUVIGIS PAGAN MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| EDUVIVES MORALES RAMOS | MONILLAS STATION | P O BOX 6003 | | | MAYAGUEZ | PR | 006821 | |
| EDUVINA DE JESUS ROSADO | [ADDRESS ON FILE] | | | | | | | |
| EDUVINA LOPEZ PAGAN | BDA TOMEY | PO BOX 1033 | | | LAJAS | PR | 00667 | |
| EDUWIGES VELEZ LOPEZ | BARRIO BEATRIZ | PO BOX  20728 | | | CAYEY | PR | 00736 | |
| EDVIN RIVERA MACIAS | COM LOMAS VERDES | 73 CALLE ESMERALDA | | | MOCA | PR | 00676 | |
| EDWARD  GONZALEZ  BAYRON | BO EL SECO | 1 CALLE MAGALLANES | | | MAYAGUEZ | PR | 00682-5722 | |
| EDWARD A GODOY ALATAMIRA | COND VILLAS DEL MAR OESTE | APARTAMENTO 15H | AVE ISLA VERDE | | CAROLINA | PR | 00979 | |
| EDWARD ALLENDE PIZARRO | HC 1 BOX 2485 | | | | LOIZA | PR | 00772 | |
| EDWARD AMADOR | [ADDRESS ON FILE] | | | | | | | |
| EDWARD AMADOR | [ADDRESS ON FILE] | | | | | | | |
| EDWARD AMADOR | [ADDRESS ON FILE] | | | | | | | |
| EDWARD AVILES SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| EDWARD BENOS FRANTUI | COND TORRES DE SAN MIGUEL | APTO 1701 CARR 830 | | | GUAYNABO | PR | 00969 | |
| EDWARD BLAS HIDALGO | 141 AVE MONTEMAR | | | | AGUADILLA | PR | 00603 | |
| EDWARD BORRERO CENTENO | HC 01 BOX 6210 | | | | CIALES | PR | 00638 | |
| EDWARD BROUN TORRES | BO CORDILLERA | CARR 146 KM 12 3 | | | CIALES | PR | 00638 | |
| EDWARD BRUNO VALLE | BOX 763 | | | | DORADO | PR | 00646 | |
| EDWARD C SHORT | PO BOX 34394 | | | | FORD BUCHANAN | PR | 00934 0394 | |
| EDWARD CABASSA RIVERA | PO BOX 8596 | | | | PONCE | PR | 00732 | |
| EDWARD CALLAZO CRUZ | URB RIVERVIEW | ZC 1B CALLE 35 | | | BAYAMON | PR | 00961 | |
| EDWARD CHAMORRO ALICEA | ESTANCIA DEL PARRA | 36 CALLE CONCORD | | | LAJAS | PR | 00667 | |
| EDWARD CINTRON / NEGRITO BUS LINE | PO BOX 1412 | | | | LAJAS | PR | 00667 | |
| EDWARD CLASSE MIRANDA | URB RIO HONDO | 2  AP  15  CALLE RIO MARAVILLA | | | BAYAMON | PR | 00961 | |
| EDWARD COLON BURGOS | P O BOX 318 | | | | JUANA DIAZ | PR | 00795 | |
| EDWARD COLON MARRERO | HC 2 BOX 5550 | | | | MOROVIS | PR | 00687 | |
| EDWARD COSME VAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| EDWARD CRAIG GUIBAUD | VILLA PRADE | 709 CALLE JULIO C ARTEGA | | | SAN JUAN | PR | 00924 | |
| EDWARD CRITICAL CARE | [ADDRESS ON FILE] | | | | | | | |
| EDWARD CRUZ TORO | BUZON  341  PARCELA  161 | SABANA ENEAS | | | SAN GERMAN | PR | 00683 | |
| EDWARD CUEVAS CASIANO | [ADDRESS ON FILE] | | | | | | | |
| EDWARD D VELAZQUEZ HERNANDEZ | PO BOX 391 | | | | ADJUNTAS | PR | 00601 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17 03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| EDWARD DELGADO CRESPO | PUERTO NUEVO | 1344 CALLE 18 | | | SAN JUAN | PR | 00920 | |
| EDWARD E JUDGE & SONS INC | P O BOX 866 | | | | WESTMINSTER | MD | 21158 | |
| EDWARD E MALDONADO MARRERO | [ADDRESS ON FILE] | | | | | | | |
| EDWARD ENTERPRISE INC | PMB 234 | 200 AVE R CORDERO SUITE 140 | | | CAGUAS | PR | 00725-3757 | |
| EDWARD FELICIANO PEREZ | [ADDRESS ON FILE] | | | | | | | |
| EDWARD FERRAIOLI | COND IBERIA | 1 PH 3 ALTAMIRA | | | SAN JUAN | PR | 00920 | |
| EDWARD GARCIA COTTO | P O BOX 8904 | | | | CAGUAS | PR | 00726 | |
| EDWARD GARCIA RIVERA | P O BOX 1112 | | | | TOA ALTA | PR | 00954 | |
| EDWARD GOMEZ | [ADDRESS ON FILE] | | | | | | | |
| EDWARD GONZALEZ ALVAREZ | P O BOX 190574 | | | | SAN JUAN | PR | 00919-0574 | |
| EDWARD GONZALEZ ALVAREZ | URB VILLA NEVAREZ | 332 CALLE 22 | | | SAN JUAN | PR | 00927 | |
| EDWARD GONZALEZ ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| EDWARD H. FAUKHANEL SEDA | [ADDRESS ON FILE] | | | | | | | |
| EDWARD HERNANDEZ MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| EDWARD HERNANDEZ RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| EDWARD ISENBERG CRUZ | PO BOX 364402 | | | | SAN JUAN | PR | 00936-4402 | |
| EDWARD J WALTER & ASSOCIATES INC | 9241 RAVENNA ROAD C 6 | | | | TWINSBURG | OH | 44087 | |
| EDWARD JAMES NAVAS NAZARIO | [ADDRESS ON FILE] | | | | | | | |
| EDWARD L CRESPO PRATTS | [ADDRESS ON FILE] | | | | | | | |
| EDWARD L. MC GHEE ROSA | [ADDRESS ON FILE] | | | | | | | |
| EDWARD LA LUZ ALVARADO | JARD DE VEGA BAJA | 17-29 CALLE O | | | VEGA BAJA | PR | 00693 | |
| EDWARD LEBRON CRUZ | PO BOX 687 | | | | MAUNABO | PR | 00707 | |
| EDWARD LOZADA ALVAREZ | 13 URB EL REMANSO | | | | PATILLAS | PR | 00723 | |
| EDWARD M ROJAS KALBACH | P O BOX 893 | | | | OROCOVIS | PR | 00720 | |
| EDWARD MALDONADO SANTIAGO | BO COQUI | 307 PARC CABAZA | | | AGUIRRE | PR | 00704 | |
| EDWARD MEDINA GUEITS | PARC MAGUEYES | 244 CALLE ZAFIRO | | | PONCE | PR | 00728 | |
| EDWARD MORENO ALONSO | MIGHLAND PARK | 745 CALLE CIPRES | | | SAN JUAN | PR | 00924 | |
| EDWARD MORENO ALONSO | PORTALES DE PARQUE ESCORIAL | APT 9502 | | | CAROLINA | PR | 00987 | |
| EDWARD O. OQUENDO IRIZARRY | [ADDRESS ON FILE] | | | | | | | |
| EDWARD OCASIO OQUENDO | REPTO MENDEZ BO JOBOS BOX 8 | | | | ISABELA | PR | 00662 | |
| EDWARD OLIVENCIA GONZALEZ | SUITE 250 BOXC 4080 | | | | AGUADILLA | PR | 00605 | |
| EDWARD ORTIZ RODRIGUEZ | BO PALOMAS | 34 CALLE 10 | | | YAUCO | PR | 00698 | |
| EDWARD PAGAN DIAZ | HC 1 BOX 7669 | | | | CABO ROJO | PR | 00623 | |
| EDWARD PERDOMO PIZARRO | [ADDRESS ON FILE] | | | | | | | |
| EDWARD PEREZ ACEVEDO | EXT VILA LOS SANTOS | I 54 CALLE FLAMBOYAN | | | ARECIBO | PR | 00612 | |
| EDWARD PEREZ BENITEZ | P O BOX 1199 | | | | VEGA ALTA | PR | 00692 | |
| EDWARD PEREZ GONZALEZ | PO BOX 1129 | | | | NAGUABO | PR | 00718 | |
| EDWARD PINTO VEGA | URB JARDINES DEL CARIBE | OO 27 CALLE 49 | | | PONCE | PR | 00731 | |
| EDWARD QUILES RIVERA | BOX 4445 | | | | NAGUABO | PR | 00718 | |
| EDWARD R BEIL ASSOCIATES | 6 EAST 45TH STREET | | | | US | NY | 10017 | |
| EDWARD R CICHOWICZ | 497 AVE E POL | | | | SAN JUAN | PR | 00926 | |
| EDWARD R CRUZ RIVERA | URB CROWN HILLS | 1780 CALLE GUAMANI | | | SAN JUAN | PR | 00926 | |
| EDWARD REYES GUZMAN | [ADDRESS ON FILE] | | | | | | | |
| EDWARD RIVERA MULERO | RR 4 BOX 811 | | | | BAYAMON | PR | 00956 | |
| EDWARD RODRIGUEZ HERNANDEZ | FLAMBOYAN GARDENS | I 8 CALLE 11 | | | BAYAMON | PR | 00959 | |
| EDWARD RODRIGUEZ PRADO | HC 37  BOX 3561 | | | | GUANICA | PR | 00653 | |
| EDWARD RODRIGUEZ PRADO | PO BOX 877 | | | | GUANICA | PR | 00653 | |
| EDWARD RODRIGUEZ VALENTIN | P O BOX 689 | | | | HORMIGUEROS | PR | 00660 | |
| EDWARD ROMAN SANTOS | PO BOX 4416 | | | | AGUADILLA | PR | 00605 | |
| EDWARD ROSARIO AYALA | VILLAS DE LOIZA | A N 2 CALLE 6 | | | CANOVANAS | PR | 00729 | |
| EDWARD SANTIAGO RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| EDWARD SANTOS VALLE | 60 ENSANCHE RAMIREZ | | | | SAN GERMAN | PR | 00683 | |
| EDWARD SEPULVEDA FELICIANO | HC 02 BOX 10358 | | | | YAUCO | PR | 00698 | |
| EDWARD SILVA CHERENA | B 91 URB SANTA MARIA | | | | SABANA GRANDE | PR | 00637 | |
| EDWARD SINGH | HOSP RAMON E BETANCES | CENTRO MEDICO | | | MAYAGUEZ | PR | 00680 | |
| EDWARD SINGH | PO BOX 1936 | | | | MAYAGUEZ | PR | 00681 | |
| EDWARD TORRES SOTO | HC 02 BOX 14293 | | | | ARECIBO | PR | 00612 | |
| EDWARD UNDERWOOD RIOS | P O BOX 364403 | | | | SAN JUAN | PR | 00936 | |
| EDWARD Y PEREZ NEGRON | URB LEVITTOWN | HN 35 AVE GREGORIO LEDERMA | | | TOA BAJA | PR | 00949 | |
| EDWARD VELEZ ROMAN | [ADDRESS ON FILE] | | | | | | | |
| EDWARD W COLON QUETGLAS | [ADDRESS ON FILE] | | | | | | | |
| EDWARD W MERRILL D SC | 90 SOMERSET ST | | | | BELMONT | MA | 02178 | |
| EDWARD WALICEK LINDLEY | 50 CALETA DE LAS MONJAS APT 2 B | | | | SAN JUAN | PR | 00901 | |
| EDWARDS LIFESCIENCES SALES CORP | PO BOX 1577 | | | | AÑASCO | PR | 00610 | |
| EDWARDS LIFESCIENCES TECHNOLOGY | PO BOX 1577 | ROAD 474 NKM | 1.4 INDUSTRIAL PARK | | ANASCO | PR | 00610 | |
| EDWARDS SERVICE STATION CORP | CALLE 25 DE JULIO | 48 SS RODRIGUEZ | | | GUANICA | PR | 00653 | |
| EDWIGES FIGUEROA ROSADO | URB LAS LOMAS | SO 868 CALLE 37 | | | SAN JUAN | PR | 00921 | |
| EDWILL Y RAMOS JUSINO | PO BOX 728 | | | | HORMIGUEROS | PR | 00660 | |
| EDWIN COLON MEJIAS | APARTADO 1774 | | | | AIBONITO | PR | 00705 | |
| EDWIN  A  TORRES COLON | URB LAS DELICIAS | 3626 CALLE LOLA RODRIGUEZ TIO | | | PONCE | PR | 00728 | |
| EDWIN C  GRAFLS LUGO | CUIDAD JARDIN DE BAIROA | 49 CALLE GRANADA | | | CAGUAS | PR | 00729-1329 | |
| EDWIN CARABALLO CARABALLO | P O BOX 750 | | | | YAUCO | PR | 00698 | |
| EDWIN CARILLO FILOMENO | BO CAMBALACHE | CARR 962 INTERIOR | | | CANOVANAS | PR | 00729 | |
| EDWIN COLON  ALICEA | PO BOX 1035 | | | | CIDRA | PR | 00734 | |
| EDWIN D  CANDELARIO DIAZ | PO BOX  184 | | | | PATILLAS | PR | 00723 | |
| EDWIN DELGADO  BAEZ | HC 6 BOX 70065 | | | | CAGUAS | PR | 00727 9502 | |
| EDWIN FELICIANO PUEYO | HC 01 BOX 6321 | | | | YAUCO | PR | 00698-9711 | |
| EDWIN  J  REYES APONTE | HC 01 BOX 15064 | | | | COAMO | PR | 00769 | |
| EDWIN MENDOZA  MENDOZA | JARD DE  VEGA  BAJA | 65  CALLE  KD | | | VEGA  BAJA | PR | 00693 | |
| EDWIN  O  ROMERO  RIVERA | URB PURA BRISAS | 789  CALLE  HUCAR | | | MAYAGUEZ | PR | 00680-9346 | |
| EDWIN PEREZ  GUZMAN | RR 6 BOX 10612 | | | | SAN JUAN | PR | 00926 | |
| EDWIN RIVERA  MALDONADO | [ADDRESS ON FILE] | | | | | | | |
| EDWIN ROMERO  GUZMAN | BO PUEBLO SECO BZN 37 | | | | TRUJILLO  ALTO | PR | 00976 | |
| EDWIN ROSARIO RODRIGUEZ | D 14 CALLE MONSERRATE | | | | D VEGA BAJA | PR | 00693 | |
| EDWIN SOLIS SUAREZ | PO BOX 705 | | | | VIEGUES | PR | 00765 | |
| EDWIN TIRADO VELEZ | URB SAN FELIPE | H4 CALLE 1 | | | ARECIBO | PR | 00612 | |
| EDWIN A. MALDONADO JIMENEZ | PO BOX 1371 | | | | BARCELONETA | PR | 00617 | |
| EDWIN A AQUINO | 134 ALTOS SAN RAFAEL | | | | MAYAGUEZ | PR | 00680 | |
| EDWIN A AYALA | PMB 332 | PO BOX 4960 | | | CAGUAS | PR | 00726-4960 | |
| EDWIN A BERRIOS VEGA | URB LAS ALONDRAS | 34 CALLE F | | | VILLALBA | PR | 00766 | |

Case:17-03283-LTS Doc#:1817-1 Filed:11/16/17 Entered:11/16/17 16:27:52 Desc:
Exhibit A(i) Page 687 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| EDWIN A BORRES OTERO | ALMIRANTE SUR | HC 02 BOX 48601 | | | VEGA BAJA | PR | 00693 | |
| EDWIN A BORRES OTERO | URB SANTA JUANITA | WL15 CALLE M CANALES | | | BAYAMON | PR | 00956 | |
| EDWIN A BORRES OTERO | [ADDRESS ON FILE] | | | | | | | |
| EDWIN A CARABALLO SANTIAGO | P O BOX 1286 | | | | GUAYAMA | PR | 00785 | |
| EDWIN A CARTAGENA RUIZ | HC 1 BOX 7243 | | | | AGUAS BUENAS | PR | 00703 | |
| EDWIN A COLON RODRIGUEZ | P O BOX 1562 | | | | LARES | PR | 00669 | |
| EDWIN A DEL VALLE | [ADDRESS ON FILE] | | | | | | | |
| EDWIN A FRANCO | [ADDRESS ON FILE] | | | | | | | |
| EDWIN A GALINDO RAMOS | URB BAHIA VISTAMAR | K 47 CALLE MARLIN | | | CAROLINA | PR | 00983 | |
| EDWIN A HERNANDEZ DELGADO | 3 CALLE JOSE N ARZUAGA | | | | JUNCOS | PR | 00777 | |
| EDWIN A HERNANDEZ DELGADO | PO BOX 633 | | | | JUNCOS | PR | 00777 | |
| EDWIN A MALDONADO ADORNO | URB VILLA EVANGELINA | 24 CALLE 8 J | | | MANATI | PR | 00674 | |
| EDWIN A MARIN DIAZ | URB JOSE MERCADO | U49 CALLE KENNEDY | | | CAGUAS | PR | 00725 | |
| EDWIN A MARTINEZ /PUEBLO NUEVO SELF SERV | 105 CARBONEL | | | | CABO ROJO | PR | 00623 | |
| EDWIN A MARTINEZ CARTAGENA | PO BOX 1196 | | | | OROCOVIS | PR | 00720 | |
| EDWIN A MELENDEZ PAGAN | PO BOX 4484 | | | | VEGA BAJA | PR | 00692 | |
| EDWIN A NIEVES ALICEA | URB LOMA ALTA | L 5 CALLE 13 | | | CAROLINA | PR | 00987 | |
| EDWIN A OCASIO SANTIAGO | P O BOX 1402 | | | | LARES | PR | 00669 | |
| EDWIN A ORTEGA BATISTA | PO BOX 324 | | | | CIALES | PR | 00638 | |
| EDWIN A ORTIZ RODRIGUEZ | EL MADRIGAL | Q 19 CALLE 23 | | | PONCE | PR | 00730 | |
| EDWIN A PARON RIVERA | 28 CALLE BETANCE | | | | UTUADO | PR | 00641 | |
| EDWIN A PADILLA RIOS | URB VILLE DE CARRAIZO | O 37 CALLE 49 | | | TRUJILLO ALTO | PR | 00926 | |
| EDWIN A PEDRAZA ROLON | [ADDRESS ON FILE] | | | | | | | |
| EDWIN A RAMIREZ | PTO NUEVO | 308 CALLE 3 | | | SAN JUAN | PR | 00920 | |
| EDWIN A RIVERA COLON | [ADDRESS ON FILE] | | | | | | | |
| EDWIN A RODRIGUEZ DIAZ | URB VILLAS DE SAN AGUSTIN | 10 CALLE 4B | | | BAYAMON | PR | 00956 | |
| EDWIN A ROSADO OLIVERI | [ADDRESS ON FILE] | | | | | | | |
| EDWIN A SANTANA ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| EDWIN A SANTIAGO Y MARIA M COLON | [ADDRESS ON FILE] | | | | | | | |
| EDWIN A SERRA SUAREZ | 250 PASEO JOSE A POCHO MARTINEZ | | | | MANATI | PR | 00674-0416 | |
| EDWIN A. CRUZ CASIANO | [ADDRESS ON FILE] | | | | | | | |
| EDWIN A. MARQUEZ PEREZ | [ADDRESS ON FILE] | | | | | | | |
| EDWIN ABREU RUIZ | URB MEDINA | P 17 CALLE 8 | | | ISABELA | PR | 00962 | |
| EDWIN ACEVEDO JIMENEZ | HC 59 BOX 5742 | | | | AGUADA | PR | 00602 | |
| EDWIN ACEVEDO ROMAN | HC 1 BOX 10464 | | | | SAN SEBASTIAN | PR | 00685 | |
| EDWIN ACEVEDO RUIZ | HC 01 BOX 7905 | | | | HATILLO | PR | 00659 | |
| EDWIN ACOSTA RIVERA | HC 02 BOX 10903 | | | | LAJAS | PR | 00667-9712 | |
| EDWIN ADORNO PANTOJA | PO BOX 237 | | | | VEGA ALTA | PR | 00692 | |
| EDWIN AGRONT MATOS | PO BOX 1120 | | | | AGUADA | PR | 00602 | |
| EDWIN AGUIRRE | PO BOX 1187 | | | | SAN JUAN | PR | 00922 | |
| EDWIN ALBALADEJO RODRIGUEZ | P O BOX 6669 | | | | SAN JUAN | PR | 00914 | |
| EDWIN ALEQUIN BAEZ | URB VILLA ALBA | B 1 CALLE 2 | | | SABANA GRANDE | PR | 00637 | |
| EDWIN ALEQUIN DE JESUS | BO BALLAJA BZN 642 | KM 1 7 CARR 313 | | | CABO ROJO | PR | 00623 | |
| EDWIN ALICEA MORALES | PO BOX 1584 | | | | MAYAGUEZ | PR | 00681 | |
| EDWIN ALICEA RENTAS | PO BOX 9066600 PTA TIERRA STATION | | | | SAN JUAN | PR | 00906-6600 | |
| EDWIN ALICEA VIZCARRONDO | URB EL CORTIJO | K 18 CALLE 13 | | | BAYAMON | PR | 00956 | |
| EDWIN ALONSO OYOLA | URB VILLA LOS SANTOS | 314 ACERINA | | | ARECIBO | PR | 00612 | |
| EDWIN ALONSO VAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| EDWIN ALVAREZ CRUZ | 24 CALLE MANILA | | | | SAN GERMAN | PR | 00683 | |
| EDWIN ALVAREZ GARCIA | BOX 1889 | | | | JUNCOS | PR | 00777 | |
| EDWIN ALVAREZ RIVERA | ALTOS LUIS PHARMACY | Q 4 AVE APOLO ESQ ALEJANDRINO | | | GUAYNABO | PR | 00969 | |
| EDWIN ALVELO FIGUEROA | BOX 1223 | | | | CIALES | PR | 00638 | |
| EDWIN AMEZQUITA CABRERA | [ADDRESS ON FILE] | | | | | | | |
| EDWIN ANDINO ANDINO | BUENA VISTA | 168 CALLE CEREZO | | | CAROLINA | PR | 00958 | |
| EDWIN ANDINO HUERTAS | HC 67 BOX 15820 | | | | BAYAMON | PR | 00956 | |
| EDWIN ANDINO SOLIS | CIUDAD UNIVERSITARIA | Z 1-5 CALLE 25 | | | TRUJILLO ALTO | PR | 00976 | |
| EDWIN ANDUJAR MATIAS | 311 LOS PINOS | | | | UTUADO | PR | 00641 | |
| EDWIN ANTONIO HERNANDEZ CARRERAS | PO BOX 8138 | | | | CAROLINA | PR | 00986-8138 | |
| EDWIN APONTE HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| EDWIN APONTE HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| EDWIN APONTE HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| EDWIN APONTE MALDONADO | PARC PALENQUE | 42 CALLE 2 | | | BARCELONETA | PR | 00617 | |
| EDWIN APONTE ROBLES | LAGO ALTO | 20 CALLE ST CARITE | | | TRUJILLO ALTO | PR | 00976 | |
| EDWIN APONTE VALENTIN | BDA SANTA ANA | 350-06 CALLE B | | | GUAYAMA | PR | 00784 | |
| EDWIN ARREAGA FIGUEROA | [ADDRESS ON FILE] | | | | | | | |
| EDWIN ARRIAGA JR PADILLA | [ADDRESS ON FILE] | | | | | | | |
| EDWIN ARROYO ACEVEDO | HC 02 BOX 7006 | | | | CAMUY | PR | 00627 | |
| EDWIN ARROYO RIVERA | LCDO. FERNANDO SANTIAGO ORTIZ | LCDO. FERNANDO SANTIAGO ORTIZ URB. MANS | SAN MARTIN SUITE 17 | | SAN JUAN | PR | 00924-0227 | |
| EDWIN ASENCIO PAGAN | ESTANCIAS DEL RIO | 569 CALLE PORTUGUES | | | HORMIGUEROS | PR | 00660 | |
| EDWIN ASTACIO SANCHEZ | SECTOR DULCES LABIOS | 207 CALLE LAVEZZARI | | | MAYAGUEZ | PR | 00682-3149 | |
| EDWIN AUTO ELECTRIC | CANABONCITO | HC 2 BOX 32680 | | | CAGUAS | PR | 00725 | |
| EDWIN AUTO PAINT | PO BOX 1019 | | | | GUAYAMA | PR | 00785 | |
| EDWIN AVILA GONZALEZ | 214 CALLE FELICIANO BOX 1 | | | | MOCA | PR | 00676 | |
| EDWIN AVILES ARROYO | COND BAHIA B | PDA 15 1/2 APT 804 | | | SAN JUAN | PR | 00907 | |
| EDWIN AVILES GONZALEZ | HC 3 BOX 15590 | | | | QUEBRADILLAS | PR | 00678 | |
| EDWIN AVILES PEREZ | P O BOX 1316 | | | | SABANA GRANDE | PR | 00637 | |
| EDWIN AVILES PEREZ | P O BOX 2420 | | | | MOCA | PR | 00676 | |
| EDWIN AVILES PEREZ | URB LAS CASONAS | C 11 | | | AGUADA | PR | 00602 | |
| EDWIN AYALA DIAZ | URB VISTA HERMOSA | B 3 CALLE 2 | | | HUMACAO | PR | 00791-4857 | |
| EDWIN AYALA FUENTES | [ADDRESS ON FILE] | | | | | | | |
| EDWIN AYALA FUENTES | [ADDRESS ON FILE] | | | | | | | |
| EDWIN AYALA SANCHEZ | PO BOX 7972 | | | | CAGUAS | PR | 00726-7992 | |
| EDWIN AYUSO COLON | PLAZA CAROLINA STA | PO BOX 9858 | | | CAROLINA | PR | 00988-9858 | |
| EDWIN B DELGADO HERNANDEZ | HC 2 BOX 4316 | | | | LAS PIEDRAS | PR | 00771 | |
| EDWIN B FERNANDEZ BAUZO | HC 02 BOX 5203 | | | | LUQUILLO | PR | 00773 | |
| EDWIN BADILLO DBA EDWIN AUTO BODY | PO BOX 4850 | | | | AGUADILLA | PR | 00605 | |
| EDWIN BAEZ LLERA | COM CARRASQUILLO | 230 CALLE JUAN SOTO | | | CAYEY | PR | 00736 | |
| EDWIN BAEZ MORENO | [ADDRESS ON FILE] | | | | | | | |
| EDWIN BAEZ TORRES | HC 01 BOX 7771 | | | | YAUCO | PR | 00698 | |

Case:17-03283-LTS   Doc#:1817-1   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(i) Page 688 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| EDWIN BAEZ-LIGA INTER BALOCESTO INF | URB COLINAS DE PLATA | 111 CALLE CAMINO DEL PARQUE | | | TOA ALTA | PR | 00953 | |
| EDWIN BARRETO VAZQUEZ | BO CAPA | HC 2 BOX 12098 | | | MOCA | PR | 00676 | |
| EDWIN BELTRAN MARQUEZ | HC 01 BOX 16066 | | | | HUMACAO | PR | 00791 | |
| EDWIN BENITEZ BAEZ | 5TA SEC TURABO GARDENS | E11 CALLE 37 | | | CAGUAS | PR | 00725 | |
| EDWIN BERENGUER RIVERA | PO BOX 420032 | ROOSEVELT ROADS | | | CEIBA | PR | 00735-0032 | |
| EDWIN BERRIOS | BO MARCELO CUPEY ALTO | RR 6 BOX 109 10 | | | SAN JUAN | PR | 00926 | |
| EDWIN BERRIOS MORALES | LAS LOMAS | 1596 CALLE 18 SO | | | BAYAMON | PR | 00921 | |
| EDWIN BETANCOURT ALVAREZ | [ADDRESS ON FILE] | | | | | | | |
| EDWIN BIRRIEL SANCHEZ | P O BOX 1004 | | | | RIO GRANDE | PR | 00745 1004 | |
| EDWIN BLANCO GARCIA | SANTA ISIDRA I | C 15 CALLE 3 | | | FAJARDO | PR | 00738 | |
| EDWIN BONET FERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| EDWIN BONILLA GONZALEZ | P O BOX 4953 | | | | CAROLINA | PR | 00726-4952 | |
| EDWIN BONILLA PEREZ | PUERTO REAL | 375 CALLE FLAMBOYAN | | | CABO ROJO | PR | 00623 | |
| EDWIN BORDOY MOLINA | [ADDRESS ON FILE] | | | | | | | |
| EDWIN BORRERO VELEZ | 3 BDA ACUEDUCTOS | | | | ADJUNTAS | PR | 00601 | |
| EDWIN BURGOS LOZADA | PO BOX 21635 | | | | SAN JUAN | PR | 00928 | |
| EDWIN BURGOS RIVERA | PO BOX 952 | | | | OROCOVIS | PR | 00720 | |
| EDWIN C BAYRON RIVERA | PO BOX 231 | | | | LAJAS | PR | 00667 | |
| EDWIN C GRANELL | LA ESTANCIA | 33 ALTAMIRA | | | SAN SEBASTIAN | PR | 00685 | |
| EDWIN C MALAVE MERCED | [ADDRESS ON FILE] | | | | | | | |
| EDWIN C MALAVE MERCED | [ADDRESS ON FILE] | | | | | | | |
| EDWIN C PADILLA VAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| EDWIN C RIVERA MANSO | LOIZA VALLEY | T 751 CALLE MARIA | | | CANOVANAS | PR | 00729 | |
| EDWIN C ROSA | [ADDRESS ON FILE] | | | | | | | |
| EDWIN CABRERA MONSERRATE | [ADDRESS ON FILE] | | | | | | | |
| EDWIN CACERES PEREZ | [ADDRESS ON FILE] | | | | | | | |
| EDWIN CALDERON / MIRIAM Y ELIZABETH GONZ | URB VILLA FONTANA PARK | 5T 14 PARQUE DEL TESORO | | | CAROLINA | PR | 00983 | |
| EDWIN CANDELARIA ESPERON | MPC EDWIN CANDELARIA ESPERON | INSTITUCION DE MAXIMA SEGURIDAD | CUADRANTE D5 - CELDA 4022-- 3793 | Ponce BY PASS | Ponce | PR | 00728-1504 | |
| EDWIN CANDELARIO PEREZ | [ADDRESS ON FILE] | | | | | | | |
| EDWIN CARABALLO ALBARAM | PO BOX 8544 | | | | PONCE | PR | 00731 | |
| EDWIN CARABALLO CARABALLO | [ADDRESS ON FILE] | | | | | | | |
| EDWIN CARABALLO RIOS | [ADDRESS ON FILE] | | | | | | | |
| EDWIN CARBOT DE JESUS | URB MOTROPOLIS | T 32 CALLE 26 | | | CAROLINA | PR | 00987 | |
| EDWIN CARDONA & ASOC | P M B 364 | 1353 CARR 19 | | | GUAYNABO | PR | 00966 | |
| EDWIN CARDONA & ASOC | VILLA ANDALUCIA | 61 B CALLE FRONTERA | | | SAN JUAN | PR | 00926 | |
| EDWIN CARDONA & ASOCIADOS, INC. | P M B 364 | 1353 CARR 19 | | | GUAYNABO | PR | 00966-0000 | |
| EDWIN CARDONA & ASOCIADOS, INC. | VILLA ANDALUCIA | 61 B CALLE FRONTERA | | | SAN JUAN | PR | 00926-0000 | |
| EDWIN CARDONA ADAMES/GENERAL CONTRACTORS | [ADDRESS ON FILE] | | | | | | | |
| EDWIN CARDONA Y ASOCIADOSSEC SOC | VILLA ANDALUCIA | GIB CALLE FRONTERA | | | SAN JUAN | PR | 00926 | |
| EDWIN CARRASQUILLO | 1976 CALLE SAUCO | | | | GUAYNABO | PR | 00969 | |
| EDWIN CARRASQUILLO MCCANLEY | HC 763 BOX 4358 | | | | PATILLAS | PR | 00732 | |
| EDWIN CARRERO GARCIA | HC 2 BOX 6066 | | | | RINCON | PR | 00677-9613 | |
| EDWIN CARRION SOTO | P O BOX 9023866 | | | | SAN JUAN | PR | 00902-3899 | |
| EDWIN CARRUCINI FALCON | HC 1 BOX 7781 | | | | AGUAS BUENAS | PR | 00732 | |
| EDWIN CARTAGENA APONTE | URB GUAYAMA VALLE | E 1 CALLE 6 | | | GUAYAMA | PR | 00784 | |
| EDWIN CARTAGENA ARROYO | [ADDRESS ON FILE] | | | | | | | |
| EDWIN CARTAGENA PANTOJAS | HC 72 BOX 7601 | | | | CAYEY | PR | 00736 | |
| EDWIN CASANOVA PADILLA | 728 CALLE FRANCISCO GARCIA FARIA | | | | DORADO | PR | 00646 | |
| EDWIN CASANOVA RODRIGUEZ | COND TORRES DE CERVANTE APT805-A | | | | SAN JUAN | PR | 00924 | |
| EDWIN CASILLAS RODRIGUEZ | RR 02 BOX 1176 | | | | SAN JUAN | PR | 00926 | |
| EDWIN CASTELLON COCA & JAVIER RODRIGUEZ | VELAZQUEZ | 251 CALLE CHILE | | | SAN JUAN | PR | 00917 | |
| EDWIN CASTILLO COLLAZO | VILLA FONTANA | VIA 31 4BN  17 | | | CAROLINA | PR | 00983 | |
| EDWIN CASTRO MARTINEZ | BO CANDELERO ARRIBA | CARR 3 KM 89 5 | | | HUMACAO | PR | 00791-9608 | |
| EDWIN CASTRO MORO | PO BOX 3131 | | | | AGUADILLA | PR | 00605 | |
| EDWIN CASTRO RIOS | HC 01 BOX 4273 | | | | GURABO | PR | 00778 | |
| EDWIN CESTERO MEDINA | [ADDRESS ON FILE] | | | | | | | |
| EDWIN CHANZA GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| EDWIN CHARRIEZ BAEZ | RR 2 BOX 8084 | | | | TOA ALTA | PR | 00953 | |
| EDWIN CINTRON BAEZ | R R 01 BOX 16478 | | | | TOA ALTA | PR | 00953 | |
| EDWIN CINTRON FLORES | VILLAS DEL REY | BB 6 CALLE 12 | | | CAGUAS | PR | 00725 | |
| EDWIN CINTRON MULERO | SIERRA BAYAMON | 47-2 CALLE 41 | | | BAYAMON | PR | 00961 | |
| EDWIN CINTRON Y CARMEN M.RIVERA TUTORA | [ADDRESS ON FILE] | | | | | | | |
| EDWIN CLASS QUIROS | BO CONSEJO BAJO | CARR 319 KM 4-6 | | | GUAYANILLA | PR | 00656 | |
| EDWIN CLASS QUIROS | HC 01 BOX 12900 | | | | GUAYANILLA | PR | 00656 | |
| EDWIN COIMBRE CARTAGENA | PO BOX 1865 | | | | COAMO | PR | 00769 | |
| EDWIN COLLAZO ROSARIO | URB LAS CUMBRES | 163 CALLE LOS ROBLES | | | MOROVIS | PR | 00687 | |
| EDWIN COLON ANDINO | [ADDRESS ON FILE] | | | | | | | |
| EDWIN COLON COLON | HC 02N BOX 6594 | | | | LARES | PR | 00641 | |
| EDWIN COLON CONCEPCION | [ADDRESS ON FILE] | | | | | | | |
| EDWIN COLON CRUZ Y/O ANDREA CRUZ | HC 73 BOX 5346 | | | | NARANJITO | PR | 00719-9614 | |
| EDWIN COLON DE JESUS | [ADDRESS ON FILE] | | | | | | | |
| EDWIN COLON GARCIA | [ADDRESS ON FILE] | | | | | | | |
| EDWIN COLON MARTINEZ CONSTRUCTION INC | C / HARBOUR VIEW # 16 PALMAS DEL MAR | | | | HUMACAO | PR | 00791 | |
| EDWIN COLON MARTINEZ CONTRUCTIVA INC | PALMAS DEL MAR | 16 CALLE HARBOUR VIEJO | | | HUMACAO | PR | 00791 | |
| EDWIN COLON MAYSONET | HC 1 BOX 5380 | | | | SABANA HOYOS | PR | 00688 | |
| EDWIN COLON MELENDEZ | P O BOX 17486 | | | | COAMO | PR | 00769 | |
| EDWIN COLON ORTIZ | URB E CALIMANO | 50 CALLE 2 | | | MAUNABO | PR | 00707 | |
| EDWIN COLON PAGAN | URB ENTRERIOS | ER 163 PLAZA SERENA | | | TRUJILLO ALTO | PR | 00976 | |
| EDWIN COLON RIVERA | HC 2 BOX 4816 | | | | COAMO | PR | 00769 | |
| EDWIN COLON RODRIGUEZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| EDWIN COLON SOLIVAN | [ADDRESS ON FILE] | | | | | | | |
| EDWIN CONCEPCION IRIZARRY | SANTA ANA | M 4 CALLE 8 | | | VEGA ALTA | PR | 00692 | |
| EDWIN CORDERO | PO BOX 9264 | | | | MAYAGUEZ | PR | 00681-9264 | |
| EDWIN CORDERO LOPEZ | 14031 WEYMOUTH RUN | | | | ORLANDO | FL | 32828 | |

In re: The Commonwealth of Puerto Rico, et al.
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| EDWIN CORDERO MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| EDWIN CORDERO MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| EDWIN CORDERO MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| EDWIN CORDERO MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| EDWIN CORDERO RIVERA | PO BOX 6022 | | | | CAGUAS | PR | 00786 | |
| EDWIN CORREA ALVARADO | HC 1 BOX 14584 | | | | COAMO | PR | 00769 | |
| EDWIN CORREA CAMACHO | [ADDRESS ON FILE] | | | | | | | |
| EDWIN CORREA PABON | [ADDRESS ON FILE] | | | | | | | |
| EDWIN CORTES HNC PALACI0 VIDEO SANGERMAN | HC 01 BOX 6525 | | | | MOCA | PR | 00676 | |
| EDWIN COSME NIEVES | [ADDRESS ON FILE] | | | | | | | |
| EDWIN COTTO ORTIZ | URB COUNTRY CLUB III SEC | JJ6 CALLE 243 | | | CAROLINA | PR | 00982 | |
| EDWIN COTTO RODRIGUEZ | PO BOX 177 | | | | CIDRA | PR | 00739 | |
| EDWIN CRESPO | PO BOX 51653 | | | | TOA BAJA | PR | 00950-1653 | |
| EDWIN CRESPO CUEVAS | BO HATO ARRIBA | CARR ESTATAL 19 KM 3 6 | | | ARECIBO | PR | 00612 | |
| EDWIN CRESPO LOPEZ | 444 CALLE 7 | | | | SAN JUAN | PR | 00915 | |
| EDWIN CRESPO VAZQUEZ | P O BOX 176 | | | | SAN LORENZO | PR | 00754 | |
| EDWIN CRUZ AYALA | HC 763 BZN 3647 | | | | PATILLAS | PR | 00723 | |
| EDWIN CRUZ BAYONA | HC 02 BOX 8520 | | | | JUANA DIAZ | PR | 00795-9609 | |
| EDWIN CRUZ CASTRO | [ADDRESS ON FILE] | | | | | | | |
| EDWIN CRUZ COLON | [ADDRESS ON FILE] | | | | | | | |
| EDWIN CRUZ CRUZ Y OMAYRA SANTIAGO VEGA | [ADDRESS ON FILE] | | | | | | | |
| EDWIN CRUZ GARCIA | P O BOX 478 | | | | MOCA | PR | 00676 | |
| EDWIN CRUZ QUETEL | [ADDRESS ON FILE] | | | | | | | |
| EDWIN CRUZ RAMOS | PO BOX 1156 | | | | HORMIGUEROS | PR | 00660 | |
| EDWIN CRUZ RIVERA | PUERTO REAL | 20 A CALLE 7 A | | | CABO ROJO | PR | 00623 | |
| EDWIN CUEBAS RODRIGUEZ | HC 5 BOX 59275 | | | | MAYAGUEZ | PR | 00680-9535 | |
| EDWIN D CARABALLO VELAZQUEZ | URB COUNTRY CLUB | 954 CALLE VERDERON | | | SAN JUAN | PR | 00924 | |
| EDWIN D DAVILA GARCIA | HC 2 BOX 18550 | | | | RIO GRANDE | PR | 00745 | |
| EDWIN D MALDONADO ABELLO | RR 1 BOX 3654 | | | | CIDRA | PR | 00739 | |
| EDWIN D MOJICA RODRIGUEZ | HC 80 BOX 7704 | | | | DORADO | PR | 00646 | |
| EDWIN D MOYENO ACEVEDO | P O BOX 2390 | | | | SAN JUAN | PR | 00919 | |
| EDWIN D RIVERA PIZARRO | 995 MAPLE AVE | | | | HARTFORD | CT | 06114 | |
| EDWIN D RIVERA SIERRA | COND PLAZA SUCHVILLE | CARR 2 APT 203 | | | BAYAMON | PR | 00959 | |
| EDWIN D RIVERA TORRES | [ADDRESS ON FILE] | | | | | | | |
| EDWIN D SANTOS BAERGA | [ADDRESS ON FILE] | | | | | | | |
| EDWIN D SANTOS MARTINEZ | 205 URB PORTAL DE LA REINA | 1306 AVENIDA MONTE CARLO | | | SAN JUAN | PR | 00924 | |
| EDWIN D SEPULVEDA CRUZ | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| EDWIN D SEPULVEDA CRUZ | RES NEMESIO CANALES | EDIF 49 APT 908 | | | SAN JUAN | PR | 00918 | |
| EDWIN D SEPULVEDA SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| EDWIN D TORRES RIVERA | PO BOX 2211 | | | | VEGA BAJA | PR | 00094 | |
| EDWIN D VARGAS LA TORRE | PO BOX 118 | | | | MAYAGUEZ | PR | 00685 | |
| EDWIN D VEGUILLA DIAZ | URB COSTA AZUL | B 7 CALLE 7 | | | GUAYAMA | PR | 00786 | |
| EDWIN D.SANTIAGO RODRIGUZ | [ADDRESS ON FILE] | | | | | | | |
| EDWIN DATIL MALDONADO | URB VEGA BAJA LAKES | CALLE 1 BZN 6 | | | VEGA BAJA | PR | 00693 | |
| EDWIN DAVID CORDERO | 1416 AVE PONCE DE LEON SUITE 303 | | | | SAN JUAN | PR | 00909 | |
| EDWIN DAVID MORENO NEGRON | URB REPARTO VALENCIA | AC 8 CALLE 5 | | | BAYAMON | PR | 00959 | |
| EDWIN DAVILA TORRES | HC 2 BOX 5578 | | | | MOROVIS | PR | 00687 | |
| EDWIN DE ARMAS BERNIER | 43 BADE PEREZ  OESTE | | | | GUAYAMA | PR | 00784 | |
| EDWIN DE JESUS | HC 02 BOX 5512 | | | | COAMO | PR | 00769 | |
| EDWIN DE JESUS FIGUEROA | P O BOX 427 | | | | TRUJILLO ALTO | PR | 00976 | |
| EDWIN DE JESUS RODRIGUEZ | 1165 CALLE HUMBOLDT | | | | SAN JUAN | PR | 00924 | |
| EDWIN DE JESUS VEGA / JEANETTE VEGA | HC 44 BOX 12947 | | | | CAYEY | PR | 00736 | |
| EDWIN DEL VALLE | PARRA MEDICAL I NSTITUTE | 2225 PONCE BY PASS SUITE 605 | | | PONCE | PR | 00717-1322 | |
| EDWIN DEL VALLE CARABALLO | PO BOX 6887 | | | | CAGUAS | PR | 00726 | |
| EDWIN DELGADO MORALES | PO BOX 689 | | | | ROSARIO | PR | 00636 | |
| EDWIN DELGADO RAMOS | [ADDRESS ON FILE] | | | | | | | |
| EDWIN DELGADO ROSADO | VILLA FONTANA PARK | 5FF34 CAL PRQ RL | | | CAROLINA | PR | 00983 | |
| EDWIN DIAZ | HC 80 BOX 6781 | | | | DORADO | PR | 00646 | |
| EDWIN DIAZ ACEVEDO | HC 02 BOX 4491 | | | | LAS PIEDRAS | PR | 00771 | |
| EDWIN DIAZ ARROYO | [ADDRESS ON FILE] | | | | | | | |
| EDWIN DIAZ BURGOS | HC 2 BOX 28886 | | | | CAGUAS | PR | 00725 | |
| EDWIN DIAZ CORREA | HC 2 BOX 6503 | | | | MOROVIS | PR | 00687 | |
| EDWIN DIAZ CRUZ | URB SIERRA LINDA | CC 33 CALLE 13 | | | BAYAMON | PR | 00957 | |
| EDWIN DIAZ ESTRADA | SICOSOCIAL TRUJILLO ALTO | | | | Hato Rey | PR | 009360000 | |
| EDWIN DIAZ ESTRADA | RR 9 BOX 1037 | | | | SAN JUAN | PR | 00926 | |
| EDWIN DIAZ FONTANEZ | RR 36 BOX 1031 | | | | SAN JUAN | PR | 00926 | |
| EDWIN DIAZ GONZALEZ | BOX 1441 | | | | JUANA DIAZ | PR | 00795 | |
| EDWIN DIAZ ROSARIO | [ADDRESS ON FILE] | | | | | | | |
| EDWIN DIAZ SANTOS | URB HERMANAS DAVILA | M 13 CALLE F | | | BAYAMON | PR | 00959 | |
| EDWIN DIAZ VAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| EDWIN DIAZ VELAZQUEZ | URB VIVES | 228 CALLE 4 | | | GUAYAMA | PR | 00784 | |
| EDWIN DIODONET COLLADO | HC 3 BOX 13482 | | | | JUANA DIAZ | PR | 00795-9515 | |
| EDWIN E MERCADO RIVERA | APTO 1041 | | | | LAJAS | PR | 00667 | |
| EDWIN E RIVERA RIVERA | PO BOX 1679 | | | | ARECIBO | PR | 00612 | |
| EDWIN E ROSADO RODRIGUEZ | COND PARQUE REAL | APT 432 | | | GUAYNABO | PR | 00969 | |
| EDWIN E ROSARIO HERNANDEZ | BOX 984 | | | | HATILLO | PR | 00659 | |
| EDWIN E VEGA CHAPARRO | URB LOS PINOS | 11 CALLE C | | | HUMACAO | PR | 00791 | |
| EDWIN E. FONT ACEVEDO | [ADDRESS ON FILE] | | | | | | | |
| EDWIN E. PAGAN AGOSTO | [ADDRESS ON FILE] | | | | | | | |
| EDWIN E. VEGA SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| EDWIN ENCARNACION COSME | [ADDRESS ON FILE] | | | | | | | |
| EDWIN ENCARNACION COSME | [ADDRESS ON FILE] | | | | | | | |
| EDWIN ERAZO CHEVERE | URB VILLA CAROLINA | 217-18 CALLE 502 | | | CAROLINA | PR | 00985 | |
| EDWIN ESTELA SANTIAGO | PO BOX 728 | | | | ARROYO | PR | 00714-0728 | |
| EDWIN ESTRADA | 22 URB VALLE SUR | | | | MAYAGUEZ | PR | 00680 | |
| EDWIN ESTRADA ROSARIO | [ADDRESS ON FILE] | | | | | | | |
| EDWIN ESTRADA TORRES | PO BOX 19936 | | | | SAN JUAN | PR | 00910 | |
| EDWIN F AGOSTO VEGA | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| EDWIN F GARCIA | URB FLAMINGO HILLS | 182 CALLE 6 | | | BAYAMON | PR | 10957 | |
| EDWIN F GONZALEZ CRUZ | URB HNOS DAVILAS | 294 LUIS M RIVERA | | | BAYAMON | PR | 00959 | |
| EDWIN F LOPEZ LAUREANO | [ADDRESS ON FILE] | | | | | | | |
| EDWIN F MOLINA SAMO | PO BOX 510 | | | | DORADO | PR | 00646 | |
| EDWIN F MORALES HERNANDEZ | HC 02 BOX 15633 | | | | CAROLINA | PR | 00985-9741 | |
| EDWIN F ROSARIO TORRES | [ADDRESS ON FILE] | | | | | | | |
| EDWIN F SURILLO DIAZ | URB VIVES | 73 CALLE B | | | GUAYAMA | PR | 00784 | |
| EDWIN F TAPIA MIRANDA | [ADDRESS ON FILE] | | | | | | | |
| EDWIN F TORRES PLAZA | [ADDRESS ON FILE] | | | | | | | |
| EDWIN F. FUSTER VELEZ | [ADDRESS ON FILE] | | | | | | | |
| EDWIN FAJARDO SANABRIA | HC 01 BOX 6186 | | | | JUNCOS | PR | 00777 | |
| EDWIN FALCON RAMOS | P O BOX 1500 | | | | AGUAS BUENAS | PR | 00703 | |
| EDWIN FALU VARGAS | PO BOX 352 | | | | TOA ALTA | PR | 00954 | |
| EDWIN FANTAUZZI | P O BOX 250463 | | | | AGUADILLA | PR | 00604 | |
| EDWIN FARIA CARDEC | [ADDRESS ON FILE] | | | | | | | |
| EDWIN FEBUS ROSADO | [ADDRESS ON FILE] | | | | | | | |
| EDWIN FELICIANO | [ADDRESS ON FILE] | | | | | | | |
| EDWIN FELICIANO CARRERO | HC 56 BOX 34998 | | | | AGUADA | PR | 00602 | |
| EDWIN FELICIANO GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| EDWIN FELICIANO ORTIZ | HC 01 BOX 8515 | | | | HATILLO | PR | 00659 | |
| EDWIN FELICIANO RIVERA | PO BOX 1422 | | | | MANATI | PR | 00674-0994 | |
| EDWIN FELICIANO VEGA | [ADDRESS ON FILE] | | | | | | | |
| EDWIN FERNANDEZ LUGO | 3097 URB MONTE VERDE | | | | MANATI | PR | 00674 | |
| EDWIN FERNANDEZ PABON | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| EDWIN FERNANDEZ SOSA | URB VILLAS DEL SOL | E 1 CALLE 6 | | | TRUJILLO ALTO | PR | 00976 | |
| EDWIN FERRER FERRER | RR 02 BOX 9724 | | | | TOA ALTA | PR | 00953 | |
| EDWIN FIGUEROA | PUERTO REAL | PUERTO REAL 46 CALLE 2 | | | CABO ROJO | PR | 00623 | |
| EDWIN FIGUEROA ALICEA | [ADDRESS ON FILE] | | | | | | | |
| EDWIN FIGUEROA ASTACIO | [ADDRESS ON FILE] | | | | | | | |
| EDWIN FIGUEROA BURGOS | PO BOX 145 | | | | VILLALBA | PR | 00766-0145 | |
| EDWIN FIGUEROA DELGADO | PO BOX 518 | | | | YABUCOA | PR | 00767-0518 | |
| EDWIN FIGUEROA MALAVE | [ADDRESS ON FILE] | | | | | | | |
| EDWIN FIGUEROA MATEO | 257 CALLE LUIS PASTEUR APT C 3 | | | | CAGUAS | PR | 00925 | |
| EDWIN FIGUEROA OCASIO | HC 06 BOX 70580 | | | | CAGUAS | PR | 00725 | |
| EDWIN FIGUEROA OJEDA | BO RIO ABAJO | 5169 CALLE PRINCIPAL | | | VEGA BAJA | PR | 00693 | |
| EDWIN FIGUEROA RIVERA | BOX 972 | | | | AIBONITO | PR | 00705 | |
| EDWIN FIGUEROA RODRIGUEZ | HC 71 BOX 3121 | BO CEDRO ABAJO | | | NARANJITO | PR | 00719 | |
| EDWIN FIGUEROA SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| EDWIN FIGUEROA SANTOS | [ADDRESS ON FILE] | | | | | | | |
| EDWIN FONTANEZ VICENTE | [ADDRESS ON FILE] | | | | | | | |
| EDWIN FRANCISCO RIVERA SANTAELLA | W 26 D 2 URB GLENVIEW | | | | PONCE | PR | 00730 | |
| EDWIN FUENTES NARVAEZ | [ADDRESS ON FILE] | | | | | | | |
| EDWIN FUENTES RIVERA | PO BOX 933 | | | | BARRANQUITAS | PR | 00794 | |
| EDWIN FUENTES RODRIGUEZ | HC 3 BOX 28280 | | | | SAN SEBASTIAN | PR | 00685 | |
| EDWIN G ARROYO ARROYO | [ADDRESS ON FILE] | | | | | | | |
| EDWIN G CARRASQUILLO PEREZ | P O BOX 451 | | | | LOIZA | PR | 00772 | |
| EDWIN G CASADO BETANCOURT | P O BOX 227 | | | | LAS PIEDRAS | PR | 00771 | |
| EDWIN G COLLADO COLLADO | HC 02 BOX 11997 | | | | LAJAS | PR | 00667 | |
| EDWIN G NIEVES PEREZ | ALTAGRACIA | L 23 CALLE 13 | | | TOA BAJA | PR | 0949 | |
| EDWIN G OTERO PEREZ | HC 2 BOX 6626 | | | | MOROVIS | PR | 00687 | |
| EDWIN G PEREZ RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| EDWIN G REYES VAZQUEZ | PO BOX 588 | | | | LAS PIEDRAS | PR | 00771-0588 | |
| EDWIN G RODRIGUEZ COLON | [ADDRESS ON FILE] | | | | | | | |
| EDWIN G TORRES GONZALEZ | PO BOX 70166 | | | | SAN JUAN | PR | 00936-8166 | |
| EDWIN G TROCHE PORRATA | HC 2 BOX 10985 | | | | MAYAGUEZ | PR | 00680 | |
| EDWIN G VALENTIN SANTELL | BOX MOSQUITO | PARADA 7 BUZON 1676 | | | AGUIRRE | PR | 00704 | |
| EDWIN G. PASTRANA MAISONET | [ADDRESS ON FILE] | | | | | | | |
| EDWIN GALARZA ALICEA | 3 CALLE PADRE SERCUS | | | | AGUAS BUENAS | PR | 00703-3303 | |
| EDWIN GALARZA MARTINEZ | PARC SOLEDAD BZ RURAL | 1247 CALLE M | | | MAYAGUEZ | PR | 00680 | |
| EDWIN GALARZA PINTO | [ADDRESS ON FILE] | | | | | | | |
| EDWIN GALARZA SANABRIA | 50 CALLE SAN MIGUEL | | | | GUANICA | PR | 00653 | |
| EDWIN GARCIA | 4TA SECCION | S 20 CALLE LEALTAD | | | LEVITTOWN | PR | 00949 | |
| EDWIN GARCIA GARCIA | HC 1 BOX 4984 | | | | YABUCOA | PR | 00767 | |
| EDWIN GARCIA GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| EDWIN GARCIA MARTINEZ | BDA COLLAZO 40  9 | CARR 2 | | | VEGA BAJA | PR | 00693 | |
| EDWIN GARCIA NATAL | P O BOX 715 | | | | TOA BAJA | PR | 00951 | |
| EDWIN GARCIA ORTIZ | VILLA PALMERA | 329 CALLE RIO GRANDE | | | SAN JUAN | PR | 00925 | |
| EDWIN GARCIA PEREZ | URB COVADONGA | 1E27 CALLE 8 | | | TOA BAJA | PR | 00949 | |
| EDWIN GARCIA RIVERA | 401 A COND TORRES NAVEL | | | | YAUCO | PR | 00698 | |
| EDWIN GARCIA VAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| EDWIN GARCIA VELAZQUEZ | RR 01 BOX 6201 | BO BARRANCA | | | GUAYAMA | PR | 00784 | |
| EDWIN GERENA | JARDINES DE RIO GRANDE | 200 CALLE 52 BD | | | RIO GRANDE | PR | 00745 | |
| EDWIN GOMEZ GARCIA | BO SANTA CLARA | CARR 144 9 | | | JAYUYA | PR | 00664 | |
| EDWIN GOMEZ VEGA | LAS DELICIAS | 3277 CALLE URSULA CASDONA | | | PONCE | PR | 00728-3917 | |
| EDWIN GONZALEZ | RR 4 BOX 457 | | | | BAYAMON | PR | 00956 | |
| EDWIN GONZALEZ APONTE | [ADDRESS ON FILE] | | | | | | | |
| EDWIN GONZALEZ APONTE | [ADDRESS ON FILE] | | | | | | | |
| EDWIN GONZALEZ APONTE | [ADDRESS ON FILE] | | | | | | | |
| EDWIN GONZALEZ CABAN | BO VOLADORAS | PO BOX 454 | | | MOCA | PR | 00676 | |
| EDWIN GONZALEZ COLON | APARTADO 1057 | | | | SAN LORENZO | PR | 00754 | |
| EDWIN GONZALEZ COLON | HC 02 BOX 4830 | | | | COMO | PR | 00769 | |
| EDWIN GONZALEZ CONCEPCION | [ADDRESS ON FILE] | | | | | | | |
| EDWIN GONZALEZ CRESPO | HC 30 BOX 32806 | | | | SAN LORENZO | PR | 00754-9727 | |
| EDWIN GONZALEZ DIAZ | URB VILLA DEL REY 5 | LM 6 CALLE 35 | | | CAGUAS | PR | 00727 | |
| EDWIN GONZALEZ DIAZ | VILLAS DEL REY | LM 6 CALLE 35 | | | CAGUAS | PR | 00727 | |
| EDWIN GONZALEZ LASSALLE | REPARTO METROPOLITANO | 964 SE CALLE 26 | | | SAN JUAN | PR | 00921 | |
| EDWIN GONZALEZ MARTELL | URB LA MONSERRATE | K 11 CALLE 3 | | | HORMIGUEROS | PR | 00660 | |
| EDWIN GONZALEZ MARTINEZ | PO BOX 8109 | | | | HUMACAO | PR | 00792 | |
| EDWIN GONZALEZ RAMIREZ | P O BOX 7428 | | | | SAN JUAN | PR | 000916 | |
| EDWIN GONZALEZ RENTAL | PO BOX 454 | | | | MOCA | PR | 00676 | |
| EDWIN GONZALEZ SAMPAYO | PO BOX 50071 | | | | SAN JUAN | PR | 00902 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| EDWIN GONZALEZ VELAZQUEZ | PO BOX 240 | | | | SANTA ISABEL | PR | 00757 | |
| EDWIN GOYCO CORREA | 904 CARR 349 | | | | MAYAGUEZ | PR | 00680 | |
| EDWIN GUTIERREZ TORRES | P O BOX 561053 | | | | GUAYANILLA | PR | 00656 | |
| EDWIN GUTIERREZ TORRES | PO BOX 56 | | | | BAYAMON | PR | 00960 | |
| EDWIN H RODRIGUEZ HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| EDWIN H SANTANA LOIS | RES PADRE RIVERA PALOU | EDIF A APT 13 | | | HUMACAO | PR | 00731 | |
| EDWIN H. MORALES-CORTES Ph.D.MA.M.B.A. | [ADDRESS ON FILE] | | | | | | | |
| EDWIN HERNANDEZ | PO BOX 21414 | | | | SAN JUAN | PR | 00928 | |
| EDWIN HERNANDEZ | RIO GRANDE STATES | K 12 CALLE 19 A | | | RIO GRANDE | PR | 00745 | |
| EDWIN HERNANDEZ | URB VILLA VERDE | C 98 CALLE 10 | | | BAYAMON | PR | 00959 | |
| EDWIN HERNANDEZ  CASTILLO | HC 1 BOX 3915 | | | | QUEBRADILLAS | PR | 00678 | |
| EDWIN HERNANDEZ ALDORONDO | VILLA REALIDAD | 189 CALLE FALCON | | | RIO GRANDE | PR | 00745 | |
| EDWIN HERNANDEZ CACERES | [ADDRESS ON FILE] | | | | | | | |
| EDWIN HERNANDEZ HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| EDWIN HERNANDEZ LOPEZ | COUNTRY CLUB | JWE18 CALLE 227 | | | CAROLINA | PR | 00982 | |
| EDWIN HERNANDEZ OLIVER | [ADDRESS ON FILE] | | | | | | | |
| EDWIN HERNANDEZ SAEZ | PO BOX 737 | | | | QUEBRADILLA | PR | 00678 | |
| EDWIN HERRERA ESTEPA | [ADDRESS ON FILE] | | | | | | | |
| EDWIN HERRERA ESTEPA | [ADDRESS ON FILE] | | | | | | | |
| EDWIN HIRALDO MONTALVO | [ADDRESS ON FILE] | | | | | | | |
| EDWIN I GONZALEZ | URB LEVITTOWN | 1079 PASEO DAMASCO | | | TOA BAJA | PR | 00949 | |
| EDWIN I PEREZ | PARQUE FORESTAL | B 50 CALLE POPPY | | | SAN JUAN | PR | 00926 | |
| EDWIN I RIVERA MALAVE | PO BOX 270204 | | | | SAN JUAN | PR | 00927-0204 | |
| EDWIN I ROSA CASTRO | [ADDRESS ON FILE] | | | | | | | |
| EDWIN I ROSA MORALES | HC 1 BOX 3364 | | | | COMERIO | PR | 00782 | |
| EDWIN IRIZARRY | VILLA CAROLINA | 199 30 CALLE 526 | | | CAROLINA | PR | 00983 | |
| EDWIN IRIZARRY GONZALEZ | URB VILLA CAROLINA | 165 17 CALLE 419 | | | CAROLINA | PR | 00985 | |
| EDWIN IRIZARRY LUGO | [ADDRESS ON FILE] | | | | | | | |
| EDWIN IRIZARRY VEGA | [ADDRESS ON FILE] | | | | | | | |
| EDWIN IRRIZARRY | 606 EST DE SAN BENITO | | | | MAYAGUEZ | PR | 00680 | |
| EDWIN J. RIOS  RIOS | RR 11 BOX  5870 | | | | BAYAMON | PR | 00956 | |
| EDWIN J AQUINO CAMPOS | [ADDRESS ON FILE] | | | | | | | |
| EDWIN J BERRIOS AROCHO | HC 01 BOX 6070 | | | | CIALES | PR | 00638 | |
| EDWIN J CAMACHO GARCIA | P O BOX 607071 | SUITE 71 | | | BAYAMON | PR | 00960 | |
| EDWIN J CINTRON BERMUDEZ | URB VILLA SERENA | D7 CALLE  CANARIO | | | ARECIBO | PR | 00612 | |
| EDWIN J CORTIJO CORTIJO | URB METROPOLIS | H 26 CALLE 12 | | | CAROLINA | PR | 00982-7440 | |
| EDWIN J CRUZ CRUZ | PO BOX 961 | | | | SAN GERMAN | PR | 00683 | |
| EDWIN J DAVILA QUINONEZ | URB LOMAS VERDES | 3 F 9 CALLE MIOSOTIS | | | BAYAMON | PR | 00956 | |
| EDWIN J DE JESUS PEREZ | BO CHUPACALLO CARR 975 | | | | CEIBA | PR | 00735 | |
| EDWIN J FRANCESCHI | [ADDRESS ON FILE] | | | | | | | |
| EDWIN J GONZALEZ GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| EDWIN J GONZALEZ GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| EDWIN J GONZALEZ GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| EDWIN J GONZALEZ TORRES | [ADDRESS ON FILE] | | | | | | | |
| EDWIN J GUILLOT | URB SAN FRANCISCO | 1732 CALLE LILA | | | SAN JUAN | PR | 00927-6305 | |
| EDWIN J HERNANDEZ | URB VILLA CAROLINA | 8-159 CALLE 419 | | | CAROLINA | PR | 00985 | |
| EDWIN J HERNANDEZ ROSADO | PUNTO ORO | 4416 CALLE EL ANGEL | | | PONCE | PR | 00728-2049 | |
| EDWIN J MELENDEZ BAYALA | [ADDRESS ON FILE] | | | | | | | |
| EDWIN J MORALES LOZADA | RES SAN JUAN | PARK I APT 706 | | | SAN JUAN | PR | 00909 | |
| EDWIN J ORTIZ DIAZ | [ADDRESS ON FILE] | | | | | | | |
| EDWIN J ORTIZ DIAZ | [ADDRESS ON FILE] | | | | | | | |
| EDWIN J RAMOS ORTIZ | SAN CRISTOBAL | A7B CALLE 3 | | | BARRANQUITAS | PR | 00794 | |
| EDWIN J RIVERA BERGANZO | URB JARDINES | 395 JARDIN DE EDEN | | | VEGA BAJA | PR | 00693-3939 | |
| EDWIN J RIVERA FELICIANO | HC 1 BOX 6718 | | | | MOCA | PR | 00676 | |
| EDWIN J RIVERA VAZQUEZ | 64 CALLE LUIS M ALFARO | | | | OROCOVIS | PR | 00720 | |
| EDWIN J ROSA ALVAREZ | PO BOX 362152 | | | | SAN JUAN | PR | 00936-2152 | |
| EDWIN J SANCHEZ MATEO | RES EL EDEN | EDIF 8 APT 53 | | | COAMO | PR | 00769 | |
| EDWIN J SEDA FERNANDEZ | BOX 70294 | | | | SAN JUAN | PR | 00936-8294 | |
| EDWIN J SOTO GUTIERREZ | [ADDRESS ON FILE] | | | | | | | |
| EDWIN J TERRON ARBELO | [ADDRESS ON FILE] | | | | | | | |
| EDWIN J VELAZQUEZ APONTE | URB HACIENDA BORINQUEN | 409 CALLE EMAJAGUA | | | CAGUAS | PR | 00725 | |
| EDWIN J. TORRES ROMAN | [ADDRESS ON FILE] | | | | | | | |
| EDWIN JIMENEZ COLLAZO | HC 03 BOX 9016 | | | | BARRANQUITAS | PR | 00794 | |
| EDWIN JIMENEZ DAVILA | [ADDRESS ON FILE] | | | | | | | |
| EDWIN JIMENEZ IRIZARRY | MANSIONES DE RIO PIEDRAS | 484 CALLE LIRIO | | | SAN JUAN | PR | 00926 | |
| EDWIN JIMENEZ MALDONADO | COLINAS DE GURABO | BUZON 14 | | | GURABO | PR | 00778 | |
| EDWIN JIMENEZ OLIVERAS | URB RIVERVIEW | AA 2 CALLE 22 | | | BAYAMON | PR | 00957 | |
| EDWIN JOSE MARTINEZ | PO BOX 820 | | | | CAMUY | PR | 00627-0820 | |
| EDWIN JR AUTO ELECTRIC | PO BOX 1284 | | | | MOCA | PR | 00676 | |
| EDWIN JUAN MARTINEZ | 1672 CALLE JUANES SECTOR CHIVAS | | | | QUEBRADILLAS | PR | 00678 | |
| EDWIN JUARBE RODRIGUEZ | P O BOX 705 | | | | ISABELA | PR | 00622 | |
| EDWIN L DIAZ CINTRON | URB SANTA MARIA | A 12 CALLE 4 | | | CEIBA | PR | 00735 | |
| EDWIN J GIMENEZ REYES | [ADDRESS ON FILE] | | | | | | | |
| EDWIN LABOY GARCIA | PO BOX 240 | | | | SANTA ISABEL | PR | 00757 | |
| EDWIN LABRADOR ZAYAS | BONNEVILLE MANON | A6 24 CALLE 45 | | | CAGUAS | PR | 00725 | |
| EDWIN LAGARES CHACON | VICTOR ROJAS II | 67 CALLE 10 | | | ARECIBO | PR | 00612 | |
| EDWIN LARACUENTE  BAEZ | HC 1 BOX  22888 | | | | CABO ROJO | PR | 00623 | |
| EDWIN LASANTA LASANTA | [ADDRESS ON FILE] | | | | | | | |
| EDWIN LAUSELL RODRIGUEZ | HC 1 BOX 14748 | | | | AGUADILLA | PR | 00603 | |
| EDWIN LAZA PEREZ | P O BOX 81 | | | | VEGA LATA | PR | 00692 | |
| EDWIN LEBRON LUNA | SECTOR CAMPO BELLO | RR 2 BOX 5643 | | | CIDRA | PR | 00739 | |
| EDWIN LEBRON RAMOS | RR 1 BZN  37149 | | | | SAN SEBASTIAN | PR | 00685 | |
| EDWIN LEBRON TORRES | 1133 WHITE PLAINS RD | | | | BRONX | NY | 10472 | |
| EDWIN LEON SANTIAGO | HC 43 BOX 10911 | | | | CAYEY | PR | 00736 | |
| EDWIN LINARES COSME | RES VIRGILIO DAVILA | EDIF 30 APT 298 | | | BAYAMON | PR | 00961 | |
| EDWIN LIPP CARRASQUILLO | PO BOX 1317 | | | | LUQUILLO | PR | 00773 | |
| EDWIN LLUCH AYALA | 129 CALLE 25 DE JULIO | | | | GUANICA | PR | 00653 | |
| EDWIN LOPEZ AUDIFRED | PMP 167 PO BOX 2017 | | | | LAS  PIEDRAS | PR | 00771 | |
| EDWIN LOPEZ CLAUDIO | URB SANTIAGO IGLESIA | 1387 CALLE ALONSO TORRES | | | SAN JUAN | PR | 00921 | |
| EDWIN LOPEZ DEL VALLE | HC 04 BOX 48117 | | | | CAGUAS | PR | 00725 | |
| EDWIN LOPEZ GONZALEZ | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| EDWIN LOPEZ LAMBOY | HC 01 BOX 7813 | | | | SAN GERMAN | PR | 00683 | |
| EDWIN LOPEZ LAMBOY | PARCELA MINILLA | HC 01 BOX 7709 | | | SAN GERMAN | PR | 00683 | |
| EDWIN LOPEZ MIRANDA | 10 CAMPO ALEGRE | | | | UTUADO | PR | 00641 | |
| EDWIN LOPEZ MORALES | HC 57 BOX 12156 | | | | AGUADA | PR | 00602 | |
| EDWIN LOPEZ PACHECO | PO BOX 865 | | | | CAROLINA | PR | 00986-0865 | |
| EDWIN LOPEZ RODRIGUEZ | PO BOX 257 | | | | AGUIRRE | PR | 00704 | |
| EDWIN LOPEZ RODRIGUEZ | SABANERA | 216 CAMINO DE LA LOMA | | | CIDRA | PR | 00739 | |
| EDWIN LOPEZ RUIZ | PO BOX 824 | | | | AGUADA | PR | 00602 | |
| EDWIN LOPEZ SANCHEZ | URB MONTE SOL | C 1 CALLE 5 | | | TOA ALTA | PR | 00953 | |
| EDWIN LOPEZ SANTIAGO | HC 1 BOX 6046 | | | | OROCOVIS | PR | 00720 | |
| EDWIN LOURIDO CONTES | BO  SANTANA | CARR 2 KM 68 3 BUZON 211 C | | | ARECIBO | PR | 00612 | |
| EDWIN LOZADA SANCHEZ | HC 4 BOX 5147 | | | | HUMACAO | PR | 00791 | |
| EDWIN LOZADA VELEZ | 2133 AVE CARIBE | | | | ENSENADA | PR | 00647 | |
| EDWIN LUGO FIGUEROA | PO BOX 1056 | | | | LARES | PR | 00669 | |
| EDWIN LUGO FIGUEROA | URB VILLA DE LOS SANTOS | 15 CALLE Y C 9 | | | ARECIBO | PR | 00612 | |
| EDWIN LUGO GUZMAN | COND LA MANCHA APT 1115 | 6300 AVE ISLA VERDE | | | CAROLINA | PR | 00979-7157 | |
| EDWIN LUGO TORRES | [ADDRESS ON FILE] | | | | | | | |
| EDWIN LUQUIS RIVERA | 156 URB JARD DE GIRASOLES | | | | VEGA BAJA | PR | 00693 | |
| EDWIN M CRUZ RODRIGUEZ | 28 CAMINO PUEBLO SECO | | | | TRUJILLO ALTO | PR | 00976 | |
| EDWIN M DE LA CRUZ VELAZQUEZ | PO BOX 2 | | | | RINCON | PR | 00627 | |
| EDWIN M GARCIA LOPEZ | RES QUINTANA EDIF 30 | APT 30 APT 440 | | | SAN JUAN | PR | 00917 | |
| EDWIN M GONZALEZ  GONZALEZ | URB VILLAS DE RIO GRANDE | F 15 CALLE MANUEL SOTO RIVERA | | | RIO GRANDE | PR | 00745 | |
| EDWIN M GONZALEZ SOTO | URB VISTA AZUL | M11 CALLE 12 | | | ARECIBO | PR | 00612 | |
| EDWIN M LOPEZ TERRON | HC 05 BOX 25830 | | | | CAMUY | PR | 00627 | |
| EDWIN M LOZADA CARRASQUILLO | URB SIERRA BAYAMON | 38-2 CALLE 33 | | | BAYAMON | PR | 00960 | |
| EDWIN M ORTEGA CINTRON | RR 4 BOX 26432 | | | | TOA ALTA | PR | 00953 | |
| EDWIN M RODRIGUEZ BURGOS | [ADDRESS ON FILE] | | | | | | | |
| EDWIN M RODRIGUEZ DAVILA | URB SALIMAN | D 2 CALLE 4 | | | SALINAS | PR | 00751 | |
| EDWIN M. SERRANO ROMERO | [ADDRESS ON FILE] | | | | | | | |
| EDWIN MALAVE GOMEZ | P O BOX 1301 | | | | LAS PIEDRAS | PR | 00771-1301 | |
| EDWIN MALAVET RIVERA | 25 ALTOS CALLE DEGETAU | | | | JUANA DIAZ | PR | 00795 | |
| EDWIN MALDONADO ANDUJAR | [ADDRESS ON FILE] | | | | | | | |
| EDWIN MALDONADO MALTES | P O BOX 3 | | | | GARROCHALES | PR | 00652 | |
| EDWIN MALDONADO MEDINA | PO BOX 23015 | | | | SAN JUAN | PR | 00931 | |
| EDWIN MALDONADO NIEVES | URB VALENCIA | 309 CALLE ORENCE APT L 1 | | | SAN JUAN | PR | 00923 | |
| EDWIN MALDONADO ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| EDWIN MALDONADO RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| EDWIN MALDONADO ROMERO | URB VILLA EVANGELINA | Y24 CALLE 8 | | | MANATI | PR | 00674 | |
| EDWIN MALDONADO ROSA | 518 CALLE WILLIAM JONES | | | | SAN JUAN | PR | 00915 | |
| EDWIN MANTILLA RODRIGUEZ | VILLA LUNA | 611 CALLE PITIRRE | | | ISABELA | PR | 00662 | |
| EDWIN MANUEL RIVERA BONELLI | [ADDRESS ON FILE] | | | | | | | |
| EDWIN MARCANO RIVERA | HC 01 BOX 11357 | | | | ARECIBO | PR | 00612 | |
| EDWIN MARCHANY DBA MARCHANY S SAFE JR | P O BOX 581 | | | | CAROLINA | PR | 00986 | |
| EDWIN MARGOLLA MARTINEZ | BOX 514 | | | | UTUADO | PR | 00641 | |
| EDWIN MARIN VAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| EDWIN MARQUEZ FLORES | [ADDRESS ON FILE] | | | | | | | |
| EDWIN MARRERO CRUZADO | URB MONACO III | 558 CALLE RANIER | | | MANATI | PR | 00674 | |
| EDWIN MARRERO ROCA | [ADDRESS ON FILE] | | | | | | | |
| EDWIN MARRERO RODRIGUEZ | URB LEVITTOWN | AC 12 CALLE MARGARITA | | | TOA BAJA | PR | 00949 | |
| EDWIN MARTELL GONZALEZ | HC 1 BOX 13952 | | | | COAMO | PR | 00769 | |
| EDWIN MARTINEZ | PO BOX 494 | | | | VEGA BAJA | PR | 00694 | |
| EDWIN MARTINEZ ACOSTA | URB ALOMAR | B 3 CALLE B | | | LUQUILLO | PR | 00773 | |
| EDWIN MARTINEZ CARTAGENA | PO  BOX  1196 | | | | OROCOVIS | PR | 00720 | |
| EDWIN MARTINEZ COLON | [ADDRESS ON FILE] | | | | | | | |
| EDWIN MARTINEZ CORREA | [ADDRESS ON FILE] | | | | | | | |
| EDWIN MARTINEZ CORREA | [ADDRESS ON FILE] | | | | | | | |
| EDWIN MARTINEZ DONES | HC 2 BOX 26291 | | | | SAN LORENZO | PR | 00754 | |
| EDWIN MARTINEZ GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| EDWIN MARTINEZ MARTINEZ | BO RIO ABAJO | 5082 CALLE PRINCIPAL | | | VEGA BAJA | PR | 00693 | |
| EDWIN MARTINEZ MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| EDWIN MARTINEZ PAUTENO | URB ROUND HILL | 554CALLE ORQUIDEA | | | TRUJILLO ALTO | PR | 00976 | |
| EDWIN MARTINEZ REMIGIO | PO BOX 534 | | | | TOA ALTA | PR | 00954 | |
| EDWIN MARTINEZ REYES | 149 AVE LOS PATRIOTAS STE 9 | | | | LARES | PR | 00669 | |
| EDWIN MARTINEZ SALGADO | [ADDRESS ON FILE] | | | | | | | |
| EDWIN MARTINEZ VAQUEZ | URB ALTURAS DE RIO GRANDE | V1118 CALLE 21 | | | RIO GRANDE | PR | 00745 | |
| EDWIN MATOS ROSADO | HC 01 BOX 14150 | | | | COAMO | PR | 00769 | |
| EDWIN MAYSONET MORALES | [ADDRESS ON FILE] | | | | | | | |
| EDWIN MEDINA | P O BOX 250333 | | | | AGUADILLA | PR | 00604 0333 | |
| EDWIN MEDINA | [ADDRESS ON FILE] | | | | | | | |
| EDWIN MEDINA CRUZ | 21506 SECTOR VILLAS DE GUAVATE | | | | CAYEY | PR | 00736 | |
| EDWIN MEDINA DEL VALLE | 2095 CRUGER AVE BASEMENT APT | | | | BRONX | NY | 10462 | |
| EDWIN MEDINA MENDEZ | HC 1 BOX 6138 | | | | CAMUY | PR | 00627 | |
| EDWIN MEDINA PEREZ | 17 RUTA 10 | | | | ISABELA | PR | 00662 | |
| EDWIN MEDINA RIVERA | 35 CALLE LAS MERCEDES | | | | COAMO | PR | 00769 | |
| EDWIN MEDINA RIVERA | PO BOX 1289 | | | | JAYUYA | PR | 00664 | |
| EDWIN MEJIAS PEREZ | HC 2 BOX 17545 | | | | SAN SEBASTIAN | PR | 00685 | |
| EDWIN MELENDEZ ADORNO | P O BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| EDWIN MELENDEZ COLON | 2 DA EXT PUNTO ORO | C 44 CALLE 1 | | | PONCE | PR | 00731 | |
| EDWIN MELENDEZ MEDINA | [ADDRESS ON FILE] | | | | | | | |
| EDWIN MELENDEZ MONSERRATE DBA EDWIN AUTO | ALTURAS DE INTERAMERICANA CALLE 11 Q-2 | | | | TRUJILLA ALTO | PR | 00976-0000 | |
| EDWIN MELENDEZ RODRIGUEZ | P O BOX 51769 | | | | TOA BAJA | PR | 00950 | |
| EDWIN MELENDEZ ROSA | [ADDRESS ON FILE] | | | | | | | |
| EDWIN MELENDEZ ROSARIO | URB LEVITTOWN | EC 4 CALLE ARTURO CADILLA | | | TOA BAJA | PR | 00949 | |
| EDWIN MENDEZ | HC 2 BOX 6171 | | | | RINCON | PR | 00677 | |
| EDWIN MENDEZ DE JESUS | HC 02 BOX 7292 | | | | YABUCOA | PR | 00767 | |
| EDWIN MENDEZ NEGRON | [ADDRESS ON FILE] | | | | | | | |
| EDWIN MENDEZ SILVA | [ADDRESS ON FILE] | | | | | | | |
| EDWIN MERCADO | RIO GRANDE STATE | U 13 CALLE 22 | | | RIO GRANDE | PR | 00745 | |
| EDWIN MERCADO BRIGNONI | [ADDRESS ON FILE] | | | | | | | |
| EDWIN MERCADO MARTINEZ | BO PARABUEYON | BOX 56 A | | | CABO ROJO | PR | 00623 | |

In re: The Commonwealth of Puerto Rico, et al
Case No. 17 03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| EDWIN MERCADO OLMEDA | HC 2 BOX 12914 | | | | AGUAS BUENAS | PR | 00703 | |
| EDWIN MINER SOLA | D 4 CALLE TULANE | URB SANTA ANA | | | SAN JUAN | PR | 00927 | |
| EDWIN MINER SOLA | URB UNIVERSITY GARDENS | 787 CALLE HOWARD | | | SAN JUAN | PR | 00927 | |
| EDWIN MIRANDA CASANOVA | CABRIDGE PARK | H 14 CALLE YORK | | | SAN JUAN | PR | 00926 | |
| EDWIN MIRANDA CRESPO | RESIDENCIA CUSTA LAS PIEDRAS | EDIF 2 APT 12 | | | MAYAGUEZ | PR | 00680 | |
| EDWIN MIRANDA MORALES | EXT ONEILL | GG 162 CALLE 3 | | | MANATI | PR | 00674 | |
| EDWIN MIRANDA RIVERA | PO BOX 1466 | | | | JAYUYA | PR | 00664 | |
| EDWIN MOLINA COLON | VILLA CAROLINA | 72-16 CALLE 60 | | | CAROLINA | PR | 00985 | |
| EDWIN MOLINA RODRIGUEZ | HC 3 BOX 13797 | | | | COROZAL | PR | 00783 | |
| EDWIN MONTADEZ MORALES | [ADDRESS ON FILE] | | | | | | | |
| EDWIN MONTALVO ARROYO | CAPARRA TERRACE | 813 CALLE 17 SO | | | SAN JUAN | PR | 00921 | |
| EDWIN MONTALVO CASTRO | [ADDRESS ON FILE] | | | | | | | |
| EDWIN MONTALVO SANABRIA | RES SABALOS NUEVO | EDIF 23 APT 231 | | | MAYAGUEZ | PR | 00680 | |
| EDWIN MONTALVO SANTIAGO | PO BOX 109 | | | | BOQUERON | PR | 00622 | |
| EDWIN MONTERO MARTINEZ | BO TETUAN | 1 CARR 613 KM 5 8 | | | UTUADO | PR | 00641 | |
| EDWIN MONTERO PEREZ | LOMAS DE COUNTRY CLUB | U 20 CALLE 20 | | | PONCE | PR | 00731 | |
| EDWIN MONTERO PEREZ | PO BOX 9023207 | | | | SAN JUAN | PR | 00902-3207 | |
| EDWIN MONTES MIRANDA | HC 1 BOX 5335 | | | | CIALES | PR | 00638 | |
| EDWIN MONTES ORTIZ | HC 01 BOX 45335 | | | | CIALES | PR | 00638 | |
| EDWIN MONTES VAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| EDWIN MORALES | URB LEVITTOWN | 3286 PASEO COLINA | | | TOA BAJA | PR | 00949 | |
| EDWIN MORALES ALVARADO | URB SANTIAGO IGLESIAS | 1772 CALLE PABLO VEGA SANTOS | | | SAN JUAN | PR | 00921 | |
| EDWIN MORALES CORTES | PO BOX 22047 | | | | SAN JUAN | PR | 00931-2047 | |
| EDWIN MORALES FLORES | [ADDRESS ON FILE] | | | | | | | |
| EDWIN MORALES MACHUCA | [ADDRESS ON FILE] | | | | | | | |
| EDWIN MORALES MACHUCA | [ADDRESS ON FILE] | | | | | | | |
| EDWIN MORALES NIEVES | [ADDRESS ON FILE] | | | | | | | |
| EDWIN MORALES RUIZ | HC 4 BOX 56504 | | | | HATILLO | PR | 00659 | |
| EDWIN MORALES TORRES | P O BOX 1583 | | | | RINCON | PR | 00677 | |
| EDWIN MORALES TORRES | URB LOMAS VERDES | 2 R 16 CALLE HIBISCO | | | BAYAMON | PR | 00956 | |
| EDWIN MORENO COTTO | [ADDRESS ON FILE] | | | | | | | |
| EDWIN MORENO MORALES | URB VILLA DEL CARMEN | JJ 13 AVE CONSTANCIA | | | PONCE | PR | 00731 | |
| EDWIN MORENO ROSA | PO BOX 40825 | | | | SAN JUAN | PR | 00940 | |
| EDWIN MORENO TORRES | PO BOX 3000 SUITE 255 | | | | COAMO | PR | 00769 | |
| EDWIN MOULIER DAVILA | PMB 3 BOX 1267 | | | | NAGUABO | PR | 00710 | |
| EDWIN MUNOZ | [ADDRESS ON FILE] | | | | | | | |
| EDWIN MUNIZ BELTRAN | [ADDRESS ON FILE] | | | | | | | |
| EDWIN N ALICEA ALMODOVAR | HC 10 BOX 7641 | | | | SABANA  GRANDE | PR | 00637 | |
| EDWIN N VELAZQUEZ VELAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| EDWIN N. GARCIA VELEZ | [ADDRESS ON FILE] | | | | | | | |
| EDWIN NATAL MARTINEZ | HC4 BOX 48585 | | | | AGUADILLA | PR | 00603-9788 | |
| EDWIN NAVARRO CARABALLO | URB SAN ANTONIO | 10 CALLE 2 | | | AGUAS BUENAS | PR | 00703 | |
| EDWIN NAVAS COLON DBA CLASSIC PRINTING | P O BOX 9164 | | | | BAYAMON | PR | 00960 | |
| EDWIN NEGRON CASTILLO | PO BOX 21365 | | | | BAYAMON | PR | 00928 | |
| EDWIN NEGRON COLON | P O BOX 899 | | | | GUANICA | PR | 00653 | |
| EDWIN NEGRON ROSADO | RES JARD DE CAPARRA | 25 AVE RUIZ SOLER APT 171 | | | BAYAMON | PR | 00959-7836 | |
| EDWIN NEGRON SOTO | [ADDRESS ON FILE] | | | | | | | |
| EDWIN NEVAREZ GANDIA | [ADDRESS ON FILE] | | | | | | | |
| EDWIN NIEVES DEIDA | 13 CALLE PETRONILA MATOS | | | | CAMUY | PR | 00627 | |
| EDWIN NIEVES GERENA | [ADDRESS ON FILE] | | | | | | | |
| EDWIN NORIEGA RIVERA | VILLA CAROLINA | 21  C/ 33 B1 | | | CAROLINA | PR | 00985 | |
| EDWIN O AGOSTO DELGADO | PO BOX 783 | | | | LAS PIEDRAS | PR | 00771 | |
| EDWIN O BERDECIA PEREZ | [ADDRESS ON FILE] | | | | | | | |
| EDWIN O MALARET SANTIAGO | ALTURAS DEL ENCANTO | N L CALLE 9 | | | JUANA DIAZ | PR | 00795 | |
| EDWIN O ORTIZ MARQUEZ | PO BOX 762 | | | | BARRANQUITAS | PR | 00794 | |
| EDWIN O RIVERA RODRIGUEZ | 29 CALLE ANTONIO VAZQUEZ | | | | BARRANQUITAS | PR | 00794 | |
| EDWIN O ROBLES RODRIGUEZ | PO BOX 870 | | | | OROCOVIS | PR | 00720 | |
| EDWIN O RODRIGUEZ BERGOLLO | URB VILLA CONTESSA | Q 4 CALLE TUDOR | | | BAYAMON | PR | 00956 | |
| EDWIN O RODRIGUEZ RUIZ | HC 02 BOX 7264 | | | | CAMUY | PR | 00627-9111 | |
| EDWIN O ROMAN GONZALEZ | 228 CALLE TAMARINDO | | | | ARECIBO | PR | 00612 | |
| EDWIN O TORRES LOPEZ | URB CAPARRA TERRACE | SO 75 CALLE 34 | | | SAN JUAN | PR | 00921 | |
| EDWIN O TORRES MORALES | HC 2 BOX 12424 | | | | SAN GERMAN | PR | 00683 | |
| EDWIN OCASIO | [ADDRESS ON FILE] | | | | | | | |
| EDWIN OCASIO BOSA | P O BOX 804 | | | | VEGA ALTA | PR | 00692 | |
| EDWIN OCASIO GARCIA | HC 80 BOX 8246 | | | | DORADO | PR | 00646 | |
| EDWIN OCASIO SOTO | [ADDRESS ON FILE] | | | | | | | |
| EDWIN OCASIO VEGA | [ADDRESS ON FILE] | | | | | | | |
| EDWIN OCASIO VEGA | [ADDRESS ON FILE] | | | | | | | |
| EDWIN OJEDA REYES | PO BOX 1061 | | | | NAGUABO | PR | 00718-1061 | |
| EDWIN OLIVENCIA RODRIGUEZ | HC 2 BOX 6413 | | | | LARES | PR | 00669 | |
| EDWIN OLIVERA PATRON | HC 01 BOX 7193 | | | | GUAYANILLA | PR | 00636 | |
| EDWIN OLIVERA SANCHEZ | HC 01 BOX 7193 | | | | GUAYANILLA | PR | 00656 | |
| EDWIN OLIVERAS TROCHE | URB MEDINA | E 40 CALLE 15 | | | ISABELA | PR | 00662 3843 | |
| EDWIN OLIVO PAGAN | URB VILLA VERDE | 72 CALLE D | | | CAYEY | PR | 00736 | |
| EDWIN OLIVO MORALES | URB COMPO ALEGRE | D 2 CALLE ROBLES | | | BAYAMON | PR | 00956 | |
| EDWIN OMAR COSME FARIA | HC 01 BOX 2309 | | | | SABANA HOYOS | PR | 00688 | |
| EDWIN OMAR MOLINA TORRES | [ADDRESS ON FILE] | | | | | | | |
| EDWIN OMAR RAMOS LEBRON | PO BOX 837 | | | | MAUNABO | PR | 00707 | |
| EDWIN OMAR ROSADO TORRES | MSC 158 PO BOX 6004 | | | | VILLALBA | PR | 00776 | |
| EDWIN OMAR TORRES LUCIANO | P O BOX 396 | | | | ADJUNTAS | PR | 00601 | |
| EDWIN OQUENDO GARCIA | HC 02 BOX 6945 | | | | ADJUNTAS | PR | 00601 | |
| EDWIN OQUENDO MELENDEZ | URB VILLA CONTESSA | P7 CALLE KENT | | | BAYAMON | PR | 00965 | |
| EDWIN ORTEGA CABRERA | [ADDRESS ON FILE] | | | | | | | |
| EDWIN ORTEGA CABRERA | [ADDRESS ON FILE] | | | | | | | |
| EDWIN ORTEGA CABRERA | [ADDRESS ON FILE] | | | | | | | |
| EDWIN ORTIZ ALBINO | HC 1 BOX 7180 | | | | GUAYANILLA | PR | 00656 | |
| EDWIN ORTIZ CORDERO | HC 2 BOX 10789 | | | | YAUCO | PR | 00689 | |
| EDWIN ORTIZ CRUZ | [ADDRESS ON FILE] | | | | | | | |
| EDWIN ORTIZ DIAZ | [ADDRESS ON FILE] | | | | | | | |

Case:17-03283-LTS   Doc#:1817-1   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(i)   Page 694 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| EDWIN ORTIZ DIAZ | [ADDRESS ON FILE] | | | | | | | |
| EDWIN ORTIZ DIAZ | [ADDRESS ON FILE] | | | | | | | |
| EDWIN ORTIZ LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| EDWIN ORTIZ MATIAS | [ADDRESS ON FILE] | | | | | | | |
| EDWIN ORTIZ ORTIZ | URB VALLE COSTERO | 3536 CALLE CORACOL | | | SANTA ISABEL | PR | 00757 | |
| EDWIN ORTIZ PEREZ | 246  CALLE ANTONIO RODRIGUEZ | | | | CATAÑO | PR | 00962 | |
| EDWIN ORTIZ RAMOS | BO LA PLATA | G13 CALLE RUBI | | | CAYEY | PR | 00736 | |
| EDWIN ORTIZ RIVERA | HC 2 BOX 7121 | | | | BARRANQUITAS | PR | 00794-9707 | |
| EDWIN ORTIZ RIVERA | URB LOS LIRIOS | EDIF 11 APTO 29 | | | SAN JUAN | PR | 00926 | |
| EDWIN ORTIZ RODRIGUEZ | BOX 1179 | | | | VIEQUES | PR | 00765 | |
| EDWIN ORTIZ SAEZ | HC 71 BOX 1638 | | | | NARANJITO | PR | 00719 | |
| EDWIN ORTIZ TORRES | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| EDWIN OSORIO RAMOS | URB SAN ANTONIO | 19A CALLE 2 | | | AGUAS BUENAS | PR | 00703 | |
| EDWIN OTERO | P O BOX 1772 | | | | OROCOVIS | PR | 00720 | |
| EDWIN OTERO JIMENEZ | BOX 5029 | BO MARICAO | | | VEGA ALTA | PR | 00692 | |
| EDWIN PABON PACHECO | 254 CALLE SANTA CECILIA | | | | SAN JUAN | PR | 00912 | |
| EDWIN PABON RODRIGUEZ | P O BOX 2135 | | | | GUAYAMA | PR | 00785 | |
| EDWIN PACHECO MARTINEZ | VILLAS DE RIO CANAS | 433 CALLE PADRE SANTIAGO GUERRA | | | COAMO | PR | 00731 | |
| EDWIN PADILLA | COAMO HOUSING 10 74 | | | | COAMO | PR | 00769 | |
| EDWIN PADILLA DE JESUS | [ADDRESS ON FILE] | | | | | | | |
| EDWIN PADILLA ORTIZ | URB COUNTRY CLUB | PC 14 CALLE 266 | | | CAROLINA | PR | 00982 | |
| EDWIN PADILLA RODRIGUEZ | PO BOX 56 | | | | CABO ROJO | PR | 00623 | |
| EDWIN PADOVANI VARGAS | [ADDRESS ON FILE] | | | | | | | |
| EDWIN PADRO RIOS | PO BOX 362955 | | | | SAN JUAN | PR | 00936 | |
| EDWIN PADUA VALENTIN | P O BOX 3470 | | | | CAROLINA | PR | 00984 | |
| EDWIN PAGAN GONZALEZ | CIUDAD REAL 135 | CALLE ALICANTE | | | VEGA BAJA | PR | 00693 | |
| EDWIN PAGAN GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| EDWIN PAGAN LABOY | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| EDWIN PAGAN RIVERA | [ADDRESS ON FILE] | | | | | | | |
| EDWIN PALERMO RIVERA | PO BOX 4776 | | | | CAROLINA | PR | 00984-4776 | |
| EDWIN PARIS DE JESUS | URB VERDE MAR | 1008 CALLE  44 | | | PUNTA SANTIAGO | PR | 00741 | |
| EDWIN PARRILLA MELENDEZ | URB VILLA DE LOIZA | LL 16 CALLE 41 | | | CANOVANAS | PR | 00729 | |
| Edwin PeNa Hernandez | [ADDRESS ON FILE] | | | | | | | |
| EDWIN PEREZ  VEGA | PO BOX 1166 | | | | CABO  ROJO | PR | 00623 | |
| EDWIN PEREZ ACOSTA | PUERTO REAL | 693 CALLE AGUEYBANA | | | CABO ROJO | PR | 00623 | |
| EDWIN PEREZ AYALA | DONA ELENA ALTO | HC 03 BOX 7550 | | | COMERIO | PR | 00782 | |
| EDWIN PEREZ BERRIOS | SABANA LLANA | 1011 CALLE COLL | | | SAN JUAN | PR | 00926 | |
| EDWIN PEREZ CARABALLO | DA 17 A CALLE LAGO GUAJATACA | | | | TOA BAJA | PR | 00949 | |
| EDWIN PEREZ CARABALLO | [ADDRESS ON FILE] | | | | | | | |
| EDWIN PEREZ CRUZ | [ADDRESS ON FILE] | | | | | | | |
| EDWIN PEREZ CRUZ | [ADDRESS ON FILE] | | | | | | | |
| EDWIN PEREZ CRUZ/DBA/VIRATE | P O BOX 29664 | | | | SAN JUAN | PR | 00929 0000 | |
| EDWIN PEREZ DE LEON | CAMINO DEL MAR | 7031 PLAZA ARENALES | | | TOA BAJA | PR | 00949 | |
| EDWIN PEREZ HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| EDWIN PEREZ JIMENEZ | [ADDRESS ON FILE] | | | | | | | |
| EDWIN PEREZ JIMENEZ | [ADDRESS ON FILE] | | | | | | | |
| EDWIN PEREZ LOPEZ | URB BUENAVENTURA | 1186 CALLE MAGNOLIA | | | MAYAGUEZ | PR | 00682-1260 | |
| EDWIN PEREZ LORAN | URB CONSTANCIA | 3156 AVE JULIO E MONAGAS | | | PONCE | PR | 00717 | |
| EDWIN PEREZ MELENDEZ | [ADDRESS ON FILE] | | | | | | | |
| EDWIN PEREZ MELENDEZ | [ADDRESS ON FILE] | | | | | | | |
| EDWIN PEREZ NEVAREZ | URB MONTE SUBASIO | K 8 CALLE 13 | | | GURABO | PR | 00778 | |
| EDWIN PEREZ ROMAN | PARC PUERTO REAL | 15 CALLE 7 | | | CABO ROJO | PR | 00623 | |
| EDWIN PEREZ ROMERO | PO BOX 1258 | | | | RIO GRANDE | PR | 00745-1258 | |
| EDWIN PEREZ ROSARIO | BOX 750 | | | | LARES | PR | 00631 | |
| EDWIN PEREZ Y LILLIAN D MERCADO | [ADDRESS ON FILE] | | | | | | | |
| EDWIN PIZARRO CARRASQUILLO | BO BUENA VISTA | 102 CALLE ROBLE | | | CAROLINA | PR | 00985 | |
| EDWIN PORTALATIN GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| EDWIN PRADO GALARZA H/N/C PRADO LAW | COND DEL PARQUE PISO 8 | 403 CALLE DEL PARQUE | | | SAN JUAN | PR | 00908 | |
| EDWIN QUILES MENDEZ | COND JARD DE CUENCA | EDIF 103 APTO 1 A | | | SAN JUAN | PR | 00918 | |
| EDWIN QUILES RODRIGUEZ | HC 2 BOX 10340 | | | | YAUCO | PR | 00698-9674 | |
| EDWIN QUILES ROSARIO | PO BOX 2044 | Q7 CALLE V | | | CAYEY | PR | 00737 | |
| EDWIN R AVELES CRUZ | JARD DE VEGA BAJA | | | | VEGA BAJA | PR | 00693 | |
| EDWIN R CHARDON TIRADO | PO BOX 2808 CALLE 12 HH8 | | | | GUAYAMA | PR | 00784 | |
| EDWIN R COLON COLON | [ADDRESS ON FILE] | | | | | | | |
| EDWIN R CRUZ RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| EDWIN R DE JESUS BETANCOURT | [ADDRESS ON FILE] | | | | | | | |
| EDWIN R DEL PILAR GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| EDWIN R DIAZ | [ADDRESS ON FILE] | | | | | | | |
| EDWIN R FIGUEROA CARABALLO | HC 01 BOX 7577 | | | | YAUCO | PR | 00698 | |
| EDWIN R LOPEZ ORTIZ | SIERRA BAYAMON | 38-1 CALLE 33 | | | BAYAMON | PR | 00961 | |
| EDWIN R LOPEZ REYES | BONNEVILLE | APT C 1 | | | CAGUAS | PR | 00725 | |
| EDWIN R MARRERO CABRERA | HC 1 BOX 5875 | | | | COROZAL | PR | 00783 | |
| EDWIN R MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| EDWIN R MARTINEZ MARTIS Y LUZ E FLECHA H | [ADDRESS ON FILE] | | | | | | | |
| EDWIN R MONTERO POZZI | LOMAS DE CAROLINA | 2C 36 CALLE 51 A | | | CAROLINA | PR | 00987 | |
| EDWIN R NIEVES GONZALEZ | 4 CALLE FRANCISCO MOLINA | | | | SAN SEBASTIAN | PR | 00685 | |
| EDWIN R OTERO RIVERA | PO BOX 281 | | | | CIALES | PR | 00638-0281 | |
| EDWIN R PABON ROBLES | HC 1 BOX 6129 | | | | LAS PIEDRAS | PR | 00771 | |
| EDWIN R QUILES RODRIGUEZ | DOS PINOS | 807 CERES | | | SAN JUAN | PR | 00923-2341 | |
| EDWIN R REYES RIVERA | [ADDRESS ON FILE] | | | | | | | |
| EDWIN R REYES RIVERA | [ADDRESS ON FILE] | | | | | | | |
| EDWIN R ROSA ROSA | HC 91 BOX 9565 | | | | VEGA BAJA | PR | 00792 | |
| EDWIN R ROSADO CASTRODA | PO BOX 9020469 | | | | SAN JUAN | PR | 00902-0469 | |
| EDWIN R ROSADO XIO BCO DE DESARRO ECO | P O BOX 2134 | | | | SAN JUAN | PR | 00922-2134 | |
| EDWIN R SANTIAGO PAGAN | BOX 2073 | | | | AIBONITO | PR | 00705 | |
| EDWIN R TORRES FIGUEROA | 100 ROSEVILLE DRIVE | BOX 31 | | | SAN JUAN | PR | 00926 | |
| EDWIN R TORRES ROLON | RES LOS MURALES | EDIF 17 APT 166 | | | MANATI | PR | 00674 | |
| EDWIN R TORRUELLAS IGLESIAS | PO BOX 686 | | | | SAN LORENZO | PR | 00754 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| EDWIN R. BONILLA VELEZ | PO BOX 190433 | | | | SAN JUAN | PR | 00919-0433 | |
| EDWIN R. CUEVAS GOMEZ | [ADDRESS ON FILE] | | | | | | | |
| EDWIN R. ORTIZ TORO | [ADDRESS ON FILE] | | | | | | | |
| EDWIN R. RIOS | [ADDRESS ON FILE] | | | | | | | |
| EDWIN R. VELEZ SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| EDWIN R.HADDOCK BELMONTE | HP - Forense Ponce | | | | Hato Rey | PR | 009360000 | |
| EDWIN RAFAEL RIVERA RIVERA | BO CAMARON LA TORRE | CARR 770 KM 4 6 INT | | | BARRANQUITAS | PR | 00794 | |
| EDWIN RAMOS CARRASQUILLO | URB VILLA CAROLINA | 165-26 CALLE 420 | | | CAROLINA | PR | 00985 | |
| EDWIN RAMOS CHALUISANT DBA | FERRETERIA RAMOS E HIJOS | BOX 455 | | | LAS MARIAS | PR | 00670 | |
| EDWIN RAMOS CORDERO | URB LA MONSERRATE | 76 CALLE MILLONARIO | | | SAN GERMAN | PR | 00683 | |
| EDWIN RAMOS DBA FERRETERIA RAMOS | BOX 455 | | | | LAS MARIAS | PR | 00670-0000 | |
| EDWIN RAMOS DBA FERRETERIA RAMOS E HIJOS | BOX 455 | | | | LAS MARIAS | PR | 00670-0000 | |
| EDWIN RAMOS JOURDAN | [ADDRESS ON FILE] | | | | | | | |
| EDWIN RAMOS MEDINA | 72 CAMPO ALEGRE | | | | UTUADO | PR | 00641 | |
| EDWIN RAMOS MERCADO | HC 5 BOX 62100 | | | | CAGUAS | PR | 00725 | |
| EDWIN RAMOS MERCADO | P O BOX 197 | | | | LA PLATA | PR | 00786 | |
| EDWIN RAMOS OQUENDO | [ADDRESS ON FILE] | | | | | | | |
| EDWIN RAMOS ROJAS | HC 03 BOX 25327 | | | | SAN SEBASTIAN | PR | 00685 | |
| EDWIN RAMOS ROSA | URB LEVITTOWN | 1106 PASEO DELEITE | | | TOA BAJA | PR | 00949 | |
| EDWIN RAMOS SANTIAGO | P O BOX 742 | | | | SAN LORENZO | PR | 00754 | |
| EDWIN RAMOS SANTIAGO | RES PUERTA TIERRA | EDIF G APT 65 | | | SAN JUAN | PR | 00901 | |
| EDWIN RAYMUNDI GARCIA | [ADDRESS ON FILE] | | | | | | | |
| EDWIN REYES / CENTRO AUTOMOTRIZ TORRES | BO OBRERO | 701 CALLE RIO DE JANEIRO | | | SAN JUAN | PR | 00915 | |
| EDWIN REYES / EQUIPO RANGERS 11-12 | PO BOX 1357 | | | | TOA BAJA | PR | 00951 | |
| EDWIN REYES / EQUIPO RANGERS 11-12 | VILLA CALMA | PARC 629 CALLE 3 | | | TOA BAJA | PR | 00951 | |
| EDWIN REYES GONZALEZ | VICTOR ROJAS I | 24 CALLE E | | | ARECIBO | PR | 00612 | |
| EDWIN REYES PEREZ | URB COUNTRY CLUB | M Y 29 CALLE 436 | | | CAROLINA | PR | 00982-1804 | |
| EDWIN REYES RIVERA | HC 1 BOX 4858 1 | | | | NAGUABO | PR | 00718 | |
| EDWIN REYES RIVERA | [ADDRESS ON FILE] | | | | | | | |
| EDWIN REYES RIVERA | [ADDRESS ON FILE] | | | | | | | |
| EDWIN REYES ROSADO | URB TURABO GARDENS | T14 CALLE 28 | | | CAGUAS | PR | 00725 | |
| EDWIN RIOS RIOS | [ADDRESS ON FILE] | | | | | | | |
| EDWIN RIOS RIOS | [ADDRESS ON FILE] | | | | | | | |
| EDWIN RIOS RIVERA | [ADDRESS ON FILE] | | | | | | | |
| EDWIN RIOS VILLANUEVA | HC 1 BOX 11062 | | | | SAN SEBASTIAN | PR | 00683 | |
| EDWIN RIVAS | [ADDRESS ON FILE] | | | | | | | |
| EDWIN RIVERA | 309 CAMINO CELESTINO | | | | MAYAGUEZ | PR | 00680 | |
| EDWIN RIVERA | PO BOX 976 | | | | BARRANQUITAS | PR | 00794 | |
| EDWIN RIVERA  DE JESUS / YARALIZ RIVERA | HC 2 BOX 13845 | | | | ARECIBO | PR | 00612 | |
| EDWIN RIVERA  NEGRON | HC 7 BOX 33320 | | | | CAGUAS | PR | 00727 | |
| EDWIN RIVERA ANGELL | [ADDRESS ON FILE] | | | | | | | |
| EDWIN RIVERA AYALA | [ADDRESS ON FILE] | | | | | | | |
| EDWIN RIVERA BERRIOS | SOLAR 194-A COM EL MANI | | | | MAYAGUEZ | PR | 00681 | |
| EDWIN RIVERA BERRIOS | SOLAR 278 COM DAGUAO | | | | NAGUABO | PR | 00730 | |
| EDWIN RIVERA CASIANO | [ADDRESS ON FILE] | | | | | | | |
| EDWIN RIVERA CASTRO | URB COVADONGA | 1 G 27 CALLE 14 | | | TOA BAJA | PR | 00949 | |
| EDWIN RIVERA CINTRON | PO BOX 1098 | | | | LAS PIEDRAS | PR | 00771 | |
| EDWIN RIVERA COLON | URB COUNTRY CLUB 1175 | CALLE LUIS C CHIRINO | | | SAN JUAN | PR | 00924 | |
| EDWIN RIVERA COSME | BO BOQUERON | HC 4 BOX 4216 | | | LAS PIEDRAS | PR | 00771 | |
| EDWIN RIVERA DELGADO | PO BOX 371 | | | | LAS PIEDRAS | PR | 00771 | |
| EDWIN RIVERA DIAZ | [ADDRESS ON FILE] | | | | | | | |
| EDWIN RIVERA ESCRIBANO | COLINAS DE FAIR VIEW | 4-S-39 CALLE 223 | | | TRUJILLO ALTO | PR | 00976-8222 | |
| EDWIN RIVERA FELIX | PO BOX 434 | | | | PATILLAS | PR | 00723 | |
| EDWIN RIVERA FERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| EDWIN RIVERA FUENTES | VILLA PALMERAS | 418 CALLE CORTIJO | | | SAN JUAN | PR | 00915 | |
| EDWIN RIVERA GARCIA | HC 2 BOX 53553 | | | | CAGUAS | PR | 00725 | |
| EDWIN RIVERA GARCIA | PO BOX 9775 | | | | CIDRA | PR | 00739 | |
| EDWIN RIVERA GARCIA | [ADDRESS ON FILE] | | | | | | | |
| EDWIN RIVERA LAGUER | URB VISTA VERDE | 655 CALLE 18 | | | AGUADILLA | PR | 00603 | |
| EDWIN RIVERA LOPEZ | URB VILLA CONTEZA | Q 1 CALLE TUDOR | | | BAYAMON | PR | 00956 | |
| EDWIN RIVERA MARRERO | FERNANDEZ JUNCOS STATION | PO BOX 19175 | | | SAN JUAN | PR | 00910-9175 | |
| EDWIN RIVERA MARTINEZ | BO SAN ROMUALDO | 4 CALLE 11 | | | MAYAGUEZ | PR | 00680 | |
| EDWIN RIVERA MENDEZ/HOGAR LA ROSA | BO CAIMITAL ALTO SECT LA ROSA | CARR 2 KM 121 8 | | | AGUADILLA | PR | 00603 | |
| EDWIN RIVERA MERCADO | JARD DE ARECIBO | O 17 CALLE O | | | ARECIBO | PR | 00612 | |
| EDWIN RIVERA MONTERO | DEMANDANTE POR DERECHO PROPIO | INSTITUCIÓN MÁXIMA SEGURIDAD | Ponce: 3793 | Ponce BY PASS | PONCE | PR | 00728-1504 | |
| EDWIN RIVERA ORTIZ | BO CA ABON | HC 2 BOX 6965 | | | BARRANQUITAS | PR | 00794 | |
| EDWIN RIVERA ORTIZ | BO GALATEO PARC 116 | | | | TOA ALTA | PR | 00646 | |
| EDWIN RIVERA ORTIZ | SANTA JUANITA | NN 1 CALLE 34 | | | BAYAMON | PR | 00956 | |
| EDWIN RIVERA ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| EDWIN RIVERA REYES | [ADDRESS ON FILE] | | | | | | | |
| EDWIN RIVERA RIVERA | HC 01 BOX 6671 | | | | OROCOVIS | PR | 00720 | |
| EDWIN RIVERA RIVERA | VILLA MATILDE | F 11 CALLE 9 | | | TOA ALTA | PR | 00953 | |
| EDWIN RIVERA RIVERA | [ADDRESS ON FILE] | | | | | | | |
| EDWIN RIVERA RIVERA | [ADDRESS ON FILE] | | | | | | | |
| EDWIN RIVERA ROMAN | [ADDRESS ON FILE] | | | | | | | |
| EDWIN RIVERA RUIZ | [ADDRESS ON FILE] | | | | | | | |
| EDWIN RIVERA SANCHEZ | PO BOX 191406 | | | | SAN JUAN | PR | 00919-1406 | |
| EDWIN RIVERA SUAREZ | SANTA RITA | 865 CALLE CABRERA | | | SAN JUAN | PR | 00925 | |
| EDWIN RIVERA TORRES | [ADDRESS ON FILE] | | | | | | | |
| EDWIN RIVERO DIAZ | PO BOX 818 | | | | TRUJILLO ALTO | PR | 00977 | |
| EDWIN ROBLEDO MEDINA | EL TUQUE | 2168 CALLE MARIO CANALES | | | PONCE | PR | 00728-4817 | |
| EDWIN ROBLEDO MEDINA | URB  LAS MARGARITAS | CALLE AGUEYBANA  752 | | | PONCE | PR | 00728 | |
| EDWIN ROBLES RESTO | PO BOX 2049 | | | | CIALES | PR | 00638 | |
| EDWIN ROCHE MORENO | [ADDRESS ON FILE] | | | | | | | |
| EDWIN RODRIGUEZ | HC 04 BOX 46753 | | | | MAYAGUEZ | PR | 00680 | |
| EDWIN RODRIGUEZ  MAISONET | PO BOX 59 | | | | JUNCOS | PR | 00777 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17 03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| EDWIN RODRIGUEZ AGOSTO | PASEO SAN LORENZO | 901 CALLE ZIRCONIA | | | SAN LORENZO | PR | 00754 | |
| EDWIN RODRIGUEZ ALVARADO | A66 URB ESTELLA | | | | GUAYANILLA | PR | 00656 | |
| EDWIN RODRIGUEZ AYALA | HC 1 BOX 8883 | | | | CANOVANAS | PR | 00729 | |
| EDWIN RODRIGUEZ BONANO | [ADDRESS ON FILE] | | | | | | | |
| EDWIN RODRIGUEZ CARDONA | CARR 110 KM 19 BO CENTRO | HC 3 BOX 8212 | | | MOCA | PR | 00676 | |
| EDWIN RODRIGUEZ CASTRO | RES JARDINES DE ORIENTE | EDIF 3 APT 45 | | | HUMACAO | PR | 00971 | |
| EDWIN RODRIGUEZ COLON | HC 20 BOX 58856 | | | | CAGUAS | PR | 00725 | |
| EDWIN RODRIGUEZ CORREA | 92 URB VILLA NAVARRO | | | | MAUNABO | PR | 00707 | |
| EDWIN RODRIGUEZ DE JESUS | [ADDRESS ON FILE] | | | | | | | |
| EDWIN RODRIGUEZ DIAZ | BO GUAVATE 22550 | | | | CAYEY | PR | 00736 | |
| EDWIN RODRIGUEZ DIAZ | QUINTAS DE COUNTRY CLUB | B 22 CALLE 1 | | | CAROLINA | PR | 00982 | |
| EDWIN RODRIGUEZ DIAZ | URB NEVAREZ | 317 CALLE 26 | | | SAN JUAN | PR | 00927 | |
| EDWIN RODRIGUEZ FERNANDEZ | PO BOX 240 | | | | SANTA ISABEL | PR | 00757 | |
| EDWIN RODRIGUEZ FLORES | [ADDRESS ON FILE] | | | | | | | |
| EDWIN RODRIGUEZ GONZALEZ | REPT METROPOLITANO | 1034 CALLE 13 SE | | | SAN JUAN | PR | 00921 | |
| EDWIN RODRIGUEZ JORDAN | URB CONSTANCIA | 2428 EURECA | | | PONCE | PR | 00717-2220 | |
| EDWIN RODRIGUEZ MANZANO | URB FAIRVIEW | 707 FRANCISCO ZUÑIGA | | | SAN JUAN | PR | 00926 | |
| EDWIN RODRIGUEZ MARTINEZ | PO BOX 240 | | | | SANTA ISABEL | PR | 00757 | |
| EDWIN RODRIGUEZ MOLINA | PO BOX 406 | | | | SANTA ISABEL | PR | 00757 | |
| EDWIN RODRIGUEZ MONTALVO | [ADDRESS ON FILE] | | | | | | | |
| EDWIN RODRIGUEZ MONTERO | [ADDRESS ON FILE] | | | | | | | |
| EDWIN RODRIGUEZ MONTES | HC 01 BOX 6479 | | | | CIALES | PR | 00638 | |
| EDWIN RODRIGUEZ NIEVES | HC 1 BOX 7902 | | | | LUQUILLO | PR | 00773 | |
| EDWIN RODRIGUEZ ORELLANA | HC 1 BOX 5359 | | | | JUNCOS | PR | 00777 | |
| EDWIN RODRIGUEZ PACHECO | BO MAGUELLES | 16 CALLE 1 APT 947 | | | GUANICA | PR | 00653 | |
| EDWIN RODRIGUEZ RAMIREZ | URB SAN MIGUEL | E 12 CALLE 4 | | | CABO ROJO | PR | 00623 | |
| EDWIN RODRIGUEZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| EDWIN RODRIGUEZ RODRIGUEZ | HC 2 BOX 30835 | | | | CAGUAS | PR | 00725 | |
| EDWIN RODRIGUEZ RODRIGUEZ | URB LAS MARIA | 23 CALLE A | | | JUANA DIAZ | PR | 00795 | |
| EDWIN RODRIGUEZ RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| EDWIN RODRIGUEZ RUIZ | URB MARIBELLA | 238 CALLE F | | | AGUADILLA | PR | | |
| EDWIN RODRIGUEZ SANCHEZ | [ADDRESS ON FILE] | | | | | | | |
| EDWIN RODRIGUEZ SANTANA | P O BOX 770 | | | | JAYUYA | PR | 00664 | |
| EDWIN RODRIGUEZ SERRANO | URB SIERRA LINDA | X1 CALLE 14 | | | BAYAMON | PR | 00957 | |
| EDWIN RODRIGUEZ TORRES | 48  CALLE CHELO ROMAN | | | | ADJUNTAS | PR | 00601 | |
| EDWIN RODRIGUEZ TORRES | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| EDWIN RODRIGUEZ TORRES | URB VILLA ROSALES | F 3 | | | AIBONITO | PR | 00705 | |
| EDWIN ROIG CASANOVA | 103 CASTILLO DEL MAR | | | | CAROLINA | PR | 00979 | |
| EDWIN ROMAN LUGO | BO FUIG | 9 CALLE 1 | | | GUANICA | PR | 00653 | |
| EDWIN ROMAN NIEVES | COM MONTILLA | BOX 133 | | | ISABELA | PR | 00662 | |
| EDWIN ROMAN RODRIGUEZ | URB LOS CAOBOS | 645 ACEITILLO | | | PONCE | PR | 00716 | |
| EDWIN ROMAN VALENTIN | [ADDRESS ON FILE] | | | | | | | |
| EDWIN ROSA CUEVAS | BOX 1295 SUITE 107 | | | | SAN LORENZO | PR | 00754 | |
| EDWIN ROSADO GONZALEZ | P O BOX 2146 | | | | SALINAS | PR | 00751 | |
| EDWIN ROSADO LOPEZ | HC 71 BOX 2444 | | | | NARANGITO | PR | 00719 | |
| EDWIN ROSADO MALPICA | HC 01 BOX 7610 | | | | VIEQUES | PR | 00765 | |
| EDWIN ROSADO MERCED | URB VILLA DE CASTRO | U 1 CALLE 11 | | | CAGUAS | PR | 00725 | |
| EDWIN ROSADO OLAN | PO BOX 761 | | | | SAN GERMAN | PR | 00683 | |
| EDWIN ROSADO VEGA | [ADDRESS ON FILE] | | | | | | | |
| EDWIN ROSARIO AVILES | HC 02 6892 | | | | UTUADO | PR | 00641 | |
| EDWIN ROSARIO HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| EDWIN ROSARIO OYOLA | HC 01 BOX 6443 | | | | AGUAS BUENAS | PR | 00703 | |
| EDWIN ROSARIO PEREZ | [ADDRESS ON FILE] | | | | | | | |
| EDWIN RUIZ | [ADDRESS ON FILE] | | | | | | | |
| EDWIN RUIZ GARCIA | HC 59 BOX 4378 | | | | AGUADA | PR | 00602 | |
| EDWIN RUIZ GOMEZ | [ADDRESS ON FILE] | | | | | | | |
| EDWIN RUIZ GONZALEZ | URB VISTA BELLA | K 13 CALLE 8 | | | BAYAMON | PR | 00956 | |
| EDWIN RUIZ RAMOS | [ADDRESS ON FILE] | | | | | | | |
| EDWIN RUIZ RUIZ | PMB 2400 SUITE 296 | | | | TOA BAJA | PR | 00951 | |
| EDWIN S LUGO GONZALEZ | PO BOX 778 | | | | AGUADILLA | PR | 00605 | |
| EDWIN S MIRANDA HERNANDEZ | PO BOX 778 | | | | AGUADILLA | PR | 00605 | |
| EDWIN SABATER VEGA | 314 CALLE PALACIOS | | | | SAN JUAN | PR | 00915 | |
| EDWIN SALGADO ZAYAS | [ADDRESS ON FILE] | | | | | | | |
| EDWIN SANCHEZ ACEVEDO | 136 CALLE GUAYAMA APT 15 | | | | SAN JUAN | PR | 00917 | |
| EDWIN SANCHEZ ACEVEDO | 149 CALLE SAN JUSTO APT 101 | | | | SAN JUAN | PR | 00901 | |
| EDWIN SANCHEZ ACEVEDO | PO BOX 531 | | | | MOROVIS | PR | 00687 | |
| EDWIN SANCHEZ ADORNO | [ADDRESS ON FILE] | | | | | | | |
| EDWIN SANCHEZ FELICIANO | [ADDRESS ON FILE] | | | | | | | |
| EDWIN SANCHEZ GARCIA | URBANIZACION EL ROSARIO II | L 25 CALLE C | | | VEGA BAJA | PR | 00693 | |
| EDWIN SANCHEZ MARRERO | 28 BO SABANA SECA | | | | MANATI | PR | 00674 | |
| EDWIN SANCHEZ PEREZ | HC 05 BOX 7420 | | | | GUAYNABO | PR | 00971 | |
| EDWIN SANCHEZ SANTINI | [ADDRESS ON FILE] | | | | | | | |
| EDWIN SANTANA IRIZARRY | PO BOX 3027 | | | | SAN GERMAN | PR | 00683 | |
| EDWIN SANTIAGO ARCE | BOX 1774 | | | | VEGA ALTA | PR | 00692 | |
| EDWIN SANTIAGO CINTRON | PO BOX 51694 | | | | TOA BAJA | PR | 00950-1694 | |
| EDWIN SANTIAGO FELICIANO | RES JUAN FERRER | EDIF 5 APT 27 | | | MARICAO | PR | 00606 | |
| EDWIN SANTIAGO LOPEZ | HC 5 BOX 4392 | | | | SABANA GRANDE | PR | 00637 | |
| EDWIN SANTIAGO LOPEZ | PO BOX 7608 | | | | CAROLINA | PR | 00986 | |
| EDWIN SANTIAGO LOZADA | PO BOX 1608 | | | | LAS PIEDRAS | PR | 00771 | |
| EDWIN SANTIAGO NIEVES | COND SAN JOSE | EDIF 1 APT 9 | | | SAN JUAN | PR | 00925 | |
| EDWIN SANTIAGO NIEVES | TOA ALTA HEIGHTS | I 55 CALLE 3 | | | TOA ALTA | PR | 00953 | |
| EDWIN SANTIAGO NIEVES | [ADDRESS ON FILE] | | | | | | | |
| EDWIN SANTIAGO PAGAN | ENSENADA SECTOR EL BATEY | 578 CALLE D | | | GUANICA | PR | 00653 | |
| EDWIN SANTIAGO RIVERA | [ADDRESS ON FILE] | | | | | | | |
| EDWIN SANTIAGO RODRIGUEZ | PO BOX 1346 | | | | SANTA ISABEL | PR | 00757 1346 | |
| EDWIN SANTIAGO RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| EDWIN SANTIAGO RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| EDWIN SANTIAGO SALCEDO | EXT GUAYDIA | 73 JD JORDAN | | | GUAYANILLA | PR | 00656 | |
| EDWIN SANTIAGO SOTO | BOX 813 | | | | MOROVIS | PR | 00687 | |
| EDWIN SANTIAGO TORRES | HC 3 BOX 6157 | | | | HUMACAO | PR | 00792-9537 | |
| EDWIN SANTIAGO VARGAS | PO BOX 423 | | | | AGUACA | PR | 00602 | |
| EDWIN SANTIAGO Y ALMA I VALENTIN | PO BOX 131 | 352 SAN CLAUDIO AVE | | | SAN JUAN | PR | 00926 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| EDWIN SANTOS | BOX 2922 | | | | CIDRA | PR | 00739 | |
| EDWIN SANTOS RIVERA | BO OBRERO | 405 CALLE TAVARES | | | SAN JUAN | PR | 00915 | |
| EDWIN SEGARRA CARDONA | [ADDRESS ON FILE] | | | | | | | |
| EDWIN SEGARRA CARDONA | [ADDRESS ON FILE] | | | | | | | |
| EDWIN SEPULVEDA CHAVIER | [ADDRESS ON FILE] | | | | | | | |
| EDWIN SEPULVEDA MARTINEZ | PO BOX 1219 | | | | SABANA GRANDE | PR | 00637 | |
| EDWIN SEPULVEDA RUIZ | PO BOX 13512 | | | | YAUCO | PR | 00698 1315 | |
| EDWIN SERRANO | HC 6 BOX 70912 | | | | CAGUAS | PR | 00725 | |
| EDWIN SERRANO CORDERO | HC 1 BOX 5066 | | | | CAMUY | PR | 00627-9612 | |
| EDWIN SERRANO ESCOBAR | URB WONDERVILLE | 84 CALLE JUPITER SAINT JUST | | | TRUJILLO ALTO | PR | 00976 | |
| EDWIN SERRANO LEBRON | HC 6 BOX 70912 | | | | CAGUAS | PR | 00725 | |
| EDWIN SERVICE STATION | L 19 CALLE CATARIA | | | | YAUCO | PR | 00698 | |
| EDWIN SIERRA TORRES | URB PUERTO NUEVO | 454 CALLE COJIMAR | | | SAN JUAN | PR | 00920 | |
| EDWIN SILVA GARCIA | PO BOX 401 | | | | SAN LORENZO | PR | 00754 | |
| EDWIN SOLIZ BAZAN | 29 BDA LAS MERCEDES | | | | ARROYO | PR | 00714 | |
| EDWIN SOSA SALGADO | APTO 435 BO LAGUNAS | | | | AGUADA | PR | 00602 | |
| EDWIN SOSTRE VILELLA | PMB 430 P O BOX 10000 | | | | CANOVANAS | PR | 00729 | |
| EDWIN SOTO ANDUJAR | URB COUNTRY CLUB | MS 7 4EXT CALLE 432 | | | CAROLINA | PR | 00982 | |
| EDWIN SOTO RIVERA | BAYAMON GARDENS STA | P O BOX 3293 | | | BAYAMON | PR | 00620 | |
| EDWIN SOTO RUIZ | 100 GRAND BOULEVARD | 112 MCS 115 | LOS PASEOS | | SAN JUAN | PR | 00926 | |
| EDWIN SOTO SANCHEZ | 863 FOX STREET APT 5J | | | | BRONX | NY | 10455 | |
| EDWIN SOTO SANTIAGO | PO BOX 142 | | | | LAS MARIAS | PR | 00670 | |
| EDWIN SOTO SANTIAGO | URB AL TAMIRA | BZN 214 | | | LARES | PR | 00669 | |
| EDWIN SOTO SOTO | HC 2 BOX 7308 | | | | YABUCOA | PR | 00767-9504 | |
| EDWIN SOTO TAPIA | PO BOX 141418 | | | | ARECIBO | PR | 00614 | |
| EDWIN SOTO TORRES | URB DE LOIZA | Q 65 CALLE 18 | | | CANOVANAS | PR | 00729 | |
| EDWIN SUAREZ ESQUIVEL | VILLAS DE LOIZA | | | | CANOVANAS | PR | 00729 | |
| EDWIN SUAREZ MATOS | PO BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| EDWIN SUAREZ MATOS | URB COUNTRY CLUB | 887 CALLE ZAIDA | | | SAN JUAN | PR | 00924 | |
| EDWIN SUAREZ RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| EDWIN SUAREZ VAZQUEZ | URB MASIONES DE LAS PIEDRAS | NUM 19 | | | LAS PIEDRAS | PR | 00771 | |
| EDWIN T. PADILLA CINTRON | [ADDRESS ON FILE] | | | | | | | |
| EDWIN TAPIA GUADALUPE | P O BOX 2266 | | | | SALINAS | PR | 00751 | |
| EDWIN TERRUEL ALMODOVAR | MANS DE CAROLINA | CC 7 CALLE YUNQUESITO | | | CAROLINA | PR | 00987 | |
| EDWIN TIRADO JIMENEZ | URB SAN PEDRO | G 17 CALLE TIMOTEO | | | TOA BAJA | PR | 00949 | |
| EDWIN TOLEDO COLON | HC 02 BOX 5830 | | | | LARES | PR | 00669 | |
| EDWIN TORO GOYCO | G P O BOX 623 | | | | MAYAGUEZ | PR | 00681 | |
| EDWIN TORRES AQUINO | [ADDRESS ON FILE] | | | | | | | |
| EDWIN TORRES AQUINO | [ADDRESS ON FILE] | | | | | | | |
| EDWIN TORRES ARCE | 493 MAXIMINO BARBOSA | | | | MAYAGUEZ | PR | 00680-7102 | |
| EDWIN TORRES CARRION | BO MATA DE PLATANO | HACIENDA CARABALI | | | LUQUILLO | PR | 00773 | |
| EDWIN TORRES CORDERO | CUPEY BAJO | ANTIGUA VIA BLOQ 11 APTO K4 | | | SAN JUAN | PR | 00926 | |
| EDWIN TORRES DIAZ | [ADDRESS ON FILE] | | | | | | | |
| EDWIN TORRES DONES | [ADDRESS ON FILE] | | | | | | | |
| EDWIN TORRES ECHEVARRIA | [ADDRESS ON FILE] | | | | | | | |
| EDWIN TORRES GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| EDWIN TORRES GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| EDWIN TORRES MELENDEZ | BOX 260 | | | | SAN JUAN | PR | 00919 | |
| EDWIN TORRES MELENDEZ | [ADDRESS ON FILE] | | | | | | | |
| EDWIN TORRES MELENDEZ | [ADDRESS ON FILE] | | | | | | | |
| EDWIN TORRES PIZARRO | COND BELLO HORIZONTE APT 503 | | | | SAN JUAN | PR | 00924 | |
| EDWIN TORRES RAMOS | PO BOX 27 | | | | ISABELA | PR | 00662 | |
| EDWIN TORRES RAMOS | URB LAS MERCEDES | 121 CALLE 14 | | | SALINAS | PR | 00751 | |
| EDWIN TORRES RODRIGUEZ | URB CULEBRINAS | S1 CALLE UCAR | | | SAN SEBASTIAN | PR | 00685 | |
| EDWIN TORRES SANTANA | [ADDRESS ON FILE] | | | | | | | |
| EDWIN TORRES TORRES | PO BOX 1270 | | | | COAMO | PR | 00769 | |
| EDWIN TORRES VALLE | [ADDRESS ON FILE] | | | | | | | |
| EDWIN TORRES WILSON | BDA BALDORIOTY | 5 CALLE E 4 | | | PONCE | PR | 00731 | |
| EDWIN TROCHE PAGAN | HC  03  BOX  14472 | | | | YAUCO | PR | 00698 | |
| EDWIN V GOSS | PO BOX 11980 | | | | SAN JUAN | PR | 00922 | |
| EDWIN VALCARCEL BAZ | SANTA JUANITA | BJ3 CALLE KEUYA | | | BAYAMON | PR | 00956 | |
| EDWIN VALE RAMOS | SECT LAS MONJAS | 69 CALLE PEPE DIAZ | | | SAN JUAN | PR | 00917 | |
| EDWIN VALE RAMOS | [ADDRESS ON FILE] | | | | | | | |
| EDWIN VALE ROLDAN | H C 01 BOX 5932 | | | | MOCA | PR | 00676 | |
| EDWIN VALENTIN GONZALEZ | 217 CALLE DEGETAU N | | | | AIBONITO | PR | 00705 | |
| EDWIN VALENTIN GONZALEZ | AIBONITY REALTY | 217 CALLE DEGETAU N | | | AIBONITO | PR | 00705 | |
| EDWIN VALENTIN IRIZARRY | PO BOX 168 | | | | LAS MARIAS | PR | 00670-0168 | |
| EDWIN VALENTIN MEDINA | 505 CALLE MILITAR | | | | HATILLO | PR | 00659 | |
| EDWIN VALENTIN MORALES | SUITE 112 MSC 382 | 100 GRAN BOULEVARD PASEOS | | | SAN JUAN | PR | 00926-5955 | |
| EDWIN VALENTIN RAMOS | SAINT JUST 6 | CALLE GARAY A | | | TRUJILLO ALTO | PR | 00976 | |
| EDWIN VALENTIN RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| EDWIN VALLE RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| EDWIN VALLE RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| EDWIN VARGAS | 3 CALLE A | | | | AGUADILLA | PR | 00603 | |
| EDWIN VARGAS BECERRIL | [ADDRESS ON FILE] | | | | | | | |
| EDWIN VARGAS GARCIA | P O BOX 143 | | | | AGUIRRE | PR | 00704 | |
| EDWIN VARGAS IBARRONDO | PARC BETANCES | 39 CALLE COFRESI | | | CABO ROJO | PR | 00623 | |
| EDWIN VARGAS RAMIREZ | P O BOX 837 | | | | LAJAS | PR | 00667 | |
| EDWIN VARGAS LOPEZ | 332 CALLE MENDEZ VIGO | | | | DORADO | PR | 00646 | |
| EDWIN VAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| EDWIN VAZQUEZ BONILLA | BOX 3917 | | | | MAYAGUEZ | PR | 00680 | |
| EDWIN VAZQUEZ CUEVAS | URB LA ALAMBRA | C 36 CALLE SEVILLA | | | BAYAMON | PR | 00957 | |
| EDWIN VAZQUEZ GONZALEZ | PO BOX 1386 | | | | CAROLINA | PR | 00986 | |
| EDWIN VAZQUEZ ORTEGA | RR 2 BOX 5683-10 | | | | TOA ALTA | PR | 00924 | |
| EDWIN VAZQUEZ RIVERA | HC 02 BOX 6723 | | | | ADJUNTA | PR | 00601 | |
| EDWIN VAZQUEZ RODRIGUEZ | EDWIN VÁZQUEZ RODRÍGUEZ(DERECHO PROPIO) | URB. METRÓPOLIS #2M81 | CALLE 56 | | CAROLINA | PR | 987 | |
| EDWIN VAZQUEZ SANCHEZ | URB VILLA ROSA 3 | A 35  CALLE 1 | | | GUAYAMA | PR | 00784 | |
| EDWIN VAZQUEZ SANCHEZ | [ADDRESS ON FILE] | | | | | | | |
| EDWIN VAZQUEZ VEGA | URB COSTA AZUL | K 56 CALLE 20 | | | GUAYAMA | PR | 00785 | |
| EDWIN VEGA AYALA | HC 23 BOX 6691 | | | | JUNCOS | PR | 00777-9717 | |

In re: The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| EDWIN VEGA CORCHADO | PO BOX 559 | | | | ISABELA | PR | 00662 | |
| EDWIN VEGA VEGA | URB TIBES | E16 CALLE 4 | | | PONCE | PR | 00730 | |
| EDWIN VELAZQUEZ | URB HACIENDA DE CONCORDIA | 1005 CALLE ORQUIDEA | | | SANTA ISABEL | PR | 00757-3101 | |
| EDWIN VELAZQUEZ TORRES | P O BOX 1787 | | | | JUNCOS | PR | 00777 | |
| EDWIN VELAZQUEZ BABILONIA | URB MOCA GARDENS | 562 CALLE PASCUA | | | MOCA | PR | 00676 | |
| EDWIN VELAZQUEZ COLON | PO BOX 335444 | | | | PONCE | PR | 00733 | |
| EDWIN VELAZQUEZ TORRES | PARC NUEVA VIDA | 2282 CALLE V GONZALEZ | | | PONCE | PR | 00728 | |
| EDWIN VELEZ AQUINO | URB LEVITTOWN | RE 2 LA ROSALEDA 2 | | | TOA BAJA | PR | 00949 | |
| EDWIN VELEZ COLLAZO | PMB 158 PO BOX 607077 | | | | BAYAMON | PR | 00960-7077 | |
| EDWIN VELEZ CRUZ | MONTE MAR LOS MONTES | B2-483 CALLE PALOMA | | | DORADO | PR | 00646 | |
| EDWIN VELEZ CUEVAS | HC 1 BOX 175 | | | | ADJUNTAS | PR | 00603 | |
| EDWIN VELEZ MARRERO | URB SANTA ANA | N 37 CALLE 2 | | | VEGA ALTA | PR | 00692-6025 | |
| EDWIN VELEZ PEREZ | POBOX 3853 | | | | MARICAO | PR | 00606 | |
| EDWIN VELEZ RUIZ | PO BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| EDWIN VELEZ VELEZ | [ADDRESS ON FILE] | | | | | | | |
| EDWIN VILARO LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| EDWIN VILLAFANE | P O BOX 4115 | | | | BAYAMON | PR | 00958 | |
| EDWIN VILLANUEVA ROJAS | URB SAN RAFAEL | A 6  CALLE 1 | | | CAGUAS | PR | 00725 | |
| EDWIN VILLANUEVA SERRANO | HC 01 BOX 4816 | | | | SABANA GRANDE | PR | 00688 | |
| EDWIN W REYES GONZALEZ | PO BOX 1667 | | | | CAROLINA | PR | 00984 | |
| EDWIN W VAZQUEZ MOLINERO | PO BOX 6017 SUITE 200 | | | | CAROLINA | PR | 00984-6017 | |
| EDWIN ZAYAS ALVAREZ | PO BOX 1376 | | | | COMAO | PR | 00769 | |
| EDWIN ZAYAS CONCEPCION | CALLEJON  EL COCO | 1 PUERTO ARTURO | | | SAN JUAN | PR | 00907 | |
| EDWIN ZAYAS FIGUEROA | URB VILLA VERDE | 24 CALLE A | | | CAYEY | PR | 00636 | |
| EDWINA QUIÑONES VARGAS | [ADDRESS ON FILE] | | | | | | | |
| EDWING RODRIGUEZ RODRIGUEZ | HC 2 BOX 10381 | | | | YAUCO | PR | 00698 | |
| EDWINO BERRIOS | P O BOX 352 | | | | COMERIO | PR | 00782 | |
| EDXEL H TORO CRUZ | [ADDRESS ON FILE] | | | | | | | |
| EDYINS RODRIGUEZ MILLAN | [ADDRESS ON FILE] | | | | | | | |
| EDYINS RODRIGUEZ MILLAN | [ADDRESS ON FILE] | | | | | | | |
| EDYINS RODRIGUEZ MILLAN | [ADDRESS ON FILE] | | | | | | | |
| EDYL MUFFLER | CARR 159 KM 13 | BO CIBUCO | | | COROZAL | PR | 00783 | |
| EDYLIN BAYO DE LA GARZA | URB SIERRA BAYAMON | 47-2 CALLE 41 | | | BAYAMON | PR | 00961 | |
| EDYS CATERING | HC 3 BOX 32781 | | | | AGUADA | PR | 00602 | |
| EDZA RAMIREZ VALDEZ | 40 CALIFORNIA ALTA | | | | MANATI | PR | 00674 | |
| EDZIA BAEZ GONZALEZ | HC 2 BOX 6478 | | | | ADJUNTAS | PR | 00601-9605 | |
| EEE AVISOURCE INC | FORT WORTH | 2514 GRAVEL DR | | | FORT WORTH | TX | 76118 | |
| EEE PR CARIBE | L.44 CALLE 7 | | | | GUAYNABO | PR | 00966 | |
| EFA RENTAL EQUIPMENT | CARR 829 K M 1 8 | BO PINAS | | | TOA ALTA | PR | 00954 | |
| EFA RENTAL EQUIPMENT | LETTERS 46 BOX 391 | | | | TOA ALTA | PR | 00954 | |
| EFCO INC | CAPARRA HEIGHTS | 404 ENSENADA | | | SAN JUAN | PR | 00920-3510 | |
| EFFECTIVE MEDIA ADVERTISING, CORP. | PO BOX 8752 | | | | PONCE | PR | 00732 | |
| EFFECTIVE SYSTEM CONNECTION | URB PARK GARDENS | W 6 PARK GARDEN AVE | | | SAN JUAN | PR | 00926 | |
| EFFECTIVE SYSTEMS CONNECTIONS , INC. | URB. PARK GARDENS W-6 PARK GARDENS AVE. | | | | SAN JUAN | PR | 00926-0000 | |
| EFIGENIA CARABALLO RODRIGUEZ | 358 IGUALDAD | | | | SAN JUAN | PR | 00912 | |
| EFIGENIA CRUZ BERRIOS | [ADDRESS ON FILE] | | | | | | | |
| EFIGENIA GUZMAN MATOS | [ADDRESS ON FILE] | | | | | | | |
| EFIGENIA HEREDIA MARTINEZ | P O BOX 1113 | | | | UTUADO | PR | 00641 | |
| EFIGENIA MARTINEZ CINTRON | PO BOX 964 | | | | GUANICA | PR | 00653 | |
| EFIGENIA PEREZ PADILLA | HC 5 BOX 61961 | | | | MAYAGUEZ | PR | 00680 | |
| EFIGNIA RIVERA | PO BOX 50063 | | | | SAN JUAN | PR | 00902 | |
| EFIGENIA ROMAN VAZQUEZ | BO AIBONITO SEC ARENA | | | | HATILLO | PR | 00659 | |
| EFIGENIO FIGUEROA TRINIDAD | HC 01 BOX 2480 | | | | FLORIDA | PR | 00650 | |
| EFIGENIO GUTIERREZ | P O BOX 788 | | | | VEGA  ALTA | PR | 00692-0788 | |
| EFM INC | HATO ARRIBA STA | PO BOX 3183 | | | SAN SEBASTIAN | PR | 00685 | |
| EFRA INC / VALLE SUR GULF | PO BOX 1212 | | | | HORMIGUEROS | PR | 00660 | |
| EFRA INC / VALLE SUR GULF | URB LA MONSERRATE | J 12 CALLE 8 | | | HORMIGUEROS | PR | 00660 | |
| EFRAIN  MALAVE ECHEVARRIA | URB  LAS  LOMAS | V3 35 CALLE  PEDRO  SAN  MIGUEL | | | SAN JUAN | PR | 00921 | |
| EFRAIN  ROSA ROSADO | P O BOX 943 | | | | SAN LORENZO | PR | 00754 | |
| EFRAIN  DIAZ  VAZQUEZ | HC  03  BOX  12638 | | | | AGUAS  BUENAS | PR | 00703-9603 | |
| EFRAIN  GARCIA  GOMEZ | PO BOX 486 | | | | PATILLAS | PR | 00723 | |
| EFRAIN  JAIME  DEL  VALLE | HC 4 BOX 12005 | | | | HUMACAO | PR | 00791 | |
| EFRAIN  MARTINEZ  TORRES | URB BONNEVILLE HEIGHTS | 22 CALLE CANOVANAS | | | CAGUAS | PR | 00725 | |
| EFRAIN  PEREZ  PEREZ | 513  CALLE  LUTZ | | | | SAN JUAN | PR | 00915 4315 | |
| EFRAIN  RAMOS  HERNANDEZ | RR 07 BOX 7400 | | | | SAN JUAN | PR | 00926 | |
| EFRAIN  RIVERA  PESANTE | PO BOX 1087 | | | | RIO  GRANDE | PR | 00745 | |
| EFRAIN RIVERA FLORES | BDA MIRAMAR  CALLE AMARILIS 633 A-B | ZN 52 | | | GUAYAMA | PR | 00784 | |
| EFRAIN  SANTALIZ SANTALIZ | BO LA QUINTA | 21 CALLE CALLETANO | | | MAYAGUEZ | PR | 00680 | |
| EFRAIN VARGAS  MALDONADO | URB DEL CARMEN | A 6 CALLE 2 | | | CAMUY | PR | 00627 | |
| EFRAIN A CANO RODRIGUEZ | PO BOX 32 | | | | VEGA BAJA | PR | 00694 | |
| EFRAIN A GONZALEZ GONZALEZ | PO BOX 2473 | | | | MOCA | PR | 00676-0469 | |
| EFRAIN A HIDALGO BRUNET | COND JARDINES METROP 1 APT 4-A | | | | SAN JUAN | PR | 00927 | |
| EFRAIN A MARCONTONI C/O PEDRO MENENDEZ | PO BOX 11398 | | | | SAN JUAN | PR | 00910-1398 | |
| EFRAIN A RUIZ RUIZ | PO BOX 662 | | | | ARECIBO | PR | 00613 | |
| EFRAIN A VILLARRUBIA RUIZ | HC 03 BOX 33600 | | | | AGUADA | PR | 00602 | |
| EFRAIN A. OCASIO VAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| EFRAIN ACEVEDO | [ADDRESS ON FILE] | | | | | | | |
| EFRAIN ACEVEDO COTTO | [ADDRESS ON FILE] | | | | | | | |
| EFRAIN ADORNO RIVAS | P O BOX 5180 | | | | VEGA ALTA | PR | 00692-5180 | |
| EFRAIN AFANADOR VAZQUEZ | HC 3 BOX 14076 | | | | UTUADO | PR | 00641 | |
| EFRAIN ALBINO RIVERA | PO BOX 1345 | | | | YAUCO | PR | 00698 | |
| EFRAIN ALBINO RODRIGUEZ | HC 01 BOX 16016 | | | | GUAYANILLA | PR | 00656 | |
| EFRAIN ALEJANDRO BERRIOS | URB JARDINES DE PALMEREJO | AA 40 CALLE 21 | | | CANOVANAS | PR | 00972 | |
| EFRAIN ALFALLA RIVERA | URB QUINTA DE CANOVANAS | 746 CALLE 7 | | | CANOVANAS | PR | 00729 | |
| EFRAIN AMARO VELAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| EFRAIN APONTE RODRIGUEZ | BO OBRERO | 706 CALLE 11 | | | SAN JUAN | PR | 00915 | |
| EFRAIN ARROYO BAEZ | HC 83 BOX 7196 | | | | VEGA ALTA | PR | 00692 | |
| EFRAIN AUTO PARTS | 186 CALLE CRUZ ORTIZ STELLA | | | | HUMACAO | PR | 00791 | |
| EFRAIN AUTO PARTS | 186 CALLE CRUZ STELLA | | | | HUMACAO | PR | 00791 | |
| EFRAIN AUTO PARTS | PO BOX 8172 | | | | HUMACAO | PR | 00792-8172 | |

Case:17-03283-LTS   Doc#:1817-1   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(i)   Page 699 of 1373
In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283-LTS
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| EFRAIN AVILES CRUZ | BO GUAVATE | 21720 SECTOR RIVERA | | | CAYEY | PR | 00736 9413 | |
| EFRAIN AYALA MARCANO | PO BOX 737 | | | | TOA ALTA | PR | 00954 | |
| EFRAIN AYALA OCASIO | [ADDRESS ON FILE] | | | | | | | |
| EFRAIN AYALA ROBLES | 29 MONSIGNOR REYNOLDS WAY APT 212 | | | | BOSTON | MA | 02118 | |
| EFRAIN AYALA VILLANUEVA | MIRAFLORES | 226 CALLE 32 PARC FALU | | | SAN JUAN | PR | 00924 | |
| EFRAIN BADILLO | URB VALPARAISO | 17 CALLE 4 | | | TOA BAJA | PR | 00949 | |
| EFRAIN BAEZ LOPEZ | RR 2 BOX 8021 | | | | TOA ALTA | PR | 00953 | |
| EFRAIN BAEZ NAZARIO | P O BOX 214 | | | | SABANA GRANDE | PR | 00637 | |
| EFRAIN BELLO VEGA | STARLIGHT | 4568 CALLE DENEB | | | PONCE | PR | 00731 | |
| EFRAIN BENABE FIGUEROA | URB EL COMANDANTE | 1217 CALLE A LUCIANO | | | SAN JUAN | PR | 00924 | |
| EFRAIN BERMUDEZ RIVERA | 15 CALLE BETANCES | | | | SANTA ISABEL | PR | 00757-2616 | |
| EFRAIN BERNARD CRUZ | HC 1 BOX 20205 | | | | COMERIO | PR | 00782 | |
| EFRAIN BERRIOS | MANSIONES DE CAROLINA | NN 59 CALLE 57 | | | CAROLINA | PR | 00785 | |
| EFRAIN BORIA MARCANO | URB VILLA UNIVERSITARIA | BA 3 CALLE 26 SUITE 136 | | | HUMACAO | PR | 00791-4349 | |
| EFRAIN BONETA GARCIA | [ADDRESS ON FILE] | | | | | | | |
| EFRAIN BONILLA FELICIANO | P O BOX 777 | | | | GUANICA | PR | 00653 | |
| EFRAIN BORIA MARCANO | PO BOX 275 | | | | CANOVANAS | PR | 00729 | |
| EFRAIN CABAN AVILES | HC 59 BOX 5184 | | | | AGUADA | PR | 00602 | |
| EFRAIN CABRERA RODRIGUEZ | URB FOREST VIEW | M 86 CALLE SANTIAGO | | | BAYAMON | PR | 00956 | |
| EFRAIN CAMACHO PEREZ | P O BOX 1251 | | | | CABO ROJO | PR | 00623-1251 | |
| EFRAIN CAMIS ROSADO | URB VERSALLES | I 13 CALLE 12 | | | BAYAMON | PR | 00959 | |
| EFRAIN CAMIS ROSADO | [ADDRESS ON FILE] | | | | | | | |
| EFRAIN CANALES DAVILA | BO LAS CUEVAS | 124 CALLE ESPIRITU SANTOS | | | LOIZA | PR | 00772 | |
| EFRAIN CARDONA VELEZ | HC 04 BOX 17613 | | | | CAMUY | PR | 00627 | |
| EFRAIN CARRASQUILLO | PO BOX 667 | | | | DORADO | PR | 00646-0667 | |
| EFRAIN CARRASQUILLO RODRIGUEZ | RIVERAS DEL RIO | F 7 CALLE 6 | | | BAYAMON | PR | 00959 | |
| EFRAIN CARRASQUILLO SOLIS | [ADDRESS ON FILE] | | | | | | | |
| EFRAIN CARRERO- CARRERO REFRIGERATION | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| EFRAIN CARRERO VELEZ | PUERTO REAL | 11 A CALLE 10 | | | CABO ROJO | PR | 00623 | |
| EFRAIN CARTAGENA RODRIGUEZ | TAINOS DIEGO | 143 EDIF 10 | | | PONCE | PR | 00731 | |
| EFRAIN CASELLAS DUMONT | LEVITTOWN LAKE 5TA SECC | CP 5 CALLE DR GOYCO | | | TOA BAJA | PR | 00949 | |
| EFRAIN CASTRO CRUZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| EFRAIN CEDENO TORRES | 40 EL FRUTAL | | | | BAYAMON | PR | 00959 | |
| EFRAIN CHEVERE MARTINEZ | HC 1 BOX 5250 | | | | BAJADERO | PR | 00616 | |
| EFRAIN CHEVERE MOLINA | [ADDRESS ON FILE] | | | | | | | |
| EFRAIN CHEVERE VIRELLA | HC 3 BOX 11966 | | | | COROZAL | PR | 00783 | |
| EFRAIN CINTRON ORTIZ | PO BOX 909 | | | | CIDRA | PR | 00739 | |
| EFRAIN CLAUDIO | PO BOX 420 | | | | FAJARDO | PR | 00738 | |
| EFRAIN COLLAZO VIRUET | [ADDRESS ON FILE] | | | | | | | |
| EFRAIN COLON ADORNO | [ADDRESS ON FILE] | | | | | | | |
| EFRAIN COLON BONES | [ADDRESS ON FILE] | | | | | | | |
| EFRAIN COLON CRUZ | HC 5 BOX 52801 | | | | HATILLO | PR | 00659-9607 | |
| EFRAIN COLON MARIN | [ADDRESS ON FILE] | | | | | | | |
| EFRAIN COLON OCASIO | BO OBRERO STATION | PO BOX 14427 | | | SAN JUAN | PR | 00916-4427 | |
| EFRAIN COLON OCASIO | URB VILLA MARINA | K 25 CALLE HORTENCIA | | | CAROLINA | PR | 00975 | |
| EFRAIN COLON SANTANA | HC 04 BOX 15560 | | | | SAN SEBASTIAN | PR | 00685 | |
| EFRAIN CONDE OFARRIL | 1105 COND TOWNHOUSE | | | | SAN JUAN | PR | 00923 | |
| EFRAIN CONDE OFARRIL | [ADDRESS ON FILE] | | | | | | | |
| EFRAIN CORA FIGUEROA | [ADDRESS ON FILE] | | | | | | | |
| EFRAIN CORA FIGUEROA | [ADDRESS ON FILE] | | | | | | | |
| EFRAIN CORCHADO CORCHADO | URB LOS PINOS | CALLE LAS VEGAS | | | ISABELA | PR | 00662 | |
| EFRAIN CORDERO SALINAS | RES LOS LAURELES | EDIF 3 APT 58 | | | SAN JUAN | PR | 00926 | |
| EFRAIN CORTES GARCIA | P O BOX 230 | | | | AGUADA | PR | 00602 | |
| EFRAIN CORTEZ RODRIGUEZ | PO BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| EFRAIN COTTY TORO | URB ALTURAS DE FLAMBOYAN | O 8 CALLE 23 | | | BAYAMON | PR | 00959 | |
| EFRAIN CRESPO PEREZ | PO BOX 1050 | | | | ADJUNTAS | PR | 00601 | |
| EFRAIN CRESPO BERRIOS | URB FLORAL PARK | 509 CALLE ECUADOR | | | SAN JUAN | PR | 00918 | |
| EFRAIN CRESPO NAVEDO | HC 01 BOX 24213 | | | | VEGA BAJA | PR | 00693 | |
| EFRAIN CRUZ ALVAREZ | PO BOX 140592 | | | | ARECIBO | PR | 00612 | |
| EFRAIN CRUZ SANTIAGO | P O BOX 50516 | | | | TOA BAJA | PR | 00950 | |
| EFRAIN CUEVAS MORALES | [ADDRESS ON FILE] | | | | | | | |
| EFRAIN D SANTIAGO VAZQUEZ | P O BOX 5198 | | | | MAYAGUEZ | PR | 00681-5198 | |
| EFRAIN DAVILA RIVERA | HC 72 BOX 8384 | | | | CAYEY | PR | 00736 | |
| EFRAIN DE JESUS ACEVEDO | PO BOX 2156 | | | | JUNCOS | PR | 00777 | |
| EFRAIN DE JESUS MEDINA | HC 40 BOX 44331 | | | | SAN LORENZO | PR | 00754 | |
| EFRAIN DEFENDINI | [ADDRESS ON FILE] | | | | | | | |
| EFRAIN DEL VALLE FRAGOSO | [ADDRESS ON FILE] | | | | | | | |
| EFRAIN DEL VALLE GALARZA | [ADDRESS ON FILE] | | | | | | | |
| EFRAIN DELGADO CLAUDIO | HC 03 BOX 41495 | | | | CAGUAS | PR | 00725-9743 | |
| EFRAIN DIAZ MORALES | PO BOX 37755 | | | | SAN JUAN | PR | 00937 | |
| EFRAIN DIAZ IRIARTE | PO BOX 9066244 | | | | SAN JUAN | PR | 00906-6244 | |
| EFRAIN DIAZ MEDINA/GIGANTES DE CAROLINA | VILLA CAROLINA | 38 9 CALLE 34 | | | CAROLINA | PR | 00985 | |
| EFRAIN DIAZ RAMOS | [ADDRESS ON FILE] | | | | | | | |
| EFRAIN DIAZ RIVERA | COND SAN JUAN PARK | EDIF A 3 | | | SAN JUAN | PR | 00909 | |
| EFRAIN DIODONET QUINTANA | PO BOX 3153 | | | | MAYAGUEZ | PR | 00681 | |
| EFRAIN DOMINGUEZ BARRETO | [ADDRESS ON FILE] | | | | | | | |
| EFRAIN DOMINGUEZ TORRES | HC 01 BOX 16010 | | | | HUMACAO | PR | 00791-9722 | |
| EFRAIN E ANDINO | 65TH INF STA | PO BOX 29671 | | | SAN JUAN | PR | 00929 | |
| EFRAIN E DEL VALLE ORTIZ | URB COUNTRY CLUB | GL 14 AVE CAMPO RICO | | | CAROLINA | PR | 00982 2675 | |
| EFRAIN E MARTINEZ | PO BOX 830 | | | | SAN GERMAN | PR | 00683 | |
| EFRAIN ECHEVARRIA LUCIANO | URB ALTURAS DE PE`UELAS II | C5 CALLE 4 | | | PE`UELAS | PR | 00624 | |
| EFRAIN EQUIPMENT | CAPARRO TERRECE | 788 AVE DE DIEGO URB CAPARRA TER | | | SAN JUAN | PR | 00921 | |
| EFRAIN ESCOBAR GONZALEZ Y CARMEN I RONDA | [ADDRESS ON FILE] | | | | | | | |
| EFRAIN ESMURRIA HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| EFRAIN ESPADA REYES | P O BOX 580 | | | | COAMO | PR | 00769 | |
| EFRAIN F ORTIZ DIAZ | URB STA MARIA | 7838 CALLE NAZARETH | | | PONCE | PR | 00717-1009 | |
| EFRAIN FEBLES BRUNO | BO PALENQUE HC 01 | BOX 7997 | | | BARCELONETA | PR | 00617 | |
| EFRAIN FELICIANO | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| EFRAIN FELICIANO IRIZARRY | VILLAS DE FELISA | 150 LUCY ROSARIO | | | MAYAGUEZ | PR | 00680 | |
| EFRAIN FERNANDO ORTIZ DIAZ | [ADDRESS ON FILE] | | | | | | | |
| EFRAIN FIGUEROA AGOSTO | BO SAINT JUST | 23D CALLE 7 | | | CAROLINA | PR | 00983 | |
| EFRAIN FIGUEROA ARROYO | [ADDRESS ON FILE] | | | | | | | |
| EFRAIN FIGUEROA GONZALEZ | HC 01 BOX 10058 | | | | CABO ROJO | PR | 00623 | |
| EFRAIN FIGUEROA MALDONADO | [ADDRESS ON FILE] | | | | | | | |
| EFRAIN FIGUEROA PEREZ | HC 9 BOX 59569 | | | | CAGUAS | PR | 00725 | |
| EFRAIN FILOMENO CASTRO | VILLAS DE LOIZA | U9 CALLE 21 | | | CANOVANAS | PR | 00729 | |
| EFRAIN FLORAN RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| EFRAIN FLORES | COND CONDADO DEL MAR APT 618 | 1479 AVE ASHFORD | | | SAN JUAN | PR | 00908 | |
| EFRAIN FLORES FIGUEROA | URB VILLA FLORES | 15 CALLE CASTILLA | | | CAGUAS | PR | 00725 | |
| EFRAIN FLORES FIGUEROA | [ADDRESS ON FILE] | | | | | | | |
| EFRAIN FLORES HERNANDEZ | MARIOLGA | G 5 CALLE SAN FRANCISCO | | | CAGUAS | PR | 00725-6402 | |
| EFRAIN FLORES SANTIAGO | BO LA TORRE | CARR 36 KM 2.8 | | | SAB GRANDE | PR | 00637 | |
| EFRAIN FLORES SANTIAGO | URB VISTAS DE SABANA GRANDE | D C 3 | | | SAB GRANDE | PR | 00637 | |
| EFRAIN FRANCO ORTIZ | 4 CALLE PADILLA DEL CARIBE | | | | CIDRA | PR | 00739 | |
| EFRAIN FREYRE FIGUEROA | URB JARDINES DEL CARIBE | 302 CALLE 9 | | | PONCE | PR | 00731 | |
| EFRAIN GARCIA BRACERO | 467 CALLE KERCADO | | | | CAROLINA | PR | 00987 | |
| EFRAIN GARCIA MALDONADO | BOX 441 | | | | BOQUERON | PR | 00622 | |
| EFRAIN GARCIA RODRIGUEZ | BO CACAO CENTRO | KM 308 CARR 858 | | | CAROLINA | PR | 00985 | |
| EFRAIN GERENA ROSARIO | [ADDRESS ON FILE] | | | | | | | |
| EFRAIN GINES RAMIREZ | PO BOX 21635 | | | | SAN JUAN | PR | 00928 | |
| EFRAIN GONZALEZ CARRION | URB MELAVILLE | 64 CALLE JAGUAS | | | SAN JUAN | PR | 00926 | |
| EFRAIN GONZALEZ CORTES | [ADDRESS ON FILE] | | | | | | | |
| EFRAIN GONZALEZ CRUZ | PO BOX 19 | | | | LARES | PR | 00669 | |
| EFRAIN GONZALEZ FELICIANO | [ADDRESS ON FILE] | | | | | | | |
| EFRAIN GONZALEZ GRAJALES | HC 02 BOX 21953 | | | | AGUADILLA | PR | 00603 | |
| EFRAIN GONZALEZ HERNANDEZ | URB VILLA FONTANA | 2RL 158 VIA 6 | | | CAROLINA | PR | 00983 | |
| EFRAIN GONZALEZ NIEVES | URB PEPINO | 11 CALLE E | | | SAN SEBASTIAN | PR | 00685 | |
| EFRAIN GONZALEZ SARRAGA | [ADDRESS ON FILE] | | | | | | | |
| EFRAIN GONZALEZ TEJERA | ESC DE DERECHO UPR | PO BOX 23349 EXT UPR | | | SAN JUAN | PR | 00931 | |
| EFRAIN GONZALEZ TORRES | 201 RES LOS MIRTOS | | | | CAROLINA | PR | 00987 | |
| EFRAIN GONZALEZ VAZQUEZ | P O BOX 1327 | | | | MOCA | PR | 00676-1327 | |
| EFRAIN GONZALEZ VAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| EFRAIN GONZALEZ VEGA | URB COUNTRY CLUB | OA 1 CALLE 500 | | | CAROLINA | PR | 00982-1814 | |
| EFRAIN GRAU MONSERRATE | [ADDRESS ON FILE] | | | | | | | |
| EFRAIN GUZMAN CARRERAS | VILLA PALMERAS 365 | CALLE LINDA VISTA | | | SAN JUAN | PR | 00912 | |
| EFRAIN GUZMAN RIOS | PO BOX 1894 | | | | COROZAL | PR | 00783 | |
| EFRAIN GUZMAN SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| EFRAIN HERNANDEZ ALICEA | URB SAN FELIZ | A1 CALLE 1 | | | COROZAL | PR | 00783 | |
| EFRAIN HERNANDEZ LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| EFRAIN HERNANDEZ NERNANDEZ | PO BOX 1354 | | | | MOCA | PR | 00676 | |
| EFRAIN HERNANDEZ RIVERA | COM SAN MARTIN | 942-20 CALLE J | | | GUAYAMA | PR | 00784 | |
| EFRAIN HERNANDEZ RIVERA | URB TOA ALTA HTS | AA 29 CALLE 26 | | | TOA ALTA | PR | 00953 | |
| EFRAIN HERNANDEZ VERA | BO CACAO | 2263 CALLE KIN AVILA | | | QUEBRADILLA | PR | 00678 | |
| Efrain Hidalgo Maysonet | [ADDRESS ON FILE] | | | | | | | |
| EFRAIN IRIZARRY FIGUEROA | [ADDRESS ON FILE] | | | | | | | |
| EFRAIN IRIZARRY IRIZARRY | PO BOX 704 | | | | SAN JUAN | PR | 00986 | |
| EFRAIN J TEXIDOR GARCIA | [ADDRESS ON FILE] | | | | | | | |
| EFRAIN J VAZQUEZ TORRES | 186 CALLE CRUZ ORTIZ STELLA | | | | HUMACAO | PR | 00791 | |
| EFRAIN J. LOPEZ SERRANO | PROG. SERA BAYAMON | | | | Hato Rey | PR | 009360000 | |
| EFRAIN J. RODRIGUEZ ALICEA | [ADDRESS ON FILE] | | | | | | | |
| EFRAIN JIMENEZ | PO BOX 98 | | | | AGUADILLA | PR | 00603-0098 | |
| EFRAIN JIMENEZ AYALA | PO BOX 888 SUITE 346 | | | | HUMACAO | PR | 00792-0888 | |
| EFRAIN JIMENEZ CHICO | PO BOX 98 | | | | AGUADILLA | PR | 00603-0098 | |
| EFRAIN JIMENEZ RIVERA | PO BOX 531 | | | | CIDRA | PR | 00739 | |
| EFRAIN JUARBE DIAZ | PUEBLO STATION | PO BOX 982 | | | CAROLINA | PR | 00986 | |
| EFRAIN JUARBE SOTO | COLINAS DE BAIROA | LA 25 BOX 73214 | | | CAGUAS | PR | 00727 | |
| EFRAIN L NAZARIO | PO BOX 3306 | | | | MAYAGUEZ | PR | 00681 | |
| EFRAIN LAUREANO GARCIA | BO CEIBA CARMELITA | 34 CALLE 1 | | | VEGA BAJA | PR | 00693 | |
| EFRAIN LEBRON RAMOS | VILLA NUEVA | D 7 CALLE 17 | | | CAGUAS | PR | 00725-6942 | |
| EFRAIN LEBRON VALENTIN | PO BOX 5282 | | | | SAN SEBASTIAN | PR | 00685 | |
| EFRAIN LLANOS FARGAS | URB METROPOLIS | | | | CAROLINA | PR | 00987 | |
| EFRAIN LOPEZ AYALA | URB EXT COUNTRY CLUB | 0L15 CALLE 511 | | | CAROLINA | PR | 00982 | |
| EFRAIN LOPEZ NAVARRO | HC 1 BOX 8223 | | | | AGUAS BUENAS | PR | 00703 | |
| EFRAIN LOPEZ RIVERA | BO GUANIANA SECTOR | GUADIANA ALTOS CARR 820 KM | | | NARANJITO | PR | 00719 | |
| EFRAIN LOPEZ SANCHEZ | HC 15 BOX 16572 | | | | HUMACAO | PR | 00791-9710 | |
| EFRAIN LOZADA RIVERA | 5529 CALLE BARBERIA BZN 16 | | | | SABANA SECA | PR | 00952 | |
| EFRAIN LUYANDO CARMONA | BOX 4448 | | | | NAGUABO | PR | 00718 | |
| EFRAIN M ALVAREZ TORRES | [ADDRESS ON FILE] | | | | | | | |
| EFRAIN M FLORES DE HOSTOS | 1050 LOS CORAZONES | AVE SUITE 102 | | | MAYAGUEZ | PR | 00680-7042 | |
| EFRAIN M RODRIGUEZ | D 17 URB VILLA SERAL | | | | LARES | PR | 00669 | |
| EFRAIN MALDONADO CRESPO | PMB 465 | PO BOX 7105 | | | PONCE | PR | 00728 | |
| EFRAIN MALDONADO FEBRES | PO BOX 1955 | | | | JUNCOS | PR | 00777 | |
| EFRAIN MALDONADO MARRERO | URB CONDADO | 179 CALLE TAFT SUITE 3A | | | SAN JUAN | PR | 00911 | |
| EFRAIN MALDONADO MOJICA | HC 01 BOX 7588 | | | | LUQUILLO | PR | 00773 | |
| EFRAIN MALDONADO RODRIGUEZ | 10 RES JARD CAMPO RICO APT 192 | | | | SAN JUAN | PR | 00924 | |
| EFRAIN MARCANO | URB ROOSEVELT | 417 CALLE ENRIQUE AMADEO | | | SAN JUAN | PR | 00918 | |
| EFRAIN MARIN PAGAN | BO COQUI | 169 CALLE LA FABRICA | | | AGUIRRE | PR | 00704 | |
| EFRAIN MARQUEZ | [ADDRESS ON FILE] | | | | | | | |
| EFRAIN MARTINEZ | HC 1 BOX 7582 | | | | LAJAS | PR | 00667 | |
| EFRAIN MARTINEZ BONILLA | SOLAR 687 COM MARIANO COLON | | | | COAMO | PR | 00769 | |
| EFRAIN MARTINEZ MANGUAL | [ADDRESS ON FILE] | | | | | | | |
| EFRAIN MARTINEZ RIVERA | PO BOX 16498 | | | | SAN JUAN | PR | 00907 | |
| EFRAIN MARTINEZ ROSARIO | RR 1 BOX 15103 | | | | MANATI | PR | 00674 | |
| EFRAIN MATOS MESTRES | PO BOX 4022 | | | | VEGA BAJA | PR | 00694 4022 | |
| EFRAIN MATOS RODRIGUEZ | URB BELLA VISTA | A 48 CALLE B | | | PONCE | PR | 00731 | |
| EFRAIN MEDINA RIVERA | [ADDRESS ON FILE] | | | | | | | |
| EFRAIN MELENDEZ MIRANDA | P O BOX 371979 | | | | CAYEY | PR | 00737 1979 | |
| EFRAIN MELENDEZ PENA | [ADDRESS ON FILE] | | | | | | | |

Case:17-03283-LTS   Doc#:1817-1   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(i) Page 701 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17 03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| EFRAIN MENDEZ GONZALEZ | BO CANTERA | 2383 CALLE VILLA REAL | | | SAN JUAN | PR | 00915 | |
| EFRAIN MENDEZ GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| EFRAIN MENDEZ GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| EFRAIN MERCADO  A/C BCO SANTANDER PR | P O BOX 344 | | | | HATILLO | PR | 00659 | |
| EFRAIN MIRANDA CENTENO | [ADDRESS ON FILE] | | | | | | | |
| EFRAIN MIRANDA CRUZ | 213 CALLE TAFT | | | | SAN JUAN | PR | 00912-3411 | |
| EFRAIN MIRANDA ROSADO | SIERRA BAYAMON | 68 15 CALLE 60 | | | BAYAMON | PR | 00961 | |
| EFRAIN MOJICA ARROYO | PO BOX 1606 | | | | DORADO | PR | 00646 | |
| EFRAIN MOJICA FIGUEROA | HC 20 BOX 20798 | | | | SAN LORENZO | PR | 00754-9600 | |
| EFRAIN MONTALVO GUZMAN | HC 1 BOX 7726 | | | | SAN GERMAN | PR | 00683-9710 | |
| EFRAIN MONTERO RIVERA | BO LA PLENA | C 2 BELLA VISTA | | | PONCE | PR | 00731 | |
| EFRAIN MORALES | URB DEL CARMEN | 26 CALLE 2 | | | JUANA DIAZ | PR | 00795 | |
| EFRAIN MORALES AGRISONI | [ADDRESS ON FILE] | | | | | | | |
| EFRAIN MORALES GARCIA | PO BOX 131 | | | | GURABO | PR | 00778 | |
| EFRAIN MORALES HERNANDEZ | LAS CAROLINAS | APT 69 EDIF 5 | | | CAROLINA | PR | 00983 | |
| EFRAIN MORALES RIVERA | HC 4 BOX 4163 | | | | LAS PIEDRAS | PR | 00771-9513 | |
| EFRAIN MORALES ROBLES | P O BOX 727 | | | | BAYAMON | PR | 00960 | |
| EFRAIN MURATI MARTINEZ | PO BOX 195453 | | | | SAN JUAN | PR | 00919 | |
| EFRAIN NARANJO FONT | PO BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| EFRAIN NATER RIVERA | HC 764 BZN 6409 | | | | PATILLAS | PR | 00723 | |
| EFRAIN NAZARIO CINTRON | P O BOX 3306 | | | | MAYAGUEZ | PR | 00681-3306 | |
| EFRAIN NAZARIO CINTRON | [ADDRESS ON FILE] | | | | | | | |
| EFRAIN NIEVES ECHEVARRIA | HC 2 BOX 9229 | | | | AGUADILLA | PR | 00603 | |
| EFRAIN NIEVES GONZALEZ | HC 57 BOX 12183 | | | | AGUADA | PR | 00602 | |
| EFRAIN O SANCHEZ ABREU | [ADDRESS ON FILE] | | | | | | | |
| EFRAIN O VAZQUEZ MEDINA | SAN SOUCI | CC 5 CALLE 18 | | | BAYAMON | PR | 00963 | |
| EFRAIN OCASIO | [ADDRESS ON FILE] | | | | | | | |
| EFRAIN ORTIZ AYALA | 372 CALLE LA MILAGROSA | | 136 | | SABANA SECA | PR | 00952 | |
| EFRAIN ORTIZ COLON | VILLA CAROLINA | 5 34 CALLE 33 | | | CAROLINA | PR | 00985 | |
| EFRAIN ORTIZ FIGUEROA | BARRIO LA PLENA | H 4 CALLE FLAMBOYAN | | | MERCEDITA | PR | 00715 | |
| EFRAIN ORTIZ NEGRON | URB METROPOLIS | 2-I CALLE 37 | | | CAROLINA | PR | 00987 | |
| EFRAIN ORTIZ ORTIZ | COND ALMENDROS | 1004 PLAZA 1 | | | SAN JUAN | PR | 00924 | |
| EFRAIN OSORIO IGLESIAS | LCDO. MIGUEL NAZARIO BRICEÑO | | 701 Ponce DE LEON AVE. SUITE 401 CENTRO | DE SEGUROS BLDG. | SAN JUAN | PR | 9072 | |
| EFRAIN OTERO Y ANGELICA M ALVAREZ | [ADDRESS ON FILE] | | | | | | | |
| EFRAIN PADILLA ACEVEDO | P O BOX 533 | | | | GURABO | PR | 00778 | |
| EFRAIN PAGAN | 84  CALLE TORRES | | | | PONCE | PR | 00730 | |
| EFRAIN PAGAN CASTRO | PO  BOX 34441  FORT BUCHANAN | | | | SAN JUAN | PR | 00934-0441 | |
| EFRAIN PAGAN PAGAN | [ADDRESS ON FILE] | | | | | | | |
| EFRAIN PANTOJAS JIMENEZ | P O BOX 4463 | | | | UTUADO | PR | 00641 | |
| EFRAIN PEÑA SANTANA | PROPIO APELANTE POR DERECHO PROPIO. EFRAIN PEÑA SANTANA | PO BOX 29595,65 INFANTERÍA STATION | | | SAN JUAN | PR | 929 | |
| EFRAIN PEREZ BRAVO | [ADDRESS ON FILE] | | | | | | | |
| EFRAIN PEREZ CORTES | [ADDRESS ON FILE] | | | | | | | |
| EFRAIN PEREZ DAVILA | REPTO VALENCIA | AJ 55 CALLE 12 | | | BAYAMON | PR | 00959 | |
| EFRAIN PEREZ FIGUEROA | [ADDRESS ON FILE] | | | | | | | |
| EFRAIN PEREZ IRIZARRY | [ADDRESS ON FILE] | | | | | | | |
| EFRAIN PEREZ LUGO | HC 4 BOX 41883 | | | | MAYAGUEZ | PR | 00680 | |
| EFRAIN PEREZ ORTEGA | PO BOX 1518 | | | | MOCA | PR | 00676 | |
| EFRAIN PEREZ ORTIZ | PMB 51 BOX 20000 | | | | CANOVANAS | PR | 00729 | |
| EFRAIN PEREZ PACHECO | HC 3 BOX 24469 | | | | LAJAS | PR | 00667 | |
| EFRAIN PEREZ PEREZ | HC 01 BOX 30510 | | | | CABO ROJO | PR | 00623 | |
| EFRAIN PEREZ RIVERA | HC 06 BOX 13874 | | | | HATILLO | PR | 00659 | |
| EFRAIN PEREZ RUIZ | [ADDRESS ON FILE] | | | | | | | |
| EFRAIN PEREZ TORRES | PO BOX 378 | | | | YAUCO | PR | 00698 | |
| EFRAIN PICON LOPEZ | URB MIRADERO HILLS | 210 CALLE SIERRA NEVADA | | | MAYAGUEZ | PR | 00682 | |
| EFRAIN POLANCO MARTINEZ | HC 4 BOX 45226 | | | | MAYAGUEZ | PR | 00680 | |
| EFRAIN POMALES PEREZ | [ADDRESS ON FILE] | | | | | | | |
| EFRAIN POSADA RONDON | PO BOX 9065147 | | | | SAN  JUAN | PR | 00906-5147 | |
| EFRAIN QUIÑONES RODRIGUEZ | PO BOX 2228 | | | | SAN GERMAN | PR | 00683-2228 | |
| EFRAIN QUILES LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| EFRAIN R REYES RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| EFRAIN R ROSARIO LOPEZ | URB VILLA FONTANA | DR 5 VIA 18 | | | CAROLINA | PR | 0009834701 | |
| EFRAIN R VIDAL CABANAS | PO BOX 1606 | | | | HORMIGUEROS | PR | 00660 | |
| EFRAIN RAMIREZ BOSQUE | HC 01 BOX 3890 | | | | ADJUNTAS | PR | 00601 | |
| EFRAIN RAMIREZ DELGADO | 72 RES LUIS LLORENS TORRES APT 1363 | | | | SAN JUAN | PR | 00913 | |
| EFRAIN RAMIREZ QUINTANA | PO BOX 741 | | | | SAN SEBASTIAN | PR | 00685 | |
| EFRAIN RAMIREZ REYES | [ADDRESS ON FILE] | | | | | | | |
| EFRAIN RAMOS COLLAZO | URB LA ALAMEDA | 834 CALLE ASABACHE | | | SAN JUAN | PR | 00926 | |
| EFRAIN RAMOS GARRIGA | URB SANTA ELVIRA | K 8 CALLE SANTA LUCIA | | | CAGUAS | PR | 00725 | |
| EFRAIN RAMOS ORTIZ | RR 4 BOX 27080 | | | | TOA ALTA | PR | 00953 | |
| EFRAIN RAMOS SOTO | PO BOX 250040 | | | | AGUADILLA | PR | 00604-0040 | |
| EFRAIN RAMOS TORRES | HC 05 BOX 28821 | | | | CAMUY | PR | 00627 | |
| EFRAIN REYES ALICEA | URB LA GUADALUPE | 1538 CALLE NAVARRA | | | PONCE | PR | 00730-4204 | |
| EFRAIN REYES CARTAGENA | HC 01 BOX 7267 | | | | AGUAS BUENAS | PR | 00703 | |
| EFRAIN REYES QUINTANA | C/O WANDA MARRERO NEGRON | OFICINA DEL CONTRALOR | PO BOX 366069 | | SAN JUAN | PR | 00936-6069 | |
| EFRAIN REYES QUINTANA | EXT LAS DELICIAS 2 | BG22 CALLE 6 | | | PONCE | PR | 00731 | |
| EFRAIN RIVAS ALBALADEJO | HC 03 BOX 14097 | | | | COROZAL | PR | 00783 | |
| EFRAIN RIVAS SOTO | PO BOX 480 | | | | LAS PIEDRAS | PR | 00771 | |
| EFRAIN RIVE GOMEZ INC | PO BOX 364203 | | | | SAN JUAN | PR | 00936 | |
| EFRAIN RIVERA  Y HILDA MEDINA ( TUTORA ) | 8321 FOX HOLLOW DR | | | | PORT ROYAL | FL | 34668 | |
| EFRAIN RIVERA ANDUJAR | URB ROYAL TOWN | 9 CALLE 54 BLOQUE 13 | | | BAYAMON | PR | 00956 | |
| EFRAIN RIVERA CATALA | H C 1 BOX 1164 | | | | TOA BAJA | PR | 00949 | |
| EFRAIN RIVERA CORREA | URB VENUS GARDENS | 1748 CAJIE ESCORPION | | | SAN JUAN | PR | 00926 | |
| EFRAIN RIVERA CRESPO | HC 58 BOX 9430 | | | | AGUADA | PR | 00602 | |
| EFRAIN RIVERA DORTA | PO BOX 7167 | | | | ARECIBO | PR | 00613 | |
| EFRAIN RIVERA LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| EFRAIN RIVERA NORIEGA | P O BOX 406 | | | | BAJADERO | PR | 00616-0406 | |
| EFRAIN RIVERA RIVERA | BO CIALITOS CENTRO | CARR 614 KM 4 | | | CIALES | PR | 00638 | |
| EFRAIN RIVERA RIVERA | BO GALATEO BAJO | CARR 446 KM 2.5 4 90 | | | ISABELA | PR | 00662 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| EFRAIN RIVERA RIVERA | BOX 1441 | | | | JUANA DIAZ | PR | 00795 | |
| EFRAIN RIVERA ROSARIO | VILLA CARMEN | N 30 CALLE 11 | | | GURABO | PR | 00778 | |
| EFRAIN RIVERA SANCHEZ | BO OBRERO | 615 BARTOLOME LAS CASAS | | | SAN JUAN | PR | 00915 | |
| EFRAIN RIVERA VAZQUEZ | PO BOX 71325 SUITE 043 | | | | SAN JUAN | PR | 00936 | |
| EFRAIN RODRIGUEZ | PO BOX 6 | | | | AIBONITO | PR | 00786 | |
| EFRAIN RODRIGUEZ ALMESTICA | [ADDRESS ON FILE] | | | | | | | |
| EFRAIN RODRIGUEZ AMBERTY | PO BOX 1161 | | | | CIDRA | PR | 00739 | |
| EFRAIN RODRIGUEZ BAEZ | [ADDRESS ON FILE] | | | | | | | |
| EFRAIN RODRIGUEZ BRACERO | [ADDRESS ON FILE] | | | | | | | |
| EFRAIN RODRIGUEZ COLON a/c | BCO DESARROLLO ECONOMICO P R | HC 44 BOX 14245 | | | CAYEY | PR | 00736-9747 | |
| EFRAIN RODRIGUEZ DBA ALMACENES NATHAN | 62 CALLE M J CABRERO | | | | SAN SEBASTIAN | PR | 00685 | |
| EFRAIN RODRIGUEZ ECHEVARRIA | [ADDRESS ON FILE] | | | | | | | |
| EFRAIN RODRIGUEZ GUZMAN | [ADDRESS ON FILE] | | | | | | | |
| EFRAIN RODRIGUEZ MALAVE | PO BOX 3659 | | | | SAN JUAN | PR | 00919 | |
| EFRAIN RODRIGUEZ MARCANTONI | P O BOX 615 | | | | UTUADO | PR | 00641-0615 | |
| EFRAIN RODRIGUEZ MARRERO | URB TREASURE VALLEY | B 11 CALLE MEXICO | | | CIDRA | PR | 00739 | |
| EFRAIN RODRIGUEZ NEGRON | 157 CALLE 25 DE JULIO | | | | GUANICA | PR | 00653 | |
| EFRAIN RODRIGUEZ NIEVES | PO BOX 1060 | | | | ARROYO | PR | 00714 | |
| EFRAIN RODRIGUEZ RIVERA | HC 1 BOX 6539 | | | | CIALES | PR | 00638 | |
| EFRAIN RODRIGUEZ RIVERA | URB VISTA VERDE | 19 CALLE CHILE | | | VEGA BAJA | PR | 00693 | |
| EFRAIN RODRIGUEZ RODRIGUEZ | EXT DE BAIROA | C 15 CALLE MIRAMELINDA | | | CAGUAS | PR | 00725 | |
| EFRAIN RODRIGUEZ RODRIGUEZ | HC 01 BOX 6006 | | | | GUAYANILLA | PR | 00656 | |
| EFRAIN RODRIGUEZ RODRIGUEZ | P O BOX 4064 | | | | VEGA BAJA | PR | 00693 | |
| EFRAIN RODRIGUEZ RODRIGUEZ | URB CONDADO VIEJO | 37 CALLE GARDENIA | | | CAGUAS | PR | 00725 | |
| EFRAIN RODRIGUEZ SOTO | HC 66 BOX 8924 | | | | FAJARDO | PR | 00738 | |
| EFRAIN RODRIGUEZ VIGIL | CIUDAD JARDIN | 13 CALLE GLADIOLA | | | CAROLINA | PR | 00987 | |
| EFRAIN ROLDAN COLLAZO | BO QUEMADOS | P O BOX 49 | | | SAN LORENZO | PR | 00754 | |
| EFRAIN ROMAN MERCADO | PO BOX 141543 | | | | ARECIBO | PR | 00614-1543 | |
| EFRAIN ROMERO MENDEZ | BDA LOS PINOS 94 | | | | UTUADO | PR | 00641 | |
| EFRAIN ROMERO MENDEZ | COM LA GRANJA | PARCELA 214 | | | UTUADO | PR | 00612 | |
| EFRAIN ROMERO VILLANUEVA | [ADDRESS ON FILE] | | | | | | | |
| EFRAIN ROSA CORDOVA | URB JARDINES DE CIALES | CALLE A 2 | | | CIALES | PR | 00638 | |
| EFRAIN ROSA CORDOVA | [ADDRESS ON FILE] | | | | | | | |
| EFRAIN ROSA VILLANUEVA | PO BOX 3520 | | | | AGUADILLA | PR | 00605 | |
| EFRAIN ROSADO FELICIANO | [ADDRESS ON FILE] | | | | | | | |
| EFRAIN ROSADO FLORES | URB VISTAMAR | 18 CALLE JUAN B MORCIGLIO | | | GUANICA | PR | 00653 | |
| EFRAIN ROSADO HERNANDEZ | PO BOX 10207 | | | | PONCE | PR | 00732 | |
| EFRAIN ROSADO LOPEZ | BO POPEYO | HC 09 BOX 4361 | | | SABAN GRANDE | PR | 00637 | |
| EFRAIN ROSARIO CURBELO | HC 01 BOX 3462 | | | | FLORIDA | PR | 00650-9508 | |
| EFRAIN ROSARIO NIEVES | URB ARBOLADA | G 8 CALLE ALMACIGO | | | CAGUAS | PR | 00725 | |
| EFRAIN ROUBERT RODRIGUEZ | URB SANTA TERESITA | AT2 CALLE 10 | | | PONCE | PR | 00731 | |
| EFRAIN RUIZ MORALES | URB MIRAFLORES | 7 12 CALLE 16 | | | BAYAMON | PR | 00957 | |
| EFRAIN S RODRIGUEZ DAVILA | [ADDRESS ON FILE] | | | | | | | |
| EFRAIN SALGADO SANTIAGO | RES MANUEL A PEREZ | EDIF B APT 26 | | | SAN JUAN | PR | 00923 | |
| EFRAIN SANCHEZ CORTES | HC 4 BOX 48163 | | | | CAGUAS | PR | 00725 | |
| EFRAIN SANCHEZ CRUZ | HC 02 BOX 4955 | | | | GUAYAMA | PR | 00784 | |
| EFRAIN SANCHEZ LORENZO | URB VALLE HERMOSA ST | 2 CALLE HORTENCIA | | | HORMIGUERO | PR | 00660-1226 | |
| EFRAIN SANCHEZ MENDEZ | BO SALUD | 27 ORIENTE | | | MAYAGUEZ | PR | 00680-5001 | |
| EFRAIN SANCHEZ PINTO | URB VALLE ARRIBA HGTS | T 22 CALLE GRANADILLA | | | CAROLINA | PR | 00983 | |
| EFRAIN SANCHEZ ROSARIO | RR A BOX 5002 | | | | SAN JUAN | PR | 00926 | |
| EFRAIN SANTANA DIAZ | RES SAN MARTIN | EDIF 15 APT 177 | | | SAN JUAN | PR | 00924 | |
| EFRAIN SANTANA ROSARIO | HC 2 BOX 11006 | | | | HUMACAO | PR | 00661-9601 | |
| EFRAIN SANTIAGO ALEJANDRO | HC 1 BOX 6089 | | | | GUAYNABO | PR | 00971 | |
| EFRAIN SANTIAGO BABILONIA | PO BOX 1872 | | | | MACA | PR | 00676 | |
| EFRAIN SANTIAGO COLON | BOX 854 | | | | JUANA DIAZ | PR | 00795 | |
| EFRAIN SANTIAGO CRUZ | PO BOX 953 | | | | COMERIO | PR | 00782 | |
| EFRAIN SANTIAGO FUENTES | PASEO MAYOR | C 28 CALLE 8 | | | SAN JUAN | PR | 00926 | |
| EFRAIN SANTIAGO GARAYUA | [ADDRESS ON FILE] | | | | | | | |
| EFRAIN SANTIAGO HERNANDEZ | URB PABELLONES 271 | CALLE PORTUGAL | | | TOA BAJA | PR | 00949 | |
| EFRAIN SANTIAGO MERCADO | HC 02 BOX 11981 | | | | SAN GERMAN | PR | 00683 | |
| EFRAIN SANTIAGO RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| EFRAIN SANTIAGO ROSARIO | P O BOX 278 | | | | CANOVANAS | PR | 00729 | |
| EFRAIN SANTIAGO VAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| EFRAIN SANTOS COSTAS | URB VALLE COSTERO | 3405 CALLE ISLA | | | SANTA ISABEL | PR | 00757 | |
| EFRAIN SERPA SERPA | URB VILLA EVENGELINA | L 80 CALLE 2 | | | MANATI | PR | 00674 | |
| EFRAIN SERRANO BERRIOS | URB SAN CRISTOBAL | 5A CALLE C | | | BARRANQUITAS | PR | 00794 | |
| EFRAIN SERRANO C/O RAMON F LOPEZ | PO BOX 70370 | | | | SAN JUAN | PR | 00936-8370 | |
| EFRAIN SERRANO VAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| EFRAIN SIERRA ALMODOVAR | JARDINES DE VEGA BAJA | I 4 CALLE I | | | VEGA BAJA | PR | 00693 | |
| EFRAIN SOLER TORRES | BO VOLADORAS | HC 02 BOX 133190 | | | MOCA | PR | 00676 | |
| EFRAIN SOSA COLON | P O BOX 61269 | | | | SAN JUAN | PR | 00940-1269 | |
| EFRAIN SOTO | [ADDRESS ON FILE] | | | | | | | |
| EFRAIN SOTO BERMUDEZ | [ADDRESS ON FILE] | | | | | | | |
| EFRAIN SOTO CRUET | [ADDRESS ON FILE] | | | | | | | |
| EFRAIN SOTO CRUZ | [ADDRESS ON FILE] | | | | | | | |
| EFRAIN SOTO CRUZ | [ADDRESS ON FILE] | | | | | | | |
| EFRAIN SOTO PEREZ | URB MEDINA A | 10 CALLE 2 | | | ISABELA | PR | 00662 | |
| EFRAIN SOTO RIVERA | PO BOX 7508 | | | | PONCE | PR | 00732-7508 | |
| EFRAIN SULE OLIVERAS | M CR00 EXT TERESITA | | | | PONCE | PR | 00731 | |
| EFRAIN TAVAREZ ECHEVARRIA | BO COTTO 53 RUTA 4 | | | | ISABELA | PR | 00662 | |
| EFRAIN TIRADO APPRAISAL GROUP PSC | [ADDRESS ON FILE] | | | | | | | |
| EFRAIN TOLENTINO SALCEDO | BO DAGUAO PARCEKS NUEVES 405 | | | | NAGUABO | PR | 00718 | |
| EFRAIN TORRES | PLAYA PONCE | 206 CALLEJON DEL RIO | | | PONCE | PR | 00731 | |
| EFRAIN TORRES ALICEA | C/O LUIS A NOGUERAS RIVERA | BO GUAVATE 22550 | | | CAYEY | PR | 00736 | |
| EFRAIN TORRES CENTENO | HC 02 BOX 22470 | | | | MAYAGUEZ | PR | 00680 | |
| EFRAIN TORRES HERNANDEZ | PO BOX 180 | | | | GUAYNABO | PR | 00970 | |
| EFRAIN TORRES HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| EFRAIN TORRES MAYMI | VALLE VERDE | BB16 CALLE RIO NILO | | | BAYAMON | PR | 00961 | |
| EFRAIN TORRES PLUMEY | 11 CALLE SAN JOAQUIN | | | | ADJUNTAS | PR | 00601 | |
| EFRAIN TORRES PLUMEY | PO BOX 566 | | | | LARES | PR | 00669 | |

Case:17-03283-LTS   Doc#:1817-1   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(i)   Page 703 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| EFRAIN TORRES RIVERA | PO BOX 1238 | | | | OROCOVIS | PR | 00720 | |
| EFRAIN TORRES RODRIGUEZ | P O BOX 1434 | | | | MOROVIS | PR | 00687 | |
| EFRAIN TORRES SANTIAGO | HP - SALA 5 BAJOS VARONES | | | | RIO PIEDRAS | PR | 009360000 | |
| EFRAIN TORRES TORRES Y NORMA I PEREZ | [ADDRESS ON FILE] | | | | | | | |
| EFRAIN TRINIDAD ROJAS | VILLAS DE LOIZA | AE 29 CALLE 31 | | | CANOVANAS | PR | 00729 | |
| EFRAIN TROCHE RIVERA | [ADDRESS ON FILE] | | | | | | | |
| EFRAIN VALE VELAZQUEZ | URB VISTA VERDE | 769 CALLE 24 | | | AGUADILLA | PR | 00603 | |
| EFRAIN VALENTIN COLON | [ADDRESS ON FILE] | | | | | | | |
| EFRAIN VALENTIN COLON | [ADDRESS ON FILE] | | | | | | | |
| EFRAIN VALENTIN GINORIO | [ADDRESS ON FILE] | | | | | | | |
| EFRAIN VARGAS | BO FURNIAS | HC 01 BOX 2196 | | | LAS MARIAS | PR | 00670 | |
| EFRAIN VAZQUEZ | P O BOX 21365 | | | | SAN JUAN | PR | 00918 | |
| EFRAIN VAZQUEZ ALGARIN | HC 01 BOX 7121 | | | | LAS PIEDRAS | PR | 00771 | |
| EFRAIN VAZQUEZ ALGARIN | [ADDRESS ON FILE] | | | | | | | |
| EFRAIN VAZQUEZ ARROYO | BO GUAVATE 22550 | | | | CAYEY | PR | 00736 | |
| EFRAIN VAZQUEZ LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| EFRAIN VAZQUEZ ROSA | URB ALTURAS DE SANTA ISABEL | C 2 A 11 | | | SANTA ISABEL | PR | 00757 | |
| EFRAIN VEGA COLON | SAINT JUST | 196 CALLE PRINCIPAL | | | TRUJILLO ALTO | PR | 00976 | |
| EFRAIN VEGA LUGO | BO JAGUAS SECTOR LA LINEA | CARR 149 KM 17 7 INT | | | CIALES | PR | 00638 | |
| EFRAIN VEGA LUGO | PO BOX 682 | | | | CIALES | PR | 00638 | |
| EFRAIN VEGA MORALES | PMB 483 PO BOX 29029 | | | | SAN JUAN | PR | 00929-0029 | |
| EFRAIN VEGA RIVERA | 3RA EXT VILLA CAROLINA | 108-22 AVE CENTRAL BOULEVARD | | | CAROLINA | PR | 00985 | |
| EFRAIN VEGA RODRIGUEZ | RES PONCE HOUSING | 9 APT 111 | | | PONCE | PR | 00731 | |
| EFRAIN VEGA RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| EFRAIN VEGA | [ADDRESS ON FILE] | | | | | | | |
| EFRAIN VELAZQUEZ DAVILA | PO BOX 1071 | | | | PATILLAS | PR | 00723 | |
| EFRAIN VELAZQUEZ DE JESUS | [ADDRESS ON FILE] | | | | | | | |
| EFRAIN VELEZ BORGES | JARD DE BORINQUEN | 5-3 JAZMIN | | | CAROLINA | PR | 00985 | |
| EFRAIN VELEZ PEREZ | HC 02 BOX 7443 | | | | FLORIDA | PR | 00650 | |
| EFRAIN ZABALA GARCIA | [ADDRESS ON FILE] | | | | | | | |
| EFRAIN ZARAGOZA GONZALEZ | PO BOX 243 | | | | SABANA GRANDE | PR | 00637 | |
| EFRAIN ZENON MELENDEZ | URB EL CORTIJO | O 23  CALLE 19 | | | BAYAMON | PR | 00956 | |
| EFRAINA CINTRON NIEVES | [ADDRESS ON FILE] | | | | | | | |
| EFRE MARTINEZ, JOSEFINA | [ADDRESS ON FILE] | | | | | | | |
| EFRE MARTINEZ, JOSEFINA | [ADDRESS ON FILE] | | | | | | | |
| EFREN ALFONSO MORALES | URB VILLA OLIMPIA | C 25 CALLE 6 | | | YAUCO | PR | 00698 | |
| EFREN ALVARADO LUGO | BO SABANA BUENA VISTA | RR 8 BOX 9668B | | | BAYAMON | PR | 00956 | |
| EFREN B LUGO PEREZ | RIO PEDRAS HEIGHTS | 148 CALLE WESSER | | | SAN JUAN | PR | 00926 | |
| EFREN COMAS IRIZARRY | PO BOX 3052 | | | | SAN GERMAN | PR | 00683 | |
| EFREN CRUZ SIERRA | URB HERMANAS DAVILA | 381 CALLE 1 | | | BAYAMON | PR | 00959-5453 | |
| EFREN D MENDEZ PEREZ | EXTANCIAS DEL RIO | E 8  CALLE 5 | | | SABANA GRANDE | PR | 00637 | |
| EFREN E MANGUAL CORDERO | P O BOX 660 | | | | BOQUERON | PR | 00622 | |
| EFREN G ROLON DAVILA | P O BOX 7577 | | | | CANOVANAS | PR | 00729-7577 | |
| Efren Galarza | [ADDRESS ON FILE] | | | | | | | |
| EFREN GONZALEZ GARCIA | PO BOX 2367 | | | | JUNCOS | PR | 00777 | |
| EFREN GONZALEZ GONZALEZ | HC 03 BOX 13931 | | | | UTUADO | PR | 00641 | |
| EFREN GREGORY RAMIREZ/ALMACEN MUSICAL | REPARTO UNIVERSIDAD | A 55 CALLE 12 | | | SAN GERMAN | PR | 00683 | |
| EFREN M MATOS SANCHEZ | COOP ROLLING HILLS | BOX 150 | | | CAROLINA | PR | 00987 | |
| EFREN MALDONADO PASCUAL | MAYAGUEZ TERRACE | 5016 SAN GERARDO | | | MAYAGUEZ | PR | 00682 6627 | |
| EFREN MARIN REYES | COND LA CEIBA APT D 1608 | | | | PONCE | PR | 00731 | |
| EFREN MERCADO BURGOS | BO CACAO SECTOR LA HACIENDA | CARR 157 KM 3 6 INT | | | OROCOVIS | PR | 00720 | |
| EFREN ORAMAS IRIZARRY | [ADDRESS ON FILE] | | | | | | | |
| EFREN REYES REYES | PARC JAUCA | 193 CALLE 1 | | | SANTA ISABEL | PR | 00757 | |
| EFREN RODRIGUEZ TORO | P O BOX 314 | | | | HORMIGUEROS | PR | 00660 | |
| EFREN ROLON PEREZ | JARDIN PALMAREJO | MM2 CALLE 28 | | | CANOVANAS | PR | 00729 | |
| EFREN ROSADO ROSADO | PO BOX 1144 | | | | ADJUNTAS | PR | 00601 | |
| EFREN TOMAS SANTIAGO | PO BOX 1010 | | | | CAYEY | PR | 00627 | |
| EFREN TORRES LUGO | HC 01 BOX 4633 | | | | ADJUNTA | PR | 00601 9718 | |
| EFRO CONSTRUCTION CORP | URB BELLA VISTA GARDENS | E12 B  CALLE 1 | | | BAYAMON | PR | 00957 | |
| EG COMPUTER SOFTWARE CORP | PO BOX 192 | | | | SAN JUAN | PR | 00902 | |
| EGAL IMPORTS | P O BOX 190729 | | | | SAN JUAN | PR | 00919 | |
| EGBERT CLARKE VIVES | [ADDRESS ON FILE] | | | | | | | |
| EGBERT HERNANDEZ BEY | COUNTRY CLUB | 972 CALLE CEILAN | | | SAN JUAN | PR | 00924 | |
| EGBERTO A MORALES RIVERA | [ADDRESS ON FILE] | | | | | | | |
| EGBERTO A MORALES ROSA | [ADDRESS ON FILE] | | | | | | | |
| EGBERTO ALMENAS ROSA | [ADDRESS ON FILE] | | | | | | | |
| EGBERTO MORALES CARRASCO P E | PMB 176 | 130 AVE WINSTON CHURCHILL STE. 1 | | | SAN JUAN | PR | 00926-6018 | |
| EGBERTO MORALES GORJON | PMB 176 130 AVE WINSTON | CHURCHILL SUITE 1 | | | SAN JUAN | PR | 00926-0375 | |
| EGBERTO RODRIGUEZ FIGUEROA | [ADDRESS ON FILE] | | | | | | | |
| EGBERTO ZAYAS SANCHEZ | PO BOX 335 | | | | AGUIRRE | PR | 00751 | |
| EGDA E COLLADO | 315 CALLE EL GUAYO | | | | MAYAGUEZ | PR | 00680 | |
| EGDA M PAGAN RIVERA | EXT VILLA RICA | J29 CALLE 8 | | | BAYAMON | PR | 00959 | |
| EGDA MORALES RAMOS | URB SANTA RITA | 1008 CALLE MADRID | | | SAN JUAN | PR | 00925 | |
| EGDA ROLDAN | [ADDRESS ON FILE] | | | | | | | |
| EGDA SOLIMAR TORRES RENTAS | VALLE REAL | A 32 CALLE MARQUESA | | | PONCE | PR | 00732 | |
| EGDE O ADORNO RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| EGGIE RODRIGUEZ FLORES | PO BOX 751 | | | | JUANA DIAZ | PR | 00795 | |
| EGGIES OMAR DIAZ SERPA | VILLA  ROCA | BOX  C-10 CALLE 27 | | | MOROVIS | PR | 00687 | |
| EGGY A BONILLA CORTES | HC 59 BOX 4423 | | | | AGUADA | PR | 00602 | |
| EGIDA ESPIRITU POSADA DE LA CARIDAD | P O BOX 194668 | | | | SAN JUAN | PR | 00919-4668 | |
| EGIDA PERPETUO SOCORRO I.P.S.E. | URB. HYDE PARK CALLE AMAPOLA #3 | | | | SAN JUAN | PR | 00927-0000 | |
| EGLEE W PEREZ RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| EGNA MARRERO APONTE | HC 1 BOX 5935 | | | | COROZAL | PR | 00783 | |
| EGPS CORP | 4285 CARR 2 | | | | VEGA BAJA | PR | 00693-3619 | |
| EGRAIN VEGA RIOS | 19 CALLE CARIBE | SUITE 1 | | | MANATI | PR | 00674 | |
| EGREIN AVILES CANCEL | [ADDRESS ON FILE] | | | | | | | |
| EHAB AL SHAER | 0S071 PLEASANT HILL RD | | | | CHICAGO | IL | 60187 | |
| EHP S J S LLC DBA EMBASSY SUITES H&C SJ | 8000 TARTAK STREET | | | | CAROLINA | PR | 00979 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17 03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| EHRET INC. | P.O. BOX 71516 | | | | SAN JUAN | PR | 00936-8616 | |
| EHYLA MARRERO PEREZ | 335 AVE WINSTON CHURCHILL | | | | SAN JUAN | PR | 00926 | |
| EIBY MACHINE SHOP | RR 2 BOX 5800 | | | | MANATI | PR | 00674 | |
| EICHALY ROSA DE LA PAZ | HC 02 BOX 10191 | | | | GUAYNABO | PR | 00971 | |
| EIDA E FIGUEROA PEREZ | [ADDRESS ON FILE] | | | | | | | |
| EIDA LEON BARTH | 1924 CALLE MANUEL SAMANIEGO | | | | SAN JUAN | PR | 00926 | |
| EIDA LEON BARTH | ESTACION FERNANDEZ JUNCOS | PO BOX 11855 | | | SAN JUAN | PR | 00910-3855 | |
| EIDY CINTRON IZQUIERDO | HC 4 BOX 22025 | | | | JUANA DIAZ | PR | 00795 | |
| EIDY SERRANO SANTIAGO | PO BOX 1014 | | | | SABANA HOYOS | PR | 00688 | |
| EIDY Y FERNANDEZ ALICEA | URB VILLA CAROLINA | 206-16 CALLE 514 | | | CAROLINA | PR | 00985 | |
| EIKON ELECTRIC CORP | PO BOX 9502 | | | | BAYAMON | PR | 00960-8044 | |
| EIKOYA | CALLE SAN FRANCISCO 407, APT 302 | | | | SAN JUAN | PR | 00901 | |
| EIKYA NIEVES ROSARIO | VENUS GARDEN | AB 21 CALLE TORREON | | | SAN JUAN | PR | 00926 | |
| EILEEN  LOIZ REYES | P.O. BOX 195278 | | | | SAN JUAN | PR | 00919 | |
| EILEEN A CORTES SANTIAGO | PO BOX 178 | | | | LA PLATA | PR | 00786 | |
| EILEEN ALERS | URB ALTA VISTA | P 6 CALLE 17 | | | PONCE | PR | 00731 | |
| EILEEN ALVAREZ MORALES | [ADDRESS ON FILE] | | | | | | | |
| EILEEN APONTE LOPEZ | BRISAS DE LOIZA | 264 CALLE ARIES | | | CANOVANAS | PR | 00729 | |
| EILEEN AULET NATAL | PO BOX 446 | | | | JAYUYA | PR | 00664 | |
| EILEEN BITHORN REYES | [ADDRESS ON FILE] | | | | | | | |
| EILEEN C VILLAFANE DEYACK | [ADDRESS ON FILE] | | | | | | | |
| EILEEN CANCEL ROSA | [ADDRESS ON FILE] | | | | | | | |
| EILEEN CINTRON APONTE | HC 3 BOX 10380 | | | | COMERIO | PR | 00782 | |
| EILEEN COLON SANTOS | 290 AVE SANTA ANA | APARTADO A 1 | | | GUAYNABO | PR | 00969 | |
| EILEEN CORDERO MENDEZ | VILLA GUADALUPE | FF 7 CALLE 18 | | | CAGUAS | PR | 00725 | |
| EILEEN CRUZ LEBRON | [ADDRESS ON FILE] | | | | | | | |
| EILEEN D BAKER | 4 WEST VIEW CIRCLE OLD SAYBROOK | | | | CONNECTICUT | CT | 06475 | |
| EILEEN DE JESUS | URB MILAVILLE | 50 CALLE JAGUAS | | | SAN JUAN | PR | 00926 | |
| EILEEN DEGRO | [ADDRESS ON FILE] | | | | | | | |
| EILEEN DEGRO | [ADDRESS ON FILE] | | | | | | | |
| EILEEN DIAZ ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| EILEEN FERMIN ARIAS | TORRE DEL PARQUE APT 1110 | | | | BAYAMON | PR | 00956 | |
| EILEEN GARCIA AYALA | COM SABANA ENEAS | SOLAR 578 | | | SAN GERMAN | PR | 00683 | |
| EILEEN GARCIA DELGADO | [ADDRESS ON FILE] | | | | | | | |
| EILEEN GONZALEZ CORDOVA | BALCONES DE SANTA MARIA | BOX 21 1500 AVE SAN IGNACIO | | | SAN JUAN | PR | 00921 | |
| EILEEN GONZALEZ MELENDEZ | PLAZA DEL ESTE 501 | AVE MAIN 61 | | | CANOVANAS | PR | 00729 | |
| EILEEN HERNANDEZ REYES | [ADDRESS ON FILE] | | | | | | | |
| EILEEN HERNANDEZ RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| EILEEN HERNANDEZ ROSADO | [ADDRESS ON FILE] | | | | | | | |
| EILEEN HERRERO LORENZO | [ADDRESS ON FILE] | | | | | | | |
| EILEEN I QUINTANA GUERRERO | 3026 JARD DE CUENCA | | | | SAN JUAN | PR | 00918 | |
| EILEEN IRIZARRY FELICIANO | [ADDRESS ON FILE] | | | | | | | |
| EILEEN IRIZARRY NIEVES | [ADDRESS ON FILE] | | | | | | | |
| EILEEN J BARRESI RAMOS | COND MONTECILLO11 | APT 2402 ENCANTADA | | | TRUJILLO ALTO | PR | 00977 | |
| EILEEN J BARRESI RAMOS | PO BOX 1420 | | | | TRUJILLO ALTO | PR | 00977 | |
| EILEEN JIMENEZ ALVAREZ | HC 04 BOX 17085 | | | | LARES | PR | 00669 | |
| EILEEN LANDRON GUARDIOLA | CENTRO INTERNACIONAL | MERCADEO TORRES  1 | OFIC 203 | | SAN JUAN | PR | 00926 | |
| EILEEN LAREGUI GALINDEZ | 37 CAMPO ALEGRE | | | | MANATI | PR | 00674 | |
| EILEEN LARRACUENTE ROSARIO | COND PARQUE SAN RAMON APT C 201 | BOX 303 | | | GUAYNABO | PR | 00969 | |
| EILEEN LLORENS  BECERRA | 155 EL MONTE NORTE  G  202 | | | | SAN  JUAN | PR | 00918 | |
| EILEEN LOZADA RAMOS H/N/C CACHI GAL ARTE | 48 CALLE BETANCEZ | | | | CABO ROJO | PR | 00675 | |
| EILEEN M CASTRO MEDINA | URB SANTA JUANITA | YY 6 CALLE 23 | | | BAYAMON | PR | 00956 | |
| EILEEN M GODREAU SOTO | SAN ANTONIO 179 | CALLE DONCELLA | | | PONCE | PR | 00728 | |
| EILEEN M GONZALEZ RODRIGUEZ | PO BOX 59 | | | | ADJUNTAS | PR | 00601 | |
| EILEEN M LEANDRY VARGAS | 15 CALLE VENUS | | | | PONCE | PR | 00731 | |
| EILEEN M MONTALVO BELEN | BO MAGINAS | 57 CALLE MARGINAL | | | SABANA GRANDE | PR | 00637 | |
| EILEEN M VELEZ BERRIOS | C 12 COLINAS DE VILLA ROSA | | | | SABANA GRANDE | PR | 00637 | |
| EILEEN M. LUGO PEREZ | [ADDRESS ON FILE] | | | | | | | |
| EILEEN MALAVE SANTOS | [ADDRESS ON FILE] | | | | | | | |
| EILEEN MALAVE SANTOS | [ADDRESS ON FILE] | | | | | | | |
| EILEEN MALDONADO MARTINEZ | REPARTO MARQUEZ | F 16 CALLE 5 | | | ARECIBO | PR | 00612 | |
| EILEEN MARRERO VAZQUEZ | SANTA CATALINA | E 19 CALLE 8 | | | BAYAMON | PR | 00957 | |
| EILEEN MEDINA OCASIO | COND BORINQUEN TOWER II | 1486 AVE ROOSEVELT APT 912 | | | SAN JUAN | PR | 00920 | |
| EILEEN MEDINA RIVERA | HC 2 BOX 15138 | | | | ARECIBO | PR | 00612 | |
| EILEEN MENDEZ SERRANO | ALBORADA | C 7 CALLE 2 | | | SABANA GRANDE | PR | 00637 | |
| EILEEN MERCADO GARCIA | HC 05 BOX 92060 | | | | ARECIBO | PR | 00612 | |
| EILEEN MERCADO TORRES | RR 4 BOX 27116 | | | | TOA ALTA | PR | 00953 | |
| EILEEN MIRANDA ANTUNANO | [ADDRESS ON FILE] | | | | | | | |
| EILEEN MONTILLA  CASTRO | SIERRA BAYAMON APARTMENTS | 200 CALLE 6 APT 70 | | | BAYAMON | PR | 00961 | |
| EILEEN MORELL RIVERA | PO BOX 745 | | | | CIDRA | PR | 00739 | |
| EILEEN NIEVES MORALES | HC 2 BOX 4560 | | | | LUQUILLO | PR | 00773 | |
| EILEEN ORTIZ DIAZ | URB LUCHETTI | 29 CALLE VIRGILIO DEL POZO | | | MANATI | PR | 00674 | |
| EILEEN PABON RIVERA | 109 CALLE CRUZ ORTIZ STELLA | | | | HUMACAO | PR | 00791 | |
| EILEEN PEREZ  GARCIA | URB COLINAS  FAIR VIEW | 4K 32 CALLE 214 | | | TRUJILLO  ALTO | PR | 00976 | |
| EILEEN PEREZ MILLAN | REPTO UNIVERSIDAD | L 21 CALLE 4 | | | SAN GERMAN | PR | 00683 | |
| EILEEN POUEYMIROU | [ADDRESS ON FILE] | | | | | | | |
| EILEEN RAMIREZ COLON | [ADDRESS ON FILE] | | | | | | | |
| EILEEN RAMIREZ COLON | [ADDRESS ON FILE] | | | | | | | |
| EILEEN RAMOS ROSARIO | BRISAS DE MONTECASINO | 456 CALLE HAMACA | | | TOA ALTA | PR | 00953 | |
| EILEEN RIOS PADRO | URB MONTE ALVERNIA PORTICA 5 | | | | GUAYNABO | PR | 00926 | |
| EILEEN ROSARIO VELAZQUEZ | VILLAS DE LOIZA HH 63 CALLE 44 B | | | | CANOVANAS | PR | 00729 | |
| EILEEN SANTIAGO CORTES | 125 CALLE LOMAS VERDES | | | | MOCA | PR | 00676 | |
| EILEEN SANTOS WILLIAM | RES LUIS LLORENS TORRES | EDIF 35 APTO 729 | | | SAN JUAN | PR | 00915 | |
| EILEEN SEGUINOT RAMIREZ | PO BOX 5117 C U C | | | | CAYEY | PR | 00737 | |
| EILEEN SUTTON DE ZAYAS | P O BOX 36 | | | | BARRANQUITAS | PR | 00749-0036 | |
| EILEEN TAVAREZ CORDERO | 7 VISTA MAR | | | | CAMUY | PR | 00627 | |
| EILEEN TORRES CANALES | [ADDRESS ON FILE] | | | | | | | |
| EILEEN TROCHE GARCIA | [ADDRESS ON FILE] | | | | | | | |
| EILEEN TROCHE GARCIA | [ADDRESS ON FILE] | | | | | | | |
| EILEEN VILLAFADE | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| EILEEN Y AYALA COSME | REPARTO VALENCIA | A T 1 CALLE 1 | | | BAYAMON | PR | 00959 | |
| EILEEN Y MELENDEZ MELENDEZ | [ADDRESS ON FILE] | | | | | | | |
| EILEEN ZAYAS RAMOS | [ADDRESS ON FILE] | | | | | | | |
| EILEEN ZAYAS SERRANO | [ADDRESS ON FILE] | | | | | | | |
| EILEEN ZAYAS SERRANO | [ADDRESS ON FILE] | | | | | | | |
| EILEN CONCEPCION BAEZ | RR 6 BOX 10690 | | | | SAN JUAN | PR | 00926 | |
| EILLEN SUTTON DE ZAYAS GREEN | PO BOX 36 | | | | BARRANQUITAS | PR | 00794 | |
| EILLEN VAZQUEZ CABRERA | URB LOS ANGELES | V 1 CALLE L | | | CAROLINA | PR | 00979 | |
| EILYN DE JESUS GONZALEZ | PO BOX 779 | | | | ARECIBO | PR | 00688 | |
| EILYN MARTINEZ HERNANDEZ | P O BOX 289 | | | | VILLALBA | PR | 00766 | |
| EILYN T ROMAN GONZALEZ | HC 763 BZN 3138 | | | | PATILLAS | PR | 00723 | |
| EINAR RAMOS LOPEZ | P O BOX 1139 | | | | AIBONITO | PR | 00705-1139 | |
| EINDEKEN PROFESIONAL SERVICES INC | PMB 350 ROAD 2 SUITE 15 | | | | BAYAMON | PR | 00959-5259 | |
| EINITZA MICHELLE TORRES MAYSONET | [ADDRESS ON FILE] | | | | | | | |
| EINYBEL AGUAYO MENDOZA | URB BONNEVILLE HEIGHTS | 7 AVE PUERTO RICO | | | CAGUAS | PR | 00725 | |
| EIRA 1 CARABALLO ROSADO | HC 2 BOX 11154 | | | | LAJAS | PR | 00667-9712 | |
| EIRA APONTE RODRIGUEZ | 247 URB LA SERRANIA | | | | CAGUAS | PR | 00725 | |
| EIRA M BAEZ ORTIZ | STA SECCION LEVITOWN | BI 7 APT B CALLE PORMICEDO | | | TOA BAJA | PR | 00949 | |
| EIRA M BAEZ ORTIZ | PO BOX 52138 | | | | TOA BAJA | PR | 00950-2138 | |
| EIRA MEDINA MUNOZ | [ADDRESS ON FILE] | | | | | | | |
| EISLET DE JESUS GARCIA | BO DAGUAO BOX 7917 | | | | NAGUABO | PR | 00718 | |
| EIVETTELIZ LOPEZ NIEVES | [ADDRESS ON FILE] | | | | | | | |
| EIVETTELIZ LOPEZ NIEVES | [ADDRESS ON FILE] | | | | | | | |
| EJ TIRE CENTER | BO JUAN SANCHEZ | BZN 151 H | | | BAYAMON | PR | 00959 | |
| EJA DAIRY INC | PO BOX 1762 | | | | CABO ROJO | PR | 00623 | |
| EJE Puerto Rico, Inc. | PO BOX 195006 | | | | SAN JUAN | PR | 00918-5006 | |
| EJN REMODELING INC | LA CUMBRE | 497 AVE EMILIANO POL SUITE 506 | | | SAN JUAN | PR | 00926 | |
| EJN TECHNICAL SERVICES INC | PMB 238 NUM 90 | AVE RIO HONDO | | | BAYAMON | PR | 00961-3105 | |
| EJN TECHNICAL SERVICES INC | PO BOX 506 E POL 947 LA CUMBRE | | | | SAN JUAN | PR | 00926-0000 | |
| Ejn Technical Services Inc. | P.M.B. 506 E. Pol 497 | | | | San Juan | PR | 00928 | |
| EKG INTERPRETATION ACCOUNTG | ONE DAVIS BLD SUITE 507 | | | | TAMPA | FL | 33606 | |
| E-KONO | [ADDRESS ON FILE] | | | | | | | |
| EKOS LOGOS INC | URB LOMAS VERDES | F 34 CALLE BELLISIMA | | | BAYAMON | PR | 00956-3215 | |
| EKTO MANUFACTURING CO | SANFORD INDUSTRIAL ESTATES | P O BOX 499 | | | SANFORD | ME | 04073 | |
| EKTO MANUFACTURING CO | SANFORD INDUSTRIAL ESTATES | | | | SANFORD | ME | 04073 | |
| EKUS 2000 SE | PO BOX 527 | | | | MERCEDITA | PR | 00715-0521 | |
| EKUS 2000 SE | PO BOX 919 | | | | COTTO LAUREL | PR | 00780 | |
| EL 14 SERVICE STATION INC | PO BOX 928 | | | | SAN LORENZO | PR | 00754 | |
| EL ABANICO DEL TITAN | URB RUSSE | G 32 CALLE LOS LIRIOS | | | MOROVIS | PR | 00687 | |
| EL ABANICO SHELL SERV STA | BQ QUEBRADA GRANDE | HC 741 BOX 6187 | | | TRUJILLO ALTO | PR | 00976 | |
| EL ABUELO AUTO SALES INC | BO SANTANA BZN 203 F | | | | ARECIBO | PR | 00612 | |
| EL ALAMO ICE PLANT | BOX 577 | | | | NAGUABO | PR | 00718 | |
| EL ALMACEN / ALFREDO MARTINEZ | PO BOX 1160 | | | | CABO ROJO | PR | 00623 | |
| EL AMIGO SCREENS SERVICES | BO ESPERANZA | 395 CALLE BROMELIAS | | | VIEQUES | PR | 00765 | |
| EL ANGEL ICE PLANT INC | REPTO METROPOLITANO | 1229 CALLE 54 SE | | | SAN JUAN | PR | 00921 | |
| EL ANGEL ICE PLANT INC. | REPTO METROPOLITANO | 1229 CALLE 54 SE | RIO PIEDRAS | | SAN JUAN | PR | 00921 | |
| EL ARCA HOGAR PARA MUJERES | PO BOX 1657 | | | | RIO GRANDE | PR | 00745 | |
| EL ARTE DE LA REPOSTERIA | 1 CALLE PROGRESO | | | | UTUADO | PR | 00641 | |
| EL ARTE Y LA INGENIERIA | PO BOX 922 | | | | CAGUAS | PR | 00726 | |
| EL BALCON CAFE | 47 CALLE HOSTOS NORTE | | | | GUAYAMA | PR | 00784-4567 | |
| EL BALCONCITO CRIOLLO RESTAURANT | PO BOX 1442 | | | | AIBONITO | PR | 00705-1442 | |
| EL BESO INC | 254 252 CALLE LUNA | STE B 1 | | | SAN JUAN | PR | 00901 | |
| EL BIZCOCHO FELIZ | URB SANTA ROSA | 15-13 CALLE 10 | | | BAYAMON | PR | 00959 | |
| EL BOSQUE DE BOLONIA | # 137 CARR. # 2 | | | | GUAYNABO | PR | 00966 | |
| El Bosque De Bolonia | Po Box 364371 | | | | San Juan | PR | 00913 | |
| El Bucanero Catering | Carretera 41-1047 | Villa Nevarez | | | Rio Piedras | PR | 00927 | |
| EL BUCANERO CATERING | VILLA NEVAREZ | 1047 CARR. 41 | | | RIO PIEDRAS | PR | 00927 | |
| EL BUCANERO CATERING INC | 1047 CARR 41 | VILLA NEVAREZ | | | SAN JUAN | PR | 00927 | |
| EL BUEN AMIGO | HC 1 BOX 5173 | | | | GUAYANILLA | PR | 00656 | |
| EL BUEN CAFE INC | PO BOX 75 | | | | CAMUY | PR | 00627 | |
| EL BUEN COMER | EDIF NATIONAL PLAZA | 431 AVE PONCE DE LEON | | | SAN JUAN | PR | 00906 | |
| EL BUEN SAMARITANO | P O BOX 1308 | | | | GURABO | PR | 00778-1308 | |
| EL CAMERINO | 1148 AVE ROOSEVELT | | | | SAN JUAN | PR | 00920 | |
| EL CANARIO BY THE LAGOON | 4 CALLE CLEMENCEAU | | | | SAN JUAN | PR | 00907 | |
| EL CANO TIRE CENTER | URB RIVER VIEW | AA3 CALLE 22 | | | BAYAMON | PR | 00961 | |
| EL CAPITAN INVESTMENT GROUP CORP | P O BOX 107 | | | | ARECIBO | PR | 00613 | |
| EL CARIBENO REST INC | EDIFICIO MONSERRATE | | | | SAN JUAN | PR | 00913-4745 | |
| EL CASTILLO DE CRISTAL | PO BOX 3867 | | | | SAN JUAN | PR | 00902 | |
| EL CASTILLO DE LA BELLEZA INC | ITURREGUI PLAZA | AVE 65 DE INF | | | SAN JUAN | PR | 00924 | |
| EL CASTILLO DE LOS NIÑOS INC | BONNEVILLE HEIGHTS | 16 CALLE AIBONITO | | | CAGUAS | PR | 00725 | |
| EL CATERING DEL CHEF | FLAMINGO TERRACE | A 10 MARGINAL CARR 167 | | | BAYAMON | PR | 00956 | |
| EL CENTRO AUTO REPAIR | AVE LLORENS TORRES #125 | | | | ARECIBO | PR | 00612 | |
| EL CENTRO DE LOS CUADROS | 1321 AVE JESUS T PINERO | | | | SAN JUAN | PR | 00920 | |
| EL CERRITO SERVICE STATION | P O. BOX 95 | | | | PATILLAS | PR | 00723 | |
| EL CERRITO SERVICES STATION | PO BOX 95 | | | | PATILLAS | PR | 00723 | |
| EL CERRO S E | PO BOX 364325 | | | | SAN JUAN | PR | 00936-4325 | |
| EL CHEF CATERING | BOX 513 | CALLE ANDALUCIA | | | HATILLO | PR | 00659 | |
| EL CHEF CATERING | CALLE ANDALUCIA | BOX 513 | | | HATILLO | PR | 00659 | |
| EL CHEF CRIOLLO | PO BOX 779 | | | | JUANA DIAZ | PR | 00795 | |
| EL CIENTIFICO | CARR. 198 KM 11.9 CEIBA NORTE BOX 2949 | | | | JUNCOS | PR | 00777 | |
| EL CLUB DE LOS AMIGOS UNIDOS INC | PO BOX 1373 | | | | SAN GERMAN | PR | 00683 | |
| EL COLEGIO CIRUJANOS DENTISTAS DE PR | 200 CALLE MANUEL V DOMENECH | | | | SAN JUAN | PR | 00918 | |
| EL COMANDANTE MANAGEMENT LLC | PO BOX 1675 | | | | CANOVANAS | PR | 00729-1675 | |
| EL COMANDANTE OFFICE SUPPLY | URB EXT EL COMANDANTE | 620 CALLE MONACO | | | SAN JUAN | PR | 00982 | |
| EL COMANDANTE OFFICE SUPPLY | URB IND EL COMANDANTE | AVE SAN MARCOS EDIF B 2 | | | CAROLINA | PR | 00982 | |
| EL COMANDANTE OPERATING CO | PO BOX 1675 | | | | CANOVANAS | PR | 00729 | |
| EL CONDE INC | EL CARIBE BUILDING SUITE 1103 | 53 PALMERAS ST | | | SAN JUAN | PR | 00901 | |
| EL CONQUISTADOR GOLF RESORT Y CASINO | 1000 EL CONQUISTADOR AVE | | | | FAJARDO | PR | 00738 | |
| EL CONQUISTADOR PARTNERSHIP L.P. | 1000 EL CONQUISTADOR AVENUE | | | | FAJARDO | PR | 00738-3893 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| EL CONSEJO DE RESIDENTES GUARIONEX INC | RES GUARIONEX | EDIF E APT 33 | | | QUEBRADILLAS | PR | 00678 | |
| EL CONSEJO RES RESIDENCIAL EL CARMEN INC | RES EL CARMEN | E 6 A 54 AVE JOSE GONZALEZ CLEMENTE | | | MAYAGUEZ | PR | 00680 | |
| EL COQUI ICE PLANT | PO BOX 6717 | | | | BAYAMON | PR | 00960-9007 | |
| EL COQUI LANDFILL CO INC | PO BOX 594 | | | | CAGUAS | PR | 00726 | |
| EL COQUI WASTE | P.O. BOX 594 | | | | CAGUAS | PR | 00724 | |
| EL COQUI WASTE DISPOSAL | PO BOX 594 | | | | CAGUAS | PR | 00726-0594 | |
| EL COQUI WASTE DISPOSAL | P O BOX 6480 | | | | CAGUAS | PR | 00726 | |
| EL CRIOLLO BBQ | GARDEN HILLS ESTATE | 22 CALLE 4 | | | GUAYNABO | PR | 00966 | |
| EL CRIOLLO BIG BURGER | BO ALGARROBO | 1 SECTOR CRIOLLO | | | VEGA BAJA | PR | 00693 | |
| EL CRIOLLO REST | 321 AVE DE DIEGO | | | | ARECIBO | PR | 00612 | |
| EL CTRO CUIDO INF DESTELLOS DE LUZ INC | PO BOX 585 | | | | BAJADERO | PR | 00616 | |
| EL DEPORTIVO DE CARLOS | HC 1 BOX 10802 | | | | LAJAS | PR | 00667-9712 | |
| EL DEPORTIVO RENTAL | HC 43 BOX 11297 | | | | CAYEY | PR | 00736 | |
| EL DOGOUT | 35 CALLE JOSE DE DIEGO | | | | CIDRA | PR | 00739 | |
| EL DORADO TECHNICAL SERVICE | PO BOX 361040 | | | | SAN JUAN | PR | 00936-1040 | |
| EL EQUIPO BEISBOL AA LOS BRAVOS CIDRA | RR 01 BOX 3143 | | | | CIDRA | PR | 00739 | |
| EL EQUIPO BEISBOL AA LOS CENTINELAS OROC | PO BOX 327 | | | | OROCOVIS | PR | 00720 | |
| EL ESTUDIANTE GIFT SHOP | 25 CALLE RODOLFO GONZALEZ | | | | ADJUNTAS | PR | 00601 | |
| EL EXPRESO EDUCATIVO INC | PO BOX 874 | | | | SAN LORENZO | PR | 00754 | |
| EL EXPRESO SERVICE STATION | RR 2 BOX 5701 | | | | MANATI | PR | 00674 | |
| EL FENIX DE PUERTO RICO | ESTACION FERNANDEZ JUNCOS | PO BOX 8379 | | | SAN JUAN | PR | 00910 | |
| EL FIDEICOMISO DEL PERPETUO | PARA LAS COMUNIDADES ESPECIALES | PO BOX 42001 | | | SAN JUAN | PR | 00940-2001 | |
| EL FOGON DE ABUELA | HC 02 BOX 6854 | | | | FLORIDA | PR | 00650-9108 | |
| EL FOGON DE ANIBAL | HC 3 BOX 11969 | | | | JUANA DIAZ | PR | 00795-9505 | |
| EL FOGON DE CHAGA | PO BOX 206 | | | | FAJARDO | PR | 00740 | |
| El Fogon de Sofia | Ave. J. T. Piñero #1268 | | | | San Juan | PR | 00921 | |
| EL FOGON DE SOFIA | AVE PINERO 1268 | CAPARRA TERRACE | | | SAN JUAN | PR | 00921 | |
| EL FOGON DE SOFIA , INC. | AVE. CENTRAL 1268 CAPARRA TERRACE | | | | SAN JUAN | PR | 00921-1616 | |
| EL FOGON DE SOFIA, INC. | AVE JESUS T PINERO 1268 | CAPARRA TERRACE | | | SAN JUAN | PR | 00921-1616 | |
| EL FORTIN DE FELIPE 11 | AVE CUPEY GARDEN PLAZA | CUPEY GARDENS LOCAL 1 | | | SAN JUAN | PR | 00926 | |
| EL FRANCES EUROCAR INC | PO BOX 1579 | | | | SAN JUAN | PR | 00919-1579 | |
| EL FRANCES EUROCAR INC | PO BOX 362010 | | | | SAN JUAN | PR | 00936 | |
| EL GIGANTE DORMIDO RESTAURANT | VILLAS DEL PLANTIO | 1A CALLE 2A BLOQUE K | | | TOA BAJA | PR | 00949 | |
| EL GOMASO | PO BOX 8672 | | | | HUMACAO | PR | 00792 | |
| EL GRAN REMATE | EL GRAN REMATE | 115 CALLE COMERIO | | | BAYAMON | PR | 00960 | |
| EL GRAVERO LA ESPERANZA | BO ESPERANZA | PO BOX 1430 | | | VIEQUES | PR | 00765 | |
| EL GRUPO ACADEMICO PROFESIONAL | PO BOX 191802 | | | | SAN JUAN | PR | 00919-1802 | |
| EL GUAYABO /DBA/ MARIA M RIVERA | 29 CALLE COLTON | | | | GUAYNABO | PR | 00969 | |
| EL HOGAR DE LAS HERRAMIENTAS INC | HC 33 BOX 2072 | | | | DORADO | PR | 00646 | |
| EL HOGAR RESURRECCION INC | PO BOX 8608 | | | | CAGUAS | PR | 00726 | |
| EL IMAN DE LAS TELAS | P O BOX 252 | | | | OROCOVIS | PR | 00720 | |
| EL INDIO AUTO AIR | HC 01 BOX 26765 | | | | CAGUAS | PR | 00725 | |
| EL JARDIN DE LAS TELAS | 25 CALLE BARBOSA | | | | ISABELA | PR | 00662 | |
| EL JARDIN FANTASTICO  JOSELITO BILINGUAL | 102 NORTE CALLE LUIS VENEGAS | | | | GUAYAMA | PR | 00784 | |
| EL JARDIN FANTASTICO DE JOSELITO | URB VILLA ROSA 3 | A 5 AVE ALBIZU CAMPOS | | | GUAYAMA | PR | 00784 | |
| EL JIBARITO | P O BOX 11909 | | | | SAN JUAN | PR | 00922 | |
| EL JIBARO REALTY INC | PO BOX 1052 | | | | TOA BAJA | PR | 00952-1052 | |
| EL KIOSCO AGRICOLA | BOX 505 | | | | LARES | PR | 00669 | |
| EL KIOSKO DE LA ABUELA Y/O JAIME CREITOF | BOX 29 | | | | BOQUERON | PR | 00622 | |
| EL LIDER IRON WORK | URB MARISOL | F 10  CALLE 7 | | | ARECIBO | PR | 00612 | |
| EL LIMON | HC 91 BOX 9139 | | | | VEGA ALTA | PR | 00692 | |
| EL MAESTRO SERVICE STATION | HC 5 BOX 25101 | | | | CAMUY | PR | 00627 | |
| EL MALECON RESTAURANTE | CARR 693 KM 8 2 | | | | DORADO | PR | 00646 | |
| EL MARAVILLOSO MUNDO DE LOS DULCES | HC 2 BOX 11332 | | | | SAN GERMAN | PR | 00683 | |
| EL MAYOR AUTO INC | 182 MENDEZ VIGO | | | | MAYAGUEZ | PR | 00680 | |
| EL MESON COMBINE STORE | PO BOX 331747 | | | | PONCE | PR | 00733-1747 | |
| EL MESON DE FELIPE INC | P O BOX 3067 | | | | MAYAGUEZ | PR | 00681-3067 | |
| EL MESON DE LA PALOMA | 618 AVE BARBOSA | | | | SAN JUAN | PR | 00917 | |
| EL MEZZANINE DE EDISON REST | RR 3 BOX 9219 | | | | TOA ALTA | PR | 00953 | |
| EL MILITAR | 62 CALLE COMERIO | | | | BAYAMON | PR | 00959 | |
| EL MONTAJE | CAPARRA TERRACE | 811 AVE DE DIEGO | | | SAN JUAN | PR | 00921 | |
| EL MORRO CORRUGATED | PO BOX 907 | | | | VEGA ALTA | PR | 00692 | |
| EL MOVIMIENTO PARA EL ALCANCE DE VIDA | INDEPENDIENTE INC | PO BOX 25277 | | | SAN JUAN | PR | 00928-5277 | |
| EL MOVIMIENTO PARA EL ALCANCE DE VIDA | PO BOX 25277 | | | | SAN JUAN | PR | 00928 | |
| EL MUNDO BROADCASTING CORP /WKAQ RADIO | PO BOX 364668 | | | | SAN JUAN | PR | 00936-4668 | |
| EL MUNDO DE LA REPOSTERIA | BAYAMON OESTE SHOPPING CENTER | 7 C LOCAL | | | BAYAMON | PR | 00961 | |
| EL MUNDO DE LOS LIBROS | 1001 AVE MIRAMAR | | | | ARECIBO | PR | 00612 | |
| EL MUNICIPIO RIO GRANDE | APARTADO 847 | | | | RIO GRANDE | PR | 00745 | |
| EL NORTE | P O BOX 9066590 | | | | SAN JUAN | PR | 00906-6590 | |
| EL NORTE DE ARECIBO | PO BOX 140995 | | | | ARECIBO | PR | 00614 | |
| EL NUEVO CANAS SHELL SERVICE STATION | PO BOX 8180 | | | | PONCE | PR | 00732 | |
| EL NUEVO CICLO | HC 02 BOX 5176 | | | | COMERIO | PR | 00782 | |
| EL NUEVO COFFEE BREAK | 157 CALLE BETANCES | | | | ARECIBO | PR | 00612 | |
| El Nuevo Dia | P.O. Box 71145 | | | | San Juan | PR | 00936 | |
| EL NUEVO DIA INC | COMPLEJO CORRECCIONAL RIO PIEDRAS | PO BOX 29086 | | | SAN JUAN | PR | 00929-0086 | |
| EL NUEVO DIA INC | PO BOX 71445 | | | | SAN JUAN | PR | 00936-8545 | |
| EL NUEVO DIA INC | P O BOX 7512 | | | | SAN JUAN | PR | 00906-7512 | |
| EL NUEVO DIA INC | PO BOX 9067512 | | | | SAN JUAN | PR | 00936-7512 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| EL NUEVO DIA INC | PO BOX S-297 | DEPTO DE CIRCULACION | | | SAN JUAN | PR | 00902-0297 | |
| EL NUEVO FERROL | 6573 AVE ISLA VERDE | | | | CAROLIMA | PR | 00979 | |
| EL NUEVO MILITAR 1 | 44 CALLE HIRAM GONZALEZ | | | | BAYAMON | PR | 00961 | |
| EL NUEVO MILITAR 2 | 60 CALLE DR HIRAM GONZALEZ | | | | BAYAMON | PR | 00961 | |
| EL NUEVO SUPERMERCADO ATOCHA | 104 CALLE ATOCHA | | | | PONCE | PR | 00731 | |
| EL NUEVO TRIANGULO | 21 CALLE PEDRO ARROYO | | | | OROCOVIS | PR | 00720 | |
| EL OASIS SERVICE STATION | RR 5 BOX 4999 | | | | BAYAMON | PR | 00957 | |
| EL PABELLON DE FEDERACIONES | PO BOX 8 | | | | SAN JUAN | PR | 00902 | |
| EL PABELLON DE LA FAMA | P O BOX 9008 | | | | SAN JUAN | PR | 00908 | |
| EL PALACIO DEL COQUI INC | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| EL PALACIO DEL CRISTAL | PO BOX 1087 | | | | SAN JUAN | PR | 00902 | |
| EL PAMAR SHELL | P O BOX 161 | | | | AGUADA | PR | 00602 | |
| EL PAPYRO COPY / EMIGDRO GARCIA | 31 FEDERICO DEGETAU | | | | JUANA DIAZ | PR | 00795 | |
| EL PARADOR PALMAS DE LUCIA INC | P O BOX 1746 | | | | YABUCOA | PR | 00767 | |
| EL PARAISO DE FLORES INC | 183 CALLE PESANTE | | | | PONCE | PR | 00911 | |
| EL PARAISO DE LA EDAD DORADA | PO BOX 166 | | | | CAROLINA | PR | 00986 | |
| EL PARAISO DEL SABOR | 384 CARR 14 | | | | PONCE | PR | 00731 | |
| EL PARAISO MAGICO INC | GRAN VISTA 1 | 38 CALLE EL PASO | | | GURABO | PR | 00778 | |
| EL PASEITO MINI MALL | P O BOX 20825 | AVE PONCE DE LEON | | | SAN JUAN | PR | 00925 | |
| EL PASILLO | BOX 208 | | | | MOCA | PR | 00676 | |
| EL PASO PSYCHIATRIC CENTER | 4615 ALAMEDA AVENUE | | | | EL PASO | TX | 79905 | |
| EL PATIO COLONIAL | PO BOX 7639 | | | | PONCE | PR | 00732 | |
| EL PATIO DE VENANCIO / FRANCES OCASIO | HC 1 BOX 25935 | | | | CAGUAS | PR | 00703 | |
| EL PAVO ASADO INC | CAPARRA TERRACE | 1152 AVE JESUS T PIDERO 25 SE | | | SAN JUAN | PR | 00921 | |
| EL PAVO EL POLLO EL LECHON CAFE REST | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| EL PECO DEVELOPMENT CORP/RAUL E LABORDE | PO BOX 9024226 | | | | SAN JUAN | PR | 00902-4226 | |
| EL PERIODICO PRIMERA HORA | PO BOX 2009 | | | | CATANO | PR | 00963-2009 | |
| EL PESCADOR MARINE | SANTA ISIDRA 3 | 4 CALLE A | | | FAJARDO | PR | 00738 | |
| EL PIEX PUERTORRIQUEDO A LA ORDEN DISC | 75 CALLE FRANK BECERRA | | | | SAN JUAN | PR | 00918 1318 | |
| EL PIEX PUERTORRIQUENO, INC. | AL LADO PLAZA LAS AMERICAS 75 | FRACK BECERRA | | | SAN JUAN | PR | 00919-0000 | |
| EL PIEX PUERTORRIQUENO, INC. | PMB 43 BOX 3766 | | | | NARANJITO | PR | 00919-0000 | |
| EL PILON CRIOLLO | 66 CALLE RUIZ BELVIS | | | | CAGUAS | PR | 00725 | |
| EL PILON CRIOLLO DBA EL PILON DE DENNY | P O BOX 372 | | | | PUNTA SANTIAGO | PR | 00741 | |
| EL PINY JAN BAR RESTAURANT | PO BOX 1591 | | | | MANATI | PR | 00674 | |
| EL PITIRRE INC | BOX 712 | | | | GUANICA | PR | 00647 | |
| EL PRADO INN | CONDADO | 1350 CALLE LUCHETTI | | | SAN JUAN | PR | 00907 | |
| EL PUENTE RENTAL | PO BOX 235 | | | | TRUJILLO ALTO | PR | 00977 | |
| EL PUENTE SCHOOL SUPPLY | RR 1 BOX 13604 | | | | OROCOVIS | PR | 00720 | |
| EL RANCHO | HC 01 BOX 5921 | | | | COROZAL | PR | 00783 | |
| EL RANCHO ORIGINAL | BO GUAVATE | P O BOX 22282 | | | CAYEY | PR | 00726 | |
| EL REGRESO AUTO PART | HC 01 BOX 3377 | | | | BARRANQUITAS | PR | 00794 | |
| EL REMANSO MEMORIAL PARK | PMB.616 P.O. BOX 1283 | | | | SAN LORENZO | PR | 00754-1283 | |
| EL REY AUTO CORP | PO BOX 10515 | | | | SAN JUAN | PR | 00732-0515 | |
| EL REY AUTO CORP | URB LUCHETTI | CALLE 25 JULIO FRENTE | | | YAUCO | PR | 00698 | |
| EL REY CATERING | URB JARDINES DE MONTELLANO | 109 CALLE MONTE IDILIO | | | MOROVIS | PR | 00687 | |
| EL RINCON CRIOLLO | 22 CALLE TORRES | | | | PONCE | PR | 00717 | |
| EL ROBLE INC | 266 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00901 | |
| EL ROSAL GARDEN | HC 02 BOX 7402 | | | | CAMUY | PR | 00627 | |
| EL SABOR CATERING | PO BOX 507 | | | | AIBONITO | PR | 00705 | |
| EL SALVADOR MED & HOME CARE EQUIP INC | PO BOX 1450 | | | | VEGA BAJA | PR | 00694 | |
| EL SAMARITANO SERV STATION | PO BOX 690 | | | | SAN LORENZO | PR | 00754 | |
| EL SAN JUAN HOTEL & CASINO | PO BOX 2872 | | | | SAN JUAN | PR | 00902 | |
| EL SANTO DE LOS CHASIS | 337 CALLE VILLA | | | | PONCE | PR | 00731 | |
| EL SEMAFORO AUTO PARTS CORP | 5249 AVE RAMON RIOS ROMAN | B 109 SABANA SECA | | | TOA BAJA | PR | 00952-4244 | |
| EL SENORIAL CENTRO DE CONVENCIONES | PO BOX 8621 | | | | PONCE | PR | 00732 | |
| EL SENORIAL GULF STATION | EL SENORIAL MAIL STATION NUM 253 | 138 AVE WINSTON CHURCHILL | | | SAN JUAN | PR | 00926 | |
| EL SHADDAI GUESTS HOUSE , INC | GOLDEN HILLS | CALLE ESTRELLA 1088 | | | DORADO | PR | 00646 | |
| EL SIGLO XX INC | 355 CALLE FORTALEZA | | | | SAN JUAN | PR | 00901 | |
| EL SOCUCHO INC | COLINAS DE MONTE CARLO | 16 D CALLE 37 | | | SAN JUAN | PR | 00924 | |
| EL SOL NACIENTE | PO BOX 405 | | | | VIEQUES | PR | 00765 | |
| EL SPORTMAN DE MAYAGUEZ INC | 5 CALLE POST SUR | | | | MAYAGUEZ | PR | 00680 | |
| EL SULTAN | BO RIO HONDO | 123 CARRAU | | | MAYAGUEZ | PR | 00680-7015 | |
| EL SUPER RESUELVE INC | SANTURCE STATION | PO BOX 14592 | | | SAN JUAN | PR | 00916 | |
| EL SUPLIDOR CASH & CARRY | 120 CALLE PAVIA FERNANDEZ | | | | SAN SEBASTIAN | PR | 00685 | |
| EL SUPLIDOR DEL HERRERO | PO BOX 7581 | | | | PONCE | PR | 00732 | |
| el taller D CONSULTING INC. | URB.STA.RITA. # 22 CALLE CELIS AGUILERA | | | | SAN JUAN | PR | 00925-0000 | |
| EL TALLER DE LAS HERRAMIENTAS | 426 CALLE FRANCIA | | | | SAN JUAN | PR | 00918 | |
| EL TAMARINDO | [ADDRESS ON FILE] | | | | | | | |
| EL TAMARINDO VERDE CAFE CLUB | APT 1046 | | | | LAJAS | PR | 00667 | |
| EL TAMARINDO VERDE CAFE CLUB | CARR 305 INT 116 | | | | LAJAS | PR | 00667 | |
| EL TELAR INC | 14 CALLE PALMER | | | | CIDRA | PR | 00739 | |
| EL TELAR INC | 96 CALLE UNION | | | | PONCE | PR | 00731 | |
| EL TELAR INC | PO BOX 362469 | | | | SAN JUAN | PR | 00936-2469 | |
| EL TELEGRAFO | PO BOX 19628 | | | | SAN JUAN | PR | 00910 | |
| EL TENEDOR | PO BOX 15 | | | | JUNCOS | PR | 00777 | |
| EL TIOS FRIED CHICKEN | 55 CALLE SANTOS P AMADEO | | | | SALINAS | PR | 00751 | |
| EL TODO | P O BOX 1846 | | | | BAYAMON | PR | 00960-1846 | |
| EL TOSQUERO AUTO SERVICE | HC 05 BOX 62454 | | | | MAYAGUEZ | PR | 00680 | |
| EL TOSQUERO AUTO SERVICES | HC 05 BOX 62454 | | | | MAYAGUEZ | PR | 00680 | |
| EL TRAPITO ART SHOP | PLACITA DE ROOSEVELT | 302 CALLE J A RIVERA | | | SAN JUAN | PR | 00918 | |
| EL TRIANGULO B B Q | HC 2 BOX 10975 | | | | JUNCOS | PR | 00777 | |
| EL TRIANGULO SEA FOOD | HC 1 BOX 5028 | | | | GUAYANILLA | PR | 00656 | |
| EL TRIGAL BAKERY | 201 AVE JUAN ROSADO | | | | ARECIBO | PR | 00612 | |
| EL TUNEL AUTO SERVICE | APARTADO 1205 | | | | CAROLINA | PR | 00987 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| EL TUNEL CAR CARE INC | PO BOX 16079 | | | | SAN JUAN | PR | 00908 | |
| EL Valle Celestial , Inc. | AVe. 65 Inf. # 400 San Agustin | | | | San Juan | PR | 00926 | |
| EL VERDE 123 CAGUAS S E | PO BOX 20222 | | | | SAN JUAN | PR | 00928-0222 | |
| EL VERDE POULTRY FARMS CORP | PO BOX 397 | | | | MOROVIS | PR | 00687-0397 | |
| EL VERDE SUPER SHELL | PO BOX 6238 | | | | CAGUAS | PR | 00726-6238 | |
| EL VERDE SUPER SHELL / PLINIO ALFARO | PO BOX 6238 | | | | CAGUAS | PR | 00726 | |
| EL VIEJO PLUMBING , INC. | BOX 926  SABANA HOYOS | | | | ARECIBO | PR | 00688-0000 | |
| EL VIGIA GUEST HOUSE INC | URB CAMINO DEL MAR | 6601 VIA PELICANO | | | LEVITTOWN | PR | 00949 | |
| EL VISITANTE | PO BOX 41305 | | | | SAN JUAN | PR | 00940 | |
| El Vocero | P.O. 3831 | | | | San Juan | PR | 00902 | |
| EL VOCERO DE P R | PO BOX 15074 | | | | SAN JUAN | PR | 00902 | |
| EL VOCERO DE PTO RICO INC | C/O ANTONIA DE JESUS | DEPT DE SALUD | PO BOX 70184 | | SAN JUAN | PR | 00936-8184 | |
| EL VOCERO DE PUERTO RICO | 206 AVE. DE LA CONSTITUCION | | | | SAN JUAN | PR | 00901-2103 | |
| EL YUNQUE BABY FOOD | P O BOX 1330 | | | | RIO GRANDE | PR | 00745 | |
| EL ZIG ZAG TELAS | 69 CALLE PEDRO SANTOS | | | | MOCA | PR | 00676 | |
| EL ZIPPERLE / GERMAN & SPANISH REST INC | 352 AVE F D ROOSEVELT | | | | SAN JUAN | PR | 00918 | |
| EL ZIPPERLE / GERMAN & SPANISH REST INC | PO BOX 192083 | | | | SAN JUAN | PR | 00919-2083 | |
| EL ZIPPERLE / JOSE R PERTIERRA GARCIA | PO BOX 192083 | | | | SAN JUAN | PR | 00919-2083 | |
| ELA (AVP) | LIC. IGNACIO GORRIN MALDONADO - ABOGADO DE AEROMETALICA CORP. CO DEMANDADO | LIC. IGNACIO GORRIN MALDONADO -VIC TOWER STE 1005 | 1225 AVENIDA Ponce DE LEON | | SAN JUAN | PR | 907 | |
| ELA (AVP) | LIC. ROBERTO O. MALDONADO NIEVES - ABOGADO DE TECNITECH DEL CARIBE INC. - CO DEMANDADO | LIC ROBERTO O MALDONADO NIEVES -344 CALLE 7 | NE #344 OFICINA 1-A | URB. PUERTO NUEVO | SAN JUAN | PR | 921 | |
| ELA TROYANO | 15 AVE. C | | | | NEW YORK | NY | 10009 | |
| ELA V. FELICITA FIGUEROA TORRES | ELA | SAURÍ ORTEGA, REBECCA | URB EL PARAISO | CALLE TIGRIS 1600 | SAN JUAN | PR | 00926 | |
| ELA V. MUNICIPIO DE SAN JUAN | ELA | SAURÍ ORTEGA, REBECCA | URB EL PARAISO | CALLE TIGRIS 1600 | SAN JUAN | PR | 00926 | |
| ELA V. SUSN. AGUSTIN ROSARIO | ELA | SAURÍ ORTEGA, REBECCA | URB EL PARAISO | CALLE TIGRIS 1600 | SAN JUAN | PR | 00926 | |
| ELAB OF TENNESSEE LLC | PO BOX 468 | | | | ORMAND BEACH | FL | 32175 | |
| ELADIA AYALA VIERA | [ADDRESS ON FILE] | | | | | | | |
| ELADIA BONES DIAZ | SAN MARTIN | 927 CALLE K 30 | | | GUAYAMA | PR | 00784 | |
| ELADIA DIAZ ROJAS | [ADDRESS ON FILE] | | | | | | | |
| ELADIA GARAY ESPERANZA | HC 2 BOX 16521 | | | | RIO GRANDE | PR | 00745 | |
| ELADIA RETAMAR RODRIGUEZ | URB SANTA TERESITA | AR 14 CALLE 14 | | | PONCE | PR | 00731 | |
| ELADIA SEIZE | AVE LAS PALMAS | | | | SAN JUAN | PR | 00907 | |
| ELADIAS ZAYAS | PO BOX 178 | | | | CIDRA | PR | 00739 | |
| ELADIO A ALAMO HERNANDEZ | PO BOX 29821 | | | | SAN JUAN | PR | 00929 | |
| ELADIO A RODRIGUEZ CLASSEN | HC 4 BOX 12016 | | | | ARECIBO | PR | 00612 | |
| ELADIO ACEVEDO HERNANDEZ' | HC 02 BOX 20731 | | | | AGUADILLA | PR | 00603 | |
| ELADIO ACEVEDO Y/O MATILDE ACEVEDO | HC 04 BOX 46830 | | | | CAGUAS | PR | 00725 | |
| ELADIO AFANADOR RUIZ | URB JESUS MARIA LAGO | B 18 | | | UTUADO | PR | 00641 | |
| ELADIO CAMARENO ROJAS | [ADDRESS ON FILE] | | | | | | | |
| ELADIO CANCEL GARCIA | PO BOX 49 | | | | VEGA ALTA | PR | 00692 | |
| ELADIO CARRASQUILLO | [ADDRESS ON FILE] | | | | | | | |
| ELADIO CASADO DIAZ | [ADDRESS ON FILE] | | | | | | | |
| ELADIO CASTRO ORTIZ | PO BOX 13236 | JERSEY CITY | | | NEW JERSY | NJ | 07303 | |
| ELADIO CASTRO SERRANO | MONTE VERDE TA | H 23  CALLE 1 | | | TOA ALTA | PR | 00953 | |
| ELADIO CASTRODAD RIVERA | TORRE SAN PABLO OFIC 602 | | | | BAYAMON | PR | 00961 | |
| ELADIO COLON LOZADA | BO BAYAMON PARC GANDARAS | CARR 172 | | | CIDRA | PR | 00739 | |
| ELADIO CONCEPCION DE LEON | HC 1 BOX 20822 | | | | CAGUAS | PR | 00725-9306 | |
| ELADIO COTTO ROSA | CAIMITO BAJO | SECTOR JULITO KM 19.3 | | | SAN JUAN | PR | 00926 | |
| ELADIO CRUZ PIMENTEL | URB MONTE BRISAS | H 11 C/E | | | FAJARDO | PR | 00738 | |
| ELADIO DEVARIE CORA | COM LAS 500TAS | CALLE ESMERALDA 387 | | | ARROYO | PR | 00714 | |
| ELADIO DIAZ RIVERA | COND UNIVERSITY | APT 604 AVE LAS AMERICA | | | PONCE | PR | 00731 | |
| ELADIO GARCIA RUIZ | PO BOX 1145 | | | | SABANA SECA | PR | 00952 | |
| ELADIO GONZALEZ MOLINA | BOX 1441 | | | | JUANA DIAZ | PR | 00795 | |
| ELADIO HERNANDEZ /DBA TRANSPORTE ESCOLAR | EE 50 VIA REXVILLE | | | | BAYAMON | PR | 00957 | |
| ELADIO IRIZARRY RAMIREZ | PARC HILL BROTHERS | 19 B CALLE 17 | | | SAN JUAN | PR | 00924 | |
| ELADIO JIMENEZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| ELADIO LEDEE RIVERA | URB LAS ANTILLAS | H 8 CALLE HAITI | | | SALINAS | PR | 00751 | |
| ELADIO LUIS ROQUE ROSARIO | [ADDRESS ON FILE] | | | | | | | |
| ELADIO LUIS ROQUE ROSARIO | [ADDRESS ON FILE] | | | | | | | |
| ELADIO MARTIR CHAPARRO | URB OLIVENCIA | 2 CALLE JULIA RUIZ | | | SAN SEBASTIAN | PR | 00685 | |
| ELADIO MERCADO SANTIAGO | PO BOX 455 | | | | LAJAS | PR | 00667 | |
| ELADIO MOLINA CENTENO | [ADDRESS ON FILE] | | | | | | | |
| ELADIO MONTALVO FABRELLAS | URB CALDAS | 2045 CALLE JOSE FIDALGO DIAZ | | | SAN JUAN | PR | 00926 | |
| ELADIO MONTALVO FABRELLAS | [ADDRESS ON FILE] | | | | | | | |
| ELADIO MULERO INC | PO BOX 9023423 | | | | SAN JUAN | PR | 00902 | |
| ELADIO MULERO PASTRANA | [ADDRESS ON FILE] | | | | | | | |
| ELADIO NERIS ROSA | [ADDRESS ON FILE] | | | | | | | |
| ELADIO NIEVES NIEVES | PO BOX 1452 | | | | QUEBRADILLAS | PR | 00678 | |
| ELADIO PABLO MARCOS | PO BOX 867 | | | | CAGUAS | PR | 00726 | |
| ELADIO PENA ENGINEERING TS | PO BOX 3216 | | | | CAROLINA | PR | 00984 | |
| ELADIO PEREZ ARROYO | 123 BO COJOBALES | | | | CIALES | PR | 00638 | |
| ELADIO QUIRINDONGO CUASCUT | PARC EL TUQUE | 868 ELIAS BARBOSA ST | | | PONCE | PR | 00728-4734 | |
| ELADIO RAMOS CAMACHO | [ADDRESS ON FILE] | | | | | | | |
| ELADIO RIVERA MORALES | [ADDRESS ON FILE] | | | | | | | |
| ELADIO RIVERA ORTIZ | HC 2 BOX 11480 | | | | COROZAL | PR | 00783 | |
| ELADIO RIVERA VALENTIN | [ADDRESS ON FILE] | | | | | | | |
| ELADIO RODRIGUEZ AUTO PARTS INC | P O BOX 8759 | | | | HUMACAO | PR | 00792 | |
| ELADIO RODRIGUEZ CARRIL | H C 2 BOX 12515 | | | | MOCA | PR | 00676 9748 | |
| ELADIO RODRIGUEZ ROSARIO | HC 2 BOX 11033 | | | | HUMACAO | PR | 00791 | |
| ELADIO RODRIGUEZ VAZQUEZ | PO BOX 370331 | | | | CAYEY | PR | 00737 | |
| ELADIO ROMERO MEDINA | [ADDRESS ON FILE] | | | | | | | |
| ELADIO SANCHEZ MARTINEZ | VILLA CARIDAD | 117 CALLE MOLINILLO | | | CAROLINA | PR | 00986 | |
| ELADIO SANTIAGO CENTENO | BO BEATRIZ SECTOR ZAPERA | RR 02 BOX 5733 | | | CIDRA | PR | 00739 | |

In re: The Commonwealth of Puerto Rico, et al
Case No. 17 03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| ELADIO SANTIAGO FORTIS | PO BOX 179 | | | | MOROVIS | PR | 10687 | |
| ELADIO SANTIAGO FORTIS | RR 2 BOX 5733 | | | | CIDRA | PR | 00739 | |
| ELADIO SANTIAGO LASSALLE | RES AGUSTIN STAHL | EDIF 40 APTO 181 | | | AGUADILLA | PR | 00603 | |
| ELADIO SANTIAGO SANCHEZ | URB HILL SIDE | I 10 CALLE 5 | | | SAN JUAN | PR | 00926 | |
| ELADIO SANTIAGO TORRES | ESTANCIAS DE LA FUENTE | 56 CALLE MOMACO | | | TOA ALTA | PR | 000953 | |
| ELADIO SERRANO | RR 8 BOX 9492 | | | | BAYAMON | PR | 00956 | |
| ELADIO SERRANO DELGADO | VILLA FONTANA | 5 B-10 VIA 62 | | | CAROLINA | PR | 00983 | |
| ELADIO VEGA VEGA | P O BOX 1192 | | | | CANOVANAS | PR | 00729 | |
| ELADIO VERA VEGA | [ADDRESS ON FILE] | | | | | | | |
| ELADIO VERA VEGA | [ADDRESS ON FILE] | | | | | | | |
| ELADIO ZAYAS RIVERA | HC 2 BOX 6797 | | | | BARRANQUITAS | PR | 00794 | |
| ELAIDA AYALA CADIZ | B 21 URB FLAMBOYANES | | | | PONCE | PR | 00731 | |
| ELAINE A KING | 5013 W CEDAR LANE | | | | BETHESDA | MD | 20814 | |
| ELAINE BAJANDAS VAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| ELAINE BORGES ROSARIO | HC 30 BOX 33855 | | | | SAN LORENZO | PR | 00754-9739 | |
| ELAINE C. TORRES MERCADO | [ADDRESS ON FILE] | | | | | | | |
| ELAINE CARATINI REYES / ANTONIA REYES | 1337 PURDY STREET | | | | BRONX | NY | 10462 | |
| ELAINE DELGADO FIGUEROA | URB JARDINES DE METROPOLIS | 301 INTERIOR CALLE EDISON | | | SAN JUAN | PR | 00927 | |
| ELAINE DIAZ ANDINO | P O BOX 40994 | | | | SAN JUAN | PR | 00940 | |
| ELAINE E VAZQUEZ GONZALEZ | T305 COND RIVER PARK | | | | BAYAMON | PR | 00961 | |
| ELAINE FIGUEROA CINTRON | P O BOX 5650852 | | | | GUAYANILLA | PR | 00656 | |
| ELAINE GARCIA GARCIA | PO BOX 334503 | | | | PONCE | PR | 00733-4503 | |
| ELAINE GONZALEZ VIDAL | VEGA BAJA LAKES | L 3 CALLE 12 | | | VEGA BAJA | PR | 00693 | |
| ELAINE J ORTIZ ALVAREZ | URB PROVIDENCIA | IC 6 CALLE 3 | | | TOA ALTA | PR | 00953 | |
| ELAINE J ROSARIO ALBINO | URB SIERRA BAYAMON | 96 6 CALLE 82 | | | BAYAMON | PR | 00961-4412 | |
| ELAINE J. RIEFKOHL ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| ELAINE LOPEZ A/C CARMEN M LUGO PAGAN | P O BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| ELAINE LOPEZ A/C CARMEN M LUGO PAGAN | RR1 BOX 14427 | | | | MANATI | PR | 00674-9763 | |
| ELAINE M MONTGOMERY | PO BOX 20002 | | | | CEIBA | PR | 00735 | |
| ELAINE M VELEZ TORRES | PO BOX 503 | | | | SAN LORENZO | PR | 00754 | |
| ELAINE MALDONADO | 1 BARRIADA RULLAN | | | | ADJUNTAS | PR | 00601 | |
| ELAINE MELENDEZ FIGUEROA | RR 6 BOX 9272 | | | | SAN JUAN | PR | 00926 9502 | |
| ELAINE MORA NIEVES | JARDINES DE CAPARRA | AB-40  CALLE 12A | | | BAYAMON | PR | 00956 | |
| ELAINE OCASIO VILLANUAVA | HP - SUPERVISION DE ENFERMERIA | | | | RIO PIEDRAS | PR | 000360000 | |
| ELAINE PORRATA TORO | 68 HACIENDAS DEL LAGO | | | | SAN JUAN | PR | 00936-9216 | |
| ELAINE PORRATA TORO | PO BOX 607061 | | | | BAYAMON | PR | 00960 | |
| ELAINE REYES TORRES | SANTA MARIA | 93 ROMERILLO | | | SAN JUAN | PR | 00927 | |
| ELAINE ROA RUIZ | HC 05 BOX 31600 | | | | HATILLO | PR | 00659-9794 | |
| ELAINE RODRIGUEZ CRUZ | 16 LLANOS DEL SUR | | | | COTO LAUREL | PR | 00780 | |
| ELAINE RODRIGUEZ CRUZ | 2-16 LLANOS DEL SUR | | | | COTO LAUREL | PR | 00780 | |
| ELAINE RODRIGUEZ GOLDEROS | [ADDRESS ON FILE] | | | | | | | |
| ELAINE RODRIGUEZ MORALES | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| ELAINE SOTO VELAZQUEZ | RES LUIS LLORENS TORRES | EDIF 16 APTO  323 | | | SAN JUAN | PR | 00913 | |
| ELAINE TORRES | RES GAUTIER BENITEZ | EDIF 8 APT 70 | | | CAGUAS | PR | 00725 | |
| ELAINE TORRES PEREZ | HC 05 BOX 56769 | | | | AGUADILLA | PR | 00603 | |
| ELALIS GONZALEZ LOPEZ | URB VILLA CAROLINA | 68-49 CALLE 56 | | | CAROLINA | PR | 00985 | |
| ELAN M COLEN ROGER | 5 CALETAS DE LAS MONJAS APT 3 | | | | SAN JUAN | PR | 00901-1368 | |
| ELAN M COLEN ROGER | [ADDRESS ON FILE] | | | | | | | |
| ELASIO ECHEVARRIA COLON | [ADDRESS ON FILE] | | | | | | | |
| ELASIO ECHEVARRIA COLON | [ADDRESS ON FILE] | | | | | | | |
| ELBA  BURGOS RODRIGUEZ | VILLA NUEVA U 3 CALLE 22 | | | | CAGUAS | PR | 00727 | |
| ELBA  GONZALEZ  GOBERT | URB CAPARRA TERRACE | 1158 CALLE 16 SE | | | SAN  JUAN | PR | 00921 | |
| ELBA  I  LOPEZ  VELEZ | PO BOX 247 | | | | CAMUY | PR | 00627 | |
| ELBA  J VILLANUEVA CLASS | FLAMINGO HILLS | 289 CALLE 9 | | | BAYAMON | PR | 00961 | |
| ELBA  L  MERCED RIVERA | URB SANTIAGO  IGLESIAS | 1781 CALLE MANUEL TEXIDOR | | | SAN JUAN | PR | 00921 | |
| ELBA  VELEZ SERRANO | 21 CALLE CEMENTERIO | | | | JAYUYA | PR | 00664 | |
| ELBA A NAVARRO LORENZANA | [ADDRESS ON FILE] | | | | | | | |
| ELBA A REYES GONZALEZ | 410 CALLE TAMARINDO | | | | ARECIBO | PR | 00612 | |
| ELBA A REYES GONZALEZ | BO ISLOLE | CARR 681 K 7 0 | | | ARECIBO | PR | 00612 | |
| ELBA ACEVEDO JIMENEZ | [ADDRESS ON FILE] | | | | | | | |
| ELBA ACOSTA ZAPATA/NETTIE FERNANDEZ | BUZON  689 | CARR  BOQUERON KM-7 HC 8 | | | CABO ROJO | PR | 00623 | |
| ELBA ALICEA  CRUZ | P O BOX 1111 | | | | CEIBA | PR | 00735 | |
| ELBA ARIAS MONTIJO | PO BOX 1664 | | | | LARES | PR | 00669 | |
| ELBA AYALA ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| ELBA BERDECIA RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| ELBA BIGAY TIZOL | URB SAN GERARDO | 1712 CALLE ARKANSAS | | | SAN JUAN | PR | 00926 | |
| ELBA BONILLA SOTO | P O BOX 291 | | | | AIBONITO | PR | 00705 | |
| ELBA BOU CARRION | [ADDRESS ON FILE] | | | | | | | |
| ELBA C ARROYO MALDONADO | [ADDRESS ON FILE] | | | | | | | |
| ELBA C RIVERA CASTILLO | ESTANCIA DEL RIO | D 17 CALLE ANON | | | SABANA GRANDE | PR | 00637 | |
| ELBA CACERES GONZALEZ | URB BARALT | A 11 CALLE 1 | | | FAJARDO | PR | 00738 | |
| ELBA CALDERON SANTOS | RES COVADONGA | EDF 9 APT 132 | | | TRUJILLO ALTO | PR | 00976 | |
| ELBA CARDONA CASANOVA | [ADDRESS ON FILE] | | | | | | | |
| ELBA CARTAGENA Y ELSA M.SUAREZ (TUTORA) | [ADDRESS ON FILE] | | | | | | | |
| ELBA CINTRON RUIZ | PO BOX 10271 | | | | PONCE | PR | 00732 | |
| ELBA CIRINO CIRINO | HC 1 BOX 4077 | | | | LOIZA | PR | 00772 | |
| ELBA COLON COLON | SANTA ROSA | 31 AVE MAIN | | | BAYAMON | PR | 00956 | |
| ELBA COLON COLON | [ADDRESS ON FILE] | | | | | | | |
| ELBA CONCEPCION BRUNO | [ADDRESS ON FILE] | | | | | | | |
| ELBA CONSUELO SANCHEZ | URB VILLA PRADES | 808 CALLE JOSE QUINTON | | | SAN JUAN | PR | 00924-2134 | |
| ELBA CORDERO CORTES | P O BOX 11903 | | | | UTUADO | PR | 00641 | |
| ELBA CRISTINA RODRIGUEZ FIGUEROA | [ADDRESS ON FILE] | | | | | | | |
| ELBA CRUZ ACEVEDO | [ADDRESS ON FILE] | | | | | | | |
| ELBA CRUZ CORTES | URB CASTELLANA GARDENS | N 11 CALLE 14 | | | CAROLINA | PR | 00983 | |
| ELBA CRUZ GONZALEZ | BOX 308 | | | | SAN SEBASTIAN | PR | 00685 | |
| ELBA CUBA NIEVES | ESC JOAQUIN VAZQUEZ | CARR 456 CERCA | | | CAMUY | PR | 00627 | |
| ELBA D ANDINO RIVERA | HC 1 BOX 14303 | | | | COMERIO | PR | 00782 | |

In re: The Commonwealth of Puerto Rico, et al
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| ELBA D CARABALLO CARABALLO | BO BARINAS | F 34 CALLE 4 | | | YAUCO | PR | 00698 | |
| ELBA D RIVERA | HC 1 BOX 6244 | | | | TOA BAJA | PR | 00949 | |
| ELBA D TORRES BARROS | [ADDRESS ON FILE] | | | | | | | |
| ELBA DIAZ | LOS MAESTROS | 122 C/A ISABEL ANDREW | | | SAN JUAN | PR | 00906 | |
| ELBA DIAZ SANTOS | PO BOX 2371 | | | | TOA BAJA | PR | 00951 | |
| ELBA DUARTE VIZCARRONDO | EXT EL COMANDANTE | 540 CALLE SAN DAMIAN | | | CAROLINA | PR | 00982 | |
| ELBA E CALDERON FELIX | PO BOX 292 | | | | CANOVANAS | PR | 00729 | |
| ELBA E GUZMAN COLON | RR 1 BOX 3509 | | | | CIDRA | PR | 00739 | |
| ELBA E MASID ORAMAS | GLENVIEW GARDENS N 21 | W 40 | | | PONCE | PR | 00730 | |
| ELBA E MORALES | PO BOX 21 | | | | JAYUYA | PR | 00664 | |
| ELBA E PEREIRA CINTRON | URB VILLA NUEVA | F 11 CALLE 14 | | | CAGUAS | PR | 00725 | |
| ELBA E RAMOS SANTIAGO | 2DA EXT EL VALLE | 496 GARDENIA | | | LAJAS | PR | 00667 | |
| ELBA E RIVERA RIVERA | BO PUEBLO NUEVO | 22 CALLE 100 | | | VEGA BAJA | PR | 00693 | |
| ELBA E RODRIGUEZ RIVERA | BO GUANAJIBO | CARR 343 KM 2 7 | | | HORMIGUEROS | PR | 00660 | |
| ELBA E RODRIGUEZ RIVERA | PO BOX 1123 | | | | HORMIGUEROS | PR | 00660 | |
| ELBA E VALLES CORREA | JARDINES DE SAN FRANCISCO | APTO 603-2 | | | SAN JUAN | PR | 00927 | |
| ELBA E VIDOT GALAN | URB LAS COLINAS | H16 CALLE 11 | | | TOA BAJA | PR | 00949-4937 | |
| ELBA EMMANUELLI ZAYAS | APARTADO 232 | | | | MAYAGUEZ | PR | 00680 | |
| ELBA ESTRELLA GONZALEZ | URB ALTURAS DE VILLA FONTANA | LM 6 CALLE PARQUE LOS MODELOS | | | CAROLINA | PR | 00982 | |
| ELBA F SIERRA ACOSTA | HC 4 BOX 12315 | | | | HUMACAO | PR | 00791 | |
| ELBA FELICIANO PUEYO | MSC 427 PBS 282 | | | | MAYAGUEZ | PR | 00681 | |
| ELBA FERNANDEZ CEBALLO | [ADDRESS ON FILE] | | | | | | | |
| ELBA FIGUEROA COIMBRE | 1004 BRIDGEWOOD DR | | | | BOCA RATON | FL | 33434 | |
| ELBA FIGUEROA ORTEGA | BOX 1252 | | | | CIALES | PR | 00638 | |
| ELBA FIGUEROA ORTIZ | PO BOX 1281 | | | | COROZAL | PR | 00783 | |
| ELBA FRANQUI DE DAVILA | URB MILAVILLE | 77 CALLE QUENEPA | | | SAN JUAN | PR | 00926 | |
| ELBA G APONTE DE RODRIGUEZ | PO BOX 1067 | | | | PONCE | PR | 00733 | |
| ELBA G PEREZ DIAZ | CARRETERA 860 KM 2 HM5 | BOX MARTIN GONZALEZ | | | CAROLINA | PR | 00986 | |
| ELBA GARCIA GARCIA | BO SALUD | 56 TAMARINDO | | | MAYAGUEZ | PR | 00680 | |
| ELBA GARNIER TALAVERA | [ADDRESS ON FILE] | | | | | | | |
| ELBA GONZALEZ COLON | HC 2 BOX 11213 | | | | MOCA | PR | 00676 | |
| ELBA GONZALEZ HIDALGO | [ADDRESS ON FILE] | | | | | | | |
| ELBA GUTIERREZ LABOY | 2DA EXT EL VALLE | 409 CALLE LAUREL | | | LAJAS | PR | 00667 | |
| ELBA GUTIERREZ ROSARIO | RES MANUEL MARTORELL | EDIF 3 APT 25 | | | COMERIO | PR | 00782 | |
| ELBA H CRUZ PEREA | [ADDRESS ON FILE] | | | | | | | |
| ELBA H NEGRON CEBALLOS | URB RIO GRANDE ESTATES | C7 CALLE 4 | | | RIO GRANDE | PR | 00745 | |
| ELBA H PRATTS APONTE | CAPARRA TERRACE | 783 CALLE I  S O | | | SAN JUAN | PR | 00921 | |
| ELBA HERNANDEZ | PO BOX 980 | | | | JUNCOS | PR | 00777 | |
| ELBA HERNANDEZ GONZALEZ | VEGA BAJA LAKES | L32  CALLE 11 | | | VEGA BAJA | PR | 00693 | |
| ELBA HERNANDEZ TORRES | [ADDRESS ON FILE] | | | | | | | |
| ELBA I ACEVEDO VEGA | PARCELAS LOMAS VERDES | 341 CALLE RUBI | | | MOCA | PR | 00676 | |
| ELBA I ALMODOVAR ALMODOVAR | 161 CALLE CESAR GONZALEZ | BOX 156 | | | SAN JUAN | PR | 00918 | |
| ELBA I ALVARADO RIVERA | [ADDRESS ON FILE] | | | | | | | |
| ELBA I ALVARADO RIVERA | [ADDRESS ON FILE] | | | | | | | |
| ELBA I AVILES ADORNO | LA ESPERANZA | CALLE 15-05 | | | VEGA ALTA | PR | 00692 | |
| ELBA I CARABALLO | URB SAN MARTIN | B 10 CALLE 3 | | | JUANA DIAZ | PR | 00795 | |
| ELBA I CARRASQUILLO CRUZ | HC 01 BOX 7882 | | | | LUQUILLO | PR | 00673-1910 | |
| ELBA I CHEVERE VIRELLA | HC 03 BOX 12082 | | | | COROZAL | PR | 00783 | |
| ELBA I CORTES VELEZ | [ADDRESS ON FILE] | | | | | | | |
| ELBA I COSME SOSTRE | BO OBRERO 657 | CALLE 5 | | | SAN JUAN | PR | 00915 | |
| ELBA I CRESPO ILLA | VILLA PALMERAS | 356 CALLE BARTOLOME LAS CASAS | | | SAN JUAN | PR | 00915 | |
| ELBA I CRUZ PEREZ | [ADDRESS ON FILE] | | | | | | | |
| ELBA I CRUZ SANTALIZ | 4923 W MEDILL | | | | CHICAGO | IL | 60639 | |
| ELBA I DAVID COLON | 65 CALLE DR VEVE NORTE | | | | COAMO | PR | 00769 | |
| ELBA I ECHEVARRIA ROSARIO | URB JARD DE ARECIBO | 47 CALLE Q | | | ARECIBO | PR | 00612 | |
| ELBA I ESTEVES RIVERA | [ADDRESS ON FILE] | | | | | | | |
| ELBA I FRANCESCHIN SERRANO | URB VALLE ALTO | 2110 CALLE COLINA | | | PONCE | PR | 00730 | |
| ELBA I GARCIA ROSADO | 28 CALLE OBRERO | | | | CIALES | PR | 00638 | |
| ELBA I GONZALEZ ROSADO | HC 2 BOX 46483 | | | | VEGA BAJA | PR | 00693 | |
| ELBA I HERNANDEZ CORTES | PO BOX 1358 | | | | MOCA | PR | 00676 | |
| ELBA I HERNANDEZ MAISONAVE | [ADDRESS ON FILE] | | | | | | | |
| ELBA I HERNANDEZ RESPETO | [ADDRESS ON FILE] | | | | | | | |
| ELBA I LUGARDO ORTA | RES. COLUMBUS LANDING | EDIF 44 APT 471 | | | MAYAGUEZ | PR | 00680 | |
| ELBA I MALPICA CARTAGENA | [ADDRESS ON FILE] | | | | | | | |
| ELBA I MARTINEZ MORALES | [ADDRESS ON FILE] | | | | | | | |
| ELBA I MARTINEZ RIVERA | EXT REXVILLE | J 2 4 CALLE 13 A | | | BAYAMON | PR | 00957 | |
| ELBA I MAYSONET RODRIGUEZ | URB QUINTAS DE GUASIMAS | E 4 CALLE U | | | ARROYO | PR | 00714 | |
| ELBA I MEDINA RIVERA | PO BOX 386 | | | | BARCELONETA | PR | 00617 | |
| ELBA I MELENDEZ MORALES | PARC PUERTO REAL | 20 CALLE 1 | | | CABO ROJO | PR | 00623 | |
| ELBA I MELENDEZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| ELBA I MURCELO GONZALEZ | ALTURAS DE FLAMBOYAN | W 15 CALLE 13 | | | BAYAMON | PR | 00959 | |
| ELBA I NIEVES MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| ELBA I ORTIZ BURGOS | URB RIO HONDO | AE 13 CALLE RIO GRANDE DE LOIZA | | | BAYAMON | PR | 00961 | |
| ELBA I ORTIZ DIAZ | HC 05 BOX 61272 | | | | CAGUAS | PR | 00725-9206 | |
| ELBA I ORTIZ NIEVES | HC 01 BOX 1248 | | | | NARANJITO | PR | 00719 | |
| ELBA I OTERO MERCADO | URB COUNTRY CLUBD | 802  C/ LOLA RODRIGUEZ DE TIO | | | SAN JUAN | PR | 00924 | |
| ELBA I PEREZ COLON | HC 02 BOX 18391 | | | | SAN SEBASTIAN | PR | 00685 | |
| ELBA I PEREZ NUÑEZ | COND JARD DE CUENCA 195 | AVE ARTERIAL HOSTOS APT 1028 | | | SAN JUAN | PR | 00918-2929 | |
| ELBA I RIOS SANTIAGO | HC 33 BOX 6104 | | | | DORADO | PR | 00646 | |
| ELBA I RIVERA CANDELARIA | VICTOR ROJAS II | 141 CALLE C | | | ARECIBO | PR | 00612 | |
| ELBA I RIVERA RODRIGUEZ/LLUIS M TORRES | 6TA SECC LEVITOWN | FE 5 CALLE JOSE MARIA MONGE | | | TOA BAJA | PR | 00949 | |
| ELBA I RIVERA RUIZ | HC 01 BOX 5879 | | | | CAMUY | PR | 00627 | |
| ELBA I RODENA VAZQUEZ | 141 CALLE VEGA BAJA | | | | SAN JUAN | PR | 00911-2222 | |
| ELBA I RODRIGUEZ ORTIZ | JARDINES DEL PARQUE | 59 BLVD LUNA APT 1802 | | | CAROLINA | PR | 00987 | |
| ELBA I RODRIGUEZ ROSARIO | [ADDRESS ON FILE] | | | | | | | |
| ELBA I RODRIGUEZ SANTIAGO | 18 CALLE ARENA | | | | PONCE | PR | 00731 | |
| ELBA I RODRIGUEZ SANTOS | P O BOX 1114 | | | | SABANA GRANDE | PR | 00637 | |
| ELBA I RODRIGUEZ VELAZQUEZ | BO ARENALES ALTOS | 260 CALLE CACHICHUELA | | | ISABELA | PR | 00662 | |
| ELBA I ROSA GOMEZ | [ADDRESS ON FILE] | | | | | | | |
| ELBA I ROSA GOMEZ | [ADDRESS ON FILE] | | | | | | | |
| ELBA I RUIZ DE CASTRO | CORREO CARIBE SUITE 125 | P O BOX  2510 | | | TRUJILLO ALTO | PR | 00976 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| ELBA I RUIZ MONTALVO | [ADDRESS ON FILE] | | | | | | | |
| ELBA I SANCHEZ VALDEJULLI | PO BOX 22062 | | | | SAN JUAN | PR | 00931 | |
| ELBA I SANJURJO NAZARIO | [ADDRESS ON FILE] | | | | | | | |
| ELBA I SANTIAGO ARROYO | [ADDRESS ON FILE] | | | | | | | |
| ELBA I SANTIAGO ARROYO | [ADDRESS ON FILE] | | | | | | | |
| ELBA I SANTIAGO DIAZ | [ADDRESS ON FILE] | | | | | | | |
| ELBA I SERRANO | PO BOX 394 | | | | TOA BAJA | PR | 00951 | |
| ELBA I SILVA | INGENIO | P 123 CALLE DROMELIA | | | TOA BAJA | PR | 00951 | |
| ELBA I SOTO TORRES | HC 7 BOX 33955 | | | | HATILLO | PR | 00659-9647 | |
| ELBA I TORRES | [ADDRESS ON FILE] | | | | | | | |
| ELBA I VELEZ RAMOS | [ADDRESS ON FILE] | | | | | | | |
| ELBA I VELEZ TORRES | [ADDRESS ON FILE] | | | | | | | |
| ELBA I. CARABALLO RIVERA | [ADDRESS ON FILE] | | | | | | | |
| ELBA I. DIAZ CONCEPCION | [ADDRESS ON FILE] | | | | | | | |
| ELBA I. HERNANDEZ HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| ELBA I. MORALES MEDINA,MD | [ADDRESS ON FILE] | | | | | | | |
| ELBA I. ROSARIO REYES | [ADDRESS ON FILE] | | | | | | | |
| ELBA IRIS CANDELARIO FIGUEROA | TORTUGUERO | 29 CALLE A | | | BAYAMON | PR | 00959 | |
| ELBA IRIS DOMINICCI SIERRA | HC 01 BOX 10803 | | | | GUAYANILLA | PR | 00656 | |
| ELBA IRIS FERNANDEZ / YESENIA ROSARIO | VILLA PALMERA | 390 CALLE FIGUEROA EDUARDO CONDE | | | SAN JUAN | PR | 00915-2802 | |
| ELBA IRIS GONZALEZ GONZALEZ | APARTADO 901 | | | | MOCA | PR | 00676 | |
| ELBA IRIS GONZALEZ MENDEZ | HC 7 BOX 14253 | | | | SAN SEBASTIAN | PR | 00685 | |
| ELBA IRIS HERNANDEZ DEL RIO | BO SABANA SECA | BUZON 86 CALLE VEGA 7173 | | | SABANA SECA | PR | 00952 | |
| ELBA IRIS RAMOS VELAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| ELBA IRIS RIVERA | HC 1 BOX 3712 | | | | MAUNABO | PR | 00707-9727 | |
| ELBA IRIS RODRIGUEZ RUIZ | COLINAS DEL OESTE | I 8 CALLE 10 | | | HORMIGUEROS | PR | 00660 | |
| ELBA IRIS ROLDAN RIVERA | [ADDRESS ON FILE] | | | | | | | |
| ELBA IRIZARRY LOPEZ | COND CONDADO CENTER APT PH7C | 1102 AVE MAGDALENA | | | SAN JUAN | PR | 00907 | |
| ELBA ISMARIS BETANCURT VELEZ | [ADDRESS ON FILE] | | | | | | | |
| ELBA J. RIVERA DIAZ | COND DE DIEGO 444 | AVE DE DIEGO APT 907 | | | SAN JUAN | PR | 00923 | |
| ELBA J. RIVERA DIAZ | GOLDEN BEACH APTO 707 | | | | CAROLINA | PR | 00913 | |
| ELBA J CARLO MORALES CELB CLASE GRAND 56 | URB MARGARITA | G 2 | | | CABO ROJO | PR | 00623 | |
| ELBA J GUTIERREZ VILLANUEVA | URB MEDINA | D 20 CALLE 4 | | | ISABELA | PR | 00662 | |
| ELBA J PEREZ RIOS | [ADDRESS ON FILE] | | | | | | | |
| ELBA J VARGAS RODRIGUEZ | COLINAS DEL OESTE | I 8 CALLE 10 | | | HORMIGUEROS | PR | 00660 | |
| ELBA JIMENEZ RIVERA | URB FOREST VIEW | M 94 CALLE TOLEDO | | | BAYAMON | PR | 00956 | |
| ELBA JUSTINIANO GUZMAN | RR 01 BOX 6392 | | | | MARICAO | PR | 00606 | |
| ELBA L BAEZ REYES | URB ROYAL TOWN | V 32 CALLE 32 | | | BAYAMON | PR | 00956-4259 | |
| ELBA L BETANCOURT ROMAN | 4H VILLA DEL PARQUE | | | | SAN JUAN | PR | 00909 | |
| ELBA L BONILLA RIVERA | URB MONTECASINO | 118 CALLE CAOBA | | | TOA ALTA | PR | 00953 | |
| ELBA L COLON RIVERA | PO BOX 51439 | | | | TOA BAJA | PR | 00950 | |
| ELBA L FIGUEROA | URB LOMAS VERDES | AR 27 CALLE PETREA | | | BAYAMON | PR | 00956 | |
| ELBA L MENDOZA ROLDAN | [ADDRESS ON FILE] | | | | | | | |
| ELBA L RAMIREZ CRUZ | [ADDRESS ON FILE] | | | | | | | |
| ELBA L RAMIREZ PADIN | [ADDRESS ON FILE] | | | | | | | |
| ELBA L RICO MORALES | [ADDRESS ON FILE] | | | | | | | |
| ELBA L RIOS PARDO | [ADDRESS ON FILE] | | | | | | | |
| ELBA L SANTOS | BO RABANAL LA MILAGROSA | BOX 2404 | | | CIDRA | PR | 00739 | |
| ELBA L. BLONDET SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| ELBA LASPINA RIVERA | [ADDRESS ON FILE] | | | | | | | |
| ELBA LASPINA RIVERA | [ADDRESS ON FILE] | | | | | | | |
| ELBA LETICIA COLLAZO DIAZ | [ADDRESS ON FILE] | | | | | | | |
| ELBA LISSETTE APONTE SANTOS | HC 01 BOX 5029 | | | | BARRANQUITAS | PR | 00794 | |
| ELBA LOPEZ DEYA | PO BOX 46 | | | | VILLALBA | PR | 00766 | |
| ELBA LOPEZ NIEVES | HC 1 BOX 3889 | | | | QUEBRADILLA | PR | 00678-9506 | |
| ELBA LORENZO ALERS | [ADDRESS ON FILE] | | | | | | | |
| ELBA LUZ ACOSTA SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| ELBA LUZ DAVILA | [ADDRESS ON FILE] | | | | | | | |
| ELBA M ALVARADO RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| ELBA M BON CARRION | 4TA EXT COUNTRY CLUB | 806 MINDANAO | | | SAN JUAN | PR | 00924 | |
| ELBA M CANCEL IRIZARRY | BOX 725 | | | | LAJAS | PR | 00667 | |
| ELBA M CRESPO MIRANDA | URB CIUDAD REAL | 328 CALLE ALORA | | | VEGA BAJA | PR | 00693 | |
| ELBA M JORGE SERRANO | URB CONDADO MODERNO | B 12 CALLE 1 | | | CAGUAS | PR | 00725 | |
| ELBA M RAMOS | PROYECTO GALATEO | H 1 CALLE 1 | | | RIO GRANDE | PR | 00745 | |
| ELBA M RUIZ RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| ELBA M ZAYAS NAVARRO | URB JARD DE CAYEY II | J 14 CALLE CLAVEL | | | CAYEY | PR | 00736 | |
| ELBA M. CABANILLAS HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| ELBA M. CARABALLO ENCARNACION | [ADDRESS ON FILE] | | | | | | | |
| ELBA M. CLASS PAREDES | [ADDRESS ON FILE] | | | | | | | |
| ELBA M. MIRANDA FIGUEROA | [ADDRESS ON FILE] | | | | | | | |
| ELBA MAGALI COLON TORRES | URB VILLA DEL CARMEN | 573 CALLE SALAMANCA | | | PONCE | PR | 00716-2112 | |
| ELBA MALDONADO MACHABELO | ALTA VISTA | JJ 9 CALLE 28 | | | PONCE | PR | 00731 | |
| ELBA MALDONADO OQUENDO | P O BOX 7293 | | | | UTUADO | PR | 00641 | |
| ELBA MARQUEZ ORTIZ | URB JARD RIO GRANDE | AU 54 CALLE 40 | | | RIO GRANDE | PR | 00745 | |
| ELBA MARRERO ADORNO | VILLA NUEVA | I 1 CALLE 10 | | | CAGUAS | PR | 00727 | |
| ELBA MARTINEZ ROSADO | URB VILLA MARISOL | 699 CALLE MARGARITA | | | SABANA SECA | PR | 00952 | |
| ELBA MATEO | PO BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| ELBA MATILDE MALDONADO TORRES | [ADDRESS ON FILE] | | | | | | | |
| ELBA MATOS MILLAN | P O BOX 90 | | | | CEIBA | PR | 00735 | |
| ELBA MEDINA | HC 03 BOX 7967 | | | | MOCA | PR | 00676 | |
| ELBA MEDINA GONZALEZ | HC 3 BOX 7967 | | | | MOCA | PR | 00676 | |
| ELBA MEDINA TORRES | PO BOX 376 | | | | BARCELONETA | PR | 00617 | |
| ELBA MELENDEZ MELENDEZ | [ADDRESS ON FILE] | | | | | | | |
| ELBA MELENDEZ MELENDEZ | [ADDRESS ON FILE] | | | | | | | |
| ELBA MELENDEZ TORRES | RR 1 BZN 2296 | | | | CIDRA | PR | 00739 | |
| ELBA MENENDEZ BRUNET | BRISAS PARQUE ESCORIAL | APT 2602 | | | CAROLINA | PR | 00987 | |
| ELBA MERCADO GARCIA | REPARTO ANAIDA | G 3 CALLE 6 | | | PONCE | PR | 00731 | |
| ELBA MILDRED ZAYAS RIVERA | [ADDRESS ON FILE] | | | | | | | |
| ELBA MIRIAM MARCANO VIERA | [ADDRESS ON FILE] | | | | | | | |
| ELBA MORALES DIAZ | LEVITTOWN | FK 7 CALLE MARIA CADILLA | | | TOA BAJA | PR | 00949 | |

Case:17-03283-LTS   Doc#:1817-1   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(i) Page 12 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| ELBA MORALES RODRIGUEZ | PO BOX 40977 | | | | SAN JUAN | PR | 00940 | |
| ELBA MORALES ROSARIO | [ADDRESS ON FILE] | | | | | | | |
| ELBA N  OQUENDO PIZARRO | [ADDRESS ON FILE] | | | | | | | |
| ELBA N CASTILLO ROMAN | SANTA JUANA | C 15  CALLE 5 | | | CAGUAS | PR | 00725 | |
| ELBA N CINTRON TORRES | [ADDRESS ON FILE] | | | | | | | |
| ELBA N COLON RODRIGUEZ | URB METROPLIS | G32 CALLE 8 | | | CAROLINA | PR | 00987 | |
| ELBA N FREYTES MELECIO | PO BOX 528 | | | | VEGA BAJA | PR | 00692 | |
| ELBA N GONZALEZ CORREA | PO BOX 251 | | | | AGUADA | PR | 00602 | |
| ELBA N GONZALEZ NIEVES | LEVITTOWN | AD 10 CALLE MARGARITA | | | TOA BAJA | PR | 00949 | |
| ELBA N MARTINEZ SANTANA | PO BOX 7514 | | | | PONCE | PR | 00732-7514 | |
| ELBA N OJEDA FUENTES | PO BOX 224 | | | | NARANJITO | PR | 00719 | |
| ELBA N RAMOS  MALAVE | HC 764 BOX 8342 | | | | PATILLAS | PR | 00723 | |
| ELBA N RIBOT HENRIQUEZ | URB MELENDEZ | C 10 CALLE B | | | FAJARDO | PR | 00738 | |
| ELBA N RODRIGUEZ LUGO | JARDINES DE ARECIBO | 71 CALLE P | | | ARECIBO | PR | 00612 | |
| ELBA N ROSAS MENDEZ | [ADDRESS ON FILE] | | | | | | | |
| ELBA N SANTIAGO CENTENO | [ADDRESS ON FILE] | | | | | | | |
| ELBA N SOLTERO CRUZ | PO BOX 22554 | | | | SAN JUAN | PR | 00931-2554 | |
| ELBA N TORRES | [ADDRESS ON FILE] | | | | | | | |
| ELBA N. TORRES BONILLA | [ADDRESS ON FILE] | | | | | | | |
| ELBA NELLY VAZQUEZ RAMOS | [ADDRESS ON FILE] | | | | | | | |
| ELBA NELLY VAZQUEZ RAMOS | [ADDRESS ON FILE] | | | | | | | |
| ELBA NIEVES RIVERA | [ADDRESS ON FILE] | | | | | | | |
| ELBA O VALENTIN ALVAREZ | [ADDRESS ON FILE] | | | | | | | |
| ELBA O VALENTIN SANCHEZ | BO SAN ANTONIO | HC 01  BOX 3409 | | | QUEBRADILLA | PR | 00678 | |
| ELBA OFARRIL ROJAS | SAINT JUST | 96 CALLE BETANIA | | | TRUJILLO ALTO | PR | 00976 | |
| ELBA ORTIZ MORALES | [ADDRESS ON FILE] | | | | | | | |
| ELBA ORTIZ VAZQUEZ | 43 CALLE JOSE E BELLON ESTE | | | | GUAYAMA | PR | 00784 | |
| ELBA PABON MARRERO | URB LA CRUW | X18 CALLE A | | | VEGA BAJA | PR | 00693 | |
| ELBA PACHECO GUZMAN | URB CAPARRA TERRACE | 1232 CALLE CERDENA | | | SAN JUAN | PR | 00920 | |
| ELBA PERALES RAMOS | [ADDRESS ON FILE] | | | | | | | |
| ELBA PEREZ CORREA | MANSIONES DE CAROLINA | MM 13 YAUREL | | | CAROLINA | PR | 00987 | |
| ELBA PEREZ SANTIAGO | PO BOX 1588 | | | | COAMO | PR | 00769 | |
| ELBA PEREZ SERRANO | VICTOR ROJAS 2 | 59 CALLE D | | | ARECIBO | PR | 00612 | |
| ELBA R  ROSA  DIAZ | 254 CALLE JOSE OLMO | | | | ARECIBO | PR | 00612-4849 | |
| ELBA R DIAZ SOTO | 109 CALLE COLOMER | | | | SAN JUAN | PR | 00907 | |
| ELBA R PERELES VELEZ | CAPARRA TERRACE | 678 CORDOVA | | | SAN JUAN | PR | 00920 | |
| ELBA R RODRIGUEZ FUENTES | [ADDRESS ON FILE] | | | | | | | |
| ELBA RACING | P O BOX 19058 | | | | SAN SEBASTIAN | PR | 00685 | |
| ELBA RAMIREZ IRIZARRY | BO ROBLES | HC 01 BOX 12810 | | | SAN SEBASTIAN | PR | 00685 | |
| ELBA RAMOS | [ADDRESS ON FILE] | | | | | | | |
| ELBA RAMOS TORRES | HC 09 BOX  4367 | | | | SABANA GRANDE | PR | 00637 9618 | |
| ELBA RICO QUINONES | COOP JARDINES DE SAN FRANCISCO | EDIF 2 APT 516 | | | SAN JUAN | PR | 00927 | |
| ELBA RIOS ADORNO | 9 CALLE LAS MERCEDES | | | | COROZAL | PR | 00783 | |
| ELBA RIOS GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| ELBA RIVERA | [ADDRESS ON FILE] | | | | | | | |
| ELBA RIVERA COTTO | VILLA CAROLINA | 82-8 CALLE 87 | | | CAROLINA | PR | 00985 | |
| ELBA RIVERA LUQUIS | RIO  PLANTATION | CALLE 3 A ESTE | | | BAYAMON | PR | 00961 | |
| ELBA RIVERA MOLINA | P O BOX 364805 | | | | SAN JUAN | PR | 00936-4805 | |
| ELBA RIVERA RIVERA | PO BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| ELBA ROBLES ROBLES | [ADDRESS ON FILE] | | | | | | | |
| ELBA RODRIGUEZ BERGOLLO | BO GARROCHALES | BOX 5391 | | | BARCELONETA | PR | 00617 | |
| ELBA RODRIGUEZ MELENDEZ | COND LOS NARANJALES | APTO 203 | | | CAROLINA | PR | 00985 | |
| ELBA RODRIGUEZ ORTIZ | URB NUEVO MAMEYES | G 5 CALLE 5 | | | PONCE | PR | 00730 | |
| ELBA RODRIGUEZ RIVERA | 23 CALLE CORONEL IRIZARRY | | | | CAYEY | PR | 00736 | |
| ELBA RODRIGUEZ RODRIGUEZ | URB BELLA VISTA | K 8 CALLE 13 | | | BAYAMON | PR | 00957 | |
| ELBA RODRIGUEZ SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| ELBA RODRIGUEZ SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| ELBA ROMAN | [ADDRESS ON FILE] | | | | | | | |
| ELBA ROSA GARCIA | 12611 SW 28 TH ST | | | | MIRAMAR | FL | 33027 | |
| ELBA ROSARIO VAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| ELBA RUSSE RODRIGUEZ | PO BOX 1994 | | | | VEGA ALTA | PR | 00692 | |
| ELBA S CACERES GONZALEZ | 50 CALLE CELIS AQUILERA | | | | FAJARDO | PR | 00738 | |
| ELBA S MARTINEZ MADERA | P O BOX 199 | | | | AIBONITO | PR | 00705 | |
| ELBA S ROSA COLON | URB EL VALLE 328 | PASEO  DEL  PARQUE | | | CAGUAS | PR | 00727 | |
| ELBA SAN MIGUEL | URB SAN MIGUEL | A 16 CALLE 1 | | | BAYAMON | PR | 00957 | |
| ELBA SANCHEZ IRIZARRY | [ADDRESS ON FILE] | | | | | | | |
| ELBA SANCHEZ IRIZARRY | [ADDRESS ON FILE] | | | | | | | |
| ELBA SANTA | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| ELBA SANTIAGO | P O BOX 815 | | | | SALINAS | PR | 00751-0815 | |
| ELBA SANTIAGO MORALES | LOMA ALTA | H 31 CALLE 7 | | | CAROLINA | PR | 00987 | |
| ELBA SANTIAGO RIVERA | [ADDRESS ON FILE] | | | | | | | |
| ELBA SEPULVEDA MEDINA | HC 1 BOX 2185 | | | | FLORIDA | PR | 00650 | |
| ELBA SERRANO RIVERA | HORMIGUEROS APARTS | EDIF B APT 224 | | | HORMIGUEROS | PR | 00660 | |
| ELBA SERRANO TORRES ESC S U MARCOS SANCH | K 12 CARR 182 | | | | YABUCOA | PR | 00767 | |
| ELBA SISCO RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| ELBA SOTO MARRERO | URB VILLA RICA | AG 20 CALLE SONIA | | | BAYAMON | PR | 00959 | |
| ELBA SUAREZ FERRER | [ADDRESS ON FILE] | | | | | | | |
| ELBA SUAREZ SUAREZ | [ADDRESS ON FILE] | | | | | | | |
| ELBA T RODRIGUEZ | 1030 BRITANIA ST APT 113 | | | | LOS ANGELES | CA | 90033 | |
| ELBA T TORRES DE SILVA | URB DOS PINOS | 797 CALLE CASIOPEA | | | SAN JUAN | PR | 00923 | |
| ELBA TIRADO MORENO | [ADDRESS ON FILE] | | | | | | | |
| ELBA TORRES LOPEZ | URB SABANA GARDENS | BLQ 4 28 CALLE 9 | | | CAROLINA | PR | 00983 | |
| ELBA TORRES SANTOS | [ADDRESS ON FILE] | | | | | | | |
| ELBA V ROSARIO ALOMAR | 302 CALLE TRINIDAD | | | | YAUCO | PR | 00698 | |
| ELBA VALENTIN | VILLAS DE RIO GRANDE | AG 18 CALLE 23 | | | RIO GRANDE | PR | 00745 | |
| ELBA VARGAS VELEZ | HC 01 BOX 8671 | | | | MARICAO | PR | 00606-9407 | |
| ELBA VAZQUEZ COLLAZO | URB VILLA VERDE | 14 CALLE A | | | CAYEY | PR | 00736 | |
| ELBA VAZQUEZ NEGRON | [ADDRESS ON FILE] | | | | | | | |
| ELBA VELEZ ARROYO | SOLAR 149 POLE OJEA | | | | CABO ROJO | PR | 00623 | |
| ELBA VELEZ CANABAL | [ADDRESS ON FILE] | | | | | | | |
| ELBA VELEZ VEGA | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| ELBA VIDAL GORDILLO | ESTANCIAS DE CERRO GORDO | E 15 CALLE 8 | | | BAYAMON | PR | 00957 | |
| ELBA Y JIMENEZ PEREZ | URB VILLA DE LA PRADERA | 17 CALLE 9 | | | RINCON | PR | 00677 | |
| ELBA Y RODRIGUEZ FLORES | LOIZA VALLEY | I 322 CALLE CRISANTEMOS | | | CANOVANAS | PR | 00729-3513 | |
| ELBA YANIRA GARCIA CRUZ | PO BOX 2771 | | | | SAN GERMAN | PR | 00683 | |
| ELBA Z. ORTIZ CARABALLO | [ADDRESS ON FILE] | | | | | | | |
| ELBA, COLON SANTA | HP - SALA 1 BAJO | | | | RIO PIEDRAS | PR | 009360000 | |
| ELBA, SANTOS SANTOS | HP - SALA DE ENFERMERIA | | | | RIO PIEDRAS | PR | 009360000 | |
| ELBADALIZ RIVERA RIVERA | [ADDRESS ON FILE] | | | | | | | |
| ELBALIZ IRIZARRY ALCOVER | URB LOS COLOBOS | 1183 CALLE BAMBU | | | PONCE | PR | 00731 | |
| ELBAS S GELY MENDEZ | URB BUCARE | 12 CALLE ESMERALDA | | | GUAYNABO | PR | 00965 | |
| ELBER RIVERA ZAYAS | 96 NORTE CALLE DR VEVE | | | | COAMO | PR | 00769 | |
| ELBERT ORTIZ RODRIGUEZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| ELBIA I TIRADO LEGUILLOW | [ADDRESS ON FILE] | | | | | | | |
| ELBIA I TIRADO LEGUILLOW | [ADDRESS ON FILE] | | | | | | | |
| ELBIA L. COLON MELENDEZ | BO COQUI | 107 PARCELAS VIEJAS | | | AGUIRRE | PR | 00704 | |
| ELBIA TIRADO LEGUILLOW | [ADDRESS ON FILE] | | | | | | | |
| ELBIA TORO MARRERO | [ADDRESS ON FILE] | | | | | | | |
| ELBY MEJIAS HN/C TROPICAL WAXING FLOOR | 883 AVE CAMPO RICO | | | | SAN JUAN | PR | 00924 | |
| ELBY MEJIAS HN/C TROPICAL WAXING FLOOR | PO BOX 29677 | | | | SAN JUAN | PR | 00929 | |
| ELCIDES GONZALEZ MEDINA | [ADDRESS ON FILE] | | | | | | | |
| ELDA C GONZALEZ SANTIAGO | URB DE VEGA BAJA | 2-32 CALLE FF | | | VEGA BAJA | PR | 00963 | |
| ELDA C SANTIAGO SOLER | [ADDRESS ON FILE] | | | | | | | |
| ELDA E VELEZ LEBRON | [ADDRESS ON FILE] | | | | | | | |
| ELDA L ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| ELDA L ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| ELDA LAGUERRE RODRIGUEZ | VILLA NEVAREZ | 1070 CALLE 5 | | | SAN JUAN | PR | 00927 | |
| ELDA M ORTIZ PIMENTEL | RES VILLA DEL CARIBE | EDIF 11 APT 68 | | | PATILLAS | PR | 00723 | |
| ELDA M RAMIREZ CRUZ | [ADDRESS ON FILE] | | | | | | | |
| ELDA M. ROBLEDO TRINIDAD | [ADDRESS ON FILE] | | | | | | | |
| ELDA MELENDEZ  ALTIERI | PO BOX 368436 | | | | SAN JUAN | PR | 00936 | |
| ELDA TIRADO MORENO | [ADDRESS ON FILE] | | | | | | | |
| ELDALIZ DIAZ ALGARIN | COND JARD SAN FRANCISCO | APT 314-2 | | | SAN JUAN | PR | 00927 | |
| ELDALIZ SANCHEZ RODRIGUEZ | HC 01 BOX 8192 | | | | SALINAS | PR | 00751 | |
| ELDIE  COLLADO  MARTINEZ | PO BOX 411 | | | | CABO  ROJO | PR | 00623 | |
| ELDIN RIVERA HERNANDEZ | PO BOX 1767 | | | | MOCA | PR | 00676 | |
| ELDIN RIVERA HERNANDEZ | PO BOX 9023207 | | | | SAN JUAN | PR | 00902-3207 | |
| ELDIX TELECOM INC | PMB 430-1353 RD 19 | GARDEN HILLS PLAZA | | | GUAYNABO | PR | 00966 | |
| ELDRA E COLON CRUZ | [ADDRESS ON FILE] | | | | | | | |
| ELDRIS D GONZALEZ ORTIZ | URB COUNTRY CLUB | 1019 CALLE JAMES BAND | | | SAV.JUAN | PR | 00925 | |
| ELDRIS GONZALEZ NIEVES | URB COUNTRY CLUB  2DA EXT | 1019 CALLE JAMES BOND | | | SAN JUAN | PR | 00924 | |
| ELDY R LOPEZ DIAZ | P O BOX 317 | | | | GURABO | PR | 00778 | |
| ELEANOR BADILLO RIVERA | VISTAMAR | CLUB COSTAMARINA TORRE 2 APT 2 G | | | CAROLINA | PR | 00983 | |
| ELEAZAR D LAMBOY PLANA | URB ALTOS DE LA FUENTE | K 6 CALLE 8 | | | CAGUAS | PR | 00725 | |
| ELEAZAR GIL RIVERA | BOX 2995 | | | | MAYAGUEZ | PR | 00681 2995 | |
| ELEAZAR SANCHEZ DE JESUS | HC 1 BOX 5124 | | | | SANTA ISABEL | PR | 00757 | |
| ELECT & POWER GENERATOR Y/O JORGE CARABA | BDA ESPERANZA | 43 CALLE 2 | | | GUANICA | PR | 00653 | |
| ELECTRA | #4 VIEQUES STREET | | | | SAN JUAN | PR | 00917 | |
| ELECTRA CORP | 4 VIEQUES STREET | | | | SAN JUAN | PR | 00917 | |
| ELECTRIC CENTER | P O BOX 11157 | | | | SAN JUAN | PR | 00919 | |
| ELECTRIC MAINTENANCE AND POWER SOLUTION | PO BOX 428 | | | | BAYAMON | PR | 00960-0428 | |
| ELECTRIC MOTION CO | PO BOX 626 | | | | WINSTED | CT | 06098 | |
| ELECTRIC MOTORS & COMPRESSORS | PO BOX 2121 | | | | CAROLINA | PR | 00987 | |
| ELECTRIC SERV CORP | PO BOX 191921 | | | | SAN JUAN | PR | 00919-1921 | |
| Electric Service Corp. | PO Box 19121 | | | | San Juan | PR | 00919 | |
| ELECTRIC SERVICE OF PR & ASS | P O BOX 1447 | | | | GUAYAMA | PR | 00785 | |
| ELECTRICAL & COMUNICATIONS | CONTRACTOR INC | PO BOX 97 | | | LAS PIEDRAS | PR | 00771 | |
| ELECTRICAL & INST CONTRACTORS INC | BAYAMON GARDENS | G 28 AVE CASTIGLIONI | | | BAYAMON | PR | 00957 | |
| ELECTRICAL & INSTRUMENTATION CONTRACTORS | AVE. CASTIGLIONI G28  BAYAMON GARDENS | | | | BAYAMON | PR | 00957-0000 | |
| ELECTRICAL & MECHANICAL CONST CO IND | COND CENTRO DE ALTAMIRA | 202 CALLE PERSEO 501 | | | SAN JUAN | PR | 00920-4213 | |
| ELECTRICAL & POWER GENERALTOR SEV | SACRADO CORAZON | 43 CALLE SAN MARTIN | | | GUANICA | PR | 00653 | |
| ELECTRICAL & TESTING SERVICES | CALLE H2 346 | HILL BROTHER | | | RIO PIEDRAS | PR | 00924 | |
| ELECTRICAL ELECTRONIC SUPPLY INC | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| ELECTRICAL INSTALATION SERV | PMB 340 HC-01, BOX 29030 | | | | CAGUAS | PR | 00725-8900 | |
| ELECTRICAL INSTALLATION & SERVICE CORP. | RR-3 BOX 3160 | | | | SAN JUAN | PR | 00926-9603 | |
| ELECTRICAL INSTALLATION & SERVICES CORP. | PMB 340 HC-01 BOX 29030 | | | | CAGUAS | PR | 00725-8900 | |
| Electrical Instrumentation Contractors | URB BAYAMON GARDEN | G 28 CALLE CASTIGLIONI | | | BAYAMON | PR | 00957-2429 | |
| ELECTRICAL MAINTENANCE SERVICE | PO BOX 1075 | | | | RIO GRANDE | PR | 00745 | |
| ELECTRICAL MAINTENANCE SERVICE | PO BOX 1480 | | | | RIO GRANDE | PR | 00745 | |
| ELECTRICAL PEREZ SERVICE | PO BOX 11651 | | | | SAN JUAN | PR | 00922-1651 | |
| ELECTRICAL POWER PLANT | P O BOX 50015 | | | | TOA BAJA | PR | 00950 | |
| ELECTRICAL PROFESSIONAL SERVICE | PO BOX 14363 | | | | CAROLINA | PR | 00987 | |
| ELECTRICAL PROFESSIONAL SERVICES , INC. | HC - O2 BOX 14363 | | | | CAROLINA | PR | 00987-0000 | |
| ELECTRICAL REFRIGERATION | 763 AVE BARBOSA | | | | SAN JUAN | PR | 00915 | |
| ELECTRO AUTO | PO BOX 1176 | | | | GURABO | PR | 00778 | |
| ELECTRO GATE CARIBBEAN INC | FERNANDEZ JUNCOS STATION | P O BOX 11248 | | | SAN JUAN | PR | 00910-1248 | |
| ELECTRO GATE CARIBBEAN INC. | PO BOX 11248 FERNANDEZ JUNCOS STATION | | | | SAN JUAN | PR | 00910-2348 | |
| Electro Gate Caribbeans, Inc. | PO BOX 11248 Fedz. Juncos Sta. | | | | San Juan | PR | 00910-2348 | |
| ELECTRO GULF | PO BOX 2149 | | | | BAYAMON | PR | 00960 | |
| ELECTRO GULF SERVICE STATION | S203 ZMS PLAZA RIO HONDO | | | | BAYAMON | PR | 00961 | |
| ELECTRO LIGHTING INC | PO BOX 2834 | | | | GUAYNABO | PR | 00970 | |
| ELECTRO REYES DE LEON | EL ALAMO | B 9 VERACRUZ | | | GUAYNABO | PR | 00969 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| ELECTRO SINGS | PO BOX 944 | | | | SABANA SECA | PR | 00952 | |
| ELECTROCABLES PR INC | 1856 AVE FERNANDEZ JUNCOS | | | | SAN JUAN | PR | 00909 | |
| ELECTROLUX | BERWIN SHOPPING CENTER | 65 INFANTERIA HIGH WAY | | | SAN JUAN | PR | 0926 | |
| ELECTROLUX CORPORATION | 2300 WINDY RIDGE PARKWAY SUITE 900 | | | | MARIETTA | GA | 30067 | |
| Electromatic de PR | PO Box 9476 | | | | San Juan | PR | 00908 | |
| ELECTROMATIC DE PR INC | PO BOX 9476 | | | | SAN JUAN | PR | 00908-9476 | |
| ELECTROMEC CORP | PO BOX 849 | | SAINT JUST | | SAINT JUST | PR | 00978 | |
| ELECTROMECANICA GUTIERREZ | 1110 AVE JESUS T PINERO | | | | SAN JUAN | PR | 00921 | |
| ELECTROMECANICA KIKO | BOX 671 | | | | COMERIO | PR | 00782 | |
| ELECTROMECANICA MIGUEL CARLOT | IDAMARIS GARDEN | C 77 CALLE SALUSTIANA COLON ` | | | CAGUAS | PR | 00726 | |
| ELECTROMECANICA RICKY | 10 AVE ROBERTO DIAZ | | | | CAYEY | PR | 00736 | |
| ELECTROMECANICA TONY | 175 CALLE CRUZ STELLA | CARR 43 | | | HUMACAO | PR | 00791 | |
| ELECTROMECANICA TONY | 175 CALLE CRUZ STELLE | CARR 43 | | | HUMACAO | PR | 00791 | |
| ELECTROMECANICA TONY . INC | AVE. CRUZ ORTIZ STELLA # 175 | | | | HUMACAO | PR | 00791-0000 | |
| ELECTROMECHANICAL SPECIALTIES | PO BOX 2016 | | | | SAN JUAN | PR | 00919 | |
| ELECTRON AUTO | PO BOX 4835 | | | | CAROLINA | PR | 00985 | |
| ELECTRON ELECTRONIC MOTOR | P O  BOX 3001 STE 347 | | | | RIO GRANDE | PR | 00745 | |
| ELECTRON SIGNS | PO BOX 944 | | | | SABANA SECA | PR | 00952 | |
| ELECTRONIC CENTER | OFICINA DE LA GOBERNADORA | PO BOX 9020082 | | | SAN JUAN | PR | 00902 | |
| ELECTRONIC CENTER | BOX 11157 | | | | SAN JUAN | PR | 00910 | |
| ELECTRONIC CONTRACTOR INC | SIERRA BAYAMON | 26 A 7 CALLE 27 | | | BAYAMON | PR | 00961 | |
| ELECTRONIC DOOR OPERATIONS | HNAS DAVILA | 1 CALLE 1D AVE BETANCES | | | BAYAMON | PR | 00959 | |
| ELECTRONIC FUNDS TRANFER ASSOCIATION | HERNDON PARWAY | 950 SUITE 390 | | | HERNDON | VA | 20170 | |
| ELECTRONIC MANUFACTURING SERVICE | 3020 PARQUE IND GUANAJIBO | | | | MAYAGUEZ | PR | 00680 | |
| ELECTRONIC NETWORK | P O BOX 1098 | | | | OROCOVIS | PR | 00720 | |
| ELECTRONIC OFFICE PRODUCTS | 401 AVE ANDALUCIA | | | | SAN JUAN | PR | 00920 | |
| ELECTRONIC REPAIR SERVICE | 756 AVE SAN PATRICIO | | | | SAN JUAN | PR | 00921 | |
| ELECTRONIC SYSTEM Y/O IVAN MONGE | COLINAS DE FAIR VIEW | 4L-27 CALLE 209 | | | TRUJILLO ALTO | PR | 00976 | |
| ELECTRONIC TYPEWRITER SERVICE | PO BOX 20427 | | | | SAN JUAN | PR | 00928-0427 | |
| ELECTRONICA DE DIEGO | 1141 AVE ROOSEVELT | | | | SAN JUAN | PR | 00920 | |
| ELECTRONICA FERNANDEZ - | URB EL VEDADO | 208 CALLE ELEONOR ROOSEVELT | | | SAN JUAN | PR | 00918 | |
| ELECTRONICA SOBERAL / MIGUEL SOBERAL | PO BOX 698 | | | | CAMUY | PR | 00627 | |
| ELECTRONICS PARTS INC | BO DULCES LABIOS | 9 CALLE SAN JUAN S | | | MAYAGUEZ | PR | 00680 | |
| ELECTROPHYSIOLOGY ASSOC OF PR PSC | 650 LLOVERAS STE 208 CENTRO PLAZA | | | | SAN JUAN | PR | 00910-2850 | |
| ELECTROPHYSIOLOGY ASSOC OF PR PSC | CENTRO PLAZA STE 208 | 650 LLOVERAS | | | SAN JUAN | PR | 00910-2850 | |
| ELECTROSERVICIOS ESPECIALIZADOS | URB CAPARRA HEIGHTS | 354 AVE ESCORIAL | | | SAN JUAN | PR | 00920 | |
| ELEDY RAMOS GONZALEZ | URB LA VEGA | I 88  CALLE A | | | VILLALBA | PR | 00766-1719 | |
| ELEDY RAMOS GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| ELEGANCIA YASMARY | PO BOX 512 | | | | SALINAS | PR | 00751 | |
| ELEGNA RODRIGUEZ SANABRIA | URB DORADO DEL MAR | P8 CALLE ESTRELLA DEL MAR | | | DORADO | PR | 00646 | |
| ELEIDA E OTERO NARVAEZ | PO BOX 1791 | | | | VEGA BAJA | PR | 00694 | |
| ELEIDA GALLOZA ACEVEDO | HC 59 BOX 6805 | | | | AGUADA | PR | 00602 | |
| ELEIDA I REYES ALICEA | [ADDRESS ON FILE] | | | | | | | |
| ELEIDES ROMAN ROJAS | 39 BARRIO CATALANA | | | | BARCELONETA | PR | 00617 | |
| ELEIZER RIVERA OROPEZA | BO GALATEO PARC 79 | CARR 165 K 7 2 | | | TOA ALTA | PR | 00953 | |
| ELEKTRO STEEL CORP | PO BOX 3382 | RD 1 KM 20 6 | | | GUAYNABO | PR | 00970-3382 | |
| ELEMANIEL  TORRES  COLON | URB VISTA  BELLA | Q 26 CALLE LAREDO | | | BAYAMON | PR | 00956 | |
| ELEMANIEL RODRIGUEZ ESPARRA | HC 72 BOX 5868 | | | | CAYEY | PR | 00736-9501 | |
| ELEMENTAL NUEVA | PO BOX 10 | | | | HORMIGUEROS | PR | 00660 | |
| ELEMENTOS DE BELLEZA | C 11 CAMINO ALEJANDRINO | | | | GUAYNABO | PR | 00969 | |
| ELENA  M  DE  JESUS  PAGAN | URB CAMINO DEL  MAR | 8058 PLAZA  GAVIOTA | | | TOA  BAJA | PR | 00949 | |
| ELENA  RODRIGUEZ DIAZ | P O BOX 333 | | | | TRUJILLO ALTO | PR | 00977 | |
| ELENA A . RUCABADO ARROYO | [ADDRESS ON FILE] | | | | | | | |
| ELENA ACEVEDO RIVERA | HC 1 BOX 3332 | | | | ADJUNTAS | PR | 00601 | |
| ELENA ADORNO ALBALADEJO | HC 2 BOX 43388 | | | | VEGA BAJA | PR | 00693 | |
| ELENA ANGELICA RUCABADO ARROYO | P O BOX 8083 | | | | BAYAMON | PR | 00960-8030 | |
| ELENA AROCHO FELIX | VILLA FONTANA | 4V S20  VIA 37 | | | CAROLINA | PR | 00983 | |
| ELENA B NIEVES RIVERA | BRISAS DEL MAR | 351 CALLE CORAL | | | PONCE | PR | 00716 | |
| ELENA BAEZ NERIS | HC 30 BOX 32005 | | | | SAN LORENZO | PR | 00754 | |
| ELENA BATISTA VALENTIN | BATISTA VALENTIN OFIC PLANIFICACION | MONTERREY 1272 CALLE LOS ANDES | | | SAN JUAN | PR | 00926 | |
| ELENA BATISTA VALENTIN | URB  MONTERREY | 1272 ANDES | | | SAN JUAN | PR | 00926 | |
| ELENA BETANCORT RUIZ | P O BOX 2265 | | | | RIO GRANDE | PR | 00745 | |
| ELENA BORIA CLEMENTE | HC 1 BOX 7417 | | | | LOIZA | PR | 00772 | |
| ELENA BORRERO LOPEZ | HC 04 BOX 15343 | | | | MOCA | PR | 00676 9728 | |
| ELENA C VEGA ROLON | 8510 WOODHAVEN BOULEVARD | | | | WOODHAVEN | NY | 11421 | |
| ELENA CARABALLO ZAYAS | OJO DE AGUA | 93 A CALLE BEGONIA | | | VEGA BAJA | PR | 00693 | |
| ELENA CARMONA ALEJANDRO | [ADDRESS ON FILE] | | | | | | | |
| ELENA CASTILLO QUINONEZ | URB SAN AGUSTIN | 1166 ROBERTO RIVERA | | | SAN JUAN | PR | 00923 | |
| ELENA CINTRON ROSA Y | [ADDRESS ON FILE] | | | | | | | |
| ELENA CORDOVA FERRER | [ADDRESS ON FILE] | | | | | | | |
| ELENA CORTES SUAREZ | SICOSOCIAL TRUJILLO ALTO | | | | Hato Rey | PR | 009360000 | |
| ELENA CRUZ DELGADO | [ADDRESS ON FILE] | | | | | | | |
| ELENA CRUZ TORRES | [ADDRESS ON FILE] | | | | | | | |
| ELENA DE JESUS GOMEZ | PO BOX 1714 | | | | YABUCOA | PR | 00767-1714 | |
| ELENA DIAZ GARCIA | PO BOX 1514 | | | | CAGUAS | PR | 00726-1514 | |
| ELENA DIAZ GOMEZ | HC 02 BOX 18405 | | | | RIO GRANDE | PR | 00745 | |
| ELENA DOMENECH/CASA ELENA INC | PO BOX 686 | | | | TOA ALTA | PR | 00954 | |
| ELENA E ROJER MENDOZA | 113 VALLE DE TORRIMAR | | | | GUAYNABO | PR | 00966-8700 | |
| ELENA F DE JESUS FERNANDEZ | TURABO GARDENS | Z 1 CALLE 19 | | | CAGUAS | PR | 00725 | |
| ELENA FONSECA FELIX | TOA ALTA HEIGHTS | AK 8 CALLE 24 | | | TOA ALTA | PR | 00953 | |
| ELENA GONZALEZ HERNANDEZ/ARTURO E APONTE | ALTO APOLO COTO 269 | | | | GUAYNABO | PR | 00969 | |
| ELENA GONZALEZ RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| ELENA GUADALUPE REYES | [ADDRESS ON FILE] | | | | | | | |
| ELENA H CINTRON CINTRON | [ADDRESS ON FILE] | | | | | | | |
| ELENA HERNANDEZ VELAZQUEZ | HC 1 BOX 5352 | | | | LOIZA | PR | 00772 | |
| ELENA I GUZMAN RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |

Case:17-03283-LTS   Doc#:1817-1   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(i) Page 15 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ELENA JIMENEZ MARTINEZ | URB RIO PIEDRAS HGTS | 1699 CALLE PARANA | | | SAN JUAN | PR | 00926 | |
| ELENA LAMBOY MARTES | PMB 1023 | PO BOX 4967 | | | CAGUAS | PR | 00726 | |
| ELENA LOPEZ DEL VALLE | URB PUERTO NUEVO | 612 CALLE ARTICO | | | SAN JUAN | PR | 00920 | |
| ELENA LOPEZ GARCIA | [ADDRESS ON FILE] | | | | | | | |
| ELENA LOPEZ ORTIZ | E 1 URB COLINAS DEL ESTE | | | | HUMACAO | PR | 00791 | |
| ELENA LUNA COLON | VILLA CAROLINA | 42 10 CALLE 34 | | | CAROLINA | PR | 00985 | |
| ELENA M NEGRON ARROYO | VILLA ROCA BARAHONA | K 4 CALLE 23 | | | MOROVIS | PR | 00687 | |
| ELENA M. ANGUEIRA-BOSCH | [ADDRESS ON FILE] | | | | | | | |
| ELENA M. IGUINA GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| ELENA M MARINA MALPICA | [ADDRESS ON FILE] | | | | | | | |
| ELENA MALDONADO RIVERA | [ADDRESS ON FILE] | | | | | | | |
| ELENA MALDONADO RIVERA | [ADDRESS ON FILE] | | | | | | | |
| ELENA MANAGEMENT INFORMATION SISTEM | P O BOX 11181 | | | | SAN JUAN | PR | 00922 | |
| ELENA MANGUAL SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| ELENA MEDINA MERCADO | BO CANTITO | 34 CALLE 1 | | | MANATI | PR | 00674 | |
| ELENA MELENDEZ MARZAN | BUZON 5866 RR 2 | | | | TOA ALTA | PR | 00953 | |
| ELENA MENDEZ PLAZA | URB NUEVO MAMEYES | G 23 CALLE 5 | | | PONCE | PR | 00731 | |
| ELENA MIRANDA MORALES | EL MIRADOR | EDIF 19 APT A3 | | | SAN JUAN | PR | 00915 | |
| ELENA MOCOROA DE ROMAN | PO BOX 9576 | | | | ARECIBO | PR | 00613 | |
| ELENA MORRELL DIAZ | URB LAS VEGAS | E 15 CALLE 4 | | | CEIBA | PR | 00735 | |
| Elena Mulero | [ADDRESS ON FILE] | | | | | | | |
| ELENA MURPHY CORREA | FAIR VIEW | 1867 DIEGO SALCEDO | | | SAN JUAN | PR | 00926 | |
| ELENA N MARINA MALPICA | COND TERRA AZUL | BOX 18 | | | ARECIBO | PR | 00612 | |
| ELENA NARVAEZ TORRES | [ADDRESS ON FILE] | | | | | | | |
| ELENA NEGRON DIAZ | [ADDRESS ON FILE] | | | | | | | |
| ELENA ORTIZ | PUERTO NUEVO | 300 CALLE 11 | | | SAN JUAN | PR | 00908 | |
| ELENA ORTIZ RIVERA | REPT VALENCIA | J 8 A CALLE TULIPAN | | | BAYAMON | PR | 00959 | |
| ELENA ORTIZ RODRIGUEZ | HC 33 BOX 5989 | | | | DORADO | PR | 00646 | |
| ELENA OSORIO PADILLA | ALTURAS VILLA DEL REY | F 57 CALLE CHIPRE | | | CAGUAS | PR | 00725 6743 | |
| ELENA PEREZ GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| ELENA PEREZ VEGA | [ADDRESS ON FILE] | | | | | | | |
| ELENA R GONZALEZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| ELENA RAMOS CINTRON | URB MUÑOZ RIVERA | 1043 CALLE M | | | GUAYNABO | PR | 00969 | |
| ELENA RAMOS RODRIGUEZ | 2317 CALLE UNIVERSIDAD APTO 10 | | | | PONCE | PR | 00717 | |
| ELENA REYES | HC 1 BOX 5848 | | | | JUNCOS | PR | 00777 | |
| ELENA RIOS MATOS | [ADDRESS ON FILE] | | | | | | | |
| ELENA RIVERA AVILES | BO PALO ALTO | BOX 79 SUITE 2 | | | MANATI | PR | 00674 | |
| ELENA RIVERA MELENDEZ | BO ALTAGRACIA | BOX 203 C/ LEONARDO MEJIAS | | | MANATI | PR | 00674 | |
| ELENA RIVERA NEGRON | C/O ALEJO CRUZADO | 1039 CONTRY CLUB | | | SAN JUAN | PR | 00924 | |
| ELENA RIVERA ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| ELENA RIVERA TORRES | PO BOX 292 | | | | CEIBA | PR | 00735 | |
| ELENA RIVERA VILLAMIL | URB MIRAMAR | 663 CALLE UNION | | | SAN JUAN | PR | 00907 | |
| ELENA RODRIGUEZ LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| ELENA ROLDAN TORRES | HC 09 BOX 59767 | | | | CAGUAS | PR | 00725 | |
| ELENA ROMA VELEZ | PO BOX 1 | | | | QUEBRADILLAS | PR | 00678 | |
| ELENA ROSADO CARMONA | HC 02  BOX 4586 | | | | LAS  PIEDRAS | PR | 00771 | |
| ELENA SANTIAGO CARRASCO | HC 5 BOX 56755 | | | | CAGUAS | PR | 00725-9228 | |
| ELENA SANTIAGO MARTINEZ | RES YUQUIYU | EDIF 6 APTO 86 | | | LOIZA | PR | 00772 | |
| ELENA SANTIAGO MILLAN | P O BOX 9060 | | | | BAYAMON | PR | 00960 | |
| ELENA SANTIAGO ORENCH | [ADDRESS ON FILE] | | | | | | | |
| ELENA SANTIAGO RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| ELENA SEVILLA ROMAN | EMBALSE SAN JOSE | 384 CALLE BURGOS | | | SAN JUAN | PR | 00923 | |
| ELENA SHERRINGTON ARACENA | PO BOX 372648 | | | | CAYEY | PR | 00737 | |
| ELENA SULIVERAS ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| ELENA TEJADA BATISTA | P O BOX 31139 | | | | SAN JUAN | PR | 00929-2139 | |
| ELENA TELLADO MARTINEZ | URB JDNES DE COUNTRY CLUB | CL 28 CALLE 149 | | | CAROLINA | PR | 00983 | |
| ELENA TELLADO MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| ELENA TORRES | HC 02 BOX 6042 | | | | ADJUNTAS | PR | 00601 | |
| ELENA TORRES COLON | PARQUE LAS HACIENDA | E 28 CALLE ALBOCOA | | | CAGUAS | PR | 00725 | |
| ELENA TORRES DEL VALLE | [ADDRESS ON FILE] | | | | | | | |
| ELENA TORRES HERNANDEZ | BO BAYAMON | BOX 6188 | | | CIDRA | PR | 00739 | |
| ELENA V PORTUONDO MOSKALENKO | URB VALENCIA | 565 CALLE PAMPLONA | | | SAN JUAN | PR | 00923 | |
| ELENA VALE BABILONIA | PO BOX 1612 | | | | MOCA | PR | 00676 | |
| ELENA VALENTÍN BAEZ | ADM SERV GENERALES | P O BOX 7428 | | | SAN JUAN | PR | 00916-7428 | |
| ELENA VAZQUEZ AVILES | [ADDRESS ON FILE] | | | | | | | |
| ELENA VELAZQUEZ ORTIZ | PMB 121 | RR 7 BOX 7370 | | | SAN JUAN | PR | 00926-9100 | |
| ELENA VIERA RIVERA | [ADDRESS ON FILE] | | | | | | | |
| ELENA VILLAHERMOSA MARRERO | [ADDRESS ON FILE] | | | | | | | |
| ELENICA LASTRA OBEN | ADM SERV GEN | PO BOX 7428 | | | SAN JUAN | PR | 00916-7428 | |
| ELENICA LASTRA OBEN | VILLA CARIDAD | 119 CALLE MOLINILLO | | | CAROLINA | PR | 00985 | |
| ELENITA PEREZ VEGA | [ADDRESS ON FILE] | | | | | | | |
| ELENITA RIVERA MORALES | [ADDRESS ON FILE] | | | | | | | |
| ELENO VILLANUEVA ACEVEDO | P O BOX 582 | | | | AGUADA | PR | 00602 | |
| ELEODORO VALENTIN | URB SANTA CLARA | W 4 CALLE ANAMU | | | GUAYNABO | PR | 00969 | |
| ELEONEL FALCON SANCHEZ | HC 67 BOX 15616 | | | | BAYAMON | PR | 00956 | |
| ELEONILDA RODRIGUEZ ROMAN | HC 02 BOX 7472 | | | | QUEBRADILLAS | PR | 00678 | |
| ELEONOR BAEZ MARTINEZ | 501 AVE ROBERTO H TODD | | | | SAN JUAN | PR | 00908 | |
| ELEONOR SANTIAGO VEGA | 100 PARCELAS RAYO GUARES | | | | SABANA GRANDE | PR | 00637 | |
| ELEONOR ZAVALETA TEIXIDOR | COND ANTIGUA VIA | EDIF 5 APT E 5 | | | SAN JUAN | PR | 00926 | |
| ELERIE RIVERA RIVERA | HC 764 BOX 6287 | SUITE 202 | | | PATILLAS | PR | 00723 | |
| ELE'S AUTO PARTS | HC 01 BOX 4402 | | | | GURABO | PR | 00778 | |
| ELESMA OLIVERAS SIFRE | [ADDRESS ON FILE] | | | | | | | |
| ELEUTERIA MELENDEZ | [ADDRESS ON FILE] | | | | | | | |
| ELEUTERIA ORTEGA RUIZ | URB SABANA DEL PALMAR | 333 CALLE CAOBA | | | COMERIO | PR | 00782 | |
| ELEUTERIA PROSPERE PEREZ | PO BOX 2369 | | | | ARECIBO | PR | 00785 | |
| ELEUTERIO AVILES ORONA | PO BOX 1641 | | | | ARECIBO | PR | 00613 | |
| ELEUTERIO BRUNO ORTIZ | PO BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| ELEUTERIO CARRASQUILLO LEBRON | PO BOX 65 | | | | YABUCOA | PR | 00767 | |
| ELEUTERIO CORDERO CRESPO | RES KENNEDY | EDIF 26 APT 226 | | | MAYAGUEZ | PR | 00680 | |
| ELEUTERIO CORREA RIVERA | HC 1 BOX 3965 | | | | LOIZA | PR | 00772 | |
| ELEUTERIO DIAZ GOMEZ | HC 02 BOX 5130 | | | | GUAYAMA | PR | 00784 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17 03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| ELEUTERIO GONZALEZ HERNANDEZ | RR 4 BOX 9583 | | | | SAN JUAN | PR | 00926 | |
| ELEUTERIO LEBRON ORTIZ | PO BOX 2414 | | | | GUAYAMA | PR | 00785 | |
| ELEUTERIO LEBRON TIRADO | BO LA MESA | CARR 795 | | | CAGUAS | PR | 00725 | |
| ELEUTERIO LOPERENA | BOX 247 | | | | AGUADILLA | PR | 00605 | |
| ELEUTERIO MARTINEZ RODRIGUEZ | 35 CALLE ASHFORD | | | | UTUADO | PR | 00641 | |
| ELEUTERIO MARTINEZ RODRIGUEZ | ALMACEN COMEDORES ESCOLARES | PO BOX 1626 | | | UTUADO | PR | 00641 | |
| ELEUTERIO PASTRANA DE LEON | RR 66 BOX 10955 | | | | SAN JUAN | PR | 00926 | |
| ELEUTERIO QUIÑONEZ ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| ELEUTERIO QUIÑONEZ ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| ELEUTERIO RIVERA DONATO | [ADDRESS ON FILE] | | | | | | | |
| ELEUTERIO RIVERA RIVERA | URB MIRAFLORES | 28-13 CALLE 35 | | | BAYAMON | PR | 00957 | |
| ELEUTERIO RODRIGUEZ MORALES | RODRIGUEZ CATERING SERVICES | BO MINERAL | 71 TAMARINDO | | MAYAGUEZ | PR | 00680 | |
| ELEUTERIO SANCHEZ FIGUEROA | LITHEDA APARTMENTS | BOX 2011 CARR 845 | | | SAN JUAN | PR | 00926 | |
| ELEUTERIO SANTIAGO RIVERA | P O BOX 1692 | | | | COAMO | PR | 00769 | |
| ELEUTERIO SERRANO FLORES | HC 20 BOX 26291 | | | | SAN LORENZO | PR | 00754 | |
| ELEUTERIO VEGA | COND PLAZA INMACULADA TORRE 1 | AVE PONCE DE LEON | | | SAN JUAN | PR | 00907 | |
| ELEUTICE ACEVEDO, JULIO | [ADDRESS ON FILE] | | | | | | | |
| ELEUTICE ROSA, ARLENE | [ADDRESS ON FILE] | | | | | | | |
| ELEUTRIA SANTOS RAMOS | 1004 .EAGENS CREEK COURT | | | | OVIEDO | FL | 32765-0000 | |
| ELEVATOR ACCESS PRODUCTS INC | PO BOX 3228 | | | | GUAYNABO | PR | 00970 | |
| ELEVATOR SERVICE | P O BOX 195281 | | | | SAN JUAN | PR | 00919 5281 | |
| ELEVATOR SERVICE | URB ROOSEVELT | 385 CALLE CESAR GONZALEZ | | | SAN JUAN | PR | 00929 | |
| Elevator Specialty Group Inc. | P.O. Box 19382 | | | | San Juan | PR | 00910 | |
| ELEVATOR WORLD INC | CIRCULATION DEPT | P O BOX 6507 | | | MOBILE | AL | 36660 0507 | |
| ELEVEN AUTO PARTS/ RENE ANQUEIRA CASTRO | URB FLORAL PARK | 151 CALLE GUAYAMA | | | SAN JUAN | PR | 00917 | |
| ELEVEN ELEVEN CORP | PO BOX 305 | | | | CATANO | PR | 00963 | |
| ELEXIE MELENDEZ ORTIZ | HC 1 BOX 5836 | | | | JUNCOS | PR | 00777 | |
| ELEYBETH MEJIA BRAND | [ADDRESS ON FILE] | | | | | | | |
| ELEYDIE ROSADO RUIZ | BO SAN ISIDRO | P 437 CALLE 19 | | | CANOVANAS | PR | 00729 | |
| ELFREIDA NAZARIO SOTO | URB LOS ARBOLES | 807 VEREDA DEL PRADO | | | CAROLINA | PR | 00987 | |
| ELFRIEN A COLON RODRIGUEZ | COND LAS CUMBRES | APT 103 | | | SAN JUAN | PR | 00926 | |
| ELFRICK MENDEZ | [ADDRESS ON FILE] | | | | | | | |
| ELFY CARRION SANCHEZ | ALTA HEIGHTS | H 30 CALLE 7 | | | TOA ALTA | PR | 00953 | |
| ELGA CASTRO RAMOS | P O BOX 36- 1885 | | | | SAN JUAN | PR | 00936 | |
| ELGA E VELEZ RODRIGUEZ | HC 02 BOX 10559 | | | | YAUCO | PR | 00698 | |
| ELGA GARABITO DIAZ | [ADDRESS ON FILE] | | | | | | | |
| ELGA L PADRO AGOSTO | VILLA LOS SANTOS | EE 19 CALLE 21 | | | ARECIBO | PR | 00612 | |
| ELGA M. MARTINEZ CAMACHO | [ADDRESS ON FILE] | | | | | | | |
| ELGA MARTINEZ MONTALVO | [ADDRESS ON FILE] | | | | | | | |
| ELGA ROSS VALEDON | HC 2 BOX 8334 | | | | QUEBRADILLAS | PR | 00678 | |
| ELGA SANTOS ROSARIO | BO HIGUILLAR | PARC 21 A | | | DORADO | PR | 00646 | |
| ELI  GALARZA RIVERA | PO BOX 9191 | | | | HUMACAO | PR | 00792 | |
| ELI A SALA SOSA | P O BOX 737 | | | | CAGUAS | PR | 00725 | |
| ELI AYALA APONTE | [ADDRESS ON FILE] | | | | | | | |
| ELI BERRETO CORTES | URB VALLE ARRIBA HEIGHTS | BD 11 CALLE NARANJO | | | CAROLINA | PR | 00983 | |
| ELI CAY ROJAS | RIO CAONILLAS | E 15 RIO HONDO | | | BAYAMON | PR | 00961 | |
| ELI D. BONILLA DIAZ | [ADDRESS ON FILE] | | | | | | | |
| ELI E NIEVES Y DENNIS MARGUEZ LEBRON | P O BOX 193445 | | | | SAN JUAN | PR | 00919-3445 | |
| ELI FERRER RODRIGUEZ | PO BOX 2723 | | | | GUAYNABO | PR | 00970-2723 | |
| ELI LILLY EXPORT S A | 25419 Network Place | | | | Chicago | IL | 60673-1254 | |
| ELI LILLY EXPORT S A | PO BOX 1268 | | | | SAN JUAN | PR | 00919-1268 | |
| ELI LILLY EXPORT S A | SCOTIABANK PLAZA 15TH FLOOR | 273 PONCE DE LEON AVE | | | SAN JUAN | PR | 00917 | |
| ELI MARTINEZ RIOS | PO BOX 193998 | | | | SAN JUAN | PR | 00919 | |
| ELI MATOS ALICEA | P O BOX 9354 | | | | CAROLINA | PR | 00988-9354 | |
| ELI MATOS ALICEA | [ADDRESS ON FILE] | | | | | | | |
| ELI MENDEZ VILLEGAS | 176 CALLE DIEZ DE ANDINO | | | | SAN JUAN | PR | 00911 | |
| ELI O MURIEL HERNANDEZ | 12 URB VILLA CARIBE | | | | GUAYAMA | PR | 00784 | |
| ELI PAGAN ROJAS | HC 02 BOX 8385 | | | | OROCOVIS | PR | 00720 | |
| ELI R IRIZARRY ECHEVARRIA | REP UNIVERSITARIO | 380 HOLLY CROSS | | | SAN JUAN | PR | 00926 | |
| ELI RESEARCH INC | P O BOX 9132 | | | | CHAPEL HILL | NC | 27515 | |
| ELI RIVERA ROSARIO | 4082 HATO VIEJO CUMBRE | | | | CIALES | PR | 00638 | |
| ELI S E. | P O BOX 194000 | SUITE 209 | | | SAN JUAN | PR | 00919-4000 | |
| ELI S ENCARNACION LOPEZ | PO BOX 5368 | | | | CAGUAS | PR | 00726 | |
| ELI S GONZALEZ RIOS | 465 CALLE PARAGUAY | | | | SAN JUAN | PR | 00917 | |
| ELI S ROJAS DAVIS | 1056 CALLE FERROCARRIL | | | | SAN JUAN | PR | 00965-3010 | |
| ELI S SANTA PEREZ | FLAMINGO TERRACE | D 14 CALLE GRACIELA | | | BAYAMON | PR | 00957 | |
| ELI S. MELENDEZ ESQUILIN | [ADDRESS ON FILE] | | | | | | | |
| ELI SAMUEL GARCIA TRUCKING | APARTADO 232  S | | | | SABANA SECA | | 00952 | |
| ELI SANTANA LABOY | RIVER CUPEY | 81 CALLE HORTENCIA | | | BAYAMON | PR | 00926 | |
| ELI T. MONTAÑEZ ROSARIO | [ADDRESS ON FILE] | | | | | | | |
| ELI T. MONTANEZ ROSARIO | [ADDRESS ON FILE] | | | | | | | |
| ELI VAZQUEZ VAZQUEZ | PARC SAN ROMUALDO | 70 A CALLE E | | | HORMIGUEROS | PR | 00660 | |
| ELIA A MATEO REYES | PO BOX 257 | | | | COAMO | PR | 00769 | |
| ELIA B BURGOS VILLEGAS | [ADDRESS ON FILE] | | | | | | | |
| ELIA B COLON CRUZ | HC 07  BOX  2609 | | | | PONCE | PR | 00731 | |
| ELIA CORTES DE LA ROSA | PO BOX 748 | | | | GARROCHALES | PR | 00652 | |
| ELIA E FLORES | HC 02 BOX 4466 | | | | LAS PIEDRAS | PR | 00771-9614 | |
| ELIA E LOPEZ HERNANDEZ | P O BOX 466 | | | | CULEBRA | PR | 00775 | |
| ELIA E PASARELL RIVERA | PO BOX 13325 | | | | SAN JUAN | PR | 00908 | |
| ELIA E SANCHEZ | [ADDRESS ON FILE] | | | | | | | |
| ELIA E SERRANO SANTOS | HC 02 BOX 12614 | | | | SAN JUAN | PR | 00924 | |
| ELIA ENID CADILLA | COND UNIVERSITARIO | 862 ESTEBAN GONZALEZ APT 2 A | | | SAN JUAN | PR | 00925 | |
| ELIA LUGO ALEJANDRO | PO BOX 1238 | | | | GURABO | PR | 00778 | |
| ELIA M COLON BERLINGERI | PO BOX 129 | | | | OROCOVIS | PR | 00720 | |
| ELIA M CORREA SIERRA | EXT SANTA ELENITA | A2 2 CALLE A | | | BAYAMON | PR | 00957 | |
| ELIA M FONTANET | ESTANCIAS DE SAN FERNANDO | F 19 CALLE 8 | | | CAROLINA | PR | 00985 | |
| ELIA M TORRES RIVERA | ADM SERV GENERALES | PO BOX 7428 | | | SAN JUAN | PR | 00916-7428 | |
| ELIA MARIVI SANTIAGO MORALES | URB SALIMAR  D5 | | | | SALINA | PR | 00751 | |
| ELIA MATOS PADRO | PO BOX 24 | | | | COAMO | PR | 00769 | |
| ELIA MENENDEZ FEBLES | HC 1 BOX 24243 | | | | VEGA BAJA | PR | 00693 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17 03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| ELIA MIRANDA ROBLEDO | [ADDRESS ON FILE] | | | | | | | |
| ELIA PARRILLA GONZALEZ | P O BOX 10000 | SUITE 191 | | | CANOVANAS | PR | 00729 | |
| ELIA RIVERA MORA | [ADDRESS ON FILE] | | | | | | | |
| ELIA SANTIAGO GARCIA | URB PUERTO NUEVO | 513 CALLE ANTARTICO | | | SAN JUAN | PR | 00920 | |
| ELIA SARA VAZQUEZ QUINONES | [ADDRESS ON FILE] | | | | | | | |
| ELIA VELEZ GUTIERREZ | COND SANTA JUANA | APTO 712 | | | CAGUAS | PR | 00725 | |
| ELIAB HERNANDEZ VEGA | PO BOX 1551 | | | | CAYEY | PR | 00736 | |
| ELIACIM MIRANDA COLON | [ADDRESS ON FILE] | | | | | | | |
| ELIACIM RIVERA MORALES | [ADDRESS ON FILE] | | | | | | | |
| ELIACIM RIVERA MORALES | [ADDRESS ON FILE] | | | | | | | |
| ELIADES MALDONADO ZAMBRANA | PO BOX 1161 | | | | BARCELONETA | PR | 00617 | |
| ELIAM I MELLENDEZ ROBLES | PLAZA SILVESTRE | ER 115 ENTRE RIOS | | | TRUJILLO ALTO | PR | 00976 | |
| ELIANA Y. SIERRA APONTE | [ADDRESS ON FILE] | | | | | | | |
| ELIANA DE JESUS LASSUS | HC 1 BOX 4434 | | | | ARROYO | PR | 00714 | |
| ELIANA GARDENAS GARCIA | RR 3 BOX 9916 | | | | TOA ALTA | PR | 00953 | |
| ELIANA MARIE ROBLES RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| ELIANA RAMOS CEPEDA | VALLE PUERTO REAL | J 4 CALLE 6 | | | PUERTO REAL | PR | 00740 | |
| ELIANA RODRIGUEZ ORTIZ | HC 02 BOX 23703 | | | | MAYAGUEZ | PR | 00680 | |
| ELIANEDCCY ROSADO | COND MELILLAN | APTO 1503 | | | SAN JUAN | PR | 00921 | |
| ELIANETH RIVERA MORALES | [ADDRESS ON FILE] | | | | | | | |
| ELIANETH RIVERA MORALES | [ADDRESS ON FILE] | | | | | | | |
| ELIANETTE MARTINEZ GONZALEZ | C 5 JARD DE JUNCOS | APARTADO B 12 | | | JUNCOS | PR | 00777 | |
| ELIANNE M LUGO SANCHEZ | URB SANTA ROSA | C 2 CALLE RITA | | | CAGUAS | PR | 00725 | |
| ELIANNEYS RIVERA RIVERA | PUERTO NUEVO | 1033 CALLE ALEJANDRO | | | SAN JUAN | PR | 00915 | |
| ELIANNY M. REYNOSO PUELLO | [ADDRESS ON FILE] | | | | | | | |
| ELIAR DAVILA BERRIOS | 6 CALLE ARECIBO | | | | SAN JUAN | PR | 00917-0000 | |
| ELIAS COLON RODRIGUEZ | VILLA JUSTICIA | P O BOX 8206 | | | CAROLINA | PR | 00986 | |
| ELIAS PICON MERCADO | PO BOX 10048 | | | | CAROLINA | PR | 00908 | |
| ELIAS ROSARIO FELICIANO | URB COLINAS DE FAIRVIEW | 4M3 CALLE 212 | | | TRUJILLO ALTO | PR | 00976 | |
| ELIAS VEGA MARTINEZ | HC 3 BOX 7203 | | | | HUMACAO | PR | 00791 | |
| ELIAS A SANTIAGO ROLON | P O BOX 9620 | | | | ARECIBO | PR | 00613 | |
| ELIAS ACEVEDO ANDINO | RR 01 BOX 11520 | | | | TOA ALTA | PR | 00953 | |
| ELIAS ALKHOWRY | 519 8TH AVENUE BROOKLYN | | | | NEW YORK | NY | 11230 | |
| ELIAS APONTE SUAREZ | 118 CALLE COFRESI- BUENA VISTA | | | | MAYAGUEZ | PR | 00680 | |
| ELIAS ARROYO RIVERA | 757 SAN JOSE | | | | SAN JUAN | PR | 00909 | |
| ELIAS BEHAR YBARRA | COND IBERIA I ALTAMIRA | 554 CALLE PERSEO SUITE J 3 | | | SAN JUAN | PR | 00920 | |
| ELIAS BENABE VELEZ | P O BOX 470 | | | | LUQUILLO | PR | 00773 | |
| ELIAS BLANCO GOMEZ | PO BOX 7247 | | | | SAN JUAN | PR | 00916 | |
| ELIAS BOOKMAN DIAZ | HC 04 BOX 46693 | | | | CAGUAS | PR | 00727 | |
| ELIAS CANCEL VEGA | BO OBRERO | 2214 AVE REXACH | | | SAN JUAN | PR | 00915 | |
| ELIAS CARABALLO ROSA | HC 01 BUZON 11875 | | | | CAROLINA | PR | 00985 | |
| ELIAS CARABALLO ROSARIO | 46 CALLE PASARELL | | | | YAUCO | PR | 00698 | |
| ELIAS CASTRO, JANET | [ADDRESS ON FILE] | | | | | | | |
| ELIAS CEPEDA SANTAELLA | [ADDRESS ON FILE] | | | | | | | |
| ELIAS CONTRERAS HOMS | 5 SUR CALLE DR VEVE CALZADA | | | | SAN LORENZO | PR | 00754 | |
| ELIAS CRESPO SEDA | JARD DEL CARIBE | VV 5 CALLE 50 | | | PONCE | PR | 00728 | |
| ELIAS CRUZ | [ADDRESS ON FILE] | | | | | | | |
| ELIAS CRUZ VELEZ | BDA ISRAEL | 164 CALLE TEXIDOR | | | SAN JUAN | PR | 00917 | |
| ELIAS CUADRADO GAZCOT | URB CANA | EE 43 CALLE 21 | | | BAYAMON | PR | 00957 | |
| ELIAS D LOZADA TORRES | COND PRIMAVERA | 2340 CARR 2 APT 56 | | | BAYAMON | PR | 00961 | |
| ELIAS DIAZ | 12 N NARRAGANSETT | | | | CHICAGO | IL | 60639 | |
| ELIAS DIAZ | URB ALTURAS DE INTERAMERICANA | P 13 CALLE 11 | | | TRUJILLO ALTO | PR | 00976 | |
| ELIAS E MONTERO SANTIAGO | PO BOX 9181 | | | | ARECIBO | PR | 00613 | |
| ELIAS ESCALANTE CALIXTO | PO BOX 606 | | | | SAN JUAN | PR | 00919 | |
| ELIAS FLORES GONZALEZ | HC 04 BOX 45524 | | | | CAGUAS | PR | 00725 | |
| ELIAS FOOD CATERING | P O BOX 0279 | | | | SAN JUAN | PR | 00930 | |
| ELIAS GARCIA MONTANEZ | P O BOX 364466 | | | | SAN JUAN | PR | 00936-4466 | |
| ELIAS GAUTIER PERAZA | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| ELIAS GOMEZ CANDELARIA | BO CAIMITO | HC 01 BOX 6544 | | | JUNCOS | PR | 00777-9716 | |
| ELIAS GONZALEZ GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| ELIAS GONZALEZ GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| ELIAS GONZALEZ GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| ELIAS GONZALEZ RIVERA | URB EL CORTIJO | C 3 CALLE 3 | | | BAYAMON | PR | 00956 | |
| ELIAS GONZALEZ Y MARIA I PLAZA | PO BOX 47 | | | | ANGELES | PR | 00611 | |
| Elias Gutierez | [ADDRESS ON FILE] | | | | | | | |
| Elias Gutiérrez Font | [ADDRESS ON FILE] | | | | | | | |
| ELIAS HERNANDEZ AYALA | [ADDRESS ON FILE] | | | | | | | |
| ELIAS HERNANDEZ RESTO | P O BOX 909 | | | | LAS PIEDRAS | PR | 00771 | |
| ELIAS I RIVERA MORA | PO BOX 1129 | | | | RINCON | PR | 00677 | |
| ELIAS IRIZARRY RODRIGUEZ | 2  CALLE GABRIEL HERNANDEZ | | | | VEGA ALTA | PR | 00692 | |
| ELIAS J TEN WILLIAMS | REPARTO METROPOLITANO | 841 CALLE 57 S E | | | SAN JUAN | PR | 00921 | |
| ELIAS JANA BADIN | 4 CALLE LABRA | | | | SAN JUAN | PR | 00907 | |
| ELIAS L HERNANDEZ PÉREZ | [ADDRESS ON FILE] | | | | | | | |
| ELIAS LINARES/CLUB SOFTBALL QUEBRADILLAS | URB KENNEDY | 88 CALLE JOSE PEREZ | | | QUEBRADILLAS | PR | 00678 | |
| ELIAS LOPEZ GARCIA | VALLE ARRIBA HEIGHTS | Z 9 YAGRUMO | | | CAROLINA | PR | 00983 | |
| ELIAS LOPEZ RIVERA | HC 1 BOX 4709 | | | | ARROYO | PR | 00714 | |
| ELIAS LOPEZ SOTO | BO OLIMPO | 518 CALLE G | | | GUAYAMA | PR | 00784 | |
| ELIAS LOPEZ SOTO | URB VALLES DE GUAYAMA | J 2 CALLE 8 | | | GUAYAMA | PR | 00784 | |
| ELIAS LORENZO ACEVEDO | [ADDRESS ON FILE] | | | | | | | |
| ELIAS M LOPEZ DE JESUS | [ADDRESS ON FILE] | | | | | | | |
| ELIAS M ROJAS GONZALEZ | VIETNAM | 18 CALLE N | | | GUAYNABO | PR | 00965 | |
| ELIAS M ROMERO LLANOS | P O BOX 20927 | | | | SAN JUAN | PR | 00928 | |
| ELIAS MALDONADO NIEVES | 21 BO ESPINAL | | | | AGUADA | PR | 00602 | |
| ELIAS MALDONADO NIEVES | A/C GLORIA ESCRIBANO | PO BOX 29086 | | | SAN JUAN | PR | 00928-0086 | |
| ELIAS MALDONADO, IVISS A | [ADDRESS ON FILE] | | | | | | | |
| ELIAS MANZANO CIPRIAN | [ADDRESS ON FILE] | | | | | | | |
| ELIAS MARRERO MASSA | PO BOX 1206 | | | | SAN JUAN | PR | 00902 | |
| ELIAS MARTINEZ DEPENA | VALLE VERDE 3 | D-C-5 CALLE LOMAS | | | BAYAMON | PR | 00961 | |
| ELIAS MENDEZ CUEVAS | PO BOX 479 | | | | LAS MARIAS | PR | 00670 | |
| ELIAS MONTALVO RIVERA | HC 1 BOX 5189 | | | | GUAYNABO | PR | 00971-9801 | |
| ELIAS MORALES GONZALEZ | HC 01 BOX 11877 | | | | CAROLINA | PR | 00987 | |

Case:17-03283-LTS   Doc#:1817-1   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(i)   Page 18 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17 03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| ELIAS NORIEGA | URB EL SENORIAL | 355 CALLE PIO BAROJA | | | SAN JUAN | PR | 00926 | |
| ELIAS O PEREZ LUGO | 91 CASERIO A ROING | | | | HUMACAO | PR | 00791 | |
| ELIAS OCANA, LINO | [ADDRESS ON FILE] | | | | | | | |
| ELIAS OTERO ORTIZ | HC 73 BOX 4032 | | | | NARAJITO | PR | 00719 | |
| ELIAS PEREZ, ZORAIDA | [ADDRESS ON FILE] | | | | | | | |
| ELIAS R FUSTE TORRES | [ADDRESS ON FILE] | | | | | | | |
| ELIAS R FUSTE TORRES | [ADDRESS ON FILE] | | | | | | | |
| ELIAS R JIMENEZ OLIVO | PO BOX 1863 | | | | ARECIBO | PR | 00613 | |
| ELIAS RIVERA ALEJANDRO | BO LA BARRA | CALLE 12 | | | CAGUAS | PR | 00725 | |
| ELIAS RIVERA MIRANDA | PO BOX 217 | | | | CIALES | PR | 00638 | |
| ELIAS RIVERA ROBLES | [ADDRESS ON FILE] | | | | | | | |
| ELIAS RIVERA, ANA M | [ADDRESS ON FILE] | | | | | | | |
| ELIAS RODRIGUEZ RIVERA | PO BOX 256 | | | | CIALES | PR | 00638 | |
| ELIAS RODRIGUEZ, ALBA I | [ADDRESS ON FILE] | | | | | | | |
| ELIAS ROJAS RIJO | REPTO METROPOLITANO | 1222 CALLE 552 S E | | | SAN JUAN | PR | 00921 | |
| ELIAS ROSA REYES | [ADDRESS ON FILE] | | | | | | | |
| ELIAS RUIZ FELICIANO | URB JDNES DEL CARIBE | RR 14 CALLE 44 | | | PONCE | PR | 00731 | |
| ELIAS SALAS ALERS | HC 03 BOX 9147 | | | | MOCA | PR | 00676 | |
| ELIAS SANCHEZ CORREA | C.S.M. BAYAMON | | | | Hato Rey | PR | 00936 | |
| ELIAS SANCHEZ CORREA | PO BOX 12 | | | | TOA ALTA | PR | 00954+ | |
| ELIAS SANCHEZ MARRERO | P O BOX 417 | | | | MANATI | PR | 00674 | |
| ELIAS SANTIAGO CORREA | [ADDRESS ON FILE] | | | | | | | |
| ELIAS TORRES DE HOSTOS | [ADDRESS ON FILE] | | | | | | | |
| ELIAS TROCHE LOPEZ | HC 01 BOX 1008 | | | | CABO ROJO | PR | 00623 | |
| ELIAS ULDARICO ADASME APABLAZA | UNIVERSITY GARDENS | 1009 CALLE GEORGETOWN | | | SAN JUAN | PR | 00927-4822 | |
| ELIAS VALENTIN BERRIOS | URB JARDINES DE BAYAMONTE | 3 CALLE TUCAN | | | BAYAMON | PR | 00956 | |
| ELIAS VAZQUEZ OTERO | URB VILLA CAROLINA | 68-56 CALLE 56 | | | CAROLINA | PR | 00985 | |
| ELIAS VAZQUEZ, EDNA | [ADDRESS ON FILE] | | | | | | | |
| ELIAS VERGARA PACHECO | ADM SERV GENERALES | P O BOX 7428 | | | SAN JUAN | PR | 00916-7428 | |
| ELIAS, JONATHAN G | [ADDRESS ON FILE] | | | | | | | |
| ELIASIB GONZALEZ RODRIGUEZ | JARD DE CAYEY I | C 2 CALLE 5 | | | CAYEY | PR | 0736 | |
| ELIAZ SAEZ RODRIGUEZ DBA SAEZ ROOFING | HC-2 BOX 9600 | | | | OROCOVIS | PR | 00720-0000 | |
| ELIAZABETH FLORES HERRERAS | RES JUAN C CORDERO DAVILA | EDF 30 APT 425 | | | SAN JUAN | PR | 00917 | |
| ELIAZABETH MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| ELIAZAR E. CRUZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| ELIAZAR MOJICA LEBRON | URB TURABO GARDENS | M 15 CALLE 43 | | | CAGUAS | PR | 00725 | |
| ELIAZAR PIZARRO VELAZQUEZ | HC 1 BOX 2457 | | | | LOIZA | PR | 00772 | |
| ELIBANIA RIVERA OCASIO | PO BOX 2401 | | | | GUAYNABO | PR | 00971 | |
| ELIBEL ARJEMI | JARDINES DE ARECIBO | CALLE JT 35 | | | ARECIBO | PR | 00612 | |
| ELIBERL ORTIZ BERRIOS | HC 71 BOX 2160 | | | | NARANJITO | PR | 00719 | |
| ELIBERTA VIERA SOSTRE | HC 01 BOX 24244 | | | | VEGA BAJA | PR | 00693 | |
| ELIBERTO COLON BURGOS | 28 CALLE SANTIAGO TORRES | | | | COAMO | PR | 00769 | |
| ELIBETH GONZALEZ REYES | [ADDRESS ON FILE] | | | | | | | |
| ELIBETTE GOMEZ ELIAS | [ADDRESS ON FILE] | | | | | | | |
| ELICA GONZALEZ CASIANO | P O BOX 885 | | | | YAUCO | PR | 00698 | |
| ELICA M TOLEDO MALDONADO | URB STALIGHT | 4402 CALLE ANTARES | | | PONCE | PR | 00717-1441 | |
| ELICA SANTIAGO | PO BOX 1875 | | | | JUNCOS | PR | 00777 | |
| ELICARMEN TORRES SANTIAGO | P O BOX 194393 | | | | SAN JUAN | PR | 00919-4393 | |
| ELICER BRUNO GONZALEZ | URB PUNTA LAS MARIA | 111 CALLE BUCARE | | | SAN JUAN | PR | 00913 | |
| ELICET LOPEZ ADAMS | BO HIGUILLAR | 153 CALLE 1 | | | DORADO | PR | 00646 | |
| ELICIEL CORNIEL PEREZ | [ADDRESS ON FILE] | | | | | | | |
| ELICIER GOMEZ, LUIS | [ADDRESS ON FILE] | | | | | | | |
| ELICIER GONZALEZ, MARIA DEL C | [ADDRESS ON FILE] | | | | | | | |
| ELICIER RIVERA, LORNA | [ADDRESS ON FILE] | | | | | | | |
| ELICK HERNANDEZ GARCIA | HC 1 BOX 16346 | | | | CABO ROJO | PR | 00623 | |
| ELID BARRIOS | EL MIRADOR | EDIF 15 APT A 1 | | | SAN JUAN | PR | 00915 | |
| ELIDA COLON CABAN | HC 4 BOX 48775 | | | | CAGUAS | PR | 00725 | |
| ELIDA E RUIZ BERRIOS | BOX 8653 | | | | SAN JUAN | PR | 00910 | |
| ELIDA J PEREZ RODRIGUEZ | HC 5 BOX 28812 | | | | CAMUY | PR | 00627 | |
| ELIDA J. PEREZ RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| ELIDA LORENZO HERNANDEZ | URB VISTA VERDE | BOX 341 CALLE 12 | | | AGUADILLA | PR | 00603 | |
| ELIDA LORENZO HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| ELIDA MERCADO TORRES | PARC SOLEDAD | 621 CALLE G | | | MAYAGUEZ | PR | 00680 | |
| ELIDA MONTALVO TORRES | HC 01 BOX 13183 | | | | CABO ROJO | PR | 00623 | |
| ELIDA RIOS BAEZ | 1312 CALLE WILSON CONDADO | | | | SAN JUAN | PR | 00907 | |
| ELIDA ROMAN NEGRON | PUEBLO NUEVO | BUZON 4 CALLE 1 | | | MARICAO | PR | 00606 | |
| ELIDA ROSA HERNANDEZ | PO BOX 493 | | | | SAN ANTONIO | PR | 00690 | |
| ELIDA SOSA MATIAS | [ADDRESS ON FILE] | | | | | | | |
| ELIDA TORRES LUGO | 232 ELEANOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| ELIDA VALDEZ DELGADO | BO AMELIA | 99 CALLE HERMANDAD | | | GUAYNABO | PR | 00965 | |
| ELIDA GONZALEZ RODRIGUEZ | URB MEDINA | D 5 CALLE 13 | | | ISABELA | PR | 00662 | |
| ELIDA NIEVES LUGARDO | ALT RIO GRANDE | Y1323 CALLE 25 | | | RIO GRANDE | PR | 00745 | |
| ELIDIA NIEVES RIVERA | HC 1 BOX 3909 | | | | LARES | PR | 00669 | |
| ELIDIA PRIETO MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| ELIDIANA ROMERO GONZALEZ | H C 07 BOX 33065 | | | | HATILLO | PR | 00659 9638 | |
| ELIDIANA HERNANDEZ MARTINEZ | PO BOX 677 | | | | SAINT JUST | PR | 00978 | |
| ELIDIE SALABERRIOS | [ADDRESS ON FILE] | | | | | | | |
| ELIDIE SALABERRIOS | [ADDRESS ON FILE] | | | | | | | |
| ELIDIO CUEVAS REYES | APARTADO 1535 | | | | SAN SEBASTIAN | PR | 00685 | |
| ELIDO G ORTIZ MENDOZA | VISTA MAR | C 54 CALLE GRANADA | | | CAROLINA | PR | 00983 | |
| ELIDUVINA FIGUEROA PEREZ | RR 1 BOX 14273 | | | | OROCOVIS | PR | 00720 | |
| ELIE CORTES RIVERA | [ADDRESS ON FILE] | | | | | | | |
| ELIECER GONZALEZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| ELIEL RIOS MEDINA | 613 PASEOS DE CAMUY | | | | CAMUY | PR | 00627 | |
| ELIEL D HERNANDEZ CARRION | [ADDRESS ON FILE] | | | | | | | |
| ELIEL LEON RODRIGUEZ | HC03 BOX 14988 | | | | YAUCO | PR | 00698 | |
| ELIEL MIRANDA GALLOZA | [ADDRESS ON FILE] | | | | | | | |
| ELIEL ORTHO MEDICAL CORP | 256 B AVE. JESUS T PINERO URB UNIVERSITY GARDENS | | | | SAN JUAN | PR | 00927 | |
| ELIEL SANTOS GONZALEZ | BO GUAVATE 22550 | | | | CAYEY | PR | 00736 | |
| ELIENET TORRES SANTIAGO | HC 1 BOX 5054 | | | | JAYUYA | PR | 00664 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ELIENID RIVERA VARGAS | COND QUIENNA LAURA | 608 TORRE II | | | PONCE | PR | 00731 | |
| ELIENIS DE JESUS PIZARRO | [ADDRESS ON FILE] | | | | | | | |
| ELIENYO SILVA TORRES | TORRECILLAS | 76 CALLE JUAN E RIVERA | | | MOROVIS | PR | 00687 | |
| ELIER GONZALEZ GOMEZ | PO BOX 710 | | | | AGUADILLA | PR | 00605 | |
| ELIER ROSA VILLEGAS | URB JARDINES DE VEGA BAJA | C 13 CALLE 3 | | | VEGA BAJA | PR | 00693 | |
| ELIESER TOLEDO TOLEDO | URB STANDFORD | 4402 CALLE ANTARES | | | PONCE | PR | 00731-1441 | |
| ELIETTE BERMUDEZ | URB PUERTO NUEVO | 525 CALLE ANTARTICO | | | SAN JUAN | PR | 00920 | |
| ELIEZER  ROSADO  ROMAN | 165 AVE  LOS PATRIOTAS | | | | LARES | PR | 00669 | |
| ELIEZER A. ROMAN BATISTA | [ADDRESS ON FILE] | | | | | | | |
| ELIEZER ADAMES | URB VISTA AZUL | R 18 CALLE 19 | | | ARECIBO | PR | 00612 | |
| ELIEZER AGOSTO SOTO | 36 BDA BORINQUEN | | | | SAN JUAN | PR | 00921 | |
| ELIEZER ALVAREZ MORALES | PMB 33 P O BOX 6022 | | | | CAROLINA | PR | 00988 | |
| | | | | | | | | |
| ELIEZER ANDINO Y LOURDES F MALDONADO | [ADDRESS ON FILE] | | | | | | | |
| ELIEZER APONTE RAMOS | RES. VARONES S.J. | | | | Hato Rey | PR | 009360000 | |
| | | | | | | | | |
| ELIEZER ARROYO / MARIELA M ARROYO | TINTILLO GARDENS | F 12 CALLE 9 | | | GUAYNABO | PR | 00962 | |
| ELIEZER BAEZ NAVARRO | PMB 1226 PO BOX 6400 | | | | CAYEY | PR | 00737 | |
| ELIEZER BARREIRO FIGUEROA | [ADDRESS ON FILE] | | | | | | | |
| Eliezer Barreto Soto | [ADDRESS ON FILE] | | | | | | | |
| ELIEZER BENERO NATAL | 564 A JUAN J JIMENEZ ST | | | | SAN JUAN | PR | 00919 | |
| ELIEZER BENJAMIN PABON | PARC 6 VILLA DE HOSTOS | | | | TOA BAJA | PR | 00949 | |
| ELIEZER COLON  RUIZ | HC 5 BOX  60576 | | | | CAGUAS | PR | 00725 | |
| ELIEZER CABRERA ALGARIN | RR 8 BOX 9138 | BO DAJAOS | | | BAYAMON | PR | 00956 | |
| ELIEZER CALZADA  MILLAN | BOX 229 | | | | PALMER | PR | 00721 | |
| ELIEZER CAMACHO FIGUEROA | 31 CALLE PRINCIPAL | | | | GUANICA | PR | 00653 | |
| ELIEZER CAMACHO VARGAS | [ADDRESS ON FILE] | | | | | | | |
| ELIEZER CARABALLO SUAREZ | HC 2 BOX 9017 | | | | JUANA DIAZ | PR | 00795 | |
| ELIEZER CASIANO IRIZARRY | URB SAGRADO CORAZON | F6 CALLE SANTA CECILIA | | | GUANICA | PR | 00653 | |
| ELIEZER CASTRO RODRIGUEZ | BO CANOVANILLAS CARR 857 | | | | CAROLINA | PR | 00986 | |
| ELIEZER CASTRO RODRIGUEZ | PO  BOX 1344 | | | | CAROLINA | PR | 00986 | |
| ELIEZER CHEVERE SANTOS | APARTADO 378 | | | | LOIZA | PR | 00772 | |
| ELIEZER CLAVELL VELEZ | PARC NUEVA VIDA | M 15 CALLE 8A | | | PONCE | PR | 00728 | |
| ELIEZER COLON CLAUSSELLS | BOX 51 | | | | AGUIRRE | PR | 00704 | |
| ELIEZER COLON ROSARIO | EXTENSION COQUI | H 113 BOX 51 | | | AGUIRRE | PR | 00704 | |
| ELIEZER CRUZ ESTRELLA | JARD CARIBE | 111 CALLE 19 | | | PONCE | PR | 00731 | |
| ELIEZER CRUZ JIMENEZ | URB RIO PIEDRAS | 21 CALLE A | | | SAN JUAN | PR | 00926 | |
| ELIEZER DE ALBA RODRIGUEZ | BO POZUELO | RR 1 BOX 6364 | | | GUAYAMA | PR | 00784 | |
| ELIEZER DE LA PAZ BENITEZ | URB VILLAS DE LUQUILLO | C 18 CALLE V 2 | | | LUQUILLO | PR | 00773 | |
| ELIEZER DIAZ ROSARIO | P O BOX 40 | | | | RIO GRANDE | PR | 00745 | |
| ELIEZER DIAZ SANTOS | HC 01 BOX 7205 | BO PAJAROS | | | TOA BAJA | PR | 00949 | |
| ELIEZER DIAZ SANTOS | HC 01 BOX 7205 | | | | TOA BAJA | PR | 00949 | |
| ELIEZER E VARGAS | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| ELIEZER E VAZQUEZ MARTINEZ | ALTURAS DE PARQUE ECUESTRE | 1286 CALLE FERPIER | | | CAROLINA | PR | 00987 | |
| ELIEZER ESPINOSA RAMIREZ | HACIENDA EL ZORZAL | D 23 CALLE 3 | | | BAYAMON | PR | 00956 | |
| ELIEZER F RIVERA MONTES | BO OJO DE AGUA | 97 CALLE BEGONIA | | | VEGA BAJA | PR | 00693 | |
| ELIEZER FARINACCI PEREZ | PO BOX 7126 | | | | PONCE | PR | 00732-7126 | |
| ELIEZER FIGUEROA DIAZ | PO BOX 1266 | | | | RIO GRANDE | PR | 00745-1266 | |
| ELIEZER FLORES  RAMOS | PO BOX 11855 | | | | SAN JUAN | PR | 0091000 | |
| ELIEZER FONTANEZ TORRES | PO BOX 3141 | | | | GUAYNABO | PR | 00970 | |
| ELIEZER GARCIA BRACERO | BO  SAN ANTON | 2  CALLE MONICO RIVERA II | | | CAROLINA | PR | 00987 | |
| ELIEZER GERENA SOTO | P O BOX 33 | | | | FLORIDA | PR | 00650 | |
| ELIEZER GOMEZ AGUILA | EMBALSE SAN JOSE | 326 CALLE BORGONA | | | SAN JUAN | PR | 00923 | |
| ELIEZER GOMEZ AGUILA | [ADDRESS ON FILE] | | | | | | | |
| ELIEZER GONZALEZ RODRIGUEZ | PO BOX 305 | | | | CIALES | PR | 00638 | |
| ELIEZER GONZALEZ SALCEDO | HC 2 BOX 19391 | | | | SAN SEBASTIAN | PR | 00685 | |
| ELIEZER GONZALEZ VELEZ | [ADDRESS ON FILE] | | | | | | | |
| ELIEZER GUILDE | HC 02 BOX 8832 | | | | JUANA DIAZ | PR | 00795 | |
| ELIEZER HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| ELIEZER HERNANDEZ SIFRE | RES JUANA  MATOS | EDIF 33 APT 321 | | | CATAÑO | PR | 00962 | |
| ELIEZER LOPEZ LOPEZ | HC 1 BOX 8315 | | | | LOIZA | PR | 00703 | |
| ELIEZER LOPEZ MARTINEZ | BO ARENALES ALTOS | SECTOR LA CANCHA BOX 2 | | | ISABELA | PR | 00662 | |
| ELIEZER LOPEZ SOTO | [ADDRESS ON FILE] | | | | | | | |
| ELIEZER LUGO MATOS | HC 37 BOX 8336 | | | | GUANICA | PR | 00653 | |
| ELIEZER MALDONADO | LOMAS VERDES | 4Q 39 CALLE  PLAYERA | | | BAYAMON | PR | 00956 | |
| ELIEZER MARTINEZ CLAUSELL | URB JARD DE GUAMANI | D 17 C/ 3 | | | GUAYAMA | PR | 00784 | |
| ELIEZER MARTINEZ CLAUSELL | [ADDRESS ON FILE] | | | | | | | |
| ELIEZER MEDINA MEDINA | HC 3 BOX 17181 | | | | QUEBRADILLAS | PR | 00678 | |
| ELIEZER MELENDEZ LOPEZ | PO BOX 2373 | | | | VEGA BAJA | PR | 00694 | |
| ELIEZER MELENDEZ ROQUE | BO GUAVATE | 23100 SECT ROQUE CARR 184 K4 H1 | | | CAYEY | PR | 00736 | |
| ELIEZER MELENDEZ SANCHEZ | COUNTRY CLUB 3RA | GJ 52 CALLE 208 | | | CAROLINA | PR | 00982 | |
| ELIEZER MIRANDA ZAYAS | HC 02 BOX 8554 | | | | OROCOVIS | PR | 00720-9409 | |
| ELIEZER MIRLES LOPEZ | HC 58 BOX 8882 | | | | AGUADA | PR | 00602 | |
| ELIEZER MORALES ORELLANA | URB VILLA CONTESSA | E 9 CALLE ARAGON | | | BAYAMON | PR | 00956 | |
| ELIEZER MORALES RODRIGUEZ | MONACO II | 6 COLOMBIA | | | MANATI | PR | 00674 | |
| ELIEZER MUNOZ DBA ELY'S CATERING | 2865 DISTRITO STE, | | | | PONCE | PR | 00730-5401 | |
| ELIEZER NAZARIO RAMOS | HC 10 BOX 8194 | | | | SABANA GRANDE | PR | 00637 | |
| ELIEZER NIEVES RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| ELIEZER OJEDA MOJICA | COOP VILLA KENNEDY | EDIF 33 APT 504 | | | SAN JUAN | PR | 00915 | |
| ELIEZER ORTEGA / CARMEN M ORTEGA | SAN JOSE | PARC 124 CALLE 17 | | | TOA BAJA | PR | 00949 | |
| ELIEZER ORTIZ CRUZ | PO BOX 804 | | | | CIDRA | PR | 00739 | |
| ELIEZER ORTIZ PINEIRO | URB VILLA FONTANA | A K N 4 VIA FABIANA | | | CAROLINA | PR | 00983 | |
| ELIEZER ORTIZ REYES | BOX 155 | | | | COAMO | PR | 00769 | |
| ELIEZER PADILLA CARTAGENA | P O BOX 511 | | | | COAMO | PR | 00769 | |
| ELIEZER PEREZ CUELLO | 623 CALLE BALEARES | | | | SAN JUAN | PR | 00920 | |
| ELIEZER PEREZ FOLCH | URB SAN ANTONIO | 1732 CALLE DONCELLAS | | | PONCE | PR | 00728 | |
| ELIEZER PEREZ GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| ELIEZER PEREZ LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| ELIEZER PEREZ MATOS | SUITE 357 | PO BOX 10007 | | | GUAYAMA | PR | 00785 | |
| ELIEZER PEREZ NIEVES | RAMEY 16B B CIRCLE F | STREET RAMEY | | | AGUADILLA | PR | 00604 | |
| ELIEZER PIZARRO AYALA | [ADDRESS ON FILE] | | | | | | | |
| ELIEZER POMALES RUIZ | BDA OBRERA | 166 CALLE HUMACAO | | | FAJARDO | PR | 00738 | |

In re: The Commonwealth of Puerto Rico, et al
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| ELIEZER RAMOS AYALA | BDA RODRIGUEZ OLMO | 12 CALLE L | | | ARECIBO | PR | 00612 | |
| ELIEZER RAMOS LOPEZ | RR 01 BZN 4265 | | | | CIDRA | PR | 00739 | |
| ELIEZER RAMOS NAVARRO | PO BOX 8204 | | | | SAN JUAN | PR | 00910 | |
| ELIEZER RAMOS PARES | RR 6 BOX 10997 | | | | SAN JUAN | PR | 00926 | |
| ELIEZER REYES CASTRO | P O BOX 3563 | | | | JUNCOS | PR | 00777 | |
| ELIEZER REYES CASTRO | URB LA CEIBA | N 1 CALLE TULIPAN | | | JUNCOS | PR | 00777 | |
| ELIEZER RIOS | [ADDRESS ON FILE] | | | | | | | |
| ELIEZER RIVERA DIAZ | [ADDRESS ON FILE] | | | | | | | |
| ELIEZER RIVERA GARCIA | [ADDRESS ON FILE] | | | | | | | |
| ELIEZER RIVERA GONZALEZ | 15 URB MORALES | | | | CABO ROJO | PR | 00623 | |
| ELIEZER RIVERA LUGO | PMB 323 PO BOX 60401 | | | | AGUADILLA | PR | 00604 | |
| ELIEZER RIVERA ROSARIO | [ADDRESS ON FILE] | | | | | | | |
| Eliezer Rivera Sanchez | [ADDRESS ON FILE] | | | | | | | |
| ELIEZER RIVERA TORRES | PO BOX 431 | | | | TOA BAJA | PR | 00951-0431 | |
| ELIEZER RIVERA Y SAMARI LUGO | URN MOUNTAIN VIEW | F 5 CALLE 3 | | | CAROLINA | PR | 00987 | |
| ELIEZER RODRIGUEZ MEDINA | [ADDRESS ON FILE] | | | | | | | |
| ELIEZER RODRIGUEZ SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| ELIEZER RODRIGUEZ SOTO | HC 04 BOX 14358 | | | | MOCA | PR | 00676 | |
| ELIEZER ROLON MORENO | APARTADO 570 | | | | VEGA BAJA | PR | 00693 | |
| ELIEZER ROMAN BATISTA | [ADDRESS ON FILE] | | | | | | | |
| ELIEZER ROMAN BATISTA | [ADDRESS ON FILE] | | | | | | | |
| ELIEZER ROMERO | ALTURAS DE LAJAS I | PO BOX 921 | | | LAJAS | PR | 00667 | |
| ELIEZER ROSA HERNANDEZ | URB VILLAS DE RIO VERDE | XX 23 CALLE 26 | | | CAROLINA | PR | 00725 | |
| ELIEZER ROSARIO MONTES | P O BOX 1206 | | | | CIALES | PR | 00638 | |
| ELIEZER ROSARIO ROSARIO | PO BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| ELIEZER RUIZ GONZALEZ | P O BOX 943 | | | | YAUCO | PR | 00698 | |
| ELIEZER SAEZ SANTIAGO | PO BOX 126 | | | | COAMO | PR | 00769 | |
| ELIEZER SANCHEZ ROSARIO | PO BOX 617 BO CERRO GORDO | | | | VILLALBA | PR | 00766 | |
| ELIEZER SANOGUET ROMEU | HC 2 BOX 12641 | | | | LAJAS | PR | 00667 | |
| ELIEZER SANTANA ACOSTA | URB PQUE DE CANDELERO | P 201 CALLE 12 | | | HUMACAO | PR | 00791 | |
| ELIEZER SOTO ROSA | COND LOS ALAMO APT 16 J | | | | SAN JUAN | PR | 00927 | |
| ELIEZER SOTO TORRES | [ADDRESS ON FILE] | | | | | | | |
| ELIEZER TOLEDO VEGA | PO BOX 1103 | | | | SAN GERMAN | PR | 00683 | |
| ELIEZER TORRES AMADOR | [ADDRESS ON FILE] | | | | | | | |
| ELIEZER TORRES CEDENO | HC 01 BOX 7208 | | | | YAUCO | PR | 00698 | |
| ELIEZER TORRES COLON | [ADDRESS ON FILE] | | | | | | | |
| ELIEZER TORRES CRUZ | [ADDRESS ON FILE] | | | | | | | |
| ELIEZER TORRES MALDONADO | [ADDRESS ON FILE] | | | | | | | |
| ELIEZER TORRES ORTIZ | HC 04 BOX 14188 | | | | ARECIBO | PR | 00612-9737 | |
| ELIEZER VARGAS ORENGO | PO BOX 5166 | | | | YAUCO | PR | 00698 | |
| ELIEZER VELAZQUEZ QUILES | [ADDRESS ON FILE] | | | | | | | |
| ELIEZER VILLANUEVA HERNANDEZ | HC 02 BOX 12809 | | | | MOCA | PR | 00676 | |
| ELIFREDO CABRERA | 9 CAMINO TOMAS MORALES | | | | SAN JUAN | PR | 00927 | |
| ELIGIA SANTIAGO IRIZARRY | [ADDRESS ON FILE] | | | | | | | |
| ELIGIO ACEVEDO RIVERA | [ADDRESS ON FILE] | | | | | | | |
| ELIGIO BOSQUE SOTO | URB SAN FRANCISCO | 7 CALLE A | | | AGUADA | PR | 00602 | |
| ELIGIO CLASEN ARROYO | PO BOX 7081 | | | | ARECIBO | PR | 00612 | |
| ELIGIO COLON Y RAUL COLON | BOX 9 | | | | BARRANQUITAS | PR | 00794 | |
| ELIGIO COLON Y RAUL COLON | PO BOX 9 | | | | BARRANQUITAS | PR | 00794 | |
| ELIGIO CRISTOBAL CASTILLO | URB COL DEL PLATA | 3Y 23  116 CALLE DEL PARQUE | | | TOA ALTA | PR | 00953 | |
| ELIGIO CRUZ ORTIZ | URB RAMIREZ ARELLANO | 51 CALLE DR KOPPISCH | | | MAYAGUEZ | PR | 00680 | |
| ELIGIO CUBA MENDEZ | [ADDRESS ON FILE] | | | | | | | |
| ELIGIO DE JESUS GARAY | [ADDRESS ON FILE] | | | | | | | |
| ELIGIO FIGUEROA ORTEGA | [ADDRESS ON FILE] | | | | | | | |
| ELIGIO FUENTES PADILLA | [ADDRESS ON FILE] | | | | | | | |
| ELIGIO GONZALEZ JIMENEZ | P O BOX 401 | | | | CASTANER | PR | 00631 | |
| ELIGIO J DAVILA MELENDEZ | [ADDRESS ON FILE] | | | | | | | |
| ELIGIO MARQUEZ RIVERA | PO BOX 2000 | | | | CANOVANAS | PR | 00729 | |
| ELIGIO PALMER CONTRERAS | 213 AVE LLORENS TORRES | | | | ARECIBO | PR | 00612 | |
| ELIGIO PEDROZA | [ADDRESS ON FILE] | | | | | | | |
| ELIGIO RIVERA HERNANDEZ | BO BUEN CONSEJO | 3296 CALLE LEON FINAL | | | SAN JUAN | PR | 00926 | |
| ELIGIO RODRIGUEZ GARCIA | CAPARRA TERRACE | 1325 SO CALLE 8 | | | SAN JUAN | PR | 00921 | |
| ELIGIO ROSADO HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| ELIGIO SANTANA FLORES | URB VISTA DE JAGUEYES | 127 CALLE LIRIO APT C 3 | | | AGUAS BUENAS | PR | 00703 | |
| ELIGIO VARGAS LORENZO | HC 58 BOX12456 | | | | AGUADA | PR | 00602 | |
| Eligio Vega González | [ADDRESS ON FILE] | | | | | | | |
| ELIGIO VICENS GONZALEZ | URB CAPARRA TERRACE | 817 CALLE 17 S0 | | | SAN JUAN | PR | 00921 | |
| ELIGIO VICENS GONZALEZ | URB CAPARRA TERRACE | SO 817 CALLE 17 | | | SAN JUAN | PR | 00921 | |
| ELLIINET CARRASQUILLO LOPEZ | P O BOX 197 | | | | COMERIO | PR | 00782 | |
| ELIKA HERNANDEZ ROMERO | [ADDRESS ON FILE] | | | | | | | |
| ELIKA J RIVERA PEREZ | PO BOX 723 | | | | TOA ALTA | PR | 00954 | |
| ELIKA J. OSORIO OSORIO | [ADDRESS ON FILE] | | | | | | | |
| ELIKA V BERRIOS MALDONADO | [ADDRESS ON FILE] | | | | | | | |
| ELIKA V BERRIOS MALDONADO | [ADDRESS ON FILE] | | | | | | | |
| ELIKA V COLON MENDEZ | BO RIO HONDO 1 BOX 73 | | | | COMERIO | PR | 00782 | |
| ELILDIA MARTINEZ | PO BOX 50063 | | | | SAN JUAN | PR | 00902 | |
| ELIMALEE MEDINA | HC 01 BOX 4824 | | | | RINCON | PR | 00677 | |
| ELIMANUEL FUENTES VALAZQUEZ | COOP JRDNS SAN FRANCISCO | TORRE 2 APT 604 | | | SAN JUAN | PR | 00927 | |
| ELIMAR CASTRO COLON | HC 1 BOX 5451 | | | | CIALES | PR | 00638 | |
| ELIMAR RESTO JIMENEZ | PO BOX 198 | | | | CIDRA | PR | 00739 | |
| ELIMARIE DE LA TORRE | PO BOX 241 | | | | BAYAMON | PR | 00960 | |
| ELIMARIE MORALES | VILLA JURADO | G 17 CALLE FLAMBOYAN | | | CAGUAS | PR | 00725 | |
| ELIMARIS SOTOMAYOR RAMOS | 159 LOS LIRIOS | | | | ADJUNTAS | PR | 00601 | |
| ELIMARY PABON VARGAS | PARC SABANA ENEAS | CALLE A BOX 144 | | | SAN GERMAN | PR | 00683 | |
| ELINA BENEDETTY ROSARIO | [ADDRESS ON FILE] | | | | | | | |
| ELINA M. CABALLERO ESPINOSA | [ADDRESS ON FILE] | | | | | | | |
| ELINA MENDOZA SOTO | [ADDRESS ON FILE] | | | | | | | |
| ELINA MONSEGUR ADAMS | [ADDRESS ON FILE] | | | | | | | |
| ELINDA CRUZ DE JESUS | BO DAJAOS | RR 8 BOX 9100 | | | BAYAMON | PR | 00956 | |
| ELINES CONTRUTION SE | P O BOX 1909 | | | | COAMO | PR | 00769 | |
| ELINES FEBLES NEGRON | [ADDRESS ON FILE] | | | | | | | |
| ELINES FRANCO MEDINA | PO BOX 48 | | | | JUANA DIAZ | PR | 00795 | |

Case:17-03283-LTS   Doc#:1817-1   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(i) Page 721 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| ELINES FRANCO MEDINA | [ADDRESS ON FILE] | | | | | | | |
| ELINET RODRIGUEZ DIAZ | URB VILLA PRADES 694 | CALLE ARISTIDES CHAVIER | | | SAN JUAN | PR | 00924 | |
| ELINETT OTERO GASCOT | [ADDRESS ON FILE] | | | | | | | |
| ELINNETTE MARRERO CRUZ | 747 CALLE FRANCISCO GARCIA FARIA | | | | DORADO | PR | 00646 | |
| ELIO  CARMONA PEREZ | 121-9  CALLE 64 | VILLA CAROLINA | | | CAROLINA | PR | 00985 | |
| ELIO ALVAREZ MARTINEZ | URB VILLA FONTANA | 2PL 229 VIA 7 | | | CAROLINA | PR | 00983-3849 | |
| ELIO DE JESUS RODRIGUEZ | PO BOX 7696 | | | | CAROLINA | PR | 00986 | |
| ELIO MORCIGLIO RIVERA | BO FUIG | HC 37 BOX 8735 | | | GUANICA | PR | 00653 | |
| ELIO ORTIZ ALVAREZ | URB EL DORADO | G3 CALLE E | | | SAN JUAN | PR | 00926 | |
| ELIO PINO CORCHADO | [ADDRESS ON FILE] | | | | | | | |
| ELIO PINO CORCHADO | [ADDRESS ON FILE] | | | | | | | |
| ELIO ROSSY MAYO | 6013 AVE ARTERIAL HOSTO 195 | | | | SAN JUAN | PR | 00918 | |
| ELIOENAI SANCHEZ OROZCO | HC 1 BOX 5757 | | | | JUNCOS | PR | 00777 | |
| ELIOMAR MELENDEZ MORALES | [ADDRESS ON FILE] | | | | | | | |
| ELIOMER LAUREANO ORTIZ | PO BOX 8830 | | | | CAROLINA | PR | 00988-8830 | |
| ELIONARDO CAMACHO AVILA | [ADDRESS ON FILE] | | | | | | | |
| ELIONEL CORDERO PEREZ | [ADDRESS ON FILE] | | | | | | | |
| ELIONEXIS VAZQUEZ CARRILLO | HC 2 BOX 11190 | | | | HUMACAO | PR | 00791-9603 | |
| ELIONEXY MORALES PEREZ | [ADDRESS ON FILE] | | | | | | | |
| ELIOT MOLINA OQUENDO | PO BOX 3317 | | | | ARECIBO | PR | 00613 | |
| ELIOT COLLAZO CAMACHO | HC 1 BOX 5805 | | | | CIALES | PR | 00638 | |
| ELIOT FRANCESCON | 30 HOWLAND RD LAKIVILLE | | | | LAKEVILLE | MA | 02347 | |
| ELIOT I COLON Y/O EDDIE TIRE CENTER | 324 AVE BARBOSA | | | | SAN JUAN | PR | 00917 | |
| ELIOT OTERO ALMODOVAR | NUEVA VIDA EL TUQUE | Q 106 CALLE E | | | PONCE | PR | 00728 | |
| ELIOT R CABRERA RAICES | PARC MATTEI | A 39 CALLE A | | | ARECIBO | PR | 00612 | |
| ELIOT RICHARD APONTE | URB SAN JOSE | 366 CALLE BISBAL | | | SAN JUAN | PR | 00923 | |
| ELIOT ROMERO | URB LAS VEGAS | A 13 CALLE RAFAELA PESCADOR B | | | CANOVANAS | PR | 00729 | |
| ELIOT TORRES ESCOBAR | [ADDRESS ON FILE] | | | | | | | |
| ELIPHAL GARAY MALDONADO | [ADDRESS ON FILE] | | | | | | | |
| ELIPSE INC | COOP LOS ROBLES | APT 810-B | | | SAN JUAN | PR | 00927 | |
| ELIS  S FIGUEROA  RUIZ | JARDINES DEL CARIBE | CALLE 26 X 19 | | | PONCE | PR | 00728 | |
| ELIS GONZALEZ GONZALEZ | RIO GRANDE STATS | A 53 CALLE 7 | | | RIO GRANDE | PR | 00745 | |
| ELIS J. CARRASQUILLO VAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| ELIS JANETZA ROSA VAZQUEZ | RR 01 BOX 11520 | | | | TOA ALTA | PR | 00953 | |
| ELIS M ANDRADE MOLINA | COND TORRES DE ANDALUCIA 2 | APT  1011 | | | SAN JUAN | PR | 00926 | |
| ELIS M ANDRADE TELLEIRA | COND TORRES DE ANDALUCIA 2 | APT 1011 | | | SAN JUAN | PR | 00926 | |
| ELIS M LEON MORALES | REPTO SAN JOSE | 421 CALLE SARRIA | | | SAN JUAN | PR | 00923 | |
| ELIS M MAYMI SALGADO | BO MAGUAYO | CARR 694 KM 3 HM 5 | | | DORADO | PR | 00646 | |
| ELIS S MATIAS SANTIAGO | NUEVA VIDA EL TUQUE | CALLE 12 BOX 11 | | | PONCE | PR | 00731 | |
| ELIS SAMUEL RIVERA RODRIGUEZ | COM JUDEA ESTRUCTURA 126 | | | | UTUADO | PR | 00641 | |
| ELIS Z VELEZ ROMAN | HC 1 BOX 31322 | | | | JUANA DIAZ | PR | 00795 | |
| ELISA AGRIPINA / ANA M BALSEIRO CORDOVA | PO BOX 7142 | | | | SAN JUAN | PR | 00916 | |
| ELISA ALVARADO | BDA SANTA ANA | 12-15 CALLE D | | | GUAYAMA | PR | 00784 | |
| ELISA ANDUJAR DE TORRES | REPTO TERESITA | D 7 CALLE 6 | | | BAYAMON | PR | 00961 | |
| ELISA ARCE | [ADDRESS ON FILE] | | | | | | | |
| ELISA AYALA SANJURJO | RES LUIS LLORENS TORRES | EDIF 96 APT 1835 | | | SAN JUAN | PR | 00913 | |
| ELISA B RIOS SANTIAGO | TERRAZAS DE GUAYNABO | C 14 CALLE VIOLETA | | | GUAYNABO | PR | 00969 | |
| ELISA CARDONA ALVAREZ | 7 VILLA BETINA | | | | AGUADILLA | PR | 00603 | |
| ELISA CASTRO MORA | [ADDRESS ON FILE] | | | | | | | |
| ELISA CHEVERE RIVERA | URB VILLAS DE LOIZA | RR 22 CALLE 29 | | | CANOVANAS | PR | 00729 | |
| ELISA COLON PAGAN | RR 2 BOX 6303 | | | | MANATI | PR | 00674 | |
| ELISA CORDERO CORDERO | [ADDRESS ON FILE] | | | | | | | |
| ELISA CORREA CENTENO | [ADDRESS ON FILE] | | | | | | | |
| ELISA CORTIJO GONZALEZ | RES LAS MARGARITAS | EDIF 45 APT 747 | | | SAN JUAN | PR | 00915 | |
| ELISA COTTO DIAZ | [ADDRESS ON FILE] | | | | | | | |
| ELISA CRUZ ORTIZ | URB JARDINES DE RIO GRANDE | AZ 109 CALLE 44 | | | RIO GRANDE | PR | 00745 | |
| ELISA CRUZ ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| ELISA CRUZ PEREZ | COND INTERSUITE APT 11 E | | | | CAROLINA | PR | 00979 | |
| ELISA DAVILA JIMENEZ | BO CANTERA | 129 SUITE 3 | | | MANATI | PR | 00674 | |
| ELISA DE JESUS SANTA | RR 6 BOX 9836 | | | | SAN JUAN | PR | 00926 | |
| ELISA DIAZ RODRIGUEZ | URB BRISAS DE LOIZA | 46 CALLE GEMINIS | | | CANOVANAS | PR | 00729 | |
| ELISA E GONZALEZ MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| ELISA ENID NATAL FELICIANO | SECTOR PLAYA | 21 PUERTO VIEJO | | | PONCE | PR | 00716 | |
| ELISA ENID OLIVENCIA NIEVES | [ADDRESS ON FILE] | | | | | | | |
| ELISA FERRER MARTINEZ | P O BOX 888 | | | | SALINAS | PR | 00751 | |
| ELISA FIGUEROA RODRIGUEZ | URB LOS ARBOLES | 204 VEREDA DEL PARQUE | | | CAROLINA | PR | 00987 | |
| Elisa Franco Machicote | [ADDRESS ON FILE] | | | | | | | |
| ELISA GONZALEZ ALVARADO | HC 2 BOX 4681 | | | | BAYAMON | PR | 00784 | |
| ELISA GONZALEZ GARCIA | PO BOX 360083 | | | | SAN JUAN | PR | 00936-0083 | |
| ELISA GONZALEZ TORRES | PO BOX 6262 | | | | PONCE | PR | 00733 | |
| ELISA GUZMAN TUTORA  DE OLGA FONTANEZ | [ADDRESS ON FILE] | | | | | | | |
| ELISA GUZMAN | 4 LA PUNTILLA D 2-34 | | | | SAN JUAN | PR | 00901 | |
| ELISA I FONTANEZ TORRES | BOX 1361 | | | | TRUJILLO ALTO | PR | 00977 | |
| ELISA I RIOS HERNANDEZ | HACIENDAS LAS MERCEDES | 27 CALLE IGUALDAD | | | CAYEY | PR | 00736 | |
| ELISA I SANCHEZ FLORES | [ADDRESS ON FILE] | | | | | | | |
| ELISA JUARBE | [ADDRESS ON FILE] | | | | | | | |
| ELISA LOPEZ CABRERA | HC 01 BOX 5241 | | | | BARRANQUITAS | PR | 00927 | |
| ELISA LOPEZ LOPEZ | P O BOX 270 | | | | COMERIO | PR | 00782 | |
| ELISA LUGO VELEZ | HC 02 BOX 15802 | | | | LAJAS | PR | 00667 | |
| ELISA M CASTILLO ORTIZ | URB PALMA REAL | 15 DULCINES | | | RINCON | PR | 00677 | |
| ELISA M GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| ELISA M HERNANDEZ NEGRON | 78 KINGS COURT APT 4 C | | | | SAN JUAN | PR | 00911 | |
| ELISA M MALDONADO COLBERG | [ADDRESS ON FILE] | | | | | | | |
| ELISA M MARCHAND SANCHEZ | COND SJ CHATEAU | APT 902 191 | CESAR GONZALEZ | | SAN JUAN | PR | 00918 | |
| ELISA M ORTIZ TORRES | P O BOX 774 | | | | COROZAL | PR | 00783 | |
| ELISA M UMPIERRE | COND MALAGA PARK | APT 6-D | | | GUAYNABO | PR | 00971 | |
| ELISA M. CRUZADO RAMOS | [ADDRESS ON FILE] | | | | | | | |
| ELISA MALDONADO SOTO | P O BOX 504 | | | | MANATI | PR | 00674 | |
| ELISA MEJIAS CRUZ | [ADDRESS ON FILE] | | | | | | | |
| ELISA MENDEZ PAGAN | COND ARCOS DE CUPEY | 650 CECILIANA APTO 504 | | | SAN JUAN | PR | 00926 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| ELISA MERCADO MARQUEZ | 156 CALLE ANDRES ARUS | | | | CAROLINA | PR | 00985 | |
| ELISA MIRABAL SANCHEZ | [ADDRESS ON FILE] | | | | | | | |
| ELISA MODESTO SANCHEZ | 91 CALLE SAN JOSE OESTE | | | | GUAYAMA | PR | 00764 | |
| ELISA MOLERO BAEZ | RIO PLANTATION | 49 CALLE 2 ESTE | | | BAYAMON | PR | 00961 | |
| ELISA MORALES RIOS | [ADDRESS ON FILE] | | | | | | | |
| ELISA MURRAY WALDRON | URB ROLLING HILLS | 113 CALLE BRAZIL | | | CAROLINA | PR | 00987 | |
| ELISA OCASIO ROLDAN | HC 30 BOX 30153 | | | | SAN LORENZO | PR | 00754 | |
| ELISA ORTEGA HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| ELISA ORTIZ COTTO | [ADDRESS ON FILE] | | | | | | | |
| ELISA ORTIZ NIEVES | [ADDRESS ON FILE] | | | | | | | |
| ELISA ORTIZ SOTO | P O BOX 703 | | | | ARROYO | PR | 00714 | |
| ELISA ORTIZ TORRES | [ADDRESS ON FILE] | | | | | | | |
| ELISA OSORIOS HIRALDO | ANTIGUA VIA CUPEY | Q 2 BLOQUE 17 | | | SAN JUAN | PR | 00925 | |
| ELISA PACHECO RIVERA | RR 4 BOX 27150 | | | | TOA ALTA | PR | 00953 | |
| ELISA RAMOS RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| ELISA RENTAS | SANTA MONICA | S 11 CALLE 12 | | | BAYAMON | PR | 00957 | |
| ELISA REY HERNANDEZ | GOLDEN HILLS | C 4 CALLE ANIZETO DIAZ | | | TRUJILLO ALTO | PR | 00976 | |
| ELISA RIVERA ALLENDE | BDA VISTA ALEGRE | 78 CALLE 3 | | | SAN JUAN | PR | 00926 | |
| ELISA RIVERA NEGRON | JARDINES METROPOLITANO | 978 CALLE GUTENBERG | | | SAN JUAN | PR | 00927 | |
| ELISA RIVERA VDA CESTARYS | 8630 BLACK MESA DR | | | | ORLANDO | FL | 32829-8760 | |
| ELISA RODRIGUEZ | URB BOSQUE DEL LAGO | BH 12 VAIA ARIE | | | TRUJILLO ALTO | PR | 00976 | |
| ELISA RODRIGUEZ MALDONADO | P O BOX 1002 | | | | SABANA HOYOS | PR | 00688 | |
| ELISA RODRIGUEZ QQUENDO | [ADDRESS ON FILE] | | | | | | | |
| ELISA ROSARIO DOMINGUEZ | URB ROYAL TOWN | 13-27 CALLE 34 | | | BAYAMON | PR | 00956-4504 | |
| ELISA ROSARIO PIZARRO | HC 01 BOX 19120 | | | | VEGA BAJA | PR | 00693 | |
| ELISA SANCHEZ TORRES | P O BOX 19089 | | | | SAN JUAN | PR | 00901 | |
| ELISA SANTANA RIVERA | [ADDRESS ON FILE] | | | | | | | |
| ELISA TORRES MUNOZ | [ADDRESS ON FILE] | | | | | | | |
| ELISA VALLE GONZALEZ/CENTRO FISIOTERAPIA | PO BOX 1661 | | | | AGUADA | PR | 00602 | |
| ELISABEL M SOLIS ROBLES | [ADDRESS ON FILE] | | | | | | | |
| ELISABET DIAZ CINTRON | RR 7 BOX 7610 | | | | SAN JUAN | PR | 00926 | |
| ELISABET PEREZ RODRIGUEZ | P O BOX 1069 | | | | VIEQUES | PR | 00765 | |
| ELISABET RODRIGUEZ ORTIZ | URB SANTIAGO IGLESIAS | 1784 AVE PAZ GRADELA | | | SAN JUAN | PR | 00921 | |
| ELISABETH ALVARES TORRES | URB VALLE DE ARAMANA | 7 CALLE FLAMBOYAN | | | COROZAL | PR | 00783 | |
| ELISADDAI RIVERA MALDONADO | [ADDRESS ON FILE] | | | | | | | |
| ELISADEL FIGUEROA HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| ELISAIRIS VALLE RODRIGUEZ | URB VILLA NORMA | H 2 CALLE 1 | | | QUEBRADILLAS | PR | 00678 | |
| ELISAMAR SANTIAGO ROSARIO | EXT GATONI | A 21 CALLE PEDRO CRESPO | | | VEGA BAJA | PR | 00693 | |
| ELISAMARIE COLON RODRIGUEZ | COND RIVERSIDE PLAZA | 74 CALLE STA CRUZ APTO 17 A | | | BAYAMON | PR | 00961 | |
| ELISAMIR VARGAS CRUZ | URB VISTA AZUL | V 12 CALLE 24 | | | ARECIBO | PR | 00612 | |
| ELISAMUEL TRUJILLO GARCIA | HC 1 BOX 6035 | | | | JUNCOS | PR | 00777 | |
| ELISAMUEL COTTON | [ADDRESS ON FILE] | | | | | | | |
| ELISAMUEL MARTINEZ ANTONELLY | URB LOS MAESTROS | 462 CALLE T AGUILAR | | | SAN JUAN | PR | 00926 | |
| ELISAMUEL MCKENZIE ADORNO | HC 05 BOX 11248 | | | | COROZAL | PR | 00783 | |
| ELISAMUEL MOLINA PARRILLA | 1 COND TORRES DE FRANCIA APT11A | | | | SAN JUAN | PR | 00917 | |
| ELISAMUEL MORALES DEGRO | [ADDRESS ON FILE] | | | | | | | |
| ELISAMUEL OTERO RODRIGUEZ | 307 CALLE GENERAL VALERO | | | | FAJARDO | PR | 00738 | |
| ELISAMUEL RAMIREZ LEON | PO BOX 10163 | | | | SAN JUAN | PR | 00908 | |
| ELISAMUEL REYES SUAREZ | HC 1 BOX 5012 | | | | SALINAS | PR | 00751 | |
| ELISAMUEL SALAMO PEREZ | BO GUAVATE 22550 | | | | CAYEY | PR | 00736 | |
| ELISAMUEL SANTANA ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| ELISANDRA MELENDEZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| ELISANDRA RIVERA RIVERA | HC 01 BOX 6954 | BAJADERO | | | ARECIBO | PR | 00616 | |
| ELISANDRA RIVERA RIVERA | [ADDRESS ON FILE] | | | | | | | |
| ELISANDRA RODRIGUEZ MORENO | HC 1 BOX 19129 | | | | COAMO | PR | 00769 | |
| ELISANDRO BAEZ Y MARDA Z RIVERA | PO BOX 911 | | | | COMERIO | PR | 00782 | |
| ELISANIA MEDINA VAZQUEZ | URB JAIME L DREW | 238 CALLE A | | | PONCE | PR | 00731 | |
| ELISANTA BRANDI ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| ELISAURA CUEVAS RAMIREZ | BO SANTANA | 105 SAGRADO CORAZON | | | ARECIBO | PR | 00612 | |
| ELISAURA VAZQUEZ AYALA | [ADDRESS ON FILE] | | | | | | | |
| ELISBEL TORRES ORTIZ | 425 SECTOR LA GRANJA | | | | UTUADO | PR | 00641 | |
| ELISBET RIVERA ROSARIO | [ADDRESS ON FILE] | | | | | | | |
| ELISCO SOFTWARE CONSULTANTS | [ADDRESS ON FILE] | | | | | | | |
| ELISE MELENDEZ MALDONADO | [ADDRESS ON FILE] | | | | | | | |
| ELISEL CUADRADO COLON | RR 4 BOX 1321 | | | | BAYAMON | PR | 00956 | |
| ELISEL OTERO ADORNO | LAS AMAPOLAS | | | | CAROLINA | PR | 00979 | |
| ELISEN MONTALVO | [ADDRESS ON FILE] | | | | | | | |
| ELISEO PAGAN APONTE | PO BOX 1025 | | | | TOA BAJA | PR | 00951 | |
| ELISEO LOZADA MEDINA | HC 04 BOX 15654 | | | | HUMACAO | PR | 00791-9482 | |
| ELISEO ACEVEDO DIAZ | [ADDRESS ON FILE] | | | | | | | |
| ELISEO ATANACIO ORTIZ | RR4 BOX 517 | | | | BAYAMON | PR | 00956 | |
| ELISEO BARBOSA TORRES | 754 BO DAGUAO | | | | NAGUABO | PR | 00718 | |
| ELISEO BERRIOS ROSADO | HC 71 BOX 1118 | | | | NARANJITO | PR | 00719 | |
| ELISEO CARABALLO | PO BOX 1490 | | | | CABO ROJO | PR | 00623 | |
| ELISEO ECHEVARRIA SANTOS | LAS LOMAS | 763 CALLE 29 SO | | | SAN JUAN | PR | 00922 | |
| ELISEO GAETAN MEJIAS | PO BOX 8981 | | | | SAN JUAN | PR | 00901 | |
| ELISEO GONZALEZ RODRIGUEZ | HC 03 BOX 32241 | | | | HATILLO | PR | 00659 | |
| ELISEO LOPEZ DELGADO | [ADDRESS ON FILE] | | | | | | | |
| ELISEO MALDONADO ROSA | PO BOX 821 | | | | DORADO | PR | 00646 | |
| ELISEO MARTINEZ GONZALEZ | PO BOX 359 | | | | SABANA HOYOS | PR | 00688 | |
| ELISEO MIRANDA COLON | [ADDRESS ON FILE] | | | | | | | |
| ELISEO MORALES BERRIOS | PO BOX 297 | | | | NARANJITO | PR | 00719 | |
| ELISEO NIEVES FONTANEZ | [ADDRESS ON FILE] | | | | | | | |
| ELISEO NIEVES FONTANEZ | [ADDRESS ON FILE] | | | | | | | |
| ELISEO OJEDA DEL VALLE | PO BOX 3353 | | | | BAYAMON | PR | 00958 | |
| ELISEO OTERO | P O BOX 79184 | | | | SAN JUAN | PR | 00902 | |
| ELISEO PEREZ SANCHEZ | VILLA PRADES | 688 CALLE FRANCISCO P CORTES | | | SAN JUAN | PR | 00924 | |
| ELISEO RIOS MORALES | [ADDRESS ON FILE] | | | | | | | |
| ELISEO RIVERA BAEZ | [ADDRESS ON FILE] | | | | | | | |
| ELISEO RIVERA COLON | BARRIO PALO ALTO 8 | | | | MANATI | PR | 00674 | |
| ELISEO RIVERA CORTES | BARRIO BUENA VISTA | 123 CALLE PALMA REAL | | | CAROLINA | PR | 00985 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ELISEO RIVERA CORTES | BRISAS DE BORINQUEN II | EDIF 1 APT 201 | | | CAROLINA | PR | 00985 | |
| ELISEO ROBLES MONJE | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| ELISEO RODRIGUEZ ALBELO | PO BOX 12365 | | | | SAN JUAN | PR | 00926-1365 | |
| ELISEO RODRIGUEZ ALBELO | P O BOX 792 | | | | CIALES | PR | 00638 | |
| ELISEO ROMAN RIVERA | PO BOX 924 | | | | NARANJITO | PR | 00719 | |
| ELISEO RUIZ CAMACHO | B 5 BORINQUEN | | | | TRUJILLO ALTO | PR | 00976 | |
| ELISEO RUIZ PEREZ | [ADDRESS ON FILE] | | | | | | | |
| ELISEO SANCHEZ DIAZ | [ADDRESS ON FILE] | | | | | | | |
| ELISEO SOTO SANTIAGO | P O BOX 1087 | | | | SANTA ISABEL | PR | 00757 | |
| ELISEO SUSTACHE VAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| ELISEO SUSTACHE VAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| ELISEO TORRES FIGUEROA | HC 1 BOX 4313 | | | | VILLALBA | PR | 00766-9712 | |
| ELISEO VIDAL MARTINEZ | P O BOX 1413 | | | | CABO ROJO | PR | 00623 | |
| ELISHA A COLGRAM | PO BOX 107 | | | | CEIBA | PR | 00735 | |
| ELISIN SANCHEZ FONTANEZ | [ADDRESS ON FILE] | | | | | | | |
| ELISINA DELBREY HERNANDEZ | VILLA JUSTICIA | A 46 INTERIOR  CALLE PARQUECITO | | | CAROLINA | PR | 00987 | |
| ELISMAEL C/RINO RIVIRA | 187 PARCELAS SUAREZ | | | | LOIZA | PR | 00772 | |
| ELISSETTE VAZQUEZ BATISTA | [ADDRESS ON FILE] | | | | | | | |
| ELISSONDED CORTES FONTANEZ | [ADDRESS ON FILE] | | | | | | | |
| ELITE BCO, LLC | PO BOX 9023165 | | | | SAN JUAN | PR | 00902 | |
| ELITE BLINDS | P O BOX 1366 | | | | ISABELA | PR | 00632 | |
| ELITE BUSINESS CONSULTANT, LLC | 1511 AVE  PONCE DE LEON | SUITE 153 | | | SAN JUAN | PR | 00906 | |
| ELITE SECURITY GROUP | P O BOX 21234 | | | | SAN JUAN | PR | 00928 | |
| ELITE SECURITY SERVICE | COND LAGUNA GARDEN | SUITE E | | | CAROLINA | PR | 00979 | |
| ELITE SPORT | PO BOX 7679 | | | | SAN JUAN | PR | 00916 | |
| ELITE SPORT SHOP | 53 SECTOR LA PRA | BO LAS CUEVAS | | | TRUJILLO ALTO | PR | 00976 | |
| ELITE VERTICAL SUPPLY | URB VILLA CAROLINA | AVE ROBERTO CLEMENTE | BLOQ 123 NÚM 24 | | CAROLINA | PR | 00985 | |
| ELITE VERTICAL SUPPLY INC | VILLA CAROLINA | 123-24 AVE ROBERTO CLEMENTE | | | CAROLINA | PR | 00985 | |
| ELITH RIVERA IRIZARRY | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| ELITH RIVERA IRIZARRY | URB GLENVIEW GARDENS | CC 6 CALLE N 14 | | | PONCE | PR | 00731 | |
| ELIU CORNIER MEDINA | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| ELIU CORNIER MEDINA | HC 02 BOX 11286 | | | | MOCA | PR | 00676 | |
| ELIU ECHEVARRIA DIAZ | [ADDRESS ON FILE] | | | | | | | |
| ELIU HERNANDEZ DIAZ | PO BOX 16429 | | | | SAN JUAN | PR | 00908-6429 | |
| ELIU N  GUZMAN SANTIAGO | URB VILLA CAROLINA | 515  204  CALLE 16 | | | CAROLINA | PR | 00979 | |
| ELIU N  GUZMAN SANTIAGO | PO  BOX  9300851 | | | | SAN JUAN | PR | 00928-0851 | |
| ELIU ORTIZ PEREZ | [ADDRESS ON FILE] | | | | | | | |
| ELIU ORTIZ ROSARIO | [ADDRESS ON FILE] | | | | | | | |
| ELIU R ECHEVARRIA ALVAREZ | P O BOX 619 | | | | MERCEDITA | PR | 00715 | |
| ELIU RIVERA LUCENA | PLAZA ESCORIAL | PARQUE DE LAS FLORES | APTO 2504 | | CAROLINA | PR | 00987 | |
| ELIU RIVERA MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| ELIUD A DEL TORO RIVERA | [ADDRESS ON FILE] | | | | | | | |
| ELIUD ALVAREZ ARCE | P O BOX 1948 | | | | ISABELA | PR | 00662 | |
| ELIUD BERRIOS RIOS | [ADDRESS ON FILE] | | | | | | | |
| ELIUD BURGOS SANTIAGO | 77 BALDWIN LANE | | | | WILLINBORO | WI | 08046-1530 | |
| ELIUD DEIDA VALENTIN | 7 CALLE ESPERNZA | | | | CAMUY | PR | 00627 | |
| ELIUD ESPINOSA DIAZ | P O BOX 9303 | | | | HUMACAO | PR | 00792 | |
| ELIUD GERENA LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| ELIUD GERENA ROSARIO | [ADDRESS ON FILE] | | | | | | | |
| ELIUD HERNANDEZ RAMOS | [ADDRESS ON FILE] | | | | | | | |
| ELIUD I VELEZ SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| ELIUD M RODRIGUEZ CORDERO | [ADDRESS ON FILE] | | | | | | | |
| ELIUD M  DIAZ GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| ELIUD MANUEL DIAZ GONZALEZ | P O BOX 1123 | | | | CAMERIO | PR | 00782 | |
| ELIUD MARTINEZ TIRU | ESTACION PALOMAS | P O BOX 2055 | | | YAUCO | PR | 00698 | |
| ELIUD MERCADO AVILES | PO BOX 1489 | | | | BARCELONETA | PR | 00617-1489 | |
| ELIUD PADILLA ESCOBAR | [ADDRESS ON FILE] | | | | | | | |
| Eliud Ramos Nieves | [ADDRESS ON FILE] | | | | | | | |
| ELIUD RIVERA | [ADDRESS ON FILE] | | | | | | | |
| ELIUD RIVERA GABRIEL | PMB 178 | PO BOX 2400 | | | TOA BAJA | PR | 00951 | |
| ELIUD RODRIGUEZ MESTRE | PLAYA HUCARES | BOX 20-A | | | NAGUABO | PR | 00718 | |
| ELIUD RODRIGUEZ OCASIO | URB VILLAS DEL SOL | 407 CALLE TORREMOLINOS | | | CAROLINA | PR | 00985 | |
| ELIUD ROSADO ROSADO | [ADDRESS ON FILE] | | | | | | | |
| ELIUD S PIZARRO OROZCO | URB VILLA FONATANA | 3PN6 VIA 68 | | | CAROLINA | PR | 00983 | |
| ELIUD SANCHEZ RUIZ | URB APRIL GARDENS | 202 CALLE 23 | | | LAS PIEDRAS | PR | 00771 | |
| ELIUD SANTANA CAQUIAS | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| ELIUD SOLIVAN PEREZ | HC 43 BOX 10964 | | | | CAYEY | PR | 00736 | |
| ELIUD SOTO ALCAZAR | [ADDRESS ON FILE] | | | | | | | |
| ELIUD SOTO SALAZAR | [ADDRESS ON FILE] | | | | | | | |
| ELIUD TORRES COLON / EQ PONY STA ISABEL | PO BOX 516 | | | | SANTA ISABEL | PR | 00757 | |
| ELIUD TORRES VILLEGAS | HC 04 BOX 47602 | | | | CAGUAS | PR | 00725 | |
| ELIUD VALENTIN DBA E & M VERTICAL | VALLE TOLIMA | D 19 AVE RICKY SEDQA | | | CAGUAS | PR | 00725 | |
| ELIUD ZAYAS SANTIAGO | JACAGUAS | HC 03 BOX 11050 | | | JUANA DIAZ | PR | 00795 | |
| ELIUDIS VEGA RUIZ | [ADDRESS ON FILE] | | | | | | | |
| ELIUT BERRIOS GARCIA | [ADDRESS ON FILE] | | | | | | | |
| ELIUT FLORES HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| ELIUT IRIZARRY MERCADO | BOX 630 | | | | LARES | PR | 00669 | |
| ELIUT MAISONET DE JESUS | 4TA EXT VILLA CAROLINA | 19 BLOQ 145 CALLE 416 | | | CAROLINA | PR | 00985 | |
| ELIUT PAGAN MORALES | [ADDRESS ON FILE] | | | | | | | |
| ELIUT RIVERA NEVAREZ | BO ESPINOSA | HC 80 BOX 8329 | | | DORADO | PR | 00646 | |
| ELIUT RODRIGUEZ HERNANDEZ | URB LA ESPERANZA | B 5 APT 1 | | | JUANA DIAZ | PR | 00795 | |
| ELIUTT DE JESUS AYALA | URB VALENCIA | 524 CALLE BAENA | | | JUANA DIAZ | PR | 00923 | |
| ELIVETT ORONA ESTRONZA | HC 1 BOX 4481 | | | | ADJUNTAS | PR | 00601 | |
| ELIX JOHANY JIMENEZ TORRES | HC 04 BOX 18050 | | | | CAMUY | PR | 00627 | |
| ELIX M PLACERES PEREZ | P O BOX 5529 | | | | HUMACAO | PR | 00792 | |
| ELIX RIVERA ROUCHET | URB GLENVIEW GARDENS | AA 17 CALLE N17 | | | PONCE | PR | 00730 | |
| ELIX VELEZ OTERO | ESTANCIAS DE TORTUGUERO | 367 CALLE TARTAGO | | | VEGA BAJA | PR | 00693 | |
| ELIZ I RIVERA NEGRON | HC 01 BOX 6395 1 | | | | MOROVIS | PR | 00687 | |
| ELIZA CRUZ | URB CAMPANILLAS | A 19 CALLE EURO | | | TOA BAJA | PR | 00949 | |
| ELIZA CRUZ CASTRO | 1 ROD OLMO | CALLE E | | | ARECIBO | PR | 00612 | |
| ELIZA M GALARZA RODRIGUEZ | 1 ENCENADA | 1 CALLE LAS BRUJAS | | | GUANICA | PR | 00647 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| ELIZA M GARCIA LOPERENA | [ADDRESS ON FILE] | | | | | | | |
| ELIZA M GONZALEZ SUAREZ | VILLAS DEL MAR CARIBE | SOLAR F9 | | | GUAYAMA | PR | 00787 | |
| ELIZA M RODRIGUEZ CARABALLO | PO BOX 2245 | | | | SAN GERMAN | PR | 00683 | |
| ELIZA MARTINEZ SANTANA | RES MANUEL A PEREZ | EDIF A 2 APT 29 | | | SAN JUAN | PR | 00923 | |
| ELIZA PEREZ COLON | [ADDRESS ON FILE] | | | | | | | |
| ELIZA PLASA BORIA | HC 03 BOX 22406 | | | | RIO GRANDE | PR | 00745 | |
| ELIZA RESTO AGOSTO | BARRIO MANGO | PARCELA 211 | | | JUNCOS | PR | 00777 | |
| ELIZA RIOS MENDEZ | P O BOX 727 | | | | LAS PIEDRAS | PR | 00771 | |
| ELIZA VEGA | 79 CALLE EVARISTO VAZQUEZ | | | | CAYEY | PR | 00736 | |
| ELIZABEL ARROYO AYUSO | [ADDRESS ON FILE] | | | | | | | |
| ELIZABETH BENIQUEZ BENIQUEZ | URB PARKSIDE | C 11 CALLE 4 | | | GUAYNABO | PR | 00960-3305 | |
| ELIZABETH FLORES MOYET | 20 CALLE JOSE GRILLO | | | | CAGUAS | PR | 00725 | |
| ELIZABETH HERNANDEZ RIVERA | BO BOQUILLA | RR 1 BOX 13402 | | | MANATI | PR | 00674 | |
| ELIZABETH PINO RODRIGUEZ | 24 CALLE ESCORPIO | | | | VEGA BAJA | PR | 00693 | |
| ELIZABETH RIVERA OCASIO | URB VILLA DEL SOL | 714 CALLE MERIDA | | | CAROLINA | PR | 00988 | |
| ELIZABETH RIVERA PEREZ | BUENAVENTURA BOX 153 | 5 A CALLE AMAPOLA | | | CAROLINA | PR | 00987 | |
| ELIZABETH A. CANALES ULLOA | [ADDRESS ON FILE] | | | | | | | |
| ELIZABETH A HOFFMASTER FAHL | [ADDRESS ON FILE] | | | | | | | |
| ELIZABETH A LAUZURIQUE | CONDOMINIO MONTE REY ESTATES | 9 AVE LAGUNA 124 | | | CAROLINA | PR | 00979 | |
| ELIZABETH A TORMES | PMB 2 PO BOX 605703 | | | | AGUADILLA | PR | 00605 | |
| ELIZABETH A. PINTADO DIAZ | URB JARDINES DE CAGUAS | B 71 C STREET | | | CAGUAS | PR | 00725 | |
| ELIZABETH ABELA FARDONK | [ADDRESS ON FILE] | | | | | | | |
| ELIZABETH ACEVEDO | 48 CALLE BTANCES APT 8 BZN 8 | | | | CAGUAS | PR | 00725 | |
| ELIZABETH ACEVEDO MARTINEZ | BOX 1938 | | | | SAN SEBASTIAN | PR | 00685 | |
| ELIZABETH ACOSTA PROSPER | [ADDRESS ON FILE] | | | | | | | |
| ELIZABETH ACOSTA RIVERA | [ADDRESS ON FILE] | | | | | | | |
| ELIZABETH ACOSTA VEGA | [ADDRESS ON FILE] | | | | | | | |
| ELIZABETH ALEMAN QUILES | 7 BDA ARIZONA | | | | LARES | PR | 00669 | |
| ELIZABETH ALFONSO MURPHY | URB VEVE CALZADA | F 35 CALLE 16 | | | FAJARDO | PR | 00738 | |
| ELIZABETH ALICEA RODRIGUEZ | URB VILLA NUEVA | K 33 CALLE 5 | | | CAGUAS | PR | 00725 | |
| ELIZABETH ALICEA TOMASSINI | BO MONTELLANOS | SECTOR RIVERA INT CARR 173 KM 2 1 | | | CIDRA | PR | 00739 | |
| ELIZABETH ALICEA TOMASSINI | RR 02 BOX 7570 | | | | CIDRA | PR | 00739-9748 | |
| ELIZABETH ALICEA TORRES | HC 71 BOX 16263 | | | | BAYAMON | PR | 00956 | |
| ELIZABETH ALICEA VELEZ | HC 3 BOX 9724 | | | | LARES | PR | 00669 | |
| ELIZABETH ALMESTICA RIVERA | [ADDRESS ON FILE] | | | | | | | |
| ELIZABETH ALVARADO RIVERA | [ADDRESS ON FILE] | | | | | | | |
| ELIZABETH ALVARADO TORRES | LUQUILLO MAR | CC 33 CALLE C | | | LUQUILLO | PR | 00773 | |
| ELIZABETH ALVAREZ DE BARBOSA | PO BOX 2423 | | | | BAYAMON | PR | 00960 | |
| ELIZABETH ALVAREZ ORTIZ | P O BOX 721 | | | | SALINAS | PR | 00751 | |
| ELIZABETH ALVAREZ SOTO | C 13 URB ALHAMBRA | | | | FAJARDO | PR | 00738 | |
| ELIZABETH AMARO CRUZ | [ADDRESS ON FILE] | | | | | | | |
| ELIZABETH ANDINO VAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| ELIZABETH APONTE | [ADDRESS ON FILE] | | | | | | | |
| ELIZABETH APONTE OSORIO | PO BOX 9321 | | | | BAYAMON | PR | 00960 | |
| ELIZABETH APONTE RIVERA | VILLAS DEL REY | LL 25 CALLE 17 | | | CAGUAS | PR | 00725 | |
| ELIZABETH APONTE RODRIGUEZ | P O BOX 478 | | | | BARRANQUITAS | PR | 00794 | |
| ELIZABETH ARBELO RODRIGUEZ | RR 4 BOX 3050 | | | | BAYAMON | PR | 00956 | |
| ELIZABETH ARBELO RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| ELIZABETH ARROYO CRUZ | HC 01 BOX 4345 | | | | YABUCOA | PR | 00767 | |
| ELIZABETH ARROYO OJEDA | 2155 PASEO ATENAS | | | | TOA BAJA | PR | 00949 | |
| ELIZABETH AVILES | CASAS VERDES | 4A 34 VERBENA | | | BAYAMON | PR | 00956 | |
| ELIZABETH AYALA | HC 02 BOX3775 | | | | LUQUILLO | PR | 00773 | |
| ELIZABETH AYALA MENDEZ | HC 02 BOX 15019 | | | | ARECIBO | PR | 00612 | |
| ELIZABETH BAEZ | HC 30 BOX 32353 | | | | SAN LORENZO | PR | 00754 | |
| ELIZABETH BAEZ CAMACHO | HC 1 BOX 5758 | | | | GUAYNABO | PR | 00971 | |
| ELIZABETH BAEZ PEREZ | PO BOX 4287 | | | | CAROLINA | PR | 00984 | |
| ELIZABETH BAEZ TOLLENS | PO BOX 2668 | | | | GUAYNABO | PR | 00970 | |
| ELIZABETH BAISI PASTOR | URB LOIZA VALLEY | 728 CALLE COROLA | | | CANOVANAS | PR | 00729 | |
| ELIZABETH BARRETO MARQUEZ | PO BOX 2394 | | | | MOCA | PR | 00676 | |
| ELIZABETH BARRETO ORTIZ | PMB 342 P O BOX 607071 | | | | BAYAMON | PR | 00960-7071 | |
| ELIZABETH BENITEZ RIVERA | RES BUENA VISTA | ED 6 APT 22 | | | GURABO | PR | 00778 | |
| ELIZABETH BERNARD MARCANO | HC 71 BOX 1538 | | | | NARANJITO | PR | 00719 | |
| ELIZABETH BERRIOS TIRADO | URB PINARES | 321 CALLE PASEO CIPRES | | | VEGA BAJA | PR | 00693 | |
| ELIZABETH BERRIOS TIRADO | URB PRADERAS DEL SUR | 714 CALLE CEDRO | | | SANTA ISABEL | PR | 00757-2057 | |
| ELIZABETH BLANC ACEVEDO | 38 CENTRO COMERCIAL HUMACAO | | | | HUMACAO | PR | 00791 | |
| ELIZABETH BONET ROJAS | RES VILLANUEVA | EDIF 25 APT 244 | | | AGUADILLA | PR | 00603 | |
| ELIZABETH BONET ROJAS | [ADDRESS ON FILE] | | | | | | | |
| ELIZABETH BONILLA | 400 CALAF SUITE 329 | | | | SAN JUAN | PR | 00918 | |
| ELIZABETH BONILLA RUIZ | PO BOX 9191 | | | | CAROLINA | PR | 00988 9191 | |
| ELIZABETH BORRERO SANTIAGO | URB CAMPO ALEGRE | I - 17 CALLE CEREZA | | | BAYAMON | PR | 00956 | |
| ELIZABETH BOURBON PI A | B15 INTERAMERIAN GARDEN APTS APT 1A | | | | TRUJILLO ALTO | PR | 00976 | |
| ELIZABETH BOURDON ACEVEDO | PO BOX 1050 VICTORIA STA | | | | AGUADILLA | PR | 00603 | |
| ELIZABETH BRACERO CINTRON | PO BOX 5737 | | | | MAYAGUEZ | PR | 00681 | |
| ELIZABETH BURGOS GUTIERREZ | [ADDRESS ON FILE] | | | | | | | |
| ELIZABETH BURGOS GUTIERREZ | [ADDRESS ON FILE] | | | | | | | |
| ELIZABETH BURGOS GUTIERREZ | [ADDRESS ON FILE] | | | | | | | |
| ELIZABETH BURGOS VAZQUEZ | URB LA MARINA | E 39 CALLE DALIA | | | CAROLINA | PR | 00979 | |
| ELIZABETH BUSIGO CUEBAS | [ADDRESS ON FILE] | | | | | | | |
| ELIZABETH BUSIGO CUEBAS | [ADDRESS ON FILE] | | | | | | | |
| ELIZABETH BUSIGO CUEBAS | [ADDRESS ON FILE] | | | | | | | |
| ELIZABETH CABAN ENCARNACION | ESTANCIAS DE SAN FERNANDO | A 9 CALLE 4 | | | CAROLINA | PR | 00985 | |
| ELIZABETH CABASSA ROSARIO | PO BOX 366425 | | | | SAN JUAN | PR | 00936-6425 | |
| ELIZABETH CABRERA GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| ELIZABETH CABRERA RIVERA | BL 36 EXT STA TERESITA | | | | PONCE | PR | 00730 | |
| ELIZABETH CALERO PEREZ | PO BOX 29597 | | | | SAN JUAN | PR | 00929-0597 | |
| ELIZABETH CALO OCASIO | PO BOX 335 CAROLINA STA | | | | CAROLINA | PR | 00986 | |
| ELIZABETH CAMACHO RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| ELIZABETH CANALES MUNDO | HC 1 BOX 11512 | | | | CAROLINA | PR | 00987 | |
| ELIZABETH CANCEL CARABALLO | P O BOX 757 | | | | TRUJILLOA ALTO | PR | 00977-0757 | |
| ELIZABETH CARDONA PEREZ | HC 71 BOX 2568 | | | | NARANJITO | PR | 00719 | |
| ELIZABETH CARRASQUILLO CALDERON | TORRECILLA ALTA | P 124 CALLE 14 | | | CANOVANAS | PR | 00729 | |

In re: The Commonwealth of Puerto Rico, et al
Case No. 17 03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| ELIZABETH CARRION DEL RIO | CON SAN MARIA | APTO 205 | | | SAN JUAN | PR | 00924 | |
| ELIZABETH CARRION DEL RIO | [ADDRESS ON FILE] | | | | | | | |
| ELIZABETH CARTAGENA | OFIC SUPTE TOA BAJA 1 | PO BOX 5 | | | SAN JUAN | PR | 00949 | |
| ELIZABETH CASANOVA CIRINO | 832 CALLE ANGEL MISLAN | | | | SAN JUAN | PR | 00924 | |
| ELIZABETH CASIANO OLMEDA | [ADDRESS ON FILE] | | | | | | | |
| ELIZABETH CASILLAS AROCHO | PO BOX 754 | | | | VEGA ALTA | PR | 00692 | |
| ELIZABETH CASILLAS VICENTE | [ADDRESS ON FILE] | | | | | | | |
| ELIZABETH CASTILLO PEREZ | PO BOX 1105 | | | | RINCON | PR | 00677 | |
| ELIZABETH CASTILLO RIVERA | [ADDRESS ON FILE] | | | | | | | |
| ELIZABETH CASTRO ALGARIN | [ADDRESS ON FILE] | | | | | | | |
| ELIZABETH CASTRO NEGRON | [ADDRESS ON FILE] | | | | | | | |
| ELIZABETH CASTRO RODRIGUEZ | HC 01 BOX 11648 | | | | CAROLINA | PR | 00987 | |
| ELIZABETH CATAQUET ROSA | [ADDRESS ON FILE] | | | | | | | |
| ELIZABETH CHAVES CECILIA | [ADDRESS ON FILE] | | | | | | | |
| ELIZABETH CINTRON CASANOVA | VENUS PLAZA B | 130 COSTA RICA APTO 705 | | | SAN JUAN | PR | 00917 | |
| ELIZABETH CINTRON DE JESUS | BOX 383 | | | | VILLALBA | PR | 00766 | |
| ELIZABETH CINTRON MERCADO | [ADDRESS ON FILE] | | | | | | | |
| ELIZABETH CINTRON ORTIZ | URB REXVILLE | CALLE 50 AQ 26 | | | BAYAMON | PR | 00957 | |
| ELIZABETH CINTRON RODRIGUEZ | PO BOX 267 | | | | ARROYO | PR | 00714 | |
| ELIZABETH CINTRON RODRIGUEZ | WW 5 JARDINES DE ARROYO | | | | ARROYO | PR | 00714 | |
| ELIZABETH CINTRON RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| ELIZABETH CLAUDIO MOLINA | RES DAVILA FREYTE | EDIF 6 APT 11 | | | BARCELONETA | PR | 00617 | |
| ELIZABETH COLLAZO SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| ELIZABETH COLON DE JESUS | [ADDRESS ON FILE] | | | | | | | |
| ELIZABETH COLON DELGADO | BO BOQUERON | HC 01 BOX 4633 | | | LAS PIEDRAS | PR | 00771 | |
| ELIZABETH COLON MARRERO | [ADDRESS ON FILE] | | | | | | | |
| ELIZABETH COLON OJEDA | 12 COND GRAND ATRIUM | | | | CONDADO | PR | 00907 | |
| ELIZABETH COLON RAMOS | VILLA FONTANA | 15 VIA GR 14 | | | CAROLINA | PR | 00983 | |
| ELIZABETH COLON RIVERA | BO ANCONES | 2 CALLEJON SIMPSON INT | | | SAN GERMAN | PR | 00685 | |
| ELIZABETH COLON RIVERA | URB MIRADERO | 10 CAMINO DE MIRADERO | | | HUMACAO | PR | 00791 | |
| ELIZABETH CONCEPCION DIAZ | [ADDRESS ON FILE] | | | | | | | |
| ELIZABETH CONCEPCION LOPEZ | URB SAN VICENTE | 131 CALLE 7 | | | VEGA BAJA | PR | 00693 | |
| ELIZABETH CORCINO ROSA | [ADDRESS ON FILE] | | | | | | | |
| ELIZABETH CORDOVES APONTE | [ADDRESS ON FILE] | | | | | | | |
| ELIZABETH CORIANO SANTOS | HC 2 BOX 13600 | | | | AGUAS BUENAS | PR | 00703 | |
| ELIZABETH CORTES ALEJANDRO | PO BOX 1624 | | | | GUAYNABO | PR | 00970 | |
| ELIZABETH CORTES DE SOLER | URB PALACIO REALES | BOX 8 A2 CALLE RAMBENA | | | TOA ALTA | PR | 00953 | |
| ELIZABETH CORTES LORENZO | PASEO UNIVERSITARIO | 10 CALLE COLOMBIA | | | AGUADILLA | PR | 00603 | |
| ELIZABETH COSME | [ADDRESS ON FILE] | | | | | | | |
| ELIZABETH COSME | [ADDRESS ON FILE] | | | | | | | |
| ELIZABETH COTTO GARCIA | VILLA HUMACAO | M 2 CALLE 3 | | | HUMACAO | PR | 00791 | |
| ELIZABETH COTTO RIVERA | HC 03 BOX 38821 | | | | CAGUAS | PR | 00725 | |
| ELIZABETH COTTO VILLEGAS | RES VILLA ESPERANZA | EDIF 15 APT 216 | | | MAYAGUEZ | PR | 00680 | |
| ELIZABETH CRUZ  LOPEZ | RES COLUMBUS LANDING | EDIF 11 APT 120 | | | MAYAGUEZ | PR | 00680 | |
| ELIZABETH CRUZ AGOSTO | URB VANSCOY | G 14 CALLE 13 | | | BAYAMON | PR | 00956 | |
| ELIZABETH CRUZ CRUZ | URB HACIENDA FLORIDA | CALLE JAZMIN 681 | | | YAUCO | PR | 00698 | |
| ELIZABETH CRUZ GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| ELIZABETH CRUZ GUTIERREZ | [ADDRESS ON FILE] | | | | | | | |
| ELIZABETH CRUZ GUTIERREZ | [ADDRESS ON FILE] | | | | | | | |
| ELIZABETH CRUZ PAGAN | HP - REGISTRO DE PACIENTES | | | | RIO PIEDRAS | PR | 00936-0000 | |
| ELIZABETH CRUZ RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| ELIZABETH CRUZ SIERRA | PO BOX 1151 | | | | GUAYNABO | PR | 00970 | |
| ELIZABETH CUBA LARA | MONTECARLO | 898 CALLE 2 | | | RIO PIEDRAS | PR | 00924 | |
| ELIZABETH CUEVAS GONZALEZ | BOX 338 | | | | ANGELES | PR | 00611 | |
| ELIZABETH CUSTODIO ARROYO | URB VILLAS DE LOIZA | U 28 CALLE 5 A | | | CANOVANAS | PR | 00729 | |
| Elizabeth de Jesus | [ADDRESS ON FILE] | | | | | | | |
| Elizabeth de Jesus Viuda | [ADDRESS ON FILE] | | | | | | | |
| ELIZABETH DE LEON RIVERA | PO BOX 1064 | | | | SABANA SECA | PR | 00952 | |
| ELIZABETH DE MATTA MARRERO | [ADDRESS ON FILE] | | | | | | | |
| ELIZABETH DEL VALLE VAZQUEZ | PO BOX 1045 | | | | JUNCOS | PR | 00777 | |
| ELIZABETH DELGADO CRUZ | RES MONTE HATILL0 | EDIF 38 APTO 461 | | | SAN JUAN | PR | 00926 | |
| ELIZABETH DELGADO MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| ELIZABETH DIAZ ACEVEDO | BO JOBOS BOX 10-8 | | | | ISABELA | PR | 00662 | |
| ELIZABETH DIAZ CARRASQUILLO | BOX 456 | | | | CAYEY | PR | 00736 | |
| ELIZABETH DIAZ FERNANDEZ | TORRE NORTE | 235 AVE ARTERIAL HOSTOS | | | SAN JUAN | PR | 00918-1453 | |
| ELIZABETH DIAZ GARCIA | BO BUEN CONSEJO | 172 CALLE CANALES | | | SAN JUAN | PR | 00926 | |
| ELIZABETH DIAZ LUNA | P O BOX 7995 | | | | CAGUAS | PR | 00726 | |
| ELIZABETH DIAZ NIEVES | 865 CALLE RICARDO ARROYO | | | | DORADO | PR | 00646 | |
| ELIZABETH DIAZ RAMOS | P O BOX 20668 | | | | SAN JUAN | PR | 00928 | |
| ELIZABETH DIAZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| ELIZABETH DIAZ SALGADO | [ADDRESS ON FILE] | | | | | | | |
| ELIZABETH ECHEVARRIA MALDONADO | PARC AMALIA MARIN | 4223 COLIRUBIA | | | PONCE | PR | 00717-1034 | |
| ELIZABETH EDEN COLON | 103 DUCADO LAS CUMBRES | | | | SAN JUAN | PR | 00926 | |
| ELIZABETH ESPIET CABRERA | [ADDRESS ON FILE] | | | | | | | |
| ELIZABETH ESQUILIN ESQUILIN | PO BOX 10122 | | | | FAJARDO | PR | 00738 | |
| ELIZABETH ESQUILIN ESQUILIN | [ADDRESS ON FILE] | | | | | | | |
| ELIZABETH FEBRES FEBRES | PO BOX 484 | | | | CAROLINA | PR | 00986 | |
| ELIZABETH FEBUS OCASIO | URB CAMPO ALEGRE | L 3 CALLE ARECA | | | BAYAMON | PR | 00959 | |
| ELIZABETH FELICIANO AVILES | RES MANUEL ROMAN ADAMES | EDIF 3 APT 11 | | | CAMUY | PR | 00627 | |
| ELIZABETH FERNANDEZ GONZALEZ | PO BOX 83 | | | | HORMIGUEROS | PR | 00660 | |
| ELIZABETH FERRER ROSA | [ADDRESS ON FILE] | | | | | | | |
| ELIZABETH FIGUEROA | PO BOX 915 | | | | SABANA HOYOS | PR | 00688 | |
| ELIZABETH FIGUEROA BURGOS | PO BOX 2390 | | | | SAN JUAN | PR | 00919 | |
| ELIZABETH FIGUEROA MALDONADO | [ADDRESS ON FILE] | | | | | | | |
| ELIZABETH FIGUEROA MALDONADO | HC 1 BOX 10716 | | | | ARECIBO | PR | 00612 | |
| ELIZABETH FIGUEROA MALDONADO | P O BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| ELIZABETH FIGUEROA ROBLES | URB FAIR VIEW | 1890 CALLE DIEGO MORGEY | | | SAN JUAN | PR | 0926 | |
| ELIZABETH FIGUEROA SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| ELIZABETH FIGUEROA SOTO | HC 58 BOX 13462 | | | | AGUADA | PR | 00602 | |
| ELIZABETH FIGUEROA TORRES | HC 03 BOX 7472 | | | | GUAYNABO | PR | 00971 | |
| ELIZABETH FIGUEROA VEGA | BO MAGINAS | 95 CALLE EUCALIPTO | | | SABANA GRANDE | PR | 00637 | |
| ELIZABETH FLORES MORALES | [ADDRESS ON FILE] | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| ELIZABETH FRED RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| ELIZABETH FRED RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| ELIZABETH FUENTES RIOS | HC 02 BOX 15662 | | | | AGUAS BUENAS | PR | 00703 | |
| ELIZABETH FUENTES SANCHEZ | [ADDRESS ON FILE] | | | | | | | |
| ELIZABETH GARCED AULET | VILLA ASTURIAS | 16 CALLE 31 BLQ 30 | | | CAROLINA | PR | 00983 | |
| ELIZABETH GARCES DEL VALLE | PARQUE SAN ANTONIO II | APT 3001 | | | CAGUAS | PR | 00725 | |
| ELIZABETH GARCIA | 183 CALLE LEON | | | | MAYAGUEZ | PR | 00680 | |
| ELIZABETH GARCIA CARRASQUILLO | LOIZA VALLEY | 767 CALLE COROLA | | | CANOVANAS | PR | 00729 | |
| ELIZABETH GARCIA CARRASQUILLO | [ADDRESS ON FILE] | | | | | | | |
| ELIZABETH GARCIA COLON | [ADDRESS ON FILE] | | | | | | | |
| ELIZABETH GARCIA DELGADO | P O BOX 409 | | | | HATILLO | PR | 00659 | |
| ELIZABETH GARCIA FANFAN | PO BOX 472 | | | | FAJARDO | PR | 00740 | |
| ELIZABETH GARCIA FERNANDEZ | URB DOS PINOS TOWN HOUSE | A 10 CALLE TERUEL | | | SAN JUAN | PR | 00923 | |
| ELIZABETH GARCIA GARCIA | CAMPANILLA | 306 CALLE NUEVA | | | TOA BAJA | PR | 00949 | |
| ELIZABETH GARCIA HERNANDEZ | BO PALENQUE | CALLE 1 BOX 32 | | | BARCELONETA | PR | 00617 | |
| ELIZABETH GARCIA RAMIREZ | PO BOX 1497 | | | | CAYEY | PR | 00736 | |
| ELIZABETH GARCIA RIVERA | 4 RES CARMEN | | | | MAYAGUEZ | PR | 00680 | |
| ELIZABETH GARCIA RUIZ | [ADDRESS ON FILE] | | | | | | | |
| ELIZABETH GARCIA VELEZ | URB COUNTRY CLUB | 1184 CALLE CONSUELO MATOS | | | SAN JUAN | PR | 00924 | |
| ELIZABETH GIRALDO PIEDRAHITA | 1719 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00909 1905 | |
| ELIZABETH GIRAUD RODRIGUEZ | SANTA TERESITA | 282 AVE LAS DALIAS | | | SAN SEBASTIAN | PR | 00685 | |
| ELIZABETH GOMEZ | [ADDRESS ON FILE] | | | | | | | |
| ELIZABETH GOMEZ MENDEZ | COND EL CORDOBES | SAN PATRICIO APT 3 C | | | GUAYNABO | PR | 00968 | |
| ELIZABETH GOMEZ MORALES | HC 02 BOX 12969 | | | | AGUAS BUENAS | PR | 00703-9604 | |
| ELIZABETH GOMEZ TORRES | URB LOMAS VERDES | 3NS CALLE JOBOS | | | BAYAMON | PR | 00956 | |
| ELIZABETH GONZALEZ MARTINEZ | PO BOX 495 | | | | DORADO | PR | 00646 | |
| ELIZABETH GONZALEZ BADI | RR 7 BOX 7710 | | | | SAN JUAN | PR | 00926 | |
| ELIZABETH GONZALEZ CORREA | PMB 145 | PO BOX 4952 | | | CAGUAS | PR | 00726-4952 | |
| ELIZABETH GONZALEZ CORREA | [ADDRESS ON FILE] | | | | | | | |
| ELIZABETH GONZALEZ DAVILA | RES MONTE HATILLO | EDIF 13 APT 162 | | | SAN JUAN | PR | 00924 | |
| ELIZABETH GONZALEZ DE JESUS | 8 CALLE IGNACIO ARZUAGA | | | | CAROLINA | PR | 00985 | |
| ELIZABETH GONZALEZ GARCIA | [ADDRESS ON FILE] | | | | | | | |
| ELIZABETH GONZALEZ GARCIA | [ADDRESS ON FILE] | | | | | | | |
| ELIZABETH GONZALEZ HERNANDEZ | APT 239 | | | | SABANA GRANDE | PR | 00637 0239 | |
| ELIZABETH GONZALEZ MARRERO | RR 8 BOX 9671 | | | | BAYAMON | PR | 00956 | |
| ELIZABETH GONZALEZ NAVARRO | HC 01 BOX 4556 | | | | QUEBRADILLAS | PR | 00678 | |
| ELIZABETH GONZALEZ PEREZ | URB COUNTRY STATES | A 15 CALLE 3 | | | BAYAMON | PR | 00956 | |
| ELIZABETH GONZALEZ RIVERA | 1718 CALLE COLON STE 2 | | | | SAN JUAN | PR | 00911 | |
| ELIZABETH GONZALEZ RODRIGUEZ | URB LAS VIRTUDES | 734 CALLE CARIDAD | | | SAN JUAN | PR | 00924 | |
| ELIZABETH GONZALEZ SANCHEZ | PO BOX 9065687 | | | | SAN JUAN | PR | 00906-5687 | |
| ELIZABETH GONZALEZ TORRES | BO LAJAS ARRIBA CALLE ANGELINA | HC 04 BOX 21848 | | | LAJAS | PR | 00667-9505 | |
| ELIZABETH GRACIA MORALES | [ADDRESS ON FILE] | | | | | | | |
| ELIZABETH GUADALUPE ROMERO | HC 02 BOX 14765 | | | | AGUAS BUENAS | PR | 00703 | |
| ELIZABETH GUIDINI | PO BOX 361444 | | | | SAN JUAN | PR | 00936-1444 | |
| ELIZABETH GUILBE / LA ENF Y ALGO MAS | 3322 BDA BELGICA | ST 1 CALLE CRUZ | | | PONCE | PR | 00717 1618 | |
| ELIZABETH GUILBE / LA ENF Y ALGO MAS | BARRIADA BELGICA | 3322 CALLE CRUZ SUITE 1 | | | PONCE | PR | 00717-1618 | |
| ELIZABETH GUTIERREZ PEREZ | [ADDRESS ON FILE] | | | | | | | |
| ELIZABETH GUTIERREZ ROIG | HC 71 BOX 4450 | | | | CAYEY | PR | 00736 | |
| ELIZABETH GUZMAN | HC 6 BOX 122304 | | | | SAN SEBASTIAN | PR | 00685 | |
| ELIZABETH GUZMAN ARCE | P O BOX 9097 | COTTO ST | | | ARECIBO | PR | 00613 | |
| ELIZABETH GUZMAN MORALES | PO  BOX  2184 | | | | MOCA | PR | 00676 | |
| ELIZABETH GUZMAN RIVERA | BO NUEVA | 52 CALLE MALAVE | | | CAYEY | PR | 00736 | |
| ELIZABETH GUZMAN VELEZ | PO BOX 3622 | | | | AGUADILLA | PR | 00605 | |
| ELIZABETH HANCE RODRIGUEZ | PO BOX 264 | | | | CAROLINA | PR | 00986 | |
| ELIZABETH HENRRICY SANTIAGO | BO OBRERO | 501 CALLE 18 | | | SAN JUAN | PR | 00915 | |
| ELIZABETH HENSON VERA | P O BOX 1040 | | | | SAN SEBASTIAN | PR | 00685 | |
| ELIZABETH HERNADEZ | LA CENTRAL | PARC 242 CALLE 17 | | | CANOVANAS | PR | 00729 | |
| ELIZABETH HERNANDEZ | HC 61 BOX 4514 | | | | TRUJILLO ALTO | PR | 00976 | |
| ELIZABETH HERNANDEZ COLON | PO BOX 1431 | | | | OROCOVIS | PR | 00720 | |
| ELIZABETH HERNANDEZ DIEPPA | [ADDRESS ON FILE] | | | | | | | |
| ELIZABETH HERNANDEZ DIEPPA | [ADDRESS ON FILE] | | | | | | | |
| ELIZABETH HERNANDEZ FIGUEROA | RES BRISA DE CUPEY | EDIF 9 APT 123 | | | SAN JUAN | PR | 00936 | |
| ELIZABETH HERNANDEZ LOPEZ | COND TORRES DE CERVANTES | EDIF B APTO 1307 | | | SAN JUAN | PR | 00924 | |
| ELIZABETH HERNÁNDEZ NIEVES | LCDO. EFRAIN DIAZ CARRASQUILLO | URB. VISTA ALEGRE 1705 PASEO LAS COLONIAS | | | PONCE | PR | 00717-2234 | |
| ELIZABETH HERNANDEZ ORTIZ | HC 06 BOX 4428 | | | | COTTO LAUREL | PR | 00780 | |
| ELIZABETH HERNANDEZ PADRO | BOX 103 | | | | PALMER | PR | 00721 | |
| ELIZABETH HERNANDEZ SANTIAGO | URB SAN ANTINIO | 918 CALLE DURAZNO | | | PONCE | PR | 00728-1612 | |
| ELIZABETH HERNANDEZ TORRES | PO BOX 1175 | | | | LAS PIEDRAS | PR | 00771 | |
| ELIZABETH HERNANDEZ VELEZ | HC 05 BOX 27622 | | | | CAMUY | PR | 00627 | |
| ELIZABETH HERNANDEZ VELEZ | VILLA CARDINA | 108 13 CALLE INOCENCIO CRUZ | | | CAROLINA | PR | 00985 | |
| ELIZABETH HIEYE GONZALEZ | BO INGENIO | P 155 CALLE ESPUELA DE GALAN | | | TOA BAJA | PR | 00949 | |
| ELIZABETH HOBBY FRANCO | VILLAS DE LEVITTOWN | D 10 CALLE 1 A | | | TOA BAJA | PR | 00949 | |
| ELIZABETH HUERTAS MELENDEZ | APT. 1907 | VILLAS DE PARQUE ESCORIAL | | | | PR | 00987 | |
| ELIZABETH HUERTAS PEREZ | P O BOX 1213 | | | | SABANA HOYOS | PR | 00688 | |
| ELIZABETH I. MATTEI CANCEL | AVENIDA CARIBE 2125 | | | | ENSENADA | PR | 00647 | |
| ELIZABETH IGLESIAS DE JESUS | URB VILLAS DE LOIZA | R 31 CALLE 19 | | | CANOVANAS | PR | 00729 | |
| ELIZABETH INOSTROZA ALICEA | HC 3 BOX 9724 | | | | LARES | PR | 00669 | |
| ELIZABETH IRIZARRY BONILLA | URB SANTA MARTA | 15 CALLE G | | | SAN GERMAN | PR | 00683 | |
| ELIZABETH IRIZARRY FIGUEROA | BO MONTE GRANDE | 1069 CALLE MENA | | | CABO ROJO | PR | 00623 | |
| ELIZABETH ISAAC SANCHEZ | RES CARIOCA | EDIF 17 APT 100 | | | GUAYAMA | PR | 00784 | |
| ELIZABETH J. IGLESIAS FULBRIGHT | [ADDRESS ON FILE] | | | | | | | |
| ELIZABETH JUARBE PORTALATIN | VILLA CAPRI | 600 CALLE LOMBARDIA APT 3 | | | SAN JUAN | PR | 00924 | |
| ELIZABETH JUSINO RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| ELIZABETH KIM | P O BOX 366147 | | | | SAN JUAN | PR | 00936 | |
| ELIZABETH L RIVERA RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| ELIZABETH LANDRON GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| ELIZABETH LARACUENTE CAMACHO | P O BOX 262 | | | | MANATI | PR | 00674 | |
| ELIZABETH LASALLE HERNANDEZ | P O BOX 154 | | | | QUEBRADILLAS | PR | 00678 | |
| ELIZABETH LEBRON COLON | URB MONTE BRISAS | 5M  CALLE 12 | | | FAJARDO | PR | 00738 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ELIZABETH LEBRON LEBRON | P O BOX 1457 | | | | LAS PIEDRAS | PR | 00771 | |
| ELIZABETH LINARES SANTIAGO | P O BOX 190917 | | | | SAN JUAN | PR | 00919-0917 | |
| ELIZABETH LLADO CABAN | PARKVILLE TERRACE | 114 ALAMO DRIVE | | | GUAYNABO | PR | 00969 | |
| ELIZABETH LOPEZ CABRERA | P O BOX 481 | | | | COROZAL | PR | 00783 | |
| ELIZABETH LOPEZ CARDONA | [ADDRESS ON FILE] | | | | | | | |
| ELIZABETH LOPEZ CARDONA | [ADDRESS ON FILE] | | | | | | | |
| ELIZABETH LOPEZ GARRION | HC 01 BOX 6601 | | | | JUNCOS | PR | 00777 | |
| ELIZABETH LOPEZ OLIVER | [ADDRESS ON FILE] | | | | | | | |
| ELIZABETH LOZADA | RES MANUEL A PEREZ | EDF C 12 APT 140 | | | SAN JUAN | PR | 00923 | |
| ELIZABETH LUGO | URB VILLAS DE SAN AGUSTIN | M 11 CALLE 7 | | | BAYAMON | PR | 00959 | |
| ELIZABETH LUGO ALVAREZ | [ADDRESS ON FILE] | | | | | | | |
| ELIZABETH LUGO LAPORTE | BOX 334 | | | | ENSENADA | PR | 00647 | |
| ELIZABETH LUGO RIVERA | HC 01 BOX  2299 | | | | BOQUERON | PR | 00622-9707 | |
| ELIZABETH M BRYAN PICO | PO BOX 193900 | | | | SAN JUAN | PR | 00919-3900 | |
| ELIZABETH M MARTINEZ GONZALEZ | HC 04 BOX 40801 BO QUEMADO | | | | MAYAGUEZ | PR | 00680 | |
| ELIZABETH M RIVERA BURGOS | [ADDRESS ON FILE] | | | | | | | |
| ELIZABETH M RIVERA ORSINI | BAYAMON GARDENS | G 20 CALLE 17 | | | BAYAMON | PR | 00957 | |
| ELIZABETH M ROUSSEL GUZMAN | [ADDRESS ON FILE] | | | | | | | |
| ELIZABETH M VERA CAMACHO | PO BOX 132 | | | | QUEBRADILLAS | PR | 00678 | |
| ELIZABETH MALAVE COSME | BO FURNIAS | HC 01 BOX 4404 | | | LAS MARIAS | PR | 00670 | |
| ELIZABETH MALDONADO | 48 CALLEJON SAN FELIPE INT | | | | PONCE | PR | 00731 | |
| ELIZABETH MALDONADO AYALA | VILLA FONTANA PARK | 5J4 CALLE PARQUE CENTRAL | | | CAROLINA | PR | 00983 | |
| ELIZABETH MALDONADO CARTAGENA | PO BOX 676 | | | | VILLALBA | PR | 00766 | |
| ELIZABETH MALDONADO DELGADO | COND MONSERRATE TOWER 2 | APTO 510 | | | CAROLINA | PR | 00983 | |
| ELIZABETH MALDONADO PINTOR | HC 1 BOX 4212 | | | | NAGUABO | PR | 00718-9707 | |
| ELIZABETH MALDONADO RIVERA | [ADDRESS ON FILE] | | | | | | | |
| ELIZABETH MANGUAL HERNANDEZ | COND SANTA PAULA | EDIF B APT 303 | | | GUAYNABO | PR | 00959 | |
| ELIZABETH MARIANI DE JESUS | [ADDRESS ON FILE] | | | | | | | |
| ELIZABETH MARIE OYOLA SANCHEZ | [ADDRESS ON FILE] | | | | | | | |
| ELIZABETH MARQUEZ | RES PADRE RIVERA | EDIF 35 APT 197 | | | HUMACAO | PR | 00791 | |
| ELIZABETH MARRERO MARRERO | RR 03 BOX 8805 | | | | TOA ALTA | PR | 00953 | |
| ELIZABETH MARRERO RIVERA | [ADDRESS ON FILE] | | | | | | | |
| ELIZABETH MARRERO RUIZ | HC 04 BOX 45702 | | | | HATILLO | PR | 00659 | |
| ELIZABETH MARTIN AVILES | VENUS FARDEN | 1681 CALLE HIDALGO | | | SAN JUAN | PR | 00926 | |
| ELIZABETH MARTINEZ | HC 43 BOX 10345 | | | | CAYEY | PR | 00736 | |
| ELIZABETH MARTINEZ | HC 43 BOX 10703 | | | | CAYEY | PR | 00736 | |
| ELIZABETH MARTINEZ APONTE | [ADDRESS ON FILE] | | | | | | | |
| ELIZABETH MARTINEZ CALDERON | HP - SALA 1 BAJO | | | | RIO PIEDRAS | PR | 009360000 | |
| ELIZABETH MARTINEZ CORDOVA | 2DA SECCION COUNTRY CLUB | 77 CALLE LEDRU | | | SAN JUAN | PR | 00924 | |
| ELIZABETH MARTINEZ GARCIA | [ADDRESS ON FILE] | | | | | | | |
| ELIZABETH MARTINEZ GARCIA | [ADDRESS ON FILE] | | | | | | | |
| ELIZABETH MARTINEZ GONZALEZ | 7 CALLE OTERO | | | | PONCE | PR | 00731 | |
| ELIZABETH MARTINEZ MONTALVO | 521 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00917 | |
| ELIZABETH MARTINEZ RONDON | COND PORTALES DE ALHELI | 303 2050 CARR 8177 | | | GUAYNABO | PR | 00966 | |
| ELIZABETH MARTINEZ SANTIAGO | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| ELIZABETH MASSOL | 20 CALLE PRIMO DELGADO | | | | ADJUNTAS | PR | 00607 | |
| ELIZABETH MATIAS RAMOS | [ADDRESS ON FILE] | | | | | | | |
| ELIZABETH MATIAS RAMOS | [ADDRESS ON FILE] | | | | | | | |
| ELIZABETH MATOS MARTINEZ | URB FRONTERAS | CALLE LINES RAMOS | | | BAYAMON | PR | 00961 | |
| ELIZABETH MATOS ZAYAS | URB SAVANNAH REAL | 159 PASEO BARCELONA | | | SAN LORENZO | PR | 00754 | |
| ELIZABETH MEDINA CASTILLO | PO BOX 538 | | | | VEGA ALTA | PR | 00692 | |
| ELIZABETH MEDINA TORRES | RIO GRANDE STATE | Y2 CALLE 19 URB RIO GRANDE EST | | | RIO GRANDE | PR | 00745 | |
| ELIZABETH MELENDEZ CUEVAS | 1130  CALLE 8  SE | | | | SAN JUAN | PR | 00921 | |
| ELIZABETH MELENDEZ FARIA | [ADDRESS ON FILE] | | | | | | | |
| ELIZABETH MELENDEZ MELENDEZ | HC 55 BOX 8664 | | | | CEIBA | PR | 00735-8664 | |
| ELIZABETH MENDEZ ACEVEDO | E 7 URB COLINAS DE HATILLO | | | | HATILLO | PR | 00659 | |
| ELIZABETH MENDEZ GONZALEZ | URB SANTA ELENA | G17 CALLE 6 | | | BAYAMON | PR | 00957 | |
| ELIZABETH MENDEZ MONTILLA | SAN JOSE | O 14 CALLE 15 | | | SAN JUAN | PR | 00930 | |
| ELIZABETH MERCADO DEL VALLE | [ADDRESS ON FILE] | | | | | | | |
| ELIZABETH MERCADO VARGAS | BO RIO HONDO | 7 VILLA BLANCA | | | MAYAGUEZ | PR | 00680 | |
| ELIZABETH MEREJO ALEJO | 121 CALLE ATOCHA | | | | PONCE | PR | 00731 | |
| ELIZABETH MIRANDA | URB SAN ALFONSO | G 15 CALLE VIRGINIA | | | CAGUAS | PR | 00725 | |
| ELIZABETH MOJICA CRUZ | P O BOX 142 | | | | PUNTA SANTIAGO | PR | 00741 | |
| ELIZABETH MOJICA FLORES | SECTOR LA PRRA | 41 CALLE ADELINA HERNANDEZ | | | TRUJILLO ALTO | PR | 00976-7200 | |
| ELIZABETH MOLINA CRUZ | [ADDRESS ON FILE] | | | | | | | |
| ELIZABETH MONROIG PEREZ | PO BOX 1542 | | | | ISABELA | PR | 00662 | |
| ELIZABETH MONTALVO MELENDEZ | TOA ALTA HEIGHTS | AQ 22 CALLE 33 | | | TOA ALTA | PR | 00953 | |
| Elizabeth Montalvo Montalvo | [ADDRESS ON FILE] | | | | | | | |
| ELIZABETH MONTALVO NATAL | HC 01 BOX 4713 | | | | UTUADO | PR | 00641 | |
| ELIZABETH MONTALVO PAGAN | PO BOX 538 | | | | BAJADEROS | PR | 00616 | |
| ELIZABETH MONTANEZ AYALA | [ADDRESS ON FILE] | | | | | | | |
| ELIZABETH MORA PEREIRA | [ADDRESS ON FILE] | | | | | | | |
| ELIZABETH MORALES | [ADDRESS ON FILE] | | | | | | | |
| ELIZABETH MORALES DURAND | PO BOX 572 | | | | ISABELA | PR | 00662 | |
| ELIZABETH MORALES PARES | [ADDRESS ON FILE] | | | | | | | |
| ELIZABETH MORALES RIOS | HC 02 BOX 10600 | | | | GUAYNABO | PR | 00971 | |
| ELIZABETH MULERO DELGADO | COND PARQUE MONACILLO APT 813 | | | | SAN JUAN | PR | 00921 | |
| ELIZABETH MUNOZ MATOS | [ADDRESS ON FILE] | | | | | | | |
| ELIZABETH NATAL GARCIA | BO HATO ABAJO SECTOR BARRANCA | | | | ARECIBO | PR | 00612 | |
| ELIZABETH NEGRON  RIVERA | HC 02 BOX 8541 | | | | JAYUYA | PR | 00664 | |
| ELIZABETH NEGRON MARTINEZ | PO BOX 70184 | | | | SAN JUAN | PR | 00936 | |
| ELIZABETH NEGRON MARTINEZ | PO BOX 919 | | | | GUANICA | PR | 00653 | |
| ELIZABETH NEGRON MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| ELIZABETH NEGRON ROSADO | HC 01 BOX 3256 | | | | VILLALBA | PR | 00766-9701 | |
| ELIZABETH NEMESSZEGHY | PO BOX 486 | | | | MERCEDITA | PR | 00715 0486 | |
| ELIZABETH NIEVES | PO BOX 7212 | | | | LOIZA | PR | 00772 | |
| ELIZABETH NIEVES COLON | [ADDRESS ON FILE] | | | | | | | |
| ELIZABETH NIEVES GARCIA | JARD PALMAREJA | II 33 C/ 30 | | | CANOVANAS | PR | 00729 | |

Case:17-03283-LTS   Doc#:1817-1   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(i)   Page 728 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ELIZABETH NIEVES MEDINA | CD 33 LEVITTOWN | | | | TOA BAJA | PR | 00949 | |
| ELIZABETH NIEVES MORALES | PO BOX 1166 | | | | TOA ALTA | PR | 00954 | |
| ELIZABETH NIEVES OJEDA | [ADDRESS ON FILE] | | | | | | | |
| ELIZABETH NIEVES RIVERA | RES VILLANUEVA | EDIF 19 APT 178 | | | AGUADILLA | PR | 00603 | |
| ELIZABETH NOGUERAS | SANTA CLARA EL PARQUE | 84 CALLE C | | | SAN LORENZO | PR | 00754 | |
| ELIZABETH NUNEZ RAMIREZ | P O BOX 50997 | | | | TOA BAJA | PR | 00950 | |
| ELIZABETH OCASIO HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| ELIZABETH ORENGO  AVILES | URB VALLE ALTO | 1333 CALLE CORDILLERA | | | PONCE | PR | 00730-4124 | |
| ELIZABETH ORTEGA | HC 1 BOX 6744 | | | | AGUAS BUENAS | PR | 00703 | |
| ELIZABETH ORTEGA MEDINA | P O BOX 9696 | | | | CAGUAS | PR | 00726 | |
| ELIZABETH ORTIZ | PARCELAS JAUCA | 497 CALLE 5 | | | SANTA ISABEL | PR | 00757 | |
| ELIZABETH ORTIZ ECHEVARRIA | URB VALLES DE MANATI | C21 CALLE 4 | | | MANATI | PR | 00674 | |
| ELIZABETH ORTIZ GARCIA | RES LUIS LLORENS TORRES | EDF 32 APT 670 | | | SAN JUAN | PR | 00913 | |
| ELIZABETH ORTIZ IRIZARRY | 101 VILLAS DE SAN JOSE | | | | CAYEY | PR | 00736 | |
| ELIZABETH ORTIZ MERCADO | P O BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| ELIZABETH ORTIZ ORTIZ | PO BOX 877 | | | | VEGA BAJA | PR | 00694 | |
| ELIZABETH ORTIZ ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| ELIZABETH ORTIZ OTERO | RR 03 BOX 9562 | | | | TOA ALTA | PR | 00953 | |
| ELIZABETH ORTIZ RIOS | LA VEGA | 49 CALLE LAS FLORES | | | BARRANQUITAS | PR | 00794 | |
| ELIZABETH ORTIZ RODRIGUEZ | HC 764 BOX 7043 | | | | PATILLAS | PR | 00723 | |
| ELIZABETH ORTIZ RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| ELIZABETH ORTIZ SANCHEZ | HC 2 BOX 4196 | | | | COAMO | PR | 00769-9524 | |
| ELIZABETH OSORIO DE JESUS | [ADDRESS ON FILE] | | | | | | | |
| ELIZABETH PADILLA HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| ELIZABETH PADIN | [ADDRESS ON FILE] | | | | | | | |
| ELIZABETH PADRO RAMIREZ | BONNEVILLE MANOR | A 6 3 CALLE 46 | | | CAGUAS | PR | 00725 | |
| ELIZABETH PAGAN ENCARNACION | P O  BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| ELIZABETH PAGAN FELICIANO | 61 120 AVE LA SIERRA | | | | SAN JUAN | PR | 00926 | |
| ELIZABETH PAGAN FELICIANO | [ADDRESS ON FILE] | | | | | | | |
| ELIZABETH PAGAN PAGAN | HC 2 BOX 6929 | | | | FLORIDA | PR | 00650 | |
| ELIZABETH PAGAN VEGA | [ADDRESS ON FILE] | | | | | | | |
| ELIZABETH PALERMO ROMEU | URB VILLA LUISA | 105 CALLE TURQUESA | | | CABO ROJO | PR | 00623 | |
| ELIZABETH PARDO VILANOVA | [ADDRESS ON FILE] | | | | | | | |
| ELIZABETH PAREDES ALCEQUIEZ | [ADDRESS ON FILE] | | | | | | | |
| ELIZABETH PASTRANA CRUZ | EL COMANDANTE | 69 CALLE DUCAL | | | CAROLINA | PR | 00982 | |
| ELIZABETH PASTRANA DELGADO | [ADDRESS ON FILE] | | | | | | | |
| ELIZABETH PEDROGO NUNEZ | [ADDRESS ON FILE] | | | | | | | |
| ELIZABETH PEREZ ESPINOSA | HC 15 BOX 15717 | | | | HUMACAO | PR | 00791-9485 | |
| ELIZABETH PEREZ MORALES | [ADDRESS ON FILE] | | | | | | | |
| ELIZABETH PEREZ PEREZ | PO BOX 2176 | | | | MOCA | PR | 00676 | |
| ELIZABETH PEREZ VELEZ | HC 7 BOX 2135 | | | | PONCE | PR | 00731 | |
| ELIZABETH PLAZA MALDONADO | [ADDRESS ON FILE] | | | | | | | |
| ELIZABETH PORTALATIN PEREZ | HC 5 BOX 54105 | | | | AGUADILLA | PR | 00603 | |
| ELIZABETH PRINCIPE ADORNO | JARDINES DE BORINQUEN | M 23 CALLE AZUCENA | | | CAROLINA | PR | 00985 | |
| ELIZABETH QUILES RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| ELIZABETH QUINTANA RUIZ | A8 CALLE BROMELIA ESTANCIAS BAIROA | | | | CAGUAS | PR | 00725 | |
| ELIZABETH RAMIREZ BONET | RES CUESTA LAS PIEDRAS | EDIF 15 APT 102 | | | MAYAGUEZ | PR | 00680 | |
| ELIZABETH RAMIREZ SUAREZ | HC 1 BOX 10155 BOHAMAMEY | | | | SAN SEBASTIAN | PR | 00685 | |
| ELIZABETH RAMOS GUZMAN | URB LA MARGARITA | D 4 CALLE C | | | SALINAS | PR | 00751 | |
| ELIZABETH RAMOS LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| ELIZABETH RAMOS LOZADA | BO HATO NUEVO | HC 01 BOX 5632 | | | GURABO | PR | 00778 | |
| ELIZABETH RAMOS RIOS | URB VILLA BORINQUEN | BZN 349 | | | LARES | PR | 00669 | |
| ELIZABETH RAMOS RIVERA | P O BOX 970 | | | | VEGA BAJA | PR | 00694 | |
| ELIZABETH RAMOS SERRANO | PO BOX 1683 | | | | UTUADO | PR | 00641-1683 | |
| ELIZABETH RESTO CABRERA | PO BOX 136 | | | | COMERIO | PR | 00782 | |
| ELIZABETH RESTO RODRIGUEZ | RR 7 BOX 7563 | | | | SAN JUAN | PR | 00926 | |
| ELIZABETH REYES | EL MIRADOR | EDIF 2 APT 32 | | | SAN JUAN | PR | 00915 | |
| ELIZABETH REYES CAMACHO | URB SANTA JUANITA | BC 2 CALLE HIDALGO | | | BAYAMON | PR | 00956 | |
| ELIZABETH REYES COLON | VISTAMAR | 216 CALLE ARAGON | | | CAROLINA | PR | 00983 | |
| ELIZABETH REYES LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| ELIZABETH REYES MERCED | [ADDRESS ON FILE] | | | | | | | |
| ELIZABETH REYES MERCED | [ADDRESS ON FILE] | | | | | | | |
| ELIZABETH REYES SOJO | [ADDRESS ON FILE] | | | | | | | |
| ELIZABETH REYNOSO AYALA | [ADDRESS ON FILE] | | | | | | | |
| ELIZABETH RIOS | [ADDRESS ON FILE] | | | | | | | |
| ELIZABETH RIVER MOYA | HC 1 BOX 41403 | | | | HATILLO | PR | 00659 | |
| ELIZABETH RIVERA ANDINO | HC 2 BOX 50180 | | | | COMERIO | PR | 00782 | |
| ELIZABETH RIVERA BONHOMME | BRISAS DE TORTUGUERO | 18 CALLE SANDIN | | | VEGA BAJA | PR | 00693 | |
| ELIZABETH RIVERA BONHOMME | RIO CIBUCO PARC 509 | BRISAS DE TORTUGUERO | | | VEGA BAJA | PR | 00693 | |
| ELIZABETH RIVERA CALDERON | PO BOX 466 | | | | GUAYNABO | PR | 00970 | |
| ELIZABETH RIVERA CINTRON | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| ELIZABETH RIVERA CINTRON | VILLA PALMERAS | COOP VILLA KENNEDY EDIF 36 APT 566 | | | SAN JUAN | PR | 00915 | |
| ELIZABETH RIVERA DIAZ | PO BOX 1558 | | | | AGUAS BUENAS | PR | 00703 | |
| ELIZABETH RIVERA GARCIA | BO RABANAL | BOX 2685 | | | CIDRA | PR | 00739 | |
| ELIZABETH RIVERA LEBRON | RES MANUEL A PEREZ | EDIF G9 APT 94 | | | SDAN JUAN | PR | 00924 | |
| ELIZABETH RIVERA MENDEZ | LAS MARQUEZ | 14 CALLE CAIMITO | | | MANATI | PR | 00674 | |
| ELIZABETH RIVERA ORTIZ | BOX 5904 | | | | CIDRA | PR | 00739 | |
| ELIZABETH RIVERA ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| ELIZABETH RIVERA PEREZ | REPTO TERESITA | G5 CALLE 12 | | | BAYAMON | PR | 00961 | |
| ELIZABETH RIVERA PEREZ | URB BRISAS DE LOIZA | 133 CALLE LIBRA | | | CANOVANAS | PR | 00729 | |
| ELIZABETH RIVERA PEREZ | URB RIO GRANDE ESTATES | BB6 CALLE 27 | | | RIO GRANDE | PR | 00745 | |
| ELIZABETH RIVERA RODRIGUEZ | HC 04 BOX 15237 | | | | ARECIBO | PR | 00612-9200 | |
| ELIZABETH RIVERA ROSA | HC 02 BOX 15470 | | | | AGUAS BUENAS | PR | 00703 | |
| ELIZABETH RIVERA SANTIAGO | 205 OESTE CALLE MCKINLEY | | | | MAYAGUEZ | PR | 00680 | |
| ELIZABETH RIVERA SOTOMAYOR | [ADDRESS ON FILE] | | | | | | | |
| ELIZABETH RIVERA TORRES | PO BOX 124 | | | | PUNTA SANTIAGO | PR | 00741 | |
| ELIZABETH RIVERA TORRES | RESIDENCIAL LOS MIRTOS | EDIF S APT 70 | | | CAROLINA | PR | 00987 | |
| ELIZABETH RIVERA TORRES | [ADDRESS ON FILE] | | | | | | | |
| ELIZABETH RIVERA TORRES | [ADDRESS ON FILE] | | | | | | | |
| ELIZABETH RIVERA TULL | PO BOX 6200 | | | | MAYAGUEZ | PR | 00681-6200 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17 BK 3283-LTS
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| ELIZABETH RIVERA VEGA | 20 CALLE JUAN R GONZALEZ | | | | RIO GRANDE | PR | 00745 | |
| ELIZABETH RIVERA VELEZ | HC 02 BOX 11555 | | | | LAJAS | PR | 00667-9712 | |
| ELIZABETH RIVERA VIERA | [ADDRESS ON FILE] | | | | | | | |
| ELIZABETH RIVERA Y/O FELICITA DELGADO | 23 CAMINO PUEBLO SECO | | | | TRUJILLO ALTO | PR | 00976-2508 | |
| ELIZABETH ROBLES | HC 05 BOX 843 | | | | PONCE | PR | 00731-9705 | |
| ELIZABETH ROBLES CORTES | 68 CALLE TORREGROSA | | | | AGUADILLA | PR | 00606 | |
| ELIZABETH RODRIGUEZ | ALT DE FLAMBOYAN | S19 CALLE 23 | | | BAYAMON | PR | 00959 | |
| ELIZABETH RODRIGUEZ | HC 06 BOX 70903 | | | | CAGUAS | PR | 00725 | |
| ELIZABETH RODRIGUEZ | PO BOX 1079 VICTORIA STA | | | | AGUADILLA | PR | 00603 | |
| ELIZABETH RODRIGUEZ | VENUS GARDENS OESTE | BE 11 CALLE C | | | SAN JUAN | PR | 00926 | |
| ELIZABETH RODRIGUEZ ANDINO | VILLA PALMERAS | 220 CALLE BARTOLOME LAS CASAS | | | SAN JUAN | PR | 00915 | |
| ELIZABETH RODRIGUEZ CASTILLO | VILLA COOPERATIVA | G 45 CALLE 6 | | | CAROLINA | PR | 00985 | |
| ELIZABETH RODRIGUEZ CONSTANTINO | URB ANA MARIA | F 27 CALLE 3 | | | CABO ROJO | PR | 00623 | |
| ELIZABETH RODRIGUEZ CRUZ | RES SABANA ABAJO | EDIF 59 APT 453 | | | CAROLINA | PR | 00983 | |
| ELIZABETH RODRIGUEZ FLORES | [ADDRESS ON FILE] | | | | | | | |
| ELIZABETH RODRIGUEZ GARCIA | BO CALZADA BUZON 117 | | | | MAUNABO | PR | 00707 | |
| ELIZABETH RODRIGUEZ LABOY | HP - POSADA DIURNA | | | | RIO PIEDRAS | PR | 009360000 | |
| ELIZABETH RODRIGUEZ LEBRON | SOLAR F 4 | | | | ARROYO | PR | 00714 | |
| ELIZABETH RODRIGUEZ LIZARDI | HP - SALA 5 ALTOS | | | | RIO PIEDRAS | PR | 009360000 | |
| ELIZABETH RODRIGUEZ LOPEZ | PO BOX 195656 | | | | SAN JUAN | PR | 00919-5656 | |
| ELIZABETH RODRIGUEZ MAYSONET | URB LEVITTOWN | 2487 PASEO AMPARO | | | TOA BAJA | PR | 00949 | |
| ELIZABETH RODRIGUEZ MELENDEZ | BUENA VISTA | 125 CALLE G INTERIOR | | | SAN JUAN | PR | 00917 | |
| ELIZABETH RODRIGUEZ MILLAN | [ADDRESS ON FILE] | | | | | | | |
| ELIZABETH RODRIGUEZ NIEVES | 501 AVE ROBERTO H TODD | | | | SAN JUAN | PR | 00908 | |
| ELIZABETH RODRIGUEZ OLAN | 144 SABANETERO MANI | CALLE ELENA SEGARRA | | | MAYAGUEZ | PR | 00680 | |
| ELIZABETH RODRIGUEZ OLAN | BARRIO CRISTY | 68 A 1 CALLE RAMON VALDES | | | MAYAGUEZ | PR | 00680 | |
| ELIZABETH RODRIGUEZ PAGAN | 68 BALDORIOTY | | | | SABANA GRANDE | PR | 00637 | |
| ELIZABETH RODRIGUEZ PEREZ | 40 CALLE TENDAL | | | | YAUCO | PR | 00698 | |
| ELIZABETH RODRIGUEZ RIVERA | HC 01 BOX 3398 | | | | ADJUNTAS | PR | 00601 | |
| ELIZABETH RODRIGUEZ RIVERA | PO BOX 147 | | | | COMERIO | PR | 00782 | |
| ELIZABETH RODRIGUEZ ROBLES | COND WINDSON TOWER | 309 DE DIEGO | | | SAN JUAN | PR | 00923 | |
| ELIZABETH RODRIGUEZ RODRIGUEZ | URB VILLAS DEL REY | 4 U 9 CALLE 9 | | | CAGUAS | PR | 00725 | |
| ELIZABETH RODRIGUEZ ROSADO | [ADDRESS ON FILE] | | | | | | | |
| ELIZABETH RODRIGUEZ TORRES | BDA SANDIN | 20 CALLE URANO | | | VEGA BAJA | PR | 00693 | |
| ELIZABETH ROLDAN NOTCH | P O BOX 1914 | | | | CANOVANAS | PR | 00729 | |
| ELIZABETH ROMAN ADORNO | RR 02 BOX 637 | | | | SAN JUAN | PR | 00926 | |
| ELIZABETH ROMAN AGUIAR | URB RAFAEL BERMUDEZ | B 17 CALLE 3 | | | FAJARDO | PR | 00738 | |
| ELIZABETH ROMAN DELGADO | 9427 WINDERMERE LAKE DR 101 | | | | RIVERVIEW | FL | 33569 | |
| ELIZABETH ROMAN DISLA | PO BOX 625 | | | | SAN SEBASTIAN | PR | 00685 | |
| ELIZABETH ROMAN LAUREANO | PALMAS ALTAS BOX 103 | | | | BARCELONETA | PR | 00617 | |
| ELIZABETH ROMAN MEDINA | COND SAN IGNACIO APTO 5D | | | | SAN JUAN | PR | 00921 | |
| ELIZABETH ROMAN MEDINA | P O BOX 1513 | | | | CANOVANAS | PR | 00729 | |
| ELIZABETH ROMAN NIEVES | 520 CALLE MERIDIONAL | | | | ISABELA | PR | 00662 | |
| ELIZABETH ROMAN RONDA | P O BOX 35 | | | | CAMUY | PR | 00627 | |
| ELIZABETH ROMERO TORRES | P O BOX 1056 | | | | SALINAS | PR | 00751 | |
| ELIZABETH ROQUE CRUZ | HC 01 BOX 13929 | | | | HUMACAO | PR | 00791 | |
| ELIZABETH ROSA / VOLLEYBALL VICTOR ROJAS | VISTA AZUL | Y 12 CALLE 29 | | | ARECIBO | PR | 00612 | |
| ELIZABETH ROSA RAMIREZ | 18 CALLE GREGORIO VAZ | | | | AGUADILLA | PR | 00603 | |
| ELIZABETH ROSADO GONZALEZ | P O BOX 7273 | | | | SAN JUAN | PR | 00916-7273 | |
| ELIZABETH ROSADO MEDINA | BO PUERTOS | | | | CAMUY | PR | 00627 | |
| ELIZABETH ROSARIO DIAZ | [ADDRESS ON FILE] | | | | | | | |
| ELIZABETH ROSARIO DIAZ | [ADDRESS ON FILE] | | | | | | | |
| ELIZABETH ROSARIO GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| ELIZABETH ROSARIO PEREZ | URB VISTA DEL CONVENTO | 2H34 CALLE 3 | | | FAJARDO | PR | 00738 | |
| ELIZABETH ROSARIO RAMIREZ | BDA ISRAEL 127 | CALLE CUB FINAL | | | SAN JUAN | PR | 00917 | |
| ELIZABETH ROSARIO RIVERA | HC 03 BOX 6401 | | | | HUMACAO | PR | 00792 | |
| ELIZABETH ROSARIO RIVERA | [ADDRESS ON FILE] | | | | | | | |
| ELIZABETH ROVIRA RODRIGUEZ | PO BOX 1225 | | | | VEGA ALTA | PR | 00692 | |
| ELIZABETH RUBERTE RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| ELIZABETH RUIZ MORALES | HC 04 BOX 45298 | | | | AGUADILLA | PR | 00603 | |
| ELIZABETH RUIZ OQUENDO | [ADDRESS ON FILE] | | | | | | | |
| ELIZABETH SANCHEZ HIRALDO | LA CENTRAL | PARCELA 132 CALLE 7 | | | CANOVANAS | PR | 00729 | |
| ELIZABETH SANCHEZ MELENDEZ | [ADDRESS ON FILE] | | | | | | | |
| ELIZABETH SANCHEZ NIEVES | [ADDRESS ON FILE] | | | | | | | |
| ELIZABETH SANCHEZ PASTRANA | RR 6 BOX 10659 | | | | SAN JUAN | PR | 00926 | |
| ELIZABETH SANCHEZ RODRIGUEZ | RR 02 BOX 7121 | | | | MANATI | PR | 00674 | |
| ELIZABETH SANCHEZ RUIZ | HP - SALA 5 ALTOS | | | | RIO PIEDRAS | PR | 009360000 | |
| ELIZABETH SANDOVAL ANDINO | [ADDRESS ON FILE] | | | | | | | |
| ELIZABETH SANDOVAL ANDINO | [ADDRESS ON FILE] | | | | | | | |
| ELIZABETH SANTANA | PARC RAMON T COLON | 256 CALLE 3 | | | TRUJILLO ALTO | PR | 00976 | |
| ELIZABETH SANTANA LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| ELIZABETH SANTANA TORRES | P O BOX 1524 | | | | UTUADO | PR | 00641 | |
| ELIZABETH SANTIAGO | LA PONDEROSA | | | | PONCE | PR | 00730-4100 | |
| ELIZABETH SANTIAGO CARDONA | HC 1 BOX 10447 | 606 CALLE LAREDO | | | HATILLO | PR | 00659-9710 | |
| ELIZABETH SANTIAGO LIND | BO PUEBLO | 457 CALLE SUR | | | DORADO | PR | 00646 | |
| ELIZABETH SANTIAGO RIVERA | 7MA SECC LEVITTOWN | HN 5 CALLE RAMON MORA | | | TOA BAJA | PR | 00949 | |
| ELIZABETH SANTIAGO ROSADO | HC 1 BOX 3551 | | | | SANTA ISABEL | PR | 00757 | |
| ELIZABETH SANTOS | 25 HACIENDA LA CIMA | | | | CIDRA | PR | 00739 | |
| ELIZABETH SANTOS | PM6 1666 243 | CALLE PARIS | | | SAN JUAN | PR | 00919 | |
| ELIZABETH SANTOS RIVERA | 115 CALLE BARCELO | | | | BARRANQUITAS | PR | 00794 | |
| ELIZABETH SCALLEY TORRES | 251 AVE WINSTON CHURCHILL | | | | SAN JUAN | PR | 00926 | |
| ELIZABETH SEDA SEDA | [ADDRESS ON FILE] | | | | | | | |
| ELIZABETH SEGARRA MATOS | URB EL CORTIJO | AF 21 CALLE 21 | | | BAYAMON | PR | 00956 | |
| ELIZABETH SERRA | BALDWIN PARK CT | 15 EAST SIDE COURT | | | GUAYNABO | PR | 00969 | |
| ELIZABETH SERRANO FONSECA | HC 2 BOX 3311 | | | | CAGUAS | PR | 00725 | |
| ELIZABETH SILVA RIVERA | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| ELIZABETH SILVA RIVERA | 600 BRISAS DE PANORAMA APT621 | | | | BAYAMON | PR | 00957 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| ELIZABETH SOLA OLIVER | URB SANTA PAULA 1 | A 4 LAS COLINAS | | | GUAYNABO | PR | 00969 | |
| ELIZABETH SOLIS GUZMAN | RES MANUEL A PEREZ | EDIF D 67 APT 94 | | | SAN JUAN | PR | 00923 | |
| ELIZABETH SOLIVAN ORTIZ | VILLAS DE HUMACAO APT B 104 | CARR 908 SUITE 65 | | | HUMACAO | PR | 00791 | |
| ELIZABETH SOSA NIEVES | PO BO 76 | | | | CANOVANAS | PR | 00729 | |
| ELIZABETH SOTO CATALA | BO HATO TEJAS | 23 CALLE ANONES | | | BAYAMON | PR | 00959 | |
| ELIZABETH SOTO GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| ELIZABETH SOTO GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| ELIZABETH SOTO MEDINA | HC 1 BOX 5070 | | | | JAYUYA | PR | 00664 | |
| ELIZABETH SOTO MELENDEZ | BOX 388 | | | | BARRANQUITAS | PR | 00794 | |
| ELIZABETH SOTO PEREZ | HC 02 BOX 18071 | CALLE ORTEGA SUITE 222 | | | SAN SEBASTIAN | PR | 00685 | |
| ELIZABETH SUERO | CAPARRA OFFICE CENTER 22 | | | | GUAYNABO | PR | 00968 | |
| ELIZABETH TANCO MORALES | URB LA MARINA | K 17 CALLE F | | | CAROLINA | PR | 00979 | |
| ELIZABETH TIRADO DIAZ | [ADDRESS ON FILE] | | | | | | | |
| ELIZABETH TIRADO SERRANO | HC 1 BOX 5092 | | | | CAMUY | PR | 00627 | |
| ELIZABETH TORRES | RES  PADRE RIVERA | EDIF 12 APT 156 | | | HUMACAO | PR | 00791 | |
| ELIZABETH TORRES | [ADDRESS ON FILE] | | | | | | | |
| ELIZABETH TORRES CRUZ | [ADDRESS ON FILE] | | | | | | | |
| ELIZABETH TORRES DELGADO | BOX 408 | | | | RIO GRANDE | PR | 00745 | |
| ELIZABETH TORRES FUENTES | HC 20 BOX 22421 | | | | SAN LORENZO | PR | 00754 | |
| ELIZABETH TORRES GONZALEZ | PO BOX 239 | | | | VILLALBA | PR | 00766 | |
| ELIZABETH TORRES GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| ELIZABETH TORRES JUSINO | 38 CALLE 2 | | | | PONCE | PR | 00731 | |
| ELIZABETH TORRES LOPEZ | PO BOX 9825 | | | | SAN JUAN | PR | 00908 | |
| ELIZABETH TORRES MALDONADO | [ADDRESS ON FILE] | | | | | | | |
| ELIZABETH TORRES PEREZ | COM LAVADERO | CARR 345 KM 5 2 | | | HORMIGUEROS | PR | 00660 | |
| ELIZABETH TORRES PEREZ | P O BOX 1546 | BO LAVADERO | | | HORMIGUEROS | PR | 00660 | |
| ELIZABETH TORRES RIVERA | P O BOX 1663 | | | | HORMIGUEROS | PR | 00660 | |
| ELIZABETH TORRES RIVERA | P O BOX 940 | | | | HORMIGUEROS | PR | 00660 | |
| ELIZABETH TORRES RODRIGUEZ | HC 1 BOX 6309 | | | | SANTA ISABEL | PR | 00757 | |
| ELIZABETH TORRES RUIZ | [ADDRESS ON FILE] | | | | | | | |
| ELIZABETH TORRES SANCHEZ | EXT REXVILLE J 2 13 | CALLE 12 A | | | BAYAMON | PR | 00957 | |
| ELIZABETH TORRES SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| ELIZABETH TORRES VICENTE | PO  BOX  10000  STE 156 | | | | CAYEY | PR | 00737 | |
| ELIZABETH TOUSET SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| ELIZABETH TRAVIESO SANTIAGO | RES NAGUABO VALLEY | EDIF D APTO 3 | | | NAGUABO | PR | 00718 | |
| ELIZABETH TRINIDAD RIVERA | BO BEATRIZ SECTOR RODRIGUEZ | BOX 5834 | | | CIDRA | PR | 00739 | |
| ELIZABETH VALENTIN ORENGO | VILLA CAROLINA | CALLE 483 BQ 152 | | | CAROLINA | PR | 00985 | |
| ELIZABETH VALENTIN RAMIREZ | [ADDRESS ON FILE] | | | | | | | |
| ELIZABETH VALENTIN ROSA | PO BOX 269 | | | | RINCON | PR | 00677 | |
| ELIZABETH VALLE PEREZ | HC 1 BOX 4285 | | | | QUEBRADILLAS | PR | 00678 | |
| ELIZABETH VARGAS CRUZ | HC 1 BOX 10912 | | | | LAJAS | PR | 00667-9712 | |
| ELIZABETH VARGAS MARTINEZ | PO BOX 965 | | | | SABANA GRANDE | PR | 00637 | |
| ELIZABETH VARGAS MENDEZ | PMB 1499 | 243 CALLE PARIS | | | SAN JUAN | PR | 00917 | |
| ELIZABETH VAZQUEZ | RR 01 BOX 11520 | | | | TOA ALTA | PR | 00953 | |
| ELIZABETH VAZQUEZ DIAZ | B 3 URB COLINAS DE COAMO | | | | COAMO | PR | 00766 | |
| ELIZABETH VAZQUEZ GUALDIOLA | 2391 CALLE VILLA REAL | | | | SAN JUAN | PR | 00915 | |
| ELIZABETH VAZQUEZ MALAVE | 24 SECTOR LOS TANQUES | | | | JUANA DIAZ | PR | 00795 | |
| ELIZABETH VAZQUEZ PEREZ | BO CORAZON | 611-4 CALLE SANTO TOMAS | | | GUAYAMA | PR | 00784 | |
| ELIZABETH VAZQUEZ SANTOS | HC 1 BOX 7058 | | | | AGUAS BUENAS | PR | 00703 | |
| ELIZABETH VEGA | COUNTRY STATE | B 14 CALLE 1 | | | BAYAMON | PR | 00957 | |
| ELIZABETH VEGA BERRIOS | HC 07 BOX 2388 | | | | PONCE | PR | 00731 | |
| ELIZABETH VEGA GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| ELIZABETH VEGA RIVERA | RES GOLDEN | 35 CALLE 160 | | | PONCE | PR | 00731 | |
| ELIZABETH VEGA ROMAN | HC 03 BOX 15427 | | | | JUANA DIAZ | PR | 00795-9523 | |
| ELIZABETH VEGA TORRES | RR 01 BOX 3129 | | | | ANASCO | PR | 00610 | |
| ELIZABETH VELAZQUEZ CORTES | HC 01 BOX 3501 | | | | JAYUYA | PR | 00664 | |
| ELIZABETH VELAZQUEZ FELICIANO | [ADDRESS ON FILE] | | | | | | | |
| ELIZABETH VELAZQUEZ ORTIZ | VILLA JUSTICIA | K 26  CALLE RIVERA ALTOS | | | CAROLINA | PR | 00986 | |
| ELIZABETH VELAZQUEZ SOTO | 175 NEMESIO GONZALEZ | | | | MOCA | PR | 00676 | |
| ELIZABETH VELAZQUEZ VELAZQUEZ | HC 2 BOX 13109 | | | | AGUAS BUENAS | PR | 00703-9406 | |
| ELIZABETH VELEZ DIAZ | PO BOX 105 | | | | BOQUERON | PR | 00622 | |
| ELIZABETH VELEZ FRANCHESCHI | LOMAS DE COUNTRY CLUB | R 2 CALLE 7 | | | PONCE | PR | 00731 | |
| ELIZABETH VELEZ MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| ELIZABETH VELEZ REYES | HC 3 BOX 33715 | | | | HATILLO | PR | 00659 | |
| ELIZABETH VIANA DE JESUS | PMB 133 PO BOX 2400 | | | | TOA BAJA | PR | 00951 | |
| ELIZABETH VIDAL REYES | [ADDRESS ON FILE] | | | | | | | |
| ELIZABETH VIDAL REYES | [ADDRESS ON FILE] | | | | | | | |
| ELIZABETH VIVES VILLALI | [ADDRESS ON FILE] | | | | | | | |
| ELIZABETH VIZCARRONDO RIOS | COM LA DOLORES | 268 CALLE COLOMBIA | | | RIO GRANDE | PR | 00745 | |
| ELIZABETH Y LINDA FIGUEROA VAZQUEZ | P O BOX 502 | | | | YAUCO | PR | 00698 | |
| ELIZAEL ROMAN VERA | 77 CALLE VENUS | | | | PONCE | PR | 00731 | |
| ELIZAIDA AYALA CRUZ | URB MONTE CLARO | MK14 CALLE PASEO DEL PARQUE | | | BAYAMON | PR | 00961 | |
| ELIZAIRA NEGRON OJEDA | HC 01 BOX 20101 | | | | COMERIO | PR | 00782 | |
| ELIZAM  RIOS  MEDINA | PO BOX 1391 | | | | LAJAS | PR | 00667 | |
| ELIZAM ESCOBAR ORTIZ | URB CARIBE | 1578 CALLE CAVALIERI | | | SAN JUAN | PR | 00926 | |
| ELIZAM ESCOBAR ORTIZ | URB HUYKE | 181 JUAN B HUYKE | | | SAN JUAN | PR | 00918 | |
| ELIZANDRA SANCHEZ ABREU | [ADDRESS ON FILE] | | | | | | | |
| ELIZANETTE SOTO COLLAZO | [ADDRESS ON FILE] | | | | | | | |
| ELIZARDA TORRES OJEDA | URB SAN VICENTE | 47 CALLE 10 | | | VEGA BAJA | PR | 00693 | |
| ELIZARDO DUPREY LOPEZ | URB LA ARBOLEDA | 335 CALLE 15 | | | SALINAS | PR | 00751 | |
| ELIZARDO MATOS | PO BOX 364388 | | | | SAN JUAN | PR | 00936 | |
| ELIZER MUÑOS DBA ELY S CATERING SERVICES | CALLE DISTRITO #29 | | | | PONCE | PR | 00731 | |
| ELIZER MUÑOS DBA ELY S CATERING SERVICES | SECT CLAUSELL | 29 CALLE DISTRITO | | | PONCE | PR | 00731 | |
| ELIZETTE M BEAUCHAMP RIOS | [ADDRESS ON FILE] | | | | | | | |
| ELKIN X CLON TORRES | PO BOX 23 | | | | VILLALBA | PR | 00766 | |
| ELKY D MENENDEZ SEPULVEDA | PO BOX 867 | | | | SALINAS | PR | 00751 | |
| ELLA MIRANDA ROSARIO | [ADDRESS ON FILE] | | | | | | | |
| ELLA MIRANDA ROSARIO | [ADDRESS ON FILE] | | | | | | | |
| ELLEN ANN WALDMAN | 3661 JACKDAW STREET | | | | SAN DIEGO | CA | 92103 | |
| ELLEN CHARDON BERMUDEZ | PMB 304 | 425 CARRETERA 693 | | | DORADO | PR | 00646-2113 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| ELLEN RODRIGUEZ HENRIQUEZ | HC 2 BOX 14226 | | | | MOCA | PR | 00676 | |
| ELLEONETT J GONZALEZ | P O BOX 1318 | | | | LUQUILLO | PR | 00773 | |
| ELLIAM CORTES MEDINA | [ADDRESS ON FILE] | | | | | | | |
| ELLIAM TORRES TORRES | VILLA ROCA  CALLE 23 | BUZON H  25 | | | MOROVIS | PR | 00687 | |
| ELLIEFREN FLOWER & MORE | CALLE DR BARRERAS 11 | BOX 2203 | | | JUNCOS | PR | 00777 | |
| ELLIEFREN FLOWER & MORE | PDA 26 | 1752 AVE FERNANDEZ JUNCOS | | | SAN JUAN | PR | 00909 | |
| ELLIN SALAS QUIÑONES | URB COUNTRY CLUB | QN 7 CALLE 246 | | | CAROLINA | PR | 00988 | |
| ELLIO A RIOS RAMIREZ | URB ALTURAS DE FLAMBOYAN | CC 27  CALLE 17 | | | BAYAMON | PR | 00959 | |
| Ellio Rodriguez Santiago | [ADDRESS ON FILE] | | | | | | | |
| ELLIOT  CHARLES | BARRIO BEATRIZ | BOX  20710 | | | CAYEY | PR | 00736 | |
| ELLIOT A SANTAELLA DEL VALLE | PARQUE MONTERRY | CALLE MONTERY APT 420 | | | PONCE | PR | 00717 | |
| ELLIOT ALICEA IRIZARRY | [ADDRESS ON FILE] | | | | | | | |
| ELLIOT ARCHILLA ROSADO | P O BOX 126 | | | | NARANJITO | PR | 00719 | |
| ELLIOT CLASS TORRES | P O BOX 2390 | | | | SAN JUAN | PR | 00919 | |
| ELLIOT CLAUDIO SANCHEZ | VILLA PALMERA | 221 CALLE CAROLINA | | | SAN JUAN | PR | 00915 | |
| ELLIOT CONCEPCION RODRIGUEZ | VILLA PALMA BO PUERTOS | PARC 233 CALLE 12 | | | DORADO | PR | 00646 | |
| ELLIOT D RIVERA PEREZ | MIRAMAR | 662 CALLE CENTRAL APT3B | | | SAN JUAN | PR | 00907 | |
| ELLIOT DE JESUS GARCIA | PO BOX 479 | | | | DORADO | PR | 00646 | |
| Elliot de Jesus Huertas | [ADDRESS ON FILE] | | | | | | | |
| ELLIOT DIAZ ORTIZ | HC 2 BOX 23427 | | | | MAYAGUEZ | PR | 00680 | |
| ELLIOT E. DIAZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| ELLIOT FERNANDEZ PEREZ | AA 23 LOS ALMENDROS | | | | PONCE | PR | 00731 | |
| ELLIOT G. CABAN ROBLES | [ADDRESS ON FILE] | | | | | | | |
| ELLIOT GARCIA DIAZ | BO PALMAREJO | HC 1 BOX 4227 | | | COROZAL | PR | 00783 | |
| ELLIOT GIRAUDLA CEIBA SERV STATION | PO BOX 140876 | | | | ARECIBO | PR | 00614-0876 | |
| ELLIOT GUITIERREZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| ELLIOT GUZMAN BETANCOURT | [ADDRESS ON FILE] | | | | | | | |
| ELLIOT H LOPEZ QUILES | CS JARD DE LARES | | | | LARES | PR | 00669 | |
| ELLIOT HERNANDEZ MARTINEZ | PO BOX 2072 | | | | CAROLINA | PR | 00984 | |
| ELLIOT J. COLON RIVERA | URB EL CONQUISTADOR | M 10 AVE D VELAZQUEZ | | | TRUJILLO ALTO | PR | 00976 | |
| ELLIOT J GONZALEZ RODRIGUEZ | HC 1 BOX 7298 | | | | GUAYNILLA | PR | 00656 | |
| ELLIOT MARTINEZ MENDEZ | 3D14 CALLE IMPERIAL | | | | AGUADILLA | PR | 00936 | |
| ELLIOT MENDEZ SANTOS | [ADDRESS ON FILE] | | | | | | | |
| ELLIOT MONTEVERDE TORRES | 602 AVE FDEZ JUNCOS APT 401 | | | | SAN JUAN | PR | 00907 | |
| ELLIOT MORALES VARGAS | URB CRISTAL | B 26 CALLE 2 | | | MAYAGUEZ | PR | 00680 | |
| ELLIOT ORTEGA | URB LA ESPERANZA | X5 CALLE 19 | | | VEGA ALTA | PR | 00692 | |
| ELLIOT PEREZ  GONZALEZ | JARD M BLANCO | B 41 CALLE D | | | YAUCO | PR | 00698 | |
| ELLIOT PEREZ FUENTES | JARD DE RIO GRANDE | B R 643 CALLE 58 | | | RIO GRANDE | PR | 00745 | |
| ELLIOT R RIVERA VELEZ | URB LOS ROBLES | C 2  CALLE 2 | | | GURABO | PR | 00778 | |
| ELLIOT R RODRIGUEZ TORRES | P O BOX 1143 | | | | MOROVIS | PR | 00687 | |
| ELLIOT R RODRIGUEZ TORRES | [ADDRESS ON FILE] | | | | | | | |
| ELLIOT RAMIREZ DE JESUS | HC 01 BOX 7419 | | | | SANTA ISABEL | PR | 00757 | |
| ELLIOT RAMIREZ GAUD | URB VISTAMAR | 333 AVE PONTEZUELA | | | PONCE | PR | 00983 | |
| ELLIOT RODRIGUEZ  COLON | MINILLAS STATION | P O BOX 40621 | | | SAN JUAN | PR | 00940 | |
| ELLIOT RODRIGUEZ MATOS | PO BOX 1005 | | | | AGUADA | PR | 00602 | |
| ELLIOT SANCHEZ FELICIANO | HC 4 BOX 41402 | | | | HATILLO | PR | 00659 | |
| ELLIOT SANTANA RODRIGUEZ | VILLA MATILDE | E 13 CALLE 4 | | | TOA ALTA | PR | 00953 | |
| ELLIOT SANTIAGO COLON | PO BOX 1557 | | | | CABO ROJO | PR | 00623 | |
| ELLIOT SOTO ACEVEDO | P O BOX 1627 | | | | AGUADA | PR | 00602 | |
| ELLIOT VAZQUEZ CRUZ | P O BOX 4324 | | | | VEGA BAJA | PR | 00693 | |
| ELLIOTT & FITZPATRIC INC | PO BOX 1945 | | | | ATHENS | GA | 30603 | |
| ELLIOTT CASTRO TIRADO | PO BOX 36-1885 | | | | SAN JUANN | PR | 00936-1885 | |
| ELLIOTT LOPEZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| ELLIOTT MELECIO VEGA | [ADDRESS ON FILE] | | | | | | | |
| ELLIOTT RAMOS DIAZ Y ANABEL SOSA FLORES | [ADDRESS ON FILE] | | | | | | | |
| ELLIOTT RODRIGUEZ RUIZ | 2 CALLE TENIENTE ALVARADO | | | | YAUCO | PR | 00698 | |
| ELLIS  Y  SANCHEZ  MEDINA | COND TORRES LAS CUMBRES | APT 913 | | | SAN JUAN | PR | 00926 | |
| ELLIS FORESTIER PEREZ | 4 URB LOS CARTEROS | | | | MAYAGUEZ | PR | 00680 | |
| ELLIS INVESMENT INC | 3 CALLE CESARI | | | | YAUCO | PR | 06983504 | |
| ELLIS J ORTIZ NOGUEZ | P O BOX 7126 | | | | PONCE | PR | 00732 | |
| ELLIS T PAGAN LUCENA | PO BOX 617 | | | | LAJAS | PR | 00667 | |
| ELLISON  JACOB  J | PO BOX 34136 | | | | FORT BUCHANAN | PR | 00934 | |
| ELLIUT PELLOT  LOPEZ | HC  4  BOX  46144 | | | | AGUADILLA | PR | 00603 | |
| ELLY CHIPROUT ROSADO | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| ELLY M DE LA ROSA COLON | 50 CALLE ADRIANO GONZALEZ | | | | ROSA CO | PR | 00612 | |
| ELLY OLAVARIA ORTIZ | A 5 URB LAS QUINTAS | | | | AIBONITO | PR | 00705 | |
| ELLYS PAGAN LOPEZ | HC 05 BOX 93865 | | | | ARECIBO | PR | 00612 | |
| ELMA M SANTIAGO CALDUCH | [ADDRESS ON FILE] | | | | | | | |
| ELMEC INDUSTRIES INC | PO BOX 3509 | | | | MAYAGUEZ | PR | 00681 | |
| ELMELINDO SANTIAGO APONTE | HC 06 BOX 4326 | | | | COTTO LAUREL | PR | 00780 | |
| ELMENDORF DATA PRODUCTS | PO BOX 685 | | | | SAN JUAN | PR | 00902 | |
| ELMENDORF DATA PRODUCTS | SANTURCE STATION | PO BOX 9045 | | | SAN JUAN | PR | 00908-9045 | |
| ELMENDORF GRAFICA INC | URB PUERTO NUEVO | 1232 CALLE CADIZ | | | SAN JUAN | PR | 00920 | |
| ELMENDROF COLOR INC | 1232 CALLE CADIS ESQ ROOSEVELT | | | | SAN JUAN | PR | 00920 | |
| ELMER CAMACHO RODRIGUEZ | BOX 393 | | | | BOQUERON | PR | 00622 | |
| ELMER COLON TORRES | HC 02 BOX 4215 | | | | COAMO | PR | 00769 | |
| ELMER CUERDA CRUZ | [ADDRESS ON FILE] | | | | | | | |
| ELMER E MATOS ZAPATA | SECT LA 22 | HC 01 BOX 6700 | | | CABO ROJO | PR | 00623 | |
| ELMER E RIVERA RODRIGUEZ | URB PACIFICA | 52 PLAZA TROPICAL | | | TRUJILLO ALTO | PR | 00976 | |
| ELMER F CRUZ PEREZ | HC 04 BOX 23188 | | | | LAJAS | PR | 00667 | |
| ELMER GONZALEZ | PO BOX 12383 | | | | SAN JUAN | PR | 00914-2383 | |
| ELMER IRIZARRY SANCHEZ | URB MONTERREY | 807 CALLE ABACOA | | | MAYAGUEZ | PR | 00680 | |
| ELMER J. VELEZ RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| ELMER L CASIANO LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| ELMER LEON CABELLO | HC 02 BOX 10445 | | | | GUAYNABO | PR | 00971 | |
| ELMER M. MATEO COLON | [ADDRESS ON FILE] | | | | | | | |
| ELMER MARRERO CARTAGENA | PO BOX 598 | | | | OROCOVIS | PR | 00720 | |
| ELMER MARTINEZ PSC | PO BOX 537 | | | | CAMUY | PR | 00627 | |
| ELMER MEDINA MERCED | P O BOX 944 | | | | AIBONITO | PR | 00705 | |
| ELMER MENDEZ MARTINEZ | JARD DE CANOVANAS | C 11 CALLE 2 | | | CANOVANAS | PR | 00729 | |

Case:17-03283-LTS   Doc#:1817-1   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(i)   Page 732 of 1373
In re: The Commonwealth of Puerto Rico, et al
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| ELMER PEREZ ROJAS | [ADDRESS ON FILE] | | | | | | | |
| ELMER RAMOS LUGO | PO BOX 762 | | | | SABANA GRANDE | PR | 00637 | |
| ELMER RODRIGUEZ HERNANDEZ | PO BOX 1710 | | | | SAN GERMAN | PR | 00683 | |
| ELMER ROMAN LUGO | [ADDRESS ON FILE] | | | | | | | |
| ELMER ROMAN NATAL | [ADDRESS ON FILE] | | | | | | | |
| ELMER TOLLINCHI DELGADO | PO BOX 1039 | | | | ADJUNTAS | PR | 00601-1036 | |
| ELMER VELÉZ GONZALEZ | PO BOX 351 | | | | HORMIGUEROS | PR | 00660 | |
| ELMI R MARTINEZ | HC 1 BOX 5781 | | | | JUNCOS | PR | 00777 | |
| ELMINA VALLE SANTIAGO | H 9 PARC RODRIGUEZ OLMO | | | | ARECIBO | PR | 00612 | |
| ELMIS E MELENDEZ TORRES | PO BOX 214 | | | | OROCOVIS | PR | 00720 | |
| ELMIS VAZQUEZ QUILES | P O BOX 56 | | | | PONCE | PR | 00780-0056 | |
| ELMO A RODRIGUEZ DIAZ | URB MONTEBELLO G 21 | CALLE MAJESTAD BZN 4045 | | | HORMIGUEROS | PR | 00660 | |
| ELMO BAR & RESTAURANT | P O BOX 9020192 | | | | SAN JUAN | PR | 00902-0192 | |
| ELMO DIAZ VELAZQUEZ | VILLA OLIMPIA | A 9 CALLE 2 | | | YAUCO | PR | 00698 | |
| ELMO E LUGO DIAZ | REXAMANOR | L 7 CALLE 1 | | | GUAYAMA | PR | 00784 | |
| ELMO E PENA DELGADO | URB COUNTRY CLUB | GL 16 AVE CAMPO RICO | | | CAROLINA | PR | 00985 | |
| ELMO RODRIGUEZ SOSA | LOMAS DE CAROLINA | 2C-16 CALLE 52A | | | CAROLINA | PR | 00985 | |
| ELMO RUIZ RODRIGUEZ | 679 URB CANAS LOS PINOS | | | | PONCE | PR | 00728 | |
| ELMORE JENKINS V. EX PARTE | ELMORE JENKINS | SAURÍ ORTEGA, REBECCA | URB EL PARAISO | CALLE TIGRIS 1600 | SAN JUAN | PR | 00926 | |
| ELMY CARRION CANCEL | URB VISTAS DE CAMUY | K 12 CALLE 7 | | | CAMUY | PR | 00627 | |
| ELMY OQUENDO BONILLA | [ADDRESS ON FILE] | | | | | | | |
| ELMYS MORALES TORRES | 46 SECTOR ENTRADAS ARENAS | | | | JAYUYA | PR | 00664 | |
| ELOIDA G MORA TORRES | P O BOX 138 | | | | CAYEY | PR | 00736 | |
| ELOIN GONZALEZ ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| ELOIN GONZALEZ ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| ELOINA DEL C ROSADO | HC 1 BOX 6780 | | | | OROCOVIS | PR | 00720 | |
| ELOINA FIGUEROA | PO BOX 1025 | | | | YAUCO | PR | 00698-1025 | |
| ELOINA G SANCHEZ RAMOS | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| ELOINA G SANCHEZ RAMOS | URB CAPARRA TERRACE | 764 CALLE 5 SW | | | SAN JUAN | PR | 00921 | |
| ELOINA RODRIGUEZ FERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| ELOINA RODRIGUEZ FERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| ELOINA ROSADO QUIÁONEZ | HC 1 BOX 6780 | | | | OROCOVIS | PR | 00720 | |
| ELOINO SOTO TRUJILLO | HC 04 BOX 17876 | | | | SAN SEBASTIAN | PR | 00685 | |
| ELOIRA AGUAYO GARCIA | VILLA PLATA MAMEYAL | J 8 CALLE 24 | | | DORADO | PR | 00646 | |
| ELOISA FIRPI VALENCIA | URB EL PARAISO | 129 B CALLE A HATO  ARRIBA | | | ARECIBO | PR | 00612 | |
| ELOISA ACOSTA | [ADDRESS ON FILE] | | | | | | | |
| ELOISA FERNANDEZ ROLON | BARRIOS LA CUATROCIENTAS | CALLE 4 PARCELA 117 | | | CANOVANAS | PR | 00729 | |
| ELOISA GRAU CONTRERAS | URB ALTAMIRA | 585 CALLE CENTAURO ESQ POLAR | | | SAN JUAN | PR | 00920 | |
| ELOISA JIMENEZ GONZALEZ | VILLA CAROLINA | 115-30 CALLE 76 | | | CAROLINA | PR | 00985 | |
| ELOISA LINARES TORRES | PO BOX 1038 | | | | ENSENADA | PR | 00647 | |
| ELOISA MARRERO MORALES | PO BOX 1414 | | | | CIDRA | PR | 00739 | |
| ELOISA MERCADO CABAN | PO BOX 449 | | | | FLORIDA | PR | 00650 | |
| ELOISA O LUGO DE LUGO | [ADDRESS ON FILE] | | | | | | | |
| ELOISE JACKSON STOVALL | [ADDRESS ON FILE] | | | | | | | |
| ELOISO A LUGO | PARQUE FLAMINGO | T 10 CALLE ZEUS | | | BAYAMON | PR | 00959 | |
| ELOISTA ROSADO | PTO REAL | 622 CALLE 20 PARC ELIZABETH | | | CABO ROJO | PR | 00623 | |
| ELOIZA GONZALEZ HERNANDEZ | RES CORDERO DAVILA | EDIF 11 APT 107 | | | SAN JUAN | PR | 00917 | |
| ELOIZA HERNANDEZ CARRASQUILLO | 4 B CALLE BETANIA | | | | TRUJILLO ALTO | PR | 00976 | |
| ELOIZA RIOS VARGAS | CALLE BARBOSA IVERNAL | BOX 298 | | | LAS MARIAS | PR | 00670 | |
| ELOMARY NAVARRO | PO BOX 16120 | | | | HUMACAO | PR | 00791-9724 | |
| ELOY  HERNANDEZ | DORADO DEL  MAR PLAYA | II APTO NN 10 | | | DORADO | PR | 00646 | |
| ELOY A RUIZ RIVERAAJOSE A RUIZ | CORDERO DAVILA | EDIF 10 APT 78 | | | SAN JUAN | PR | 00917 | |
| ELOY AUGUSTO CRUZ ESTRELLA | [ADDRESS ON FILE] | | | | | | | |
| ELOY CORTIJO DEL CARMEN | PUERTO NUEVO | 307 CALLE 1 N-E | | | SAN JUAN | PR | 00920 | |
| ELOY DEL VALLE CARRASQUILLO | P O BOX 512 | | | | TRUJILLO ALTO | PR | 00977 | |
| ELOY FIGUEROA | RR 04 BOX 959 | | | | BAYAMON | PR | 00956 | |
| ELOY GOMEZ RIVERA | URB SANTA JUANITA | B-DD 9 CALLE 2 | | | BAYAMON | PR | 00956 | |
| ELOY LOPEZ MARQUEZ | PMB 1248 CALLE PARIS | STE 1248 | | | SAN JUAN | PR | 00917 | |
| ELOY MARQUEZ DIAZ | RR 01 BOX 11405 | | | | TOA ALTA | PR | 00953 | |
| ELOY MARQUEZ GONZALEZ | URB LEVITTOWN | F A 8 CALLE JOAQUIN | | | TOA BAJA | PR | 00949 | |
| ELOY MATOS WALTON | [ADDRESS ON FILE] | | | | | | | |
| ELOY MENA DIAZ | PO BOX 1013 | | | | CABO ROJO | PR | 00623 | |
| ELOY MOLINA SANTOS | P O BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| ELOY ORTIZ TORRES | PO BOX 192135 | | | | SAN JUAN | PR | 00919-2135 | |
| ELOY PASTRANA DIAZ | PO BOX 1306 | | | | LUQUILLO | PR | 00773-1306 | |
| ELOY PEREZ RAMOS | [ADDRESS ON FILE] | | | | | | | |
| ELOY POLANCO HERNANDEZ | SIERRA BAYAMON | BLQ 21 4 C 19 | | | BAYAMON | PR | 00961 | |
| ELOY RECIO PEREZ | [ADDRESS ON FILE] | | | | | | | |
| ELOY RIOS RODRIGUEZ | RR 02 BOX 6628 | | | | TOA ALTA | PR | 00953 | |
| ELOY SUAZO NEGRON | URB SAN JOSE | 332 CALLE ALCANIZ | | | SAN JUAN | PR | 00923 | |
| ELOY VELEZ HERNANDEZ | URB VALENCIA | 524 CALLE BAGUR | | | SAN JUAN | PR | 00923 | |
| ELPIDIA MENDEZ GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| ELPIDIO ACEVEDO DOMINGUEZ | CENTRAL CANOVANAS | PARCELA 14 CALLE 14 | | | CANOVANAS | PR | 00729 | |
| ELPIDIO AGRAIT SERRA | P O BOX 366336 | | | | SAN JUAN | PR | 00937-6336 | |
| ELPIDIO AROCHO | P O BOX 255 | | | | ARECIBO | PR | 00613-0255 | |
| ELPIDIO BATISTA FELIZ | [ADDRESS ON FILE] | | | | | | | |
| ELPIDIO CASTRO COLON | COBIANS PLAZA UM-A 100 | 1607 PONCE DE LEON | | | SAN JUAN | PR | 00909 | |
| ELPIDIO CASTRO COLON | PO BOX 4135 | | | | CAROLINA | PR | 00984 | |
| ELPIDIO CORTES BELTRAN | LEVITOWN STATION | PO BOX 51834 | | | TOA BAJA | PR | 00950 | |
| ELPIDIO DE JESUS RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| ELPIDIO DE JESUS RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| ELPIDIO HILERIO VALENTIN | HC- 01  BOX  16249 | | | | AGUADILLA | PR | 00603 | |
| ELPIDIO HUERTAS SERRANO | [ADDRESS ON FILE] | | | | | | | |
| ELPIDIO JIMENEZ FERNANDEZ | URB COLINAS VERDES | C 17 CLLE 20 | | | SAN JUAN | PR | 00924 | |
| ELPIDIO JIMENEZ HEREDIA | H C 1 BOX 10332 | | | | ARECIBO | PR | 00612 | |
| ELPIDIO R. RIVERA SANTONI | P O BOX 13304 | | | | SAN JUAN | PR | 00908 | |
| ELPIDIO RIVERA ESTRADA | PO BOX 37214 | | | | SAN JUAN | PR | 00937 | |
| ELPIDIO RIVERA ROMAN | ADM SERV GEN | P O BOX 7428 | | | SAN JUAN | PR | 00916-7428 | |
| ELPIDIO RODRIGUEZ DBA ORCHEDAS OFFICE SU | URB. RIO SOL  CALLE 3 - A6 | | | | PENUELAS | PR | 00624-0000 | |
| ELPIDIO SALAS IRIZARRY | P O BOX 199 | | | | JAYUYA | PR | 00664 | |
| ELPIDIO SERRANO ROQUE | PO BOX 701 | | | | MIAMI | PR | 00674 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| ELPIDIO VELEZ VALENTIN | BO GUANABO | HYC 59 BOX 4920 | | | AGUADA | PR | 10602 | |
| ELSA  ARENAS  ROSA | URB  COUNTRY CLUB | 1039 CALLE  MARIA CADILLA | | | SAN  JUAN | PR | 00924 | |
| ELSA . CARABALLO SAEZ | PO BOX  560964 | | | | GUAYANILLA | PR | 00656 0964 | |
| ELSA  FIGUEROA  GARCIA | COND OASIS APARTMENTS | 1195 CALLE TERRANOVA APT 8 | | | SAN JUAN | PR | 00924 | |
| ELSA  MELENDEZ  VELA | URB MARIANI | 7512 CALLE DR LOPEZ NUSSA | | | PONCE | PR | 00717 | |
| ELSA  V TORRES  LLAURADOR | URB  HACIENDA LA MATILDE | E 23 CALLE  2 | | | PONCE | PR | 00731 | |
| ELSA A PUCHOLS CUEVAS | EL NARANJAL | B 2 CALLE 1 | | | TOA BAJA | PR | 00949 | |
| ELSA A TIRADO ROMAN | EL FRUTAL BOX 34 | | | | BAYAMON | PR | 00959 | |
| ELSA ABREU GARCIA | P O BOX 71449 | | | | SAN JUAN | PR | 00936 | |
| ELSA ACOSTA LARACUENTE | [ADDRESS ON FILE] | | | | | | | |
| ELSA ALVARES MARTE | [ADDRESS ON FILE] | | | | | | | |
| ELSA APONTE ROSA | PO BOX 26 | | | | COTTO LAUREL | PR | 00780 | |
| ELSA AVILES RAMOS | PMB 502 | PO BOX 1283 | | | SAN LORENZO | PR | 00754 | |
| ELSA B SANTIAGO PACHECO | SECT LOS PACHECO BO QUEBRADA CRUZ | | | | TOA ALTA | PR | 00953 | |
| ELSA BENITEZ RUIZ | PO BOX 6768 | | | | CAGUAS | PR | 00726 | |
| ELSA BERRIOS LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| ELSA BURGOS RUIZ | [ADDRESS ON FILE] | | | | | | | |
| ELSA CARDONA ROMAN | HC 02 BOX | | | | QUEBRADILLAS | PR | 00926 | |
| ELSA CARTAGENA LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| ELSA COLON OSORIO | RR 4 BOX 27657 | | | | TOA ALTA | PR | 00953 | |
| ELSA COLON RODRIGUEZ | VILLA CONTESA | FF 27 CALLE TUDOR | | | BAYAMON | PR | 00657 | |
| ELSA CORCHADO CUBERO | [ADDRESS ON FILE] | | | | | | | |
| ELSA CORCHADO CUBERO | [ADDRESS ON FILE] | | | | | | | |
| Elsa Cortes | [ADDRESS ON FILE] | | | | | | | |
| ELSA COSS RIVERA | HC 20 BOX 25997 | | | | SAN LORENZO | PR | 00754 | |
| ELSA COSTOSO MERCADO | JARD DE RIO GRANDE | BJ 684 CALLE 51 | | | RIO GRANDE | PR | 00745 | |
| ELSA D ALVARADO ORTIZ | HC 03 BOX 9670 | | | | BARRANQUITAS | PR | 00794 | |
| ELSA D ARIAS RIOS | [ADDRESS ON FILE] | | | | | | | |
| ELSA D COLON CRUZ | PO BOX 189 | | | | PATILLAS | PR | 00723 | |
| ELSA D MARTINEZ TORRES | BOX 199 | | | | CIDRA | PR | 00739 | |
| ELSA D ORTIZ DIAZ | 106 CALLE BARCELO | | | | BARRANQUITAS | PR | 00794 | |
| ELSA D ORTIZ SIERRA | BOX 738 | | | | CIALES | PR | 00638 | |
| ELSA D SIERRA PEREZ | [ADDRESS ON FILE] | | | | | | | |
| ELSA D. AULET TORRES | [ADDRESS ON FILE] | | | | | | | |
| ELSA D. AULET TORRES | [ADDRESS ON FILE] | | | | | | | |
| ELSA DE JESUS GONZLEZ | [ADDRESS ON FILE] | | | | | | | |
| ELSA DELGADO RIVERA | PO BOX 1666 | | | | SAN JUAN | PR | 00917 | |
| ELSA DIAZ CALOCA | PO BOX 363968 | | | | SAN JUAN | PR | 00936-3968 | |
| ELSA DIAZ SANTIAGO | LAGOS DE BASINA | EDIF 2 APT 31 | | | CAROLINA | PR | 00985 | |
| ELSA DIAZ SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| ELSA DOMENECH FEBRES | [ADDRESS ON FILE] | | | | | | | |
| ELSA E COLON MERCADO | [ADDRESS ON FILE] | | | | | | | |
| ELSA E COLON MERCADO | [ADDRESS ON FILE] | | | | | | | |
| ELSA E FEBLES | COND PAISAJES DEL ESCORIAL | APT 1703 | | | CAROLINA | PR | 00987 | |
| ELSA E NIEVES VIERA | [ADDRESS ON FILE] | | | | | | | |
| ELSA ESPINO MARTINEZ | 152 CALLE VILLAMIL | | | | SAN JUAN | PR | 00902 | |
| ELSA FEBLES MEDINA | [ADDRESS ON FILE] | | | | | | | |
| ELSA FELICIANO COLON | [ADDRESS ON FILE] | | | | | | | |
| ELSA FELICIER DE JESUS | PO BOX 1220 | | | | RIO GRANDE | PR | 00745 | |
| ELSA FIGUEROA ZAYAS | [ADDRESS ON FILE] | | | | | | | |
| ELSA FRANCO FRANCO | P O BOX 1395 | | | | TOA BAJA | PR | 00951 | |
| ELSA G KINGSLEY FELICIANO | URB VALLE ARRIBA HILL | P O BOX 4866 | | | CAROLINA | PR | 00984 | |
| ELSA GILBES SANTIAGO | 302 CALLE BELLEVUE | | | | SAN JUAN | PR | 00915 | |
| ELSA GUZMAN BERRIOS | CAPARRA TERRACE | 1319 AVE AMERICO MIRANDA | | | SAN JUAN | PR | 00920 | |
| ELSA GUZMAN MATIAS | BO MAMEYAL | 41 B ALTOS CALLE PRINCIPAL | | | DORADO | PR | 00646 | |
| ELSA HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| ELSA HERNANDEZ CABALLERO | HC 3 BOX 39399 | | | | AGUADILLA | PR | 00603 | |
| ELSA HERNANDEZ LUGO | HC 02 BOX 4434 | | | | VILLALBA | PR | 00766-9713 | |
| ELSA HERNANDEZ MORALES | MONTE VERDE SAN ISIDRO | 446 BOX 3045 | | | CANOVANAS | PR | 00729 | |
| ELSA I ALVAREZ RAMOS | RR 01 BOX 12253 | | | | MANATI | PR | 00674-9739 | |
| ELSA I DE JESUS | [ADDRESS ON FILE] | | | | | | | |
| ELSA I DE JESUS IRIZARRY | PO BOX 50648 | | | | TOA BAJA | PR | 00950 | |
| ELSA I DE JESUS MILLAN | [ADDRESS ON FILE] | | | | | | | |
| ELSA I DE JESUS MILLAN | [ADDRESS ON FILE] | | | | | | | |
| ELSA I GARCIA VALENTIN | P O BOX 250568 | RAMEY STA | | | AGUADILLA | PR | 00604 | |
| ELSA I LAMOURT CARDONA | BARRIO EMBAS | HC 3 BOX 27794 | | | SAN SEBASTIAN | PR | 00685 | |
| ELSA I LOPEZ PEREZ | [ADDRESS ON FILE] | | | | | | | |
| ELSA I MERCED TIRADO | [ADDRESS ON FILE] | | | | | | | |
| ELSA I MORALES AVILES | EL ROSARIO 11 | M 2 CALLE D | | | VEGA BAJA | PR | 00693 | |
| ELSA I ORTIZ ALMODOVAR | URB BEXVILLE | BF 7 CALLE 34 | | | BAYAMON | PR | 00957 | |
| ELSA I PASTRANA CRUZ | BO SANTIAGO YLIMA | BZN 295 | | | NAGUABO | PR | 00718 | |
| ELSA I RAMOS PADILLA | RES LAS DALIAS | EDI 18 APT 129 | | | SAN JUAN | PR | 00926 | |
| ELSA I RIOS CRUZ | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| ELSA I RIOS CRUZ | 27 CALLE BARITONO | | | | ARECIBO | PR | 00612 | |
| ELSA I RIOS CRUZ | [ADDRESS ON FILE] | | | | | | | |
| ELSA I SALINAS BABILONIA | URB RIO CRISTAL | 5017 CALLE ROBERTO COLE | | | MAYAGUEZ | PR | 00680 | |
| ELSA I TORRES SANTIAGO | BOX 851 | | | | CIALES | PR | 00638 | |
| ELSA I. MORALES PABON | [ADDRESS ON FILE] | | | | | | | |
| ELSA I. PEREZ ADORNO | [ADDRESS ON FILE] | | | | | | | |
| ELSA IRIS MORALES LOPEZ | MILAVILLE | 31 CALLE FRESA | | | SAN JUAN | PR | 00926 | |
| ELSA J OTERO MIRANDA | [ADDRESS ON FILE] | | | | | | | |
| ELSA J RIVERA FELIX | [ADDRESS ON FILE] | | | | | | | |
| ELSA JANICE DEL VALLE NIEVES | [ADDRESS ON FILE] | | | | | | | |
| ELSA JUDITH  POVENTUD DE LEON | P O BOX 3141 | | | | CAROLINA | PR | 00984 | |
| ELSA L COLON BARRETO | HC 83 BUZON 6828 | | | | VEGA ALTA | PR | 00692 | |
| ELSA LEBRON DELGADO | SANTA JUANA | Q11 CALLE 8 | | | CAGUAS | PR | 00725 | |
| ELSA LOPEZ PEREZ | [ADDRESS ON FILE] | | | | | | | |
| ELSA LOPEZ Y/O ANA D VAZQUEZ | HC 01 BOX 7056 | | | | NAGUABO | PR | 00718 | |
| ELSA LUGO DELGADO | HC 01 BOX 4211 | | | | CIALES | PR | 00638 | |
| ELSA LUISA RODRIGUEZ ROSA | HC 6 BOX 2153 | | | | PONCE | PR | 00731-9611 | |
| ELSA M ALLENDE | URB LOIZA VALLEY | K 387 CALLE LAUREL | | | CANOVANAS | PR | 00729 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17 03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| ELSA M COLON LEFEBRE | URB LAS MARGARITAS | F 26 CALLE A | | | SALINAS | PR | 00751 | |
| ELSA M CORTES ARCE | [ADDRESS ON FILE] | | | | | | | |
| ELSA M FALERO HERNANDEZ | VILLAS DE LOIZA | F 49 CALLE 3 | | | CANOVANAS | PR | 00729 | |
| ELSA M GARCIA PEREZ | HC 02 BOX 15320 | | | | ARECIBO | PR | 00612 | |
| ELSA M GONZALEZ RIVERA | PO BOX 1359 | | | | GURABO | PR | 00778 | |
| ELSA M GONZALEZ TORRES | [ADDRESS ON FILE] | | | | | | | |
| ELSA M GUAL OCASIO | PO BOX 2635 | | | | GUAYAMA | PR | 00785 | |
| ELSA M LASALLE ORTIZ | URB KENNEDY | 72 CALLE PEDRO HERNANDEZ | | | QUEBRADILLAS | PR | 00678 | |
| ELSA M LEON TORRES | [ADDRESS ON FILE] | | | | | | | |
| ELSA M MATOS ALVARADO | PO BOX 29 | | | | COMERIO | PR | 00782 | |
| ELSA M MATTEI SANTIAGO | PO BOX 3302 | | | | GUAYNABO | PR | 00970 | |
| ELSA M MESSON COCCO | VILLA FONTANA | VIA 5 2GR 737 | | | CAROLINA | PR | 00983 | |
| ELSA M PADILLA | [ADDRESS ON FILE] | | | | | | | |
| ELSA M PARIS GUERRA | [ADDRESS ON FILE] | | | | | | | |
| ELSA M PEREZ VALENTIN | PO BOX 1924 | | | | GUAYAMA | PR | 00785-1924 | |
| ELSA M RAMIREZ MONTALVO | 9754 VILLAS DE CIUDAD JARDIN | | | | CANOVANAS | PR | 00729-9848 | |
| ELSA M RIVERA IRIZARRY | BO CUATRO CALLES | 6 CALLE FAGOT | | | PONCE | PR | 00731 | |
| ELSA M RIVERA VALENCIA | TERRAZAS DE GUAYNABO | M2 CALLE AZAHAR | | | GUAYNABO | PR | 00969 | |
| ELSA M RODRIGUEZ COLON | COM CAONILLAS DE AIBONITO | PARCELA 60 | | | AIBONITO | PR | 00757 | |
| ELSA M ROQUE COLON | URB HORIZONS | 101 CALLE SAN PABLO | | | SAN JUAN | PR | 00926-5317 | |
| ELSA M SANTIAGO HERNANDEZ | HC 02 BOX 6622 | | | | LITUADO | PR | 00641 | |
| ELSA M SANTOS MARTINEZ | P O BOX 370707 | | | | CAYEY | PR | 00737 | |
| ELSA M. GONZALEZ ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| ELSA M. LUNA TORRES | CONTABILIDAD CENTRAL DE GOBIERNO | NEG. CUENTAS-DIRECTORA | TRANSPORTE PUBLICO | | SAN JUAN | PR | 00902 | |
| ELSA M. LUNA TORRES | [ADDRESS ON FILE] | | | | | | | |
| ELSA M. ROBLES VALENTIN | [ADDRESS ON FILE] | | | | | | | |
| ELSA M. TORRES MOLINA DBA JE SERVICES | BASE MUNIZ 2DO NIVEL EDIF. UPS | | | | CAROLINA | PR | 00983 | |
| ELSA M. TORRES MOLINA DBA JE SERVICES | COND. MIRADORES DE SABANA 2 AVE. | PONCE DE LEON APT. 181 GUAYNABO | | | GUAYNABO | PR | 00965 | |
| ELSA M. TORRES MOLINA DBA JE SERVICES | LLC20 CENTRAL SECTOR BASE MUNIZ | C 2ND PISO | | | CAROLINA | PR | 00979 | |
| ELSA MALDONADO DE JESUS | [ADDRESS ON FILE] | | | | | | | |
| ELSA MARIA CASTRO DE JESUS | PARQUE ARCO IRIS | 227 CALLE 2 APT 102 | | | TRUJILLO ALTO | PR | 00976-2853 | |
| ELSA MARINI-MIR | COND IBERIA 2 | 552 CALLE AUTRAL APT-304 | | | SAN JUAN | PR | 00920 | |
| ELSA MARITZA LOPEZ CAMACHO | [ADDRESS ON FILE] | | | | | | | |
| ELSA MARRERO PRIETA | RES SAN AGUSTIN | EDIF Y 488 | | | SAN JUAN | PR | 00901 | |
| ELSA MARTINEZ | PO BOX 371918 | | | | CAYEY | PR | 00736 | |
| ELSA MARTINEZ CARDONA | PARCELAS VIEJAS | BO QUEBRADA | | | CAMUY | PR | 00627 | |
| ELSA MARTINEZ GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| ELSA MARTINEZ QUINTANA | URB FAIRVIEW | N 24 CALLE 21 | | | SAN JUAN | PR | 00926 | |
| ELSA MARTINEZ VAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| ELSA MATEO PEREZ | [ADDRESS ON FILE] | | | | | | | |
| ELSA MORALES RIVERA | [ADDRESS ON FILE] | | | | | | | |
| ELSA N BURGOS MELENDEZ | [ADDRESS ON FILE] | | | | | | | |
| ELSA N LOPEZ FIGUEROA | [ADDRESS ON FILE] | | | | | | | |
| ELSA N MARTINEZ CAMACHO | PO BOX 1064 | | | | YAUCO | PR | 00698 | |
| ELSA N RIVERA MALDONADO | URB FLAMBOYAN GARDENS | C 13 N8 | | | BAYAMON | PR | 00959 | |
| ELSA NEGRON VELAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| ELSA O RIVERA DOMINGUEZ | HYDE PARK | 859 AVE LAS MARIAS APTO 2 | | | SAN JUAN | PR | 00927 | |
| ELSA O. MARTINEZ COLON | [ADDRESS ON FILE] | | | | | | | |
| ELSA OLIVIERI RIVERA | [ADDRESS ON FILE] | | | | | | | |
| ELSA PADILLA REYES | PO BOX 30959 65TH INF | | | | SAN JUAN | PR | 00925-1959 | |
| ELSA PAZ TORRES | URB VICTORIA | 357 CALLE BUENA SUERTE | | | SAN JUAN | PR | 00923 | |
| ELSA PEREZ MELENDEZ | PO BOX 841 | | | | FAJARDO | PR | 00738 | |
| ELSA PEREZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| ELSA PEREZ SANTIAGO Y LEONARDO ROMAN | URB LA GUADALUPE | 3084 CALLE SAN JUDAS | | | PONCE | PR | 00730-4202 | |
| ELSA PINTO LOPEZ | PMB 176 130 AVE WINSTON | CHURCHILL SUITE 1 | | | SAN JUAN | PR | 00926-0375 | |
| ELSA QUINONES ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| ELSA R HERNANDEZ MERCADO | BOX 7805 | | | | CIDRA | PR | 00739 | |
| ELSA R ITHIER COMAS | [ADDRESS ON FILE] | | | | | | | |
| ELSA R ORTIZ RODRIGUEZ | PUEBLO NUEVO | 2 CALLE MARINA | | | BAYAMON | PR | 00961 | |
| ELSA R PEDA JIMENEZ | [ADDRESS ON FILE] | | | | | | | |
| ELSA R. INCLAN FONTANALS | 2066 CALLE BUENOS AIRES | | | | SAN JUAN | PR | 00911 | |
| ELSA RAMIREZ LORA | URB SANTA RITA | 1106 CALLE GONZALEZ | | | RIO PIEDRAS | PR | 00925 | |
| ELSA RAMOS / BRENDA MELENDEZ | CAPARRA TERRACE | 1325 CALLE 16 S O | | | SAN JUAN | PR | 00921 | |
| ELSA RAMOS FUENTES | URB LA CONCEPCION | A 6 CALLE ELENA | | | CABO ROJO | PR | 00623 | |
| ELSA RAMOS MORALES | URB LAS VEGAS | DD 41 CALLE 26 | | | CATANO | PR | 00962 | |
| ELSA RAMOS SOTO | [ADDRESS ON FILE] | | | | | | | |
| ELSA RIPOLL VAZQUEZ | 27 CALLEJON BORINQUEN | | | | PONCE | PR | 00731 | |
| ELSA RIVERA CORTES | HC 03 BOX 10339 | | | | CAMUY | PR | 00627 | |
| ELSA RIVERA DAVILA | URB SANTA JUANITA | BR7 AVE STA JUANITA | | | BAYAMON | PR | 00956 | |
| ELSA RIVERA DELGADO | HC 37 BOX 6159 | | | | GUANICA | PR | 00653 | |
| ELSA RIVERA LOZADA | 885 BO SANTANA | | | | LARES | PR | 00669 | |
| ELSA RIVERA MENDOZA | [ADDRESS ON FILE] | | | | | | | |
| ELSA RIVERA OLIVERA | HC 01 BOX 7926 | | | | SALINAS | PR | 00751 | |
| ELSA RIVERA RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| ELSA RIVERA VELAZQUEZ | URB JARDINES METROPOLITANO | 974 CALLE GUTEMBERG | | | SAN JUAN | PR | 00927 | |
| ELSA RODRIGUEZ MORALES | RES LAS AMAPOLAS | EDIF B 9 APT 129 | | | SAN JUAN | PR | 00927 | |
| ELSA RODRIGUEZ OLIVERAS | BO PARABUEYON | 90 CALLE OLIVERAS | | | CABO ROJO | PR | 00623 | |
| ELSA RODRIGUEZ RODRIGUEZ | COM MIRAMAR | 718 CALLE GARDENIA BOX 47 | | | GUAYAMA | PR | 00784 | |
| ELSA RODRIGUEZ SERRANO | REPARTO VALENCIANO | AR 4 CALLE 12 | | | BAYAMON | PR | 00959 | |
| ELSA RODRIGUEZ UMPIERRE | URB COLINAS DE CUPEY | D 15 CALLE 5 | | | SAN JUAN | PR | 00926 | |
| ELSA ROMAN MORALES | PARC 188 ISLOTE 2 | | | | ARECIBO | PR | 00612 | |
| ELSA ROSADO DAVILA | P O BOX 603 | | | | SAN LORENZO | PR | 00754 | |
| ELSA ROSADO RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| ELSA ROSARIO GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| ELSA ROSARIO GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| ELSA S. PAEZ GUERRERO | EXT LAGOS DE PLATA | U18 CALLE 17 | | | LEVITTOWN | PR | 00949 | |
| ELSA SANABRIA MELENDEZ | PO BOX 1628 | | | | LAS PIEDRAS | PR | 00771 | |
| ELSA SANCHEZ TIRADO | URBM CAGUAX | K 16 CALLE TURKEY | | | CAGUAS | PR | 00725 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ELSA SANTANA APONTE | HC 1 BOX 8444 | | | | GURABO | PR | 00778-9760 | |
| ELSA SANTIAGO BERMUDEZ | [ADDRESS ON FILE] | | | | | | | |
| ELSA SANTIAGO COLON | [ADDRESS ON FILE] | | | | | | | |
| ELSA SANTIAGO COLON | [ADDRESS ON FILE] | | | | | | | |
| ELSA SANTIAGO COLON | [ADDRESS ON FILE] | | | | | | | |
| Elsa Soledad Couso Serrano | [ADDRESS ON FILE] | | | | | | | |
| ELSA SOTO VELÁZQUEZ | 277 CALLE FERNANDEZ GARCIA | | | | LUQUILLO | PR | 00773 | |
| ELSA SOTOMAYOR RIVERA | [ADDRESS ON FILE] | | | | | | | |
| ELSA SUAREZ COLON | [ADDRESS ON FILE] | | | | | | | |
| ELSA TIO | KINGS COURT | 52 APT 1 A | | | SAN JUAN | PR | 00911 | |
| ELSA TORRES RODRIGUEZ | URB BUENA VISTA | 1260 CALLE CALMA | | | PONCE | PR | 00717-2609 | |
| ELSA V LUGO AVILA | EXT VILLAS DEL PILAR | B 29 CALLE 2 | | | CEIBA | PR | 00735 | |
| ELSA V TIRADO QUIÑONES | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| ELSA VALENTIN GONZALEZ | COLINAS VERDES | F 8 CALLE 4 | | | SAN JUAN | PR | 00924 | |
| ELSA VELEZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| ELSA VELEZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| ELSA VICTORIA SANTOS GORRITZ | APARTADO 384 | | | | CIDRA | PR | 00739 | |
| ELSA Y FLORES VALENTIN | [ADDRESS ON FILE] | | | | | | | |
| ELSA Y FLORES VALENTIN | [ADDRESS ON FILE] | | | | | | | |
| ELSA Y RODRIGUEZ VALENTIN | 170 AVE ARTERIAL HOSTOS APT N1 | | | | SAN JUAN | PR | 00918 | |
| ELSA Y RODRIGUEZ VALENTIN | COND PARQUE CENTRO APT N1 | 170 AVE ARTERIAL HOSTOS | | | SAN JUAN | PR | 00918 | |
| ELSA YAMILKA DE LA ROSA | URB PUERTO NUEVO | 1409 CALLE DOVEV | | | SAN JUAN | PR | 00921 | |
| ELSALYN VAZQUEZ MUNIZ | [ADDRESS ON FILE] | | | | | | | |
| ELSARIS IRIZARRY CANCEL | [ADDRESS ON FILE] | | | | | | | |
| ELSEVIER SCIENCE | PO BOX 7247-7682 | | | | PHILADELPHIA | PA | 19170-7682 | |
| ELSEVIER SCIENCE INC | PO BOX 64245 | | | | BALTIMORE | MD | 21264 | |
| ELSIDA VELEZ RODRIGUEZ | URB VILLA CAROLINA | 61 12 CALLE 47 | | | CAROLINA | PR | 00985 | |
| ELSIE A CORDERO | EST GUAYDIA | 54 CALLE RICARDO BALAZQUIDE | | | GUAYAILLA | PR | 00656 | |
| ELSIE CARO DE MEJIAS | URB VILLA CAROLINA | 158 18 CALLE 423 | | | CAROLINA | PR | 00985 | |
| ELSIE A CORDERO | URB COSTA BRAVA | J 2221 | | | ISABELA | PR | 00662 | |
| ELSIE A SANTIAGO CTA MARIA I MENDEZ | P O BOX 186 | | | | SAN SEBASTIAN | PR | 00685 | |
| ELSIE ACOSTA VEGA | 639 SUR CALLE 4 | | | | CAMDEN | NJ | 00103 | |
| ELSIE ATRESINO MARTINEZ | B 32 URB SAN MIGUEL | | | | SABANA GRANDE | PR | 00637 | |
| ELSIE AYALA VILLARIN | [ADDRESS ON FILE] | | | | | | | |
| ELSIE B CORONA ORTEGA | PARQUE DE LAS FLORES | 10 BULEVARD DE MEDIA LUNA | APT 701 | | CAROLINA | PR | 00987 | |
| ELSIE BONET CARDONA | PO BOX 1306 | | | | VEGA ALTA | PR | 00692 | |
| ELSIE CABAN HERNANDEZ | HC 03 BOX 37357 | | | | SAN SEBASTIAN | PR | 00685-8959 | |
| ELSIE CALDERON RODRIGUEZ | P O BOX 485 | | | | TRUJILLO ALTO | PR | 00977 | |
| ELSIE CAMACHO GALINDO | [ADDRESS ON FILE] | | | | | | | |
| ELSIE CAMACHO NEGRON | [ADDRESS ON FILE] | | | | | | | |
| ELSIE CAMACHO SALIRO | HC 615 BOX 8179 | | | | TRUJILLO ALTO | PR | 00976 | |
| ELSIE CARDONA GUZMAN | HC 08 BOX 304 | | | | TOA ALTA | PR | 00731 | |
| ELSIE CASTRO CASTRO | URB VILLA CAPRI | F 16 CALLE TURIN | | | SAN JUAN | PR | 00924 | |
| ELSIE CASTRO CASTRO | [ADDRESS ON FILE] | | | | | | | |
| ELSIE CHERENA PARDO | ENSENADA | 63 CALLE ROBERTO CLEMENTE | | | GUANICA | PR | 00647 | |
| ELSIE CRUZ | HC 2 BOX 11224 | | | | JUNCOS | PR | 00777-9611 | |
| ELSIE CRUZ DE COLLAZO | PARQUE DE BONNEVILLE | EDIF 2  APTO 2E | | | CAGUAS | PR | 00725 | |
| ELSIE CUEVAS RUIZ | [ADDRESS ON FILE] | | | | | | | |
| ELSIE D LAZU CARDONA | [ADDRESS ON FILE] | | | | | | | |
| ELSIE D LAZU CARDONA | [ADDRESS ON FILE] | | | | | | | |
| ELSIE D. FRANQUI LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| ELSIE DAMARIS PORTO REYES | 61 CALLE LUCIA VAZQUEZ | | | | CAYEY | PR | 00736 | |
| ELSIE DE JESUS | [ADDRESS ON FILE] | | | | | | | |
| ELSIE DIAZ DE MEDINA | 54 N CRUZ ORTIZ STELLA | | | | HUMACAO | PR | 00791 | |
| ELSIE DIAZ GARCIA | PO BOX 1514 | | | | CAGUAS | PR | 00726 | |
| ELSIE DIAZ ORTEGA | COLINAS DE CUPEY | 15 CALLE 2B | | | SAN JUAN | PR | 00926 | |
| ELSIE DORRINGTON CUADRA | [ADDRESS ON FILE] | | | | | | | |
| ELSIE DROZ | PO BOX 1593 | | | | GUAYNABO | PR | 00970 | |
| ELSIE E OCHOA DACOSTA | URB EL VIGIA | 43 CALLE SANTA ANASTACIA | | | SAN JUAN | PR | 00926-4202 | |
| ELSIE E RIVAS VAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| ELSIE E. MOLINA RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| ELSIE FIGUEROA ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| ELSIE FIGUEROA ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| ELSIE FIGUEROA PEREZ | 2383 CALLE CANEY | | | | RINCON | PR | 00677 | |
| ELSIE G DOITTEAU TIRADO | [ADDRESS ON FILE] | | | | | | | |
| ELSIE G DOITTEAU TIRADO | [ADDRESS ON FILE] | | | | | | | |
| ELSIE GARCIA LUGO | URB DUHAMEL | 46 CALLE MARIA BALSEIRO | | | ARECIBO | PR | 00612 | |
| ELSIE GARCIA VISBAL | [ADDRESS ON FILE] | | | | | | | |
| ELSIE GONZALEZ ROSA | RES VILLA ESPERANZA | EDIF 2 APT 7 | | | SAN JUAN | PR | 00926 | |
| ELSIE GUZMAN RODRIGUEZ | P O BOX 11850 | MSC 504 | | | SAN JUAN | PR | 00921 | |
| ELSIE H TOLEDO VELEZ | HC 02 BOX 6090 | | | | LARES | PR | 00669 | |
| ELSIE H VEGA MUñOZ | [ADDRESS ON FILE] | | | | | | | |
| ELSIE H VEGA MUñOZ | [ADDRESS ON FILE] | | | | | | | |
| ELSIE H VEGA MUñOZ | [ADDRESS ON FILE] | | | | | | | |
| ELSIE H. CABRERA DIAZ | [ADDRESS ON FILE] | | | | | | | |
| ELSIE H. CABRERA DIAZ | [ADDRESS ON FILE] | | | | | | | |
| ELSIE HENRIQUEZ VELEZ | PO BOX 4005 | | | | PONCE | PR | 00733 | |
| ELSIE HOFFMAN GARCIA | [ADDRESS ON FILE] | | | | | | | |
| ELSIE I RIVERA RIVERA | P O BOX 171 | | | | PATILLAS | PR | 00723 | |
| ELSIE I RIVERA RIVERA | URB SAN ANTONIO | CALLE J F 109 | | | ARROYO | PR | 00714 | |
| ELSIE I VEGA MENDEZ | P O BOX 565 | | | | CAMUY | PR | 00677 | |
| ELSIE ISAAC TORRES | [ADDRESS ON FILE] | | | | | | | |
| ELSIE ISAAC TORRES | [ADDRESS ON FILE] | | | | | | | |
| ELSIE J GONZALEZ GUZMAN | PUNTO ORO II | EXT 6563 CALLE CONSTITUCION | | | PONCE | PR | 00728 | |
| ELSIE J LEON CONDE | PARCELAS AUCA | 469 CALLE 5 | | | SANTA ISABEL | PR | 00757 | |
| ELSIE J ROSARIO NIEVWS | P O BOX 108 | | | | MOROVIS | PR | 00687 | |
| ELSIE J VELAZQUEZ GRACIA | BO YAUREL | CARR 753 KM 6 HM 1 | | | ARROYO | PR | 00714 | |
| ELSIE J VELAZQUEZ GRACIA | BO YAUREL | HC 01 BOX 6354 | | | ARROYO | PR | 00714 | |
| ELSIE JURADO LOPEZ | PO BOX 1295 SUITE  389 | | | | SAN LORENZO | PR | 00754 | |
| ELSIE L OLAN RIOS | 5 URB LOS CARTEROS | | | | MAYAGUEZ | PR | 00682 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| ELSIE L PABON SANTIAGO | CAPARRA TERRACE SO | 1583 CALLE 10 | | | SAN JUAN | PR | 00921 | |
| ELSIE L PADILLA TORRES | P O BOX 941 | | | | PATILLAS | PR | 00723 | |
| ELSIE L. VILLANUEVA VAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| ELSIE LOPEZ NIEVES | STE 389 | PO BOX 1295 | | | SAN LORENZO | PR | 00754 | |
| ELSIE LOZADA SANCHEZ | [ADDRESS ON FILE] | | | | | | | |
| ELSIE M ASTACIO VAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| ELSIE M BURGOS CRUZ | [ADDRESS ON FILE] | | | | | | | |
| ELSIE M NIEVES DEL VALLE | D 5 CALLE LAUREANO VEGA | | | | VEGA ALTA | PR | 00692 | |
| ELSIE M OCASIO DE JESUS | HC 02 BOX 13822 | | | | ARECIBO | PR | 00612 | |
| ELSIE M ORTIZ RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| ELSIE M PEREZ MALDONADO | PO BOX 487 | | | | HUMACAO | PR | 00792 | |
| ELSIE M RIVERA BLONDET | PASEO MAYOR | A15 CALLE 6 | | | SAN JUAN | PR | 00926 | |
| ELSIE M ROSARIO MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| ELSIE M. MERCADO MORALES | [ADDRESS ON FILE] | | | | | | | |
| ELSIE MALAVE MARRERO | PARC NUEVAS | 479 SABANA SECA | | | TOA BAJA | PR | 00952 | |
| ELSIE MALDONADO RIVERA | [ADDRESS ON FILE] | | | | | | | |
| ELSIE MARTINEZ IRIZARRY | [ADDRESS ON FILE] | | | | | | | |
| ELSIE MARTINEZ LUGO | [ADDRESS ON FILE] | | | | | | | |
| ELSIE MAS NEGRON | HC 3 BOX 33628 | | | | MAYAGUEZ | PR | 00680-9114 | |
| ELSIE MATEO | [ADDRESS ON FILE] | | | | | | | |
| ELSIE MELENDEZ RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| ELSIE MENDEZ | P O BOX 1948 | | | | LARES | PR | 00669 | |
| ELSIE MIRANDA LAGUNA | SAN JOSE | 32 CALLE JULIO N MATOS | | | MAYAGUEZ | PR | 00682 | |
| ELSIE MOLINA DE LEON | [ADDRESS ON FILE] | | | | | | | |
| ELSIE MORALES BARBOT | URB BELMONTE | 50 CALLE ASTURIAS | | | MAYAGUEZ | PR | 00680 | |
| ELSIE MOREAU VAZQUEZ | BERWIND ESTATES | KS CALLE 9 | | | SAN JUAN | PR | 00924 | |
| ELSIE MORENO | URB STA MONICA | C 40 CALL 4 | | | BAYAMON | PR | 00957 | |
| ELSIE MOYA MORAN | PO BOX 191 | | | | HATILLO | PR | 00659 | |
| ELSIE OLIVERAS PEREZ | URB PASEOS REALES | 760 CALLE REINA | | | ARECIBO | PR | 00612 | |
| ELSIE ORTIZ IRAOLA | [ADDRESS ON FILE] | | | | | | | |
| ELSIE ORTIZ LABOY | PO BOX 1237 | | | | LAJAS | PR | 00667-1237 | |
| ELSIE PABON NATAL | [ADDRESS ON FILE] | | | | | | | |
| ELSIE PACHECO ACOSTA | 500 VISTA DE PANORAMA | APT 522 | | | BAYAMON | PR | 00957 | |
| ELSIE PANTOJAS MUSSENDEN | [ADDRESS ON FILE] | | | | | | | |
| ELSIE PARRILLA RODRIGUEZ | AMAPIA MARIN | 8A CALLE PEZ GALLO | | | PONCE | PR | 00716 | |
| ELSIE PEREZ MADERA | PASEO DEL PRADO DEV | B 10 CALLE CAMINO LAS ROSAS | | | SAN JUAN | PR | 00926 | |
| ELSIE PIZARRO CORREA | VILLA PALMERAS | 2162 CALLE ENA | | | SAN JUAN | PR | 00915 | |
| ELSIE PLAMBLANCO BONILLA | SOMBRAS DEL REAL | 104 AUSUBO | | | COTO LAUREL | PR | 00780 | |
| ELSIE PRATTS | RES IGNACIO M DAVILA | EDIF 5 APT 37 | | | NAGUABO | PR | 00718 | |
| ELSIE R ORTIZ LEON | [ADDRESS ON FILE] | | | | | | | |
| ELSIE R ROSADO SOTO | [ADDRESS ON FILE] | | | | | | | |
| ELSIE R ROSADO SOTO | [ADDRESS ON FILE] | | | | | | | |
| ELSIE RAMIREZ DROSS | COLINAS MONTE CARLO | B 35 CALLE A | | | SAN JUAN | PR | 00924 | |
| ELSIE RAMOS MELENDEZ | 300 CALLE CANOVANAS | | | | SAN JUAN | PR | 00912 | |
| ELSIE RAMOS MENDEZ | URB LEVITTOWN LAKES | FD1 CALLE RAMON MARIN | | | TOA BAJA | PR | 00949 | |
| ELSIE RESTO DIAZ | [ADDRESS ON FILE] | | | | | | | |
| ELSIE REXACH CARRASQUILLO | COND ATRIUM PLAZA APT 604E | 230 AVE ARTERIAL HOSTOS | | | SAN JUAN | PR | 00918-1471 | |
| ELSIE REXACH CARRASQUILLO | COND EL FERROL | 119 AVE ROOSEVELT APT 702 | | | SAN JUAN | PR | 00917-2705 | |
| ELSIE RIVAS HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| ELSIE RIVERA | URB LA MONSERRATE | F 4 CALLE 6 | | | HORMIGUEROS | PR | 00660 | |
| ELSIE RIVERA STGO | RESIDENCIAL MONTE HATILLO | EDIF 3 APT 37 | | | SAN JUAN | PR | 00926 | |
| ELSIE RIZ RUIZ | 21 CALLE BETANCES | | | | YAUCO | PR | 00698 | |
| ELSIE RODRIGUEZ BARRETO | URB VILLA CAROLINA | 145 7 CALLE 414 | | | CAROLINA | PR | 00985 | |
| ELSIE RODRIGUEZ BERDIEL | [ADDRESS ON FILE] | | | | | | | |
| ELSIE RODRIGUEZ BERMUDEZ | P O BOX 1923 | | | | GUAYAMA | PR | 00785 | |
| ELSIE RODRIGUEZ CONCEPCION | [ADDRESS ON FILE] | | | | | | | |
| ELSIE RODRIGUEZ ORTEGA | [ADDRESS ON FILE] | | | | | | | |
| ELSIE RODRIGUEZ PALERMO | HC 01 BOX 9517 | | | | CABO ROJO | PR | 00623 | |
| ELSIE RODRIGUEZ SANCHEZ | BRISAS DE TORTUGUERO | 598 CALLE RIO CANAS | | | VEGA BAJA | PR | 00693 | |
| ELSIE ROMAN VELEZ | P O BOX 1805 | | | | RIO GRANDE | PR | 00745 | |
| ELSIE RONDA RIVERA | COLINAS DE MONTE LLANA | 409 CALLE MONTE NEGRO | | | MOROVIS | PR | 00687 | |
| ELSIE ROSADO MARTINEZ | APARTADO 7000 | SUITE 128 | | | SAN SEBASTIAN | PR | 00685 | |
| ELSIE ROSADO MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| ELSIE ROSDIGUEZ BARRETO | [ADDRESS ON FILE] | | | | | | | |
| ELSIE RUIZ ACEVEDO | URB VILLA TOLEDO | 331 CALLE URPILA | | | ARECIBO | PR | 00612 9681 | |
| ELSIE RUIZ ROSADO | [ADDRESS ON FILE] | | | | | | | |
| ELSIE S MONGE VIRELLA | [ADDRESS ON FILE] | | | | | | | |
| ELSIE SANTIAGO CRUZ | [ADDRESS ON FILE] | | | | | | | |
| ELSIE SANTIAGO DAVID | PO BOX 3000 SUITE 72 | | | | COAMO | PR | 00769 | |
| ELSIE SEIN LORENZO | 266 URB CRISTAL CORRALES | | | | AGUADILLA | PR | 00603 | |
| ELSIE TIRADO | URB TERRALINDA | 2 CALLE ARAGON | | | CAGUAS | PR | 00725 | |
| ELSIE TORO DIAZ | URB PUERTO NUEVO | 438 CALLE APENINO | | | SAN JUAN | PR | 00928 | |
| ELSIE TORRES CONCEPCION | [ADDRESS ON FILE] | | | | | | | |
| ELSIE TORRES CONCEPCION | [ADDRESS ON FILE] | | | | | | | |
| ELSIE TORRES LUGO | PO BOX 9000-120 | | | | CAYEY | PR | 00736 | |
| ELSIE TORRES NEGRON | [ADDRESS ON FILE] | | | | | | | |
| ELSIE TORRES RIVERA | HC 1 BOX 6510 | | | | SALINAS | PR | 00751 | |
| ELSIE TORRES TORRES | [ADDRESS ON FILE] | | | | | | | |
| ELSIE V ROSARIO BERRIOS | URB LOS ANGELES | X2 CALLE H | | | CAROLINA | PR | 00979-1259 | |
| ELSIE VAZQUEZ CANALES | [ADDRESS ON FILE] | | | | | | | |
| ELSIE VAZQUEZ ORTEGA | HC 02 BOX 8423 | | | | CIALES | PR | 00638 | |
| ELSIE VEGA RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| ELSIE VEGA RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| ELSIE VELAZQUEZ VELAZQUEZ | C 64 RES VILLAMAR | | | | AGUADILLA | PR | 00603 | |
| ELSIE VELEZ MENDEZ | URB BUENAVENTURA | 1000 MAGNOLIA | | | MAYAGUEZ | PR | 00680 | |
| ELSIE VELEZ ORTIZ | 1857 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00909 | |
| ELSIE VELEZ ORTIZ | URB LOMAS VERDES | T 39 CALLE CASIA | | | BAYAMON | PR | 00956 | |
| ELSIE VELEZ ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| ELSIE VELEZ VELEZ | PO BOX 3649 | | | | SAN GERMAN | PR | 00683 | |
| ELSIO NEGRON RUBIO | [ADDRESS ON FILE] | | | | | | | |
| ELSO E COLON ROSADO | BO ROMERO | HC 01 BOX 4918 | | | VILLALBA | PR | 00766 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17 03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| ELSON  PEREZ  MORALES | RES MANUEL A PEREZ | EDIF G 3 APT 30 | | | SAN JUAN | PR | 00924 | |
| ELSON A SANTOS | [ADDRESS ON FILE] | | | | | | | |
| ELSON AUTO SALES INC | PO BOX 1327 | | | | MOCA | PR | 00676 | |
| ELSON CABAN FUENTES | BOX 877 | | | | MOCA | PR | 00676 | |
| ELSON CASIANO RIVERA | CSM MAYAGUEZ | | | | Hato Rey | PR | 00936 | |
| ELSON CASIANO RIVERA | REPTO PUEBLO NUEVO | 71 CALLE CORAL | | | SAN GERMAN | PR | 00683 | |
| ELSON MARTINEZ TORRES | URB RIO HONDO I | K 12 CALLE RIO BOTIJAS | | | BAYAMON | PR | 00961 | |
| ELSY FERNANDEZ GARCIA | URB RIO PIEDRAS HTS | 1644 CALLE TIBER | | | SAN JUAN | PR | 00926 | |
| ELTA COMPUTER CORP | VILLA PRADES | 361 ARISTIDES CHAVRIER ST. | | | SAN JUAN | PR | 00924 | |
| ELUBER CARRASQUILLO BURGOS | HC 2 BOX 9975 | | | | JUNCOS | PR | 00777 | |
| ELUID BUS LINE | HC 02 BOX 6985 | | | | FLORIDA | PR | 00650-9106 | |
| ELUYS A ORTIZ ALVARADO | [ADDRESS ON FILE] | | | | | | | |
| ELVA A CARDOSA MONGE | URB CIUDAD RETIRO | 1101 CALLE 6 NE APT 503 | | | SAN JUAN | PR | 00921 | |
| ELVA H CRUZ PEREA | [ADDRESS ON FILE] | | | | | | | |
| ELVA IRIS ENCARNACION ENCARNACION | [ADDRESS ON FILE] | | | | | | | |
| ELVA MARTINEZ SANTOS | VILLA VERDE | 21 CALLE C | | | CAYEY | PR | 00736 | |
| ELVELISSE FIGUEROA HERNANDEZ | PO BOX 203 | | | | OROCOVIS | PR | 00720 | |
| ELVIA GALVAN ALFARO | [ADDRESS ON FILE] | | | | | | | |
| ELVIA GUZMAN | PO BOX 1398 | | | | ISABELA | PR | 00662 | |
| ELVIA L CARBONELL RIOS | PO BOX 1183 | | | | YAUCO | PR | 00698 | |
| ELVIA M JIMENEZ RODRIGUEZ | HC 01 BOX 5252 | | | | CAMUY | PR | 00627-9615 | |
| ELVIA N SOTO DIAZ | SAINT JUST | 25 CALLE BETANIA | | | TRUJILLO ALTO | PR | 00976 | |
| ELVIA Y RAMOS PUJOLS | PO BOX 10000PMB 229 | | | | CANOVANAS | PR | 00729 | |
| ELVIA YADIRA RIVERA CIRINO | [ADDRESS ON FILE] | | | | | | | |
| ELVIALIZ MORALES MONTALVAN | VILLA DEL CARMEN | C 6 CALLE I | | | CIDRA | PR | 00739 | |
| ELVIN  J  RUIZ  RIVERA | PO BOX 1964 | | | | ARECIBO | PR | 00613 | |
| ELVIN  MENDEZ  SANTIAGO | PO BOX 293 | | | | AGUADA | PR | 00602 | |
| ELVIN A FLORES RIVERA | COND CONCORDIA GARDENS II | 560 CALLE NAPOLES APT 15 | | | SAN JUAN | PR | 00924 | |
| ELVIN A RIVERA SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| ELVIN ALICEA IRRIZARY | URB BRISAS DE GUAYANES | 103 CALLE PRIMAVERA | | | PE'UELAS | PR | 00624 | |
| ELVIN ALVARADO E IRMA J RIVERA | P O BOX 162 | | | | PENUELAS | PR | 00678 | |
| ELVIN ANTONIO IRIZARRY ROMAN | P O BOX 775 | | | | VEGA ALTA | PR | 00692 | |
| ELVIN AVILES APONTE | BO PALMAREJO | 1 CALLE PRINCIPAL | | | COAMO | PR | 00769 | |
| ELVIN AVILES BELPRESS | BOX 1441 | | | | JUANA DIAZ | PR | 00795 | |
| ELVIN BONETA ALCOVER | HC 01 BOX 3805 | | | | ADJUNTAS | PR | 00601-9708 | |
| ELVIN CANCEL FERNANDEZ | 22 CALLE FRANCISCO ALVAREZ | | | | VEGA BAJA | PR | 00693 | |
| ELVIN CARRASQUILLO PEREZ | [ADDRESS ON FILE] | | | | | | | |
| ELVIN CARTAGENA COLON | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| ELVIN CASTILLO PACHECO | [ADDRESS ON FILE] | | | | | | | |
| ELVIN CASTRO OYOLA | [ADDRESS ON FILE] | | | | | | | |
| ELVIN CASTRO OYOLA | [ADDRESS ON FILE] | | | | | | | |
| ELVIN COLON COLON | HC 01 BOX 3296 | | | | VILLALBA | PR | 00766 | |
| ELVIN COLON ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| ELVIN COLON PEREZ | P O BOX 226 | | | | AIBONITO | PR | 00705 | |
| ELVIN COLON ROLDAN | [ADDRESS ON FILE] | | | | | | | |
| ELVIN CRUZ PUMAREJO | [ADDRESS ON FILE] | | | | | | | |
| ELVIN CRUZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| ELVIN CRUZ RODRIGUEZ | HC 02 BOX 9068 | | | | GUAYANILLA | PR | 00656 | |
| ELVIN DELGADO DE JESUS | URB EL ROSARIO | 2 CALLE H V 9 | | | VEGA BAJA | PR | 00693 | |
| ELVIN DIAZ MORENO | BO CAGUANA | H C 03 BOX 14464 | | | UTUADO | PR | 00641 | |
| Elvin Diaz Sanchez | [ADDRESS ON FILE] | | | | | | | |
| ELVIN E ALVARADO TORRES | [ADDRESS ON FILE] | | | | | | | |
| ELVIN E GARCIA PABON | URB SULTANA | 71 CALLE MALAGA | | | MAYAGUEZ | PR | 00680 | |
| ELVIN E ORTA RODRIGUEZ | URB ESTANCIAS D 23 | VIA SANTO DOMINGO | | | BAYAMON | PR | 00961 | |
| ELVIN ESCOBAR JIMENEZ | CARR 604 SEC RABANOS | | | | MANATI | PR | 00674 | |
| ELVIN F MARRERO-ROSARIO | [ADDRESS ON FILE] | | | | | | | |
| ELVIN F. MARRERO ROSARIO | [ADDRESS ON FILE] | | | | | | | |
| ELVIN FERNANDEZ GONZALEZ | URB GLENVIEW GARDNES | K 10 CALLE E 7 B | | | PONCE | PR | 00730 | |
| ELVIN FIGUEROA DUPREY | URB VIVES | 190 CALLE E | | | GUAYAMA | PR | 00784 | |
| ELVIN G. HERNANDEZ CRESPO | [ADDRESS ON FILE] | | | | | | | |
| ELVIN GONZALEZ MENDEZ | HC 01 BOX 4070 | | | | UTUADO | PR | 00641 | |
| ELVIN GONZALEZ SIERRA | PO BOX 4531 | | | | VEGA BAJA | PR | 00693 | |
| ELVIN GONZALEZ VERA | URB SANTA RITA | 1110 CALLE HUMACAO | | | SAN JUAN | PR | 00925 | |
| ELVIN GUZMAN TORRES | BO COTTO LAUREL | 24-B CALLE ELIAS BARBOSA | | | COTTO LAUREL | PR | 00780 | |
| ELVIN HERNANDEZ DURAN | BARRIO OBRERO | 2108 AVE BORINQUEN | | | SAN JUAN | PR | 00915 | |
| ELVIN HERNANDEZ SALGADO | [ADDRESS ON FILE] | | | | | | | |
| ELVIN I MARTINEZ SANJURJO | HC 1 BOX 13201 | | | | CAROLINA | PR | 00987 | |
| ELVIN J DIAZ RAMOS | HATO ARRIBA | CALLE DE 87 | | | ARECIBO | PR | 00612 | |
| ELVIN J FIGUEROA BAEZ | PO BOX 693 | | | | PONCE | PR | 00780 | |
| ELVIN J NOGUERA RIVERA | HC 43 BOX 11574 | | | | CAYEY | PR | 00736 | |
| ELVIN J REYES FARIA | VALLE BELLO CHALET | 100 AVE HOSTOS APT A63 | | | BAYAMON | PR | 00956 | |
| ELVIN J RODRIGUEZ PAGAN | [ADDRESS ON FILE] | | | | | | | |
| ELVIN J RODRIGUEZ PAGAN | [ADDRESS ON FILE] | | | | | | | |
| ELVIN JAVIER ROCHE | [ADDRESS ON FILE] | | | | | | | |
| ELVIN JOEL MELENDEZ GRAU | [ADDRESS ON FILE] | | | | | | | |
| ELVIN JOSE FLORES ACOSTA | [ADDRESS ON FILE] | | | | | | | |
| ELVIN JOVE VELEZ | PO BOX 1574 | | | | QUEBRADILLAS | PR | 00678 | |
| ELVIN L TORRES OJEDA | RR 7 BOX 6856 | | | | SAN JUAN | PR | 00928 | |
| ELVIN L VEGA GARCIA | PO BOX 6687 | | | | PONCE | PR | 00733 | |
| ELVIN LUGO ACEVEDO | P O BOX 7126 | | | | PONCE | PR | 00732 | |
| ELVIN M BARRETO CANDELARIA | [ADDRESS ON FILE] | | | | | | | |
| ELVIN M BROCO VELAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| ELVIN M VAZQUEZ GUZMAN | PMB 221 PO BOX 2510 | | | | TRUJILLO ALTO | PR | 00976-2510 | |
| ELVIN MALDONADO RUIZ | HC 3 BOX 14744 | | | | UTUADO | PR | 00641 | |
| ELVIN MARTINEZ RODRIGUEZ | PO BOX 2007 | | | | MAYAGUEZ | PR | 00681 | |
| ELVIN MARTINEZ RUIZ | PO BOX 913 | | | | ANASCO | PR | 00610 | |
| ELVIN MARTINEZ VARGAS | HC 01 BOX 8753 | | | | CABO ROJO | PR | 00623 | |
| ELVIN MEDINA VELLON | HC 2 BOX 11278 | | | | HUMACAO | PR | 00791 | |
| ELVIN MERCADO ORTIZ | 11 CALLE SANCHEZ LOPEZ | | | | YAUCO | PR | 00698 | |
| ELVIN MERCED BRUNO | URB TURABO GARDENS | FR11 CALLE 6 | | | CAGUAS | PR | 00725 | |
| ELVIN MILLAN RIVERA | SAN JOSE | 407 CALLE FLANDEZ | | | SAN JUAN | PR | 00923 | |

Case:17-03283-LTS   Doc#:1817-1   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(i) Page 738 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| ELVIN MONTERO RIVERA | [ADDRESS ON FILE] | | | | | | | |
| ELVIN MORALES JAIME | BOX 8776 | | | | HUMACAO | PR | 00792 | |
| ELVIN MUNIZ RAMIREZ | [ADDRESS ON FILE] | | | | | | | |
| ELVIN O ECHEVARRIA ROSA | P O BOX 209 | BO LLANADAS | RUTA 4 | | ISABELA | PR | 00662 | |
| ELVIN O ECHEVARRIA ROSA | [ADDRESS ON FILE] | | | | | | | |
| ELVIN OMAR TORRES ROMAN | [ADDRESS ON FILE] | | | | | | | |
| ELVIN ORTIZ LUGO | [ADDRESS ON FILE] | | | | | | | |
| ELVIN ORTIZ MATOS | [ADDRESS ON FILE] | | | | | | | |
| ELVIN ORTIZ SURITO | MCS 339 P O BOX 890 | | | | HUMACAO | PR | 00791-0890 | |
| ELVIN PABON TORRES | FOREST VIEW | E 157 CALLE CARTAGENA | | | BAYAMON | PR | 00961 | |
| ELVIN PEREZ | SECTOR GUAZABARA | HC 06 BOX 74950 | | | CAGUAS | PR | 00725 | |
| ELVIN PEREZ ROMERA | BO PTA SANTIAGO PARC NUEVA CARR 3 | | | | HUMACAO | PR | 00791 | |
| ELVIN QUIDGLEY CIARES | HP - Forense RIO PIEDRAS | | | | Hato Rey | PR | 009360000 | |
| ELVIN R LAUREANO MALPICA | PO BOX 5200 | | | | VEGA ALTA | PR | 00692 | |
| ELVIN R VARELA BETANCOURT | LOMAS DE CAROLINA | H 20 CALLE MONTE GUILARTE | | | CAROLINA | PR | 00987 | |
| ELVIN RENTAS LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| ELVIN RIVERA | P O BOX 8813 | | | | SAN JUAN | PR | 00914 | |
| ELVIN RIVERA APONTE | URB VILLA FONTANA MR 12 VIA 18 | | | | CAROLINA | PR | 00985 | |
| ELVIN RIVERA COLON | BOX 881 | | | | YABUCOA | PR | 00767 | |
| ELVIN RIVERA DELGADO | PO BOX 357 | | | | COMERIO | PR | 00782 | |
| ELVIN RIVERA MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| ELVIN RIVERA MORA | [ADDRESS ON FILE] | | | | | | | |
| ELVIN RIVERA MORA | [ADDRESS ON FILE] | | | | | | | |
| ELVIN RIVERA RIVERA | NEMECIO CANALES | EDIF 55 APT 1006 | | | SAN JUAN | PR | 00918 | |
| ELVIN ROBLES GABRIEL | URB LEVITTOWN | 24 CALLE RAMON MOPLA | | | TOA BAJA | PR | 00949 | |
| ELVIN RODRIGUEZ | 2348 AVE HAVILAND | | | | BRONX | NY | 10462 | |
| ELVIN RODRIGUEZ BERRIOS | URB VILLA CAROLINA | 127-9 CALLE 71 | | | CAROLINA | PR | 00985 | |
| ELVIN RODRIGUEZ GONZALEZ | URB EUGENNE F RICE | C 9  BOX 448 | | | AGUIRRE | PR | 00794 | |
| ELVIN RODRIGUEZ PAGAN | PO BOX 376 | | | | SAN ANTON | PR | 00690 | |
| ELVIN RODRIGUEZ REYES | [ADDRESS ON FILE] | | | | | | | |
| ELVIN RODRIGUEZ RODRIGUEZ | HC 01 BOX 6388 | | | | YAUCO | PR | 00698 | |
| ELVIN ROSADO | HC 2 | | | | PENUELAS | PR | 00624 | |
| ELVIN ROSARIO VELAZQUEZ | BDA MORALES | 1024 CALLE Q | | | CAGUAS | PR | 00725 | |
| ELVIN RUIZ VALLE | ROMAN MARIN SOLA | EDF 14 APT 447 | | | ARECIBO | PR | 00612 | |
| ELVIN S JIMENEZ MARRERO | RES OSCAR COLON DELGADO | EDIF 4 APT 36 | | | HATILLO | PR | 00659 | |
| ELVIN SANCHEZ RAMIREZ | [ADDRESS ON FILE] | | | | | | | |
| ELVIN SANTIAGO CAMACHO | JARD DE ARROYO | Z23 CALLE Z | | | ARROYO | PR | 00714 | |
| ELVIN SANTIAGO LOPEZ | SABANA BRANCH | 688 CALLE PRINCIPAL KM 3 HM 4 | | | VEGA BAJA | PR | 00693 | |
| ELVIN SANTIAGO OJEDA | URB PONDEROSA | 554 AVE LAS MARGARITAS | | | RIO GRANDE | PR | 00745 | |
| ELVIN SANTIAGO RODRIGUEZ DBA TRANSPORTE | PMB 052 PO BOX 6004 | | | | VILLALBA | PR | 00766-0000 | |
| ELVIN SANTOS DECLERET | BOX 198 | | | | CIDRA | PR | 00739 | |
| ELVIN SEMIDEY RIVERA | URB BALDORIOTY | 2734 CALLE GENESIS | | | PONCE | PR | 00728 | |
| ELVIN SERRANO ROSA | HC 3  BOX  15907 | | | | QUEBRADILLAS | PR | 00678 | |
| ELVIN SOTO MERCADO | SECTOR LA  PRA BZN 2 | | | | ISABELA | PR | 00662 | |
| ELVIN TORRES ALVAREZ | 581 CROWN ST BLD 03  APT 61 | | | | MERIDEN | CT | 06450 | |
| ELVIN TORRES CASIANO | [ADDRESS ON FILE] | | | | | | | |
| ELVIN TORRES IRIZARRY | PO BOX 193018 | | | | SAN JUAN | PR | 00919 | |
| ELVIN TORRES YIOLIMI-T 21 | PO BOX 197 | | | | SANTA ISABEL | PR | 00757 | |
| ELVIN TUA MALDONADO | COND MONTE SUR | 514 B  AVE HOSTO | | | SAN JUAN | PR | 00918 | |
| ELVINE REFRIGERATION SERVICES | URB VISTA MAR | 953 CALLE ZARAGOZA | | | CAROLINA | PR | 00983 | |
| ELVING RIVERA ALVINO | [ADDRESS ON FILE] | | | | | | | |
| ELVING RODRIGUEZ MIRANDA | [ADDRESS ON FILE] | | | | | | | |
| ELVING VAZQUEZ MARTINEZ | HC 02 BOX 11609 | | | | YAUCO | PR | 00698 | |
| ELVINS PARDO TORO | [ADDRESS ON FILE] | | | | | | | |
| ELVIRA ANTONETTY DIAMANTE | BDA SAN FELIPE PDA 13 | | | | AGUIRRE | PR | 00704 | |
| Elvira Borges | [ADDRESS ON FILE] | | | | | | | |
| ELVIRA CANCIO LUGO | PO  BOX 192459 | | | | SAN JUAN | PR | 00919-2459 | |
| ELVIRA CARRASQUILLO QUINTERO | PMB 74 | HC 1 BOX 29030 | | | CAGUAS | PR | 00725 | |
| ELVIRA CEPEDA ABREU | URB ALT DE RIO GRANDE | R 920 CALLE 17 | | | RIO GRANDE | PR | 00745 | |
| ELVIRA FANTAUZZI ROSADO | 429 CALLE CANADA | | | | ISABELA | PR | 00662 | |
| ELVIRA FELICIANO MATIENZO | COND KINGS COURT | 61 APT 9 E | | | SAN JUAN | PR | 00911 | |
| ELVIRA FIGUEROA RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| ELVIRA GIAMBARTOLOMEI MOLINA | P O BOX 190243 | | | | SAN JUAN | PR | 00919-0243 | |
| ELVIRA GONZALEZ VAZQUEZ | COSTA AZUL | K 31 CALLE 19 | | | GUAYAMA | PR | 00784 | |
| ELVIRA GONZALEZ VELAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| ELVIRA IRIZARRY APONTE | [ADDRESS ON FILE] | | | | | | | |
| ELVIRA LOPEZ ORTIZ | SAGRADO CORAZON | 389 SAN GENARO | | | SAN JUAN | PR | 00902 | |
| ELVIRA M VALERIO FERRARI | [ADDRESS ON FILE] | | | | | | | |
| ELVIRA MALDONADO RIVERA | A 45 URB VILLA JAUCA | | | | SANTA ISABEL | PR | 00757 | |
| ELVIRA MALDONADO RIVERA | [ADDRESS ON FILE] | | | | | | | |
| ELVIRA MATOS COLON | ROUND HILLS | 668 CALLE VIOLETA URB ROUND HLS | | | TRUJILLO ALTO | PR | 00976 | |
| ELVIRA MELENDEZ VARGAS | URB BELLA VISTA | O 49 E CALLE 24 | | | BAYAMON | PR | 00957 | |
| ELVIRA MERCADO SANTIAGO | PO BOX 1012 | | | | ISABELA | PR | 00662 | |
| ELVIRA RIVERA TORRES | [ADDRESS ON FILE] | | | | | | | |
| ELVIRA RODRIGUEZ MATIAS | P O BOX 1220 | | | | SABANA SECA | PR | 00952 | |
| ELVIRA TORRES RIVERA | BO PALMAREJO | C 201 CALLE 7 | | | COROZAL | PR | 00783 | |
| ELVIRA V. CANCIO CRESPO | [ADDRESS ON FILE] | | | | | | | |
| ELVIRA YANEZ GONZALEZ | TOWNHOUSES LAS CARMELITAS | 364 CALLE SAN JORGE TH 1 | | | SAN JUAN | PR | 00912-3301 | |
| ELVIRA YUKEEVA BOLOTOVNA | P O OBOX 1010 | | | | LARES | PR | 00669 | |
| ELVIRO BERRIOS VAZQUEZ | P O  BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| ELVIRO DE JESUS MIRANDA | HC 1 BOX 6397 | | | | CIALES | PR | 00638 | |
| ELVIRO RUZ BONET | P O BOX 406 | | | | RINCON | PR | 00677-0406 | |
| ELVIS A OJEDA CUBILLAN | PO BOX 30456 | | | | SAN JUAN | PR | 00926 | |
| ELVIS CANDELARIA ROBLES/BOY SCOUT MANATI | RR 02 BOX 6292 | | | | MANATI | PR | 00674 | |
| ELVIS CORTES ROSA | [ADDRESS ON FILE] | | | | | | | |
| ELVIS CORTES ROSA | [ADDRESS ON FILE] | | | | | | | |
| ELVIS CORTES ROSA | [ADDRESS ON FILE] | | | | | | | |
| ELVIS CORTES ROSA | [ADDRESS ON FILE] | | | | | | | |
| ELVIS CRESPO ACEVEDO | PO BOX 843 | | | | AGUADA | PR | 00602 | |
| ELVIS CUBA QUILES | HC 2 BOX 7801 | QUEBRADA | | | CAMUY | PR | 00627 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17 03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| ELVIS D CARRIL CRUZ | [ADDRESS ON FILE] | | | | | | | |
| ELVIS D CARRIL CRUZ | [ADDRESS ON FILE] | | | | | | | |
| ELVIS F. FLORES RIVERA | [ADDRESS ON FILE] | | | | | | | |
| ELVIS FUENTES RODRIGUEZ | 34 CALLE PONCE | | | | SAN JUAN | PR | 00917 | |
| ELVIS G SANCHEZ | [ADDRESS ON FILE] | | | | | | | |
| ELVIS GABRIEL NIEVES MIRANDA | [ADDRESS ON FILE] | | | | | | | |
| ELVIS HERNANDEZ PECHY | PO BOX 7997 STE 87 | | | | MAYAGUEZ | PR | 00681 | |
| ELVIS I MEDINA RIVERA | BO LICEO ARRIBA | 99 CALLE TAMARINDO | | | MAYAGUEZ | PR | 00680 | |
| ELVIS J MARTINEZ ALMESTICA | SAN FERNANDO | EDF 17 APT 272 | | | SAN JUAN | PR | 00927 | |
| ELVIS J. BERMUDEZ RUIZ | [ADDRESS ON FILE] | | | | | | | |
| ELVIS J. RIOS REYES | [ADDRESS ON FILE] | | | | | | | |
| ELVIS L PEREZ ORTIZ | HC 1 BOX 7230 | | | | SANTA ISABEL | PR | 00957 | |
| ELVIS MARRERO CORREAS | LAS AMERICAS PARK | 2 APT 1414 | | | SALINAS | PR | 00921 | |
| ELVIS MORALES | LA PONDEROSA | 405 CALLE DALIA | | | RIO GRANDE | PR | 00745 | |
| ELVIS MORALES MEJIAS | BOX 515 | | | | AGUADA | PR | 00602 | |
| ELVIS N GONZALEZ VAZQUEZ | EL CONQUISTADOR | L 60 CALLE 5 | | | TRUJILLO ALTO | PR | 00976 | |
| ELVIS OLIVERAS QUIROS | PO BOX 561325 | | | | GUAYANILLA | PR | 00656 | |
| ELVIS OLIVERAS QUIROS | [ADDRESS ON FILE] | | | | | | | |
| ELVIS ORTIZ PEREZ | PO BOX 484 | | | | PATILLA | PR | 00723 | |
| ELVIS R CASTRO VALENTIN | P O BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| ELVIS R CRUZ PAGAN | [ADDRESS ON FILE] | | | | | | | |
| ELVIS R LOPEZ FIGUEROA | [ADDRESS ON FILE] | | | | | | | |
| ELVIS R MARTINEZ GONZALEZ | 10812 PRESERVATION VIEW DRIVE | | | | TAMPA | PR | 33626 | |
| ELVIS R ROSARIO RIVERA | PO BOX 149 | | | | OROCOVIS | PR | 00720 | |
| ELVIS RIVERA CARRILLO | URB VILLA CAROLINA | 15 6 CALLE 30 | | | CAROLINA | PR | 00985 | |
| ELVIS RODRIGUEZ ORIZAL | [ADDRESS ON FILE] | | | | | | | |
| ELVIS SANTANA MEDINA | PLAZA APARTMENTS | EDIF 3 APT H2 | | | MANATI | PR | 00674 | |
| ELVIS TORRES CARTAGENA | PO BOX 171 | | | | VILLALBA | PR | 00766 | |
| ELVIS W MORALES LOPEZ | EXT FOREST HILLS | 711 CALLE URUGUAY | | | BAYAMON | PR | 00959 | |
| ELY APONTE | COND BAYAMON COUNTRY | EDIF 44 APT C | | | BAYAMON | PR | 00957 | |
| ELY DECLET CONCEPCION | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| ELY GINETTE CRUZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| ELY J ESCALANTE RIVERA | BO COCO NUEVO SECT LAS QUINCE | EL TUNEL HC 01 BOX 6616 | | | SALINAS | PR | 00751 | |
| ELYAM RODRIGUEZ VILLAR DE FRANCO | COND PLAZA INMACULADA 11 | 1707 AV PONCE DE LEON APT 1905 | | | SAN JUAN | PR | 00909 | |
| ELYDE CINTRON RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| ELYDIA  NIEVES MATOS | HC 01 BOX 4863 | | | | CAMUY | PR | 00659 | |
| ELYMAR CATERING | [ADDRESS ON FILE] | | | | | | | |
| ELYMAR CATERING Y/O JORGE COLON | HC 03 BOX 15460 | | | | JUANA DIAZ | PR | 00795 | |
| ELY'S RESTAURANT & CATERING | 29 CALLE DISTRITO | | | | PONCE | PR | 00731 | |
| ELYSOYN LOPEZ ROBLEDO | HC 04 BOX 12158 | | | | HUMACAO | PR | 00791 | |
| ELYVETTE FUENTES COSME | PO BOX 1082 | | | | AGUADILLA | PR | 00605-1082 | |
| EM ELECTRICAL POWER INC | CALLE 44 #711 URB. FAIRVIEW | | | | SAN JUAN | PR | 00926 | |
| EM SYSTEMS GROUP CORP | CALLE 35 BLOQUE 39 #4 | URB. SIERRA BAYAMON | | | BAYAMON | PR | 00961-0000 | |
| EM SYSTEMS GROUP CORP | PMB SUITE 309 | 90 AVE RIO HONDO | | | BAYAMON | PR | 00961-3113 | |
| EM SYSTEMS GROUP CORP | PMB SUITE 309 AVENIDA RIO HONDO | | | | BAYAMON | PR | 00961-0000 | |
| EMAGAR LANDSCAPING , CORP. | URB. VILLA ASTURIAS , CALLE 34 BLQ. 25 # 1 | | | | CAROLINA | | 00983-0000 | |
| EMAMANUEL RIVERA RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| EMANNUEL NIEVES ALGARIN | P O BOX 1230 | | | | SAN SEBASTIAN | PR | 00685 | |
| EMANUEL ACOSTA RIVERA | LORENZA BIZO | 114 PLAYA | | | PONCE | PR | 00716 | |
| EMANUEL ALVARADO HERNANDEZ | HC 01 BOX 4715 | | | | SAN JUAN | PR | 00751 | |
| EMANUEL APONTE ROMAN | PARKVILLE | M 18 AVE LINCOLN | | | GUAYNABO | PR | 00969 | |
| EMANUEL CANTRES CARMONA | [ADDRESS ON FILE] | | | | | | | |
| EMANUEL CANTRES CARMONA | [ADDRESS ON FILE] | | | | | | | |
| EMANUEL COMUNITY HOME,INC | P.O. BOX 2080 | | | | AGUADA | PR | 00602-2080 | |
| EMANUEL CRESPO ALMODOVAR | HC 02 BOX 8862 | | | | JUANA DIAZ | PR | 00795 | |
| EMANUEL CRUZ MIRANDA | [ADDRESS ON FILE] | | | | | | | |
| EMANUEL DELGADO COSME | URB VILLAS DE MANATI | D 22 CALLE 5 | | | MANATI | PR | 00674 | |
| EMANUEL DIAZ FIGUEROA | PO BOX 9023899 | | | | SAN JUAN | PR | 00902-3899 | |
| EMANUEL DIAZ MORALES | URB METROPOLIS | 2A10 CALLE 33 | | | CAROLINA | PR | 00987 | |
| EMANUEL DIAZ RETAMAR | URB LA MERCED | 454 CALLE ARRIGOITIA | | | SAN JUAN | PR | 00918 | |
| EMANUEL DIEPPA RIVERA | [ADDRESS ON FILE] | | | | | | | |
| EMANUEL DONES ROMERO | [ADDRESS ON FILE] | | | | | | | |
| EMANUEL E RAMOS SANTOS | EXT FOREST HILLS I 207 | CALLE BUENOS AIRES | | | BAYAMON | PR | 00959 | |
| EMANUEL E RAMOS SANTOS | PO BOX 1326 | | | | CANOVANAS | PR | 00729 | |
| EMANUEL FERNANDEZ MELENDEZ | P O BOX 3000 SUITE 336 | | | | COAMO | PR | 00769 | |
| EMANUEL FERNANDEZ ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| EMANUEL GOMEZ RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| EMANUEL IGLESIAS TORRES | [ADDRESS ON FILE] | | | | | | | |
| EMANUEL MELENDEZ | URB BRAULIO DEU O COLON | 8 CALLE 1A ALT DE BERWIND | | | SAN JUAN | PR | 00924 | |
| EMANUEL MENA | 1300 PORTALES DE SAN JUAN | APT N 212 | | | SAN JUAN | PR | 00924 | |
| EMANUEL MONTALVO COLON | RR 1 BOX 10472 BO PINAS | | | | TOA ALTA | PR | 00953 | |
| EMANUEL O GONZALEZ CASTRODAD | PO BOX 9752 | | | | CIDRA | PR | 00739 | |
| EMANUEL OCASIO ALICEA | [ADDRESS ON FILE] | | | | | | | |
| EMANUEL OCASIO OTERO | URB VALENCIA | C 7 CALLE 20 | | | BAYAMON | PR | 00956 | |
| EMANUEL ONEILL/ALFREDO ONEILL | HC 645 BOX 6085 | | | | TRUJILLO ALTO | PR | 00976 | |
| EMANUEL ORTIZ ALVAREZ | [ADDRESS ON FILE] | | | | | | | |
| EMANUEL REYES VELAZQUEZ | HC 5 BOX 29778 | | | | CAMUY | PR | 00627 | |
| EMANUEL RIVERA APONTE | BOX 370345 | | | | CAYEY | PR | 00737 | |
| EMANUEL RIVERA DIAZ | URB VILLAS DEL NORTE | 401 CALLE AMATISTA | | | MOROVIS | PR | 00687 | |
| EMANUEL RIVERA LOPEZ | BO BUENA VISTA | 168 CALLE CEREZO | | | MOROVIS | PR | 00985 | |
| EMANUEL RIVERA MOLINA | VILLA HOSTOS BOX 1156 | | | | TOA BAJA | PR | 00949 | |
| EMANUEL RIVERA RIVERA | [ADDRESS ON FILE] | | | | | | | |
| EMANUEL ROBLES DEL VALLE | [ADDRESS ON FILE] | | | | | | | |
| EMANUEL RODRIGUEZ GONZALEZ | HC 02 BOX 12988 | | | | SAN GERMAN | PR | 00683 | |
| EMANUEL RODRIGUEZ ROBLES | HC 01 BOX 7065 | | | | AGUAS BUENAS | PR | 00703 | |
| EMANUEL SANTIAGO RODRIGUEZ | HC 02 BOX 1337 | | | | MOROVIS | PR | 00687 | |
| EMANUEL SANTIAGO ROMAN | [ADDRESS ON FILE] | | | | | | | |
| EMANUEL SOTO TORRES | HC 01 BOX 10487 | | | | LAJAS | PR | 00667 | |
| EMANUEL TORRES | URB LOS ANGELES | F 32 CALLE LAS FLORES | | | CAROLINA | PR | 00979 | |
| EMANUEL TORRES RAMIREZ | COND GORDEN TOWER | VISTA MAR APT 706 | | | CAROLINA | PR | 00983 | |
| EMANUEL VENDING | HC 02 BOX 7071 | | | | CIALES | PR | 00638-9704 | |

Case:17-03283-LTS   Doc#:1817-1   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(i) Page 40 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| EMANUEL VILLARIN GONZALEZ | BOX 202 | | | | LARES | PR | 00669 | |
| EMANUEL VIRUET LLANOS | RES ALEJANDRINO | EDIF 5 APT 6 | | | GUAYNABO | PR | 00964 | |
| EMANUEL WARRINGTON COLON | BALBOA TOWNHOUSES | L 99 CALLE 517 | | | CAROLINA | PR | 00985 | |
| EMANUELLI GONZALEZ, LINNETTE | [ADDRESS ON FILE] | | | | | | | |
| EMANUELLI RIVERA SOTO | HC 02 BOX 6702 | | | | BARRANQUITAS | PR | 00794 | |
| EMAR  TORRES  CALDERON | URB VILLA MARINA | H 3 CALLE 4 | | | CAROLINA | PR | 00979 | |
| EMARCADOS Y ALGO MAS | URB ESTANCIAS DE LA FUENTE | AA 12 CALLE DUQUES | | | TOA ALTA | PR | 00953 | |
| EMARELY ROSA DAVILA | [ADDRESS ON FILE] | | | | | | | |
| EMARELY ROSA DAVILA | [ADDRESS ON FILE] | | | | | | | |
| EMAUS HOME CENTRE / LIZZETTE A MESTEY | LA MALDONADO | CARR 629 KM 1 9 | | | FLORIDA | PR | 00650 | |
| EMBAJADOR TEXACO SERVICE STATION | RR 7 BOX 7704 | | | | SAN JUAN | PR | 00926 | |
| EMBASSY SUITES HOTEL & CASINO SAN JUAN | 8000 CALLE TARTAK | | | | CAROLINA | PR | 00979 | |
| EMBLEMS INC | PO BOX 98 | | | | HATILLO | PR | 00659 | |
| EMBOTELLADORA LA FUENTE | CENTRO COMERCIAL VALENCIA | 200 AVE ORQUIDEAS | | | BAYAMON | PR | 00959 | |
| EMBRODERY SPECIALTY GROUP | 527 AVE ANDALUCIA | SUITE 98 | | | SAN JUAN | PR | 00920 | |
| EMBUSTIODS DON TITO | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| EMC 2 CARIBBEAN | PO BOX 33040 | | | | SAN JUAN | PR | 00933-3040 | |
| EMC INTERNATIONAL INC | 3622 W LIBERTY RD | | | | ANN ARBOR | MI | 48103 | |
| EMC INTERNATIONAL INC | 4889 VENTURE DRIVE | | | | ANN ARBOR | MI | 48108 | |
| EMC INTERNATIONAL INC | ANN ARBOR | 4889 VENTURE DR | | | ANN ARBOR | MI | 48108 | |
| EMC RESTAURANT INC | URB VILLA BORINQUEN | 1350 AVE ROOSEVELT | | | SAN JUAN | PR | 00920 | |
| EMCO CONSTRUCTION CORPORATION | PO BOX 1943 | | | | SAN JUAN | PR | 00919 | |
| EMCO DE TURISMO INC | PO BOX 1802 | | | | BAYAMON | PR | 00902 | |
| EMECO INC | PO BOX 30373 | | | | SAN JUAN | PR | 00929-1373 | |
| EMED CO INC | PO BOX 369 | | | | BUFFALO | NY | 14240 | |
| EMELDA PIZARRO CAMARA | LAGUNA GARDENS III | APT 10 A | | | CAROLINA | PR | 00979 | |
| EMELENCIANA ROSARIO GUERRERO | [ADDRESS ON FILE] | | | | | | | |
| EMELINA ALMEYDA ROMAN | URB VISTA VERDE | 260 CALLE 13 | | | AGUADILLA | PR | 00603 | |
| EMELINA ALMEYDA ROMAN | [ADDRESS ON FILE] | | | | | | | |
| EMELINA AROCHA VON | COND REEF TOWERS APT 6B ISLA VERDE | | | | CAROLINA | PR | 00979 | |
| EMELINA CARABALLO MORALES | PO BOX 3644 MARINA STA | | | | MAYAGUEZ | PR | 00681 | |
| EMELINA HERNANDEZ HEREDIA | [ADDRESS ON FILE] | | | | | | | |
| EMELINA MEDIAN RIVERA | R R 03 BOX 3326 | | | | SAN JUAN | PR | 00928 | |
| EMELINA PEREZ DE MONTALVO | [ADDRESS ON FILE] | | | | | | | |
| EMELINA QUILES MERCADO | URB LA MONSERRATE | L 5 CALLE 5 | | | HORMIGUEROS | PR | 00660 | |
| EMELINA RAMOS RIVERA | [ADDRESS ON FILE] | | | | | | | |
| EMELINDA GONZALEZ VARGAS | VILLA CAROLINA | 25 7 CALLE 5 | | | CAROLINA | PR | 00985 | |
| EMELINDA SILVA RUIZ | [ADDRESS ON FILE] | | | | | | | |
| EMELINE LAUREANO ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| EMELY  RAMOS CASTILLO | [ADDRESS ON FILE] | | | | | | | |
| EMELY ABREU SIBILIA | 4TA EXT COUNTRY CLUB | CALLE 402 MD 12 | | | CAROLINA | PR | 00982 | |
| EMELY CEPEDA SALGADO | URB JARD DE LOIZA | A 4 EDIF 3 PAT 304 | | | LOIZA | PR | 00772 | |
| EMELY DE JESUS PEREZ | BO TAMARINDO | 133 C 2 | | | PONCE | PR | 00731 | |
| EMELY E COLON MONROIG | P O BOX 1305 | | | | UTUADO | PR | 00641 | |
| EMELY M RAMOS RIVERA | P O BOX 302 SUITE 187 | | | | RIO GRANDE | PR | 00745 | |
| EMELY MEDINA SORIANO | PO BOX 1173 | | | | CAGUAS | PR | 00725 | |
| EMELY MENDEZ GARCIA | HC 02 BOX 7170 | | | | OROCOVIS | PR | 00720 | |
| EMELY 'S CATERING SERVICE | PO BOX 1621 | | | | CAGUAS | PR | 00726 | |
| EMELY SANTIAGO DONES | BOX 358 | | | | VILLALBA | PR | 00766 | |
| EMELY TORRES ORTEGA | URB TOA ALTA HEIGHTS | K 9 CALLE 4 | | | TOA ALTA | PR | 00953 | |
| EMELY TORRES VICENTE | URB LA PLATA | A 27 CALLE TURQUEZA | | | CAYEY | PR | 00736 | |
| EMELYN CARDONA GONZALEZ | URB VISTA AZUL | J 19 CALLE 10 | | | ARECIBO | PR | 00612 | |
| EMELYN VAZQUEZ ROSA | HC 1 BOX 5566 | | | | BARRANQUITAS | PR | 00794-9607 | |
| EMELYS COLON PEREZ | BO CAONILLA ABAJO | PO BOX 595 | | | VILLALBA | PR | 00766 | |
| EMERALDO CRUZ GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| EMERENCIANA REYES VENTURA | P O BOX 11855 | | | | SAN JUAN | PR | 00910-3855 | |
| EMERGENCIA 2000 INC | HC 10 BOX 6715 | | | | SABANA GRANDE | PR | 00637 | |
| EMERGENCIAS  MEDICAS DE PR | P O BOX 2161 | | | | SAN JUAN | PR | 00922-2161 | |
| EMERGENCY BOOKS & TRAINING MATERIAL, INC | 1650 NW 128TH DR. APT. 101 | | | | SUNRISE | FL | 33323-5206 | |
| EMERGENCY CANINE RESCUE TEAM | P O BOX 1720 | | | | LUQUILLO | PR | 00773 | |
| EMERGENCY CARE INC | PO BOX 4220 | | | | VEGA BAJA | PR | 00694-4220 | |
| EMERGENCY DEPARTMENT MED SERV C S P | ESTANCIAS DE SAN FERNANDO | B 17 CALLE 4 | | | CAROLINA | PR | 00985 | |
| EMERGENCY FOOD AND SHELTER | PO BOX 198355 | | | | ATLANTA | GA | 30384-8355 | |
| EMERGENCY FOOD AND SHELTER | P O BOX 6468 | | | | ROCKVILLE | MD | 20849 6468 | |
| EMERGENCY MEDICAL CARE , INC. | P. O. BOX 852 | | | | SAN LORENZO | PR | 00754-0000 | |
| EMERGENCY MEDICINE GROUP OF ARECIBO | PO BOX 9975 | | | | ARECIBO | PR | 00613 | |
| EMERGENCY MITIGATION CORP | ISLA VERDE AVE L 2 | PMB 348 5900 | | | CAROLINA | PR | 00979-4901 | |
| EMERGENCY MITIGATION CORP | PO BOX 21705 | | | | SAN JUAN | PR | 00921-1705 | |
| EMERGENCY PEST CONTROL | PO BOX 646 | | | | JUANA DIAZ | PR | 00795 | |
| EMERGENCY POWER AND SECURTY SOLUTION P.S. | 1121 AMERICO MIRANDA REPARTO METROPOLITANO | | | | SAN JUAN | PR | 00921-0000 | |
| EMERGENCY PRACTICE MANAGEMENT GROUP | PO BOX 363589 | | | | SAN JUAN | PR | 00936-3589 | |
| EMERGENCY TEC SERVI D/B/A ENRIQUE RIVERA | HC 05 BOX 7219 | | | | GUAYNABO | PR | 00971-9586 | |
| EMERGENCY TECHNICAL | HC 05 BOX 7219 | | | | GUAYNABO | PR | 00971-9586 | |
| EMERGENCY TECHNOLOGIES CORP | PO BOX 19551 | | | | SAN JUAN | PR | 00919 | |
| EMERIC CATARINEAU, VICTOR | [ADDRESS ON FILE] | | | | | | | |
| EMERIDA BACHILLER NIEVES | [ADDRESS ON FILE] | | | | | | | |
| EMERIDA PAGAN MORALES | URB CIUDAD MASSO | H 22 CALLE 15 | | | SAN LORENZO | PR | 00754 | |
| EMERIDA VAZQUEZ BORRERO | [ADDRESS ON FILE] | | | | | | | |
| EMERIDO CARDONA PEREZ | [ADDRESS ON FILE] | | | | | | | |
| EMERIDO CARDONA PEREZ | [ADDRESS ON FILE] | | | | | | | |
| EMERILDO GONZALEZ GONZALEZ | URB MIRA FLORES | BLQ 27 - 20 CALLE 33 | | | BAYAMON | PR | 00957 | |
| EMERITA  ORTIZ  ZAYAS | URB  SANTA RITA | 13 CALLE AMELIA MARIN APT 2 | | | SAN  JUAN | PR | 00925 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| EMERITA ACEVEDO VELAZCO | [ADDRESS ON FILE] | | | | | | | |
| EMERITA CARRASQUILLO SERRANO | HC 83 BOX 714 9 | | | | VEGA ALTA | PR | 00693 | |
| EMERITA CARTAGENA LEON | HC BOX BEATRIZ SEC POSUELO | | | | CAYEY | PR | 00736 | |
| EMERITA CASTRO SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| EMERITA CINTRON | PO BOX 106 | | | | CEIBA | PR | 00735 | |
| EMERITA COLON ANGULO | [ADDRESS ON FILE] | | | | | | | |
| EMERITA COLON ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| EMERITA CORREA MALAVE | [ADDRESS ON FILE] | | | | | | | |
| EMERITA CRUZ CRUZ | VILLA JUSTICIA | A 45 CALLE PARQUESITO | | | CAROLINA | PR | 00986 | |
| EMERITA DEL C RODRIGUEZ NEGRON | P O BOX 623 | | | | SALINAS | PR | 00751 | |
| EMERITA DELGADO PEREZ | N 407 RES PTA TIERRA | | | | SAN JUAN | PR | 00901 | |
| EMERITA FIGUERAS VELAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| EMERITA JIMENEZ | BDA POLVORIN | 62 CALLE 5 | | | CAYEY | PR | 00736 | |
| EMERITA LEON CANDELAS ELEMENTAL | P O BOX 372966 | | | | CAYEY | PR | 00737 | |
| EMERITA MARRERO LOPEZ | PO BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| EMERITA MARTINEZ COLON | 236 LA REPRESA | | | | ARECIBO | PR | 00612 | |
| EMERITA MARTINEZ VAZQUEZ | HC 33 BOX 5926 | | | | DORADO | PR | 00646 | |
| EMERITA MOTTA ROSA | [ADDRESS ON FILE] | | | | | | | |
| EMERITA NIEVES LOPEZ | HC-4  BOX  6977 | | | | COROZAL | PR | 00783 | |
| EMERITA QUINTERO DUARTE | LEVITTOWN | PASEO DIANA 1600 SECC 1 | | | TOA BAJA | PR | 00949 | |
| EMERITA RAMOS PEREZ | P O  BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| EMERITA RIVERA MONCLOVA | BO OBRERO | 720 CALLE 5 | | | SAN JUAN | PR | 00915 | |
| EMERITA RIVERA REILLO | [ADDRESS ON FILE] | | | | | | | |
| EMERITA RODRIGUEZ RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| EMERITA RODRIGUEZ SANTIAGO | P O BOX 843 | | | | COROZAL | PR | 00783 | |
| EMERITA RODZ GONZALEZ | BO OBRERO | 551 C/MARTINO | | | SAN JUAN | PR | 00912 | |
| EMERITA ROMAN CAMPOS | HC01 BOX 11431 | | | | ARECIBO | PR | 00612 | |
| EMERITA ROMAN ROSARIO | P O BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| EMERITA SANCHEZ MORET | URB QUINTAS DE GUASIMAS | CALLE S  CASA C 7 | | | ARROYO | PR | 00714 | |
| EMERITA SANTIAGO GARCIA | URB PUERTO NUEVO | 520 CALLE ARABIA | | | SAN JUAN | PR | 00920 | |
| EMERITA SOTO | PO BOX 592 | | | | CANOVANAS | PR | 00729 | |
| EMERITA TORRES CONTES | P O BOX 2533 | | | | ARECIBO | PR | 00613 | |
| EMERITA TORRES MOJICA | P O BOX 315 | | | | TOA ALTA | PR | 00954 | |
| EMERITA VELEZ VELEZ | HC 02 BOX 7612 | | | | CIALES | PR | 00638 | |
| EMERITA VICENTE MERCED | JARD DE MONTELLANO | EDIF 8 APTO 16 | | | CAYEY | PR | 00736 | |
| EMERITO  AQUINO  MEDINA | HC 05 BOX 25470 | | | | CAMUY | PR | 00627 | |
| EMERITO AMARO TORRES | P O BOX 57 | | | | CULEBRA | PR | 00775 | |
| EMERITO COLON RAMOS | 1819 PILON ST | | | | PHILADELPHIA | PA | 19124 | |
| EMERITO CORTES CARRERO | 1 CALLE COLOMEL SANCHEZ ALTOS | | | | UTUADO | PR | 00641 | |
| EMERITO ESTRADA / ISUZU | CALL BOX 11847 | CAPARRA HEIGHTS STA | | | SAN JUAN | PR | 00922 | |
| EMERITO ESTRADA ISUZU | CAPARRA HEIGHTS STA. | CALL BOX 11847 | | | SAN JUAN | PR | 00922 | |
| EMERITO ESTRADA RIVERA | PO BOX 11847 | | | | SAN JUAN | PR | 00922 | |
| EMERITO ESTRADA RIVERA INC | AVE KENNEY KM  3 9 | | | | SAN JUAN | PR | 00922 | |
| EMERITO FONSECA PACHECO | EDIF TRES MARIAS | AVE PONCE DE LEON APT 304 | | | SAN JUAN | PR | 00907 | |
| EMERITO GONZALEZ SANTIAGO | URB VILLA DEL SOL E 2 | | | | JUANA DIAZ | PR | 00795 | |
| EMERITO HERNANDEZ GOMEZ | URB EL MADRIGAL | S 14 CALLE 23 | | | PONCE | PR | 00730 | |
| EMERITO IRIZARRY CUSTODIO | P O BOX 5140 | | | | CAROLINA | PR | 00984-5140 | |
| EMERITO NIEVES CRESPO | HC 05 BOX 42417 | | | | SAN SEBASTIAN | PR | 00685 | |
| EMERITO VENTURA RUIZ | 87 CALLE JOSE DE DIEGO | | | | TOA ALTA | PR | 00953 | |
| EMERONO CORTES SANTIAGO | PO BOX 563 | | | | CIALES | PR | 00638 | |
| EMERSON MORALES MEDINA | 4TA EXT COUNTRY CLUB | 957 CALLE CEILAN | | | JUANA DIAZ | PR | 00925 | |
| EMERSON ROSARIO MALDONADO | HC 03 BOX 13793 | | | | JUANA DIAZ | PR | 00795 | |
| EMERY M BENJAMIN ANDINO | VALLE ARRIBA HEIGHTS | P O BOX 1427 | | | CAROLINA | PR | 00983 | |
| EMERY WORLDWIDE | PO BOX 371232M | | | | PITTSBURGH | PA | 15250 | |
| EMERY WORLDWIDE | P O BOX 3926 | | | | CAROLINA | PR | 00979 | |
| EMETERIO COLON  RENTAS | HC 1 BOX 7563 | | | | VILLALBA | PR | 00766 | |
| EMETERIO BELLO GARCIA | PARC AMALIA MARIN | 5424 CALLE PEZ GALLO | | | PONCE | PR | 00723 | |
| EMETERIO CARTAGENA APONTE | [ADDRESS ON FILE] | | | | | | | |
| EMETERIO CARTAGENA APONTE | [ADDRESS ON FILE] | | | | | | | |
| EMETERIO GONZALEZ | CALL BOX 3001 DEPT 196 | | | | RIO GRANDE | PR | 00745 | |
| EMETERIO RAMOS CRUZ | PUERTO NUEVO | 1031 CALLE 16 NE | | | SAN JUAN | PR | 00920 | |
| EMG, INC. (CHROMAGAR-HYLABS) | 129 GUYAMA ST | | | | SAN JUAN | PR | 00917 | |
| EMIBEL BURGOS JIMENEZ | PO BOX 1073 | | | | OROCOVIS | PR | 00720 | |
| EMIBEL VAZQUEZ GUZMAN | URB MONTE CARLO | 1289 CALLE 11 | | | SAN JUAN | PR | 00924 | |
| EMIBEL VIRELLA MELENDEZ | E 52 URB CIBUCO | | | | COROZAL | PR | 00783 | |
| EMICELY TORRES GRACIA | [ADDRESS ON FILE] | | | | | | | |
| EMICHELLE VEGA TORRES | HC 1 BOX 4487 | | | | YABUCOA | PR | 00767 | |
| EMIGDIA FLORES GOMEZ | ALTURAS DE SAN LORENZO | A 12 CALLE 2 | | | SAN LORENZO | PR | 00754 | |
| EMIGDIA RODRIGUEZ LAMB | PO BOX 763 | | | | CAGUAS | PR | 00726-0763 | |
| EMIGDIA SANTIAGO | PO BOX 769 | | | | TOA BAJA | PR | 00951-0769 | |
| EMIGDIO FIGUEROA PEREZ | [ADDRESS ON FILE] | | | | | | | |
| EMILIO CAZANO | [ADDRESS ON FILE] | | | | | | | |
| EMILY RAMOS BRASCHI | HC 37 BOX 5193 | | | | GUANICA | PR | 00653 | |
| EMIL CARO ACOSTA | REPTO METROPOLITANO | 1046 CALLE13 | | | SAN JUAN | PR | 00925 | |
| EMIL RAISES SHAJARAZA | BO LIZAS | SECTOR TUMBAO BZ T 213 | | | MAUNABO | PR | 00707 | |
| EMIL RIVERA MORALES | HC 03 BOX 5618 | | | | HUMACAO | PR | 00791 | |
| EMIL RIVERA RIVERA | [ADDRESS ON FILE] | | | | | | | |
| EMILCAR MARTINEZ CINTRON | PO BOX 1668 | | | | MOROVIS | PR | 00687 | |
| EMILIA  M  ANTOMMATTEI OLIVARI | PO BOX 489 | | | | ENSENADA | PR | 00647 | |
| EMILIA A CRUZ HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| EMILIA ALICEA CINTRON | HC 80 BOX 9304 | | | | DORADO | PR | 00646 | |
| EMILIA AMADOR LLORENS | [ADDRESS ON FILE] | | | | | | | |
| EMILIA BARRIOS QUILES | P O BOX 2319 | | | | ARECIBO | PR | 00613 | |
| EMILIA BELAGUER IRIZARRY | [ADDRESS ON FILE] | | | | | | | |
| EMILIA CANTERA | [ADDRESS ON FILE] | | | | | | | |
| EMILIA CORTES DELGADO | [ADDRESS ON FILE] | | | | | | | |
| EMILIA CRUZ VALDES | JUAN DOMINGO | 65 INF CALLE LOS ROBLES | | | GUAYNABO | PR | 00957 | |
| EMILIA DE LEON ORTIZ | COND LOS CLAVELES | EDIF 1 APTO 1308 | | | TRUJILLO ALTO | PR | 00976 | |
| EMILIA DEL C CARDONA RIVERA | 218 ALTOS CALLE DR FERNANDEZ | | | | TRUJILLO ALTO | PR | 00976 | |
| EMILIA E. RAMOS SANTANA | [ADDRESS ON FILE] | | | | | | | |
| EMILIA FEBRES FEBRES | RESIDENCIAL FELIPE S OSORIO | EDIF 13  APT 63 | | | CAROLINA | PR | 00985 | |
| EMILIA GARCIA DE TORRES | PO  BOX  560819 | | | | GUAYANILLA | PR | 00656-3819 | |

In re: The Commonwealth of Puerto Rico, et al
Case No. 17 03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| EMILIA GONZALEZ HIRALDO | HC 2 BOX 14560 | | | | CAROLINA | PR | 00985 | |
| EMILIA GONZALEZ ISAAC | URB VILLA CAROLINA | B20-L3 CALLE 19 | | | CAROLINA | PR | 00985 | |
| EMILIA HOLGUIN TRINIDAD | LOMAS VERDE | 4D-36 CALLE NAVEDO | | | BAYAMON | PR | 00956 | |
| EMILIA I BUXO | PO BOX 380 | | | | DORADO | PR | 00646 | |
| EMILIA I RODRIGUEZ TOLEDO | P O BOX 895 | | | | CIDRA | PR | 00739 | |
| EMILIA I RODRIGUEZ TOLEDO | [ADDRESS ON FILE] | | | | | | | |
| EMILIA M RULLAN CASTA | 37 CALLE  DE DIEGO  OESTE | | | | MAYAGUEZ | PR | 00680 | |
| EMILIA MALDONADO | HC 52 BOX 2026 | | | | GARROCHALES | PR | 00652 | |
| EMILIA MARTINEZ SEMIDEY | [ADDRESS ON FILE] | | | | | | | |
| EMILIA MATOS | HC 01 5202 | | | | LOIZA | PR | 00772 | |
| EMILIA MEDINA MAYSONET | LEVITTOWN LAKES | 1 CALLE LEALTAD | | | TOA BAJA | PR | 00949 | |
| EMILIA MELENDEZ CINTRON | [ADDRESS ON FILE] | | | | | | | |
| EMILIA MELENDEZ FALCON | COND SANCHEZ ERAZO APTO 607 | | | | BAYAMON | PR | 00959 | |
| EMILIA MOLINA SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| EMILIA MORALES | HC 02 BOX 4651-1 | | | | LAS PIEDRAS | PR | 00771 | |
| EMILIA MORALES LARA | COND LOS ALMENDROS PLAZA I | 701 CALLE EIDER APT 211 | | | SAN JUAN | PR | 00924 | |
| EMILIA OLIVER ANDINO | PDA 18 .5 ALTOS CALLE AMERICA | | | | SAN JUAN | PR | 00907 | |
| EMILIA OLLAN JUSTINIANO | CUESTA LAS PIEDRAS | 6 CALLE CIELITO | | | MAYAGUEZ | PR | 00680 | |
| EMILIA PAGAN CHALUISAN | 1708 CALLE SAN MATEO | | | | SAN JUAN | PR | 00912-3922 | |
| EMILIA PEREZ GONZALEZ | 175 BDA FELIX | CORDOVA DAVILA | | | MANATI | PR | 00674 | |
| EMILIA PERZ HIDALGO H/N/C MI CRISTO ROTO | PO BOX 2310 | | | | MOCA | PR | 00676 | |
| EMILIA PLATA | 9065 GREEN BROOK CT | | | | ORLANDO | FL | 32810 | |
| EMILIA RAMOS PEREZ | [ADDRESS ON FILE] | | | | | | | |
| EMILIA REYES / GLADYS SANCHEZ | COND MUNDO FELIZ | APTO 209 | | | CAROLINA | PR | 00979 | |
| EMILIA REYES RIVERA | VILLA PALMERAS | 360 CALLE CASTRO VINAS | | | SAN JUAN | PR | 00912 | |
| EMILIA RIVERA COLON | SABANA GARDENS | 18 3 CALLE 18 | | | CAROLINA | PR | 00983 | |
| EMILIA RIVERA ROBLES | 374 CALLE UNION NORTE | | | | PUERTO REAL | PR | 00740 | |
| EMILIA RODRIGUEZ LEBRON | [ADDRESS ON FILE] | | | | | | | |
| EMILIA RODRIGUEZ OFRAY | BO JAJOME ALTO | | | | CAYEY | PR | 00736 | |
| EMILIA RODRIGUEZ TRINIDAD | COND LAS AMERICAS TORRE 2 | APT 406 | | | SAN JUAN | PR | 00969 | |
| EMILIA RODRIGUEZ TRINIDAD | COND LAS AMERICAS | TORRE II  APT 406 | | | SAN JUAN | PR | 00921 | |
| EMILIA ROSARIO SANTOS | [ADDRESS ON FILE] | | | | | | | |
| EMILIA ROURE | COND COMODORO | 301 APT | | | CAROLINA | PR | 00979 | |
| EMILIA RUIZ RUIZ | [ADDRESS ON FILE] | | | | | | | |
| EMILIA SALINAS MORENO | VILLAS DE LOIZA | J 25 CALLE 2 | | | CANOVANAS | PR | 00729 | |
| EMILIA TALAMAS DE MARQUEZ | 2402 PORTALES DEL MONTE | | | | COTO LAUREL | PR | 00780 | |
| EMILIA TORRES CLAUDIO | URB LA HACIENDA | A R 17 | | | GUAYAMA | PR | 00784 | |
| EMILIA VARGAS ROMAN | [ADDRESS ON FILE] | | | | | | | |
| EMILIA VEGA CAMACHO | C/ 1RA MAYO | | | | YAUCO | PR | 00698 | |
| EMILIA VEIGA PEREZ | COND AGUEYBANA APT 704 | | | | SAN JUAN | PR | 00923 | |
| EMILIA VELEZ MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| EMILIANA LOPEZ TORRES / RITA CRUZ LOPEZ | BO INGENIO | BUZON 347-9 | | | YABUCOA | PR | 00767 | |
| EMILIANA PRATTS SANCHEZ | HC 6 BOX 17386 | | | | SAN SEBASTIAN | PR | 00685 | |
| EMILIANA RODRIGUEZ ARROYO | [ADDRESS ON FILE] | | | | | | | |
| EMILIANA RODRIGUEZ MELENDEZ | BO MAGUAYO | 610 CALLE ROSAS | | | DORADO | PR | 00646 | |
| EMILIANO AGOSTO ANDINO | PMB 338 P O BOX 7891 | | | | GUAYNABO | PR | 00970 | |
| EMILIANO AYALA APONTE | [ADDRESS ON FILE] | | | | | | | |
| EMILIANO AYALA APONTE | [ADDRESS ON FILE] | | | | | | | |
| EMILIANO AYALA APONTE | [ADDRESS ON FILE] | | | | | | | |
| EMILIANO AYALA NEVARES | P O BOX 1870 | | | | LAS PIEDRAS | PR | 00771 | |
| EMILIANO BORRERO | PO BOX 271 | | | | ENSENADA | PR | 00647 | |
| EMILIANO DE JESUS SANTIAGO | SANTURCE STATION | PO BOX 9781 | | | SAN JUAN | PR | 00908 | |
| EMILIANO FELICIANO RODRIGUEZ | URB COLINAS DE OESTE | G 3 CALLE 5 | | | HORMIGUEROS | PR | 00660 | |
| EMILIANO GONZALEZ | URB MANSION DEL SUR | SE 1 VIA DEL SUR | | | TOA BAJA | PR | 00949 | |
| EMILIANO GOTAY DE LEON | RR 6 BOX 10722 | | | | SAN JUAN | PR | 00926 | |
| EMILIANO MERCEDES CRUZ | URB CIUDAD UNIVERSITARIA | U34 CALLE 27 | | | TRUJILLO ALTO | PR | 00956 | |
| EMILIANO MORALES RUIZ | BO ARENAS | 9 CALLE 1 | | | GUANICA | PR | 00653 | |
| EMILIANO NEGRON TORRES | HC 1 BOX 3288 | | | | VILLALBA | PR | 00766 | |
| EMILIANO NIEVES CRUZ | VILLA DEL RIO | RR 1 BOX 13857 | | | TOA ALTA | PR | 00953 | |
| EMILIANO ORTIZ SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| EMILIANO PAGAN JUARBE | [ADDRESS ON FILE] | | | | | | | |
| EMILIANO PEREZ  ORTEGA | BOX 2390 | | | | SAN JUAN | PR | 00919 | |
| Emiliano Quiles Pagan | [ADDRESS ON FILE] | | | | | | | |
| EMILIANO RIVERA CORREA | MONTERREY | 128 CALLE ANDES | | | SAN JUAN | PR | 00926 | |
| EMILIANO RIVERA CORREA | PO BOX 462 | | | | SAN SEBASTIAN | PR | 00685 0462 | |
| EMILIANO RODRIGUEZ CRUZ | URB CIUDAD UNIVERSITARIA | | | | SAN JUAN | PR | 00985 | |
| EMILIANO ROMERO AYALA | JARDINES  DE COUNTRY CLUB | BT 25 CALLE  125 | | | CAROLINA | PR | 00983 | |
| EMILIANO ROSA FONSECA | P O BOX 724 | | | | FAJARDO | PR | 00738 | |
| EMILIANO ROSA RIJOS / TALLER JUNNIOR INC | PO BOX 380 | | | | PAMER | PR | 00721 | |
| EMILIANO SERRANO FLORES | [ADDRESS ON FILE] | | | | | | | |
| EMILIANO SOTO NIEVES | PO BOX 2478 | | | | MOCA | PR | 00676 | |
| EMILIE  ALAMO RIVERA | RES QUINTANA | EDIF 26 APTO 380 | | | SAN JUAN | PR | 00917 | |
| EMILIE MARTINEZ VELEZ | HC 01 BOX 2055 | | | | FLORIDA | PR | 00650 | |
| EMILINIE PAREDES GOMEZ | PO BOX 1272 | | | | ISABELA | PR | 00662 | |
| EMILIO CARDONA  ANDINO | URB JARDINES DE BORINQUEN | L 11  CALLE CLAVEL | | | CAROLINA | PR | 00985 | |
| EMILIO  MALDONADO GONZALEZ | HC 02  BOX  12606 | | | | AGUAS BUENAS | PR | 00703-9603 | |
| EMILIO  SOTO LOPEZ | HC 5 BOX 50014 | | | | AGUADILLA | PR | 00603 | |
| EMILIO A CAMACHO RIVERA | [ADDRESS ON FILE] | | | | | | | |
| EMILIO AGRAIT DEFILLO | PO BOX 195319 | | | | SAN JUAN | PR | 00919 | |
| EMILIO ALMODOVAR MUSSENDEN | [ADDRESS ON FILE] | | | | | | | |
| EMILIO APONTE ROJAS | PO BOX 227 | | | | OROCOVIS | PR | 00720 | |
| EMILIO AQUINO ROSADO | [ADDRESS ON FILE] | | | | | | | |
| EMILIO ARILL GARCIA | [ADDRESS ON FILE] | | | | | | | |
| EMILIO AVILES CASIANO | PO BOX 70166 | | | | SAN JUAN | PR | 00745 | |
| EMILIO BERMUDEZ MENDOZA | [ADDRESS ON FILE] | | | | | | | |
| EMILIO BEZARES MALAVE | HC 20 BOX 21235 | | | | SAN LORENZO | PR | 00754 | |
| EMILIO BEZARES ROSADO | PO BOX 500 | | | | SAN LORENZO | PR | 00754 | |
| EMILIO BONET Y EDELMIRA REYES | [ADDRESS ON FILE] | | | | | | | |
| EMILIO BRIALES | URB INDUSTRIAL | 150 MINILLAS CARR 174 | | | BAYAMON | PR | 00959 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17 03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| EMILIO CANCIO BELLO | 1702 CALLE SAN MATEO | | | | SAN JUAN | PR | 00912 | |
| EMILIO CARASQUILLO MOJICA | PO BOX 598 | | | | CAROLINA | PR | 00986-0598 | |
| EMILIO CARLO ACOSTA | BO PUERTO REAL | 27 CALLE 14 | | | CABO ROJO | PR | 00623 | |
| EMILIO CARRASQUILLO DE JESUS | URB MONTAIN VIEW | B 41 CALLE 14 | | | CAROLINA | PR | 00987 | |
| EMILIO CASELLAS SANCHEZ | P.O. BOX 9020336 | | | | SAN JUAN | PR | 00902-0336 | |
| EMILIO CASTILLO ROSADO | RR 2 BOX 9541 | | | | TOA ALTA | PR | 00953 | |
| EMILIO CIVIDANES FREIRIA | [ADDRESS ON FILE] | | | | | | | |
| EMILIO COLON | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| EMILIO CORDERO CRUZ | VILLA DEL PILAR | A 6 CALLE 1 | | | CEIBA | PR | 00735 | |
| EMILIO CRUZ GONZALEZ | EXT LA ALAMEDA | BE CALLE D | | | SAN JUAN | PR | 00926 | |
| EMILIO DAVILA INC | BOX 294 | | | | VEGA ALTA | PR | 00961 | |
| EMILIO DE JESUS COTTO | 52 RES RAUL CASTELLON APT 156 | | | | CAGUAS | PR | 00725 | |
| EMILIO DE QUESADA BARRETO | URB VISTA BELLA | H 31 CALLE RENO | | | BAYAMON | PR | 00959 | |
| EMILIO DIAZ AYALA | VILLA CAROLINA 50 | 92-50 CALLE 90 | | | CAROLINA | PR | 00985-4141 | |
| EMILIO DIAZ COLON | [ADDRESS ON FILE] | | | | | | | |
| EMILIO DONES DELGADO | [ADDRESS ON FILE] | | | | | | | |
| EMILIO DURAN SIERRA | VILLA PALMERAS | 358 CALLE LAGUNA | | | SAN JUAN | PR | 00915 | |
| EMILIO E HUYKE VELEZ | PO BOX 336 | | | | TRUJILLO ALTO | PR | 00978 | |
| EMILIO E MAIZ CASELLAS | EL PARAISO | 1523 RODANO | | | SAN JUAN | PR | 00926 | |
| EMILIO E MENDEZ MENDEZ | HC 4 BOX 13977 | | | | MOCA | PR | 00676 | |
| EMILIO E SOLE DE LA PAZ | PO BOX 12354 | | | | SAN JUAN | PR | 00914 | |
| EMILIO ENCARNACION Y ELSA M ZAYAS | [ADDRESS ON FILE] | | | | | | | |
| EMILIO F SOLER | COBIAN PLAZA OFC 213 | 1607 AVE PONCE DE LEON | | | SAN JUAN | PR | 00909 | |
| EMILIO FERNANDEZ ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| EMILIO FIGUEROA SIERRA | PO BOX 20070 | | | | SAN JUAN | PR | 00925 | |
| EMILIO FLORES RIVAS | HC 1 BOX 5472 | | | | YABUCOA | PR | 00767 | |
| EMILIO FLORES SEPULVEDA | HC 1 BOX 5461 | | | | YABUCOA | PR | 00767 | |
| EMILIO G SEUO RIVERA | [ADDRESS ON FILE] | | | | | | | |
| EMILIO G TORO MONTETEREY | URB LA CONCEPCION | 139 CALLE ROSARIO | | | CABO ROJO | PR | 00623 | |
| EMILIO G TORRES RUIZ | PO BOX 5206 | | | | CAGUAS | PR | 00726 | |
| EMILIO G TORRES RUIZ | PO BOX 661 | | | | CAGUAS | PR | 00726 | |
| EMILIO GARAY VEGA | [ADDRESS ON FILE] | | | | | | | |
| EMILIO GARCIA RIVERA | URB LAS GARDENAS | 64 CALLE DELIA | | | MANATI | PR | 00674 | |
| EMILIO GERENA MARTINEZ | PARCELA AMADEO | CARR 155 BUZON 7 | | | VEGA BAJA | PR | 00693 | |
| EMILIO GONZALEZ COLON | [ADDRESS ON FILE] | | | | | | | |
| EMILIO GONZALEZ CRUZ | [ADDRESS ON FILE] | | | | | | | |
| EMILIO GONZALEZ GARCIA | BUENA VISTA | 1778 CALLE ALOA | | | PONCE | PR | 00717-2501 | |
| EMILIO GRACIA HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| EMILIO GRACIANI DE JESUS | APARTADO 664 | | | | ARROYO | PR | 00714 | |
| EMILIO GRAULAU ALVAREZ | SABANA GARDENS | BK 13 8 CALLE 27 | | | CAROLINA | PR | 00983 | |
| EMILIO H DAVILA HERNANDEZ | PO BOX 31062 | | | | SAN JUAN | PR | 00929-2062 | |
| EMILIO HERNANDEZ GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| EMILIO HERNANDEZ HERNANDEZ | HC 02 BOX 15672 | | | | CAROLINA | PR | 00985 | |
| EMILIO HERNANDEZ MENDOZA | [ADDRESS ON FILE] | | | | | | | |
| EMILIO IRIZARRY RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| EMILIO J CORDERO VARGAS | [ADDRESS ON FILE] | | | | | | | |
| EMILIO J RODRIGUEZ SANTIAGO | URB LA PROVIDENCIA | 2436 CALLE SHEQUEL | | | PONCE | PR | 00728-3139 | |
| EMILIO J ROSARIO ACEVEDO | RESD JOSE DE DIEGO | EDIF 7 APT 58 | | | AGUADILLA | PR | 00603 | |
| EMILIO J RUIZ GINES | URB VILLAS DE SAN AGUSTIN | J 13 CALLE 6 | | | BAYAMON | PR | 00959 | |
| EMILIO J GOMEZ PAGAN | [ADDRESS ON FILE] | | | | | | | |
| EMILIO JIMENEZ ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| EMILIO LABOY CASTILLO | RES SABANA | D 10 CALLE CHILE | | | SABANA GRANDE | PR | 00637 | |
| EMILIO LEON | PO BOX 2270 | | | | GUAYNABO | PR | 00970 | |
| EMILIO LONGO ALONSO | CAPARRA HEIGHTS | COND LOS PATRICIOS APT 804 | | | SAN JUAN | PR | 00968 | |
| EMILIO LOPEZ | PO BOX 39 | | | | GUAYNABO | PR | 00970 | |
| EMILIO LOPEZ BURGOS | PO BOX 39 | | | | GUAYNABO | PR | 00970 | |
| EMILIO LOPEZ D/B/A | PO BOX 39 | | | | GUAYNABO | PR | 00970 | |
| EMILIO LOPEZ GELIGA | [ADDRESS ON FILE] | | | | | | | |
| EMILIO LOPEZ GELIGO | [ADDRESS ON FILE] | | | | | | | |
| EMILIO LOPEZ MEDIA PHOTO INC | P O BOX 39 | | | | GUAYNABO | PR | 00970-0039 | |
| EMILIO LOPEZ PEREZ | HC 33 BOX 5422 | | | | DORADO | PR | 00646 | |
| EMILIO LOPEZ RIVERA | URB LOMAS VERDES | S12 CALLE CLAVELILLO | | | BAYAMON | PR | 00956 | |
| EMILIO LOPEZ RODRIGUEZ | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| EMILIO LOPEZ TORRES | [ADDRESS ON FILE] | | | | | | | |
| EMILIO LUGO RAMIREZ | [ADDRESS ON FILE] | | | | | | | |
| EMILIO LUGO SANTOS | [ADDRESS ON FILE] | | | | | | | |
| EMILIO MARRERO PEREZ | [ADDRESS ON FILE] | | | | | | | |
| EMILIO MARTINEZ ARQUITECTOS | PO BOX 22140 | | | | SAN JUAN | PR | 00931 | |
| EMILIO MATOS PEREZ | PO BOX 435 | | | | COMERIO | PR | 00782 | |
| EMILIO MATOS VELEZ | PO BOX 1198 | | | | CABO ROJO | PR | 00623 | |
| EMILIO MEDINA ROSADO | URB BUNKER | 625 CALLE LAS FLORES | | | CAGUAS | PR | 00725 | |
| EMILIO MEDINA ROSADO | [ADDRESS ON FILE] | | | | | | | |
| EMILIO MELENDEZ CAMACHO | HC 1 BOX 2514 | | | | CABO ROJO | PR | 00623 | |
| EMILIO MENDOZA VAZQUEZ | PO BOX 258 | | | | ARECIBO | PR | 00613 | |
| EMILIO MOJICA NEGRON | HC 37 BOX 6669 | | | | GUANICA | PR | 00653 | |
| EMILIO MOJICA ROMAN | BARRIO SAN DANIEL | SECTOR LAS CANELAS | | | ARECIBO | PR | 00612 | |
| EMILIO MORALES | URB VALENCIA | 530 CALLE ASTORGA | | | SAN JUAN | PR | 00923 | |
| EMILIO MORALES GARCES | [ADDRESS ON FILE] | | | | | | | |
| EMILIO MORALES RIVERA | HC 37 BOX 4311 | | | | GUANICA | PR | 00653-9702 | |
| EMILIO MORENO MELÉNDEZ | C.S.M BAYAMON | | | | Hato Rey | PR | 00936 | |
| EMILIO MULERO ARRUZA | 2305 CALLE LAUREL APT 306 | | | | SAN JUAN | PR | 00913 | |
| EMILIO NIEVES TORRES | 130 JARD DE SALINAS | | | | SALINAS | PR | 00751 | |
| EMILIO NUNEZ MELENDEZ | RFD 3 BUZON 5140 | | | | SAN JUAN | PR | 00926 | |
| EMILIO OCASIO CLASS | URB CARIBE | 1595 CALLE CAVALIERI | | | SAN JUAN | PR | 00927 | |
| EMILIO OCASIO HERNANDEZ | 314 CALLE LA PAZ | | | | AGUADA | PR | 00602 | |
| EMILIO ORENGO RODRIGUEZ | VILLAS DEL OESTE | 721 CALLE TAURO | | | MAYAGUEZ | PR | 00680 | |
| EMILIO OSORIO ROMERO | [ADDRESS ON FILE] | | | | | | | |
| EMILIO PERALES MERCED | EL MIRADOR EDIF 10 | APT C2 | | | SAN JUAN | PR | 00915 | |
| EMILIO PEREZ ARNAU | 131 SANTANA | | | | ARECIBO | PR | 00612 | |
| EMILIO PEREZ ROSADO | KENNEDY HILL | HC 61 BOX 5052 | | | TRUJILLO ALTO | PR | 00976 | |
| EMILIO PEREZ SABERAL | 4 CALLE PEREZ | | | | CAMUY | PR | 00627 | |
| EMILIO PEREZ SIERRA | 12 CALLE JOSE ACOSTA | | | | VEGA BAJA | PR | 00693 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| EMILIO PEREZ VELEZ | [ADDRESS ON FILE] | | | | | | | |
| EMILIO R RODRIGUEZ RAMIREZ | URB VILLA FONTANA | HR 20 VIA 15 | | | CAROLINA | PR | 00983-3921 | |
| EMILIO RAMOS GUZMAN | HC 43 BOX 12031 | | | | CAYEY | PR | 00736 | |
| EMILIO REYES CORTES | [ADDRESS ON FILE] | | | | | | | |
| EMILIO REYES VELAZQUEZ | URB LAS GARDENIAS | 7 CALLE LIRIOS | | | MANATI | PR | 00674-5609 | |
| EMILIO RIVERA HERNANDEZ | HC 1 BOX 8766 C | | | | CANOVANAS | PR | 00729 | |
| EMILIO RIVERA RAMOS | URB COUNTRY CLUB | H W 32 CALLE 253 | | | CAROLINA | PR | 00982 | |
| EMILIO RIVERA RIVERA | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| EMILIO RIVERA RIVERA | PO BOX 2882 | | | | CAYEY | PR | 00737 | |
| EMILIO RIVERA ROMAN | [ADDRESS ON FILE] | | | | | | | |
| EMILIO RIVERA SOTO | HC-01  BUZON  10109 | | | | SAN JUAN | PR | 00685 | |
| EMILIO RODRIGUEZ CINTRON | 21 BRUNSWICK ST | | | | NEWARK | NJ | 07114 | |
| EMILIO RODRIGUEZ CONSTANTINO | EST DE COAMO | 29 CALLE SILESCA | | | COAMO | PR | 00769 | |
| EMILIO RODRIGUEZ FELICIANO | PO BOX 240 | | | | SANTA ISABEL | PR | 00757 | |
| EMILIO RODRIGUEZ FERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| EMILIO RODRIGUEZ GONZALEZ | PO BOX 623 | | | | ISABELA | PR | 00662 | |
| EMILIO RODRIGUEZ PEÑA | RES VILLA ESPAÑA | EDIF 47 APT 495 | | | SAN  JUAN | PR | 00921 | |
| EMILIO RODRIGUEZ RIVERO | VILLA NEVAREZ | 1058 CALLE 19 | | | SAN JUAN | PR | 00927 | |
| EMILIO ROJAS MENDEZ | [ADDRESS ON FILE] | | | | | | | |
| EMILIO ROSA RODRIGUEZ | BO JERUSALEN | H 9 CALLE 7 | | | FAJARDO | PR | 00738 | |
| EMILIO SANCHEZ DEL VALLE | HC 1 BOX 4104 | | | | LARES | PR | 00669 | |
| EMILIO SANCHEZ RAMOS | CAPARRA TERRACE | 1252 CALLE CASTILLA | | | SAN JUAN | PR | 00921 | |
| EMILIO SANTIAGO CRUZ | 59 CAMPO ALEGRE | | | | UTUADO | PR | 00641 | |
| EMILIO SANTIAGO LUCIANO | BO OBRERO 976 C/CARIBE | | | | ARECIBO | PR | 00612 | |
| EMILIO SANTIAGO RAMOS | URB LOIZA VALLEY | 185 ACALLE TULIPAN | | | CANOVANAS | PR | 00729 | |
| EMILIO SANTIAGO SIERRA | BOX 374 | | | | AGUAS BUENAS | PR | 00703 | |
| EMILIO SERRANO | PO BOX 88 | | | | JUANA DIAZ | PR | 00795 | |
| EMILIO SOTO CORCHADO | [ADDRESS ON FILE] | | | | | | | |
| EMILIO TORRES GARCIA | BO OBRERO STATION | P O BOX 14427 | | | SAN JUAN | PR | 00916-4427 | |
| EMILIO TROCOCHE ORTIZ | COM AGUILITA | SOLAR 117 | | | JUANA DIAZ | PR | 00765 | |
| EMILIO TUDO SIERRA | [ADDRESS ON FILE] | | | | | | | |
| EMILIO VARGAS GONZALEZ | 78 CALLE CUESTA VIEJA | | | | AGUADILLA | PR | 00603 | |
| EMILIO VARGAS MARTINEZ | 524 LAS CUMBRES D MIRADERO | | | | MAYAGUEZ | PR | 00680 | |
| EMILIO VAZQUEZ PEREZ | 82 NORTE | CALLE LAS VENEGAS | | | GUAYAMA | PR | 00785 | |
| EMILIO VELAZQUEZ FIGUEROA | NEGOCIADO DE ARBITRIOS | AG. RENTAS INTERNAS II | PERMANENTE | | ARECIBO | PR | 00612 | |
| EMILIO VELAZQUEZ FIGUEROA | [ADDRESS ON FILE] | | | | | | | |
| EMILIO VELAZQUEZ FIGUEROA | [ADDRESS ON FILE] | | | | | | | |
| EMILIO VELAZQUEZ FIGUEROA | [ADDRESS ON FILE] | | | | | | | |
| EMILIO VELAZQUEZ FIGUEROA | [ADDRESS ON FILE] | | | | | | | |
| EMILIO VELAZQUEZ JIMENEZ | URB IRLANDA HEIGHTS | FT6 CALLE COLUMBA | | | BAYAMON | PR | 00956 | |
| EMILIO VELAZQUEZ VILELLA | SANTA ROSA | 43 CALLE 17 | | | BAYAMON | PR | 00959 | |
| EMILIO VELEZ GALBAN | URB CORCHADO | 56 CALLE TRINITARIA | | | ISABELA | PR | 00662 | |
| EMILIO VELEZ NATAL | P O BOX 2525 SUITE CMB 22 | | | | UTUADO | PR | 00641 | |
| EMILIO VELEZ ROSARIO DBA LINEA VELEZ | HC - 03  BOX  21225 | | | | ARECIBO | PR | 00659-0000 | |
| EMILIO VILLAVERDE & CO | PO BOX 270204 | | | | SAN JUAN | PR | 00927-0195 | |
| EMILIO VILLAVERDE INSURANCE BROKER | URB ALTAMIRA DEVELOPMENT | 576 CALLE ALDEBARAN | | | SAN JUAN | PR | 00920 | |
| EMILISSA REYES BERMUDEZ | PO BOX 1755 | | | | CAROLINA | PR | 00984 | |
| EMILIZA RIVERA ORTIZ | BO PAJAROS | CALLE CAMBALACHE Y MONTE BELLO | | | TOA BAJA | PR | 00951 | |
| EMILIZA RIVERA ORTIZ | PO BOX 1853 | | | | TOA BAJA | PR | 00951 | |
| EMILY MARIE BACHILLER | RESIDENCIAL RAMOS ANTONINI | EDIF 1 APTO 2 | | | SAN JUAN | PR | 00924 | |
| EMILLY ORTIZ PAGAN | [ADDRESS ON FILE] | | | | | | | |
| EMILSE FELICIANO OLIVERAS | URB SANTA TERESITA | 3221 CALLE EMILIO FAGOT | | | PONCE | PR | 00730 | |
| EMILSE Y GARCIA ROSARIO | [ADDRESS ON FILE] | | | | | | | |
| EMILSE Y GARCIA ROSARIO | [ADDRESS ON FILE] | | | | | | | |
| EMILSON CARABALLO BRACERO | MONTENBLANC HOUSING | 19 CALLE GL | | | YAUCO | PR | 00698 | |
| EMILTON RODRIGUEZ VELEZ | HC04 BOX 2758 | | | | BOQUERON | PR | 00622 | |
| EMILY  VAZQUEZ MELENDEZ | URB VALLES DE GUAYAMA | CALLE 18 X 22 | | | GUAYAMA | PR | 00654 | |
| EMILY ALMANSA | LA MILAGROSA | B 6 CALLE 11 | | | BAYAMON | PR | 00959 | |
| EMILY ALVERIO MARZANT | PALMAS DEL MAR | 13 ROBLE VALLEY | | | HUMACAO | PR | 00791 | |
| EMILY C PIETRI LOYOLA | ANADA GARDENS | EDIF C APT 109 | | | PONCE | PR | 00731 | |
| EMILY CABRERA  / EQ ROOKIE DE TIBURON | 83 ROBERTO GONZALEZ | | | | FLORIDA | PR | 00650 | |
| EMILY CARRETERO SALAS | CIUDAD CRISTIANA | 144 EL SALVADOR | | | HUMACAO | PR | 00791 | |
| EMILY CARRETERO SALAS | CSM SAN PATRICIO | | | | HATO REY | PR | 00936 | |
| EMILY CARRILLO MERCADO | BO MATA DE PLATANO | SECTOR BUENA VISTA CARRION CARR 990 | | | LUQUILLO | PR | 00773-0825 | |
| EMILY CARRILLO MERCADO | PO BOX 825 | | | | LUQUILLO | PR | 00773 | |
| EMILY CINTRON MELENDEZ | [ADDRESS ON FILE] | | | | | | | |
| EMILY COLON GARCIA | PO BOX 1283 | | | | SAN LORENZO | PR | 00754 | |
| EMILY COLON LARACUENTE | URB PARQUE VALENCIA | CALLE SEVILLA 32 | | | BAYAMON | PR | 00959 | |
| EMILY COLON LOZADA | HC 71 BOX 3150 | | | | NARANJITO | PR | 00719-9713 | |
| EMILY CRUZ MARRERO | HC 1 BOX 10323 | | | | HATILLO | PR | 00659-9710 | |
| EMILY E. IRIZARRY PAGAN | [ADDRESS ON FILE] | | | | | | | |
| EMILY GALARZA GALARZA | PO BOX 77 | | | | AGUADA | PR | 00602 | |
| EMILY HERNANDEZ CARRION | P O BOX 5204 | C.U.C STATION | | | CAYEY | PR | 00737 | |
| EMILY HERNANDEZ RUIZ | RES FRANSISCO EGISPCIACO | EDIF 15 APTO 78 | | | AGUADA | PR | 00602 | |
| EMILY KRASINSKI COLON | PO BOX 23356 | | | | SAN JUAN | PR | 00931-3356 | |
| EMILY LORAN VELAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| EMILY MALDONADO | PO BOX 736 | | | | GUANICA | PR | 00653 | |
| EMILY MALDONADO RESTO | [ADDRESS ON FILE] | | | | | | | |
| EMILY MARIE VENTURA MORALES | [ADDRESS ON FILE] | | | | | | | |
| EMILY MAYOR RODRIGUEZ | URB DOS RIOS | 43 CALLE 3 | | | CIALES | PR | 00638 | |
| EMILY MELENDEZ ADORNO | ESTANCIAS DE TORTUGUERO | 607 CALLE TURIN | | | VEGA BAJA | PR | 00693 | |
| EMILY MONTAÑEZ LOPEZ | COLECTURIA DE NAGUABO | | | | NAGUABO | PR | 00718 | |
| EMILY MONTAÑEZ LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| EMILY MORENO RODRIGUEZ | SECTOR LA VIA | 511 CALLE CERRO VILLANUEVA | | | AGUADILLA | PR | 00659 | |
| EMILY N BAEZ NOELIA MELENDEZ COLON | URB LEVITTOWN | SB 16 CALLLE MINERBA | | | TOA BAJA | PR | 00949 | |
| EMILY NIEVES MEDINA | HC 01 BOX 9418 | | | | SAN SEBASTIAN | PR | 00685 | |
| EMILY NIEVES VELEZ | HC 02 BOX 7901 | | | | CAMUY | PR | 00627 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17 03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| EMILY ORTIZ SANCHEZ | [ADDRESS ON FILE] | | | | | | | |
| EMILY PANTOJA LAZA | [ADDRESS ON FILE] | | | | | | | |
| EMILY RAMOS OSORIO | HC 1 BOX 9111 | | | | TOA BAJA | PR | 00949 | |
| EMILY REYES | VILLA BLANCA | 45 CALLE TURQUESA | | | CAGUAS | PR | 00725 | |
| EMILY RIVERA MALAVE | PO BOX 10000 SUITE 163 | | | | CAYEY | PR | 00737 | |
| EMILY RIVERA MOLINA | HC 02 BOX 46875 | | | | VEGA BAJA | PR | 00694 | |
| EMILY RODRIGUEZ CAPPAS | 612 CHESTNUT AVE | | | | TRENTON | NJ | 08611 | |
| EMILY RODRIGUEZ MALNODANO | P O BOX 3104 | | | | MANATI | PR | 00674 | |
| EMILY RUIZ CORREA | HC 3 BOX 9407 | | | | MOCA | PR | 00676 | |
| EMILY SAEZ | COND TROPICAL COURTS | APT 2504 | | | SAN JUAN | PR | 00926 | |
| EMILY SANTIAGO CRUZ | P O BOX 440 | | | | LOIZA | PR | 00772 | |
| EMILY SANTIAGO FERNANDEZ | HC 02 BOX 22258 | | | | MAYAGUEZ | PR | 00680 | |
| EMILY SOTO MALAVE | HC 1 BOX 33458 | | | | AGUADILLA | PR | 00603 | |
| EMILY TORRES RIVAS | 23 E 109 ST APT 6 B | | | | NEW YORK | NY | 10029 | |
| EMILY TORRES RIVERA | [ADDRESS ON FILE] | | | | | | | |
| EMILY TORRES RODRIGUEZ | P O BOX 370181 | | | | CAYEY | PR | 00737-0181 | |
| EMILYN M SEGUINOT RIVERA | PO BOX 1650 | | | | OROCOVIS | PR | 00720 | |
| EMINEE COLON MALAVE | BDA LAS VEGAS | 2 CALLE HACIENDITA | | | BARRANQUITAS | PR | 00794 | |
| EMINEL JIMENEZ LOPEZ | URB REXVILLE | C2 #6 CALLE 17 A | | | BAYAMON | PR | 00957 | |
| EMINELY AYALA | [ADDRESS ON FILE] | | | | | | | |
| EMINETTE SANCHEZ CAMACHO | [ADDRESS ON FILE] | | | | | | | |
| EMIR J OTERO MERCADO | [ADDRESS ON FILE] | | | | | | | |
| EMITALIA  PAGAN GONZALEZ | 331 JAGUA TUNA | | | | GUAYANILLA | PR | 00656 | |
| EMITALIA OLIVIERI | [ADDRESS ON FILE] | | | | | | | |
| EMMA A MARTINEZ  SALAMANCA | URB RIO HONDO | L 10 CALLE CAGUITAS | | | BAYAMON | PR | 00961 | |
| EMMA  ARROYO  ORTIZ | HC 01 BOX 21336 | | | | CAGUAS | PR | 00725 | |
| EMMA  L  RAMOS  MARQUEZ | URB LAS DELICIAS | 2918 CALLE FRANCISCO G MARIN | | | PONCE | PR | 00728-3505 | |
| EMMA  LEON  DE  PARDO | PO BOX 190408 | | | | SAN  JUAN | PR | 00919-0408 | |
| EMMA  S. PORTELA  RODRIGUEZ | PO BOX 195099 | | | | SAN  JUAN | PR | 00919-5099 | |
| EMMA A NEGRON MELLA | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| EMMA A NEGRON MELLA | GARDEN VALLEY CLUB | 3950 CARR 176 APT 85 | | | SAN JUAN | PR | 00907 | |
| EMMA AGOSTO RODRIGUEZ | URB MONTECARLO | 1323 CALLE 31 | | | SAN JUAN | PR | 00924 | |
| EMMA ALBELO ROBLES | HC 01 BOX 4730 | | | | COROZAL | PR | 00783 | |
| EMMA ALVARADO RIVERA | URB VILLA DE CASTRO | GG 11  CALLE 24 | | | CAGUAS | PR | 00725 | |
| EMMA APONTE DELGADO | [ADDRESS ON FILE] | | | | | | | |
| EMMA AURORA RUIZ CORTEZ | URB TERRAZAS DE CUPEY | DE CUPEY J 27 CALLE 2 | | | SAN JUAN | PR | 00946 | |
| EMMA BENITEZ LACOURT | [ADDRESS ON FILE] | | | | | | | |
| EMMA BLANCO RIVERA | [ADDRESS ON FILE] | | | | | | | |
| EMMA BLASINI RODRIGUEZ | URB SAN AUGUSTO | F 7 CALLE A | | | GUAYANILLA | PR | 00656 | |
| EMMA CABRERA MERCADO | P O BOX 142556 | | | | ARECIBO | PR | 00614 | |
| EMMA CARRASQUILLO | RES SAN CARLOS | EDIF 2 APT 4 | | | CAGUAS | PR | 00725 | |
| EMMA CEREZO HERNANDEZ | P O BOX 590 | | | | SANTA ISABEL | PR | 00757 | |
| EMMA COLON SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| EMMA COLON TELLADO | HC 03 8088 | | | | LARES | PR | 00669 | |
| EMMA COLON TELLADO | [ADDRESS ON FILE] | | | | | | | |
| EMMA CORCHADO CURBELO | SECTOR MEDIA CUERDA | CALLE PISOS DE ORO BOX 309 | | | ISABELA | PR | 00662 | |
| EMMA CORCHADO GARCIA | [ADDRESS ON FILE] | | | | | | | |
| EMMA CORTES OSTOLAZA | PO BOX 282 | | | | CIALES | PR | 00638 | |
| EMMA D AVILES MIRANDA | [ADDRESS ON FILE] | | | | | | | |
| EMMA D BELEN SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| EMMA D MARTIR AVILA | BOX 511 | | | | LAS MARIAS | PR | 00670 | |
| EMMA DE JESUS SAN MIGUEL | PO BOX 715 | | | | MOROVIS | PR | 00687 | |
| EMMA E ALAMO MORALES | PO BOX 11064 | | | | SAN JUAN | PR | 00910 | |
| EMMA E CINTRON GONZALEZ | HC 01 BOX 26859 | | | | CAGUAS | PR | 00725 | |
| EMMA E LIZARDI PUJALS | PARADISE HILLS | 1652  CALLE PESQUERA | | | SAN JUAN | PR | 00926 | |
| EMMA E ROSA ROSA | P O BOX 385 | | | | MERCEDITA | PR | 00715-2006 | |
| EMMA E SANTIAGO ORTIZ | EB 38 URB SAN PEDRO | | | | MAUNABO | PR | 00707 | |
| EMMA ENRIQUEZ ORTIZ | URB VENUS GARDENS | 1732 CALLE LIBRA | | | SAN JUAN | PR | 00926 | |
| EMMA FALCON VAZQUEZ | PO BOX 11855 | | | | SAN JUAN | PR | 00910-4225 | |
| EMMA FUMERO MALDONADO | VETERANS ADM MEDICAL CENTER | P O BOX 33003 | | | SAN JUAN | PR | 00933 | |
| EMMA G MONTALVO CARABALLO | HC 1 BOX 3127 | | | | ADJUNTAS | PR | 00601 | |
| EMMA G. MONTALVO CARABALLO | [ADDRESS ON FILE] | | | | | | | |
| EMMA G. MONTALVO CARABALLO | [ADDRESS ON FILE] | | | | | | | |
| EMMA GINES FREYTES | PO BOX 21635 | | | | SAN JUAN | PR | 00928 | |
| EMMA I  CANDELARIA ROLON | [ADDRESS ON FILE] | | | | | | | |
| EMMA I  RIVERA ALBINO | JARD DE LAFAYETTE | E 9 CALLE H | | | ARROYO | PR | 00714 | |
| EMMA I APONTE ORTIZ / IDEAS ARTES MANUAL | [ADDRESS ON FILE] | | | | | | | |
| EMMA I BERRIOS LOPEZ | PO BOX 353 | | | | AGUAS BUENAS | PR | 00703353 | |
| EMMA I CHARDON | P O  BOX 9075 | | | | PONCE | PR | 00732 | |
| EMMA I COLOM RIOS | PO BOX 1348 | | | | VEGA BAJA | PR | 00694-1348 | |
| EMMA I COLOM RIOS | URB SAN DEMETRIO | 521 CALLE SABALO | | | VEGA BAJA | PR | 00693 | |
| EMMA I CRUZ PIZARRO | P O BOX 3695 | | | | CAROLINA | PR | 00984 | |
| EMMA I DELGADO CARRASQUILLO | COND CHALET DEL PARQUE 12 | AVE ABOLETE BOX 129 | | | GUAYNABO | PR | 00969 | |
| EMMA I GARCIA TORRES | [ADDRESS ON FILE] | | | | | | | |
| EMMA I LOPEZ ORTIZ | ROUND HILL | 1524 CALLE CLAVEL URB ROUND HLS | | | TRUJILLO ALTO | PR | 00976 | |
| EMMA I LOPEZ ORTIZ | ROUND HILLS | 1524 CALLE CLAVEL | | | TRUJILLO ALTO | PR | 00976 | |
| EMMA I LOPEZ ORTIZ | ROUND HILLS | 1524 CALLE CLAVEL URB ROUND HLS | | | TRUJILLO ALTO | PR | 00976 | |
| EMMA I MELENDEZ ARROYO | [ADDRESS ON FILE] | | | | | | | |
| EMMA I ROSARIO VELEZ | [ADDRESS ON FILE] | | | | | | | |
| EMMA I RUIZ CORTES | URB CIUDAD UNVERSITARIA | Y21 CALLE 27 | | | TRUJILLO ALTO | PR | 00976-2115 | |
| EMMA I RUIZ TAPIA | 11041 TOM WEISKOPF | | | | EL PASO | TX | 79936 | |
| EMMA I SANCHEZ GONZALEZ | 327 CHESTNUT ST CAMDEM | | | | NEW JERSEY | NJ | 0811031919 | |
| EMMA I SANTOS RAMOS | [ADDRESS ON FILE] | | | | | | | |
| EMMA IDALIA BERRIOS LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| EMMA J OTERO SANTO DOMINGO | ROYAL TOWN | K 1 CALLE 13 | | | BAYAMON | PR | 00956 | |
| EMMA J QUINONES VAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| EMMA J ROSARIO SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| EMMA J VALLES RAMOS | URB LAS COLINAS METROPOLITANAS | E13 CALLE LOS PICACHOS | | | GUAYNABO | PR | 00969 | |
| EMMA J. CUEVAS MATOS | [ADDRESS ON FILE] | | | | | | | |
| EMMA J. LOPEZ RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17 03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| EMMA J. MARRERO PAGAN | [ADDRESS ON FILE] | | | | | | | |
| EMMA JAUNARENA | [ADDRESS ON FILE] | | | | | | | |
| EMMA L COLON CABRERA | BZN 2232 RIO ABAJO | | | | CIDRA | PR | 00739 | |
| EMMA L LOPEZ RIVERA | HC 2 BOX 11149 | | | | HUMACAO | PR | 00791 | |
| EMMA L SANTELL SANCHEZ | A 8 URB PARQUE DEL SOL | | | | PATILLAS | PR | 00723 | |
| EMMA L TORRES | [ADDRESS ON FILE] | | | | | | | |
| EMMA LAZU FELIX | [ADDRESS ON FILE] | | | | | | | |
| EMMA LOU CARRERAS | COND SAN VICENTE | 8169 CALLE CONCORDIA STE 211 | | | PONCE | PR | 00717-1564 | |
| EMMA LUIGGI | COD PARQUE DE SAN PATRICIO II | APT 603 | | | GUAYNABO | PR | 00968 | |
| EMMA LUIGGI | [ADDRESS ON FILE] | | | | | | | |
| EMMA LYDIA RIVERA PEREZ | BO VILLA BORINQUEN BOX 1324 | | | | VIEQUES | PR | 00765 | |
| EMMA M BLANCO RIVERA | URB VALENCIA | 356 CALLE LERIDA | | | SAN JUAN | PR | 00923 | |
| EMMA M CALZADA HERNANDEZ | COND EL BILBAO | APT 101 | | | SAN JUAN | PR | 00917 | |
| EMMA M MARTINEZ MORALES | PO BOX 522 | | | | SALINAS | PR | 00751 | |
| EMMA M ROBLES DE JESUS | HC 1 BOX 2606 | | | | ARECIBO | PR | 00612 | |
| EMMA M RUIZ LLANEZA | P O BOX 1164 | | | | SABANA HOYOS | PR | 00688 | |
| EMMA MARIE LOZADA RAMIREZ | 66 CALLE MAYAGUEZ | | | | SAN JUAN | PR | 00917-5116 | |
| EMMA MARTINEZ HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| EMMA MERCADO GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| EMMA MORALES BARRIOS | [ADDRESS ON FILE] | | | | | | | |
| EMMA N TORRES MONTALVO | [ADDRESS ON FILE] | | | | | | | |
| EMMA NIEVES AVILES | [ADDRESS ON FILE] | | | | | | | |
| EMMA NIEVES DEIDA | BDA SAN LUIS | 10 CALLE JENAZARETH | | | AIBONITO | PR | 00705 | |
| EMMA OJEDA OJEDA | [ADDRESS ON FILE] | | | | | | | |
| EMMA ORTIZ CAEZ | URB SANTA ELVIRA | J12 C SANTA ISABEL | | | CAGUAS | PR | 00725 | |
| EMMA ORTIZ DE SOLERO | VILLA FONTANA | 4PN 8 VIA JOSEFINA | | | CAROLINA | PR | 000983 | |
| EMMA ORTIZ RODRIGUEZ | BO. BORINQUEN PRADERA | CARR. 763 KD 7 | | | CAGUAS | PR | 00725 | |
| EMMA ORTIZ RODRIGUEZ | HC-04 BOX 47641 | | | | CAGUAS | PR | 00725 | |
| EMMA ORTIZ SAAVEDRA | P O BOX 112-73 | | | | SAN JUAN | PR | 00910 | |
| EMMA OTERO SANCHEZ | [ADDRESS ON FILE] | | | | | | | |
| EMMA OYOLA COLON | [ADDRESS ON FILE] | | | | | | | |
| EMMA P. ALTIERY ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| EMMA PABON DE JESUS | PO BOX 328 | | | | CABO ROJO | PR | 00623 | |
| EMMA R ARROYO REYES | [ADDRESS ON FILE] | | | | | | | |
| EMMA R BERBECIA RODRIGUEZ | P O BOX 51754 | | | | TOA BAJA | PR | 00950 | |
| EMMA R HERNANDEZ FIGUEROA | URB VILLA NUEVA | T 12 CALLE 21 | | | CAGUAS | PR | 00727 | |
| EMMA R OTERO COLON | [ADDRESS ON FILE] | | | | | | | |
| EMMA R PAGAN RIVERA | URB SANTA MARIA | C 37 CALLE 23 | | | GUAYANILLA | PR | 00656 | |
| EMMA RAMIREZ COLLAZO | PO BOX 562 | | | | CABO ROJO | PR | 00623 | |
| EMMA RAMIREZ RODRIGUEZ | CAPARRA HILLS VILLAGE | B1 CALLE NOGAL APT H 12 | | | GUAYNABO | PR | 00968 | |
| EMMA RAMOS PEREZ | C 17 MIRADOR UNIVERSITARIO | | | | CAYEY | PR | 00736 | |
| EMMA REYES AYALA | P O BOX 6467 | | | | BAYAMON | PR | 00960 | |
| EMMA RIVERA | PO BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| EMMA RIVERA | URB EL ROSARIO | F 6 CALLE B | | | VEGA BAJA | PR | 00693 | |
| EMMA RIVERA ALVARADO | BO SAN FELIPE | PAD 9 BOX 2004 | | | AGUIRRE | PR | 00704 | |
| EMMA RIVERA COLON | ZENO GANDIA | 970 AVE FRANCISCO JIMENEZ | | | ARECIBO | PR | 00612 | |
| EMMA RIVERA RIVERA | URB JOSE PH HERNANDEZ | | | | RIO GRANDE | PR | 00745 | |
| EMMA ROCHET SANTORO | FERNANDEZ JUNCOS STA | PO BOX 8774 | | | SAN JUAN | PR | 00910 | |
| EMMA ROMERO SANCHEZ | [ADDRESS ON FILE] | | | | | | | |
| EMMA ROSA MALDONADO | URB VILLA COOPERATIVA | B12 CALLE 3 | | | CAROLINA | PR | 00985 | |
| EMMA RUIZ MERCADO | [ADDRESS ON FILE] | | | | | | | |
| EMMA S MENDOZA RAMOS | URB CIUDAD UNIVERSITARIA | B 11 CALLE A ESTE | | | TRUJILLO ALTO | PR | 00976 | |
| EMMA SANCHEZ QUESADA | TORRES DE SABANA | EDIF F APT 307 | | | SAN JUAN | PR | 00983 | |
| EMMA SANTOS ROSA | 528 CALLE VILLA | | | | PONCE | PR | 00731 | |
| EMMA SEPULVEDA & MARKETING MIX INC | PARKVILLE | K 23 MADISON | | | GUAYNABO | PR | 00969-3819 | |
| EMMA SEVILLA RIVERA | URB SANTA TERESITA | G 7 CALLE 12 | | | BAYAMON | PR | 00961 | |
| EMMA SILVA GONZALEZ | PO BOX 712 | | | | AGUADA | PR | 00602 | |
| EMMA SOLIVAN RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| EMMA SOSA | P O BOX 21365 | | | | SAN JUAN | PR | 00926 | |
| EMMA TORRES MORALES | URB VILLA CAROLINA | 49 3 CALLE 42 | | | CAROLINA | PR | 00985 | |
| EMMA TORRES RIVERA | HP - SALA 2 ALTOS | | | | RIO PIEDRAS | PR | 009360000 | |
| EMMA TORRES RIVERA | SAN JOSE | 348 CALLE CERTA | | | SAN JUAN | PR | 00923 | |
| EMMA TORRES VELEZ | PO BOX 3167 | | | | ARECIBO | PR | 00613 | |
| EMMA V CINTRON | PO BOX 2547 | | | | SAN GERMAN | PR | 00683 | |
| EMMA VALE RIVERA | 5605 FOURTH AVE APT 1 A | | | | BROKLIN | NY | 11220 | |
| EMMA VAZQUEZ ABREU | HC 03 BOX 11418 | | | | YABUCOA | PR | 00767 | |
| EMMA VAZQUEZ MARTINEZ | P O BOX 327 | | | | OROCOVIS | PR | 00720 | |
| EMMA VELEZ MORALES | COND LOS OLMOS | APT 15E | | | SAN JUAN | PR | 00924 | |
| EMMAIDALYS PEREZ TORRES | PO BOX 274 | | | | VILLALBA | PR | 00766 | |
| EMMALIND GARCIA GARCIA | P O BOX 8265 | | | | SAN JUAN | PR | 00910-0265 | |
| EMMALY ALERS SANTANA | COND TORRE DE ANDALUCIA I APT 704 | | | | SAN JUAN | PR | 00926 | |
| EMMANUEL  GONZALEZ MARRERO | VILLA PALMERAS | 325 CALLE TAPIA | | | SAN JUAN | PR | 00912 | |
| EMMANUEL  MAYSONET  MATIAS | PO BOX 1134 | | | | SABANA  SECA | PR | 00952 | |
| EMMANUEL AGUEDA SOTO | TERRA NOVA | 183 CALLE 3 | | | QUEBRADILLAS | PR | 00678 | |
| EMMANUEL ALVARADO RIVERA | URB STA ROSA | F 12 CALLE LORAINE | | | CAGUAS | PR | 00725 | |
| EMMANUEL ARROYO GIRONA | [ADDRESS ON FILE] | | | | | | | |
| EMMANUEL AVILES SAEZ | PO BOX 10 | | | | MANATI | PR | 00674 | |
| EMMANUEL BERRIOS | 768 B URB VISTA VERDE | | | | AGUADILLA | PR | 00603 | |
| EMMANUEL BERRIOS DELGADO | PO BOX 9021112 | | | | SAN JUAN | PR | 00902 | |
| EMMANUEL BERRIOS DELGADO | SERRA BAYAMON | 25 CALLE 69-79 | | | BAYAMON | PR | 00961 | |
| EMMANUEL BOBE ROSARIO | [ADDRESS ON FILE] | | | | | | | |
| EMMANUEL BURGOS VEGA | PO BOX 984 | | | | YABUCOA | PR | 00767 | |
| EMMANUEL CAMACHO CINTRON | [ADDRESS ON FILE] | | | | | | | |
| EMMANUEL CARDONA CARDONA | HC 01 BOX 9444 | | | | SAN SEBASTIAN | PR | 00685 | |
| EMMANUEL CENTRO EDUCATIVO INC | 90 CALLE PALMER | | | | CAGUAS | PR | 00729 | |
| EMMANUEL COLLAZO BACO | URB VILLA GERENA | 333 CALLE ARCANGEL | | | MAYAGUEZ | PR | 00680 | |
| EMMANUEL COLLAZO MONTES | PMB 154 BOX 10018 | | | | GUAYAMA | PR | 00785-4018 | |
| EMMANUEL COLON SANCHEZ | JARDINES DE SANTA ANA | G 3 | | | COAMO | PR | 00769 | |
| EMMANUEL CORDOVA MIRANDA | HC 2 BOX 7108 | | | | RINCON | PR | 00677 | |
| EMMANUEL CORREA VAZQUEZ | URB EXT SAN ANTONIO | 1938 AVE LAS AMERICAS | | | PONCE | PR | 00731 | |
| EMMANUEL CORTEZ GARCIA | 1814 VILLA  MAGNA | CALLE 6 SO | | | SAN JUAN | PR | 00901 | |

Case:17-03283-LTS   Doc#:1817-1   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(i) Page 747 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| EMMANUEL CRUZ RAMOS | BOX 216 | | | | TRUJILLO ALTO | PR | 00976 | |
| EMMANUEL DIAZ ROBLES | URB RIVIERA DE CUPEY | 66 CALLE HORTENSIA | | | SAN JUAN | PR | 00926 | |
| EMMANUEL ESPINOSA CRUZ | P O BOX 422 | | | | CIALES | PR | 00638 | |
| EMMANUEL FELICIANO | URB TURNKEY | 26 CALLE 3 | | | YAUCO | PR | 00698 | |
| EMMANUEL FELICIANO TORRES | HC 01 BOX 3408 | | | | VILLALBA | PR | 00766 | |
| EMMANUEL FLORES MIRANDA | BO HAYALES | HC 02 BOX 4629 | | | COAMO | PR | 00769 | |
| EMMANUEL FREYRE FIGUEROA | URB LOMA ALTA | C 16 CALLE 3 | | | CAROLINA | PR | 00987 | |
| EMMANUEL GUZMAN ROMAN | [ADDRESS ON FILE] | | | | | | | |
| EMMANUEL H GONZALEZ MORALES | HC 01 BOX 6260 | | | | TOA BAJA | PR | 00949 | |
| EMMANUEL HERNANDEZ DAVILA | PO BOX 1605 | | | | MOROVIS | PR | 00687 | |
| EMMANUEL HERNANDEZ SALAS | [ADDRESS ON FILE] | | | | | | | |
| EMMANUEL IZQUIERDO CARRERO | [ADDRESS ON FILE] | | | | | | | |
| EMMANUEL J VIERA MALDONADO | URB PARCELAS FALU | 295 CALLE 34 INT | | | SAN JUAN | PR | 00924 | |
| EMMANUEL J.FREYRE FIGUEROA | [ADDRESS ON FILE] | | | | | | | |
| EMMANUEL LOPEZ | P O BOX 1055 | | | | BARRANQUITAS | PR | 00794 | |
| EMMANUEL LOPEZ COLON | BOX 670 | | | | CAGUAS | PR | 00726 | |
| EMMANUEL LOPEZ COLON | PO BOX 6536 | | | | CAGUAS | PR | 00726 | |
| EMMANUEL LOPEZ FEBUS/ELIZABETH FEBUS | RES LUIS LLORENS TORRES | EDIF 81 APT 1543 | | | SAN JUAN | PR | 00913 | |
| EMMANUEL LOPEZ ROSARIO | PO BOX 3597 | | | | AGUADILLA | PR | 00605-3597 | |
| EMMANUEL LOPEZ RUIZ | HC 01 BOX 10072 | | | | SAN SEBASTIAN | PR | 00685 | |
| EMMANUEL MARTINEZ BAEZ | F 3 PUEBLO NUEVO | | | | YAUCO | PR | 00698 | |
| EMMANUEL MEDINA ROSARIO | VALLE ARRIBA HEIGHT | 4 AN CALLE GUAMA | | | YAUCO | PR | 00983 | |
| EMMANUEL MENDEZ RIVERA | PO BOX 73555 PUEBLO STA | | | | CAROLINA | PR | 00986 | |
| EMMANUEL MONTILLA PEREZ | HC 02 BOX 5023 | | | | PENUELAS | PR | 00624 | |
| EMMANUEL MORALES MONTES | URB STA CLARA | U 4 CALLE MALAYA | | | GUAYNABO | PR | 00967 | |
| EMMANUEL MORALES TOSADO | PIEDRA GORDA SECT PALAZUELA | CARR 119 INT 1B | | | CAMUY | PR | 00627 | |
| EMMANUEL OJEDA VARGAS | P O BOX 1501 | | | | JAYUYA | PR | 00664 | |
| EMMANUEL ORTIZ CRUZ | URB JARDINES DEL MAMEY | G 9 CALLE 2 | | | PATILLAS | PR | 00723 | |
| EMMANUEL ORTIZ ROSARIO | PO BOX 240 | | | | SANTA ISABEL | PR | 00757 | |
| EMMANUEL PADIN TORRES | [ADDRESS ON FILE] | | | | | | | |
| EMMANUEL PADIN TORRES | [ADDRESS ON FILE] | | | | | | | |
| EMMANUEL RAMIREZ PEREZ | URB BORINQUEN | I 26 CALLE RENE MARQUEZ | | | CABO ROJO | PR | 00623 | |
| EMMANUEL RAMOS NIEVES | ABRA SAN FRANCISCO | BOX 7053 | | | ARECIBO | PR | 00612 | |
| EMMANUEL RAMOS RAMOS | [ADDRESS ON FILE] | | | | | | | |
| EMMANUEL RAMOS VELEZ | SAN GERARDO | 1662 ALASKA | | | SAN JUAN | PR | 00926 | |
| EMMANUEL REYES RIVERA | HC 3 BOX 9463 | | | | YABUCOA | PR | 00767 | |
| EMMANUEL RIVERA MAISONET | PO BOX 739 | | | | MANATI | PR | 00674 | |
| EMMANUEL RIVERA MIRANDA | HC 71 BOX 3556 | | | | NARANJITO | PR | 00719 | |
| EMMANUEL RIVERA MALDONADO | [ADDRESS ON FILE] | | | | | | | |
| EMMANUEL RIVERA RODRIGUEZ | PARC LAS CAROLINAS | HC 6 BOX 70694 | | | CAGUAS | PR | 00725-9505 | |
| EMMANUEL RIVERA RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| Emmanuel Rodriguez Alvarez | [ADDRESS ON FILE] | | | | | | | |
| EMMANUEL RODRIGUEZ HERNANDEZ | HC 63 BOX 4376 | | | | PATILLAS | PR | 00723 | |
| EMMANUEL RODRIGUEZ PADILLA | PO BOX 414 | | | | TOA ALTA | PR | 00954 | |
| EMMANUEL ROMERO COLON | URB SANTIAGO APOSTOL | 5 CALLE E | | | SANTA ISABEL | PR | 00757 | |
| EMMANUEL ROSADO VIVES | [ADDRESS ON FILE] | | | | | | | |
| EMMANUEL SANTIAGO SILVA | [ADDRESS ON FILE] | | | | | | | |
| EMMANUEL SERRANO FERNANDEZ | BOX 3C C/ HOYO FRIO | | | | JAYUYA | PR | 00664 | |
| EMMANUEL SOTO CRESPO | PMB 363 P O BOX 3500 | | | | CAMUY | PR | 00627-3500 | |
| EMMANUEL TORRES | 2906 REPARTO GONZALEZ SAN ANTONIO | | | | AGUADILLA | PR | 00690 | |
| EMMANUEL TORRES DAVILA | RES AMAPOLA | EDIF 2 APT 17 | | | SAN JUAN | PR | 00926 | |
| EMMANUEL VALLE ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| EMMANUEL VARGAS OCASIO | SAN GABRIEL | 124 APT 403 AVE CONDADO | | | SAN JUAN | PR | 00907 | |
| EMMANUEL VAZQUEZ CASTRO | [ADDRESS ON FILE] | | | | | | | |
| EMMANUEL VEGA TOSADO | PO BOX 5 | OFIC SUPTE TOA BAJA 1 | | | TOA BAJA | PR | 00949 | |
| EMMANUEL VELEZ CARABALLO | [ADDRESS ON FILE] | | | | | | | |
| EMMANUELLE  A R HIDALGO RIVERA | 106 DR GONZALEZ | | | | AGUADA | PR | 00602 | |
| EMMANUELLI ANZALOTA, BRENDA I | [ADDRESS ON FILE] | | | | | | | |
| EMMANUELLI FINE OFFICE | 15 AVE SIMON MADERA | VILLA PRADES | | | RIO PIEDRAS | PR | 00924 | |
| EMMANUELLI FINE OFFICE | LA MISMA | 15 AVE SIMON MADERA PARC FALU | | | RIO PIEDRAS | PR | 00924 | |
| EMMANUELLI FINE OFFICE | PARC FALU | 15 AVE SIMON MADERA | | | SAN JUAN | PR | 00924 | |
| EMMANUELLI MUNIZ, OLGA | [ADDRESS ON FILE] | | | | | | | |
| EMMANUELLI RIVERA, ANA | [ADDRESS ON FILE] | | | | | | | |
| EMMANUELLI RIVERA, EFRAIN | [ADDRESS ON FILE] | | | | | | | |
| EMMANUELLI RIVERA, NILSA | [ADDRESS ON FILE] | | | | | | | |
| EMMANUELLI SANTIAGO, MARIA DE L J | [ADDRESS ON FILE] | | | | | | | |
| EMMANUELLI VAZQUEZ, CARLOS E | [ADDRESS ON FILE] | | | | | | | |
| EMMARIE GONZALEZ CARABALLO | [ADDRESS ON FILE] | | | | | | | |
| EMMARIE TORRES NORIEGA | PARQUE ECUESTRE | D 57 CALLE 1 | | | CAROLINA | PR | 00987 | |
| EMMARIE TORRES NORIEGA | VILLAS DE CANEY | B 25 A CALLE TURABO | | | TRUJILLO ALTO | PR | 00976 | |
| EMMARY ARROYO RODRIGUEZ | PO BOX 359 | | | | SAN LORENZO | PR | 00754 | |
| EMMAS FOOD & MEAT MARKET | HC 1 BOX 4880 | | | | AGUADILLA | PR | 00603 | |
| EMMAS FOOD & MEAT MARKET Y/O RAMON RIOS | BO CAMASEYES CARR 467 | HC 01 BOX 4880 | | | AGUADILLA | PR | 00630 | |
| EMMETTE GASTON RAMOS | A 50 URB MARBELLA | | | | AGUADILLA | PR | 00603 | |
| EMMI RIVERA SANCHEZ | PO BOX 1721 | | | | JUNCOS | PR | 00777 | |
| EMMIL RAMOS LOPEZ | 4 SECTOR ZAMOT | | | | ISABELA | PR | 00662 | |
| EMMILIANE X  LOPEZ SANTIAGO | COND SAN GERARDO | 1716 CALLE AUGUSTA APT 2A | | | SAN JUAN | PR | 00926 | |
| EMMILIANE X  LOPEZ SANTIAGO | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| EMMILLE CANDAL ORTIZ | SH 12 VALLE DEL REY | | | | PONCE | PR | 00731 | |
| EMMY GARCIA SANTIAGO | COND LOS PINOS OESTE APTO 8 E | | | | CAROLINA | PR | 00979 | |
| EMNEDIES DAVILA | REPARTO SAN JOSE | 385 CALLE ALMAGRO | | | SAN JUAN | PR | 00923-1243 | |
| EMNEDIES DAVILA | [ADDRESS ON FILE] | | | | | | | |
| EMO PROMOTIONAL PRINTING CORP | PO BOX 8034 | | | | PONCE | PR | 00732-8834 | |
| EMPACADORA AVICOLA  DEL OESTE | PO BOX 3010 | | | | MAYAGUEZ | PR | 00681 | |
| EMPACADORA HILL BROTHERS | P O BOX 31303 | | | | SAN JUAN | PR | 00929-0303 | |
| EMPACADORA LA MONTANA | 151 PLAZA ALTA SUITE | AVE SANTA ANA | | | GUAYNABO | PR | 00965 | |
| EMPACADORA LA MONTANA | HC 1 BOX 6396 | | | | COROZAL | PR | 00783 | |
| EMPACADORA SANTA RITA | PO BOX 609 | | | | LAJAS | PR | 00667 | |

Case:17-03283-LTS Doc#:1817-1 Filed:11/16/17 Entered:11/16/17 16:27:52 Desc:
Exhibit A(i) Page 748 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| EMPACADORA TAINOS INC | PO BOX 362653 | | | | SAN JUAN | PR | 00936 | |
| EMPACADORA Y SUPERETTE RAUL | 499 PARCELAS TOA VACA | | | | VILLALBA | PR | 00766 | |
| EMPHASYS COMPUTER SOLUTIONS | 2325 SUMMIT PARK DRIVE | | | | PETOSKEY | MI | 49770 | |
| EMPIRE ENTERTAIMENT | PMB 1455 | AVE ISLA VERDE CASTILLO DEL MAR | | | CAROLINA | PR | 00979 | |
| EMPIRE GAS CO INC | PO BOX 363651 | | | | SAN JUAN | PR | 00936 | |
| EMPIRE GAS COMPANY INC. | PO BOX 363651 | | | | SAN JUAN | PR | 00936-3651 | |
| EMPIRE LEARNING SYSTEMS INC | PASEOS | 100 GRAN BOULEVAR  STE 112 264 | | | SAN JUAN | PR | 00926 | |
| EMPIRE PLAZA INC | PO BOX 360983 | | | | SAN JUAN | PR | 00936-0983 | |
| EMPLEADOS GERENC HACIENDA | HC 1 BOX 5293 | | | | BARRANQUITAS | PR | 00794 | |
| EMPLEADOS GERENC HACIENDA, USWA | DEPARTAMENTO DE HACIENDA | | | | SAN JUAN | PR | 00902 | |
| EMPLOYERS INSURANCE OF WAUSAM/MUTUAL CO | PO BOX 8017 | | | | WAUSAU | WI | 54402-8017 | |
| EMPLOYERS REASSURANCE CORP | 5200 METCALF | | | | OVERLAND PARK | KS | 66202-1296 | |
| EMPRESA DESARROLLADORA INSULAR INC | CENTRO SEGUROS SUITE 313 | 701 AVE PONCE DE LEON | | | SAN JUAN | PR | 00907 | |
| EMPRESA PROYECTOS INTEGRADOS INC | URB COUNTRY CLUB | 999 CALLE JAMES BOND | | | SAN JUAN | PR | 00924 | |
| EMPRESA VIEQUES SEPTICAL | URB REP METROPOLITANO | 1003 CALLE 30 S E | | | SAN JUAN | PR | 00921 | |
| EMPRESAS  ACUARIO | HC 02 BOX 8356 | | | | OROCOVIS | PR | 00720 | |
| EMPRESAS  D  ALESSIO  INC | PO BOX 171 | | | | AIBONITO | PR | 00705-0171 | |
| EMPRESAS AGRICOLAS CRR INC | PO BOX 140754 | | | | ARECIBO | PR | 00614 | |
| EMPRESAS ARR INC | PO BOX 5373 | | | | CAGUA | PR | 00726 | |
| EMPRESAS ARR INC | PO BOX 5373 | | | | CAGUAS | PR | 00726 | |
| EMPRESAS BACO INC | [ADDRESS ON FILE] | | | | | | | |
| EMPRESAS BARRETO INC | P O BOX 1344 | | | | ST JUST | PR | 00978 | |
| EMPRESAS BECHARA INC | A/C MANUEL MORALES MORALES | ADM FOMENTO COMERCIAL | P O BOX 4275 | | SAN JUAN | PR | 00902-4275 | |
| EMPRESAS BECHARA INC | PO BOX 1194 | | | | MAYAGUEZ | PR | 00681 | |
| EMPRESAS BENITEZ | P O BOX 29724 | | | | SAN JUAN | PR | 00929 0724 | |
| EMPRESAS BENITEZ CORP | PO BOX 70158 | | | | SAN JUAN | PR | 00936 | |
| EMPRESAS BERRIOS DBA MUEBLERIAS BERRIOS | BOX 674 | | | | CIDRA | PR | 00939 | |
| EMPRESAS BORIGUA TERRAZO | HC 5 BOX 52335 | | | | CAGUAS | PR | 00725 | |
| EMPRESAS BRASSAN INC | PO BOX 6969 | | | | BAYAMON | PR | 00960 | |
| EMPRESAS CABAN INC / DBA/ ENVCO | MSC 401 2135 ROAD 2 SUITE 15 | | | | BAYAMON | PR | 00959-5259 | |
| EMPRESAS CABAN INC / DBA/ ENVCO | PO BOX 467 | | | | BAYAMON | PR | 00960 | |
| EMPRESAS CARROUSEL | VILLA FONTANA | 1 CENTRO COMERCIAL | | | CAROLINA | PR | 00983 | |
| EMPRESAS CASILLAS | PO BOX 9322 | | | | CAGUAS | PR | 00726 | |
| EMPRESAS CASO, INC. | 1225 PONCE DE LEON | PARADA 18 | | | SANTURCE | PR | 00907 | |
| EMPRESAS CHIPI INC | P O BOX 193497 | | | | SAN JUAN | PR | 00919-3497 | |
| EMPRESAS CODEL INC | PO BOX 1263 | | | | CIALES | PR | 00638 | |
| EMPRESAS CORDOVA | 107 CALLE BAILEN | | | | DORADO | PR | 00646 | |
| EMPRESAS CORDOVA | BOX 2683 | | | | VEGA BAJA | PR | 00694 | |
| EMPRESAS CORDOVA | PO BOX 1738 | | | | VEGA BAJA | PR | 00694 | |
| EMPRESAS CRUZ ORTIZ INC | PO BOX 1053 | | | | OROCOVIS | PR | 00720 | |
| EMPRESAS CUCUYE INC | PO BOX 9715 | | | | SAN JUAN | PR | 00908 | |
| EMPRESAS DANITO | PO BOX 644 | | | | COAMO | PR | 00769 | |
| EMPRESAS DE GAS CO | PO BOX 1025 | | | | SABANA SECA | PR | 00952-1025 | |
| EMPRESAS DE GAS CO INC | PO BOX 1025 | | | | SABANA SECA | PR | 00952-1025 | |
| EMPRESAS DE GAS CO, INC. | PO BOX 1025 | | | | BAYAMON | PR | 00952-0000 | |
| EMPRESAS DE GAS CO, INC. | URB. INDUSTRIAL CORUJO LOTE 1 HATO TEJA #2 | | | | BAYAMON | PR | 00952-0000 | |
| EMPRESAS DE INVERSIONES Y DESARROLLO INC | P O BOX 195288 | | | | SAN JUAN | PR | 00919-5288 | |
| EMPRESAS DE SOLDADURAS | P O BOX 365047 | | | | SAN JUAN | PR | 00936 3650 | |
| EMPRESAS DOMINGO DOMINGUEZ | PO BOX 193600 | | | | SAN JUAN | PR | 00919-3600 | |
| EMPRESAS E C | PMB 296-5 | CALLE TABONUCO STE A 9 | | | GUAYNABO | PR | 00968-3003 | |
| EMPRESAS EL GAMO | P O BOX 1646 | CENTRO SUR DEL SHOPPING | | | PONCE | PR | 00733 | |
| EMPRESAS ENEAS | 2191 CALLE ESPERANZA | | | | PONCE | PR | 00730 | |
| EMPRESAS FERHANNI | BOX 8290 | | | | BAYAMON | PR | 00960 | |
| EMPRESAS FONALLEDAS INC | 53 PALMERAS ST OFIC 1601 | | | | SAN JUAN | PR | 00901 | |
| EMPRESAS GONZALEZ | PO BOX 607061 | | | | BAYAMON | PR | 00960-7061 | |
| EMPRESAS GONZALEZ INC | LOIZA STATION | RFD 1 BOX 445 | | | SAN JUAN | PR | 00914 | |
| EMPRESAS GONZALEZ INC | MSC 736 | 138 AVE WISTON CHURCHILL | | | SAN JUAN | PR | 00926-6023 | |
| EMPRESAS GONZALEZ INC | P O BOX 363188 | | | | SAN JUAN | PR | 00936 | |
| EMPRESAS GONZALEZ INC | R P M 300 | 5 CALLE ARZUAGA | | | SAN JUAN | PR | 00925-3701 | |
| EMPRESAS GONZALEZ INC | RR 1 BOX 445 | | | | CAROLINA | PR | 00987 | |
| EMPRESAS GONZALEZ S E | P O BOX 363062 | | | | SAN JUAN | PR | 00936-3062 | |
| EMPRESAS GUILLERMO TORRES INC | URB ALTOS DE LA FUENTES | D18 CALLE 1 | | | CAGUAS | PR | 00725 | |
| EMPRESAS GUTIERREZ DEL ARROYO INC | 55 SECTOR LAS FLORES | | | | RIO GRANDE | PR | 00745 | |
| EMPRESAS INABON INC | PO BOX 970 | | | | PONCE | PR | 00780 | |
| EMPRESAS J C | PO BOX 8829 | | | | HUMACAO | PR | 00792 | |
| EMPRESAS J J MARTINEZ GINORIO | MARINA STATION | BOX 3165 | | | MAYAGUEZ | PR | 00681 | |
| Empresas J.C. Inc. | P O Box 41147 | | | | San Juan | PR | 00926 | |
| EMPRESAS JIMMY FERRER INC | PO BOX 8899 | | | | BAYAMON | PR | 00960-8899 | |
| EMPRESAS L R INC | PO BOX 144 | | | | LAS PIEDRAS | PR | 00771 | |
| EMPRESAS LA CUBANITA | PMB 118 | PO BOX 4952 | | | CAGUAS | PR | 00726 | |
| Empresas La Cubanita | P.O. Box 4952 | 118, 83 Betances St. | | | Caguas | PR | 00726 | |
| EMPRESAS LA CUBANITA | [ADDRESS ON FILE] | | | | | | | |
| EMPRESAS LA CUBANITA INC | PMB 118 BOX 4952 | | | | CAGUAS | PR | 00726 | |
| EMPRESAS LA CUBANITA INC | PO BOX 4252 SUITE 118 | | | | CAGUAS | PR | 00726 | |
| EMPRESAS LA FAMOSA | PO BOX 51968 | | | | TOA BAJA | PR | 00950-2270 | |
| EMPRESAS LOPEZ Y VALDEJULI | PO BOX 1602 | | | | BAYAMON | PR | 00960 | |
| EMPRESAS M F /D/B/A KOIN IND SUPPLIES | PO BOX 11380 | | | | SAN JUAN | PR | 00922 | |
| EMPRESAS MALDONADO | PO BOX 851 | | | | JUANA DIAZ | PR | 00795 | |
| EMPRESAS MARCELINO SOLA INC | PO BOX 1335 | | | | GURABO | PR | 00778 | |
| EMPRESAS MARDELIZ | RIO HONDO | M 1 CALLE RIO BAYAMON | | | BAYAMON | PR | 00961 | |
| Empresas Masso | Apartado 446 | | | | Caguas | PR | 00726 | |
| EMPRESAS MASSO | [ADDRESS ON FILE] | | | | | | | |
| EMPRESAS MIRELLA | PO BOX 1212 | | | | TOA ALTA | PR | 00954 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Empresas Molina & Robles DBA. The Office By EMR | PO BOX 3893 | | | | BAYAMON | PR | 00958 | |
| EMPRESAS MOLINA & ROBLES INC DBA | PO BOX 3893 | | | | BAYAMON | PR | 00958-0893 | |
| EMPRESAS MOLINA & ROBLES, INC. | PO BOX 3893 | | | | BAYAMON | PR | 00958-0893 | |
| Empresas Molina & Robles, Inc. | PO Box 3893 | | | | Bayamón | PR | 00958-3893 | |
| EMPRESAS MONTECARLO | 36 CALLE SEVERO ARANA | | | | SAN SEBASTIAN | PR | 00685 | |
| EMPRESAS MUNICIPALES | APARTADO 1008 | | | | AGUADILLA | PR | 00605-0000 | |
| EMPRESAS MUNICIPALES | TONY LUKES / MUNICIPIO ADUADILLA PO BOX 1008 | | | | AGUADILLA | PR | 00605-0000 | |
| EMPRESAS MUNOZ INC | SABANA REAL C 1 APDO 24 | C 1 APDO 24 | | | SAN LORENZO | PR | 00754-0000 | |
| EMPRESAS NORHEN INC | PO BOX 4365 | | | | AGUADILLA | PR | 00605 | |
| EMPRESAS ORTIZ BRUNET INC | PO BOX 1839 | | | | GUAYNABO | PR | 00970-1839 | |
| EMPRESAS ORTZ BRUNET | PO BOX 1839 | | | | GUAYNABO | PR | 00970-1839 | |
| EMPRESAS PARODI INC | P O BOX 34286 | | | | PONCE | PR | 00734-4286 | |
| EMPRESAS PEREZ INC | PO BOX 372831 | | | | CAYEY | PR | 00737 | |
| EMPRESAS PLAYA JOYUDA DBA PARADOR PERICH | HC 02 BOX 16310 | | | | CABO ROJO | PR | 00623 | |
| EMPRESAS PLAYA JOYUDA INC | HC 02 BOX 16310 | | | | CABO ROJO | PR | 00623 | |
| EMPRESAS PUCHO INC. | P. O. BOX 991 | | | | AGUADA | PR | 00602 | |
| EMPRESAS PUERTORRIQUE¥AS | P O BOX 366006 | | | | SAN JUAN | PR | 00936-6006 | |
| EMPRESAS PUERTORRIQUENAS DE DESARROLLO | P O BOX 366006 | | | | SAN JUAN | PR | 00936-6006 | |
| EMPRESAS PV INC | 132 AVE DR SUSONI | | | | HATILLO | PR | 00659 | |
| EMPRESAS R A INC | AVE. LOMAS VERDES 3 V # 8 | ESQ. JACINTO | | | BAYAMON | PR | 00961 | |
| EMPRESAS R A INC | BOX 4147 | BAYAMON GARDENS BRANCH | | | BAYAMON | PR | 00958-1147 | |
| EMPRESAS RAMOS ESCLAVON | ROUND HILLS | 1008 MARGARITA | | | TRUJILLO ALTO | PR | 00976 | |
| EMPRESAS RC | GARDEN HILLS PLAZA | PMB 150 1353 CARR 19 | | | GUAYNABO | PR | 00966 | |
| EMPRESAS RICOMINI | 101 CALLE MENDEZ VIGO ESTE | | | | MAYAGUEZ | PR | 00680 | |
| EMPRESAS RICOMINI | PO BOX 368 | | | | MAYAGUEZ | PR | 00681 | |
| EMPRESAS RICOMINI BAKERY | P O BOX 368 | | | | MAYAGUEZ | PR | 00681 | |
| EMPRESAS RIOLLANOS INC | 249 CALLE VILLA | | | | PONCE | PR | 00730 | |
| EMPRESAS RIOLLANOS INC | P O BOX 7314 | | | | PONCE | PR | 00732-7314 | |
| EMPRESAS ROSARIO | ESTANCIAS SAN FERNANDO | D 4 CALLE 6 | | | CAROLINA | PR | 00630 | |
| EMPRESAS RUEDAS DEL NORTE | PO BOX 1527 | | | | TRUJILLO ALTO | PR | 00977 1527 | |
| EMPRESAS RULLAN | PO BOX 953 | | | | ADJUNTAS | PR | 00601 | |
| EMPRESAS SANABRIA INC | PO BOX 1593 | | | | HORMIGUEROS | PR | 00660-1593 | |
| EMPRESAS SEPULVEDA INC | PO BOX 1717 | | | | MAYAGUEZ | PR | 00681 | |
| EMPRESAS SOLER , INC | PO BOX 296 | | | | CAGUAS | PR | 00726-0296 | |
| EMPRESAS STEWART / FUNERARIA GONZALEZ | 157 CALLE VILLA SUITE 101 | | | | PONCE | PR | 00730 | |
| EMPRESAS STEWART FUNERARIAS | PO BOX 11187 | | | | SAN JUAN | PR | 00910-2287 | |
| EMPRESAS STEWART FUNERARIAS | P O BOX 19086 | | | | SAN JUAN | PR | 00910-1086 | |
| EMPRESAS STEWART FUNERARIAS | PO BOX 325 | | | | CAROLINA | PR | 00986 | |
| EMPRESAS STEWART FUNERARIAS | P O BOX 628 | | | | CANOVANAS | PR | 00729-0628 | |
| EMPRESAS TERRAZAS | URB SANTA ROSA | 35-17 CALLE 24 | | | BAYAMON | PR | 00959 | |
| EMPRESAS TERRAZAS | [ADDRESS ON FILE] | | | | | | | |
| EMPRESAS TITO CASTRO | P O BOX 330589 | | | | PONCE | PR | 00733-0589 | |
| EMPRESAS TITO CASTRO | P O BOX 330949 | | | | PONCE | PR | 00733-0949 | |
| EMPRESAS TREVINO & RAMIREZ | PO BOX 2015 | | | | MAYAGUEZ | PR | 00681 | |
| EMPRESAS TREVINO & RAMIREZ INC | PO BOX 2015 | | | | MAYAGUEZ | PR | 00681 | |
| EMPRESAS Y NUINA INC | PO BOX 1661 | | | | CANOVANAS | PR | 00729-1673 | |
| EMPRESAS ZOMEL | P O BOX 409 | | | | MANATI | PR | 00674 | |
| EMPRESS OCEAN FRONT HOTEL | 2 CALLE AMAPOLA | | | | CAROLINA | PR | 00979 | |
| EMRALDS TOURS | URB SANTA ROSA | 4 AVE AGUAS BUENAS BLK 310 | | | BAYAMON | PR | 00959 | |
| EMSEY TIRADO CARTAGENA | [ADDRESS ON FILE] | | | | | | | |
| EMSOR ZABALA DIAZ | HC 1 BOX 8315 | | | | AGUAS BUENAS | PR | 00703 | |
| EMUN MEDICAL SUPPLY INC | [ADDRESS ON FILE] | | | | | | | |
| EMY A. TOUSEF CASTELLAR | [ADDRESS ON FILE] | | | | | | | |
| EMY LEE ESCALERA ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| EN HONOR A LA VERDAD | URB ROSA MARIA | F 5 CALLE 5 | | | CAROLINA | PR | 00983 | |
| ENA GUZMAN ROSARIO | [ADDRESS ON FILE] | | | | | | | |
| ENA M OLIVERAS DIAZ | CARR 313 KM 1 2 BOX 710 | | | | CABO ROJO | PR | 00623 | |
| ENA M VIÑAS MESTEY | COND .CHALET DEL PARQUE | CALLE ARBOLOTE BZN 85 | | | GUAYNABO | PR | 00969 | |
| ENA POLAK DE TEICHBERG | COND EL CORDOBES APT 5 B | AVENIDA SAN PATRICIO | | | GUAYNABO | PR | 00969 | |
| ENAIDA QUINTANA HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| ENAIDA ROSADO FIGUEROA | HC 01 BOX 17269 | | | | COAMO | PR | 00769 | |
| ENALDO SANTOS SANCHEZ | [ADDRESS ON FILE] | | | | | | | |
| ENCANTOS MAUREEN INC | SAGRADO CORAZON | 350 CALLE SAN CLAUDIO | | | SAN JUAN | PR | 00926 | |
| ENCARNACION ARROYO MORALES | CASITAS DE LA FUENTE | 623 CALLE TULIPAN | | | TOA ALTA | PR | 00953 | |
| ENCARNACION BERMUDEZ, LIRREY | [ADDRESS ON FILE] | | | | | | | |
| ENCARNACION CAMIS, ZENAIDA | [ADDRESS ON FILE] | | | | | | | |
| ENCARNACION CASTRO, CARLOS | [ADDRESS ON FILE] | | | | | | | |
| ENCARNACION CASTRO, JAIME | [ADDRESS ON FILE] | | | | | | | |
| ENCARNACION CEPEDA, REINA | [ADDRESS ON FILE] | | | | | | | |
| ENCARNACION CORDOVA, ANA | [ADDRESS ON FILE] | | | | | | | |
| ENCARNACION CORREA, AILEEN | [ADDRESS ON FILE] | | | | | | | |
| ENCARNACION CORREA, SHEILA | [ADDRESS ON FILE] | | | | | | | |
| ENCARNACION COSME, TOMAS | [ADDRESS ON FILE] | | | | | | | |
| ENCARNACION DEL MORAL, ALVIN J | [ADDRESS ON FILE] | | | | | | | |
| ENCARNACION DENIS, MARIA | [ADDRESS ON FILE] | | | | | | | |
| ENCARNACION DIAZ MEDINA | H C 01 BOX 7287 | | | | LAS PIEDRAS | PR | 00771 | |
| ENCARNACION DIAZ, JOSELYN | [ADDRESS ON FILE] | | | | | | | |
| ENCARNACION DURAN, ROQUE | [ADDRESS ON FILE] | | | | | | | |
| ENCARNACION FUENTES, LUIS A | [ADDRESS ON FILE] | | | | | | | |
| ENCARNACION GARCIA, IDELIZ | [ADDRESS ON FILE] | | | | | | | |
| ENCARNACION GOMEZ MATEU | 7302 AUTUMN ASPEN LANE | | | | RICHMOND | TX | 77469 | |
| ENCARNACION GONZALEZ, LUZ | [ADDRESS ON FILE] | | | | | | | |
| ENCARNACION GONZALEZ, MARIA M | [ADDRESS ON FILE] | | | | | | | |
| ENCARNACION GUEITS, JOAN M | [ADDRESS ON FILE] | | | | | | | |
| ENCARNACION GUEITS, MARTA Y | [ADDRESS ON FILE] | | | | | | | |
| ENCARNACION JIMENEZ, JOHANNA M | [ADDRESS ON FILE] | | | | | | | |
| ENCARNACION L QUINTANA  MARTINEZ | URB TORRIMAR 038 B | CALLE  BRIDGEWOOD | | | GUAYNABO | PR | 00966 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| ENCARNACION L QUINTANA MARTINEZ | URB TORRIMAR O | 38 B CALLE BRIDGEWOOD | | | GUAYNABO | PR | 00966 | |
| ENCARNACION LEBRON, NEREIDA | [ADDRESS ON FILE] | | | | | | | |
| ENCARNACION LEBRON, NEREIDA | [ADDRESS ON FILE] | | | | | | | |
| ENCARNACION LIZARDI, MARIA | [ADDRESS ON FILE] | | | | | | | |
| ENCARNACION LOPEZ, EDALIZ | [ADDRESS ON FILE] | | | | | | | |
| ENCARNACION LOPEZ, ELI S | [ADDRESS ON FILE] | | | | | | | |
| ENCARNACION LOPEZ, JAIDELICE | [ADDRESS ON FILE] | | | | | | | |
| ENCARNACION LOPEZ, LISA | [ADDRESS ON FILE] | | | | | | | |
| ENCARNACION LOPEZ, STEVEN | [ADDRESS ON FILE] | | | | | | | |
| ENCARNACION MARTINEZ AVILES | BO AIBONITO | | | | HATILLO | PR | 00659 | |
| ENCARNACION MARTINEZ, MILAGROS | [ADDRESS ON FILE] | | | | | | | |
| ENCARNACION MELENDEZ ROSARIO | PO BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| ENCARNACION MERCADO CASADO | E16 CALLE CRUZ ORTIZ STELLA | | | | HUMACAO | PR | 00791 | |
| ENCARNACION OCASIO, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| | | | | | | | | |
| ENCARNACION OLIVERAS, FRANCHESCA | [ADDRESS ON FILE] | | | | | | | |
| ENCARNACION P ALICEA MENDEZ | HC 5 BOX 92194 | | | | ARECIBO | PR | 00612 | |
| ENCARNACION PABON, MARISOL | [ADDRESS ON FILE] | | | | | | | |
| ENCARNACION PEREZ, ILEANA | [ADDRESS ON FILE] | | | | | | | |
| ENCARNACION PRIETO, ADA | [ADDRESS ON FILE] | | | | | | | |
| ENCARNACION PRIETO, MYRNA | [ADDRESS ON FILE] | | | | | | | |
| ENCARNACION RIVERA, NANCY I | [ADDRESS ON FILE] | | | | | | | |
| ENCARNACION RIVERA, NIRIA | [ADDRESS ON FILE] | | | | | | | |
| | | | | | | | | |
| ENCARNACION RODRIGUEZ CABEZUELO | HC 1 BOX 8803 | | | | COMERIO | PR | 00782 | |
| | | | | | | | | |
| ENCARNACION RODRIGUEZ CABEZUELO | PO BOX 1822 | | | | CIDRA | PR | 00739 | |
| ENCARNACION RODRIGUEZ, DAMARY | [ADDRESS ON FILE] | | | | | | | |
| ENCARNACION RODRIGUEZ, TERESA | [ADDRESS ON FILE] | | | | | | | |
| ENCARNACION RODRIGUEZ, TERESA | [ADDRESS ON FILE] | | | | | | | |
| ENCARNACION SERATE, WANDA | [ADDRESS ON FILE] | | | | | | | |
| ENCARNACION TORRES COLLAZO | HC 2 BOX 4701 | | | | GUAYAMA | PR | 00784 | |
| ENCARNACION TORRES, NILDA M | [ADDRESS ON FILE] | | | | | | | |
| ENCARNACION TRAVIESO, YIDERIS | [ADDRESS ON FILE] | | | | | | | |
| ENCARNACION, ALEIDA | [ADDRESS ON FILE] | | | | | | | |
| ENCARNACION, NATASHA | [ADDRESS ON FILE] | | | | | | | |
| ENCARNITA CATALAN MARCHAN | PO BOX 363809 | | | | SAN JUAN | PR | 00936 | |
| ENCHAUTEGUI DIAZ, LIZMADELY | [ADDRESS ON FILE] | | | | | | | |
| ENCHAUTEGUI PEREZ, DAVID | [ADDRESS ON FILE] | | | | | | | |
| ENCILOPEDIA BRITANICA EDUC CO | 310 S MICHIGAN AVE | | | | CHICAGO | IL | 60604 | |
| ENCICLOPEDIA BRITANICA EDUC CO | HEIDI STEIGER | 2019 CALLE CACIQUE | | | SAN JUAN | PR | 00911 | |
| ENCICLOPEDIA BRITANICA USA | ATT D BIVONA | 310 S MICHIGAN AVE | | | CHICAGO | IL | 60604 | |
| ENCIJAR HASSAN RIOS | PO BOX 457 | | | | PALMER | PR | 00721 | |
| ENCIJAR HASSAN RIOS | [ADDRESS ON FILE] | | | | | | | |
| ENCO MANUFACTURING CORP. | BALDORIOTY 43 | | | | CIDRA | PR | 00739-0000 | |
| ENCO MANUFACTURING CORPORATION | 43 CALLE BALDORIOTY | | | | CIDRA | PR | 00739 | |
| ENCUADERNACION CESAR RODRIGUEZ | URB VILLA CONTESA | K 10 AVE LOS MILLONES | | | BAYAMON | PR | 00956 | |
| ENCUADERNACION CESAR RODRIGUEZ | VILLA CONTESA | K 3 LOS MILLONES | | | BAYAMON | PR | 00956 | |
| | | | | | | | | |
| ENCUADERNACIONES CESAR RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| | | | | | | | | |
| ENCUENTROVISION DBA ENCUENTRO CHRISTIAN | P O BOX 310 | | | | BAYAMON | PR | 00960-0310 | |
| Endeavor Systems Solutions | P.O. Box 8431 | | | | New Haven | CT | 06530 | |
| ENDERSON BELLO GARCIA | COLINAS DE SAN JUAN | APT E 172 CALLE W BUSH | | | SAN JUAN | PR | 00924 | |
| ENDI ALEQUIN, JANET | [ADDRESS ON FILE] | | | | | | | |
| ENDI ALEQUIN, JANET | [ADDRESS ON FILE] | | | | | | | |
| ENDOUROLOGICAL INSTITUTE INC | TORRE DE AUXILIO MUTUO  OFIC 608 AVE PONCE DE LEON 735 | | | | SAN JUAN | PR | 00917 | |
| ENEDIGNA CARDONA VAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| ENEDINA MORALES PELLOT | [ADDRESS ON FILE] | | | | | | | |
| ENEDINA MORALES PELLOT | [ADDRESS ON FILE] | | | | | | | |
| ENEID ROUTTE GOMEZ | JOSE MARTI | COND NILSA APT F 6904 | | | SAN JUAN | PR | 00907 | |
| ENEID ROUTTE GOMEZ | PO BOX 58 | | | | SAN JUAN | PR | 00902 | |
| ENEIDA  LOPEZ  ROJAS | HC 1 BOX  17578 | | | | HUMACAO | PR | 00791 | |
| ENEIDA ALVARADO RIVERA | [ADDRESS ON FILE] | | | | | | | |
| ENEIDA APONTE | 3103 DAISY AVE | | | | CLEVELAND | OH | 44109 | |
| ENEIDA APONTE | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| ENEIDA AVILES HERNANDEZ | PO BOX 1184 | | | | CAYEY | PR | 00737-1184 | |
| Eneida Aviles Rodriguez | [ADDRESS ON FILE] | | | | | | | |
| ENEIDA C TORRES MORALES | URB MONTE VERDE 3097 | | | | MANATI | PR | 00674 | |
| ENEIDA CAMACHO RAVELO | [ADDRESS ON FILE] | | | | | | | |
| ENEIDA CANDELARIA MEDINA | [ADDRESS ON FILE] | | | | | | | |
| ENEIDA COLON MELENDEZ | HC 764 BOX 6707 | BO BAJOS | | | PATILLAS | PR | 00723 | |
| ENEIDA COLON ROLON | HC 01 BOX 7207 | | | | SALINAS | PR | 00751 | |
| ENEIDA CORTES ALICEA | URB COUNTRY CLUB | 1144 CALLE OLIVIA PAOLI | | | SAN JUAN | PR | 00924 | |
| ENEIDA COSME MARTINEZ | JHC 02 4040 | | | | LAS PIEDRAS | PR | 00771 | |
| ENEIDA COTTO VAZQUEZ | HC 02 BOX 10608 | | | | GUAYNABO | PR | 00971 | |
| | | | | | | | | |
| ENEIDA CRUZ CARRASQUILLO  GENESIS M CAST | BO HIGUILLAR SECTOR SAN CARLOS | 246 CALLE 5 | | | DORADO | PR | 00646 | |
| ENEIDA CRUZ CASTRO | PO BOX 7281 | | | | CAROLINA | PR | 00985 | |
| ENEIDA CRUZ PEREZ | [ADDRESS ON FILE] | | | | | | | |
| ENEIDA CRUZADOS RODRIGUEZ | H 4  PLAZA APT | | | | MANATI | PR | 00674 | |
| ENEIDA CUBANO MARTINEZ | PO BOX 976 | | | | SABANA HOYOS | PR | 00688 | |
| ENEIDA DE LA PAZ ROSA | [ADDRESS ON FILE] | | | | | | | |
| ENEIDA DE LEON | P O BOX 890 | | | | HUMACAO | PR | 00792-0890 | |
| ENEIDA DOSAL GONZALEZ | HC 2 BOX 5387 | | | | LARES | PR | 00669 | |
| ENEIDA E. MORALES RIVERA | [ADDRESS ON FILE] | | | | | | | |
| ENEIDA ENID MARTINEZ CRUZ | URB MANSIONES DE LOS CEDRO | 63 CALLE JACARANDA | | | CAYEY | PR | 00736-5623 | |
| ENEIDA ESCOBAR | HC 01 BOX 5452 | | | | LOIZA | PR | 00772 | |
| ENEIDA GONZALEZ BAEZ | PO BOX 927 | | | | CAYEY | PR | 00737 | |
| ENEIDA GUZMAN AYUSO | URB STA ISIDRA III | F 16 CALLE 2 | | | FAJARDO | PR | 00738 | |
| ENEIDA L SOTO CABAN | HC 3 BOX 8040 | | | | LARES | PR | 0669 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| ENEIDA LOPEZ GALARZA | COND PARQUES DE BONNAVILLE | EDIF 3 APT 2 B | | | CAGUAS | PR | 00727 | |
| ENEIDA LOPEZ GALARZA | [ADDRESS ON FILE] | | | | | | | |
| ENEIDA LOPEZ HERNANDEZ | HC 01 BOX 5240 | | | | BARRANQUITAS | PR | 00705 | |
| ENEIDA M DUPREY DIAZ | HC 4 BOX 46518 | | | | AGUADILLA | PR | 00603-9782 | |
| ENEIDA M HADDOCK COLON | [ADDRESS ON FILE] | | | | | | | |
| ENEIDA MAISONET APONTE | BO MAGUEYES 15 | CARR 664 | | | BARCELONETA | PR | 00617 3154 | |
| ENEIDA MARCANO RIOS | URB VILLA HUMACAO | H 37 CALLE 7 | | | HUMACAO | PR | 00791 | |
| ENEIDA MARQUEZ CRESPO | URB SAN JOSE | 79 CALLE 9 | | | SABANA GRANDE | PR | 00637 | |
| ENEIDA MARTY MATIAS | URB MONTECASINO | 410 AUSUBO | | | TOA ALTA | PR | 00953 | |
| ENEIDA MENDEZ CRUZ | HC 03 BOX 10281 | | | | CAMUY | PR | 00627 | |
| ENEIDA MOJICA NUNEZ | [ADDRESS ON FILE] | | | | | | | |
| ENEIDA MOLINA & ASOCIADOS INC | P O BOX 194000 | PMB 388 | | | SAN JUAN | PR | 00919 | |
| ENEIDA MONTERO ROMAN | [ADDRESS ON FILE] | | | | | | | |
| ENEIDA NIEVES MARTIR | [ADDRESS ON FILE] | | | | | | | |
| ENEIDA NIEVES SERRANO | RR 1 BOX 41435 | | | | SAN SEBASTIAN | PR | 00685 | |
| ENEIDA PABON | HC 02 BOX 13929 | BO PALMAREJO | | | LAJAS | PR | 00667 | |
| ENEIDA PADILLA PEREZ | BDA BALDORIOTY | 230 COTO CANAS | | | PONCE | PR | 00731 | |
| ENEIDA PEREZ OLAVARRIA | URB VISTA AZUL | CALLE 23 | | | ARECIBO | PR | 00612 | |
| ENEIDA PEREZ ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| ENEIDA PLAZA CRUZ | URB LIRIOS DEL SUR | E 24 CALLE 6 | | | PONCE | PR | 00731 | |
| ENEIDA RIVERA AVILES | [ADDRESS ON FILE] | | | | | | | |
| ENEIDA RIVERA BARRIOS | [ADDRESS ON FILE] | | | | | | | |
| ENEIDA RIVERA MELENDEZ | REPTO METPNO | 1190 CALLE 44 SE | | | SAN JUAN | PR | 00921 | |
| ENEIDA RIVERA MELENDEZ | URB LAS LOMAS | 794 CALLE 31 SO | | | SAN JUAN | PR | 00921 | |
| ENEIDA RIVERA SANCHEZ | P M B 104 PO BOX 4002 | | | | VEGA ALTA | PR | 00692 | |
| ENEIDA RODRIGUEZ PENA | SUITE 345 P O BOX 4040 | | | | JUNCOS | PR | 00777 | |
| ENEIDA ROMANY SERRANO | COND ISLA VERDE | C 14 BUZON C 32 | | | CAROLINA | PR | 00979 | |
| ENEIDA ROSARIO DE JESUS | [ADDRESS ON FILE] | | | | | | | |
| ENEIDA ROSARIO RODRIGUEZ | COOP VILLA DE NAVARRA | 16D SANTA JUANITA | | | BAYAMON | PR | 00956 | |
| ENEIDA SANTANA DIAZ | [ADDRESS ON FILE] | | | | | | | |
| ENEIDA SANTANA MALDONADO | PO BOX 1413 | | | | SAN GERMAN | PR | 00683 | |
| ENEIDA SANTOS MARQUEZ | [ADDRESS ON FILE] | | | | | | | |
| ENEIDA SEPULVEDA ORTIZ | C/O ANTONIA DE JESUS | DEPT SALUD | PO BOX 70184 | | SAN JUAN | PR | 00936-8184 | |
| ENEIDA SILVA COLLAZO | [ADDRESS ON FILE] | | | | | | | |
| ENEIDA SOTO LOPEZ | 1105 F LIVINGSTON ST | TOWN HOUSE I BETHLEHEM | | | PENNSYLVANIA | PA | 18017 | |
| ENEIDA TORO FLORES | [ADDRESS ON FILE] | | | | | | | |
| ENEIDA TORRES LOPEZ | BO JOBOS BOX 9-27 | | | | ISABELA | PR | 00662 | |
| ENEIDA TORRES RAMOS | BO COCO NUEVO | 43 CALLE DONES | | | SALINAS | PR | 00751 | |
| ENEIDA TOSSAS DIAZ | RES LAGOS DE BLASINA | EDIF 2 APT 24 | | | CAROLINA | PR | 00985 | |
| ENEIDA TRAVERSO GONZALEZ | HC 03 BOX 29800 | | | | AGUADA | PR | 00602 | |
| ENEIDA VALENTIN LOPEZ | COND VILLAS EL PARAISO | 265 CALLE DUARTE FINAL  APT 133 | | | SAN JUAN | PR | 00917 | |
| ENEIDA VALENTIN MERCED | VILLA GRILLASCA | 2216 CALLE RITO MORELL CAMPOS | | | PONCE | PR | 00731 | |
| ENEIDA VAZQUEZ ORTIZ | 1159 AVE ROOSEVELT | | | | SAN JUAN | PR | 00920 | |
| ENEIDA VAZQUEZ ORTIZ | PO BOX 7606 | | | | CAGUAS | PR | 00726 | |
| ENEIDA VEGA MENDOZA | URB BO PIEDRAS BLANCAS | SECT CHUCO RAMOSAPT 74 EDIF 13 | | | AGUADA | PR | 00602 | |
| ENEIDA VEGA MOJICA | VISTA MAR | 923 AVE GALICIA | | | CAROLINA | PR | 00983 | |
| ENEL VELEZ | 518 B CALLE DAMAS | | | | SAN GERMAN | PR | 00683 | |
| ENELDA MEDINA VARGAS | [ADDRESS ON FILE] | | | | | | | |
| ENELIA M FIGUEROA RIVERA | P O BOX 98 | | | | CAROLINA | PR | 00986 | |
| ENELIDA JIMENEZ TERRON | [ADDRESS ON FILE] | | | | | | | |
| ENELIDA RIOS SALAS | P O BOX 438 | | | | HATILLO | PR | 00659 | |
| ENELIDA RIVERA RIVERA | PO BOX 21635 | | | | SAN JUAN | PR | 00928 | |
| ENELIDA SANTIAGO LOPEZ | PO BOX 13987 | | | | SAN JUAN | PR | 00908 | |
| ENELLY RIVERA ROMERO | 557 CALLE BOURET | APTO 105 | | | SAN JUAN | PR | 00912 | |
| ENEMIAS MARQUEZ MELENDEZ | P O BOX 673 | | | | CEIBA | PR | 00735 | |
| ENEMIAS SOTO CRUZ | [ADDRESS ON FILE] | | | | | | | |
| ENEMY CUSTODIO ORTIZ | PO BOX 140223 | | | | ARECIBO | PR | 00612 | |
| ENERCIDA MARTINEZ MENA | [ADDRESS ON FILE] | | | | | | | |
| ENEREIDA RIVERA BURGOS | 28 BDA OTERO | | | | CIALES | PR | 00638 | |
| ENERGETIC PTO RICO BATTERY MFG CO INC | BO MEMBRILLO | CARR 2  KM 92 6 BOX 2574 | | | CAMUY | PR | 00627 | |
| ENERGY & ENVIROMENTAL CONSULTING SERVICE | URB ALTAMIRA | 560 CALLE ALDEBARAN | | | SAN JUAN | PR | 00920 | |
| ENERGY & ENVIROMENTAL DYNAMIC | URB VALENCIA | 305 CALLE BADAJOZ | | | SAN JUAN | PR | 00923 | |
| ENERGY DINAMIC DE P R | PO BOX 4982 | | | | SAN JUAN | PR | 00919 | |
| ENERGY ENGINEERING TECHNOLOGIE | PMB SUITE 318 | AVE 90 | | | BAYAMON | PR | 00961 | |
| ENERGY INFO SOURCE INC | 575 UNION BLVD SUITE 107 | | | | LAKEWOOD | CO | 80228 | |
| ENERGY S LIGHTING SOLUTIONS CORP | PO BOX 1893 | | | | CAROLINA | PR | 00984-1893 | |
| ENERGY SOLAR PRODUCTS | PO BOX 2407 | | | | TOA BAJA | PR | 00951 | |
| ENERGY SYSTEMS OF CARIBBEAN INC. | CALLE 400 KALAF 351 | | | | SAN JUAN | PR | 00918 | |
| ENERI SANTANA BEAUCHAMP | BO QUEBRADAS ARENAS | 29 CAMINO MANGUAL | | | SAN JUAN | PR | 00926-9522 | |
| ENERIDA RIVERA VARGAS/ ISIDRA GONZALEZ | PO BOX 123 | | | | SAN ANTONIO | PR | 00690-0123 | |
| ENERIS M MEDINA LLORENS | PO BOX 6461 | | | | MAYAGUEZ | PR | 00681 | |
| ENERIS VILLALTA RIVERA | COND CONCORDIA GARDENS 2 | APTO 9 E | | | SAN JUAN | PR | 00924 | |
| ENERIZ VAZQUEZ MALDONADO | HC 3 BOX 7138 | | | | JUNCOS | PR | 00777-9725 | |
| ENEROLIZA RODRIGUEZ CARDI | [ADDRESS ON FILE] | | | | | | | |
| ENERSYS ENGINEERING CORPORATION | CARR. #165 | TORRE 90 SUITE 312 | | | GUAYNABO | PR | 00968-8058 | |
| ENERY LUCENA VELEZ | [ADDRESS ON FILE] | | | | | | | |
| ENERY LUCENA VELEZ | [ADDRESS ON FILE] | | | | | | | |
| ENERY NAVARRETE | 69 CALLE ULISES MARTINEZ | | | | HUMACAO | PR | 00791 | |
| ENERYS ACOSTA BURGOS | COND RIVER PARK APT F 304 | | | | BAYAMON | PR | 00961 | |
| ENERYS GOMEZ SOTO | [ADDRESS ON FILE] | | | | | | | |
| ENG G PADILLA REAL STATE ACADEMY | BANCO COOP PLAZA SUITE 506 | 623 PONCE DE LEON | | | SAN JUAN | PR | 00917 | |
| ENGELNARDT AND ASSOC INC | 6400 GISHOLT DR SUITE 3 | | | | MADISON | WI | 53713 | |
| ENGIE IRIZARRY MALDONADO | P.O. BOX 561375 | | | | GUAYADILLA | PR | 00656-0000 | |
| ENGINEERED PARTS & SERVICE, INC. | P.O. BOX 1899 | | | | VEGA ALTA | PR | 00692-1899 | |
| ENGINEERING  CONSULTING GROUP | GALLARDO BLLDG STE 301 | RECINTO SUR ST TANCA ST | | | SAN JUAN | PR | 00901 | |
| ENGINEERING BUILDERS GROUP | PO  BOX 6689 | | | | CAGUAS | PR | 00726 | |
| ENGINEERING COMPUTER INC | PO BOX 3005 | | | | MAYAGUEZ | PR | 00681 | |
| ENGINEERING EXAMINATION SERVICES | PO BOX 198689 | | | | NASHVILLE | TN | 37219-8689 | |

Case:17-03283-LTS   Doc#:1817-1   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(i)   Page 752 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| ENGINEERING METAL FORMS & MANUFACTURING | 1 ARIZMENDI | | | | FLORIDA | PR | 00650-2001 | |
| ENGINEERING PRODUCTS CO INC | PO BOX 182079 | | | | SAN JUAN | PR | 00919-2079 | |
| ENGINEERING PRODUCTS CO INC | PO BOX 192052 | | | | SAN JUAN | PR | 00919 | |
| ENGINEERING PRODUCTS CO INC | ROYAL IND PARK | CARR 869 KM 1 5 DLDE M LOCAL 5 | | | CATADO | PR | 00962 | |
| ENGINEERING SUPPORT SYSTEMS | PO BOX 9111 | | | | SAN JUAN | PR | 00908 | |
| ENGINEERING SYSTEMS & SERVICE | PO BOX 3652 | | | | SAN JUAN | PR | 00936 | |
| ENGINEERS AT WORK | ALTURAS DEL ENCANTO | N 5 CALLE BORIKEN | | | JUANA DIAZ | PR | 00795 | |
| ENGRACIA COLON GARCIA | HC 01 BOX 7200 | | | | SALINAS | PR | 00751 | |
| ENGRACIA DISLA CABRERA | BO SANTA RITA | C CALLE 14 | | | VEGA ALTA | PR | 00692 | |
| ENGRACIA ESCALERA | PO BOX 640086 | | | | KENNER | LA | 70065 | |
| ENGRACIA RAMOS RIVERA | VILLA PALMERA | 2206 CALLE HENNA | | | SAN JUAN | PR | 00915 | |
| ENGRACIA RIVERA ROJAS | [ADDRESS ON FILE] | | | | | | | |
| ENGRACIA SUSTACHE MORALES | [ADDRESS ON FILE] | | | | | | | |
| ENGRACIA TORRES RODRIGUEZ | 933 N 7TH ST | | | | ALLENTOWN | PA | 18102 | |
| ENGRACIAS MARTEL TORO | BOX 4412 SALUD STATION | | | | MAYAGUEZ | PR | 00680 | |
| ENGRACIO CORREA APONTE | HC 645 BOX 6567 | | | | TRUJILLO ALTO | PR | 00976 | |
| ENGRACIO RIVAS | PO BOX 11595 | | | | SAN JUAN | PR | 00910 | |
| ENGRAPH LEHIGH PRESS L P P R INC | PO BOX 1469 | | | | JUNCOS | PR | 00777 | |
| ENGTECH CORP | P O BOX 4960 PMB 368 | | | | CAGUAS | PR | 00726 | |
| ENHACORE COMPUTER | HC 83 BOX 6199 | MONTE REY | | | VEGA BAJA | PR | 00692 | |
| ENHIL LOPEZ DE VICTORIA MELENDEZ | [ADDRESS ON FILE] | | | | | | | |
| ENIB A VAZQUEZ DELFI | URB LA ARBOLEDA | 271 CALLE 16 | | | SALINAS | PR | 00751 | |
| ENID  BARREIRO  ROSARIO | URB GOLDEN HILLS | 1160 CALLE ESTRELLA | | | DORADO | PR | 00646-6927 | |
| ENID  VAZQUEZ ALVIRA | URB VALLE ALTO | P 15 CALLE 24 | | | PONCE | PR | 00731 | |
| ENID AGOSTO PEREZ | HC 5 BOX 10940 | | | | COROZAL | PR | 00783 | |
| ENID ALBALADEJO TORRES | JOSE MERCADO | U 28 C CALLE LINACH | | | CAGUAS | PR | 00725 | |
| ENID ALICEA MALAVE | VILLA DEL REY | JJ 9 4TA SEC CALLE 18 | | | CAGUAS | PR | 00725 | |
| ENID ALVAREZ CALIXTO | URB VALLE  ALTO | E 11  CALLE 4 | | | PATILLAS | PR | 00723 | |
| ENID AMELIA RODRIGUEZ NOGUERAS | ALT VILLA DEL REY | P3 CALLE PORTUGAL | | | CAGUAS | PR | 00725 | |
| ENID ANDUJAR SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| ENID ARCE REYES | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| ENID B MORALES MORALES | URB 228 B EL CONVENTO | | | | SAN GERMAN | PR | 00683 | |
| ENID BETHZAIDA RIVERA CINTRON | 36 COMUNIDAD JUDEA | | | | UTUADO | PR | 00606 | |
| ENID BURGOS RODRIGUEZ | URB COUNTRY CLUB | 959 CALLE BARBADOS | | | SAN JUAN | PR | 00924 | |
| ENID C. IRIZARRY GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| ENID CABRERA TORRES | HC 3 BOX 322495 | | | | HATILLO | PR | 00659 | |
| ENID CALDERON RANGEL | COND RIO VISTA | APT H 125 | | | CAROLINA | PR | 00987-8784 | |
| ENID CANCIO SIERRA | ALTURAS DE BORINQUEN GARDENS | 00 12 CALLE LILLY | | | SAN JUAN | PR | 00926 | |
| ENID CARDONA CARDONA / SONIA CACHOLA | VILLA LOS SANTOS | AA 14 CALLE 17 | | | ARECIBO | PR | 00612 | |
| ENID CARRASQUILLO CASALS | URB PUNTO ORO | P 2 CALLE 14 | | | PONCE | PR | 00731 | |
| ENID CASTRO VEGA | [ADDRESS ON FILE] | | | | | | | |
| ENID CINTRON CASTRO | [ADDRESS ON FILE] | | | | | | | |
| ENID COLLAZO RIVERA | [ADDRESS ON FILE] | | | | | | | |
| ENID COLON ANDUJAR | JARDINES DE PALMAREJO | O 2 CALLE 20 | | | CANOVANAS | PR | 00729 | |
| ENID COLON CRUZ | [ADDRESS ON FILE] | | | | | | | |
| ENID COLON JIMENEZ | 9 CALLE MARTI | | | | BAYAMON | PR | 00961 | |
| ENID COLON OTERO | P O BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| ENID CORREA | [ADDRESS ON FILE] | | | | | | | |
| ENID CRUZ CASTRO | P O BOX 471 | | | | SABANA GRANDE | PR | 00637-0471 | |
| ENID CRUZ FUENTES | HC 02 BOX 9306 | | | | JUANA DIAZ | PR | 00795 | |
| ENID CRUZ MIRABAL | 904 CALLE MARTI APT D5 | | | | SAN JUAN | PR | 00907 | |
| ENID CRUZ ZARAGOZA | URB EL ARRENDADO | B6 BOX 120 | | | SABANA GRANDE | PR | 00637 | |
| ENID D GARCIA VILLEGAS | RR 9 BOX 5342 | | | | SAN JUAN | PR | 00926 | |
| ENID D TAVAREZ MARTINEZ | BO SAN ANTONIO | CALLE JUAN PEREZ | | | QUEBRADILLAS | PR | 00678 | |
| ENID D TAVAREZ MARTINEZ | HC 01 BOX 3474 | | | | QUEBRADILLA | PR | 00678 | |
| ENID DE LA PAZ RODRIGUEZ | URB CONTRY CLUB 2DA EXT | 813 CALLE LEDRU | | | SAN JUAN | PR | 00924 | |
| ENID DEL VALLE SANTIAGO | B 23 CALLE 2 | | | | VEGA BAJA | PR | 00693 | |
| ENID DELGADO TERRON | [ADDRESS ON FILE] | | | | | | | |
| ENID DIEPPA RODRIGUEZ | REPTO SAN JOSE | 108 CALLE ZORZAL | | | CAGUAS | PR | 00725 | |
| ENID DREVON PEREZ | URB MONTECARLO | 910 CALLE 29 A | | | SAN JUAN | PR | 00924-5277 | |
| ENID DREVON PEREZ | [ADDRESS ON FILE] | | | | | | | |
| ENID DUPREY RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| ENID E GARCIA ARROYO | URB SAGRADO CORAZON | 1619 CALLE SANTA PRAXEDES | | | SAN JUAN | PR | 00926 | |
| ENID ENCARNACION DE JESUS | [ADDRESS ON FILE] | | | | | | | |
| ENID F ACOSTA RAMANAT | COND TORRES DEL PARQUE | APT 306 EDIF SUR | | | BAYAMON | PR | 00956 | |
| ENID FALU | P O  BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| ENID FEBRES MORALES | BUENA VENTURA 124 CALLE GERANIO | BOX 390 | | | CAROLINA | PR | 00987 | |
| ENID FLORES FERNANDEZ | BO SUMIDERO | SECTOR LAS VEGAS | | | AGUAS BUENAS | PR | 00703 | |
| ENID FLORES FERNANDEZ | PO BOX 54 | | | | AGUA BUENA | PR | 00703 | |
| ENID GARCIA | URB DOS PINOS | 410 CALLE ERNEST | | | SAN JUAN | PR | 00928 | |
| ENID GARCIA HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| ENID GARCIA ORTIZ | PO BOX 3708771 | | | | CAYEY | PR | 00737 | |
| ENID GOMEZ REYES | PO BOX 1660 | | | | TOA BAJA | PR | 00951 | |
| ENID GONZALEZ | PO BOX 195698 | | | | SAN JUAN | PR | 00919-5698 | |
| ENID GONZALEZ | PO BOX 851 MSC 172 | | | | HUMACAO | PR | 00792-0851 | |
| ENID GONZALEZ | VILLA LOS SANTOS 1 | 50 CALLE ESTRELLA | | | ARECIBO | PR | 00612 | |
| ENID GONZALEZ DE JESUS | [ADDRESS ON FILE] | | | | | | | |
| ENID GONZALEZ DEIDA | D 6 EXT DEL CARMEN | | | | CAMUY | PR | 00627 | |
| ENID GONZALEZ GARCIA | [ADDRESS ON FILE] | | | | | | | |
| ENID GONZALEZ ORTIZ | HC 763 BOX 3123 | | | | PATILLAS | PR | 00723 | |
| ENID GONZALEZ WALKER | ALTURAS DE SAN PEDRO I | 36 CALLE SAN LUCAS | | | FAJARDO | PR | 00738 | |
| ENID H RIVERA RIVERA | P O BOX 1446 | | | | COAMO | PR | 00769 | |
| ENID H TROCHE PANETTO | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| ENID H TROCHE PANETTO | VILLA FONTANA | QR 28 VIA 19 | | | CAROLINA | PR | 00983 | |
| ENID HERNANDEZ MORALES | P O BOX 1776 | | | | LARES | PR | 00669 | |
| ENID HILERIO VELAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| ENID IRIZARRY CRUZ | [ADDRESS ON FILE] | | | | | | | |
| ENID ISAAC COSTOSO | [ADDRESS ON FILE] | | | | | | | |
| ENID J CEPEDA RODRIGUEZ | P O BOX 10007 | SUITE 285 | | | GUAYAMA | PR | 00785 | |
| ENID J GARCIA RIVERA | VILLA CAROLINA | 13 BLQ 154 CALLE 419 | | | CAROLINA | PR | 00985 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17 03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| ENID J MATOS | HC 2 BOX 4435 | | | | LAS PIEDRAS | PR | 00771 9613 | |
| ENID J RAMOS RIVERA | HC 2 BOX 4523 | | | | LUQUILLO | PR | 00773 | |
| ENID J RIVERA FIGUEROA | PO BOX 884 | | | | LAS PIEDRAS | PR | 00771 | |
| ENID J SANCHEZ RUIZ | URRB SAN FRANCISCO | A 18 CALLE 1 | | | HUMACAO | PR | 00791 | |
| ENID J VARGAS RODRIGUEZ | BOX 1246 | | | | CIDRA | PR | 00739 | |
| ENID J. ARAMBARY MARRERO | 45 AVE INDUSTRIAL | | | | CAYEY | PR | 00736 | |
| ENID J. ARAMBARY MARRERO | [ADDRESS ON FILE] | | | | | | | |
| ENID J. FELICIANO FRATICELLI | [ADDRESS ON FILE] | | | | | | | |
| ENID J. GARCIA RIVERA | [ADDRESS ON FILE] | | | | | | | |
| ENID L ANAYA BAEZ | JARD DEL CARIBE | X 13 CALLE 27 | | | PONCE | PR | 00728 | |
| ENID L ANGLERO GUZMAN | HC 33 BOX 5034 | | | | DORADO | PR | 00646 | |
| ENID LICIAGA DOWEL | PARCELAS AMADEOS | BOX 12 CALLE F | | | VEGA BAJA | PR | 00693 | |
| ENID LICIAGA DOWEL | VILLA FRANCHERI | 12 CALLE F | | | VEGA BAJA | PR | 00694 | |
| ENID LOPEZ | ALTOS DE TORRIMAR | C 25 CALLE BELIZE | | | BAYAMON | PR | 00959-8835 | |
| ENID LOPEZ SEPULVEDA | [ADDRESS ON FILE] | | | | | | | |
| ENID M BLASCO REILLO | [ADDRESS ON FILE] | | | | | | | |
| ENID M BLASCO REILLO | [ADDRESS ON FILE] | | | | | | | |
| ENID M CASTRO | [ADDRESS ON FILE] | | | | | | | |
| ENID M CRUZ ALFARO | [ADDRESS ON FILE] | | | | | | | |
| ENID M DAVILA | PMB 93  PO BOX 605703 | | | | AGUADILLA | PR | 00605-9002 | |
| ENID M GAVILAN PEREZ | [ADDRESS ON FILE] | | | | | | | |
| ENID M GOMEZ Y LAURA BARRETO (TUTOR) | [ADDRESS ON FILE] | | | | | | | |
| ENID M LUGO MEDINA | [ADDRESS ON FILE] | | | | | | | |
| ENID M MARTINEZ SANCHEZ | RES YAGUEZ | EDIF 18 APT 174 | | | MAYAGUEZ | PR | 00681 | |
| ENID M NAZARIO LEZCANO | PO BOX 361253 | | | | SAN JUAN | PR | 00936 1253 | |
| ENID M NEGRON ROSARIO | [ADDRESS ON FILE] | | | | | | | |
| ENID M OLMEDA FIGUEROA | [ADDRESS ON FILE] | | | | | | | |
| ENID M OTERO DE MORELL | [ADDRESS ON FILE] | | | | | | | |
| ENID M PEREZ DENIZA | [ADDRESS ON FILE] | | | | | | | |
| ENID M PEREZ DENIZA | [ADDRESS ON FILE] | | | | | | | |
| ENID M PEREZ DENIZA | [ADDRESS ON FILE] | | | | | | | |
| ENID M RIVERA ORTIZ | RR 1 BOX 11479 | | | | OROCOVIS | PR | 00720 | |
| ENID M ROBLES ACEVEDO | [ADDRESS ON FILE] | | | | | | | |
| ENID M RODRIGUEZ ROSA | URB VILLA NUEVA | T 44 CALLE 24 | | | CAGUAS | PR | 00725 | |
| ENID M RODRIGUEZ SANTOS | PO BOX 21715 | | | | SAN JUAN | PR | 00931-1715 | |
| ENID M SALGADO MERCADO | [ADDRESS ON FILE] | | | | | | | |
| ENID M. AGOSTO RIVERA | [ADDRESS ON FILE] | | | | | | | |
| ENID MALAVE CRUZ | [ADDRESS ON FILE] | | | | | | | |
| ENID MALAVE CRUZ | [ADDRESS ON FILE] | | | | | | | |
| ENID MALDONADO  TOSADO | SIERRA BAYAMON | 79-16 CALLE 69 | | | BAYAMON | PR | 00961 | |
| ENID MARIE OSORIO MARCANO | [ADDRESS ON FILE] | | | | | | | |
| ENID MARIE ROSARIO RAMOS | URB ARBOLADA | G 7 CALLE ALMACIGO | | | CAGUAS | PR | 00727 | |
| ENID MARRERO GUTIERREZ | COND TROPICAL | APT 5003A | | | CAROLINA | PR | 00929 | |
| ENID MEJIAS AVILES | HC 2 BOX 46450 | | | | VEGA BAJA | PR | 00693 | |
| ENID MENDEZ ANDINO | [ADDRESS ON FILE] | | | | | | | |
| ENID MENDEZ MERCADO | [ADDRESS ON FILE] | | | | | | | |
| ENID MERCADO SERRANO | [ADDRESS ON FILE] | | | | | | | |
| ENID MIERES MONTALVO | [ADDRESS ON FILE] | | | | | | | |
| ENID MILLAND VIGIO | COUNTRY CLUB | MA 20 CALLE 401 | | | CAROLINA | PR | 00982 | |
| ENID MIRANDA MALDONADO | P O BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| ENID MIRANDA VAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| ENID MOLINA REYES | MCS 69 | PO BOX 4020 | | | ARECIBO | PR | 00612 | |
| ENID MORALES ROMERO | [ADDRESS ON FILE] | | | | | | | |
| ENID MUNOZ PAGAN | P O BOX 1283 | TMS 468 | | | SAN LORENZO | PR | 00754 | |
| ENID N ARIAS VEGA | 60 BAJOS CALLE DON CHEMARY | | | | MOCA | PR | 00676 | |
| ENID N FIGUEROA ROQUE | AVE MUNOZ MARIN URB MARIOLGA | W 2 CALLE 21 | | | CAGUAS | PR | 00725 | |
| ENID N TORRES APONTE | [ADDRESS ON FILE] | | | | | | | |
| ENID N VILLEGAS VILLEGAS | URB PARQUE ECUESTRE | AB 17 CALLE 31 | | | CAROLINA | PR | 00987 | |
| ENID NAVARRO MOLINA | [ADDRESS ON FILE] | | | | | | | |
| ENID NEREIDA CORREA | PARC FALU | 213 C/ 43 | | | SAN JUAN | PR | 00917 | |
| ENID ORTA LISCIO | URB JARD DE BAYAMONTE | 1 CALLE TUCAN | | | BAYAMON | PR | 00956 | |
| ENID ORTIZ/OSVALDO VENEGAS | SECTOR CAMASEYES | CARR 872  KM 3 SABANA SECA | | | TOA BAJA | PR | 00952 | |
| ENID PADILLA RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| ENID PAGAN FONTAN | COND ROSAMAR 220 | CALLE ROSARIO APT 3 D | | | SAN JUAN | PR | 00912 | |
| ENID PAGAN TORRES | HC 1 BOX 25322 | | | | CAGUAS | PR | 00725 | |
| ENID PARRILLA RIVERA | URB JUAN MENDOZA | 30 CALLE 1 | | | NAGUABO | PR | 00718 | |
| ENID PEREZ HERNANDEZ | BDA CATALANA | 54 CALLE 4 | | | BARCELONETA | PR | 00617 | |
| ENID R RODRIGUEZ ROSARIO | P O BOX 5198 | | | | MAYAGUEZ | PR | 00681-5198 | |
| ENID R SANTANA ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| ENID RAMIREZ ALERS | [ADDRESS ON FILE] | | | | | | | |
| ENID RAMIREZ PEREZ | [ADDRESS ON FILE] | | | | | | | |
| ENID REYES CORREA | [ADDRESS ON FILE] | | | | | | | |
| ENID RIVERA | 147 CALLE VASALLO | | | | SAN JUAN | PR | 00911 | |
| ENID RIVERA | HC 1 BOX 8226 | | | | SALINAS | PR | 00751 | |
| ENID RIVERA ECHANDY | [ADDRESS ON FILE] | | | | | | | |
| ENID RIVERA OCASIO | PO BOX 1334 | | | | CIDRA | PR | 00739 | |
| ENID ROBLES COSME | [ADDRESS ON FILE] | | | | | | | |
| ENID RODRIGUEZ | PO BOX 878 | | | | SAN GERMAN | PR | 00683 | |
| ENID RODRIGUEZ DE LEON | PO BOX 3288 | | | | JUNCOS | PR | 00777 | |
| ENID RODRIGUEZ GARCED | HC 1 BOX 7845 | | | | AGUAS BUENAS | PR | 00703 | |
| ENID RODRIGUEZ GEORSI | BDA BORINQUEN | 210 CALLE C 5 INT | | | PONCE | PR | 00731 | |
| ENID RODRIGUEZ GONZALEZ | RR 1 BOX 12990 | | | | TOA ALTA | PR | 00953 | |
| ENID RODRIGUEZ MOLINA | PASEO REAL | B 2 CALLE A | | | SAN JUAN | PR | 00926 | |
| ENID RODRIGUEZ NAVARRO | [ADDRESS ON FILE] | | | | | | | |
| ENID RODRIGUEZ NEGRON | URB QUINTO CENTENARIO | 365 SANTA FE | | | MAYAGUEZ | PR | 00680 | |
| ENID RODRIGUEZ RODRIGUEZ | COND JARD METROPOLITANOS I | APT 14 C | | | SAN JUAN | PR | 00928 | |
| ENID RODRIGUEZ ROSADO | [ADDRESS ON FILE] | | | | | | | |
| ENID RODRIGUEZ ROSADO | [ADDRESS ON FILE] | | | | | | | |
| ENID RODRIGUEZ SANTANA | PO BOX 632 | | | | MOROVIS | PR | 00687 | |
| ENID ROMAN MERCADO | [ADDRESS ON FILE] | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| ENID ROSADO NEGRON | [ADDRESS ON FILE] | | | | | | | |
| ENID ROSARIO COLON | 3825 COLORADO DRIVE | | | | HOPE MILLS | NC | 28348 | |
| ENID ROSARIO GOMEZ | HC 01 BOX 4446 | | | | NAGUABO | PR | 00718-9716 | |
| ENID RUIZ LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| ENID RUIZ RODRIGUEZ | CONDOMINIO COLUMBIA PLAZA | EDIF 401 APT 402 UNIVERSITY GARDENS | | | RIO PIEDRAS | PR | 00927 | |
| ENID RUIZ VERA | URB MONTE BRISAS III | 3P3 CALLE 106 | | | FAJARDO | PR | 00738 | |
| ENID S CRUZ MERCED | [ADDRESS ON FILE] | | | | | | | |
| ENID S SANFIORENZO FERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| ENID SANCHEZ VARGAS | P O BOX 3252 | | | | GUAYNABO | PR | 00970 | |
| ENID SANCHEZ VELEZ | URB VILLA PINARES | 422 CALLE PASEO CLARO | | | VEGA BAJA | PR | 00693 | |
| ENID SANDRA HUERTAS LABOY | [ADDRESS ON FILE] | | | | | | | |
| ENID SANTIAGO MORALES | 715 CALLE FRANCISCO GARCIA FARIA | | | | DORADO | PR | 00646 | |
| ENID SANTOS ARIETA | [ADDRESS ON FILE] | | | | | | | |
| ENID SANTOS ARIETA | [ADDRESS ON FILE] | | | | | | | |
| ENID SERRANO ORTIZ | PARC PALMAS ALTAS | BZN 11 A CARR 140 | | | BARCELONETA | PR | 00617 | |
| ENID SOTO MENDEZ | RR 2 BOX 184 | | | | SAN JUAN | PR | 00926 | |
| ENID SOTO ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| ENID T PEREZ SOTO | BOX 789 | | | | HUMACAO | PR | 00792 | |
| ENID TORREGROSA DE LA ROSA | 78 CALLE KING COURT APTO 3B | | | | SAN JUAN | PR | 00911-1655 | |
| ENID TORRES LUGO | [ADDRESS ON FILE] | | | | | | | |
| ENID TORRES RIVERA | HC 71 BOX 3122 | | | | NARANJITO | PR | 00719 | |
| ENID V LOPEZ ORTIZ | EXT CAMPO ALEGRE | F4 CALLE 16 | | | BAYAMON | PR | 00956 | |
| ENID V ORTIZ MORALES | [ADDRESS ON FILE] | | | | | | | |
| ENID V RIVERA LOPEZ | SABANA LLANA | 438 CALLE CAMBAY | | | SAN JUAN | PR | 00927 | |
| ENID V MELENDEZ CORREA | [ADDRESS ON FILE] | | | | | | | |
| ENID VALENTIN COLLAZO | RR 3 BOX 2073 | | | | NAGUABO | PR | 00718 | |
| ENID VANESSA NIEVES MENDEZ | HC 5 BOX 54301 | | | | HATILLO | PR | 00659 | |
| ENID VARGAS RIVERA | P O BOX 958 | | | | SABANA SECA | PR | 00683 | |
| ENID X VAZQUEZ BATISTA | 6401 CALLE DOLORES CRUZ STE 70 | | | | SABANA SECA | PR | 00952 | |
| ENID Y CASTILLO BONILLA | URB VISTA ALEGRE | 204 CALLE AMAPOLA | | | VILLALBA | PR | 00766 | |
| ENID Y CORREA MALDONADO | [ADDRESS ON FILE] | | | | | | | |
| ENID Y GARCIA NIEVES | URB BAYAMON GARDENS | Q 26 CALLE 13 | | | BAYAMON | PR | 00957 | |
| ENID Y LLABRES SANTANA | 5TA SECC LEVOTTOWN LAKE | BG 17 CALLE DR J.A. DAVILA | | | TOA BAJA | PR | 00949 | |
| ENID Y VILLEGAS HENRIQUEZ | [ADDRESS ON FILE] | | | | | | | |
| ENID Y. CANDELARIA WILLIAMS | [ADDRESS ON FILE] | | | | | | | |
| ENID Z QUILES DIAZ | URB VILLAS DE LOIZA | D25 CALLE 2 | | | CANOVANAS | PR | 00729 | |
| Z QUILES DIAZ | [ADDRESS ON FILE] | | | | | | | |
| ENID ZAVALA RODRIGUEZ | HC 5 BOX 59193 | | | | CAGUAS | PR | 00725 | |
| ENIDCY SANTIAGO MORALES | BAYAMON GARDENS SANS SOUCCI | F 6 CALLE 10 | | | BAYAMON | PR | 00957 | |
| ENIDSA BORRERO CAMACHO | [ADDRESS ON FILE] | | | | | | | |
| ENIDSA VAZQUEZ FIGUEROA | [ADDRESS ON FILE] | | | | | | | |
| ENIE M MARRERO SOTOMAYOR | [ADDRESS ON FILE] | | | | | | | |
| ENIEL TORRES OJEDA | PO BOX 456 | | | | SAN GERMAN | PR | 00683 | |
| ENILDA COLON SOSTRE | P O BOX 4163 | | | | VEGA BAJA | PR | 00693 | |
| ENILDA H HERNANDEZ ACEVEDO | [ADDRESS ON FILE] | | | | | | | |
| ENILDA M ROBLES VALENCIA | [ADDRESS ON FILE] | | | | | | | |
| ENILDA M ROBLES VALENCIA | [ADDRESS ON FILE] | | | | | | | |
| ENILDA MARTINEZ RODRIGUEZ | BO LAS MONJAS | 63 CALLE PEPE DIAZ | | | SAN JUAN | PR | 00917 | |
| ENILDA MARTINEZ RODRIGUEZ | PO BOX 190994 | | | | SAN JUAN | PR | 00919-0994 | |
| ENILDA ORTIZ RODRIGUEZ | VILLA INTERAMERICANA | A 29 CALLE 1 | | | SAN GERMAN | PR | 00683-4267 | |
| ENILDA ROBLES VALENCIA | URB SANTA ROSA | 23  BLQ 23  CALLE 18 | | | BAYAMON | PR | 00959 6519 | |
| ENIO MIRANDA SOTO | URB SUMMITT HILLS | 1758 CALLE ADAMS | | | SAN JUAN | PR | 00920-4367 | |
| ENIO OLMEDA MARRERO | [ADDRESS ON FILE] | | | | | | | |
| ENOBEO RIVERA SOTO | [ADDRESS ON FILE] | | | | | | | |
| ENIS CASTRO ALGARIN | VILLA COOPERATIVA | 7 1 CALLE 4 | | | CAROLINA | PR | 00985 | |
| ENIT LEBRON CONDE | [ADDRESS ON FILE] | | | | | | | |
| ENITH M FONTANEZ VICENTE | MANSIONES DE LOS CEDROS | BZN 16 K 7 | | | CAYEY | PR | 00736 | |
| ENITZA CABAN GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| ENITZA MIRANDA PAGAN | HC 01 BOX 6872 | | | | CIALES | PR | 00638 | |
| ENITZA ORTIZ VIERA | RR 2 BOX 481 | | | | SAN JUAN | PR | 00926-9715 | |
| ENJOYMENT INC | PO BOX 594 | | | | TRUJILLO ALTO | PR | 00977 | |
| ENLACE MERCANTIL INTERNATIONAL | URB LA CUMBRE | 497 AVE E POL STE 94 | | | SAN JUAN | PR | 00926 | |
| ENMA J RIVERA DIAZ | [ADDRESS ON FILE] | | | | | | | |
| ENMANUEL LOPEZ | BO BORINQUEN | 2623 SECTOR PLAYUELA | | | AGUADILLA | PR | 00603 | |
| Enmarcados Sunemy | Enmarcados Sunemy | Calle 54 SE 1101 Esq. Americo Miranda | | | San Juan | PR | 00921 | |
| ENMELINE DIAZ AYALA | [ADDRESS ON FILE] | | | | | | | |
| ENNA MALDONADO TORRES | JARDINES DEL CARIBE | 108 CALLE WEST MAIN | | | PONCE | PR | 00728 | |
| ENNA NIGAGLIONI ACOSTA | URB SAN FRANCISCO II | 162 CALLE SAN JUAN | | | YAUCO | PR | 00698 | |
| ENNE  FILM PRODUCTION INC | URB CASTELLANA GARDENS | D4 CALLE 3 | | | CAROLINA | PR | 00983 | |
| ENNEDY RODRIGUEZ COTTO | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| ENNIE J HERNANDEZ ORTIZ | PO BOX 533 | | | | TOA BAJA | PR | 00951 | |
| ENNRIQUE GUZMAN MELENDEZ | PO BOX 11855 | | | | SAN JUAN | PR | 00910-3855 | |
| ENOB VAZQUEZ RAMOS | [ADDRESS ON FILE] | | | | | | | |
| ENOC DIAZ CRUZ | PO BOX 70166 | | | | SAN JUAN | PR | 00936-8166 | |
| ENOC DIAZ CRUZ | URB EL VERDE | 28 CALLE MERCURIO | | | CAGUAS | PR | 00725 | |
| ENOC ECHEVARRIA RIVERA | BO 560273 | | | | GUAYANILLA | PR | 00656 | |
| ENOC F RAMOS PEREZ | P O BOX 40918 | | | | SAN JUAN | PR | 00940 | |
| ENOC MENDEZ BORRERO | BO DULCES LABIOS | 119 CALLE RAFAEL CINTRON | | | MAYAGUEZ | PR | 00680 | |
| ENOCH GONZALEZ VELEZ | [ADDRESS ON FILE] | | | | | | | |
| ENOCK SANCHEZ MARTINEZ | 1106 TNTE CESAR GONZALEZ | | | | SAN JUAN | PR | 00928 | |
| ENOCK SANCHEZ MARTINEZ | HC 3 BOX 13193 | | | | YAUCO | PR | 00698 | |
| ENOEL GONZALEZ GONZALEZ | P O BOX 646 | | | | MOCA | PR | 00676 | |
| ENOS ALVAREZ RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| ENOS RODRIGUEZ ROMAN | HC 6 BOX 10044 | | | | HATILLO | PR | 00659 | |
| ENRIAN GUZMAN CRUZ | [ADDRESS ON FILE] | | | | | | | |
| ENRICO ARCE HERNANDEZ | BAYAMON GARDENS STATION | PO BOX 4102 | | | BAYAMON | PR | 00958 | |
| ENRICO JOSE REYMUNDI ZAYAS | CUPEY GARDENS | J 1 CALLE 11 | | | SAN JUAN | PR | 00926 | |
| ENRIQUE  FIGUEROA  PEREZ | PO BOX  80105 | | | | COROZAL | PR | 00783-8105 | |
| ENRIQUE  JIMENEZ IV | GALLARDO GARDENS | D 6 VILLA CAPARRA | | | GUAYNABO | PR | 00966 | |
| ENRIQUE  LOPEZ  ROSARIO | URB SANTA TERESA | 2 CALLE PARIS | | | MANATI | PR | 00674-9800 | |
| ENRIQUE MARQUEZ CRUZ | URB SANTA JUANITA | AE 39 CALLE 35 | | | BAYAMON | PR | 00956 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17 03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| ENRIQUE  NASSAR  RIZER | PO BOX  19017 | | | | SAN  JUAN | PR | 00919 1017 | |
| ENRIQUE A BECERRA | COND PLAZA SUCHVILLE  APT 222 | | | | BAYAMON | PR | 00957 | |
| ENRIQUE A CABALLERO BATISTINI | URB COUNTRY CLUB | QA25 CALLE 526 | | | CAROLINA | PR | 00982 | |
| ENRIQUE A FIGUEROA VARGAS | HC 1 BOX 9328 | | | | TOA BAJA | PR | 00949 | |
| ENRIQUE A LAGUERRE | UPR  STATION | PO BOX 22114 | | | SAN  JUAN | PR | 00931 | |
| ENRIQUE A MARTI | [ADDRESS ON FILE] | | | | | | | |
| ENRIQUE A OGANDO | A 5 CALLE ESPANA | | | | BAYAMON | PR | 00959 | |
| ENRIQUE A PAOLI VELEZ | [ADDRESS ON FILE] | | | | | | | |
| ENRIQUE A RODRIGUEZ SOSA | PO BOX 781 | | | | ISABELA | PR | 00662 | |
| ENRIQUE A ROSAS / RONALDO RAMIREZ | PO BOX 202 | | | | SAN GERMAN | PR | 00683 | |
| ENRIQUE A SANTIAGO PAGAN | PO BOX 1335 | | | | CIALES | PR | 00638 | |
| ENRIQUE A SILVA RODRIGUEZ | PO BOX 5946 | | | | MAYAGUEZ | PR | 00681 | |
| ENRIQUE A VICENS SASTRE | PO BOX 870 | | | | PONCE | PR | 00733 | |
| ENRIQUE ACEVEDO RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| ENRIQUE ACOSTA PASTRANA | URB EL VIGIA 13 | CALLE SANTA BEDA | | | SAN  JUAN | PR | 00926 | |
| ENRIQUE ACOSTA PEREZ | P O BOX 1176 | | | | ADJUNTAS | PR | 00601 | |
| ENRIQUE ACOSTA PUMAREJO | [ADDRESS ON FILE] | | | | | | | |
| ENRIQUE ADORNO BONILLA | VILLA ROCA | I6 CALLE 23 | | | MOROVIS | PR | 00687 | |
| ENRIQUE ADORNO MARTINEZ | 359 PARQUE DEL SOL | | | | BAYAMON | PR | 00959 | |
| ENRIQUE AFANADOR AFANADOR | CIUDAD JARDIN | 229 CALLE GUADALUPE | | | TOA ALTA | PR | 00953 | |
| ENRIQUE AGRAMONTE ROBLES | COND PONCE DE LEON | APT 703 VILLA CAPARRA | | | GUAYNABO | PR | 00966 | |
| ENRIQUE ALFARO ACEVEDO | AVE AGUSTIN RAMOS CALERO | BUZON 7097 | | | ISABELA | PR | 00662 | |
| ENRIQUE ALMESTICA DUMENG | VILLA EL SALVADOR | N 70 CALLE 4 | | | SAN  JUAN | PR | 00921 | |
| ENRIQUE ALVARADO CAMACHO | D 68  URB RIO HONDO | | | | BAYAMON | PR | 00961 | |
| ENRIQUE AMARO RIVAS | URB BONNEVILLE HEIGHTS | 15  10 CALLE VIEQUES | | | CAGUAS | PR | 00725 | |
| ENRIQUE AQUINO SANTANA | SANTIAGO IGLESIAS | 1766 CALLE ALONSO | | | SAN  JUAN | PR | 00921 | |
| ENRIQUE ARROYO VELEZ | URB FOREST VIEW | N 144 CALLE UTUADO | | | BAYAMON | PR | 00956 | |
| ENRIQUE AYALA CRUZ | [ADDRESS ON FILE] | | | | | | | |
| ENRIQUE AYALA CRUZ | [ADDRESS ON FILE] | | | | | | | |
| ENRIQUE AYALA REYES | [ADDRESS ON FILE] | | | | | | | |
| ENRIQUE AYALA REYES | [ADDRESS ON FILE] | | | | | | | |
| ENRIQUE BAEZ GOMEZ | LOS CEDROS | 168 CALLE SAN JORGE APT 401 | | | TRUJILLO ALTO | PR | 00976 | |
| ENRIQUE BALASQUIDE CAMACHO | VILLA CAROLINA | 174-7 CALLE 443 | | | CAROLINA | PR | 00985 | |
| ENRIQUE BATISTA | P O BOX 5236 | | | | CAROLINA | PR | 00984 | |
| ENRIQUE BCUEVAS RUIZ | HC 03 BOX 10206 | | | | LARES | PR | 00669 | |
| ENRIQUE BLANCO COLON | URB PARQUE SAN MIGUEL | I 20 CALLE 7 | | | BAYAMON | PR | 00956 | |
| ENRIQUE BLANES PALMER DBA/EBP | DESIGN GROUP | 1750 AVE FERNANDEZ JUNCOS | | | SAN JUAN | PR | 00909 | |
| ENRIQUE BORIA ROMERO | 859 CALLE VICTOR LOPEZ | PARADA 24 | | | SAN JUAN | PR | 00909 | |
| ENRIQUE BOYA SANDOVAL | URB CONSTANCIA | 885 CALLE CORTADA | | | PONCE | PR | 00717-2203 | |
| ENRIQUE CABRERA RAMOS | URB LA POLICIA | 557 CALLE LAVIANA | | | SAN JUAN | PR | 00923 2124 | |
| ENRIQUE CAJIGAS GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| ENRIQUE CALDERON | AVE LOMAS VERDES | IF 46 ROYAL PALM | | | BAYAMON | PR | 00956 | |
| ENRIQUE CALDERON OLIVERO | BO CAMBALACHE | HC 01 BOX 6170 | | | CANOVANAS | PR | 00729 | |
| ENRIQUE CAMACHO HUERTAS | HC 01 BOX 7932 | | | | GUAYANILLA | PR | 00656 | |
| ENRIQUE CAMACHO MOSERRATE | ALTO APOLO STATE | B 5 CALLE D | | | GUAYNABO | PR | 00969 | |
| ENRIQUE CAMACHO TORRES | PO BOX 29347 | | | | SAN JUAN | PR | 00929-0347 | |
| ENRIQUE CARABALLO RESTO | VILLA CAROLINA | 7  7 CALLE 30 | | | CAROLINA | PR | 00985 | |
| ENRIQUE CARABALLO RIVERA | URB LEVITTOWN | 3024 PASEO CALAMAR | | | TOA BAJA | PR | 00949 | |
| ENRIQUE CARDONA CORTES | ADM SERV GENERALES | P O BOX 7428 | | | SAN JUAN | PR | 00985 | |
| ENRIQUE CARRETERO MALDONADO | 5 CALLE PADRE PYKOSZ | | | | ARECIBO | PR | 00612 | |
| ENRIQUE CARRION COTTO | [ADDRESS ON FILE] | | | | | | | |
| ENRIQUE CARRION COTTO | [ADDRESS ON FILE] | | | | | | | |
| ENRIQUE CINTRON HERNANDEZ | JDNES DE CAROLINA | J 29 CALLE J | | | CAROLINA | PR | 00987 7135 | |
| ENRIQUE CINTRON SOTO | 5 CALLE GOYCO | | | | NAGUABO | PR | 00718 | |
| ENRIQUE CLEMENTE HERNANDEZ | HC 645  BOX 5015 | | | | TRUJILLO  ALTO | PR | 00976 | |
| ENRIQUE COLON  Y EVELYN RIVERA | [ADDRESS ON FILE] | | | | | | | |
| ENRIQUE COLON FERRER | [ADDRESS ON FILE] | | | | | | | |
| ENRIQUE COLON FIGUEROA | [ADDRESS ON FILE] | | | | | | | |
| ENRIQUE COLON LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| ENRIQUE COLON RODRIG | P O BOX 1361 | | | | AIBONITO | PR | 00705 | |
| ENRIQUE COLON SANTIAGO | COND NEW SAN JUAN APT 405 | 6471 AVE ISLA VERDE | | | CAROLINA | PR | 00979 | |
| ENRIQUE CORDERO SOTO | [ADDRESS ON FILE] | | | | | | | |
| ENRIQUE CORREA PADILLA | C 5 URB LAS MARIAS | | | | SALINAS | PR | 00751 | |
| ENRIQUE CORTES RIVERA | URB EL VALLE | 206 CALLE POMARROSAS | | | CAGUAS | PR | 00727-3217 | |
| ENRIQUE COSTAS RIVERA | [ADDRESS ON FILE] | | | | | | | |
| ENRIQUE COSTAS OLIVERA | US MIL GP UNIT 4329 | | | | APO | | 34034-4329 | |
| ENRIQUE COTO MEDINA | URB EL ESCORIAL | S6 11 CALLE 6 | | | SAN JUAN | PR | 00926 | |
| ENRIQUE CRESPO FLORES | [ADDRESS ON FILE] | | | | | | | |
| ENRIQUE CRUZ  RODRIGUEZ | PO BOX 481 | | | | FAJARDO | PR | 00738-0481 | |
| ENRIQUE CRUZ CRUZ | PO BOX 307 | | | | SABANA GRANDE | PR | 00952 | |
| ENRIQUE CRUZ GUTIERREZ | 90 CALLE MUNOZ RIVERA | | | | CIALES | PR | 00638 | |
| ENRIQUE CRUZ MARTINEZ | VILLA BORINQUEN | J10 CALLE GUATIBIRI | | | CAGUAS | PR | 00725 | |
| ENRIQUE CRUZ MEDINA | BOX 5-171 | | | | ISABELA | PR | 00662 | |
| ENRIQUE CRUZ MERCADO | PMB 1569 | 243 CALLE PARIS | | | SAN JUAN | PR | 00917 | |
| ENRIQUE CRUZ OCASIO | A-60  CALLE ROSA | | | | CANOVANAS | PR | 00729 | |
| ENRIQUE CURET COLLAZO | [ADDRESS ON FILE] | | | | | | | |
| ENRIQUE D CASTRO SEGUI | HC 5 BOX 10573 | | | | MOCA | PR | 00676 | |
| ENRIQUE DAVILA CRUZ | [ADDRESS ON FILE] | | | | | | | |
| ENRIQUE DE JESUS ORTIZ | PO BOX 804 | | | | PONCE | PR | 00731 | |
| ENRIQUE DE JESUS RUIZ | [ADDRESS ON FILE] | | | | | | | |
| ENRIQUE DEL ROSARIO RAMOS | PO BOX 1802 | | | | OROCOVIS | PR | 00720 | |
| ENRIQUE DELGADO HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| ENRIQUE DELGADO MONTES | URB JAIME L DREW | 298 CALLE 1 | | | PONCE | PR | 00731 | |
| ENRIQUE DIAZ ALEJANDRO | URB PONCE DE LEON 135 | CALLE 23 | | | GUAYNABO | PR | 00969 | |
| ENRIQUE DIAZ DE JESUS | HC 05 BOX 54016 | | | | CAGUAS | PR | 00725 | |
| ENRIQUE DIAZ DE JESUS | [ADDRESS ON FILE] | | | | | | | |
| ENRIQUE DIAZ MALDONADO | BOX 170 | | | | AGUAS BUENAS | PR | 00703 | |
| ENRIQUE DIAZ RIVERA | URB BAYAMON GARDENS | KK 10 BAYAMON | | | BAYAMON | PR | 00957 | |
| ENRIQUE DOMINGUEZ CHILLON | PO BOX 360375 | | | | SAN JUAN | PR | 00936-0375 | |
| ENRIQUE E SILVA VELEZ | P O BOX 598 | | | | MAYAGUEZ | PR | 00681 | |
| ENRIQUE ECHEVARRIA ALICEA | URB JARDINES DEL CARIBE | 205 CALLE 2 | | | PONCE | PR | 00731 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17 BK 3283-LTS
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| ENRIQUE ENRIQUEZ H/N/C PR IND UNIFORM | 1 B 35 URB SANTA ELENA | | | | SABANA GRANDE | PR | 00637 | |
| ENRIQUE ESTEBAN | QUINTA DE DORADO | G 7 CALLE 4 | | | DORADO | PR | 00646 | |
| ENRIQUE F HORTA CRUZ | RIO CANAS | 2836 CALLE AMAZONAS | | | PONCE | PR | 00731 | |
| ENRIQUE FEBUS SANTIAGO | HC 43 BOX 11947 | | | | CAYEY | PR | 00736 | |
| ENRIQUE FELICIANO SANTIAGO | APARTADO 942 | | | | ADJUNTAS | PR | 00601 | |
| ENRIQUE FELIX | PO BOX 81 CSTED | | | | ST CROIX | VI | 00821-0081 | |
| ENRIQUE FERNANDEZ JAQUETE | URB TORRIMAR | 6 10 AVE RAMIREZ DE ARELLANO | | | GUAYNABO | PR | 00966 | |
| ENRIQUE FERRER SANCHEZ | BO TIBURON | BZN 65 CALLE 3 | | | BARCELONETA | PR | 00694 | |
| ENRIQUE FERRER VALDES | PO BOX 19-1658 | | | | SAN JUAN | PR | 00919-1658 | |
| ENRIQUE FIGUEROA FIGUEROA | HC 02 BOX 10027 | | | | COROZAL | PR | 00783 | |
| ENRIQUE FIGUEROA SUAREZ | 2204 GENERAL PATTON | | | | SAN JUAN | PR | 00913 | |
| ENRIQUE FLORES BELEN | URB LAGOS DE PLATA | L 56 CALLE 11 | | | TOA BAJA | PR | 00949-3226 | |
| ENRIQUE FLORES FONTANEZ | PO BOX 9100 | | | | SAN JUAN | PR | 00908 | |
| ENRIQUE FONTANA LLOPIS | P O BOX 193179 | | | | SAN JUAN | PR | 00919 | |
| ENRIQUE FRANCESCHI GONZALEZ | HC 3 BOX 13894 | | | | JUANA DIAZ | PR | 00795-9519 | |
| ENRIQUE FREIRIA UMPIERRE | URB FLORAL PARK | 21 CALLE BETANCES | | | SAN JUAN | PR | 00917 | |
| ENRIQUE G ESCALERA AYRA | LAS VEREDAS | B 5 VEREDAS DEL MAR | | | BAYAMON | PR | 00961 | |
| ENRIQUE GARCIA GARCIA | [ADDRESS ON FILE] | | | | | | | |
| ENRIQUE GARCIA GARCIA | [ADDRESS ON FILE] | | | | | | | |
| ENRIQUE GARCIA GARCIA | [ADDRESS ON FILE] | | | | | | | |
| ENRIQUE GARCIA SERRANO | [ADDRESS ON FILE] | | | | | | | |
| ENRIQUE GARCIA SOTO | PLAZA DE LAS FUENTES | 1223 FINLANDIA | | | TOA ALTA | PR | 00953 | |
| ENRIQUE GARCIA VALDES | PO BOX 70250-278 | | | | SAN JUAN | PR | 00936-8250 | |
| ENRIQUE GASCOT GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| ENRIQUE GENERO MAREIRA | URB LAS MERCEDES | A17 CALLE 2 | | | LAS PIEDRAS | PR | 00771 | |
| ENRIQUE GERENA NUNEZ | [ADDRESS ON FILE] | | | | | | | |
| ENRIQUE GOMEZ RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| ENRIQUE GONZALEZ | HC 2 BOX 34687 | | | | CAGUAS | PR | 00725 | |
| ENRIQUE GONZALEZ MARTI | PO BOX 372347 | | | | CAYEY | PR | 00737 | |
| ENRIQUE GUETS FERNANDEZ | COND BRISAMAR | 706 CALLE JSOE MARTI APT 2B | | | SAN JUAN | PR | 00907 | |
| ENRIQUE GUTIERREZ COLON | 182 CALLE DOMINGO COLON | | | | AIBONITO | PR | 00705 | |
| ENRIQUE GUTIERREZ COLON | PO BOX 1236 | | | | AIBONITO | PR | 00705 | |
| ENRIQUE GUZMAN TORRES | P O  BOX  2281 | | | | ISABELA | PR | 00622 | |
| ENRIQUE GUZMAN VIDAL | [ADDRESS ON FILE] | | | | | | | |
| ENRIQUE H HERNANDEZ ORTIZ | URB FLAMINGO HILLS | 216 CALLE 7 | | | BAYAMON | PR | 00957 | |
| ENRIQUE HERMIDA SANTANA | [ADDRESS ON FILE] | | | | | | | |
| ENRIQUE HERNANDEZ CRESPO | EGIDA DEL ABOGADO APT 202 | | | | SAN JUAN | PR | 00918 | |
| ENRIQUE HERNANDEZ PAGAN | BOX 180 | | | | FLORIDA | PR | 00650 | |
| ENRIQUE HUERTAS RIVERA | HC 2 BOX 7957 | | | | CIALES | PR | 00638 | |
| ENRIQUE HUGHET TIRADO | PARCELAS ESTELAS | 2505 CALLE 14 | | | RINCON | PR | 00677 | |
| ENRIQUE HUGUET VICENTE | P O BOX 1259 | | | | RINCON | PR | 00677 | |
| ENRIQUE J ARANA ADORNO | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| ENRIQUE J ARANA ADORNO | URB SAN GERARDO | 310 CALLE NEVADA | | | SAN JUAN | PR | 00926 | |
| ENRIQUE J MORALES COLON | URB REXVILLE CD | 52 CALLE 21 A | | | BAYAMON | PR | 00960 | |
| ENRIQUE J PRIETO GONZALEZ | 409 JARDS DE MONTEHIEDRA | | | | SAN JUAN | PR | 00926 | |
| ENRIQUE J SALVAT ARAGON | PO BOX 5132 | | | | CAROLINA | PR | 00984-5132 | |
| ENRIQUE J SALVAT ARAGON | URB JARDINES DE COUNTRY CLUB | B M7 CALLE 120 | | | CAROLINA | PR | 00985 | |
| ENRIQUE JIMENEZ GONZALEZ | BOX 1481 | | | | LARES | PR | 00669 | |
| ENRIQUE JIMENEZ RIVERA | BO SAN FELIPE | PDA 10 BUZON 2190 | | | AGUIRE | PR | 00704 | |
| ENRIQUE JIMENEZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| ENRIQUE L ORTIZ REYES | URB VILLA DEL CARMEN | JJ 4 CALLE 14 | | | PONCE | PR | 00731 | |
| ENRIQUE L RODRIGUEZ RODRIGUEZ | BO QUEBRADA ARENAS | BOX 380 | | | SAN JUAN | PR | 00915 | |
| ENRIQUE L SOTOMAYOR MATOS | PO BOX 10346 | | | | PONCE | PR | 00732 | |
| ENRIQUE LABOY COLON | VILLAS DE BUENA VENTURA | 241 CALLE LUQUILLO | | | YABUCOA | PR | 00767-0553 | |
| ENRIQUE LABOY MARTINEZ | URB JAIME C RODRIGUEZ | L4 CALLE 6 | | | YABUCOA | PR | 00767 | |
| ENRIQUE LAGUERRE | COND LAGUNA GARDENS | TORRE E APT 3-I | | | CAROLINA | PR | 00979 | |
| ENRIQUE LAGUERRE | PO BOX 22114 | | | | SAN JUAN | PR | 00926 | |
| ENRIQUE LARACUENTE MERCED | 39 CAMINO LOS FIGUEROA | | | | SAN JUAN | PR | 00926 | |
| ENRIQUE LAZARO LEON | COND ATRIUM PLAZA | 230 ARTERIAL HOSTOS APT 206 E | | | SAN JUAN | PR | 00918 | |
| ENRIQUE LEFEVRE RAMOS | 1050 AVE LOS CORAZONES | SUITE 102 | | | MAYAGUEZ | PR | 00680-7042 | |
| ENRIQUE LIZARDI ORTIZ | HC 7 BOX 2308 | | | | PONCE | PR | 00731 | |
| ENRIQUE LOPEZ REBOLLO | RES LAS MARGARITAS | EDF 9 APTO 512 | | | SAN JUAN | PR | 00915 | |
| ENRIQUE LOPEZ ROMAN | URB VILLA DEL RIO | B 3 CALLE 1 | | | GUAYANILLA | PR | 00656 | |
| ENRIQUE LOPEZ SUAREZ | PO BOX 7004 STE 125 | | | | VEGA BAJA | PR | 00694-7004 | |
| ENRIQUE LUGO LUGO | C345 URB PERLA DEL SUR | | | | PONCE | PR | 00731 | |
| ENRIQUE LUNA ACOSTA | P O BOX 3361 | | | | CAYEY | PR | 00737 | |
| ENRIQUE M ALMEIDA BERNAL | P O BOX 191757 | | | | SAN JUAN | PR | 00919-1757 | |
| ENRIQUE M FERRER | P O BOX 191658 | | | | SAN JUAN | PR | 00919-1658 | |
| ENRIQUE M HERNANDEZ BERRIOS | URB VALPARAISO | D 32 CALLE 9 | | | TOA BAJA | PR | 00949 | |
| Enrique M. Lopez Perez | [ADDRESS ON FILE] | | | | | | | |
| ENRIQUE MACHIN | URB LA MONSERRATE | D 13 CALLE MARGINAL | | | HORMIGUEROS | PR | 00660 | |
| ENRIQUE MAISONET LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| ENRIQUE MAISONET LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| ENRIQUE MALDONADO ANDUJAR | PO BOX 1046 | | | | CIDRA | PR | 00739 | |
| ENRIQUE MALDONADO KUILAN | [ADDRESS ON FILE] | | | | | | | |
| ENRIQUE MALDONADO MALDONADO | P O BOX 130 | | | | BARRANQUITAS | PR | 00794 | |
| ENRIQUE MANZANARES PADILLA | [ADDRESS ON FILE] | | | | | | | |
| ENRIQUE MARIN MERINO | COND CAMINOS VERDES | 1401 CARR 844 APT 607 | | | SAN JUAN | PR | 00926 | |
| ENRIQUE MARRERO PEREZ | [ADDRESS ON FILE] | | | | | | | |
| ENRIQUE MARRERO VIRELLA | URB MARIA DEL CARMEN | J 8 CALLE 10 | | | CORZAL | PR | 00783 | |
| ENRIQUE MARTIN | [ADDRESS ON FILE] | | | | | | | |
| ENRIQUE MARTIN CAMACHO | GUANIQUILLA | CARR 307 KM 5 6 INT | | | CABO ROJO | PR | 00622 | |
| ENRIQUE MARTINEZ AVILES | PO BOX 951 | | | | SABANA GRANDE | PR | 00637 | |
| ENRIQUE MARTINEZ BENITEZ | RR 3 BOX 5230 | | | | SAN JUAN | PR | 00928 | |
| ENRIQUE MARTINEZ CALDERON | PO BOX 10525 | | | | SAN JUAN | PR | 00922 | |
| ENRIQUE MARTINEZ CASTILLO | [ADDRESS ON FILE] | | | | | | | |
| ENRIQUE MARTINEZ CORTES | PO BOX 5085 | | | | CAROLINA | PR | 00984-5085 | |
| ENRIQUE MARTINEZ MARTINEZ | URB  COUNTRY  CLUB | N 10  AVE COMANDANTE | | | CAROLINA | PR | 00982 | |
| ENRIQUE MARTINEZ RODRIGUEZ | URB HIPODROMO 1461 | CALLE HUMACAO | | | SAN JUAN | PR | 00907 | |
| ENRIQUE MATTEI CINTRON | PO BOX 1116 | | | | CABO ROJO | PR | 00623 | |
| ENRIQUE MEDINA RAMOS | RES LUIS LLORENS TORRES | EDIF 15 APT 31 | | | SAN JUAN | PR | 00915 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17 03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| ENRIQUE MELENDEZ | PRO VENTAS | 594 AVE HOSTOS URB BALDRICH | | | SAN JUAN | PR | 00918 | |
| ENRIQUE MELENDEZ | URB BALDRICH | 594 AVE HOSTOS | | | SAN JUAN | PR | 00918 | |
| ENRIQUE MELENDEZ CAMACHO | RR 01 BOX 907 | | | | AMASCO | PR | 00610 | |
| ENRIQUE MELENDEZ FRANCISQUINI | P O BOX 206 | | | | PUERTO REAL | PR | 00740-0206 | |
| ENRIQUE MIRANDA MARTINEZ | 232 AVE ELEANOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| ENRIQUE MIRANDA MARTINEZ | PARC MARQUEZ | 26 LOS PINOS | | | MANATI | PR | 00674 | |
| ENRIQUE MORALES MORALES | COND LOMAS DE SANTA MARTA | PISO 308 | | | SAN GERMAN | PR | 00683 | |
| ENRIQUE MORALES RIVERA | PO BOX 41 | | | | MOCA | PR | 00676 | |
| ENRIQUE NAZARIO ROSAS | P O BOX 862 | | | | GUANICA | PR | 00653 | |
| ENRIQUE NIEVES MONTESINO | [ADDRESS ON FILE] | | | | | | | |
| ENRIQUE NIEVES SANCHEZ | [ADDRESS ON FILE] | | | | | | | |
| ENRIQUE OCASIO VELAZQUEZ | URB SAN ANTONIO | F37 CALLE 6 | | | CAGUAS | PR | 00725-2061 | |
| ENRIQUE OLIVERAS HUERTAS | COND TOWERS PLAZA SANTA CRUZ | 10 CALLE LA ROSA APT 306 | | | BAYAMON | PR | 00961 | |
| ENRIQUE ORIOL GONZALEZ | P.O. BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| ENRIQUE ORIOL GONZALEZ | URB VILLA CAROLINA | 17-1 CALLE 23 | | | CAROLINA | PR | 00985 | |
| ENRIQUE ORTIZ KIDD | EXT SANTA MARIA | 85 CALLE LIMONCILLO | | | SAN JUAN | PR | 00927-6603 | |
| ENRIQUE ORTIZ LEON | [ADDRESS ON FILE] | | | | | | | |
| ENRIQUE ORTIZ NIEVES | 18 VALLE BORINQUEN | | | | GURABO | PR | 00778 | |
| ENRIQUE ORTIZ NIEVES | VILLA DE CASTRO | 114A CALLE 7 | | | CAGUAS | PR | 00725 | |
| ENRIQUE ORTIZ TORRES | P O BOX 40302 | | | | SAN JUAN | PR | 00940-0302 | |
| ENRIQUE ORTIZ TORRES | URB SAN JOSE | 399 CALLE FLANDES | | | SAN JUAN | PR | 00923 | |
| ENRIQUE ORTIZ VEGA | HC 1 BOX 5120 | | | | ADJUNTAS | PR | 00601 | |
| ENRIQUE OSORIO CONCEPCION | URB SIERRA BAYAMON | 6-39 CALLE 35 | | | BAYAMON | PR | 00961 | |
| ENRIQUE OSORIO CONCEPCION | [ADDRESS ON FILE] | | | | | | | |
| ENRIQUE PAGAN CARABALLO | PLAYA GUAYANILLA | HC 01 BOX 5964 | | | GUAYANILLA | PR | 00656 | |
| ENRIQUE PARGA ARROYO | [ADDRESS ON FILE] | | | | | | | |
| ENRIQUE PASARELL JULIAO | URB GARDEN HILLS | S1 CALLE MONTEBELLO | | | GUAYNABO | PR | 00966 | |
| ENRIQUE PELAYO ROQUE | LOMAS VERDES | 3P 12 CALLE JOBOS | | | BAYAMON | PR | 00956 | |
| ENRIQUE PELLOT CORDOVA | PO BOX 21531 | RIO PIEDRAS STATION | | | SAN JUAN | PR | 00928 | |
| ENRIQUE PEREZ ACOSTA | [ADDRESS ON FILE] | | | | | | | |
| ENRIQUE PEREZ CUBA | HC 02 BOX ALONSO | | | | UTUADO | PR | 00641 | |
| ENRIQUE PEREZ DE LA TORRE | MSC 154 BOX 5103 | | | | CABO ROJO | PR | 00623 | |
| ENRIQUE PEREZ DIAZ | P O BOX 394 | | | | RIO GRANDE | PR | 00745 | |
| ENRIQUE PEREZ FLORES | HC 04 BOX 49657 | | | | CAGUAS | PR | 00725 9644 | |
| ENRIQUE PEREZ ROSADO | URB ALTO APOLO | 47 CALLE ESPARTA | | | GUAYNABO | PR | 00969-5053 | |
| ENRIQUE PIMENTEL ABREU | PO BOX 257 | | | | VIEQUES | PR | 00765 | |
| ENRIQUE PINEIRO LOPEZ | COND EL GENERALIFE APTO 1001 | AVE SAN PATRICIO | | | GUAYNABO | PR | 00968 | |
| ENRIQUE PIZARRO | RR 4 BOX 1473 | | | | BAYAMON | PR | 00956 | |
| ENRIQUE PIZARRO ORTEGA | RR 4 BOX 1473 | | | | BAYAMON | PR | 00956 | |
| ENRIQUE PRIETO DBA TROPICOOL | 1601 AVE JESUS T PINEIRO | | | | SAN JUAN | PR | 00921 | |
| ENRIQUE QUIÑONES LEBRON | HOSP. PSIQUIATRIA PONCE | | | | HATO REY | PR | 00936 | |
| ENRIQUE R DIAZ SILVA | PO BOX-629 | | | | AGUADILLA | PR | 00605-0629 | |
| ENRIQUE R MARTINEZ LUGO | PO BOX 9217 | | | | HUMACAO | PR | 00792-9217 | |
| ENRIQUE R ORTIZ RIVERA | URB LA RAMBLA | 435 CALLE 4 | | | PONCE | PR | 00731 | |
| ENRIQUE R ROBLES | URB JARDINES FAGOT | D 17 CALLE 4 | | | PONCE | PR | 00731 | |
| ENRIQUE RAMOS | [ADDRESS ON FILE] | | | | | | | |
| ENRIQUE RAMOS ALVAREZ | 2A CALLE C | | | | PONCE | PR | 00731 | |
| ENRIQUE RAMOS DE JESUS | HC 02 BOX 37763 | | | | ARECIBO | PR | 00612 | |
| ENRIQUE RAMOS HERNANDEZ | BO LAS CUEVAS | CARR 850 | | | TOA ALTA | PR | 00976 | |
| ENRIQUE RENTAS MARCANO | COLINAS DE FAIR VIEW | 4F 22 CALLE 203 | | | TRUJILLO ALTO | PR | 00976 | |
| ENRIQUE REYES GONZALEZ | HC 02 BOX 6777 | | | | FLORIDA | PR | 00650 | |
| ENRIQUE RIVERA | PO BOX 195387 | | | | SAN JUAN | PR | 00919-5387 | |
| ENRIQUE RIVERA | PO BOX 6015 | | | | CAGUAS | PR | 00726 | |
| ENRIQUE RIVERA ARROYO | HC 02 BOX 300045 | | | | CAGUAS | PR | 00725 | |
| ENRIQUE RIVERA ARROYO | [ADDRESS ON FILE] | | | | | | | |
| ENRIQUE RIVERA AYALA | PO BOX 309 | | | | SABANA SECA | PR | 00952 | |
| ENRIQUE RIVERA HERNANDEZ | P O BOX 661 | | | | COMERIO | PR | 00782 | |
| ENRIQUE RIVERA LUGO | 50 CALLE FORTALEZA | | | | SAN JUAN | PR | 00901 | |
| ENRIQUE RIVERA MASS | URB LA VISTA | I 17 VIA PANORAMICA | | | SAN JUAN | PR | 00924 | |
| ENRIQUE RIVERA MENDOZA | [ADDRESS ON FILE] | | | | | | | |
| ENRIQUE RIVERA PANTOJAS | URB LAS PALMAS 500 | CALLE MORELL CAMPOS | | | SAN JUAN | PR | 00915 | |
| ENRIQUE RIVERA RIVERA | PO BOX 1051 | | | | GUAYAMA | PR | 00785 | |
| ENRIQUE RIVERA RODRIGUEZ | BOX 622 | | | | RIO GRANDE | PR | 00745 | |
| ENRIQUE RIVERA RUIZ | URB PONCE DE LEON | 4 CALLE CAPARRA | | | MAYAGUEZ | PR | 00680 | |
| ENRIQUE RIVERA SANTANA | 362 EDIF FLAMINGO | | | | SAN JUAN | PR | 00907 | |
| ENRIQUE RIVERA SANTANA | URB ESTANCIAS | B 12 PLAZA 13 | | | BAYAMON | PR | 00961 | |
| ENRIQUE RODRIGUEZ | PMB 206 St P O BOX 4961 | | | | CAGUAS | PR | 00726 | |
| ENRIQUE RODRIGUEZ ALICEA | BOX 421 | | | | NARANJITO | PR | 00719 | |
| ENRIQUE RODRIGUEZ BORRERO | URB COUNTRY CLUB | HW 2 AVE EL COMANDANTE | | | CAROLINA | PR | 00982 | |
| ENRIQUE RODRIGUEZ CARABALLO | 2810 AVE MILITAR | | | | ISABELA | PR | 00662-4059 | |
| ENRIQUE RODRIGUEZ CRUZ | 47 47986 HC 04 | | | | CAGUAS | PR | 00725 | |
| ENRIQUE RODRIGUEZ CRUZ | HC 4 BOX 47986 | | | | CAGUAS | PR | 000725 | |
| ENRIQUE RODRIGUEZ PEDROZA | CIUDAD UNIVERSITARIA | L 15 CALLE 17 | | | TRUJILLO ALTO | PR | 00796 | |
| ENRIQUE RODRIGUEZ QUIJANO | URB ESTANCIA DE MANATI | 84 CALLE CORALI | | | MANATI | PR | 00674 | |
| ENRIQUE RODRIGUEZ RODRIGUEZ | VILLA PALMERAS | 207 BARTOLOME LAS CASAS | | | SAN JUAN | PR | 00915 | |
| ENRIQUE RODRIGUEZ SANTIAGO | HC 1 BOX 6925 | | | | GUAYANILLA | PR | 00656-9729 | |
| ENRIQUE RODRIGUEZ TORRES | PO BOX 2727 | | | | VEGA BAJA | PR | 00694 | |
| ENRIQUE RODRIGUEZ TORRES | [ADDRESS ON FILE] | | | | | | | |
| ENRIQUE ROMAN VALENTIN | [ADDRESS ON FILE] | | | | | | | |
| ENRIQUE ROSA RIVERA | P O BOX 680 | | | | TOA ALTA | PR | 00951 | |
| ENRIQUE ROSADO BAEZ | [ADDRESS ON FILE] | | | | | | | |
| ENRIQUE ROSADO BAEZ | [ADDRESS ON FILE] | | | | | | | |
| ENRIQUE ROSADO HERNANDEZ | PO BOX 971 | | | | SABANA SECA | PR | 00952 | |
| ENRIQUE ROSADO MATIAS | [ADDRESS ON FILE] | | | | | | | |
| ENRIQUE ROSADO RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| ENRIQUE ROSARIO ADORNO | RES EL PRADO | EDIF 11 APT 59 | | | SAN JUAN | PR | 00924 | |
| ENRIQUE ROSARIO AVILLAN | [ADDRESS ON FILE] | | | | | | | |
| ENRIQUE ROSARIO PAGAN | HC 01 BOX 6486 | | | | CIALES | PR | 00638 | |
| ENRIQUE ROSARIO PAGAN | PARC CANTITO | 2 CALLE 3 | | | MANATI | PR | 00674 | |
| ENRIQUE ROSARIO PAGAN | PO BOX 21635 | | | | SAN JUAN | PR | 00928 | |
| ENRIQUE RUIZ | P O BOX 36077 | | | | SAN JUAN | PR | 00936-0977 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| ENRIQUE RUIZ RUIZ | HC 2 BOX 16867 | | | | GURABO | PR | 00778 | |
| ENRIQUE SAMPAYO MENDEZ | URB TINTILLO GARDENS | HC 32 CALLE 5 | | | BAYAMON | PR | 00966 | |
| ENRIQUE SANABRIA RIOS | URB GUARICO E | 19 CALLE A | | | VEGA BAJA | PR | 00693-4004 | |
| ENRIQUE SANCHEZ PEREZ | PO BOX 1436 | | | | CIALES | PR | 00638 | |
| ENRIQUE SANTIAGO & ASOCIADOS C S P | P O BOX 5252 | | | | CAROLINA | PR | 00984 | |
| ENRIQUE SANTIAGO ARROYO | URB VILLA BORINQUEN | E 18 CALLE YAGUEZ | | | CAGUAS | PR | 00725 | |
| ENRIQUE SANTIAGO FELICIANO | BOX 1073 | | | | COAMO | PR | 00769 | |
| ENRIQUE SANTIAGO IRIZARRY | BO BELGICA | 2219 CALLE CAMPOS | | | PONCE | PR | 00717 1667 | |
| ENRIQUE SANTIAGO PEREZ | HC 71 BOX 2355 | | | | NARANJITO | PR | 00719 | |
| ENRIQUE SANTIAGO PRATTS | BOX 4859 | | | | SALINAS | PR | 00751 | |
| ENRIQUE SANTIAGO ROSADO | [ADDRESS ON FILE] | | | | | | | |
| ENRIQUE SANTIAGO SOTO | HC 03 BOX 33212 | | | | AGUADA | PR | 00602 | |
| ENRIQUE SANTOS COTTO | [ADDRESS ON FILE] | | | | | | | |
| ENRIQUE SERRANO CASTRO | URB VISTA DE LUQUILLO | H 3 CALLE V 5 | | | LUQUILLO | PR | 00773 | |
| ENRIQUE SIERRA GOURRIE | PO BOX 29569 | | | | SAN JUAN | PR | 00929 | |
| ENRIQUE SILVA AVILES | PO BOX 363507 | | | | SAN JUAN | PR | 00936-3507 | |
| ENRIQUE SORIANO SILVA | URB DORADO DEL MAR | P 12 CALLE SIRENA | | | DORADO | PR | 00646 | |
| ENRIQUE SOTO CHEVRESTTS | [ADDRESS ON FILE] | | | | | | | |
| ENRIQUE SOTO DBA KIKES CATERION | PO BOX 1357 | | | | AGUADA | PR | 00602 | |
| ENRIQUE SOTO MANGUAL | SABALO NUEVO 12 | APT 117 | | | MAYAGUEZ | PR | 00680 | |
| ENRIQUE SOTO ROSA | [ADDRESS ON FILE] | | | | | | | |
| ENRIQUE SOTOMAYOR MATOS | URB CONTANCIA | 122 CALLE L | | | PONCE | PR | 00731 | |
| ENRIQUE SUAREZ MARTINEZ | URB VISTA AZUL | L 43 CALLE 10 | | | ARECIBO | PR | 00612 | |
| ENRIQUE SUAREZ MERCADO | BO PELLEJAS I | | | | OROCOVIS | PR | 00720 | |
| ENRIQUE SUAREZ MERCADO | HC 01 BOX 5834 | | | | OROCOVIS | PR | 00720 | |
| ENRIQUE TEJADA SANTANA | RODRIGUEZ OLMO | 5 CALLE B | | | ARECIBO | PR | 00612 | |
| ENRIQUE TIRADO SEMIDEY | HC 64 BOX 6899 | | | | PATILLAS | PR | 00723 | |
| ENRIQUE TOLCH CUEVAS/FIESTA DE REYES | 150 CALLE PAZ | | | | MAYAGUEZ | PR | 00680 | |
| ENRIQUE TORRES GARCIA | P O BOX 13844 | | | | SAN JUAN | PR | 00908 | |
| ENRIQUE TORRES MIR | 475 BOX CORAZON SECT CANDELARIA | | | | GUAYAMA | PR | 00784 | |
| ENRIQUE TORRES RODRIGUEZ | PO BOX 5435 | | | | CAGUAS | PR | 00726-5435 | |
| ENRIQUE TORRES RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| ENRIQUE TRIGO TIO | URB VALENCIA | 589 PEREIRA LEAL | | | SAN JUAN | PR | 00923-1903 | |
| ENRIQUE U PEREZ CARDONA | P O BOX 120 | | | | RIO GRANDE | PR | 00745 | |
| ENRIQUE UMPIERRE SUAREZ | P O BOX 365003 | | | | SAN JUAN | PR | 00936 | |
| ENRIQUE VADI ROMERO | URB COUNTRY CLUB | 1147 CALLE OLIV PL | | | SAN JUAN | PR | 00924 | |
| ENRIQUE VALENTIN RODRIGUEZ | HC 05 BOX 51280 | | | | MAYAGUEZ | PR | 00680 | |
| ENRIQUE VALLE VELEZ | HC 3 BOX 41431 | | | | CAGUAS | PR | 00725-9743 | |
| ENRIQUE VARGAS MOJICA | HC 80 BOX 9263 | | | | DORADO | PR | 00646 | |
| ENRIQUE VASALLO MOLINELLI | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| ENRIQUE VASALLO MOLINELLI | URB OCEAN PARK | 10 CALLE SANTA ANA | | | SAN JUAN | PR | 00911 | |
| ENRIQUE VAZQUEZ INC | P O BOX 331470 | | | | PONCE | PR | 00733-1470 | |
| ENRIQUE VAZQUEZ MANZANO | URB SANTA ELENA | AA 14 CALLE G | | | BAYAMON | PR | 00957 | |
| ENRIQUE VEGA | [ADDRESS ON FILE] | | | | | | | |
| ENRIQUE VEGA MARRERO | PO BOX 533 | | | | MARICAO | PR | 00606 | |
| ENRIQUE VEGA QUILES | [ADDRESS ON FILE] | | | | | | | |
| ENRIQUE VELA COLON | PO BOX 363805 | | | | SAN JUAN | PR | 00936 | |
| ENRIQUE VELAZQUEZ COLON | HC 63 BOX 3608 | | | | PATILLAS | PR | 00723 | |
| ENRIQUE VELEZ HERNANDEZ | PO BOX 3 | | | | PALMER | PR | 00721003 | |
| ENRIQUE VELEZ FIGUEROA | HC 02 BOX 6820 | | | | LARES | PR | 00669 | |
| ENRIQUE VELEZ VELEZ | P O BOX 514 | | | | TRUJILLO ALTO | PR | 00976-4124 | |
| ENRIQUE VELEZ YUMET | PENTHOUSE | APT 157 CALLE PRIMAVERA | | | SAN JUAN | PR | 00907 | |
| ENRIQUE VENTURA LOPEZ | P O BOX 655 | | | | RINCON | PR | 00677 | |
| ENRIQUE VILLEGAS/CENTRO AYUDA A LA COM | CARR 1 KM 20 HM 2 | | | | SAN JUAN | PR | 00926 | |
| ENRIQUE VIRUET ALBERT | [ADDRESS ON FILE] | | | | | | | |
| ENRIQUE VIRUET RIOS | PO BOX 312 | | | | UTUADO | PR | 00641 | |
| ENRIQUE WILLIAMS POULIS | 209 CALLE BARTOLOME LAS CASAS | | | | SAN JUAN | PR | 00915 | |
| ENRIQUE WILLIAMS POULIS | VILLA PALMERAS | 3005 CALLE REPUBLICA | | | SAN JUAN | PR | 00915 | |
| ENRIQUE X NIEVES | [ADDRESS ON FILE] | | | | | | | |
| ENRIQUE ZAMOT MERCADO | [ADDRESS ON FILE] | | | | | | | |
| ENRIQUE MERCADO | 25 CALLE MARIO BRASCHI | | | | JUANA DIAZ | PR | 00795 | |
| ENRIQUETA ARROYO GRACIA | [ADDRESS ON FILE] | | | | | | | |
| ENRIQUETA BAEZ MARCANO | [ADDRESS ON FILE] | | | | | | | |
| ENRIQUETA HERNANDEZ GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| ENRIQUETA RODRIGUEZ | FERNANDEZ JUNCOS STATION | PO BOX 11855 | | | SAN JUAN | PR | 00910-4225 | |
| ENRIQUETA TORRES LOPEZ | SAGRADO CORAZON | 209 CALLE ANAIDA | | | PONCE | PR | 00731 | |
| ENRIQUEZ FLORES, VIVIAN | [ADDRESS ON FILE] | | | | | | | |
| ENRIQUEZ GUZMAN, PEDRO | [ADDRESS ON FILE] | | | | | | | |
| ENRIQUEZ VEGA, TIRSA | [ADDRESS ON FILE] | | | | | | | |
| ENRIQUEZ VELAQUEZ RIGOYEN | URB PUERTO NUEVO | 1021 CALLE ALEJANDRIA | | | SAN JUAN | PR | 00920 | |
| ENRIUS COLLAZO GERENA | HC 1 BOX 4078 | | | | LARES | PR | 00669 | |
| ENRY J REYES MANSO | [ADDRESS ON FILE] | | | | | | | |
| ENSCO CARIBE, INC. | P O BOX 361282 | | | | SAN JUAN | PR | 00936-1282 | |
| ENSENAT DUENO, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| ENSING PEAK ADVISOR INCC/OGLOBE TAX SERV | 90 BROAD ST 8 TH FLOOR | | | | NEW YORK | NY | 10004-2205 | |
| ENSOR LUIS GOTAY LEDOUX | URB COUNTRY CLUB | 805 CALLE LOLA RODRIGUEZ DE TIO | | | SAN JUAN | PR | 00924 | |
| ENSYSA PRODUCTS | PO BOX 365066 | | | | SAN JUAN | PR | 00936 | |
| ENT SPECIALTIES, INC | PO BOX 361034 | | | | SAN JUAN | PR | 00936-1034 | |
| ENTEC CORP | PO BOX 8205 | | | | SAN JUAN | PR | 00910-8205 | |
| ENTECH DESIGN AND PROJECT MANAGEMENT | 1665 VICTOR M. LABIOSA AVE. | SUITE 304 | | | SAN JUAN | PR | 00926 | |
| ENTECH ENGINEERING | PO BOX 3824 | | | | GUAYNABO | PR | 00970 | |
| ENTECH INSTRUMENT | 2207 AGATE CT | | | | SIMI VALLEY | CA | 93065 | |
| ENTER LIFE AMBULANCE | 76 CALLE GEORGETTI ALTOS | | | | SAN JUAN | PR | 00928 | |
| ENTERPRISE SERVICES CARIBE LLC | 350 CHARDON AVE. CHARDON TOWER | SUITE 810 | | | SAN JUAN | PR | 00918 | |
| ENTERPRISE WHOS WHO | 4320 WINFIELD RD 200 | | | | WARRENVILLE | IL | 60555 | |
| ENTERTAIMENT WEEKLY | 1271 AVE OF THE AMERICAS | | | | NEW YORK | NY | 10020 | |
| ENTRE AMIGOS INC | VILLA FONTANA PARK | M 9 PARQUE DEL CONDADO 5 | | | CAROLINA | PR | 00983 | |

In re: The Commonwealth of Puerto Rico, et al
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| ENTREMESES Y ALGO MAS | HC 03 BOX 18732 | | | | ARECIBO | PR | 00612 | |
| ENTREMESES Y MAS | BOX 205 | | | | SABANA SECA | PR | 00952 | |
| ENTREPRENEUR | PO BOX 58806 | | | | BOULDER | CO | 80322 | |
| ENTRETENIMIENTO SIN LIMITE | CENTRO COM ALTAMESA | 1386-B CALLE SAN JACNT URB ALTAMESA | RIO PIEDRAS | | SAN JUAN | PR | 00921-0000 | |
| ENTRETENIMIENTO SIN LIMITE | URB ALTAMESA | 1386 CALLE JACINTO | | | SAN JUAN | PR | 00921 | |
| Entrust | P O Box 7483 | Postal Station A | | | Toronto | ON | M5W 3C1 | Canada |
| ENUDIO COLON ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| ENVASADORA DE AZUCAR INC | PO BOX 11946 | | | | SAN JUAN | PR | 00922 | |
| ENVIRO 2000 INTERNATIONAL INC | P O BOX 142738 | | | | ARECIBO | PR | 00614 | |
| ENVIRO CLEAN CORPORATION | EDIF LA ELECTRONICA SUITE 214A | 1608 CALLE BORI | | | SAN JUAN | PR | 00927 | |
| ENVIRO SAFETY COMPLIANCE ALTERNATIVE | PONCE DE LEON AVENUE 623 OFFICE 703 B | | | | HATO REY | PR | 00917 | |
| ENVIRO SOURE INC | P O BOX 4990 | | | | | PR | 00685-4990 | |
| ENVIRO TECH EXTERMINATING CO | PO BOX 1513 | | | | VEGA BAJA | PR | 00694-1513 | |
| ENVIRO-AMBIENTAL CORPORATION | P O BOX 194202 | | | | SAN JUAN | PR | 00919-4202 | |
| ENVIROMENTAL ART | 1503 CALLE LOIZA | | | | SAN JUAN | PR | 00911-1803 | |
| ENVIROMENTAL ASSOCIATES INC | PO BOX 194102 | | | | SAN JUAN | PR | 00919 | |
| ENVIROMENTAL CONTROL SYSTEM | PMB 135 | PO BOX 2000 | | | MERCEDITA | PR | 00715 | |
| ENVIROMENTAL HEALTH & SAFETY SERVICES | 400 CALAF SUITE 142 | | | | SAN JUAN | PR | 00918-1323 | |
| ENVIROMENTAL HEALTH LAB | 110 SOUTH HILL STREET | | | | SOUTH BEND | IN | 46617 | |
| ENVIROMENTAL OPERATION INC | PO BOX 11879 | | | | SAN JUAN | PR | 00910 | |
| ENVIROMENTAL PLASTIC OF PR | HC 71 BOX 7605 | | | | CAYEY | PR | 00736 | |
| ENVIROMENTAL PROTECTION AGENCY | LAS VEGAS FINANCE CENTER 4220 S MARYLAND PKWY BLDG C SU | | | | LAS VEGAS | NV | 89119 | |
| ENVIROMENTAL QUALITY LABORATORIO | PO BOX 11458 | | | | SAN JUAN | PR | 00910-1458 | |
| ENVIROMENTAL QUALITY LABORATORIO | PO BOX 11458 | SANTURCE | | | SAN JUAN | PR | 00910-1458 | |
| ENVIROMENTAL RESOURCE ASSOCIATES | 6000 WEST 54TH AVE ARVADA | | | | COLORADO | CO | 80002 | |
| ENVIROMENTAL RESOURCES MANAGEMENT | PO BOX 192291 | | | | SAN JUAN | PR | 00919-2291 | |
| ENVIROMENTAL RESOURCES MANAGEMENT PR INC | PO BOX 192291 | | | | SAN JUAN | PR | 00919-2291 | |
| ENVIROMENTAL TRAINING INSTITUTE | PO BOX 190764 | | | | SAN JUAN | PR | 00919-0764 | |
| ENVIROMENTAL XCHANGE INFORMATION & TECHN | CUPEY PROFESIONAL MAIL | | | | SAN JUAN | PR | 00926 | |
| ENVIROMENTAL XCHANGE INFORMATION & TECHN | [ADDRESS ON FILE] | | | | | | | |
| ENVIRONIC ENGINERING GROUP CORP | P O BOX 29595 | | | | SAN JUAN | PR | 00929 | |
| ENVIRONIC RECYCLING SERVICES, INC. | PO BOX 29535 | | | | SAN JUAN | PR | 00929-0535 | |
| ENVIRONICS RECYCLING | PO BOX 29535 | | | | SAN JUAN | PR | 00929 | |
| ENVIRONMENT CONDITIONING SERVICE CORP | PO BOX 29833 | | | | SAN JUAN | PR | 00929-0833 | |
| ENVIRONMENTAL RESOURCE TECHNOLOGIES | PO BOX 195336 | | | | SAN JUAN | PR | 00919-5336 | |
| ENVIRONMENTAL ART | P O BOX 9020539 | | | | SAN JUAN | PR | 00902-0539 | |
| ENVIRONMENTAL CROSSING | PO BOX 29920 | | | | SAN JUAN | PR | 00929 | |
| ENVIRONMENTAL EMERGEBCT EXPERTS | PO BOX 3122 | | | | GUAYNABO | PR | 00970 | |
| ENVIRONMENTAL ENERGY SOLUTIONS INC | HC 1 BOX 8136 | | | | LOIZA | PR | 00772 | |
| ENVIRONMENTAL EXPRESS LTD | 490 WANDO PARK BLVD | P O BOX 669 | | | MT PLEASONT | SC | 29464 | |
| ENVIRONMENTAL HEALTH & SAFETY SERVICES | PMB 142400 CALLE CALAF | | | | SAN JUAN | PR | 00693-0000 | |
| ENVIRONMENTAL INDUTRIES | P O BOX 58485 | | | | RALEIGH | NC | 27658 | |
| ENVIRONMENTAL MANAGEMENT SERVS CORPEMSCO | P O BOX 2529 | | | | TOA BAJA | PR | 00951-2529 | |
| ENVIRONMENTAL MECHANICAL CONTRACTORS | PO BOX 6062 | | | | SAN JUAN | PR | 00914-6062 | |
| ENVIRONMENTAL PROTECTION AGENCY | FEDERAL BUILDING 290 BROADWAY | | | | NEW YORK | NY | 10007-1866 | |
| ENVIRONMENTAL TRAINING & PROFESSIONAL | GUAYAMA ST AA-38 SANTA GUANITA | | | | BAYAMON | PR | 00956 | |
| ENVIROPMENTAL CONSULTING GROUP | PO BOX 190064 | | | | SAN JUAN | PR | 00919 | |
| ENVIRORECYCLING | 1508 PASEO FAGOR SUITE 3 | | | | PONCE | PR | 00716 | |
| ENVIRORESOURCES INC | MIRADOR BAIROA | | | | CAGUAS | PR | 00727 | |
| ENVIROSURVEY | PO BOX 361657 | | | | SAN JUAN | PR | 00936-1657 | |
| ENVIROTAB , INC | HC - 72 BOX 3766 PMB 316 | | | | NARANJITO | PR | 00719-9788 | |
| ENVISION TECHNOLOGIES | MSC 345 SUITE 112 | 100 GRAN BOULEVARD PASEOS ST | | | SAN JUAN | PR | 00926-5955 | |
| ENYELI REYES | PMB 77 | PO BOX 819 | | | LARES | PR | 00669 | |
| ENZO BERLINGERI PROFESSIONAL WAITER SERV | CAPARRA TERRACE | 1259 CALLE 18 SE | | | SAN JUAN | PR | 00921 | |
| ENZON PHARMACEUTICALS, INC | PO BOX 15406 | | | | NEWARK | NJ | 07192-5406 | |
| ENZON SUPPORT CENTER | 4500 PROGRESS BLVD | | | | LOUISVILLE | KY | 40218 | |
| EPA | P O BOX 360188M | | | | PITTSBURGH | PA | 15251 | |
| EPA INACTIVO | P O BOX 979087 | | | | ST LOUIS | MO | 63197-9000 | |
| EPC CORPORATION | P O BOX 6017 | | | | CAROLINA | PR | 00984 | |
| EPIC INVESTMENT CORP | URB LEVITOWN | 2741 B PASEO ADONIS AVE BOULEVAR | | | TOA BAJA | PR | 00949 | |
| EPIFANIA ACEVEDO MARQUEZ | [ADDRESS ON FILE] | | | | | | | |
| EPIFANIA CASTRO CARRASQUILLO | [ADDRESS ON FILE] | | | | | | | |
| EPIFANIA CRUZ TORRES | VILLAS DE LOIZA | RR 10 CALLE 29 | | | CANOVANAS | PR | 00729 | |
| EPIFANIA DE JESUS | HC 45 BOX 13945 | | | | CAYEY | PR | 00736 | |
| EPIFANIA FEBRES ROMERO | HC 2 BOX 15362 | | | | CAROLINA | PR | 00985 | |
| EPIFANIA MARTIR PELLOT | [ADDRESS ON FILE] | | | | | | | |
| EPIFANIA MOJICA CURBELO | [ADDRESS ON FILE] | | | | | | | |
| EPIFANIA NEGRON PICART | [ADDRESS ON FILE] | | | | | | | |
| EPIFANIA RAMIREZ AYALA | 1 VILLA BENNY | BO RIO HONDO | | | MAYAGUEZ | PR | 00680 | |
| EPIFANIA RIVERA QUILES | HC 2 BOX 5151 | | | | COMERIO | PR | 00782 | |
| EPIFANIA RODRIGUEZ ROSADO | PO BOX 213 | | | | GUAYNABO | PR | 00970-0213 | |
| EPIFANIA SANTA DE VIERA | RR 10 BOX 10200 | | | | SAN JUAN | PR | 00926 | |
| EPIFANIA VAZQUEZ CALLETO | RES MARQUEZ | EDIF 3 APT 35 | | | ARECIBO | PR | 00612 | |
| EPIFANIO CONTRACTOR | EXT FOREST HLS | 714 CALLE URUGUAY | | | BAYAMON | PR | 00959 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| EPIFANIO DAVILA RODRIGUEZ | PO BOX 915 | | | | VILLALBA | PR | 00766 | |
| EPIFANIO HERNANDEZ | 152 CALLE POMAROSA | | | | FAJARDO | PR | 00738 | |
| EPIFANIO HERNANDEZ CRUZ | [ADDRESS ON FILE] | | | | | | | |
| EPIFANIO JIMENEZ CRUZ | [ADDRESS ON FILE] | | | | | | | |
| EPIFANIO JIMENEZ MELENDEZ | [ADDRESS ON FILE] | | | | | | | |
| EPIFANIO MAUROSA ACEVEDO | URB VISTA BELLA | U 31 CALLE DINUBA | | | BAYAMON | PR | 00956 | |
| EPIFANIO MULERO SERRANO | [ADDRESS ON FILE] | | | | | | | |
| EPIFANIO PEREZ HERNANDEZ | PO BOX 160 | | | | RINCON | PR | 00677 | |
| EPIFANIO PEREZ HERNANDEZ | PO BOX 668 | | | | RINCON | PR | 00677 | |
| EPIFANIO REYES | VANSCOY | K 50 CALLE 6 | | | BAYAMON | PR | 00957 | |
| EPIFANIO RIVERA ACEVEDO | PO BOX 1803 | | | | VEGA ALTA | PR | 00692-1803 | |
| EPIFANIO TORRES MALAVE | BO COAMO ARRIBA | HC 02 BOX 4180 | | | COAMO | PR | 00769 | |
| EPIFANIO VELEZ RUIZ | 150 BO CAMPO ALEGRE | | | | UTUADO | PR | 00641 | |
| EPOCA COMMUNICATIONS SIGLO XXI INC | CORAL GABLES | 3413 MONTENEGRO STREET | | | FLORIDA | FL | 33139 | |
| EPPEDDORF NORTH AMERICA INC. | PO BOX 13275 | | | | NEWARK | NJ | 07101-3275 | |
| Eppendorf North America Puerto Rico/Caribbean Division | 102 Motor Parkway | | | | Hauppauge | NY | 11788 | |
| EPPIE BURGOS | HC 1 BOX 1919 | | | | MOROVIS | PR | 00687 | |
| EPR MARINE WILDONG CONSTRUCION SERVICES, Y 16 MIRAMA | CALLE MIRAFLORES ESQ. VILLA VERDE MUELLE 15 | P O BOX 13987 | | | | PR | 00907 | |
| EPR SPORT DEVELOPMENT CORP | VILLA TABAIBA | 191 CALLE GUARANI | | | PONCE | PR | 00716 | |
| EPSTEINS MORALES, IRVING J | [ADDRESS ON FILE] | | | | | | | |
| EPV GENERAL SERVICES INC. | AVENIDA DOCTOR SUSONI #132 | | | | HATILLO | PR | 00659-0000 | |
| EQ BEISBALL PROF LOS CRIOLLOS DE CAGUAS | PO BOX 4956 SUITE 126 | | | | CAGUAS | PR | 00726-4956 | |
| EQ BAL SUP FEM LAS VALENCIANAS JUNCO INC | P O BOX 362113 | | | | SAN JUAN | PR | 00936 2113 | |
| EQ BAL SUP FEM LAS VALENCIANAS JUNCO INC | URB DIAMARIS | 148 CALLE ALELI | | | JUNCOS | PR | 00777-3924 | |
| EQ BASEBALL LOS MARINERS 13-14 JOSE GRAU | BOX 579 | | | | JAYUYA | PR | 00664 | |
| EQ BASEBALL LOS PIRATAS ERNESTO TORRES | P O BOX 739 | | | | JAYUYA | PR | 00664 | |
| EQ BASEBALL LOS TIGRES JORGE L SOTO | BOX 236 | | | | JAYUYA | PR | 00664 | |
| EQ BASEBALL SABAY JOSE COLON MARTES | PO BOX 373 | | | | JAYUYA | PR | 00664 | |
| EQ BASEBALL SANTA CLARA 11-12 RAUL BENET | BOX 187 | | | | JAYUYA | PR | 00664 | |
| EQ BEISBOL CLASE A BO AMELIA GUAYNABO | BO AMELIA | 28 CALLE RUIZ BELVIS | | | GUAYNABO | PR | 00962 | |
| EQ INVESTIGATION SERV INC | PO BOX 1302 | | | | COROZAL | PR | 00783 | |
| EQ SANTA CLARA 13-14 WILLIAM COLON CRUZ | HC 02 BOX 6986 | | | | FLORIDA | PR | 00650-6986 | |
| EQ VOLEIBOL FEMENINO GIGANTES CAROLINA | JARDINES DE COUNTRY CLUB | P 17 CALLE 12 | | | CAROLINA | PR | 00983 | |
| EQ VOLEIBOL FEMENINO GIGANTES CAROLINA | PO BOX 190722 | | | | SAN JUAN | PR | 00919 | |
| EQ VOLEIBOL MASCULINA CRIOLLA CAGUAS | P O BOX 123 | | | | CAGUAS | PR | 00726-0123 | |
| Eqlab Environmental | P.O. Box 11458 | | | | Santurce | PR | 00910 | |
| EQUIFAX CREDIT | 1550 PEACHTREE STREET H 12 | | | | ATLANTA | GA | 30309 | |
| EQUIFAX CREDIT INFORMATION SERVICES INC | 1550 PEACHTREE STREET H 12 | | | | ATLANTA | GA | 30309 | |
| EQUIFAX SERV INC | PO BOX 4081 | | | | ATLANTA | PR | 00302-4081 | |
| EQUIP DE NATACION GIGANTE CAROLINA INC | VILLA CAROLINA | 196-41 CALLE 529 | | | CAROLINA | PR | 00985 | |
| EQUIP LA PLATA CARLOS J TORRES BERROCALE | 48 AVE QUILINCHINI | | | | SABANA GRANDE | PR | 00637 | |
| EQUIPMENT DEPOT | 3071 AVE ALEJANDRINO | SUITE 133 | | | GUAYNABO | PR | 00969 | |
| EQUIPMENT SALES & ENGINEERING CORP | P O BOX 2094 | | | | SAN JUAN | PR | 00929-8872 | |
| EQUIPMENT SERVICE INC | BOX 71325 SUITE 7 | | | | SAN JUAN | PR | 00936 | |
| EQUIPMENT SERVICES INC | BOX 71325 SUITE 7 | | | | SAN JUAN | PR | 00936 | |
| EQUIPO | RR #9 BOX 1870 | | | | SAN JUAN | PR | 00926 | |
| EQUIPO  BASEBALL LOS ORIOLES | CATEGORIA 11 Y 12 /CARLOS SOTO RUIZ | HC 02 BOX 6868 | | | UTUADO | PR | 00641 | |
| EQUIPO AA CARIDUROS DE FAJARDO/ANTONIO | VILLA FONTANA | 3 NS 19 4 VIA LOURDES | | | CAROLINA | PR | 00983 | |
| EQUIPO AA MANATI/WILFREDO VELEZ ARROYO | [ADDRESS ON FILE] | | | | | | | |
| EQUIPO BAL GIGANTE DE CAROLINA | 100 GRAND BOULEVARD PASEO | 264 SUITE 112 | | | SAN JUAN | PR | 00926 | |
| EQUIPO BAL GIGANTE DE CAROLINA | PO BOX 9020696 | | | | SAN JUAN | PR | 00902 | |
| EQUIPO BAL GIGANTE DE CAROLINA | PO BOX 9023207 | | | | SAN JUAN | PR | 00902-3207 | |
| EQUIPO BALONCESTO ESC LOLA RODRIGUEZ TIO | PO BOX 927 | | | | SAN GERMAN | PR | 00683 | |
| EQUIPO BALONCESTO GANADEROS DE HATILLO | BOX 2506 | | | | ARECIBO | PR | 00613 | |
| EQUIPO BALONCESTO PATRIOTA DE LARES | URB VILLA BORINQUEN | BOX  317 | | | LARES | PR | 00669 | |
| EQUIPO BALONCESTO SUP CAPITANES ARECIBO | H 1 VILLA CAPARRA NORTE | | | | GUAYNABO | PR | 00966 | |
| EQUIPO BASEBALL LOS BRAVOS TONY HERNANDE | PO BOX 1053 | | | | UTUADO | PR | 00641 | |
| EQUIPO BASEBALL LOS ORIOLES JULIO RODZ | SAN ALBERTO GARDEN | EDIF 3 APT 32 | | | UTUADO | PR | 00641 | |
| EQUIPO BASEBALL LOS PATRIOTAS | BO SABANA GRANDE | CARR 611 KM 4 0 | | | UTUADO | PR | 00641 | |
| EQUIPO BASEBALL OLD TIMER UTUADO /MOISES | 28 CALLE SAN ANTONIO | | | | UTUADO | PR | 00641 | |
| EQUIPO BASEBALL OLD TIMER UTUADO /MOISES | APARTADO 310  1 | | | | UTUADO | PR | 00641 | |

Case:17-03283-LTS   Doc#:1817-1   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(i)  Page 761 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| EQUIPO BASEBALL SUB 21 C/O JOSE RUIZ | P O BOX 1964 | | | | ARECIBO | PR | 00613 | |
| EQUIPO BASEBALL SUB22 LOS PIRATAS UTUADO | BOX 522 | | | | UTUADO | PR | 00641 | |
| EQUIPO BEISBOL DOBLE A PESCADORES PLATA | P O BOX 111 | | | | COMERIO | PR | 00782 | |
| EQUIPO BEISBOL OLD JIMERS | URB LOS ROBLES | H 1 CALLE 6 | | | GURABO | PR | 00778 | |
| EQUIPO BEISBOL PAJAROS CLASE A INC | MONTE CASINO | J 27 CALLE BAMBU | | | TOA ALTA | PR | 00953 | |
| EQUIPO BEISBOL PETATEROS DOBLE A | URB VILLA ALBA | H 6 CALLE 10 | | | SABANA GRANDE | PR | 00637 | |
| EQUIPO BLUE JAYS | 91-19V CALLE 90 A | | | | CAROLINA | PR | 00985 | |
| EQUIPO BLUE YAYS  RICHARD COSBY LOPEZ | CAPARRA TERRACE | 1563  CALLE 10 SO | | | SAN JUAN | PR | 00921 | |
| EQUIPO CLASE  A DE MAGINAS | BO MAGINAS | 283 CALLE PAPAYO | | | SABANA GRANDE | PR | 00637 | |
| EQUIPO CLASE A  PARCELAS MARTERAL | 67 URB MENDEZ | | | | YABUCOA | PR | 00767 | |
| EQUIPO CLASE A DE SUSUA | 51A C/ ANGEL GREGORIO MARTINEZ | | | | SABANA GRANDE | PR | 00637 | |
| EQUIPO CLASE A LOS GANDINGUEROS | JARD DE GUATEMALA | A 7 CALLE 1 | | | SAN SEBASTIAN | PR | 00685 | |
| EQUIPO CLASE A LOS INDIOS DE DAGUAO | PO BOX 839 | | | | NAGUABO | PR | 00718 | |
| EQUIPO CLASE A SAN ISIDRO | SAN ISIDRO | PARC 40 CALLE 112 | | | CANOVANAS | PR | 00729 | |
| EQUIPO COLISEBA JUVENIL | EXT VILLA DE LOS SANTOS II | A 22  338 | | | ARECIBO | PR | 00612 | |
| EQUIPO CORRECAMINOS DE BARCELONETA | PARCELAS PALMAS ALTAS | BOX 49 | | | BARCELONETA | PR | 00617 | |
| EQUIPO CORRECAMINOS DE BARCELONETA | PO BOX 9023207 | | | | SAN JUAN | PR | 00902-3207 | |
| EQUIPO CORRECAMINOS PALMAS ALTAS | PARCELA PALMAS ALTAS | BOX 49 | | | BARCELONETA | PR | 00617 | |
| EQUIPO DE BALONCESTO  EXPLOSIVOS DE MOCA | P O BOX 245 | | | | MOCA | PR | 00676 | |
| EQUIPO DE BALONCESTO SUB 20 | LOMAS DE TRUJILLO ALTO | C 15 CALLE 2 | | | TRUJILLO ALTO | PR | 00976 | |
| EQUIPO DE BASEBALL GUATIBIRI CAT 5 Y 6 | MANUEL RIVERA | B 42 URB CABRERA | | | UTUADO | PR | 00641 | |
| EQUIPO DE BASEBALL LOS BRUJOS GUAYAMA | PO BOX 81 | | | | GUAYAMA | PR | 00785 | |
| EQUIPO DE BASEBALL LOS BRUJOS GUAYAMA | PO BOX 9023207 | | | | SAN JUAN | PR | 00902-3207 | |
| EQUIPO DE BASEBALL LOS MARLIN | 23 PEREZ MATOS | | | | UTUADO | PR | 00641 | |
| EQUIPO DE BASEBALL/ RAFAEL GOMEZ RIVERA | A 20 URB SAN MARTIN | | | | UTUADO | PR | 00641 | |
| EQUIPO DE BEISBOL NACIONAL DE P R | PO BOX 191897 | | | | SAN JUAN | PR | 00919-1897 | |
| EQUIPO DE BEISBOL PIRATAS 21 INC | RES LLORENS TORRES | EDIF 52 APT 1036 | | | SAN JUAN | PR | 00915 | |
| EQUIPO DE LAS AGUILAS DE TOA BAJA | URB LEVITTOWN | HN 15 C/ RAMON MORLA | | | TOA BAJA | PR | 00949 | |
| EQUIPO DE NATACION PIRATAS DE CAROLINA | RECREACION Y DEPORTES | PO BOX 9023207 | | | SAN JUAN | PR | 00902-3207 | |
| EQUIPO DE NATACION PIRATAS DE CAROLINA | VILLAS DE LOIZA | GA 4 CALLE 3 | | | CANOVANAS | PR | 00729-4268 | |
| EQUIPO DE SABRINA | MANSIONES REALES | E 39 PASEO DE LA REINA | | | GUAYNABO | PR | 00969 | |
| EQUIPO DE SOFTBALL DE CARRAIZO ALTO | PO BOX 20187 | | | | SAN JUAN | PR | 00928 | |
| EQUIPO DE SOFTBALL POLICIAS DE SAN JUAN | URB METROPOLIS | F1 15 CALLE 4 | | | CAROLINA | PR | 00987 | |
| EQUIPO DE VOLLEYBALL GIGANTES DE ADJUNTA | P O BOX 820 | | | | AJUNTAS | PR | 00641 | |
| EQUIPO DEVIL RAYS | RES SAN JOSE | EDIF 9 APT 323 | | | SAN JUAN | PR | 00923 | |
| EQUIPO DIAMOND BACKS INC | 357 CALLE CANOVANAS | | | | SAN JUAN | PR | 00912 | |
| EQUIPO DOBLE A DE FLORIDA | [ADDRESS ON FILE] | | | | | | | |
| EQUIPO DOBLE A GUERILLEROS RIO GRANDE | PO BOX 3001 | | | | RIO GRANDE | PR | 00745 | |
| EQUIPO DOBLE A GUERILLEROS RIO GRANDE | PO BOX 9023207 | | | | SAN JUAN | PR | 00902-3207 | |
| EQUIPO DOBLE A JUVENIL DE SABANA GRANDE | 20 CALLE SAN MIGUEL | | | | SABANA GRANDE | PR | 00637 | |
| EQUIPO DOBLE AA JUVENIL | URB LA HACIENDA | 24 CALLE B | | | COMERIO | PR | 00782 | |
| EQUIPO FAJARDO ROYALS JUAN CARLOS ABREU | P O  BOX 9023207 | | | | SAN JUAN | PR | 00902-3207 | |
| EQUIPO GIANTS 9 - 10 | VILLA ANDALUCIA | 123 CALLE RONDA | | | SAN JUAN | PR | 00926 | |
| EQUIPO LA PLAYA  A/C MIQUEL A RODRIGUEZ | HC 01 BOX 17135 | | | | HUMACAO | PR | 00791 | |
| EQUIPO LOS AMIGOS DE SAN JUAN | MIRA PALMERA | A 6 A CALLE FAJARDO | | | SAN JUAN | PR | 00915 | |
| EQUIPO LOS AMIGOS DE SAN JUAN | PO BOX 9300493 | | | | SAN JUAN | PR | 00930 | |
| EQUIPO LOS ASTROS | URB EXPERIMENTAL | 35 A CALLE 2 | | | SAN JUAN | PR | 00926 | |
| EQUIPO LOS GATOS | P O BOX 137 | | | | TOA BAJA | PR | 00951 | |
| EQUIPO LOS GATOS COLICEBA DORADO | 21 CALLA KENNEDY BO MAMEYAL | | | | DORADO | PR | 00646 | |
| EQUIPO LOS INDIAN CATEGORIA 11 - 12 | B 34 CABRERA | | | | UTUADO | PR | 00641 | |
| EQUIPO LOS LEONES CAT 9-10 | ALTURAS DE RIO GRANDE | CALLE 14K BLOQ  M215 | | | RIO GRANDE | PR | 00745 | |
| EQUIPO LOS MARLINS DEL QUEMADO (MAYAGUEZ | CAMINO EL ZOOLOGICO  BUZON 1555 | | | | MAYAGUEZ | PR | 00680 | |
| EQUIPO LOS METS BASEBALL/ANGEL C ROSADO | BO PAJAROS KM 2 2 | | | | TOA BAJA | PR | 00949 | |
| EQUIPO LOS PIRATA DE VILLA SOFIA INC | PO BOX 1142 | | | | SAN SEBASTIAN | PR | 00685 | |
| EQUIPO LOS ROOKIES | H C 01 BOX 16438 | | | | HUMACAO | PR | 00791 | |
| EQUIPO MARINERS DE PR Y/O JESUS SANTAEL | URB COUNTRY CLUB 4TA EXT | 841 CALLE JAVAS | | | SAN JUAN | PR | 00924 | |
| EQUIPO MASCULINO WHITE SOX | PO BOX 9454 | | | | SAN JUAN | PR | 00936 | |
| EQUIPO MEDICO DE GURABO | PO BOX 1344 | | | | GURABO | PR | 00778 | |
| EQUIPO NACIONAL DE BALONCESTO DE PR | P O BOX 70343 | | | | SAN JUAN | PR | 00936-8343 | |
| EQUIPO NATACION ROUND HILLS | [ADDRESS ON FILE] | | | | | | | |
| EQUIPO PADRES 11-12 | HC 1 BOX 5161 | | | | ARECIBO | PR | 00616 | |

Case:17-03283-LTS   Doc#:1817-1   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(i) Page 762 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17 03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| EQUIPO RANGER LIGA INF Y JUV LAS PIEDRAS | HC 01 BOX 16011 | | | | HUMACAO | PR | 00791-9722 | |
| EQUIPO SOFTBALL EMPLEADOS MUN INC | HC 03 BOX 15590 | | | | YAUCO | PR | 00698-9647 | |
| EQUIPO SOFTBALL LOS BRAVOS | HC 01 BOX 3961 | | | | BARRANQUITAS | PR | 00794-9605 | |
| EQUIPO SOFTBALL LOS RANGER | HC 02 BOX 5847 | | | | LARES | PR | 00667 | |
| EQUIPO SOFTBALL TIBORONES DE AGUADILLA | HC 1 BOX 17434 | | | | AGUADILLA | PR | 00603 | |
| EQUIPO TIGRES F C | 128 E CALLE PARIS | | | | SAN JUAN | PR | 00917 | |
| EQUIPO VOLEYBALL FEMENINO DE ADJUNTAS | JOSE A PEREZ SANTIAGO | BOX 517 | | | ADJUNTAS | PR | 00641 | |
| EQUIPO VOLLEYBALL CARIDUROS DE FAJARDO | HC 66 BOX 7294 | | | | FAJARDO | PR | 00738 | |
| EQUIPO YABUCOA FC  AZUCARERA | P O. BOX 2039 | | | | YABUCOA | PR | 00767 | |
| EQUIPO YANKEES CLUB CAROLINA INC | BUENA VISTA | 34 CALLE LOS PINOS | | | CAROLINA | PR | 00987 | |
| EQUIPOS DE BORINQUEN INC | PO BOX 3557 | | | | CAROLINA | PR | 00984 | |
| EQUIPOS MEDICOS DE LARES | PO BOX 369 | | | | LARES | PR | 00669 | |
| EQUIPOS MEDICOS DEL NOROESTE | HC 04 BOX 15196 | | | | MOCA | PR | 00676 | |
| EQUIPOS ORTOPEDICOS DEL OESTE | 51 OESTE AVE MENDEZ VIGO | | | | MAYAGUEZ | PR | 00680 | |
| EQUIPOS PRO - IMPEDIDOS , INC. | P. O. BOX 9734 | | | | CAGUAS | PR | 00726-0000 | |
| EQUIPOS PRO IMPEDIDOS , INC | BOX 9734 | | | | CAGUAS | PR | 00725 | |
| EQUIPOS PRO IMPEDIDOS DE PR INC | PO BOX 9734 | | | | CAGUAS | PR | 00726 | |
| EQUIPOS Y CONSTRUCTORA RVD INC | 12 L.MAUDA CONTRACT BRANCH | | | | CAGUAS | PR | 00725 | |
| EQUITRAC CORPORATION | PO BOX 25294 | | | | MIAMI | FL | 33102 | |
| EQUITY MORTGAGE INC | 413 CALLE BOLIVAR PDA 23 1/2 | | | | SAN JUAN | PR | 00912 | |
| ER MAPPER | 4370 JOLLA VILLAGE DRIVE SUITE 900 | | | | SAN DIEGO | CA | 92122-1253 | |
| ERA A WATERS COMPANY | 16341 TABLE MOUNTAIN PARKWAY | | | | GOLDEN | CO | 80403 | |
| ERA ORTHOPEDICS CORP | P.O. BOX 1449 | | | | LUQUILLO | PR | 00773 | |
| ERADIN NEGRON BONILLA | BO VACAS SECTOR MOGOTES | CARR 561 BOX 8030 | | | VILLALBA | PR | 00766 | |
| ERAMIO ALBARRON GONZALEZ | 2010 CALLE PALAU | | | | SAN ANTONIO | PR | 00690 | |
| ERASMO  DON  ZABALA | COND PLAZA ATLANTICO | AVE ISLA VERDE APT 1502 | | | CAROLINA | PR | 00979 | |
| ERASMO COLON COLON | BO BOT1JAS II | RES OROCOVIS INT | | | OROCOVIS | PR | 00720 | |
| ERASMO COSME CINTRON | HC 01 BOX 4049 | | | | JUANA DIAZ | PR | 00795 | |
| ERASMO DE LOS SANTOS | HC 5 BOX 58026 | | | | HATILLO | PR | 00659 | |
| ERASMO LEON ROSARIO | PO BOX 842 | | | | JUAN DIAZ | PR | 00795 | |
| ERASMO LOPEZ COLLET | PO BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| ERASMO MALDONADO RODRIGUEZ | BO JUAN DOMINGO | 61 CALLE ROBLES | | | GUAYNABO | PR | 00966-3160 | |
| ERASMO MARTINEZ TORRES | [ADDRESS ON FILE] | | | | | | | |
| ERASMO MORALES PEREZ | 1000 CALLE MANANTIALES | | | | MAYAGUEZ | PR | 00680 | |
| ERASMO PEREZ GARCIA | URB. BALBOA TOWN HOUSE | NUM. K85  CALLE 515 | | | CAROLINA | PR | 00985 | |
| ERASMO RAMOS INC. | URB CROWN HILL | 1753 CALLE JAJOME | | | SAN JUAN | PR | 00926 | |
| ERASMO REXACH CRUZ | BOX 278 | | | | RIO GRANDE | PR | 00745 | |
| ERASMO REXACH CRUZ | POLICIA DE PR | PO BOX 70166 | | | SAN JUAN | PR | 00936-8166 | |
| ERASMO RIVERA BURGOS | HC 1 BOX 3335 | | | | BARRANQUITAS | PR | 00794 | |
| ERASMO RIVERA VAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| ERASMO RODRIGUEZ GUZMAN | PO BOX 29156 | | | | SAN JUAN | PR | 00929 | |
| ERASMO RODRIGUEZ PAGAN | H C 01  BOX 8181 | | | | BAJADERO | PR | 00616 | |
| ERASMO SANTIAGO RIVERA | BO MOGOTE | P O BOX 645 | | | VILLALBA | PR | 00766 | |
| ERASMO VAZQUEZ ALVARADO | ALT BORINQUEN GARDENS | KK3 CALLE ORQUIDEA | | | SAN JUAN | PR | 00925 | |
| ERASMO VAZQUEZ BURGOS | 1 RES E RAMOS ANTONINI APT 37 | | | | PONCE | PR | 00716 | |
| ERASMO VAZQUEZ BURGOS | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| ERASMO VAZQUEZ HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| ERASMO VAZQUEZ HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| ERASMO VAZQUEZ MADERA | HC 43 BOX 9788 | | | | CAYEY | PR | 00736 | |
| ERASMO ZAYAS JR. | [ADDRESS ON FILE] | | | | | | | |
| ERASTO APONTE ORTIZ | PARCELA CARMEN 22 | A CALLE AGUILA | | | VEGA BAJA | PR | 00692-5803 | |
| ERASTO ARROYO RIVERA | PO BOX 751 | | | | CAGUAS | PR | 00726 | |
| ERASTO FELICIANO DIAZ | [ADDRESS ON FILE] | | | | | | | |
| ERASTO FERNANDEZ PERALES | PO BOX 539 | | | | MAUNABO | PR | 00707 | |
| ERASTO GONZALEZ DIAZ | BO PASO PALMAS | HC 01 BOX 3677 | | | UTUADO | PR | 00641 | |
| ERASTO MATOS LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| ERASTO NIEVES FIGUEROA | [ADDRESS ON FILE] | | | | | | | |
| ERASTO RODRIGUEZ GARCIA | P O BOX 5077 | | | | AGUADILLA | PR | 00605 | |
| ERASTO SYSTEMS CORP | PO BOX 364228 | | | | SAN JUAN | PR | 00936 | |
| ERAZO ALVARADO, AMAURY | [ADDRESS ON FILE] | | | | | | | |
| ERAZO ARROYO, YAHAZIEL A | [ADDRESS ON FILE] | | | | | | | |
| ERAZO BURGOS, DANIEL | [ADDRESS ON FILE] | | | | | | | |
| ERAZO CEPEDA, GLADYS | [ADDRESS ON FILE] | | | | | | | |
| ERAZO CHAIR RENTAL | PO BOX 6468 | SANTA ROSA UNIT | | | BAYAMON | PR | 00960-9005 | |
| ERAZO COLON, JULIO | [ADDRESS ON FILE] | | | | | | | |
| ERAZO CRUZ, JENNIFER | [ADDRESS ON FILE] | | | | | | | |
| ERAZO MALDONADO, JORGE M | [ADDRESS ON FILE] | | | | | | | |
| ERAZO MALDONADO, JUAN M | [ADDRESS ON FILE] | | | | | | | |
| ERAZO RIVERA, ARLENE | [ADDRESS ON FILE] | | | | | | | |
| ERAZO RIVERA, JUDITH | [ADDRESS ON FILE] | | | | | | | |
| ERAZO SERRANO, HEIDY Y | [ADDRESS ON FILE] | | | | | | | |
| ERBA CHICO, DIANNIE L | [ADDRESS ON FILE] | | | | | | | |
| ERBIN PAGAN POLANCO | URB COLINAS DE MONTECARLOS | F 28 CALLE 40 | | | SAN JUAN | PR | 00924 | |
| ERC COMMUNICATORS GROUP INC | PO BOX 195465 | | | | SAN JUAN | PR | 00919-5465 | |
| ERC COMMUNICATORS GROUP INC | TORRE I  SUITE 512 | 100 CARR 165 | | | GUAYNABO | PR | 00968-8052 | |
| ERC COMPUTER TRAINING | G 10 CALLE ONEILL | | | | SAN JUAN | PR | 00919 | |
| ERC COMPUTER TRAINING | PO BOX 190838 | | | | SAN JUAN | PR | 00919-0838 | |
| ERCILIA FOURNIER | P O BOX 11855 | | | | SAN JUAN | PR | 00910-4225 | |
| ERCILIA RIVERA RIVERA | [ADDRESS ON FILE] | | | | | | | |
| ERDAS INCORPORATED | 2801 BUFORD HYGHWAY N E | SUITE 300 | | | ATLANTA | GA | 30329 2137 | |
| ERDIN CARDONA FELICIANO | P O BOX 355 | | | | AGUADA | PR | 00602 | |
| ERDULFO SALCEDO PARES | [ADDRESS ON FILE] | | | | | | | |
| EREDIA E SOTO VELEZ | [ADDRESS ON FILE] | | | | | | | |
| ERESVITA BAEZ BAEZ | [ADDRESS ON FILE] | | | | | | | |
| ERGON CARIBBEAN CORP | PO BOX 832 | | | | GUAYNABO | PR | 00970 | |
| ERI M TORRES PLATET | [ADDRESS ON FILE] | | | | | | | |
| ERIBERTO RIVERA RIVERA | HC 1 BOX  6484 | | | | CIALES | PR | 00638 | |

In re: The Commonwealth of Puerto Rico, et al

Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| ERIBERTO ZAPATA CRUZ | [ADDRESS ON FILE] | | | | | | | |
| ERIBERTO ZAPATA CRUZ | [ADDRESS ON FILE] | | | | | | | |
| ERIC  J  HEITMAN | 3 COWPEN  DR | | | | CEIBA | PR | 00735 | |
| ERIC  J. MARTINEZ  ROMAN | RR 5 BOX  7975 | | | | BAYAMON | PR | 00956 | |
| ERIC  M  CARRERO  PEREZ | PARQUE  FLAMINCO | 89 CALLE ZEUS  T10 | | | BAYAMON | PR | 00959-4890 | |
| ERIC  M  FALCONER | 26  HORNET  ROAD | | | | CEIBA | PR | 00735 | |
| ERIC  RODRIGUEZ PULIDO | URB VILLA CAROLINA | 157 20 CALLE 427 | | | CAROLINA | PR | 00985 | |
| ERIC A AVILES IRIZARRY | P O BOX 599 | | | | LAJAS | PR | 00667 0599 | |
| ERIC A CRUZ CAMACHO | HC 01 BOX 10924 | | | | LAJAS | PR | 00667 | |
| ERIC A DAVID ESPARRA | PO BOX 357 | | | | AIBONITO | PR | 00735 | |
| ERIC A DIAZ | HC 02 BOX 9165 | | | | COROZAL | PR | 00783 | |
| ERIC A GUILLERMETY PEREZ INC | PO BOX 9021606 | | | | SAN JUAN | PR | 00902 | |
| ERIC A RAMOS BAEZ | URB ALTAMIRA | BOX 165 | | | LARES | PR | 00669 | |
| ERIC A RIOS FIGUEROA | RR 7 BOX 7890 | | | | SAN JUAN | PR | 00926 | |
| ERIC A RIVERA COLON | HC 1 BOX 7008 | | | | GUAYANA | PR | 00784 | |
| ERIC A ROSADO FELICIANO | LA MONSERRATE | 31 AVE CENTRAL | | | SAN GERMAN | PR | 00683 | |
| ERIC A SORCHIK | P O BOX 7068 | | | | NEW JERSEY | NJ | 08628 | |
| ERIC A VEGA RAMIREZ DE ARELLANO | LOIZA STATION | P O BOX 6252 | | | SAN JUAN | PR | 00914 | |
| ERIC A. MARQUEZ GUERRA | [ADDRESS ON FILE] | | | | | | | |
| ERIC A. OLIVERAS RIVERA | [ADDRESS ON FILE] | | | | | | | |
| ERIC ALBERTO RODRIGUEZ | PLAYA PUERTO REAL | H 54 CALLE 1 | | | FAJARDO | PR | 00738 | |
| ERIC ALEMAN DONES | HC 61 BOX 4387 | | | | TRUJILLO ALTO | PR | 00976 | |
| ERIC ALICEA PEREZ | [ADDRESS ON FILE] | | | | | | | |
| ERIC ALVAREZ MENENDEZ | URB VENUS GARDENS | AB 14 CALLE TAMAULIPA | | | SAN JUAN | PR | 00926 | |
| ERIC APONTE SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| ERIC ARNALDO MARTINEZ GARCIA | VILLA DE BUENA VISTA | G 14 CALLE HERMES | | | BAYAMON | PR | 00957 | |
| ERIC B VILLALBA REY | [ADDRESS ON FILE] | | | | | | | |
| ERIC BAYALA PANTOJAS | HC 52 BPX 3810 | | | | BARCELONETA | PR | 00652 | |
| ERIC BERMUDEZ SNYDER | I ALTOS DE LA COLINA | APT 509 | | | SAN JUAN | PR | 00926 | |
| ERIC BOCHERDINGL | 163 CALLE LABRA | | | | SAN JUAN | PR | 00907 | |
| ERIC BURGOS NEGRON | BO ALMACIGO BAJO PARC 15 | | | | YAUCO | PR | 00698 | |
| ERIC C VEGA GUZMAN | URB BROOKLY | 297 CALLE LUIS LOZADA | | | CAGUAS | PR | 00725 | |
| ERIC CABALLIERY | HC 4 BOX 41349 | | | | MAYAGUEZ | PR | 00680 | |
| ERIC CARICE TOSADO | [ADDRESS ON FILE] | | | | | | | |
| ERIC CARMONA | P O BOX 9023786 | | | | SAN JUAN | PR | 00902 | |
| ERIC CARRION RAMIREZ | [ADDRESS ON FILE] | | | | | | | |
| ERIC CARRION RAMIREZ | [ADDRESS ON FILE] | | | | | | | |
| ERIC CARRO FIGUEROA | 73 EDIF MEDICAL SANTA CRUZ | SUITE 207 | | | BAYAMON | PR | 00959 | |
| ERIC CARTAGENA | [ADDRESS ON FILE] | | | | | | | |
| ERIC CINTRON SOLIS | [ADDRESS ON FILE] | | | | | | | |
| ERIC COLLAZO MORALES | [ADDRESS ON FILE] | | | | | | | |
| ERIC COLON VASQUEZ | P M B 290 | P O BOX 5075 | | | SAN GERMAN | PR | 00683 | |
| ERIC CONCEPCION SANTANA | RANCHO GUAYAMA | L 5 JOSE MARTIN | | | GUAYAMA | PR | 00784 | |
| ERIC CORREA RIVERA | PO BOX 7493 | PUEBLO STATION | | | CAROLINA | PR | 00986 | |
| ERIC D ACEVEDO CARTAGENA | PO BOX 37 | | | | GURABO | PR | 00778 | |
| ERIC D GUZMAN MERCADO | EXT SAN NJOSE | 11 CALLE A | | | GURABO | PR | 00778 | |
| ERIC D RIVERA CRUZ | URB VILLA LIZZETTE | D 15 CALLE DORA SOLER | | | GUAYNABO | PR | 00969 | |
| ERIC D SERRANO ARZOLA | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| ERIC D SERRANO ARZOLA | VILLAS DE SAN AGUSTIN | U 19 CALLE 8 | | | BAYAMON | PR | 00961 | |
| ERIC D URRUTIA ECHEVARRIA | PO BOX 790 | | | | RIO GRANDE | PR | 00745-0790 | |
| ERIC DANIEL RIOS ROSADO | 40 CALLE RAMON TORRES | | | | FLORIDA | PR | 00650 | |
| ERIC DAVID MELENDEZ POLANCO | JARD DE CAPARRA | SS 10 CALLE 28 | | | BAYAMON | PR | 00959 | |
| ERIC DAVID MELENDEZ POLANCO | SUCHVILLLE PARK | APT K 101 | | | GUAYNABO | PR | 00966 | |
| ERIC DE JESUS PEREZ | URB PARQUE ECUESTRE | J 20 CALLE GALLEGUITO | | | CAROLINA | PR | 00987 | |
| ERIC DEL TORO CABAN | [ADDRESS ON FILE] | | | | | | | |
| ERIC DELGADO ALVAREZ | BOX 4445-1 | | | | NAGUABO | PR | 00718 | |
| ERIC DELGADO LOZADA | LEVITTOWN LAKES | E 1 CALLE MAGDA | | | TOA BAJA | PR | 00949 | |
| ERIC E BARBOSA ORONA | URB MONTE ELENA | 114 CALLE POMARROSA | | | DORADO | PR | 00646 | |
| ERIC E CORDERO MELENDEZ | PO BOX 1061 | | | | BARCELONETA | PR | 00617 | |
| ERIC E OJEDA ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| ERIC E RUIZ | 10489 NW 7TH ST APT 203 | | | | PEMBROKE | FL | 33026 | |
| ERIC F MARQUEZ NORIEGA | PO BOX 97 | | | | AGUADILLA | PR | 00605 | |
| ERIC F RIVERA DELGADO | PMB 118 SUITE 140 | 200 AVE RAFAEL CORDERO | | | CAGUAS | PR | 00725 | |
| ERIC F SERRANO ORTEGA | RR 3 BOX 4277 | | | | SAN JUAN | PR | 00926 | |
| ERIC F SOTO MODESTI | [ADDRESS ON FILE] | | | | | | | |
| ERIC F. VAZQUEZ ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| ERIC FIGUEROA SUAREZ | VILLA VERDE | F 12 CALLE 2 | | | BAYAMON | PR | 00959 | |
| ERIC FRANCISCO GUZMAN COLON | P O  BOX 9808 | | | | SAN JUAN | PR | 00908-0808 | |
| ERIC G GIL SALGADO | [ADDRESS ON FILE] | | | | | | | |
| ERIC G. GONZALEZ HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| ERIC GARCIA RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| ERIC GARCIA RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| ERIC GONZALEZ HERNANDEZ | CALLE MARIANA GONZALEZ 8 | | | | MOCA | PR | 00676 | |
| ERIC GONZALEZ MARTINEZ | PMB 1014 | PO BOX 7999 | | | MAYAGUEZ | PR | 00681 | |
| ERIC GUTIERREZ RIVERA | URB ALTA VISTA | 1950 CALLE AFRODITA | | | PONCE | PR | 00717 | |
| ERIC GUZMAN COLON | HC 2 BOX 7586 | | | | AIBONITO | PR | 00705-9601 | |
| ERIC H FRENCH CIRCUNS | 154 CALLE FORTALEZA | | | | SAN JUAN | PR | 00901 | |
| ERIC H MORALES CRUZ | [ADDRESS ON FILE] | | | | | | | |
| ERIC HASSELMAYER LEBRON | [ADDRESS ON FILE] | | | | | | | |
| ERIC HASSELMAYER LEBRON | [ADDRESS ON FILE] | | | | | | | |
| ERIC I FELICIANO CINTRON | PO BOX 2078 | | | | CEIBA | PR | 00735 | |
| ERIC I REBOYRAS  JIMENEZ | URB VILLA LOS SANTOS | W 4 CALLE 19 | | | ARECIBO | PR | 00612 | |
| ERIC I SANCHEZ DE JESUS | HC 3 BOX 10900 | | | | YABUCOA | PR | 00762-9704 | |
| ERIC IDIOT VAZQUEZ | DORAL BANK CENTER SUITE 204 | 576 AVE CESAR GONZALEZ | | | SAN JUAN | PR | 00918 | |
| ERIC J  RIVERA GONZALEZ | PO BOX 55 | | | | UTUADO | PR | 00641 | |
| ERIC J BALLESTER AGUEDA | [ADDRESS ON FILE] | | | | | | | |
| ERIC J BURGOS ROSADO | BDA STA CLARA | 30 CARR 144-5 | | | JAYUYA | PR | 00664-1520 | |
| ERIC J DIAZ SANTIAGO | BOX 371273 | | | | CAYEY | PR | 00737 | |
| ERIC J GOMEZ APONTE | PO BOX 725 | | | | SAN LORENZO | PR | 00754 | |
| ERIC J GONZALEZ BOCANEGRA | URB LAS PALMAS | 255 CALLE PALMA REAL | | | MOCA | PR | 00676 | |
| ERIC J HERNANDEZ CRUZ | HC 2 BOX 8184 | | | | JAYUYA | PR | 00664 | |
| ERIC J MENDEZ CANDELARIA | PMB 243 PO BOX 3080 | | | | GURABO | PR | 00778 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| ERIC J MORALES CRUZ | PO BOX 1021 | | | | UTUADO | PR | 00641 | |
| ERIC J ORTIZ SANCHO | URB PUERTO NUEVO | 1231 CARDENA | | | SAN JUAN | PR | 00920 | |
| ERIC J PUJAN TORRES | 2151 PUERTO RICO AVE | | | | SANTURCE | PR | 00915 | |
| ERIC J RAMOS PADILLA | BO PALMAREJU APDO 793 | | | | COAMO | PR | 00769 | |
| ERIC J RAMOS PADILLA | [ADDRESS ON FILE] | | | | | | | |
| ERIC J RIVERA FIGUEROA Y MARIA V SUAREZ | [ADDRESS ON FILE] | | | | | | | |
| ERIC J RIVERA FIGUEROA Y MARIA V SUAREZ | [ADDRESS ON FILE] | | | | | | | |
| ERIC J RIVERA VELEZ | REPARTO SABANETAS | F 18 CALLE 5 | | | PONCE | PR | 00715 | |
| ERIC J ROBLES QUINTANA | URB PTO NUEVO | 1339 DENVER | | | SAN JUAN | PR | 00920 | |
| ERIC J ROSADO SANTIAGO | URB JARDINES | 128 CALLE 5 | | | TOA ALTA | PR | 00953 | |
| ERIC J SANTOS SANCHEZ | 243 CALLE PARIS SUITE 1812 | | | | SAN JUAN | PR | 00917 | |
| ERIC J VAZQUEZ CORDERO | [ADDRESS ON FILE] | | | | | | | |
| ERIC J VAZQUEZ CORDERO | [ADDRESS ON FILE] | | | | | | | |
| ERIC J MEDINA MULERO | [ADDRESS ON FILE] | | | | | | | |
| ERIC JOEL CARABALLO SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| ERIC JOEL RIVERA FIGUEROA | PO BOX 188 | | | | COROZAL | PR | 00783 | |
| ERIC JOEL SERRANO AMBERT | BO MONTEBELLO | CARR 641 KM 7 | | | | PR | 00650 | |
| ERIC JOEL SERRANO AMBERT | HC 01 BOX 2512 | | | | FLORIDA | PR | 00650 | |
| ERIC L AYALA VALENTIN | URB SANTA MARIA | G 9 CALLE 6 | | | SAN GERMAN | PR | 00683 | |
| ERIC L CUMBA SOLIVAN | [ADDRESS ON FILE] | | | | | | | |
| ERIC L IRIZARRY ELIAS | [ADDRESS ON FILE] | | | | | | | |
| ERIC L LOPEZ MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| ERIC L NAVARRO  TORRES | 97 CALLE TORRES | | | | PONCE | PR | 00731 | |
| ERIC L RESTO LUNA | PO BOX 2421 | | | | GUAYAMA | PR | 00785 | |
| ERIC L RIVERA COLON | [ADDRESS ON FILE] | | | | | | | |
| ERIC LLUCH | URB PASEO DOSEL | LEVITTOWN 1791 | | | TOA BAJA | PR | 00949 | |
| ERIC LOPEZ FLORES | [ADDRESS ON FILE] | | | | | | | |
| ERIC LOPEZ FLORES | [ADDRESS ON FILE] | | | | | | | |
| ERIC LOPEZ MURIENTE | VALLE ARRIBA HEIGHTS | Z 9 CALLE YAGRUMO | | | CAROLINA | PR | 00983 | |
| ERIC LUGO GOTAY | [ADDRESS ON FILE] | | | | | | | |
| ERIC LUGO MONTALVO | SANTA TERESITA | G M 6 CALLE G | | | PONCE | PR | 00731 | |
| ERIC LUGO RIOS | [ADDRESS ON FILE] | | | | | | | |
| ERIC M COTTO RIOS | URB BORINQUEN VALLEY | 127 CALLE MOLINILLO | | | CAGUAS | PR | 00725 | |
| ERIC M JIMENEZ INC | PO BOX 599 | | | | LAJAS | PR | 00667 | |
| ERIC M ORTIZ SOLIS | [ADDRESS ON FILE] | | | | | | | |
| ERIC M PARADIZO LUGO | 36 CALLE AMERICO RODRIGUEZ | | | | ADJUNTA | PR | 00601 | |
| ERIC M RIVERA SEPULVEDA | P O BOX 9021962 | | | | SAN JUAN | PR | 00902 1962 | |
| ERIC M SANCHEZ GONZALEZ | ALT DE ADJUNTAS | APT 212 | | | ADJUNTAS | PR | 00601 | |
| ERIC M TORRES CHEVERE | RES SAN FERNANDO | EDIF 18 APT 297 | | | SAN JUAN | PR | 00921 | |
| ERIC M VALLEJO FLORES | URB SANTA JUAN II | D 35 CALLE 60 | | | CAGUAS | PR | 00725 | |
| ERIC M. MARTINEZ COLON | [ADDRESS ON FILE] | | | | | | | |
| ERIC MALDONADO VAZQUEZ | FERNANDEZ JUNCOS STATION | PO BOX 19175 | | | SAN JUAN | PR | 00910 | |
| ERIC MANUEL RUIZ PEREZ | P O BOX 142554 | | | | ARECIBO | PR | 00614 | |
| ERIC MARTINEZ ARBONA | PO BOX 2646 | | | | VEGA BAJA | PR | 00694 | |
| ERIC MARTINEZ ARBONA | P O BOX 68 | | | | ARECIBO | PR | 00613 | |
| ERIC MARTINEZ OTERO | URB MOTEMAR | F 77 CALLE F | | | FAJARDO | PR | 00738 | |
| ERIC MATOS ORTIZ | COND MADRE SELVA | APT 1001 07 CALLE EBANO | | | GUAYNABO | PR | 00966 | |
| ERIC MEJIAS CAMACHO | [ADDRESS ON FILE] | | | | | | | |
| ERIC MEJIAS CAMACHO | [ADDRESS ON FILE] | | | | | | | |
| ERIC MELENDEZ FREYTES | [ADDRESS ON FILE] | | | | | | | |
| ERIC MORALES ROSAS | PO BOX 613 | | | | CABO ROJO | PR | 00623 | |
| ERIC MORALES TORRES | [ADDRESS ON FILE] | | | | | | | |
| ERIC MUNIZ RODRIGUEZ | HC 3 BOX 19979 | BO HATO ARRIBA | | | ARECIBO | PR | 00612 | |
| ERIC N COLON LUCCA | [ADDRESS ON FILE] | | | | | | | |
| ERIC N ESTRADA HERNANDEZ | URB VILLA CAROLINA | 23 8 AVE ROBERTO CLEMENTE | | | CAROLINA | PR | 00985 | |
| ERIC N FIGUEROA RIOS | BO GAROCHALES | HC 52 BOX 4026 | | | ARECIBO | PR | 00652 | |
| ERIC N ORTIZ SANCHEZ | [ADDRESS ON FILE] | | | | | | | |
| ERIC N VELAZQUEZ ESPARRA | BOX 22 | | | | GUAYNABO | PR | 00969 | |
| ERIC N VELEZ BAEZ | [ADDRESS ON FILE] | | | | | | | |
| ERIC NERIS CRUZ | PMB 578 | PO BOX 1283 | | | SAN LORENZO | PR | 00754 | |
| ERIC O GONZ MORALES / KARIDURO AUTO GLA | P O BOX 266 | | | | FAJARDO | PR | 00738 | |
| ERIC O LANDRON HERNANDEZ | COND PUERTAS DEL SOL | APT 1301 | | | SAN JUAN | PR | 00926 | |
| ERIC O LANDRON HERNANDEZ | LOS MAESTROS | 770 TEODORO AGUILAR | | | SAN JUAN | PR | 00923 | |
| ERIC O SOLER ZORRILLA | 218 CALLE LAS FLORES | | | | SAN JUAN | PR | 00912 | |
| ERIC O. JACKSON | [ADDRESS ON FILE] | | | | | | | |
| ERIC O. RUIZ BELEN | [ADDRESS ON FILE] | | | | | | | |
| ERIC ORTIZ ROSARIO | URB FAIRVIEW | G14 CALLE 11 | | | SAN JUAN | PR | 00926 | |
| ERIC OTERO SANTIAGO | ESTANCIAS DE TORTUGUERO | 611 CALLE TURIN | | | VEGA BAJA | PR | 00693 | |
| ERIC PADILLA SALINAS | [ADDRESS ON FILE] | | | | | | | |
| ERIC PAGANI PADRO | OFIC 203 | 1104 CALLE BRUMBAUGH | | | SAN JUAN | PR | 00925 | |
| ERIC PAMIAS FIGUEROA | PO BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| ERIC PELLICIA VEGA | P O BOX 672 | | | | LARES | PR | 00669 | |
| ERIC PEREZ MARTINEZ | PO BOX 2814 | | | | CAROLINA | PR | 00984-2814 | |
| ERIC PEREZ TORRES | URB PUERTO NUEVO | 311 CALLE 13 NE | | | SAN JUAN | PR | 00920 | |
| ERIC QUINONES | [ADDRESS ON FILE] | | | | | | | |
| ERIC R CALDERON SANTIAGO | COND HATO REY PLAZA | APTO 19 K AVE JESUS T PINERO | | | SAN JUAN | PR | 00918 | |
| ERIC R GARCIA / GLORIA E SOLIS | HC 3 BOX 11508 | | | | YABUCOA | PR | 00767 | |
| ERIC R MALDONADO FERNANDEZ | URB ELEONOR ROOSEVELT | 279 CALLE JULIO LOPEZ LOPEZ | | | SAN JUAN | PR | 00918-2809 | |
| ERIC R MORALES TORRES | [ADDRESS ON FILE] | | | | | | | |
| ERIC R ORTIZ MONGE | P O BOX 30461 | | | | SAN JUAN | PR | 00929-1461 | |
| ERIC R SUAREZ VALDEZ | [ADDRESS ON FILE] | | | | | | | |
| ERIC R TORRES SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| ERIC R VAZQUEZ MARTINEZ | URB JONES DE NARANJITO | C 14 CALLE 13 | | | NARANJITO | PR | 00719 | |
| ERIC R. LOPEZ RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| ERIC RAMIREZ | PO BOX 5157 CUC STA | | | | CAYEY | PR | 00737 | |
| ERIC RAMIREZ CABRERA | BUZON 962 CALLE GAVILAN | | | | ISABELA | PR | 00662 | |
| ERIC RAMIREZ RODRIGUEZ | PO BOX 1330 | | | | LAJAS | PR | 00667 | |
| ERIC RAMOS BONILLA | HC 2 BOX 5482 | | | | LARES | PR | 00669 | |
| ERIC RAMOS TORRES | BO ASOMANTE 149 | SECCION LOS CUADRITOS | | | AIBONITO | PR | 00705 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| ERIC RENE ROSARIO VELEZ | PO BOX 1162 | | | | SABANA HOYOS | PR | 00688 | |
| ERIC RESTO RIVERA | HC 01 BOX 26901 | | | | CAGUAS | PR | 00725-8933 | |
| ERIC RIVERA CRUZ | P STA P O BOX 163 | | | | CAROLINA | PR | 00986 | |
| ERIC RIVERA MARTINEZ | PO BOX 893 | | | | DORADO | PR | 00646 | |
| ERIC RIVERA MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| ERIC RIVERA MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| ERIC RIVERA RIVERA | P O BOX 685 | | | | GUAYAMA | PR | 00785 | |
| ERIC RIVERA VELEZ | PROPIO DERECHO | INST CORRECCIONAL FASE III ANEXO A-9 3793 | Ponce BY PASS | | Ponce | PR | 00728-1504 | |
| ERIC RODRIGUEZ RIVERA | 10 A URB HERSON MORALES | | | | CABO ROJO | PR | 00623 | |
| ERIC ROMERO DE LEON | P O BOX 6951 | | | | CAGUAS | PR | 00726 | |
| ERIC RONDA DEL TORO | PO BOX 9023980 | | | | SAN JUAN | PR | 00902-3980 | |
| ERIC RONDA DEL TORO | STE 133 PO BOX 70250 | | | | SAN JUAN | PR | 00936-8250 | |
| ERIC ROSA LOPEZ | URB SAN ANTONIO | 21 CALLE 3 | | | AGUAS BUENAS | PR | 00703 | |
| ERIC S QUIROS CRUZ | PO BOX 197 | | | | LUQUILLO | PR | 00773-0197 | |
| ERIC S RONDON | [ADDRESS ON FILE] | | | | | | | |
| ERIC S ROSARIO PLANAMENTA | [ADDRESS ON FILE] | | | | | | | |
| ERIC SALGADO SANTIAGO | 938 CALLE JUAN BORIA | | | | DORADO | PR | 00646 | |
| ERIC SANTIAGO TIRADO | HC 09 BOX 4386 | | | | SABANA GRANDE | PR | 00637 | |
| ERIC SANTIAGO VELAZQUEZ | P O BOX 1076 | | | | OROCOVIS | PR | 00720 | |
| ERIC SCHOEN Y ELIZABETH FUENTES | E 151 CALLE CARTAGENA | | | | BAYAMON | PR | 00956 | |
| ERIC SCHRODER VIVAS | 157 CALLE VILLAMIL APT 613 | | | | SAN JUAN | PR | 00907 | |
| ERIC SCHRODER VIVAS | PO BOX 9022774 | | | | SAN JUAN | PR | 00902-2774 | |
| ERIC SERRANO FORTY | URB LOMAS VERDES | A3 AVE LOMAS VERDES | | | BAYAMON | PR | 00956 | |
| ERIC SIERRA CHARNECO | URB ALTAMIRA | 621 CALLE AUSTRAL | | | SAN JUAN | PR | 00920 | |
| ERIC TABALES VEGA | SAN AGUSTIN | 279 CALLE 8 | | | SAN JUAN | PR | 00928 | |
| ERIC TORRES CALCERRADA | PO BOX 44 | | | | YAUCO | PR | 00698-0044 | |
| ERIC VAN RIVERA RIVERA | [ADDRESS ON FILE] | | | | | | | |
| ERIC W RAMOS ORTIZ | VILLA BLANCA | 10 AVE JOSE GARRIDO | | | CAGUAS | PR | 00725 | |
| ERIC WATLINGTON LINARES | COND THE TERRACE | 2306 CALLE LAUREL APT 9C | | | SAN JUAN | PR | 00913-4620 | |
| ERIC X ORTIZ ACEVEDO | MSC 104 CORREO UNIVERSITARIO | | | | HUMACAO | PR | 00791 | |
| ERIC X RODRIGUEZ BERIOS | HC 4046 BDA MARTIN | SECTOR BUENA VISTA | | | ARROYO | PR | 00714 | |
| ERIC COLON ALVARADO | BO QUEBRADA GRANDE | PO BOX 44 | | | BARRANQUITAS | PR | 00794 | |
| ERICA CORDERO SANTAELLA | BO QUEBRADA ARENA | 10 CAMINO  MANGUAL | | | SAN JUAN | PR | 00926-9522 | |
| ERICA FONSECA GARCIA | [ADDRESS ON FILE] | | | | | | | |
| ERICA GOODOFF MANAGING EDITOR / THE | JOURNAL OFWILDLIFE MANAGEMENT | ALIANCE COMMUNICATIONS GROUP | 810 EAST IO STREET | | LAWRENCE | KS | 66044-3018 | |
| ERICA I VELEZ | HC 02 BOX 13846 | | | | ARECIBO | PR | 00612 | |
| ERICA I. REXACH DIAZ | [ADDRESS ON FILE] | | | | | | | |
| ERICA INTERNATIONAL CORP | PO BOX 145 | | | | FAJARDO | PR | 00740 | |
| ERICA J RUIZ FIGUEROA | EL CAFETAL II | 0 5 CALLE MUNDO NUEVO | | | YAUCO | PR | 00698 | |
| ERICA MARTINEZ RIVERA | URB CANA | DD 11 CALLE 27 | | | BAYAMON | PR | 00957 | |
| ERICA MARTINEZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| ERICA OQUENDO REYES | [ADDRESS ON FILE] | | | | | | | |
| ERICA RAMOS PEREZ | URB EL CORTIJO | AB19 CALLE 21 | | | BAYAMON | PR | 00956 | |
| ERICA RUIZ GUZMAN | BDA SAN MIGUEL CORREO GEN | | | | NARANJITO | PR | 00719 | |
| ERICA SANTIAGO FIGUEROA | PO BOX 609 | | | | NARANJITO | PR | 00719 | |
| ERICA SANTOS RIVERA | COND MARTINAL PLAZA | 1414 CALLE WILSON APTO 603 | | | SAN JUAN | PR | 00907 | |
| ERICA TRINIDAD VALENTIN | COM MARQUEZ | 15 CALLE HIGUERA PARC MARQUEZ | | | MANATI | PR | 00674 | |
| ERICA VAZQUEZ MARTINEZ | HC 33 BOX 5483 | | | | DORADO | PR | 00646 | |
| ERICA VELAZQUEZ TEXIDOR | URB CABRERA | A 6 | | | UTUADO | PR | 00641 | |
| ERICA VELEZ ROSADO | [ADDRESS ON FILE] | | | | | | | |
| ERICBAAN GONZALEZ TROCHE | APARTADO 223 | | | | JAYUYA | PR | 00664 | |
| ERICHA ORTIZ RIVERA / RAMONITA ORTIZ | RIACHUELO ENCANTADA | RD 32 CORRIENTES | | | TRUJILLO ALTO | PR | 00976 | |
| ERICK A LUGO FIGUEROA | P O BOX 1082 | | | | ADJUNTAS | PR | 00601 | |
| ERICK A MORALES CASTELLA | BO PITAHAYA | CARR 924 KM 4 0 | | | HUMACAO | PR | 00791 | |
| ERICK A NAVARRO RIVERA | LA RAMBLA | 49 CALLE 3 | | | PONCE | PR | 00731 | |
| ERICK ALBERTO CASANOVA RIVERA | [ADDRESS ON FILE] | | | | | | | |
| ERICK ALIGMENT | TURABO GARDENS | M 16 CALLE 43 | | | CAGUAS | PR | 00725 | |
| ERICK ALIGMENT | URB REINA DE LOS ANGELES | B30 CALLE 8 | | | GURABO | PR | 00778 | |
| ERICK ALVAREZ NAZARIO | PO BOX 1372 | | | | YAUCO | PR | 00698 | |
| ERICK APONTE GUZMAN | [ADDRESS ON FILE] | | | | | | | |
| ERICK ARROYO | VILLA FONTANA | VIA 42 4TS 6 | | | CAROLINA | PR | 00983 | |
| ERICK BARRETO GROFF | URB VALLE REAL | 1848 CALLE INFANTA | | | PONCE | PR | 00716 | |
| ERICK BERMUDEZ CARAMBOT | BO FLORIDA | HC 01 BOX 8994 | | | VIEQUES | PR | 00765 | |
| ERICK BONES COLON | HC 1 BOX 6252 | | | | ARROYO | PR | 00714 | |
| ERICK CARABALLO VEGA | [ADDRESS ON FILE] | | | | | | | |
| ERICK CARDONA DE JESUS | ESTANCIAS DE SAN RAFAEL | NUM 14 | | | TRUJILLO ALTO | PR | 00976 | |
| ERICK D MALDONADO TORRES | HC 2 BOX 46762 | | | | VEGA BAJA | PR | | |
| ERICK D ROBLES GARCIA | URB VISTA ALEGRE | 511 CALLE ORQUIDEA | | | VILLALBA | PR | 00766 | |
| ERICK D. CEPEDA CRUZ | [ADDRESS ON FILE] | | | | | | | |
| ERICK DIAZ ALBELO | URB CAMINO REAL | 44 COSTA REAL | | | JUANA DIAZ | PR | 00795 | |
| ERICK E KOLTHOFF BENNERS | COND MARIBEL I | 364 CALLE SARGENTO MEDINA SUITE 8 | | | SAN JUAN | PR | 00918-3816 | |
| ERICK EUGENIO COLLAZO SANTIAGO | RR 1 BOX 3255 | | | | CIDRA | PR | 00739 | |
| ERICK F MORALES HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| ERICK FLORES CALDERON | BAIROA PARK | 2C 8 CALLE PALEBO HERETER | | | CAGUAS | PR | 00727 | |
| ERICK G JIMENEZ Y PATRICIA D JIMENEZ | 1329 CRYER AVENUE | | | | CINCINNATI | OH | 45208 | |
| ERICK GARCIA AULET | BOX 1441 | | | | JUANA DIAZ | PR | 00795 | |
| ERICK GARCIA GALIANO | PO BOX 1295 | | | | HORMIGUEROS | PR | 00660 | |
| ERICK GONZALEZ RODRIGUEZ | URB VILLA DEL SOL | E 3 C/ DR BARTOLOMEI | | | JUANA DIAZ | PR | 00795 | |
| ERICK GREEN | 115 FEDERAL ST 16TH FLOOR | | | | BOSTON | MA | 02110 | |
| ERICK HERNANDEZ LOPEZ | CALLE RAFAEL HERNANDEZ LOPEZ | | | | SAN ANTONIO | PR | 00690 | |
| ERICK I TORRES BABILONIA | URB RIO PIEDRAS HEIGHTS | 1711 CALLE SUNGARI | | | SAN JUAN | PR | 00926-3255 | |
| ERICK IRIZARRY BURGOS | [ADDRESS ON FILE] | | | | | | | |
| ERICK J BERRIOS RIOS | URB VILLA CAROLINA | 142 3 CALLE 409 | | | CAROLINA | PR | 00915 | |
| ERICK J FRANCO CRUZ | PO BOX 381 | | | | OROCOVIS | PR | 00720 | |
| ERICK J HERRERA AVILES | URB JARDINES DE SAN RAFAEL | 71 CALLE SAN ISIDRO | | | ARECIBO | PR | 00612-2985 | |
| ERICK J MALDONADO MARTINEZ | EXT SANTA TERESITA | BT 15 CALLE 33 | | | PONCE | PR | 00730 | |
| ERICK J MENDEZ COLON | D 16 VILLA SERRAL | | | | LARES | PR | 00669 | |
| ERICK J RIVERA COLON | HC 01 BOX 4648 | | | | VILLALBA | PR | 00766 | |
| ERICK J RODRIGUEZ FELIX | PO BOX 7319 | | | | CAGUAS | PR | 00726-7319 | |
| ERICK J RODRIGUEZ RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |

Case:17-03283-LTS   Doc#:1817-1   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(i) Page 766 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| ERICK J VEGA ROSARIO | 16 CLALE HENNA | | | | CABO ROJO | PR | 00623-3531 | |
| ERICK JOSE FERNANDEZ | 614 ARAGON | | | | SAN JUAN | PR | 00920 | |
| ERICK JOSE FERNANDEZ | URBPUERTO NUEVO | 614 CALLE ARAGON | | | SAN JUAN | PR | 00920 | |
| ERICK L NAVARRO RIVERA | CONSTANCIA | 709 CALLE 9 | | | PONCE | PR | 00731 | |
| ERICK L RIJO MERCADO | BO PALMER | 3 CALLE MARGINAL CARR 3 Y 955 | | | RIO GRANDE | PR | 00745 | |
| ERICK L RIVERA JUSINO | HC 01 BOX 6431 | | | | OROCOVIS | PR | 00720 | |
| ERICK LUGO TORO | [ADDRESS ON FILE] | | | | | | | |
| ERICK M CARABALLO SEDA | REP UNIVERSIDAD | E 24 CALLE 11 | | | SAN GERMAN | PR | 00683 | |
| ERICK M HUERTAS | BOX 756 | | | | NARANJITO | PR | 00719 | |
| ERICK M QUETGAS JORDAN | P O BOX 16606 | | | | SAN JUAN | PR | 00908-6606 | |
| ERICK M RIOS GARCIA | [ADDRESS ON FILE] | | | | | | | |
| ERICK MARTINEZ COLLAZO | JARDINES DE CAPARRA | I 23 CALLE 11 APT1 | | | BAYAMON | PR | 00959 | |
| ERICK MARTINEZ COLON | EDIF GALERIA MEDINA | 64 SANTA CRUZ OFIC 204 | | | BAYAMON | PR | 00961 | |
| ERICK MARTINEZ COLON | URB CHALETS DE DORADO | 81 VILLA ESTE | | | DORADO | PR | 00646-2333 | |
| ERICK MAYSONET NIEVES | P O BOX 7126 | | | | PONCE | PR | 00732 | |
| ERICK MELENDEZ BAEZ | [ADDRESS ON FILE] | | | | | | | |
| ERICK MENDEZ MENDEZ | FLORAL PARK | 119 CALLE BETANCES | | | SAN JUAN | PR | 00923 | |
| ERICK MIRANDA SANTIAGO | URB SANTA JUANITA | QQ 18 CALLE 24 SUR | | | BAYAMON | PR | 00957 | |
| ERICK MONTALVO ZARAGOZA | APARTADO 243 | | | | SABANA GRANDE | PR | 00637 | |
| ERICK N SOLA | URB PALMA DEL TURABO | 68 CALLE CANARIAS | | | CAGUAS | PR | 00727 | |
| ERICK NAVEDO SUAREZ | URB MONTE ELENA | 212 CALLE HORTENSIA | | | DORADO | PR | 00646 | |
| ERICK NELSON OLAN VELEZ | 141 CALLE ELENA SEGARRA | | | | MAYAGUEZ | PR | 00680 | |
| ERICK O CORTES GARCIA | URB METROPOLIS | 2 G 38 CALLE 37 | | | CAROLINA | PR | 00987 | |
| ERICK O PEREZ MANZANO | URB JDNS DE VEGA BAJA | P 47 CALLE C | | | VEGA BAJA | PR | 00693 | |
| ERICK O TORRES ROSARIO | URB BONNEVILLE HEIGHTS | 25 CALLE GUAYNABO | | | CAGUAS | PR | 00725 | |
| ERICK PEREZ | PO BOX 2088 | | | | RIO GRANDE | PR | 00745-2088 | |
| ERICK PIZARRO CRUZ | URB CIUDAD INTERAMERICANA | 621 C/ DORADO | | | BAYAMON | PR | 00956-6854 | |
| ERICK R DIAZ LEON | PO BOX 29611 | | | | VEGA ALTA | PR | 00926-0611 | |
| ERICK R GARCIA RODRIGUEZ | P O BOX 2095 | | | | VEGA ALTA | PR | 00692 | |
| ERICK RAMOS TORRES | [ADDRESS ON FILE] | | | | | | | |
| ERICK RIVERA OLIVERAS | RR 6 BOX 9343 | | | | SAN JUAN | PR | 00926 | |
| ERICK RIVERA GOMEZ | URB ESTANCIAS DE RIO HONDO II | AT 35 CALLE RIO MOROVIS | | | BAYAMAN | PR | 00961 | |
| ERICK RIVERA PEREZ | 4TA EXT CONTRY CLUB | 863 CALLE FILIPINAS | | | SAN JUAN | PR | 00924 | |
| ERICK RIVERA VELEZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| ERICK RODRIGUEZ SANCHEZ | HC 5 BOX 59777 | | | | CAGUAS | PR | 00725 | |
| ERICK ROSALY TORRES | P O BOX 7539 | | | | PONCE | PR | 00732-7539 | |
| ERICK SANTOS HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| ERICK SERRANO GONZALEZ | LA PERLA | 3 BAJADA ESCALERILLA | | | SAN JUAN | PR | 00901 | |
| ERICK SUAREZ PAREZ | URB PASEO LAS VISTAS | A 13 CALLE 1 | | | SAN JUAN | PR | 00926 | |
| ERICK TOMAS JORDAN VALLE | COMINIDAD ESPECIAL MEMEY | 226 SEGUNDO FELICIANO | | | MOCA | PR | 00676 | |
| ERICK TRANSMISIONES | VILLA DEL CARMEN | N 26  CALLE 11 | | | GURABO | PR | 00778 | |
| ERICK VAZQUEZ RAMIREZ | HC 01 BOX 5975 | | | | OROCOVIS | PR | 00720-9703 | |
| ERICK VEGA SILVA | [ADDRESS ON FILE] | | | | | | | |
| ERICK Y. MENDEZ CANDELARIA | [ADDRESS ON FILE] | | | | | | | |
| ERICK YAMIL WISCOVICH HERNANDEZ | URB RAMIREZ | 32 SAN JOSE | | | CABO ROJO | PR | 00622 | |
| ERICKA RIVERA CASTRO | ASSMCA | | | | HATO REY | PR | 00936-0000 | |
| ERICKA RIVERA CASTRO | [ADDRESS ON FILE] | | | | | | | |
| ERICS PAGAN RIVERA | URB SAN BENITO | C 9 CALLE 3 | | | PATILLAS | PR | 00723 | |
| ERIC'S PRODUCTS | PO BOX 8429 | | | | BAYAMON | PR | 00960 | |
| ERICS TRANSMISIONES AUTOMATICAS | VILLA DEL CARMEN | 11 CALLE N26 | | | CAGUAS | PR | 00778 | |
| ERIDANA M. VAZQUEZ ESPINAL | PDA 25 | 1704 CALLE VICTORIA | | | SAN JUAN | PR | 00914 | |
| ERIDANIA GUZMAN MARTINEZ | PO BOX 9300157 | | | | SAN JUAN | PR | 00930-0157 | |
| ERIDANIA LOPEZ DIAZ | [ADDRESS ON FILE] | | | | | | | |
| ERIDANIA MARTINEZ MENDOZA | BO CARMEN | 117 CALLE 14 | | | SAN JUAN | PR | 00915 | |
| ERIDANIA RODRIGUEZ RODRIGUEZ | PO BOX 55106 | | | | BAYAMON | PR | 00960 | |
| ERIE SCIENTIFIC CO OF PR | PO BOX 5217 | | | | AGUADILLA | PR | 00605 | |
| ERIEL VELEZ MALAVE | LCDO. MAXIMILIANO TRUJILLO GONZÁLEZ | PO Box 364847 / PMB 429 100 Grand Paseos Blvd. | Suite 112 | | SAN JUAN | PR | 00926-5955 | |
| ERIEL VELEZ MALAVE | LCDO. RAFAEL ALVAREZ FORTUÑO | PO Box 364847 / PMB 429 100 Grand Paseos Blvd. | Suite 112 | | SAN JUAN | PR | 00926-5955 | |
| ERIGALO TRUJILLO Y AMERICA RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| ERIK R. DIAZ RODRIGUEZ | HACIENDA SAN  JOSE | 88 VIA MATADERO | | | CAGUAS | PR | 00727 3007 | |
| ERIK ALVAREZ PAGAN | 17 CALLE CELIS AGUILERA | | | | COAMO | PR | 00769-9719 | |
| ERIK CAMACHO CRUZ | PO BOX 9023207 | | | | MANATI | PR | 00674 | |
| ERIK CAMACHO CRUZ | 385 FELISA RINCON GAUTIER | CONDOMINIO PUERTO PASEOS | APT. 2104 | | SAN JUAN | PR | 00902-3207 | |
| ERIK DON SEGARRA | HC 3 BOX 10650 | | | | SAN JUAN | PR | 00926 | |
| ERIK F LUGO MEDINA | [ADDRESS ON FILE] | | | | CAMUY | PR | 00627 | |
| ERIK G. MEDINA PI | PO BOX 280 | | | | CABO ROJO | PR | 00623 | |
| ERIK GUILLERMO MEDINA PI | [ADDRESS ON FILE] | | | | | | | |
| ERIK J LEBRON MATOS | P O BOX 3546 | | | | VEGA ALTA | PR | 00692 | |
| ERIK LEON CRUZ | [ADDRESS ON FILE] | | | | | | | |
| ERIK M DE JESUS ALVARADO | PO BOX 40157 MINILLAS STA | | | | SAN JUAN | PR | 00940 | |
| ERIK MARQUEZ SARRAGA | HC 02 BOX 6075 | | | | COAMO | PR | 00769 | |
| ERIK N COLON MARTINEZ | PO BOX 171 | | | | PATILLAS | PR | 00723 | |
| ERIK NEGRON MARRERO | 35 CALLE BETANCES | | | | COAMO | PR | 00769 | |
| ERIK R RODRIGUEZ RODRIGUEZ | HC 5 BOX 92090 | | | | ARECIBO | PR | 00612 | |
| ERIK R SANCHEZ FUENTES | PMB 179 BOX 3505 | | | | JUANA DIAZ | PR | 00795 | |
| ERIK RIOS SANCHEZ | SAINT TROPIE | AVE ISLA VERDE APT 12 K | | | CAROLINA | PR | 00979 | |
| ERIK RIVERA SANCHEZ | HC 71 BOX 2928 | | | | NARANJITO | PR | 00719 | |
| ERIK RODRIGUEZ SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| ERIK SANTANA MEDINA | [ADDRESS ON FILE] | | | | | | | |
| ERIK X. RIVERA | [ADDRESS ON FILE] | | | | | | | |
| ERIK X. RIVERA PEREZ | 10719 GARDEN WOOD ROAD | | | | ORLANDO | FL | 32837 | |
| ERIKA A. RIVERA ACEVEDO | BAYAMON GARDENS | DD 25 C/ C | | | BAYAMON | PR | 00956 | |
| ERIKA ADORNO BERRIOS | PO BOX 171 | | | | VIEQUES | PR | 00765 | |
| ERIKA ALICEA CRUZ | P O BOX 1503 | | | | HORMIGUEROS | PR | 00660 | |
| ERIKA BONANO HERNANDEZ | EXT LA MILAGROSA | L 7 CALLE 9 | | | BAYAMON | PR | 00959 | |
| ERIKA BRADSHAW LEES | PO BOX 1023 | | | | AIBONITO | PR | 00705 | |
| ERIKA CALDERON RAMIREZ | | | | | | | | |
| ERIKA COLON DAVILA | | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ERIKA COLON SANTOS | PO BOX 1379 | | | | ARROYO | PR | 00714 | |
| ERIKA CORIANO REYES | [ADDRESS ON FILE] | | | | | | | |
| ERIKA CRESPO | PO BOX 21365 | | | | SAN JUAN | PR | 009238 | |
| ERIKA CRUZ | [ADDRESS ON FILE] | | | | | | | |
| ERIKA D MATOS SANTIAGO | HC 1 BOX 5263 | | | | CIALES | PR | 00638 | |
| ERIKA D. RIVERA RIVERA | [ADDRESS ON FILE] | | | | | | | |
| ERIKA DILAN RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| ERIKA E CRUZ OCASIO | [ADDRESS ON FILE] | | | | | | | |
| ERIKA E FIGUEROA MARRERO | URB SANTA JUANA II | D39 CALLE 6 | | | CAGUAS | PR | 00725 | |
| ERIKA E PEREZ MORALES | URB OPEN LAND | 578 CALLE CRUZ | | | SAN JUAN | PR | 00923 | |
| ERIKA E PEREZ NIEVES | 4TA SECCION LEVITTOWN | AA 6 CALLE MELBA | | | TOA BAJA | PR | 00949 | |
| ERIKA ENID VEGA MIRANDA | [ADDRESS ON FILE] | | | | | | | |
| ERIKA F CENTENO RODRIGUEZ | HC 01 BOX 5939 | | | | BAJADERO | PR | 00616-9715 | |
| ERIKA FERNANDEZ MANGUAL | URB LOS ARBOLES | 162 CALLE GRANADA | | | RIO GRANDE | PR | 00745 | |
| ERIKA FIGUEROA RUIZ | URB COLINAS DE HATILLO | 8 CALLE COLINAS | | | HATILLO | PR | 00659 | |
| ERIKA GARCIA LOPEZ | HC 80 BOX 9360 | | | | DORADO | PR | 00646 | |
| ERIKA GARCIA RIVERA | PO BOX 7741 | | | | CAROLINA | PR | 00987 | |
| ERIKA GONZALEZ DIAZ | URB VILLA BORINQUEN | A 2 CALLE GUANICA | | | CAGUAS | PR | 00725 | |
| ERIKA GONZALEZ DIAZ | [ADDRESS ON FILE] | | | | | | | |
| ERIKA HUERTAS RIVERA | RR 4 BOX 1159 | | | | BAYAMON | PR | 00956 | |
| ERIKA I MARTINEZ SANTANA | HC 1 BOX 8033 | | | | LAS PIEDRAS | PR | 00771 | |
| ERIKA I RIVERA NIEVES | CAPARRA TERRACE | 1424 CALLE 34 SO | | | SAN JUAN | PR | 00921 | |
| ERIKA J SANTIAGO VAZQUEZ | JARD DEL CARIBE | 5229 CALLE ROMBOIDAL | | | PONCE | PR | 00728 | |
| ERIKA J. JIMENEZ ARGUINZONI | [ADDRESS ON FILE] | | | | | | | |
| ERIKA L CONCEPCION GONZALEZ | COND MAR DE ISLA VERDE | APT 6 C | | | CAROLINA | PR | 00979 | |
| ERIKA LEE TAUB | [ADDRESS ON FILE] | | | | | | | |
| ERIKA LINDEN | 8101 BIRCHWOOD COURT SUITE N | | | | JOHNSTON | IA | 50131 | |
| ERIKA LONGO FLORES | URB CAGUAS NORTE | S 13 CALLE NEBRASKA | | | CAGUAS | PR | 00725 | |
| ERIKA LOZADA VEGA | COND GOLDEN VIEW PLAZA APT 210 | | | | SAN JUAN | PR | 00924 | |
| ERIKA LOZADA VEGA | [ADDRESS ON FILE] | | | | | | | |
| ERIKA LYNN RAMOS JIMENEZ | URB VENUS GARDENS | 674 CALLE CUPIDO | | | SAN JUAN | PR | 00926 | |
| ERIKA M ACOSTA FLORES | RES FRANKLIN D ROOSEVELT | EDIF 26 APT 533 | | | MAYAGUEZ | PR | 00680 | |
| ERIKA M LOPEZ FIGUEROA | [ADDRESS ON FILE] | | | | | | | |
| ERIKA MALAVE SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| ERIKA MEDINA MEDINA | [ADDRESS ON FILE] | | | | | | | |
| ERIKA MENDEZ DELGADO | COND JARD SAN FRANCISCO APT 205 B | | | | SAN JUAN | PR | 00927 | |
| ERIKA MILIBETH RIVERA | COND UNIVERSAL PLAZA | APTO C 17 100 CALLE 5 | | | TRUJILLO ALTO | PR | 00976 | |
| ERIKA MIRANDA ACEVEDO | VILLAS DE LOIZA | AD 21 CALLE 24 | | | CANOVANAS | PR | 00729 | |
| ERIKA MORALES | HC 01 BOX 5560 | | | | LOIZA | PR | 00772 | |
| ERIKA N CRUZ DELGADO | HC 02 BOX 9886 | | | | JUNCOS | PR | 00777 | |
| ERIKA OJEDA | 516 CALLE ARABIA | PUERTO NUEVO | | | SAN JUAN | PR | 00920 | |
| ERIKA PADILLA NEGRON | VILLA KENNEDY | K 2 CALLE GUAJANA | | | TOA BAJA | PR | 00952 | |
| ERIKA PAZOS CEVALLOS | [ADDRESS ON FILE] | | | | | | | |
| ERIKA PORTALATIN MAYSONET | AVE GUARICO | HC 3 BOX 19314 | | | VEGA BAJA | PR | 00693 | |
| ERIKA QUINONES PIZARRO | [ADDRESS ON FILE] | | | | | | | |
| ERIKA REYES RIVERA | HC 2 BOX 10406 | | | | JUNCOS | PR | 00777 | |
| ERIKA RODRIGUEZ OLMO | URB VILLAS DE CARRAIZO | RR 7 BOX 410 | | | SAN JUAN | PR | 00926 | |
| ERIKA RODRIGUEZ OLMO | [ADDRESS ON FILE] | | | | | | | |
| ERIKA RODRIGUEZ VAZQUEZ | PARCELAS RODRIGUEZ OLMO | 24 CALLE J | | | ARECIBO | PR | 00612 | |
| ERIKA ROMAN BERDECIA | RES SIERRA BAYAMON | EDIF B 1 APT 2 | | | BAYAMON | PR | 00961 | |
| ERIKA RUIZ EMMANUELLI | URB DOS PINOS | 434 CALLE MIZAR | | | SAN JUAN | PR | 00923 | |
| ERIKA S RIVERA VELEZ | BOX 800561 | | | | COTTO LAUREL | PR | 00780-0561 | |
| ERIKA SALAMAN CABRERA | 3407 LIBRARY AVE | | | | CLEVELAND | OH | 44109 | |
| ERIKA SANCHEZ SANTIAGO | PO BOX 240 | | | | SANTA ISABEL | PR | 00757 | |
| ERIKA SANTIAGO DIAZ | PO BOX 7905 | | | | CAGUAS | PR | 00726 | |
| ERIKA T CARDONA FELICIANO | HC 01 BOX 10198 | | | | SAN SEBASTIAN | PR | 00685 | |
| ERIKA VARGAS ROLON | ALTURAS DE LUCHETI | K 34 | | | MANATI | PR | 00674 | |
| ERIKA VEGA CURBELO | [ADDRESS ON FILE] | | | | | | | |
| ERIKA Y. CORIANO REYES | [ADDRESS ON FILE] | | | | | | | |
| ERIKA Y. CORIANO REYES | [ADDRESS ON FILE] | | | | | | | |
| ERIKA Y. CORIANO REYES | [ADDRESS ON FILE] | | | | | | | |
| ERIKA YVETTE REYES MOLINA | HC 3 BOX 29840 | | | | SAN SEBASTIAN | PR | 00685 | |
| ERIKMAR INC | COSTA DE ORO | B32 CALLE A | | | DORADO | PR | 00646 | |
| ERIL A BURGOS COREANO | URB LAS LOMAS | 1677 CALLE 24 SW | | | SAN JUAN | PR | 00921-1236 | |
| ERIN MCCOLLOUGH MONTERO | [ADDRESS ON FILE] | | | | | | | |
| ERINALDY AGOSTO MUJICA | URB EL PILAR | 75 CALLE EUSEBIO ITURRINO | | | CANOVANAS | PR | 00729 | |
| ERINN SHE MARTINEZ HERNANDEZ | PASEO DE LAS BRUMAS | 52 CALLE ROCIO | | | CAYEY | PR | 00736 | |
| ERIS TORRES RIVERA | [ADDRESS ON FILE] | | | | | | | |
| ERISON O BURGOS PACHECO | [ADDRESS ON FILE] | | | | | | | |
| ERISTOL TIRES | 757 CALLE VICTOR FIGUEROA | | | | SAN JUAN | PR | 00925 | |
| ERISTOL TIRES | CALLE VICTOR FIGUEROA # 759 | | | | SANTURCE | | 00908 | |
| ERITA FERNANDEZ PAGAN | [ADDRESS ON FILE] | | | | | | | |
| ERITZA CRESPO VILLANUEVA | BO ALEGRIA NORTE | EDIF 6 APT 402 APTO 48 | | | BAYAMON | PR | 00957 | |
| ERIXANDER REYES | 1014 JARDINES DE CUENCA | 195 AVE ALTERIAL HOSTOS | | | SAN JUAN | PR | 00918 | |
| ERK CONSTRUCTION & MANTENIANCE SERVICE | RR 01 BOX 12107 | | | | MANATI | PR | 00674 | |
| ERLEEN ROSARIO | MAMEYAL | PARCELA 89 A CALLE 17 | | | DORADO | PR | 00646 | |
| ERLEN GARCIA MARIN | P O BOX 400 | | | | BOQUERON | PR | 00622 | |
| ERLIN MARTINEZ MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| ERLINDA GARCIA | [ADDRESS ON FILE] | | | | | | | |
| ERLYN PAGAN | [ADDRESS ON FILE] | | | | | | | |
| ERMA GUTIERREZ GOODON | HC 3 BOX 10838 | | | | YABUCOA | PR | 00767 | |
| ERMELINDA AROCHO NIEVES | P O BOX 465 | | | | LAS MARIA | PR | 00670 | |
| ERMELINDA BONETA | ESTANCIAS DEL BOULEVARD | APTO 1 A 1 BOX 69 | | | SAN JUAN | PR | 00926 | |
| ERMELINDA BONILLA GOMEZ | [ADDRESS ON FILE] | | | | | | | |
| ERMELINDA CASTILLO CARRASCO | PO BOX 8007 | | | | HUMACAO | PR | 00792 | |
| ERMELINDA ESQUILIN | BAYAMON GARDENS | E18 CALLE 19 | | | BAYAMON | PR | 00957 | |
| ERMELINDA FELICIANO AVILES | HC 1 BOX 4249 | | | | HATILLO | PR | 00659 | |
| ERMELINDA FELICIANO MANTILLA | [ADDRESS ON FILE] | | | | | | | |
| ERMELINDA GONZALEZ RAMOS | URB TERRAZAS DE CUPEY | D 15 CALLE 4 | | | TRUJILLO ALTO | PR | 00976 | |
| ERMELINDA LLANOS SANCHEZ | VALLE TOLIMA | B 12 CALLE CARLOS OSORIO | | | CAGUAS | PR | 00725 | |

Case:17-03283-LTS   Doc#:1817-1   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(i) Page 768 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17 BK 3283-LTS
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| ERMELINDA MARTINEZ MORALES | COND LAGOS DEL NORTE | APTO 1413 | | | TOA BAJA | PR | 00949 | |
| ERMELINDA MORA MORA | RES NEMESIO CANALES | EDIF 20 APTO 380 | | | SAN JUAN | PR | 00920 | |
| ERMELINDA MORALES MORALES | HC 1 BOX 6951 | | | | COROZAL | PR | 00783 | |
| ERMELINDA MORALES RAMOS | APARTADO 995 | | | | YABUCOA | PR | 00767 | |
| ERMELINDA MORALES RIVERA | BOX 509 | | | | ANGELES | PR | 00611 | |
| ERMELINDA RIVERA RODRIGUEZ | HC 1 BOX 8414 | | | | CANOVANAS | PR | 00729 | |
| ERMELINDA ROMAN OCASIO | RR 1 BOX 36 L | | | | CAROLINA | PR | 00979-9800 | |
| ERMELINDA ROMAN OCASIO | [ADDRESS ON FILE] | | | | | | | |
| ERMELINDA RUIZ TORRES | [ADDRESS ON FILE] | | | | | | | |
| ERMELINDA SALGADO PEREZ | JARDINES DE COUNTRY CLUB | BT 9 CALLE 123 | | | CAROLINA | PR | 00983 | |
| ERMELINDA VEGA ZABALA | URB EL PLANTIO | O 22 CALLE GUAYACAN | | | TOA BAJA | PR | 00949 | |
| ERMELIDO  FELICIANO | URB MONTE VERDE | H 5 CALLE 1 | | | TOA ALTA | PR | 00953 | |
| ERMELINDO BANCHS PLAZA | P O BOX 334576 | | | | PONCE | PR | 00733-4576 | |
| ERMELINDO BANCHS PLAZA | URB JARDINES DEL CARIBE QTA EXT | C 10 CALLE 3 | | | PONCE | PR | 00731 | |
| ERMELINDO CHARON RODRIGUEZ | RES RAMON M SOLA | 6 APT 535 | | | ARECIBO | PR | 00612 | |
| ERMELINDO GONZALEZ MALDONADO | PO BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| ERMELINDO SALDANA RIVERA | [ADDRESS ON FILE] | | | | | | | |
| ERMELINDO ZAYAS TORRES | CALLE 85 URB LA VEGA | | | | VILLALBA | PR | 00766 | |
| ERMEN SANTIAGO CORNIER | HC 37 BOX 7749 | | | | GUANICA | PR | 00653-9709 | |
| ERMENIA RODRIGUEZ MORALES | MALPASO SECTOR LAMINA | HC 03 BOX 32106 | | | AGUADA | PR | 00602 | |
| ERMES MORALES MATOS | PO BOX 379 | | | | CABO ROJO | PR | 00623-0379 | |
| ERMIDA GARCIA VDA.ALBIZU | COND TROPICANA 904C | AVE. LOS GOBERNADORES | | | CAROLINA | PR | 00979 | |
| ERMIE ODETTE AQUINO PEREZ | THE RESIDENCES PARQUE ECUESTRE | 3502 SOUTH AVE APT 210 | | | CAROLINA | PR | 00987 | |
| ERMY SOTO ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| ERN REFRIGERATOR | HC 40 BOX 41702 | | | | SAN LORENZO | PR | 00754 | |
| ERNAMID FRANCESCHINI GONZALEZ | URB SANTA ELENA | Q 3 CALLE 16 | | | GUAYANILLA | PR | 00656 | |
| ERNANDO MELERO MORALES | URB SALINAS | A 12 CALLE 1 | | | SALINAS | PR | 00751 | |
| ERNEL JOSE BONILLA SANTIAGO | 89 CALLE RUIZ BELVIS | | | | COAMO | PR | 00769 | |
| ERNEST BRAVO | 135  PARK  LANE | | | | WEST HARRISON | NY | 10604 | |
| ERNEST CASIANO ROSARIO | P O BOX 9024274 | | | | SAN JUAN | PR | 00902-4274 | |
| ERNEST CRUZ AND ASOCIADOS | PO BOX 51920 | | | | TOA BAJA | PR | 00950-1920 | |
| ERNEST DEQUESADA ESPREO | URB COUNTRY CLUB 3RE EXT | G5-57 CALLE 210 | | | CAROLINA | PR | 00982 | |
| ERNEST E PAGAN ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| ERNEST INACAY, MD | 701 W MLK BLVD - STE 1 | | | | TAMPA | FL | 33603 | |
| ERNEST J MELTON | ADVANCED TECHNOLOGY PROJECTS UNITS | DEPT OF ADMINISTRATIVE SERVICE | 200 PIEDMONT AVE SUITE 1406 WEST | | ATLANTA | GA | 30334-9010 | |
| ERNEST MEZA | 141 CALLE TUIG TOLLER | | | | SAN JUAN | PR | 00911 | |
| ERNEST PEREZ ALICEA | COOP LOS ROBLES | APART 408 B | | | SAN JUAN | PR | 00926 | |
| ERNESTA DEL RIO ALICEA | P O BOX 2148 | | | | ARECIBO | PR | 00613-2148 | |
| ERNESTA RAMOS | [ADDRESS ON FILE] | | | | | | | |
| ERNESTI TORRES REYES | PARK GARDENS | A1 7 ROSALEDA | | | SAN JUAN | PR | 00926 | |
| ERNESTINA ACOSTA RAMIREZ | [ADDRESS ON FILE] | | | | | | | |
| ERNESTINA CASANOVA RIVERA | MSC 509 WINSTON CHURCHILL 138 | | | | SAN JUAN | PR | 00926-6023 | |
| ERNESTINA CRUZ BURGOS | BR 6 BOX 9912 | | | | SAN JUAN | PR | 00926 | |
| ERNESTINA DE LA ROSA PORTES | 805 URB RAMOS ANTONINI | | | | TRUJILLO ALTO | PR | 00976 | |
| ERNESTINA DE LA ROSA PORTES | [ADDRESS ON FILE] | | | | | | | |
| ERNESTINA DELGADO AYALA | COND PUERTA DEL SOL APTO 306 | 75 CALLE JUNIN | | | SAN JUAN | PR | 00926-2008 | |
| ERNESTINA FELICIANO AYALA | URB SAN JOSE 2 | T 2 CALLE 11 | | | SABANA GRANDE | PR | 00637 | |
| ERNESTINA FERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| ERNESTINA FIGUEROA RIVERA | P O BOX 94 | | | | ARECIBO | PR | 00612 | |
| ERNESTINA FIGUEROA VAZQUEZ | RESIDENCIAL CAROLINA HOUSING | EDIF 1  APT 5 | | | CAROLINA | PR | 00987 | |
| ERNESTINA LOPEZ LEDUC | P O BOX 678 | | | | JUNCOS | PR | 00777 | |
| ERNESTINA MALDONADO SANTIAGO | MIRAMAR HOUSING | BLQ 5 APT 67 | | | PONCE | PR | 00732 | |
| ERNESTINA MARTINEZ GUEVARA | PO BOX 1013 | | | | MANATI | PR | 00674 | |
| ERNESTINA REYES CONDE | PO BOX 554 | | | | PATILLAS | PR | 00723 | |
| ERNESTINA RICHE CUAL | HC 02 BOX 5120 | | | | GUAYAMA | PR | 00784 | |
| ERNESTINA RODRIGUEZ | VILLA VERDE | F 7 CALLE 6 | | | BAYAMON | PR | 000959 | |
| ERNESTINA RODRIGUEZ LEBRON | HC 764 BOX 7920 | | | | PATILLAS | PR | 00723 | |
| ERNESTINA ROMAN VERGES | [ADDRESS ON FILE] | | | | | | | |
| ERNESTINA ROMAN VERGES | [ADDRESS ON FILE] | | | | | | | |
| ERNESTINA ROMAN VERGES | [ADDRESS ON FILE] | | | | | | | |
| ERNESTINA SANCHEZ MORALES | HILLS BROTHERS NORTE | CALLE 52 | | | SAN JUAN | PR | 00929 | |
| ERNESTINA SANTOS ALICEA | SECTOR GUARICO VIEJO BOX 76 | | | | VEGA BAJA | PR | 00693 | |
| ERNESTINA VELEZ ALMODOVAR | COND JARDINES DE BERWIND | EDIF O APT 161 | | | SAN JUAN | PR | 00924 | |
| ERNESTO A ALMEYDA | P O BOX 8000 SUITE 171 | | | | MAYAGUEZ | PR | 00682 | |
| ERNESTO A CURIEL BARRERAS | COOP TORRES DE CAROLINA | 100 CALLE JOAQUINA APT 1009 | | | CAROLINA | PR | 00987 | |
| ERNESTO A DOMINGUEZ LOZADA | [ADDRESS ON FILE] | | | | | | | |
| ERNESTO A FRONTERA ROURA | 205 PLAZA SUCHVILLE | | | | GUAYNABO | PR | 00966 | |
| ERNESTO A FRONTERA ROURA,MD | ASSMCA | | | | HATO REY | PR | 009360000 | |
| ERNESTO A MORALES ORTIZ | SECT EL SECO | 53 CALLE MANUEL CORCHADO | | | MAYAGUEZ | PR | 00682 | |
| ERNESTO A PLUMEY LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| ERNESTO A. ALONSO LABORI | [ADDRESS ON FILE] | | | | | | | |
| ERNESTO ACOSTA RODRIGUEZ | PO BOX 71325 SUITE 141 | | | | SAN JUAN | PR | 00936-7655 | |
| ERNESTO AGOSTINI PASCUAL | PO BOX 412 | | | | GUAYAMA | PR | 00785 | |
| ERNESTO AGUAYO  BORGES | PO BOX 2367 | | | | SAN JUAN | PR | 00922 | |
| ERNESTO ALBARAN SALCEDO | ALTURAS DE YAUCO | 14 R 3 | | | YAUCO | PR | 00698 | |
| ERNESTO ALEJANDRO CARRASQUILLO | HC 1 BOX 6064 | | | | JUNCOS | PR | 00777 | |
| ERNESTO ALERS MARTINEZ | 2889 AVE MILITAR | | | | ISABELA | PR | 00662 | |
| ERNESTO ALMODOVAR RAMOS | B 21 CALLE SUGUNDA | | | | GUANICA | PR | 00647 | |
| ERNESTO ALVAREZ LAZARANI | PO BOX 12125 | | | | SAN JUAN | PR | 00914 | |
| ERNESTO ALVERIO BAEZ | 300 KENNEDY  APT 46 | | | | MAUNABO | PR | 00707 | |
| ERNESTO APONTE RAMOS | HC 40 BOX 41850 | | | | SAN LORENZO | PR | 00754 | |
| ERNESTO APONTE ROSARIO | [ADDRESS ON FILE] | | | | | | | |
| ERNESTO ARROYO QUILES | CALL BOX 69001 SUITE 129 | | | | HATILLO | PR | 00659 | |
| ERNESTO AVILA | PO BOX 3090 | | | | AGUADILLA | PR | 00605 | |
| ERNESTO AYALA ORTIZ | BO BUEN CONSEJO | 1226 CALLE VALLEJO | | | SAN JUAN | PR | 00926 | |
| ERNESTO AYALA SANCHEZ | BUEN CONSEJO | 1226 CALLE VALLEJO | | | SAN JUAN | PR | 00926 | |
| ERNESTO BARBOSA TRICOCHE | [ADDRESS ON FILE] | | | | | | | |
| ERNESTO BARRAL CUSIDO | URB JARD DE BAYAMONTE | 99 GORRION | | | BAYAMON | PR | 00956 | |
| ERNESTO BASCO MORALES | BOX 944 | | | | BARRANQUITAS | PR | 00794 | |
| ERNESTO BATISTA MIRANDA | BO SABANA HOYOS | SECTOR SANTANA | | | VEGA ALTA | PR | 00692 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17 03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| ERNESTO BERRIOS ORTIZ | PO BOX 2406 | | | | AIBONITO | PR | 00705 | |
| ERNESTO BERRIOS ZAYAS | HC 2 BOX 6656 | | | | BARRANQUITAS | PR | 00794 | |
| ERNESTO CABALLERO RAMOS | [ADDRESS ON FILE] | | | | | | | |
| ERNESTO CABRERA LORENZO | HC 58 BOX 15290 | | | | AGUADA | PR | 00602 | |
| ERNESTO CAMACHO PAGAN | [ADDRESS ON FILE] | | | | | | | |
| ERNESTO CARRASQUILLO ROQUE | HC 2 BOX 32801 | | | | CAGUAS | PR | 2001 | |
| ERNESTO CATALA Y ELENA TORRES | [ADDRESS ON FILE] | | | | | | | |
| ERNESTO COLON ORTIZ | SUITE 185 | PO BOX 1000 | | | CAYEY | PR | 00737 | |
| ERNESTO CONCEPCION ROSADO | URB BERWIND STATE | K5 CALLE 9 | | | SAN JUAN | PR | 00924 | |
| ERNESTO CORREA MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| ERNESTO CORTES OSTOLAZA | BO MAGINA | 270 D CALLE PAPAYO | | | SABANA GRANDE | PR | 00637 | |
| ERNESTO CRESPO  VARGAS | P O BOX 306 | | | | AGUADILLA | PR | 00605 | |
| ERNESTO CRUZ MEDINA | [ADDRESS ON FILE] | | | | | | | |
| ERNESTO D MAISONET SOLER | COND PLAYA DEL PARQUE | P O BOX 305 | | | CAROLINA | PR | 00983 | |
| ERNESTO DE JESUS GUILFUA | HC3 BOX 9177 | | | | JUNCOS | PR | 00777-9602 | |
| ERNESTO DE JESUS TORRES | [ADDRESS ON FILE] | | | | | | | |
| ERNESTO DE JONGH RAMOS | PO BOX 1468 | | | | PONCE | PR | 00733 | |
| ERNESTO DEL VALLE MERCADO | URB ALTA VISTA | M 20 CALLE 15 | | | PONCE | PR | 00731 | |
| ERNESTO DELGADO CRESPO | P O BOX 911 | | | | HATILLO | PR | 00659 | |
| ERNESTO DELGADO DEIDA | PARC IMBERRY | 57 CALLE ACEROLA | | | BARCELONETA | PR | 00617 | |
| ERNESTO DIAS TORRES | BO CERCADILLO | HC 1 BOX 1081 | | | ARECIBO | PR | 00612 | |
| ERNESTO E VELEZ | P O BOX 1377 | | | | BARCELONETA | PR | 00617 | |
| ERNESTO ECHEANDIA TORRES | URB CROWN HILLS | 143 CALLE GUAJATACA | | | SAN JUAN | PR | 00926 | |
| ERNESTO ESPADA SANTOS | P O BOX 3000 | SUITE 338 | | | COAMO | PR | 00769 | |
| ERNESTO ESPINO GALINDO | URB PARAISO DEL CAROLINA | 410 CALLE BESO DEL MAR | | | CAROLINA | PR | 00987 | |
| ERNESTO FELICIANO HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| ERNESTO FELIX VAZQUEZ | URB RIO HONDO 2 | AH 25 CALLE RIO JAJOME | | | BAYAMON | PR | 00961-3236 | |
| ERNESTO FERNANDEZ DURAN | COND EL EMBAJADOR | 1267 AVE HOSTOS APT 1102 | | | PONCE | PR | 00731 | |
| ERNESTO FERNANDEZ DURAN | [ADDRESS ON FILE] | | | | | | | |
| ERNESTO FERNANDEZ SANTIAGO | ESTANCIAS DEL BOULEVARD 207 | BOX 12 | | | SAN JUAN | PR | 00926 | |
| ERNESTO FIGUEROA | PO BOX  21365 | | | | SAN JUAN | PR | 00928 | |
| ERNESTO FIGUEROA | URB LEVITTOWN | 2015 PASEO AZALEA | | | TOA BAJA | PR | 00949 | |
| ERNESTO FIGUEROA OJEDA | BO RIO ABAJO | 5169 CALLE PRINCIPAL | | | VEGA BAJA | PR | 00693 | |
| ERNESTO FLORES CASTRO | [ADDRESS ON FILE] | | | | | | | |
| ERNESTO FLORES PAGAN | PO BOX 363648 | | | | SAN JUAN | PR | 00936-3648 | |
| ERNESTO GARAY CARRERAS | P O BOX 551 | | | | CULEBRA | PR | 00775 | |
| ERNESTO GARCIA | VALENCIA | A 13 CALLE 21 | | | BAYAMON | PR | 00959 | |
| ERNESTO GONZALEZ / RAQUEL RIVERA PEREZ | BOX 8489 | | | | PONCE | PR | 00732 | |
| ERNESTO GONZALEZ CUSTODIO | [ADDRESS ON FILE] | | | | | | | |
| ERNESTO GONZALEZ CUSTODIO | [ADDRESS ON FILE] | | | | | | | |
| ERNESTO GONZALEZ IRIZARRY | BO SAN ISIDRO BOX 1920 | | | | CANOVANAS | PR | 00729 | |
| ERNESTO GONZALEZ LOUBRIEL | SANTA CLARA | S 33 CAPALMA REAL ST | | | GUAYNABO | PR | 00969 | |
| ERNESTO GONZALEZ MARRERO | URB LEVITTOWN | 2209 PASEO ALPES APT 3 | | | TOA BAJA | PR | 00949 | |
| ERNESTO GONZALEZ POLANCO | URB LAS FLORES | 40 CALLE BROMELIA | | | FLORIDA | PR | 00650-9715 | |
| ERNESTO GONZALEZ RUIZ | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| ERNESTO GONZALEZ TORRES | 951 CALLE LAS PALMAS | | | | SAN JUAN | PR | 00907 | |
| ERNESTO GUZMAN MACHADO | RR 1 BOX 12057 | | | | MANATI | PR | 00674 | |
| ERNESTO H PEREZ VELEZ | HC 2 BOX 11862 | | | | YAUCO | PR | 00698 | |
| ERNESTO H SANCHEZ ACOSTA | HC 1 BOX 7655 | | | | SAN GERMAN | PR | 00683 | |
| ERNESTO I VELEZ SOLANO | [ADDRESS ON FILE] | | | | | | | |
| ERNESTO IRIZARRY RIVERA | [ADDRESS ON FILE] | | | | | | | |
| ERNESTO J  HERNANDEZ BARRERAS | P O BOX 1291 | | | | SAN LORENZO | PR | 00754 | |
| ERNESTO J AYALA CRUZ | PO BOX 1177 | | | | TOA ALTA | PR | 00954 | |
| ERNESTO J BARRAL CUSIDO | [ADDRESS ON FILE] | | | | | | | |
| ERNESTO J BARRIOS COLLAZO | PO BOX 911 | | | | VEGA BAJA | PR | 00694-0911 | |
| ERNESTO J ESCRIBANO | HC 02 BOX 12102 | | | | AGUAS BUENAS | PR | 00703-9601 | |
| ERNESTO J HERNANDEZ HERNANDEZ | HC 71 BOX 1113 | | | | NARANJITO | PR | 00719 | |
| ERNESTO J MARQUEZ BAERGA | PO BOX 1434 | | | | TRUJILLO ALTO | PR | 00977 | |
| ERNESTO J MIRANDA FRANCO | 1416 CALLE FERIA | PDA 20 APO 8662 | | | SAN JUAN | PR | 00910-0662 | |
| ERNESTO J ORTEGA ELIAS | BO ACHIOTE | HC 73 BOX 4533 | | | NARANJITO | PR | 00719 | |
| ERNESTO J PADILLA GUTIERREZ | 402 CALLE LUNA | | | | SAN JUAN | PR | 00901 | |
| ERNESTO J PEREZ JIMENEZ | 32B CALLE RAMOS APARTADO 13 | | | | COROZAL | PR | 00783 | |
| ERNESTO J RIVERA OTERO | URB SAN FRANCISCO | O 10  B CALLE GARDENIA | | | SAN JUAN | PR | 00927 | |
| ERNESTO J RODRIGUEZ LAVERGNE | 207 CALLE DEL PARQUE | 3er PISO | | | SAN JUAN | PR | 00912 | |
| ERNESTO J SANTANA FUENTES | URB MADELAINE R 16 | CALLE ESMERALDA | | | CAGUAS | PR | 00725-8900 | |
| ERNESTO J SERRANO CRUZ | HC 01 BOX 5808 | | | | COROZAL | PR | 00783 | |
| ERNESTO J. DE JESUS DBA EDJ SALES | 924 AVE. HOSTOS | | | | PONCE | PR | 00716-1113 | |
| ERNESTO J. MIRANDA FRANCO | [ADDRESS ON FILE] | | | | | | | |
| ERNESTO JORGE LABOY | CALLE  D  99 | URB JAIME L DREW | | | PONCE | PR | 00730 | |
| ERNESTO JOSE CABEZA | 562 MAXIMO GOMEZ ST | | | | SAN JUAN | PR | 00918 | |
| ERNESTO JOSE NEGRON IRIZARRY | VILLA INTERAMERICANA | B 6 CALLE 6 | | | SAN GERMAN | PR | 00683 | |
| ERNESTO JOSE NEGRON IRIZARRY | [ADDRESS ON FILE] | | | | | | | |
| ERNESTO JUAN CHEVRES DIAZ | BOX 164 | | | | NARANJITO | PR | 00719 | |
| ERNESTO L BELEN MORALES | URB MONTE VERDE | G 20 CALLE 4 | | | TOA ALTA | PR | 00953 | |
| ERNESTO L CALDERON | [ADDRESS ON FILE] | | | | | | | |
| ERNESTO L CHIESA APONTE | COND LA MANCHA | 6300 AVE ISLA VERDE APTO PH 12 | | | CAROLINA | PR | 00979-7153 | |
| ERNESTO L MARTINEZ GOMEZ | HC 7 BOX 2333 | | | | PONCE | PR | 00731-9304 | |
| ERNESTO L RAMIREZ TORRES | 105 CALLE COMERCIO | | | | JUANA DIAZ | PR | 00795 | |
| ERNESTO L RODRIGUEZ MOJICA | PMB 247 PO BOX 60401 | | | | AGUADILLA | PR | 00604-4010 | |
| ERNESTO L TOLEDO ALVERIO | URB SAN AGUSTIN | 376 CALLE 6 | | | SAN JUAN | PR | 00926 | |
| ERNESTO L VERGINE RODRIGUEZ | VILLA DEL CARMEN | 2544 CALLE TERENIFE | | | PONCE | PR | 00716 | |
| ERNESTO L. CORTES SOTO | [ADDRESS ON FILE] | | | | | | | |
| ERNESTO LAGUERRE SOLER | [ADDRESS ON FILE] | | | | | | | |
| ERNESTO LAMBERTY GALARZA | HC 4 BOX  47158 | | | | MAYAGUEZ | PR | 00680 | |
| ERNESTO LOPEZ SOLTERO | PO BOX 6598 | | | | CAGUAS | PR | 00726 | |
| ERNESTO LUCIANO LUGO | 28 FERNANDEZ GARCIA 19 | | | | LUQUILLO | PR | 00773 | |
| ERNESTO LUIS ANZIANI GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| ERNESTO LUIS COLLAZO FELIX | URB HACIENDA | AS 7 CALLE 44 | | | GUAYAMA | PR | 00784 | |
| ERNESTO LUIS CORTES GONZALEZ | URB VILLA DEL CARMEN | 565 CALLE SALAMANCA | | | PONCE | PR | 00716 | |
| ERNESTO LUIS MARTIN LOSADA | [ADDRESS ON FILE] | | | | | | | |
| ERNESTO MALDONADO | PO BOX 461 | | | | AGUAS BUENAS | PR | 00703 | |

Case:17-03283-LTS   Doc#:1817-1   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(i) Page 770 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ERNESTO MALDONADO GREEN | [ADDRESS ON FILE] | | | | | | | |
| ERNESTO MALDONADO MOREDA | HC 1 BOX 4041 | | | | SABANA HOYOS | PR | 00688 | |
| ERNESTO MARIN CASTILLO | COND PARQUE SAN AGUSTIN | 501 CALLE GUAYANILLA APTO A 302 | | | SAN JUAN | PR | 00923 | |
| ERNESTO MARRERO RIVERA | URB VENUS GARDENS | 1674 CALLE MANZANILLO | | | SAN JUAN | PR | 00926 | |
| ERNESTO MATOS ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| ERNESTO MEDINA AYALA | [ADDRESS ON FILE] | | | | | | | |
| ERNESTO MELENDEZ FIGUEROA | EMBALSE SAN JOSE | 451 CALLE JARRADILLA | | | SAN JUAN | PR | 00923 | |
| ERNESTO MELENDEZ FIGUEROA | EMBARCE SAN JOSE RIO PIEDRAS | 451 CALLE JARANDILLA | | | SAN JUAN | PR | 00923 | |
| ERNESTO MELENDEZ RIVERA | VILLA PALMERAS | 305 CALLE FERRER | | | SAN JUAN | PR | 00915 | |
| ERNESTO MERCED GARCIA | HC 01  BOX  8284 | | | | CANOVANAS | PR | 00729 | |
| ERNESTO MIDDELHOF AYALA | COND BELLO HORISONTE | APT 212 | | | SAN JUAN | PR | 00924 | |
| ERNESTO MOJICA CAMACHO Y MANUELITA TORRE | [ADDRESS ON FILE] | | | | | | | |
| ERNESTO MOLINA SOTO | HC 4 BOX 44101 | | | | LARES | PR | 00669 | |
| ERNESTO MONTALVO PANETO | [ADDRESS ON FILE] | | | | | | | |
| ERNESTO MORALES RAMOS | PMB 126 BOX 194000 | | | | SAN JUAN | PR | 00919-4000 | |
| ERNESTO MORALES SHETTINI | 1 CALLE ANTONIO R BARCELO | | | | MAUNABO | PR | 00707 | |
| ERNESTO NEGRON MARRERO | [ADDRESS ON FILE] | | | | | | | |
| ERNESTO NIEVES CORCHADO | REPARTO MIRAFLORES | 3 CALLE 2 | | | ISABELA | PR | 00662 | |
| ERNESTO NIEVES DEL LLANO | URB DELGADO | S 25 CALLE 6 | | | CAGUAS | PR | 00725 | |
| ERNESTO NOGUERAS | HC 44 BOX 12928 | | | | CAYEY | PR | 00736 | |
| ERNESTO OCASIO ARCE | P O B OX 2277 | | | | UTUADO | PR | 00641 | |
| ERNESTO OCHART RESTO | [ADDRESS ON FILE] | | | | | | | |
| ERNESTO ORTEGA RESTO | VERSALLES | E 3 CALLE MARGINAL | | | BAYAMON | PR | 00959 | |
| ERNESTO ORTIZ AMARO | URB JARDINES DE GUAMANI | B 2 CALLE 1 | | | GUAYAMA | PR | 00784 | |
| ERNESTO OTERO MORALES | PO BOX 3206 | | | | LAJAS | PR | 00667 | |
| ERNESTO PACHECO RIVERA | 3676 SECTOR LAS CUCHARAS | | | | PONCE | PR | 00728-1503 | |
| ERNESTO PACHECO RIVERA | URB VILLA FONTANA | 3KN-16 VIA 66 | | | CAROLINA | PR | 00984 | |
| ERNESTO PAGAN RODRIGUEZ | BO DOMINGUITO SECTOR GREEN | BOX 2643 | | | ARECIBO | PR | 00613 | |
| ERNESTO PAGAN RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| ERNESTO PENA JIMENEZ | PO BOX 2514 | | | | SAN SEBASTIAN | PR | 00685 | |
| ERNESTO PEREZ ACEVEDO | 134 CALLE E | RAMEY | | | AGUADILLA | PR | 00604 | |
| ERNESTO PEREZ CRUZ | P O BOX 1735 | | | | CAYEY | PR | 00737 | |
| ERNESTO PEREZ DE JESUS | [ADDRESS ON FILE] | | | | | | | |
| ERNESTO PEREZ NIEVES | 32 CALLE MUNOZ RIVERA | | | | ADJUNTAS | PR | 00601 | |
| ERNESTO PEREZ NIEVES | BO BAJADURAS | 4466 CB 201 | | | ADJUNTAS | PR | 00662 | |
| ERNESTO PEREZ OCASIO | VILLA CAROLINA COURT | APT 1501 | | | CAROLINA | PR | 00985 | |
| ERNESTO PEREZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| ERNESTO PEREZ RODRIGUEZ | BOX 105 | | | | LAS MARIAS | PR | 00670 | |
| ERNESTO PEREZ TORRES | URB EL VEDADO | 122 CALLE ALMIRANTE PINZON | | | SAN JUAN | PR | 00918 | |
| ERNESTO PLANELL PONCE | 47 CALLE FELIX TIO ALTOS | | | | SABANA GRANDE | PR | 00637 | |
| ERNESTO POLANCO | URB UNIVERSITY GARDENS | J 27 CALLE 10 | | | ARECIBO | PR | 00612 | |
| ERNESTO POLL RIVERA | HC 1 BOX 4684 | | | | LAS MARIAS | PR | 00670 | |
| ERNESTO QUESADA OJEDA | P O BOX 1421 | | | | PONCE | PR | 00733 | |
| ERNESTO QUIDGLEY LOPEZ | URB COLLEGE PARK | 232 CALLE UPSALA | | | SAN JUAN | PR | 00921 | |
| ERNESTO QUILES ARROYO | [ADDRESS ON FILE] | | | | | | | |
| ERNESTO R BENITEZ JIMENEZ | [ADDRESS ON FILE] | | | | | | | |
| ERNESTO R IRIZARRY | PO BOX 363331 | | | | SAN JUAN | PR | 00936-3331 | |
| ERNESTO R OJEDA SANTINI | HC 2 BOX 9100 | | | | AIBONITO | PR | 00705 | |
| ERNESTO R RODRIGUEZ BORGOS | URB MANSIONES DE RIO PIEDRAS | 1806 CALLE FLORES | | | SAN JUAN | PR | 00926 | |
| ERNESTO R SARRIA NEGRON | URB CAPARRA TERRACE | 1220 CALLE CATALINA | | | SAN  JUAN | PR | 00920 | |
| ERNESTO R TORRES ZAMBRANA | [ADDRESS ON FILE] | | | | | | | |
| ERNESTO R VILLALBA ARANA | URB VILLA DEL CARMEN | EE 12 CALLE 19 | | | PONCE | PR | 00731 | |
| ERNESTO R VILLALBA ARANA | VILLA DEL CARMEN | 2225 CALLE TORRECILLAS | | | PONCE | PR | 00716-2217 | |
| ERNESTO R. QUILES MOLINA | [ADDRESS ON FILE] | | | | | | | |
| ERNESTO RAICES MONTIJO | HC 02 BOX 7874 | | | | CAMUY | PR | 00627-9120 | |
| ERNESTO RAMOS RAMOS | URB COVADONGA | 1E28 CALLE 8 | | | TOA BAJA | PR | 00949 | |
| ERNESTO RAMOS RUIZ | [ADDRESS ON FILE] | | | | | | | |
| ERNESTO RAMOS SERRANO | [ADDRESS ON FILE] | | | | | | | |
| ERNESTO RIVERA ALEJANDRO | REPARTO ARENALES | 66 CALLE 5 | | | LAS PIEDRAS | PR | 00771 | |
| ERNESTO RIVERA COSME | [ADDRESS ON FILE] | | | | | | | |
| ERNESTO RIVERA PADILLA | PO BOX 133 | | | | COROZAL | PR | 00783 | |
| ERNESTO RODAS | [ADDRESS ON FILE] | | | | | | | |
| ERNESTO RODENA VAZQUEZ | URB JARDINES DE BORINQUEN | V 43 CALLE GRANADA | | | CAROLINA | PR | 00985 | |
| ERNESTO RODRIGUEZ ALICEA | HC 75 BOX 1436 | | | | NARANJITO | PR | 00719-1502 | |
| ERNESTO RODRIGUEZ FARIA | PO BOX 407 | | | | BAJADERO | PR | 00614 | |
| ERNESTO RODRIGUEZ MATOS | [ADDRESS ON FILE] | | | | | | | |
| ERNESTO RODRIGUEZ MORALES | PO BOX 420 | | | | CAROLINA | PR | 00986 | |
| ERNESTO RODRIGUEZ NIEVES | HC 45 BOX 9786 | | | | CAYEY | PR | 00736-9801 | |
| ERNESTO RODRIGUEZ RIVERA | MANSIONES DE RIO PIEDRAS | 1806 CALLE LAS FLORES | | | SAN JUAN | PR | 00926 | |
| ERNESTO RODRIGUEZ SANFELIZ | HC 01 BOX 7357 | | | | COROZAL | PR | 00783 | |
| ERNESTO RODRIGUEZ SANFELIZ | HC 1 BOX 7357 | 39 CALLE LA FE | | | COROZAL | PR | 00783 | |
| ERNESTO RODRIGUEZ SANTANA | BDA PATAGONIA | | | | HUMACAO | PR | 00791 | |
| ERNESTO ROJAS | 28 CALLE SANTA CRUZ | | | | BAYAMON | PR | 00956 | |
| ERNESTO ROMAN TRANSPORT | RR 3 BOX 10925 | | | | TOA ALTA | PR | 00953 | |
| ERNESTO ROMERO MORENO | [ADDRESS ON FILE] | | | | | | | |
| ERNESTO ROSA | PO BOX 5227 | | | | CAYEY | PR | 00737 | |
| ERNESTO ROSARIO CINTRON | [ADDRESS ON FILE] | | | | | | | |
| ERNESTO ROSARIO MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| ERNESTO ROSARIO MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| ERNESTO ROSARIO MORALES | HC 1 BOX 4935 | | | | BARCELONETA | PR | 00617 | |
| ERNESTO ROVIRA GANDARA | PO BOX 9023980 | | | | SAN JUAN | PR | 00902-3980 | |
| ERNESTO RUIZ DE JESUS / CRUZ LOPEZ CLAUD | URB RIVIERAS DE CUPEY | A 1 CALLE BEGONIA | | | SAN JUAN | PR | 00926 | |
| ERNESTO RUIZ INC | PO BOX 6068 | | | | SAN JUAN | PR | 00914 | |
| ERNESTO SANCHEZ | EL DORADO FLOWER | 45 CALLE ESTEBAN PDL URB SANTA CRUZ | | | BAYAMON | PR | 00961 | |
| ERNESTO SANCHEZ CASTRO | [ADDRESS ON FILE] | | | | | | | |
| ERNESTO SANCHEZ DEL VALLE | [ADDRESS ON FILE] | | | | | | | |
| ERNESTO SANCHEZ RIVERA | 17 PRINCIPAL | | | | MOROVIS | PR | 00687 | |
| ERNESTO SANCHEZ/CAFETERIA BOULEVARD CAFE | PO BOX 6543 | | | | CAGUAS | PR | 00726 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17 03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| ERNESTO SANTIAGO BERMUDEZ | [ADDRESS ON FILE] | | | | | | | |
| ERNESTO SANTIAGO CHICO | H C BOX 172034 | | | | CAMUY | PR | 00627-9701 | |
| ERNESTO SANTIAGO FONTANEZ | [ADDRESS ON FILE] | | | | | | | |
| ERNESTO SANTIAGO MASON | [ADDRESS ON FILE] | | | | | | | |
| ERNESTO SANTIAGO MATOS | [ADDRESS ON FILE] | | | | | | | |
| ERNESTO SANTINI CAISEDA | [ADDRESS ON FILE] | | | | | | | |
| ERNESTO SANTINI HERNANDEZ | PO BOX 150 | | | | SAN JUAN | PR | 00926 | |
| ERNESTO SANTOS TORRES | P O BOX 462 | | | | SALINAS | PR | 00751 | |
| ERNESTO SERRANO GUZMAN | RR 8 BOX 9499 | | | | BAYAMON | PR | 00956 | |
| ERNESTO SILVA TORRES | 371 BALDORITY | | | | MAYAGUEZ | PR | 00680 | |
| ERNESTO SOSA FALU | URB REPARTO VALENCIA | A K 16 CALLE 12 | | | BAYAMON | PR | 00959 | |
| ERNESTO TAVAREZ RAMOS | [ADDRESS ON FILE] | | | | | | | |
| ERNESTO TIRADO SANCHEZ | [ADDRESS ON FILE] | | | | | | | |
| ERNESTO TORRES ARROYO | [ADDRESS ON FILE] | | | | | | | |
| ERNESTO TORRES MURPHY | 257 CALLER ADUANA SUITE 179 | | | | MAYAGUEZ | PR | 00680 | |
| ERNESTO TORRES MURPHY | PO BOX 8166 | | | | MAYAGUEZ | PR | 00681-8166 | |
| ERNESTO TORRES ROBLES | URB MORELL CAMPOS | C.15 CALLE VIVA LA PEPA | | | PONCE | PR | 00730 | |
| ERNESTO VALDES PEREZ | [ADDRESS ON FILE] | | | | | | | |
| ERNESTO VALENTIN GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| ERNESTO VALENTIN SERRANO | VILLA DEL CARMEN | K 4 CALLE 10 | | | GURABO | PR | 00778 | |
| ERNESTO VALLE QUINTANA | HC 2BOX 19097 | | | | SAN SEBASTIAN | PR | 00685 | |
| ERNESTO VAZQUEZ | P O BOX 2021 | | | | GUAYAMA | PR | 00785 | |
| ERNESTO VAZQUEZ | P O BOX 2589 | 10-7 SANTO TOMAS | | | SAN JUAN | PR | 00936 | |
| ERNESTO VAZQUEZ BORRERO | 82 CALLE GUADALUPE | | | | PONCE | PR | 00731 | |
| ERNESTO VAZQUEZ GOMEZ | BO CORAZON | 10-7 SANTO TOMAS | | | GUAYAMA | PR | 00784 | |
| ERNESTO VAZQUEZ RECCA | BO PAJUIL | CARR 490 KM 7.7 | | | HATILLO | PR | 00659 | |
| ERNESTO VEGA OLIVERAS | [ADDRESS ON FILE] | | | | | | | |
| ERNESTO VELAZQUEZ | BDA MARIN | 175B CALLE 3 | | | GUAYAMA | PR | 00784 | |
| ERNESTO VELAZQUEZ GARCIA | [ADDRESS ON FILE] | | | | | | | |
| ERNESTO VELAZQUEZ RUIZ | [ADDRESS ON FILE] | | | | | | | |
| ERNESTO VELEZ CAMPIS | [ADDRESS ON FILE] | | | | | | | |
| ERNESTO VELEZ GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| ERNESTO VELEZ MONSERRATE | URB  VERSALLES | C15 CALLE 3 | | | BAYAMON | PR | 00959 | |
| ERNESTO VELEZ SANCHEZ | MARIANA STATION | PO BOX 3384 | | | MAYAGUEZ | PR | 00681 | |
| ERNESTO VERA GARCIA | HILL MANSIONS | B A 41 CALLE 65 | | | SAN JUAN | PR | 00926 | |
| ERNESTO WEIL | P O BOX 3208 | | | | LAJAS | PR | 00667 | |
| ERNESTO XAVIER MARRERO DE GRACIA | SANS SOUCI | R 11 CALLE 2 | | | BAYAMON | PR | 00957 | |
| ERNESTO ZAYAS LOPEZ | VILLA DE BUENA VISTA | H 4 CALLE  HERMES | | | BAYAMON | PR | 00957 | |
| ERNESTOR ACOSTA RODRIGUEZ | BO MIRADERO | 631 CALLE BONET | | | MAYAGUEZ | PR | 00680 | |
| ERNESTWILDA GARCIA SANTIAGO | 37 CALLE VELERO | | | | ENSENADA | PR | 00647 | |
| ERNEYS R. DEYNES MORALES | [ADDRESS ON FILE] | | | | | | | |
| ERNFRID JOHNSON CRUZ | PO BOX 442 | | | | PUERTO REAL | PR | 00740 | |
| ERNIE AGUIAR GUZMAN | P O BOX 572 | | | | QUEBRADILLAS | PR | 00678 | |
| ERNIE ALGARIN RIVERA | VILLA DE LOIZA | II-25 CALLE 40 | | | CANOVANAS | PR | 00729 | |
| ERNIE ALGARIN RIVERA | [ADDRESS ON FILE] | | | | | | | |
| ERNIE CABAN SANTIAGO | MANSIONES DEL MAR | LEVITTOWN CARR 165 | | | TOA BAJA | PR | 00949 | |
| ERNIE E BERGOLLO | P O BOX 168 | | | | CAMUY | PR | 00627 | |
| ERNIE E ROSA COTTO | HC 01 BOX 7348 | | | | TOA BAJA | PR | 00949 | |
| ERNIE H DE JESUS SIERRA | BARRIO MAMEYAL | P 39 C | | | DORADO | PR | 00646 | |
| ERNIE J CASALDUC MONTALVO | D 22 URB CABRERA | | | | UTUADO | PR | 00641 | |
| ERNIE JOEL PACHECO | RES LOPEZ NUSSA | 13 APTO 144 | | | PONCE | PR | 00717 | |
| ERNIE MARTELL ORTA | COND LAGO VISTA 2 | 200 BLVD MONROIG APT 244 | | | TOA BAJA | PR | 00949-4422 | |
| ERNIER VIDAL GONZALEZ | COND BELEN J 5 | AVE SAN PATRICIO APT 307 | | | GUAYNABO | PR | 00968-4415 | |
| ERNST & YOUNG LLP | 1000 SCOTIABANK PLAZA | 273 AVE PONCE DE LEON | | | SAN JUAN | PR | 00917 | |
| ERNST & YOUNG LLP | 100 SCITIABANK PLAZA | 273 AVE PONCE DE LEON | | | SAN JUAN | PR | 00917 | |
| ERNST & YOUNG LLP | PLAZA 273 PISO 10 | 273 AVE PONCE DE LEON | | | SAN JUAN | PR | 00917 | |
| Ernst & Young Puerto Rico LLC | 1000 Scotiabank Plaza | 273 Ponce De Leon Avenue | | | San Juan | PR | 00917-1989 | |
| ERO SHELL PUNTA LAS MARIAS | EXT SAN MARTIN | 1357 CALLE OLGA ESPERANZA | | | SAN JUAN | PR | 00924-4449 | |
| EROILDA MORENO VEGA | HC 09 BOX 3040 | | | | SABANA GRANDE | PR | 00637-9609 | |
| EROILDA RODRIGUEZ SOTO | PO BOX 1016 | | | | LARES | PR | 00669 | |
| EROILDA ROSADO RIVERA | 79 RES SANTA RITA | | | | CABO ROJO | PR | 00623 | |
| EROILDO BONILLA BONILLA | [ADDRESS ON FILE] | | | | | | | |
| EROILDO BONILLA BONILLA | [ADDRESS ON FILE] | | | | | | | |
| EROILDO QUILES ARVELO | HC 01 BOX 3473 | | | | LARES | PR | 00669 | |
| EROJAN REALTY INC | PO BOX 367 | | | | CAGUAS | PR | 00726 | |
| EROTIDO MALDONADO CINTRON | PO BOX 219 | | | | SANTA ISABEL | PR | 00757 | |
| ERROL A WILKINSON | P O BOX 1485 | | | | RIO GRANDE | PR | 00745-1485 | |
| ERROL M OLIVER RIVERA | 32 CALLE BETANCES | | | | COAMO | PR | 00769 | |
| ERS HOUSING ADMINISTRATION SERV INC | MSC 409 2135 | CARR 2 SUITE 15 | | | BAYAMON | PR | 00959-5259 | |
| ERSILIA RODRIGUEZ ORTTIZ | 4TA SECC VILLA DEL REY | 4 S 2 CALLE 8 | | | CAGUAS | PR | 00725 | |
| ERSPLAS INC | PO BOX 8370 | | | | HUMACAO | PR | 00792 | |
| ERSPLAS INC | PO BOX 940 | | | | PUNTA SANTIAGO | PR | 00741 | |
| ERTEC | PO BOX 192927 | | | | SAN JUAN | PR | 00919-2927 | |
| ERTEC | PO BOX 195336 | | | | SAN JUAN | PR | 00919 | |
| ERTEC P S C ENVIRONMENTAL CONSULTANTS | PO BOX 195336 | | | | SAN JUAN | PR | 00919-5336 | |
| ERTEC- P S C ENVIRONMENTAL CONSULTANTS | PO BOX 195336 | | | | SAN JUAN | PR | 00919-5336 | |
| ERUIN LEON | PO  BOX  738 | | | | VILLALBA | PR | 00766 | |
| ERVIN COLON RODRIGUEZ | URB JARDINES DE CAPARRA | J 14 CALLE 1 | | | BAYAMON | PR | 00959 | |
| ERVIN CUPRIL SERRANO | URB MADELAINE | N 21 CALLE ESMERALDA | | | TOA  ALTA | PR | 00953 | |
| ERVIN O RIVERA RIOS | URB SULTANA | JJ 20 TENERIFE | | | MAYAGUEZ | PR | 00680 | |
| ERVIN O RIVERA RODRIGUEZ | URB SULTANA | 76 CALLE TENERIFE | | | MAYAGUEZ | PR | 00680 | |
| ERVIN ORTIZ ROSADO | HOGAR GRUPAL DE PONCE | | | | Hato Rey | PR | 00936 | |
| ERVIN SANTIAGO ECHEVARRIA | GLENVIEW GARDENS | E 12  M 21 | | | PONCE | PR | 00731 | |
| ERVING CAMACHO RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| ERVING FERNANDEZ PABON | 93 CALLE CARBONELL | | | | CABO ROJO | PR | 00623 | |
| ERVING MARTINEZ FELICIANO | BDA GALARZA B-18 B | | | | YAUCO | PR | 00698 | |
| ERVING RIVERA RIVERA | URB LOS SAUCES | 135 CALLE LAUREL | | | HUMACAO | PR | 00791 | |
| ERWIN DESIGNS | GQ 8 AVE CAMPO RICO | | | | CAROLINA | PR | 00982 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| ERWIN J GONZALEZ COLL | 5-5 EXT VILLA MILAGROS | | | | YAUCO | PR | 00698 | |
| ERWIN J MERCED AMALBERT | REP METROPOLITANO | 965 CALLE 28 SE | | | SAN JUAN | PR | 00921 | |
| ERWIN KARLEY ROSARIO AGOSTO | [ADDRESS ON FILE] | | | | | | | |
| ERWIN PEREZ SANCHEZ | PO BOX 1435 | | | | HORMIGUEROS | PR | 00660 | |
| ERWIN POU FERNANDEZ | AVE JOHN F KENNEDY KM 7.5 | | | | SANTO DOMINGO | | | Dominican Republic |
| ERWIN U RODRIGUEZ & ASOC C S P | FERNANDEZ JUNCOS STATION | P O BOX 11010 | | | SAN JUAN | PR | 00910 | |
| ERWIN U RODRIGUEZ & ASOC C S P | PARADA 23 | 1519 PONCE DE LEON AVE | | | SAN JUAN | PR | 00908 | |
| ERWIN U RODRIGUEZ LAMPLE | 617 DEL PARQUE PISO 4 | | | | SAN JUAN | PR | 00902 | |
| ERWING A. PARRA DE JESUS | [ADDRESS ON FILE] | | | | | | | |
| ERWING A. PARRA DE JESUS | [ADDRESS ON FILE] | | | | | | | |
| | | | | | | | | |
| ERYNILDA MALDONADO-TUTORA-MARIA FUENTES | [ADDRESS ON FILE] | | | | | | | |
| ESADY RODRIGUEZ ALEMAN | [ADDRESS ON FILE] | | | | | | | |
| ESAI RIVERA GOTAY | [ADDRESS ON FILE] | | | | | | | |
| ESAM A HUSSEIN | RIVERSIDE PARK | E11 FIRIST ARRENA | | | BAYAMON | PR | 00961 | |
| ESAM A HUSSEIN HASSAN | [ADDRESS ON FILE] | | | | | | | |
| ESAU GARCIA VELENTIN | HC 2 BOX 22889 | | | | AGUADILLA | PR | 00603 | |
| ESAU FELICIANO TALAVERA | PARC MARQUEZ | 13 CALLE PALMA | | | MANATI | PR | 00674 | |
| ESAU MARQUEZ ORTIZ | HC 1 BOX 4528 | | | | NAGUABO | PR | 00718 | |
| ESAU ALEMAN CRUZ | [ADDRESS ON FILE] | | | | | | | |
| ESAUD RAMOS RAMOS | HC 4 BOX 42683 | | | | AGUADILLA | PR | 00603 | |
| ESAUL PEREZ MARTINEZ | HC 01 BOX 7974 | | | | CANOVANAS | PR | 00729 | |
| ESAUU HERNANDEZ GOMEZ | [ADDRESS ON FILE] | | | | | | | |
| ESB PUERTO RICO CORP | PO BOX 4825 | | | | CAROLINA | PR | 00984-4825 | |
| ESB PUERTO RICO CORP/EXIDE BATTERIES | EXT VILLA CAPARA | MARGINAL BUCHANAN KM 5 2 LOTE  3 | | | GUAYNABO | PR | 00966 | |
| | | | | | | | | |
| ESB PUERTO RICO CORP/EXIDE BATTERIES | PO BOX 1410 | | | | CAROLINA | PR | 00984-1410 | |
| ESB PUERTO RICO CORPORATION | PO BOX 4825 | | | | CAROLINA | PR | 00987 | |
| ESC  20 SEPTIEMBRE 1988 BILB | PO BOX 1528 | | | | VIEQUEZ | PR | 00765 | |
| ESC  FIDELINA MELENDEZ MONSANTO | 7 LATERAL CALLE ANTONIO RIOS | | | | NAGUABO | PR | 00718 | |
| ESC  MANUEL FEBRES GONZALEZ | PO BOX 3809 | | | | CAROLINA | PR | 00984 | |
| ESC  NEMESIO R CANALES | PO BOX 364671 | | | | CAROLINA | PR | 00936-4671 | |
| ESC  S U ADELA ROLON FUENTES | COL DE PLATA TOA ALTA | 71 CAMINO LAS RIBERAS | | | TOA ALTA | PR | 00953 | |
| ESC  S U ADELA ROLON FUENTES | LETTERS 78 BOX 391 | | | | TOA ALTA | PR | 00954 | |
| ESC ABELARDO DIAZ MORALES | PMB 353 P O BOX 4952 | | | | CAGUAS | PR | 00726 | |
| ESC ABELARDO MARTINEZ OTERO/LINDA VARGAS | COTTO STA | PO BOX 9059 | | | ARECIBO | PR | 00613 | |
| ESC ABRAHAM LINCON ELEM | BOX 9023347 | | | | SAN JUAN | PR | 00902-3347 | |
| | | | | | | | | |
| ESC ACREDITADA S U ANTONIO ACARON CORREA | CARR 102 KM 2 2 | | | | CABO ROJO | PR | 00623 | |
| | | | | | | | | |
| ESC ACREDITADA S U ANTONIO ACARON CORREA | PO BOX 1315 | | | | CABO ROJO | PR | 00623 | |
| | | | | | | | | |
| ESC ACREDITADA TOMAS CARRION MADURO | PO BOX 3501-327 | | | | JUANA DIAZ | PR | 00795 | |
| ESC ADOLFO BABILONIA LUIS A COLON | PO BOX 163 | | | | MOCA | PR | 00676 | |
| ESC ADOLFO VEVE FEREAU | PO BOX 428 | | | | CEIBA | PR | 00735 | |
| ESC ADRIAN MEDINA | VILLA STATION SUITE 283 BA 3 26 ST | | | | HUMACAO | PR | 00791-4349 | |
| ESC AGRIPINA SEDA | PO BOX 690 | | | | GUANICA | PR | 00653 | |
| ESC AGUSTIN ORTIZ RIVERA | PO BOX 1579 | | | | JAYUYA | PR | 00664 | |
| ESC ALEJANDRINA RIOS BERNABE | PO BOX 485 | | | | LUQUILLO | PR | 00773 | |
| ESC ALFREDO DORRINGTON FARRACCI | VALLE HERMOSO SUR | 34 CALLE FLAMBOYAN | | | HORMIGUEROS | PR | 00660 | |
| ESC ALTINENSIA VALLE SANTANA | BO CAMPANILLA | 2 CALLE PALMA | | | TOA BAJA | PR | 00949 | |
| ESC AMALIA LOPEZ DE AVILA | APT 159 | | | | CAMUY | PR | 00627 | |
| ESC ANA CATALINA RODRIGUEZ | RES SANTA CATALINA | BOX 229 | | | YAUCO | PR | 00698 | |
| ESC ANA J CANDELAS | P O BOX 660 | | | | CIDRA | PR | 00739 | |
| ESC ANA ROQUE DE DUPREY | PO BOX 21366 | | | | SAN JUAN | PR | 00928 | |
| ESC ANDRES GRILLASCA SALAS | PO BOX 119 | | | | MERCEDITA | PR | 00715-0119 | |
| | | | | | | | | |
| ESC ANGEL MALDONADO BUL Y/O JAIME RIO | BOX 1029 | | | | ADJUNTA | PR | 00601 | |
| ESC ANGEL R ORTIZ | PO BOX 3001 SUITE 283 | | | | COAMO | PR | 00769 | |
| ESC ANGELA CORDERO BERNARD | PO BOX 7496 | | | | PONCE | PR | 00732 | |
| ESC ANTONIA SAEZ | PO BOX 8417 | | | | PONCE | PR | 00732 | |
| ESC ANTONIA SAEZ IRIZARRY | PMB 361 P O BOX 2400 | | | | TOA BAJA | PR | 00951-2400 | |
| ESC ANTONIO A ROIG | BO MABU | PO BOX 8419 | | | HUMACAO | PR | 00791-8419 | |
| ESC ANTONIO E PAOLI | PO BOX 336960 | | | | PONCE | PR | 00733 | |
| ESC ANTONIO RIOS | PO BOX 610 | | | | RIO BLANCO | PR | 00744 | |
| ESC ANTONIO SARRIERA EGOZCUE | PO BOX 29752 | | | | SAN JUAN | PR | 00929-0752 | |
| ESC ARTURO SOMOHANO | URB LOMAS LOMAS | 50 CALLE 31 | | | SAN JUAN | PR | 00921 | |
| ESC ASUNCION LUGO | PO BOX 1514 | | | | YABUCOA | PR | 00767-1514 | |
| ESC ASUNCION RODRIGUEZ DE SOLA | PO BOX 560439 | | | | GUAYANILLA | PR | 00656 | |
| ESC AUREA E QUILES CLAUDIO | PO BOX 494 | | | | GUANICA | PR | 00653 | |
| ESC AUREA E RIVERA COLLAZO | URB EL MADRIGAL | P 33 CALLE 7 | | | PONCE | PR | 00730 | |
| ESC BARTOLOME JAVIER PETROVITCH | PO BOX 1306 | | | | CABO ROJO | PR | 00623 | |
| | | | | | | | | |
| ESC BASILIO M HERNANDEZ/MARILYN MARTINEZ | 6TA SECCION LEVITTOWN | AVE JOSE DE DIEGO ESQ SABANA SECA | | | TOA BAJA | PR | 00950 | |
| ESC BENIGNA INES CARATINI | PO BOX 358 | | | | COAMO | PR | 00769 | |
| ESC BENJAMIN FRANKLIN | PO BOX 406 | | | | COAMO | PR | 00769 | |
| ESC BERTA ZALDUONDO CRUZ | URB MONTE BRISAS | CALLE 104 | | | FAJARDO | PR | 00738 | |
| ESC BOTIJAS UNO DE OROCOVIS | PO BOX 379 | | | | OROCOVIS | PR | 00720 | |
| ESC CACIQUE AGUEYBANA SUPERIOR | BMS PO BOX 607061 | | | | BAYAMON | PR | 00960-7061 | |
| ESC CARLOS ORAMA PADILLA | BAYAMON BRANCH | PO BOX 1468 | | | BAYAMON | PR | 00960 | |
| ESC CARLOS RIVERA UFRET | PO BOX 10194 | | | | HATILLO | PR | 00791 | |
| ESC CARMEN ARZUAGA DE RIVERA | PO BOX 1823 | | | | JUNCOS | PR | 00777 | |
| ESC CARMEN BOZELLO DE HEYKE | P O BOX 1100 | | | | ARROYO | PR | 00714 | |
| ESC CARMEN N PERAZA TOLEDO | PO BOX 7 | | | | HATILLO | PR | 00659 | |
| ESC CARMEN SANABRIA DE FIGUEROA | URB SAN GERARDO | 1748 CALLE ARKANSAS Y ALABAMA | | | SAN JUAN | PR | 00926 | |
| ESC CEFERINA CORDERO | P O BOX 951 | | | | ISABELA | PR | 0602 | |
| ESC CELENIA MAESTRE | PO BOX 100 | | | | UTUADO | PR | 00641 | |
| ESC CERRO GORDO MEDINA | PO BOX 2360 | | | | MOCA | PR | 00676 | |
| ESC CIRILO SANTIAGO PLAUD | BOX 607 | | | | PATILLAS | PR | 00723 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| ESC CO FERNANDO ROSARIO/CARMEN I CORIANO | PO BOX 1366 | | | | VEGA BAJA | PR | 00694 | |
| ESC COM ANTONIO DOMINGUEZ NIEVES | PO BOX 9718 | | | | CAGUAS | PR | 00726-9718 | |
| ESC COM BARRIADA CABAN / CLASE GRAD 2004 | PO BOX 4024 | | | | AGUADILLA | PR | 00605 | |
| ESC COM BARRIADA CABAN / CLASE GRAD 2004 | URB VISTA VERDE | 768 CALLE 24 | | | AGUADILLA | PR | 00603 | |
| ESC COM CAMILO VALLES MATIENZO CINTRON | P O BOX 1829 | | | | JUNCOS | PR | 00777 | |
| ESC COM CARLOS CONDE MARIN | VALLE ARRIBA HGTS STA | PO BOX 4099 | | | CAROLINA | PR | 00984 | |
| ESC COM FRANCISCO COIRA | P O BOX 1339 | | | | CIALES | PR | 00638 | |
| ESC COM INOCENCIO A MONTERO CLASGRAD9NO | P O BOX 1853 | | | | UTUADO | PR | 00641 | |
| ESC COM JUANA RODRIGUEZ MUNDO | URB LOIZA VALLEY CALLE ADONIS | | | | CANOVANAS | PR | 00729 | |
| ESC COM JUANA RODRIGUEZ MUNDO | URB LOIZA VALLEY | CALLE DONIS | | | CANOVANAS | PR | 00729 | |
| ESC COM JULIO SELLES SOLA | VILLA NEVAREZ | CALLE 19 ESQ 20 | | | SAN JUAN | PR | 00923 | |
| ESC COM LA FERMINA | PO BOX 726 | | | | LAS PIEDRAS | PR | 00771 | |
| ESC COM PEDRO AMADOR | PO BOX 831 | | | | CAMUY | PR | 00627 | |
| ESC COM PEDRO AMADOR | PO BOX 926 | | | | CAMUY | PR | 00627 | |
| ESC COM PEDRO ROSARIO | PO BOX 1183 | | | | FAJARDO | PR | 00738 | |
| ESC COM REPUBLICA DE COLOMBIA | CALLE MEXICO ALOMAR UBR SAN AGUSTIN | | | | SAN JUAN | PR | 00923 | |
| ESC COM S U MANUEL ORTIZ SUYA | PO BOX 38 | | | | MAUNABO | PR | 00707 | |
| ESC COM SEGUNDA UNIDAD DAVID COLON VEGA | BO MORIDIS SUR | CARR 617 KM 3 HM 1 RAMAL 6616 | | | MOROVIS | PR | 00687 | |
| ESC COM SEGUNDA UNIDAD MARCOS SANCHEZ | P O BOX 1508 | | | | YABUCOA | PR | 00767 | |
| ESC COM VICTOR ROJAS II | PO BOX 142716 | | | | ARECIBO | PR | 00614 | |
| ESC COMUNIDAD JESUS MANUEL SUAREZ | P O BOX 4099 | | | | CAROLINA | PR | 00984 | |
| ESC COMUNIDAD JUAN DE DIOS QUINONES | PO BOX 4549 | | | | AGUADILLA | PR | 00605 | |
| ESC COMUNIDAD JUAN DE DIOS QUINONES | VOLADORAS CONTRACT STA | PO BOX 2173 | | | MOCA | PR | 00676 | |
| ESC COMUNIDAD LA YUCA | HC 7 BOX 2615 | | | | PONCE | PR | 00731-9607 | |
| ESC COMUNIDAD MARIA C SANTIAGO | P O BOX 1123 | | | | COMERIO | PR | 00782 | |
| ESC COMUNIDAD ROSENDO MATIENZO CINTRON | BO LAJAS ARRIBA | CARR 117 KM 5 H 3 | | | LAJAS | PR | 00667 | |
| ESC CONRADO RODRIGUEZ | PO BOX 681 | | | | RINCON | PR | 00677 | |
| ESC CRUZ SALGUERO TORRES | PO BOX 20000 SUITE 151 | | | | CANOVANAS | PR | 00729 | |
| ESC CSI LOLA RODRIGUEZ DE TIO | PO BOX 4921 | | | | CAROLINA | PR | 00983 | |
| ESC CUESTA DE PIEDRAS | MARINA STATION | PO BOX 8010 | | | MAYAGUEZ | PR | 00681 | |
| ESC D LA COM MARIA VAZQUEZ DE UMPIERRE | P O BOX 60-7082 | | | | BAYAMON | PR | 00960 | |
| ESC DAVID G FARRAGUT | PO BOX 2201 | | | | MAYAGUEZ | PR | 00681-2201 | |
| ESC DE LA COMUNIDAD RAUL YBARRA | 8 AVE LUCHETTI | | | | MARICAO | PR | 00603 | |
| ESC DE COM HILDA RAGUEL MATEO RODRIGUEZ | BO PASTO SECTOR SANTA ANA | PO BOX 358 | | | COAMO | PR | 00769 | |
| ESC DE COM SDA UNIDAD ADRIENNE SERRANO | PO BOX 1528 | | | | VIEGUES | PR | 00765-1528 | |
| ESC DE COM SDA UNIDAD ADRIENNE SERRANO | PO BOX 9023207 | | | | SAN JUAN | PR | 00902-3207 | |
| ESC DE COMUNIDAD PEDRO C TIMOTHER | URB PUERTO NUEVO | CALLE 5 NE | | | SAN JUAN | PR | 00927 | |
| ESC DE COMUNIDAD THOMAS ARMSTRONG TORO | C/O ISRAEL ACEVEDO | BOX 336921 | | | PONCE | PR | 00733-6921 | |
| ESC DE DESARROLLO VOCACIONAL | PO BOX 669 | | | | NARANJITO | PR | 00719-0669 | |
| ESC DE LA 2DA UNIDA FEDERICO DEGETAU | HC 3 BOX 8152 | | | | BARRANQUITAS | PR | 00794 | |
| ESC DE LA COM AGUSTIN FERANDEZ COLON | PO BOX 2040 | | | | CAYEY | PR | 00737 | |
| ESC DE LA COM AMALIA EXPOSITO | CALLE GRANADA Y ROSALES | | | | CAROLINA | PR | 00987 | |
| ESC DE LA COM ANGEL G QUINTERO ALFARO | PO BOX 1571 | | | | MOROVIS | PR | 00687 | |
| ESC DE LA COM ANGEL P MILLAN INTERMEDIA | P O BOX 7769 | | | | CAROLINA | PR | 00986 | |
| ESC DE LA COM ANTERA ROSADO FUENTES | 19 VILLAS DE RIO GRANDE | | | | RIO GRANDE | PR | 00745 | |
| ESC DE LA COM ANTERA ROSADO FUENTES | P O BOX 1481 | | | | RIO GRANDE | PR | 00745 | |
| ESC DE LA COM ANTONIA SANCHEZ | BO HATO VIEJO SECTOR CALICHOZA | CARR 626 KM 3 0 | | | ARECIBO | PR | | |
| ESC DE LA COM ANTONIO GEIGEL PAREDES | P O BOX 545 | SECTOR LA CURVA | | | ISABELA | PR | 00662 | |
| ESC DE LA COM ANTONIO VALERO DE BERNABE | PO BOX 953 | | | | FAJARDO | PR | 00738 | |
| ESC DE LA COM BARAHONA ELEMENTAL MOROVIS | PO BOX 568 | | | | MOROVIS | PR | 00687 | |
| ESC DE LA COM CARMEN BENITEZ | PO BOX 98 | | | | LAS PIEDRAS | PR | 00771 | |
| ESC DE LA COM CARMEN Z VEGA DE SANTOS | PO BOX 161 | | | | AIBONITO | PR | 00705 | |
| ESC DE LA COM EDMUNDO DEL VALLE CRUZ | PO BOX 330 | | | | ARROYO | PR | 00714 | |
| ESC DE LA COM EMERITA LEON INTERMEDIA | PO BOX 370573 | | | | CAYEY | PR | 00737 | |
| ESC DE LA COM ESPE PRE TECNICA | BARRIO OBRERO STA | PO BOX 7714 | | | SAN JUAN | PR | 00915 | |
| ESC DE LA COM ESPE PRE TECNICA | BO OBRERO | 2015 AVE BORINQUEN | | | SAN JUAN | PR | 00915 | |
| ESC DE LA COM ESPERANZA LINARES | BO SANDORA ALTA CARR 834 | | | | GUAYNABO | PR | 00971 | |
| ESC DE LA COM FRANCISCA DAVILA SEMPRIT | SABANA SECA | CARR 866 KM 3.5 | | | TOA BAJA | PR | 00952 | |
| ESC DE LA COM FRANCISCO FELICIE MARTINEZ | PO BOX 1507 | | | | VEGA ALTA | PR | 00692 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17 03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| ESC DE LA COM FRANCISCO OLLER | URB MAGNOLIA GARDENS | V 1 CALLE 20 | | | BAYAMON | PR | 00956 | |
| ESC DE LA COM GEORGINA ALVARADO | ALLISON TORRES PEREZ | PO BOX 65 | | | SAN GERMAN | PR | 00683 | |
| ESC DE LA COM GUSTAVO ADOLFO BECQUER | EDELMIRA RIVERA | PO BOX 9300469 | | | SAN JUAN | PR | 00930-0469 | |
| ESC DE LA COM INST LOAIZA CORDERO | VANESSA PASTRANA | PO BOX 8622 FDEZ JUNCOS STA | | | SAN JUAN | PR | 00910 | |
| ESC DE LA COM INTERMEDIA PACHIN MARIN | URB FLORAL PARK | 243 PARIS SUTE 1893 | | | SAN JUAN | PR | 00917-3632 | |
| ESC DE LA COM JAIME A COLLAZO DEL RIO | PO BOX 370 | | | | MOROVIS | PR | 00687 | |
| ESC DE LA COM JOSE D ZAYAS | BO MONTONES 4 | CARR 917 KM 9 H 6 | | | LAS PIEDRAS | PR | 00771 | |
| ESC DE LA COM JOSE MELENDEZ AYALA I II | BO BOQUILLAS | 1685 RAMAL | | | MANATI | PR | 00674 | |
| ESC DE LA COM JOSE ROBLES OTERO | PO BOX 54126 | | | | TOA BAJA | PR | 00950 | |
| ESC DE LA COM JUAN ALEJO DE ARIZMENDI | APARTADO 1555 | | | | QUEBRADILLA | PR | 00678 | |
| ESC DE LA COM JUAN B HUYKE | P O BOX 1368 | | | | ISABELA | PR | 00662 | |
| ESC DE LA COM LUIS SANTALIZ CAPESTANY | 134 CALLE MATIAS BRUGMAN | | | | LAS MARIAS | PR | 00670 2004 | |
| ESC DE LA COM MANUEL MATIN MONSERRATE | 6 CALLE BALDORIOTY DE CASTRO | | | | SANTA ISABEL | PR | 00757 | |
| ESC DE LA COM MARIA I DONES | HC 67 BOX 15866 | | | | FAJARDO | PR | 00738-9711 | |
| ESC DE LA COM MARIA M SIMONS DE RIVERA | PO BOX 1518 | | | | VIEQUES | PR | 00765 | |
| ESC DE LA COM MARIA T SERRANO | AMF STATION | PO BOX 810127 | | | CAROLINA | PR | 00981-0127 | |
| ESC DE LA COM MARIANO ABRIL ELEMENTAL | PO BOX 1899 | | | | GUAYNABO | PR | 00970 | |
| ESC DE LA COM MOISES MELENDEZ/ NANCY COX | BDA BUENA VISTA | 222 B CALLE B | | | SAN JUAN | PR | 00917-1511 | |
| ESC DE LA COM NICANDRO GARCIA | P O BOX 1491 | | | | ISABELA | PR | 00662 | |
| ESC DE LA COM NICANDRO GARCIA | PO BOX 1749 | | | | ISABELA | PR | 00662 | |
| ESC DE LA COM PARCELAS SUAREZ | PO BOX 1450 | | | | CANOVANAS | PR | 00729-1450 | |
| ESC DE LA COM PATRIA PEREZ | PO BOX 5294 | | | | YAUCO | PR | 00698 | |
| ESC DE LA COM PEDRO ALBIZU CAMPOS | 4TA SECCION LEVITOWN | AVE BOULEVAR | | | TOA BAJA | PR | 00949 | |
| ESC DE LA COM PEDRO ALBIZU CAMPOS | PO BOX 51901 | | | | TOA BAJA | PR | 00950-1901 | |
| ESC DE LA COM PEDRO GUTIERREZ | PO BOX 1464 | | | | CANOVANAS | PR | 00729 | |
| ESC DE LA COM PEDRO NELSON COLBERG | PO BOX 1316 | | | | CABO ROJO | PR | 00623 | |
| ESC DE LA COM PEDRO NELSON COLBERG | SECTOR PUEBLO NUEVO | | | | CABO ROJO | PR | 00623 | |
| ESC DE LA COM RAFAEL CORDERO INTERMEDIA | PMB 21 | PO BOX 2510 | | | TRUJILLO ALTO | PR | 00977 | |
| ESC DE LA COM REXVILLE ELEMENTAL | PO BOX 607082 | | | | BAYAMON | PR | 00620 | |
| ESC DE LA COM ROSA COSTA VALDIVIESO | PO BOX 2009 | | | | YABUCOA | PR | 00767 | |
| ESC DE LA COM ROSENDO MATIENZO CINTRON | ELBA ZAYAS | PO BOX 1006 | | | LUQUILLO | PR | 00773 | |
| ESC DE LA COM S U ANA DALILA BURGOS | PO BOX 1841 | | | | OROCOVIS | PR | 00720 | |
| ESC DE LA COM S U BONIFACIO ALVARADO | PO BOX 1202 | | | | OROCOVIS | PR | 00720 | |
| ESC DE LA COM S U GALO ROSADO | PO BOX 65 | | | | SAN GERMAN | PR | 00683 | |
| ESC DE LA COM S. U.  CACIQUE MAJAGUA | MSC 126 RR 8 BOX 1995 | CARR 167 KM 14 | | | BAYAMON | PR | 00956-9676 | |
| ESC DE LA COM SALVADOR BRAU | ISRAEL ACEVEDO COLON | PO BOX 10000 SUITE 135 | | | CAYEY | PR | 00736 | |
| ESC DE LA COM SANTIAGO IGLESIAS PANTIN | JUDITH PIZARRO | EMBALSE SAN JOSE CALLE URDIALES | | | SAN JUAN | PR | 00923 | |
| ESC DE LA COM SU MANUEL RUIZ GANDIA | COTTO STA | PO BOX 9937 | | | ARECIBO | PR | 00613 | |
| ESC DE LA COM SUPERIOR DE MARICAO | HC 1 BOX 8112 | | | | MARICAO | PR | 00606 | |
| ESC DE LA COM TOMAS CARRION MADURO | PO BOX 475 | | | | BAYAMON | PR | 00960475 | |
| ESC DE LA COMUNIDAD ABRAHAM LINCOLN | PO BOX 135 | | | | COROZAL | PR | 00783 | |
| ESC DE LA COMUNIDAD AGUSTIN BALSEIRO | P O BOX 2048 | | | | BARCELONETA | PR | 00617 | |
| ESC DE LA COMUNIDAD AMINA TIO DE MALARET | JANETTE FERRER CRUZ | PO BOX 80 | | | SAN GERMAN | PR | 00683 | |
| ESC DE LA COMUNIDAD ANGEL G RIVERA | PO BOX 2115 | | | | OROCOVIS | PR | 00720 | |
| ESC DE LA COMUNIDAD ANGELES PASTOR | URB SAN MARTIN | CALLE LUIS PARDO ESQ JUAN BAEZ | | | SAN JUAN | PR | 00924 | |
| ESC DE LA COMUNIDAD ANTONIO S PEDREIRA | URB PUERTO NUEVO | CALLE ARGEL ESQ ANDORRA | | | SAN JUAN | PR | 00920 | |
| ESC DE LA COMUNIDAD AUREA GINESTRE | SECTOR PARMAREJO | CARR 149 KM 53 | | | VILLALBA | PR | 00766 | |
| ESC DE LA COMUNIDAD BERWIND SUPERIOR | URB COUNTRY CLUB 1RA SECCION | CALLE VINYATER FINAL | | | SAN JUAN | PR | 00924 | |
| ESC DE LA COMUNIDAD CANDIDO BERRIOS | B A 3 VILLA UNIVERSITARIA | CALLE 26 SUITE 217 | | | HUMACAO | PR | 00791 | |
| ESC DE LA COMUNIDAD CRISTOBAL VICENS | CIALES | | | | CIALES | PR | 00638 | |
| ESC DE LA COMUNIDAD DR CESARIO ROSA | URB  VILLA PRADES | CALLE ANA OTERO FINAL | | | SAN JUAN | PR | 00924 | |
| ESC DE LA COMUNIDAD EL CONQUISTADOR | P O BOX 631 | | | | TRUJILLO ALTO | PR | 00976 | |
| ESC DE LA COMUNIDAD EL PORTAL | P O BOX 62 | | | | BARRANQUITAS | PR | 00794 | |
| ESC DE LA COMUNIDAD FEDERICO DEGETAU II | PO BOX 2139 | | | | AIBONITO | PR | 00705 | |

Case:17-03283-LTS   Doc#:1817-1   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(i)   Page 775 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| ESC DE LA COMUNIDAD FELIPE DIAZ GONZALEZ | PO BOX 1311 | | | | TOA ALTA | PR | 00954 | |
| ESC DE LA COMUNIDAD FRANCISCO RAMOS | BOX 1389 | | | | UTUADO | PR | 00641 | |
| ESC DE LA COMUNIDAD GABINO SOTO | P O BOX 759 | | | | FAJARDO | PR | 00738 | |
| ESC DE LA COMUNIDAD JOAQUIN FERRAN | HC 07 BOX 3019 | | | | PONCE | PR | 00731-9607 | |
| ESC DE LA COMUNIDAD JOAQUIN FERRAN | PMB 219 | PO BOX 7105 | | | PONCE | PR | 00732-7105 | |
| ESC DE LA COMUNIDAD JOSE DE DIEGO | PO BOX 4396 | | | | VEGA BAJA | PR | 00693 | |
| ESC DE LA COMUNIDAD LA PONDEROSA | COM LA PONDEROSA | CALLE GARDENIA | | | RIO GRANDE | PR | 00745 | |
| ESC DE LA COMUNIDAD LADISLAO MARTINEZ | BOX 1778 | | | | VEGA ALTA | PR | 00692 | |
| ESC DE LA COMUNIDAD LAS VIRTUDES | URB LAS VIRTUDES | CALLE NOBLEZA ESQ CONFIANZA | | | SAN JUAN | PR | 00924 | |
| ESC DE LA COMUNIDAD LLANOS DEL SUR | P O BOX 800839 | | | | COTO LAUREL | PR | 00780-0839 | |
| ESC DE LA COMUNIDAD LUIS HERNAIZ VERONNE | PM 478 | PO BOX 10000 | | | CANOVANAS | PR | 00729 | |
| ESC DE LA COMUNIDAD MARCELINO CANINO | PO BOX 728 | | | | DORADO | PR | 00646 | |
| ESC DE LA COMUNIDAD MIRADERO II | BO MIRADERO | 1584 CARR 108 | | | MAYAGUEZ | PR | 00680-7504 | |
| ESC DE LA COMUNIDAD RABANAL | PO BOX 1269 | | | | AIBONITO | PR | 00705 | |
| ESC DE LA COMUNIDAD RAFAEL HERNANDEZ | PMB 117 PO BOX 607071 | | | | BAYAMON | PR | 00960-7071 | |
| ESC DE LA COMUNIDAD RAFAEL RIVERA OTERO | SANDALIO ALONSO EXT LAS LOMAS | | | | SAN JUAN | PR | 00921 | |
| ESC DE LA COMUNIDAD RAMON POWER Y GIRALT | PO BOX 1276 | | | | LAS PIEDRAS | PR | 00771 | |
| ESC DE LA COMUNIDAD S U ADOLFO GARCIA | PMB 197 | PO BOX 1345 | | | NARANJITO | PR | 00953-1345 | |
| ESC DE LA COMUNIDAD S U CUCHILLAS | PO BOX 1672 | | | | MOCA | PR | 00676 | |
| ESC DE LA COMUNIDAD S U DIEGO BRAVO | P O BOX 2284 | | | | ARECIBO | PR | 00613-2284 | |
| ESC DE LA COMUNIDAD S U PLAYITA CORTADA | PO BOX 847 | | | | SANTA ISABEL | PR | 00757 | |
| ESC DE LA COMUNIDAD SU ANTONIA SERRANO | PO BOX 578 | | | | JAYUYA | PR | 00664 | |
| ESC DE LA COMUNIDAD TEODORO AGUILAR MORA | P O BOX 1990 | | | | YABUCOA | PR | 00767 | |
| ESC DE LA COMUNIDAD VISITACION PAGAN A | P O BOX 2115 | | | | OROCOVIS | PR | 00720-2115 | |
| ESC DE LA COND JESUSA VIZCARRONDO | PO BOX 587 | | | | LOIZA | PR | 00772 | |
| ESC DE MEDICINA SAN JUAN BAUTISTA | P O  BOX 4964 | | | | CAGUAS | PR | 00726-4964 | |
| ESC DIEGO VAZQUEZ | P O BOX 4956 | SUITE 1271 | | | CAGUAS | PR | 00725-4956 | |
| ESC DOLORES ALVAREZ | PO BOX 4158 | | | | BAYAMON | PR | 00958-1158 | |
| ESC DOLORES GONZALEZ | PO BOX 357 | | | | ARROYO | PR | 00714 | |
| ESC DOMINGO APONTE COLLAZO | ESC DIMINGO APONTE COLLAZO | | | | LARES | PR | 00669 | |
| ESC DR ALBIZU CAMPOS | P O BOX 1008 | | | | QUEBRADILLAS | PR | 00678 | |
| ESC DR FACUNDO BUEZO | PO BOX 900 | | | | CAROLINA | PR | 00985-0900 | |
| ESC DR FRANCISCO SUSONI | ARECIBO GARDEN | | 3 | | ARECIBO | PR | 00612 | |
| ESC DR GILBERTO CONCEPCION DE GRACIA | PO BOX 3458 | | | | CAROLINA | PR | 00984-3458 | |
| ESC DR HIRAM GONZALEZ | PMB 170 | PO BOX 607071 | | | BAYAMON | PR | 00960 | |
| ESC DR ISAAC GONZALEZ MARTINEZ | CAPARRA TERRACE | SE 175 CALLE 30 | | | SAN JUAN | PR | 00920 | |
| ESC DR JOSE CELSO BARBOSA | APARTADO 4081 | | | | PONCE | PR | 00733-4081 | |
| ESC DR JOSE CELSO BARBOSA CLAS GRAD NOVE | URB JONZALEZ SEIJO | 16 CALLE LOMBARDIA | | | SAN JUAN | PR | 00924 | |
| ESC DR JOSE G PADILLA | BOX 1437 | | | | VEGA BAJA | PR | 00693 | |
| ESC DR JUAN S MARCHAND | RR 02 BZN 7023 | | | | MANATI | PR | 00674 | |
| ESC DR PEDRO ALBIZU CAMPOS | P O BOX 1412 | | | | JUANA DIAZ | PR | 00795 | |
| ESC DR PEDRO ALBIZU CAMPOS | PO BOX 698 | | | | CANOVANAS | PR | 00729 | |
| ESC DR RAFAEL DEL VALLE INT | PO BOX 475 | | | | AGUADILLA | PR | 00605 | |
| ESC DR RAMON EMETERIO BETANCES | P O BOX 371095 | | | | CAYEY | PR | 00737 | |
| ESC DR VICTOR RINCON | PO BOX 912 | | | | HUMACAO | PR | 00741 | |
| ESC EDUARDO GARCIA CARRILLO | PO BOX 1636 | | | | CANOVANAS | PR | 00729 | |
| ESC EFRAIN SANCHEZ HIDALGO | P O BOX 51740 | | | | TOA BAJA | PR | 00949 | |
| ESC ELBA LUGO CARRION | URB VILLA SERENA | | | | ARECIBO | PR | 00612 | |
| ESC ELEANOR ROOSEVELT | 282 CALLE INGENIERO JULIO LOPEZ | | | | SAN JUAN | PR | 00918-2854 | |
| ESC ELEM DE LA COM ANASTACIO SANTIAGO | PO BOX 358 | | | | COAMO | PR | 00769 | |
| ESC ELEM JOSE D DIEGO | PO BOX 728 | | | | DORADO | PR | 00646 | |
| ESC ELEM NUESTRA SRA DE C | SAINT JUST STA | PO BOX 1235 | | | TRUJILLO ALTO | PR | 00976 | |
| ESC ELEMENTAL BERWIND | JARDINES DE BERWIND | CALLE 1 FINAL | | | SAN JUAN | PR | 00985 | |
| ESC ELEMENTAL CRISTOBAL COLON | P O BOX 8712 | | | | BAYAMON | PR | 00960 | |
| ESC ELEMENTAL DIEGO DE TORRES VARGAS | 4TA SECCION STA JUANITA | CALLE ALAMEDA Y VISALI | | | BAYAMON | PR | 00956 | |
| ESC ELEMENTAL EMILIO DEL TORO CUEVAS | 1 CALLE CHILE ESQ QUISQUEYA | | | | SAN JUAN | PR | 00919 | |
| ESC ELEMENTAL JOSE RODRIGUEZ DE SOTO | PO BOX 691 | | | | ENSENADA | PR | 00647 | |
| ESC ELEMENTAL JULIA DE BURGOS | PO BOX 1659 | | | | CANOVANAS | PR | 00729 | |
| ESC ELEMENTAL JULIO CANCEL | PO BOX 1220 | | | | SAN SEBASTIAN | PR | 00685 | |
| ESC ELEMENTAL JULIO CANCEL FACUNDO | CLASE GRADUANDA/CARLOS NEGRON | PO BOX 1220 | | | SAN SEBASTIAN | PR | 00685 | |
| ESC ELEMENTAL LAS 400TAS | APTO 1794 | | | | JUNCOS | PR | 00777-1794 | |
| ESC ELEMENTAL LUIS RODRIGUEZ CABRERA | RES LUIS LLORENS TORRES | CALLE CORONA | | | SAN JUAN | PR | 00913 | |
| ESC ELEMENTAL MANUEL A PEREZ | RES MANUEL A PEREZ | CALLE ELIZONDO ESQ 46 | | | SAN JUAN | PR | 00923 | |

Case:17-03283-LTS Doc#:1817-1 Filed:11/16/17 Entered:11/16/17 16:27:52 Desc:
Exhibit A(i) Page 776 of 1373
In re: The Commonwealth of Puerto Rico, et al.
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| ESC ELEMENTAL MATIN G BRUMBAUGH | PO BOX 847 | | | | SANTA ISABEL | PR | 00757 | |
| ESC ELEMENTAL NUEVA JUAN DE DIOS LOPEZ | P O BOX 487 | | | | HUMACAO | PR | 00791 | |
| ESC ELEMENTAL PESAS PARCELAS | P O BOX 1436 | | | | CIALES | PR | 00638 | |
| ESC ELVIRA M COLON | PO BOX 790 | | | | SANTA ISABEL | PR | 00757 | |
| ESC EMILIO DEL TORO Y CUEBAS | 1 CALLE CHILE Y QUISQUELLA | | | | SAN JUAN | PR | 00917 | |
| ESC EMILIO E HUYNE | URB ALTAMESA | CALLE SANTA ROSA FINAL | | | SAN JUAN | PR | 00793-2502 | |
| ESC EMILIO SHARON RODRIGUEZ | PO BOX 4691 | | | | SAN SEBASTIAN | PR | 00685 | |
| ESC ERNESTO JUAN FONFRIAS | SECT MACU BO CANDELARIA | CARR 2 KM 17 HECT 7 | | | TOA BAJA | PR | 00949 | |
| ESC ERNESTO VALDERAS | PO BOX 1436 | | | | CIALES | PR | 00638 | |
| ESC ESP LIBRE DE MUSICA DE SAN JUAN | 400 JUAN CALAF SUITE 132 | | | | SAN JUAN | PR | 00918-1323 | |
| ESC ESPECIALIZADA DR JUAN JOSE OSUNA | PO BOX 191766 | | | | SAN JUAN | PR | 00919-1766 | |
| ESC ESPECIALIZADA UNIVERSITY GARDENS | VILLA NEVAREZ | 3516 CALLE 32 | | | SAN JUAN | PR | 00927-5110 | |
| ESC EUGENIO MARIA DE HOSTOS | BOX 7 | | | | HATILLO | PR | 00659 | |
| ESC EUGENIO MARIA DE HOSTOS | PLAYA DE PONCE | 2049 AVE EDUARDO RUBERTE | | | PONCE | PR | 00731 | |
| ESC EUGENIO MARIA DE HOSTOS | PO BOX 10000 SUITE 265 | | | | CANOVANAS | PR | 00729 | |
| ESC EVA Y PATRIA CUSTODIO FRANQUI | 163 CALLE MATIAS BNUGMAN | | | | LAS MARIAS | PR | 00670-2016 | |
| ESC FEDERICO DEGETAU II | PO BOX 2139 | | | | AIBONITO | PR | 00705 | |
| ESC FEDERICO MATHEW BAEZ | PO BOX 1950 | | | | YABUCOA | PR | 00767-1950 | |
| ESC FERNANDO ROIG | CALLE JOSE CELSO BARBOSA APTO 26 | | | | LAS PIEDRAS | PR | 00771 | |
| ESC FIDEL G PADILLA | PO BOX 916 | | | | NARANJITO | PR | 00719 | |
| ESC FLORENCIO SANTIAGO | BOX 1912 | | | | COAMO | PR | 00769 | |
| ESC FRANCISCA DAVILA SEMPRIT INTERMEDIA | P O BOX 311 | | | | TOA BAJA | PR | 00949 | |
| ESC FRANCISCO GONZALO MARIN | PO BOX 142326 | | | | ARECIBO | PR | 00614-2326 | |
| ESC FRANCISCO JORDAN / CLASE GRAD NOVENO | PO BOX 1956 | | | | UTUADO | PR | 00641 | |
| ESC FRANCISCO MATIAS LUGO | PO BOX 3474 | | | | CAROLINA | PR | 00984-3474 | |
| ESC FRANCISCO MENDOZA/CLASE GRAD 2003 | BOX 808 | | | | ISABELA | PR | 00662 | |
| ESC FRANCISCO MENDOZA/CLASE GRAD 2003 | SECT FLORIDA | 5408 CALLE LEO | | | ISABELA | PR | 00662 | |
| ESC FRANCISCO PRADO PICART | HC 01 BOX 4470 | | | | JUANA DIAZ | PR | 00795-9705 | |
| ESC FRANCISCO RODRIGUEZ LOPEZ | PO BOX 560075 | | | | GUAYANILLA | PR | 00656-0575 | |
| ESC FRANKLIN D ROOSEVELT | P O BOX 1116 | | | | ARECIBO | PR | 00613 | |
| ESC FRAY PABLO BENIGOM CARRION | P O BOX 373275 | | | | CAYEY | PR | 00737 | |
| ESC GENEROSO E MORALES MUNOZ | PO BOX 1281 | | | | SAN JUAN | PR | 00754 | |
| ESC GEORGINA BAQUERO | PMB 20126 | PO BOX 35000 | | | CANOVANAS | PR | 00729-0014 | |
| ESC GERARDO SELLES SOLA | PO BOX 29272 | | | | SAN JUAN | PR | 00929-0272 | |
| ESC GILBERTO C DE GRACIA 1999 | P O BOX 30288 | | | | SAN JUAN | PR | 00929-1288 | |
| ESC GLORIA GONZALEZ DE PEREZ | P O BOX 545 | | | | ISABELA | PR | 00662 | |
| ESC GREGORIO RODRIGUEZ ORAMA | APARTADO 1442 | | | | AGUADA | PR | 00602 | |
| ESC GUILLERMINA ROSADO | URB VILLAS DE LOIZA | CALLE 23 ESQ 29 | | | LOIZA | PR | 00772 | |
| ESC HENRRY W LONGFELLOW | P O BOX 65 | | | | SAN GERMAN | PR | 00683 | |
| ESC HIPOLITO CALDERO | P O BOX 1830 | | | | COROZAL | PR | 00783 | |
| ESC HIPOLITO GARCIA | BOX 560546 | | | | GUAYANILLA | PR | 00656 | |
| ESC HOTELERA DE PR | PO BOX 37879 | | | | SAN JUAN | PR | 00937 | |
| ESC INDIERA FRIA DE MARICAO | RR 1 BOX 6193 | | | | MARICAO | PR | 00606 | |
| ESC INES M MENDOZA | CAIMITO BAJO | CARR 842 KM 6 HM 2 | | | SAN JUAN | PR | 00926 | |
| ESC INT ANDRES VALCARCEL | PO BOX 1203 | | | | SAINT JUST | PR | 00978 | |
| ESC INT APOLO SAN ANTONIO/ ANGEL A LOREN | BOX 3257 | | | | VEGA ALTA | PR | 00692 | |
| ESC INT DE LA COM DR JOSE N GANDARA | CALLE URDIAL Y FINAL EMBALSE | SAN JOSE | | | SAN JUAN | PR | 00923 | |
| ESC INT ERNESTO RAMOS ANTONINI | AVE BARBOSA FINAL | | | | YAUCO | PR | 00698 | |
| ESC INT ERNESTO RAMOS ANTONINI | PO BOX 5137 | | | | YAUCO | PR | 00698 | |
| ESC INT JOSEFINA FERRERO VDA DE ARAUJO | PO BOX 1106 | | | | FAJARDO | PR | 00738 | |
| ESC INT NUEVA DE AGUADA | P O BOX 547 | | | | AGUADA | PR | 00602 | |
| ESC INT SABANA LLANA | APARTADO 1156 | | | | SALINAS | PR | 00751 | |
| ESC INT SANTIAGO TORRES | PO BOX 98 | | | | LAS PIEDRAS | PR | 00771 | |
| ESC INTERIM NICOLAS AGUAYO ALDEA | PMB 291 AVE RAFAEL CORDERO | STATION 140 | | | CAGUAS | PR | 00725-3757 | |
| ESC INTERMEDIA CARMEN L FELICIANO | PO BOX 848 | | | | RIO GRANDE | PR | 00745 | |
| ESC INTERMEDIA DR JOSE A DAVILA | PO BOX 132 | | | | BAYAMON | PR | 00960 | |
| ESC INTERMEDIA FRANCISCO ZAYAS SANTANA | PO BOX 1504 | | | | VILLALBA | PR | 00766 | |
| ESC INTERMEDIA JOSE A LOPEZ CASTRO | PO BOX 3154 | | | | JUNCOS | PR | 00777 | |
| ESC INTERMEDIA JUAN RAMON JIMENEZ | BOX REB 60 | | | | BAYAMON | PR | 00961 | |
| ESC INTERMEDIA PABLO CASALS | PO BOX 607071 SUITE 12 | | | | BAYAMON | PR | 00960-7071 | |
| ESC INTERMEDIA RAFAEL M DE LABRA | VILLA PALMERA | AVE SAGRADO CORAZON | | | SAN JUAN | PR | 00915 | |
| ESC ISAAC DEL ROSARIO | PO BOX 86 | | | | CATAÑO | PR | 00961 | |
| ESC ISABEL M RIVERA / CLASE GRAD 9 GRADO | P O BOX 788 | | | | UTUADO | PR | 00641 | |
| ESC JESUS T PIÑERO | PO BOX 1542 | | | | CAGUAS | PR | 00726 | |
| ESC JOHN F KENNEDY | 2DA SECC VILLA DEL REY | CALLE KINGSTON | | | CAGUAS | PR | 00725 | |
| ESC JOHN F KENNEDY | 2DA SECC VILLA REY | CALLE KINGSTON | | | CAGUAS | PR | 00725 | |
| ESC JOHNNY E LABOY TORRES | MSC 264 | PO BOX 6004 | | | VILLALBA | PR | 00766 | |
| ESC JOSE A CASTILLO | PO BOX 896 | | | | SABANA GRANDE | PR | 00637 | |
| ESC JOSE ARCHILLA CABRERA | APARTADO 926 | | | | NARANJITO | PR | 00719 | |
| ESC JOSE B BARC / ASOC NAC FUT AGRICULT | HC 03 BOX 28500 | BO GUAJATACAS | | | SAN SEBASTIAN | PR | 00685 | |
| ESC JOSE C ROSARIO | PMB 106 BOX 80000 | | | | ISABELA | PR | 00662 | |
| ESC JOSE DE DIEGO | APARTADO 8124 | | | | MAYAGUEZ | PR | 00680 | |
| ESC JOSE DE DIEGO | PO BOX 224 | | | | QUEBRADILLAS | PR | 00678 | |
| ESC JOSE DE DIEGO | P O BOX 4934 | | | | AGUADILLA | PR | 00605 | |
| ESC JOSE DE DIEGO | PO BOX 759 | | | | LAS PIEDRAS | PR | 00771 | |
| ESC JOSE EMILIO LUGO | 75 CALLE FRANCISCO PIETRI | | | | ADJUNTAS | PR | 00601 | |
| ESC JOSE F CINTRON | APARTADO 699 | | | | YABUCOA | PR | 00767 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| ESC JOSE FACUNDO CINTRON | P O BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| ESC JOSE FERNANDEZ RUBIAL | P O BOX 82 | | | | COROZAL | PR | 00783 | |
| ESC JOSE GONZALEZ RUIZ | PO BOX 7000 SUITE 004 | | | | AGUADA | PR | 00602 | |
| ESC JOSE M MASSARI | PO BOX 240 | | | | ARROYO | PR | 00714 | |
| ESC JOSE PEPIN HERNANDEZ | SECTOR PARC CAMUY ARRIBA | | | | CAMUY | PR | 00627 | |
| ESC JOSE PILAR GONZALEZ | HC 01 BOX 3012 | | | | ADJUNTAS | PR | 00601-9701 | |
| ESC JOSE RAMON RODRIGUEZ | PO BOX 3001 SUITE 180 | | | | COAMO | PR | 00769 | |
| ESC JUAN CARDONA RODRIGUEZ | PO BOX 4644 | | | | SAN SEBASTIAN | PR | 00685 | |
| ESC JUAN CUEVAS ABOY | P O BOX 7571 | | | | PONCE | PR | 00732-7571 | |
| ESC JUAN LINO SANTIAGO | PO BOX 9000 SUITE 660 | | | | AGUADA | PR | 00602 | |
| ESC JUAN LUIS SANTIAGO | BOX 9000 SUITE 660 | | | | AGUADA | PR | 00602 | |
| ESC JUAN QUIRINDONGO MORELL | PO BOX 1618 | | | | VEGA BAJA | PR | 00094-1618 | |
| ESC JUAN RUIZ PEDROZA | PO BOX 1546 | | | | RINCON | PR | 00677 | |
| ESC JUAN ZAMORA | HC 02 BOX 7204 | | | | COMERIO | PR | 00782 | |
| ESC JUANA RODRIGUEZ MUNDO | CAR 857 KM 4.9 INT 859 CANOVANILLA | | | | CAROLINA | PR | 00985 | |
| ESC JUANA SANCHEZ | PO BOX 1297 | | | | JUNCOS | PR | 00777-1297 | |
| ESC JUANITO RAMIREZ GONZALEZ | PO BOX 1167 | | | | FLORIDA | PR | 00650 | |
| ESC JULIA CORDERO NEGRON | PO BOX 7855 | | | | PONCE | PR | 00732-7855 | |
| ESC JULIA DE BURGOS | BO TARRECILLA ALTA | | | | CANOVANAS | PR | 00729 | |
| ESC KARATE INTERNACIONAL SHOTO | PO BOX 9100 | | | | SAN JUAN | PR | 00908-0163 | |
| ESC LA COM FELISA RINCON VDA DE GAUTIER | BO CAIMITO BAJO | SECT CANEJAS CARR 842 K 2 H 3 | | | SAN JUAN | PR | 00926 | |
| ESC LA COM JOSE CORDERO /CYNTHIA VIDOT | PO BOX 2051 | | | | BARCELONETA | PR | 00617 | |
| ESC LA COMUNIDAD ROSA ACOSTA VALDIVIESO | PO BOX 2009 | | | | YABUCOA | PR | 00767 | |
| ESC LAS AMERICAS | URB PTO NUEVO | 1210 CALLE CASINO | | | SAN JUAN | PR | 00920 | |
| ESC LAURO GONZALEZ | P O BOX 233 | | | | LAS MARIAS | PR | 00670 | |
| ESC LCDO EUGENIO GONZALEZ | PO BOX 519 | | | | AGUADA | PR | 00602 | |
| ESC LEONCIO MELENDEZ | PO BOX 1033 | | | | LAS PIEDRAS | PR | 00771-1033 | |
| ESC LIBRADO NET PEREZ | RIO CANAS | | | | PONCE | PR | 00728 | |
| ESC LIBRE DE MUSICA DE ARECIBO | P P BOX 143052 | 2010 CALLE DRAMA | | | ARECIBO | PR | 00614 | |
| ESC LINO PADRON RIVERA | PO BOX 4096 | | | | VEGA BAJA | PR | 00694 | |
| ESC LOLA RODRIGUEZ DE TIO | PO BOX 206 | | | | SAN GERMAN | PR | 00683 | |
| ESC LUIS A RIVERA | P O BOX 90 | | | | GUAYAMA | PR | 00785 | |
| ESC LUIS FELIPE RODRIGUEZ GARCIA | P O BOX 811 | | | | CAMUY | PR | 00627 | |
| ESC LUIS MELENDEZ RODRIGUEZ / | BARR CAMPO ALEGRE HATILLO | | | | HATILLO | PR | 00659 | |
| ESC LUIS MU¥OZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| ESC LUIS MUÑOZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| ESC LUIS MUNOZ MARIN | VALLE ARRIBA STATION | PO BOX 3629 | | | CAROLINA | PR | 00984-3629 | |
| ESC LUZ AMERICA CALDERON | PO BOX 3467 | | | | CAROLINA | PR | 00984-3467 | |
| ESC LYDIA M LOPEZ D NAGUABO | HC 01 BOX 4693 A | | | | NAGUABO | PR | 00718-9723 | |
| ESC MANUEL A DIAZ TORRES | OFICINA SUPERINTENDENTE | 5 AVE BUENA VISTA | | | MOROVIS | PR | 00687 | |
| ESC MANUEL BOU GALI | PO BOX 1179 | | | | COROZAL | PR | 00783 | |
| ESC MANUEL CUEVAS BACENER | BO OBRERO | PO BOX 7624 | | | SAN JUAN | PR | 00916 | |
| ESC MANUEL FERNANDEZ JUNCOS | PO BOX 846 | | | | JUANA DIAZ | PR | 00975 | |
| ESC MANUEL ORTIZ | PO BOX 1064 | | | | YABUCOA | PR | 00767 | |
| ESC MANUEL SURILLO | HC 01 BOX 17412 | | | | HUMACAO | PR | 00791 | |
| ESC MANUELA TORO MORICE | P O BOX 5759 | | | | CAGUAS | PR | 00725 | |
| ESC MARGARITA RIVERA DE JANER | PO BOX 879 | | | | GURABO | PR | 00778 | |
| ESC MARIA CADILLAC/CLUB BECA | BOX 1118 | | | | ARECIBO | PR | 00612 | |
| ESC MARIA DAVILA SEMIDEY | OFICINA SUP DE ESCUELAS | PO BOX 607 | | | PATILLAS | PR | 00723 | |
| ESC MARIA DAVILA SEMIDEY | PO BOX 1123 | | | | PATILLAS | PR | 00723 | |
| ESC MARIA E BAS DE VAZQUEZ | PO BOX 1221 | | | | BAYAMON | PR | 00960-1221 | |
| ESC MARIA L JIMENEZ | MCS 813 P O BOX 5000 | | | | AGUADA | PR | 00602 | |
| ESC MARIA LIBERTAD GOMEZ | PO BOX 51972 | | | | TOA BAJA | PR | 00950-1972 | |
| ESC MARIA LIBERTAD GOMEZ | SUITE 206 | 12 CALLE CENTRO GUBERNAMENTAL | | | UTUADO | PR | 00641-2225 | |
| ESC MARIAS III | BO MARIAS | CARR 110 KM 5.7 | | | MOCA | PR | 00676 | |
| ESC MARIAS III | P O BOX 1946 | | | | MOCA | PR | 00676 | |
| ESC MARTA LAFONTAINE/ CLASE GRAD 9NO GDO | PO BOX 314 | | | | UTUADO | PR | 00641 | |
| ESC MARTA VELEZ DE FAJARDO | URB CANA | 100 CALLE 11 | | | BAYAMON | PR | 00957 | |
| ESC MATEO HERNANDEZ | PO BOX 545 | | | | ISABELA | PR | 00662 | |
| ESC MATIAS RIVERA | P M B 139 SUITE | P O BOX 2021 | | | LAS PIEDRAS | PR | 00771-2021 | |
| ESC MAXIMINA MENDEZ | BDA CAMPAMENTO | E CALLE 6 INT BOX 1359 | | | GURABO | PR | 00778 | |
| ESC MAXIMO SALAS | PO BOX 2855 | | | | SAN SEBASTIAN | PR | 00685 | |
| ESC MAXIMO SALAS | PO BOX 9100 | | | | SAN SEBASTIAN | PR | 00908 | |
| ESC MEDIANIA ALTA | PO BOX 1980 SUITE 201 | | | | LOIZA | PR | 00772 | |
| ESC MIRABALES NIEVES | PO BOX 1676 | | | | SAN SEBASTIAN | PR | 00685 | |
| ESC MONSERRATE MORENO | P O BOX 129 | | | | UTUADO | PR | 00641 | |
| ESC NARCISO RABELL / PROG ED FISICA Y/O | CORP RECREATIVA INTER AMISTA | P O BOX 1147 | | | SAN SEBASTIAN | PR | 00685 | |
| ESC NARCISO RABELL CABRERO | PO BOX 1619 | | | | SAN SEBASTIAN | PR | 00685 | |
| ESC NARCISO RABELL CABRERO-SAN SEBASTIAN | GRISEL RUIZ ESTEVES | HC 6 BOX 12128 | | | SAN SEBASTIAN | PR | 00685 | |
| ESC NICOLAS SEVILLA GUEMAREZ | PO BOX 1311 | | | | TOA ALTA | PR | 00953 | |
| ESC OFELIA DIAZ RODRIGUEZ | P O BOX 718 | | | | VEGA BAJA | PR | 00693 | |
| ESC PABLO ACOSTA DE CAMUY | P O BOX 328 | | | | CAMUY | PR | 00627 | |
| ESC PABLO CARDONA MARQUEZ | PO BOX 4700 | | | | SAN SEBASTIAN | PR | 00685 | |
| ESC PADRE ANIBAL REYES BELEN | PO BOX 69001 SUITE 275 | | | | HATILLO | PR | 00659 | |
| ESC PADRE RUFO M FERNANDEZ | JUANITA MAIL STATION | PO BOX 104 STA | | | BAYAMON | PR | 00956 | |
| ESC PAPA JUAN XXIII INTERMEDIA | VILLA RICA | CALLE ISLA NENA | | | BAYAMON | PR | 00959 | |
| ESC PATRIA LATORRE RAMIREZ | P O BOX 5379 | | | | SAN SEBASTIAN | PR | 00685 | |
| ESC PEDRO FIDEL COLBERG BALLET RENACER | CALLE RIUS RIVERA | | | | CABO ROJO | PR | 00623 | |
| ESC PEDRO FIDEL COLBERG BALLET RENACER | CERRILLOS INTERIOR | CARR 100 KM 1.4 | | | CABO ROJO | PR | 00623 | |
| ESC PEDRO J RODRIGUEZ OQUENDO | PO BOX 1925 | | | | CAROLINA | PR | 00984-1925 | |
| ESC PEDRO LOPEZ CANINO | CARR 2 KM 26.6 BOX 728 | | | | DORADO | PR | 00646 | |
| ESC PEDRO LOPEZ CANINO | P O BOX 728 | | | | DORADO | PR | 00646 | |
| ESC PRE-TECNICA JOSE GAUTIER BENITEZ | P O BOX 7997 | | | | MAYAGUEZ | PR | 00681-7997 | |

In re: The Commonwealth of Puerto Rico, et al.
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| ESC PRISCO FUENTES ALLENDE | URB PARQUE ENCUESTRE | 13 CALLE GROVISH | | | CAROLINA | PR | 00979 | |
| ESC RAFAEL CORDERO | CALLE AURORA ESQ LLOARE | PDA 15 | | | SAN JUAN | PR | 00907 | |
| ESC RAFAEL HERNANDEZ | BOX 930-0481 | | | | SAN JUAN | PR | 00925-0481 | |
| ESC RAFAEL HERNANDEZ MARIN | P O BOX 355 | | | | VEGA ALTA | PR | 00692 | |
| ESC RAFAEL MARTINEZ NADAL | P O BOX 709 | | | | COROZAL | PR | 00783 | |
| ESC RAFAEL MARTINEZ NADAL | PO BOX 966 | | | | GUAYNABO | PR | 00970966 | |
| ESC RAMON E BETANCES | PO BOX 15 | | | | QUEBRADILLAS | PR | 00678 | |
| ESC RAMON E RODRIGUEZ / FESTIVAL CORO | 551 ESTANCIA DEL RIO PORTUGES | | | | HORMIGUEROS | PR | 00660 | |
| ESC RAMON M TORRES ANEXO | PO BOX 5443 | | | | SAN SEBASTIAN | PR | 00685 | |
| ESC RAMON RODRIGUEZ | APARTADO 5225 | | | | AGUADILLA | PR | 00605-5225 | |
| ESC RAMON TORRES RIVERA | PO BOX 1772 | | | | MOROVIS | PR | 00687 | |
| ESC RAMON VALLE SEDA | PO BAOUE 812 | | | | BAYAMON | PR | 00958 | |
| ESC RAUL JULIA ARCELAY | PO BOX 8150 | | | | BAYAMON | PR | 00959 | |
| ESC REPUBLICA DE MEJICO | LA RIVIERA | S E  ESQ 5   CALLE 50 | | | SAN JUAN | PR | 00921 | |
| ESC REXVILLE INTERMEDIA | URB REXVILLE | 41 CALLE BAUZA | | | BAYAMON | PR | | |
| ESC RICARDO ARROYO LARACUENTE | PO BOX 589 | | | | DORADO | PR | 00646 | |
| ESC RODULFO DEL VALLE | 301 C AVE TITO CASTRO | 459 DRAWER | | | PONCE | PR | 00731 | |
| ESC ROMAN BALDORIOTY DE CASTRO | PO BOX 33-6504 | | | | PONCE | PR | 00733-6504 | |
| ESC ROSA M ROSARIO DEL LEON | PMB 170 PO BOX 851 | | | | HUMACAO | PR | 00792-0851 | |
| ESC ROSA P PARIS | URB FAJARDO GARDENS | CALLE TABONUCO | | | FAJARDO | PR | 00738 | |
| ESC RUFINO HUERTAS | PO BOX 358 | | | | COAMO | PR | 00769 | |
| ESC S U  ANTONIO RIVERA | BARRIO NUEVO | RR 5 BOX 5829 SUITE 6 | | | BAYAMON | PR | 00956-5829 | |
| ESC S U  IGNACIO DICUPE GONZALEZ | PO BOX 769 | | | | LARES | PR | 00669 | |
| ESC S U ALFREDO BOCACHICA LEON | HC 01 BOX 3948 | | | | VILLALBA | PR | 00766-9710 | |
| ESC S U ANA MARIA NEGRON INT | P M B 044 | P O BOX 5005 | | | YAUCO | PR | 00698 | |
| ESC S U ANTONIA SERRANO GONZALEZ | PO BOX 578 | | | | JAYUYA | PR | 00664 | |
| ESC S U BARTOLO | PO BOX 1368 | | | | LARES | PR | 00669 | |
| ESC S U FELISA RINCON DE GAUTIER | ADUANA 257 PMB 356 | | | | MAYAGUEZ | PR | 00681 | |
| ESC S U FELISA RINCON DE GAUTIER | PO BOX 8650 | | | | MAYAGUEZ | PR | 00681-8650 | |
| ESC S U HIGINIO FIGUEROA VILLEGAS | HC 1 BOX 7000 | | | | MAUNABO | PR | 00707 | |
| ESC S U HIGINIO VILLEGAS | HC 01 BOX 7000 | | | | MAUNABO | PR | 00707 | |
| ESC S U JOSE CALZADA FERRER | P O BOX 10000 | SUITE 272 | | | CANOVANAS | PR | 00729-0000 | |
| ESC S U JOSE TORO RIOS | PO BOX 944 | | | | HUMACAO | PR | 00741 | |
| ESC S U JOSEFINA LINARES | P O BOX 1236 | | | | LARES | PR | 00669 | |
| ESC S U JOSEFINA SITIRICHE | P O BOX 38 | | | | GURABO | PR | 00778 | |
| ESC S U MANUEL CANDANEDO DE COAMO | PO BOX 3001 SUITE 132 | | | | COAMO | PR | 00769 | |
| ESC S U MARIA T DELGADO DE MARCANO | PO BOX 811 | | | | SAN LORENZO | PR | 00754 | |
| ESC S U PEDRO FERNANDEZ | HC 71 BOX 3788 | | | | NARANJITO | PR | 00719-9718 | |
| ESC S U RAMON ALEJANDRO AYALA | PO BOX 328 | | | | COMERIO | PR | 00782 | |
| ESC S U RIO JUEYES | P O BOX 358 | | | | COAMO | PR | 00769 | |
| ESC S U SANTIAGO R PALMER | P O BOX 569 | | | | CAMUY | PR | 00627 | |
| ESC S U SILVERIO GARCIA | PO BOX 639 | | | | NAGUABO | PR | 00718 | |
| ESC SALVADOR BRAU INTERMEDIA | BO CACAO | CARR 853 KM 5 9 | | | CAROLINA | PR | 00985 | |
| ESC SANTA MARIA VIRGEN | PO BOX 1991 | | | | PONCE | PR | 00733 | |
| ESC SANTA ROSA | BOX 235 | | | | CEIBA | PR | 00735 | |
| ESC SEGUNDA  UNIDAD BOTIJA II | HC 02 BOX 7510 | | | | OROCOVIS | PR | 00920 | |
| ESC SEGUNDA  UNIDAD  BOTIJA II | P O BOX 136 | | | | OROCOVIS | PR | 00720 | |
| ESC SEGUNDA UNIDAD ARISTIDES MAISONAVE | BOX 529 | | | | MOCA | PR | 00676 | |
| ESC SEGUNDA UNIDAD BAYAMONCITO | PO BOX 503 | | | | AGUAS BUENAS | PR | 00703 | |
| ESC SEGUNDA UNIDAD BAYAMONCITO | PO BOX 68 | | | | AGUAS BUENAS | PR | 00703 | |
| ESC SEGUNDA UNIDAD JULIAN MARRERO COROZA | PO BOX 1041 | | | | COROZAL | PR | 00783 | |
| ESC SEGUNDA UNIDAD OSCAR PORRATA DORIA | PO BOX 1123 | | | | COMERIO | PR | 00782 | |
| ESC SEGUNDA UNIDAD PASTO | PO BOX 1211 | | | | AIBONITO | PR | 00705 | |
| ESC SEGUNDA UNIDAD SALTOS | PO BOX 1573 | | | | OROCOVIS | PR | 00720-1573 | |
| ESC SEGUNDO RUIZ BELVIS | PO BOX 1317 | | | | HORMIGUEROS | PR | 00660 | |
| ESC SILVESTRE MARTINEZ | HC 73 BOX 5548 | | | | NARANJITO | PR | 00719 | |
| ESC SIMON MORET GALLART | PO BOX 7856 | | | | PONCE | PR | 00732 | |
| ESC SU ANGELITA DELGADO SELLA | PO BOX 1358 | | | | LARES | PR | 00669-1358 | |
| ESC SU GERARDO SELLES SOLA | PO BOX 6400 SUITE 455 | | | | CAYEY | PR | 00737 | |
| ESC SU JUAN STUBBE | PO BOX 660 | | | | CIDRA | PR | 00739 | |
| ESC SU MACAHA | PO BOX 560514 | | | | GUAYANILLA | PR | 00656 | |
| ESC SU MARTIN HERNANDEZ | PO BOX 519 | | | | AGUADA | PR | 00602 | |
| ESC SU PEDRO RIVERA MOLINA | HC 01 BOX 6544 | | | | JUNCOS | PR | 00777-9716 | |
| ESC SUP ALFONSO CASTA MARTINEZ | PO BOX 38 | | | | MAUNABO | PR | 00707 | |
| ESC SUP BETHSAIDA VELAZQUEZ | PO BOX 7636 | | | | PONCE | PR | 00732-7636 | |
| ESC SUP DR SANTIAGO VEVE CALZADA | PO BOX 1027 | | | | FAJARDO | PR | 00738 | |
| ESC SUP EMILIO SHARON-SAN SEBASTIAN | CLASE GRADUANDA/CARMEN LISOJO | BOX 4691 | | | SAN SEBASTIAN | PR | 00685 | |
| ESC SUP JOSEFINA LEON ZAYAS | URB LA MONSERRATE | 8 CALLE RAMON OQUENDO | | | JAYUYA | PR | 00664 | |
| ESC SUP MONSERRATE LEON DE IRIZARRY | LAS ARENAS | CARR 101 KM 16 2 INT | | | BOQUERON | PR | 00622 | |
| ESC SUP PATRIA LA TORRE-SAN SEBASTIAN | CLASE GRADUANDA/ELBA GUZMAN | BOX 5379 | | | SAN SEBASTIAN | PR | 00685 | |
| ESC SUP TRINA PADILLA DE SAMS | P O BOX 142672 | | | | ARECIBO | PR | 00612 | |
| ESC SUP VOCACIONAL ANTONIO LUCHETTI | PO BOX 601 | | | | ARECIBO | PR | 00613 | |
| ESC SUP VOCACIONAL ANTONIO LUCHETTI | PO BOX 9000 SUITE 660 | | | | AGUADA | PR | 00602 | |
| ESC SUP VOCACIONAL MANUEL MENDEZ LICIAGA | PO BOX 1277 | | | | SAN SEBASTIAN | PR | 00685-1277 | |
| ESC SUPERIOR  FERNANDO CALLEJO Y FERRER | PO BOX 3355 | | | | MANATI | PR | 00674 | |
| ESC SUPERIOR ARSENIO MARTINEZ | PO BOX 519 | | | | AGUADA | PR | 00602 | |
| ESC SUPERIOR EUGENIO M DE HOSTOS | BOX 130 | | | | MAYAGUEZ | PR | 00681 | |
| ESC SUPERIOR FRANCISCO GAZTAMBIDE VEGA | RR 5 BOX 7943 APARTADO 1 | | | | BAYAMON | PR | 00956-9718 | |

Case:17-03283-LTS   Doc#:1817-1   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(i)   Page 779 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ESC SUPERIOR GABRIELA MISTRAL | PO BOX 16 | | | | SAINT JUST | PR | 00978 | |
| ESC SUPERIOR INES MARIA MENDOZA | PO BOX 610 | | | | CABO ROJO | PR | 00623 | |
| ESC SUPERIOR JUAN PONCE DE LEON | BO LA CEIBA | CARR 631 KM 0.7 | | | FLORIDA | PR | 00650 | |
| ESC SUPERIOR JUAN PONCE DE LEON | PO BOX 366 | | | | FLORIDA | PR | 00650 | |
| ESC SUPERIOR JUAN SUAREZ PELEGRINA | P O BOX 4091 | | | | AGUADILLA | PR | 00605-4091 | |
| ESC SUPERIOR JUANA COLON | 53 CALLE GEORGETTI | | | | COMERIO | PR | 00782 | |
| ESC SUPERIOR PETRA MERCADO | PO BOX 9141 | | | | HUMACAO | PR | 00792-9141 | |
| ESC SUPERIOR URBANA | PO BOX 784 | | | | PATILLAS | PR | 00723 | |
| ESC THOMAS JEFERSON | P M B 456 BOX 144035 | | | | ARECIBO | PR | 00614 | |
| ESC TIMOTEO (TITO) DELGADO | PO BOX 69001 SUITE 182 | | | | HATILLO | PR | 00659 | |
| ESC TOMAS CARRION MADURO | AVE TITO CASTRO | 609 SUITE 102 PMB 477 | | | PONCE | PR | 00716-2232 | |
| ESC TORIBIO RIVERA | PO BOX 1322 | | | | CIALES | PR | 00638 | |
| ESC TRINA PADILLA DE SANS | P O BOX 142672 | | | | ARECIBO | PR | 00614 | |
| ESC VEGA ALEGRE | P O BOX 2330 | | | | RIO GRANDE | PR | 000745 | |
| ESC VILLA HUMACAO | PO BOX 487 | | | | HUMACAO | PR | 00971 | |
| ESC VOC DEL AREA SANTIAGO RIVERA GARCIA | MSC 241 BOX 5004 | | | | YAUCO | PR | 00698 | |
| ESC VOC EDUARDO GARCIA CARRILLO | P O BOX 10000 PMB 474 | | | | CANOVANAS | PR | 00729 | |
| ESC VOC SUP DR ALBERT EINSTEIN | PO BOX 14185 | | | | SAN JUAN | PR | 00916 | |
| ESC WALTER MCK JONES | MSC 012 | PO BOX 6004 | | | VILLALBA | PR | 00766 | |
| ESC WILLIAM D BOYCE | LAS LOMAS | 100 CALLE 20 S O | | | SAN JUAN | PR | 00921 | |
| ESC WOODROW WILSON | PO BOX 609 | | | | AGUIRRE | PR | 00704 | |
| Esc. Medicina Y Ciencias Salud Ponce | PO BOX 7004 | | | | PONCE | PR | 00732-0000 | |
| ESCABI VAZQUEZ, EMANUEL | [ADDRESS ON FILE] | | | | | | | |
| ESCABI VAZQUEZ, EMMANUEL | [ADDRESS ON FILE] | | | | | | | |
| ESCAJADILLO CRUZ, VANNENRYS C | [ADDRESS ON FILE] | | | | | | | |
| ESCALA CORCHADO & ASOCIADOS | PO BOX 190196 | | | | SAN JUAN | PR | 00919-0196 | |
| ESCALANTE ANTONETTI, ANGEL L | [ADDRESS ON FILE] | | | | | | | |
| ESCALANTE LOPEZ, MARIA T | [ADDRESS ON FILE] | | | | | | | |
| ESCALANTE MARTINEZ, JOHN A. | [ADDRESS ON FILE] | | | | | | | |
| ESCALANTE ORTIZ, ELIZABETH | [ADDRESS ON FILE] | | | | | | | |
| ESCALANTE RIVERA, ELIZABETH | [ADDRESS ON FILE] | | | | | | | |
| ESCALANTE SALAZAR, ROBERTO J | [ADDRESS ON FILE] | | | | | | | |
| ESCALERA ANDINO, ANTONIO | [ADDRESS ON FILE] | | | | | | | |
| ESCALERA ANDINO, FELIX | [ADDRESS ON FILE] | | | | | | | |
| ESCALERA ANDINO, JOSE E | [ADDRESS ON FILE] | | | | | | | |
| ESCALERA AVILES, ALFREDO | [ADDRESS ON FILE] | | | | | | | |
| ESCALERA AYALA, XIOMARA | [ADDRESS ON FILE] | | | | | | | |
| ESCALERA CANALES, JUAN E | [ADDRESS ON FILE] | | | | | | | |
| ESCALERA CASANOVA, MARIA | [ADDRESS ON FILE] | | | | | | | |
| ESCALERA CIFREDO, VIVIAN | [ADDRESS ON FILE] | | | | | | | |
| ESCALERA COLON, PEDRO | [ADDRESS ON FILE] | | | | | | | |
| ESCALERA FLORES, SONIA E | [ADDRESS ON FILE] | | | | | | | |
| ESCALERA LEBRON, NORMA | [ADDRESS ON FILE] | | | | | | | |
| ESCALERA MARTINEZ, JESSICA | [ADDRESS ON FILE] | | | | | | | |
| ESCALERA OLIVIERI, YEIDY | [ADDRESS ON FILE] | | | | | | | |
| ESCALERA ORTIZ, MILDRED | [ADDRESS ON FILE] | | | | | | | |
| ESCALERA PEREZ, LYANA | [ADDRESS ON FILE] | | | | | | | |
| ESCALERA PIZARRO, FELIX S | [ADDRESS ON FILE] | | | | | | | |
| ESCALERA RIVERA, LENIZ I | [ADDRESS ON FILE] | | | | | | | |
| ESCALERA RIVERA, LESLIE | [ADDRESS ON FILE] | | | | | | | |
| ESCALERA RODRIGUEZ, JESSIKA M | [ADDRESS ON FILE] | | | | | | | |
| ESCALERA RODRIGUEZ, YARITZA | [ADDRESS ON FILE] | | | | | | | |
| ESCALERA SALGADO, TANIA V | [ADDRESS ON FILE] | | | | | | | |
| ESCALERA VEGA, HILDA | [ADDRESS ON FILE] | | | | | | | |
| ESCANELLAS JORDAN, ENRIQUE O | [ADDRESS ON FILE] | | | | | | | |
| ESCENARIOS & ROTULOS DE PUERTO RICO INC | URB VILLAMIL | 22 CALLE CAPARRA | | | SAN JUAN | PR | 00906 | |
| ESCHENBACH OPTIK OF AMERICAN INC | 904 ETHAN ALLEN HWY | | | | RIDGFIELD | CT | 06877 | |
| ESCHOLACTIC-LECTORUM | 1527 PONCE DE LEON | SUITE 210 | | | SAN JUAN | PR | 00926 | |
| ESCO EQUIPMENT RENTALS CORP (INTACO) | PO BOX 4040 | | | | CAROLINA | PR | 00984-4040 | |
| ESCO GULF SERVICE STATION | PO BOX 2018 | | | | GUAYNABO | PR | 00970-2018 | |
| ESCO GULF SERVICE STATION | URB. LOS MAESTROS | 841 CALLE JOSE B ACEVEDO | | | SAN JUAN | PR | 00923 | |
| ESCO MANUFACTURING INC | PO BOX 2331 | | | | TOA BAJA | PR | 00951 | |
| ESCOBALES GONZALEZ, DAVID | [ADDRESS ON FILE] | | | | | | | |
| ESCOBALES RIOS, LIMARIS | [ADDRESS ON FILE] | | | | | | | |
| ESCOBALES RODRIGUEZ, DENNIS D | [ADDRESS ON FILE] | | | | | | | |
| ESCOBAR ALICEA, JOSE M | [ADDRESS ON FILE] | | | | | | | |
| ESCOBAR ARIZMENDI, LILLIAN I | [ADDRESS ON FILE] | | | | | | | |
| ESCOBAR BARRETO, JANNETTE I | [ADDRESS ON FILE] | | | | | | | |
| ESCOBAR BARRETO, NANCY M. | [ADDRESS ON FILE] | | | | | | | |
| ESCOBAR BELARDO, ALEIDA | [ADDRESS ON FILE] | | | | | | | |
| ESCOBAR BERGOLLO, ZORAIDA | [ADDRESS ON FILE] | | | | | | | |
| ESCOBAR CABAN, YESENIA | [ADDRESS ON FILE] | | | | | | | |
| ESCOBAR CABAN, YESENIA | [ADDRESS ON FILE] | | | | | | | |
| ESCOBAR CALCANO, NORMA | [ADDRESS ON FILE] | | | | | | | |
| ESCOBAR CALDERON, YAMARY | [ADDRESS ON FILE] | | | | | | | |
| ESCOBAR CORREA, JEANETTE | [ADDRESS ON FILE] | | | | | | | |
| ESCOBAR DE CHOUDENS, GIOVANNA | [ADDRESS ON FILE] | | | | | | | |
| ESCOBAR DEBIEN, ANA M | [ADDRESS ON FILE] | | | | | | | |
| ESCOBAR DOMINGUEZ, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| ESCOBAR FALU, NELLIE | [ADDRESS ON FILE] | | | | | | | |
| ESCOBAR FALU, NELLY | [ADDRESS ON FILE] | | | | | | | |
| ESCOBAR FELIX, CARMEN L | [ADDRESS ON FILE] | | | | | | | |
| ESCOBAR FLORES, LIXLIA M | [ADDRESS ON FILE] | | | | | | | |
| ESCOBAR GUANILL, GABRIELA | [ADDRESS ON FILE] | | | | | | | |
| ESCOBAR JIMENEZ, GILBERTO | [ADDRESS ON FILE] | | | | | | | |
| ESCOBAR JIMENEZ, GLORIA | [ADDRESS ON FILE] | | | | | | | |
| ESCOBAR MACHADO, CARMEN D | [ADDRESS ON FILE] | | | | | | | |
| ESCOBAR MARQUEZ, YOSLEANT F | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17 03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| ESCOBAR MATTA, NORMA | [ADDRESS ON FILE] | | | | | | | |
| ESCOBAR MELENDEZ, ESTHER A | [ADDRESS ON FILE] | | | | | | | |
| ESCOBAR NAVARRO, JOSE A | [ADDRESS ON FILE] | | | | | | | |
| ESCOBAR OJEDA, DIEGO I | [ADDRESS ON FILE] | | | | | | | |
| ESCOBAR PEREZ, CARMEN I. | [ADDRESS ON FILE] | | | | | | | |
| ESCOBAR QUINONES, IRIS N | [ADDRESS ON FILE] | | | | | | | |
| ESCOBAR RODRIGUEZ, YITZA E | [ADDRESS ON FILE] | | | | | | | |
| ESCOBAR ROSADO, ANDRES | [ADDRESS ON FILE] | | | | | | | |
| ESCOBAR SILVERA, GABRIELA P | [ADDRESS ON FILE] | | | | | | | |
| ESCOBAR TORRES, YASSIRAH S. | [ADDRESS ON FILE] | | | | | | | |
| ESCOBAR VIDOT, JOSEFINA | [ADDRESS ON FILE] | | | | | | | |
| ESCOBA DEL VALLE, YOELIA | [ADDRESS ON FILE] | | | | | | | |
| ESCOLASTICA RIVERA RIVERA | LA PERLA | 42 SAN MIGUEL | | | SAN JUAN | PR | 00901 | |
| ESCOLASTICA SANTOS GARCIA | [ADDRESS ON FILE] | | | | | | | |
| ESCORIAL MRI & CT IMAGING CENTER | SUITE 170 ESCORIAL OFFICE BUILDING ONE AVE SUR 1400 | | | | CAROLINA | PR | 00937 | |
| ESCORZA VEGA, XOCHITL | [ADDRESS ON FILE] | | | | | | | |
| ESCRIBA LOPEZ, HAYDEE M | [ADDRESS ON FILE] | | | | | | | |
| ESCRIBANO CORTES, ERIC M | [ADDRESS ON FILE] | | | | | | | |
| ESCRIBANO NEGRON, RAFAEL | [ADDRESS ON FILE] | | | | | | | |
| ESCRIBANO NORMADIA, HELENA | [ADDRESS ON FILE] | | | | | | | |
| ESCRIBANO PASTRANA, JENNIFER | [ADDRESS ON FILE] | | | | | | | |
| ESCRIBANO PEREZ, DORALIS | [ADDRESS ON FILE] | | | | | | | |
| ESCRIBANO RIVERA, CARMEN M | [ADDRESS ON FILE] | | | | | | | |
| ESCRIBANO ROSA, LUZ M | [ADDRESS ON FILE] | | | | | | | |
| ESCRIBANO URBINA, LILLIAN | [ADDRESS ON FILE] | | | | | | | |
| ESCRIBANO URBINA, LILLIAN I | [ADDRESS ON FILE] | | | | | | | |
| ESCRUTINIO LEGISLATIVO | PELLO 1ER PISO 52 PASEO COVADONGA | | | | SAN JUAN | PR | 00901 | |
| ESCRUTINIO LEGISLATIVO | PO BOX 5803 | | | | SAN JUAN | PR | 00902 | |
| ESCRUTINIO LEGISLATIVO | P O BOX 9066550 | | | | SAN JUAN | PR | 00906-6550 | |
| ESCUDERO CONSTRUCTION | SANTA JUANITA | WI-16 AVE HOSTOS | | | BAYAMON | PR | 00956 | |
| ESCUDERO HERNANDEZ, JESSICA | [ADDRESS ON FILE] | | | | | | | |
| ESCUDERO QUICK LUBE INC | P O BOX 362857 | | | | SAN JUAN | PR | 00936-2857 | |
| ESCUDERO RIVERA, ESTHER | [ADDRESS ON FILE] | | | | | | | |
| ESCUDERO ROBLES, LISETTE M | [ADDRESS ON FILE] | | | | | | | |
| ESCUELA ADRIAN MARTINEZ GANDIA | PO BOX 1717 | | | | HATILLO | PR | 00659 | |
| ESCUELA AURELIA QUINTERO LABOY | PO BOX 2198 | | | | COAMO | PR | 00769 | |
| ESCUELA DR AGUSTIN STAHL | P O BOX 1807 VICTORIA STATION | | | | AGUADILLA | PR | 00605-1807 | |
| ESCUELA FIDEL LOPEZ COLON | P O BOX 623 | | | | COROZAL | PR | 00783 | |
| ESCUELA HERMINIA GARCIA | URB GLENVIEW GARDENS | E9 CALLE FINAL | | | PONCE | PR | 00730 | |
| ESCUELA HORACE MANN TOWNER | BUZON HC 4 BOX 826 | | | | COMERIO | PR | 00782 | |
| ESCUELA JOSE MARIA RIVERA SOLIS | 138 AVE WINSTON CHURCHILL | MCS 445 | | | SAN JUAN | PR | 00926 | |
| ESCUELA JOSE S ALEGRIA | PO BOX 72 B | | | | DORADO | PR | 00646 | |
| ESCUELA JUANA A MENDEZ MELENDEZ | PO BOX 7709 | | | | CAROLINA | PR | 00986-7709 | |
| ESCUELA PURIFICACION RODRIGUEZ TORRES | P O BOX 3001 SUITE 184 | | | | COAMO | PR | 00769 | |
| ESCUELA PURIFICACION RODRIGUEZ TORRES | PO BOX 358 | | | | COAMO | PR | 00769 | |
| ESCUELA SUPERIOR BLANCA MALARET | HC 09 BOX 4219 | | | | SABANA GRANDE | PR | 00637 | |
| ESCUELA ACREDITADA S U AGAPITO | URB VERDE MAR | CALLE 6 BOX 911 | | | PUNTA SANTIAGO | PR | 00741 | |
| ESCUELA ADALBERTO SANCHEZ MORALES | PO BOX 449 | | | | ARROYO | PR | 00714 | |
| ESCUELA ADELA BRENES TEIXIDOR | BO PUENTE DE JOBOS | CARR 3 KM 143 8 | | | GUAYAMA | PR | 00784 | |
| ESCUELA AGUSTIN FERNANDEZ COLON | PO BOX 37 2040 | | | | CAYEY | PR | 00737 | |
| ESCUELA AGUSTIN RODRIGUEZ HERNANDEZ | VALLE ARRIBA HGTS STATION APT 4099 | OFIC SUPERINTENDENTE CAROLIN I | | | CAROLINA | PR | 00984 | |
| ESCUELA ALEJANDRO TAPIA Y RIVERA | VILLA PALMERAS | 369 CALLE BELLEVUE | | | SAN JUAN | PR | 00915 | |
| ESCUELA ALFARERIA EL CEMI INC. | PO BOX 352 | BO CUCHILLA | | | MOROVIS | PR | 00687 | |
| ESCUELA ALMACIGO ALTO II | HC 2 BOX 11623 | | | | YAUCO | PR | 00698 | |
| ESCUELA ANA PAGAN DE RODRIGUEZ | COMUNIDAD SAN ROMUALDO | CARR 309 KM 0 6 | | | HORMIGUEROS | PR | 00660 | |
| ESCUELA ANTONIO R BARCELO | PO BOX 1636 | | | | CANOVANAS | PR | 00729 | |
| ESCUELA ANTONIO S PEDREIRA | PO BOX 1221 | | | | MOCA | PR | 00676 | |
| ESCUELA BELLAS ARTES DE PONCE | 20 CALLE LOLITA TIZOL | | | | PONCE | PR | 00731 | |
| ESCUELA BENJAMIN HARRISON | 249 CALLE JOSE DE DIEGO | | | | CAYEY | PR | 00736 | |
| ESCUELA CARMEN GOMEZ TEJERA | PO BOX 9466 | | | | BAYAMON | PR | 00960-9466 | |
| ESCUELA CARMEN SALAS TORRADO | PO BOX 398 | | | | JAYUYA | PR | 00664 | |
| ESCUELA CARMEN SOLA DE PEREIRA | PO BOX 10685 | | | | PONCE | PR | 00732-0685 | |
| ESCUELA COLEEN VAZQUEZ URRUTIA | PO BOX 916 | | | | NARANJITO | PR | 00719 | |
| ESCUELA COMUNIDAD DOMINGO APONTE COLLAZO | PO BOX 820 | | | | LARES | PR | 00669 | |
| ESCUELA DANIEL VELEZ SOTO | PO BOX 387 | | | | LARES | PR | 00669 | |
| ESCUELA DE ARTES PLASTICAS | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| ESCUELA DE BASEBALL MAYAGUEZANA INC | BO PARIS | 207 CALLE MUCARO ROSA | | | MAYAGUEZ | PR | 00580 | |
| ESCUELA DE BELLAS ARTES/PEDRO A VARGAS | BO LOS LLANOS | LL 21 CALLE 15 | | | ARECIBO | PR | 00612-0524 | |
| ESCUELA DE BELLAS ARTES/PEDRO A VARGAS | P O BOX 524 | | | | ARECIBO | PR | 00613 | |
| ESCUELA DE CAPACITACION LEGAL INC. | PO BOX 2400 | SUITE 163 | | | AIBONITO | PR | 00705 | |
| ESCUELA DE COM S U JUAN I VEGA | PO BOX 846 | | | | SABANA GRANDE | PR | 00637 | |
| ESCUELA DE COSTURA INC | 2054 CALLE LOIZA | | | | SANTURCE | PR | 00911 | |
| ESCUELA DE DERECHO PONTIFICIA UNIV. | 2250 AVE. LAS AMÉRICAS | SUITE 543 | | | PONCE | PR | 00717-9997 | |
| ESCUELA DE LA COM LUZ A CRUZ DE SANTANA | CUH STATION | PO BOX 10033 | | | HUMACAO | PR | 020791 | |
| ESCUELA DE LA COM PEDRO BOSCH SALGAS | PO BOX 3061 | | | | JUNCOS | PR | 00777 | |
| ESCUELA DE LA COM S U FEDERICO DEGETAU | 103 CARR BOQUERON | KM 119 BOX 359 | | | CABO ROJO | PR | 00623 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ESCUELA DE LA COMUNIDAD ANGEL RAMOS | URB COUNTRY CLUB | 1 CALLE SINSONTE | | | SAN JUAN | PR | 00924 | |
| ESCUELA DE LA COMUNIDAD CALZADA | PO BOX 1079 | | | | MAUNABO | PR | 00707 | |
| ESCUELA DE LA COMUNIDAD EASTON | PO BOX 2058 | | | | BARCELONETA | PR | 00617 | |
| ESCUELA DE LA COMUNIDAD JAIME L DREW | BDA  BALDORIOTY | AVE  ROOSEVELT | | | PONCE | PR | 00721 | |
| ESCUELA DE LA COMUNIDAD JAIME L DREW | PO BOX 7286 | | | | PONCE | PR | 00732-7286 | |
| ESCUELA DE LA COMUNIDAD JOSE DE DIEGO | PO BOX 1311 | | | | TOA ALTA | PR | 00954 | |
| ESCUELA DE LA COMUNIDAD MALEZAS | PO BOX 3050 | | | | MAYAGUEZ | PR | 00681 | |
| ESCUELA DE LA COMUNIDAD MYRNA M FUENTES | PO BOX 4952 | | | | CAGUAS | PR | 00725-4952 | |
| ESCUELA DE LA COMUNIDAD PATRIA PEREZ | P O BOX 5294 | | | | YAUCO | PR | 00698 | |
| ESCUELA DE LA COMUNIDAD VOCACIONAL | PO BOX 999 | | | | MANATI | PR | 00674 | |
| ESCUELA DE LAICOS SINODO DEL CARIBE | PMB 359 425 CARR 693 SUITE 1 | | | | DORADO | PR | 00646-4802 | |
| ESCUELA DE NUEVO ENFOQUE RENE MARQUEZ | PO BOX 4099 | | | | CAROLINA | PR | 00984 | |
| ESCUELA DE TROQUELERIA Y HERRAMENTAJE | URB INDUSTRIAL MINILLAS | 150 CARR 174 | | | BAYAMON | PR | 00959 | |
| ESCUELA DR CLEMENTE FERNANDEZ | PUEBLO STATION | P O BOX 7460 | | | CAROLINA | PR | 00986 | |
| ESCUELA DR HERIBERTO DOMENECH | PO BOX 540 | | | | ISABELA | PR | 00662 | |
| ESCUELA DR VICTOR RINCON | PO BOX 487 | | | | HUMACAO | PR | 00791 | |
| ESCUELA DRA ANTONIA SAEZ/EDNA ENID SILVA | URB COUNTRY CLUB | 2DA EXT CALLE AMALIO ROLDAN | | | SAN JUAN | PR | 00926 | |
| ESCUELA ELEM URBANA DE MOROVIS | PO BOX 1671 | | | | MOROVIS | PR | 00687 | |
| ESCUELA ELEMENTAL CEIBA | PO BOX 660 | | | | CIDRA | PR | 00739 | |
| ESCUELA ELEMENTAL JOHN F KENNEDY | PO BOX 1090 | | | | SANTA ISABEL | PR | 00757 | |
| ESCUELA ELEMENTAL PEPITA ARENA | PO BOX 4961 SUITE 140 | | | | CAGUAS | PR | 00726 | |
| ESCUELA ELEMENTAL RUFINO VIGO | MSC 240 VILLA UNIVERSITARIA | BA 3 CALLE 26 | | | HUMACAO | PR | 00791-4349 | |
| ESCUELA ELEMENTAL STEPHEN S HUSE | HC 2 BOX 6112 | | | | BARRANQUITAS | PR | 00794 | |
| ESCUELA ELEMENTAL URBANA NUEVA | P O BOX 358 | | | | COAMO | PR | 00769-0358 | |
| ESCUELA EPIFANIO ESTRADA | P O BOX 545 | | | | ISABELA | PR | 00662 | |
| ESCUELA EUGENIO MARIA DE HOSTOS | 814 PASEO RAMON RIVERA | | | | LAS MARIAS | PR | 00670 | |
| ESCUELA FEDERICO DEGETAU I | PO BOX 2126 | | | | AIBONITO | PR | 00705 | |
| ESCUELA FEDERICO FROEBEL INC | PO BOX 250641 | | | | AGUADILLA | PR | 00604 | |
| ESCUELA FELIPE GUTIERREZ | CALLE ARISTIDES CHAVIER | ESQ ANA OTERO VILLA PRADES | | | SAN JUAN | PR | 00924 | |
| ESCUELA FELIPE RIVERA CENTENO | PO BOX 578 | | | | CAGUAS | PR | 00726 | |
| ESCUELA FELIX LUCAS BENET | P O BOX 373362 | | | | CAYEY | PR | 00736 | |
| ESCUELA FLORENCIA GARCIA | P O BOX 1221 | | | | LAS PIEDRAS | PR | 00771 | |
| ESCUELA FRANCISCO FRIAS / PROY CONEXION | PO BOX 380 | | | | FLORIDA | PR | 00650 | |
| ESCUELA FRANCISCO MENDOZA DE ISABELA | P O BOX 1776 | | | | ISABELA | PR | 00662 | |
| ESCUELA GONZALEZ BELLO | PO BOX 1759 | | | | LARES | PR | 00669 | |
| ESCUELA HERACLIO RIVERA COLON | BO QUEBRADA CRUZ | PARCELAS CARR 165 K 5 3 | | | TOA ALTA | PR | 00954 | |
| ESCUELA HOTELERA DE SAN JUAN | BARBOSA BUILDING SUITE 102 | 618 AVE BARBOSA | | | SAN JUAN | PR | 00918 | |
| ESCUELA INFANTIL JARDINLANDIA INC | URB JARDINES DEL CARIBE | PP 8 C/ 40 | | | PONCE | PR | 00728 | |
| ESCUELA INT ERNESTO RAMOS | PO BOX 14134 | | | | SAN JUAN | PR | 00916-4134 | |
| ESCUELA INTERMEDIA JUAN SERRALLES | PO BOX 1073 | | | | COTO LAUREL | PR | 00780-2114 | |
| ESCUELA INTERMEDIA SABANA LLANA | ESQ DE DIEGO | CALLE JUAN PENA REYES | | | SAN JUAN | PR | 00924 | |
| ESCUELA JESUS SILVA | P O BOX 1251 | | | | TRUJILLO ALTO | PR | 00978 | |
| ESCUELA JOAQUIN R PARRILLA | PO BOX 607 | | | | PATILLAS | PR | 00723 | |
| ESCUELA JOSE CELSO BARBOSA | PO BOX 9100 | | | | SAN JUAN | PR | 00908-0163 | |
| ESCUELA JOSE FELIPE ZAYAS | PO BOX 3001 SUITE 183 | | | | COAMO | PR | 00769 | |
| ESCUELA JOSE JULIAN ACOSTA | PO BOX 9023487 | | | | SAN JUAN | PR | 00923 | |
| ESCUELA JOSE NEVAREZ LOPEZ | PO BOX 2345 | | | | TOA BAJA | PR | 00951 | |
| ESCUELA JOSE NEVAREZ LOPEZ | RAMAR CARRETERA 165 SAN JOSE | | | | TOA BAJA | PR | 00949 | |
| ESCUELA JOSE R GAZTAMBIDE | P O BOX 1033 | CALLE SAN ISIDRO FINAL | | | SABANA GRANDE | PR | 00637 | |
| ESCUELA JUAN B HUYKE | AVE SAN IGNACIO ESQ | CALLE SANTA ROSA  ALTAMESA | | | SAN JUAN | PR | 00921 | |
| ESCUELA JUAN B HUYKE | PO BOX 12 | | | | YABUCOA | PR | 00767 | |
| ESCUELA JUAN MOREL CAMPOS | PMB 235 P O BOX 607071 | | | | BAYAMON | PR | 00960-7071 | |
| ESCUELA JULIO SEIJO | HC 5 BOX 93680 | | | | ARECIBO | PR | 00912-9612 | |
| ESCUELA LA FERMINA | P O BOX 728 | | | | LAS PIEDRAS | PR | 00771-0728 | |
| ESCUELA LABORATORIO CARDI BELL | PO BOX 362073 | 608 CALLE ALDEBARAN | | | SAN JUAN | PR | 00936-2073 | |
| ESCUELA LIBERATA IRALDO MOLINA | PO BOX 40002 SUITE 491 | | | | RIO GRANDE | PR | 00745 | |
| ESCUELA LIBRE DE MUSICA DE HUMACAO | PO BOX 487 | | | | HUMACAO | PR | 00792 | |
| ESCUELA LUCIANO RIOS | PO BOX 487 | | | | HUMACAO | PR | 00791-0487 | |
| ESCUELA LUIS FELIPE PEREZ | PO BOX 140538 | | | | ARECIBO | PR | 00614 | |
| ESCUELA LUIS LLORENS TORRES | PMB 1685900 | L 2 AVE ISLA VERDE | | | CAROLINA | PR | 00979-4901 | |
| ESCUELA LUIS MUNOZ RIVERA | PO BOX 9100 | | | | SAN JUAN | PR | 00908-0163 | |
| ESCUELA LUIS SANTAELLA | PO BOX 407 | | | | AGUAS BUENAS | PR | 00703 | |
| ESCUELA MANUEL CORCHADO Y JUARBE | PO BOX 855 | | | | ISABELA | PR | 00662-0855 | |
| ESCUELA MANUEL MEDIAVILLA NEGRON | P O BOX 8930 MSC 532 | | | | HUMACAO | PR | 00792-8930 | |
| ESCUELA MANUEL RAMOS HERNANDEZ | P O BOX 561 | | | | QUEBRADILLAS | PR | 00678-0561 | |
| ESCUELA MARIA CRUZ BUITRAGO | PMB 646 | PO BOX 1283 | | | SAN LORENZO | PR | 00754-1283 | |
| ESCUELA MARIANA BRACETTI DE MARICAO | 15 CALLE JOSE DE DIEGO | | | | MARICAO | PR | 00606 | |
| ESCUELA MARTIN G BRUMBAUGH | 401 CALLE BRUMBAUGH | | | | SAN JUAN | PR | 00901 | |
| ESCUELA MONSERRATE MORENO | 174 AVE ESTEVEZ | | | | UTUADO | PR | 00641 | |
| ESCUELA PARCELAS AGUAS CLARAS | PO BOX 235 | | | | CEIBA | PR | 00735 | |
| ESCUELA PEDRO MARIA DOMINICCI | P O BOX 626 | | | | CIDRA | PR | 00739 | |

In re: The Commonwealth of Puerto Rico, et al
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| ESCUELA PEDRO MILLAN RIVERA | PMB 1111 P O BOX 4956 | | | | CAGUAS | PR | 00726-4956 | |
| ESCUELA PERITOS ELECTRICISTA | PO BOX 457 | | | | ISABELA | PR | 00662 | |
| ESCUELA RAFAEL COLON SALGADO | PO BOX 1244 | | | | BAYAMON | PR | 00960-1244 | |
| ESCUELA RAFAEL MARTINEZ | 6 CALLE ECHEGARAY | | | | LARES | PR | 00669 | |
| ESCUELA RAFAEL MARTINEZ NADAL | PO BOX 5004 | | | | YAUCO | PR | 00698 | |
| ESCUELA RAMON JOSE DAVILA | PO BOX 10 | | | | COAMO | PR | 00769 | |
| ESCUELA RAMON T RIVERA / LAJITAS | PO BOX 40 | | | | BARRANQUITAS | PR | 00794 | |
| ESCUELA REPUBLICA DE COLOMBIA | URB SAN AGUSTIN | CALLE MAXIMO LOMAR | | | SAN JUAN | PR | 00924 | |
| ESCUELA ROMAN BALDORIOTY DE CASTRO | BO PIEDRA GORDA CARR 119 | | | | CAMUY | PR | 00627 | |
| ESCUELA ROMAN BALDORIOTY DE CASTRO | PO BOX 398 | | | | CAMUY | PR | 00627 | |
| ESCUELA ROSA SANCHEZ VARGAS | PO BOX 357 | | | | YABUCOA | PR | 00767 | |
| ESCUELA ROSENDO MATIENZO CINTRON | PO BOX 9100 | | | | SAN JUAN | PR | 00908-0163 | |
| ESCUELA RVDO FELIX CASTRO | VALLE ARRIBA HGTS | PO BOX 3629 | | | CAROLINA | PR | 00984 | |
| ESCUELA S U AQUILINO CABAN | PO BOX 9000 SUITE 673 | | | | AGUADA | PR | 00602 | |
| ESCUELA S U BERNARDO MELENDEZ | PO BOX 16766 | | | | SAN SEBASTIAN | PR | 00685 | |
| ESCUELA S U CERTENEJAS | PO BOX 1778 | | | | CIDRA | PR | 00739 | |
| ESCUELA S U FRANCISCO SERRENO | PO BOX 1431 | | | | CIALES | PR | 00638 | |
| ESCUELA S U RAFAEL HERNANDEZ | PO BOX 1899 | | | | GUAYNABO | PR | 00970 | |
| ESCUELA S U RAFAEL REXACH | P O BOX 472 | PALMER | | | RIO GRANDE | PR | 00721 | |
| ESCUELA SAN VICENTE | URB SAN VICENTE | 82 CALLE 10 | | | VEGA BAJA | PR | 00693 | |
| ESCUELA SANTA CLARA | PO BOX 843 | | | | CIDRA | PR | 00739 | |
| ESCUELA SEGUNDA UNIDAD BOTIJAS 1 | PO BOX 2115 | | | | OROCOVIS | PR | 00720 | |
| ESCUELA SEGUNDA UNIDAD HELECHAL | TOMAS BERRIOS BERDECIA | P O BOX 69 | | | BARRANQUITAS | PR | 00794 | |
| ESCUELA SEGUNDO RUIZ BELVIS | PO BOX 34268 | | | | PONCE | PR | 00734-4268 | |
| ESCUELA SOFIA REXACH | PO BOX 14124 | | | | SAN JUAN | PR | 00916-4124 | |
| ESCUELA SUCESION TORRES | PO BOX 1269 | | | | AIBONITO | PR | 00705 | |
| ESCUELA SUP DER MANUEL DE LA PILA- | IGLESIAS DR PILA | BOX 238 ESTACION 6 | | | PONCE | PR | 00732 | |
| ESCUELA SUPERIOR BLANCA MALARET | PO BOX 9100 | | | | SAN JUAN | PR | 00908-0163 | |
| ESCUELA SUPERIOR CATOLICA DE BAYAMON | BAYAMON GARDENS | P O BOX 4225 | | | BAYAMON | PR | 00958 | |
| ESCUELA SUPERIOR FRANCISCO MORALES | PO BOX 25 | | | | NARANJITO | PR | 00719 | |
| ESCUELA SUPERIOR MADAME LUCHETTI | 70 CALLE CONDADO | | | | SAN JUAN | PR | 00907 | |
| ESCUELA SUPERIOR MEDARDO CARAZO | RR 2 BOX 20 A | | | | SAN JUAN | PR | 00926-9701 | |
| ESCUELA SUPERIOR SANTIAGO R PALMER | PO BOX 158 | | | | CAMUY | PR | 00627 | |
| ESCUELA SUPERIOR URBANA | P O BOX  33 | | | | PATILLAS | PR | 00723 | |
| ESCUELA SUPERIOR VOCACIONAL DE FAJARDO | PO BOX 1007 | | | | FAJARDO | PR | 00738 | |
| ESCUELA SUSANA RIVERA | PO BOX 3001 SUITE 263 | | | | COAMO | PR | 00769 | |
| ESCUELA TECNICA VOCACIONAL INC | 767 AVE CAMPO RICO | | | | SAN JUAN | PR | 00924 | |
| ESCUELA TEODORO AGUILAR MORA | PO BOX 1990 | | | | YABUCOA | PR | 00767 | |
| ESCUELA VAZQUEZ PUEYO | PO BOX 9100 | | | | SAN JUAN | PR | 00908-0163 | |
| ESCUELA VOCACIONAL RODRIGUEZ | P O  BOX 1346 | | | | VEGA BAJA | PR | 00694 1346 | |
| ESCUELA WILLIAM RIVERA PONCE | BAYAMON STATION | P O BOX 8663 | | | BAYAMON | PR | 00960 | |
| ESCUELAS DE ARTES PLASTICAS DE PR | PO BOX 1112 | | | | SAN JUAN | PR | 00902 | |
| ESCUELAS DE ARTES PLASTICAS DE PR | PO BOX 15361 | | | | ALBANY | NY | 12212-5361 | |
| ESCUELAS DE ARTES PLASTICAS DE PR | P O BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| ESCUELAS LAS VIRTUDES | URB LAS VIRTUDES | CALLE NOBLEZA ESQUINA CONFIANZA | | | SAN JUAN | PR | 00921 | |
| ESCUELAS PAJAROS AMERICANOS | CALL BOX 60-7082 | | | | BAYAMON | PR | 00960 | |
| ESCUTISMO SECTOR SABANA/ JULIO GARCIA | PO BOX 3109 | | | | GUAYNABO | PR | 00963 | |
| ESDRAS MACHINE SHOP | HC 01 BOX 3304 | | | | JAYUYA | PR | 00664 | |
| ESEBIO QUIJANO Y ASSOC | P O BOX 611 | | | | ARECIBO | PR | 00613 | |
| ESEQUIEL FONTANEZ LOPEZ | VILLA 2000 | 404 CALLE ESPERANZA | | | DORADO | PR | 00646 | |
| ESEQUIER GUIBAS VAZQUEZ | CAPETILLO | 1019 CALLE 7 | | | SAN JUAN | PR | 00925 | |
| ESG INC | PMB 191 | PO BOX 70171 | | | SAN JUAN | PR | 00936-8171 | |
| ESHA RESEARCH | PO BOX 13028 | | | | SALEM | OR | 97309-1028 | |
| ESHTAR VEGA GERENA | URB MEDINA | B 16 CALLE 3 | | | ISABELA | PR | 00662 | |
| ESI ACQUISITION, INC / DBA INTERMEDIX | 6451 N. FEDERAL HWY | SUITE 1000 | | | FT. LAUDERDALE | FL | 33308 | |
| ESI SERVICES LLC | 3200 COMMONWEALTH BLVD | | | | TALLAHASSEE | FLORIDA | 32303 | |
| ESIS MEDICAL INC | URB VILLA DEL CARMEN | 2732 CALLE VILLA TOLEDO | | | PONCE | PR | 00716-2235 | |
| ESJ TOWERS INC | 6165 AVE ISLA VERDE SUITE 2200 | | | | CAROLINA | PR | 00979-5729 | |
| ESMACO PRINTERS CORP | PO BOX 195275 | | | | SAN JUAN | PR | 00919-5275 | |
| ESMED INC | URB CIUDAD UNIVERSITARIA | D 17 AVE AA | | | TRUJILLO ALTO | PR | 00976 | |
| ESMERALD TOURS | AMD FOMENTO COMERCIAL | PO BOX 9024275 | | | SAN JUAN | PR | 00902-4275 | |
| ESMERALD TOURS | URB SANTA ROSA | 10-4 AVE CAGUAS BUENAS | | | BAYAMON | PR | 00959 | |
| ESMERALDA. I GUADALUPE TORRES | PMB 173 BOX 30000 | | | | CANOVANAS | PR | 00729 | |
| ESMERALDA ACEVEDO VARGAS | HC 58 BOX 15076 | | | | AGUADA | PR | 00602 | |
| ESMERALDA BBQ | 67 AVE ESMERALDA | | | | GUAYNABO | PR | 00969 | |
| ESMERALDA BURGOS PEREZ | RES PADRE RIVERA | EDIF 4 APT 18 | | | HUMACAO | PR | 00971 | |
| ESMERALDA CASTILLO  ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| ESMERALDA CONCEPCION MATIAS | PO BOX 2954 | | | | BAYAMON | PR | 00960 | |
| ESMERALDA CORTIJO | MARTIN TRAVIESO | 1555 APT 1201 | | | SAN JUAN | PR | 00911 | |
| ESMERALDA DELGADO RIVERA | 13 ENSANCHE CRUZ ROJA | | | | JAYUYA | PR | 00767 | |
| ESMERALDA E. VILLEGAS | [ADDRESS ON FILE] | | | | | | | |
| ESMERALDA EXPRESS DRY CLEANING | URB. P. LEON #13, AVE. ESMERALDA | | | | GUAYNABO | PR | 00969 | |
| ESMERALDA LOPEZ MARTINEZ | PO BOX 371411 | | | | CAYEY | PR | 00739-1411 | |
| ESMERALDA LUNA | COM AQUILINO | SOLAR 269 | | | SALINAS | PR | 00765 | |
| ESMERALDA MEDINA APONTE | HC 3 BOX 8523 | | | | JUNCOS | PR | 00777 | |
| ESMERALDA MELENDEZ MELENDEZ | HC 02 BOX 5512 | | | | MOROVIS | PR | 00687 | |
| ESMERALDA MIRANDA LAMA | VILLA CAPARRA | PH 1 PONCE DE LEON GARDENS | | | GUAYNABO | PR | 00966 | |
| ESMERALDA MIRANDA LAMA | [ADDRESS ON FILE] | | | | | | | |
| ESMERALDA MORALES COLON | RR 10 BOX 10173 | | | | SAN JUAN | PR | 00926 | |

In re: The Commonwealth of Puerto Rico, et al
Case No. 17 03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ESMERALDA MORALES LEBRON | [ADDRESS ON FILE] | | | | | | | |
| ESMERALDA NIEVES ROSARIO | HC 30 BOX 33168 | | | | SAN LORENZO | PR | 00754-9781 | |
| ESMERALDA PAGAN CARRION | 2261 CALLEJON LEBRON | | | | SAN JUAN | PR | 00915 | |
| ESMERALDA PAGAN RIVERA | [ADDRESS ON FILE] | | | | | | | |
| ESMERALDA PEREZ MAISONET | VILLA PRADES | 807 CALLE JOSE QUINTON | | | SAN JUAN | PR | 00924 | |
| ESMERALDA PEREZ VELEZ | HC 2 BOX 7952 | | | | CAMUY | PR | 00627 | |
| ESMERALDA RIVERA CRUZ | BOX 2855 | | | | GUAYNABO | PR | 00971 | |
| ESMERALDA RIVERA GONZALEZ | BO LEGUILLOW | BZN 1557 | | | VIEQUES | PR | 00765 | |
| ESMERALDA RODRIGUEZ ROBLES | URB VILLA COSTESSA | R 18 CALLE GLOUCESTER | | | BAYAMON | PR | 00956 | |
| ESMERALDA RODRIGUEZ TORRES | 99 CALLE JOBOS FINAL | | | | PONCE | PR | 00780-2107 | |
| ESMERALDA ROMAN CANALES | PO BOX 7053 | | | | CAGUAS | PR | 00726 | |
| ESMERALDA ROSADO DAVILA | P O BOX 362 | | | | SAN LORENZO | PR | 00754 | |
| ESMERALDA SANTOS | VALLE ARRIBA HEIGHT | DD 9 CALLE 213 | | | CAROLINA | PR | 00983 | |
| ESMERALDA SANTOS MELENDEZ | 2DA  SEC LEVITTOWN | 2252 PASEO AMAPOLA | | | TOA BAJA | PR | 00949 | |
| ESMERALDA SUAREZ MARTINEZ | HC 3 BOX 6046 | | | | HUMACAO | PR | 00731 | |
| ESMERALDA TORRES BAUZA | [ADDRESS ON FILE] | | | | | | | |
| ESMERALDA VEGA TORRES | [ADDRESS ON FILE] | | | | | | | |
| ESMERALDA VILLAS  QUIROS | HC 07 BOX 2342 | | | | PONCE | PR | 00731-9604 | |
| ESMERALDA ZURRUTIA  MARQUEZ | LAS COLINAS E 14 CALLE 3 | | | | TOA BAJA | PR | 00949 | |
| ESMERALDO RAMOS ACEVEDO | PO BOX 1014 | | | | LARES | PR | 00669 | |
| ESMERALDO RIOS PEREZ | HC 6 BOX 520 | | | | PONCE | PR | 00730 | |
| ESMERALDO TORRES SANTOS | BDA LAS MONJAS | 102 CALLE PEPE DIAZ | | | SAN JUAN | PR | 00917 | |
| ESMERALDO VELEZ VARGAS | PO BOX 142 | | | | SAN GERMAN | PR | 00683 | |
| ESMERIDA TORRES SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| Esmirna Puerta al Paraiso Eterno Corp. | 2653 CARR. 459 K 8.1 SAN ANTONIO | | | | AGUADILLA | PR | 00690-0000 | |
| ESMO CORP | PO BOX 25297 | | | | SAN JUAN | PR | 00928 | |
| ESMO CORPORATION | PO BOX 25297 | | | | SAN JUAN | PR | 00928-5297 | |
| ESMURRIA RIVERA, NELSON A | [ADDRESS ON FILE] | | | | | | | |
| ESOEC INC | RR 1 BOX 6473 | | | | GUAYAMA | PR | 00784 | |
| ESOV SIUL VELAZQUEZ SUAREZ | [ADDRESS ON FILE] | | | | | | | |
| ESP AUTO ELECTRONICS | PO BOX 9066244 | | | | SAN JUAN | PR | 00906-6244 | |
| ESPADA AUTO SALES  INC | PO BOX 5924 | | | | CAGUAS | PR | 00726-5924 | |
| ESPADA BARRIOS, RAFAEL | [ADDRESS ON FILE] | | | | | | | |
| ESPADA BARRIOS, RAFEL | [ADDRESS ON FILE] | | | | | | | |
| ESPADA BERRIOS, RAFAEL | [ADDRESS ON FILE] | | | | | | | |
| ESPADA COLLAZO, RAUL | [ADDRESS ON FILE] | | | | | | | |
| ESPADA COLON, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| ESPADA COLON, ELIMARIE | [ADDRESS ON FILE] | | | | | | | |
| ESPADA COLON, JOHANNA | [ADDRESS ON FILE] | | | | | | | |
| ESPADA COLON, JOHANNA | [ADDRESS ON FILE] | | | | | | | |
| ESPADA COLON, MERVIN | [ADDRESS ON FILE] | | | | | | | |
| ESPADA DAVILA, SONIA | [ADDRESS ON FILE] | | | | | | | |
| ESPADA GARCIA, GRISEL | [ADDRESS ON FILE] | | | | | | | |
| ESPADA GONZALEZ, ELISAMUEL | [ADDRESS ON FILE] | | | | | | | |
| ESPADA HERNANDEZ, LYDIA I | [ADDRESS ON FILE] | | | | | | | |
| ESPADA LEBRON, JANET | [ADDRESS ON FILE] | | | | | | | |
| ESPADA LEON, HILDA J | [ADDRESS ON FILE] | | | | | | | |
| ESPADA LOPEZ, GICELLIS | [ADDRESS ON FILE] | | | | | | | |
| ESPADA LOPEZ, JASMIN | [ADDRESS ON FILE] | | | | | | | |
| ESPADA MARRERO, NASTASHA L | [ADDRESS ON FILE] | | | | | | | |
| ESPADA MIRANDA, CARLOS | [ADDRESS ON FILE] | | | | | | | |
| ESPADA MOLINA, ANGEL | [ADDRESS ON FILE] | | | | | | | |
| ESPADA ORTIZ, NITZA | [ADDRESS ON FILE] | | | | | | | |
| ESPADA ORTIZ, SONIA | [ADDRESS ON FILE] | | | | | | | |
| ESPADA ORTIZ, YARIZ | [ADDRESS ON FILE] | | | | | | | |
| ESPADA OTERO, ANGELICA | [ADDRESS ON FILE] | | | | | | | |
| ESPADA PEREZ, WANDA | [ADDRESS ON FILE] | | | | | | | |
| ESPADA RAMOS, MILITZA | [ADDRESS ON FILE] | | | | | | | |
| ESPADA REYES, OMAYRA | [ADDRESS ON FILE] | | | | | | | |
| ESPADA RIVERA, ANGEL C | [ADDRESS ON FILE] | | | | | | | |
| ESPADA RODRIGUEZ, RAMON | [ADDRESS ON FILE] | | | | | | | |
| ESPADA ROSADO, ALESIKA | [ADDRESS ON FILE] | | | | | | | |
| ESPADA ROSADO, YESMARIE | [ADDRESS ON FILE] | | | | | | | |
| ESPADA SANTIAGO, EVELYN J | [ADDRESS ON FILE] | | | | | | | |
| ESPADA SANTIAGO, KATHERINE | [ADDRESS ON FILE] | | | | | | | |
| ESPADA SANTIAGO, MARIELA | [ADDRESS ON FILE] | | | | | | | |
| ESPADA SOTO, MILITZA | [ADDRESS ON FILE] | | | | | | | |
| ESPADA TORRES, NORMALIZ | [ADDRESS ON FILE] | | | | | | | |
| ESPADA TORRES, PRISCILA | [ADDRESS ON FILE] | | | | | | | |
| ESPADA TORRES, ROSAURA | [ADDRESS ON FILE] | | | | | | | |
| ESPADA TORRES, ROSAURA M. | [ADDRESS ON FILE] | | | | | | | |
| ESPADA, YOLANDA | [ADDRESS ON FILE] | | | | | | | |
| ESPANOL REYES, GRIMARY | [ADDRESS ON FILE] | | | | | | | |
| ESPARRA BARRIOS, KAIDALIE | [ADDRESS ON FILE] | | | | | | | |
| ESPARRA BARRIOS, KAIDALIE | [ADDRESS ON FILE] | | | | | | | |
| ESPARRA BERRIOS, LISETTE | [ADDRESS ON FILE] | | | | | | | |
| ESPARRA COLLAZO, GUADALUPE | [ADDRESS ON FILE] | | | | | | | |
| ESPARRA COLON, DAMARIS | [ADDRESS ON FILE] | | | | | | | |
| ESPARRA CORDERO, STEVEN | [ADDRESS ON FILE] | | | | | | | |
| ESPARRA MARTINEZ, DANNY | [ADDRESS ON FILE] | | | | | | | |
| ESPARRA MARTINEZ, DANNY | [ADDRESS ON FILE] | | | | | | | |
| ESPARRA NUNEZ, ELVIS B | [ADDRESS ON FILE] | | | | | | | |
| ESPARRA ROSELLO, LYDIA | [ADDRESS ON FILE] | | | | | | | |
| ESPARRA, EDDIE | [ADDRESS ON FILE] | | | | | | | |
| ESPEDITO VAZQUEZ VAZQUEZ | BO ACHIOTE | PO BOX 309 | | | NARANJITO | PR | 00719 | |
| ESPERANZA A VELEZ PORTELA | PO BOX 564 | | | | YAUCO | PR | 00698 | |
| ESPERANZA ACOSTA DE BRENES | [ADDRESS ON FILE] | | | | | | | |
| ESPERANZA ALONSO MALDONADO | PO BOX 9570 | | | | ARECIBO | PR | 00613-9570 | |
| ESPERANZA ALVARADO | URB COUNTRY CLUB 2DA SECC | 1157  LUIS CORDOVA CHIRINO | | | SAN JUAN | PR | 00924 | |
| ESPERANZA AMOR VIDA ADULTO | R.R. 4 BOX 530 | BO. CERRO GORDO | | | BAYAMON | PR | 00956 | |
| ESPERANZA AMOR Y VIDA ADULOS INC. | BAYAMON PR | | | | BAYAMON | PR | 00956 | |
| ESPERANZA ARCE GALLEGO | URB CONSTANCIA | 671 CALLE 9 | | | PONCE | PR | 00731 | |

In re: The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| ESPERANZA ARCHEVAL DURAN | 226 REC GANDARA | | | | PONCE | PR | 00717-2716 | |
| ESPERANZA AUTO PARTS | HC 03 BOX 21676 | | | | ARECIBO | PR | 00612 | |
| ESPERANZA BALLENILLA AYALA | [ADDRESS ON FILE] | | | | | | | |
| ESPERANZA CASTRO RIVERA | COM LOMAS VERDES | SOLAR 266 | | | MOCA | PR | 00676 | |
| ESPERANZA CINTRON DE ARMAS | URB VALLES DE GUAYAMA | 516 CALLE 10 | | | GUAYAMA | PR | 00784 | |
| ESPERANZA CUEBAS CASTILLO | PO BOX 3827 | | | | SAN JUAN | PR | 00919-3827 | |
| ESPERANZA CUEVAS CASTILLO | [ADDRESS ON FILE] | | | | | | | |
| ESPERANZA DE AMOR, INC | CARR 978 KM 1.4 PARCELA 238 | BARRIO CHUPACALLOS | | | CEIBA | PR | 00735 | |
| ESPERANZA DE UN NUEVO AMOR, INC. | PMB 14 BOX 70011 | | | | FAJARDO | PR | 00738 | |
| ESPERANZA FALERO DELGADO | RR 7 BOX 8297 | | | | TRUJILLO ALTO | PR | 00926 | |
| ESPERANZA FELICIANO FELICIANO | HC1 BOX 3665 | | | | BAJADERO | PR | 00612 | |
| ESPERANZA GAS | 118 CONCORDIA | | | | MAYAGUEZ | PR | 00680 | |
| ESPERANZA HERNANDEZ ROMERO | PO BOX 2089 | | | | RIO GRANDE | PR | 00745 | |
| ESPERANZA IRON WORKS | PO BOX 2882 | | | | GUAYNABO | PR | 00970 | |
| ESPERANZA LORENZO MATOS | [ADDRESS ON FILE] | | | | | | | |
| ESPERANZA MALDONADO | [ADDRESS ON FILE] | | | | | | | |
| ESPERANZA MALDONADO HIDALGO | RES BAIROA N 2 | CALLE 34 | | | CAGUAS | PR | 000725 | |
| ESPERANZA MARTINEZ RIOS | BO GUAVATE | BOX 22206 | | | CAYEY | PR | 00736 | |
| ESPERANZA MARTINEZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| ESPERANZA MERCADO ADAMES | HC 01 BOX 10477 | | | | SAN SEBASTIAN | PR | 00685 | |
| ESPERANZA MOLINA ORTIZ | RES GALATEO APARTMENTS | APT 229 | | | RIO GRANDE | PR | 00745 | |
| ESPERANZA MONTAZ TORRES | PMB 4100 BOX 194 | | | | BOQUERON | PR | 00622 | |
| ESPERANZA MONTES | AVE LAS PALMAS | | | | SAN JUAN | PR | 00907 | |
| ESPERANZA OCASIO DE LA TORRE | 98 BO CALICHE | | | | CIALES | PR | 00638 | |
| ESPERANZA ORTIZ | VILLA DEL REY 4TA SECCION | EE 22 CALLE 14 | | | CAGUAS | PR | 00725 | |
| ESPERANZA ORTIZ LOPEZ | BDA ISRAEL | 10 CALLE PROLONGACION FRANCIA | | | SAN JUAN | PR | 00917 | |
| ESPERANZA ORTIZ SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| ESPERANZA PARA LA VEJEZ | [ADDRESS ON FILE] | | | | | | | |
| ESPERANZA PEREZ MALDONADO | ARD DEL CARIBE 48 ST V V 8 | | | | PONCE | PR | 00731 | |
| ESPERANZA QUINONES ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| ESPERANZA RESTO VAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| ESPERANZA RIVERA LANDRAU | [ADDRESS ON FILE] | | | | | | | |
| ESPERANZA RIVERA MELENDEZ | HC 1 BOX 4502 | | | | YABUCOA | PR | 00767 | |
| ESPERANZA RIVERA VALENTIN | TRES TALLERES | 954 CALLE SOLA | | | SAN JUAN | PR | 00907 | |
| ESPERANZA RODRIGUEZ MARTE | 252 CALLE PARQUE | | | | SAN JUAN | PR | 00928 | |
| ESPERANZA RODRIGUEZ TORRES | [ADDRESS ON FILE] | | | | | | | |
| ESPERANZA RODRIGUEZ WALKER | BUENA VISTA | PARC 86  CALLE ALELIS | | | CAROLINA | PR | 00985 | |
| ESPERANZA ROMAN CRUZ | [ADDRESS ON FILE] | | | | | | | |
| ESPERANZA ROSARIO | SOLAR 112 LA TEA | | | | SAN GERMAN | PR | 00638 | |
| ESPERANZA RUIZ | 107 CALLE LUNA APT 1 A | | | | SAN JUAN | PR | 00901 | |
| ESPERANZA RUIZ FIGUEROA | 5  RES MONTE ISLE O | APTO  50 | | | MAYAGUEZ | PR | 00680 | |
| ESPERANZA S CASTRO LUZUNARIS | PO BOX 185 | | | | HUMACAO | PR | 00792 | |
| ESPERANZA SAEZ FIGUEROA | ESTANCIAS DORADA | 446 CALLE VILLA APT 211 | | | PONCE | PR | 00728-4504 | |
| ESPERANZA SALAMANCA RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| ESPERANZA SANCHEZ GUZMAN | LAS MONJAS | 115 (ALTOS)  CALLE POPULAR | | | SAN JUAN | PR | 00925 | |
| ESPERANZA SANTANA BONILLA | BO SANTANA | PARC PEREZ CALLE C 20 | | | ARECIBO | PR | 00612 | |
| ESPERANZA SANTIAGO RAMIREZ | HC 02 BOX 11774 | | | | YAUCO | PR | 00698-9607 | |
| ESPERANZA SANTIAGO SANTIAGO | 41 CALLE GIMENEZ | | | | CABO ROJO | PR | 00623 | |
| ESPERANZA SILVA RODRIGUEZ | RES BARINAS | D 4 CALLE 1 | | | YAUCO | PR | 00698-4708 | |
| ESPERANZA TAPIA FEBRES | [ADDRESS ON FILE] | | | | | | | |
| ESPERANZA TORO PEREZ | ESTANCIAS DORADAS | 446 CALLE VILLA APT 215 | | | PONCE | PR | 00728 | |
| ESPERANZA TORO RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| ESPERANZA TORRES MARTINEZ | BRISAS TORTUGUERO | PARC 470 CALLE RIO FAJARDO | | | VEGA BAJA | PR | 00693 | |
| ESPERANZA TORRES MARTINEZ | PO BOX  21365 | | | | SAN JUAN | PR | 00926-1365 | |
| ESPERANZA VAZQUEZ GOMEZ | [ADDRESS ON FILE] | | | | | | | |
| ESPERANZA VEGA DE RIVER A | [ADDRESS ON FILE] | | | | | | | |
| ESPERANZA VIDAL INFER | PASEO DE LA ALAMEDA  16 | | | | VALENCIA | | 46010 | |
| ESPERANZO CRUZ INFER | [ADDRESS ON FILE] | | | | | | | |
| ESPERANZO CRUZ MEDINA | [ADDRESS ON FILE] | | | | | | | |
| ESPERANZO CRUZ MEDINA | [ADDRESS ON FILE] | | | | | | | |
| ESPIET RIVERA, RAQUEL E | [ADDRESS ON FILE] | | | | | | | |
| ESPINAL ALONSO, PEDRO A | [ADDRESS ON FILE] | | | | | | | |
| ESPINAL PAGAN, YESENIA | [ADDRESS ON FILE] | | | | | | | |
| ESPINAL TRINIDAD, HARVEY | [ADDRESS ON FILE] | | | | | | | |
| ESPINEL COLON, ELVIA | [ADDRESS ON FILE] | | | | | | | |
| ESPINET CORDERO, MARTA E | [ADDRESS ON FILE] | | | | | | | |
| ESPINET QUINTANA, MARIA | [ADDRESS ON FILE] | | | | | | | |
| ESPINO MENA, NAYDIA | [ADDRESS ON FILE] | | | | | | | |
| ESPINO SANTANA, IDELISE | [ADDRESS ON FILE] | | | | | | | |
| ESPINO SANTIAGO, MARIA F | [ADDRESS ON FILE] | | | | | | | |
| ESPINOSA & ESPINOSA | PO BOX 20230 | | | | SAN JUAN | PR | 00926-0230 | |
| ESPINOSA AUTO GLASS | PO BOX 1722 | | | | VEGA ALTA | PR | 00692 | |
| ESPINOSA CARDONA, RAFAEL | [ADDRESS ON FILE] | | | | | | | |
| ESPINOSA CARRION, OMAR | [ADDRESS ON FILE] | | | | | | | |
| ESPINOSA CRUZ, ARELYS | [ADDRESS ON FILE] | | | | | | | |
| ESPINOSA DIAZ, ELIANID | [ADDRESS ON FILE] | | | | | | | |
| ESPINOSA ESPINOSA, LEISHA | [ADDRESS ON FILE] | | | | | | | |
| ESPINOSA GONZALEZ, ERIKA | [ADDRESS ON FILE] | | | | | | | |
| ESPINOSA JAIME, ALICIA | [ADDRESS ON FILE] | | | | | | | |
| ESPINOSA LOPEZ, BARBARA E | [ADDRESS ON FILE] | | | | | | | |
| ESPINOSA LUGO, SASHA | [ADDRESS ON FILE] | | | | | | | |
| ESPINOSA LUGO, SONIA | [ADDRESS ON FILE] | | | | | | | |
| ESPINOSA MARTINEZ, DAMARIS | [ADDRESS ON FILE] | | | | | | | |
| ESPINOSA MILLET, GLORIMAR | [ADDRESS ON FILE] | | | | | | | |
| ESPINOSA MORALES, MAYRA | [ADDRESS ON FILE] | | | | | | | |
| ESPINOSA NAZARIO, ENID | [ADDRESS ON FILE] | | | | | | | |
| ESPINOSA RAMOS, MYRTA | [ADDRESS ON FILE] | | | | | | | |
| ESPINOSA ROSA, ADA | [ADDRESS ON FILE] | | | | | | | |
| ESPINOSA VEGA, ELIZABETH | [ADDRESS ON FILE] | | | | | | | |
| ESPONDA LOPEZ, NYDIA L. | [ADDRESS ON FILE] | | | | | | | |
| ESQUERDO CRUZ, SONIA | [ADDRESS ON FILE] | | | | | | | |
| ESQUERDO MARTINEZ, YARIMAR | [ADDRESS ON FILE] | | | | | | | |

Case:17-03283-LTS   Doc#:1817-1   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(i) Page 785 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ESQUIABRO CRUZ, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| ESQUILIN BIRIREL, YARENDIS | [ADDRESS ON FILE] | | | | | | | |
| ESQUILIN CRUZ, STEPHANIE | [ADDRESS ON FILE] | | | | | | | |
| ESQUILIN LANZO, EDGAR | [ADDRESS ON FILE] | | | | | | | |
| ESQUILIN LANZO, EDGAR | [ADDRESS ON FILE] | | | | | | | |
| ESQUILIN LOPEZ, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| ESQUILIN MARQUEZ, FRANCES | [ADDRESS ON FILE] | | | | | | | |
| ESQUILIN MARTINEZ, JOEL | [ADDRESS ON FILE] | | | | | | | |
| ESQUILIN OSORIO, LAURIE A | [ADDRESS ON FILE] | | | | | | | |
| ESQUILIN OTERO, KATHERINE | [ADDRESS ON FILE] | | | | | | | |
| ESQUILIN RIVERA, WALESKA | [ADDRESS ON FILE] | | | | | | | |
| ESQUILIN RIVERA, WALESKA | [ADDRESS ON FILE] | | | | | | | |
| ESQUILIN RODRIGUEZ, MAGALY | [ADDRESS ON FILE] | | | | | | | |
| ESQUILIN SANTIAGO, IVETTE A | [ADDRESS ON FILE] | | | | | | | |
| ESQUILIN VALENTIN, CHRISTIAN Y | [ADDRESS ON FILE] | | | | | | | |
| ESQUILIN VALENTIN, PEDRO P | [ADDRESS ON FILE] | | | | | | | |
| ESQUILIN VALENTIN, TANUSHKA N | [ADDRESS ON FILE] | | | | | | | |
| ESQUILIN VAZQUEZ, ODANNYS | [ADDRESS ON FILE] | | | | | | | |
| ESQUINA MINI MARKET | CALLE G. MARTINEZ 2 | | | | AIBONITO | PR | 00705 | |
| ESRADA DEL VALLE, JESSICA E | [ADDRESS ON FILE] | | | | | | | |
| ESSENTIAL PHARMACIST SERV | AVENIDA TITO CASTRO | 301C DRAWER201 | | | PONCE | PR | 00731 | |
| ESSENTIAL PHARMACIST SERVICE | AVE TITO CASTRO | 301 C DRAWER 201 | | | PONCE | PR | 00731 | |
| ESSENTIAL TECHNOLOGIES | 1401 ROCKVILLE PIKE STE 500 | | | | ROCKVILLE | MD | 20852 | |
| ESSENTIAL TECHNOLOGIES | 966 HUNGERFORD DR STE 1 | | | | ROCKVILLE | MD | 20850 | |
| ESSENTIUM GROUP, LLC | B-5 TABONUCO ST., SUITE 216 PMB 112 | | | | GUAYNABO | PR | 00968-3022 | |
| ESSILOR INDUSTRIES ESSILOR INTERNACIONAL | SABANETA INDUSTRIAL PARK | | | | MERCEDITA | PR | 00715 | |
| ESSO BORINQUEN | CAPARRA HEIGHTS | P O BOX 11503 | | | SAN JUAN | PR | 00922 | |
| ESSO BORINQUEN TOWER | P O  BOX 11503 | | | | SAN JUAN | PR | 00922 | |
| ESSO CAR WASH | URB VILLA MAR | A O 22 CALLE MARGINAL | | | CAROLINA | PR | 00979 | |
| ESSO CHAR MARI | PO BOX 9066366 | | | | SAN JUAN | PR | 00906-6366 | |
| ESSO CHEO SERVICE STATION | VILLA TORRIMAR | 123 CALLE REINA MARGARITA | | | GUAYNABO | PR | 00965 | |
| ESSO CIUDAD UNIVERSITARIA | CARRETERA 846 | KM 1 HM 1 | | | TRUJILLO ALTA | PR | 00976 | |
| ESSO CIUDAD UNIVERSITARIA | COND PLAYAMAR | 1 CALLE AMAPOLA APT 3 A | | | ISLA VERDE | PR | 00984 | |
| ESSO CUPEY/MONTECARLO SHELL | URB SAGRADO CORAZON | 373 AVE SAN CLAUDIO | | | SAN JUAN | PR | 00926 | |
| ESSO DOCHO SERVICE STATION | PO BOX 1594 | | | | SAN SEBASTIAN | PR | 00685 | |
| ESSO FOOD SHOP | PO BOX 1478 | | | | VEGA BAJA | PR | 00694-1478 | |
| ESSO GARAGE MONTALVO | BOX 138 | | | | LAS MARIAS | PR | 00670-0138 | |
| ESSO HUNGRY TIGER | 1024 AVE JESUS T PINERO | | | | SAN JUAN | PR | 00921 | |
| ESSO HUNGRY TIGER | P O BOX 1790 | | | | BAYAMON | PR | 00960 | |
| ESSO MOTOR POOL | C/ CASIA # T-29 LOMAS VERDES | | | | BAYAMON | | 00956 | |
| ESSO REGIONAL SERVICES STATION | 572 AVE SAN LUIS ESQ LOS ROTARIOS | | | | ARECIBO | PR | 00612 | |
| ESSO SAGITARIO | MONTE VERDE | C 28 CALLE 2 | | | TOA ALTA | PR | 00953 | |
| ESSO SANTIAGO SERVICE STATION | PO BOX 1059 | | | | TRUJILLO ALTO | PR | 00977 | |
| ESSO SERVICE CENTER | PO BOX 1583 | | | | VEGA BAJA | PR | 00694 | |
| ESSO SERVICE CENTER | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| ESSO SERVICE STATION | PO BOX 10704 | | | | SAN JUAN | PR | 00922 | |
| ESSO SERVICE STATION | P O BOX 364984 | | | | SAN JUAN | PR | 00936-4984 | |
| ESSO STANDARD OIL | PO BOX 50001 | OLD SAN JUAN STATION | | | SAN JUAN | PR | 00902 | |
| ESSO STANDARD OIL | PO BOX 50001 | | | | SAN JUAN | PR | 00902 | |
| ESSO STANDARD OIL CO | P O BOX 364269 | | | | SAN JUAN | PR | 00936 | |
| ESSO STANDARD OIL CO. | PO BOX 4369 | | | | SAN JUAN | PR | 00936-4269 | |
| ESSO STANDARD OIL COMPANY | PO BOX 364269 | | | | SAN JUAN | PR | 00936-4269 | |
| ESSO STANDARD OIL COMPANY | P O BOX 70150 | | | | SAN JUAN | PR | 00936 8150 | |
| ESSO SUMMIT HILLS | P O BOX 9694 | | | | SAN JUAN | PR | 00908-0694 | |
| ESSROC SAN JUAN | PO BOX 366698 | | | | SAN JUAN | PR | 00936 | |
| EST DEFENSA CIVIL Y LUZ M CEDENO RIVERA | PO BOX 9066597 | | | | SAN JUAN | PR | 00906-6597 | |
| EST ELECTRICAL CONTRACTOR & ENGINEERS | PO BOX 739 | | | | PONCE | PR | 00715 | |
| EST TALENTOSOS INC | PO BOX 31070 | | | | SAN JUAN | PR | 00929 | |
| ESTABLO LAS HERMANAS INC / G MONTILLA | GARDEN HILLS | J 14 CALLE UNION | | | GUAYNABO | PR | 00966-2844 | |
| ESTABLO RAICES INC / DBA/ THE UPS STORE | 89 AVE DE DIEGO SUITE 105 | | | | SAN JUAN | PR | 00917 | |
| ESTACION DE SERVICIO ANIBAL | P O BOX 327 | | | | BARCELONETA | PR | 00617 | |
| ESTACION DE SERVICIO AYALA | P O BOX 6446 | | | | CAGUAS | PR | 00726 | |
| ESTACION DE SERVICIO DE LLIME RAMIREZ | 128 CALLE UNION | | | | LAJAS | PR | 00667 | |
| ESTACION DE SERVICIO DEL PUEBLO | 150 CALLE COLON | | | | AGUADA | PR | 00605 | |
| ESTACION DE SERVICIO LA MILAGROSA | MONTECARLO ESTATES | ME 59  PLAZA  13 | | | BAYAMON | PR | 00961 | |
| ESTACION DE SERVICIO LA MILAGROSA | VISTA BELLA | K 8 CALLE 7 | | | BAYAMON | PR | 00619 | |
| ESTACION DE SERVICIO ROMAN | PO BOX 2788 | | | | SAN SEBASTIAN | PR | 00685 | |
| ESTACION ESSO | P O BOX  817 | | | | CAYEY | PR | 00737 | |
| ESTACION FERROCARRIL MALL S E | PO BOX 30256 | | | | SAN JUAN | PR | 00929 | |
| ESTACION GULF | HC 02 BOX 6040 | | | | COAMO | PR | 00767 | |
| ESTACION GULF | P O BOX 391 | | | | TOA ALTA | PR | 00954 | |
| ESTACION GULF | URB VILLA NEVAREZ | 356 CALLE 32 | | | SAN JUAN | PR | 00927-5110 | |
| ESTACION GULF/ ZAILES | BOX 669 | | | | MANATI | PR | 00674 | |
| ESTACION INSPECCION KOBY BONILLA | 10916 URB ALTURA DE ALBA | | | | VILLALBA | PR | 00765 | |
| ESTACION LOS ROBLES | VILLA MARINA | A 24 CALLE BAHIA SUR | | | GURABO | PR | 00778 | |
| ESTACION LOS ROBLES/RAMON A CRUZ | HC 1 BOX 3990 | | | | AIBONITO | PR | 00705 | |
| ESTACION MARISOL | PO BOX 272 | | | | VIEQUES | PR | 00765 | |
| ESTACION SERVICIO FERNANDEZ J | 1607 AVE FERNANDEZ JUNCOS | | | | SAN JUAN | PR | 00909 | |
| ESTACION SHELL ASOMANTE | HC 02  BOX  8146 | | | | AIBONITO | PR | 00705 | |
| ESTACIONAMIENTO NATAL HNOS | EL TUNEL CAR CARE HALL | 20-65TH INF MM 2 0 | | | SAN JUAN | PR | 00926 | |
| ESTACIONAMIENTO NATAL HNOS | URB BELISA | 1534 CALLE BORI | | | SAN JUAN | PR | 00927 | |
| ESTADES CINTRON, WILMER | [ADDRESS ON FILE] | | | | | | | |
| ESTAMPADO DEPORTIVO IMPRESOS Y BORDADOS | PO BOX 998 | | | | GUAYNABO | PR | 00970 | |
| ESTAMPADOS AZ | VILLA UNIVERSITARIA | K 26 CALLE 2 | | | HUMACAO | PR | 00791 | |
| ESTAMPADOS AZ | VILLA UNIVERSITARIA | K-26 CALLE 2 | | | HUMACAO | PR | 00791-0000 | |

Case:17-03283-LTS   Doc#:1817-1   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(i) Page 786 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ESTAMPADOS MODERNOS | ESTACION 65 INFANTERIA | BOX 30717 | | | SAN JUAN | PR | 00929 | |
| ESTANCIA SHELL  ISABELA | PO BOX  432 | | | | ISABELA | PR | 00662 | |
| ESTANCIA DE LOS INDIOS INC | P O BOX 27 | | | | YAUCO | PR | 00698 | |
| ESTANCIA SERENA, INC. | PO BOX 271 | | | | JUNCOS | PR | 00777 | |
| ESTANCIAS  MANUELIDA | COTTO STATION | P O BOX 9296 | | | ARECIBO | PR | 00613 | |
| ESTANCIAS DE LAJAS INC | 24 ERLICH COURT | | | | SAN JUAN | PR | 00667 | |
| ESTANCIAS DE METROPOLIS S E | P O BOX 13487 | | | | SAN JUAN | PR | 00908 | |
| ESTANCIAS DE NAGUABO SE | URB ROOSEVELT | 251 RODRIGO DE TRIANA | | | SAN JUAN | PR | 00918-2807 | |
| ESTANCIAS DEL BOSQUE DEVELOMENT CORP | 206 E ROOSEVELT SUITE C | | | | SAN JUAN | PR | 00918-3033 | |
| ESTANCIAS EL MOLINO | P O BOX 775 | | | | ARECIBO | PR | 00613 | |
| ESTANCIAS REALES S E | P O  BOX 193487 | | | | SAN JUAN | PR | 00919 | |
| ESTANISLAO DELGADO TORRES | COOP JARDINES DE TRUJILLO ALTO | EDIF F APT 503 | | | TRUJILLO ALTO | PR | 00976 | |
| ESTANISLAO MORALES ROMAN | URB VALLE ARRIBA HTS | B Y 9 CALLE 126 | | | CAROLINA | PR | 00979-3349 | |
| ESTARADA ROMAN, YARITZA | [ADDRESS ON FILE] | | | | | | | |
| ESTATE ANDRES DIAZ SOTOJESUS DIAZ | 54 RUTGERS APT 1E | | | | NEW YORK | NY | 10002 | |
| ESTATE HUBER MCINTOSH | P O BOX 372 | | | | FREDERISKSTED | VI | 00841 | |
| ESTATE OF ANNA TORRES / LOUIS A TORRES | 17984 BRIARCREST DR | | | | FLINT | TX | 75762-9507 | |
| ESTATE OF ANTONIA GUERRIOS ORTIZ | SR. DOMINGO RIVERA ROSADO PRO SE | NOT AVAILABLE | | | | | | |
| ESTATE OF CARL F H HENRY / WILLIAM H | 108 DALE VALLEY ROAD | | | | COLUMBIA | SC | 29223-5134 | |
| ESTATE OF ERIC LLOYD CHANCE | PO BOX 1183 | | | | ISABELA | PR | 00662 | |
| ESTATE OF FRANCIS J RAYMOND | P O BOX 702 | | | | EAST GREENWICH | RI | 02818 | |
| ESTATE OF FRANK A Z WILDASINN | P O BOX 1653 | | | | MOUNT JULIET | TN | 37121-1653 | |
| ESTATE OF FREEDERICK / LASSER DUGGAN | 14 EAST 60TH STREET SUITE 1001 | | | | NEW YORK | NY | 10022 | |
| ESTATE OF ISABEL BIASCOCHEA | URB SAN PATRICIO | 6 CALLE CEREZO | | | SAN JUAN | PR | 00920 | |
| ESTATE OF LUTCHMINPERSAD RAMDAS | AND ETWARIE BETSY RAMDAS | PO BOX 227 | | | PHILIPSBURG ST MARTEN | PA | | |
| ESTATE OF LYONA M FANCOURT | 35 PINE MEADOWS DR | | | | EXETER | NH | 03833 | |
| ESTATE OF MARTHA MORRISSEY | 425 WALNUT STREET SUITE 1800 | | | | CINCINNATI | OH | 45202 | |
| ESTATE OF RAFAEL LOPEZ CORDOVA | P O BOX 710 | | | | AGUAS BUENAS | PR | 00703 | |
| ESTATE OF VERA M BROCKS | 5816 EDMUND AVENUE | | | | LA CRESCENTA | CA | 91214-1514 | |
| ESTATE OF YVONNE M STARKS | 4421 GRANADA APT 633 | | | | WARRENSVILLE HEIGHT | OH | 44128 | |
| ESTATE OR MORRIS FAIRHILL | 350  FIFTH AVE | SUITE 2412 | | | NEW YORK | NY | 10118 | |
| ESTEBAN  FRANQUI PEREZ | PUERTO REAL | 18 CALLE 4 | | | CABO ROJO | PR | 00622 | |
| ESTEBAN  GONZALEZ  CASTRO | HC 1 BOX 6139 | | | | LAS  PIEDRAS | PR | 00771-9712 | |
| ESTEBAN  A LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| ESTEBAN A MORALES GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| ESTEBAN A SANTIAGO DE JESUS | [ADDRESS ON FILE] | | | | | | | |
| ESTEBAN ACEVEDO ACEVEDO | 1221 WEST WASHINGTON APT 10 | | | | MILWAUKEE | WI | 53204 | |
| ESTEBAN ACEVEDO CABRERA | URB COSTA BRAVA | F98 CALLE 9 | | | ISABELA | PR | 00662 | |
| ESTEBAN ACEVEDO FIGUEROA | URB VILLA CAROLINA | 98-13 CALLE 94 | | | CAROLINA | PR | 00985 | |
| ESTEBAN ALBINO MERCADO | PO BOX 1865 | | | | COROZAL | PR | 00783 | |
| ESTEBAN ALVARADO PEREZ | [ADDRESS ON FILE] | | | | | | | |
| ESTEBAN ALVARADO PEREZ | [ADDRESS ON FILE] | | | | | | | |
| ESTEBAN ALVARADO PEREZ | [ADDRESS ON FILE] | | | | | | | |
| ESTEBAN APONTE FEBLES | HC 8 BOX 207 | | | | PONCE | PR | 00731 | |
| ESTEBAN AUTO  SALES CORP | PO BOX 152 | | | | BARRANQUITAS | PR | 00794 | |
| ESTEBAN AUTO SALES | P O BOX 152 | | | | BARRANQUITAS | PR | 00794 | |
| ESTEBAN BELTRAN VARGAS | P O BOX 210 | | | | MOCA | PR | 00676 | |
| ESTEBAN CALDERON | [ADDRESS ON FILE] | | | | | | | |
| ESTEBAN CALDERON MERCADO | HP - Forense RIO PIEDRAS | | | | Hato Rey | PR | 009360000 | |
| ESTEBAN CARLE GARCIA | PO BOX 334 | | | | VIEQUES | PR | 00765 | |
| ESTEBAN CARRERO | PO BOX 827 | | | | RINCON | PR | 00677 | |
| ESTEBAN CASAS MARTINEZ | P O BOX 2390 | | | | SAN JUAN | PR | 00919 | |
| ESTEBAN CASIANO COLLAZO | HC 02 BOX 5116 | | | | GUAYAMA | PR | 00784 | |
| ESTEBAN CATALA BENITEZ | 150 2DO PISO | | | | SAN JUAN | PR | 00901 | |
| ESTEBAN CATALA BENITEZ | PMB 174 | BOX 29030 | | | CAGUAS | PR | 00725 | |
| ESTEBAN CENTENO MEDINA | PO BOX 507 | | | | BAJADERO | PR | 00610 | |
| ESTEBAN CENTENO MEDINA | [ADDRESS ON FILE] | | | | | | | |
| ESTEBAN COCHRAN RIVERA | [ADDRESS ON FILE] | | | | | | | |
| ESTEBAN COLLAZO RIVERA | URB START LIGHT | 3113 CALLE PERSEO | | | PONCE | PR | 00717 | |
| ESTEBAN COLON MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| ESTEBAN COLON POMALES | [ADDRESS ON FILE] | | | | | | | |
| ESTEBAN CORDERO QUILES | PO BOX 255 | | | | CABO ROJO | PR | 00623 | |
| ESTEBAN CORDERO RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| ESTEBAN CORREA ALOMAR | [ADDRESS ON FILE] | | | | | | | |
| ESTEBAN CORTES CRUZ | RES LLORENS TORRES | EDIF 21 APT 434 | | | SAN JUAN | PR | 00913 | |
| ESTEBAN CRESPO CARDONA | HC 01 BOX 10831 | | | | SAN SEBASTIAN | PR | 00685 | |
| ESTEBAN CRUZ VAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| ESTEBAN CUEBAS IRIZARRY | [ADDRESS ON FILE] | | | | | | | |
| ESTEBAN CUEVAS PEREA | URB EL CARIBE | 1572 AVE P DE LEON | | | SAN JUAN | PR | 00926-2710 | |
| ESTEBAN DE JESUS CRUZ | HC 2 BOX 6601 | BO COLLORES | | | JAYUYA | PR | 00664-9606 | |
| ESTEBAN DE LA CRUZ MARIA | 852 CALLE REPUBLICA PDA 22 | | | | SAN JUAN | PR | 00912 | |
| ESTEBAN DIAZ DIAZ | [ADDRESS ON FILE] | | | | | | | |
| ESTEBAN DOMINGUEZ CHINEA | HC 2 BOX 31373 | | | | CAGUAS | PR | 00725 | |
| ESTEBAN E LOMBA RODRIGUEZ | P O BOX 723 | | | | TOA ALTA | PR | 00954 | |
| ESTEBAN E RODRIGUEZ RODRIGUEZ | URB VILLA ANDALUCIA | H 13 CALLE BEILEN | | | SAN JUAN | PR | 00926 | |
| ESTEBAN FELICIANO ROSA | BO CALERO | HC 01 BOX 280 | | | AGUADILLA | PR | 00603 | |
| ESTEBAN FELICIANO ROSA | HC 59 BOX 5639 | | | | AGUADA | PR | 00602 | |
| ESTEBAN FERNANDEZ MERCED | HC 43 BOX 9765 | | | | CAYEY | PR | 00736 | |
| ESTEBAN FERNANDEZ RODRIGUEZ | URB EL CORTIJO | GG 13 CALLE 8 A | | | BAYAMON | PR | 00956 | |
| ESTEBAN FIGUEROA | BO AMELIA | 58 CALLE COLL Y TOSTE | | | GUAYNABO | PR | 00965-5314 | |
| ESTEBAN FLECHA ALEJANDRO | [ADDRESS ON FILE] | | | | | | | |
| ESTEBAN FLORES CARDONA | [ADDRESS ON FILE] | | | | | | | |
| ESTEBAN GARCIA MALATRAS | PO BOX 5321 | | | | SAN JUAN | PR | 00919-5321 | |
| ESTEBAN GONZALEZ CARMINELY | URB SAN GERARDO | 1660 CALLE SANTA AGUADA | | | SAN JUAN | PR | 00926 | |
| ESTEBAN GUTIERREZ RIVERA | VENUS GARDENS | AC 3 CALLE TEHUACAN | | | SAN JUAN | PR | 00926 | |
| ESTEBAN I FIGUEROA DE LA CRUZ | P O BOX 16004 | | | | CAROLINA | PR | 00987 | |
| ESTEBAN IRIZARRY PEREZ | P O BOX 396 | | | | FAJARDO | PR | 00738 0396 | |
| ESTEBAN ITURBE AYALA | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| ESTEBAN ITURBE AYALA | [ADDRESS ON FILE] | | | | | | | |
| ESTEBAN J RAMALLO ROLON | ESTANCIAS TORRIMAR | 67 CALLE CAOBA | | | GUAYNABO | PR | 00966 | |
| ESTEBAN L ROMAN | P O BOX 504 | | | | CIALES | PR | 00638 | |
| ESTEBAN L VAZQUEZ FLORES | [ADDRESS ON FILE] | | | | | | | |
| ESTEBAN LA TORRE BLANCO | 28A CALLE MANUEL CINTRON | | | | FLORIDA | PR | 00650 | |
| ESTEBAN LOPEZ GINES | APT. C-122 VEREDAS DEL RIO | | | | CAROLINA | PR | 00987 | |
| ESTEBAN LOPEZ GINES | VEREDAS DEL RIO | APT C 122 | | | CAROLINA | PR | 00987 | |
| ESTEBAN LOPEZ LOPEZ | HC 01 BOX 4426 | BO CALLEJONES | | | LARES | PR | 00669 | |
| ESTEBAN LOPEZ MARTINEZ | HC 1 BOX 5182 | | | | YABUCOA | PR | 00767 | |
| ESTEBAN MALDONADO FELICIANO | BDA GUAYDIA | 88 CALLE RAMON RODRIGUEZ | | | GUAYANILLA | PR | 00656 | |
| ESTEBAN MALDONADO FELICIANO | [ADDRESS ON FILE] | | | | | | | |
| ESTEBAN MARTES AL TURET | [ADDRESS ON FILE] | | | | | | | |
| ESTEBAN MARTINEZ MOLINA | P O BOX 364214 | | | | SAN JUAN | PR | 00936 | |
| ESTEBAN MATIAS NEGRON | SABANA SECA | 275 CALLE ALGARROBO | | | TOA BAJA | PR | 00952 | |
| ESTEBAN MELENDEZ RAMOS | AVE FLOR DEL VALLE | 115 BB | | | CATANO | PR | 00962 | |
| ESTEBAN MENDEZ | PO BOX 1261 | | | | MOCA | PR | 00676 | |
| ESTEBAN MENDEZ LUCIANO | HC 4 BOX 15215 | | | | SAN SEBASTIAN | PR | 00685 | |
| ESTEBAN MERCADO SANCHEZ | HC 4 BOX 8306 | | | | JUANA DIAZ | PR | 00795 | |
| ESTEBAN MIRANDA VALENTIN | HC 09 BOX 4391 | | | | SABANA GRANDE | PR | 00637 | |
| ESTEBAN MORA DELGADO | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| ESTEBAN MORALES CALDERON | [ADDRESS ON FILE] | | | | | | | |
| ESTEBAN MUJICA COTTO | URB LA MERCED | 569 CALLE AERIGOITIA | | | SAN JUAN | PR | 00918 | |
| ESTEBAN MUJICA COTTO | [ADDRESS ON FILE] | | | | | | | |
| ESTEBAN NEGRON ROCHE | P O BOX 51161 | | | | LEVITTOWN | PR | 00950 1161 | |
| ESTEBAN NIEVES PAGAN | [ADDRESS ON FILE] | | | | | | | |
| ESTEBAN NUNEZ CAMACHO | PO BOX 1251 | | | | AIBONITO | PR | 00705 | |
| ESTEBAN OLAVARRIA RODRIGUEZ | PO BOX 34461 | | | | PONCE | PR | 00734-4461 | |
| ESTEBAN ORTIZ RIVERA | PO BOX 804 | | | | ARROYO | PR | 00714 0804 | |
| ESTEBAN ORTIZ ROBLEDO | [ADDRESS ON FILE] | | | | | | | |
| ESTEBAN P MALDONADO COLON | [ADDRESS ON FILE] | | | | | | | |
| ESTEBAN PABON VELEZ | BO MOSQUITO | 496 CALLE 33 | | | GUAYAMA | PR | 00784 | |
| ESTEBAN PADILLA TORRES | BOX 1373 | | | | CABO ROJO | PR | 00623 | |
| ESTEBAN PARRA RIVERA | COND TORRES DE CAROLINA | APT G 2 TORRE I | | | CAROLINA | PR | 00982 | |
| ESTEBAN PEREZ HEMMINGER | HYDE PARK | 280 RUIZ RIVERA ST | | | SAN JUAN | PR | 00918 | |
| ESTEBAN PEREZ ORTIZ | FARALLON | 27509 CALLE ORTIZ | | | CAYEY | PR | 00736 | |
| ESTEBAN PEREZ SUAREZ | URB MONTE SOL | E 1 CALLE 3 | | | TOA ALTA | PR | 00953 | |
| ESTEBAN PIZARRO OSORIO | PMB 389 P O BOX 1980 | | | | LOIZA | PR | 00772 1980 | |
| ESTEBAN QUIÑONES LEBRON | [ADDRESS ON FILE] | | | | | | | |
| ESTEBAN QUIÑONES LEBRON | [ADDRESS ON FILE] | | | | | | | |
| ESTEBAN RAMIREZ ROSARIO | URB VILLA NUEVA | 5 CALLE 19 | | | CAGUAS | PR | 00725 | |
| ESTEBAN RAMOS JURADO | HC 09 BOX 58429 | | | | CAGUAS | PR | 00726 | |
| ESTEBAN RAMOS RODRIGUEZ Y LYDIA FONSECA | [ADDRESS ON FILE] | | | | | | | |
| ESTEBAN RAMOS VARGAS | [ADDRESS ON FILE] | | | | | | | |
| ESTEBAN RIJOS LUHRING | P O BOX 701 | | | | TOA BAJA | PR | 00951 | |
| ESTEBAN RIVERA CASADO | 19 CALLE SAN JOSE PATAGONIA | | | | HUMACAO | PR | 00791 | |
| ESTEBAN RIVERA LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| ESTEBAN RIVERA MELENDEZ | [ADDRESS ON FILE] | | | | | | | |
| ESTEBAN RIVERA ORTIZ | URB LOIZA VALLEY | 264 CALLE COMERIO | | | CANOVANAS | PR | 00725 | |
| ESTEBAN RIVERA RIVERA | [ADDRESS ON FILE] | | | | | | | |
| ESTEBAN RIVERA RIVERA | [ADDRESS ON FILE] | | | | | | | |
| ESTEBAN ROBLES RIVERA | CSM San Patricio | | | | Hato Rey | PR | 00936 | |
| ESTEBAN ROBLES RIVERA | URB STA MARIA | N 2 CALLE 6 | | | TOA BAJA | PR | 00949 | |
| ESTEBAN RODRIGUEZ CARRION | RES LOS LIRIOS | EDIF 1 APTO 4 | | | SAN JUAN | PR | 00907 | |
| ESTEBAN RODRIGUEZ CASTRO | [ADDRESS ON FILE] | | | | | | | |
| ESTEBAN RODRIGUEZ ESTRELLA | PLAZA ANTILLANA | APT 6204 | | | SAN JUAN | PR | 00918 | |
| ESTEBAN RODRIGUEZ MORALES | [ADDRESS ON FILE] | | | | | | | |
| ESTEBAN ROSADO BATISTA | [ADDRESS ON FILE] | | | | | | | |
| ESTEBAN ROSARIO GUZMAN | URB DELGADO | T 19 CALLE 5 | | | CAGUAS | PR | 00725 | |
| ESTEBAN RUIZ DE JESUS | HC 06 BOX 4567 | | | | COTO LAUREL | PR | 00780 | |
| ESTEBAN S PONI RAVALI | SOLIMAR 30 APARTAMENTO 2 D | | | | MAYAGUEZ | PR | 00680 | |
| ESTEBAN SAAVEDRA BARRETO | HC 02 BOX 16469 | | | | ARECIBO | PR | 00612 | |
| ESTEBAN SANCHEZ HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| ESTEBAN SANCHEZ ROSA | URB SANTA JUANITA | BB 23 AVE SANTA JUANITA | | | BAYAMON | PR | 00956 | |
| ESTEBAN SANTIAGO RODRIGUEZ | PO BOX 11855 | | | | SAN JUAN | PR | 00910-4225 | |
| ESTEBAN SANTIAGO ROSA | [ADDRESS ON FILE] | | | | | | | |
| ESTEBAN SOLER HERNANDEZ | SAN ANTON APT 154 | 091 CALLE ERASMO CABRERA | | | PONCE | PR | 00717 | |
| ESTEBAN SOSA DIAZ | [ADDRESS ON FILE] | | | | | | | |
| ESTEBAN SOTO ORTIZ | P O BOX 7126 | | | | PONCE | PR | 00732 | |
| ESTEBAN TOLEDO GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| ESTEBAN TORRES ALVAREZ | [ADDRESS ON FILE] | | | | | | | |
| ESTEBAN TORRES ALVAREZ | [ADDRESS ON FILE] | | | | | | | |
| ESTEBAN TORRES COLON | EXT SAN LUIS | 20 CALLE EFESO | | | AIBONITO | PR | 00705-3129 | |
| ESTEBAN TORRES, LUZ | [ADDRESS ON FILE] | | | | | | | |
| ESTEBAN URRUTIA NUñEZ | BOX 18669 | | | | SAN SEBASTIAN | PR | 00685 | |
| ESTEBAN VALDES ARZATE | P O BOX 22295 | | | | SAN JUAN | PR | 00931 | |
| ESTEBAN VALENTIN LOPEZ | PO BOX 1957 | | | | HATILLO | PR | 00659 | |
| ESTEBAN VARAS SANTISTEBAN | PO BOX 194863 | | | | SAN JUAN | PR | 00919-4863 | |
| ESTEBAN VAZQUEZ SANTIAGO | P O BOX 710 | | | | JUNCOS | PR | 00777 | |
| ESTEBAN VIDOT ROSARIO | SECTOR SAN LUIS | APT 11 | | | GARROCHALES | PR | 00652 | |
| ESTEBANIA AVILES PADILLA | PO BOX 7594 | | | | SAN JUAN | PR | 00916 | |
| ESTEBANIA MARRERO SANCHEZ | [ADDRESS ON FILE] | | | | | | | |
| ESTEBANIA MELENDEZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| ESTEBANIA MELENDEZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| ESTEBANIA MOLINA SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| ESTEBANIA MONTOYO RIVERA | URB SANTA ANA | BLOQ O 10 CALLE 8 | | | VEGA ALTA | PR | 00695-6013 | |
| ESTEBANIA VAZQUEZ BONILLA | PARC VILLA ANGELINA | 191 CALLE 2 | | | LUQUILLO | PR | 00773 | |
| ESTEBANIA VILLEGAS CASTRO | LA CUMBRE | 497 AVE E POL SUITE 147 | | | SAN JUAN | PR | 00926 | |
| ESTEBITA AUTO COR /DEAWOO | P O BOX 1732 | | | | CANOVANAS | PR | 00729-1732 | |
| ESTEBITA AUTO COR /DEAWOO | P O BOX 70005 | SUITE 196 | | | FAJARDO | PR | 00738-7005 | |
| ESTEFANA SANTANA FRED | ADM SERV GENERALES | PO BOX 7428 | | | SAN JUAN | PR | 00916-7428 | |
| ESTEFANIA FIGUEROA GONZALEZ | HC73 BOX 4871 | | | | NARANJITO | PR | 00719 | |

Case:17-03283-LTS   Doc#:1817-1   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(i)   Page 788 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| ESTEFANIE ROOF POOL SERVICE INC | CARR 887 KM 7.7 | CALLE SAN ANTON | | | CAROLINA | PR | 00985 | |
| ESTELA A. GUZMAN LLUBERES | [ADDRESS ON FILE] | | | | | | | |
| ESTELA BOBE, MAGDIMARY | [ADDRESS ON FILE] | | | | | | | |
| ESTELA CABRERA MORALES | HC 04 BOX 46493 | | | | AGUADILLA | PR | 00603-9782 | |
| ESTELA CRUZ, VIRGEN M | [ADDRESS ON FILE] | | | | | | | |
| ESTELA DIAZ, ADIANA | [ADDRESS ON FILE] | | | | | | | |
| ESTELA I VELEZ MORALES | 150 TRES HERMANOS | | | | SAN JUAN | PR | 00907 | |
| ESTELA J DEL VALLE HERNANDEZ | URB VICTORIA | 64 CALLE TULIPAN | | | AGUADILLA | PR | 00603 | |
| ESTELA LANDERAS | REC 471108MP8 | COLONIA SAN GERONIMO | 432 1 CALLE SANTIAGO | | ETEX MEXICO DF | | | Mexico |
| ESTELA LOPEZ PEREZ | [ADDRESS ON FILE] | | | | | | | |
| ESTELA LOZADA ORTIZ | HC 74 BOX 5108 | | | | NARANJITO | PR | 00719 | |
| ESTELA RIVAS NINA | [ADDRESS ON FILE] | | | | | | | |
| ESTELA RODRIGUEZ VELAZQUEZ | COND TOWN HOUSE | APT 1707 | | | SAN JUAN | PR | 00923 | |
| ESTELA SEVILLA MARRERO | PO BOX 67 | | | | TOA ALTA | PR | 00954 | |
| ESTELA VIDALIA VAZQUEZ LOPEZ | COCO BEACH | 805 CALLE PALMA | | | RIO GRANDE | PR | 00745 | |
| ESTELA VIRELLA | OLD SAN JUAN STATION | PO BOX 50063 | | | SAN JUAN | PR | 00902 | |
| ESTELLA M.VLERO, OMAYRA | [ADDRESS ON FILE] | | | | | | | |
| ESTELLE L VILAR SANTOS | [ADDRESS ON FILE] | | | | | | | |
| ESTELLE M NAZARIO GOMEZ | URB VILLA BUENAVENTURA | 98 CALLE LUQUILLO | | | YABUCOA | PR | 00767 | |
| ESTER GUASCH DIAZ | PO BOX 41148 | | | | SAN JUAN | PR | 00940 | |
| ESTER M CASTRO VAZQUEZ | SABANA GARDENS | 21 CALLE 15 | | | CAROLINA | PR | 00983 | |
| ESTER M. PEREZ OSORIO | CALLE 14  PARCELA 348 | | | | CANOVANAS | PR | 00729 | |
| ESTER RIVAS SANCHEZ | HC 04 BOX 7739 | | | | JUANA DIAZ | PR | 00795-7739 | |
| ESTERAS PABELLON, LUIS O | [ADDRESS ON FILE] | | | | | | | |
| ESTERAS PABELLON, NINOSHKA | [ADDRESS ON FILE] | | | | | | | |
| ESTERAS ROMAN, LUZ | [ADDRESS ON FILE] | | | | | | | |
| ESTERBINA CONTRERAS | PARCELAS ELIZABETH PUERTO REAL | 418 CALLE LA ROSA | | | CABO ROJO | PR | 00623 | |
| ESTERBINA CONTRERAS | PUERTO REAL | 418 CALLE LA ROSA | | | CABO ROJO | PR | 00623 | |
| ESTERBINA ESCROGGIN CEDANO | [ADDRESS ON FILE] | | | | | | | |
| ESTERBINA RIVERA PEREZ | PO BOX 472 | | | | SAN ANTONIO | PR | 00690 | |
| ESTERVINA BURGOS GARCIA | [ADDRESS ON FILE] | | | | | | | |
| ESTERVINA ESCROGGIN CEDANO | [ADDRESS ON FILE] | | | | | | | |
| ESTERVINA RELLO PAGAN | [ADDRESS ON FILE] | | | | | | | |
| ESTERVINA RODRIGUEZ BEAUCH | [ADDRESS ON FILE] | | | | | | | |
| ESTERVINA RODRIGUEZ BEAUCH | [ADDRESS ON FILE] | | | | | | | |
| ESTERVINA TRICOCHE ORTIZ | COM AGUILITA | SOLAR 117 | | | JUANA DIAZ | PR | 00795 | |
| ESTERVINA URBINA VELAZQUEZ | BO RABANAL | BZN 2384 | | | CIDRA | PR | 00739 | |
| ESTEVA CRESPO, MICHELLE | [ADDRESS ON FILE] | | | | | | | |
| ESTEVES LOPEZ, EDGARDO | [ADDRESS ON FILE] | | | | | | | |
| ESTEVES MORALES, JOMARIE | [ADDRESS ON FILE] | | | | | | | |
| ESTEVES NEGRON, MYRIAM | [ADDRESS ON FILE] | | | | | | | |
| ESTEVES NEGRON, MYRIAM I | [ADDRESS ON FILE] | | | | | | | |
| ESTEVES OLAVARRIA, YARITZA | [ADDRESS ON FILE] | | | | | | | |
| ESTEVES REYES, ZAIDA | [ADDRESS ON FILE] | | | | | | | |
| ESTEVES SOLER, HAYDEE | [ADDRESS ON FILE] | | | | | | | |
| ESTEVES TOWING SERVICE | URB VILLAS LOS SANTOS | Y 1 CALLE 15 | | | ARECIBO | PR | 00612 | |
| ESTEVEZ ARROYO, ANTONIO J | [ADDRESS ON FILE] | | | | | | | |
| ESTEVEZ DATIZ, CONCEPCION | [ADDRESS ON FILE] | | | | | | | |
| ESTEVEZ DIAZ, MARIA | [ADDRESS ON FILE] | | | | | | | |
| ESTEVEZ DIAZ, MARIA | [ADDRESS ON FILE] | | | | | | | |
| ESTEVEZ MATIAS, KRISTY | [ADDRESS ON FILE] | | | | | | | |
| ESTEVEZ MORENO, BRENDA L | [ADDRESS ON FILE] | | | | | | | |
| ESTHER  RIVERA CRESPO | PO BOX 520 | | | | HATILLO | PR | 00659 | |
| ESTHER A MORENO BONET | 81 KINGS COURT APT 3 B | | | | SAN JUAN | PR | 00911 | |
| ESTHER A RUBIO | AN-84 VIA ANTILLANA | | | | TRUJILLO ALTO | PR | 00976 | |
| ESTHER A. MORENO BONET | [ADDRESS ON FILE] | | | | | | | |
| ESTHER ABREU CLASS | 204 CALLE SANTIAGO IGLESIAS | | | | CAMUY | PR | 00627 | |
| ESTHER ALICEA SANABRIA | [ADDRESS ON FILE] | | | | | | | |
| ESTHER ALVARADO OCASIO | HC 71 BOX 5629 | | | | CAYEY | PR | 00736 | |
| ESTHER APONTE SERRANO | CAMPANILLA | J 4 CALLE MARGARITA | | | TOA BAJA | PR | 00951 | |
| ESTHER APONTE SERRANO | P O BOX 903 | | | | TOA BAJA | PR | 00951 | |
| ESTHER ARBASETTI MEDINA | HC 71 BOX 2170 | | | | NARANJITO | PR | 00719 | |
| ESTHER AYENDE MARTINEZ | HC 02 BOX 15053 | | | | ARECIBO | PR | 00612 | |
| ESTHER BATISTA | PO BOX 1534 | | | | JAYUYA | PR | 00664 | |
| ESTHER BONAFOUX RIVERA | P O BOX 1701 | | | | TRUJILLO ALTO | PR | 00977 | |
| ESTHER BRAVO GARCIA | 1055 CALLE EDUARDO ALVAREZ | | | | SAN JUAN | PR | 00907 | |
| ESTHER CANCEL MARQUEZ | 31 BO CATALAN | | | | BARCELONETA | PR | 00617 | |
| ESTHER CASTRO SCHMIDT | [ADDRESS ON FILE] | | | | | | | |
| ESTHER CINTRON TORRES | 301 DW 460 AVE TITO CASTRO | | | | PONCE | PR | 00731 | |
| ESTHER COLLAZO SANTOS | URB EL TORITO | C20 CALLE 4 | | | CAYEY | PR | 00736 | |
| ESTHER COLON | 830 SUTTER AVE APTO 2 C | | | | BROOKLYN | NY | 11207 | |
| ESTHER COLON ALBALADEJOS | HC 02 BOX 11169 | | | | COROZAL | PR | 00783 | |
| ESTHER COLON SUAREZ | [ADDRESS ON FILE] | | | | | | | |
| ESTHER CRESPIN CREDI | GOLDEN GATE | CALLE TURQUESA J-190 | | | GUAYNABO | PR | 00968 | |
| ESTHER CRESPIN CREDIT ESQ | [ADDRESS ON FILE] | | | | | | | |
| ESTHER CRUZ OLIVARES | [ADDRESS ON FILE] | | | | | | | |
| ESTHER CRUZ QUILES | P O BOX 4061 | | | | MAYAGUEZ | PR | 00681-4061 | |
| ESTHER CRUZ RAMOS | [ADDRESS ON FILE] | | | | | | | |
| ESTHER DE JESUS ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| ESTHER DEMARIS RIVERA MORALES | [ADDRESS ON FILE] | | | | | | | |
| ESTHER DIAZ FIGUEROA | [ADDRESS ON FILE] | | | | | | | |
| ESTHER DIAZ ROSADO | [ADDRESS ON FILE] | | | | | | | |
| ESTHER DIAZ TRUJILLO | VILLAS DE RIO GRANDE | V 2 CALLE 14 | | | RIO GRANDE | PR | 00745 | |
| ESTHER DOMINICI | BARRIO PALOMA | 23 CALLE 11 | | | YAUCO | PR | 00698 | |
| ESTHER E COLLAZO SANTOS | [ADDRESS ON FILE] | | | | | | | |
| ESTHER E GARCIA OCAMPO | EXT EL COMANDANTE | 166 CALLE NIZA | | | CAROLINA | PR | 00982 | |
| ESTHER E PINO ROMAN | [ADDRESS ON FILE] | | | | | | | |
| ESTHER ECHEVARIA GARCIA | URB SANTA ELVIRA | J16 SANTA ISABEL | | | CAGUAS | PR | 00725 | |
| ESTHER ESPINOSA SANCHEZ | HACIENDA LA MONSERRATE | K 40 CALLE 9 | | | HORMIGUEROS | PR | 00660 | |
| ESTHER FALCON OLIVERAS | URB VILLAS DE CARRIZO | RR 7 BOX 362 | | | SAN JUAN | PR | 00926 | |
| ESTHER FEBRES LOPEZ | 159 W CALLE PEDRO ARZUAGA | | | | CAROLINA | PR | 00985 | |
| ESTHER FELICIANO ROLDAN | BASE RAIMEY | 101 AVE BORINQUEN | | | AGUADILLA | PR | 00604 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| ESTHER FIGUEROA ALICEA | P O BOX 388 | | | | LAJAS | PR | 00667 | |
| ESTHER FIGUEROA ALVAREZ | HC 06 BOX 64491 | | | | AGUADILLA | PR | 00603 | |
| ESTHER FLORES DE NIEVES | P O BOX 9065421 | | | | SAN JUAN | PR | 00906 | |
| ESTHER GARCIA RIVERA | URB SYLVIA C 38 CALLE 8 | | | | COROZAL | PR | 00783 | |
| ESTHER GONZALEZ AMADOR | [ADDRESS ON FILE] | | | | | | | |
| ESTHER GONZALEZ GUZMAN | PO BOX 8155 | | | | CAGUAS | PR | 00726 | |
| ESTHER GONZALEZ IRIZARRY | LOS NARANJALES | EDIF C 71 APT 372 | | | CAROLINA | PR | 00985 | |
| ESTHER GONZALEZ SOTO | PO BOX 9867 COTO STA | | | | ARECIBO | PR | 00613 | |
| ESTHER GRANADOS SAGARDIA | [ADDRESS ON FILE] | | | | | | | |
| ESTHER HERNANDEZ | BO JOBOS | BOX 9-26 | | | ISABELA | PR | 00662 | |
| ESTHER I GONZALEZ MARTINEZ | COSTA AZUL | E 6 CALLE B | | | LUQUILLO | PR | 00773 | |
| ESTHER I. DE JESUS CASTRO | [ADDRESS ON FILE] | | | | | | | |
| ESTHER JIMENEZ RAMIREZ | [ADDRESS ON FILE] | | | | | | | |
| ESTHER LARREGUI SOLA | BO OBRERO | 418 CALLE LEBITT | | | SAN JUAN | PR | 00915 | |
| ESTHER LOPEZ MEDINA | PO BOX 36956 | | | | SAN JUAN | PR | 00924 | |
| ESTHER LOPEZ MORA | SANTA JUANA 2 | H 2 CALLE 2 | | | CAGUAS | PR | 00725 | |
| ESTHER LOPEZ PEDRAZA | HC 1 BOX 3149 | | | | ARROYO | PR | 00714 | |
| ESTHER LOZANO CRUZ | 70 ARECIBO GARDENS | | | | ARECIBO | PR | 00612 | |
| ESTHER LUISA GARAY CANABAL | P.O. BOX 297 | | | | BARRANQUITAS | PR | 00794 | |
| ESTHER M CARRERO RIVERA | [ADDRESS ON FILE] | | | | | | | |
| ESTHER M DE JESUS | [ADDRESS ON FILE] | | | | | | | |
| ESTHER M FOLGUEIRA MARTINEZ | ST MARYS PLAZA 2 | 1485 AVE ASHRORD APT 703 | | | SAN JUAN | PR | 00907 | |
| ESTHER M PAGAN ACEVEDO | P O BOX 1161 | | | | TRUJILLO ALTO | PR | 00977 | |
| ESTHER M RAMIS LOPEZ | URB ALTAMESA | 1659 CALLE SANTA JUANA | | | SAN JUAN | PR | 00921 | |
| ESTHER M RAMOS NATAL | HC 4 BOX 17336 | | | | CAMUY | PR | 00627 | |
| ESTHER M REYES MAYMI | P O BOX 5957 | | | | CAGUAS | PR | 00726 | |
| ESTHER M SANTOS RIVERA | URB ALTURAS DE RIO GRANDE | 530 CALLE 12 | | | RIO GRANDE | PR | 00745 | |
| ESTHER M SEPULVEDA DIAZ | COND MAJAGUAL | EDIF 1 APTO 1902 | P O BOX 1965 | | MAYAGUEZ | PR | 00680 | |
| ESTHER M TERRON SOTO | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| ESTHER M. CARO CUMBAS | [ADDRESS ON FILE] | | | | | | | |
| ESTHER M. FONSECA ZAYAS | [ADDRESS ON FILE] | | | | | | | |
| ESTHER M. RIVERA RIVERA | [ADDRESS ON FILE] | | | | | | | |
| ESTHER M. ROSARIO | [ADDRESS ON FILE] | | | | | | | |
| ESTHER MALDONADO GONZALEZ | 167 LOS PINOS | | | | UTUADO | PR | 00641 | |
| ESTHER MALDONADO GUZMAN | 8 PLAZA DE MERCADO | CALLE DR LOPEZ | | | FAJARDO | PR | 00738 | |
| ESTHER MARIE LOZADA CRUZ | [ADDRESS ON FILE] | | | | | | | |
| ESTHER MARTINEZ | P O BOX 50063 | | | | SANJUAN | PR | 00902 | |
| ESTHER MARTINEZ RODRIGUEZ | URB CAPARRA HTS | 614 CALLE ESTOCOLMO | | | SAN JUAN | PR | 00920-4714 | |
| ESTHER MARTINEZ SANCHEZ | URB LA PROVIDENCIA | 1P7 CALLE 9 | | | TOA ALTA | PR | 00953 | |
| ESTHER MATOS FERNANDEZ | P O  BOX 642 | | | | CAROLINA | PR | 00986 | |
| ESTHER MATTEI MILAN | [ADDRESS ON FILE] | | | | | | | |
| ESTHER MOLINA BERNAZAR | 75 CIUDAD DEL LAGO | | | | TRUJILLO ALTO | PR | 00976-5450 | |
| ESTHER N COLON RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| ESTHER N TORRES SANTIAGO | HC 02 BOX 7001 | | | | LAS PIEDRAS | PR | 00771 | |
| ESTHER NEGRON RODRIGUEZ | LLANOS DEL SUR | BOX 25-687 | | | COTO LAUREL | PR | 00780 | |
| ESTHER NIEVES | HC 04 BOX 15236 | | | | HUMACAO | PR | 00791 | |
| ESTHER NOVELTY SHOP | 11 CALLE CORCHADO | | | | AGUADILLA | PR | 00603 | |
| ESTHER OLIVARI ASENCIO | EXT SANTA TERESITA | 3827 CALLE ALODIA | | | PONCE | PR | 00728 | |
| ESTHER OQUENDO VELEZ | PO BOX 11681 | | | | SAN JUAN | PR | 00910 | |
| ESTHER PADILLA ROSA | COND ACUAPARQUE | APT 24 B | | | LEVITTOWN | PR | 00949 | |
| ESTHER PAREDES DE MORALES | [ADDRESS ON FILE] | | | | | | | |
| ESTHER PEDROZA | SUMMIT HILLS | 582 BERWIN | | | SAN JUAN | PR | 00920 | |
| ESTHER PEREZ OJEDA | HC 2 BOX 6054 | | | | MOROVIS | PR | 00687 | |
| ESTHER PEREZ QUILES | URB VISTA AZUL | K 11 CALLE 11 | | | ARECIBO | PR | 00612 | |
| ESTHER PEREZ VALDIVIESO | [ADDRESS ON FILE] | | | | | | | |
| ESTHER R CANDELARIA ORTIZ | URB RIVIERAS DE CUPEY | 6 CALLE LIRIO | | | SAN JUAN | PR | 00926 | |
| ESTHER RIOS CRESPO | [ADDRESS ON FILE] | | | | | | | |
| ESTHER RIOS LOPEZ | BO BORINQUEN SECTOR PLAYERA | BOX 2236 RUTA 9 | | | AGUADILLA | PR | 00603 | |
| ESTHER RIVERA | RR 01 BOX 4228 | | | | CIDRA | PR | 00739 | |
| ESTHER RIVERA | [ADDRESS ON FILE] | | | | | | | |
| ESTHER RIVERA BONILLA | MIRADOR ECHEVARRIA | B 6 CALLE FLAMBOYAN | | | CAYEY | PR | 00737 | |
| ESTHER RIVERA DE LEON | URB PARQUE ECIJESTRE | N 25 CALLE PERLA FINA | | | CAROLINA | PR | 00987 | |
| ESTHER RIVERA ORTIZ | URB TERRANOVA | H 16 CALLE B | | | GUAYNABO | PR | 00969 | |
| ESTHER RIVERA VICENTE | BO RIO ABAJO | BOX 2136 | | | CIDRA | PR | 00739 | |
| ESTHER ROBLES RIVERA | RESIDENCIAL LAGOS DE BLASINA | EDIF 2 APT21 | | | CAROLINA | PR | 00985 | |
| ESTHER RODRIGUEZ | HC 3 BOX 14546 | | | | UTUADO | PR | 00641 | |
| ESTHER RODRIGUEZ DE ACOSTA | [ADDRESS ON FILE] | | | | | | | |
| ESTHER RODRIGUEZ GUERRA | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| ESTHER RODRIGUEZ GUERRA | PMB 12 | PO BOX 6400 | | | CAYEY | PR | 00737 | |
| ESTHER RODRIGUEZ MELENDEZ | BO RABANAL | RR 1 BOX 2910 | | | CIDRA | PR | 00739 | |
| ESTHER RODRIGUEZ MELENDEZ | PO BOX 1060 | | | | CIDRA | PR | 00739 | |
| ESTHER RODRIGUEZ NEGRON | [ADDRESS ON FILE] | | | | | | | |
| ESTHER RODRIGUEZ RIVERA | URB BARINAS | F 29 CALLE 4 | | | YAUCO | PR | 00648 | |
| ESTHER RODRIGUEZ SOTO | [ADDRESS ON FILE] | | | | | | | |
| ESTHER ROMAN REYES | HC 1 BOX 11407 | | | | ARECIBO | PR | 00612 | |
| ESTHER ROSA DELGADO | BOX 685 | | | | CANOVANAS | PR | 00729 | |
| ESTHER ROSA FIGUEROA | [ADDRESS ON FILE] | | | | | | | |
| ESTHER ROSARIO FERNANDEZ | HANIA MARIA APARTMENTS | TORRE 1 APTO 101 | | | GUAYNABO | PR | 00969 | |
| ESTHER ROSARIO SANTOS | PO BOX 21635 | | | | SAN JUAN | PR | 00928 | |
| ESTHER RUILAN PEREZ | P O BOX 727 | | | | JUNCOS | PR | 00777 | |
| ESTHER RUIZ ROSADO | BO PUENTE SEC ZARZA | 132 CALLE A | | | CAMUY | PR | 00627 | |
| ESTHER SANCHEZ CALDERON | C 27 RES JAGUAS | | | | CIALES | PR | 00635 | |
| ESTHER SANCHEZ SANCHEZ | [ADDRESS ON FILE] | | | | | | | |
| ESTHER SANTIAGO CABRERA | SECTOR CHEVIN ROMAN | BNZ C B 20 | | | ISABELA | PR | 00662 | |
| ESTHER SANTIAGO RIVERA | BARRIO LA QUINTA | 258 CALLE BARBOA | | | MAYAGUEZ | PR | 00680 | |
| ESTHER SERRANO OCASIO | BO SANTA OLGA | RR 4 BOX 1319 | | | BAYAMON | PR | 000619 | |
| ESTHER SERRANO OCASIO | [ADDRESS ON FILE] | | | | | | | |
| ESTHER SERRANO SALGADO | A 11 URB SAN BENITO | | | | PATILLA | PR | 00723 | |
| ESTHER TIRADO MATOS | HC 11 BOX 12009 | | | | HUMACAO | PR | 00791 | |
| ESTHER TORRES CORTES | VILLA PARAISO | 1306 CALLE TACITA | | | PONCE | PR | 00728 | |
| ESTHER TORRES GONZALEZ | SAN AUGUSTO | B 14 CALLE B | | | GUAYANILLA | PR | 00656 | |
| ESTHER TORRES MARTINEZ | P O BOX 4312 | | | | VEGA BAJA | PR | 00694 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| ESTHER VAQUER JULIA | [ADDRESS ON FILE] | | | | | | | |
| ESTHER VAQUER JULIA | [ADDRESS ON FILE] | | | | | | | |
| ESTHER VAQUER JULIA | [ADDRESS ON FILE] | | | | | | | |
| ESTHER VARGAS AYALA | URB PONCE DE LEON | 250 CALLE 23 | | | GUAYNABO | PR | 00969 | |
| ESTHER VARGAS GONZALEZ | HC 58 BOX 15087 | | | | AGUADA | PR | 00602 | |
| ESTHER VARGAS RODRIGUEZ | PMB 1705 PARIS 243 | | | | SAN JUAN | PR | 00917 | |
| ESTHER VEGA BARBOSA | URB SAN TOMAS | 19 CALLE BC PLAYA PONCE | | | PONCE | PR | 00731 | |
| ESTHER VIDAL SANTIAGO | URB TOA ALTA HEIGHTS | R 5 CALLE 21 | | | TOA ALTA | PR | 00953 | |
| ESTHER Y AIDA ELENA MACHARGO PEREIRA | HIGHLAND PARK | 744 CACTEES | | | SAN JUAN | PR | 00924 | |
| ESTHER Y PORRATA COLON | APARTADO 881 | | | | GUAYAMA | PR | 00785 | |
| ESTHER Y. BERRIOS DAVILA | [ADDRESS ON FILE] | | | | | | | |
| ESTHER Z RAMIREZ CARRERO | P O BOX 101474 | | | | SAN JUAN | PR | 00919-1474 | |
| ESTHERVINA ROLON FLORES | PO BOX 1192 | | | | CIDRA | PR | 00739 | |
| ESTHETIC AIR CONDITIONING INC | 400 CALLE JUAN KALAF | | | | SAN JUAN | PR | 00918-1314 | |
| ESTHETICS INTERNATIONAL(SOTHYS | 404 CALLE CESAR GONZALEZ | | | | SAN JUAN | PR | 00918 | |
| ESTIBALIZ ALOMAR MELLERO | EXT ALTA VISTA | VV 25 CALLE 27 | | | PONCE | PR | 00731 | |
| ESTILITO AYALA LOPEZ | URB JARDINES DE BORINQUEN | R 15 CALLE CANARIA | | | CAROLINA | PR | 00985 | |
| ESTILO IMPORTS INC | CTRO COMERCIAL ALTURAS | 201 AVE ALGARROBO EDIF LOCAL 7 Y 8 | | | MAYAGUEZ | PR | 00680 | |
| ESTILO IMPORTS INC | PO BOX 6451 | | | | MAYAGUEZ | PR | 00681 | |
| ESTILO MODERNO INC | PO BOX 11197 | | | | SAN JUAN | PR | 00922 | |
| ESTRADA ALEJANDRO, DERCK Y | [ADDRESS ON FILE] | | | | | | | |
| ESTRADA ARROYO ELMA | 405 CARACOLES 2 | HC 2 BOX 672 | | | PENUELAS | PR | 00624 | |
| ESTRADA AVILA SANTIAGO | URB MAGNOLIA GARDENS | R 20 CALLE 17 | | | BAYAMON | PR | 00958 | |
| ESTRADA BATISTA, WILMA | [ADDRESS ON FILE] | | | | | | | |
| ESTRADA CARRILLO, DAVID | [ADDRESS ON FILE] | | | | | | | |
| ESTRADA CASTILLO, MAYRA | [ADDRESS ON FILE] | | | | | | | |
| ESTRADA CLAUDIO, ZAIDA M | [ADDRESS ON FILE] | | | | | | | |
| ESTRADA COLON, JESSICA M | [ADDRESS ON FILE] | | | | | | | |
| ESTRADA COLON, LYNISE M | [ADDRESS ON FILE] | | | | | | | |
| ESTRADA COLON, MAGALY J | [ADDRESS ON FILE] | | | | | | | |
| ESTRADA CRUZ, BRUNILDA | [ADDRESS ON FILE] | | | | | | | |
| ESTRADA CRUZ, JOSE A | [ADDRESS ON FILE] | | | | | | | |
| ESTRADA DELGADO, IVETTE | [ADDRESS ON FILE] | | | | | | | |
| ESTRADA DIAZ, JESUS | [ADDRESS ON FILE] | | | | | | | |
| ESTRADA FIGUEROA, CARMEN D | [ADDRESS ON FILE] | | | | | | | |
| ESTRADA GARCIA, MYRNA | [ADDRESS ON FILE] | | | | | | | |
| ESTRADA GOYTIA, CLARIBEL | [ADDRESS ON FILE] | | | | | | | |
| ESTRADA HERNANDEZ, CHRISTIAN | [ADDRESS ON FILE] | | | | | | | |
| ESTRADA HERNANDEZ, RUTH V | [ADDRESS ON FILE] | | | | | | | |
| ESTRADA LOPEZ, GLADYS | [ADDRESS ON FILE] | | | | | | | |
| ESTRADA LOZADA, MABEL | [ADDRESS ON FILE] | | | | | | | |
| ESTRADA MALDONADO, CARLA M | [ADDRESS ON FILE] | | | | | | | |
| ESTRADA MARQUEZ REILLOT ASSOC INC | URB FAIRVIEW | B 4 CALLE 1 | | | SAN JUAN | PR | 00926 | |
| ESTRADA MENDOZA, DAMARIS | [ADDRESS ON FILE] | | | | | | | |
| ESTRADA MONTANEZ, LUZ D | [ADDRESS ON FILE] | | | | | | | |
| ESTRADA NEGRON, MARIBEL | [ADDRESS ON FILE] | | | | | | | |
| ESTRADA OCASIO, LUZ C | [ADDRESS ON FILE] | | | | | | | |
| ESTRADA PASTRANA, JUAN | [ADDRESS ON FILE] | | | | | | | |
| ESTRADA PASTRANA, JUAN | [ADDRESS ON FILE] | | | | | | | |
| ESTRADA PEREZ, JEANIALISSE | [ADDRESS ON FILE] | | | | | | | |
| ESTRADA PEREZ, JEANIALISSE | [ADDRESS ON FILE] | | | | | | | |
| ESTRADA PEREZ, ZAIDA I | [ADDRESS ON FILE] | | | | | | | |
| ESTRADA REYES, EMMA | [ADDRESS ON FILE] | | | | | | | |
| ESTRADA RIVERA, CARLOS R | [ADDRESS ON FILE] | | | | | | | |
| ESTRADA RIVERA, FELIPE A | [ADDRESS ON FILE] | | | | | | | |
| ESTRADA RIVERA, JESUS M | [ADDRESS ON FILE] | | | | | | | |
| ESTRADA RODRIGUEZ, AMELIA | [ADDRESS ON FILE] | | | | | | | |
| ESTRADA ROJAS, JESSICA | [ADDRESS ON FILE] | | | | | | | |
| ESTRADA SANCHEZ, ALFREDO | [ADDRESS ON FILE] | | | | | | | |
| ESTRADA SANTIAGO, LEISA | [ADDRESS ON FILE] | | | | | | | |
| ESTRADA TARAZA, LYDIA | [ADDRESS ON FILE] | | | | | | | |
| ESTRADA TORRES, ANADORIS | [ADDRESS ON FILE] | | | | | | | |
| ESTRADA VARGAS, WANDA | [ADDRESS ON FILE] | | | | | | | |
| ESTRADA VEGA, AXEL N | [ADDRESS ON FILE] | | | | | | | |
| ESTRADA VEGA, LYNEIDY | [ADDRESS ON FILE] | | | | | | | |
| ESTRELLA ACEVEDO, JOSE | [ADDRESS ON FILE] | | | | | | | |
| ESTRELLA ALEJANDRO, JANET | [ADDRESS ON FILE] | | | | | | | |
| ESTRELLA ALICEA GONZALEZ | BDA SANDIN | 60 CALLE MARTE | | | VEGA BAJA | PR | 00693 | |
| ESTRELLA ALMEYDA LOPERENA | [ADDRESS ON FILE] | | | | | | | |
| ESTRELLA CARDONA NOVALES | [ADDRESS ON FILE] | | | | | | | |
| ESTRELLA CASTILLO RUIZ | [ADDRESS ON FILE] | | | | | | | |
| ESTRELLA CRUZ CORTEZ | BARTOLOME LAS CASAS | 374 VILLA | | | SAN JUAN | PR | 00915 | |
| ESTRELLA DE JESUS, PATRICIA L | [ADDRESS ON FILE] | | | | | | | |
| ESTRELLA DE TORRES, MERCEDES | [ADDRESS ON FILE] | | | | | | | |
| ESTRELLA ECHEVARRIA MIRANDA | [ADDRESS ON FILE] | | | | | | | |
| ESTRELLA FLORES MIRANDA | [ADDRESS ON FILE] | | | | | | | |
| ESTRELLA FLORES, KARLIANNIE | [ADDRESS ON FILE] | | | | | | | |
| ESTRELLA GARCIA SALCEDO | [ADDRESS ON FILE] | | | | | | | |
| ESTRELLA GARCIA SALCEDO | [ADDRESS ON FILE] | | | | | | | |
| ESTRELLA GUERRERO, MERY J | [ADDRESS ON FILE] | | | | | | | |
| ESTRELLA INSU FRANCHISING CORP | 3750 W FLAGLER STREET | | | | MIAMI | FL | 33014 | |
| ESTRELLA J CLASS RODRIGUEZ | HC 4 BOX 14707 | | | | MOCA | PR | 00676 | |
| ESTRELLA JIMENEZ HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| ESTRELLA LASSALLE VELAZQUEZ | EXT EL PRADO | G 20 CALLE LUIS R PUMAREJO | | | AGUADILLA | PR | 00603 | |
| ESTRELLA MARTINEZ SOTO | [ADDRESS ON FILE] | | | | | | | |
| ESTRELLA MATOS, RUTH | [ADDRESS ON FILE] | | | | | | | |
| ESTRELLA MIRANDA MARRERO | [ADDRESS ON FILE] | | | | | | | |
| ESTRELLA ORTIZ TORRES | [ADDRESS ON FILE] | | | | | | | |
| ESTRELLA PEREZ | PO BOX 21365 | | | | SAN JUAN | PR | 00918 | |
| ESTRELLA PEREZ SANCHEZ | PARCELAS SOLEDAD | 1079 CALLE C | | | MAYAGUEZ | PR | 00680 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| ESTRELLA QUILES MALDONADO | URB JARD DE GUAMANI | 20AA CALLE 17 | | | GUAYAMA | PR | 00784 | |
| ESTRELLA RAMOS ADORNO | PARC 240 MONTE VERDE | BZN 5001 CALLE 12 | | | CANOVANAS | PR | 00729 | |
| ESTRELLA RIOS RIVERA | [ADDRESS ON FILE] | | | | | | | |
| ESTRELLA RIVERA COTTO | [ADDRESS ON FILE] | | | | | | | |
| ESTRELLA RIVERA MURGA | SANTIAGO IGLESIAS | 1777 ALFONSO TORRES | | | RIO PIEDRAS | PR | 00921 | |
| ESTRELLA SANTIAGO LUGO | HC 03 BOX 12929 | | | | CAROLINA | PR | 00987 | |
| ESTRELLA SANTIAGO LUGO | [ADDRESS ON FILE] | | | | | | | |
| ESTRELLA SANTIAGO LUGO | [ADDRESS ON FILE] | | | | | | | |
| ESTRELLA SOLIVAN, TAINESHALY | [ADDRESS ON FILE] | | | | | | | |
| ESTRELLA TORRES GONZALEZ | BO TAMARINDO | 175 CALLE 4 | | | PONCE | PR | 00731 | |
| ESTRELLA TRABAL DE ROCHET | PO BOX 355 | | | | MARICAO | PR | 00606 | |
| ESTRELLA VARGAS PEREZ | [ADDRESS ON FILE] | | | | | | | |
| ESTRELLA VAZQUEZ FIGUEROA | HC 1 BOX 5465 | | | | CIALES | PR | 00638 | |
| ESTRELLAS PARA EL FIRMAMENTO INC | FERNANDEZ JUNCOS STA | PO BOX 8761 | | | SAN JUAN | PR | 00910 | |
| ESTRELLITA ACEVEDO TRINIDAD | LA PROPIA APELANTE POR DERECHO PROPIO. | URB. LOMAS VERDES CALLE PABONA 446 | | | BAYAMON | PR | 956 | |
| ESTRELLITA NIEVES RIVERA | P O BOX 1387 | | | | RIO GRANDE | PR | 00745 | |
| ESTREMERA DEIDA, LISSETTE | [ADDRESS ON FILE] | | | | | | | |
| ESTREMERA FIGUEROA, TRACY | [ADDRESS ON FILE] | | | | | | | |
| ESTREMERA MUNIZ, HECTOR L | [ADDRESS ON FILE] | | | | | | | |
| ESTREMERA PABON, ZULEYMA | [ADDRESS ON FILE] | | | | | | | |
| ESTREMERA RAMOS, MIOSOTY | [ADDRESS ON FILE] | | | | | | | |
| ESTREMERA RAMOS, MIOSOTY | [ADDRESS ON FILE] | | | | | | | |
| ESTREMERA RIVERA, DIANA E | [ADDRESS ON FILE] | | | | | | | |
| ESTREMERA ROMAN, KATHALINE | [ADDRESS ON FILE] | | | | | | | |
| ESTREMERA SANTIAGO, MADELYN | [ADDRESS ON FILE] | | | | | | | |
| ESTRHER PLAZA SANTIAGO | HC 03 BOX 40250 | | | | CAGUAS | PR | 00725-9732 | |
| ESTRUCTURAS AMBIENTALES | RPTO METROPOLITANO | 1224 AVE AMERICO MIRANDA | | | SAN JUAN | PR | 00921 | |
| ESTUDIANTES TALENTOSOS INC | P O BOX 31070 | | | | SAN JUAN | PR | 00929 | |
| ESTUDIO 210 INC | PO BOX 9023872 | | | | SAN JUAN | PR | 00902 3872 | |
| ESTUDIO DE ARTE OH...QUE BELLO! | PO BOX 1899 | | | | COROZAL | PR | 00783 | |
| ESTUDIO DE ARTE Y CIENCIA DE SAN JUAN | P O BOX 9022458 | | | | SAN JUAN | PR | 00902-2458 | |
| ESTUDIO DE ARTE/"OH... QUE BELLO!' | PO BOX 1899 | | | | COROZAL | PR | 00783 | |
| ESTUDIO GRAFICO UNIVERSAL INC | 1451 CALLE AIBONITO | | | | SAN JUAN | PR | 00909 | |
| ESTUDIO GRAFICO UNIVERSAL INC | FERNANDEZ JUNCOS STA | P O BOX 19807 | | | SAN JUAN | PR | 00909 | |
| ESTUDIO GRAFICO UNIVERSAL INC | PDA 20 | 1451 CALLE AIBONITO | | | SAN JUAN | PR | 00909 | |
| ESTUDIO H | 1850 AVE FERNANDEZ JUNCOS | | | | SAN JUAN | PR | 00919 | |
| ESTUDIO H Y LAZARTE | 1850 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00909 | |
| ESTUDIO JURIDICO ARLENE VIVES | PO BOX 1126 | | | | ISABELA | PR | 00662 | |
| ESTUDIO LEGAL ECHEANDIA Y ASOCIADOS | PO BOX 140549 | | | | ARECIBO | PR | 00614-0549 | |
| ESTUDIO LEGAL LLAVINA-CALERO CSP | PO BOX 1282 | | | | GURABO | PR | 00778-1282 | |
| ESTUDIOS DE CLASIF Y RETRIBUCION | UPR STATION | PO BOX 22686 | | | SAN JUAN | PR | 00931 | |
| ESTUDIOS PARA NEGOCIOS INC | PO BOX 22703 | | | | SAN JUAN | PR | 00931 | |
| ESTUDIOS POLITICA EXTERIOR SA | PADILLA 6 | | | | MADRID | | 28006 | |
| ESTUDIOS POLITICA EXTERIOR SA | PO BOX 1185 | | | | VILLALBA | PR | 00766 | |
| ESTUDIOS TECNICOS INC | PO BOX 12144 | | | | SAN JUAN | PR | 00914-0144 | |
| ESTUPINAN RODRIGUEZ, CELIA | [ADDRESS ON FILE] | | | | | | | |
| ESWARD PROFESSIONAL SERVICES | URB OLIMPO | 432 AVE CRISTO REY | | | GUAYAMA | PR | 00784 | |
| ET ENGRAVING | ROYAL PALM | IK16 AVE NOGAL URB ROYAL PALM | | | BAYAMON | PR | 00956 | |
| ETANISLA RIVERA SANCHEZ | [ADDRESS ON FILE] | | | | | | | |
| ETANISLA SANCHEZ ALLENDE | HP - SUPERVISION DE ENFERMERIA | | | | RIO PIEDRAS | PR | 009360000 | |
| ETANISLAO  G  SEMPRIT | TORREVISTA APARTMENT APT 1704 | 210 AVE TRIO VEGABAJ#0 | | | VEGA  BAJA | PR | 00693 | |
| ETANISLAO COLON RIVERA | PO BOX 153 | | | | GUAYNABO | PR | 00970 | |
| ETANISLAO GONZALEZ MARQUEZ | PO BOX 5374 | | | | SAN SEBASTIAN | PR | 00685 | |
| ETANISLAO MOLINA DE JESUS | URB SAN GERARDO | 1721 CALLE COLORADO | | | SAN JUAN | PR | 00926-3471 | |
| ETANISLAO RAMOS SERRANO | [ADDRESS ON FILE] | | | | | | | |
| ETANISLAO SAEZ MORALES | [ADDRESS ON FILE] | | | | | | | |
| ETCON INC | P O BOX 190463 | | | | SAN JUAN | PR | 00919 | |
| ETERIO DE JESUS SANTIAGO | BDA SANTA ANA | 19 CALLE E PANEL | | | GUAYAMA | PR | 00784 | |
| ETHEL C. LAMELA CARDONA | PO BOX 2598 | | | | ISABELA | PR | 00662 | |
| ETHEL COLON RODRIGUEZ | HC 06 BOX 10125 | | | | HATILLO | PR | 00659 | |
| ETHEL GASTON | JARDINES DE CAPARRA | 7 F 1 | | | BAYAMON | PR | 00959 | |
| ETHEL L COSME FEBUS | HC 71 BOX 1823 | | | | NARANJITO | PR | 00719 | |
| ETHEL L TULIER POLANCO | VISTA DEL MORRO | 108 PANORAMA VILLAGE | | | BAYAMON | PR | 00957 | |
| ETHEL M SANTISTEBAN RIVERA | COND FLORAL PARK | 58 MATIENZO CINTRON APT 2 | | | SAN JUAN | PR | 00917 | |
| ETHEL M TORRES ARROYO | [ADDRESS ON FILE] | | | | | | | |
| ETHEL RIVERA MILAN | [ADDRESS ON FILE] | | | | | | | |
| ETHEL RULLAN | PO BOX 8062 | | | | ARECIBO | PR | 00614 | |
| ETHELDRED CHACON RIVERA | [ADDRESS ON FILE] | | | | | | | |
| ETHERINGTON CONSERVATION CENTER | 7609 BUSINESS  PRK DRIVE | | | | GREENSBORO | PR | 27409 | |
| ETHERL G RUIZ FERNANDEZ | P O BOX 426 | | | | CAGUAS | PR | 00726 | |
| ETHERL G RUIZ FERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| ETHICON LLC | PO BOX 982 | | | | SAN LORENZO | PR | 00754 | |
| ETHIER SOTO GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| ETHLEN DE JESUS OCASIO | URB CAMPO ALEGRE | C 25 CALLE ARECA | | | BAYAMON | PR | 00956 | |
| ETHLYN SIMON | JOHNSON'S POINT | | | | ANTIAGUA | WI | 00001-0000 | |
| ETIEL M JIMENEZ LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| ETIENNE DURAND HENRIQUEZ | [ADDRESS ON FILE] | | | | | | | |
| ETINNE APONTE OSORIO | LA PONDEROSA | 480 CALLE DELIA | | | RIO GRANDE | PR | 00745 | |
| ETIOAY ALDARONDO | COND LOS PINOS | 9 K TORRE OESTE AVE ISLA VERDE | | | CAROLINA | PR | 00979 | |
| ETMAR GRAVING INC | ROYAL PALM | IK 16 AVE NOGAL | | | BAYAMON | PR | 00956 | |
| ETR ASSOCIATES | 100 ENTERPRISE WAY SUITE G300 | | | | SCOTTS VALLEY | CA | 95066 | |
| ETR ASSOCIATES | PO BOX 1830 | | | | SANTA CRUZ | CA | 95061-1830 | |
| ETS INC | CAPARRA HEIGHT STA | PO BOX 10758 | | | SAN JUAN | PR | 00922 | |
| ETTA RODRIGUEZ ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| ETELISE BURGOS GARCIA | HC 01 BOX 4591 | | | | JUANA DIAZ | PR | 00795-9706 | |
| ETTER COMPUTER SERV / ERIC L PEREZ | PO BOX 1207 | | | | YAUCO | PR | 00698-1207 | |
| ETTIENE CORCHADO DIAZ | P O BOX 7126 | | | | PONCE | PR | 00732 | |
| ETTIENE ESTREMERA SOTO | URB LA RAMBLA | 688 AVE B | | | PONCE | PR | 00731 | |
| ETTIENE GARCIA AGUAYO | URB ARBOLADO | H 18 CALLE ALMACIGO | | | CAGUAS | PR | 00727 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ETTIENE IRIZARRY SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| ETTY MARINA DEL VALLE PAGAN | 625 VIA GUAYABAL | | | | CAGUAS | PR | 00727 | |
| EUBALDO ENCHAUTEGUI | URB VILLA MAR | G 22 CALLE PACIFICO | | | GUAYAMA | PR | 00784 | |
| EUCLID SPIRAL PAPER TUBE CORP | VALLE SAN LUIS VIA DE LA MONTANA 325 | | | | CAGUAS | PR | 00725-0000 | |
| EUCLIDES RIVERA TORRES | BO OLIMPO | 261 CALLE 7 | | | GUAYAMA | PR | 00784 | |
| EUCLIDES BAEZ CRUZ | [ADDRESS ON FILE] | | | | | | | |
| EUCLIDES BERRIOS RIVERA | [ADDRESS ON FILE] | | | | | | | |
| EUCLIDES BRIGNON ECHEVARRIA | BO DOMINGUITO | HC 2 BOX 380014 | | | ARECIBO | PR | 00612 | |
| EUCLIDES CRUZ FIGUEROA | URB VILLA RITA | B 1 CALLE 2 | | | SAN SEBASTIAN | PR | 00685 | |
| EUCLIDES PEREZ COLLAZO | [ADDRESS ON FILE] | | | | | | | |
| EUCLIDES RESTO CAMACHO | URB SIERRA BAYAMON | 39 A 10 CALLE B | | | BAYAMON | PR | 00961 | |
| EUDALDO MERCADO | 5702 COLLEGE STATION | | | | MAYAGUEZ | PR | 00681-5702 | |
| EUDALIA SABATER GUZMAN | URB PUERTO NUEVO | 431 CALLE CONSTANCIA | | | SAN JUAN | PR | 00920 | |
| EUDELIO QUILES ROMAN | HC 3 BOX 29066 | | | | SAN SEBASTIAN | PR | 00685 | |
| EUDES AUTO PARTS | PO BOX 542 | | | | JAYUYA | PR | 00664 | |
| EUDES AUTO PARTS PADUA GOMEZ EUDES | PO BOX 542 | | | | JAYUYA | PR | 00664 | |
| EUDES M. RIVERA AYALA | [ADDRESS ON FILE] | | | | | | | |
| EUDES MERCADO DE JESUS | JARDINES DE CANOVANAS | D  14 CALLE TERESA WALKER | | | CANOVANAS | PR | 00729 | |
| EUDEZ PEREZ VALENTIN | T21 SANTA JUANA III | | | | CAGUAS | PR | 00725 | |
| EUDEZ R CALDERON GABRIEL | VILLA CAROLINA | BLQ 128-6 CALLE 71 | | | CAROLINA | PR | 00985 | |
| EUDIE CRUZ | URB COUNTRY CLUB | S22 CALLE FRANCISCO SAUVALLE | | | SAN JUAN | PR | 00914 | |
| EUDINA GONZALEZ BONILLA | HC 02 BOX 24828 | | | | MAYAGUEZ | PR | 00680 | |
| EUFACIA SERRANO MALDONADO | BO ARENAS | 70 GANDARAS BOX 5081 | | | CIDRA | PR | 00739 | |
| EUFACIA SERRANO MALDONADO | PO BOX 1822 | | | | CIDRA | PR | 00739 | |
| EUFEMIA COCHRAN RODRIGUEZ | URB CONDADO MODERNO | G 25 CALLE 9 | | | CAGUAS | PR | 00725 | |
| EUFEMIA HERNANDEZ HERNANDEZ | BOX 2962 | | | | QUEBRADILLAS | PR | 00678 | |
| EUFEMIA LOPEZ ALGARIN | [ADDRESS ON FILE] | | | | | | | |
| EUFEMIA OQUENDO RIVERA | URB LAS AMERICAS | 10 BLOQUE HH CALLE 6 | | | BAYAMON | PR | 00959 | |
| EUFEMIA RAMOS DELGADO | HC 05 BOX 8828 | | | | RIO GRANDE | PR | 00745-9603 | |
| EUFEMIA RAMOS PORTALATIN | COND BORINQUEN TOWERS I | 1484 FD ROOSEVELT APT 210 | | | SAN JUAN | PR | 00920-2718 | |
| EUFEMIA RIVERA RIVERA | [ADDRESS ON FILE] | | | | | | | |
| EUFEMIA SANCHEZ GONZALEZ | URB VALENCIA 321 | CALLE GERONA APT 4 | | | SAN  JUAN | PR | 00923 | |
| EUFEMIO CARTAGENA TORRES | [ADDRESS ON FILE] | | | | | | | |
| EUFEMIO FLORES NEGRON | BOX 938 | | | | SAN GERMAN | PR | 00683 | |
| EUFEMIO PEREZ BADILLO | [ADDRESS ON FILE] | | | | | | | |
| EUFEMIO SALAS GONZALEZ | HC 05 BOX 106171 | | | | MOCA | PR | 00676 | |
| EUFEMIO SANTOS RIVERA | PO BOX 194534 | | | | SAN JUAN | PR | 00919-4534 | |
| EUFRACIO NIEVES MARTES | P O BOX 3988 | | | | GUAYNABO | PR | 00970 | |
| EUFRASIA ALICEA VAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| EUFROCIO TORO IRIZARRY | HC 01 BOX 22803 | | | | CABO ROJO | PR | 00623 | |
| EUGEN LUIS ROSELL | URB SANTA ROSA | 51 19  ALTOS CALLE 25 | | | BAYAMON | PR | 00959 | |
| EUGENE A. FURSETH PEREZ | [ADDRESS ON FILE] | | | | | | | |
| EUGENE AROCHO RAMIREZ | URB LA MONSERRATE | 438 CALLE PILAR | | | MOCA | PR | 00676 | |
| EUGENE AROCHO RAMIREZ | URB LA MONSSERATE | 438 CALLE PILAR | | | MOCA | PR | 00676 | |
| EUGENE CAMARA WEINRICH | PO BOX 6219 | | | | PONCE | PR | 00733 | |
| EUGENE D DEMPSEY | LAS CROABAS | HC 67 BOX 21551 | | | FAJARDO | PR | 00738 | |
| EUGENE FUISETH PEREZ | [ADDRESS ON FILE] | | | | | | | |
| EUGENE HESTRES | PO BOX 9024040 | | | | SAN JUAN | PR | 00902-4040 | |
| EUGENE K MPACKO | P S O 814 BOX 331 | FPO AE NAVAL SUPPORT | | | SOUDA BAY | | 009865 | |
| EUGENE SCOTT | [ADDRESS ON FILE] | | | | | | | |
| EUGENE SPEAKES DIAZ | COND EL MONTE SUR | 180 APT B 117 AVE HOSTO | | | SAN JUAN | PR | 00918 | |
| EUGENE W SCOTT Y MILDRE AMY PRESTON | SAN FRANCISCO | 1650 LILAS | | | SAN JUAN | PR | 00926 | |
| EUGENIA  LOPEZ VILLANUEVA | BO ESPINAL | BOX 52-1 CALLE E | | | AGUADA | PR | 00602 | |
| EUGENIA  LOPEZ VILLANUEVA | RES CUESTA VIEJA | EDIF 2 APT 15 | | | AGUADILLA | PR | 00603 | |
| EUGENIA A MOJICA BRUNO | [ADDRESS ON FILE] | | | | | | | |
| EUGENIA AVILA SANCHEZ | URB. VILLA CAROLINA 168-18 | CALLE 436 | | | CAROLINA | PR | 00985 | |
| EUGENIA AYALA PACHECO | VILLA SANTOS MEDIANIA ALTA | HC 01 BOX 5202 | | | LOIZA | PR | 00772 | |
| EUGENIA BELTRAN LAVIENA | [ADDRESS ON FILE] | | | | | | | |
| EUGENIA BELTRAN LAVIENA | [ADDRESS ON FILE] | | | | | | | |
| EUGENIA CABAN HERNANDEZ | 56 CALLE PAVIA FERNANDEZ | | | | SAN SEBASTIAN | PR | 00685 | |
| EUGENIA CARBONELL ORTIZ | 8549 AVE JOBOS | | | | ISABELA | PR | 00662 | |
| EUGENIA CARTAGENA | [ADDRESS ON FILE] | | | | | | | |
| EUGENIA DIAZ GONZALEZ | BO OBRERO | 433 CALLE CORTIJO | | | SAN JUAN | PR | 00915 | |
| EUGENIA DIAZ SOTO | HC 3 BOX 11844 | | | | CAMUY | PR | 00627 9715 | |
| EUGENIA GARCIA | PO BOX  21365 | | | | SAN JUAN | PR | 00928 | |
| EUGENIA J SANTIAGO | PO BOX 11850 SUITE 271 | | | | SAN JUAN | PR | 00922-1850 | |
| EUGENIA M MARRERO RODRIGUEZ | PO  BOX  1535 | | | | VILLALBA | PR | 00766 | |
| EUGENIA MORALES FIGUEROA | URB VENUS GARDENS | AC 16 CALLE TAMAULIPAS | | | SAN JUAN | PR | 00926 | |
| EUGENIA NEGRON SANTOS | [ADDRESS ON FILE] | | | | | | | |
| EUGENIA ORENGO AVILEZ | PO BOX 1038 | | | | YAUCO | PR | 00698 | |
| EUGENIA PENA ROBLES | URB DOS PINOS | B 5 CALLE 2 | | | SAN JUAN | PR | 00923 | |
| EUGENIA PEREZ ABRIL | [ADDRESS ON FILE] | | | | | | | |
| EUGENIA PEREZ CRUZ | URN SANTIAGO IGLESIAS | 1754 FERER Y FERRER | | | SAN JUAN | PR | 00921 | |
| EUGENIA PEREZ MONTIJO | URB VILLAMAR | 1 DOMINGO RUBIO | | | ARECIBO | PR | 00612 | |
| EUGENIA PEREZ SANTOS | RR 02 BOX 8018 | | | | TOA ALTA | PR | 00953 | |
| EUGENIA RIVERA | 59 WAKEMAN AVENUE | | | | NEWARK | NJ | 07104 | |
| EUGENIA RIVERA GUZMAN | SAINT JUST | 12 CALLE BETANIA FINAL | | | TRUJILLO ALTO | PR | 00976 | |
| EUGENIA RODRIGUEZ ESPADA | [ADDRESS ON FILE] | | | | | | | |
| EUGENIA ROSARIO SEDA | URB VENUS GARDENS | 684 CALLE AGUAS CALIENTES | | | SAN JUAN | PR | 00926 | |
| EUGENIA SANABRIA DIAZ | [ADDRESS ON FILE] | | | | | | | |
| EUGENIA SANTIAGO COLLAZO | [ADDRESS ON FILE] | | | | | | | |
| EUGENIA SANTIAGO RIVERA | HC 3 BOX 38627 | | | | CAGUAS | PR | 00726 | |
| EUGENIA SILVERIO BONILLA | [ADDRESS ON FILE] | | | | | | | |
| EUGENIA SOLER CARABALLO | [ADDRESS ON FILE] | | | | | | | |
| EUGENIA SOLIS HERPIN | VILLA FONTANA | 4 BN 10 VIA 31 | | | CAROLINA | PR | 00983 | |
| EUGENIA TAPIA ROSADO | URB EL CORTIJO | BB 17 CALLE 3 | | | BAYAMON | PR | 00957 | |
| EUGENIA V PEREZ | COND CONCORDIA GARDEN  2 | APT 3L | | | SAN JUAN | PR | 00924 | |
| EUGENIA V RIVERA FAS | 6 CALLE SAN JORGE | | | | SAN JUAN | PR | 00911 | |
| EUGENIA VENTURA REYES | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al
Case No. 17 03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| EUGENIA ZAYAS OLIVERAS | [ADDRESS ON FILE] | | | | | | | |
| EUGENIO  PALACIO  RAMIREZ | URB REXVILLE | CA 3 CALLE 13 | | | BAYAMON | PR | 00957 | |
| EUGENIO  BEAUCHAMP BEAUCHAMP | PO BOX 302 | | | | MAYAGUEZ | PR | 00681-0302 | |
| EUGENIO  OTERO  SILVA | PO BOX  367119 | | | | SAN  JUAN | PR | 00936 | |
| EUGENIO A CABANILLAS GALIANO | 110 CALLE ENRIQUE VAZQUEZ BAEZ | | | | MAYAGUEZ | PR | 00680 | |
| EUGENIO A GUARDIOLA RAMIREZ | [ADDRESS ON FILE] | | | | | | | |
| EUGENIO A RIVERA ORTIZ | URB HUYKE 403 | BENITO PEREZ GALDOS | | | SAN JUAN | PR | 00918 | |
| EUGENIO ACOSTA ROSARIO | LA RIVIERA | 971 CALLE 5 SO | | | SAN JUAN | PR | 00921 | |
| EUGENIO ACOSTA ROSARIO | SANTIAGO IGLESIA | 1327 CALLE FERRER Y FERRER | | | SAN JUAN | PR | 00921 | |
| EUGENIO ALMEDINA RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| EUGENIO ALVAREZ CRESPO | PO BOX 6463 | | | | PONCE | PR | 00733 | |
| EUGENIO ANDINO CLEMENTE | 194 CALLE LAGUNA  PLAYITA | | | | SAN JUAN | PR | 00913 | |
| EUGENIO APONTE RIQUELMI | ESTANCIAS DE TORTUGUERO | 545 TULIPA  ST | | | VEGA BAJA | PR | 00693 | |
| EUGENIO BAEZ LOPEZ | RR 02 BOX 8021 | | | | TOA ALTA | PR | 00953 | |
| EUGENIO BETANCOURT BETANCOURT | URB LEVITTOWN | BA 10 CALLE DR JOAQUIN BOSCH | | | TOA BAJA | PR | 00949 | |
| EUGENIO BONILLA ALVAREZ | URB SAN FELIPE | L 56 CALLE 8 | | | ARECIBO | PR | 00612 | |
| EUGENIO BOSQUES SOTO | BOX 742 | SAN ANTONIO | | | AGUADILLA | PR | 00690 | |
| EUGENIO BRAC | PO BOX 550 | | | | NAGUABO | PR | 00718 | |
| EUGENIO C ROMERO DE JUAN | 208 AVE PONCE DE LEON SUITE 1568 | | | | SAN JUAN | PR | 00918-1006 | |
| EUGENIO CAMACHO RODRIGUEZ | PO BOX 362 | | | | BOQUERON | PR | 00622-0362 | |
| EUGENIO CARDONA OTERO | [ADDRESS ON FILE] | | | | | | | |
| EUGENIO CHOISNE SANCHEZ | 054 MANSIONES DE LAS PIEDRAS | | | | LAS PIEDRAS | PR | 00771 | |
| EUGENIO CHRISTIAN GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| EUGENIO COLON RESTO | EL CONQUISTADOR | I 41 CALLE 5 | | | TRUJILLO ALTO | PR | 00976 | |
| EUGENIO CONCEPCION VILLANUEVA | URB ALTURAS DE SAN FELIPE | 11 CALLE B | | | ARECIBO | PR | 00612 | |
| EUGENIO COTTO SURIEL | 4TA SECCION LEVITOWN | D 43 CALLE MARINA | | | TOA BAJA | PR | 00949 | |
| EUGENIO CRUZ CRUZ | BO BORINQUEN | BOX 2523 RUTA 9 | | | AGUADILLA | PR | 00603 | |
| EUGENIO E GARCIA CARRION | HC 2 BOX 5299 | | | | LUQUILLO | PR | 00773 | |
| EUGENIO E GONZALEZ CASTILLO | [ADDRESS ON FILE] | | | | | | | |
| EUGENIO F RIOS PORTELA | BO LARES BOX 1172 | CARR 111 KM 24.8 | | | LARES | PR | 00669 | |
| EUGENIO FERNANDEZ | PO BOX 3423 | | | | GUAYNABO | PR | 00970 | |
| EUGENIO FERNANDEZ LEBRON D/BA | 656 CAMINO PABLO MARTINEZ | | | | MAYAGUEZ | PR | 00680 | |
| EUGENIO FIGUEROA RIVERA | URB ROYAL TOWN | 12-23 CALLE 55 | | | BAYAMON | PR | 00956 | |
| EUGENIO FIOL JR | PO BOX 6017 SUITE 241 | | | | CAROLINA | PR | 00984-6017 | |
| EUGENIO GARCIA ADORNO | URB CIUDAD REAL | 141 CALLE ALICANTE | | | VEGA BAJA | PR | 00693 | |
| EUGENIO GARCIA DIAZ | ADM SERV GEN | PO BOX 7428 | | | SAN JUAN | PR | 00916-7428 | |
| EUGENIO GARCIA DIAZ | URB METROPOLIS | J 35 CALLE 13 | | | CAROLINA | PR | 00987 | |
| EUGENIO GARCIA VEGA | URB VISTAS DEL MAR | 3218 CALLE CAVIAR | | | PONCE | PR | 00716-0822 | |
| EUGENIO GOMEZ GARCIA | PO BOX 60-307 | | | | BAYAMON | PR | 00960 | |
| EUGENIO GONZALEZ ESTRADA | URB SANTA JUANITA | EM 34B CALLE ENCINA SUR | | | BAYAMON | PR | 00956 | |
| EUGENIO GONZALEZ GUTIERRE | ISO CORCOBADA | HC 1 BOX 7557 | | | HATILLO | PR | 00659 | |
| EUGENIO GONZALEZ JORGE | [ADDRESS ON FILE] | | | | | | | |
| EUGENIO GONZALEZ MUNIZ | [ADDRESS ON FILE] | | | | | | | |
| EUGENIO GONZALEZ TIRADO | HC 01 OX 4243 | | | | FLORIDA | PR | 00650 | |
| EUGENIO HERNANDEZ RAMOS | PO BOX 2961 | | | | GUAYNABO | PR | 00970 | |
| EUGENIO ILLIDGE MARRIAGA | PO BOX 2065 | | | | PONCE | PR | 00733-2065 | |
| EUGENIO IRIZARRY IRIZARRY | SANTA MARIA | H 3 CALLE 28 | | | GUAYANILLA | PR | 00656 | |
| EUGENIO IZQUIERDO CABEZA | [ADDRESS ON FILE] | | | | | | | |
| EUGENIO J TORO | ALTO APOLO | 30 CALLE HOMERO | | | GUAYNABO | PR | 00969 | |
| EUGENIO J TORRES OYOLA | FERRAMAR BUILDING | SUITE 1 1060 ASHFORD AVE | | | SAN JUAN | PR | 00907 | |
| EUGENIO JIMENEZ AYALA | EDIF MANUEL A COLON APT 1204 | 50 CALLE BORINQUEN | | | AGUADILLA | PR | 00603 | |
| EUGENIO L RIVERA RIVERA | URB SAN MARTIN | B 12 CALLE 3 | | | JUANA DIAZ | PR | 00795 | |
| EUGENIO L SANTONI STOKES | 529 CALLE CABO H ALVERIO | | | | SAN JUAN | PR | 00918 | |
| EUGENIO L TORRES OYOLA | [ADDRESS ON FILE] | | | | | | | |
| EUGENIO LOMBA RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| EUGENIO LOPEZ ROBLES | PO BOX 9914 | | | | CAROLINA | PR | 00988-9914 | |
| EUGENIO LOPEZ PEREZ | [ADDRESS ON FILE] | | | | | | | |
| EUGENIO LOPEZ VAZQUEZ | PO BOX 9914 | | | | CAROLINA | PR | 00985 | |
| EUGENIO LUGO LUGO | HC 01 BOX 6211 | | | | YAUCO | PR | 00698 | |
| EUGENIO MARRERO LOPEZ | BO CONTORNO | 42 CALLE CUBA LIBRE | | | TOA ALTA | PR | 00953 | |
| EUGENIO MARRERO MORALES | URB LOMAS VERDES | 7 CALLE HH | | | MAYAGUEZ | PR | 00680 | |
| EUGENIO MARRERO PADILLA | PO BOX 235 | | | | COROZAL | PR | 00783 | |
| EUGENIO MARTINEZ | PO BOX 367 | | | | BARCELONETA | PR | 00617 | |
| EUGENIO MARTINEZ MENDEZ | PO BOX 1 | | | | SABANA HOYOS | PR | 00688 | |
| EUGENIO MARTINEZ RODRIGUEZ | HC 01 BOX  2949 | | | | MOROVIS | PR | 00687 | |
| EUGENIO MEDINA | 32 BETANCES | | | | CAGUAS | PR | 00725 | |
| EUGENIO MEDINA NEGRON | 853 CALLE RICARDO ARROYO | CARR 112 | | | DORADO | PR | 00646 | |
| EUGENIO MERCADO MERCADO | 7152 AVE AGUSTIN RAMOS CALERO | CARR 112  BUZON 7152 | | | ISABELA | PR | 00662 | |
| EUGENIO MERCADO MERCADO | AVENIDA AGUSTIN RAMOS CALERO | | | | ISABELA | PR | 00662 | |
| EUGENIO MERCADO MERCADO | [ADDRESS ON FILE] | | | | | | | |
| EUGENIO MESTRE SUAREZ | [ADDRESS ON FILE] | | | | | | | |
| EUGENIO MONCLOVA VAZQUEZ | URB ROOSEVELT | 475 ANTOLIN NIN STE 1504 | | | SAN JUAN | PR | 00918 | |
| EUGENIO MONTES SOTO | PARC INBERY | CALLE DEL MARCADO BOX 18 | | | BARCELONETA | PR | 00617 | |
| EUGENIO MORALES GARCIA | URB EL SEMORIAL | 271 CALLE A MARCADO | | | SAN JUAN | PR | 00926 | |
| EUGENIO MORALES RODRIGUEZ | CARR 119 KM 0 HM 4 CUINBAYO | APARTADO 1026 | | | SAN GERMAN | PR | 00683 | |
| EUGENIO MORALES ROMAN | HC 02 BOX 7614 | | | | CAMUY | PR | 00627 | |
| EUGENIO MORENO TIRADO | [ADDRESS ON FILE] | | | | | | | |
| EUGENIO MULERO PORTELA | [ADDRESS ON FILE] | | | | | | | |
| EUGENIO MUNOZ IRIZARY | [ADDRESS ON FILE] | | | | | | | |
| EUGENIO MUNOZ IRIZARRY | [ADDRESS ON FILE] | | | | | | | |
| EUGENIO NEGRON NEGRON | SANTA OLAYA | RR 04 BOX 1312 | | | BAYAMON | PR | 00956 | |
| EUGENIO NEGRON OTERO | SARAH NEGRON (TUTOR) | URB EL PRADO | 124 CALLE ROSITA VARGAS | | AGUADILLA | PR | 00603 | |
| EUGENIO OJEDA SANTOS | FERNANDEZ JUNCOS STATION | PO BOX 1855 | | | SAN JUAN | PR | 00910-4225 | |
| EUGENIO OLMEDA MORALES | [ADDRESS ON FILE] | | | | | | | |
| EUGENIO ORTIZ DBA ORTIZ EXT. SERVICE | PO BOX 4422 | | | | CAROLINA | PR | 00984 | |
| EUGENIO ORTIZ DEL VALLE | PO BOX 19175 | | | | SAN JUAN | PR | 00910 | |
| EUGENIO ORTIZ RIVERA | URB LA MARGARITA | 22 E CALLE D | | | SALINAS | PR | 00751 | |
| EUGENIO ORTIZ Y MARIA BERNACET | URB VILLA DE LOIZA | A3 CALLE 2 | | | CANOVANAS | PR | 00729 | |
| EUGENIO OYOLA C/O ROSA FERNANDEZ OYOLA | [ADDRESS ON FILE] | | | | | | | |
| EUGENIO P RAMOS SERRANO | SAN PEDRO | 25 CALLE RAMON RIVERA CRUZ | | | TOA BAJA | PR | 00949 | |

Case:17-03283-LTS   Doc#:1817-1   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(i) Page 794 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| EUGENIO PAGAN SANTOS | PO BOX 977 | | | | MANATI | PR | 00674 | |
| EUGENIO PALACIO DISTRIBUTORS | MANS DE RIO PIEDRAS | 1135 CALLE HORTENSIA | | | SAN JUAN | PR | 00926-7208 | |
| EUGENIO PEREZ GONZALEZ | PO BOX 238 | | | | VEGA ALTA | PR | 00692 | |
| EUGENIO PEREZ HERNANDEZ | HC 2 BOX 15453 | | | | ARECIBO | PR | 00612 | |
| EUGENIO PEREZ PEREZ | [ADDRESS ON FILE] | | | | | | | |
| EUGENIO PEREZ ROSA | URB VISTAS DEL CONVENTO | 2 D4 CALLE 2 | | | FAJARDO | PR | 00738 | |
| EUGENIO PEREZ VILLANUEVA | HC 59 BOX 4533 | | | | AGUADA | PR | 00602 | |
| EUGENIO QUIDONES VELEZ | [ADDRESS ON FILE] | | | | | | | |
| EUGENIO RAMIREZ BALLAGAS | URB ALTO APOLO | 2115 CALLE LERNA | | | GUAYNABO | PR | 00969 | |
| EUGENIO RAMOS PARRILLA | VILLA VILLA FONTANA | 4 C S 2 VIA 53 | | | CAROLINA | PR | 00983 | |
| EUGENIO RIOS RIOS | URB COLINAS METROPOLITANAS | T 14 CALLE MONTE DEL ESTADO | | | GUAYNABO | PR | 00969 | |
| EUGENIO RIVERA CASTRO | 100 COAMO APTS APT 78 | | | | COAMO | PR | 00769 | |
| EUGENIO RIVERA COTTO | [ADDRESS ON FILE] | | | | | | | |
| EUGENIO RIVERA GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| EUGENIO RIVERA MARRERO | RR 2 BOX 8490 | | | | TOA ALTA | PR | 00953 | |
| EUGENIO RIVERA OLIVERA | [ADDRESS ON FILE] | | | | | | | |
| EUGENIO RIVERA ORTIZ | HC 2 BOX 6769 | | | | BARRANQUITA | PR | 00794 | |
| EUGENIO RIVERA ORTIZ | PO BOX 64000 PMB 191 | | | | CAYEY | PR | 00737 | |
| EUGENIO RIVERA SANCHEZ | [ADDRESS ON FILE] | | | | | | | |
| EUGENIO ROMAN TORRES | PARQUE CENTRAL | 465 CALLE CUEBAS BUSTAMANTE | | | SAN JUAN | PR | 00918 | |
| EUGENIO ROSADO CALDERO | URB SYLVIA | F 27 CALLE 10 | | | COROZAL | PR | 00783 | |
| EUGENIO ROSADO VAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| EUGENIO ROSADO VELAZQUEZ | LA CANDELARIA | 4343 PUNTO ORO | | | PONCE | PR | 00728 | |
| EUGENIO ROSARIO ALVARADO | RAMEY | 323 WING RD | | | AGUADILLA | PR | 00603 | |
| EUGENIO ROSARIO MOJICA | URB ENCANTADA PARQUE DEL RIO | P E 12 VIA DEL RIO | | | TRUJILLO ALTO | PR | 00976 | |
| EUGENIO ROSARIO MORALES | [ADDRESS ON FILE] | | | | | | | |
| EUGENIO ROURA ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| EUGENIO SANCHEZ BAEZ | BARRIO JUAN DOMINGO | 5 CALLE LAS MARIAS | | | GUAYNABO | PR | 00966 | |
| EUGENIO SANCHEZ FLORES | [ADDRESS ON FILE] | | | | | | | |
| EUGENIO SANCHEZ GOMEZ | PO BOX 426 | | | | HATILLO | PR | 00659 | |
| EUGENIO SANCHEZ SANCHEZ | PO BOX 2920 | | | | MAYAGUEZ | PR | 00681-2920 | |
| EUGENIO SANCHEZ TORRES | [ADDRESS ON FILE] | | | | | | | |
| EUGENIO SANTANA CASTILLO | PO BOX 156 | | | | CEIBA | PR | 00775 | |
| EUGENIO SANTIAGO CANCEL | [ADDRESS ON FILE] | | | | | | | |
| EUGENIO SANTIAGO VALENTIN | PO BOX 9023566 | | | | SAN JUAN | PR | 00902-3566 | |
| EUGENIO SERRANO FELICIANO | VILLA RITA | E 1 CALLE 3 | | | SAN SEBATIAN | PR | 00685 | |
| EUGENIO SILVESTRINI GONZALEZ | URB ROMANY GARDENS | B 3 CALLE SANTA ANA | | | SAN JUAN | PR | 00926 | |
| EUGENIO SOSA DIAZ | P O BOX 926 | | | | RIO GRANDE | PR | 00745 | |
| EUGENIO SOSTRE RIVERA | RAMON MERCADO TORRES | PO BOX 41269 | | | SAN JUAN | PR | 00940-1269 | |
| EUGENIO SUAREZ MELENDEZ | PO BOX 2703 | | | | GUAYNABA | PR | 00785 | |
| EUGENIO TIRADO MIRANDA | URB ROLLING HILLS | 263 CALLE GUATEMALA | | | CAROLINA | PR | 00987 | |
| EUGENIO TORO MARTINEZ | HC 01 BOX 22551 | | | | CABO ROJO | PR | 00623-9723 | |
| EUGENIO TORRES VELEZ | [ADDRESS ON FILE] | | | | | | | |
| EUGENIO TRINIDAD FLORES | [ADDRESS ON FILE] | | | | | | | |
| EUGENIO TRINIDAD FLORES | [ADDRESS ON FILE] | | | | | | | |
| EUGENIO TRINIDAD OLIVERAS | HC 2 BOX 8258 | | | | COROZAL | PR | 00783 | |
| EUGENIO VALDES ABREU | VILLA PALMERAS | 341 RAFAEL CEPEDA ATILES | | | SAN JUAN | PR | 00915 | |
| EUGENIO VALENCIA D ACOSTA | EXT FOREST HILLS | 608 CALLE TRINIDAD | | | BAYAMON | PR | 00959 | |
| EUGENIO VARGAS IRIZARRRRY | PLAYA PUERTO REAL | 1174 CALLE PRINCIPAL | | | CABO ROJO | PR | 00623 | |
| EUGENIO VARGAS SOTO | P O BOX 4325 | | | | MAYAGUEZ | PR | 00681 | |
| EUGENIO VAZQUEZ GALARZA | BO INDIERA BAJA | CARR 105 KM 41 2 | | | MARICAO | PR | 00606 | |
| EUGENIO VAZQUEZ GALARZA | RR 01 BZN 3860 | | | | MARICAO | PR | 00606 | |
| EUGENIO VAZQUEZ SANCHEZ | APARTDO 141 | | | | MARICAO | PR | 00606 | |
| EUGENIO VAZQUEZ VAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| EUGENIO VELAZQUEZ RUPERTO | URB VILLA CAROLINA | 109 20 CALLE 82 | | | CAROLINA | PR | 00979 | |
| EUGENIO VENEZUELA MERCADO | H C 1 BOX 4173 | | | | RINCON | PR | 00677 | |
| EUGENIO WALKER RIVERA | PARCELA 40 CALLE 12 | | | | CANOVANAS | PR | 00629 | |
| EUGINIO VELARDO CARRASQUILLO | [ADDRESS ON FILE] | | | | | | | |
| EULALIA ACEVECO RODRIGUEZ | PO BOX 878 | | | | MANATI | PR | 00674 | |
| EULALIA BERNARD ARROYO | [ADDRESS ON FILE] | | | | | | | |
| EULALIA CABAN VEGA | PO BOX 903 | | | | AGUADA | PR | 00602 | |
| EULALIA CASTILLO SEDA | [ADDRESS ON FILE] | | | | | | | |
| EULALIA COLON ROMERO | BO RABANA SECTOR CORTES | BOX 2262 | | | CIDRA | PR | 00739 | |
| EULALIA CORDERO VALENTIN | URB VILLA CAROLINA | 15 21 CALLE 23 | | | CAROLINA | PR | 00985 | |
| EULALIA CRUZ AMEZQUITA | PO BOX 9073 | | | | BAYAMON | PR | 00960 | |
| EULALIA GOMEZ HUERTAS /LA COCINA GLADYS | BO MARTIN GONZALEZ | | | | CAROLINA | PR | 00987 | |
| EULALIA GOMEZ HUERTAS /LA COCINA GLADYS | BO MARTIN GONZALEZ | HC 02 BZ 15842 | | | CAROLINA | PR | 00987 | |
| EULALIA GONZALEZ FIGUEROA | URB VILLA DEL CARMEN | DE 14 AVE CONSTANCIA | | | PONCE | PR | 00731 | |
| EULALIA GONZALEZ FIGUEROA | [ADDRESS ON FILE] | | | | | | | |
| EULALIA I VENTURA DELGADILLO | [ADDRESS ON FILE] | | | | | | | |
| EULALIA LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| EULALIA LOPEZ GONZALEZ | LOS ROBLES | 25 CALLE FULLONA | | | CAYEY | PR | 00736 | |
| EULALIA MARQUEZ MARTINEZ | HC 2 BOX 1173 | | | | JUNCOS | PR | 00777 | |
| EULALIA MARTINEZ LUNA | URB MACHIN | 11 CALLE A | | | CAGUAS | PR | 00725 | |
| EULALIA MONTALVO | BO MONTE GRANDE EXT VILLA ALEGRE | BOX 592 | | | CABO ROJO | PR | 00623 | |
| EULALIA NAVEDO VEGA | HC 2 BOX 40906 | | | | VEGA BAJA | PR | 00693 | |
| EULALIA RAMOS SANTIAGO | HC 02 BOX 12953 | | | | AGUAS BUENAS | PR | 00703 | |
| EULALIA REYES LUGO | HC 4 BOX 17099 | | | | TOA ALTA | PR | 00953-9815 | |
| EULALIA REYES TORRES | HC 1 BOX 16501 | | | | HUMACAO | PR | 00791-9729 | |
| EULALIA RIVERA ORTEGA | [ADDRESS ON FILE] | | | | | | | |
| EULALIA RIVERA ORTEGA | [ADDRESS ON FILE] | | | | | | | |
| EULALIA RODRIGUEZ GONZALEZ | PARC RODRIGUEZ OLMO | 3 CALLE E | | | ARECIBO | PR | 00612 | |
| EULALIA S INFANZON ACEVEDO | 853 CALLE UNION APT 4 | | | | SAN JUAN | PR | 00907 3468 | |
| EULALIA TORRES RIVERA | BO LA MESA K M 2 3 | | | | CAGUAS | PR | 00725 | |
| EULALIA VALENTIN | PO BOX 525 | | | | SAN ANTONIO | PR | 00690 | |
| EULALIA VELEZ CASTRO | URB VILLA GRILLASCA | J 18 B  CALLE EDUARDO CUEVAS | | | PONCE | PR | 00731 | |
| EULALIA VELEZ ORTIZ | BO BAYAMON | BOX 6187 | | | CIDRA | PR | 00739 | |
| EULALIO  MARTINEZ ROSADO | BO CAMARONES CARR 169 | KM NUM. 4 | SECTOR ROGELIO GARCIA | | GUAYNABO | PR | 00970 | |
| EULALIO CORREA CASADO | URB COUNTRY CLUB | 761 CALLE FRAY A VAZQUEZ | | | SAN JUAN | PR | 00924 | |

In re: The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| EULALIO CRUZADO PEREZ INC | URB SANTA JUANITA | DC 2 AVE MINILLAS | | | BAYAMON | PR | 00956-5300 | |
| EULALIO FOX SAPON | COND CHALETS DE BAYAMON | 50 AVE RAMON L RODRIGUEZ | APT 2412 | | BAYAMON | PR | 00959 | |
| EULALIO MATOS CAMPS | [ADDRESS ON FILE] | | | | | | | |
| EULALIO RIVERA AYALA | BUENA VISTA SOLAR 117 | | | | HUMACAO | PR | 00791 | |
| EULALIO ROMERO ARROYO | PO BOX 619 | | | | LARES | PR | 00669 | |
| EULER LOPEZ TIRADO | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| EULGIA BONILLA ROMAN | BO CERRO GORDO | HC 59 BOX 6055 | | | AGUADA | PR | 00602 | |
| EULOGIA ROSA SANTANA | PO BOX 518 | | | | SAN LORENZO | PR | 00754 | |
| EULOGIA MALDONADO ROSS | JARD DE CONCORDIA | EDIF 6 APT 80 | | | MAYAGUEZ | PR | 00680 | |
| EULOGIA ORTIZ MALDONADO | [ADDRESS ON FILE] | | | | | | | |
| EULOGIA ORTIZ MARQUEZ | RES PORTUGUEZ | EDIF G APT 77 | | | PONCE | PR | 00731 | |
| EULOGIA ROMAN MARTINEZ | SAINT JUST | PARC 105 CALLE 2 | | | TRUJILLO ALTO | PR | 00976 | |
| EULOGIA VELEZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| EULOGIO ACEVEDO MORALES | HC 2 BOX 11947 | | | | MOCA | PR | 00676 | |
| EULOGIO AYALA ROSA | RR 03 BOX 10232 | | | | TOA ALTA | PR | 00953 | |
| EULOGIO C VARGAS MORALES | BO COLOMBIA | 240 B CALLE CAPITAN ESPADA | | | MAYAGUEZ | PR | 00680 | |
| EULOGIO CABAN CABAN | BOX 1171 | | | | MOCA | PR | 00676 | |
| EULOGIO CARABALLO | [ADDRESS ON FILE] | | | | | | | |
| EULOGIO CARABALLO FELICIANO | PO BOX 2256 | | | | YAUCO | PR | 00698 | |
| EULOGIO CARDONA | C/O EULOGIO CARDONA | BOX 1410 | | | SAN SEBASTIAN | PR | 00685 | |
| EULOGIO GOMEZ BORRERO | [ADDRESS ON FILE] | | | | | | | |
| EULOGIO LAGUNA MOLINA | A-6 CALLE LAS FLORES-PUEBLO | | | | RIO GRANDE | PR | 00745 | |
| EULOGIO RODRIGUEZ FLORES | P O BOX 87 | | | | HORMIGUEROS | PR | 00660 | |
| EULOGIO RODRIGUEZ SANTOS | HC 1 BOX 6613 | | | | SALINAS | PR | 00751 | |
| EULOGIO ROQUE | URB SAN FRANCISCO | 1672 CALLE VIOLETA | | | SAN JUAN | PR | 00927 | |
| EULOGIO ROSADO SANCHEZ | [ADDRESS ON FILE] | | | | | | | |
| EULOGIO SANTIAGO GARCIA | [ADDRESS ON FILE] | | | | | | | |
| EULOGIO VAZQUEZ MANGUAL | HC 02 BOX 12444 | | | | MOCA | PR | 00676 | |
| EUMARIE SALICRUP ZAYAS | PO BOX 29 | | | | SAN JUAN | PR | 00926 | |
| EUMART MARTINEZ/JOSE MARTINEZ | CARR 790 RAMAR 7790 KM 0 1 | | | | AGUAS BUENAS | PR | 00703 | |
| EUNCIE MELENDEZ HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| EUNDIS I OSORIO | 203 COND CIUDAD UNIVERSITARIA | 2 AVE PERIFERAL | | | TRUJILLO ALTO | PR | 00976 | |
| EUNICE A PAGAN VEGA | [ADDRESS ON FILE] | | | | | | | |
| EUNICE A. VAZQUEZ SANTOS | [ADDRESS ON FILE] | | | | | | | |
| EUNICE ALVARADO MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| EUNICE ALVARADO MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| EUNICE ARVELO ALVARADO | [ADDRESS ON FILE] | | | | | | | |
| EUNICE CALDERON AVILES | RES LOS DOMINICOS | EDIF B8   APT 97 | | | BAYAMON | PR | 00957 | |
| EUNICE COLON RIVERA | URB BELLA VISTA | B 5 - 153 CALLE 23 | | | BAYAMON | PR | 00957 | |
| EUNICE CUEVAS ACEVEDO | PO BOX 298 | | | | ANGELES | PR | 00611 | |
| EUNICE D PABON PANTOJAS | JARDINES DE CAPARRA | K2 APT 3 CALLE 1 | | | BAYAMON | PR | 00956 | |
| EUNICE DELIZ MEDINA | URB VILLA LYDIA | 919 CALLE ODISEA | | | ISABELA | PR | 00662 | |
| EUNICE DIAZ NEGRON | HC 2 BOX 8120 | | | | CAYEY | PR | 00638 | |
| EUNICE ESQUILIN | BO TORRECILLA ALTA | P 64 CALLE 12 | | | CANOVANAS | PR | 00729 | |
| EUNICE FERNANDEZ RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| EUNICE GARCIA | PO BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| EUNICE GONZALEZ GUANG | PO BOX 9674 | | | | CAGUAS | PR | 00725 | |
| EUNICE GONZALEZ MERCADO | [ADDRESS ON FILE] | | | | | | | |
| EUNICE JIMENEZ EMMANUELLI | COND GREEN VILLAGE | CALLE DE DIEGO APT 102 B | | | SAN JUAN | PR | 00923 | |
| EUNICE JUARBE VILLANUEVA | HC 02 BOX 12412 | | | | ARECIBO | PR | 00612 | |
| EUNICE LOPEZ TRUJILLO | [ADDRESS ON FILE] | | | | | | | |
| EUNICE M CAUSSADE GARCIA | URB ALTAMIRA | 630 CALLE AUSTRAL | | | SAN JUAN | PR | 00920 | |
| EUNICE M RIOS MARQUEZ | URB ALTAMARIA D 2 | B2N 129 | | | LARES | PR | 00669 | |
| EUNICE MA. ZAYAS GRULLON | [ADDRESS ON FILE] | | | | | | | |
| EUNICE MALAVE DE LEON | COND ADALIGIA | 1452 AVE ASHFORD SUITE 303 | | | SAN JUAN | PR | 00907 | |
| EUNICE MALDONADO RODRIGUEZ | URB LOS MAESTROS | 499 CALLE JOSE F MUNDO | | | SAN JUAN | PR | 00923 | |
| EUNICE MARTINEZ JIMENEZ | BOX 9023 | | | | ARECIBO | PR | 00613 | |
| EUNICE MARTINEZ LOPEZ | SABANERA | 79 CAMINO DE LOS YAGRUMOS | | | CIDRA | PR | 00739 | |
| EUNICE MARTINEZ RAMOS | RR 8 BOX 9529 | | | | BAYAMON | PR | 00956 | |
| EUNICE MEDINA SEPULVEDA | [ADDRESS ON FILE] | | | | | | | |
| EUNICE MEDINA SEPULVEDA | [ADDRESS ON FILE] | | | | | | | |
| EUNICE PAGAN RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| EUNICE PAGAN RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| EUNICE PEREZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| EUNICE PEREZ TORRES | HC 56 BOX 4512 | | | | AGUADA | PR | 00602-9619 | |
| EUNICE POLLOCK MARRERO | HERMANAS DAVILA | 11 CALLE 4 E | | | BAYAMON | PR | 00959 | |
| EUNICE RIVERA PEREZ | [ADDRESS ON FILE] | | | | | | | |
| EUNICE RIVERA ROSARIO | PO BOX 2846 | | | | JUNCOS | PR | 00777 | |
| EUNICE ROSARIO DIAZ | [ADDRESS ON FILE] | | | | | | | |
| EUNICE S GOMEZ GARCIA | PO BOX 2135 | | | | GUAYAMA | PR | 00785 | |
| EUNICE SANCHEZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| EUNICE SANTIAGO MALDONADO | QUINTAS DEL SUR | 4854 CALLE LANCEADA | | | PONCE | PR | 00728-3516 | |
| EUNICE SANTIAGO SANTIAGO | VILLA NEVARES | 1038 CALLE 5 | | | SAN JUAN | PR | 00927 | |
| EUNICE SOTO RALAT | 1RA SECCION LEVITTOWN | Y 1777 PASEO DOSEL | | | TOA BAJA | PR | 00949 | |
| EUNICE SUAREZ ELIAS | VILLA FONTANA PARK | FF 3 PARQUE MARIA LUISA | | | CAROLINA | PR | 00983 | |
| EUNICE URRUTIA DE PONATA | CASA LINDA DEL SUR APT S 408 | | | | BAYAMON | PR | 00959 | |
| EUNICE VARGAS | URB LA ROSALEDA | EB 104 BLVD MONROIG | | | TOA BAJA | PR | 00949 | |
| EUNICE VELAZQUEZ OYOLA | [ADDRESS ON FILE] | | | | | | | |
| EUNICE VELAZQUEZ OYOLA | [ADDRESS ON FILE] | | | | | | | |
| EUNICE VELEZ PABON | [ADDRESS ON FILE] | | | | | | | |
| EUNICE VELEZ PABON | [ADDRESS ON FILE] | | | | | | | |
| EUNICE Y RIVERA CUADRO | [ADDRESS ON FILE] | | | | | | | |
| EUNISSE COLON VEGA | URB VILLA SULTANITA | 703 CALLE 13 | | | MAYAGUEZ | PR | 00680-7028 | |
| EUQUERIO MERCADO NEGRON | BO SANTA ROSA BZN | 3028 CALLE PAVO REAL | | | VEGA BAJA | PR | 00693 | |
| EURANIA CARABALLO RIVERA | [ADDRESS ON FILE] | | | | | | | |
| EURAY MALDONADO CRUZ | HC 8 BOX 1256 | | | | PONCE | PR | 00731-9707 | |
| EUREKA GAS | BO GLORIA | PO BOX 1564 | | | TRUJILLO ALTO | PR | 00977 | |
| EUREKA GAS STATION | PO BOX 2347 | | | | RIO GRANDE | PR | 00745-2384 | |
| EUREKA GAS STATION | PO BOX 505 | | | | PALMER | PR | 00721 | |
| EUREKA MARINE PRODUCTS CO | PO BOX 735 | | | | DORADO | PR | 00646-0735 | |
| EURIDICE FUGUET JIMENEZ | BO CAIMITO  BAJO | RR 6 BOX 9787 | | | SAN JUAN | PR | 00926 | |

In re: The Commonwealth of Puerto Rico, et al
Case No. 17 03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| EURIDIS ESPINOSA DIAZ | URB LAS LEANDRAS | RR 4 CALLE 3 | | | HUMACAO | PR | 00791 | |
| EURIPIDE CORTES ORENGO | [ADDRESS ON FILE] | | | | | | | |
| EURIPIDE RIOS LASALLE | HC 02 BOX 12516 | | | | MOCA | PR | 00676 | |
| EURIPIDES DIAZ | PO BOX 5429 | | | | CAGUAS | PR | 00726 | |
| EURIPIDES EXCLUSA DEL TORO | URB SIERRA BAYAMON | 66  1 CALLE 45 | | | BAYAMON | PR | 00961 | |
| EURIPIDES MACHADO LOPEZ | PO BOX  122 | BO CAPAEZ | | | HATILLO | PR | 00659 | |
| EURIPIDES RIVERA VEGA | URB VILLA DEL MONTE | 81 CALLE MONTE BLANCO | | | TOA ALTA | PR | 00953 | |
| EURIPIDES RIVERA VELAZQUEZ | ALTURAS DE FLAMBOYAN 2 | 13 CALLE 2 | | | BAYAMON | PR | 00959 | |
| EURIPIDES RODRIGUEZ SANTIAGO | BOX 640 | | | | SANTA ISABEL | PR | 00757 | |
| EURO AMERICAN AUTO PARTS INC | PO BOX 190788 | | | | SAN JUAN | PR | 00919 0788 | |
| EURO AMERICAN TEXTILLE INC | 283 AVE DOMENECH | | | | SAN JUAN | PR | 00918 | |
| EURO AUTO | PO BOX 19536 | | | | SAN JUAN | PR | 00910 | |
| EURO BOUTIQUE | SMALL PLAZA | CARR 343 KM 0 9 | | | HORMIGUEROS | PR | 00660 | |
| Euro Car Inc. | Calle Segarra #5 | Industrial Bechara | | | Puerto Nuevo | PR | 00970 | |
| EURO CARIBE INC | 65 INFANTERIA STA | PO BOX 29046 | | | SAN JUAN | PR | 00929 | |
| EURO KAR AUTO REPAIR | BOX 13777 | | | | RIO GRANDE | PR | 00745 | |
| EURO KITCHENS INC | BO CANDELARIA | CARR 2 KM 18 4 | | | TOA BAJA | PR | 00949 | |
| EURO MECANICA | BOX 4015 | | | | MAYAGEEZ | PR | 00681 | |
| EURO PARTS IMPORTS | BO RINCON | HC 02 BOX 16500 | | | GURABO | PR | 00778 | |
| EURO TECH | APARTADO 816 | | | | BARCELONETA | PR | 00617 | |
| EURO TECH PARTS & SERVICE | PO BOX 187 | | | | MANATI | PR | 00674-0187 | |
| EURO TECHNIQUES | 64 CALLE ESTEBAN PADILLA | | | | BAYAMON | PR | 00959 | |
| EURO TECHNIQUES | URB LEVITTOWN 5TA SECCION | BU 3 CALLE DR QUEVEDO BAEZ | | | TOA BAJA | PR | 00949 | |
| EURO WINDOWS | PO BOX 3867 | | | | SAN JUAN | PR | 00902-3867 | |
| EUROAMERICA DE EDICIONES CORP. | P. O. BOX 195697 | | | | SAN JUAN | PR | 00919-5697 | |
| EUROAMERICANA DE EDICIONES | PO BOX 195697 | | | | SAN JUAN | PR | 00919-5697 | |
| EUROBANK | ESQUINA RUIZ BELVIS | 32 CALLE ACOSTA | | | CAGUAS | PR | 00725 | |
| EUROBANK | FERNANDEZ JUNCOS STATION | PO BOX 11855 | | | SAN JUAN | PR | 00910-3855 | |
| EUROBANK | PO BOX 1009 | | | | SAN JUAN | PR | 00919 | |
| EUROBANK | PO BOX 191009 | | | | SAN JUAN | PR | 00919-1009 | |
| EUROBANK | PO BOX 192099 | | | | SAN JUAN | PR | 00919 | |
| EUROCLASS MOTORS | P O BOX 364252 | | | | SAN JUAN | PR | 00936-4252 | |
| EUROCLASS MOTORS INC | PO BOX  364252 | | | | SAN JUAN | PR | 00936 | |
| EUROGARAGE AUTO CORP | PMB 550  200 AVE RAFAEL | CORDERO STE 140 | | | CAGUAS | PR | 00725 | |
| EUROMANUFACTURING CORP | PO BOX 98 | | | | CAROLINA | PR | 00986 | |
| EUROPEAN TUNNIG | CALLE NO 1366 AVE ROOSEVELT | | | | SAN JUAN | PR | 00920 | |
| EUROSEA OF LATIN AMERICA INC | PO BOX 1120 | | | | COTTO LAUREL | PR | 00780-1120 | |
| EUROSEA OF LATIN AMERICA INC | PO BOX 9065621 | | | | SAN JUAN | PR | 00906-5621 | |
| EUROSPACE , INC | P. O. BOX 79141 | | | | CAROLINA | PR | 00984-9141 | |
| EUROTEK INC | 371 AVE ALEJANDRINO | PMB 178 | | | GUAYNABO | PR | 00969 | |
| EUROTHORITY | URB HORIZONTES | H 10 CALLE ALEGRIA | | | GURABO | PR | 00778 | |
| EUROWHEELSN  AUTO CORP | URB LA RIVIERA | 950 AVE DE DIEGO | | | SAN JUAN | PR | 00926 | |
| EUSEBIA ACEVEDO AVILES | BASE RAMEY | 189 A CALLE 5 | | | AGUADILLA | PR | 00882 | |
| EUSEBIA LOPEZ REYES | BO CEIBA | RR 02 BZN 7871 | | | CIDRA | PR | 00739 | |
| EUSEBIA NARVAEZ MENDEZ | BO PUERTO NUEVO | CALLE AMANECER BOX 5 | | | VEGA BAJA | PR | 00693 | |
| EUSEBIA PERALTA RAMOS | [ADDRESS ON FILE] | | | | | | | |
| EUSEBIA RODRIGUEZ ALICEA | 2 VILLA KENNEDY APT 34 | | | | SAN JUAN | PR | 00915 | |
| EUSEBIA RODRIGUEZ ALICEA | SENADO DE PR | PO BOX 50071 | | | SAN JUAN | PR | 00902-6271 | |
| EUSEBIO BENITEZ GARCIA | LAGO HORIZONTE | 3011 ESMERALDA | | | COTTO LAUREL | PR | 00780 | |
| EUSEBIO CRUZ TIRADO | BOX 372 | | | | HORMIGUEROS | PR | 00660 | |
| EUSEBIO DE JESUS MEDINA | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| EUSEBIO ESCALERA RIVERA | [ADDRESS ON FILE] | | | | | | | |
| EUSEBIO ESPADA QUIKONES | URB HYDE PARK | 239 CALLE LAS MARIAS | | | SAN JUAN | PR | 00927 | |
| EUSEBIO FONTAN BURGOS | BO PERCHAS BOX 1987 | | | | MOROVIS | PR | 00687 | |
| EUSEBIO JIMENEZ DE JESUS | HC 02 BOX 7501 | | | | OROCOVIS | PR | 00720 | |
| EUSEBIO LEBRON LEBRON | [ADDRESS ON FILE] | | | | | | | |
| EUSEBIO LEON SANTIAGO | BOX 1556 | | | | SANTA ISABEL | PR | 00757 | |
| EUSEBIO MARTE TAVARREZ | PO BOX 37121 | | | | SAN JUAN | PR | 00937-0121 | |
| EUSEBIO MARTE TAVARREZ | URB LOS ANGELES | W L 11 C/ CAMELIA | | | CAROLINA | PR | 00979 | |
| EUSEBIO MEDINA PICON | 582 CALLE VERONA APT A 6 | | | | SAN JUAN | PR | 00924 | |
| EUSEBIO MOLINA APONTE | PO BOX 503 | | | | BARRANQUITAS | PR | 00794 | |
| EUSEBIO OQUENDO FLORES | [ADDRESS ON FILE] | | | | | | | |
| EUSEBIO ORTEGA RIVERA | PO BOX 191 | | | | COMERIO | PR | 00782 | |
| EUSEBIO ORTIZ DONES | P O BOX 595 | | | | CAYEY | PR | 00736 | |
| EUSEBIO PARIS TAPIA | H C 01 BOX 7601 | | | | VIEQUES | PR | 00765 | |
| EUSEBIO PEREZ ZABALA | BO ARENAS ALTOS | 27 CALLE LAS DELICIAS | | | ISABELA | PR | 00662 | |
| EUSEBIO RECCI DOMINGUEZ | BO BUEN CONSEJO | 213 CALLE LEON | | | SAN JUAN | PR | 00926 | |
| EUSEBIO RIVERA SANCHEZ | LA QUINTA | NUM 23 | | | MAYAGUEZ | PR | 00680 | |
| EUSEBIO RODRIGUEZ MERCADO | PO BOX 401 | | | | VIEQUES | PR | 00765 | |
| EUSEBIO ROJAS RIVERA | PO BOX 1921 | | | | GUAYAMA | PR | 00785 | |
| EUSEBIO ROSADO RODRIGUEZ | BO MACANA | CARR 132 | | | GUAYANILLA | PR | 00656 | |
| EUSEBIO ROSARIO COTTO | P O BOX 3110 | | | | GUAYNABO | PR | 00967 | |
| EUSEBIO TORRES LOPEZ | HC 57 BOX 9642 | | | | AGUADA | PR | 00602-9790 | |
| EUSEBIO URBINA Y MARIA RIOS | PO BOX 1324 | | | | VEGA ALTA | PR | 00692 | |
| EUSEBIO VILLEGAS FRANQUI | CAIMITO BAJO SECTOR ROMERO | KM 1 9 | | | SAN JUAN | PR | 00926 | |
| EUSEBIO VILLEGAS FRANQUI | BOX 6 BOX 9499 | | | | SAN JUAN | PR | 00926 | |
| EUSKADY BURGOS RIVERA | COND SIERRA DEL MONTE | 120 AVE LA SIERRA STE 73 | | | SAN JUAN | PR | 00926 | |
| EUSKADY BURGOS RIVERA | P O BOX 73 | | | | SAN JUAN | PR | 00926 | |
| EUSTACIA REYES | 53 CALLE GUAYAMA APT 4 | | | | SAN JUAN | PR | 00918 | |
| EUSTACIO TIRADO CAMACHO | BO ESPERANZA | 400 CALLE GERANIO | | | VIEQUES | PR | 00765 | |
| EUSTACIO ORTIZ SANTIAGO | BO PUNTA BRAVA | 18 CALLE TERESA DE CALCUTA | | | BAYAMON | PR | 0096103886 | |
| EUSTACIO RIVERA SANTIAGO | HC 1  BOX  3978 | | | | LARES | PR | 00669 | |
| EUSTAQUIA CARRASQUILLO | [ADDRESS ON FILE] | | | | | | | |
| EUSTAQUIA RIVERA MILETTE | HC 02 BOX 12130 | | | | ARECIBO | PR | 00612 | |
| EUSTAQUIO CARRASQUILLO | [ADDRESS ON FILE] | | | | | | | |
| EUSTAQUIO GUARDIOLA SIMON | 1RA SECC DE LEVITTOWN | S 1515 PASEO DELTA | | | TOA BAJA | PR | 00949 | |
| EUSTAQUIO SANCHEZ ROSARIO | PARCELA FALU | 331 CALLE 37 | | | SAN JUAN | PR | 00926 | |
| EUSTAQUIO VAZQUEZ ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| EUSTER MALDONADO, ALEXANDRA | [ADDRESS ON FILE] | | | | | | | |
| EUTACIO CACERES CABRERA | URB VILLA NEVARRA | 617 CALLE DELGADO RIVERA | | | SAN JUAN | PR | 00924 | |
| EUTACIO O LLANOS | [ADDRESS ON FILE] | | | | | | | |
| EVA  RODRIGUEZ CINTRON | URB VILLA DEL CARMEN | 3132 ST TURPIAL | | | PONCE | PR | 00716-2251 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17 03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| EVA A BETANCOURT PAGAN | [ADDRESS ON FILE] | | | | | | | |
| EVA A ORTIZ GOMEZ | 21 CALLE BROOKLYN | | | | ARROYO | PR | 00714 | |
| EVA A ORTIZ GOMEZ | TRIBUNAL GENERAL DE JUSTICIA | PO BOX 190917 | | | SAN JUAN | PR | 00919-0917 | |
| EVA A VELAZQUEZ REYES | PO BOX 1157 | | | | CIDRA | PR | 00739 | |
| EVA ALICIA CRUZ | [ADDRESS ON FILE] | | | | | | | |
| EVA ALVAREZ MARRERO | [ADDRESS ON FILE] | | | | | | | |
| EVA APONTE | PO BOX 9023786 | | | | SAN JUAN | PR | 00902-3786 | |
| EVA B RAMIREZ | GUAYAMA VILLEY C 12 | CALLE AMBAR | | | GUAYAMA | PR | 00784-7622 | |
| EVA BATISTA COLLAZO | COND VIZCAYA APT 420 | | | | CAROLINA | PR | 00985-2301 | |
| EVA BELTRAN BELTRAN | HC 01 BOX 17249 | | | | HUMACAO | PR | 00791 | |
| EVA BERRIOS | MAGNOLIA GARDENS | H 33 CALLE 10 | | | BAYAMON | PR | 00956 | |
| EVA BOLIVAR PASARELL | COND EL QUIJOTE | 7 CALLE CERVANTE APT PH 2 | | | SAN JUAN | PR | 00907 | |
| EVA BOSQUE TORRES | CHALETS DE ROYAL PALM | 100 CALLE F APT 302 | | | BAYAMON | PR | 00956 | |
| EVA BRUNO | URB VALLE DE YABUCOA | 218 CALLE COABA | | | YABUCOA | PR | 00767 | |
| EVA C MALDONADO CANCEL | HC 01 BOX 7651 | | | | SAN GERMAN | PR | 00683 | |
| EVA CABALLERO | URB PARK GARDENS | E7 CALLE GENERALIFE | | | SAN JUAN | PR | 00926 | |
| EVA CABAN COSTA | TORRE DE ANDALUCIA | TORRE 1 APTO 606 | | | SAN JUAN | PR | 00926 | |
| EVA CAMACHO DETRES | P O BOX 1396 | | | | LAJAS | PR | 00667 | |
| EVA CASTRO GONZ | BDA VISTA ALEGRE | 1123 CALLE AMARILLO | | | SAN JUAN | PR | 00926 | |
| EVA CINTRON VARGAS | HC 3 BOX 3677 | | | | VILLALBA | PR | 00766 | |
| EVA CLEMENTE CALDERON | HC 1 BOX 7323 | | | | LOIZA | PR | 00772 | |
| EVA CONCEPCION MELERO | RES MONTE PARK | EDIF T APT 281 | | | SAN JUAN | PR | 00924 | |
| EVA CORDERO CRUZ | PARQUE CENTRAL | M 13 CALLE 64 | | | SAN JUAN | PR | 00725 | |
| EVA CRISPIN DE JESUS | BO EL VERDE | PO BOX 846 | | | RIO GRANDE | PR | 00745 | |
| EVA CRUZ GARCIA | 243 CALLE PARIS 1512 | | | | SAN JUAN | PR | 00917 | |
| EVA CRUZ GONZALEZ | PO BOX 50006 | | | | LEVITTOWN | PR | 00950 | |
| EVA D ORTIZ SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| EVA D ROBLES HERNANDEZ | C/O JOSE POMALES | PO BOX 8000 | | | SAN JUAN | PR | 00910-0800 | |
| EVA D. ESTRADA HIDALGO | [ADDRESS ON FILE] | | | | | | | |
| EVA DE JESUS GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| EVA DE JESUS GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| EVA DE LOURDES ORTIZ MIRANDA | [ADDRESS ON FILE] | | | | | | | |
| EVA DEL C SIERRA RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| EVA DEL C SIERRA RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| EVA DIAZ ROSADO | URB REXVILLE | CK21 CALLE 6A | | | BAYAMON | PR | 00957 | |
| EVA DOLORES VIVES | [ADDRESS ON FILE] | | | | | | | |
| EVA DORIS BUSANET | BO TAMARINDO | 188 CALLE 2 | | | PONCE | PR | 00731 | |
| EVA E ARZUAGA SANTIAGO | PO BOX 914 | | | | CAGUAS | PR | 00725 | |
| EVA E AVILES SANCHEZ | [ADDRESS ON FILE] | | | | | | | |
| EVA E DEL RIO BECEIRO | J 77 SEVILLA BILTMORE | | | | GUAYNABO | PR | 00969 | |
| EVA E DESPIAU RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| EVA E MENDEZ PEREZ | URB LA INMACULADA | 237 CALLE MONSENOR BERRIOS | | | VEGA ALTA | PR | 00692 | |
| EVA E. DE JESUS CARRASCO | [ADDRESS ON FILE] | | | | | | | |
| EVA E. FIGUEROA HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| EVA ENID FIGUEROA HERNANDEZ | URB VILLA DEL MONTE | 46 CALLE MONTE REAL | | | TOA ALTA | PR | 00953 | |
| EVA ENID SEPULVEDA TORRES | 1-1 ARBOLADA GRANADILLO | | | | CAGUAS | PR | 00725 | |
| EVA FIGUEROA  REYES | HC 1 BOX 4894 | | | | CAMUY | PR | 00627-9610 | |
| EVA FIGUEROA LEON | REPARTO MONTELLANO | F 27 CALE B | | | CAYEY | PR | 00736 | |
| EVA FUENTES DE COLΑN | PO BOX 371581 | | | | CAYEY | PR | 00737-1581 | |
| EVA FUENTES RUIZ | URB SAN AGUSTIN | 365 SOLDADO LIBRAN | | | SAN JUAN | PR | 00923 | |
| EVA G. VENEGAS CARMONA | [ADDRESS ON FILE] | | | | | | | |
| EVA GARCIA RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| EVA GINORIO ZAYAS | [ADDRESS ON FILE] | | | | | | | |
| EVA GONZALEZ DE CAYERE | URB EXT VILLAMAR | F 0 6 CALLE 5 | | | CAROLINA | PR | 00979 | |
| EVA GONZALEZ MONCLOVA | URB SANTA MARIA | 217 MIMOSA | | | SAN JUAN | PR | 00927 | |
| EVA GONZALEZ RIVERA | HC 3 BOX 7502 | | | | CAMERIO | PR | 00782 | |
| EVA GUADALUPE CASTRO | HC 1 BOX 5901 | | | | JUNCOS | PR | 00777 | |
| EVA H CARRASQUILLO | [ADDRESS ON FILE] | | | | | | | |
| EVA H MALDONADO VARELA | [ADDRESS ON FILE] | | | | | | | |
| EVA HENAO PEREZ | 19 CALLE DR CUETO | | | | UTUADO | PR | 00641 | |
| EVA HERNANDEZ CABRERA | [ADDRESS ON FILE] | | | | | | | |
| EVA I GARCIA PEREZ | URB MONTE BELLO | APT R 636 | | | TRUJILLO ALTO | PR | 00976 | |
| EVA I MATOS BORRERO | HC 03 BOX 36653 | | | | AGUADILLA | PR | 00603 | |
| EVA I RAMIREZ CASTRO | URB LAS LEANDRAS | P 7 CALLE 9 | | | HUMACAO | PR | 00791 | |
| EVA I ROBLES TORRES | HC 02 BOX 7070 | | | | OROCOVIS | PR | 00720 | |
| EVA IRIZARRY VDA TOLEDO | URB EL VEDADO 237 | CALLE ELEONOR ROOSEVELT | | | SAN  JUAN | PR | 00918-3010 | |
| EVA ISABEL  DIAZ TORRES | COND INMACULADA II APT 505 | 1717 AVE PONCE DE LEON | | | SAN JUAN | PR | 00909 | |
| EVA J ARROYO CORA | URB JARDINES DEL MAMEY | 7 CALLE 2 | | | PATILLAS | PR | 00723 | |
| EVA J CANCEL VILA | [ADDRESS ON FILE] | | | | | | | |
| EVA J GARCIA COLON | 7 CALLE GUANO | | | | COTTO LAUREL | PR | 00780 | |
| EVA J IRIZARRY NIEVES | PMB 02 | PO BOX 1900 | | | FLORIDA | PR | 00650 | |
| EVA J IRIZARRY SOTO | EXT MARIANI | K 115 | | | PONCE | PR | 00731 | |
| EVA J MARTINEZ CRUZ | RES SANTIAGO IGLESIAS | BLQ 30 APT 243 | | | PONCE | PR | 00730 | |
| EVA J MARTINEZ RODRIGUEZ | URB ALTURAS DE YAUCO | N14 CALLE 11 | | | YAUCO | PR | 00698 | |
| EVA J TORRES ORTIZ | BDA MORALES | 213 CALLE H | | | CAGUAS | PR | 00725 | |
| EVA J VELAZQUEZ GALARZA | [ADDRESS ON FILE] | | | | | | | |
| EVA J. ARROYO CORA | [ADDRESS ON FILE] | | | | | | | |
| EVA JUDITH TORRES RIVERA | [ADDRESS ON FILE] | | | | | | | |
| EVA L RAMIREZ RODRIGUEZ | AA 58 BO PLAYA | | | | SALINAS | PR | 00751 | |
| EVA L BONILLA | BARRIADA POLVORIN | 65 CALLE 7 | | | CAYEY | PR | 00736 | |
| EVA L CAJIGAS HERNANDEZ | HC 1 BOX 5419 | | | | CAMUY | PR | 00627 | |
| EVA L CALVENTE ROSA | PO BOX 448 | | | | VEGA ALTA | PR | 00692 | |
| EVA L COTTO NAVARRO | [ADDRESS ON FILE] | | | | | | | |
| EVA L DELGADO | URB REXVILLE | BL 37 CALLE 41 | | | BAYAMON | PR | 00957 | |
| EVA L FERNANDEZ | PO BOX 7891 | | | | CAGUAS | PR | 00726 | |
| EVA L GONZALEZ DE MENDEZ | [ADDRESS ON FILE] | | | | | | | |
| EVA L GRACIA CINTRON | VALLE HERMOSO | M 3 CALLE MIRTOS | | | HORMIGUEROS | PR | 00660 | |
| EVA L ISONA DE CORTES | [ADDRESS ON FILE] | | | | | | | |
| EVA L MENENDEZ JOY | PO BOX 6559 | | | | SAN JUAN | PR | 00914-6559 | |
| EVA L MORALES RIVERA | URB RIO HONDO 3 | CE 21 CALLE EUCALIPTOS | | | BAYAMON | PR | 00961-3423 | |
| EVA L ORTIZ RIVERA | PO BOX 9300-00761 | | | | SAN JUAN | PR | 00930 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17 03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| EVA L RAMIREZ MORALES | RES VILLA FAJARDO I | APT B 30 | | | FAJARDO | PR | 00738 | |
| EVA L REYES GONZALEZ | URB VISTAMAR | 450 CALLE PORTUGAL | | | CAROLINA | PR | 00983 | |
| EVA L RODRIGUEZ ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| EVA L RODRIGUEZ RAMIREZ | AA 58 BO PLAYA | | | | SALINAS | PR | 00751 | |
| EVA L RODRIGUEZ SERRANO | HC 01 BOX 8664 | | | | AGUAS BUENAS | PR | 00703 | |
| EVA L SANCHEZ VID CASTRO | URB FLORAL PARK | 12 CALLE GUAYAMA | | | SAN JUAN | PR | 00917 | |
| EVA L SANCHEZ VDA DE CASTRO | URB FLORAL PARK | 12 CALLE GUAYAMA | | | SAN JUAN | PR | 00917-4425 | |
| EVA L SANTIAGO CINTRON | EXTENSION SAN AGUSTIN | 1224 CALLE 5 | | | SAN JUAN | PR | 00926 | |
| EVA L TAMAYO MATOS | VILLA ASTURIAS | 30  28 CALLE PRAVIA | | | CAROLINA | PR | 00983 | |
| EVA L TORRES MORALES | [ADDRESS ON FILE] | | | | | | | |
| EVA L TORRES PEREZ | COND SANTA ANA APT 4E | | | | GUAYNABO | PR | 00966 | |
| EVA L TORRES REYES | PO BOX 3312 | | | | GUAYNABO | PR | 00970 | |
| EVA L VALARCEL VELAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| EVA L. COLON MALDONADO | [ADDRESS ON FILE] | | | | | | | |
| EVA L. HERNANDEZ DIAZ | [ADDRESS ON FILE] | | | | | | | |
| EVA L. ORTIZ CAMACHO | [ADDRESS ON FILE] | | | | | | | |
| EVA L. SOSTRE RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| EVA LIZARDI RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| EVA LOPEZ DIAZ | [ADDRESS ON FILE] | | | | | | | |
| EVA LOPEZ GARCIA | HC 05 BOX 92165 | | | | ARECIBO | PR | 00612-9528 | |
| EVA LOPEZ SANTIAGO | HC 763 BOX 3233 | | | | PATILLAS | PR | 00723 | |
| EVA LUISA SANCHEZ ORTIZ | RES MONTE HATILLO | EDIF 28 APT 356 | | | SAN JUAN | PR | 00924 | |
| EVA LUISA SANCHEZ ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| EVA LUZ DIAZ ORTIZ | URB COUNTRY CLUB | 853 CALLE SARA ISABEL SPENCER | | | SAN JUAN | PR | 00924 | |
| EVA M CABAN GARCIA | PO BOX  7331 | | | | PONCE | PR | 00732 | |
| EVA M COLON MORALES | HC 02 BOX 7537 | | | | CIALES | PR | 00633 | |
| EVA M JIMENEZ MENDEZ | 118 CALLE HARRISON | | | | AGUADILLA | PR | 00604 | |
| EVA M LUGO ACOSTA | PO BOX 52 | | | | SANTA ISABEL | PR | 00757 | |
| EVA M MORALES RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| EVA M RIVERA RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| EVA M. CEDENO CORTES | [ADDRESS ON FILE] | | | | | | | |
| EVA M. VELAZQUEZ | P O BOX 553 | | | | HUMACAO | PR | 00792 | |
| EVA MAJEVISKA MARTYNIAK | PO BOX 9222982 | | | | SAN  JUAN | PR | 00902-2982 | |
| EVA MARCANO TORRES | [ADDRESS ON FILE] | | | | | | | |
| EVA MARGARITA TORO VAZQUEZ | 40 A CALLE AMISTAD | | | | LAJAS | PR | 00667 | |
| EVA MARIA CRUZ ORTIZ | P O BOX 71 | | | | COMERIO | PR | 00782 | |
| EVA MARRERO MONTESINO | PMB 3110 | PO BOX 90000 | | | COROZAL | PR | 00783 | |
| EVA MATIAS CAMACHO | [ADDRESS ON FILE] | | | | | | | |
| EVA MATOS PARDO | BO MAGUAYO | HC 01 BOX 10451 | | | LAJAS | PR | 00667 9711 | |
| EVA MATOS PARDO | [ADDRESS ON FILE] | | | | | | | |
| EVA MEDINA OLMO | HC 3 BOX 21978 | | | | ARECIBO | PR | 00612 | |
| EVA N CASTRO BORRERO | SANTA CATALINA | EDIF 28 APT 168 | | | YAUCO | PR | 00698 | |
| EVA N CURET  FEBUS | HC 1 BOX 6562 | | | | CIALES | PR | 00638 | |
| EVA N FEBRES JIMENEZ | [ADDRESS ON FILE] | | | | | | | |
| EVA N GUZMAN PEREZ | [ADDRESS ON FILE] | | | | | | | |
| EVA N MACHADO ORTEGA | [ADDRESS ON FILE] | | | | | | | |
| EVA N PEREZ ALVARADO | [ADDRESS ON FILE] | | | | | | | |
| EVA N RIOS GONZALEZ | BO ESPINAR | BUZON 1229 | | | AGUADA | PR | 00602 | |
| EVA N TORRES RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| EVA N TORRES RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| EVA N. ROSADO CORCHADO | [ADDRESS ON FILE] | | | | | | | |
| EVA NEGRON MARRERO | LA PUNTILLA | 3 CALLE PASAJE | | | CATAÑO | PR | 00962 | |
| EVA NEGRON SERRA | URB VALLE VERDE | 2009 CALLE CAUDAL | | | PONCE | PR | 00716-3604 | |
| EVA OCASIO QUINONES | [ADDRESS ON FILE] | | | | | | | |
| EVA OCASIO RAMIREZ | HC 59 BOX 6544 | | | | AGUADA | PR | 00602 | |
| EVA ORSINI CONDE | 2754 AVE LAS AMERICAS | | | | PONCE | PR | 00717-0300 | |
| EVA ORTIZ SERRANO | [ADDRESS ON FILE] | | | | | | | |
| EVA P ORTIZ ROSARIO | URB CUPEY GDNS | M18 CALLE 8 | | | SAN JUAN | PR | 00926 7326 | |
| EVA PASTRANA GUADALUPE | HC 01 BOX 12257 | | | | CAROLINA | PR | 00987 | |
| EVA PENA LOPEZ | AMSCA | PO BOX 9065252 | | | SAN JUAN | PR | 00906 | |
| EVA PENA LOPEZ | SAGRADO CORAZON 2005 | APT D 2 | | | SAN JUAN | PR | 00915 | |
| EVA PEREZ CORREA | RES EL PRADO | EDIF 43 APT 209 | | | SAN JUAN | PR | 00924 | |
| EVA PEREZ DELIZ | COM LOS PONCE | 398 CALLE SIRENA | | | ISABELA | PR | 00662 | |
| EVA PRADOS RODRIGUEZ | P O BOX 40895 | | | | SAN JUAN | PR | 00910-0895 | |
| EVA R PAGAN RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| EVA R TORRES SEPULVEDA | PO BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| EVA RAMOS DE REYES | [ADDRESS ON FILE] | | | | | | | |
| EVA RAMOS VAZQUEZ | VILLA LA MARINA | J 10 CALLE 6 | | | CAROLINA | PR | 00979 | |
| EVA RIVERA | PO BOX 50063 | | | | SAN JUAN | PR | 00902 | |
| EVA RIVERA | [ADDRESS ON FILE] | | | | | | | |
| EVA RIVERA GARCIA | SAN JOSE | CALLE BLANES | | | SAN JUAN | PR | 00923 | |
| EVA RIVERA MIRANDA | PO BOX 73 | | | | CIALES | PR | 00638 | |
| EVA RIVERA MULERO | [ADDRESS ON FILE] | | | | | | | |
| EVA RIVERA PEREZ | [ADDRESS ON FILE] | | | | | | | |
| EVA RIVERA VALLE | BO ZANJAS | CARR 486 | | | CAMUY | PR | 00627 | |
| EVA RIVERA VALLE | HC 5 BOX 25340 | | | | CAMUY | PR | 00627 | |
| EVA RIVERA VIZCARRONDO | ADM SERV GENERALES | P O BOX 7428 | | | SAN JUAN | PR | 00916-7428 | |
| EVA ROBLES MULERO | HC 66 BOX 5725 | | | | FAJARDO | PR | 00738-9614 | |
| EVA ROCIO VAZQUEZ CARABALLO | P O BOX 1191 | | | | CAYEY | PR | 00737 | |
| EVA RODRIGUEZ ABREU | [ADDRESS ON FILE] | | | | | | | |
| EVA RODRIGUEZ CINTRON | [ADDRESS ON FILE] | | | | | | | |
| EVA RODRIGUEZ GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| EVA ROLON BONES | HC 1 BOX 6830 | | | | SALINAS | PR | 00751-9730 | |
| EVA ROMAN DE ALBA | URB VISTA DEL MAR | 2537 CALLE NACAR | | | PONCE | PR | 00716 | |
| EVA ROSA JUSINO | REINA DE LOS ANGELES | 2 CALLE 5 | | | DORADO | PR | 00778 | |
| EVA ROSADO VALLE | [ADDRESS ON FILE] | | | | | | | |
| EVA ROSARIO FUENTES | BOX 566 | | | | LUQUILLO | PR | 00773 | |
| EVA S GIRAUD SOTO | URB RIO HONDO 2 | AJ 9 CALLE RIO JAJOME NORTE | | | BAYAMON | PR | 00961 | |
| EVA S LAGO ORSINI | P O BOX 9020458 | | | | SAN JUAN | PR | 00902-0458 | |
| EVA S MARTINEZ TORRES | [ADDRESS ON FILE] | | | | | | | |
| EVA S SOTO CASTELLO | COND PARK TOWER APT 202 | A 25 CALLE FRANCISCO SEIN | | | SAN JUAN | PR | 00917-2411 | |
| Eva S. Lebrón Montes | [ADDRESS ON FILE] | | | | | | | |

Case:17-03283-LTS   Doc#:1817-1   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(i) Page 799 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17 BK 3283-LTS
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| EVA SANTOS ROSARIO | URB ONEIL | 23 CALLE C | | | MANATI | PR | 00674 | |
| EVA T HERNANDEZ MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| EVA T HERNANDEZ MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| EVA TIRADO CARRASQUILLO | [ADDRESS ON FILE] | | | | | | | |
| EVA TORRES VELEZ | COOP VILLAS DE NAVARRA | SANTA JUANITA EDIF 24 APT B | | | BAYAMON | PR | 00956 | |
| EVA VALLE NIEVES | PO BOX 1179 | | | | ISABELA | PR | 00662 | |
| EVA VAZQUEZ | A S THE FALLS | | | | GUAYNABO | PR | 00966 | |
| EVA VAZQUEZ | COOP VISTA VERDE | 1329 AVE SAN IGNACIO APT 506 | | | SAN JUAN | PR | 00920 | |
| EVA VEGA IRIZARRY | BO MONTE GRANDE | 129 MARGARITA | | | CABO ROJO | PR | 00623 | |
| EVA VEGA RIVERA | [ADDRESS ON FILE] | | | | | | | |
| EVA VELAZQUEZ SOUCHET | [ADDRESS ON FILE] | | | | | | | |
| EVA VELEZ CARDONA | [ADDRESS ON FILE] | | | | | | | |
| EVA VERDEJO OQUENDO | EL MIRADOR BO OBRERO | EDIF 13 APT A 2 | | | SAN JUAN | PR | 00915 | |
| EVA VIDAL | [ADDRESS ON FILE] | | | | | | | |
| EVA VIZCARRONDO ROMAN | VILLA CAROLINA | 4-35 CALLE 14 Q | | | CAROLINA | PR | 00985 | |
| EVA Y CALDERON SANCHEZ | PO BOX 907 | | | | CANOVANAS | PR | 00729 | |
| EVA Y RADINSON PEREZ | P O BOX 2580 | | | | MOCA | PR | 00676 | |
| EVA Y. RADINSON PEREZ | [ADDRESS ON FILE] | | | | | | | |
| EVA YORRO MARCANO | PO BOX 50063 | | | | SAN JUAN | PR | 00902 | |
| EVA YORRO MARCANO | URB HERMANAS DAVILA | D21 CALLE 4 | | | BAYAMON | PR | 00956 | |
| EVACUSLED, INC | 29 RANGEMORE ROAD TORONTO | | | | ONTARIO | ON | M8Z 5H8 | Canada |
| EVADNEY RICHARDSON ROSLYN | PO BOX 12065 | | | | ST THOMAS | VI | 00801-5065 | |
| EVALEEZ GONZALEZ DOMINICCI | PO BOX 943 | | | | COAMO | PR | 00769 | |
| EVALINA TORRES MALAVE | [ADDRESS ON FILE] | | | | | | | |
| EVALIX RESTO SUAREZ | [ADDRESS ON FILE] | | | | | | | |
| EVALIZ MARTELL RIVERA | HC 2 BOX 10262 | | | | LAS MARIAS | PR | 00670-9041 | |
| EVALIZ SERRANO MORALES | [ADDRESS ON FILE] | | | | | | | |
| EVALIZ SERRANO MORALES | [ADDRESS ON FILE] | | | | | | | |
| EVALUATION SOFTWARE PUBLISHING INCORP | 1510 WEST 34 STREET SUITE 200 | | | | AUSTIN | TX | 78703 | |
| EVAMARIE MENDEZ TORRES | LAS LOMAS | 1590 CALLE 18 SO | | | SAN JUAN | PR | 00921 | |
| EVAMARIE MENDEZ TORRES | [ADDRESS ON FILE] | | | | | | | |
| EVANELIE RONDON DIAZ | QUINTA DEL NORTE | E 17 CALLE 4 | | | BAYAMON | PR | 00959 | |
| EVANELIE RONDON DIAZ | [ADDRESS ON FILE] | | | | | | | |
| EVANESSA GONZALEZ FIGUEROA | VILLA FONTANA | 3CN 18 VIA 62 | | | CAROLINA | PR | 00983 | |
| EVANGELICA RIVERA | LAS MARIAS | E 7 CALLE 4 | | | SALINAS | PR | 00751 | |
| EVANGELICAL CHURCH & CENTRE FOR THE DEAF | P O BOX 194175 | | | | SAN JUAN | PR | 00919-4175 | |
| EVANGELINA APONTE SANTOS | LEVITOWN | FE 33 CALLE MARIA CADILLA | | | TOA BAJA | PR | 00950 | |
| EVANGELINA B OCASIO RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| EVANGELINA BERRIOS SIERRA | 8133 ROYALTON RD | | | | ORLANDO | FL | 32825 | |
| EVANGELINA COLON PAGAN | BDA VIETNAM | 55 INT CALLE E | | | CATANO | PR | 00962 | |
| EVANGELINA CRUZ BAEZ | URB MONTERREY | 1002 CALLE ARAMANA | | | MAYAGUEZ | PR | 00680-5187 | |
| EVANGELINA CRUZ CORTIJO | BUENA VISTA | 146 CALLE PALMA REAL | | | CAROLINA | PR | 00985 | |
| EVANGELINA DIAZ MARIN | URB COLINAS MONTE CARLO | E 26 CALLE 39 | | | SAN JUAN | PR | 00924 | |
| EVANGELINA FIGUEROA PEREZ | PO BOX 414 | | | | SAN LORENZO | PR | 00754 | |
| EVANGELINA GOMEZ MELTZ | [ADDRESS ON FILE] | | | | | | | |
| EVANGELINA GONZALEZ RAMOS | [ADDRESS ON FILE] | | | | | | | |
| EVANGELINA IRIZARRY RENAUD | COND KINGS COURT | 81 APT 11 A | | | SAN JUAN | PR | 00911 | |
| EVANGELINA LEBRON BAYRON | 232 AVE ELEONOR ROOSEVELT | | | | HATO REY | PR | 00907 | |
| EVANGELINA LUCIO CORDOVA | COND PALMA REAL APT 15 E | | | | SAN JUAN | PR | 00907 | |
| EVANGELINA MALDONADO MALDONADO | HC 01 BOX 10716 | | | | ARECIBO | PR | 00612 | |
| EVANGELINA MIRANDA DAVID | URB MANSIONES REALES | I-3 CALLE CARLOS 1 | | | GUAYNABO | PR | 00969 | |
| EVANGELINA MIRANDA SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| EVANGELINA MORALES APONTE | URB MONTE BRISAS | AA 25 CALLE 1 | | | FAJARDO | PR | 00738 | |
| EVANGELINA ORTIZ FANTAUZZI | [ADDRESS ON FILE] | | | | | | | |
| EVANGELINA PADILLA MADERA | HC 2 BOX 10535 | | | | YAUCO | PR | 00698 | |
| EVANGELINA PADILLA PEREZ | PO BOX 6243 | | | | SANTA ISABEL | PR | 00757 | |
| EVANGELINA RIVERA ECHEVARRIA | [ADDRESS ON FILE] | | | | | | | |
| EVANGELINA RIVERA FUIGUEROA | P O BOX 754 | | | | MERCEDITAS | PR | 00715-0754 | |
| EVANGELINA RODRIGUEZ | 15 CALLE BALUARTE | | | | COAMO | PR | 00769 | |
| EVANGELINA RODRIGUEZ | PMB 116 | BOX 1980 | | | LOIZA | PR | 00772 | |
| EVANGELINA RODRIGUEZ MOLINA | PO BOX 104 | | | | COMERIO | PR | 00782 | |
| EVANGELINA SANTANA AYALA | COOP VIVIENDA EDIF B 804 | CIUDAD UNIVERSITARIA | | | TRUJILLO ALTA | PR | 00976 2123 | |
| EVANGELINA SNOW | COND PLAZA APT 903 SANTA CRUZ | | | | BAYAMON | PR | 00959 | |
| EVANGELINA TORRES VELAZQUEZ | PO BOX 320 | | | | VADA | PR | 00772 | |
| EVANGELINA VALENTIN | [ADDRESS ON FILE] | | | | | | | |
| EVANGELINA VALLES SIFRE | URB COLINAS METROPOLITANAS | K 26 CALLE TORRECILLAS | | | GUAYNABO | PR | 00969 | |
| EVANGELINE COLON FIGUEROA | PASEO DEL REY | APTO 2003 | | | PONCE | PR | 00731 | |
| EVANGELINE FELICIANO VAZQUEZ | 615 B FENTON PL | | | | ALTOMONTE SPRING | FL | 32701 | |
| EVANGELINE MARTINEZ SANTIAGO | COM LAS 500TAS | 28 CALLE DIAMANTE | | | ARROYO | PR | 00714 | |
| EVANGELINE MEDINA GUARCH | [ADDRESS ON FILE] | | | | | | | |
| EVANGELINE VARGAS FIGUEROA | BO SANTA CRUZ | 859 KM 1 7 | | | CAROLINA | PR | 00985 | |
| EVANGELINO COSME NIEVES | HC 83 BOX  6958 | | | | VEGA ALTA | PR | 00692 | |
| EVANGELI  SANTIAGO | URB VILLA PALMERAS | 506 CALLE WILLIAMS | | | SAN JUAN | PR | 00915-4214 | |
| EVANGELIO  SOTO RODRIGUEZ | P O BOX 1438 | | | | ARROYO | PR | 00714 | |
| EVANGELIO LEBRON GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| EVANGELIO NIEVES GONZANLEZ | HC 3 BOX 41471 | | | | CAGUAS | PR | 00725-9743 | |
| EVANGELIO RODRIGUEZ SOTO | PO BOX 1111 | | | | ARROYO | PR | 00714 | |
| EVANGELIS COLON LOPEZ | 1102-2 AVE PERIFERAL | | | | TRUJILLO ALTO | PR | 00976 | |
| EVANGELISTA  DEL C  JUSINO | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| EVANGELISTA ALEJANDRO VAZQUEZ | URB CAGUAX | I 5 CALLE DUHO | | | CAGUAS | PR | 00725 | |
| EVANGELISTA APONTE ROSADO | [ADDRESS ON FILE] | | | | | | | |
| EVANGELISTA CALDERON | BO OBRERO | 661 CALLE LIPPITT | | | SAN JUAN | PR | 00915 | |
| EVANGELISTA ELECTRIC MOTORS | 870 AVE MIRAMAR | | | | ARECIBO | PR | 00612 | |
| EVANGELISTA ELECTRIC MOTORS | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| EVANGELISTA HERNANDEZ VALENTIN | PO BOX 328 | | | | ISABELA | PR | 00662 | |
| EVANGELISTA LOPEZ NIEVES | PO BOX 525 | | | | SABANA SECA | PR | 00952 | |
| EVANGELISTA NIEVES PEREZ | P O BOX 807 | | | | COROZAL | PR | 00783 | |
| EVANGELISTA PEREZ RIVERA | 71 CALLE GUILLERMO ESTEVES | | | | JAYUYA | PR | 00664 | |
| EVANGELISTA RIVERA NIEVES | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17 03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| EVANGELISTA ROSARIO | URB COUNTRY CLUB | MP 22 CALLE 426 | | | CAROLINA | PR | 00982 | |
| EVANGELISTA SIERRA RIVERA | HC 43 BOX 10710 | | | | CAYEY | PR | 00736 | |
| EVANGELISTA TORRES FIGUEROA | HC 1 BOX 7316 | | | | SALINAS | PR | 00751 | |
| EVANGELYN VEGA TORRES | PO BOX 1624 | | | | BARCELONETA | PR | 00617-1624 | |
| EVANGELINE OCASIO RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| EVANIDELMARY BONET TORRES | HC 7 BOX 21059 | | | | MAYAGUEZ | PR | 00680 | |
| EVANIE RIVERA CARDONA | COTTO STATION | PO BOX 9642 | | | ARECIBO | PR | 00613 | |
| | | | | | | | | |
| EVANS ALBIZU SENORA DE LA VIRGEN MILAGR | [ADDRESS ON FILE] | | | | | | | |
| EVANS AYALA, GENESIS E | [ADDRESS ON FILE] | | | | | | | |
| EVANS L ALBIZU | PARC AMALIA MARIN | 3 CALLE 10 ANGUILA | | | PONCE | PR | 00715 | |
| | | | | | | | | |
| EVARCIA Y ADALBERTA ROSARIO OTERO | 214 CALLE RUIZ BELVIS | | | | SAN JUAN | PR | 00915 | |
| EVARISTA ENCARNACION CANALES | BO BUENA VISTA | 182 CALLE CEREZO | | | CAROLINA | PR | 00985 | |
| EVARISTA MORALES REYES | [ADDRESS ON FILE] | | | | | | | |
| EVARISTA MORALES RIVERA | [ADDRESS ON FILE] | | | | | | | |
| EVARISTO A MALDONADO GUZMAN | FIRST FED BLDG SUITE 1411 | 1519 AVE PONCE DE LEON | | | SAN JUAN | PR | 00909 | |
| EVARISTO ALVAREZ | URB MONTE TRUJILLO | B 5 CALLE 1 | | | TRUJILLO ALTO | PR | 00976 | |
| EVARISTO ALVAREZ CHIGLIOTTI | ASESORES FORENSES DE PR | PO BOX 358 | | | TRUJILLO ALTO | PR | 00977-0358 | |
| EVARISTO ALVAREZ GHIGLIOTTI | P O BOX 358 | | | | TRUJILLO ALTO | PR | 00977 | |
| EVARISTO COLON TOLEDO | PO BOX 3234 | | | | ARECIBO | PR | 00613 | |
| EVARISTO CRUZ COLON | URB SANTA ELENA | EE 16 CALLE 3A | | | BAYAMON | PR | 00957 | |
| EVARISTO GARCIA MONTANEZ | [ADDRESS ON FILE] | | | | | | | |
| EVARISTO JIMENEZ TORRES | URB VILLA CAROLINA | 24 31 CALLE 5 | | | CAROLINA | PR | 00985 | |
| EVARISTO KUILAN CARMONA | BO MACUN | PARC 9 CALLE FLOR DE MAGA | | | TOA BAJA | PR | 00949 | |
| EVARISTO LOPEZ | AVE CUPEY GARDENS SOLAR 1 | | | | SAN JUAN | PR | 00926 | |
| | | | | | | | | |
| EVARISTO LOPEZ RODRIGUEZ Y NILDA R BORIA | AVE CUPEY GARDENS SOLAR 1 | | | | SAN JUAN | PR | 00926 | |
| EVARISTO LOPEZ VARGAS | VILLA DEL CARMEN | 3386 CALLE TOSCANIA | | | PONCE | PR | 00716-2257 | |
| EVARISTO M. ORENGO SANTIAGO | PO BOX 194781 | | | | SAN JUAN | PR | 00919 | |
| EVARISTO MARQUEZ FERNANDEZ | COMUNIDAD DEL RETIRO | EDIF B 905 | | | SAN JUAN | PR | 00924 | |
| EVARISTO MORALES FELICIANO | [ADDRESS ON FILE] | | | | | | | |
| EVARISTO MORALES FELICIANO | [ADDRESS ON FILE] | | | | | | | |
| EVARISTO RAMOS MELENDEZ | [ADDRESS ON FILE] | | | | | | | |
| EVARISTO REYES MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| EVARISTO REYES RIVERA | UNID. ALCOHOLISMO Y DESINT | | | | Hato Rey | PR | 009360000 | |
| EVARISTO REYES RIVERA | [ADDRESS ON FILE] | | | | | | | |
| EVARISTO RIVERA CHEUREMONT | REST VISTA HERMOSA | 17 CALLE 58 | | | SAN JUAN | PR | 00921 | |
| EVARISTO ROMAN CHEVALIER | URB LEVITOWN LAKE 6TA SECC | FH 25 CALLE NEMESIO CANALES | | | TOA BAJA | PR | 00950 | |
| EVARISTO ROSARIO ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| EVARISTO ROSAS | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| EVARISTO SALGADO ROBLES | [ADDRESS ON FILE] | | | | | | | |
| EVARISTO SCHETTINI NAVARRO | [ADDRESS ON FILE] | | | | | | | |
| EVARISTO SCHETTINI NAVARRO | [ADDRESS ON FILE] | | | | | | | |
| EVARISTO SIERRA TORRES | HC 2 BOX 17901 | | | | RIO GRANDE | PR | 00745 | |
| | | | | | | | | |
| EVARISTO TORRES A/C BCO DES ECONOMICO | HC 04 BOX 15825 | | | | LARES | PR | 00669 | |
| EVARISTO VELAZQUEZ NIEVES | [ADDRESS ON FILE] | | | | | | | |
| EVEGABY PRODUCTIONS | VALLE ESCONDIDO ESTATES | F 8 CALLE 7 | | | GUAYNABO | PR | 00971 | |
| EVEL VELEZ RODRIGUEZ | HC 04 BOX 14368 | | | | SAN SEBASTIAN | PR | 00685 | |
| EVELEYN M JUSTINIANO LIBRAN | [ADDRESS ON FILE] | | | | | | | |
| EVELI LAFONTAINE PAGAN | MAGNOLIA GARDENS | S 12 CALLE 17 | | | BAYAMON | PR | 00956 | |
| EVELIA BAEZ SOTO | P O BOX 1777 | | | | UTUADO | PR | 00641 | |
| EVELIA ORTIZ CRUZ | [ADDRESS ON FILE] | | | | | | | |
| EVELIA RAMOS HERNANDEZ | PO BOX 409 | | | | CIDRA | PR | 00739 | |
| EVELIN COLON GUZMAN | BO BAJO SECTOR PALMANAQUE | BOX 6859 | | | PATILLAS | PR | 00723 | |
| EVELIN DIAZ DIAZ | VILLA ELISE | MARGINAL 9 BO AMELIA | | | GUAYNABO | PR | 00965 | |
| EVELIN LOPEZ | COLINAS DE BUENAS VISTA | SEC HORMIGAS | | | CAGUAS | PR | 00725 | |
| EVELIN LOPEZ GOYCO | [ADDRESS ON FILE] | | | | | | | |
| EVELIN MORALES MARTINEZ | 20 COND VEREDAS DEL RIO | APT B 313 | | | CAROLINA | PR | 00986 | |
| EVELINA FELICIANO SANTIAGO | URB RIO GRANDE ESTATES | E 12 CALLE 6 A | | | RIO GRANDE | PR | 00745 | |
| EVELINA RIVERA GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| EVELINA TORRADO ANDUJAR | 451 CAMPO ALEGRE | | | | UTUADO | PR | 00641 | |
| EVELINA Y CAROLINA ORTIZ RUIZ | P O BOX 364522 | | | | SAN JUAN | PR | 00936-4522 | |
| EVELINDA MATEO RODRIGUEZ | URB MONTESORIA I | 105 AVE AGUMARINA | | | AGUIRRE | PR | 00704 | |
| EVELIO ACOSTA PIZARRO | [ADDRESS ON FILE] | | | | | | | |
| EVELIO ARBONA CUSTODIO | PO BOX 345 | | | | ANGELES | PR | 00611 | |
| EVELIO FELIX RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| EVELIO MARCIAL HERNANDEZ | HC 5 BOX 25597 | | | | CAMUY | PR | 00627 | |
| EVELIO OLIVERA MARTINEZ | 57 CALLE 1RO DE MAYO | | | | YAUCO | PR | 00698 | |
| EVELIO ORELLANA OSORIO | [ADDRESS ON FILE] | | | | | | | |
| EVELIO ORELLANA OSORIO | [ADDRESS ON FILE] | | | | | | | |
| EVELIO PEREZ MEDINA | [ADDRESS ON FILE] | | | | | | | |
| EVELIO R COLON | URB PUERTO NUEVO | 527 CALLE ARTICO | | | SAN JUAN | PR | 00920 | |
| EVELIO RIVERA MARTINEZ | HC 01 BOX 3604 | | | | AIBONITO | PR | 00705 | |
| EVELIO RUIZ RUIZ | C 3 L 102 LAS PELAS | | | | YAUCO | PR | 00698-3476 | |
| EVELIO SANCHEZ GUZMAN | VILLA COOPERATIVA | A 6 CALLE 1 | | | CAROLINA | PR | 00985 | |
| EVELIO SANTIAGO DAVID | APARTADO 1789 | | | | COAMO | PR | 00769 | |
| EVELIO SANTIAGO DAVID | [ADDRESS ON FILE] | | | | | | | |
| EVELIO SILVA DIAZ | PO BOX 1001 | | | | FAJARDO | PR | 00738 | |
| EVELIO VALEIRAS MINI | URB VERSALLES | MARGINAL G 9 | | | BAYAMON | PR | 00960 | |
| EVELIS BERNIER VICENTE | PO BOX 5923 | | | | CAGUAS | PR | 00726 | |
| EVELIS VELAZQUEZ AVILES | HC 04 BOX 14045 | | | | MOCA | PR | 00676 | |
| EVELISSE COLON CARRERO | [ADDRESS ON FILE] | | | | | | | |
| EVELISSE COLON CARRERO | [ADDRESS ON FILE] | | | | | | | |
| EVELISSE MARTINEZ RAMOS | URB BATISTA | 24 CALLE DOMINGO LAZA | | | CAGUAS | PR | 00725 | |
| EVELIZ JIMENEZ NIEVES | PO BOX 863 | | | | OROCOVIS | PR | 00720 | |
| EVELYN  RODRIGUEZ LEON | [ADDRESS ON FILE] | | | | | | | |
| EVELYN  DIAZ  ACOSTA | URB VILLAS DEL  BOSQUE | BZN 83 CALLE MARGARITA | | | CIDRA | PR | 00739 | |
| EVELYN  FERRER  MUÑIZ | PO BOX 560138 | | | | GUAYNABO | PR | 00656 | |
| EVELYN  MENDEZ | URB JARDINES DE CEIBA | M 9 CALLE 11 | | | CEIBA | PR | 00735 | |
| EVELYN  MENDEZ GUZMAN | HC 03  BOX  21936 | | | | ARECIBO | PR | 00612 | |

In re: The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| EVELYN  MUÑOZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| EVELYN  N RODRIGUEZ GUZMAN | URB LAS MERCEDES | 8 CALLE 5 | | | SALINAS | PR | 00751-1631 | |
| EVELYN  REINA CRUZ | [ADDRESS ON FILE] | | | | | | | |
| EVELYN  ROMAN  VARGAS | PO BOX 310 | | | | ISABELA | PR | 00662 | |
| EVELYN  ROSA  ROJAS | URB VILLAS DE RIO GRANDE | P 15 CALLE 8 | | | RIO  GRANDE | PR | 00745 | |
| EVELYN  SERANO  VARGAS | HC 01 BOX 5359 | | | | YABUCOA | PR | 00767-9609 | |
| EVELYN  V GAUD ALMODOVAR | 4TA EXT COUNTRY CLUB | QD 16 CALLE 530 | | | CAROLINA | PR | 00982 | |
| EVELYN  VÉLEZ BORRES | URB LA ROSALEDA I | EB 43 CALLE ROSA DE YORK | | | TOA BAJA | PR | 00949 | |
| EVELYN A SUAZO ROSARIO | VILLA CAROLINA | 179-26 CALLE 443 | | | CAROLINA | PR | 00983 | |
| EVELYN A. VIERA CORCHADO | [ADDRESS ON FILE] | | | | | | | |
| EVELYN ACEVEDO PUJOLS | HC 7 BOX 32632 | | | | HATILLO | PR | 00659-9608 | |
| EVELYN ACEVEDO RUIZ | [ADDRESS ON FILE] | | | | | | | |
| EVELYN ADORNO RIVERA | STA JUANITA | D 28 CALLE CAMBODIA | | | BAYAMON | PR | 00956 | |
| EVELYN AGOSTINI RODRIGUEZ | 23Z AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| EVELYN AGOSTINI RODRIGUEZ | EST DEL GOLF CLUB | 455 CALLE JUAN H CINTRON | | | PONCE | PR | 00730 | |
| EVELYN AGOSTO CABEZUDO | 12023-66 STREET NORTH | | | | WEST BEACH | FL | 33412 | |
| EVELYN ALEJANDRO JORGE | RR 9 BOX 4947 | | | | SAN JUAN | PR | 00926 | |
| EVELYN ALICEA GONZALEZ | BOX 568 | | | | CABO ROJO | PR | 00623 | |
| EVELYN ALICEA RIVERA | APARTADO 2448 | | | | ARECIBO | PR | 00614 | |
| EVELYN ALMODOVAR RIVERA | PO BOX 162 | | | | SABANA GRANDE | PR | 00637 | |
| EVELYN ALVAREZ TORRES | BO OBRERO | 626 BARTOLOME LAS CASAS | | | SAN JUAN | PR | 00915 | |
| EVELYN AMARO DIAZ | P O BOX 161 | | | | FAJARDO | PR | 00738 | |
| EVELYN ANDRADES PEARSON | [ADDRESS ON FILE] | | | | | | | |
| EVELYN ANDUJAR ANDUJAR | [ADDRESS ON FILE] | | | | | | | |
| EVELYN ANDUJAR ANDUJAR | [ADDRESS ON FILE] | | | | | | | |
| EVELYN ANZUETA CRUZ | 280 CALLE CRISTOBAL CRUET | | | | CAYEY | PR | 00736 | |
| EVELYN APONTE CORDOVA | URB SAN PEDRO | J30 CALLE 2 | | | TOA BAJA | PR | 00949 | |
| EVELYN APONTE HERNANDEZ | LOIZA VALLEY | G 255 CALLE MARGARITA | | | CANOVANAS | PR | 00729 | |
| EVELYN APONTE TRINIDAD | BONNEVILLE HEIGHTS | 18 CALLE AGUAS BUENAS | | | CAGUAS | PR | 00727 | |
| EVELYN ARROCHO AGUAYO | URB SUINVILLE | S 12 CALLE 17 | | | TRUJILLO ALTO | PR | 00977 | |
| EVELYN ARROYO BORRERO | BO SAN ISIDRO | 368 CALLE 13 | | | CANOVANAS | PR | 00729 | |
| EVELYN AYALA COLON | HOSP. PSIQUIATRIA - RIO PIEDRAS | | | | Hato Rey | PR | 00936 | |
| EVELYN AYALA ROSA | [ADDRESS ON FILE] | | | | | | | |
| EVELYN B BEY LOPEZ | HC 01 BOX 3171 | | | | LAS MARIAS | PR | 00670 | |
| EVELYN B MATIAS JIMENEZ | RR3 BOX 20853 | | | | ANASCO | PR | 00610 | |
| EVELYN B. BURGOS ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| EVELYN BAERGA MALDONADO | B 1 193 PERLA DEL CARIBE | | | | PONCE | PR | 00731 | |
| EVELYN BAEZ COLON | [ADDRESS ON FILE] | | | | | | | |
| EVELYN BAEZ DE LEÓN | URB LOS ANGELES | G 14 CALLE B | | | YABUCOA | PR | 00767 | |
| Evelyn Baez Lopez | [ADDRESS ON FILE] | | | | | | | |
| EVELYN BAEZ MENDEZ | PO BOX 405 | | | | TOA ALTA | PR | 00954 | |
| EVELYN BAEZ NIEVES | [ADDRESS ON FILE] | | | | | | | |
| EVELYN BALLESTER ESTRADA | URB LAS VIRTUDES | 737 CALLE DIGNIDAD | | | SAN JUAN | PR | 00924 | |
| EVELYN BARRIENTOS IDEFONSO | [ADDRESS ON FILE] | | | | | | | |
| EVELYN BARROSO RIVERA | [ADDRESS ON FILE] | | | | | | | |
| EVELYN BERMUDEZ DE PEDRO | P O BOX 1049 | | | | PATILLAS | PR | 00723 | |
| EVELYN BERMUDEZ DIAZ | [ADDRESS ON FILE] | | | | | | | |
| EVELYN BERRIOS DIAZ | HC 3 BPX 5549 | | | | HUMACAO | PR | 00791-9525 | |
| EVELYN BETANCOURT ROBLES | PO BOX 838 | | | | VIEQUES | PR | 00765 | |
| EVELYN BLANCO MELENDEZ | HC 83 BUZON 7294 | | | | VEGA ALTA | PR | 00692 | |
| EVELYN BONETA TORRES | C 2 SAN MARTIN | | | | UTUADO | PR | 00664 | |
| EVELYN BORRERO SANTIAGO | HC 01 BOX 10644 | | | | PENUELAS | PR | 00624-9204 | |
| EVELYN BOSQUE FELICIANO | [ADDRESS ON FILE] | | | | | | | |
| EVELYN BRACERO HUERTAS | BRISAS DEL ROSARIO | 5026 CALLE PRINCIPAL | | | VEGA BAJA | PR | 00693 | |
| EVELYN C BONET LORENZO | BO TABLONAL BOX 1653 | | | | AGUADA | PR | 00602 | |
| EVELYN C RODRIGUEZ RIVERA | URB LAS VEGAS | G 17 CALLE GARDENIA | | | CATAÑO | PR | 00962 | |
| EVELYN CABRERA CRUZ | [ADDRESS ON FILE] | | | | | | | |
| EVELYN CABRERA ROSARIO | 102 CALLE ISAMAR | CARR 112 KM 0 6 | | | ISABELA | PR | 00662 | |
| EVELYN CACERES ORTIZ | URB VILLA BORINQUEN K 22 | CALLE YAGUEZ | | | CAGUAS | PR | 00725 | |
| EVELYN CZEZ FERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| EVELYN CALDERON ALVAREZ | [ADDRESS ON FILE] | | | | | | | |
| EVELYN CALDERON FIGUEROA | HC 20 BOX 25712 | | | | SAN LORENZO | PR | 00754-9616 | |
| EVELYN CALDERON GUTIERREZ | 305 CALLE SALGADO | | | | SAN JUAN | PR | 00912 | |
| EVELYN CALDERON LEON | PARC GANDARA | 20 CALLE 1 | | | CIDRA | PR | 00739 | |
| EVELYN CALDERON PARRILLA | [ADDRESS ON FILE] | | | | | | | |
| EVELYN CALIXTO LOPEZ | HC 2 BOX 9441 | | | | GUAYNABO | PR | 00971 | |
| EVELYN CAMACHO ACOSTA | URB RIO HONDO III | CO 16 CALLE EUCALIPTO | | | BAYAMON | PR | 00961 | |
| EVELYN CAMACHO CENTENO | C 9 URB VILLA VERDE | | | | AIBONITO | PR | 00705 | |
| EVELYN CANALES GUERRIDO | LOMAS VERDES | 2 P12 CALLE GIRASOL | | | BAYAMON | PR | 00958 | |
| EVELYN CANALS LOZADA | [ADDRESS ON FILE] | | | | | | | |
| EVELYN CANCEL | P O BOX 7395 | | | | MAYAGUEZ | PR | 00681 | |
| EVELYN CANCEL ACEVEDO | URB VALLE HERMOSO | P 3 CALLE CLAVEL | | | HORMIGUEROS | PR | 00660-1440 | |
| EVELYN CARBONELL ARCELAY | [ADDRESS ON FILE] | | | | | | | |
| EVELYN CARBONELL SANCHEZ | [ADDRESS ON FILE] | | | | | | | |
| EVELYN CARDE MENDEZ | 18 VILLA FLORENCIA | | | | CAMUY | PR | 00627 | |
| EVELYN CARDONA EGIPCIACO | PARCELA LOMAS VERDES | 342 CALLE RUBI | | | MOCA | PR | 00676 | |
| EVELYN CARDONA ROSA | VILLAS DE RIO GRANDE | D 17 CALLE MILLAN | | | RIO GRANDE | PR | 00745 | |
| EVELYN CARRERA TIRADO | [ADDRESS ON FILE] | | | | | | | |
| EVELYN CARRERA TIRADO | [ADDRESS ON FILE] | | | | | | | |
| EVELYN CASALDUC ALBARRAN | COND DALIA HLS | K 20 CALLE 1 STE 52 | | | BAYAMON | PR | 00959 | |
| EVELYN CASIANO PEREZ | BOX 1751 | | | | YAUCO | PR | 00698 | |
| EVELYN CASILLA MARSH | BO SALTO SECTOR LA TOSCA | RR 1 BOX 3121 | | | CIDRA | PR | 00739 | |
| EVELYN CASILLAS HERNANDEZ | HC 01 BOX 11887 | | | | CAROLINA | PR | 00986 | |
| EVELYN CASTRO CARRASQUILLO | HC 11 BOX 6894 | | | | LAS PIEDRAS | PR | 00771 | |
| EVELYN CASTRO SOTO | [ADDRESS ON FILE] | | | | | | | |
| EVELYN CATALA QUILES | HC 33 BOX 4494 | | | | DORADO | PR | 00646 | |
| EVELYN CEDE O ROMERO | EXT PARQ ECUESTRE | A37 CALLE 35 | | | CAROLINA | PR | 00987 | |
| EVELYN CHICLANA GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| EVELYN CINTRON ABREU | [ADDRESS ON FILE] | | | | | | | |
| EVELYN CINTRON MALDONADO | PO BOX 246 | | | | HUMACAO | PR | 00791 | |
| EVELYN CINTRON MERCADO | URB LEVITTOWN 3RA SECCION | G 3225 PASEO CLARO | | | TOA BAJA | PR | 00949-3118 | |
| EVELYN CINTRON REYES | MSG 91 | RR 8 BOX 1995 | | | BAYAMON | PR | 00956-9676 | |

Case:17-03283-LTS Doc#:1817-1 Filed:11/16/17 Entered:11/16/17 16:27:52 Desc:
Exhibit A(i) Page 802 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| EVELYN CINTRON RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| EVELYN COLLAZO MESTRE | [ADDRESS ON FILE] | | | | | | | |
| EVELYN COLLAZO VEGA | VILLA FONTANA | 5GG 12 PARQUE M RIVERA | | | CAROLINA | PR | 00983 | |
| EVELYN COLON | HC 01 BOX 5404 | | | | VILLALBA | PR | 00766 | |
| EVELYN COLON FIGUEROA | URB REPTO MONTELLANO | K 2 CALLE E | | | CUPEY | PR | 00736 | |
| EVELYN COLON FORTI | [ADDRESS ON FILE] | | | | | | | |
| EVELYN COLON FORTI | [ADDRESS ON FILE] | | | | | | | |
| EVELYN COLON MULERO / GLENDALIZ RIVERA | BOX 1091 | | | | PATILLAS | PR | 00723 | |
| EVELYN COLON ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| EVELYN COLON PAGAN | [ADDRESS ON FILE] | | | | | | | |
| EVELYN COLON RIVERA | NUEVA VIDA EL TUQUE | 145 CALLE 12 | | | PONCE | PR | 00728 | |
| EVELYN COLON RODRIGUEZ | ALTURAS DEL MADRIGAL | G 33 CALLE 5 | | | PONCE | PR | 00731 | |
| EVELYN COLON ROSADO | B 50 URB MONSERRATE | | | | SALINAS | PR | 00751 | |
| EVELYN COLON SANTIAGO | PO BOX 9036 | | | | HUMACAO | PR | 00792 | |
| EVELYN CONCEPCION ABALOS | SANTA JUANITA | GH 2 CALLE ALAMEDA | | | BAYAMON | PR | 00956 | |
| EVELYN CONCEPCION ABALOS | [ADDRESS ON FILE] | | | | | | | |
| EVELYN CONCEPCION RESTO | [ADDRESS ON FILE] | | | | | | | |
| EVELYN CORA VAZQUEZ | HC 01, BOX 2163 | | | | MAUNABO | PR | 00707 | |
| EVELYN CORDERO ALICEA | BOX 1603 | | | | SAN ISABEL | PR | 00757 | |
| EVELYN CORDERO ROSARIO | EL MIRADOR | EDIF 17 APT B 2 | | | SAN JUAN | PR | 00915 | |
| EVELYN CORTES ROMAN | [ADDRESS ON FILE] | | | | | | | |
| EVELYN CORTES RSADO | P O BOX 971 | | | | LUQUILLO | PR | 00773 0971 | |
| EVELYN COTTO COTTO | P O BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| EVELYN COTTO LAGO | [ADDRESS ON FILE] | | | | | | | |
| EVELYN COTTO PADRO | URB VILLA NUEVA | CALLE 15 E 14 | | | CAGUAS | PR | 00725 | |
| EVELYN CRESPO GONZALEZ | TRASTELLERES | 62 CALLE SAN JOSE | | | MAYAGUEZ | PR | 00680 | |
| EVELYN CRESPO IRRIZARY | [ADDRESS ON FILE] | | | | | | | |
| EVELYN CRESPO MENDEZ | VILLA JUSTICIA | A 17 CALLE CLEMENTE | | | CAROLINA | PR | 00985 | |
| EVELYN CRESPO RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| EVELYN CRUZ GOMEZ | URB MANSIONES DEL SUR | SA 17 CALLE BABARIA | | | TOA BAJA | PR | 00949 | |
| EVELYN CRUZ GOMEZ | URB SANTA CRUZ | 75 CALLE SANTA CRUZ | | | BAYAMON | PR | 00961 | |
| EVELYN CRUZ GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| EVELYN CRUZ LLOPEZ | PO BOX 8875 | | | | CAGUAS | PR | 00726 | |
| EVELYN CRUZ MOLINA | [ADDRESS ON FILE] | | | | | | | |
| EVELYN CRUZ RAMOS | EXT VILLAS DE BUENAVENTURA | 633 CALLE DIAMANTE | | | YABUCOA | PR | 00767 | |
| EVELYN CRUZ RUIZ | URB BUENAVENTURA | 5036 CALLE AHELI | | | MAYAGUEZ | PR | 00682 | |
| EVELYN CRUZ SEGUINOT | P O BOX 203 | | | | MAYAGUEZ | PR | 00681-0203 | |
| EVELYN CRUZ SOSA | HC 01 BOX 11562 | | | | CAROLINA | PR | 00987-9629 | |
| EVELYN CRUZ SULLIVAN | URB ALTURAS RIO GRANDE | Q 853 CALLE 15 | | | RIO GRANDE | PR | 00745 | |
| EVELYN CUBANO MEDIAVILLA | [ADDRESS ON FILE] | | | | | | | |
| EVELYN CUMBA REYES | PARADA 25 | CALLE CAROLINA | | | SAN JUAN | PR | 00928 | |
| EVELYN CUMBA SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| EVELYN D GARCIA GARCIA | [ADDRESS ON FILE] | | | | | | | |
| EVELYN D ORTIZ GARCIA | HC 03 BOX 16892 | | | | COROZAL | PR | 00783 | |
| EVELYN D. FIGUEROA ROSARIO | [ADDRESS ON FILE] | | | | | | | |
| EVELYN DAVILA SIERRA | [ADDRESS ON FILE] | | | | | | | |
| EVELYN DE GRACIA ROSADO | [ADDRESS ON FILE] | | | | | | | |
| EVELYN DE JESUS CAEZ | 45 CALLE VIZCARRONDO BAJOS | | | | CAGUAS | PR | 00725 | |
| EVELYN DE JESUS COLON | [ADDRESS ON FILE] | | | | | | | |
| EVELYN DE JESUS ROMAN | CUH STATION | P O BOX 10122 | | | HUMACAO | PR | 00792 | |
| EVELYN DE JESUS SOTO | [ADDRESS ON FILE] | | | | | | | |
| EVELYN DE LEON | [ADDRESS ON FILE] | | | | | | | |
| EVELYN DE LEON RAMOS | [ADDRESS ON FILE] | | | | | | | |
| EVELYN DEL PILAR CABRERA SOTO | [ADDRESS ON FILE] | | | | | | | |
| EVELYN DELGADO DIAZ | PO BOX 38 | | | | RIO BLANCO | PR | 00744-0038 | |
| EVELYN DELGADO GONZALEZ | P O BOX 635 | | | | CANOVANAS | PR | 00729 | |
| EVELYN DIAZ | LOS PRADOS DEL SUR | 113 CALLE PERIDOT | | | DORADO | PR | 00646 | |
| EVELYN DIAZ  HERNANDEZ | URB MARIOLGA | P 28 CALLE SAN MARCOS | | | CAGUAS | PR | 00725 | |
| EVELYN DIAZ DAVILA | COLINAS SAN FRANCISCO | 73 CALLE MADELINE | | | AIBONITO | PR | 00705 | |
| EVELYN DIAZ DIAZ | URB REXVILLE | B 2 4 CALLE 16 A | | | BAYAMON | PR | 00957 | |
| EVELYN DIAZ LOPEZ | HC 2 BOX 913 | | | | COROZAL | PR | 00783 | |
| EVELYN DIAZ LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| EVELYN DIAZ NIEVES | [ADDRESS ON FILE] | | | | | | | |
| EVELYN DIAZ RIVERA | 39 CALLE JOSE MERCADO | | | | CAGUAS | PR | 00725 | |
| EVELYN DIAZ RODRIGUEZ | PO BOX 372752 | | | | CAYEY | PR | 00737 | |
| EVELYN DIAZ TORRES | BARIADA CERRO GORDO | RR 11 BOX 56 | | | BAYAMON | PR | 00956 | |
| EVELYN DIAZ TORRES | [ADDRESS ON FILE] | | | | | | | |
| EVELYN E PANTOJA | PO BOX  21365 | | | | SAN JUAN | PR | 00928 | |
| EVELYN E RODRIGUEZ VERGARA | URB BONEVILLE VALLEY | 17 CALLE SAGRADA FAMILIA | | | CAGUAS | PR | 00725 | |
| EVELYN E TORRES SANTIAGO | URB VENUS GARDEN | 679 CALLE ACUARIO | | | SAN JUAN | PR | 00926 | |
| EVELYN E. MACEIRA RIVERA | [ADDRESS ON FILE] | | | | | | | |
| EVELYN E. VAZQUEZ VAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| EVELYN ECHANDY LOPEZ | BOX 2041 | | | | GUYAMA | PR | 00785 | |
| EVELYN ESQUILIN AGOSTO | [ADDRESS ON FILE] | | | | | | | |
| EVELYN ESTEVES NATAL | EL PLANTIO | 24 A CALLE NOGAL | | | TOA BAJA | PR | 00949 | |
| EVELYN FALCON CRUZ | URB TOA ALTA HEIGHTS | AR 27 CALLE 35 | | | TOA ALTA | PR | 00953 | |
| EVELYN FANTAUZZI LUGO | PO BOX 20113 | | | | SAN JUAN | PR | 00928 | |
| EVELYN FELICIANO CORNIER | [ADDRESS ON FILE] | | | | | | | |
| EVELYN FELICIANO FIGUEROA | PO BOX 4546 | | | | AGUADILLA | PR | 00605 | |
| EVELYN FERNADEZ SANTIAGO | MARGINAL FLAMBOYAN | 16 B OFICINA 1 | | | MANATI | PR | 00674 | |
| EVELYN FERNADEZ SANTIAGO | URB FLAMBOYAN | B2 CALLE A SUR | | | MANATI | PR | 00674 | |
| EVELYN FERNANDEZ MOLINA | 128 C CALLE 4B AL FINAL | | | | VEGA BAJA | PR | 00693 | |
| EVELYN FERNANDEZ RIVERA | P O BOX 1242 | | | | AGUAS BUENAS | PR | 00703 | |
| EVELYN FIGUEROA AYALA | [ADDRESS ON FILE] | | | | | | | |
| EVELYN FIGUEROA BAEZ | PO BOX 1101 | | | | RIO GRANDE | PR | 00745-1101 | |
| EVELYN FIGUEROA DEL VALLE | HC 1 BOX 7963 | | | | CANOVANAS | PR | 00729 | |
| EVELYN FIGUEROA ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| EVELYN FIGUEROA ROSARIO | URB LOS ANGELES | WK 8 CALLE BEGONIA | | | CAROLINA | PR | 00979-1140 | |
| EVELYN FIGUEROA TOLEDO | BO CEDRO ABAJO | HC 71 BOX 3036 | | | NARANJITO | PR | 00719 | |
| EVELYN FLECHA ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| EVELYN FLORES COLON | HC 03 BOX 11683 | | | | JUANA DIAZ | PR | 00795 | |

In re: The Commonwealth of Puerto Rico, et al
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| EVELYN FLORES MELENDEZ | P O BOX 998 | | | | CIDRA | PR | 00739 | |
| EVELYN FLORES PEDRAZA | BO BAYAMON | BZN 6186 | | | CIDRA | PR | 00739 | |
| EVELYN FONSECA TORRES | HC 8 BOX 39541 | | | | CAGUAS | PR | 00725-9671 | |
| EVELYN FONTANE SANCHEZ | SECTOR EL RELINCHO | 581 CALLE SAN SEBASTIAN | | | SAN JUAN | PR | 00917 | |
| EVELYN FONTANEZ GARCIA | HC 22 BOX 4296 | | | | LAS PIEDRAS | PR | 00771-9612 | |
| EVELYN FOSSE DIAZ | RR 03 BOX 3467 | | | | SAN JUAN | PR | 00926 | |
| EVELYN GALARZA GONZALEZ | URB VILLAS DE RIO GRANDE | AG 14 CALLE 23 | | | RIO GRANDE | PR | 00745 | |
| EVELYN GALARZA SANTANA | BOX 113 | | | | HUMACAO | PR | 00792 | |
| EVELYN GARCIA | P O BOX 2917 | | | | JUNCOS | PR | 00777 | |
| EVELYN GARCIA | [ADDRESS ON FILE] | | | | | | | |
| EVELYN GARCIA CASTRO | [ADDRESS ON FILE] | | | | | | | |
| EVELYN GARCIA GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| EVELYN GARCIA LOPEZ | PO BOX 1065 | | | | GURABO | PR | 00778 | |
| EVELYN GARCIA MALDONADO | HC 6 BOX 4642 | | | | COTO LAUREL | PR | 00780 | |
| EVELYN GARCIA MARQUEZ | PO BOX 717 | | | | SAINT JUST | PR | 00978-0717 | |
| EVELYN GARCIA OCASIO | RES LAS MIRTOS | EDIF 13 APT 194 | | | CAROLINA | PR | 00987 | |
| EVELYN GARCIA OSORIO | PO BOX 1456 | | | | HATILLO | PR | 00659 | |
| EVELYN GARCIA PUMAREJO | URB EL CORTIJO | JJ 20 CALLE 9 A | | | BAYAMON | PR | 00956 | |
| EVELYN GARCIA PUMAREJO | [ADDRESS ON FILE] | | | | | | | |
| EVELYN GARCIA TORRAO | HC 04 BOX 48903 | | | | HATILLO | PR | 00659 | |
| EVELYN GELABERT FURET | URB CIUDAD DEL LAGO | BOX 64 | | | TRUJILLO ALTO | PR | 00976-5450 | |
| EVELYN GOMEZ MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| EVELYN GOMEZ RIVERA | P O BOX 7177 | | | | MAYAGUEZ | PR | 00681 | |
| EVELYN GONZALEZ ARCE | [ADDRESS ON FILE] | | | | | | | |
| EVELYN GONZALEZ BERMUDEZ | HC 01 BOX 11380-10 | | | | ARECIBO | PR | 00612 | |
| EVELYN GONZALEZ CALDERON | 85 CALLE MAYAGUEZ APTO 404 | | | | SAN JUAN | PR | 00917 | |
| EVELYN GONZALEZ CASTRO | [ADDRESS ON FILE] | | | | | | | |
| EVELYN GONZALEZ COLON | [ADDRESS ON FILE] | | | | | | | |
| EVELYN GONZALEZ CORDERO | HC 2 BOX 10098 | | | | MOCA | PR | 00676 | |
| EVELYN GONZALEZ CORTES | [ADDRESS ON FILE] | | | | | | | |
| EVELYN GONZALEZ DIAZ | HC 05 BOX 56417 | | | | AGUADILLA | PR | 00603 | |
| EVELYN GONZALEZ HERRERA | MONTERREY | 1006 ARAMAND | | | MAYAGUEZ | PR | 00680 | |
| EVELYN GONZALEZ MARTINEZ | HC 03 BOX 6199 | | | | HUMACAO | PR | 00791 | |
| EVELYN GONZALEZ MENDEZ | PO BOX 17654 | | | | SAN SEBASTIAN | PR | 00685 | |
| EVELYN GONZALEZ MERCADO | COND LOS ROBLES | APTO 301 B | | | SAN JUAN | PR | 00927 | |
| EVELYN GONZALEZ RIVERA | PO BOX 5000 SUITE 388 | | | | SAN GERMAN | PR | 00683-5000 | |
| EVELYN GONZALEZ RIVERA & LCDA YADIRA | ROSARIO ROSARIO | ST ROOSEVELT EXT | 529 CABO H ALVERIO | | SAN JUAN | PR | 00918 | |
| EVELYN GONZALEZ SANCHEZ HOGAR LAS MARIAS | P O BOX 22767 | UPR STATION 5 | | | SAN JUAN | PR | 00926 | |
| EVELYN GUERRIDO FLORES | [ADDRESS ON FILE] | | | | | | | |
| EVELYN GUTIERREZ / CARMEN ARROYO | 609 PINEY BRANCH DR APT 103 | | | | VIRGINIA BEACH | VA | 23451-6720 | |
| EVELYN GUZMAN RODRIGUEZ | P O BOX 2465 | | | | COAMO | PR | 00769 | |
| EVELYN HADDOCK SANTIAGO | URB STA CLARA | G 2 CALLE ROBLE BLANCO | | | GUAYNABO | PR | 00969-9810 | |
| EVELYN HANSEN TODD | [ADDRESS ON FILE] | | | | | | | |
| EVELYN HERNANDEZ CRUZ | PO BOX 27606 | | | | CAYEY | PR | 00736 | |
| EVELYN HERNANDEZ GARCIA | [ADDRESS ON FILE] | | | | | | | |
| EVELYN HERNANDEZ GARCIA | [ADDRESS ON FILE] | | | | | | | |
| EVELYN HERNANDEZ PEREZ | URB LEVITTOWN | P 21 CALLE LUZ OESTE | | | TOA BAJA | PR | 00949 | |
| EVELYN HERNANDEZ TALAVERA | HC 5 BOX 53213 | | | | AGUADILLA | PR | 00603 | |
| EVELYN HERNANDEZ TORO | P O BOX 367 | | | | ARROYO | PR | 00714 | |
| EVELYN HERNANDEZ TORRES | [ADDRESS ON FILE] | | | | | | | |
| EVELYN HERRERA MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| EVELYN HOYA ROJAS | HC 4 BOX 43310 | | | | HATILLO | PR | 00659 | |
| EVELYN HUERTAS CORREA | URB VILLA AVILA | B 2 CALLE PONCE | | | GUAYNABO | PR | 00969 | |
| EVELYN HUERTAS OSTOLAZA | URB FOREST HILLS | M 3 CALLE 27 | | | BAYAMON | PR | 00959 | |
| EVELYN I CORA ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| EVELYN I CRESPO VADI | [ADDRESS ON FILE] | | | | | | | |
| EVELYN I CRESPO VADI | [ADDRESS ON FILE] | | | | | | | |
| EVELYN I ESQUILIN ESQUILIN | P O BOX 1568 | | | | FAJARDO | PR | 00738-1568 | |
| EVELYN I MATOS QUINTANA | COND MOTECILLO 1 | 1504 VIA PEDREGAL | | | TRUJILLO ALTO | PR | 00976 | |
| EVELYN I VAZQUEZ SANTIAGO | URB UZUA GRILLASCA | 1438 CALLE EUSTAQUIO PUJALS | | | PONCE | PR | 00731 | |
| EVELYN IGLESIAS GONZALEZ | PO BOX 27880 | | | | SAN SEBASTIAN | PR | 00685 | |
| EVELYN IRENE CALDERON | [ADDRESS ON FILE] | | | | | | | |
| EVELYN IRIZARRY ALVARADO | URB ALTURAS DE PENUELAS II | B 22 CALLE 3 | | | PENUELAS | PR | 00624 | |
| EVELYN IRIZARRY SANTIAGO | P O BOX 335205 | | | | PONCE | PR | 00733-5205 | |
| EVELYN IRIZARRY VEGA | [ADDRESS ON FILE] | | | | | | | |
| EVELYN J CLEMENTE DIAZ | [ADDRESS ON FILE] | | | | | | | |
| EVELYN J JIMENEZ | CAMUNIDAD CAPIRO | 2173 CALLE GOLONDRINAS | | | ISABELA | PR | 00662 | |
| EVELYN J KUILAN COSME | BO CEDRO ARRIBA | BOX 3710 | | | NARANJITO | PR | 00719 | |
| EVELYN J KUILAN COSME | [ADDRESS ON FILE] | | | | | | | |
| EVELYN J MIRANDA DE JESUS | URB LA PLATA | A 39 CALLE TURQUESA | | | CAYEY | PR | 00737 | |
| EVELYN J MIRANDA GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| EVELYN J ROSARIO RESTO | HC 1 BOX 8821 | | | | AGUAS BUENAS | PR | 00703 | |
| EVELYN J SANCHEZ RIVERA | RESIDENCIAL LAS ESMERALDAS | EDIF 1   APT  7 | | | CAROLINA | PR | 00985 | |
| EVELYN J SANCHEZ ROMERO | G 12 URB LLANOS SANTA ISABEL | BOX 1256 | | | SANTA ISABEL | PR | 00757 | |
| EVELYN J VEGA VAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| EVELYN J. SERRANO QUINONES | [ADDRESS ON FILE] | | | | | | | |
| EVELYN JANET MORALES RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| EVELYN JANNET GARCIA LOPEZ | PO BOX 1299 | | | | HORMIGUEROS | PR | 00660 | |
| EVELYN JAQUEZ | COND LIZETTE APARTMENT APT 1112 | | | | CAROLINA | PR | 00987 | |
| EVELYN JIMENEZ APONTE | [ADDRESS ON FILE] | | | | | | | |
| EVELYN JIMENEZ DE LEON | ENCANTADA URB PRIMAVERA | 35 PASEO DE LAS FLORES | | | TRUJILLO ALTO | PR | 00976-6037 | |
| EVELYN JIMENEZ IRIZARRY | URB ALTA VISTA | I 23 CALLE 11 | | | PONCE | PR | 00716-4233 | |
| EVELYN JOSEFINA ROSADO BRUNET | P O BOX  3813 | | | | GUAYNABO | PR | 00970-3813 | |
| EVELYN JUARBE ORTIZ | BO CAMPANILLA VILLA ESPERANZA | F 4 CALLE GIRASOL | | | TOA BAJA | PR | 00951 | |
| EVELYN JUSINO ROSADO | PO BOX 732 | | | | SABANA GRANDE | PR | 00637 | |
| EVELYN K SANTIAGO ROUBERT | [ADDRESS ON FILE] | | | | | | | |
| EVELYN L VELEZ SANTIAGO | URB MANSIONES DEL SUR | SB5 PLAZA 9 | | | TOA BAJA | PR | 00949 | |
| EVELYN LAFONTAINE MEDINA | [ADDRESS ON FILE] | | | | | | | |
| EVELYN LAGO CABRET | PO BOX 30216 | | | | SAN JUAN | PR | 00929-1216 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| EVELYN LARACUENTE CASTILLO | [ADDRESS ON FILE] | | | | | | | |
| EVELYN LAUREANO NARVAEZ | 11 CALLE CHILE | | | | VEGA BAJA | PR | 00693 | |
| EVELYN LAUREANO OSORIO | [ADDRESS ON FILE] | | | | | | | |
| EVELYN LAZU MELENDEZ | PO BOX 125 | | | | JAYUYA | PR | 00664 | |
| EVELYN LLAMAS RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| EVELYN LOPEZ | HC 02 BOX 13121 | | | | HUMACAO | PR | 00791-9652 | |
| EVELYN LOPEZ ALAMO | [ADDRESS ON FILE] | | | | | | | |
| EVELYN LOPEZ CARRION | COND METROPOL | 158 CALLE DELICIAS APT 4 A | | | SAN JUAN | PR | 00907 | |
| EVELYN LOPEZ CARRION | [ADDRESS ON FILE] | | | | | | | |
| EVELYN LOPEZ CUEVAS | [ADDRESS ON FILE] | | | | | | | |
| EVELYN LOPEZ FUENTES | URB COUNTRY CLUB | QF 1 CALLE 525 | | | CAROLINA | PR | 00982 | |
| EVELYN LOPEZ GORDILS | PO BOX 2792 | | | | BAYAMON | PR | 00960-2792 | |
| EVELYN LOPEZ MATIAS | HC 2 BOX 23525 | | | | AGUADILLA | PR | 00603 | |
| EVELYN LOPEZ NEGRON | URB VILLA REAL | D 32 CALLE 3 | | | VEGA BAJA | PR | 00693 | |
| EVELYN LOPEZ TORRES | PO BOX 1716 | | | | JUNCOS | PR | 00777 | |
| EVELYN LORENZO PEREZ | 58 BO ESPINAL | | | | AGUADA | PR | 00602 | |
| EVELYN LOYOLA LUCIANO | [ADDRESS ON FILE] | | | | | | | |
| EVELYN LOZADA ROSARIO | [ADDRESS ON FILE] | | | | | | | |
| EVELYN LUCIANO SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| EVELYN LUGO GASTON | [ADDRESS ON FILE] | | | | | | | |
| EVELYN LUGO MORALES | PO BOX 250032 RAMEY | | | | AGUADILLA | PR | 00604-0032 | |
| EVELYN M BATIZ PERALTA | [ADDRESS ON FILE] | | | | | | | |
| EVELYN M CALDERON DONES | URB VILLAS FONTANA | URI VIA 17 | | | CAROLINA | PR | 00983 | |
| EVELYN M CRUZ PAGAN | HC 1 BOX 2725 | | | | MOROVIS | PR | 00687 | |
| EVELYN M GARCIA ROSA | URB EL CONQUISTADOR | 15 CALLE 5 | | | TRUJILLO ALTO | PR | 00976-6434 | |
| EVELYN M GONZALEZ CUMBA | PO BOX 24 | | | | CAYEY | PR | 00736 | |
| EVELYN M HERNANDEZ CURT | HC 03 BOX 39524 | | | | AGUADA | PR | 00602 | |
| EVELYN M RODRIGUEZ MERCADO | EXT FOREST HILLS | C 102 CALLE ATENAS | | | BAYAMON | PR | 00960 | |
| EVELYN M SANTIAGO ROBLES | PO BOX 357 | | | | SANTA ISABEL | PR | 00757 | |
| EVELYN M TORO RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| EVELYN M. RIOS CORPS | VILLAS DE CASTRO C-18 CALLE 4 | | | | CAGUAS | PR | 00725-0000 | |
| EVELYN MALDONADO ALMODOVAR | [ADDRESS ON FILE] | | | | | | | |
| EVELYN MALDONADO PEREZ | BO LLANADA | 226 A RUTA 475 | | | ISABELA | PR | 00662 | |
| EVELYN MALDONADO TORRES | [ADDRESS ON FILE] | | | | | | | |
| EVELYN MANGUAL ALICEA | COM MIRAMAR | 609-51 CALLE AMARILIS | | | GUAYAMA | PR | 00784 | |
| EVELYN MARIA MEDINA MEDINA | HC 09 BOX 1656 | | | | PONCE | PR | 00731 | |
| EVELYN MARTINEZ ALMODOVAR | URB EL PLANTIO | D 16 CALLE CEDRO | | | TOA BAJA | PR | 00949 | |
| EVELYN MARTINEZ CRUZ | HC 4 BOX 19659 | | | | CAMUY | PR | 00627 | |
| EVELYN MARTINEZ FUENTES | [ADDRESS ON FILE] | | | | | | | |
| EVELYN MARTINEZ FUENTES | [ADDRESS ON FILE] | | | | | | | |
| EVELYN MARTINEZ GUEVARA | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| EVELYN MARTINEZ GUEVARA | URB SAN ANTONIO | 43 CALLE SAN ANTONIO | | | SAN ANTONIO | PR | 00690 | |
| EVELYN MARTINEZ MOJICA | [ADDRESS ON FILE] | | | | | | | |
| EVELYN MARTINEZ REYES | [ADDRESS ON FILE] | | | | | | | |
| EVELYN MARTINEZ RIOS | PO BOX 1748 | | | | CANOVANAS | PR | 00729 | |
| EVELYN MARTINEZ RIOS | VILLA SANTOS MED ALTA | 1 CALLE 1 | | | LOIZA | PR | 00772 | |
| EVELYN MASSARI FELICIANO | [ADDRESS ON FILE] | | | | | | | |
| EVELYN MATIAS CONCEPCION | HC 57 BOX 9349 | | | | AGUADA | PR | 00602 | |
| EVELYN MATOS MELENDEZ | COLINAS DE FAIR VIEW | 4R 4 CALLE 217 | | | TRUJILLO ALTO | PR | 00976 | |
| EVELYN MATOS MELENDEZ | [ADDRESS ON FILE] | | | | | | | |
| EVELYN MATOS REYES | PO BOX 132 | | | | COMERIO | PR | 00782 | |
| EVELYN MEDINA GONZALEZ | HC 1 BOX 10468 | | | | AGUADILLA | PR | 00603 | |
| EVELYN MEDINA PEREZ | PMB 802 P O BOX 5000 | | | | AGUADA | PR | 00602 | |
| EVELYN MEDINA RIVERA | [ADDRESS ON FILE] | | | | | | | |
| EVELYN MELENDEZ ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| EVELYN MELENDEZ ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| EVELYN MENDEZ ALICEA | 143 CALLE CIBAO | | | | SAN SEBASTIAN | PR | 00685 | |
| EVELYN MENDEZ CAMACHO | H C 645 BZ 7035 | | | | TRUJILLO ALTO | PR | 00976 | |
| EVELYN MENDEZ CRUZ | [ADDRESS ON FILE] | | | | | | | |
| EVELYN MENDEZ ECHEVARRIA | RES TORMO DIEGO | 10 APT 51 | | | PONCE | PR | 00731 | |
| EVELYN MENDEZ GONZALEZ | 5820 CALLE ESCORPION | | | | ISABELA | PR | 00662 | |
| EVELYN MENDEZ MALDONADO | HC 02 BOX 15224 | | | | ARECIBO | PR | 00612 | |
| EVELYN MENDEZ RIVERA | BOX 3962 | | | | MAYAGUEZ | PR | 00681 | |
| EVELYN MERCED MIRABAL | [ADDRESS ON FILE] | | | | | | | |
| EVELYN MILLAN SOTO | URB CELINA E 10 | BOX 325 | | | CEIBA | PR | 00735 | |
| EVELYN MINGUELA VELEZ | [ADDRESS ON FILE] | | | | | | | |
| EVELYN MIRANDA MALDONADO | VILLAS DE CASTRO | EE 4 CALLE 15 | | | CAGUAS | PR | 00725 | |
| EVELYN MIRANDA MARTINEZ | P O BOX 537 | | | | SABANA HOYOS | PR | 00688 | |
| EVELYN MOJICA MALDONADO | [ADDRESS ON FILE] | | | | | | | |
| EVELYN MOLINA MORGADO | URB VENUS GARDENS | 1686 CALLE MORELIA | | | SAN JUAN | PR | 00926 | |
| EVELYN MOLINA NEGRON | LOS ANGELES | D 29 CALLE C | | | CAROLINA | PR | 00979 | |
| EVELYN MONTALVO GOMEZ | BO SANTANA | 331 A CARR 2 | | | ARECIBO | PR | 00612 | |
| EVELYN MONTALVO MEDINA | URB MONTE BRISA | 5 A 10 CALLE 5-1 | | | FAJARDO | PR | 00738 | |
| EVELYN MONTANEZ ROMAN | [ADDRESS ON FILE] | | | | | | | |
| EVELYN MORALES HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| EVELYN MORALES MEDINA | PO BOX 1566 | | | | CAYEY | PR | 00737 | |
| EVELYN MORALES ORTIZ | HC 02 BOX 9553 | | | | OROCOVIS | PR | 00720 | |
| EVELYN MORALES RIVERA | HC 2 BOX 15614 | | | | CAROLINA | PR | 00985 | |
| EVELYN MORALES SOTO | URB DEL CARMEN | J51 CALLE 5 | | | CAMUY | PR | 00627 | |
| EVELYN MORALES VILA | [ADDRESS ON FILE] | | | | | | | |
| EVELYN MORALES VILA | [ADDRESS ON FILE] | | | | | | | |
| EVELYN MOYA GINES | [ADDRESS ON FILE] | | | | | | | |
| EVELYN MOYA ROJAS | H C 4 BOX 43310 | | | | HATILLO | PR | 00659 | |
| EVELYN MUÑOZ | URB ROOSEVELT | 510 OCTAVIO MARCANO | | | SAN JUAN | PR | 00918 | |
| EVELYN MUÑOZ | [ADDRESS ON FILE] | | | | | | | |
| EVELYN MUNDO RIOS | 468 CALLE FRANCIA | | | | SAN JUAN | PR | 00917 | |
| EVELYN MUÑOZ SOTO | URB CONDADO MODERNO | J 18 CALLE 8 | | | CAGUAS | PR | 00725 | |
| EVELYN N. LLIRAN LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| EVELYN NATAL RIVERA | [ADDRESS ON FILE] | | | | | | | |
| EVELYN NAVARRO ADORNO | [ADDRESS ON FILE] | | | | | | | |
| EVELYN NAZARIO LEDUC | [ADDRESS ON FILE] | | | | | | | |
| EVELYN NAZARIO LEDUC | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| EVELYN NEGRON DIAZ | RES KENNEDY EDIF | 26 APT 230 | | | MAYAGUEZ | PR | 00680 | |
| EVELYN NEGRON REYES | HC 3 BOX 21690 | | | | ARECIBO | PR | 00612 | |
| EVELYN NEGRON RODRIGUEZ | LAS AMAPOLAS | EDIF B 12 APT 184 | | | TRUJILLO ALTO | PR | 00976 | |
| EVELYN NIEVES GARCIA | HC 22 BOX 7408 | | | | JUNCOS | PR | 00777-9731 | |
| EVELYN NIEVES GARCIA | [ADDRESS ON FILE] | | | | | | | |
| EVELYN NIEVES LOPEZ | 112 ALBERTS ST | | | | OXFORD | NC | 27565 | |
| EVELYN NIEVES MARRERO | P O BOX 8815 | | | | CAGUAS | PR | 00726 | |
| EVELYN NIEVES SANCHEZ | [ADDRESS ON FILE] | | | | | | | |
| EVELYN O DIAZ KENT | BO MONROE | 610 CALLE 12 | | | SAN JUAN | PR | 00915 | |
| EVELYN OCASIO AVILES | [ADDRESS ON FILE] | | | | | | | |
| EVELYN OFARRILL CARTAGENA | BOX 191 | | | | AGUIRRE | PR | 00704 | |
| EVELYN OFARRILL CARTAGENA | RES SAN AGUSTIN | EDIF T APT 556 | | | SAN JUAN | PR | 00901 | |
| EVELYN OJEDA FLORES | HC 1 BOX 8290 | | | | SAN GERMAN | PR | 00683 | |
| EVELYN OJEDA PEREZ | URB RIO GRANDE ESTATE | N26 CALLE 19 | | | RIO GRANDE | PR | 00745-5102 | |
| EVELYN OJEDA VAZQUEZ | PO BOX 1115 | | | | SAN GERMAN | PR | 00683 | |
| EVELYN OLIVENCIA CHALUISANT | [ADDRESS ON FILE] | | | | | | | |
| EVELYN OLIVERASN LEBRON | COND VILLA PANAMERICANA | EDIF D APT 604 | | | SAN JUAN | PR | 00926 | |
| EVELYN OLMO SANCHEZ | URB PEREZ MORRIS | 80 B CALLE PONCE | | | SAN JUAN | PR | 00917 | |
| EVELYN ORTEGA ROMAN | [ADDRESS ON FILE] | | | | | | | |
| EVELYN ORTIZ ALVARADO | URB SAN ANTONIO | D 3 CALLE 7 | | | COAMO | PR | 00769 | |
| EVELYN ORTIZ CARIDE | 138 PUERTA DEL MAR | | | | HATILLO | PR | 00659 | |
| EVELYN ORTIZ CORTES | BO BARAHONA | 192A CALE MANUEL CACHO | | | MOROVIS | PR | 00687 | |
| EVELYN ORTIZ DELGADO | APTO 1552 | | | | YABUCOA | PR | 00767 | |
| EVELYN ORTIZ GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| EVELYN ORTIZ MALAVE | BO SUM | HC 1 BOX 8327 | | | AGUAS BUENAS | PR | 00703 | |
| EVELYN ORTIZ MALDONADO | [ADDRESS ON FILE] | | | | | | | |
| EVELYN ORTIZ MORALES | 6 CALLE LIBERTAD | | | | SAN GERMAN | PR | 00683-4013 | |
| EVELYN ORTIZ PANIAGUA | EXT VILLA DE LOIZA | AA 37 CALLE 46 A | | | CANOVANAS | PR | 00729 | |
| EVELYN ORTIZ PANIAGUA | PO BOX 9023349 | | | | SAN JUAN | PR | 00902-3349 | |
| EVELYN ORTIZ PEREZ | [ADDRESS ON FILE] | | | | | | | |
| EVELYN ORTIZ RIVERA | COND BAYOLA APARTMENTS | EDIF B APT 307 | | | SAN JUAN | PR | 00919 | |
| EVELYN OTERO PABON | PO BOX 314 | | | | VEGA BAJA | PR | 00694 | |
| EVELYN PADRE CADAVONA | 10 CALLE LAS ROSAS PAT 903 | | | | BAYAMON | PR | 00619 | |
| EVELYN PAGAN HERMINIA | PO BOX 393 | | | | CAMUY | PR | 00627 | |
| EVELYN PAGAN SANCHEZ | PO BOX 5831 | | | | CIDRA | PR | 00739 | |
| EVELYN PELLOT VELEZ | [ADDRESS ON FILE] | | | | | | | |
| EVELYN PENA RIVERA | PO BOX 97 | | | | HUMACAO | PR | 00792 | |
| EVELYN PEREA ESCOBAR | EXT II SANTA ISIDRA | 116 CALLE 1 | | | FAJARDO | PR | 00738 | |
| EVELYN PEREIRA ALMESTICA | RR 6 BOX 9840 | | | | SAN JUAN | PR | 00926 | |
| EVELYN PEREZ | 10 URB CAMPO ALEGRE | | | | HUMACAO | PR | 00791 | |
| EVELYN PEREZ | MONTE CLARO | MF 15 PLAZA 23 | | | BAYAMON | PR | 00961 | |
| EVELYN PEREZ APONTE | [ADDRESS ON FILE] | | | | | | | |
| EVELYN PEREZ BERNARDY | HC 44 BOX 13359 | | | | CAYEY | PR | 00736-9759 | |
| EVELYN PEREZ CORTES | JARDINES DE BORINQUEN | W 48 CALLE VIOLETA | | | CAROLINA | PR | 00985 | |
| EVELYN PEREZ DE CARRERO | RIVER GARDENS | C 13 CALLE FLOR DEL RIO | | | CANOVANAS | PR | 00772 | |
| EVELYN PEREZ DE CARRERO | ADM SERV GEN | P O BOX 7428 | | | SAN JUAN | PR | 00916-7428 | |
| EVELYN PEREZ DE CARRERO | PO BOX 1687 | | | | CAROLINA | PR | 00988 | |
| EVELYN PEREZ DIAZ | PO BOX 148 | | | | GUAYNABO | PR | 00971 | |
| EVELYN PEREZ GONZALEZ | BO SUSUA BAJA | HC 9 BOX 5148 | | | SABANA GRANDE | PR | 00637 | |
| EVELYN PEREZ HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| EVELYN PEREZ JUSINO | HC 4 BOX 22141 | | | | LAJAS | PR | 00667 | |
| EVELYN PEREZ ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| EVELYN PEREZ RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| EVELYN PEREZ SEGARRA | BO MANI | 319 CALLE BOQUILLA | | | MAYAGUEZ | PR | 00680 | |
| EVELYN PEREZ TRINIDAD | [ADDRESS ON FILE] | | | | | | | |
| EVELYN POMALES ROSA | P O  BOX 157 | | | | SANTA ISABEL | PR | 00757 | |
| EVELYN PRATTS COLLAZO | [ADDRESS ON FILE] | | | | | | | |
| EVELYN PRATTS TAPIA | P O BOX 1958 | | | | LARES | PR | 00669 | |
| EVELYN PUIG ROMAN | [ADDRESS ON FILE] | | | | | | | |
| EVELYN QUILES IRIZARRY | HC 4 BOX 15131 | | | | SAN SEBASTIAN | PR | 00685 | |
| EVELYN QUINTERO HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| EVELYN R MOTTA VAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| EVELYN R VAZQUEZ DIAZ | PO BOX 224 | | | | FLORIDA | PR | 00650 | |
| EVELYN RAMIREZ FALTO | P O BOX 675 | | | | MAYAGUEZ | PR | 00675 | |
| EVELYN RAMIREZ MANZANO | URB BUENA VENTURA | 1103 CALLE MAGNOLIA | | | MAYAGUEZ | PR | 00682-1284 | |
| EVELYN RAMIREZ RIOS | [ADDRESS ON FILE] | | | | | | | |
| EVELYN RAMIREZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| EVELYN RAMIREZ ROSADO | LA RIVIERA | CALLE 1 SE 931 | | | SAN JUAN | PR | 00921 | |
| EVELYN RAMIREZ TORRES | HC 03 BOX 29130 | | | | AGUADA | PR | 00602 | |
| EVELYN RAMIREZ Y/O MARLIN ACOSTA | 906 HATTERAS TERRACE SE | | | | PALM BAY | FL | 32909-5273 | |
| EVELYN RAMIREZ ZAPATA | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| EVELYN RAMIREZ ZAPATA | JARD METROPOLITANO | 340 CALLE FULTON | | | SAN JUAN | PR | 00927 | |
| EVELYN RAMOS | [ADDRESS ON FILE] | | | | | | | |
| EVELYN RAMOS FELICIANO | HC 01 BOX 9263 | | | | HATILLO | PR | 00659 | |
| EVELYN RAMOS RAMOS | HC 1 BOX 4989 | | | | NAGUABO | PR | 00718-9729 | |
| EVELYN RAMOS ROSADO | [ADDRESS ON FILE] | | | | | | | |
| EVELYN REYES ALMEIDA | URB BAYAMON GARDENS | KK 8  CALLE ANTH | | | BAYAMON | PR | 00957 | |
| EVELYN REYES GARCIA | PO BOX 957 | | | | BAJADERO | PR | 00616 | |
| EVELYN REYES MARTINEZ | HC 43 BOX 10896 | | | | CAYEY | PR | 00736 | |
| EVELYN REYES MORALES | UNID. ALCOHOLISMO Y DESINT | | | | Hato Rey | PR | 009360000 | |
| EVELYN REYES ROSADO | [ADDRESS ON FILE] | | | | | | | |
| EVELYN RICLLANO GARCIA | SAN GERARDO | 1636 CALLE COLORADO | | | SAN JAUN | PR | 00926 | |
| EVELYN RIOS CRUZ | [ADDRESS ON FILE] | | | | | | | |
| EVELYN RIOS DE JESUS | [ADDRESS ON FILE] | | | | | | | |
| EVELYN RIOS RODRIGUEZ | 418 VERA JOSCO BO GALATEO | | | | TOA ALTA | PR | 00953 | |
| EVELYN RIOS SERRANO | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| EVELYN RIVERA ARRONDO | [ADDRESS ON FILE] | | | | | | | |
| EVELYN RIVERA ARROYO | [ADDRESS ON FILE] | | | | | | | |
| EVELYN RIVERA AYALA | URB VILLA BLANCA | 18 CALLE ALEJANDRIN | | | CAGUAS | PR | 00725-1901 | |
| EVELYN RIVERA BAEZ | [ADDRESS ON FILE] | | | | | | | |
| EVELYN RIVERA CINTRON | HC 05 BOX 5049 | | | | YABUCOA | PR | 00767-9664 | |
| EVELYN RIVERA CLEMENTE | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.

Case No. 17-03283

Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| EVELYN RIVERA CRESPO | PO BOX 8548 | | | | BAYAMON | PR | 00960 | |
| EVELYN RIVERA DE NIEVES | [ADDRESS ON FILE] | | | | | | | |
| EVELYN RIVERA DIAZ | HC 02 BOX 14514 | | | | CAROLINA | PR | 00985 | |
| EVELYN RIVERA DIAZ | PO BOX 37151 | | | | SAN JUAN | PR | 00937 | |
| EVELYN RIVERA GARCIA | [ADDRESS ON FILE] | | | | | | | |
| EVELYN RIVERA GONZALEZ | P O BOX 33-4356 | | | | PONCE | PR | 00733-4356 | |
| EVELYN RIVERA JUSINO | APARTADO 620 | | | | COTO LAUREL | PR | 00780-0620 | |
| EVELYN RIVERA JUSINO | [ADDRESS ON FILE] | | | | | | | |
| EVELYN RIVERA LOPEZ | P O BOX 9664 | | | | COMERIO | PR | 00782 | |
| EVELYN RIVERA LOZADA | COND QUINTANA | EDIF B APTO 1102 | | | SAN JUAN | PR | 00917 | |
| EVELYN RIVERA MARQUEZ | PO BOX 557 | | | | MAUNABO | PR | 00707 | |
| EVELYN RIVERA MASA | HC 01 BOX 11805 | | | | CAROLINA | PR | 00985 | |
| EVELYN RIVERA MONTALVO | [ADDRESS ON FILE] | | | | | | | |
| EVELYN RIVERA MORALES | PO BOX 428 | | | | ANGELES | PR | 00611 | |
| EVELYN RIVERA OLIVERO | [ADDRESS ON FILE] | | | | | | | |
| EVELYN RIVERA ORTIZ | HC 01 BOX 3740 | | | | FLORIDA | PR | 00650 | |
| EVELYN RIVERA REYES | 149 AVE LOS PATRIOTAS APTO 15 | | | | LARES | PR | 00669 | |
| EVELYN RIVERA RIVERA | COND BOSQUE REAL APT 1015 | | | | SAN JUAN | PR | 00926 | |
| EVELYN RIVERA RIVERA | COND SAN PATRICIO | I 4 AVE SAN PATRICIO APT 1803 | | | GUAYNABO | PR | 00968 | |
| EVELYN RIVERA RODRIGUEZ | ESTANCIAS DE BORINQUEN | BOX 129 | | | MANATI | PR | 00674 | |
| EVELYN RIVERA RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| EVELYN RIVERA SOBRADO | RR 1 BOX 12651 | | | | TOA ALTA | PR | 00953 | |
| EVELYN RIVERA TORRES | 350 CALLE FUERTE APT 9 | | | | SAN JUAN | PR | 00911 | |
| EVELYN RIVERA TORRES/JOSE A RIVERA | B 4 JARDINES DE ADJUNTAS | | | | ADJUNTAS | PR | 00601 | |
| EVELYN RIVERA VIERA | [ADDRESS ON FILE] | | | | | | | |
| EVELYN RIVERA ZAYAS | HC 2 BOX 9779 | | | | BARRANQUITAS | PR | 00794 | |
| EVELYN ROBLEDO MARTINEZ | BOX 537 | | | | CEIBA | PR | 00735 | |
| EVELYN ROBLES BARRIENTOS | [ADDRESS ON FILE] | | | | | | | |
| Evelyn Robles Lozada | | | | | | | | |
| EVELYN ROBLES RIVERA | PO BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| EVELYN RODRIGUEZ | LAGOS DE PLATA | J 45 CALLE 9 | | | TOA BAJA | PR | 00949 | |
| EVELYN RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| EVELYN RODRIGUEZ AJA | PO BOX 2298 | | | | ISABELA | PR | 00662 | |
| EVELYN RODRIGUEZ ALAMO | PO BOX 22841 | | | | SAN JUAN | PR | 00931-2841 | |
| EVELYN RODRIGUEZ BONILLA | CERRO GORDO | RR 04 BOX 540 | | | BAYAMON | PR | 00956 | |
| EVELYN RODRIGUEZ BURGOS | PMB 423 220 WESTEN AUTO PLAZA | STE 101 | | | TRUJILLO ALTO | PR | 00976 | |
| EVELYN RODRIGUEZ CALDERON | [ADDRESS ON FILE] | | | | | | | |
| EVELYN RODRIGUEZ CARDE | [ADDRESS ON FILE] | | | | | | | |
| EVELYN RODRIGUEZ CHARRIEZ | [ADDRESS ON FILE] | | | | | | | |
| EVELYN RODRIGUEZ CINTRON | [ADDRESS ON FILE] | | | | | | | |
| EVELYN RODRIGUEZ CINTRON | [ADDRESS ON FILE] | | | | | | | |
| EVELYN RODRIGUEZ COLON | [ADDRESS ON FILE] | | | | | | | |
| EVELYN RODRIGUEZ DELGADO | PO BOX 734 | | | | LAJAS | PR | 00667 | |
| EVELYN RODRIGUEZ DIAZ | URB RAFAEL BERMUDEZ | G 6 CALLE 9 | | | FAJARDO | PR | 00738 | |
| EVELYN RODRIGUEZ FELICIANO | [ADDRESS ON FILE] | | | | | | | |
| EVELYN RODRIGUEZ FIGUEROA | BONNEVILLE HEIGHTS | 36 CALLE LAS PIEDRAS | | | CAGUAS | PR | 00725 | |
| EVELYN RODRIGUEZ FLORES | [ADDRESS ON FILE] | | | | | | | |
| EVELYN RODRIGUEZ GAUD | [ADDRESS ON FILE] | | | | | | | |
| EVELYN RODRIGUEZ HEREDIA | [ADDRESS ON FILE] | | | | | | | |
| EVELYN RODRIGUEZ HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| EVELYN RODRIGUEZ LACOT | 191 CALLE MORSE | | | | ARROYO | PR | 00714 | |
| EVELYN RODRIGUEZ LACOT | P O BOX 267 | | | | ARROYO | PR | 00714 | |
| EVELYN RODRIGUEZ MORALES | ALT DE MONTE BRISAS | 4G 21 CALLE 9 | | | FAJARDO | PR | 00738 | |
| EVELYN RODRIGUEZ MORALES | [ADDRESS ON FILE] | | | | | | | |
| EVELYN RODRIGUEZ ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| EVELYN RODRIGUEZ OTERO | URB VILLA CAROLINA | 222-9 CALLE 601 | | | CAROLINA | PR | 00985 | |
| EVELYN RODRIGUEZ PABON | PO BOX 203 | | | | GURABO | PR | 00778 | |
| EVELYN RODRIGUEZ PEREZ | BDA VIETNAM | 2 CALLE M | | | GUAYNABO | PR | 00965 | |
| EVELYN RODRIGUEZ QUILES | URB LOS ALAMOS AVE EMERITO ESTRADA | 1 CALLE PROVIDENCIA BARRERO | | | SAN SEBASTIAN | PR | 00685 | |
| EVELYN RODRIGUEZ RAMOS | BO RABANAL SECTOR CORTES | RR 2 BZN 2273 | | | CIDRA | PR | 00739 | |
| EVELYN RODRIGUEZ RIVERA | PO BOX 194508 | | | | SAN JUAN | PR | 00919-4508 | |
| EVELYN RODRIGUEZ ROSARIO | PMB 425 PO BOX 2400 | | | | TOA BAJA | PR | 00951 | |
| EVELYN RODRIGUEZ SANCHEZ | HC 3 BOX 37379 | | | | CAGUAS | PR | 00725 | |
| EVELYN RODRIGUEZ SANCHEZ | [ADDRESS ON FILE] | | | | | | | |
| EVELYN RODRIGUEZ SANTOS | [ADDRESS ON FILE] | | | | | | | |
| EVELYN RODRIGUEZ VAZQUEZ | URB HACIENDA | A T 10 CALLE 46 | | | GUAYAMA | PR | 00784 | |
| EVELYN ROHENA BETANCOURT | COOP ROLLINGS HILLS APT B 2 | BUZON 96 | | | CAROLINA | PR | 00787 | |
| EVELYN ROMAN BONILLA | BO LA DOLORES | 127 CALLE COLOMBIA | | | RIO GRANDE | PR | 00745 | |
| EVELYN ROMAN MENDEZ | [ADDRESS ON FILE] | | | | | | | |
| EVELYN ROMAN REYES | PO BOX 711 | | | | GARROCHALES | PR | 00652 | |
| EVELYN ROMERO MATOS | URB BAIROA | DC 10 CALLE 13 | | | CAGUAS | PR | 00725 | |
| EVELYN ROMERO PEREZ | [ADDRESS ON FILE] | | | | | | | |
| EVELYN ROSA VALLEJO | URB CIUDAD MASSO | D 10 CALLE 7 | | | SAN LORENZO | PR | 00754 | |
| EVELYN ROSADO CANCEL | RR 1 BOX 41290 | | | | SAN SEBASTIAN | PR | 00685 | |
| EVELYN ROSADO ORTIZ | PO BOX 2865 | | | | GUAYAMA | PR | 00785 | |
| EVELYN ROSADO PASTRANA | PMB 532 | BOX 2500 | | | TOA BAJA | PR | 00951 | |
| EVELYN ROSADO RAMIREZ | [ADDRESS ON FILE] | | | | | | | |
| EVELYN ROSADO RESTO | [ADDRESS ON FILE] | | | | | | | |
| EVELYN ROSADO RESTO | [ADDRESS ON FILE] | | | | | | | |
| EVELYN ROSADO VERA | HC R 2 BOX 4781 | | | | SABANA HOYOS | PR | 00688 | |
| EVELYN ROSARIO BURGOS | [ADDRESS ON FILE] | | | | | | | |
| EVELYN ROSARIO CINTRON | PO BOX 215 | | | | OROCOVIS | PR | 00720 | |
| EVELYN ROSARIO CRUZ | BARRIADA ISRAEL | 18 CALLE CUBA | | | SAN JUAN | PR | 00917 | |
| EVELYN ROSARIO DIAZ | RIO BLANCO | HC 01 BOX 4569 | | | NAGUABO | PR | 00718 | |
| EVELYN ROSARIO GARCIA | BO MANI | 90 CALLE ELENA SEGARRA | | | MAYAGUEZ | PR | 00680 | |
| EVELYN ROSARIO LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| EVELYN ROSARIO LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| EVELYN ROSARIO RIVERA | 223 HORMIGUEROS APARTMENT | | | | HORMIGUEROS | PR | 00660 | |

Case:17-03283-LTS   Doc#:1817-1   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(i)   Page 807 of 1373

In re: The Commonwealth of Puerto Rico et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| EVELYN ROSARIO SERRANO | [ADDRESS ON FILE] | | | | | | | |
| EVELYN ROSARIO SERRANO | [ADDRESS ON FILE] | | | | | | | |
| EVELYN ROSARIO SERRANO | [ADDRESS ON FILE] | | | | | | | |
| EVELYN ROSARIO SERRANO | [ADDRESS ON FILE] | | | | | | | |
| EVELYN ROSAS SOTO | PO BOX 691 | ESC COMUNIDAD GONZALEZ MELO | | | RINCON | PR | 00677 | |
| EVELYN RUBIO FERNANDEZ | HC 02 BOX 23769 | | | | MAYAGUEZ | PR | 00680-9033 | |
| EVELYN RUBIO FERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| EVELYN RUIZ CENTENO | [ADDRESS ON FILE] | | | | | | | |
| EVELYN RUIZ CENTENO | [ADDRESS ON FILE] | | | | | | | |
| EVELYN RUIZ GOYCO | [ADDRESS ON FILE] | | | | | | | |
| EVELYN S ALMODOVAR PANTOJA | URB RIO CANAS | 2336 CALLE GUADALQUIR | | | PONCE | PR | 00728-1889 | |
| EVELYN S GUZMAN SANTIAGO | EST DE RIO HONDO I | D 73 CALLE RIO CIALITOS | | | BAYAMON | PR | 00961 | |
| EVELYN S IGLESIAS DE GONZALEZ | PO BOX 364871 | | | | SAN JUAN | PR | 00936-4871 | |
| EVELYN S OTERO CONCEPCION | [ADDRESS ON FILE] | | | | | | | |
| EVELYN S RAMOS ALVAREZ | HC 1 BOX 4047 | | | | MAUNABO | PR | 00707 | |
| EVELYN S RIVERA RIVERA | COND MONTECILLO APTO 906 | | | | TRUJILLO ALTO | PR | 00976 | |
| EVELYN S. ALMODOVAR PUANTONG | [ADDRESS ON FILE] | | | | | | | |
| EVELYN SANABRIA LUGO | 30 CALLE VICTORIA | | | | SAN GERMAN | PR | 00683 | |
| EVELYN SANCHEZ DAPENA | URB SANTA MARIA | 83 CALLE LIMONCILLO | | | SAN JUAN | PR | 00927 | |
| EVELYN SANCHEZ DIAZ | JARD DE PALMAREJO SAN ISIDRO | Y 16 CALLE 10 | | | CANOVANAS | PR | 00729 | |
| EVELYN SANCHEZ REYES | PLAYITA | 3011 CALLE REPUBLICA | | | SAN JUAN | PR | 00913 | |
| EVELYN SANCHEZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| EVELYN SANCHEZ ROSARIO | BO CAROLA | PARC 68 CALLE 4 | | | RIO GRANDE | PR | 00745 | |
| EVELYN SANTANA | SANTA ROSA 1 | CARR 837 KM 9 H 1 | | | GUAYNABO | PR | 00970 | |
| EVELYN SANTANA CACERES | [ADDRESS ON FILE] | | | | | | | |
| EVELYN SANTANA LUGO | URB MONTE BELLO | B 17 CALLE DEL ANGEL | | | SAN GERMAN | PR | 00683 | |
| EVELYN SANTANA SOLER | [ADDRESS ON FILE] | | | | | | | |
| EVELYN SANTANA TEXIDOR | [ADDRESS ON FILE] | | | | | | | |
| EVELYN SANTIAGO BAEZ | [ADDRESS ON FILE] | | | | | | | |
| EVELYN SANTIAGO DE RIVERA | URB VILLA DE MOUNTAIN VIEW | K 15 CALLE 7 | | | CAROLINA | PR | 00987 | |
| EVELYN SANTIAGO FARIA | HC 01 BOX 7515 | BAJADER0 | | | ARECIBO | PR | 00616 | |
| EVELYN SANTIAGO JURADO | PO BOX 7893 | | | | CIDRA | PR | 00739 | |
| EVELYN SANTIAGO ORTIZ | H C 01 BOX 7825 | | | | VILLALBA | PR | 00776 | |
| EVELYN SANTIAGO RODRIGUEZ | PO BOX 9154 | | | | BAYAMON | PR | 00960 | |
| EVELYN SANTIAGO RUIZ | [ADDRESS ON FILE] | | | | | | | |
| EVELYN SANTIAGO RUIZ | [ADDRESS ON FILE] | | | | | | | |
| EVELYN SANTIAGO RULLAN | [ADDRESS ON FILE] | | | | | | | |
| EVELYN SANTIAGO SANABRIA | PO BOX 1085 | | | | TOA BAJA | PR | 00951 | |
| EVELYN SANTIAGO SIERRA | PO BOX 30744 | | | | SAN JUAN | PR | 00929-1744 | |
| EVELYN SANTINI MELENDEZ | [ADDRESS ON FILE] | | | | | | | |
| EVELYN SANTOS | P O BOX 19304 | | | | SAN JUAN | PR | 00910-1304 | |
| EVELYN SANTOS | RES COVADONGA | EDIF 8 APT 117 | | | TRUJILLO ALTO | PR | 00924 | |
| EVELYN SANTOS | URB EL PLANTIO | P 8 CALLE 3 B | | | TOA BAJA | PR | 00949 | |
| EVELYN SANTOS CAEZ | ROYAL TOWN | B 10 CALLE 13 | | | BAYAMON | PR | 00956 | |
| EVELYN SANTOS NIEVES | P O BOX 10788 SUITE 225 | | | | PONCE | PR | 00732-0788 | |
| EVELYN SEGARRA TORRES | URB BARAMAYA | 862 CALLE AREYTO | | | PONCE | PR | 00728 | |
| EVELYN SEPULVEDA LEBRON | [ADDRESS ON FILE] | | | | | | | |
| EVELYN SEPULVEDA ROSADO | [ADDRESS ON FILE] | | | | | | | |
| EVELYN SERRANO DIAZ | [ADDRESS ON FILE] | | | | | | | |
| EVELYN SERRANO LOZADA | HC 1 BOX 6767 | | | | LAS PIEDRAS | PR | 00771 | |
| EVELYN SERRANO MANGUAL | VILLA OLIMPICA | 583 PASEO 5 | | | SAN JUAN | PR | 00924 | |
| EVELYN SERRANO SOTO | BO HATO VIEJO CARR 626 | | | | ARECIBO | PR | 00612 | |
| EVELYN SIERRA BURGOS | P O BOX 1034 | | | | GUAYNABO | PR | 00970 | |
| EVELYN SIERRA TORRES | [ADDRESS ON FILE] | | | | | | | |
| EVELYN SOLER TORRES | PMB 444 | PO BOX 7105 | | | PONCE | PR | 00732 | |
| EVELYN SOSA PEREZ | URB SANS SOUCI | AA19 CALLE 20 | | | BAYAMON | PR | 00957 | |
| EVELYN SOSA VAZQUEZ | PO BOX 1111 | | | | HORMIGUEROS | PR | 00660-1111 | |
| EVELYN SOTO | REPTO SAN JOSE | 449 CALLE FERROL | | | SAN JUAN | PR | 00923 | |
| EVELYN SOTO ACEVEDO | HC 6 BOX 66842 | | | | AGUADILLA | PR | 00603 | |
| EVELYN SOTO ALVAREZ | EXT VILLA RITA | BB14 CALLE 26 | | | SAN SEBASTIAN | PR | 00685 | |
| EVELYN SOTO RIVERA | URB CAPARRA TERRACE | 813 CALLE 13 SE | | | SAN JUAN | PR | 00921 | |
| EVELYN SOTOMAYOR LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| EVELYN SUAREZ MAESO | [ADDRESS ON FILE] | | | | | | | |
| EVELYN SUAREZ PIZARRO | EXT VILLA CAROLINA | 70 N2 CALLE 57 | | | CAROLINA | PR | 00985 | |
| EVELYN SUAREZ RODRIGUEZ | SANTA TERESITA | BT 33 CALLE MARGINAL | | | PONCE | PR | 00731 | |
| EVELYN TALAVERA ALBERRAN | [ADDRESS ON FILE] | | | | | | | |
| EVELYN TEXIDOR PAGAN | URB LAS LOMAS DE TRUJILLO ALTO | C 4 CALLE 2 | | | TRUJILLO ALTO | PR | 00976 | |
| EVELYN TIRADO PEREZ | [ADDRESS ON FILE] | | | | | | | |
| EVELYN TOLEDO  FRANQUIZ | URB  ROOSEVELT | 418 CALLE ANTOLIN NIN | | | SAN  JUAN | PR | 00918 | |
| EVELYN TOLENTINO ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| EVELYN TORO RODRIGUEZ | CARR BOQUERON | BUZON 453 | | | CABO ROJO | PR | 00623.4342 | |
| EVELYN TORO ROSADO | [ADDRESS ON FILE] | | | | | | | |
| EVELYN TORRES | C/O ANTONIA DE JESÚS | DEPT SALUD | PO BOX 70184 | | SAN JUAN | PR | 00936-8184 | |
| EVELYN TORRES | COMUNIDAD EL PARAISO | 30 CALLE B | | | PONCE | PR | 00731 | |
| EVELYN TORRES | [ADDRESS ON FILE] | | | | | | | |
| EVELYN TORRES ALVARADO | URB VILLAS DE LOIZA | AG 10 CALLE 30 | | | CANOVANAS | PR | 00729 | |
| EVELYN TORRES AMILL | [ADDRESS ON FILE] | | | | | | | |
| EVELYN TORRES BERNABE | VILLA MARINA | F 18 CALLE 4 | | | CAROLINA | PR | 00979 | |
| EVELYN TORRES CLAUDIO | HC 3 BOX 38555 | | | | CAGUAS | PR | 00725-9721 | |
| EVELYN TORRES CRESPO | HC 1 BOX 4394 | | | | LAS MARIAS | PR | 00670 | |
| EVELYN TORRES DOMINGUEZ | BO LLANADAS BOX 29 | | | | BARCELONETA | PR | 00617 | |
| EVELYN TORRES FELICIANO | [ADDRESS ON FILE] | | | | | | | |
| EVELYN TORRES FIGUEROA | [ADDRESS ON FILE] | | | | | | | |
| EVELYN TORRES FIGUEROA | [ADDRESS ON FILE] | | | | | | | |
| EVELYN TORRES IRIZARRY | [ADDRESS ON FILE] | | | | | | | |
| EVELYN TORRES MARQUEZ | PO BOX 2978 | | | | JUNCOS | PR | 00777 | |
| EVELYN TORRES MARZAN | PO BOX 796 | | | | TOA ALTA | PR | 00954 | |
| EVELYN TORRES MENDEZ | BARRIO PUERTOS | HC 01 BOX 9785 | | | CAMUY | PR | 00627 | |
| EVELYN TORRES MENDEZ | HC 1 BOX 4785-4 | | | | CAMUY | PR | 00627 | |
| EVELYN TORRES MOORE | BO CALICLOZA | SEC GUANA | | | ARECIBO | PR | 00612 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| EVELYN TORRES OLMO | P O BOX 1163 | | | | BAJADERO | PR | 00616 | |
| EVELYN TORRES RIVERA | [ADDRESS ON FILE] | | | | | | | |
| EVELYN TORRES RIVERA | [ADDRESS ON FILE] | | | | | | | |
| EVELYN TORRES RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| EVELYN TORRES RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| EVELYN TORRES ROMAN | RR 2 BOX 8331 | | | | MANATI | PR | 00674 | |
| EVELYN TORRES SANTIAGO | PO BOX 206 | | | | NARANJITO | PR | 00719-0206 | |
| EVELYN TORRES TORRES | PMB 127 | PO BOX 3505 | | | JUANA DIAZ | PR | 00795 | |
| EVELYN TORRES VILLARIN | [ADDRESS ON FILE] | | | | | | | |
| EVELYN TOSADO BUTLER | BO COCOS | HC 02 BOX 8634 | | | QUEBRADILLAS | PR | 00678 | |
| EVELYN TUA SALAS | URB LA ESPERANZA I | C 68 A CALLE CLEMENTE | | | CAROLINA | PR | 00985 | |
| EVELYN VALENTIN MARRERO | [ADDRESS ON FILE] | | | | | | | |
| EVELYN VALENTIN MARRERO | [ADDRESS ON FILE] | | | | | | | |
| EVELYN VALENTIN MARRERO | [ADDRESS ON FILE] | | | | | | | |
| EVELYN VARGAS LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| EVELYN VARGAS Y CTRO CUIDO EL PRINCIPITO | [ADDRESS ON FILE] | | | | | | | |
| EVELYN VAZQUEZ | P O BOX 830 | | | | SALINAS | PR | 00751 | |
| EVELYN VAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| EVELYN VAZQUEZ ARROYO | BARRIADA POLVORIN | 30  CALLE 12 | | | CAYEY | PR | 00736 | |
| EVELYN VAZQUEZ ROSADO | P O BOX 954 | | | | TOA BAJA | PR | 00951-0954 | |
| EVELYN VAZQUEZ VEGA | PARQUE DE RETIRO III | CALLE MONTEVIDEO APT 488 | | | MOROVIS | PR | 00687 | |
| EVELYN VAZQUEZ ZAYAS | PO BOX 747 | | | | VEGA BAJA | PR | 00694 | |
| EVELYN VEGA FREYRE | 74 CALLE MENDEZ VIGO | | | | PONCE | PR | 00730 | |
| EVELYN VEGUILLA FIGUEROA | VILLA DEL CARMEN | E 8 CALLE 5 | | | GURABO | PR | 00778 | |
| EVELYN VEGUILLA ZAYAS | P O BOX 102 | | | | AGUAS BUENAS | PR | 00703-0102 | |
| EVELYN VELAZQUEZ | P O BOX 642 | | | | CAROLINA | PR | 00986 | |
| EVELYN VELAZQUEZ | VALLE TOLIMA | | | | CAGUAS | PR | 00725 | |
| EVELYN VELAZQUEZ GONZALEZ | [ADDRESS ON FILE] | J 21 MIRNA VAZQUEZ | | | | | | |
| EVELYN VELAZQUEZ LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| EVELYN VELEZ HERNANDEZ | ROYAL TWN | D 13 CALLE 8 | | | BAYAMON | PR | 00957-4540 | |
| EVELYN VELEZ LOPEZ | PO BOX 621 | | | | LUQUILLO | PR | 00773 | |
| EVELYN VELEZ RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| EVELYN VELEZ VEGA | PO BOX 11068 | | | | JUNCOS | PR | 00777 | |
| EVELYN VIDRO SANTANA | [ADDRESS ON FILE] | | | | | | | |
| EVELYN VILLALOBOS MORAUDA | P O BOX 845 | C 4 CALLE AMAPOLA | | | CIALES | PR | 00638 | |
| EVELYN VILLANUEVA AGOSTO | LAS VEGAS | | | | CATANO | PR | 00962 | |
| EVELYN VILLEGAS CENTENO | RR 11 BOX 5879 | | | | BAYAMON | PR | 00956-9742 | |
| EVELYN VIRUET MEDINA | HC 01 BOX 9899 | | | | HATILLO | PR | 00659 | |
| EVELYN W ALEJANDRO CABRERA | HC 01 BOX 8764 | | | | GURABO | PR | 00778-9802 | |
| EVELYN Y GIERBOLONI MARTINEZ | A 85 BO PLAYITA | | | | SALINAS | PR | 00751 | |
| EVELYN Y PEREZ ALVAREZ | [ADDRESS ON FILE] | | | | | | | |
| EVELYN ZAMBRANA OYOLA | RR 05 BOX 7804 | | | | TOA ALTA | PR | 00953 | |
| EVELYN ZAMBRANA ROSADO | [ADDRESS ON FILE] | | | | | | | |
| EVELYN ZAYAS CRUZ | URB SAGRADO CORAZON | 447 CALLE SAN LINO | | | SAN JUAN | PR | 00928 | |
| EVELYN ZAYAS MARTINEZ | URB RIO PLATA | 24 CALLE B | | | COMERIO | PR | 00782 | |
| EVELYS GARCES CAMILO | [ADDRESS ON FILE] | | | | | | | |
| EVELYZA CRESPO RIVERA | [ADDRESS ON FILE] | | | | | | | |
| EVEMILD TORO SOTO | PROG. SERA BAYAMON | | | | Hato Rey | PR | 009360000 | |
| EVENILDA NIEVES CORDERO | HC 3 BOX 32802 | | | | AGUADILLA | PR | 00603 | |
| EVENT PLANNERS | 65TH IMF STATION | PO BOX 29574 | | | SAN JUAN | PR | 00929 | |
| EVENT PLANNERS INC | 65TH IMF STATION | BOX 29574 | | | SAN JUAN | PR | 00929 | |
| EVENTS TROPICAL INC | P O BOX 4219 | | | | YAUCO | PR | 00740-4219 | |
| EVER A BURGOS  CARABALLO | HC 1 BOX 7430 | | | | YAUCO | PR | 00698 | |
| EVER A BURGOS CARABALLO | HC 01 BOX 7430 | | | | YAUCO | PR | 00698-9707 | |
| EVER A MERCADO CRUZ | [ADDRESS ON FILE] | | | | | | | |
| EVER ACEVEDO TOLEDO | [ADDRESS ON FILE] | | | | | | | |
| EVER CARDOZA SEDA | [ADDRESS ON FILE] | | | | | | | |
| EVER CARDOZA SEDA | [ADDRESS ON FILE] | | | | | | | |
| EVER COOL AUTO AIR | 65 AVE BETANCES | | | | BAYAMON | PR | 00961 | |
| EVER PADILLA RUIZ | URB EXT TERRAZAS DE GUAYNABO | E 5 CALLE FLORES | | | GUAYNABO | PR | 00965 | |
| EVER RODRIGUEZ PABON | PLAYA PONCE | 59 CALLE LORENZA | | | PONCE | PR | 00716 | |
| EVERA PADILLA CRUZ | URB JARD COUNTRY CLUB | BA 16 CALLE 102 | | | CAROLINA | PR | 00983 | |
| EVERALDO JIMENEZ CRUZ | HC 1 BOX 4683 | | | | CAMUY | PR | 00627 | |
| EVERANGEL ORENGO CARABALLO | HC 01 BOX 7240 | | | | YAUCO | PR | 00698 | |
| EVERARDO VELEZ ORTIZ | 58 CALLE BARBOSA | | | | ISABELA | PR | 00662 | |
| EVERARDO VELEZ ORTIZ | PO BOX 2517 | | | | ISABELA | PR | 00662 | |
| EVEREADY P R INC | P O BOX 2108 | | | | SAN JUAN | PR | 00922-2108 | |
| EVEREDITH CARLO BELEN | [ADDRESS ON FILE] | | | | | | | |
| EVERGREEN LANDSCAPING INC | CALLE EL MORRO N 17 | URB PARK GARDENS | | | SAN JUAN | PR | 00926 | |
| EVERGREEN LANDSCAPING INC | URB PARK GARDENS | N 17 CALLE EL MORRO | | | SAN JUAN | PR | 00926 | |
| EVERGREEN LANDSCAPING INC. | CALLE EL MORRO N-17 URB. PARK GARDENS | | | | SAN JUAN | PR | 00926-0000 | |
| EVERGREEN PROPETIES INC | P O BOX 192572 | | | | SAN JUAN | PR | 00919-2572 | |
| EVERILDO GONZALEZ MOLINA | PMB 22 PO BOX 1177 | | | | LARES | PR | 00669-1177 | |
| EVERLIDES CRUZ RODRIGUEZ | URB VALLE DEL REY | 4864 CALLE LANCIONDA | | | PONCE | PR | 00728 | |
| EVERLIDES SEDA GONZALEZ | RES SABADOS NUEVO | E 19 APT 190 | | | MAYAGUEZ | PR | 00680 | |
| EVERLIDIS LIZASOAIN CUEVAS | 299 CALLE VILLA | | | | PONCE | PR | 00731 | |
| EVERLIDIS MILLAN MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| EVERLIDIS RODRIGUEZ CARABALLO | [ADDRESS ON FILE] | | | | | | | |
| EVERLIDYS RODRIGUEZ PACHECO | [ADDRESS ON FILE] | | | | | | | |
| EVERLINDA ECHEVARRIA TORRES | [ADDRESS ON FILE] | | | | | | | |
| EVERLYND PEREZ RODRIGUEZ | PO BOX 890 MSC 610 | | | | HUMACAO | PR | 00792-0890 | |
| Evertec Group LLC | PO BOX 364527 | | | | San Juan | PR | 00936-4527 | |
| EVERYBODY S FASHION | URB LEVITTOWN | Y 27 AVE BOULEVARD MONROIG | | | TOA BAJA | PR | 00949 | |
| EVERYDAY CONSTRUCION INC | ESTANCIAS DEL GOLF CLUB | 728 ENRIQUE LAGUERRE | | | PONCE | PR | 00731-0545 | |
| EVERYDAY SERVICE | 383 CESAR GONZALEZ | | | | SAN JUAN | PR | 00918 | |
| EVETTE SANTOS NATAL | HC 1 BOX 5851 | | | | OROCOVIS | PR | 00720 | |
| EVELYN  NIEVES  PEREZ | URB LAS PALMAS | 291 CALLE PALMA REAL | | | MOCA | PR | 00676 | |
| EVI  FLOR  LUGO  CARLO | VILLA NAVARRA | 620 FERNANDO G LEDESMA | | | SAN  JUAN | PR | 00924 | |
| EVIAN LINETTE ALBERT CAMACHO | [ADDRESS ON FILE] | | | | | | | |
| Evident Crime Scene Product | 739 Brooks Mill Rd | | | | Union Hall | VA | 24176 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| EVIDENTIA PUBLISHING BV | ERICAWEG 2 | | | | HUIZEN | NL | 1272 GT | Netherlands |
| EVIE MALDONADO  GONZALEZ | HC 6 BOX 66633 | | | | AGUADILLA | PR | 00603 | |
| EVILA COLON ROMAN | HC 2 BOX 22503 | | | | SAN SEBASTIAN | PR | 00685-9262 | |
| EVINELIS MANZANARES ALVARADO | [ADDRESS ON FILE] | | | | | | | |
| EVO E PALLOTO RIVERA | VILLA BORINQUEN | 411 CALLE DARIEN | | | SAN JUAN | PR | 00920 | |
| EVT AIR CONDITIONING SERVICES | COND CAPITOL HIOLL | 154 CALLE SAN AGUSTIN APT A3 | | | SAN JUAN | PR | 00901 | |
| EVT HOTEL INC | HC 06 BOX 76000 | | | | CAGUAS | PR | 00725 | |
| EVY ALEJANDRO ROMAN | [ADDRESS ON FILE] | | | | | | | |
| EVY M. RODRIGUEZ ROURA | [ADDRESS ON FILE] | | | | | | | |
| EVY MARIE COLON LOPEZ | P O BOX 299 | | | | ANGELES | PR | 00611 | |
| EVYLEGNA M RODRIGUEZ FLORES | BUENA VISTA SECTOR LA 4 | 202 CALLE LOS QUILES | | | CAYEY | PR | 00736 | |
| EVYMERCY GAUTHIER CHAPARRO | URB ROOSEVELT | 327 CALLE HECTOR SALAMAN | | | SAN JUAN | PR | 00918 | |
| EWCO INC | 1639 AVE JESUS T PINERO | | | | SAN JUAN | PR | 00920 | |
| EWCO INC. | AVE. JESUS T. PINEIRO #1639 CAPARRA TERRACE | PUERTO NUEV | | | | PR | 00920 | |
| Ewco, Inc. | Ave. Jesus T. Pinero 1639 | Caparra Heights | | | San Juan | PR | 00920 | |
| EWRAY VIDAL SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| EWSTERN COMPUTER SYSTEM | PO BOX 890 | 11 CALLE DON CHEMARY | | | MOCA | PR | 00676 | |
| EX LAX INC | HC 1 BOX 16629 | | | | HUMACAO | PR | 00791 | |
| EXCALIBUR TECHNOLOGIES CORP | URB PASEO DEL PRADO | | | | CAROLINA | PR | 00987 | |
| EXCAPE INC | 138 WINSTON CHURCHILL MSC 711 | | | | SAN JUAN | PR | 00926 | |
| EXCAVACIONES FIGUEROA | PO BOX 759 | | | | MAUNABO | PR | 00707 | |
| EXCAVACIONES SOTO INC | P O BOX 666 | | | | HATILLO | PR | 00659 | |
| EXCAVACIONES Y MOVIMIENTO AR INC | PO BOX 2058 | | | | HATILLO | PR | 00659 | |
| EXCEL CARIBBEAN INC | P O BOX 192215 | | | | SAN JUAN | PR | 00919-2215 | |
| Excel Electronics | 1009 Jesus T. Pinero | | | | San Juan | PR | 00920 | |
| EXCEL ELECTRONICS | PO BOX 362407 | | | | SAN JUAN | PR | 00936-2407 | |
| EXCELENT ADVERTISING | URB EL COMANDANTE | 1233 CALLE CONSUELO MATOS | | | SAN JUAN | PR | 00924 | |
| EXCELENT CLEANING GROUP | P O BOX 6400 | SUITE 437 | | | CAYEY | PR | 00737 | |
| EXCELLENCE MEDICAL SUPPLY | ESTANCIAS DE LA FUENTE | 156 NARDO | | | TOA ALTA | PR | 00953 | |
| EXCELLENT AMBULANCE SERVICE , INC. | PMB 680 , 138 AVE  WINSTON CHURCHILL | | | | SAN JUAN | PR | 00626-6023 | |
| EXCELLENT ENGINEERED EQUIPMENT | BO PARIS | 115 FORESTIER | | | MAYAGUEZ | PR | 00680 | |
| EXCELLENT LIGHTING | 190 MUNOZ RIVERA AVE SUITE 227 | | | | PONCE | PR | 00731 | |
| EXCELLENT PRINT | PO BOX 360885 | | | | SAN JUAN | PR | 00936 | |
| EXCELLENT PRINT & SPORT WEAR INC | VILLA SAN ANTON | E 6 AVE PRINCIPAL | | | CAROLINA | PR | 00987 | |
| EXCELLENTE ENGINEERING EQUIPMENT, INC | PO BOX 6792 | | | | MAYAGUEZ | PR | 00681-6791 | |
| EXCELLERE CONSULTING ASSOCIATES INC | PLAZA SAN FRANCISCO SUITE 100 | | | | SAN JUAN | PR | 00927 | |
| EXCELLERE CONSULTING ASSOCIATES INC. | CPG GALERIA PASEOS | 100 GRAN BULEVAR PASEOS STE 402 | | | SAN JUAN | PR | 00926 | |
| EXCELLERE CONSULTING ASSOCIATES, INC. | GALLERIA PASEOS 100 GRAN BULEVAR PASEOS SUITE 402 | | | | SAN JUAN | PR | 00926-0000 | |
| EXCELSIOR TOWER INC | PO BOX 362066 | | | | SAN JUAN | PR | 00936-2066 | |
| EXCELSIOR TRAVEL AND TOURS INC | 611 PONCE DE LEON | | | | SAN JUAN | PR | 00917 | |
| EXCHUSIVE AUTO | 65TH INFANTERIA | KM 5 2 | | | SAN JUAN | PR | 00924 | |
| EXCLUSIVE AUTO | 1123 65 INF SUITE 1 | | | | SAN JUAN | PR | 00924-3489 | |
| EXCLUSIVE HAIR DESIGNERS | 6 CALLE PALMER NORTE | | | | GUAYAMA | PR | 00784 | |
| EXCLUSIVE MEDICAL SUPPLY AND RESPIRATORY | P.O. BOX 1227 | | | | CAROLINA | PR | 00870 | |
| EXCLUSIVE TOURS INC. | 1479 ASHFORD CONDADO DEL MAR | | | | SAN JUAN | PR | 00907 | |
| EXCLUSIVE UNIFORMS | 155 CALLE SAN JOSE | | | | AIBONITO | PR | 00705 | |
| EXCO CONSTRUCTION | ADM FOMENTO COMERCIAL | PO BOX 9024275 | | | SAN JUAN | PR | 00902-4275 | |
| EXCO CONSTRUCTION | P O BOX 1015 | | | | ADJUNTAS | PR | 00601 | |
| EXCURSIONES FARINACI INC | C 54 CALLE CASTILLO | | | | PONCE | PR | 00730 | |
| EXECUTIVE ADVERTISING | 1925 FRANCISCO ZUNIGA FAIR VIEW | | | | SAN JUAN | PR | 00926 | |
| EXECUTIVE AND PROFESSIONAL RELATIONS | PO BOX 59948 | | | | BOULDER | PR | 80321-9946 | |
| EXECUTIVE COFFEE BREAK | P O BOX 363207 | | | | SAN JUAN | PR | 00936-3207 | |
| EXECUTIVE COFFEE BREAK / GARRIDO Y CIA | AROMA COFFE BREAK | PO BOX 363207 | | | SAN JUAN | PR | 00936-3207 | |
| EXECUTIVE COLLECTION | 257 AVE BARBOSA | | | | SAN JUAN | PR | 00917 | |
| EXECUTIVE EDUCATION NETWORK | 3350 RIDGELAKE DR SUITE 293 | | | | METAIRIE | LA | 70002 | |
| EXECUTIVE INTELLIGENCE REVIEW | P O BOX 17390 | | | | DASHINGTON | DC | 20041 0390 | |
| EXECUTIVE LIABILITY UNDERWRITERS | ONE CONSTITUTION PLAZA | 16TH FLOOR | | | HARTFORD | CT | 06103 | |
| EXECUTIVE OFFICE EQUIPMENT | PO BOX 605 | | | | SAN JUAN | PR | 00906 | |
| EXECUTIVE OFFICE SUPPLY | 1566 AVE BOULEVARD | | | | TOA BAJA | PR | 00950 | |
| EXECUTIVE OFFICE SUPPLY | PO BOX 51935 | | | | TOA BAJA | PR | 00950 | |
| EXECUTIVE PROTECTION INSTITUTE | PO BOX 802 | | | | BERRYVILLE | VA | 22611-0802 | |
| EXECUTIVE RISK INDEMNITY INC | 15 MOUNTAIN VIEW ROAD | | | | WARREN | NJ | 07059 | |
| EXECUTIVE SERV GROUP CONSULTANT CORP | PO BOX 370689 | | | | CAYEY | PR | 00737 | |
| EXECUTIVE SOFTWARE INTL 1 | 7590 NORTH GLENOOKA BLVD | | | | EUROBANK | CA | 91504 | |
| Executive Uniform | 204 Calle Eleanor Roosevelt | | | | San Juan | PR | 00918 | |
| EXECUTRAIN COMPUTER DE P R | THE ATRIUM OFFICE CENTER | 530 AVE PONCE DE LEON | | | SAN JUAN | PR | 00901-2304 | |
| EXECUTRAIN DE P R | [ADDRESS ON FILE] | | | | | | | |
| EXECUTRAIN DE PUERTO RICO | 530 AVE. LA CONSTITUCION | | | | SAN JUAN | PR | 00901-2304 | |
| EXEL | PMB 4465900 ISLA VERDE AVE L2 | | | | CAROLINA | PR | 00979 | |
| EXEL CLASS CRUZ | AVE. BETANCES J-16 HERMANAS DAVILA | | | | BAYAMON | PR | 00959-0000 | |
| EXHIBIT EXPRESS INC | P O BOX 362891 | | | | SAN JUAN | PR | 00936 2891 | |
| EXHIBIT UNLIMITED INC | EL CONQUISTADOR Q7 CALLE 14 | | | | TRUJILLO ALTO | PR | 00976 | |
| EXHIBITION SERVICES INC | PO BOX 29021 | | | | SAN JUAN | PR | 00929-0021 | |
| EXIBICION DE BICICLETAS ANTIGUAS | JARDINES DE TOA ALTA | 363  CALLE 7 | | | TOA ALTA | PR | 00953 | |
| EXIDE BATTERY CORP OF PR | PO BOX 1410 | | | | SAN JUAN | PR | 00984 | |
| EXIO E PEREZ DE JESUS | HC 1 BOX 5851 | | | | OROCOVIS | PR | 00720 | |
| EXODO SECURITY INC | URB PUERTO NUEVO | 1166 CALLE CANARIAS | | | SAN JUAN | PR | 00920 | |
| EXOLOCK INC | P O BOX 774 | | | | FAJARDO | PR | 00758 | |
| EXOTIC COMPUTERS ARTS | URB  SANTA CLARA | 207 CALLE 5 | | | SAN LORENZO | PR | 00754 | |
| EXOTIC TASTE CATERING EVENTS | CAPARRA TERRACE | 1419 CALLE 4 S O | | | SAN JUAN | PR | 00921 | |
| EXPEC TEC | PO BOX 30000  STE 137 | | | | CANOVANAS | PR | 00729 | |

Case:17-03283-LTS Doc#:1817-1 Filed:11/16/17 Entered:11/16/17 16:27:52 Desc:
Exhibit A(i) Page 810 of 1373
In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| EXPEDIA PRINTERS CORP | PMB 510 | PO BOX 7891 | | | GUAYNABO | PR | 00970-7891 | |
| EXPEDITER SERVICES INC | LOS COLOBOS PARK | 618 ALMENDRO STREET | | | CAROLINA | PR | 00987 | |
| EXPEDITO LOPEZ VAZQUEZ | HC 73 BOX 4423 | | | | NARANJITO | PR | 00719-9604 | |
| EXPEDITO ORTIZ DELGADO | HC 1 BOX 14882 | | | | COAMO | PR | 00769-4746 | |
| EXPEDITORS INTERNATIONAL | PO BOX 3747 | | | | CAROLINA | PR | 00984-3747 | |
| EXPER TEC | A 13 CALLE PIMENTEL | | | | CANOVANAS | PR | 00629 | |
| EXPER TEC | SUC SAN ISIDRO | BOX 539 CALLE 21 | | | CANOVANAS | PR | 00729 | |
| EXPERT ELECTRICIAN SERVICE | URB VILLAS SAN AGUSTIN | M 29 CALLE 9 | | | BAYAMON | PR | 00959 | |
| EXPERT RESOURCES INC | FIRST BANK BUILDING | 1519 AVE PONCE DE LEON SUITE 720 | | | SAN JUAN | PR | 00920 | |
| EXPERT SYSTEMS INC | O 46 AVE ROTARIOS 525 SUITE 1 | | | | ARECIBO | PR | 00612 | |
| EXPERT SYSTEMS INC | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| EXPERT TRANSMISSIONS | JARDINES BAYAMONTE | 29 CALLE PELICANO | | | BAYAMON | PR | 00956 | |
| EXPERT TUNE UP | PO BOX 8004 | | | | BAYAMON | PR | 00960 | |
| EXPERT WINDOW TINT | REPTO METROPOLITANO | 915 AVE DE DIEGO | | | SAN JUAN | PR | 00921 | |
| EXPO 2000 | PO BOX 363909 | | | | SAN JUAN | PR | 00936-3909 | |
| EXPO ADVANCE DETEC | P O BOX 19461 | | | | SAN JUAN | PR | 00910 | |
| EXPO CARIBE INC. | P.O. BOX 195507 | | | | SAN JUAN | PR | 00919-0000 | |
| EXPO DISPLAY CARIBBEAN | URB SAN FRANCISCO | | | | SAN JUAN | PR | 00927-6350 | |
| EXPO DISPLAY CARIBBEAN | URB SAN FRANCISCO | 1646 CALLE LILAS | | | SAN JUAN | PR | 00927-6350 | |
| EXPO DISPLAY CARIBBEAN INC | P O BOX 195457 | | | | SAN JUAN | PR | 00919 | |
| EXPO DISPLAYS CARIBBEAN | PO BOX 195457 | | | | SAN JUAN | PR | 00919 | |
| EXPO DISPLAYS CARIBBEAN INC. | PO BOX 195457 | | | | SAN JUAN | PR | 00919 | |
| EXPO SYSTEMS CARIBBEAN | PO BOX 195457 | | | | SAN JUAN | PR | 00908 | |
| EXPOMEDIA NORMAN TOTTI | 1608 BORI ST SUITE 319 | | | | SAN JUAN | PR | 00927 | |
| EXPOMEDIA NORMAN TOTTI | 268 AVE PONCE DE LEON | SUITE 901 | | | SAN JUAN | PR | 00918 | |
| | | | | | | | | |
| EXPORT NATIONAL / MANUEL GANDARA S | [ADDRESS ON FILE] | | | | | | | |
| EXPOSITION TENT RENTAL INC | PO BOX 3945 | | | | SAN JUAN | PR | 00902-3945 | |
| EXPOSITION TENT RENTAL INC | P O BOX 9066203 | | | | SAN JUAN | PR | 00906-6351 | |
| EXPOSITION TENT RENTAL INC | P O BOX 9066351 | | | | SAN JUAN | PR | 00906-6351 | |
| EXPOSITO CABALLERO, CELINA | [ADDRESS ON FILE] | | | | | | | |
| EXPRESO AUTO PART | HP 18 AMALIA PAOLI | | | | TOA BAJA | PR | 00949 | |
| EXPRESO PLAZA | 6 NOYA Y HERNANDEZ | | | | PONCE | PR | 00791 | |
| EXPRESO READY MIX | PO BOX 1343 | | | | HATILLO | PR | 00659 | |
| EXPRESO SERVICE STATION | RR 02 BOX 5701 | | | | MANATI | PR | 00674 | |
| EXPRESS AIR CONDITIONING | SANTA ROSA | 51-55 CALLE MARGINAL | | | BAYAMON | PR | 00959 | |
| EXPRESS AUTO | PO BOX 113 | | | | RIO GRANDE | PR | 00745 | |
| EXPRESS AUTO AIR SERVICE | HC 2 BOX 13790 | | | | ARECIBO | PR | 00612 | |
| EXPRESS AUTO GULF | PO BOX 1670 | | | | CANOVANAS | PR | 00729 | |
| EXPRESS AUTO REPAIR | URB CARIBE | 1580 PONCE DE LEON | | | SAN JUAN | PR | 00936 | |
| EXPRESS BEAUTY SUPPLY | 26 CALLE MAYAGUEZ | | | | SAN JUAN | PR | 00917 | |
| EXPRESS CATERING | PO BOX 8881 | | | | CAGUAS | PR | 00726 | |
| EXPRESS FIRE PRODUCTS  INC. | P. O. BOX 870 | | | | BAYAMOM | PR | 00960-0000 | |
| EXPRESS FOOD MARKET INC | P O BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| EXPRESS GRAPHICS LLC | JESUS T PINERO 1156 | | | | SAN JUAN | PR | 00921 | |
| EXPRESS LABELS | PO BOX 3136 | | | | GUAYNABO | PR | 00970 | |
| EXPRESS MEDICAL & HOSP SUPPLY | PO BOX 2817 | | | | BAYAMON | PR | 00960 | |
| EXPRESS OFFICE PRODUCT, INC. | PO BOX 2120 | | | | BAYAMON | PR | 00794 | |
| EXPRESS PRINTS INC | 1205 AVE JESUS T PINERO | | | | SAN JUAN | PR | 00920 | |
| EXPRESS SELLOS | 1156 AVE JESUS T PINERO | | | | SAN JUAN | PR | 00921 | |
| EXPRESS SUPPLIES & SALES INC | 1156 AVE JESUS T PWEIRO | | | | SAN JUAN | PR | 00920 | |
| EXPRESS TIRE | PO BOX 29722 | | | | SAN JUAN | PR | 00929-0722 | |
| EXPRESS TIRE AND AUTO SERVICES | PO BOX 29722 | | | | SAN JUAN | PR | 00929-0722 | |
| EXPRESS WAY COMPUTER ZONE | PO BOX 999 | | | | SAN SEBASTIAN | PR | 00685 | |
| EXPRESSIVE COMMERCIAL | 2373  PASEO ALEGRE | | | | TOA BAJA | PR | 00949 | |
| EXPRESSO MUFFLERS | RIVERVIEW | AA 2 CALLE 22 | | | BAYAMON | PR | 00961 | |
| EXPRESSWAY GRAPHIC INC | HC 01 BOX 4462 | | | | LARES | PR | 00669 | |
| EXQUISITEESS DON PEDRO | PO BOX 1818 | | | | CIDRA | PR | 00739 | |
| EXTASY Q PRINTS | PO BOX 608 | | | | CABO ROJO | PR | 00623 | |
| EXTENDED SYSTEM INC | 577 NORTH MECKER AVE | | | | BIOSE | ID | 83713 | |
| | | | | | | | | |
| EXTENSION AGRICOLA SABANA GRANDE | PO BOX 9100 | | | | SAN JUAN | PR | 00908-0163 | |
| EXTERMINADOR ZORZAL | PO BOX 3277 | | | | SAN JUAN | PR | 00984 | |
| EXTERMINADORA EL ZORZAL | PO BOX 3277 | | | | CAROLINA | PR | 00984 | |
| EXTINGUIDORES DEL CARIBE | CAPARRA TERRACE | 1332 CALLE DORADO | | | SAN JUAN | PR | 00920 | |
| EXTINGUIDORES DEL CARIBE | CAPARRA TERRACE | 1332 CALLE DORADO URB PUERTO NUEVO | | | SAN JUAN | PR | 00920 | |
| EXTINTORES DEL CARIBE | CAPARRA TERRACE | 1332 CALLE DORADO | | | SAN JUAN | PR | 00920-0000 | |
| EXTINTORES DEL CARIBE | CAPARRA TERRACE | 1332 CALLE DORADO URB PUERTO NUEVO | | | SAN JUAN | PR | 00920-0000 | |
| EXTINTORES DEL CARIBE/ SPRINKLERS CARIBE | CAPARRA TERRACE | 1332 CALLE DORADO | | | SAN JUAN | PR | 00920 | |
| EXTINTORES DEL ESTE | PO BOX 9142 | | | | HUMACAO | PR | 00792 | |
| EXTINTORES RIVERA | [ADDRESS ON FILE] | | | | | | | |
| EXTRA GANGAS INC | 21 CALLE CELIS AGILERA | | | | SANTA ISABEL | PR | 00757 | |
| EXTRA GANGAS INC | PO BOX 1630 | | | | SANTA ISABEL | PR | 00757 | |
| EXTREME AUTO BODY | MANS GARDEN HILLS | 1353 CARR  19 STE 357 | | | GUAYNABO | PR | 00966 | |
| EXTREME GRAPHICS , INC. | 95 MACADAMIA URB. JARDIN DEL ESTE | | | | NAGUABO | PR | 00718-0000 | |
| EXTREME GRAPHICS INC | URB. INDUSTRIAL EL DUQUE | CARR 31 KM 2.4 | | | NAGUABO | PR | 00718 | |
| EXTREME SECURITY AND DATA, INC. | CAPARRA HEIGTHS 604 AVE. ESCORIAL | | | | SAN JUAN | PR | 00920-0000 | |
| EXTREME TECHNOLOGY | 623 AVE P DE LEON SUITE 900 | | | | SAN JUAN | PR | 00917 | |
| EXTREME TOURS | 352 AVE SAN CLAUDIO SUITE 107 | | | | SAN JUAN | PR | 00926 | |
| EXTREMELY EFFECTIVE AGENCY | PO BOX 360470 | | | | SAN JUAN | PR | 00936-0470 | |
| | | | | | | | | |
| EXTRONA DE PR DBA JOSEFINA CINTRON APONT | PO BOX 761 | | | | OROCOVIS | PR | 00720 | |
| EXXO TECHNICAL | PO BOX 8968 | | | | CAGUAS | PR | 00725 | |
| EXXO TECNICAL CENTER | PO BOX 6523 | | | | CAGUAS | PR | 00726 | |
| EXXON CHEMICAL PR INC | PO BOX 270262 | | | | SAN JUAN | PR | 00927 | |
| EXXON CHEMICAL PR INC | P O BOX 364269 | | | | SAN JUAN | PR | 00936 | |
| EYA ARCHILLA DIAZ | [ADDRESS ON FILE] | | | | | | | |
| EYDA MONTALVO ORTIZ | PO BOX 1685 | | | | SAN GERMAN | PR | 00683 | |
| EYE CENTER CAROLINA | CAROLINA SHOPING COURT | | | | CAROLINA | PR | 00985 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| EYE CENTER CAROLINA | PO BOX 210 | | | | CAROLINA | PR | 00986-0210 | |
| EYE EXPRESS 20 20 | P O BOX 938 | | | | CANOVANAS | PR | 00729 | |
| EYE GATE INC | PO BOX 11505 | | | | CAROLINA | PR | 00910 | |
| EYE GATE INC | URB LOMAS VERDES | 3G4 AVE LOMAS VERDES | | | BAYAMON | PR | 00956 | |
| EYE MEDICAL CENTER | PO BOX 46 | | | | HUMACAO | PR | 00792-0046 | |
| EYE SURGERY SPECIALIST OF P R | CALL BOX 8407 FDEZ JUNCOS | | | | SAN JUAN | PR | 00910-8407 | |
| EYE SURGERY SPECIALIST OF P R | FDEZ JUNCOS | PO BOX 8407 | | | SAN JUAN | PR | 00910-8407 | |
| EYE TECH CO | P O BOX 9370 | | | | CAROLINA | PR | 00988 | |
| EYE TECH COMPANY | P O BOX 9320 | | | | CAROLINA | PR | 00988 | |
| EYE ZONE | SAN SEBASTIAN SHOPPING CENTER | 4100 AVE A ESTRADAL SUITE 283 | | | SAN SEBASTIAN | PR | 00685 | |
| EYELAND TIME INC | PO BOX 191394 | | | | SAN JUAN | PR | 00919-1394 | |
| EYERI CRUZ OTERO | PUERTO NUEVO | 1104 CALLE BOHEMIA | | | SAN JUAN | PR | 00920 | |
| EYES GLASS FACTORY | 50 CARR 922 | | | | LUQUILLO | PR | 00773 | |
| EYES GLASS FACTORY | AMF FACILITIES | PO BOX 810237 | | | CAROLINA | PR | 00981-0237 | |
| EYESTYLES OPTICAL X PRESS | PO BOX 402 | | | | SAN GERMAN | PR | 00683 | |
| EYESTYLES OPTICAL XPRESS | 105 EDIF ANTONGIORGI | | | | SAN GERMAN | PR | 00683 | |
| EYLEEN CRUZ FLORES | VALLE DE YABUCOA | 701 CALLE JAZMIN | | | YABUCOA | PR | 00767 | |
| EYLEEN CRUZ LEBRON | URB JARDINES DE GUAMANI | 13 CALLE 3D | | | GUAYAMA | PR | 00784 | |
| EYLEEN JISINO CRUZ | HC 3 BOX 25307 | | | | LAJAS | PR | 00667 | |
| EYLEEN MATIAS CORDERO | PO BOX 2167 | | | | AGUADILLA | PR | 00605 | |
| EYLEEN MERCADO RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| EYMI S VAZQUEZ MORALES | BO ESPINOSA | 62 A SECTOR MAVITO | | | DORADO | PR | 00646 | |
| EYRA PEREZ CALDERON | [ADDRESS ON FILE] | | | | | | | |
| EZ DUPLICATION | 780 W ARMY TRAIL ROAD UNIT 249 | | | | CAROL STREAM | IL | 60188 | |
| EZEAGWULA CHIKWENDU EBUBE | PO BOX 938 | | | | CANOVANAS | PR | 00729 | |
| EZEQUIEL ALAN ALMODOVAR | URB LA FRONTERA | 109 CALLE JULIO ALVARADO | | | BAYAMON | PR | 00956 | |
| EZEQUIEL ARROYO MELENDEZ | BO OBRERO 620 | CALLE WILLIAM | | | SAN JUAN | PR | 00916 | |
| EZEQUIEL BAEZ DELGADO | PO BOX 2853 | | | | RIO GRANDE | PR | 00745 | |
| EZEQUIEL CARRASQUILLO GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| EZEQUIEL CARRASQUILLO GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| EZEQUIEL COLLAZO FRANCO | PO BOX 6407 | | | | CAGUAS | PR | 00726 | |
| EZEQUIEL COLON LOPEZ | PO BOX 1179 | | | | AIBONITO | PR | 00705 | |
| EZEQUIEL CORTES PAGAN | P O BOX 79184 | | | | PATILLAS | PR | 00902 | |
| EZEQUIEL FIGUEROA CINTRON | URB VILLA REAL | APT 9 EDIF 3 | | | PATILLAS | PR | 00723 | |
| EZEQUIEL FIGUEROA RAMOS | [ADDRESS ON FILE] | | | | | | | |
| EZEQUIEL GOMEZ VALENTIN | URB LAGO ALTO | 60 CALLE COROZO | | | TRUJILLO ALTO | PR | 00976 | |
| EZEQUIEL GUIBAS VAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| EZEQUIEL JOSE NIEVES AYALA | [ADDRESS ON FILE] | | | | | | | |
| EZEQUIEL MALDONADO GONZALEZ | URB VILLAS DE NAVARRA | 20F CALLE IRLANDA | | | SAN JUAN | PR | 00917 | |
| EZEQUIEL MATEO MORALES | [ADDRESS ON FILE] | | | | | | | |
| EZEQUIEL MEDINA RODRIGUEZ | PO BOX 141446 | | | | ARECIBO | PR | 00651 | |
| EZEQUIEL MIRANDA SERRANO | BO RIO JUEYES | 9 SECTOR LA PICA | | | COAMO | PR | 00769 | |
| EZEQUIEL MORALES RUIZ | 152 CALLE BARBOSA | | | | MOCA | PR | 00676 | |
| EZEQUIEL NIEVES VAZQUEZ | PARCELA IMBERY | 22 CALLE 3 | | | BARCELONETA | PR | 00617 | |
| EZEQUIEL OLIVENCIA FERNANDEZ | LOS ROSALES II 12 9NA AVE | | | | MANATI | PR | 00674 | |
| EZEQUIEL OSORIO ALLENDE | HC 1 BOX 7107 | | | | LOIZA | PR | 00772 | |
| EZEQUIEL R RODRIGUEZ | CONDOMINIO PARKVILLE PLAZA | APT 306 | | | GUAYNABO | PR | 00969 | |
| EZEQUIEL RIVERA | PMB 1725 | 243 CALLE PARIS | | | SAN JUAN | PR | 00917-3632 | |
| Ezequiel Rivera Ramos | [ADDRESS ON FILE] | | | | | | | |
| EZEQUIEL RODRIGUEZ POLANCO | PO BOX 45 | | | | LOIZA | PR | 00772 | |
| EZEQUIEL ROSADO SUAREZ | [ADDRESS ON FILE] | | | | | | | |
| EZEQUIEL SAEZ ALBARRAN | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| EZEQUIEL SUAREZ MIRANDA | HC 01 BOX 5563 | | | | OROCOVIS | PR | 00720 | |
| EZEQUIEL TORRES RODRIGUEZ | SAN FERNANDO | N 11 CALLE 9 | | | BAYAMON | PR | 00957 | |
| EZEQUIEL TRINIDAD ORTIZ | HC 03 BOX 19090 | | | | RIO GRANDE | PR | 00745 | |
| EZEQUIEL VARGAS ORENGO | [ADDRESS ON FILE] | | | | | | | |
| EZEQUIER ROMAN TORRES | HC 7 BOX 34001 | | | | HATILLO | PR | 00659 | |
| EZIO E MEDINA NAZARIO | VILLA NAVARRA | 874 CALLE JUAN PENA REYES | | | SAN JUAN | PR | 00924 | |
| EZRA MORGAN | REPARTO SANTA JUANITA | SS 27 28 CALLE ESTE | | | BAYAMON | PR | 00956 | |
| EZRA S. ELKAYAM . MD | [ADDRESS ON FILE] | | | | | | | |
| F & B CONSTUCCION CORP | PMB 416 HC 01 BOX 29030 | | | | CAGUAS | PR | 00725-8900 | |
| F & G FAULKNER & GRAY INC | PEARL RIVER | PO BOX 149 | | | PEARL RIVER | NY | 10965 | |
| F & G MAINTENANCE INC | 38 CALLE VILLAMIL | | | | SAN JUAN | PR | 00907 | |
| F & G MAINTENANCE INC | P O BOX 9265 | | | | SAN JUAN | PR | 00907-9265 | |
| F & G MANUFACTURING | URB VILLA EL ENCANTO | S 14 CALLE 5 | | | JUANA DIAZ | PR | 00795 | |
| F & L DISTRIBUTOR | PUERTO NUEVO | 1327 CALLE 20 | | | SAN JUAN | PR | 00920 | |
| F & M CONSTRUCTION CORPORATION | URB SAN FRANCISCO | 1705 CARDENIA | | | SAN JUAN | PR | 00927 | |
| F & M DISTRIBUTORS INC | PO BOX 6228 | | | | MAYAGUEZ | PR | 00681 | |
| F & M DISTRIBUTORS INC | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| F & M ELECTRIC | URB BALDRICH | 260 CALLE COLL Y TOSTE | | | SAN JUAN | PR | 00918 | |
| F & M SECURITY SERVICES INC | PO BOX 1187 | | | | TRUJILLO ALTO | PR | 00977 | |
| F & M CONTRACTOR CORP | P O BOX 9632 | | | | SAN JUAN | PR | 00908 | |
| F & W PUBLICATIONS | 1507 DANA AVE | | | | CINCINATTI | OH | 45207 | |
| F A Q INVESTMENT CORP | P O BOX 360008 | | | | SAN JUAN | PR | 00936 | |
| F A SONS SE / FIRST BANK PR | INST DE BANCA OFIC CORPORATIVA | 1660 CALLE SANTA ANA | | | SAN JUAN | PR | 00909 | |
| F A SONS SE / FIRST BANK PR | PO BOX 9146 | | | | SAN JUAN | PR | 00908 | |
| F A SONS SE / FIRST BANK PR | URB HYDE PARK | 996 AVE MUÑOZ RIVERA | | | SAN JUAN | PR | 00927 | |
| F ALVIRA INC | 1855 AVE EDUARDO CONDE | | | | SAN JUAN | PR | 00912 | |
| F ALVIRA INC | 2301 AVE EDUARDO CONDE | | | | SAN JUAN | PR | 00915 | |
| F ALVIRA INC | AVE EDUARDO CONDE # 2301 | | | | SAN JUAN | PR | 00915-0000 | |
| F BERRIOS | SANTA PAULA | 3A 19 CALLE 5 | | | GUAYNABO | PR | 00969 | |
| F C CORPORATION | PO BOX 190184 | | | | SAN JUAN | PR | 00918-0184 | |
| F CASTILLO FAMILY PROPERTIES INC | PO BOX 2238 | | | | GUAYNABO | PR | 00970 | |
| F E F CONSULTORES CSP | 200. CALLE WINSTON CHURCHILL | SUITE 500 | | | SAN JUAN | PR | 00919-2639 | |
| F E F CONSULTORES CSP | P O BOX 192639 | | | | SAN JUAN | PR | 00919-2639 | |
| F F & CONSULTING GROUP INC | URB VILLA CAROLINA | 94 CALLE 89 | | | CAROLINA | PR | 00986 | |
| F F COMPUTER SUPPLIES CORP | PO BOX 195373 | | | | SAN JUAN | PR | 00919-5373 | |
| F F F ENTERPRISES INC | 41093 COUNTY CENTER TRIVE | | | | TEMECULA | CA | 92591 | |
| F G AUTO CORP | PO BOX 8114 | | | | MAYAGUEZ | PR | 00681 | |
| F I AUTO PAINT | URB CASAMIA | IC 12 CALLE 2 | | | PONCE | PR | 00731 | |
| F IRIZARRY & ASSOCIATES | BDA BELGICA | 2204 CALLE CAMPOS | | | PONCE | PR | 00717-1668 | |
| F J  BAEZ | HC 1 BOX 11018 | | | | CAROLINA | PR | 00987 | |

Case:17-03283-LTS Doc#:1817-1 Filed:11/16/17 Entered:11/16/17 16:27:52 Desc:
Exhibit A(i) Page 812 of 1373
In re: The Commonwealth of Puerto Rico, et al.
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| F J AUTO DIRTRIBUTORS | PUERTO NUEVO | 421 AVE ANDALUCIA | | | SAN JUAN | PR | 00920 | |
| F L CONSTRUCTION | PO BOX 1407 | | | | OROCOVIS | PR | 00720 | |
| F M AIR CONDITIONING SERVICES | BOX 515 | | | | CANOVANAS | PR | 00729 | |
| F M GARAGE | REPARTO DE JESUS | H 3 ALTOS | | | CABO ROJO | PR | 00623 | |
| F M GROUP INC | PO BOX 6686 | | | | CAGUAS | PR | 00726-6686 | |
| F M REALTY | COND MUNDO FELIZ APT 1701 | | | | CAROLINA | PR | 00979 | |
| F MARRERO CONSTRUCTORES | HC 02 BOX 6066 | | | | BARRANQUITAS | PR | 00794 | |
| F MORALES Y ASOCIADOS INC | PO BOX 623 | | | | QUEBRADILLAS | PR | 00678-0623 | |
| F N INDUSTRIAL SUPPLY | 190 AVE MUÑOZ RIVERA | | | | PONCE | PR | 00731 | |
| F N INDUSTRIAL SUPPLY | AMALIA MARIN | 9 CALLE A | | | PONCE | PR | 00731 | |
| F O B INC | PNB 317 P O BOX 7891 | | | | GUAYNABO | PR | 00970-7891 | |
| F O K KIDS CORP | VILLA FONTANA | 3K S 2 VIA MIRTA | | | CAROLINA | PR | 00983 | |
| F OLAZABAL & CO  INC | PO BOX 2926 | | | | BAYAMON | PR | 00960 | |
| F P M SERVICIOS TECNICOS | P O BOX 190876 | | | | SAN JUAN | PR | 00919 | |
| F P M SERVICIOS TECNICOS | URB TINTILLO GARDENS | E 15 CALLE 8 | | | GUAYNABO | PR | 00966-1608 | |
| F REMODELA INC | 104 CALLE LAS FLORES | | | | SAN JUAN | PR | 00911 | |
| F PONT FLORES CORP | PO BOX 51981 | | | | TOA BAJA | PR | 00950-1981 | |
| F R C MARKETING | 22446 DAVIS DRIVE | | | | STERLING | VA | 20164 | |
| F R JENKINS ESG | 49 MORNING STREET NO 2 | SUITE 166 | | | PORTLAND | ME | 04104 | |
| F R WATER SYTEMS INC | AVE JOSE TONY SATENA | WOLD CAYO AREA MODULO 11 | | | CAROLINA | PR | 00983 | |
| F SOTO DISTRIBUTING INC | PO BOX 160 | | | | SABANA SECA | PR | 00652 | |
| F SOTO PUEBLO | 335 AVE JUAN ROSADO | | | | ARECIBO | PR | 00612 | |
| F T CONSULTANT | 1350 BO ESPINAL | | | | AGUADA | PR | 00602 | |
| F T O INC | 403 DEL PARQUE PISO 7 | | | | SAN JUAN | PR | 00912-3709 | |
| F W AUTO PARTS INC | PANORAMA ESTATES | C 36 CALLE 1 | | | BAYAMON | PR | 00957 | |
| F&B CONSTRUCCION CORP | PMB 416 | HC 01 BOX 29030 | | | CAGUAS | PR | 00725-8900 | |
| | HARVARD 1010 ESQ.  INTERAMERICANA | | | | | | | |
| F&R CONSTRUCTION GROUP INC. | UNIVERSITY RIO PIEDRA | | | | SAN JUAN | PR | 00927 | |
| F. & J. M. CARRERA , INC. | P. O. BOX 4704 | | | | SAN JUAN | PR | 00922-0000 | |
| F. Baragano Pharmaceutical | P O Box 384421 | | | | San Juan | PR | 00938 | |
| F. RODRIGUEZ DISTRIBUTING | PO BOX 273 | | | | ARECIBO | PR | 00613 | |
| F.M.A. REALTY S.E. | PO BOX 363227 | | | | SAN JUAN | PR | 00936 | |
| FAB TOPES DE YAUCO | PO BOX 1206 | | | | YAUCO | PR | 00698 | |
| FAB TOPES J L INC | HC 2 BOX 20456 | | | | SAN SEBASTIAN | PR | 00685 | |
| FABERCO DESIGNS INC | VALLE ARRIBA HEIGHTS | CK 9 CALLE 140 | | | CAROLINA | PR | 00983-3336 | |
| FABERLLE CORREA, MERCEDES | [ADDRESS ON FILE] | | | | | | | |
| FABERY ASTACIO, ARMANDO Y | [ADDRESS ON FILE] | | | | | | | |
| FABERY TORRES, ARMANDO | [ADDRESS ON FILE] | | | | | | | |
| FABIAN ARCE MORALES | [ADDRESS ON FILE] | | | | | | | |
| FABIAN ARROYO RODRIGUEZ | COND BAYSIDE COVE BOX 209 | 105 CALLE ARTERIAL HOSTOS | | | HATO REY | PR | 00918-0000 | |
| FABIAN ARROYO RODRIGUEZ | HC 01 BOX 3436 | | | | LARES | PR | 00669-0000 | |
| FABIAN ARROYO, RAFAEL | [ADDRESS ON FILE] | | | | | | | |
| FABIAN AYUSO BENITEZ | ALTURAS DE RIO GRANDE | B 61 CALLE 1 | | | RIO GRANDE | PR | 00745 | |
| FABIAN CARDONA COREANO | VISTAS DE SAN JUAN | 600 AVE FDEZ JUNCOS APT 312 | | | SAN JUAN | PR | 00907 | |
| FABIAN CARO GOMEZ | P O BOX 801 | | | | RINCON | PR | 00677 | |
| FABIAN CARRION CORREA | URB JARDINES PALMAREJO | W 3 CALLE 14 | | | CANOVANAS | PR | 00729 | |
| FABIAN COLON AYALA | URB STA MARIA | H 11 CALLE 10 | | | CEIBA | PR | 00735 | |
| FABIAN CRESPO RUIZ | HC 57 BOX 9833 | | | | AGUADA | PR | 00602 | |
| FABIAN E DE JESUS SUAREZ | [ADDRESS ON FILE] | | | | | | | |
| FABIAN F FIGUEROA RIVERA | TOA ALTA HEIGHTS | J 24 CALLE 3 | | | TOA ALTA | PR | 00953 | |
| FABIAN FRANQUI VALENTIN | [ADDRESS ON FILE] | | | | | | | |
| FABIAN GONZALEZ HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| FABIAN GONZALEZ SANTIAGO | PASEO DE SAN LORENZO | 1018  CALLE CRISTAL | | | SAN LORENZO | PR | 00754 | |
| FABIAN M AVILES | C/O LOGIA FARO DE BORINQUEN | PO BOX 35 | | | LARES | PR | 00669 | |
| FABIAN MARCACCIO | 249 W 29 ST | | | | NY | NY | 10001 | |
| FABIAN MARTINEZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| FABIAN MORALES GONZALEZ | HC 2 BOX 6411 | | | | UTUADO | PR | 00641 | |
| FABIAN NIEVES COLON Y MONSERRATE RIVEA | BO ESPINO APTO 3 | CARR 124 K 3.8 INT 436 | | | LARES | PR | 00897 | |
| FABIAN ORTEGA DELGADO | 45 CALLE ARIZMENDI | | | | FLORIDA | PR | 00650 | |
| FABIAN OTERO ROJAS | PO BOX 1103 | | | | TOA BAJA | PR | 00951 | |
| FABIAN R TORRES CARABALLO | HC 2 BOX 17657 | | | | RIO GRANDE | PR | 00745 | |
| FABIAN RIVERA RIVERA | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| FABIAN ROBERTO ORTIZ SANCHEZ | URB VILLA CAROLINA | 188-6 CALLE 517 | | | CAROLINA | PR | 00985 | |
| FABIAN RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| FABIAN RODRIGUEZ HERNANDEZ | PO BOX 9022  570 | | | | SAN JUAN | PR | 00902 | |
| FABIAN RODRIGUEZ RODRIGUEZ | URB FLAMBOYAN GARDENS | I 8 CALLE 11 | | | BAYAMON | PR | 00959 | |
| FABIAN RUIZ CASTRO | HC 645 BOX 8091 | | | | TRUJILLO ALTO | PR | 00976 | |
| FABIAN SANTANA RODRIGUEZ | BO STA ROSA | BOX 197 | | | DORADO | PR | 00646 | |
| FABIAN SANTOS RIVERA | [ADDRESS ON FILE] | | | | | | | |
| FABIAN SERRANO DAVILA | [ADDRESS ON FILE] | | | | | | | |
| FABIAN SERRANO GUZMAN | [ADDRESS ON FILE] | | | | | | | |
| FABIAN TORRES COLON | [ADDRESS ON FILE] | | | | | | | |
| FABIAN VELAZQUEZ DIAZ | HC 44 BOX 14169 | | | | CAYEY | PR | 00736 | |
| FABIAN VELEZ LOPEZ | URB MADELAINE | L6 CALLE AMBAR | | | TOA ALTA | PR | 00953 | |
| FABIANA CARRION RIVERA | P O BOX 261 | | | | CANOVANAS | PR | 00729 | |
| FABIANA E NEVADO MORALES | URB VALLE SAN JUAN | SJ 89 | | | TRUJILLO ALTO | PR | 00976 | |
| FABIANA GARCIA DEL ROSARIO | BDA ISRAEL | 196 CALLE CUBA | | | SAN JUAN | PR | 00917 | |
| FABIANA MENDEZ SANTIAGO | PO BOX 419 | | | | CIDRA | PR | 00739 | |
| FABIANA NEVADO MORALES | [ADDRESS ON FILE] | | | | | | | |
| FABIO A PALACIO Y/O KOCLEK | RR 05 BOX 8302 | | | | TOA ALTA | PR | 00953 | |
| FABIO A QUINONES ZAYAS | COND PARQUE CENTRO | M 12 BAMBU | | | SAN JUAN | PR | | |
| FABIO A QUINONES ZAYAS | [ADDRESS ON FILE] | | | | | | | |
| FABIO E VILLEGAS  BERRIO | TURABO GARDENS | Z 1 9  CALLE 20 | | | CAGUAS | PR | 00725 | |
| FABIO E VILLEGAS BERRIO | [ADDRESS ON FILE] | | | | | | | |
| FABIO JIMENEZ LONDONO | P O BOX 616 | | | | MERCEDITA PONCE | PR | 00715 | |
| FABIO OCHOA SALCEDO | URB HACIENDA DEL NORTE | AA 20 CALLE C | | | TOA BAJA | PR | 00949 | |
| FABIO H HERNANDEZ RODRIGUEZ | PASEO SOL Y MAR | 609 CALLE ESMERALDA | | | JUANA DIAZ | PR | 00795 | |
| FABIO R HERNANDEZ RODRIGUEZ | PASEO SOL Y MAR | 609 CALLE ESMERALDA | | | JUANA DIAZ | PR | 00795 | |
| FABIO CAPO SURIA | PO BOX 70250 | | | | SAN JUAN | PR | 00936-8250 | |
| FABIOLA PEREZ BULA | URB VISTA ALEGRE | 2028 CALLE FORTUNA | | | PONCE | PR | 00117-2306 | |
| FABIOLA RIVERA GONZALEZ | PO BOX 454 | | | | HORMIGUEROS | PR | 00660 | |

Case:17-03283-LTS   Doc#:1817-1   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(i)   Page 813 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| FABIOLA SERRANO CARTAGENA | BULEVARD DEL RIO II APT 108 | | | | GUAYNABO | PR | 00971 | |
| FABIOLA SOLE VARGAS | PO BOX 12354 | | | | SAN JUAN | PR | 00914 | |
| FABIOLA V. LEON | [ADDRESS ON FILE] | | | | | | | |
| FABRAN VELEZ AGUILA | URB SIERRA LINDA | Q 2  CALLE 11 | | | BAYAMON | PR | 00956 | |
| FABRE BURGOS, EDNITA | [ADDRESS ON FILE] | | | | | | | |
| FABRE DEL VALLE, SARA I | [ADDRESS ON FILE] | | | | | | | |
| FABRE HARDWARE | PO BOX 1606 | | | | YAUCO | PR | 00698 | |
| FABREGAS RIOS, EDGARDO | [ADDRESS ON FILE] | | | | | | | |
| FABREGAS SOTELO, ZORAIDA | [ADDRESS ON FILE] | | | | | | | |
| FABRES COMMERCIAL | 24 CALLE SANTIAGO VIVALDI | | | | YAUCO | PR | 00698 | |
| FABRI  INC | P O BOX 360983 | | | | SAN JUAN | PR | 00936-0983 | |
| FABRICA BLOQUES GREEN | HC 02 BOX 16520 | CARR 129 KM 35 9 | | | ARECIBO | PR | 00612 | |
| FABRICA DE BLOQUES VEGA BAJA INC | PO BOX 86 | | | | VEGA BAJA | PR | 00694 | |
| FABRICA DE MUEBLES LUGO INC | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| FABRICA DE PLACAS Y TROFEOS PIPE | PO BOX 1501 | | | | OROCOVIS | PR | 00720 | |
| FABRICA MUEBLES C A LEBRON | PO BOX 3831 | | | | AGUADILLA | PR | 00605 | |
| FABRICA MUEBLES TORRES INC | PO BOX 3989 | | | | TOA ALTA | PR | 00958 | |
| FABRICIANO RODRIGUEZ SANTIAGO | CONSTANCIA | 2395 CALLE EUREKA | | | PONCE | PR | 00717-2324 | |
| FACCIO & PABON ROCA LAW OFFICES | URB HEYDE PARK 249 LAS MARIAS | | | | SAN JUAN | PR | 00927 | |
| FACCIO PABON ROCA | PO BOX 19387 | | | | SAN JUAN | PR | 00910-1387 | |
| FACCIO PIZZA | 300 AVE LAS SIERRA BOX 97 | | | | SAN JUAN | PR | 00926 | |
| FACENDA RODRIGUEZ, MAYRA G | [ADDRESS ON FILE] | | | | | | | |
| FACENDA RODRIGUEZ, MAYRA G | [ADDRESS ON FILE] | | | | | | | |
| FACETS MILTI-MEDIA | 1517 W FULLERTON AVE | | | | CHICAGO | IL | 60614 | |
| FACIAL FLEX CORP | PO BOX 99 | | | | BLUE BEL | PA | 19422 | |
| FACILITIES ENGINEERING SERVICES | [ADDRESS ON FILE] | | | | | | | |
| FACILITIES ENGINEERING SERVICES CORP | 400 CALAF SUITE 415 | | | | SAN JUAN | PR | 00918 | |
| FACILITIES MANAGEMENT & JANITORIAL | PO BOX 366586 | | | | SAN JUAN | PR | 00936-6586 | |
| FACILITY AIR CORP | MSC 205 | 202 CALLE SAN JUSTO | | | SAN JUAN | PR | 00917 | |
| FACSIMILE PAPER  CONNECTION CORP | PO BOX 363122 | | | | SAN JUAN | PR | 00936-3122 | |
| Facsimile Paper Connection | PO BOX 363122 | | | | SAN JUAN | PR | 00936-3122 | |
| FACTORY 7 OMNIMEDIA INC | P O  BOX 8061 | | | | BAYAMON | PR | 00960 | |
| FACTORY MUTUAL INS CO | 1301 ATWOOD AVENUE | | | | JOHNSTON | RI | 02919 | |
| FACTORY PLUS AVIATION | 7955 CALLE DE GATO | | | | REDDING | CA | 96001 | |
| FACTS AND COMPARISONS C/O | LIPPINCOTT WILLIAMS & WILKINS | P O BOX 1630 | | | HAGERSTOWN | MD | 21741-9967 | |
| FACTS COMPANY INC. | VALLE VERDE | AS 20 CALLE OROCOVIS | | | BAYAMON | PR | 00961 | |
| FACULTY AND INSTITUTIONAL DEV CORP | LA RAMBLA | 636 CALLE 6 | | | PONCE | PR | 00731 | |
| FACUNDO A SOTO PENA | URB VILLA FONTANA | FL-28 VIA 25 | | | CAROLINA | PR | 00983 | |
| FACUNDO RODRIGUEZ LAZU | [ADDRESS ON FILE] | | | | | | | |
| FACUNDO TROCHE MOLINA | BO GUANAJIBO SECT SABANA ALTA | BOX 255 | | | CABO ROJO | PR | 00623 | |
| FAD TORO INC | P O BOX 71340 | | | | SAN JUAN | PR | 00936 | |
| FADEL M SAID | 54 C/ COMERCIO | | | | JUANA DIAZ | PR | 00795 | |
| FADHEL ALVAREZ, MARIA C | [ADDRESS ON FILE] | | | | | | | |
| FAFONTAINE TORO, AMILCAR | [ADDRESS ON FILE] | | | | | | | |
| FAGUNDO FELICIANO, CARLA A | [ADDRESS ON FILE] | | | | | | | |
| FAIRCOUNT INTERNATIONAL INC | 3816 W LINEBAUGH AVE STE 401 | | | | TAMPA | FL | 33624 | |
| FAIRFAX COUNTY GOVERTMENT | 3900 JESMATOWN ROAD | SUITE 200 | | | FAIRFAX | VA | 22030 | |
| FAIRVIEW COLLEGE | BAG 3500 PEACE RIVER | | | | ALBERTA | AB | T8S IV9 | Canada |
| FAIRVIEW HEALTH SERVICES | 400 STINSON BLVD | | | | MINNEAPOLIS | MN | 55413 | |
| FAIRVIEW PHARMACY SUCS | PO BOX 1450 D W 7429 | | | | MINNEAPOLIS | MN | 55485-7429 | |
| FAIRWAYS OWNERS ASSOCIATION | PO BOX 1228 | | | | MANATI | PR | 00674-1228 | |
| FAIX CORTES, VERONICA | [ADDRESS ON FILE] | | | | | | | |
| FAIX CORTES, YANIRA | [ADDRESS ON FILE] | | | | | | | |
| FAJARDO  TEXACO  SERVICE | 795 CALLE UNION  BLOQUE 250 | | | | FAJARDO | PR | 00738 | |
| FAJARDO BOAT GLASS INC | PO BOX 4002 | | | | PUERTO REAL | PR | 00740 | |
| FAJARDO GAINTS / JOSE SERRANO | BRISAS DE FAJARDO | 4 J 2 CALLE 414 | | | FAJARDO | PR | 00738 | |
| FAJARDO GARCIA, CAROL | [ADDRESS ON FILE] | | | | | | | |
| FAJARDO GIANTS | PO BOX 43 | | | | FAJARDO | PR | 00740 | |
| FAJARDO GIANTS | PO BOX 9023207 | | | | SAN JUAN | PR | 00902-3207 | |
| FAJARDO GONZALEZ, ANA M | [ADDRESS ON FILE] | | | | | | | |
| FAJARDO INN; SE | #52  PARCELAS BELTRAN | | | | FAJARDO | PR | 00740-0000 | |
| FAJARDO INN: SE | P. O. BOX 4309 | PUERTO REAL | | | FAJARDO | PR | 00740-0000 | |
| FAJARDO METROS CORP | VILLA MARINA VILLAGE | APT 21 G | | | FAJARDO | PR | 00738 | |
| FAJARDO MOTOR | HC 66 BOX 8726 | | | | FAJARDO | PR | 00738 | |
| FAJARDO PINA, VANESSA D. | [ADDRESS ON FILE] | | | | | | | |
| FAJARDO PRIVATE DETECTIVES AND | PO BOX 1021 | | | | FAJARDO | PR | 00738 | |
| FAJARDO RHF HOUSING INC | EDIF ADM MONTE VISTA | CALLE 5 | | | FAJARDO | PR | 00738 | |
| FAJARDO ROYALS | 2N D5  URB MARINERS | | | | FAJARDO | PR | 00738 | |
| FAJARDO ROYALS | PO BOX 9023207 | | | | SAN JUAN | PR | 00902-3207 | |
| FAJARDO SERVICE STATION | URB SANTA ISIDRA | 205 CALLE 1 | | | FAJARDO | PR | 00738 | |
| FAJARDO SUPER ESSO | PO BOX 4268 | | | | PUERTO REAL | PR | 00740 | |
| FAJARDO TEXACO SERVICE | URB STA ISIDRO | 250 CALLE UNION | | | FAJARDO | PR | 00778 | |
| FAJARDO TROPHIES | 55 CALLE DR LOPEZ | | | | FAJARDO | PR | 00738 | |
| FAL CON MARCANO, JESSICA | [ADDRESS ON FILE] | | | | | | | |
| FALCHE FELICIANO, WANDA G | [ADDRESS ON FILE] | | | | | | | |
| FALCON ALICEA, MIGNALIZ | [ADDRESS ON FILE] | | | | | | | |
| FALCON AMBULANCE | CALLE 12  SS - 19  URB. CANA | | | | BAYAMON | PR | 00957-0000 | |
| FALCON AYALA, GRETCHEN | [ADDRESS ON FILE] | | | | | | | |
| FALCON BERMUDEZ, ROSA M | [ADDRESS ON FILE] | | | | | | | |
| FALCON CABRERA, IRIS | [ADDRESS ON FILE] | | | | | | | |
| FALCON COLON, ISMAEL | [ADDRESS ON FILE] | | | | | | | |
| FALCON DE JESUS, MAITE | [ADDRESS ON FILE] | | | | | | | |
| FALCON DIAZ, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| FALCON DIAZ, MARIA S. | [ADDRESS ON FILE] | | | | | | | |
| FALCON FIGUEROA, CARLOS | [ADDRESS ON FILE] | | | | | | | |
| FALCON FIGUEROA, DARIENE M | [ADDRESS ON FILE] | | | | | | | |
| FALCON GOMEZ, DARYSOL | [ADDRESS ON FILE] | | | | | | | |
| FALCON GONZALEZ JACKSON | URB LOS ANGELES | W B 21 CALLE GERANIO | | | CAROLINA | PR | 00979 | |
| FALCON GONZALEZ, ROSA D | [ADDRESS ON FILE] | | | | | | | |
| FALCON GUZMAN, ITSA | [ADDRESS ON FILE] | | | | | | | |

Case:17-03283-LTS   Doc#:1817-1   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(i)   Page 814 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| FALCON LOPEZ, ENRIQUE K | [ADDRESS ON FILE] | | | | | | | |
| FALCON LOPEZ, YUMAILA | [ADDRESS ON FILE] | | | | | | | |
| FALCON LORENZO, MILDRED M | [ADDRESS ON FILE] | | | | | | | |
| FALCON MOLINA, ISAI K | [ADDRESS ON FILE] | | | | | | | |
| FALCON NEGRON, ENRIQUE | [ADDRESS ON FILE] | | | | | | | |
| FALCON NEGRON, WILFREDO | [ADDRESS ON FILE] | | | | | | | |
| FALCON OCASIO, ARACELIS | [ADDRESS ON FILE] | | | | | | | |
| FALCON PRINTING | PUERTO NUEVO | 1310  CALLE 8 N O | | | SAN JUAN | PR | 00921 | |
| FALCON RAMOS, LIZMARIS | [ADDRESS ON FILE] | | | | | | | |
| FALCON RAMOS, LIZMARIS | [ADDRESS ON FILE] | | | | | | | |
| FALCON RAMOS, RAMON | [ADDRESS ON FILE] | | | | | | | |
| FALCON RAMOS, ROSIMAR | [ADDRESS ON FILE] | | | | | | | |
| FALCON RIVERA, CARLA M | [ADDRESS ON FILE] | | | | | | | |
| FALCON ROBLES, JENNY E | [ADDRESS ON FILE] | | | | | | | |
| FALCON RODRIGUEZ, SONIA | [ADDRESS ON FILE] | | | | | | | |
| FALCON RODRIGUEZ, THAMARA | [ADDRESS ON FILE] | | | | | | | |
| FALCON ROJAS, JOSE | [ADDRESS ON FILE] | | | | | | | |
| FALCON ROJAS, JOSE D | [ADDRESS ON FILE] | | | | | | | |
| FALCON SANCHEZ, SABRINA | [ADDRESS ON FILE] | | | | | | | |
| FALCON SANTOS, SHEILA V | [ADDRESS ON FILE] | | | | | | | |
| FALCON SORIANO, WENDY | [ADDRESS ON FILE] | | | | | | | |
| FALCON T SHIRT | P O BOX 147 | | | | MERCEDITA | PR | 00715 | |
| FALCON VILLEGAS, ABIMAEL | [ADDRESS ON FILE] | | | | | | | |
| FALCONI ARROYO, GLORIMAR | [ADDRESS ON FILE] | | | | | | | |
| FALELO INC | PMB 362 | HC 1 BOX 29030 | | | CAGUAS | PR | 00725 | |
| FALELO INC | PMB 352 | HC 1 OX 29030 | | | CAGUAS | PR | 00725 | |
| FALERO COLON, JANET | [ADDRESS ON FILE] | | | | | | | |
| FALERO DE LA PAZ, JAZAEL | [ADDRESS ON FILE] | | | | | | | |
| FALERO GOMEZ, MIRIAM | [ADDRESS ON FILE] | | | | | | | |
| FALERO GOTAY, MARIA | [ADDRESS ON FILE] | | | | | | | |
| FALERO LA SANTA, ALBA R | [ADDRESS ON FILE] | | | | | | | |
| FALERO LOPEZ, RAFAEL | [ADDRESS ON FILE] | | | | | | | |
| FALERO MARTINEZ, LUIS X | [ADDRESS ON FILE] | | | | | | | |
| FALERO ORTIZ, CRYSTAL | [ADDRESS ON FILE] | | | | | | | |
| FALERO PIZARRO, ERICA | [ADDRESS ON FILE] | | | | | | | |
| FALERO RAMOS, ERIC M | [ADDRESS ON FILE] | | | | | | | |
| FALERO ROSARIO, MARIBEL | [ADDRESS ON FILE] | | | | | | | |
| FALERO TORRES, CECILIA | [ADDRESS ON FILE] | | | | | | | |
| FALU BATISTA, ELIZABETH | [ADDRESS ON FILE] | | | | | | | |
| FALU FLOWERS & FUNERAL HOME , CORP | PO BOX 352 | | | | TOA BAJA | PR | 00954 | |
| FALU FLOWERS & FUNERAL HOME CORP | PO BOX 352 | | | | TOA ALTA | PR | 00954 | |
| FALU FUNERAL HOME | PO BOX 352 | | | | TOA ALTA | PR | 00954 | |
| FALU LANZO, EMILIANO | [ADDRESS ON FILE] | | | | | | | |
| FALU MUFFLERS SHOP CORP | 925 AVE 65 INFANTERIA | | | | SAN JUAN | PR | 00924-4624 | |
| FALU MUFFLERS SHOP CORP | URB COUNTRY CLUB | 130 AVE 65 INFANTERIA | | | SAN JUAN | PR | 00924 | |
| FALU RODRIGUEZ, BRENDA | [ADDRESS ON FILE] | | | | | | | |
| FALU ROSA, YESMARY | [ADDRESS ON FILE] | | | | | | | |
| FAM VIOLENCE PREVENTION FUND | 383 RHODE ISLAND STREET | SUITE 304 | | | SAN FRANCISCO | CA | 94103-5133 | |
| Fam. y Com. en Accion Pro-S. M. de P.R. | URB  VILLA  ALEGRE G-11 CALLE 8 | | | | GURABO | PR | 00778-0000 | |
| FAMILIA JIMENEZ, FLOR M | [ADDRESS ON FILE] | | | | | | | |
| FAMILIAS CAPACES INC /PROYECTO DENIFAR | PO BOX 9021115 | | | | SAN JUAN | PR | 00902-1115 | |
| FAMILIAS UNIDAS EN SUPERACION INC | HC 05 BOX 57108 | | | | MAYAGUEZ | PR | 00680 | |
| FAMILIES AND WORK INSTITUTE | 330 7TH AVE | | | | NEW YORK | NY | 10001 | |
| FAMILIES IN SOCIETY | 11700 WEST LAKE PARK DRIVE | | | | MILWAUKEE | WI | 53224 | |
| FAMILY CATERING | BOX 976 | | | | OROCOVIS | PR | 00720 | |
| FAMILY HEALTH CARE CENTER | CARR 682 KM 40 2 | | | | GARROCHALES | PR | 00652 | |
| FAMILY HEALTH GROUP | P O BOX 5446 | | | | SAN SEBASTIAN | PR | 000685 | |
| FAMILY LIFE INSURANCE COMPANY | 6500 RIVER PLACE BLVD | BUILDING ONE | | | AUSTIN | TX | 78730 | |
| FAMILY MEDIA GROUP | P O BOX 32326 | | | | TOA BAJA | PR | 00950-2326 | |
| FAMILY MEDICINE CENTER | BO COQUI AGUIRRE | CARR 3 KM 151.2 | | | AGUIRRE | PR | 00704 | |
| FAMILY PHOTO | BOX 185 | | | | OROCOVIS | PR | 00687 | |
| FAMILY STORE | BOX 576 | | | | AGUADA | PR | 00602 | |
| FAMILY SUPPORT AND HEALTH PRESERVATION | PO BOX 270007 | | | | SAN JUAN | PR | 00927-0007 | |
| FAMILY TIRE SERVICE | P O BOX 1461 | | | | CIDRA | PR | 00739 | |
| FANCY BALLOONS INC | URB RIVER VIEW | AA5 CALLE 22 | | | BAYAMON | PR | 00961 | |
| FANDINO BURGOS, ROSMERY | [ADDRESS ON FILE] | | | | | | | |
| FANDINO BURGOS, ROSMERY | [ADDRESS ON FILE] | | | | | | | |
| FANNI BONDA | RIVADAVIA 13867-7B | 1704 RAMOS MEJIA REP DE ARGENTINA | | | | | | ARGENTINA |
| FANNY C. SANTANA PACHECO | [ADDRESS ON FILE] | | | | | | | |
| FANNY CORREAL WEBER | TERRAZAS DE GUAYNABO | I 21 LAS FLORES BOULEVARD | | | GUAYNABO | PR | 00969 | |
| FANNY CRUZADA ALBALADEJO | COND LAS TENSAS II | APT 9 F | | | SAN JUAN | PR | 00924 | |
| FANNY GARRIDO PUMARES | RES LUQUILLO | APT 45 F | | | LUQUILLO | PR | 00773 | |
| FANNY GONZALEZ COLLAZO | COND TORRELINDA APTO 705 | 85 CALLE MAYAGUEZ | | | SAN JUAN | PR | 00917 | |
| FANNY L CRUZ VAZQUEZ | BOX 302 | | | | SABANA GRANDE | PR | 00637 | |
| FANNY L JUARBE | [ADDRESS ON FILE] | | | | | | | |
| FANNY MELENDEZ PABON | SOLAR 109 MARIA ANTONIA | | | | GUANICA | PR | 00653 | |
| FANNY MONROIG DE MONTALVO | [ADDRESS ON FILE] | | | | | | | |
| FANNY OCASIO BARRETO | URB MONTE VERDE | 511 CALLE MONTE BLANCO | | | MANATI | PR | 00674 | |
| FANNY PADILLA RUIZ | HC 02 BOX 35205 | | | | CAGUAS | PR | 00725 | |
| FANNY RODRIGUEZ SALAS | [ADDRESS ON FILE] | | | | | | | |
| FANOVIDAL S.E. | MSC 6152 ESTACION | | | | BAYAMON | PR | 00960 | |
| FANTAUZZI NAZARIO, RAFAEL | [ADDRESS ON FILE] | | | | | | | |
| FANTAUZZI PEREZ, BIANCA M | [ADDRESS ON FILE] | | | | | | | |
| FANTAUZZI PEREZ, CRISTINA M | [ADDRESS ON FILE] | | | | | | | |
| FANTAUZZI PRODUCTS FOR HOTEL &RESTAURANT | Y 18 LADY ESTE STREET | | | | LEVITOWN | PR | 00949 | |
| FANTAUZZI ROSADO, ZAIMARA | [ADDRESS ON FILE] | | | | | | | |
| FANTAUZZI, MARIA L | [ADDRESS ON FILE] | | | | | | | |

Case:17-03283-LTS   Doc#:1817-1   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(i)   Page 815 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| FANTAUZZY GARCIA, MICHELE | [ADDRESS ON FILE] | | | | | | | |
| FARAH I PARET NATER | URB LAS FLORES | E 4 CALLE D | | | VEGA BAJA | PR | 00693 | |
| FARAH IBRAHIN ABU | URB SAN AGUSTIN | 381 CALLE SOLDADO LIBRAN | | | SAN JUAN | PR | 00923 | |
| FARAH PAULINO REYES | CAPARRA TERRACE | 1573 CALLE 10 SO | | | SAN JUAN | PR | 00921 | |
| FARAH REICH SEMPRIT | URB COUNTRY CLUB | 773 CALLE MERCEDES SOLA | | | SAN JUAN | PR | 00924 | |
| FARAH RIVERA ROMAN | COND PARK VIEW TERRACE | EDIF 11 APT 603 | | | CANOVANAS | PR | 00729 | |
| FARAH S RAMIREZ TORRES | BO SABANA ENEAS | CALLE 22 SABANA ENEAS 594 | | | SAN GERMAN | PR | 00683 | |
| FARAHS DECORACIONES | PO BOX 195123 | | | | SAN JUAN | PR | 00919-5123 | |
| FARAON IRIZARRY GONZALEZ | HC 1 BOX 6501 | | | | GUAYANILLA | PR | 00656 | |
| FARAYULISA ROSARIO COLLAZO | HC 03 BOX 15206 | | | | JUANA DIAZ | PR | 00795 | |
| FARBERLIE, OMAR | [ADDRESS ON FILE] | | | | | | | |
| FARDEL INC | NE 1002 CALLE 2 | | | | PUERTO NUEVO | PR | 00969 | |
| FAREL S VELAZQUEZ CANCEL | HC 3 BOX 17308 | | | | QUEBRADILLAS | PR | 00678 | |
| FARELIN TORRES COLON | URB ESTANCIAS DE SANTA ISABEL | 422 CALLE RUBI | | | SANTA ISABEL | PR | 00757 | |
| FARES A CID MANSUR | EDIF A PORRATA PILA | 2431 AVE LAS AMERICAS SUITE 210 | | | PONCE | PR | 00717-2115 | |
| FARES A CID MANSUR | PMB 383609 | AVE TITO CASTRO STE 102 | | | PONCE | PR | 00716 | |
| FARES FEHMI YASIN CERON | PO BOX 1134 | | | | COTO LAUREL | PR | 00780 | |
| FARES FEHMI YASIN CERON | PO BOX 602 | | | | SAN GERMAN | PR | 00683 | |
| FARGAS CARRILLO, LUIS F | [ADDRESS ON FILE] | | | | | | | |
| FARGAS IRON WORK | PARCELA HILLS BROTHERS | 404 CALLE 23 | | | SAN JUAN | PR | 00924 | |
| FARGAS LOPEZ, LUIS M | [ADDRESS ON FILE] | | | | | | | |
| FARGAS LOPEZ, LUIS M | [ADDRESS ON FILE] | | | | | | | |
| FARGAS TORRES, GLORIMAR | [ADDRESS ON FILE] | | | | | | | |
| FARHAN RODRIGUEZ, ANISA | [ADDRESS ON FILE] | | | | | | | |
| FARIA ALVAREZ, CARMELO N. | [ADDRESS ON FILE] | | | | | | | |
| FARIA MEDINA, GABRIEL | [ADDRESS ON FILE] | | | | | | | |
| FARIA OYOLA, ODLANIER | [ADDRESS ON FILE] | | | | | | | |
| FARIAS ROMERO, ISMAEL | [ADDRESS ON FILE] | | | | | | | |
| FARIDA M RAMOS SUAREZ | [ADDRESS ON FILE] | | | | | | | |
| FARIDA M RAMOS SUAREZ | [ADDRESS ON FILE] | | | | | | | |
| FARIDE EL HAGE | [ADDRESS ON FILE] | | | | | | | |
| FARINACCI DISTRIBUTORS CORP | URB LOS CAOBOS | 1185 CALLE BAMBU | | | PONCE | PR | 00716 | |
| FARINACCI KIDS | Q 15 AVE FAGOT | | | | PONCE | PR | 00731 | |
| FARINACCI MARTINEZ, MIGDALIA M | [ADDRESS ON FILE] | | | | | | | |
| FARINACCI MONTALVO, AMANDA J | [ADDRESS ON FILE] | | | | | | | |
| FARINELI AND ASSOCIATES | 7979 BRADWICK VAY | | | | MELBINNE | FL | 32940 | |
| FARIS FASHIONS | 53 A CALLE SOL | | | | PONCE | PR | 00731 | |
| FARIS FASHIONS | 8 CALLE UNION | | | | LAJAS | PR | 00667 | |
| FARIS PEREZ SOTO | HC 5 BOX 34201 | | | | SAN SEBASTIAN | PR | 00685 | |
| FARM LA MILAGROSA | AVE SAN CARLOS ESQ COMERCIO | | | | AGUADILLA | PR | 00603 | |
| FARM LA MILAGROSA | PO BOX 907 | | | | AGUADILLA | PR | 00605-0907 | |
| FARM PRO INC | PO BOX 7101 | | | | PONCE | PR | 00732 | |
| FARM SAN MIGUEL | 54 CALLE BETANCES | | | | VEGA ALTA | PR | 00693 | |
| FARMA COOP | [ADDRESS ON FILE] | | | | | | | |
| FARMACIA  ROBLES | URB PANORAMA | C 27 CALLE 1 | | | BAYAMON | PR | 00956-4378 | |
| FARMACIA LEMAR | PO BOX 5127 | | | | BAYAMON | PR | 00098-5127 | |
| FARMACIA QUERRERO | BAYAMON GARDENS | B 2 AVE CASTIGLIONI | | | BAYAMON | PR | 00957 | |
| FARMACIA  SAN  JOSE | P O BOX 1578 | | | | MOCA | PR | 00676 1578 | |
| FARMACIA ALIMAR | URB MUñOZ RIVERA | 47 AVE ESMERALDA | | | GUAYNABO | PR | 00969 | |
| FARMACIA AMERICANA | 1854 CALLE LOIZA | | | | SAN JUAN | PR | 00911 | |
| FARMACIA AMIGA | URB VISTA DEL SOL | 10 MARGINAL A | | | COAMO | PR | 00716 | |
| FARMACIA AMIGA INC | MONSERRATE SHOPPING CENTER | VILLA CAROLINA | | | CAROLINA | PR | 00985 | |
| FARMACIA B 12 | OASIS GARDENS | 1 CALLE ARGENTINA | | | GUAYNABO | PR | 00969 | |
| FARMACIA B-12 | OASIS GARDENS | 1 CALLE ARGENTINA | | | GUAYNABO | PR | 00969 | |
| FARMACIA BARCELONETA | EDIF MONTIJO | 5 CALLE JUAN T PUIG | | | BARCELONETA | PR | 00617 | |
| FARMACIA BELLA VISTA | COMERCIAL BELLA VISTA | EDIF 1 LOCAL 1 A | | | BAYAMON | PR | 00957 | |
| FARMACIA BORINQUEN | 268 ST 6 LAMI | | | | GUAYANILLA | PR | 00656 | |
| FARMACIA CARIMAR | 7030 AVE AGUSTIN RAMOS CALERO | | | | ISABELA | PR | 00662 | |
| FARMACIA CENTRAL | 100 CALLE ROMAN | | | | ISABELA | PR | 00662 | |
| FARMACIA CENTRO RENAL INC | 1050 AVE LOS CORAZONES SUITE 103 | | | | MAYAGUEZ | PR | 00680-7042 | |
| FARMACIA CHAVES INC | 27 CALLE BARBOSA | | | | ISABELA | PR | 00662 | |
| FARMACIA COMERIO | PO BOX 671 | | | | COMERIO | PR | 00782 | |
| FARMACIA COOP DE CABO ROJO | PO BOX 1126 | | | | CABO ROJO | PR | 00653 | |
| FARMACIA COOP SANTA TERESITA | 25 CALLE JOSE I QUINTON | | | | COAMO | PR | 00769 | |
| FARMACIA CRISTINA | REPARTO VALENCIA | 200 AVE ORQUIDEA LOCAL 5 | | | BAYAMON | PR | 00959 | |
| FARMACIA CUNDO ROVIRA | PO BOX 601 | | | | MAYAGUEZ | PR | 00681 | |
| FARMACIA CUPEY GARDENS | CUPEY GARDENS PLAZA | 200 AVE CUPEY GARDENS STE 1E | | | SAN JUAN | PR | 00926 | |
| FARMACIA DEL CARMEN | 75 CALLE MOSE | | | | ARROYO | PR | 00714 | |
| FARMACIA DEL CARMEN | 89 CALLE CORCHADO | | | | ISABELA | PR | 00662 | |
| FARMACIA DEL CENTRO INC | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| FARMACIA DEL CENTRO INC | P O BOX 9091 | | | | ARECIBO | PR | 00613 | |
| FARMACIA DEL PUEBLO | 68 CALLE BALDORIOTY | | | | MOROVIS | PR | 00687 | |
| FARMACIA DEL PUEBLO I | P O BOX 1279 | | | | JUNCOS | PR | 00777 | |
| FARMACIA DEL VALENCIANO | P O BOX 1599 | | | | JUNCOS | PR | 00777 | |
| FARMACIA DORAL INC | M 1 AVE STA JUANITA | | | | BAYAMON | PR | 00956 | |
| FARMACIA DOS BOCAS | CARR 181 KM. 9 1 BO DOS BOCAS | | | | TRUJILLO ALTO | PR | 00976-0000 | |
| FARMACIA EL AMAL | 39 MEDICAL CENTER | | | | MAYAGUEZ | PR | 00681 | |
| FARMACIA EL APOTECARIO | #625 AVE. TITO CASTRO SUITE 101 | | | | PONCE | PR | 00716-0000 | |
| FARMACIA EL EDEN | PO BOX 1827 | | | | MOCA | PR | 00676 | |
| FARMACIA EL JUNCO | BO PUEBLO | 150 CALLE VIOLETA | | | HATILLO | PR | 00659 | |
| FARMACIA EL PALMAR | [ADDRESS ON FILE] | | | | | | | |
| FARMACIA EL REY | 404 AVE BARBOSA | | | | SAN JUAN | PR | 00917 | |
| FARMACIA EL REY | PO BOX 4572 | | | | SAN JUAN | PR | 00936 | |
| FARMACIA ELDA INC | BO CANTERA | CARR 2 KM 44 6 | | | MANATI | PR | 00674 | |
| FARMACIA ELDA INC | PO BOX 9024275 | | | | SAN JUAN | PR | 00674 | |
| FARMACIA ELENA | 130 CALLE COMERCIO | | | | JUANA DIAZ | PR | 00795-3529 | |
| FARMACIA FAMILIAR | 17 CALLE BARCELO | | | | MAUNABO | PR | 00707 | |
| FARMACIA FATIMA | URB BALDRICH | 224 AVE DOMENECH | | | SAN JUAN | PR | 00918 | |
| FARMACIA FELICIANO | P O BOX 490 | | | | YABUCOA | PR | 00767 | |
| FARMACIA FREDDY INC | 19 CALLE MUNOZ RIVERA | | | | NAGUABO | PR | 00718 | |
| FARMACIA GARCIA | PO BOX 67 | | | | HATILLO | PR | 00659 | |
| FARMACIA GIUSTI INC | VILLA RICA | AJ 16 CALLE SONIA | | | BAYAMON | PR | 00959 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| FARMACIA GLORIANA | HC 2 BOX 9879 | | | | QUEBRADILLAS | PR | 00678 | |
| FARMACIA GLORIEL | BOX 399 | | | | MAYAGUEZ | PR | 00681 | |
| FARMACIA GONZALEZ | PO BOX 61 | | | | VILLALBA | PR | 00766 | |
| FARMACIA GUADALUPE | 2 CALLE CALIMANO SUR | | | | GUAYAMA | PR | 00784 | |
| FARMACIA HATO REY | 455 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00917 | |
| FARMACIA HEIDI | 260 CALLE COLON | | | | AGUADA | PR | 00602-2925 | |
| FARMACIA HEIDI | A/C MANUEL MORALES MORALES | ADM FOMENTO COMERCIAL | P O BOX 4275 | | SAN JUAN | PR | 00902-4275 | |
| FARMACIA INTERNATIONAL DRUG | P O BOX 2087 | | | | ARECIBO | PR | 00613-2087 | |
| FARMACIA IRIZARRY | 38 CALLE BARBOSA | | | | CABO ROJO | PR | 00623 | |
| FARMACIA IRIZARRY | P O BOX 236 | | | | SABANA GRANDE | PR | 00637 | |
| FARMACIA ISABELA DRUG INC | P O BOX 765 | | | | ISABELA | PR | 00662 | |
| FARMACIA JOMAR | 160 CALLE POST | | | | MAYAGUEZ | PR | 00680 | |
| FARMACIA KEILA | 62 CALLE BALDORIOTY | | | | SALINAS | PR | 00751 | |
| FARMACIA LA CARIDAD | HC 01 BOX 4004 | | | | FLORIDAD | PR | 00650 | |
| FARMACIA LA CONCEPCION | PO BOX 1127 | | | | YAUCO | PR | 00698 | |
| FARMACIA LA FE REFORMADA INC | 108 CALLE VICTORIA | | | | PONCE | PR | 00731 | |
| FARMACIA LA FE REFORMADA INC | P O BOX 9024275 | | | | SAN JUAN | PR | 00902 | |
| FARMACIA LA MONSERRATE | PO BOX 128 | | | | HORMIGUEROS | PR | 00660 | |
| FARMACIA LA NUEVA MARIANA | URB REXVILLE | L 2 CALLE 9 | | | BAYAMON | PR | 00957 | |
| FARMACIA LA RAMPLA | PO BOX 1911 | | | | YABUCOA | PR | 00767 | |
| FARMACIA LA REFORMA | 33 CALLE MUÑOZ RIVERA BAJOS | | | | SALINAS | PR | 00751 | |
| FARMACIA LECHUGA | PO BOX 1323 | | | | HATILLO | PR | 00659 | |
| FARMACIA LEDIS | PMB 09 | PO BOX 3509 | | | JUANA DIAZ | PR | 00795 | |
| FARMACIA LIANGIE | [ADDRESS ON FILE] | | | | | | | |
| FARMACIA LOPEZ REFORMADA INC | 418 AVE DE DIEGO | | | | ARECIBO | PR | 00612 | |
| FARMACIA LOPEZ REFORMADA INC | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| FARMACIA LUCIANO / PORTAL INC | 67 E CALLE MENDEZ VIGO ESTE | | | | MAYAGUEZ | PR | 00680 | |
| FARMACIA LUCIANO / PORTAL INC | PO BOX 834 | | | | MAYAGUEZ | PR | 00681 | |
| FARMACIA LUIS DE PR NO 4 INC | 1501 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00909 | |
| FARMACIA LUMA | 255 CALLE SAN FRANCISCO | | | | SAN JUAN | PR | 00901 | |
| FARMACIA MARENA | 279 CALLE FERNANDEZ GARCIA | | | | LUQUILLO | PR | 00773 | |
| FARMACIA MARIE | 1 CALLE SAN MANUEL | | | | COROZAL | PR | 00783 | |
| FARMACIA MEGAR | PO BOX 250333 | | | | AGUADILLA | PR | 00604-0333 | |
| FARMACIA MELLYBER | 49 CALLE SANTOS P AMADEO | | | | SALINAS | PR | 00751 | |
| FARMACIA MENAY JR | 16 CALLE BALDORIOTY | | | | YAUCO | PR | 00698 | |
| FARMACIA MERFI | 12 CALLE PATRIOTA POZO | | | | MANATI | PR | 00674 | |
| FARMACIA MIR MAR | 3 CALLE RIEFKHO | | | | PATILLAS | PR | 00723-2915 | |
| FARMACIA NEREIDA/LYDIA LUNA AGUAYO | HC 2 BOX 7875 | | | | CAMUY | PR | 00627 | |
| FARMACIA NUESTRA FARMACIA | URB ALTURAS DE VEGA BAJA | B 4 CALLE A | | | VEGA BAJA | PR | 00693 | |
| FARMACIA NUEVA | 509 CALLE CONCEPCION VERA | | | | MOCA | PR | 00676 | |
| FARMACIA NUEVA | 5 DIAZ NAVARRO ESQ TAPIA | | | | GUAYNABO | PR | 00969 | |
| FARMACIA NUEVA | ESQ MARTINEZ NADAL | 5 CALLE DE DIEGO E | | | MAYAGUEZ | PR | 00680 | |
| FARMACIA NUEVA BORINQUEN | P O BOX 64 | | | | MOROVIS | PR | | |
| FARMACIA NUEVA NUM 1 | 12 CALLE MUÑOZ RIVERA | | | | BARRANQUITAS | PR | 00794 | |
| FARMACIA ORTEGA | 13 GEORGETTI | | | | BARCELONETA | PR | 00617 | |
| FARMACIA PADUA INC | PO BOX 796 | | | | JAYUYA | PR | 00664 | |
| FARMACIA PAJIIL | PO BOX 718 | | | | HATILLO | PR | 0659 | |
| FARMACIA PAVIA | 301 AVE JOSE DE DIEGO | | | | ARECIBO | PR | 00612 | |
| FARMACIA POST / HECTOR M ALONSO GONZALEZ | 103 CALLE POST SUR | BOX 688 | | | MAYAGUEZ | PR | 00681 | |
| FARMACIA POST / HECTOR M ALONSO GONZALEZ | PO BOX 688 | | | | MAYAGUEZ | PR | 00681 | |
| FARMACIA PR | HOME MORTGAGE PLAZA | AVE PONCE DE LEON 268 | | | SAN JUAN | PR | 00919 | |
| FARMACIA PUERTA DE CAROLINA | AVE MONSERRATE | ESQ AVE MAIN CALDERON | | | CAROLINA | PR | 00983 | |
| FARMACIA QUESADA | PO BOX 488 | | | | GUANICA | PR | 00653 | |
| FARMACIA QUIÑONES | CALLE MUÑOZ RIVERA 418 C/O BOX 8 | | | | PEÑUELAS | PR | 00624-0000 | |
| FARMACIA REYES | 653 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00907 | |
| FARMACIA RINA | BOX 81 | | | | GUAYAMA | PR | 00784 | |
| FARMACIA ROMERO | PO BOX 671 | | | | COMERIO | PR | 00782 | |
| FARMACIA SAN ANTONIO | PO BOX 243 | | | | VIEQUES | PR | 00765 | |
| FARMACIA SAN CARLOS 3 | 3 CALLE MORSE 2 12 | | | | ARROYO | PR | 00714 | |
| FARMACIA SAN FELIPE | BOX 78 | | | | ANGELES | PR | 00611 | |
| FARMACIA SAN FRANCISCO | 24 GEORGETTI | | | | BARCELONETA | PR | 00617 | |
| FARMACIA SAN FRANCISCO | 24 GEORGETTI | | | | BARRANQUITAS | PR | 00617 | |
| FARMACIA SAN FRANCISCO | PO BOX 622 | | | | BARCELONETA | PR | 00617 | |
| FARMACIA SAN JOSE | APT 186 | | | | LARES | PR | 00669 | |
| FARMACIA SAN JOSE | CTRO COMERCIAL SAN JOSE | | | | HUMACAO | PR | 00971 | |
| FARMACIA SAN JOSE | HC  BOX 11540 | | | | CAMUY | PR | 00627 | |
| FARMACIA SAN JOSE | PO BOX 186 | | | | LARES | PR | 00669 | |
| FARMACIA SAN JOSE | P O BOX 583 | | | | AGUADILLA | PR | 00690 | |
| FARMACIA SAN JOSE | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| FARMACIA SAN MARTIN BARCELONETA INC | 9 GEORGETTI | | | | BARCELONETA | PR | 00617-2712 | |
| FARMACIA SAN MIGUEL | [ADDRESS ON FILE] | | | | | | | |
| FARMACIA SAN RAFAEL | 851 CALLE LAFAYETTE | | | | SAN JUAN | PR | 00909 | |
| FARMACIA SAN RAFAEL | 851 CALLE LAFAYETTE Y SAN RAFAEL | PDA 20 | | | SAN JUAN | PR | 00909 | |
| FARMACIA SANTA ANA | PO BOX 925 | | | | PATILLAS | PR | 00723 | |
| FARMACIA SERRANO | P O BOX 626 | | | | MAYAGUEZ | PR | 00681 | |
| FARMACIA SOLMARI | PO BOX 630 | | | | CAMUY | PR | 00627 | |
| FARMACIA SUGGEILY | PO BOX 535 | | | | GUANICA | PR | 00653-0535 | |
| FARMACIA SUGGEILY | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| FARMACIA TANON | AVE  MOGAL I ROYAL PALM | | | | BAYAMON | PR | 00956-0000 | |
| FARMACIA VILLALBA | PO BOX 1542 | | | | VILLALBA | PR | 00766 | |
| FARMACIA WATTO | 72 CALLE AUTONOMIA | | | | CANOVANAS | PR | 00729 | |
| FARMACIA WILSONS | URB  LAS DELICIAS | 934 AVE PONCE DE LEON | | | PONCE | PR | 00728 3814 | |
| FARMACIA YAGUEZ INC | [ADDRESS ON FILE] | | | | | | | |
| FARMACIAS BACO INC | PO BOX 2271 | | | | MAYAGUEZ | PR | 00681 | |
| FARMACIAS CARIBE | P O BOX 1646 | | | | RIO GRANDE | PR | 00745 | |
| FARMACIAS PUERTO RICO | 28 GARDEN HILL PLAZA | | | | GUAYNABO | PR | 00966 | |
| FARO Technologies, Inc. | 4790 SW Watson Ave. | | | | Beaverton | OR | 97005 | |
| FARRAH H LILLY | 385 URB SABANERA | CAMINO DE LOS FLAMBOYANES | | | CIDRA | PR | 00739 | |

In re: The Commonwealth of Puerto Rico, et al
Case No. 17 BK 3283-LTS
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| FARRAH REICH SEMPRIT | [ADDRESS ON FILE] | | | | | | | |
| FARRES OLIVER | 654 AVE MUÑOZ RIVERA STE 1837 | | | | SAN JUAN | PR | 00918 | |
| FARYDE MAHMUD OCAMPO | 4TA EXT COUNTRY CLUB | 956 CALLE BARBADOS | | | SAN JUAN | PR | 00925 | |
| FAS ALZAMORA, MARGARITA L | [ADDRESS ON FILE] | | | | | | | |
| FAS AUDIO | BO BAJURAS | CARR 103 KM 4 0 | | | CABO ROJO | PR | 00623 | |
| FASCIMILE PAPER CONECTION | PO BOX 363122 | | | | SAN JUAN | PR | 00936 | |
| FASHION DE P R | PO BOX 4156 | | | | BAYAMON | PR | 00958-1156 | |
| FASHION DE PUERTO RICO | P O BOX 607061 | | | | BAYAMON | PR | 00960-7061 | |
| Fashion Group Inc DBA Executive Uniforms | 257 Avenida Barbosa | | | | San Juan | PR | 00917 | |
| FASHION INSTITUTE TECNOLOGY | 236 WEST 27TH ST | | | | NEW YOR | NY | 10001 | |
| FAST APPRAISAL SERVICES INC | COUNTRY CLUB | PD 3 CALLE 275 | | | CAROLINA | PR | 00982 | |
| FAST CRUZ AMBULANCE CORP | PO BOX 1591 | | | | SABANA SECA | PR | 00952 | |
| FAST ENTERPRISES LLC | 800 PARK BLVD SUITE 720 | | | | BOISE | ID | 83712 | |
| FAST FIX COMMUNICATION CORP | VILLA NUEVA | E53 CALLE 13 | | | CAGUAS | PR | 00725 | |
| FAST LANE BARCELONETA | BOULEVARD SUITE 962 | | | | BARCELONETA | PR | 00617 | |
| FAST LOCK | LOMAS DE CAROLINA | | | | CAROLINA | PR | 00987 | |
| FAST LUBE DE TEXACO | 639 AVE SANTA TERESA JOURNET | | | | MAYAGUEZ | PR | 00680 | |
| FAST OFFICE & COMPUTER SUPPLY, INC | CALLE AGUADILLA | #24 | | | HATO REY | PR | 00917-0000 | |
| FAST OFFICE & COMPUTERS SUPPLY INC. | 24 CALLE AGUADILLA | | | | SAN JUAN | PR | 00917 | |
| FAST OFFICE + COMPUTER SUPPLIER | 24 CALLE AGUADILLA | | | | HATO REY | PR | 00917 | |
| FAST OFFICE + COMPUTER SUPPLY | 24 CALLE AGUADILLA | | | | HATO REY | PR | 00917 | |
| FAST OIL CORO | URB VALLE REAL | 1665 CALLE MARQUESA | | | GUAYANILLA | PR | 00656 | |
| FAST OIL CORO | HC 1 BOX 6643 | | | | PONCE | PR | 00716 | |
| FAST PRINTING | P O BOX 889 | | | | SAN SEBASTIAN | PR | 00685 | |
| FAST PRO INTERNATIONAL | PO BOX 250 | | | | BAYAMON | PR | 00960-0250 | |
| FAST SECURE SERVICE | PO BOX 141073 | | | | ARECIBO | PR | 00614 | |
| FAST SINGS | CARR #2 7.2 | BLDG#136 | | | GUAYNABO | PR | 00966 | |
| FAST TRACK S E | 306 PONCE DE LEON | AVE MAZZANISE 2 PUERTA TIERRA | | | SAN JUAN | PR | 00901 | |
| FAST TRANSPORTATION INC. | P O BOX 4430 | | | | CAROLINA | PR | 00984 | |
| FAST COPY CENTER INC. | CAPARRA HEIGHTS STA. | PO BOX 11985 | | | SAN JUAN | PR | 00922 | |
| FASTEN PAR CORPORATION | PO BOX 788 | | | | BAYAMON | PR | 00960 | |
| FASTENAL COMPANY | CENTRO DE DIST LOTE A-1 | AVE TONY SANTANA AIRPORT LMM | | | CAROLINA | PR | 00979 | |
| FASTMEDIA SUPPLY | URB TOWN PARK | F 24 CALLE SANTIAM | | | SAN JUAN | PR | 00924 | |
| FASTRACK RECORDING STUDIO | COUNTRY CLUB | 1100 CALLE CARMEN BUSELLO | | | SAN JUAN | PR | 00924 | |
| FASTSIGNS | CARR # 2 KM 7.2 | BLDG # 136 | | | GUAYNABO | PR | 00966 | |
| FASYO REPORTERS | 1606 PONCE DE LEON SUITE 503 | | | | SAN JUAN | PR | 00909 | |
| FASYO REPORTERS | URB ROOSEVELT | 510 OCTAVIO MARCANO | | | SAN JUAN | PR | 00918 | |
| FATIMA FLAGGER PEREZ | URB EL NARANJAL | B 1 CALLE 1 | | | TOA BAJA | PR | 00949 | |
| FATIMA M PERSIA VAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| FATIMA MARTINEZ TORO | BO MONTE GRANDE | BZN 1137 | | | CABO ROJO | PR | 00623 | |
| FATIMA ROMERO NUDRANO | URB VILLA CAROLINA | 7 202 CALLE 533 | | | CAROLINA | PR | 00985 | |
| FATIMA S PEREZ AGRAMONTE | LEVITTOWN URB EL NARANJAL | B 1 CALLE | | | TOA BAJA | PR | 00949 | |
| FAUSTINA BETANCOURT DE LOZANO | URB REP METROPOLITANO | 1166 CALLE 52 SE | | | SAN JUAN | PR | 00921 | |
| FAUSTINA ROMERO BORGES | URB VALLE ARRIBA HEIGHTS | E 2 CALLE CAOBA | | | CAROLINA | PR | 00983 | |
| FAUSTINA SANCHEZ ROMERO | [ADDRESS ON FILE] | | | | | | | |
| FAUSTINA SANTOS MONGE | SAINT JUST | 120 CALLE 2 | | | TRUJILLO ALTO | PR | 00976 | |
| FAUSTINO ALICEA MONGE | BO HATO NUEVO | HC 1 BOX 6253 | | | GURABO | PR | 00778 | |
| FAUSTINO ANDRADES LABOY | [ADDRESS ON FILE] | | | | | | | |
| FAUSTINO ANDRADES PORTALATIN | [ADDRESS ON FILE] | | | | | | | |
| FAUSTINO APONTE PARES | APARTADO 22 | 51 CALLE FONT MARTELO | | | HUMACAO | PR | 00792 | |
| FAUSTINO AULET MERCADO | 278 CALLE PESANTE | | | | SAN JUAN | PR | 00912 | |
| FAUSTINO CRUZ CARABALLO | [ADDRESS ON FILE] | | | | | | | |
| FAUSTINO DE JESUS BURGOS | HC 01 BOX 3837 | | | | VILLALBA | PR | 00766 | |
| FAUSTINO DE JESUS CASTILLO | 139 AVE CARLOS CHARDON | | | | SAN JUAN | PR | 00918-0902 | |
| FAUSTINO DEL VALLE VEGA | [ADDRESS ON FILE] | | | | | | | |
| FAUSTINO DEL VALLE VEGA | [ADDRESS ON FILE] | | | | | | | |
| FAUSTINO DEL VALLE VEGA | [ADDRESS ON FILE] | | | | | | | |
| FAUSTINO ESPINOSA LABRADOR | URB PUERTO NUEVO | 1118 CALLE 8 SE | | | SAN JUAN | PR | 00921 | |
| FAUSTINO FERNANDEZ MENENDEZ | URB TORRIMAR | 6 10 AVE RAMIREZ DE ARELLANO | | | GUAYNABO | PR | 00966-3142 | |
| FAUSTINO GOMEZ PEREZ | P O BOX 428 | | | | LOIZA | PR | 00772 | |
| FAUSTINO HERNANDEZ AYALA | 250-195 CALLE UNION | | | | FAJARDO | PR | 00738 | |
| FAUSTINO M DEL VALLE | P O BOX 2632 | | | | MOCA | PR | 00676 | |
| FAUSTINO MATOS CRUZ | [ADDRESS ON FILE] | | | | | | | |
| FAUSTINO OJEDA DELGADO | HC 1 BOX 4203 | | | | NAGUABO | PR | 00718 | |
| FAUSTINO ORTIZ DELGADO | URB APRIL GARDENS | E 10 CALLE 3 | | | LAS PIEDRAS | PR | 00771 | |
| FAUSTINO PAGAN VAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| FAUSTINO ROSARIO | URB BUEN CONSEJO | 1203 CALLE ASENJO | | | SAN JUAN | PR | 00928 | |
| FAUSTINO ROSARIO REYES | BO TORTUGO | BZN RR 3505 | | | SAN JUAN | PR | 00926 | |
| FAUSTINO ROSARIO REYES | PO BOX 70184 | | | | SAN JUAN | PR | 00936 | |
| FAUSTINO SUSTACHE TIRADO | HC 1 BOX 4184 | | | | YABUCOA | PR | 00767 | |
| FAUSTINO VIERA SANCHEZ | HC 5 BOX 61396 | | | | CAGUAS | PR | 00725 | |
| FAUSTO A. ARROYO IRIZARRY | [ADDRESS ON FILE] | | | | | | | |
| FAUSTO A. ARROYO IRIZARRY | [ADDRESS ON FILE] | | | | | | | |
| FAUSTO A. ARROYO IRIZARRY | [ADDRESS ON FILE] | | | | | | | |
| FAUSTO ALLENDE TIRADO | E 22 URB FLAMBOYAN GARDENS | | | | MAYAGUEZ | PR | 00680 | |
| FAUSTO BERMUDEZ ORTIZ | HC 01 BOX 2070 | | | | MAUNABO | PR | 00707 | |
| FAUSTO BORIA CARCANO, MD | [ADDRESS ON FILE] | | | | | | | |
| FAUSTO F CABRERA FELIPE | 608 CALLE MAYOR | | | | SAN JUAN | PR | 00909 | |
| FAUSTO J VERGES TORRES | URB VILLA CAROLINA | 214 13 CALLE 506 | | | CAROLINA | PR | 00985 | |
| FAUSTO JOSE RAMOS RUIZ | RES DR PILA | 11 APT 171 | | | PONCE | PR | 00731 | |
| FAUSTO MOLINA | 257 ALTOS CALLE DE LA CRUZ | | | | SAN JUAN | PR | 00902 | |
| FAUSTO MONTES AMARO | 1466 CALLE HUMACAO | PDA 20 | | | SAN JUAN | PR | 00909 | |
| FAUSTO PAGAN HERNANDEZ | HC 2 BOX 1251 | | | | AGUAS BUENAS | PR | 00703-9601 | |
| FAUSTO R MATOS VARGAS | PO BOX 2832 | | | | GUAYNABO | PR | 00970 | |
| FAUSTO R. BORIA CARCANO | PO BOX 249 | | | | CAGUAS | PR | 00726 | |
| FAUSTO RAMOS QUIROS | P O BOX 192058 | | | | SAN JUAN | PR | 00919-2058 | |
| FAUSTO SANCHEZ, LEILA M | [ADDRESS ON FILE] | | | | | | | |
| FAUSTO SANTIAGO | PO BOX 1565 | | | | MAYAGUEZ | PR | 00681 | |
| FAUSTO SANTINI BURGOS | BOX 891 | | | | AIBONITO | PR | 00705 | |
| FAUSTO VELEZ GONZALEZ | BO SALTO ABAJO | PO BOX 1221 | | | UTUADO | PR | 00641 | |
| FAUTINO MARTINEZ RIVERA | PO BOX 46622 | | | | VEGA BAJA | PR | 00693 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| FAUTINO RODRIGUEZ COLON | [ADDRESS ON FILE] | | | | | | | |
| FAUZI NOFAL SERRANO | QUINTAS DE FLAMINGO | A 1 CALLE 1 | | | BAYAMON | PR | 00957 | |
| FAVIO T. RODRIGUEZ VELAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| FAVIOLA L MATOS | COND GRANOLA PARK APT 309 | 100 MARGINAL MARTINEZ NADAL | | | GUAYNABO | PR | 00969-0000 | |
| FAVIOLA MARTINEZ SANCHEZ | HC 04 BOX 22148 | | | | LAJAS | PR | 00667-9506 | |
| FAVSEH NAIM HAMED | BERWIND ESTATES | A7 CALLE 2 | | | SAN JUAN | PR | 00924 | |
| FAWZI T. MOHAMMAD | [ADDRESS ON FILE] | | | | | | | |
| FAZAA CORP | PMB 434 CALLE ENSENADA 366 | | | | SAN JUAN | PR | 00920-3526 | |
| FAZAA CORPORATION | P.O. BOX 8690  FERNANDEZ JUNCOS STA. | | | | SAN JUAN | PR | 00910-0000 | |
| FAZAA FOOD SERVICE | PO BOX 8690 | | | | SAN JUAN | PR | 00910 | |
| FAZAA FOOD SERVICE | PO BOX 8690 | FERNANDEZ JUNCOS STATION | | | SAN JUAN | PR | 00910 | |
| FB MANAGEMENT HOTEL RAMADA | 1045 AVE ASHFORD | | | | SAN JUAN | PR | 00907 | |
| FB MECHANICAL CONTRACTORS INC | URB ALTO APOLO | 82 CALLE ADONIS | | | GUAYNABO | PR | 00969 | |
| FC BUSINESS CONSTRUCTION D/B/A | P O BOX 10007 | | | | GUAYAMA | PR | 00785 | |
| FCB WORLDWIDE PUERTO RICO INC | PO BOX 2123 | | | | SAN JUAN | PR | 00922-2123 | |
| FCT ENVIRONMENTAL VACUUM | P O BOX 9023126 | | | | SAN JUAN | PR | 00902-3126 | |
| FCW GOVERNMENT TECHNOLOGY GROUP | PRICE LAMPERT ASSOCIATES | 500 OLD CONNECTICUT PATH | | | FRAMINGHAM | MA | 01701-9375 | |
| FDI CORP | PO BOX 15 | | | | AGUIRRE | PR | 00704 | |
| FDI CORP | PO BOX 280 | | | | AGUIRRE | PR | 00704 | |
| FE CARRASQUILLO DE MONTES | VILLAS DE RIO GRANDE | P1 CALLE 8 | | | RIO GRANDE | PR | 00745 | |
| FE CEPEDA GAUTIER | BO CIENAGA ALTA | CARR 959 SEC CORIANO CEPEDA | | | RIO GRANDE | PR | 00745 | |
| FE DE L MARRERO DAVILA | [ADDRESS ON FILE] | | | | | | | |
| FE E FANTAUZZI ACEVEDO | BOX 320 | | | | AGUADILLA | PR | 00605 | |
| FE EMILIA ORTIZ LOPEZ | PO BOX 4079 | | | | PUERTO REAL | PR | 00740 | |
| FE FE COPIAS | A 3 AVE BARCELO | | | | CAYEY | PR | 00736 | |
| FE LOPEZ RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| FE MAGALI LOPEZ ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| FE MILAGROS MORENO CORA | SAINT JUST | K3 A5 CALLE PRINCIPAL | | | CAROLINA | PR | 00985 | |
| FE MILAGROS RIVERA MELENDEZ | 3 C 7 ROMANY PARK | | | | SAN JUAN | PR | 00926 | |
| FE R. TORRES DE LEÓN | SICOSOCIAL TRUJILLO ALTO | | | | Hato Rey | PR | 009360000 | |
| FE RI CONSTRUCTION INC | PO BOX 363136 | | | | SAN JUAN | PR | 00936-0136 | |
| FE TORRES REYES | [ADDRESS ON FILE] | | | | | | | |
| FEBALDO GUTIERREZ ZAYAS | [ADDRESS ON FILE] | | | | | | | |
| FEBALDO GUTIERREZ ZAYAS | [ADDRESS ON FILE] | | | | | | | |
| FEBALDO GUTIERREZ ZAYAS | [ADDRESS ON FILE] | | | | | | | |
| FEBCO PAINT CENTER | PD 7 AVE CAMPO RICO | | | | CAROLINA | PR | 00982 | |
| FEBE LANTIAGA PEREZ | BO CAPETILLO | 262 CALLE 8 | | | SAN JUAN | PR | 00924 | |
| FEBIS MORALES RIVERA | URB MELENDEZ | 29 CALLE F | | | FAJARDO | PR | 00738 | |
| FEBLES CRUZ, MICHELLE | [ADDRESS ON FILE] | | | | | | | |
| FEBLES CRUZ, MICHELLE | [ADDRESS ON FILE] | | | | | | | |
| FEBLES GARCIA, LESBIA I. | [ADDRESS ON FILE] | | | | | | | |
| FEBLES GONZALEZ, MARISOL | [ADDRESS ON FILE] | | | | | | | |
| FEBLES HICKS, MICHELLE | [ADDRESS ON FILE] | | | | | | | |
| FEBLES LEON, MAYDA I | [ADDRESS ON FILE] | | | | | | | |
| FEBLES LEON, OSVALDO | [ADDRESS ON FILE] | | | | | | | |
| FEBLES MEDINA, ELSA | [ADDRESS ON FILE] | | | | | | | |
| FEBLES MEJIAS, EDGAR | [ADDRESS ON FILE] | | | | | | | |
| FEBLES NEGRON, ANGEL | [ADDRESS ON FILE] | | | | | | | |
| FEBLES OTERO, MARIA C | [ADDRESS ON FILE] | | | | | | | |
| FEBLES RIVERA, SYLVIA | [ADDRESS ON FILE] | | | | | | | |
| FEBLES SAAVEDRA, YAINEL | [ADDRESS ON FILE] | | | | | | | |
| FEBLES TORRES, GRORIBEL I | [ADDRESS ON FILE] | | | | | | | |
| FEBLES VALENTIN, BLANCA | [ADDRESS ON FILE] | | | | | | | |
| FEBLES ZEDA, WAYESTHA | [ADDRESS ON FILE] | | | | | | | |
| FEBO BERRIOS, ANGEL, D | [ADDRESS ON FILE] | | | | | | | |
| FEBO CABRERA, JAN E | [ADDRESS ON FILE] | | | | | | | |
| FEBO CASTRO, LUZ | [ADDRESS ON FILE] | | | | | | | |
| FEBO COLON, GENESIS | [ADDRESS ON FILE] | | | | | | | |
| FEBO COLON, MARIE D | [ADDRESS ON FILE] | | | | | | | |
| FEBO DIAZ, TAMARA | [ADDRESS ON FILE] | | | | | | | |
| FEBO MARQUEZ, JOSE L | [ADDRESS ON FILE] | | | | | | | |
| FEBO PAGAN, GLADYS | [ADDRESS ON FILE] | | | | | | | |
| FEBO PAGAN, GLADYS O | [ADDRESS ON FILE] | | | | | | | |
| FEBO RIVERA, KETSY | [ADDRESS ON FILE] | | | | | | | |
| FEBO RIVERA, YAREN M | [ADDRESS ON FILE] | | | | | | | |
| FEBO RODRIGUEZ, LUIS R | [ADDRESS ON FILE] | | | | | | | |
| FEBO SANCHEZ, ALBERTO | [ADDRESS ON FILE] | | | | | | | |
| FEBRES AYALA, ANGEL R | [ADDRESS ON FILE] | | | | | | | |
| FEBRES AYUSO, JOSEIAN L | [ADDRESS ON FILE] | | | | | | | |
| FEBRES DELGADO, BELISA | [ADDRESS ON FILE] | | | | | | | |
| FEBRES DELGADO, MARIA D | [ADDRESS ON FILE] | | | | | | | |
| FEBRES DELGADO, MARIA DEL | [ADDRESS ON FILE] | | | | | | | |
| FEBRES GONZALEZ, MIGDALIA | [ADDRESS ON FILE] | | | | | | | |
| FEBRES HIRALDO, ROSA | [ADDRESS ON FILE] | | | | | | | |
| FEBRES ONNA, VIVIALIZ | [ADDRESS ON FILE] | | | | | | | |
| FEBRES REFRIGERATION AND AIR CONDITION | HC 03  BOX  7842 | | | | CANOVANAS | PR | 00729-0000 | |
| FEBRES RIVERA, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| FEBRES RIVERA, JANITZI | [ADDRESS ON FILE] | | | | | | | |
| FEBRES RIVERA, KEISHA D | [ADDRESS ON FILE] | | | | | | | |
| FEBRES RODRIGUEZ, CELINESIS | [ADDRESS ON FILE] | | | | | | | |
| FEBRES ROMERO, MAYDALYN | [ADDRESS ON FILE] | | | | | | | |
| FEBRES ROSADO, ANGELA | [ADDRESS ON FILE] | | | | | | | |
| FEBRES SANCHEZ, GREGORIA | [ADDRESS ON FILE] | | | | | | | |
| FEBUS APONTE, CARMEN L. | [ADDRESS ON FILE] | | | | | | | |
| FEBUS APONTE, NILDA | [ADDRESS ON FILE] | | | | | | | |
| FEBUS BERRIOS, MILDRED | [ADDRESS ON FILE] | | | | | | | |
| FEBUS BETANCOURT, BRUNILDA | [ADDRESS ON FILE] | | | | | | | |
| FEBUS BURGOA, BRUNILDA | [ADDRESS ON FILE] | | | | | | | |
| FEBUS CANCEL, VIVIANA | [ADDRESS ON FILE] | | | | | | | |

Case:17-03283-LTS   Doc#:1817-1   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(i) Page 819 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| FEBUS FELICIANO, JOSE | [ADDRESS ON FILE] | | | | | | | |
| FEBUS MELECIO, ARACELIS E | [ADDRESS ON FILE] | | | | | | | |
| FEBUS MELECIO, ARELIS E | [ADDRESS ON FILE] | | | | | | | |
| FEBUS MOLINA, NORMARIE | [ADDRESS ON FILE] | | | | | | | |
| FEBUS OCASIO, DAMARIS | [ADDRESS ON FILE] | | | | | | | |
| FEBUS ORTIZ, ROSA M | [ADDRESS ON FILE] | | | | | | | |
| FEBUS ORTIZ, ROSA M | [ADDRESS ON FILE] | | | | | | | |
| FEBUS PAGAN, WANDA | [ADDRESS ON FILE] | | | | | | | |
| FEBUS RODRIGUEZ, MARIA | [ADDRESS ON FILE] | | | | | | | |
| FEBUS RODRIGUEZ, ZURAY | [ADDRESS ON FILE] | | | | | | | |
| FEBUS ROQUE, JOSE | [ADDRESS ON FILE] | | | | | | | |
| FEBUS ROQUE, MILAGROS | [ADDRESS ON FILE] | | | | | | | |
| FEBUS SAEZ, GLADYS | [ADDRESS ON FILE] | | | | | | | |
| FEBUS SANTIAGO, LUZ | [ADDRESS ON FILE] | | | | | | | |
| FEBUS SUAREZ, BRENDA M. | [ADDRESS ON FILE] | | | | | | | |
| FEBUS TORRES, JACQUELINE | [ADDRESS ON FILE] | | | | | | | |
| FED ARBITROS BALONCESTO PR CAP CAGUAS | JARDINES DE CAGUAS | EDIF 27 CALLE A APT 2 | | | CAGUAS | PR | 00725 | |
| FED ATLETISMO NACIONAL ADAPTADA PR INC | VILLA CAROLINA | 108-13 CALLE INOCENCIO CRUZ | | | CAROLINA | PR | 00985 | |
| FED CANOA Y KAYAK DE PR C/O VICTOR RUIZ | PO BOX 9065175 | | | | SAN JUAN | PR | 00906-5175 | |
| FED CENTRAL TRAB CAP HACIENDA | DEPARTAMENTO DE HACIENDA | EDIFICIO INTENDENTE RAMIREZ | | | SAN JUAN | PR | 00902 | |
| FED CENTRAL TRAB CAP HACIENDA | PO BOX 11542 | CAPARRA HEIGHTS STATION | | | SAN JUAN | PR | 00922-1542 | |
| FED DE MOTOCICLISMO DE P R INC | PO BOX 112 | | | | SAN SEBASTIAN | PR | 00685 | |
| FED DE TAIKWANDO DE PR INC | VILLA CAROLINA | 18 BLQ 208 CALLE S 10 | | | CAROLINA | PR | 00983 | |
| FED DE TIRO ARMAS CORTAS Y RIFLES DE P R | PO BOX 9020008 | | | | SAN JUAN | PR | 00902-0008 | |
| FED DE TRABAJADORES DE LA CONST DE PR | P O BOX 8999 | | | | CAGUAS | PR | 00726 8999 | |
| FED NACIONAL BALONCESTO AMATEUR | HC 02 BOX 13999 | | | | GURABO | PR | 00778-9617 | |
| FED OF NAT PHYSICIANS LIC AUTHORITIES | 75 5759 KUAKINI HWY | SUITE 202 | | | KAILUA KONA | HI | 96740 | |
| FED OPERADORES MAQ ENTRETENIMIENTO | 753 CALLE HIPODROMO | | | | SAN JUAN | PR | 00926 | |
| FED PLASTIC SURGERY | 3959 BROADWAY 1109 N | | | | NEW YORK | NY | 10032 | |
| FED PUERT POLICIA Y TEC SEG | EDIFICIO INTENDENTE RAMIREZ | DEPARTAMENTO DE HACIENDA | | | SAN JUAN | PR | 00901 | |
| FED. PUERT POLICIA TEC SEG | PO BOX 190684 | | | | SAN JUAN | PR | 00919-0684 | |
| FED.ASOCIACION PECUARIOS DE PR | PO BOX 2635 | | | | MAYAGUEZ | PR | 00681 | |
| FEDERACION AGRICULTORES DE PR | PO BOX 9191 | | | | SAN JUAN | PR | 00908 | |
| FEDERACION ATLETISMO AFICIONADO PR | PO BOX 3464 | | | | SAN JUAN | PR | 00902-3464 | |
| FEDERACION BOXEO AFICIONADO DE PR INC | PO BOX 19711 | | | | SAN JUAN | PR | 00910 | |
| FEDERACION CENTRAL DE TRABAJADORES | CAPITULO DE HACIENDA | CAPARRA HEIGHTS STA | P O BOX 11542 | | SAN JUAN | PR | 00922 1542 | |
| Federación Central de Trabajadores (FCT)-Comisión Industrial de PR | Avenida Betances, #91, Extensión Hermanas Dávila | | | | Bayamon | PR | 00959 | |
| FEDERACION DE ALZHEIMER DE P R INC | PO BOX 71325 SUITE 236 | | | | SAN JUAN | PR | 00936 | |
| FEDERACION DE ARBIRTIOS | PO BOX 1863 | | | | SAN GERMAN | PR | 00683 | |
| FEDERACION DE ARBITRIOS | PO BOX 22265 | | | | SAN JUAN | PR | 00931-2265 | |
| FEDERACION DE ARBITRIOS | PO BOX 22265U | | | | SAN JUAN | PR | 00931 | |
| FEDERACION DE ARBITRIOS DE P R | URB LIRIOS DEL SUR | G 41 CALLE GAVIAR | | | PONCE | PR | 00716 | |
| FEDERACION DE ARBITROS DE PR | UPR STATION | PO BOX 22265 | | | SAN JUAN | PR | 00931-3261 | |
| FEDERACION DE ATLETISMO AFICIONADO DE PR | EDIF 6 PONCE DE LEON | | | | SAN JUAN | PR | 00902 | |
| FEDERACION DE ATLETISMO AFICIONADO DE PR | PO BOX 3464 | | | | SAN JUAN | PR | 00902-3464 | |
| FEDERACION DE BALONMANO DE PR | 1056 CALLE FERROCARIL | | | | SAN JUAN | PR | 00925 | |
| FEDERACION DE BEISBOL AFICIONADO DE P R | PO BOX 191897 | | | | SAN JUAN | PR | 00919-1897 | |
| FEDERACION DE CICLISMO DE PR | PO BOX 194674 | | | | SAN JUAN | PR | 00919 | |
| FEDERACION DE CUICA DE MAYAGUEZ INC | URB MAYAGUEZ TERRACE | 6012 RAFAEL MARTINEZ TORRES | | | MAYAGUEZ | PR | 00682-6625 | |
| FEDERACION DE ESGRIMA DE P R | PO BOX 30200 | 65 INF STATION | | | SAN JUAN | PR | 00929 | |
| FEDERACION DE FUTVOLEIBOL DE PR | JARDINES DE COUNTRY CLUB | L 3 CALLE 19 | | | CAROLINA | PR | 00983 | |
| FEDERACION DE KITBALL AFICIONADOS PR | ALTURA DE MONTE BRISAS | B 8 CALLE 4 | | | FAJARDO | PR | 00738 | |
| FEDERACION DE LEVANTAMIENTO DE PESAS | PO BOX 9020008 | | | | SAN JUAN | PR | 00902-0008 | |
| FEDERACION DE MAESTROS | URB EL CARIBE | 1572 AVE PONCE DE LEON | | | SAN JUAN | PR | 00926-2710 | |
| Federación de Maestros de Puerto Rico | Martinez Padilla, Mercedes | Urb El Caribe | 1572 Ave Ponce de León | | San Juan | PR | 00926-2710 | |
| FEDERACION DE POWERLIFTING DE P R INC | LAS VILLAS | 142 RAMEY CALLE PARK | | | AGUADILLA | PR | 00603 | |
| FEDERACION DE SURFING DE PR | PO BOX 7593 | | | | SAN JUAN | PR | 00916 | |
| FEDERACION DE SURFING DE PR | PO BOX 9023207 | | | | SAN JUAN | PR | 00902-3207 | |
| FEDERACION DE TIRO CON ARCO DE P R | P O BOX 4372 | | | | SAN JUAN | PR | 00919 | |
| FEDERACION DEL MAESTROS | PO BOX 71336 | | | | SAN JUAN | PR | 00936 | |
| FEDERACION DEL TRABAJO DE P R | REPARTO METROPOLITANO | 1000 CALLE 42 SE | | | SAN JUAN | PR | 00921 | |
| FEDERACION DEPORTE ESCUESTRE | GPO BOX 363206 | | | | SAN JUAN | PR | 00936-3206 | |
| FEDERACION EMPL SER SOC SURESTE | [ADDRESS ON FILE] | | | | | | | |
| FEDERACION EMPL SER SOC SURESTE | [ADDRESS ON FILE] | | | | | | | |
| FEDERACION MUN DE ASOC DEPORTES GUAYNABO | P O BOX 2021 | | | | GUAYNABO | PR | 00970 | |
| FEDERACION MUNDIAL DE ORG DE INGENIERIA | PO BOX 362047 | | | | SAN JUAN | PR | 00936-2047 | |
| FEDERACION OLIMPICA DE ESGRIMA DE PR INC | P O BOX 30200 | | | | SAN JUAN | PR | 00926 | |
| FEDERACION PROTECTORA DE ANIMALES INC | PO BOX 6762 | | | | MAYAGUEZ | PR | 00681-6762 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| Federación Puertorriqueña de Trabajadores (FPT) | Ufarry, Edward | Urb Puerto Nuevo | 516 Calle Dresde | | San Juan | PR | 920 | |
| FEDERAL ASSISTANCE MONITOR | CD PUBLICATIONS | 8204 FENTON ST | | | SILVER SPRING | MD | 20910 | |
| FEDERAL BAR ASSOCIATION | 2215 M STREET NW | | | | WASHINGTON | DC | 20037 | |
| FEDERAL BAR ASSOCIATION P R CHAPTER | PO BOX 364225 | | | | SAN JUAN | PR | 00936-4225 | |
| FEDERAL BUREAU OF INVESTIGATIONS | 935 PENNSILVANIA AUG | NW ROOM 6037 | | | WASHINGTON | DC | 20535.001 | |
| FEDERAL CLEANING SERVICE CO | 258 CALLE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00918 | |
| FEDERAL EMERGENCY MANAGEMENT-FEMA | PO BOX 530217 | | | | ATLANTA | GA | 30353-0217 | |
| FEDERAL EMERGENCY MANAGEMENT-FEMA | PO BOX 70941 | | | | CHARLOTTE | NC | 28272-0941 | |
| FEDERAL EXPRESS | PO BOX 1140 | | | | MEMPHIS | TN | 38101-1140 | |
| Federal Express | P.O. Box 371461 | | | | Pittsburgh | PA | 15250 | |
| FEDERAL EXPRESS | PO BOX 4853 | | | | CAROLINA | PR | 00934 | |
| FEDERAL EXPRESS CORP | P O BOX 1140 | | | | MEMPHIS | TN | 38101 1140 | |
| FEDERAL EXPRESS CORP | PO BOX 371461 | | | | PITTSBURGH | PA | 15250-7461 | |
| FEDERAL EXPRESS CORPORATION | PO BOX 1140 | | | | MEMPHIS | TN | 38101-1140 | |
| FEDERAL FIRE SERVICES | 7276 AVE AGUADILLA | | | | ISABELA | PR | 00662 | |
| FEDERAL FIRE SERVICES | 7276 AVE RAMOS CALERO | | | | ISABELA | PR | 00662 | |
| FEDERAL FLOOD HAZARD RESEARCH OF P R | P O BOX 11599 | | | | SAN JUAN | PR | 00922-1599 | |
| FEDERAL FUNDS INFORMATION FOR STATES | HALL OF STATE SUITE 642 | 444 NORTH CAPITOL STREET | | | WASHINGTON | DC | 20000-1151 | |
| FEDERAL INSURANCE CO | 15 MOUNTAIN VIEW ROAD | | | | WARREN | NJ | 07059 | |
| FEDERAL INSURANCE CO | CITY VIEW PLAZA 48 | CARR 165 SUITE 301 | | | GUAYNABO | PR | 00968 | |
| FEDERAL INSURANCE CO | PO BOX 364191 | | | | SAN JUAN | PR | 00936 | |
| FEDERAL LAW ENFORCEMENT | TRAINING FINANCIAL | OPERATIONS BUILDING 94 | | | BRUNSWICK | GA | 31524 | |
| FEDERAL LAW ENFORCEMENT TRAINING CENTER | 1131 CHAPEL CROSSING RD | | | | GLYNCO | GA | 31524 | |
| FEDERAL LOCK S | URB PUERTO NUEVO | 551 AVE DE DIEGO | | | SAN JUAN | PR | 00920 | |
| FEDERAL MOGUL CORP | 128 CALLE JOSE C BARBOSA | | | | LAS PIEDRAS | PR | 00771 | |
| FEDERAL MOGUL CORP | 756 AVE DE DIEGO | | | | SAN JUAN | PR | 00920 | |
| FEDERAL MOGUL CORP | BOX 5157 | | | | CAGUAS | PR | 00726-5157 | |
| FEDERAL MOGUL CORP | CENTRO COMERCIAL | 18 RIO GRANDE CARR 3 | | | RIO GRANDE | PR | 00745 | |
| FEDERAL MOGUL CORP | CENTRO COMERCIAL | JARDINES DE MONACO | | | MANATI | PR | 00674 | |
| FEDERAL MOGUL CORP | CENTRO PIEZAS DE CAPARRA | P O BOX 11969 | | | SAN JUAN | PR | 00922 | |
| FEDERAL MOGUL CORP | P.O. BOX 11969 | | | | SAN JUAN | PR | 00922-1969 | |
| FEDERAL MOGUL CORP | PO BOX 1587 | | | | GUAYAMA | PR | 00785 | |
| FEDERAL MOGUL CORP | PO BOX 365 | | | | PATILLAS | PR | 00723 | |
| FEDERAL MOGUL CORP | P O BOX 558 | | | | MANATI | PR | 00674 | |
| FEDERAL MOGUL CORP | URB SIERRA BAYAMON | AVE WEST MAIN CALLE 6 BLQ 39 | | | BAYAMON | PR | 00961 | |
| FEDERAL MOGUL CORP | VICTORY SHOPPING CENTER | BOX 4298 | | | BAYAMON | PR | 00956 | |
| FEDERAL TRANSIT ADMINISTRATION | PO BOX 360324 | | | | PITTSBURGH | PA | 15251 | |
| FEDERATED INVESTORS | FERNANDEZ JUNCOS STA | P O BOX 11855 | | | SAN JUAN | PR | 00910 4225 | |
| FEDERATION OF PODIATRIC MEDICAL BOARDS | P O BOX 880187 | | | | BOCA RATON | FL | 3348 0187 | |
| FEDERATION OF STATE MASSAGE | 7111 W. 151ST STREET, SUITE 356 | | | | OVERLAND PARK | KS | 66223 | |
| FEDERATION OF STATE MEDICAL BOARDS | SUITE 300  400 FULLER WISER ROAD | | | | EULESS | TX | 76039-3855 | |
| FEDERATION OF TAX ADMINISTRATORS | 444 N CAPITOL STREET | NW STE 348 | | | WASHINGTON | DC | 20001 | |
| FEDERATION OF STATE BOARD PHYSICALTHERAPY | 509 WYTHE STREET | | | | ALEXANDRIA | VA | 22314 | |
| FEDERICO COLON  BRACERO | URB REPARTO METROPOLITANO | 948  CALLE 25  SE | | | SAN JUAN | PR | 00921 | |
| FEDERICO  RUIZ  RIVERA | HC 08 BOX  984 | | | | PONCE | PR | 00731-9735 | |
| FEDERICO A CARDONA REYES | JARDINES DE RIO GRANDE | AT 45 CALLE 38 | | | RIO GRANDE | PR | 00745 | |
| FEDERICO A CORDERO | PO BOX 1600 | | | | JUNCOS | PR | 00777 | |
| FEDERICO A SANTOS RAPOSO | 3 REPARTO DE JESUS | | | | CABO ROJO | PR | 00623 | |
| FEDERICO AGUIRRE RIVERA | 156 CALLE MAJAGUA | PO BOX 6334 | | | BAYAMON | PR | 00960 | |
| FEDERICO ALBELO RODRIGUEZ | VILLA CAROLINA | 117 A 8 CALLE 73 B | | | CAROLINA | PR | 00985 | |
| FEDERICO ALBERT COLON | BO OBRERO | 622 CALLE WILLIAM | | | SAN JUAN | PR | 00915 | |
| FEDERICO B GORDO GONZALEZ | PO BOX 16871 | | | | SAN JUAN | PR | 00908 | |
| FEDERICO BARREDA Y MONGE | CAPARRA HEIGHTS | 720 ELMER | | | SAN JUAN | PR | 00920 | |
| FEDERICO BENET JUDA | [ADDRESS ON FILE] | | | | | | | |
| FEDERICO BERMUDEZ MOLINA | [ADDRESS ON FILE] | | | | | | | |
| FEDERICO CABAN | PO BOX 207 | | | | VEGA ALTA | PR | 00692 | |
| FEDERICO CLAUDIO DIAZ | HC 02 BOX 8506 | | | | YABUCOA | PR | 00767 | |
| FEDERICO COLON GARCIA | URB SAN MARTIN | 82 CALLE B | | | PATILLAS | PR | 00723 | |
| FEDERICO COLON TORRES | P O BOX 513 | | | | TRUJILLO ALTO | PR | 00977 | |
| FEDERICO COMAS MONTALVO | PO BOX 44 | | | | MAYAGUEZ | PR | 00681 | |
| FEDERICO DEL MONTE GARRIDO | URB RIACHUELO | 34 CALLE CORRIENTES | | | TRUJILLO ALTO | PR | 00976 | |
| FEDERICO DIAZ GONZALEZ | HC 40 BOX 45603 | | | | SAN LORENZO | PR | 00754 | |
| FEDERICO DOMINGUEZ MENENDEZ | URB METROPOLIS | H 25 CALLE 12 | | | CAROLINA | PR | 00987 | |
| FEDERICO E ALBANDOZ | EL COMANDANTE | 927 CALLE CARMEN HERNANDEZ | | | SAN JUAN | PR | 00924 | |
| FEDERICO FREYTES MONT | [ADDRESS ON FILE] | | | | | | | |
| FEDERICO FUENTES MOLINA | [ADDRESS ON FILE] | | | | | | | |
| FEDERICO GERARDINO NIEVES | URB METROPOLIS | A 16 CALLE 3 | | | CAROLINA | PR | 00987 | |
| FEDERICO GOMEZ BARRANTES | P O BOX  10533 | | | | SAN JUAN | PR | 00922 | |
| FEDERICO HERNANDEZ ARROYO | URB EL COMANDANTE | 864 CALLE GARCILAZO DE LA VEGA | | | SAN JUAN | PR | 00924 | |
| FEDERICO HERNANDEZ DENTON | 1469 TOSSA DEL MAR | | | | SAN JUAN | PR | 00907 | |
| FEDERICO HERNANDEZ DENTON | [ADDRESS ON FILE] | | | | | | | |
| FEDERICO IRIZARRY ANDUJAR DBA BRUSH DIST | CALLE VALENCIA # 176 VISTAMAR | | | | CAROLINA | PR | 00983-0000 | |
| FEDERICO J CERVONI RUIZ | 20 CALLE DELCASSE | | | | SAN JUAN | PR | 00907 | |
| FEDERICO LLANOS AVILES | [ADDRESS ON FILE] | | | | | | | |
| FEDERICO LLANOS AVILES | [ADDRESS ON FILE] | | | | | | | |
| FEDERICO LOPEZ SANTIAGO | HC 1 BOX 5795 | | | | GUAYNABO | PR | 00979-9529 | |
| FEDERICO LUACES | PO BOX 270204 | | | | SAN JUAN | PR | 00927-0204 | |
| FEDERICO MAESTRE | 160 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00901 | |
| FEDERICO MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| FEDERICO MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| FEDERICO MARTINEZ CORTES | PO BOX 354 | | | | LARES | PR | 00669 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17 03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| FEDERICO MATHEU RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| FEDERICO MAYSONET RIVERA | [ADDRESS ON FILE] | | | | | | | |
| FEDERICO MORALES COLON /JULITA VIDAL GIL | URB BACO | 51 CALLE 2 | | | ENSENADA | PR | 00647 | |
| FEDERICO MORALES JORDAN | COND EL VERDE SUR | CALLE D A 2 APT 2 B | | | CAGUAS | PR | 00725 | |
| FEDERICO NAZARIO MIRANDA | RES YAGUEZ | EDIF 16 APT 157 | | | MAYAGUEZ | PR | 00680 | |
| FEDERICO NEDDERMANN | P O BOX 11855 | | | | SAN JUAN | PR | 00910-3855 | |
| FEDERICO ORTIZ CARTAGENA | PO BOX 9 | | | | GUAYNABO | PR | 00970 | |
| FEDERICO PAGANI DREVON | P O BOX 1086 | | | | LUQUILLO | PR | 00773-1086 | |
| FEDERICO PAGANI NOGUERAS | URB COLLEGE PARK | 1903 CALLE GLASGOW | | | SAN JUAN | PR | 00921 | |
| FEDERICO PARRA | URB BAHIA VISTAMAR | B 2 CALLE ATUN | | | CAROLINA | PR | 00983 | |
| FEDERICO PEREZ CARDONA | PARCELAS NUEVAS ROMAN | 338 CALLE 1 | | | TRUJILLO ALTO | PR | 001043 | |
| FEDERICO PEREZ CARDONA | PO BOX 1043 | | | | TRUJILLO ALTO | PR | 00977 | |
| FEDERICO PEREZ RODRIGUEZ | BO AJBADERO | P O BOX 399 | | | ARECIBO | PR | 00616 | |
| FEDERICO PIZARRO SANTIAGO | PO BOX 836 | | | | RIO GRANDE | PR | 00745 | |
| FEDERICO PUIG RODRIGUEZ | URB GUANAJIBO HOMES | 721 CALLE DR AUGUSTO PEREA | | | MAYAGUEZ | PR | 00682-1161 | |
| FEDERICO QUINONES ARTAU | IMB BUILDING SUITE 801 | AVE MUNOZ RIVERA | | | SAN JUAN | PR | 00918 | |
| FEDERICO R DUCOUDRAY ACEVEDO | 311 TERESA JORNET 1503 | | | | SAN JUAN | PR | 00926 | |
| FEDERICO RAMIREZ TORO | [ADDRESS ON FILE] | | | | | | | |
| FEDERICO RAMIREZ VELAZQUEZ | MIRADOR DE BAIROA | 2T 20 CALLE 27 | | | CAGUAS | PR | 00725-1039 | |
| FEDERICO REYES MOYETT | P O BOX 687 | | | | SAN LORENZO | PR | 00754 | |
| FEDERICO RIOS VELEZ | LOMAS DE TRUJILLO ALTO | F 14 CALLE 5 | | | TRUJILLO ALTO | PR | 00976 | |
| FEDERICO RIVERA ROSADO | URB ONEILL | 16 CALLE B | | | MANATI | PR | 00674 | |
| FEDERICO RODRIGUEZ COLON | URB RIO PIEDRAS HEIGHTS | 204 CALLE WESER | | | SAN JUAN | PR | 00926 | |
| FEDERICO RODRIGUEZ MARTINEZ | URB CIUDAD JARDIN III | 455 CALLE GRAN AUSUBO | | | TOA ALTA | PR | 00953 | |
| FEDERICO RODRIGUEZ RODRIGUEZ | COMUNIDAD LOS DOLORES | ESTACION 1 BUZN 21 | | | RIO GRANDE | PR | 00745 | |
| FEDERICO RODRIGUEZ VARGAS | [ADDRESS ON FILE] | | | | | | | |
| FEDERICO ROJAS CRUZ | PO BOX 316 | | | | LAS PIEDRAS | PR | 00771 | |
| FEDERICO ROSARIO FIGUEROA | [ADDRESS ON FILE] | | | | | | | |
| FEDERICO ROSARIO PEREZ | URB REXVILLE | CD24 CALLE 24 | | | BAYAMON | PR | 00957 | |
| FEDERICO S PIMENTEL VARGAS | P O BOX 50697 | | | | LEVITOWN | PR | 00950 | |
| FEDERICO SANCHEZ ROLON | HC 1 BOX 6599 | | | | AIBONITO | PR | 00705 | |
| FEDERICO SANTIAGO MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| FEDERICO SISCO RIVERA | PO BOX 8404 | | | | BAYAMON | PR | 00960-8404 | |
| FEDERICO SOTO FIERRO | HC 1 BOX 2538 | | | | FLORIDA | PR | 00650 | |
| FEDERICO TORO GOYCO | BOX 198 | | | | CABO ROJO | PR | 00623 | |
| FEDERICO TORO GOYCO | PO BOX 9020192 | | | | SAN JUAN | PR | 00902 | |
| FEDERICO TORRES ADVERTISING SPECIALTIES | ROYAL PALM | 1D 5 CALLE ALMACIGO | | | BAYAMON | PR | 00956 | |
| FEDERICO TORRES BODON | URB EL CEREZAL | 1712 CALLE ORINOCO | | | SAN JUAN | PR | 00926 | |
| FEDERICO TORRES CARABALLO | URB VILLAS DEL RIO | F 14 CALLE 2 | | | GUAYNABO | PR | 00656 | |
| FEDERICO TORRES ESTRADA | COND PLAZA SUCHVILLE | 1075 APT 329 | | | BAYAMON | PR | 00959 | |
| FEDERICO TORRES FERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| FEDERICO TORRES RIVERA | URB ALTO APOLO | 2070 CALLE ITACA | | | GUAYNABO | PR | 00969 | |
| FEDERICO TOSADO GUZMAN | [ADDRESS ON FILE] | | | | | | | |
| FEDERICO TRANSMSSION | PO BOX 4292 | | | | CAROLINA | PR | 00984 | |
| FEDERICO TURBI MALENA | COND CAMINO DE LA REINA | APT 2502 | BO CUEVAS KM 3 5 CARR 8860 | | TRUJILLO ALTO | PR | 00976 | |
| FEDERICO TURBI MALENA | PO BOX 9022182 | | | | SAN JUAN | PR | 00902 2182 | |
| FEDERICO VAZQUEZ | P O BOX 410 | | | | UTUADO | PR | 00641 | |
| FEDERICO VELEZ SANTIAGO | PARQUE MONTEBELLO | A 16 CALLE 1 | | | TRUJILLO ALTO | PR | 00976 | |
| FEDERIO A RIVERA RAMOS | COND SEGOVIA APTO 1610 | | | | SAN JUAN | PR | 00918-3815 | |
| FEDERT  OF CHIROPRACTIC LICENSIG BOARD | 901 54TH AVENUE | SUITE 101 | | | GREELEY | CO | 80634 | |
| FedEx Freight | P. O. Box 840 | | | | Harrison | NJ | 72602 | |
| FEDORA DIEZ MC DOUGALL | PO BOX 1016 | | | | MAYAGUEZ | PR | 00681-1016 | |
| FEED ADDITIVE COMPENDIUM | PO BOX 4293 | | | | CAROL STREAM | IL | 60197-9793 | |
| FEELING FOREVER | URB SAGRADO CORAZON | 352 CALLE SAN CLAUDIO STE 263 | | | SAN JUAN | PR | 00926-4107 | |
| FEI PROD DISTRIBUTORS BY PARAGARD DIRECT | 3101 GAYLORD PKWY | | | | FRISCO | TX | 75034 | |
| FEI PROD DISTRIBUTORS BY PARAGARD DIRECT | 4006 BELTINE ROAD SUITE 100 | | | | ADDISON | TX | 75001 | |
| FEJ CARIBE PAINT CORP | BO RIO CANAS KM 27 4 | | | | CAGUAS | PR | 00726 | |
| FEJ CARIBE PAINT CORP | PMB 34  HC 01 BOX 29030 | | | | CAGUAS | PR | 00725-8900 | |
| FEJ CARIBE PAINT CORP | PMB 34 | HC 1 BOX 29030 | | | CAGUAS | PR | 00725-8900 | |
| FEJ CARIBE PAINT CORP | P O BOX 8757 | | | | CAGUAS | PR | 00926-0000 | |
| FEJ CARIBE PAINTS CORP | PO BOX 8757 | BO RIO CAÁAS KM 27 HM4 | | | ACUAS | PR | 00726-0000 | |
| FEJ CARIBE PAINTS CORP | PO BOX 8757 | BO RIO CAAS KM 27 HM4 | | | CACUAS | PR | 00726 | |
| FEJ CARIBE PAINTS CORP | PO BOX 8757 | BO RIO CAÑAS KM 27 HM4 | | | CACUAS | PR | 00726 | |
| FEJ CARIBE PAINTS CORP | PO BOX 8757 | | | | CAGUAS | PR | 00726 | |
| FEKIN F PAGAN IRIZARRY | BOX 1441 | | | | JUANA DIAZ | PR | 00795 | |
| FELA ORTIZ LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| FELCHED MAINTENANCE & CONSTRATORS | BOX 1752 | | | | YAUCO | PR | 00698 | |
| FELCIANO GUZMAN, ALEXNDRA | [ADDRESS ON FILE] | | | | | | | |
| FELCO INFORMATION SYSTEM | PO BOX 31012 | | | | SAN JUAN | PR | 00929 | |
| FELCO INFORMATION SYSTEM | PO BOX 9981 | | | | CAROLINA | PR | 00981 998 | |
| FELCO PR INC | PO BOX  4007 | | | | SAN JUAN | PR | 00902-4007 | |
| FELCON AUTOMOTIVE INC | PO BOX 3022 MARINA STATION | | | | MAYAGUEZ | PR | 00681-3022 | |
| FELDSTEIN,GELPI & GOTAY | PO BOX 71417 | | | | SAN JUAN | PR | 00936 8517 | |
| FELI X R SERRANO TORRES | P O BOX 1021 | | | | UTUADO | PR | 00641 | |
| FELIA Y RODRIGUEZ MARTE | BO OBRERO | 633 CALLE MARTINO | | | SAN JUAN | PR | 00915 | |
| FELIBERTO ASENCIO CINTRON | PO BOX 1296 | | | | CABO ROJO | PR | 00623 | |
| FELIBERTO MALDONADO LOPEZ | URB VISTA AZUL | P 12 CALLE 21 | | | ARECIBO | PR | 00612 | |
| FELIBERTO PAGAN MATOS | HORTALIZAS EL EDEN | PLAZA DE MERCADO 1 PUESTO 22 | | | CABO ROJO | PR | 00623 | |
| FELIBERTO TORRES GONZALEZ | URB LA QUINTA | J 1 CALLE 5 | | | YAUCO | PR | 00698 | |
| FELIBERTO VARGAS | [ADDRESS ON FILE] | | | | | | | |
| FELIBERTO VEGA VALENTIN | URB VISTA VERDE 471 | | | | AGUADILLA | PR | 00603 | |
| FELIBERTY ALMODOVAR, JANITZA | [ADDRESS ON FILE] | | | | | | | |
| FELIBERTY IRIZARRY, BETSY E | [ADDRESS ON FILE] | | | | | | | |
| FELIBERTY MORALES, WILMARIE | [ADDRESS ON FILE] | | | | | | | |
| FELIBERTY ORTIZ, PEDRO J | [ADDRESS ON FILE] | | | | | | | |
| FELIBERTY RODRIGUEZ, AMARILYS | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al
Case No. 17 03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| FELIBERTY RODRIGUEZ, AMARILYS | [ADDRESS ON FILE] | | | | | | | |
| FELIBERTY TORRES, JAILEENET | [ADDRESS ON FILE] | | | | | | | |
| FELIBERTY VEGA MONTALVO | RES SABANA | E 16 CALLE COSTA RICA | | | SABANA GRANDE | PR | 00637 | |
| FELICAR AUTO PARTS | HC 02 BOX 20937 | | | | MAYAGUEZ | PR | 00680-9003 | |
| FELICAR AUTO PARTS SERVICES | PO BOX 1400 | | | | HORMIGUEROS | PR | 00660 | |
| FELICIA  A  LOWE | 6575 COMMONWOOD PL | | | | COLLEGE PARK | GA | 30349 | |
| FELICIA BENITEZ | URB BOURET | 519 BARBE | | | SAN JUAN | PR | 00912 | |
| FELICIA FIGUEROA | LOS LIRIOS | EDIF 12 APT 40 | | | CUPEY | PR | 00918 | |
| FELICIA GUERRERO MARTE | [ADDRESS ON FILE] | | | | | | | |
| FELICIA MEDINA MENDOZA | PO BOX 14201 | | | | SAN JUAN | PR | 00916 | |
| FELICIA TORO SMITH | PO BOX 913 | | | | GUANICA | PR | 00653 | |
| FELICIANA SANTIAGO SANTIAGO | BOX 223 | | | | NARANJITO | PR | 00719 | |
| FELICIANO  RODRIGUEZ DELGADO | HC 30 BOX 32006 | | | | SAN  LORENZO | PR | 00754 | |
| FELICIANO ACEVEDO, DAISY | [ADDRESS ON FILE] | | | | | | | |
| FELICIANO ACEVEDO, MARIA | [ADDRESS ON FILE] | | | | | | | |
| FELICIANO ACEVEDO, MARIA | [ADDRESS ON FILE] | | | | | | | |
| FELICIANO ACOSTA, DUVEL | [ADDRESS ON FILE] | | | | | | | |
| FELICIANO ADAMES, JENNIFER | [ADDRESS ON FILE] | | | | | | | |
| FELICIANO AGOSTO, ZULEIKA | [ADDRESS ON FILE] | | | | | | | |
| FELICIANO AGUIAR, CARMEN L | [ADDRESS ON FILE] | | | | | | | |
| FELICIANO AGUIAR, RAFAEL E | [ADDRESS ON FILE] | | | | | | | |
| FELICIANO AGUILAR, ILEANA | [ADDRESS ON FILE] | | | | | | | |
| FELICIANO ALICEA, GRISELLE | [ADDRESS ON FILE] | | | | | | | |
| FELICIANO ALICEA, GRISELLE | [ADDRESS ON FILE] | | | | | | | |
| FELICIANO ALICEA, MARISOL | [ADDRESS ON FILE] | | | | | | | |
| FELICIANO ALUMINIUM WORK INC | PO BOX 3084 | | | | MAYAGUEZ | PR | 00605 | |
| FELICIANO ALUMINUM WORKS | PO BOX 3084 | | | | AGUADILLA | PR | 00605 | |
| FELICIANO ALUMINUM WORKS | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| FELICIANO ALVARADO, ANDREA M | [ADDRESS ON FILE] | | | | | | | |
| FELICIANO ARROYO, YADIMAR | [ADDRESS ON FILE] | | | | | | | |
| FELICIANO AUTO AIR | BRISAS DEL MAR | ER 5 CALLE ACCESO | | | LUQUILLO | PR | 00773 | |
| FELICIANO AVILES, MAGDA L | [ADDRESS ON FILE] | | | | | | | |
| FELICIANO AYALA CARRASQUILLO | 6TA SECC VILLA CAROLINA | 1 BLQ 240 CALLE 616 | | | CAROLINA | PR | 00985 | |
| FELICIANO AYALA, ANGELY | [ADDRESS ON FILE] | | | | | | | |
| FELICIANO AYALA, ERNESTINA | [ADDRESS ON FILE] | | | | | | | |
| FELICIANO BAES ROSA | PO BOX 5381 | | | | CIDRA | PR | 00739 | |
| FELICIANO BAEZ, NORMA | [ADDRESS ON FILE] | | | | | | | |
| FELICIANO BRACERO, ENID | [ADDRESS ON FILE] | | | | | | | |
| FELICIANO BURGOS, CARMEN M | [ADDRESS ON FILE] | | | | | | | |
| FELICIANO CABAN, LYDIA M | [ADDRESS ON FILE] | | | | | | | |
| FELICIANO CALDERON MARRERO | PO BOX 874 | | | | SABANA SECA | PR | 00952-0874 | |
| FELICIANO CARABALLO, EMILIE | [ADDRESS ON FILE] | | | | | | | |
| FELICIANO CARRASQUILLO | PO BOX 1931 | | | | JUNCOS | PR | 00777 | |
| FELICIANO CARRASQUILLO, IRIS Y | [ADDRESS ON FILE] | | | | | | | |
| FELICIANO CARTAGENA, BRUNILDA | [ADDRESS ON FILE] | | | | | | | |
| FELICIANO CINTRON, JULIA | [ADDRESS ON FILE] | | | | | | | |
| FELICIANO CIRINO, ANEYLIS | [ADDRESS ON FILE] | | | | | | | |
| FELICIANO COLON RODRIGUEZ | PO BOX 688 | | | | ARROYO | PR | 00714 | |
| FELICIANO COLON, ABEL | [ADDRESS ON FILE] | | | | | | | |
| FELICIANO COLON, LIZ | [ADDRESS ON FILE] | | | | | | | |
| FELICIANO COLON, MANUEL J | [ADDRESS ON FILE] | | | | | | | |
| FELICIANO COLON, NEHMESIS | [ADDRESS ON FILE] | | | | | | | |
| FELICIANO COLON, TAMARA | [ADDRESS ON FILE] | | | | | | | |
| FELICIANO CONCEPCION, LORAINE N | [ADDRESS ON FILE] | | | | | | | |
| FELICIANO CORDERO, BETANIA | [ADDRESS ON FILE] | | | | | | | |
| FELICIANO CORREA, NELLIE | [ADDRESS ON FILE] | | | | | | | |
| FELICIANO CORTES, MADELYN | [ADDRESS ON FILE] | | | | | | | |
| FELICIANO CORTES, NILDA | [ADDRESS ON FILE] | | | | | | | |
| FELICIANO CORTES, YOLANDA | [ADDRESS ON FILE] | | | | | | | |
| FELICIANO CRESPO, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| FELICIANO CRESPO, NILDA R | [ADDRESS ON FILE] | | | | | | | |
| FELICIANO CUEVAS, DORIS N | [ADDRESS ON FILE] | | | | | | | |
| FELICIANO DAVILA | [ADDRESS ON FILE] | | | | | | | |
| FELICIANO DEL TIO, RUBEN | [ADDRESS ON FILE] | | | | | | | |
| FELICIANO DELGADO, NOELIA | [ADDRESS ON FILE] | | | | | | | |
| FELICIANO DIAZ, MARICELYS | [ADDRESS ON FILE] | | | | | | | |
| FELICIANO DISLA, ALEX | [ADDRESS ON FILE] | | | | | | | |
| FELICIANO DUMENG, GILONIELL | [ADDRESS ON FILE] | | | | | | | |
| FELICIANO ESTRADA, EMYRCA | [ADDRESS ON FILE] | | | | | | | |
| FELICIANO ESTRADA, JOSE N | [ADDRESS ON FILE] | | | | | | | |
| FELICIANO ESTRADA, JOSE N | [ADDRESS ON FILE] | | | | | | | |
| FELICIANO ESTRADA, WILLIAM | [ADDRESS ON FILE] | | | | | | | |
| FELICIANO FELICIANO, ELIZABETH | [ADDRESS ON FILE] | | | | | | | |
| FELICIANO FELICIANO, GRISEL | [ADDRESS ON FILE] | | | | | | | |
| FELICIANO FELICIANO, JOSE | [ADDRESS ON FILE] | | | | | | | |
| FELICIANO FELICIANO, KIRA M | [ADDRESS ON FILE] | | | | | | | |
| FELICIANO FELICIANO, MILDRED | [ADDRESS ON FILE] | | | | | | | |
| FELICIANO FELICIANO, ROSA H | [ADDRESS ON FILE] | | | | | | | |
| FELICIANO FERNANDEZ, HAYXA | [ADDRESS ON FILE] | | | | | | | |
| FELICIANO FIGUEROA, MELVA | [ADDRESS ON FILE] | | | | | | | |
| FELICIANO GALARZA, ANA I | [ADDRESS ON FILE] | | | | | | | |
| FELICIANO GARCIA, ELSA | [ADDRESS ON FILE] | | | | | | | |
| FELICIANO GOMEZ, SANDRA | [ADDRESS ON FILE] | | | | | | | |
| FELICIANO GONZALEZ MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| FELICIANO GONZALEZ, BRYAN J | [ADDRESS ON FILE] | | | | | | | |
| FELICIANO GONZALEZ, HERMINIO | [ADDRESS ON FILE] | | | | | | | |
| FELICIANO GONZALEZ, JOANDALY | [ADDRESS ON FILE] | | | | | | | |
| FELICIANO GONZALEZ, MINERVA | [ADDRESS ON FILE] | | | | | | | |
| FELICIANO GONZALEZ, NELIA | [ADDRESS ON FILE] | | | | | | | |
| FELICIANO GRACIA, YARALIZ | [ADDRESS ON FILE] | | | | | | | |
| FELICIANO GUEITS, FRANCHESKA M | [ADDRESS ON FILE] | | | | | | | |

Case:17-03283-LTS Doc#:1817-1 Filed:11/16/17 Entered:11/16/17 16:27:52 Desc:
Exhibit A(i) Page 823 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| FELICIANO GUEITS, ZULEIKA M | [ADDRESS ON FILE] | | | | | | | |
| FELICIANO GUTIERREZ, NELLY I | [ADDRESS ON FILE] | | | | | | | |
| FELICIANO GUZMAN, ALEXANDRA | [ADDRESS ON FILE] | | | | | | | |
| FELICIANO GUZMAN, EMMANUEL | [ADDRESS ON FILE] | | | | | | | |
| FELICIANO HERNANDEZ LANDRON | P O BOX 4458 | | | | VEGA BAJA | PR | 00693 | |
| FELICIANO HERNANDEZ, ANA | [ADDRESS ON FILE] | | | | | | | |
| FELICIANO HERNANDEZ, BETSYLVIA | [ADDRESS ON FILE] | | | | | | | |
| FELICIANO HERNANDEZ, JANETTE | [ADDRESS ON FILE] | | | | | | | |
| FELICIANO HERNANDEZ, JANETTE | [ADDRESS ON FILE] | | | | | | | |
| FELICIANO HERNANDEZ, MAYRA J | [ADDRESS ON FILE] | | | | | | | |
| FELICIANO HERNANDEZ, SARA A | [ADDRESS ON FILE] | | | | | | | |
| FELICIANO HERNANDEZ, ZULMA | [ADDRESS ON FILE] | | | | | | | |
| FELICIANO HIDALGO, DAVID | [ADDRESS ON FILE] | | | | | | | |
| FELICIANO HIDRAULIC | PO BOX 8679 | | | | PONCE | PR | 00732 | |
| FELICIANO IRIZARRY, HEISHA E | [ADDRESS ON FILE] | | | | | | | |
| FELICIANO JIMENEZ, JEIDALISE | [ADDRESS ON FILE] | | | | | | | |
| FELICIANO LA SANTA MORALES | PO BOX 1119 | | | | COROZAL | PR | 00783 | |
| FELICIANO LABARCA, CARLOS | [ADDRESS ON FILE] | | | | | | | |
| FELICIANO LARACUENTE, EDDIE | [ADDRESS ON FILE] | | | | | | | |
| FELICIANO LOPEZ, DAISY M | [ADDRESS ON FILE] | | | | | | | |
| FELICIANO LOPEZ, ERICA Y | [ADDRESS ON FILE] | | | | | | | |
| FELICIANO LOPEZ, JAYMARIE | [ADDRESS ON FILE] | | | | | | | |
| FELICIANO LOPEZ, KAYRELYS | [ADDRESS ON FILE] | | | | | | | |
| FELICIANO LOPEZ, MARIBETH | [ADDRESS ON FILE] | | | | | | | |
| FELICIANO LOPEZ, OLGA | [ADDRESS ON FILE] | | | | | | | |
| FELICIANO LORENZO, ROBERTO | [ADDRESS ON FILE] | | | | | | | |
| FELICIANO LORENZO, VANESSA | [ADDRESS ON FILE] | | | | | | | |
| FELICIANO LOZADA, ISAAC J | [ADDRESS ON FILE] | | | | | | | |
| FELICIANO LUGO GONZALEZ | HC 01 BOX 4574 | | | | YABUCOA | PR | 00767 | |
| FELICIANO LUNA REYES | URB SANTIAGO IGLESIAS | 1767 CALLE MANUEL OCASIO | | | SAN JUAN | PR | 00921 | |
| FELICIANO MAIZONET QUINONES | [ADDRESS ON FILE] | | | | | | | |
| FELICIANO MALAVE, EDGAR | [ADDRESS ON FILE] | | | | | | | |
| FELICIANO MALAVE, NORANGELY | [ADDRESS ON FILE] | | | | | | | |
| FELICIANO MALDONADO, NOELIA | [ADDRESS ON FILE] | | | | | | | |
| FELICIANO MALDONADO, SANDRA | [ADDRESS ON FILE] | | | | | | | |
| FELICIANO MARCUCCI, EVELYN | [ADDRESS ON FILE] | | | | | | | |
| FELICIANO MARCUCCI, KARINA | [ADDRESS ON FILE] | | | | | | | |
| FELICIANO MARCUCCI,ANDRES | HP-PSIQUIATRICO FORENSE PONCE | | | | Hato Rey | PR | 009360000 | |
| FELICIANO MARGRETTA, JOHANNA | [ADDRESS ON FILE] | | | | | | | |
| FELICIANO MARRERO, ELIZABETH | [ADDRESS ON FILE] | | | | | | | |
| FELICIANO MARRERO, LILYBETH | [ADDRESS ON FILE] | | | | | | | |
| FELICIANO MARTIE, JANNETTE | [ADDRESS ON FILE] | | | | | | | |
| FELICIANO MARTINEZ, CARMEN R | [ADDRESS ON FILE] | | | | | | | |
| FELICIANO MARTINEZ, EDALIZ | [ADDRESS ON FILE] | | | | | | | |
| FELICIANO MARTINEZ, FELIX | [ADDRESS ON FILE] | | | | | | | |
| FELICIANO MARTINEZ, MELODY | [ADDRESS ON FILE] | | | | | | | |
| FELICIANO MARTINEZ, XIOMARA | [ADDRESS ON FILE] | | | | | | | |
| FELICIANO MATEO, EDNA | [ADDRESS ON FILE] | | | | | | | |
| FELICIANO MATEO, NEISHA I | [ADDRESS ON FILE] | | | | | | | |
| FELICIANO MATIENZO OLIVELLA | [ADDRESS ON FILE] | | | | | | | |
| FELICIANO MATOS, JOHNYRAM | [ADDRESS ON FILE] | | | | | | | |
| FELICIANO MEDINA, DOLLY E | [ADDRESS ON FILE] | | | | | | | |
| FELICIANO MEDINA, EDUARDO A | [ADDRESS ON FILE] | | | | | | | |
| FELICIANO MEDINA, JAILEEN I | [ADDRESS ON FILE] | | | | | | | |
| FELICIANO MEDINA, OMAYRA | [ADDRESS ON FILE] | | | | | | | |
| FELICIANO MEDINA, ZULEYKA | [ADDRESS ON FILE] | | | | | | | |
| FELICIANO MELENDEZ FELICIANO | PO BOX 2390 | | | | SAN JUAN | PR | 00919 | |
| FELICIANO MELENDEZ, JISELA | [ADDRESS ON FILE] | | | | | | | |
| FELICIANO MELENDEZ, MARIA DE LOS | [ADDRESS ON FILE] | | | | | | | |
| FELICIANO MELENDEZ, MARIA DE LOS ANGELES | [ADDRESS ON FILE] | | | | | | | |
| FELICIANO MENDEZ, ANGIE M | [ADDRESS ON FILE] | | | | | | | |
| FELICIANO MENDEZ, CORALYS N | [ADDRESS ON FILE] | | | | | | | |
| FELICIANO MERCADO, JULIANA M | [ADDRESS ON FILE] | | | | | | | |
| FELICIANO MINCA, FELIX H | [ADDRESS ON FILE] | | | | | | | |
| FELICIANO MINCA, YELITZA | [ADDRESS ON FILE] | | | | | | | |
| FELICIANO MINGUELA, MINERVA | [ADDRESS ON FILE] | | | | | | | |
| FELICIANO MIRANDA, CARLA | [ADDRESS ON FILE] | | | | | | | |
| FELICIANO MOLINA TOLENTINO | HC 3 BOX 5904 | | | | HUMACAO | PR | 00791 | |
| FELICIANO MOLINA, ZAYDA J | [ADDRESS ON FILE] | | | | | | | |
| FELICIANO MOLINARY, MARTA | [ADDRESS ON FILE] | | | | | | | |
| FELICIANO MONTALVO, NICOLE A | [ADDRESS ON FILE] | | | | | | | |
| FELICIANO MONTILLA, ERMELINDA | [ADDRESS ON FILE] | | | | | | | |
| FELICIANO MORALES, EDWIN | [ADDRESS ON FILE] | | | | | | | |
| FELICIANO MORALES, EVA | [ADDRESS ON FILE] | | | | | | | |
| FELICIANO MORALES, MARILYN | [ADDRESS ON FILE] | | | | | | | |
| FELICIANO MORALES, WANDALIZ | [ADDRESS ON FILE] | | | | | | | |
| FELICIANO MORALES, YARELI | [ADDRESS ON FILE] | | | | | | | |
| FELICIANO MUNOZ, KAREN | [ADDRESS ON FILE] | | | | | | | |
| FELICIANO MUNOZ, KEREN | [ADDRESS ON FILE] | | | | | | | |
| FELICIANO MUNOZ, PEDRO | [ADDRESS ON FILE] | | | | | | | |
| FELICIANO NAVARRO SANTANA | [ADDRESS ON FILE] | | | | | | | |
| FELICIANO NAZARIO MIRANDA | RR 2 BOX 4800 | | | | AÑASCO | PR | 00610 | |
| FELICIANO NEGRON, JENNIFER | [ADDRESS ON FILE] | | | | | | | |
| FELICIANO NEGRON, MAYRA | [ADDRESS ON FILE] | | | | | | | |
| FELICIANO OCASIO, MAIDELYN | [ADDRESS ON FILE] | | | | | | | |
| FELICIANO OLAN, JUAN | [ADDRESS ON FILE] | | | | | | | |
| FELICIANO OLIVENCIA ISMAEL | HC 04 BOX 15985 | | | | SAN SEBASTIAN | PR | 00685 | |
| FELICIANO OLIVERAS, EMILSE | [ADDRESS ON FILE] | | | | | | | |
| FELICIANO ORENGO, VIRGEN | [ADDRESS ON FILE] | | | | | | | |
| FELICIANO OTERO, JOHALY D | [ADDRESS ON FILE] | | | | | | | |
| FELICIANO PABON, ADORIS | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17 03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| FELICIANO PABON, MARGARITA | [ADDRESS ON FILE] | | | | | | | |
| FELICIANO PACHECO, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| FELICIANO PADILLA, AMARIS | [ADDRESS ON FILE] | | | | | | | |
| FELICIANO PADILLA, AMARIS J | [ADDRESS ON FILE] | | | | | | | |
| FELICIANO PELLOT, LIMARYS | [ADDRESS ON FILE] | | | | | | | |
| FELICIANO PEREZ, AWILDA | [ADDRESS ON FILE] | | | | | | | |
| FELICIANO PEREZ, DANIEL | [ADDRESS ON FILE] | | | | | | | |
| FELICIANO PEREZ, ELADIO | [ADDRESS ON FILE] | | | | | | | |
| FELICIANO PEREZ, HECTOR | [ADDRESS ON FILE] | | | | | | | |
| FELICIANO PEREZ, HECTOR L | [ADDRESS ON FILE] | | | | | | | |
| FELICIANO PEREZ, HERIBERTO | [ADDRESS ON FILE] | | | | | | | |
| FELICIANO PEREZ, JEANMILETTE | [ADDRESS ON FILE] | | | | | | | |
| FELICIANO PEREZ, MARIA DE LOS A. | [ADDRESS ON FILE] | | | | | | | |
| FELICIANO QUINONES, MICHAEL | [ADDRESS ON FILE] | | | | | | | |
| FELICIANO QUINTERO MARTINEZ | PO BOX 3515 | | | | VEGA ALTA | PR | 00692 | |
| FELICIANO QUINTERO MARTINEZ | P O BOX 463 | | | | VEGA ALTA | PR | 00692 | |
| FELICIANO RAMIREZ, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| FELICIANO RAMIREZ, WILFREDO | [ADDRESS ON FILE] | | | | | | | |
| FELICIANO RAMIREZ, YESENIA Z | [ADDRESS ON FILE] | | | | | | | |
| FELICIANO RAMOS, CARMEN A | [ADDRESS ON FILE] | | | | | | | |
| FELICIANO RAMOS, JOSE A. | [ADDRESS ON FILE] | | | | | | | |
| FELICIANO RAMOS, LOLITA | [ADDRESS ON FILE] | | | | | | | |
| FELICIANO RAMOS, LUZ M | [ADDRESS ON FILE] | | | | | | | |
| FELICIANO RAMOS, MIRIAM E | [ADDRESS ON FILE] | | | | | | | |
| FELICIANO RESTO, LUIS E. | [ADDRESS ON FILE] | | | | | | | |
| FELICIANO REYES, BARBARA | [ADDRESS ON FILE] | | | | | | | |
| FELICIANO REYES, CARMEN D | [ADDRESS ON FILE] | | | | | | | |
| FELICIANO REYES, PAOLA | [ADDRESS ON FILE] | | | | | | | |
| FELICIANO RIOS DISDIER | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| FELICIANO RIVERA MOYETT | URB VILLA ESPERANZA | 105 A  CALLE AMOR | | | CAGUAS | PR | 00725 | |
| FELICIANO RIVERA SOTO | HC 02 BOX 6281 | | | | JAYUYA | PR | 00664 | |
| FELICIANO RIVERA ZAYAS | PO BOX 1833 | | | | CAGUAS | PR | 00726 | |
| FELICIANO RIVERA, ALICE | [ADDRESS ON FILE] | | | | | | | |
| FELICIANO RIVERA, AWILDA M | [ADDRESS ON FILE] | | | | | | | |
| FELICIANO RIVERA, BIENVENIDA | [ADDRESS ON FILE] | | | | | | | |
| FELICIANO RIVERA, CARMEN L | [ADDRESS ON FILE] | | | | | | | |
| FELICIANO RIVERA, HENRY L | [ADDRESS ON FILE] | | | | | | | |
| FELICIANO RIVERA, IRISBELLY | [ADDRESS ON FILE] | | | | | | | |
| FELICIANO RIVERA, JENNY | [ADDRESS ON FILE] | | | | | | | |
| FELICIANO RIVERA, JULIA | [ADDRESS ON FILE] | | | | | | | |
| FELICIANO RIVERA, KEVIN A | [ADDRESS ON FILE] | | | | | | | |
| FELICIANO RIVERA, LUZ H | [ADDRESS ON FILE] | | | | | | | |
| FELICIANO RIVERA, MARICELY | [ADDRESS ON FILE] | | | | | | | |
| FELICIANO RIVERA, MARIELY | [ADDRESS ON FILE] | | | | | | | |
| FELICIANO RIVERA, MARIELY | [ADDRESS ON FILE] | | | | | | | |
| FELICIANO RIVERA, MARISOL | [ADDRESS ON FILE] | | | | | | | |
| FELICIANO RIVERA, MYRNAELISSE | [ADDRESS ON FILE] | | | | | | | |
| FELICIANO RIVERA, ZENAIDA | [ADDRESS ON FILE] | | | | | | | |
| FELICIANO ROBLES, RUTH | [ADDRESS ON FILE] | | | | | | | |
| FELICIANO ROBLES, RUTH | [ADDRESS ON FILE] | | | | | | | |
| FELICIANO RODRIGUEZ, ABIGAIL | [ADDRESS ON FILE] | | | | | | | |
| FELICIANO RODRIGUEZ, ABIGAIL | [ADDRESS ON FILE] | | | | | | | |
| FELICIANO RODRIGUEZ, ALEXIS | [ADDRESS ON FILE] | | | | | | | |
| FELICIANO RODRIGUEZ, ANTONIO | [ADDRESS ON FILE] | | | | | | | |
| FELICIANO RODRIGUEZ, CARLOS | [ADDRESS ON FILE] | | | | | | | |
| FELICIANO RODRIGUEZ, DAMARIS | [ADDRESS ON FILE] | | | | | | | |
| FELICIANO RODRIGUEZ, DORAIDA G | [ADDRESS ON FILE] | | | | | | | |
| FELICIANO RODRIGUEZ, ELSA I | [ADDRESS ON FILE] | | | | | | | |
| FELICIANO RODRIGUEZ, GABRIEL | [ADDRESS ON FILE] | | | | | | | |
| FELICIANO RODRIGUEZ, GERALDO | [ADDRESS ON FILE] | | | | | | | |
| FELICIANO RODRIGUEZ, HAYDI | [ADDRESS ON FILE] | | | | | | | |
| FELICIANO RODRIGUEZ, LENICE | [ADDRESS ON FILE] | | | | | | | |
| FELICIANO RODRIGUEZ, LENICE | [ADDRESS ON FILE] | | | | | | | |
| FELICIANO RODRIGUEZ, MARISOL S | [ADDRESS ON FILE] | | | | | | | |
| FELICIANO RODRIGUEZ, NANCY | [ADDRESS ON FILE] | | | | | | | |
| FELICIANO RODRIGUEZ, OLGA | [ADDRESS ON FILE] | | | | | | | |
| FELICIANO RODRIGUEZ, ROSA | [ADDRESS ON FILE] | | | | | | | |
| FELICIANO ROLDAN, ESMIRNA | [ADDRESS ON FILE] | | | | | | | |
| FELICIANO ROLDAN, MARTHA | [ADDRESS ON FILE] | | | | | | | |
| FELICIANO ROMAN, RICHARD | [ADDRESS ON FILE] | | | | | | | |
| FELICIANO ROMAN, RUTH | [ADDRESS ON FILE] | | | | | | | |
| FELICIANO ROSA, MIRTA | [ADDRESS ON FILE] | | | | | | | |
| FELICIANO ROSADO CARMEN | IBO AMELIA | 8 CALLE ESMERALDA | | | GUAYNABO | PR | 00965 | |
| FELICIANO ROSADO, ANA M | [ADDRESS ON FILE] | | | | | | | |
| FELICIANO ROSARIO, JORGE | [ADDRESS ON FILE] | | | | | | | |
| FELICIANO RUIZ, AIDA | [ADDRESS ON FILE] | | | | | | | |
| FELICIANO RUIZ, BRENDALIZ | [ADDRESS ON FILE] | | | | | | | |
| FELICIANO RUIZ, BRENDALIZ | [ADDRESS ON FILE] | | | | | | | |
| FELICIANO RUIZ, JANNETTE | [ADDRESS ON FILE] | | | | | | | |
| FELICIANO RUIZ, LIZAINETTE | [ADDRESS ON FILE] | | | | | | | |
| FELICIANO SALVA, JUAN C | [ADDRESS ON FILE] | | | | | | | |
| FELICIANO SANCHEZ, EDGARDO | [ADDRESS ON FILE] | | | | | | | |
| FELICIANO SANCHEZ, JEIDALYS | [ADDRESS ON FILE] | | | | | | | |
| FELICIANO SANCHEZ, RYAND O | [ADDRESS ON FILE] | | | | | | | |
| FELICIANO SANTANA, ALMA | [ADDRESS ON FILE] | | | | | | | |
| FELICIANO SANTANA, DORKA | [ADDRESS ON FILE] | | | | | | | |
| FELICIANO SANTANA, MANUEL | [ADDRESS ON FILE] | | | | | | | |
| FELICIANO SANTIAGO DEL VALLE | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| FELICIANO SANTIAGO, AILLEEN | [ADDRESS ON FILE] | | | | | | | |
| FELICIANO SANTIAGO, ANA M | [ADDRESS ON FILE] | | | | | | | |
| FELICIANO SANTIAGO, BERNARDO J | [ADDRESS ON FILE] | | | | | | | |
| FELICIANO SANTIAGO, CARLOS | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| FELICIANO SANTIAGO, CYNTHIA M. | [ADDRESS ON FILE] | | | | | | | |
| FELICIANO SANTIAGO, DAISY | [ADDRESS ON FILE] | | | | | | | |
| FELICIANO SANTIAGO, EDNA | [ADDRESS ON FILE] | | | | | | | |
| FELICIANO SANTIAGO, LAURA | [ADDRESS ON FILE] | | | | | | | |
| FELICIANO SANTIAGO, LOURDES | [ADDRESS ON FILE] | | | | | | | |
| FELICIANO SANTIAGO, ROSSY | [ADDRESS ON FILE] | | | | | | | |
| FELICIANO SANTIAGO, RUTH N. | [ADDRESS ON FILE] | | | | | | | |
| FELICIANO SANTIAGO, YOLIVETTE | [ADDRESS ON FILE] | | | | | | | |
| FELICIANO SANTOS | [ADDRESS ON FILE] | | | | | | | |
| FELICIANO SANTOS, EVELYN | [ADDRESS ON FILE] | | | | | | | |
| FELICIANO SERRANO, CANDIDA R | [ADDRESS ON FILE] | | | | | | | |
| FELICIANO SERRANO, RICARDO | [ADDRESS ON FILE] | | | | | | | |
| FELICIANO SOTO, CORALY | [ADDRESS ON FILE] | | | | | | | |
| FELICIANO SOTO, JAVIER | [ADDRESS ON FILE] | | | | | | | |
| FELICIANO SOTO, JEFFREY | [ADDRESS ON FILE] | | | | | | | |
| FELICIANO SOTO, JOSHUA A | [ADDRESS ON FILE] | | | | | | | |
| FELICIANO SOTO, XAVIER O | [ADDRESS ON FILE] | | | | | | | |
| FELICIANO SOUFFRONT, ROBERTO | [ADDRESS ON FILE] | | | | | | | |
| FELICIANO TARAFA, LIMARIS | [ADDRESS ON FILE] | | | | | | | |
| FELICIANO TAVAREZ, LUIS | [ADDRESS ON FILE] | | | | | | | |
| FELICIANO TEXIDOR, MARCOS D | [ADDRESS ON FILE] | | | | | | | |
| FELICIANO TOLLINCHI, ELIA R. | [ADDRESS ON FILE] | | | | | | | |
| FELICIANO TORRES LOPEZ | URB  VILLA FONTANA | 4 RN5 VIA 37 | | | CAROLINA | PR | 00983 | |
| FELICIANO TORRES, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| FELICIANO TORRES, DINORAH | [ADDRESS ON FILE] | | | | | | | |
| FELICIANO TORRES, DORIS | [ADDRESS ON FILE] | | | | | | | |
| FELICIANO TORRES, FRANCES | [ADDRESS ON FILE] | | | | | | | |
| FELICIANO TORRES, FRANCES | [ADDRESS ON FILE] | | | | | | | |
| FELICIANO TORRES, KEILA M | [ADDRESS ON FILE] | | | | | | | |
| FELICIANO TORRES, STEPHANIE N | [ADDRESS ON FILE] | | | | | | | |
| FELICIANO TORRES, XIOMARA | [ADDRESS ON FILE] | | | | | | | |
| FELICIANO VALEDON, FELIX | [ADDRESS ON FILE] | | | | | | | |
| FELICIANO VALEDON, MARISOL | [ADDRESS ON FILE] | | | | | | | |
| FELICIANO VALEDON, MYRNA E | [ADDRESS ON FILE] | | | | | | | |
| FELICIANO VALENTIN, CRISTIAN O | [ADDRESS ON FILE] | | | | | | | |
| FELICIANO VALENTIN, JAVIER | [ADDRESS ON FILE] | | | | | | | |
| FELICIANO VALENTIN, JORGE | [ADDRESS ON FILE] | | | | | | | |
| FELICIANO VARGAS, JOSE | [ADDRESS ON FILE] | | | | | | | |
| FELICIANO VARGAS, LEONARDO A | [ADDRESS ON FILE] | | | | | | | |
| FELICIANO VAZQUEZ, EVA I | [ADDRESS ON FILE] | | | | | | | |
| FELICIANO VAZQUEZ, SAMUEL | [ADDRESS ON FILE] | | | | | | | |
| FELICIANO VEGA, FERNANDO J. | [ADDRESS ON FILE] | | | | | | | |
| FELICIANO VEGA, LESLIE A | [ADDRESS ON FILE] | | | | | | | |
| FELICIANO VELAZQUEZ PEREZ | HC 02 BOX 4634 | | | | LAS PIEDRAS | PR | 00771 | |
| FELICIANO VELAZQUEZ, NANCY | [ADDRESS ON FILE] | | | | | | | |
| FELICIANO VELAZQUEZ, WILFREDO | [ADDRESS ON FILE] | | | | | | | |
| FELICIANO VELEZ, ELVER | [ADDRESS ON FILE] | | | | | | | |
| FELICIANO VELEZ, MARIA DE LOS M. | [ADDRESS ON FILE] | | | | | | | |
| FELICIANO VELEZ, NIDYA | [ADDRESS ON FILE] | | | | | | | |
| FELICIANO VELEZ, WILLIAM J | [ADDRESS ON FILE] | | | | | | | |
| FELICIANO VENTURA, JOHNNY | [ADDRESS ON FILE] | | | | | | | |
| FELICIANO XXX, ZULAY | [ADDRESS ON FILE] | | | | | | | |
| FELICIANO ZAYAS, FRANCES M | [ADDRESS ON FILE] | | | | | | | |
| FELICIANOS MEDICAL | HC 01 BOX 6670 | | | | MOCA | PR | 00676-0000 | |
| FELICIDAD ANDRADES | PO BOX  21365 | | | | SAN JUAN | PR | 00928 | |
| FELICIDAD RODRIGUEZ MARTINEZ | PO BOX 714 | | | | TOA ALTA | PR | 00954 | |
| FELICIDAD VELAZQUEZ | URB SANTA ROSA | AVE AGUAS BUENAS  BOX  16 19 | | | BAYAMON | PR | 00959 | |
| FELICIER HERNANDEZ, LUZ | [ADDRESS ON FILE] | | | | | | | |
| FELICITA  MARTINEZ  LOPEZ | PUERTO NUEVO | 632 CALLE APENINOS | | | SAN  JUAN | PR | 00920 | |
| FELICITA ADORNO COLON | PO BOX 491 | | | | NARANJITO | PR | 00719 | |
| FELICITA ALICANO ESCALERA | [ADDRESS ON FILE] | | | | | | | |
| FELICITA ALICEA CRUZ | HC 2 BOX 700004 | | | | COMERIO | PR | 00782 | |
| FELICITA ALVAREZ RODRIGUEZ | BO MAJAGUA SECTOR CORREA | | | | MAUNABO | PR | 00707 | |
| FELICITA AYALA BAEZ | VILLA PALMERA | 311 CALLE LAGUNA | | | SAN JUAN | PR | 00915 | |
| FELICITA AYALA MURIEL | [ADDRESS ON FILE] | | | | | | | |
| FELICITA AYALA RIVERA | BO BENTURA | 260 CALLE CLAVEL BOX 657 | | | CAROLINA | PR | 00987 | |
| FELICITA AYUSO BULTRON | PMB 238 PO BOX 1981 | | | | LOIZA | PR | 00772 | |
| FELICITA BERNARD SERRANO | [ADDRESS ON FILE] | | | | | | | |
| FELICITA BORRERO MORALES | [ADDRESS ON FILE] | | | | | | | |
| FELICITA BURGOS VELAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| FELICITA CAMPOS PEREZ | RES PORTUGALEZ | EDIF Q APTO 147 | | | PONCE | PR | 00731 | |
| FELICITA CARABALLO RODRIGUEZ | 189 CALLE PEDRO ALBIZU CAMPOS | | | | LARES | PR | 00669 | |
| FELICITA CARABALLO SUERO | SECTOR SAN FELIPE | 46 4 CALLE ARIZON | | | ARROYO | PR | 00714 | |
| FELICITA CARRERO MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| FELICITA CARRION PEREIRA | PO BOX 534 | | | | FAJARDO | PR | 00738 | |
| FELICITA CARTAGENA | [ADDRESS ON FILE] | | | | | | | |
| FELICITA CASILLAS REYES | RES DR PALOU | EDIF 10 APT 78 | | | HUMACAO | PR | 00792 | |
| FELICITA CASTILLO ENCARNACION | HC 01 BOX 12146 | | | | SAN JUAN | PR | 00987 | |
| FELICITA CINTRON DE RODRIGUEZ | VILLA CAPRI | 564 CALLE FERRARA | | | SAN JUAN | PR | 00924 | |
| FELICITA CINTRON TORRES | B 8 URB RIVERA DONATO | | | | HUMACAO | PR | 00791 | |
| FELICITA CLAUDIO MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| FELICITA COLON | SOLAR 81 PLANA | | | | ISABELA | PR | 00602 | |
| FELICITA COLON BERRIOS | [ADDRESS ON FILE] | | | | | | | |
| FELICITA CORDERO MARQUEZ | PO BOX 138 | | | | SAINT JUST | PR | 00978 | |
| FELICITA CORSINO CATALA | HC 1 P O BOX 8349 | | | | LUQUILLO | PR | 00773 | |
| FELICITA CORTEZ MONTEZUMA | COUNTRY CLUB | JF 1 CALLE 247 | | | CAROLINA | PR | 00982 | |
| FELICITA COTTO FIGUEROA | [ADDRESS ON FILE] | | | | | | | |
| FELICITA COTTO ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| FELICITA COTTO RUIZ | EGIDA DANIEL LUIS FLORES 2000-1 | APTO 501 | | | CAROLINA | PR | 00958-5964 | |
| FELICITA CRUZ | SANTA MARTA | C 40 CALLE 3 | | | JUANA DIAZ | PR | 00795 | |

Case:17-03283-LTS   Doc#:1817-1   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(i) Page 826 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| FELICITA CRUZ DE GARCIA | [ADDRESS ON FILE] | | | | | | | |
| FELICITA CRUZ MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| FELICITA DELGADO | CUIDAD MASSO | B 29 CALLE 4 | | | SAN LORENZO | PR | 00754 | |
| FELICITA DIAZ BURGOS | [ADDRESS ON FILE] | | | | | | | |
| FELICITA DIAZ DIAZ | URB CONDADO VIEJO | C3 CALLE MAGNOLIA | | | CAGUAS | PR | 00725 | |
| FELICITA DIAZ GOMEZ | HC 2 BOX 4774 | | | | LAS PIEDRAS | PR | 00771 | |
| FELICITA DIAZ LOPEZ | HC 05 BOX 57400 | | | | CAGUAS | PR | 00725 | |
| FELICITA DIAZ LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| FELICITA DIAZ VIERA | [ADDRESS ON FILE] | | | | | | | |
| FELICITA E ALVARADO BERMUDEZ | PO BOX 158 | | | | LA PLATA | PR | 00786 | |
| FELICITA FELICIANO ROSADO | PO BOX 1566 | | | | MOROVIS | PR | 00687 | |
| FELICITA FELIX  GARAY | URB VILLA TURABO | B 24 CALLE CEDRO | | | CAGUAS | PR | 00725 | |
| FELICITA FIGUEROA HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| FELICITA FIGUEROA MARCANO | [ADDRESS ON FILE] | | | | | | | |
| FELICITA FLORES BONILLA | DUEY BAJO | CARR 2 KM 167 3 | | | SAN GERMAN | PR | 00660 | |
| FELICITA FLORES BONILLA | PO BOX 337 | | | | HORMIGUEROS | PR | 00660 | |
| FELICITA FONTANEZ RODRIGUEZ | URB LEVITTOWN | AK 40 CALLE LISA OESTE | | | TOA BAJA | PR | 00949 | |
| FELICITA GALVEZ SANTOS | [ADDRESS ON FILE] | | | | | | | |
| FELICITA GARAY DE MIRABAL | LITHDA HEIGHTS | 572 CALLE ECHE GARAY | | | SAN JUAN | PR | 00986 | |
| FELICITA GERENA MARCANO | [ADDRESS ON FILE] | | | | | | | |
| FELICITA GONZALEZ | PO BOX 50063 | OLD SAN JUAN STA | | | SAN JUAN | PR | 00902 | |
| FELICITA GONZALEZ CAEZ &LCDA IDALIA LEON | VILLA DEL REY | 4 G 18 CALLE 2 | | | CAGUAS | PR | 00727 | |
| FELICITA GONZALEZ CLAUDIO | P O BOX 20598 | | | | SAN JUAN | PR | 00928 0598 | |
| FELICITA GONZALEZ FLORES | [ADDRESS ON FILE] | | | | | | | |
| FELICITA GONZALEZ GARCIA | HC 1 BOX 6325 | | | | MOCA | PR | 00676 | |
| FELICITA GONZALEZ GONZALEZ | HC 5 BOX 54704 | | | | HATILLO | PR | 00669 | |
| FELICITA GONZALEZ ORTIZ | 14 CALLE IDILIO | | | | COROZAL | PR | 00783 | |
| FELICITA GONZALEZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| FELICITA GOTAY CRUZ | PMB 913 | 497 AVE EMILIANO POL | | | SAN JUAN | PR | 00926 | |
| FELICITA GUZMAN ALMENAS | [ADDRESS ON FILE] | | | | | | | |
| FELICITA HERNANDEZ FUENTES | PO BOX 937 | | | | AIBONITO | PR | 00705 | |
| FELICITA HERNANDEZ RIVERA | PO BOX 330062 | | | | PONCE | PR | 00733-0062 | |
| FELICITA HERNANDEZ TORRES | BO DAMIAN ARRIBA | PO BOX 472 | | | OROCOVIS | PR | 00720-0472 | |
| FELICITA HERNANDEZ TURABO | HC 66 BOX 8772 | | | | FAJARDO | PR | 00738 | |
| FELICITA HUERTAS OCASIO | 1818  SPRING GARDEN ST APT 9 J | | | | PHILADELFIA | PA | 19130 | |
| FELICITA ILARRAZA ESQUILIN | HC 1 BUZON 48522 | | | | RIO GRANDE | PR | 00745 | |
| FELICITA ILARRAZA PANTOJAS | RES MANUEL A PEREZ | EDIF B 4 APT 39 | | | SAN JUAN | PR | 00923 | |
| FELICITA ISAAC CANALES | BO SABANA BAJO | CARR 190 KM 2 HM 2 | | | CAROLINA | PR | 00983 | |
| FELICITA ISAAC CANALES | RR 01 BOX 35 E | | | | CAROLINA | PR | 00983 | |
| FELICITA LAURIANO ARROYO | P O BOX 334331 | | | | PONCE | PR | 00733-4331 | |
| FELICITA LEBRON MUNOZ | [ADDRESS ON FILE] | | | | | | | |
| FELICITA LEON TORRES | [ADDRESS ON FILE] | | | | | | | |
| FELICITA LLANOS CARMONA | [ADDRESS ON FILE] | | | | | | | |
| FELICITA LOPEZ COLON | RR 2 BOX 5073 | | | | CIDRA | PR | 00739 | |
| FELICITA LUGO SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| FELICITA M GONZALEZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| FELICITA M RAMIREZ SANTIAGO | RIO HONDO | BZN M 30 | | | MAYAGUEZ | PR | 00680 | |
| FELICITA MAGRIS | LA ROSALEDA 1 | FC 99 CALLE BOULEVARD MONGROIG | | | TOA BAJA | PR | 00951 | |
| FELICITA MALAVE CRUZ | 96 CALLE PADIAL ALTOS | | | | CAGUAS | PR | 00725 | |
| FELICITA MARRERO RIVERA | PO BOX 1404 | | | | QUEBRADILLAS | PR | 00678 | |
| FELICITA MARTINEZ NEGRON | 464  40 ST  APT 3 | | | | BROOKLYN | NY | 11232 | |
| FELICITA MARTINEZ ORTIZ | JARDINES DE CAPARRA | BB 17 CALLE 49 | | | BAYAMON | PR | 00960 | |
| FELICITA MARTINEZ ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| FELICITA MARTINEZ PACHECO | RES BARTOLOME DE LAS CASAS | EDIF 19 APTO 226 | | | SAN JUAN | PR | 00915 | |
| FELICITA MARTINEZ SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| FELICITA MARTINEZ SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| FELICITA MARTINEZ TORRES | PO BOX 1536 | | | | SANTA ISABEL | PR | 00757 | |
| FELICITA MELENDEZ | [ADDRESS ON FILE] | | | | | | | |
| FELICITA MELENDEZ ROSADO | ALTS DE BUCARABONES | 3V 10 CALLE 40 | | | TOA ALTA | PR | 00953 | |
| FELICITA MELENDEZ ROSADO | PO BOX 1311 | | | | TOA ALTA | PR | 00953 | |
| FELICITA MERCADO PABON | PMB 1385 | 243 CALLE PARIS | | | SAN JUAN | PR | 00917-3632 | |
| FELICITA MIRANDA MU\OZ | [ADDRESS ON FILE] | | | | | | | |
| FELICITA MONCLOVA NEGRON | PO BOX 1091 | | | | MAUNABO | PR | 00707 | |
| FELICITA MONTERO RODRIGUEZ | PO BOX 560627 | | | | GUAYANILLA | PR | 00656 | |
| FELICITA MORALES OLMEDA | PO BOX 284 | | | | PUNTA SANTIAGO | PR | 00741 | |
| FELICITA MORALES RODRIGUEZ | BO LIZAS | HC 02 BOX 3195 | | | MAUNABO | PR | 00707 | |
| FELICITA MORALES VAREZ | [ADDRESS ON FILE] | | | | | | | |
| FELICITA NIEVES ALVAREZ | HC 3 BOX 9458 | | | | YABUCOA | PR | 00767-9701 | |
| FELICITA NIEVES ERAZO | RES BRISAS DE BAYAMON | EDIF 5 APT 34 | | | BAYAMON | PR | 00961 | |
| FELICITA OCACIO CORREA | HC 67 BOX 16174 | | | | BAYAMON | PR | 00956-9523 | |
| FELICITA OCASIO RODRIGUEZ | COND TORRES DE ANDALUCIA | EDIF 1 APT 1102 | | | SAN JUAN | PR | 00926 | |
| FELICITA OLIVERAS LOPEZ | PO BOX 8800 | | | | PONCE | PR | 00732-8800 | |
| FELICITA ORTIZ | VILLA DEL PARQUE | EDIF 10E PDA 26 | | | SAN JUAN | PR | 00908 | |
| FELICITA ORTIZ APONTE | URB LAS ALONDRAS | 5 CALLE  B14 | | | VILLALBA | PR | 00766 | |
| FELICITA ORTIZ CARRILLO | [ADDRESS ON FILE] | | | | | | | |
| FELICITA ORTIZ MATOS | [ADDRESS ON FILE] | | | | | | | |
| FELICITA PEREZ | E 35 URB VEVE CALZADA | | | | FAJARDO | PR | 00738 | |
| FELICITA PEREZ | PO BOX 605 | | | | JUANA DIAZ | PR | 00795 | |
| FELICITA PEREZ OLIVENCIA | PO BOX 1247 | | | | HATILLO | PR | 00659 | |
| FELICITA PEREZ RODRIGUEZ | RES GANDARA | EDIF 3 APT 18 | | | MOCA | PR | 00676 | |
| FELICITA PEREZ SANCHEZ | [ADDRESS ON FILE] | | | | | | | |
| FELICITA POLANCO SANCHEZ | [ADDRESS ON FILE] | | | | | | | |
| FELICITA QUINTANA VELAZQUEZ | PO BOX 1593 | | | | JUNCOS | PR | 00777 | |
| FELICITA RAMOS | SAINT JUST | 30 CALLE BETANIA | | | TRUJILLO ALTO | PR | 00978 | |
| FELICITA RAMOS LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| FELICITA REYES TORRES | RES LUIS LLOREN TORRES | EDIF 92 APT 1747 | | | SAN  JUAN | PR | 00913 | |
| FELICITA RIOS TORRES | [ADDRESS ON FILE] | | | | | | | |
| FELICITA RIOS VAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| FELICITA RIOS VAZQUEZ | [ADDRESS ON FILE] | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| FELICITA RIOS VAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| FELICITA RIVERA BONILLA | 4TA EXT VILLA CAROLINA | 147-10 CALLE 415 | | | CAROLINA | PR | 00985 | |
| FELICITA RIVERA CORNIER | PO BOX 888 | | | | VILLALBA | PR | 00766 | |
| FELICITA RIVERA DE DIAZ | [ADDRESS ON FILE] | | | | | | | |
| FELICITA RIVERA DE JESUS | BOX 210 | | | | LOIZA | PR | 00772 | |
| FELICITA RIVERA DIAZ | FERNANDEZ JUNCOS STATION | PO BOX 11855 | | | SAN JUAN | PR | 00910-4225 | |
| FELICITA RIVERA DIAZ | URB COLINAS METROPOLITANA | U 17 CALLE LOS MESAS | | | GUAYNABO | PR | 00969 | |
| FELICITA RIVERA ESPADA | VILLA TURABO | E 46 CALLE LAUREL | | | CAGUAS | PR | 00725 | |
| FELICITA RIVERA GARCIA | [ADDRESS ON FILE] | | | | | | | |
| FELICITA RIVERA GONZALEZ | VILLA CALMA BO INGENIO | 599 CALLE 3 | | | TOA BAJA | PR | 00951 | |
| FELICITA RIVERA MARTINEZ | BOX 517 | | | | ENSENADA | PR | 00647 | |
| FELICITA RIVERA RODRIGUEZ | HC 01 BOX 8453 | | | | AGUAS BUENAS | PR | 00703-9723 | |
| FELICITA ROBERTO PONCE | HC-01 BOX 8598 | | | | LUQUILLO | PR | 00773 | |
| FELICITA RODRIGUEZ | BO GUAYABAL | 4 URB LAS MARGARITAS | | | JUANA DIAZ | PR | 00795 | |
| FELICITA RODRIGUEZ | PO BOX 791 | COTTO LAUREL | | | JUANA DIAZ | PR | 00780 | |
| FELICITA RODRIGUEZ LEGRAND | BDA LEGUILLOW | | | | VIEGUES | PR | 00765 | |
| FELICITA RODRIGUEZ RODRIGUEZ | PO BOX 1060 | P O BOX 927 | | | SALINAS | PR | 00751 | |
| FELICITA RODRIGUEZ ROSARIO | BO LAS MAREAS | BOX 4952 | | | SALINAS | PR | 00751 | |
| FELICITA ROMAN CRUZ | EXT COQUI | 358 CALLE PITIRRE | | | AGUIRRE | PR | 00704 | |
| FELICITA ROMAN GUERRERO | HC 1 P O BOX 10771 | | | | SAN SEBASTIAN | PR | 00685 | |
| FELICITA ROMAN LOPEZ | BARRIO NARANJO | CARR 110 R4419 KM 1 H9 INT | | | MOCA | PR | 00676 | |
| FELICITA ROMAN VELAZQUEZ | URB HACIENDA FLORIDA | 490 CALLE GERANIO | | | YAUCO | PR | 00698 | |
| FELICITA ROSARIO ORTIZ | URB LEVITTOWN | BR 11 J  JOSE CASTELAR | | | TOA BAJA | PR | 00949 | |
| FELICITA SANTANA | [ADDRESS ON FILE] | | | | | | | |
| FELICITA SANTANA SANTIAGO | RES LAS MARGARITAS | EDIF 6  APT 540 | | | SAN JUAN | PR | 00915 | |
| FELICITA SANTIAGO BAEZ | [ADDRESS ON FILE] | | | | | | | |
| FELICITA SANTIAGO MOJICA | RES SAN AGUSTIN | EDIF Y 497 | | | SAN JUAN | PR | 00901 | |
| FELICITA SANTIAGO PADILLA | [ADDRESS ON FILE] | | | | | | | |
| FELICITA SANTIAGO SERRANO | [ADDRESS ON FILE] | | | | | | | |
| FELICITA SEPULVEDA MATOS | [ADDRESS ON FILE] | | | | | | | |
| FELICITA SEPULVEDA MATOS | [ADDRESS ON FILE] | | | | | | | |
| FELICITA SEPULVEDA MORALES | BO OBRERO | 727 CALLE 10 | | | SANTURCE | PR | 00915 | |
| FELICITA SERRANO FLORES | URB HORIZONTES | D 7 CALLE AURORA | | | GURABO | PR | 00778 | |
| FELICITA SEVILLA CASTRO | PO BOX 278 | | | | SABANA SECA | PR | 00952 | |
| FELICITA SEVILLA CASTRO | [ADDRESS ON FILE] | | | | | | | |
| FELICITA SIERRA VIERA | RR 7 BUZON 8049 | | | | SAN JUAN | PR | 00926 | |
| FELICITA SOTO PEREZ | HC 01 BOX 4910 | | | | LAS MARIAS | PR | 00670 | |
| FELICITA TAPIA PIZARRO | [ADDRESS ON FILE] | | | | | | | |
| FELICITA TORRES | HC 04 BOX 15413 | | | | LARES | PR | 00669-9401 | |
| FELICITA TORRES DIAZ | [ADDRESS ON FILE] | | | | | | | |
| FELICITA TORRES MARTINEZ | COOP VILLA EL SALVADOR | A 20 CALLE 1 | | | SAN JUAN | PR | 00921 | |
| FELICITA TORRES OCASIO | SIERRA BAYAMON | 56-30 CALLE 44 | | | BAYAMON | PR | 00961 | |
| FELICITA TORRES OSORIO | [ADDRESS ON FILE] | | | | | | | |
| FELICITA TORRES QUILES | P O BOX 343 | | | | LAS MARIAS | PR | 00670 | |
| FELICITA TORRES SANTIAGO | RR 4 BOX 765  CALLE 830 | SECT LA CEIBA SANTA OLAYA | | | BAYAMON | PR | | |
| FELICITA VALENTIN Y/O  LUZ E VELEZ | CARR 342 BOX 320 | | | | MAYAGUEZ | PR | 00680 | |
| FELICITA VAZQUEZ CASTRO | HC 2 BOX 7357 | | | | CAMUY | PR | 00627 | |
| FELICITA VAZQUEZ ORTIZ | LAS MONJAS | 198 CALLE B | | | SAN JUAN | PR | 00917 | |
| FELICITA VAZQUEZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| FELICITA VAZQUEZ RODRIGUEZ | PO BOX 1106 | | | | COMERIO | PR | 00782 | |
| FELICITA VEGA CRUZ | [ADDRESS ON FILE] | | | | | | | |
| FELICITA VEGA FRANCESTY | BO SAN ASLON | 115 CALLE ERASMO CABRERA | | | PONCE | PR | 00717 | |
| FELICITA VEGA LOPEZ | VILLA DEL REY | 3 B 10  CALLE BORGONA | | | CAGUAS | PR | 00726 | |
| FELICITA VEGA ORTIZ | HC 764 BOX 6975 | | | | PATILLAS | PR | 00723 | |
| FELICITA VEGA PEREZ | CAMINO LOS COTTO | CARR 842 KM 5 6 | | | SAN JUAN | PR | 00926 | |
| FELICITA VEGA RIVERA | HC 02 BOX 11204 | | | | HUMACAO | PR | 00791 | |
| FELICITA VELAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| FELICITIA MOYA FIGUEROA | BO MONTE GRANDE | 21 CALLE SOL | | | CABO ROJO | PR | 000623 | |
| FELICITO DANOS FIGUEROA | PO BOX 25192 | | | | SAN JUAN | PR | 00928-5192 | |
| FELICITO DOMINGUEZ VALLES | HC 01 BOX 5349 | | | | BARCELONETA | PR | 00617 | |
| FELICITO RIOS ARRIAGA | URB ALTURAS DE BUCARABONES | 3 G 4 CALLE 46 | | | TOA ALTA | PR | 00953 | |
| FELICITOS EMANUELLI IRIZARRY | HC 01 BOX 6984 | | | | GUAYANILLA | PR | 00656 | |
| FELIDA NAZARIO ACEVEDO | URB MAYAGUEZ TERRACE | M 3 B CALLE CARMELO ALEMAR | | | MAYAGUEZ | PR | 00680 | |
| FELIKAR AUTO BODY AND PARTS | PO BOX 215 | | | | HATILLO | PR | 00659 | |
| FELIKAR AUTO BODY AND PARTS | PO BOX 2161 | | | | SAN JUAN | PR | 00922-2161 | |
| FELINA FRED SALGADO | URB ALTURAS DE RIO GRANDE | M 554 CALLE 12 | | | RIO GRANDE | PR | 00745 | |
| FELINA IRIZARRY TORRES | HC 1 BOX 6818 | | | | HORMIGUEROS | PR | 00623 | |
| FELINA BENJAMIN ACOSTA | RES. MUJERES SAN JUAN | | | | Hato Rey | PR | 009360000 | |
| FELIPA CRUZ HERNANDEZ | HC 2 BOX 17729 | | | | SAN SEBASTIAN | PR | 00685 | |
| FELIPA CRUZ VDA DE HERNANDEZ | HC 2 BUZON 17729 | BO SALTOS | | | SAN SEBASTIAN | PR | 00685 | |
| FELIPA F CONTRERAS ORTIZ | 201 CALLE FELIPE | | | | ARECIBO | PR | 00612 | |
| FELIPA JUSTINIANO JUSTINIANO | [ADDRESS ON FILE] | | | | | | | |
| FELIPA LARREGUI VELEZ | URB FLAMBOYAN | H 16 CALLE 14 | | | MANATI | PR | 00674 | |
| FELIPA PADILLA PADILLA | HC 01 BOX 3930 | | | | SALINAS | PR | 00751 | |
| FELIPA PORTALATIN MONTANEZ | [ADDRESS ON FILE] | | | | | | | |
| FELIPA RODRIGUEZ MENDEZ | PO BOX 50063 | | | | SAN JUAN | PR | 00902 | |
| FELIPA SANTIAGO ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| FELIPE  SANTIAGO ORTIZ | PO BOX  672 | | | | COAMO | PR | 00769 | |
| FELIPE  APONTE  RIVERA | URB LA MILAGROSA | C 4 CALLE EUGENIO DUARTE | | | BAYAMON | PR | 00959 | |
| FELIPE  BURGOS  MORALES | URB RAFAEL BERMUDEZ | F 11 CALLE 3 | | | FAJARDO | PR | 00738 | |
| FELIPE  MIRANDA  LOPEZ | PO BOX 1212 | | | | CAGUAS | PR | 00726 | |
| FELIPE  ORTIZ  QUINONES | URB SABANA GARDENS | 2 9 CALLE 6 | | | CAROLINA | PR | 00983 | |
| FELIPE  RODRIGUEZ | HC  2  BOX  10658 | | | | JUNCOS | PR | 00777 | |
| FELIPE  RUIZ  MORALES | PO BOX 404 | | | | HUMACAO | PR | 00792-0404 | |
| FELIPE  TORRES  RODRIGUEZ | HC 3 BOX 15610 | | | | UTUADO | PR | 00641 | |
| FELIPE  VALENTIN  CRUZ | RES  YAGUEZ | EDIF 18 APT 175 | | | MAYAGUEZ | PR | 00680 | |
| FELIPE A ALGARIN ECHANDI | UPR  STATION | P O  BOX 23043 | | | SAN JUAN | PR | 00931 | |
| FELIPE A ARES ALBERIO | PO BOX 1947 | | | | CAGUAS | PR | 00726 | |
| FELIPE A CAMARA LOPEZ | URB SAN GERARDO | 333 CALLE NEBRASKA | | | SAN JUAN | PR | 00926 | |
| FELIPE A CASTILLO DIAZ | PO BOX 570 | | | | TRUJILLO ALTO | PR | 00977 | |
| FELIPE A COLON MUÑOZ | MSC 715 | 138 AVE W CHURCHILL | | | SAN JUAN | PR | 00926-6023 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17 03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| FELIPE A COLON VARGAS | BO VOLADORA | HC 4 BOX 13615 | | | MOCA | PR | 00676 | |
| FELIPE A CUESTA | 704 CATALPA PLACE | | | | BRENDON | FL | 33510 | |
| FELIPE A LEBRON LUGO | 115 SAN FELIPE | | | | GUAYANILLA | PR | 00656 | |
| FELIPE A PAGAN ROSARIO | PO BOX 212 | | | | CIALES | PR | 00638 | |
| FELIPE A VARGAS NIEVES | URB VILLA DEL CARMEN | B 2 CALLE MANUEL ALCAIDE | | | HATILLO | PR | 00659 | |
| FELIPE ACEVEDO QUIÑONES | BO OBRERO | 692 CALLEJON EL NENE | | | SAN JUAN | PR | 00915 | |
| FELIPE ALAMO DIAZ | [ADDRESS ON FILE] | | | | | | | |
| FELIPE ALEJANDRO GONZALEZ | PARQUE SAN MIGUEL | H 25 CALLE 6 | | | BAYAMON | PR | 00959-4217 | |
| FELIPE ALFONSO LAPORTE | [ADDRESS ON FILE] | | | | | | | |
| FELIPE ALICEA HORRACH | [ADDRESS ON FILE] | | | | | | | |
| FELIPE ALICEA HORRACH | [ADDRESS ON FILE] | | | | | | | |
| FELIPE ANDUJAR MALDONADO | HC 20 BOX 26398 | | | | SAN LORENZO | PR | 00754 | |
| FELIPE AVILES | [ADDRESS ON FILE] | | | | | | | |
| FELIPE AYALA VALLES | [ADDRESS ON FILE] | | | | | | | |
| FELIPE B CRUZ CORDERO | [ADDRESS ON FILE] | | | | | | | |
| FELIPE BATISTA ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| FELIPE BERRIOS LOPEZ | 15 CALLE CARRION MADURO | | | | JUANA DIAZ | PR | 00795 | |
| FELIPE BRITO MARTINEZ | HC 01 BOX 3443 | | | | MAUNABO | PR | 00707 | |
| FELIPE C MATOS RIVERA | BO CASTILLO | E 45 CALLE LAS NARDES | | | MAYAGUEZ | PR | 00680 | |
| FELIPE CALDERON VELAZQUEZ | HC 6 BOX 75877 | | | | CAGUAS | PR | 00725 | |
| FELIPE CARIRE LOPEZ | PO BOX 3030 | | | | AGUADILLA | PR | 00605 | |
| FELIPE CARRION SERRANO | [ADDRESS ON FILE] | | | | | | | |
| FELIPE CARRO RIVERA | PO BOX 1620 | | | | BAYAMON | PR | 00960 | |
| FELIPE CASTILLO VEGA | HC 1 BOX 3886 | | | | QUEBRADILLAS | PR | 00678 | |
| FELIPE CASTRO DELGADO | P O BOX 1591 | | | | TRUJILLO ALTO | PR | 00977 | |
| FELIPE CASTRO QUILES | BOX 2904 | | | | TRUJILLO ALTO | PR | 00976 | |
| FELIPE CASTRO ROMAN | BOX 1441 | | | | JUANA DIAZ | PR | 00795 | |
| FELIPE CASULL SANCHEZ | [ADDRESS ON FILE] | | | | | | | |
| FELIPE CINTRON RAMOS | ALTURAS DE BUCARABONES | 3W 33 CALLE 40 | | | TOA ALTA | PR | 00953 | |
| FELIPE COLON | PO BOX 1293 | | | | RIO GRANDE | PR | 00745 | |
| FELIPE COLON ALVARADO | [ADDRESS ON FILE] | | | | | | | |
| FELIPE COLON COTTO | URB TURABO GARDENS | Z68 CALLE 14 | | | CAGUAS | PR | 00725-0000 | |
| FELIPE COLON DOMINGUEZ | VBARRIO PUNTA PALMA | BZN 83 | | | BARCELONETA | PR | 00617 | |
| FELIPE COLON VARGAS | PO BOX 211 | | | | CAGUAS | PR | 00726-0211 | |
| FELIPE CONDE NIEVES | PO BOX 628 | | | | AGUIRRE | PR | 00704 | |
| FELIPE CORA CRUZ | [ADDRESS ON FILE] | | | | | | | |
| FELIPE CRUZ CORDERO | 85 COND PAVILLON COURT | | | | SAN JUAN | PR | 00918 | |
| FELIPE CRUZ VAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| FELIPE CUEVAS ALONSO | HC 3 BOX 20670 | | | | ARECIBO | PR | 00612 | |
| FELIPE CUEVAS VERGARA | URB SANTA JUANITA | NM3 CALLE KERMEN | | | BAYAMON | PR | 00956-5133 | |
| FELIPE D ROSA MATOS | URB BRISAS DE CANOVANAS | 57 CALLE ZUMBADOR | | | CANOVANAS | PR | 00729 | |
| FELIPE D RUIZ SOSA | PO BOX 69001 SUITE 377 | | | | HATILLO | PR | 00659 | |
| FELIPE DE JESUS OLIVERAS RODRIGUEZ | PO BOX 938 | | | | BOQUERON | PR | 00622-0938 | |
| FELIPE DE LEON TORRES / GRUPO LOS | TERRIBLISSIMOS | BOX 8543 | | | HUMACAO | PR | 00792 | |
| FELIPE DIAZ MOLINA | H C 645 BOX 8167 | | | | TRUJILLO ALTO | PR | 00976 | |
| FELIPE E LAHOZ RODRIGUEZ | COND MANS DE GARDEN HILLS | 8J TORRE SUR | | | GUAYNABO | PR | 00965 | |
| FELIPE E TEIXIDOR MARIN | JARD DE CAPARRA | H9 CALLE 11 | | | BAYAMON | PR | 00959 | |
| FELIPE ELOY RAMOS VALLE | [ADDRESS ON FILE] | | | | | | | |
| FELIPE ESQUILIN OSORIO | HC 01 BOX 12935 | | | | RIO GRANDE | PR | 00745 | |
| FELIPE ESTUDILLO | [ADDRESS ON FILE] | | | | | | | |
| FELIPE F GANDARA | 163 CALLE VILLAMIL APT 2 | | | | SAN JUAN | PR | 00911 | |
| FELIPE F IRIARTE COLLAZO | URB FOREST HILLS | 306 CALLE 2 | | | BAYAMON | PR | 00959 | |
| FELIPE FEBLES CENTENO / NEW KING CREAM | 2 RUIZ BELVIS | SUITE 1 | | | MOROVIS | PR | 00687 | |
| FELIPE FEBO MENDEZ | URB RIO GRANDE ESTATES | 11310 CALLE REINA VICTORIA | | | RIO GRANDE | PR | 00745 | |
| FELIPE FEBRES RIVERA | URB EDUARDO SALDANA | C 1 AVE RODRIGUEZ EMMA | | | CAROLINA | PR | 00630 | |
| FELIPE FELICIANO CARRABALLO | P O BOX 2390 | | | | SAN JUAN | PR | 00919 | |
| FELIPE FLORES MERCED | PO BOX 1104 | | | | AGUAS BUENAS | PR | 00703 | |
| FELIPE FLORES PEREZ | PO BOX 1424 | | | | HORMIGUEROS | PR | 00660-1424 | |
| FELIPE FONTANEZ REYES | BO CERCADILLO | BOX 1070 | | | ARECIBO | PR | 00612 | |
| FELIPE FRATICELI RUIZ | URB FAIRVIEW | 1884 CALLE SEBASTIAN OLANO | | | SAN JUAN | PR | 00926 | |
| FELIPE GARCIA GARCIA | [ADDRESS ON FILE] | | | | | | | |
| FELIPE GARCIA RODRIGUEZ | HC 01 BOX 3879 | | | | MAUNABO | PR | 00707 | |
| FELIPE GIULFUCHI RAMOS | URB MARIOLGA | B9 CALLE SAN ANTONIO | | | CAGUAS | PR | 00725-6422 | |
| FELIPE GOMEZ ANDUJAR | HC 1 BOX 8953 | | | | HATILLO | PR | 00659 | |
| FELIPE GONZALEZ ENCARNACION | [ADDRESS ON FILE] | | | | | | | |
| FELIPE GONZALEZ GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| FELIPE GONZALEZ RODRIGUEZ | URB MARIA OLGA | SAN JOAQUIN CALLE A Y B | | | CAGUAS | PR | 00725 | |
| FELIPE GONZALEZ ROLDAN | URB CIUDAD MASSO | F 214 CALLE 10 | | | SAN LORENZO | PR | 00754 | |
| FELIPE GONZALEZ SANTOS | P.O. BOX 11991 | | | | TOA ALTA | PR | 00954 | |
| FELIPE GUZMAN RIVERA | [ADDRESS ON FILE] | | | | | | | |
| FELIPE H CABRERA SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| FELIPE HERNANDEZ SANTOS | [ADDRESS ON FILE] | | | | | | | |
| FELIPE J ARIAS QUINONES | [ADDRESS ON FILE] | | | | | | | |
| FELIPE J FERNANDEZ | PO BOX 362044 | | | | SAN JUAN | PR | 00936-2044 | |
| FELIPE J ORTIZ RODRIGUEZ | URB SANTA ELENA | F 36 CALLE 8 | | | BAYAMON | PR | 00957 | |
| FELIPE J SANTIAGO ZAYAS | URB VENUS GARDENS 1677 | CALLE NUEVO LAREDO | | | SAN JUAN | PR | 00926 | |
| FELIPE J TORRES MORALES | [ADDRESS ON FILE] | | | | | | | |
| FELIPE L DIAZ RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| FELIPE LEON LUGO | [ADDRESS ON FILE] | | | | | | | |
| FELIPE LOPEZ MALAVE | PO BOX 814 | | | | CAYEY | PR | 00737-0814 | |
| FELIPE LUGO MARIN | HC 1 BOX 5912 | | | | UTUADO | PR | 00631 | |
| FELIPE LUIS ALMODOVAR | [ADDRESS ON FILE] | | | | | | | |
| FELIPE MALDONADO SOTO | [ADDRESS ON FILE] | | | | | | | |
| FELIPE MARIN | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| FELIPE MARQUEZ TORRES | [ADDRESS ON FILE] | | | | | | | |
| FELIPE MARTINEZ RODRIGUEZ | BOX 828 | | | | COAMO | PR | 00769 | |
| FELIPE MARTINEZ RODRIGUEZ | VILLAS DEL PARAISO | 265 CALLE DUARTE APT 181 | | | SAN JUAN | PR | 00917 | |
| FELIPE MARTINEZ SIERRA | BOX 6959 | | | | CIDRA | PR | 00739 | |
| FELIPE MARTINEZ Y MARIA M MONTALVO | [ADDRESS ON FILE] | | | | | | | |
| FELIPE MEDINA AULET | P O BOX 248 | | | | MANATI | PR | 00674 | |

In re: The Commonwealth of Puerto Rico, et al
Case No. 17 BK 3283-LTS
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| FELIPE MEDINA CINTRON | HC 3 BOX 9906 | | | | YABUCOA | PR | 00767 | |
| FELIPE MEDINA LIMA | HC 02 BOX 14912 | | | | ARECIBO | PR | 00612 | |
| FELIPE MELENDEZ | HACIENDA SAN JOSE-VILLA CARIBE | VC 71 VIA CUNDEAMOR | | | CAGUAS | PR | 00725 | |
| FELIPE MELENDEZ ROMAN | PARCELA IMBERY | 39 CALLE 4 | | | BARCELONETA | PR | 00617 | |
| FELIPE MENDEZ LAMA | MINILLAS STATION | BOX 41013 | | | SAN JUAN | PR | 00940 | |
| FELIPE MERCADO VILLALBA | URB CIUDAD UNIVERSITARIA | P46 CALLE 16 | | | TRUJILLO ALTO | PR | 00976 | |
| FELIPE MIRANDA ROMAN | URB PUENTE NUEVO | 271 CALLE 1 NE | | | SAN JUAN | PR | 00920-2303 | |
| FELIPE MONGE SANCHEZ | [ADDRESS ON FILE] | | | | | | | |
| FELIPE MONGE SANCHEZ | [ADDRESS ON FILE] | | | | | | | |
| FELIPE MONTALVO BETANCES | 237 CALLE COMERCIO INTERIOR | | | | MAYAGUEZ | PR | 00680 | |
| FELIPE MORALES CACERES | [ADDRESS ON FILE] | | | | | | | |
| FELIPE MORALES DEL RIO | CALLE RAMON RIVERA | BUZN 25504 | | | CAYEY | PR | 00736 | |
| FELIPE MORALES MOLL | [ADDRESS ON FILE] | | | | | | | |
| FELIPE MORALES NIEVES | 257 CALLE ADUANA STE 292 | | | | MAYAGUEZ | PR | 00680 | |
| FELIPE MORALES PEREZ | [ADDRESS ON FILE] | | | | | | | |
| FELIPE MORALES VAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| FELIPE MOREAU GUERRERO | PO BOX 664 | | | | RIO GRANDE | PR | 00745 | |
| FELIPE MUNOZ RODRIGUEZ | HC 763 BOX 4122 | | | | PATILLAS | PR | 00723 | |
| FELIPE NAZARIO & ASOCIADOS | PO BOX 3871 | | | | GUAYNABO | PR | 00984 | |
| FELIPE NEGRON RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| FELIPE NEGRON RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| FELIPE NIEVES MELENDEZ | RR 4 BOX 951 | | | | BAYAMON | PR | 00956 | |
| FELIPE NOVA BARROS | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| FELIPE O BORGES HERNANDEZ | P O BOX 163 | | | | QUEBRADILLAS | PR | 00678 | |
| FELIPE O CRESPO RODRIGUEZ | HC 20 BOX 23014 | | | | SAN LORENZO | PR | 00754 9610 | |
| FELIPE ORTIZ ARTAUN | PO BOX 363007 | | | | SAN JUAN | PR | 00936-3007 | |
| FELIPE ORTIZ DE JESUS | URB ALTURAS DE FLAMBOYAN | MO 33 CALLE 2 BLOQUE 507 | | | BAYAMON | PR | 00960 | |
| FELIPE ORTIZ DIAZ | BO GUAYATE | 21904 SECTOR MIGUEL DIAZ | | | CAYEY | PR | 00636 | |
| FELIPE ORTIZ QUIÑONES | URB SABANA GRANDE | 2 9 CALLE 6 | | | CAROLINA | PR | 00983 | |
| FELIPE ORTIZ, KELVIN N | [ADDRESS ON FILE] | | | | | | | |
| FELIPE OTERO | PO BOX 506 | | | | MANATI | PR | 00674 | |
| FELIPE PACHECO PACHECO | HC 01 BOX 6484 | | | | COROZAL | PR | 00783 | |
| FELIPE PAGAN | 564 CALLE ARUZ | | | | SAN JUAN | PR | 00917 | |
| FELIPE PARRILLA ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| FELIPE PEREZ AVILA | [ADDRESS ON FILE] | | | | | | | |
| FELIPE PEREZ CAMACHO | [ADDRESS ON FILE] | | | | | | | |
| FELIPE PEREZ FUENTES | P O BOX 242 | | | | LOIZA | PR | 00772 | |
| FELIPE PEREZ GURIBE | VILLA DEL CARMEN | 938 CALLE SAMARIA | | | PONCE | PR | 00716 | |
| FELIPE PEREZ LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| FELIPE PIAZZA MORESCHI | APARTADO 571 | | | | YAUCO | PR | 00698 | |
| FELIPE QUILES | HC 02 BOX 14295 | | | | ARECIBO | PR | 00612 | |
| FELIPE R JIMENEZ MARCELL | SUMMIT HILLS | 1678 CALLE BELEN APTO 3 | | | SAN JUAN | PR | 00920 | |
| FELIPE R TORRES VAZQUEZ | PO BOX 10005 | | | | GUAYAMA | PR | 00785 | |
| FELIPE RELANT TORRES | PO BOX 7145 | | | | PONCE | PR | 00732 | |
| FELIPE RIOS RODRIGUEZ | HC 02 BOX 44319 | | | | VEGA BAJA | PR | 00693 | |
| FELIPE RIVERA ALICEA | CIUDAD MASSO | B 18 CALLE 2 | | | SAN LORENZO | PR | 00754 | |
| FELIPE RIVERA ALVERIO | HC 03 BOX 12220 | | | | YABUCOA | PR | 00767 | |
| FELIPE RIVERA AMARO | BUZON 81 BO SANTAIGO Y LIMA | | | | NAGUABO | PR | 00718 | |
| FELIPE RIVERA BERGOLLO | P O BOX 155 | | | | FLORIDA | PR | 00650 | |
| FELIPE RIVERA COLON | URB EL PILAR | 123 CALLE PEPITA ALBANDOS | | | CANOVANAS | PR | 00729 | |
| FELIPE RIVERA ENCARNACION | URB SABANA GARDENS | 9-25 CALLE 13 | | | CAROLINA | PR | 00983 | |
| FELIPE RIVERA ORTIZ | PO BOX 1174 | | | | COAMO | PR | 00769 | |
| FELIPE RIVERA ORTIZ | PO BOX 861 | | | | OROCOVIS | PR | 00720-0861 | |
| FELIPE RIVERA RIVERA | RE5 SULTANA | 62 CALLE GIRALDA | | | MAYAGUEZ | PR | 00680 | |
| FELIPE RIVERA ROSARIO | 10 1-15 SAN FELIPE | | | | ARECIBO | PR | 00612 | |
| FELIPE RIVERA VERDEJO | ALT DE RIO GRANDE | N 671 CALLE MAIN | | | RIO GRANDE | PR | 00917 | |
| FELIPE RODRIGUEZ LEON | P O BOX 2593 | | | | GUAYNABO | PR | 00969 | |
| FELIPE RODRIGUEZ LOPEZ | PO BOX 1391 | | | | HATILLO | PR | 00659 | |
| FELIPE RODRIGUEZ MORALES | CARR 102 KM 18 5 | BOX 114 | | | CABO ROJO | PR | 00623 | |
| FELIPE RODRIGUEZ PEREZ | URB MARISOL | D 14 CALLE 5 | | | ARECIBO | PR | 00612-2934 | |
| FELIPE RODRIGUEZ RODRIGUEZ | HC 03 BOX 19688 | | | | ARECIBO | PR | 00612 | |
| FELIPE RODRIGUEZ SANTOS | [ADDRESS ON FILE] | | | | | | | |
| FELIPE ROMAN CABAN | P O BOX 4968 | | | | AGUADILLA | PR | 00605 | |
| FELIPE ROMAN CABAN | [ADDRESS ON FILE] | | | | | | | |
| FELIPE ROMAN GARCIA | PO BOX 261 | | | | AGUADA | PR | 00602 | |
| FELIPE ROMAN RIVERA | URB VENUS GARDENS | A24 CALLE ENEAS | | | SAN JUAN | PR | 00926 | |
| FELIPE ROMERO DIAZ | [ADDRESS ON FILE] | | | | | | | |
| FELIPE ROSADO CALDERON | RR 3 BOX 9417 | | | | TOA ALTA | PR | 00953 | |
| FELIPE ROSADO CALDERON | URB VILLA DEL NORTE | 704 CALLE JADE | | | MOROVIS | PR | 00687 | |
| FELIPE RUIZ FIGUEROA | LOIZA STATION | 91 PO BOX 12383 | | | SAN JUAN | PR | 00914&3 | |
| FELIPE S MARINEZ SILVESTRE | AVE BARBOSA | 311 ALTOS | | | SAN JUAN | PR | 00917 | |
| FELIPE S MARINEZ SOTO | BDA ISRAEL | 311 AVE BARBOSA ALTOS | | | SAN JUAN | PR | 00917 | |
| FELIPE SANCHEZ GAETAN | [ADDRESS ON FILE] | | | | | | | |
| FELIPE SANTA SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| FELIPE SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| FELIPE SANTIAGO SANTIAGO | BDA SAN JOSE | 5 CALLE D | | | MANATI | PR | 00674 | |
| FELIPE SANTOS RODRIGUEZ | URB CAGUAX | C 30 CALLE ARANAX | | | CAGUAS | PR | 00725 | |
| FELIPE SEDA LUCENA | HC 01 BOX 7613 | | | | CABO ROJO | PR | 00623 | |
| FELIPE SILVERIO HELENA | P O BOX 29633 | 65 INFANTERIA STA | | | SAN JUAN | PR | 00929 | |
| FELIPE SOTO SERRANO | URB VALLE ARRIBA HGHT STATION | PO BOX  4966 | | | CAROLINA | PR | 00984 | |
| FELIPE SUAREZ ALVARADO | URB COUNTRY CLUB | NA 36 CALLE 415 | | | CAROLINA | PR | 00982 | |
| FELIPE SUEIRO JIMENEZ | ALT DE BAYAMON | 77  PASEO C | | | BAYAMON | PR | 00956 | |
| FELIPE TANON BERMUDEZ | HC 03 BOX 5866 | | | | NARANJITO | PR | 00719 | |
| FELIPE TIRADO DAVILA | 201 URB LAS PALMAS | | | | SABANA GRANDE | PR | 00637 | |
| FELIPE TORRES | 1306 AVE MONTECARLO 182 | | | | SAN JUAN | PR | 00924 | |
| FELIPE TORRES LUGO | PO BOX 702 | | | | LAJAS | PR | 00667 | |
| FELIPE TORRES PEREZ | PO BOX 120 | | | | AIBONITO | PR | 00705 | |
| FELIPE TORRES TORREGROSA | TRUJILLO ALTO STATION | PO BOX 138 | | | TRUJILLO ALTO | PR | 00976 | |
| FELIPE TRINIDAD RODRIGUEZ | PO BOX 4151 | | | | CAROLINA | PR | 00984 | |
| FELIPE VARGAS FIGUEROA | BO CAPA | | | | MOCA | PR | 00603 | |
| FELIPE VARGAS SANTOS DBA WESTERN PAPER | P. O. BOX 2528 | | | | MOCA | PR | 00676-0000 | |

In re: The Commonwealth of Puerto Rico, et al

Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| FELIPE VAZQUEZ FLORES | BO JUAN SANCHEZ | 237-318 CALLE 2 | | | BAYAMON | PR | 00959 | |
| FELIPE VAZQUEZ MORALES | HC 71 BOX 1587 | | | | NARANJITO | PR | 00719 | |
| FELIPE VEGA | COM OLIMPO SOLAR 135 | | | | GUAYAMA | PR | 00784 | |
| FELIPE VEGA HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| FELIPE VEGA SAMOL | BO LEGUISAMO | CARR 108 KM 6 6 | | | MAYAGUEZ | PR | 00680 | |
| FELIPE VELEZ MIRANDA | [ADDRESS ON FILE] | | | | | | | |
| FELIPE VELEZ RAMOS | [ADDRESS ON FILE] | | | | | | | |
| FELIPE VELLON REYES | HC 01 BOX 6984 | | | | LAS PIEDRAS | PR | 00771 | |
| FELIPE VILCHES REYES | PO BOX 505 | | | | AGUAS BUENAS | PR | 00703 | |
| FELIPE VILLEGAS ROBLES | [ADDRESS ON FILE] | | | | | | | |
| FELIPE'S PLUMBING SERVICE | 1400 CALLE AMERICO SALAS PDA 20 | APT 201 | | | SANTURCE | PR | 00907 | |
| FELIPE'S PLUMBING SERVICE | CAMINO DEL MAR | CA 34 CALLE PLAYERA | | | TOA BAJA | PR | 00949 | |
| FELIRIA GARCIA DIAZ | PUERTO NUEVO | 1053 ANDORRA | | | SAN JUAN | PR | 00920 | |
| FELISA BORRERO LAPORTE | [ADDRESS ON FILE] | | | | | | | |
| FELISA COLON ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| FELISA COLON ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| FELISA COLON ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| FELISA CORTES QUILES | [ADDRESS ON FILE] | | | | | | | |
| FELISA CORTES QUILES | [ADDRESS ON FILE] | | | | | | | |
| FELISA DEL VALLE | 49 RAHOLISA GARDENS | | | | SAN SEBASTIAN | PR | 00685 | |
| FELISA DEL VALLE MELENDEZ | URB RIVERAS DE CUPEY | F 11 CALLE MONTE BRITON | | | SAN JUAN | PR | 00926 | |
| FELISA LOPEZ JUSINO | [ADDRESS ON FILE] | | | | | | | |
| FELISA MADERA RENTAS | [ADDRESS ON FILE] | | | | | | | |
| FELISA MIRANDA AVILES | HC 02 BOX 14283 | | | | ARECIBO | PR | 00612 | |
| FELISA RAMIREZ CASTILLO | LEVITTOWN LAKES | ED 24 CALLE JOSE G BENITEZ | | | TOA BAJA | PR | 00949 | |
| FELISA RAMIREZ SEGARRA | [ADDRESS ON FILE] | | | | | | | |
| FELIU CARRILLO, JOSE R | [ADDRESS ON FILE] | | | | | | | |
| FELIU COTTE, MERCEDMARIE | [ADDRESS ON FILE] | | | | | | | |
| FELIU MERCADO, NILDA | [ADDRESS ON FILE] | | | | | | | |
| FELIUT GUZMAN LUCERO | [ADDRESS ON FILE] | | | | | | | |
| FELIX  GONZALEZ  ALAMO | PARCELAS SAN ISIDRO | 367 CALLE 13 | | | CANOVANAS | PR | 00729 | |
| FELIX  BERRIOS ORTIZ | PMB 79 HC 71 BOX 3766 | | | | NARANJITO | PR | 00719 | |
| FELIX  COLON  PEREZ | BO MAGUAYO SECTOR EL COTO | BUZON  G | | | DORADO | PR | 00646 | |
| FELIX  COLON MEDINA | URB REPARTO  SEVILLA | 923 CALLE VERDI | | | SAN JUAN | PR | 00924 | |
| FELIX  GARCIA CANCEL | [ADDRESS ON FILE] | | | | | | | |
| FELIX  J  CARRASQUILLO OSORIO | HC 01 BOX 4663 | | | | LOIZA | PR | 00772 | |
| FELIX  L  OCASIO  URRUTIA | 259  CALLE  SANTA  CECILIA | | | | SAN  JUAN | PR | 00912 | |
| FELIX  M AVILES FRANCO | PO BOX 7863 | | | | PONCE | PR | 00732 | |
| FELIX  MANUEL TORRES TORRES | 23 CALLE JOSE E VELLON | | | | GUAYAMA | PR | 00784 | |
| FELIX  MATIAS RODRIGUEZ | PO BOX 1549 | | | | MOCA | PR | 00676-1549 | |
| FELIX  MATOS MAYSONET | 38 CALLE PLUTON | | | | VEGA BAJA | PR | 00693 | |
| FELIX  MONROIG /TECHNICAL SERVICES | VILLA BLANCA | 7 CRISOLITA | | | CAGUAS | PR | 00725 | |
| FELIX  S. GUILBE PEREZ | [ADDRESS ON FILE] | | | | | | | |
| FELIX  V  OTERO  TORRES | PO BOX 3135 | | | | SAN  JUAN | PR | 00970 | |
| FELIX A  RODON ALGARIN | HC 3 BOX 15212 | | | | PONCE | PR | 00732 | |
| FELIX A BAEZ MERCADO | PO BOX 187 | | | | SABANA GRANDE | PR | 00637-0187 | |
| FELIX A BONNET ALVAREZ | COND PARQUE LAS FUENTES | 1906 CALLE CESAR GONZALEZ | | | SAN JUAN | PR | 00918-3905 | |
| FELIX A BONNET ALVAREZ | PO BOX 2062 | | | | MAYAGUEZ | PR | 00681-2062 | |
| FELIX A BRITO GATON | RES EL FLAMBOYAN | EDIF 14 APT 105 | | | SAN JUAN | PR | 00924 | |
| FELIX A CABAN RAMOS | 119 COM MORA GUERRERO | | | | ISABELA | PR | 00662 | |
| FELIX A CABEZUDO SERRANO | [ADDRESS ON FILE] | | | | | | | |
| FELIX A CABRERA FRANCIS | [ADDRESS ON FILE] | | | | | | | |
| FELIX A CEPEDA LIRIANO | URB VIERAS | 417 CALLE SAN AGUSTIN | | | FAJARDO | PR | 00738 | |
| FELIX A COLON MIRO | 80 CALLE RODOLFO GONZALEZ | | | | ADJUNTAS | PR | 00601 | |
| FELIX A COLON MIRO | URB VALLE REAL | G 59 CALLE A | | | PONCE | PR | 00731 | |
| FELIX A CORDERO PEREZ | URB CORCHADO | 148 CALLE GARDENIA | | | ISABELA | PR | 00662 | |
| FELIX A CORTES JIMENEZ | [ADDRESS ON FILE] | | | | | | | |
| FELIX A COSME MOJICA | COTTO STA | PO BOX 9024 | | | ARECIBO | PR | 00613 | |
| FELIX A CRUZ CASTRO | HC 15 BOX 15150 | | | | HUMACAO | PR | 00791 | |
| FELIX A CRUZ RIVERA | PO BOX 907 | | | | CIDRA | PR | 00739 | |
| FELIX A CRUZ ROMAN | HC 04 BOX 30474 | | | | HATILLO | PR | 00659 | |
| FELIX A CURET COLON | URB ENRAMADA | PO BOX 661 | | | CATAÑO | PR | 00963 | |
| FELIX A DE LEON VALENTIN | COMUNIDAD MIRAMAR | 676-47 CALLE GARDENIA | | | GUAYAMA | PR | 00784 | |
| FELIX A ESTRADA GARCIA | URB SANTA TERESITA | 6122 CALLE SAN CLAUDIO | | | PONCE | PR | 00730 | |
| FELIX A FALCON RIVERA | [ADDRESS ON FILE] | | | | | | | |
| FELIX A FALCON ROMAN | URB PARKVILLE | I 15 CALLE HARDING | | | GUAYNABO | PR | 00969 | |
| FELIX A FERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| FELIX A FLORES CARRASQUILLO | BOX 212 | | | | CIDRA | PR | 00739 | |
| FELIX A GARCIA | BO CAPETILLO 1013 | CALLE WILLIAM JONES | | | SAN JUAN | PR | 00925 | |
| FELIX A GARCIA ARROYO | URB COUNTRY CLUB | J B 5 CALLE 227 | | | CAROLINA | PR | 00982 | |
| FELIX A GONZALEZ GONZALEZ | URB TERESITA | T 9 CALLE 20 | | | BAYAMON | PR | 00961 | |
| FELIX A GONZALEZ HERNANDEZ | PARCELAS HILL BROTHER | 49 CALLE 15 | | | SAN JUAN | PR | 00924 | |
| FELIX A GONZALEZ RIVERA | PO BOX 863 | | | | CIALES | PR | 00638 | |
| FELIX A GRANA RAFFUCCI | 1619 ANTONSANTI ST APT 2 | | | | SAN JUAN | PR | 00912 | |
| FELIX A HERNANDEZ ORTIZ | URB LAS ALONDRAS | F 35 CALLE 5 | | | VILLALBA | PR | 00766 | |
| FELIX A LOPEZ | HC 20 BOX 26435 | | | | SAN LORENZO | PR | 00754-9620 | |
| FELIX A LOPEZ ROMAN | [ADDRESS ON FILE] | | | | | | | |
| FELIX A MALDONADO BENGOCHEA | VILLA CAROLINA | 161 14 CALLE 422 | | | CAROLINA | PR | 00979 | |
| FELIX A MARTINEZ | HC 43 BOX 10715 | | | | CAYEY | PR | 00736 | |
| FELIX A MARTINEZ RODRIGUEZ | PMB 094 CORREO ESMERALDA 53 | | | | GUAYNABO | PR | 00969-4429 | |
| FELIX A MIELES ESTREMERA | HC 1 BOX 9866 | | | | HATILLO | PR | 00659 | |
| FELIX A MORALES | PO BOX 623 | | | | QUEBRADILLAS | PR | 00678 | |
| FELIX A MORALES IGLESIAS | PO BOX 623 | | | | QUEBRADILLAS | PR | 00678 | |
| FELIX A MUÑOZ TORRES | PO BOX 842 | | | | JUANA DIAZ | PR | 00795 | |
| FELIX A NIEVES ROSADO | [ADDRESS ON FILE] | | | | | | | |
| FELIX A OCASIO GONZALEZ | URB VEVE CALZADA | 374 CALLE 19 | | | FAJARDO | PR | 00738 | |
| FELIX A ORFILA ROMAN | P O BOX 143351 | | | | ARECIBO | PR | 00614 | |
| FELIX A ORTIZ COLON | PO BOX 351 | | | | CANOVANAS | PR | 00729 | |
| FELIX A ORTIZ SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| FELIX A PADRO VAZQUEZ | P O BOX 1930 | | | | CAGUAS | PR | 00726 1930 | |
| FELIX A PAGAN CENTENO | PO BOX 1650 | | | | LARES | PR | 00669 | |
| FELIX A PEREZ | PO BOX 34394 | | | | FORT BUCHANAN | PR | 00934 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| FELIX A RIVERA | MANSIONES SUR | SD 58 PLAZA 5 | | | LEVITTWON | PR | 00949 | |
| FELIX A RODRIGUEZ /DBA PAPOLO BUSLINE | BO CERRO GORDO | 105 ANEXO | | | SAN LORENZO | PR | 00754 | |
| FELIX A RODRIGUEZ DE LEON | BOX 975 | | | | BAJADERO | PR | 00616 | |
| FELIX A RODRIGUEZ DE LEON | PARC CARRIONES | 145 CALLE 16 | | | BAHJADERO | PR | 00616 | |
| FELIX A ROMAN TIRADO | EXT VILLA RICA | DF CALLE 5 | | | BAJADERO | PR | 00959 | |
| FELIX A ROSA GORDIAN | PO BOX 293 | | | | SAN LORENZO | PR | 00754 0293 | |
| FELIX A ROSADO ALICEA | BO CEIBA PARCELAS HEUVIA | BOX 7886 | | | CIDRA | PR | 00739 | |
| FELIX A RUIZ ALAMEDA | URB SANTA TERESITA | BD 3 CALLE 17 | | | PONCE | PR | 00730 | |
| FELIX A SANTIAGO FIGUEROA | HC 01 BOX 5068 | | | | BARRANQUITAS | PR | 00794 | |
| FELIX A SANTIAGO MENDEZ | [ADDRESS ON FILE] | | | | | | | |
| FELIX A SCHMIDT COLON | HC 03 BOX 13366 | | | | JUANA DIAZ | PR | 00795 | |
| FELIX A VALENTIN | PO BOX 1517 | | | | SAN SEBASTIAN | PR | 00685 | |
| FELIX A VAZQUEZ CARRASQUILLO | HC 07 BOX 33771 | | | | CAGUAS | PR | 00727 | |
| FELIX A VEGA PASTRANA | [ADDRESS ON FILE] | | | | | | | |
| FELIX A VILLANUEVA CRUZ | [ADDRESS ON FILE] | | | | | | | |
| FELIX A ZAPATA SANTALIZ | P O BOX 5802 | | | | MAYAGUEZ | PR | 00681 | |
| FELIX A ZEPEDA | HC 91 BOX 8563 | | | | VEGA ALTA | PR | 00692 | |
| FELIX A. ACEVEDO MUNIZ | [ADDRESS ON FILE] | | | | | | | |
| FELIX A. AVILEZ SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| FELIX A. MATIAS LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| FELIX A. MERCEDES NARANJO | [ADDRESS ON FILE] | | | | | | | |
| FELIX A. MONSERRATE CLAUDIO | SICOSOCIAL TRUJILLO ALTO | | | | Hato Rey | PR | 009360000 | |
| FELIX A. RIVERA RIVERA | [ADDRESS ON FILE] | | | | | | | |
| FELIX ABREU MONTILLA | URB LAS ANTILLAS | E 24 CALLE PUERTO RICO | | | SALINAS | PR | 00751-1172 | |
| FELIX ACEVEDO SANTIAGO | HATO ARRIBA BZN 98 | CALLE A | | | ARECIBO | PR | 00612 | |
| FELIX ACEVEDO, ESTEFANIA | [ADDRESS ON FILE] | | | | | | | |
| FELIX ACOSTA MERCADO | MONTE GRANDE | 89 CRUCE VEGA | | | CABO ROJO | PR | 00623 | |
| FELIX ADORNO GONZALEZ | BO MARICAO | APT 5076 | | | VEGA ALTA | PR | 00692 | |
| FELIX ADORNO LOPEZ | BO CANDELARIA | BOX 882 | | | VEGA ALTA | PR | 00962 | |
| FELIX ADORNO NATAL | PO BOX 5103 | | | | VEGA ALTA | PR | 00692 | |
| FELIX AGOSTO BAEZ | [ADDRESS ON FILE] | | | | | | | |
| FELIX AGOSTO BECERRIL | PO BOX 70166 | | | | SAN JUAN | PR | 00936-8166 | |
| FELIX AGOSTO GONZ | 34 BDA BORINQUEN | | | | SAN JUAN | PR | 00921 | |
| FELIX AGOSTO ROSARIO | 34 BDA BORINQUEN | | | | SAN JUAN | PR | 00921 | |
| FELIX AGRISONI SANTANA | [ADDRESS ON FILE] | | | | | | | |
| FELIX AGUILAR MORALES | HC 04 BOX 47646 | | | | MAYAGUEZ | PR | 00680-9435 | |
| FELIX AGUILU DIAZ | URB MADELINE | L 10 CALLE 18 | | | TOA ALTA | PR | 00953 | |
| Felix Alan Castro Burgos | [ADDRESS ON FILE] | | | | | | | |
| FELIX ALBALADEJO RIOS | PO BOX 452 | | | | TOA ALTA | PR | 00954 | |
| FELIX ALBERTO COTTO FEBO | HC 2 BOX 29400 | | | | CAGUAS | PR | 00725 | |
| FELIX ALBERTO COTTO FEBO | PO BOX 21385 | | | | SAN JUAN | PR | 00926-1365 | |
| FELIX ALBERTO MORALES ROSADO | [ADDRESS ON FILE] | | | | | | | |
| FELIX ALGARIN PLAZA | JARD DE PALMAREJO | H 4 CALLE 4 | | | CANOVANAS | PR | 00729 | |
| FELIX ALICEA FIGUEROA | PARC JAUCA | 12 CALLE 3 | | | SANTA ISABEL | PR | 00757 | |
| FELIX ALICEA MIRANDA | 1300 WEST 53 RD STREET | APT 33 | | | HIALEAH | FL | 33012-9012 | |
| Felix Almodovar Almodovar | [ADDRESS ON FILE] | | | | | | | |
| FELIX ALVAREZ MORALES | VILLA PALMERAS | 205 ALTOS CALLE PALACIOS | | | SAN JUAN | PR | 00915 | |
| FELIX ALVAREZ RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| FELIX ALVAREZ SANTAELLA | URB VILLA CAROLINA | 121 H6 CALLE 64 | | | CAROLINA | PR | 00986 | |
| FELIX ALVELO | 60 CALLE JOSE C VAZQUEZ | | | | AIBONITO | PR | 00705 | |
| FELIX ANDINO | PO BOX 904 | | | | CAROLINA | PR | 00986 | |
| FELIX APONTE DELGADO | BONEVILLE VALLEY | 48 CALLE AGUAS BUENAS | | | CAGUAS | PR | 00725 | |
| FELIX AQUINO GARAY | SICOSOCIAL TRUJILLO ALTO | | | | Hato Rey | PR | 009360000 | |
| FELIX ARCAY RODRIGUEZ | 408 CALLE VICTORIA | | | | PONCE | PR | 00731 | |
| FELIX AREVALO MARTINEZ | URB VENUS GARDENS NORTE | 1688 CALLE SALTILLO | | | SAN JUAN | PR | 00926 | |
| FELIX ARIAS CARBONELL | URB COSTA DE ORO | I 190 CALLE E | | | DORADO | PR | 00646 | |
| FELIX ARMENTERO REYES | [ADDRESS ON FILE] | | | | | | | |
| FELIX ARNALDO CRUZ VAZQUEZ | PO BOX 907 | | | | CIDRA | PR | 00739 | |
| FELIX AROCHO ROSADO | P O BOX 1358 | | | | SAN SEBASTIAN | PR | 00685 | |
| FELIX ARROYO DELGADO | RR 6 BOX 9390 | | | | SAN JUAN | PR | 00926 | |
| FELIX ARROYO MENDEZ | [ADDRESS ON FILE] | | | | | | | |
| FELIX ARZOLA ROSADO | URB SANTA MARIA | 515 CALLE FERROCARRIL STE 1 | | | PONCE | PR | 00717-1111 | |
| FELIX AVILES GONZALEZ | BO PUEBLO NUEVO | 18 CALLE 6 | | | VEGA BAJA | PR | 00693-4918 | |
| FELIX AVILES MEDINA | [ADDRESS ON FILE] | | | | | | | |
| FELIX AYALA CORREA | PO BOX 24 | | | | LOIZA | PR | 00772 | |
| FELIX AYALA MORALES | [ADDRESS ON FILE] | | | | | | | |
| FELIX AYALA MORALES | [ADDRESS ON FILE] | | | | | | | |
| FELIX AYALA RIOS | HC 1 BOX 2376 | | | | COMERIO | PR | 00782 | |
| FELIX AYALA RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| FELIX AYALA, JHUANNIE | [ADDRESS ON FILE] | | | | | | | |
| FELIX B FLORES RODRIGUEZ | HC 01 BOX 8756 | | | | VEGA ALTA | PR | 00692 | |
| FELIX B RAMOS SOLER | HC 05 BOX 50509 | | | | MAYAGUEZ | PR | 00680 | |
| FELIX B. MALDONADO | [ADDRESS ON FILE] | | | | | | | |
| FELIX BAEZ Y HAYDEE RIVERA | [ADDRESS ON FILE] | | | | | | | |
| FELIX BARBOSA RAMOS | [ADDRESS ON FILE] | | | | | | | |
| FELIX BARBOSA RAMOS | [ADDRESS ON FILE] | | | | | | | |
| FELIX BELTRAN TORRES | BO BORINQUEN | 110 CALLE 8 | | | PONCE | PR | 00731 | |
| FELIX BERGOLLO ROBLES | URB FLAMINGO HILLS | 232 CALLE 8 | | | BAYAMON | PR | 00956 | |
| FELIX BERRIOS MARTINEZ | HC 43 BOX 10840 | | | | CAYEY | PR | 00736-9620 | |
| FELIX BERRIOS SANTIAGO | P O BOX 211 | | | | BARRANQUITAS | PR | 00794 | |
| FELIX BERRIOS VALENTIN | BO CORAZON | 169 CALLE MILAGROS PANEL 11 | | | GUAYAMA | PR | 00784 | |
| FELIX BERROCALES VEGA | [ADDRESS ON FILE] | | | | | | | |
| FELIX BERTO RAMIREZ GARCIA | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| FELIX BONET SANTIAGO | VICTORIA HEIGHTS | J 5 CALLE 3 | | | BAYAMON | PR | 00959-4119 | |
| FELIX BONILLA | BOX 975 | | | | BAJADERO | PR | 00616 | |
| FELIX BONILLA TORRES | PO BOX 745 | | | | VILLALBA | PR | 00766 | |
| FELIX BOSQUES SOTO | [ADDRESS ON FILE] | | | | | | | |
| FELIX BURGOS MORALES | 57 CALLE LA DIEZ | | | | HUMACAO | PR | 00791 | |
| FELIX BURGOS ORTIZ | HC 01 BOX 3313 | | | | JAYUYA | PR | 00664-9737 | |
| FELIX C COLON MONTANEZ | PUEBLITO NUEVO APTARTADO 139 | 25 CALLE YARIRO | | | PATILLAS | PR | 00723 | |
| FELIX C COLON MONTANEZ | SABANA SECA | 7342 CALLE ROJAS BOX 148 | | | TOA BAJA | PR | 00952-4356 | |

In re: The Commonwealth of Puerto Rico, et al

Case No. 17 03283 (LTS)

Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| FELIX C PADRO SANTIAGO | P O BOX 1930 | | | | CAGUAS | PR | 00726 | |
| FELIX C RIVERA GUZMAN | [ADDRESS ON FILE] | | | | | | | |
| FELIX C RIVERA GUZMAN | [ADDRESS ON FILE] | | | | | | | |
| FELIX C RIVERA LLANOS | PO BOX 2957 | | | | CAROLINA | PR | 00984-2957 | |
| FELIX C SANTIAGO RAMOS | PARC AMALIA MARIN | 5 CALLE F | | | PONCE | PR | 00731 | |
| FELIX C VAZQUEZ ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| FELIX CABAN PEREZ | [ADDRESS ON FILE] | | | | | | | |
| FELIX CABRERA GONZALEZ | MINILLAS STATION | PO BOX 41269 | | | SAN JUAN | PR | 00940 1269 | |
| FELIX CABRERA GONZALEZ | PO BOX 654 | | | | SAN GERMAN | PR | 00683-0654 | |
| FELIX CALDERON CRUZ | URB HERMANAS DAVILA | J 31 CALLE 4 | | | BAYAMON | PR | 00959 | |
| FELIX CALZADA, IVONNE | [ADDRESS ON FILE] | | | | | | | |
| FELIX CALZADA, OLGA I | [ADDRESS ON FILE] | | | | | | | |
| FELIX CAMACHO CORTES | SIERRA BAYAMON | 81-26 CALLE 68 | | | BAYAMON | PR | 00961 | |
| FELIX CAMPOS SANTIAGO | PO BOX 1068 | | | | PATILLAS | PR | 00723 | |
| FELIX CANCEL MEDINA | URB VEVE CALZADA | N 17 CALLE 17 | | | FAJARDO | PR | 00738 | |
| FELIX CANO VILLEGAS | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| FELIX CARABALLO JUSINO | PO BOX 657 | | | | ENSENADA | PR | 00647 | |
| FELIX CARABALLO ORTIZ | HC 03 BOX 11952 | | | | YABUCOA | PR | 00767 | |
| FELIX CARABALLO SANTOS | P O BOX 61 | | | | LUQUILLO | PR | 00773 | |
| FELIX CARATINI ESPADA | HC 01 BOX 14335 | | | | COAMO | PR | 00769 | |
| FELIX CARDE VARGAS | CARR 435 KM 0.6 | HC 4 BOX 14139 | | | SAN SEBASTIAN | PR | 00685 | |
| FELIX CARLO LUGO | [ADDRESS ON FILE] | | | | | | | |
| FELIX CARPENA COLON | PO BOX 1672 | | | | AIBONITO | PR | 00705-1672 | |
| FELIX CARPENA COLON | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| FELIX CARRASQUILLO BELTRAN | [ADDRESS ON FILE] | | | | | | | |
| FELIX CARRASQUILLO BELTRAN | [ADDRESS ON FILE] | | | | | | | |
| FELIX CARRASQUILLO LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| FELIX CARRASQUILLO ORTIZ | MINILLAS STATION | P O BOX 41269 | | | SAN JUAN | PR | 00940-1269 | |
| FELIX CARRERA ROSADO | VILLAS DE CASTRO | T 8 CALLE 19 | | | CAGUAS | PR | 00725 | |
| FELIX CARRILLO CINTRON | [ADDRESS ON FILE] | | | | | | | |
| FELIX CARRILLO CINTRON | [ADDRESS ON FILE] | | | | | | | |
| FELIX CARRION ROLON | P O BOX 792 | | | | VEGA BAJA | PR | 00693 | |
| FELIX CASIANO COLLAZO | BARRIO GUILARTE | HC 02 BOX 5122 | | | GUAYAMA | PR | 00784 | |
| FELIX CASIANO MERCADO | BOX 2863 | | | | SAN GERMAN | PR | 00683 | |
| FELIX CASTRO CORREA | [ADDRESS ON FILE] | | | | | | | |
| FELIX CASTRO SANTIAGO | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| FELIX CHEVERE COLON | URB MONTE TRUJILLO | D 13 CALLE 4 | | | TRUJILLO ALTO | PR | 00976 | |
| FELIX CLEMENTE GONZALEZ | 12 A PLAZA VISTA MAR | | | | SAN JUAN | PR | 00912 | |
| FELIX CLIVILLES RIVERA | [ADDRESS ON FILE] | | | | | | | |
| FELIX COLLAZO Y MARIA E MENDEZ | [ADDRESS ON FILE] | | | | | | | |
| FELIX COLON | P O BOX 10480 | | | | PONCE | PR | 00732 | |
| FELIX COLON | URB VISTA POINT EL MONTE | 3 CALLE B | | | PONCE | PR | 00731 | |
| FELIX COLON CORREA | P O BOX 14 | | | | VILLALBA | PR | 00766 | |
| FELIX COLON CORREA | APARTADO PMB1128 | P O BOX 7038 | | | CAGUAS | PR | 00726-7038 | |
| FELIX COLON HERNANDEZ | P O BOX 2747 | | | | VEGA BAJA | PR | 00693 | |
| FELIX COLON MORERA | COND LEMANS OFIC 801 | | | | SAN JUAN | PR | 00918 | |
| FELIX COLON, IVELISSE | [ADDRESS ON FILE] | | | | | | | |
| FELIX CONCEPCION MAYSONET | [ADDRESS ON FILE] | | | | | | | |
| FELIX CORDERO | PO BOX 9020720 | | | | SAN JUAN | PR | 00902-0720 | |
| FELIX CORDERO REYES | M 14 AVE G BENITEZ | | | | CAGUAS | PR | 00725 | |
| FELIX CORREA RIVERA | BO CIENAGA ALTA | BOX 17789 | | | RIO GRANDE | PR | 00745 | |
| FELIX CORTES CORDERO | [ADDRESS ON FILE] | | | | | | | |
| FELIX CORTES LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| FELIX CORTES OLIVO | URB VISTA AZUL | H28 CALLE 6 | | | ARECIBO | PR | 00612 | |
| FELIX CORTEZ REVERON | PO BOX 928 | | | | QUEBRADILLAS | PR | 00678 | |
| FELIX COTTE MARTINEZ | VAN SCOY | DD 37 VIA REXVILLE | | | BAYAMON | PR | 00957-5800 | |
| FELIX CRESPO DE JESUS | [ADDRESS ON FILE] | | | | | | | |
| FELIX CRUZ BAEZ | HC 2 BOX 6982 | | | | ADJUNTAS | PR | 00601 | |
| FELIX CRUZ FELICIANO | PO BOX 59 | | | | GARROCHALES | PR | 00652 | |
| FELIX CRUZ LAGUER | [ADDRESS ON FILE] | | | | | | | |
| FELIX CRUZ LAGUER | [ADDRESS ON FILE] | | | | | | | |
| FELIX CRUZ LAGUER | [ADDRESS ON FILE] | | | | | | | |
| FELIX CRUZ LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| FELIX CRUZ ORTIZ | HC 866 BOX 8720 | | | | FAJARDO | PR | 00738 | |
| FELIX CRUZ OYOLA | PO BOX 5495 | | | | CAGUAS | PR | 00726 | |
| FELIX CRUZ RIOS | ESTRUCTURA 96 SUR | DE LA COMUNIDAD DE HILL BROTHERS | | | SAN JUAN | PR | 00928 | |
| FELIX CRUZ ROMERO | BOX 6107 STA 1 | | | | BAYAMON | PR | 00961 | |
| FELIX CRUZ ROSADO | URB CIUDAD JARDIN DE BAIROA | 78 CALLE BARCELONA | | | CAGUAS | PR | 00725 | |
| FELIX CRUZ TORRES | [ADDRESS ON FILE] | | | | | | | |
| FELIX CUADRADO CABRERA | UNIVERSITY GARDENS | 304 CALLE HOWARD | | | SAN JUAN | PR | 00927 | |
| FELIX CUEVAS | P O BOX 3000 SUITE 32 | | | | ANGELES | PR | 00611 | |
| FELIX CUSTODIO VELEZ | HC 05 BOX 50240 | | | | MAYAGUEZ | PR | 00680 | |
| FELIX D ALICEA SOTO | URB STAR HIGHT | 4643 CALLE RIGET | | | PONCE | PR | 00717-1443 | |
| FELIX D BULTRON VELEZ | [ADDRESS ON FILE] | | | | | | | |
| FELIX D CARTAGENA MONTES | 370 CALLE VISTA DEL COBRE | APT 16 | | | PONCE | PR | 00728 | |
| FELIX D FRANCO TORRES | SIERRA BERDECIA | C 15 CALLE CANCIO | | | GUAYNABO | PR | 00969 | |
| FELIX D MARTINEZ CRESPO | HC 01 BOX 12324 | | | | CAROLINA | PR | 00987 | |
| FELIX D SERRANO RODRIGUEZ | P O BOX BOX 44 | | | | FLORIDA | PR | 00650 | |
| FELIX D'VEGA MORALES | URB JARDINES DE TOA ALTA | 239  CALLE 9 | | | TOA ALTA | PR | 00953 | |
| FELIX DE JESUS MARTINEZ | PO BOX 1657 | | | | LAS PIEDRAS | PR | 00771-1657 | |
| FELIX DE JESUS ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| FELIX DE LEON ORTIZ | URB BUENA VISTA | EE 15 CALLE RAMOS | | | BAYAMON | PR | 00957 | |
| FELIX DELGADO | [ADDRESS ON FILE] | | | | | | | |
| FELIX DELGADO | [ADDRESS ON FILE] | | | | | | | |
| FELIX DELGADO CABALLERO | BOX 447 | | | | SAN LORENZO | PR | 00754 | |
| FELIX DELGADO ROSA | PO BOX 458 | | | | SAN LORENZO | PR | 00754 | |
| FELIX DENISAC MENDEZ | PO BOX 352 | | | | ARECIBO | PR | 00613 | |
| FELIX DESIDERIO LOZADA | [ADDRESS ON FILE] | | | | | | | |
| FELIX DIAZ | PDA 22 1/2 | 853 CALLE CARRIO MADURO | | | SAN JUAN | PR | 00909 | |
| FELIX DIAZ BURGOS | [ADDRESS ON FILE] | | | | | | | |
| FELIX DIAZ MONTALVAN | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17 03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| FELIX DIAZ RIVERA | P O BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| FELIX DIAZ ROSARIO | [ADDRESS ON FILE] | | | | | | | |
| FELIX DIAZ, YAMILKA | [ADDRESS ON FILE] | | | | | | | |
| FELIX DOMINGUEZ CARMONA | HC 1 BOX 11189 | | | | CAROLINA | PR | 00985 | |
| FELIX E CARRASQUILLO | PAISAJES DEL ESCORIAL APT 404 | | | | CAROLINA | PR | 00987 | |
| FELIX E LATORRE GUZMAN | URB LOS DOMINICOS | M 243 CALLE SAN GREGORIO | | | BAYAMON | PR | 00957 | |
| FELIX E MALDONADO SANTOS | JARD DEL CARIBE | SS 3 CALLE 44 | | | PONCE | PR | 00731 | |
| FELIX E MALDONADO SANTOS | [ADDRESS ON FILE] | | | | | | | |
| FELIX E MALDONADO SANTOS | [ADDRESS ON FILE] | | | | | | | |
| FELIX E MERCADO HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| FELIX E MERCADO HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| FELIX E MOLINA DIAZ | PO BOX 16241 | | | | SAN JUAN | PR | 00919-5241 | |
| FELIX E MOLINA ORTIZ | EL MONTE SUR PH 1 | 180 AVE DE HOSTOS | | | SAN JUAN | PR | 00918 | |
| FELIX E ROSADO ORAMA | P O BOX 1332 | | | | BAYAMON | PR | 00960 | |
| FELIX E SANCHEZ PIZARRO | URB RIVER GARDENS | 3 CALLE FLOR DEL YUNQUE | | | CANOVANAS | PR | 00729 | |
| FELIX E UBIERA ENCARNACION | BDA LA MONJAS | 66 C/PRUDENCIO RIVERA MARTINEZ | | | SAN JUAN | PR | 00917 | |
| FELIX E. COLON BANOS | [ADDRESS ON FILE] | | | | | | | |
| FELIX EGIPCIACO FIGUEROA | [ADDRESS ON FILE] | | | | | | | |
| FELIX ELLIN GUILLET | [ADDRESS ON FILE] | | | | | | | |
| FELIX ENCARNACION OSORIO | COM HILL BROTHERS | 401 CALLE 23 | | | SAN JUAN | PR | 00924 | |
| FELIX ESCALANTE TORRES | [ADDRESS ON FILE] | | | | | | | |
| FELIX ESPINOSA BABILONIA | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| FELIX ESPINOSA BABILONIA | URB VILLA PRADES | 711 CALLE CASIMIRO DUCHESME | | | SAN JUAN | PR | 00924 | |
| FELIX F COLLAZO VAZQUEZ | COND GARDENS HILL | PLAZA 1 1248 CARR 19 APT 1002 | | | GUAYNABO | PR | 00966 | |
| FELIX F RODRIGUEZ BASSATT | HC 01 BOX 5187 | | | | BARRANQUITAS | PR | 00794 | |
| FELIX FALU MARTE | P O BOX 2390 | | | | SAN JUAN | PR | 00919 | |
| FELIX FEBUS CRUZ | URB SASNTA ELENA | DD 4 CALLE 3A | | | BAYAMON | PR | 00956 | |
| FELIX FERNANDEZ, VANESSA | [ADDRESS ON FILE] | | | | | | | |
| FELIX FERNANDEZ COLON | QUINTAS II | 854 CALLE ESMERALDA | | | CANOVANAS | PR | 00729 | |
| FELIX FERNANDEZ LOPEZ | PO BOX 2052 | | | | CIDRA | PR | 00739 | |
| FELIX FERNANDEZ LOPEZ | VILLA DEL CARMEN | F 10 CALLE 6 | | | GURABO | PR | 00778 | |
| FELIX FERNANDEZ MERCED | [ADDRESS ON FILE] | | | | | | | |
| FELIX FIGUEROA CARDONA | URB COUNTRY CLUB | GT 56 CALLE 207 | | | CAROLINA | PR | 00982 | |
| FELIX FIGUEROA GALLARDO | 55 BO POZUELO | PO BOX 642 | | | GUAYAMA | PR | 00785 | |
| FELIX FIGUEROA MATOS | [ADDRESS ON FILE] | | | | | | | |
| FELIX FLORES LUNA | URB TREASURE VALLEY | L 5 AVE LAS AMERICAS | | | CIDRA | PR | 00739 | |
| FELIX FLORES SANTANA | PARCELAS JUAN DEL VALLE | RR 2 BOX 6189 | | | CIDRA | PR | 00739 | |
| FELIX FLORES VADDY | [ADDRESS ON FILE] | | | | | | | |
| FELIX FLORES Y RAQUEL NUNO BRIGNONI | [ADDRESS ON FILE] | | | | | | | |
| FELIX FONT CUENCAS | BA ISRAEL | 175 CALLE PALESTINA | | | SAN JUAN | PR | 00917 | |
| FELIX FONTANEZ OLMO | PO BOX 577 | | | | TRUJILLO ALTO | PR | 00977 | |
| FELIX FRANCO LEBRON | [ADDRESS ON FILE] | | | | | | | |
| FELIX FUMERO PUGLIESSI | EXT SAN AGUSTIN | 281 CALLE 8 E | | | SAN JUAN | PR | 00906 | |
| FELIX G AVILES SANTOS | P O BOX 2615 | | | | VEGA BAJA | PR | 00694 | |
| FELIX G BAEZ CAMACHO | EX MABU | B 6 CALLE 6 | | | HUMACAO | PR | 00791 | |
| FELIX G FERNANDEZ TORRES | 20 CALLE FRANCISCO ALVAREZ | | | | MANATI | PR | 00674 | |
| FELIX G FIGUEROA | HC 01 BOX 7610 | | | | SALINAS | PR | 00751 | |
| FELIX G GUARDIOLA | P O BOX 8862 | | | | CAROLINA | PR | 00988-8862 | |
| FELIX G RODRIGUEZ CASTILLO | REPARTO UNIVERSIDAD | G 2 CALLE 7 | | | SAN GERMAN | PR | 00683 | |
| FELIX G URENA ALMONTE | URB COUNTRY CLUB | 956 CALLE LUIS CORDOVA CHIRINO | | | SAN JUAN | PR | 00924 | |
| FELIX G. DE LEON SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| FELIX G. LOPEZ DIAZ | [ADDRESS ON FILE] | | | | | | | |
| FELIX G. LOPEZ DIAZ | [ADDRESS ON FILE] | | | | | | | |
| FELIX G. LOPEZ DIAZ | [ADDRESS ON FILE] | | | | | | | |
| FELIX G. LOPEZ LISOJO | [ADDRESS ON FILE] | | | | | | | |
| FELIX G. ROSADO RAMOS | [ADDRESS ON FILE] | | | | | | | |
| FELIX GALARZA ROSARIO | [ADDRESS ON FILE] | | | | | | | |
| FELIX GARCIA | PO BOX 533 | | | | CULEBRA | PR | 00775 | |
| FELIX GARCIA ALBELO | HC 2 BOX 46790 | | | | VEGA BAJA | PR | 00693 | |
| FELIX GARCIA DIAZ | BAIROA GOLDEN GATE II | M 11 CALLE I | | | CAGUAS | PR | 00727 | |
| FELIX GARCIA DIAZ | CONDADO MODERNO | Q 8 CALLE 16 | | | CAGUAS | PR | 00725 | |
| FELIX GARCIA DIAZ | [ADDRESS ON FILE] | | | | | | | |
| FELIX GARCIA FELIX | URB FOREST HILLS | H 3 CALLE 3 | | | BAYAMON | PR | 00956 | |
| FELIX GARCIA GALAN | REPTO MARQUEZ | E 23 CALLE 7 | | | ARECIBO | PR | 00612 | |
| FELIX GARCIA REYES | [ADDRESS ON FILE] | | | | | | | |
| FELIX GARCIA ROMAN | HC 7 BOX 2164 | | | | PONCE | PR | 00731 | |
| FELIX GARCIA, BETZAIDA L | [ADDRESS ON FILE] | | | | | | | |
| FELIX GAS | HC 6 BOX 69694 | | | | CAGUAS | PR | 00725 | |
| FELIX GASCOT VAZQUEZ | PARC VAN SCOY | 1-11 CALLE 5 ESTE | | | BAYAMON | PR | 00957 | |
| FELIX GERALDO SANTOS | URB STA ELENA | A 16 CALLE 8 | | | BAYAMON | PR | 00954 | |
| FELIX GOMEZ, MIRIAM | [ADDRESS ON FILE] | | | | | | | |
| FELIX GONZALEZ ANGLERO | P O BOX 1938 | | | | CABO ROJO | PR | 00623 | |
| FELIX GONZALEZ ANGLERO | SABANA ENEAS | 262 CALLE 11 | | | SAN GERMAN | PR | 00683 | |
| FELIX GONZALEZ CANDELARIO | BARRIADA ISRAEL | 159 CALLE NUEVA | | | SAN JUAN | PR | 00917 | |
| FELIX GONZALEZ CARABALLO | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| FELIX GONZALEZ COLLAZO | PO BOX 593 | | | | LARES | PR | 00669 | |
| FELIX GONZALEZ DE JESUS | BO SANTANA | 18 SAN GERONIMO | | | ARECIBO | PR | 00612 | |
| FELIX GONZALEZ FIGUEROA | [ADDRESS ON FILE] | | | | | | | |
| FELIX GONZALEZ LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| FELIX GONZALEZ MARTINEZ | PO BOX 663 | | | | AWASCO | PR | 00610-0663 | |
| FELIX GONZALEZ MENDEZ | [ADDRESS ON FILE] | | | | | | | |
| FELIX GONZALEZ MOLINA | HC 05 BOX 27799 | | | | CAMUY | PR | 00627 | |
| FELIX GONZALEZ OJEDA | [ADDRESS ON FILE] | | | | | | | |
| FELIX GONZALEZ PEREZ | [ADDRESS ON FILE] | | | | | | | |
| FELIX GONZALEZ RIVERA | GLENVIEW GARDENS | K13 CALLE E7B | | | PONCE | PR | 00731 | |
| FELIX GONZALEZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| FELIX GONZALEZ VIVALDI | URB PALMAS REALES | 52 CALLE PLAYERA | | | HUMACAO | PR | 00791 | |
| FELIX GONZALEZ, MARIA | [ADDRESS ON FILE] | | | | | | | |
| FELIX GONZALEZ-TUTOR-DE MIRIAM GONZALEZ | [ADDRESS ON FILE] | | | | | | | |

Case:17-03283-LTS   Doc#:1817-1   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(i) Page 834 of 1373
In re: The Commonwealth of Puerto Rico, et al
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| FELIX GONZALEZ-TUTOR-DE MIRIAM GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| FELIX GUADALUPE COLLAZO | [ADDRESS ON FILE] | | | | SAN SEBASTIAN | PR | 00685 | |
| FELIX GUZMAN FELICIANO | P O BOX 1181 | | | | SAN LORENZO | PR | 00754 | |
| FELIX GUZMAN, ELIZABETH | [ADDRESS ON FILE] | | | | | | | |
| FELIX H ALEJANDRO GARCIA | ALT DE SAN LORENZO | G 37 CALLE 5 | | | SAN LORENZO | PR | 00754 | |
| FELIX H DELGADO ALVALLE | P O BOX 239 | | | | SALINAS | PR | 00751 | |
| FELIX H GONZALEZ GONZALEZ | URB PANORAMA | C 16 CALLE 1 | | | BAYAMON | PR | 00957 | |
| FELIX HERNANDEZ | AGUADILLA SHOPPING CENTER | PO BOX 4965 | | | AGUADILLA | PR | 00605 | |
| FELIX HERNANDEZ CASADO/ HOGAR LA PAZ | [ADDRESS ON FILE] | | | | | | | |
| FELIX HERNANDEZ FELICIANO | PARC JAUCA | 467 CALLE 5 | | | SANTA ISABEL | PR | 00757 | |
| FELIX HERNANDEZ LOPEZ | HC 03 BOX 41462 | | | | CAGUAS | PR | 00725 | |
| FELIX HERNANDEZ OLIVO | SECTOR PLAYUELA | BUZON 2492 | | | AGUADILLA | PR | 00603 | |
| FELIX HERNANDEZ ROMAN | HC 59 BOX 6079 | | | | AGUADA | PR | 00602 | |
| FELIX HERNANDEZ VAZQUEZ/4TO REY MAGO IN | COUNTRY CLUB | 859 CALLE EIDEE | | | SAN JUAN | PR | 00924 | |
| FELIX HERNANDEZ, MARIA V | [ADDRESS ON FILE] | | | | | | | |
| FELIX HERPIN RODRIGUEZ | BARRIO LOS POLLOS | PO BOX 11 | | | PATILLAS | PR | 00723 | |
| FELIX I APONTE ORTIZ | URB LA CUMBRE | 418 CALLE CAGUAS | | | SAN JUAN | PR | 00926-5559 | |
| FELIX I BAEZ HERNANDEZ | URB SAN JOSE | 266 CALLE CANILLAS | | | SAN JOSE | PR | 00926 | |
| FELIX IRIZARRY HORNEDO | URB PUERTO NUEVO | 372 CALLE BALEARES | | | SAN JUAN | PR | 00920 | |
| Felix Irizarry Martinez | [ADDRESS ON FILE] | | | | | | | |
| FELIX IVAN LEON RIVERO | PO BOX 19 2054 | 1329A AVE JESUS T PINERO | | | SAN JUAN | PR | 00920 | |
| FELIX IVAN LEON RIVERO | PO BOX 192054 | | | | SAN JUAN | PR | 00919-2054 | |
| FELIX IVAN LEON RIVERO | PO BOX 2054 | | | | SAN JUAN | PR | 00919 | |
| FELIX J ACEVEDO RIVERA | BO ESPERANZA | HC 03 BOX 28004 | | | ARECIBO | PR | 00612-9162 | |
| FELIX J BARTOLOMEI RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| FELIX J BELTRAN SOTO | [ADDRESS ON FILE] | | | | | | | |
| FELIX J BELTRAN VELEZ | HC 01 BOX 5470 | | | | YABUCOA | PR | 00767-9609 | |
| FELIX J BONILLA BARNECET | HC 09 BOX 4677 | | | | SABANA GRANDE | PR | 00637 | |
| FELIX J COLON ALVARADO | [ADDRESS ON FILE] | | | | | | | |
| FELIX J COLON ALVARADO | [ADDRESS ON FILE] | | | | | | | |
| FELIX J CRUZ DIAZ | URB LA ROSALEDA II | FB14 CALLE ANTONIO P PIERRET | | | TOA BAJA | PR | 00949 | |
| FELIX J CRUZ RODRIGUEZ | HC 04 BOX 7340 | | | | JUANA DIAZ | PR | 00798 | |
| FELIX J DEL VALLE TORRES | HC 02 BOX 10625 | | | | GUAYNABO | PR | 00971 | |
| FELIX J FANTAUZZI FONTANEZ | HC 3 BOX 11818 | | | | YABUCOA | PR | 00767 | |
| FELIX J FELICIANO MARTINEZ | PARC SABANA ENEAS | 316 CALLE 16 | | | SAN GERMAN | PR | 00683 | |
| FELIX J FELICIANO VALEDON | HC 1 BOX 9209 | | | | PEÑUELAS | PR | 00624 | |
| FELIX J FIGUEROA RODRIGUEZ | HC 61 BOX 4418 | | | | TRUJILLO ALTO | PR | 00976 | |
| FELIX J GARCIA NEGRON | PO BOX 733 | | | | COTO LAUREL | PR | 00780 | |
| FELIX J GONZALEZ CENTENO | PO BOX 9648 | | | | ARECIBO | PR | 00613 | |
| FELIX J HERNANDEZ HERNANDEZ | PO BOX 432 | | | | MOCA | PR | 00676 | |
| FELIX J LEON SASTRE | HC 2 BOX 8871 | | | | JUANA DIAZ | PR | 00795 | |
| FELIX J LOPEZ REYES | [ADDRESS ON FILE] | | | | | | | |
| FELIX J LUGO SOTO | URB VERSAILLES | E 11 CALLE 4 | | | BAYAMON | PR | 00959 | |
| FELIX J MONTAÑEZ MIRANDA | PO BOX 364131 | | | | SAN JUAN | PR | 00936 | |
| FELIX J MUÑIZ MALDONADO | PO BOX 1039 | | | | PEÑUELAS | PR | 00624 | |
| FELIX J MUÑIZ MALDONADO | PO BOX 670 | | | | PEÑUELAS | PR | 00624 | |
| FELIX J NEGRON TORRES | [ADDRESS ON FILE] | | | | | | | |
| FELIX J QUILES ROMAN | HC 73 BOX 4770 | | | | NARANJITO | PR | 00719 | |
| FELIX J RIVERA LUPIANEZ | 100 CALLE SAN JOSE E | | | | AIBONITO | PR | 00705 | |
| FELIX J RIVERA PEREZ | HC 2 BOX 4806 | | | | PEÑUELAS | PR | 00624 | |
| FELIX J RIVERA ROMERO | 243 CALLE PARIS STE 1657 | | | | SAN JUAN | PR | 00917 | |
| FELIX J RODRIGUEZ | PO BOX 1424 | | | | MAYAGUEZ | PR | 00681-1424 | |
| FELIX J ROMAN CARRASQUILLO | P O BOX 8778 | | | | SAN JUAN | PR | 00910-0778 | |
| FELIX J SALGADO RODRIGUEZ | ALTURAS DE RIO GRANDE | K 489 CALLE 10 APT 145 | | | RIO GRANDE | PR | 00745 | |
| FELIX J SANTOS OTERO | URB SANTA MONICA | AL 46 CALLE 6 | | | BAYAMON | PR | 00959 | |
| FELIX J SEPULVEDA DOMINGUEZ | 28 BO GUAYANEY | | | | MANATI | PR | 00674 | |
| FELIX J TORRES BARRETO | P O BOX 795 | | | | JUANA DIAZ | PR | 00795 | |
| FÉLIX J. MELÉNDEZ MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| FELIX JIMENEZ AMARO | BOX 4047 | | | | CIDRA | PR | 00739 | |
| FELIX JOEL MEDINA SANTIAGO | PO BOX 928 | | | | CAMUY | PR | 00627 | |
| FELIX JOSUE PEREZ CHINEA | [ADDRESS ON FILE] | | | | | | | |
| FELIX JUAN RAMOS PEREZ | BDA FERRAN | 59 CALLE A | | | PONCE | PR | 00731 | |
| FELIX JURADO | VILLA ESPERANZA | 47 CALLE FE | | | CAGUAS | PR | 00725 | |
| FELIX KITCHEN DECOR | HC 1 BOX 4083 | | | | COROZAL | PR | 00783 | |
| FELIX L AGOSTO ALGARIN | URB LOS MONTES MONTE VERDE | 271 RUISEÑOR | | | DORADO | PR | 00646 | |
| FELIX L ALVAREZ CARRASQUILLO | P O QB X 660 | | | | SALINAS | PR | 00751 | |
| FELIX L ARROYO VALLE | URB EL CONQUISTADOR | M 11 AVE DIEGO VELAZQUEZ | | | TRUJILLO ALTO | PR | 00976-6429 | |
| FELIX L BURGOS | SAN CLAUDIO MALL STA STE 194 | 352 SAN CLAUDIO | | | SAN JUAN | PR | 00926 | |
| FELIX L CARDONA CAPRE | P O BOX 1690 | | | | RIO GRANDE | PR | 00745 | |
| FELIX L COLON CORTES | HC 7 BOX 24036 | | | | PONCE | PR | 00731-9647 | |
| FELIX L DIAZ ALVAREZ | PO BOX 6536 | | | | SAN JUAN | PR | 00914 | |
| FELIX L DIAZ RODRIGUEZ | PO BOX 982 | | | | PATILLAS | PR | 00723 | |
| FELIX L DIAZ TORRES | [ADDRESS ON FILE] | | | | | | | |
| FELIX L GONZALEZ | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| FELIX L GONZALEZ CARRASQUILLO | PO BOX 192292 | | | | SAN JUAN | PR | 00919-2292 | |
| FELIX L GONZALEZ CARRASQUILLO | PO BOX 936 | | | | SAN GERMAN | PR | 00683-0936 | |
| FELIX L MARTINEZ SANTIAGO | HC 1 BOX 5801 | | | | JUANA DIAZ | PR | 00795 | |
| FELIX L MATOS OCASIO | P O BOX 1256 | | | | COAMO | PR | 00769 | |
| FELIX L MATOS ROSARIO | HC 1 BOX 17340 | | | | COAMO | PR | 00769 | |
| FELIX L NEGRON MARTINEZ | 127 CARR CENTRAL | | | | COTO LAUREL | PR | 00780-2103 | |
| FELIX L NEGRON MARTINEZ | 127 CARRETERA CENTRAL | | | | COTO LAUREL | PR | 00780 | |
| FELIX L NEGRON ORTIZ | HC 01 BOX 5225 | | | | SANTA ISABEL | PR | 00757 | |
| FELIX L ORTIZ ORTIZ | 33 CALLE CONSTITUCION | | | | SAN ISABEL | PR | 00757 | |
| FELIX L PAGAN RIVERA | HC 1 BOX 5600 | | | | CIALES | PR | 00638 | |
| FELIX L PAGAN VALENTIN | BARRIO OBRERO | 404 CALLE MARTINO APT 1 A | | | SAN JUAN | PR | 00915 | |
| FELIX L REYES ZAMBRANA | PO BOX 893 | | | | GUAYNABO | PR | 00970-0893 | |
| FELIX L RIVERA CARTAGENA | URB LAS VIRTUDES | 734 CALLE BONDAD | | | SAN JUAN | PR | 00924-1227 | |
| FELIX L RIVERA PAGAN | 15 CALLE GEORGETTI | | | | BARCELONETA | PR | 00617 | |
| FELIX L RODRIGUEZ MARTINEZ | HC 03 BOX 13924 | | | | JUANA DIAZ | PR | 00795 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| FELIX L RODRIGUEZ ORTIZ | HC 2 BOX 9486 | | | | JUANA DIAZ | PR | 00795 | |
| FELIX L SALDANA SANCHEZ | BDA BORINQUEN | 146 CALLE B 3 | | | PONCE | PR | 00731 | |
| FELIX L SANTIAGO | P O BOX 700 | | | | COAMO | PR | 00769 | |
| FELIX L SANTIAGO VARGAS | [ADDRESS ON FILE] | | | | | | | |
| FELIX L TORRES RODRIGUEZ | URB JARDINES DE COAMO | K 14 CALLE 6 | | | COAMO | PR | 00769 | |
| FELIX L. CALDERON NEVAREZ | [ADDRESS ON FILE] | | | | | | | |
| FELIX L. ORTIZ CASTRO | [ADDRESS ON FILE] | | | | | | | |
| FELIX LATIMER ALVAREZ | HC 40 BOX 43610 | | | | SAN LORENZO | PR | 00754-9886 | |
| FELIX LAUREANO RODRIGUEZ | P M B 306 | P O B9X 4002 | | | VEGA ALTA | PR | 00692-4002 | |
| FELIX LAUREANO, JUAN | [ADDRESS ON FILE] | | | | | | | |
| FELIX LEBRON BRUNO | [ADDRESS ON FILE] | | | | | | | |
| FELIX LEMOIS SOTO | URB ALTURAS DE BAYAMON | T 18  CALLE 11 | | | BAYAMON | PR | 00959-0000 | |
| FELIX LOPEZ COSME | [ADDRESS ON FILE] | | | | | | | |
| FELIX LOPEZ COSME | [ADDRESS ON FILE] | | | | | | | |
| FELIX LOPEZ LEBRON | P O BOX 20441 | | | | SAN JUAN | PR | 00928 | |
| FELIX LOPEZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| FELIX LOPEZ ROJAS | PO BOX 3346 | | | | SAN JUAN | PR | 00902 | |
| FELIX LOPEZ, GRETCHEN | [ADDRESS ON FILE] | | | | | | | |
| FELIX LOZADA | [ADDRESS ON FILE] | | | | | | | |
| FELIX LUIS ESTRADA | BUENA VISTA | 137 CALLE 4 | | | SAN JUAN | PR | 00906 | |
| FELIX LUIS FELIX CABRERA | OFICINA DEL GOBERNADOR | LA FORTALEZA | | | SAN JUAN | PR | 00922 | |
| FELIX LUIS FELIX CABRERA | URB FOREST HILLS | H 3 CALLE 3 | | | BAYAMON | PR | 00959 | |
| FELIX LUIS RIOS MORALES | URB LA PROVIDENCIA | 2331 CALLE SUCRE | | | PONCE | PR | 00728-3136 | |
| FELIX M  CARRASQUILLO LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| FELIX M BLANCHROT RIVERA | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| FELIX M CARRILLO ROTGER | PO BOX 30836 | | | | SAN JUAN | PR | 00929-1836 | |
| FELIX M CIFREDO CAMACHO | PO BOX 1751 | | | | BAYAMON | PR | 00960 | |
| FELIX M CORTES LOPEZ | 2225 EDIF PARRA | PONCE BY PASS SUITE 506 | | | PONCE | PR | 00717-1322 | |
| FELIX M CORTES LOPEZ | PO BOX 7819 | | | | PONCE | PR | 00732 | |
| FELIX M CRUZ DIAZ | [ADDRESS ON FILE] | | | | | | | |
| FELIX M CRUZ NEGRON | EXT COUNTRY CLUB | H A 105 CALLE 219 | | | CAROLINA | PR | 00982 | |
| FELIX M CRUZ OLMO | [ADDRESS ON FILE] | | | | | | | |
| FELIX M CRUZ Y MARAYDA CRUZ | 1081 PRINCETON COURT | | | | CLARKVILLE | TN | 37042 | |
| FELIX M DAVILA RODRIGUEZ | URB JARDINES DE TOA ALTA | CALLE 5 | | | TOA ALTA | PR | 00953 | |
| FELIX M DE JESUS BERRIOS | P O BOX 812 | | | | ARROYO | PR | 00714 | |
| FELIX M DE LA CRUZ BARRIENTOS | PO BOX 570 | | | | TOA BAJA | PR | 00951 | |
| FELIX M ESQUILIN ROJAS | PO BOX 703 | | | | SAN JUAN | PR | 00921 | |
| FELIX M FIGUEROA LEBRON | BO CACAO ALTO | HC 763 BZN 3339 | | | PATILLAS | PR | 00723 | |
| FELIX M JIMENEZ CURBELO | PO BOX 51 | | | | QUEBRADILLAS | PR | 00678 | |
| FELIX M LOICANO | 4204 PRATT STREET | | | | METAIRLE | LA | 70001 | |
| FELIX M LOPEZ CRUZ | HC 01 BOX 10005 | | | | SAN GERMAN | PR | 00683 | |
| FELIX M MANZANO OTERO | HC 1 BOX 6941 | | | | CIALES | PR | 00638 | |
| FELIX M MARIANI | BEACH RESORT | 51 APTO 5A PH 1300 PASEO PALMA | | | ARROYO | PR | 00714 | |
| FELIX M MATOS CLOQUELL | B10 URB CABRERA | | | | UTUADO | PR | 00641 | |
| FELIX M MELENDEZ RODRIGUEZ | BO MAGUEYES | 272 CALLE CANDIDO | | | PONCE | PR | 00728 | |
| FELIX M MERCED DIAZ | URB ESTANCIA DE STA BARBARA | 9 CALLE AZALEA | | | GURABO | PR | 00778 | |
| FELIX M ODIOTT-SANCHEZ | [ADDRESS ON FILE] | | | | | | | |
| FELIX M PEREZ TORRES | 103 CALLE COMERCIO | | | | MAYAGUEZ | PR | 00680 | |
| FELIX M POLANCO VIDAL | VILLA EVANGELINA | S 199 CALLE 1 | | | MANATI | PR | 00674 | |
| FELIX M REBOLLAR | 191 CALLE VILLA | | | | PONCE | PR | 00731 | |
| FELIX M RIVERA RIOS | A 1  JARDINES DE BUBOA | | | | UTUADO | PR | 00641 | |
| FELIX M RODRIGUEZ MELENDEZ | [ADDRESS ON FILE] | | | | | | | |
| FELIX M ROLLET BETANCOURT | APARTADO 1926 | | | | RIO GRANDE | PR | 00745 | |
| FELIX M ROSARIO | FAIRVIEW | 4-E20 CALLE 202 | | | TRUJILLO ALTO | PR | 00976 | |
| FELIX M VELAZQUEZ SANCHEZ | 607 CONDADO SUITE 301 | | | | SAN JUAN | PR | 00907 | |
| FELIX M VELAZQUEZ SANCHEZ | PMB 1912 243 CALLE PARIS | | | | SAN JUAN | PR | 00917-3632 | |
| FELIX M VELAZQUEZ SANCHEZ | P O BOX 1233 | | | | TOA BAJA | PR | 00951 | |
| FELIX M VELAZQUEZ SOTO | [ADDRESS ON FILE] | | | | | | | |
| FELIX M VILLAR SERGES | [ADDRESS ON FILE] | | | | | | | |
| FELIX M. REYES REYES | [ADDRESS ON FILE] | | | | | | | |
| FELIX M. RODRIGUEZ VARGAS | [ADDRESS ON FILE] | | | | | | | |
| FELIX MAISONET MARTEL | PARCELAS LOARTE 90 | | | | BARCELONETA | PR | 00617 | |
| FELIX MALDONADO | BO BAYAMON | 8 CALLE BRISAS DEL CAMPO | | | CIDRA | PR | 00739 | |
| FELIX MALDONADO DE JESUS | PO BOX 658 | | | | PUERTO REAL | PR | 00740-0658 | |
| FELIX MALDONADO HERNANDEZ | BO TORRECILLAS | 214 CALLE HORACIO RIVERA | | | MOROVIS | PR | 00687 | |
| FELIX MALDONADO MALDONADO | HC 02 BOX 16375 | | | | ARECIBO | PR | 00612 | |
| FELIX MALDONADO ORTIZ | HC 1 BOX 9022 | | | | TOA BAJA | PR | 00949 | |
| FELIX MALDONADO PADILLA | P O BOX 325 | | | | VEGA BAJA | PR | 00694 | |
| FELIX MALDONADO RIVERA | VILLA CAPARRA PLAZA | 225 CARR 2 APTO 1201 | | | GUAYNABO | PR | 00966 | |
| FELIX MALDONADO RODRIGUEZ | URB JARDINES DEL CARIBE | JJ 9 CALLE 35 | | | PONCE | PR | 00731 | |
| FELIX MALDONADO TORRES | PO BOX 1101 | | | | VILLALBA | PR | 00766 | |
| FELIX MANTILLA RODRIGUEZ | BO GALATEO BAJO | CARR 475 KM 2 8 BZN 5 177 | | | ISABELA | PR | 00662 | |
| FELIX MANUEL IRIZARRY GARCIA | P O BOX 783 | | | | SAN SEBASTIAN | PR | 00685-0783 | |
| FELIX MANUEL MOLINA RIVERA | COND TROPICAL COURTS | APTO 904 | | | SAN JUAN | PR | 00926 | |
| FELIX MARIANI GUZMAN | [ADDRESS ON FILE] | | | | | | | |
| FELIX MARIN SERRANO | RR 6 BOX 9545 | | | | SAN JUAN | PR | 00926 | |
| FELIX MARQUEZ DREW | URB VILLA FONTANA | VILLA 26 BLQ FL 9 | | | CAROLINA | PR | 00983 | |
| FELIX MARRERO GOMEZ | URB ALTURAS DE YAUCO | R 28 CALLE 5 | | | YAUCO | PR | 00698 | |
| FELIX MARRERO NAZARIO | [ADDRESS ON FILE] | | | | | | | |
| FELIX MARRERO NAZARIO | [ADDRESS ON FILE] | | | | | | | |
| FELIX MARRERO OCASIO | [ADDRESS ON FILE] | | | | | | | |
| FELIX MARRERO VAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| FELIX MARRERO VAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| FELIX MARRERO, MARTA | [ADDRESS ON FILE] | | | | | | | |
| FELIX MARTIN GRACIA | HC 2 BOX 9343 | | | | COROZAL | PR | 00783 | |
| FELIX MARTINEZ MEJIAS | [ADDRESS ON FILE] | | | | | | | |
| FELIX MARTINEZ MORALES | SUITE 240 | | | | TOA BAJA | PR | 00951 | |
| FELIX MARTINEZ PEREZ | [ADDRESS ON FILE] | | | | | | | |
| FELIX MARTINEZ RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| FELIX MARTINEZ SANTANA | URB ALTAMESA | 1422 AVE SAN IGNACIO | | | SAN JUJAN | PR | 00921 | |
| FELIX MARTINEZ TAVARES | P O BOX 30000 | P M B 687 | | | CANOVANAS | PR | 00729 | |

In re: The Commonwealth of Puerto Rico, et al.
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| FELIX MARTINEZ, MARIA | [ADDRESS ON FILE] | | | | | | | |
| FELIX MARTINEZ, MARYLIN | [ADDRESS ON FILE] | | | | | | | |
| FELIX MARTINEZ, MIGDALIA | [ADDRESS ON FILE] | | | | | | | |
| FELIX MARTINEZ/EQUIPO ISLANDERS CAROLINA | LAS MONJAS | 67 CALLE POPULAR | | | SAN JUAN | PR | 00917 | |
| FELIX MATIAS RODRIGUEZ | URB LA ALAHAMBRA | | | | BAYAMON | PR | 00957 | |
| FELIX MATOS APONTE | PO BOX 952 | | | | DORADO | PR | 00646 | |
| FELIX MATOS ARROYO | [ADDRESS ON FILE] | | | | | | | |
| FELIX MATOS VILLEGAS | RR 06 BOX 92543 | | | | SAN JUAN | PR | 00926 | |
| FELIX MATTA RODRIGUEZ | SANTIAGO IGLESIAS | 1436 CALLE CAPETILLO | | | SAN JUAN | PR | 00921 | |
| FELIX MEDINA DIAZ | PO BOX 11 | | | | GUAYNABO | PR | 00970 | |
| FELIX MEJIAS RIGUAL | [ADDRESS ON FILE] | | | | | | | |
| FELIX MELENDEZ | PO BOX 9501 | | | | CAGUAS | PR | 00726 | |
| FELIX MELENDEZ MIRANDA | ALTURAS DE FLAMBOYAN | L 7 CALLE 4 | | | BAYAMON | PR | 00959 | |
| FELIX MELENDEZ, AGNES | [ADDRESS ON FILE] | | | | | | | |
| FELIX MELENDEZ, HUGO R | [ADDRESS ON FILE] | | | | | | | |
| FELIX MENDEZ MILLAN | URB VEGA BAJA LAKES | J 10 CALLE 10 | | | VEGA BAJA | PR | 00693 | |
| FELIX MENDOZA ROSA | PO BOX 2918 | | | | CAYEY | PR | 00737 | |
| FELIX MENENDEZ TORRES | URB VILLA CAROLINA | 18 CALLE 70 BLQ 129 | | | CAROLINA | PR | 00985 | |
| FELIX MERCADO ALVALLE | HC BOX 7871 | | | | JUANA DIAZ | PR | 00795 | |
| FELIX MERCADO CASTRO | P O BOX 1637 | | | | SAN LORENZO | PR | 00754-1637 | |
| FELIX MERCADO DE JESUS | [ADDRESS ON FILE] | | | | | | | |
| FELIX MERCADO SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| FELIX MERCADO VALLE | [ADDRESS ON FILE] | | | | | | | |
| FELIX MERCED REYES | [ADDRESS ON FILE] | | | | | | | |
| FELIX MINRANDA ROBLES | RR 1 BOX 12035 | | | | TOA ALTA | PR | 00953 | |
| FELIX MIRANDA FRASQUERI | [ADDRESS ON FILE] | | | | | | | |
| FELIX MIRANDA MELENDEZ | BO SANTA ANA | 109-14 CALLE C | | | GUAYAMA | PR | 00784 | |
| FELIX MIRANDA MORALES | COM LAS 500 | 369 CALLE TOPICA | | | ARROYO | PR | 00714 | |
| FELIX MIRANDA MORALES | COND PARQUE SAN AGUSTIN APT A9 | 180 CALLE SAN AGUSTIN | | | SAN JUAN | PR | 00901 | |
| FELIX MIRANDA MURIEL | SECTOR OJO DE AGUA | 15 CALLE BEGONIA | | | VEGA BAJA | PR | 00693 | |
| FELIX MONSERRATE CLAUDIO | [ADDRESS ON FILE] | | | | | | | |
| FELIX MONTES MALDONADO | HC 07 BOX 25875 | | | | PONCE | PR | 00731 | |
| FELIX MORALES | URB JARDINES DE CAPARRA | 2 6 CALLE 47 | | | BAYAMON | PR | 00959 | |
| FELIX MORALES / ELIZABETH CONTRERAS | URB MIRADOR DE BAIRO | 2N 68 CALLE 22 | | | CAGUAS | PR | 00725 | |
| FELIX MORALES QUILES | BO BEATRIZ | BOX 5765 | | | CIDRA | PR | 00739 | |
| FELIX MORALES SANTIAGO | P O BOX 979 | | | | TOA ALTA | PR | 00954 | |
| FELIX MORALES TORRES | HC 91 BZN 9040 | | | | VEGA ALTA | PR | 00692 | |
| FELIX MORALES VIERA | [ADDRESS ON FILE] | | | | | | | |
| FELIX N GONZALEZ RODRIGUEZ | PO BOX 291 | | | | PATILLAS | PR | 00723 | |
| FELIX N VEGA CORDERO | URB LA MILAGROSA | E 2 CALLE DIAMANTE | | | SABANA GRANDE | PR | 00637 | |
| FELIX NARVAEZ Y MILDRED IRIZARRY | [ADDRESS ON FILE] | | | | | | | |
| FELIX NATAL REYES | HC 01 BOX 11431 | | | | ARECIBO | PR | 00612 | |
| FELIX NAVARRO GONZALEZ | HC 1 BOX 6762 | | | | CANOVANAS | PR | 00729 | |
| FELIX NEGRON | PO BOX 2357 | | | | PONCE | PR | 00958 | |
| FELIX NEGRON / WANDA HERNANDEZ | URB SAN THOMAS | G 30 CALLE PRINCIPAL | | | PONCE | PR | 00716 | |
| FELIX NEGRON, MAGDA | [ADDRESS ON FILE] | | | | | | | |
| FELIX NIEVES CRUZ | RES JUAN C CORDERO DAVILA | EDIF 10 APT 89 | | | SAN JUAN | PR | 00917 | |
| FELIX NIEVES DELGADO Y ROXY SAURI | [ADDRESS ON FILE] | | | | | | | |
| FELIX NIEVES DIAZ | PO BOX 487 | | | | HUMACAO | PR | 00791 | |
| FELIX NIEVES MOLINA | COND LAGUNA GARDENS | 1 APT 3 K | | | CAROLINA | PR | 00979 | |
| FELIX NIEVES RIVERA | HC 03 BOX 1107039 | | | | COROZAL | PR | 00783 | |
| FELIX NIEVES VAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| FELIX NORAT SAYAS | HC 8 BOX 52103 | | | | HATILLO | PR | 00659 | |
| FELIX O CINTRON DAVILA | BO LA CENTRAL | CARR 874 BZN 424 H | | | CANOVANAS | PR | 00729 | |
| FELIX O CRUZ | BDA BUENA VISTA | CALLE TOITA SUR | | | CAYEY | PR | 00736 | |
| FELIX O MARTINEZ BERMUDEZ | RR 2 BOX 7836 | | | | CIDRA | PR | 00739 | |
| FELIX O MARTINEZ RIVERA | HC 01 BOX 4042 | | | | UTUADO | PR | 00641 | |
| FELIX O MELENDEZ ANDUJAR | P O BOX 191 | | | | FLORIDA | PR | 00650 | |
| FELIX O NARVAEZ | [ADDRESS ON FILE] | | | | | | | |
| FELIX O RIVERA BORGES | P O BOX 178 | | | | MAYAGUEZ | PR | 00681-0178 | |
| FELIX O SANTIAGO CINTRON | HC 02 BOX 15104 | | | | AIBONITO | PR | 00705 | |
| FELIX O TIRADO MENENDEZ | PO BOX 3441 | | | | VEGA ALTA | PR | 00692 | |
| FELIX O. BONILLA MELENDEZ | [ADDRESS ON FILE] | | | | | | | |
| FELIX OCASIO BONILLA | [ADDRESS ON FILE] | | | | | | | |
| FELIX OCASIO CALO | URB JOSE MERCADO | A 145 CALLE KENNEDY FINAL | | | CAGUAS | PR | 00725 | |
| FELIX OCASIO MEDINA | PARCELAS NUEVAS | 671 CALLE 40 | | | GURABO | PR | 00778 | |
| FELIX OCASIO PRINCIPE | JARDINES DE ARECIBO | K 1 CALLE K | | | ARECIBO | PR | 00612 | |
| FELIX OCASIO VARGAS | HC 104 BOX 46507 | | | | AGUADILLA | PR | 00603 | |
| FELIX OLMO HERNANDEZ | BO HATO ARRIBA | 21 CALLE F | | | ARECIBO | PR | 00612 | |
| FELIX OMAR VELEZ SOTO | JARDINES DE GUAMANI | F 9 CALLE 14 | | | GUAYAMA | PR | 00784 | |
| FELIX ORAZCO RODRIGUEZ | 355 CALLE ISABELA | | | | CAGUAS | PR | 00912 | |
| FELIX ORTIZ BERRIOS | JARDINES DE BORRINQUEN | S 3 CALLE JAZMIN | | | CAROLINA | PR | 00985 | |
| FELIX ORTIZ DIAZ | RR 1 BOX 3202 | | | | CIDRA | PR | 00739 | |
| FELIX ORTIZ FERNANDEZ | BONNEVILLE HEIGHT | 8 CALLE GUAYANILLA | | | CAGUAS | PR | 00727 | |
| FELIX ORTIZ GRACIA | PO BOX 1324 | | | | ARROYO | PR | 00714 | |
| FELIX ORTIZ RIVERA | PO BOX 1552 | | | | SANTA ISABEL | PR | 00757 | |
| FELIX ORTIZ ROSADO | BO HATO TEJAS | 119 B CALLE PAJAROS | | | BAYAMON | PR | 00959 | |
| FELIX ORTIZ, EDNA | [ADDRESS ON FILE] | | | | | | | |
| FELIX OSCAR PINTADO | [ADDRESS ON FILE] | | | | | | | |
| FELIX OSORIO GARAY | BDA MORALES | 747 CALLE K ALTOS | | | CAGUAS | PR | 00725 | |
| FELIX OSORIO NEGRON | BDA MORALES | 747 CALLE K | | | CAGUAS | PR | 00725 | |
| FELIX OYOLA FLORES | HC 02 BOX 12383 | | | | AGUAS BUENAS | PR | 00703 | |
| FELIX PAGAN SANDOVAL | PMB 270 PO BOX 2400 | | | | TOA BAJA | PR | 00949 | |
| Felix Pares Hernandez | [ADDRESS ON FILE] | | | | | | | |
| FELIX PARES RIVERA | [ADDRESS ON FILE] | | | | | | | |
| FELIX PASTRANA MANGUAL | EST DE SAN FERNANDO | D11 CALLE 6 | | | CAROLINA | PR | 00985 | |
| FELIX PASTRANA MORALES | PO BOX 1087 | | | | CAROLINA | PR | 00986 | |
| FELIX PEDRAZA RODRIGUEZ | P O BOX 1431 | | | | JUNCOS | PR | 00777 | |
| FELIX PEREIRA DIAZ | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| FELIX PEREIRA DIAZ | URB DOS PINOS | 783 CALLE DIANA | | | SAN JUAN | PR | 00923-2315 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| FELIX PEREZ ACEVEDO | PO BOX 1257 | | | | AGUADA | PR | 00602 | |
| FELIX PEREZ GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| FELIX PEREZ GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| FELIX PEREZ LASALLE | URB LAS CUMBRES | 287 CALLE LOS ROBLES | | | SAN JUAN | PR | 00926-5532 | |
| FELIX PEREZ NIEVES | P O BOX 114 | | | | SABANA SECA | PR | 00952-0114 | |
| FELIX PEREZ ROSARIO | [ADDRESS ON FILE] | | | | | | | |
| FELIX PEREZ TORRES | [ADDRESS ON FILE] | | | | | | | |
| FELIX PILLOT LEBRON | [ADDRESS ON FILE] | | | | | | | |
| | | | | | | | | |
| FELIX PITRE ROIG / TERESA CUEVAS ARCE | PO BOX 443 | | | | UTUADO | PR | 00641 | |
| FELIX PIZARRO | RR 8  BOX 1473 | | | | BAYAMON | PR | 00956-9611 | |
| FELIX PLAZA GONZALEZ | HC 3 BOX 9679 | | | | LARES | PR | 00669 | |
| FELIX PLUMEY | [ADDRESS ON FILE] | | | | | | | |
| FELIX PORRATA DOMINGUEZ | PARC PALMAS ALTAS | BZN 24-1 | | | BARCELONETA | PR | 00617 | |
| FELIX QUILES CORTES | URB LOMAS DE CAROLINA | A 28 CALLE LOS PICACHOS | | | CAROLINA | PR | 00987 | |
| FELIX R BELLO ACEVEDO | URB MILAVILLE | 139 CALLE MORADILLA | | | SAN JUAN | PR | 00926 | |
| FELIX R CANCEL  MACHUCA | P O BOX 361872 | | | | SAN JUAN | PR | 00936 | |
| FELIX R DIAZ RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| FELIX R HERNANDEZ CASADO | COND VILLA MAGNA APT 1007 | 1783 CARR 21 | | | SAN JUAN | PR | 00921 | |
| FELIX R HERNANDEZ FERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| FELIX R HUERTAS GONZALEZ | URB HORIZONTES | 4  CALLE CELESTE | | | GURABO | PR | 00778 | |
| FELIX R LOZANO SANTANA | [ADDRESS ON FILE] | | | | | | | |
| FELIX R LOZANO SANTANA | [ADDRESS ON FILE] | | | | | | | |
| FELIX R MATOS HERNANDEZ | BDA SANDIN | 20 AVE SATURNO | | | VEGA BAJA | PR | 00693 | |
| FELIX R ORTIZ HERNANDEZ | CAPARRA TERRACE | 1417 CALLE 165-O | | | SAN JUAN | PR | 00921 | |
| FELIX R ORTIZ SANTIAGO | P O BOX 194943 | | | | SAN JUAN | PR | 00919-4943 | |
| FELIX R PASSALACQUA RIVERA | PO BOX 672 | | | | AIBONITO | PR | 00705 | |
| FELIX R RIVERA CAMACHO | RESIDENCIAL LAS MAGARITAS | EDIFICIO 6  APT 550 | | | SAN JUAN | PR | 00915 | |
| FELIX R RODRIGUEZ | BO CAMPO ALEGRE | J5 CALLE ACACIA | | | PONCE | PR | 00731 | |
| FELIX R SAEZ  MARTINEZ | F 8 CALLE RIVERA DONATO | | | | HUMACAO | PR | 00791 | |
| FELIX R TORRES DIAZ | HC 02 BOX 4226 | | | | LUQUILLO | PR | 00773 | |
| FELIX R VELAZQUEZ | URB BELINDA | F 6 CALLE 2 | | | ARROYO | PR | 00714 | |
| FELIX R VILLAR AGUIRRE | [ADDRESS ON FILE] | | | | | | | |
| FELIX R. ALBIZU GARCIA | [ADDRESS ON FILE] | | | | | | | |
| FELIX R. VELAZQUEZ RIOS | PARCELAS HILL BROTHERS | 85 B CALLE 7 | | | SAN JUAN | PR | 00924 | |
| FELIX RAMIREZ SOSA | [ADDRESS ON FILE] | | | | | | | |
| FELIX RAMIREZ VARGAS | HC 03 BOX 11225 | | | | YABUCOA | PR | 00767 | |
| FELIX RAMOS DE JESUS | 73 URB MINIMA | | | | ARROYO | PR | 00714 | |
| FELIX RAMOS GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| FELIX RAMOS QUINTANA | [ADDRESS ON FILE] | | | | | | | |
| FELIX RAMOS RODRIGUEZ | HC 763 BZN 3106 | CARR 181 KM 90 6  BO CACAO | | | PATILLAS | PR | 00723 | |
| FELIX RAMOS SANTIAGO | PARG ARCOIRIS | 227 CALLE 2 APT 220 | | | TRUJILLO  ALTO | PR | 00976 | |
| FELIX RAMOS SANTIAGO | URB GONZALEZ | 55 CALLE DOMINGO CABRERA | | | SAN JUAN | PR | 00925 2416 | |
| FELIX RAMOS SANTOS | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| FELIX RAMOS TORO | HC1 BOX 3112 | | | | BOQUERON | PR | 00622-9710 | |
| FELIX RAMOS, ADELMARIE | [ADDRESS ON FILE] | | | | | | | |
| FELIX RAMOS, NAOMI M | [ADDRESS ON FILE] | | | | | | | |
| FELIX RAMOS, SOLIMAR | [ADDRESS ON FILE] | | | | | | | |
| FELIX REYES FERRER | BO SUD SECTOR LOS VALLES | CARR 171 KM 0.9 | | | CIDRA | PR | 00739 | |
| FELIX REYES RAVELO | COND PORTEZUELA | EDIF B 3 APT 3H | | | CAROLINA | PR | 00983 | |
| FELIX REYES REYES | PO BOX 410 | | | | COAMO | PR | 00769 | |
| FELIX REYNOSO | CAPARRA TERRACE | 822 CALLE 15 S O | | | SAN JUAN | PR | 00921 | |
| FELIX RIBOT | URB FOREST HILLS | I 18 CALLE 1 | | | BAYAMON | PR | 00959 | |
| FELIX RIOS LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| FELIX RIOS MEDIAVILLA | [ADDRESS ON FILE] | | | | | | | |
| FELIX RIOS NEGRON | 1 H 34 URB PUNTO ORO | | | | PONCE | PR | 00732 | |
| FELIX RIVERA | LOS DOMINICOS | E 112 A CALLE SAN RAFAEL | | | BAYAMON | PR | 00957 | |
| FELIX RIVERA | PO BOX 2390 | | | | SAN JUAN | PR | 00919 | |
| FELIX RIVERA CINTRON | [ADDRESS ON FILE] | | | | | | | |
| FELIX RIVERA ESTRADA | PO BOX 735 | | | | QUEBRADILLAS | PR | 00678 | |
| FELIX RIVERA FELICIANO | [ADDRESS ON FILE] | | | | | | | |
| FELIX RIVERA FELICIANO | [ADDRESS ON FILE] | | | | | | | |
| FELIX RIVERA LLOPIZ | [ADDRESS ON FILE] | | | | | | | |
| FELIX RIVERA MEDINA | PO BOX 168 | | | | CIALES | PR | 00638 | |
| FELIX RIVERA MONTALVO | URB MONTECASINO | 179 CALLE CAOBA | | | TOA ALTA | PR | 00953-3730 | |
| FELIX RIVERA MORALES | URB REXVILLE | E3 CALLE 5 | | | BAYAMON | PR | 00957 | |
| FELIX RIVERA NEGRON | GL NOGAL CAPARRA HILLS | | | | GUAYNABO | PR | 00968 | |
| FELIX RIVERA QUINTERO | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| FELIX RIVERA QUINTERO | HC 02 BOX 47044 | | | | VEGA BAJA | PR | 00693 | |
| FELIX RIVERA RESTO | LOMAS VERDES | 4Q 54 AVEZINIA | | | BAYAMON | PR | 00956 | |
| FELIX RIVERA RODRIGUEZ | BO LA PLENA | M 18 CALLE BELLA VISTA | | | MERCEDITA | PR | 00715 | |
| FELIX RIVERA ROSA | [ADDRESS ON FILE] | | | | | | | |
| FELIX RIVERA ROSARIO | HC 1 BOX 6562 | | | | CIALES | PR | 00638 | |
| FELIX RIVERA SANTOS | URB LEVITOWN LAKES | BD 49 CALLE DR JOSE ESPAILLAT | | | TOA BAJA | PR | 00949-3422 | |
| FELIX RIVERA SANTOS | 407 CALLE AMERICA | | | | SAN JUAN | PR | 00917 | |
| FELIX RIVERA VAZQUEZ | URB PUERTO NUEVO | 1368 CALLE 16 NO | | | SAN JUAN | PR | 00920 | |
| FELIX ROCHE DIAZ | PDA 38 | 17 CALLE OROCOVIS | | | SAN JUAN | PR | 00925 | |
| FELIX RODRIGUEZ BATISTA | [ADDRESS ON FILE] | | | | | | | |
| FELIX RODRIGUEZ COLLAZO | PO BOX 1096 | | | | VILLALBA | PR | 00766 | |
| FELIX RODRIGUEZ CRUZ | URB SANTA ELVIRA | C 8 CALLE SANTA CECILIA | | | CAGUAS | PR | 00725 | |
| | | | | | | | | |
| FELIX RODRIGUEZ CRUZ/NILDA VELAZQUEZ | RES ERNESTO RAMOS ANTONINI | EDIF B 5 ATPO 39 | | | PLAYA PONCE | PR | 00716 | |
| FELIX RODRIGUEZ DIAZ | P O BOX 9813 | | | | SAN JUAN | PR | 00908-0813 | |
| FELIX RODRIGUEZ FIGUEROA | 6 CALLE ANTONIO CONDE | | | | ADJUNTAS | PR | 00601 | |
| FELIX RODRIGUEZ FIGUEROA | [ADDRESS ON FILE] | | | | | | | |
| FELIX RODRIGUEZ GOMEZ | [ADDRESS ON FILE] | | | | | | | |
| FELIX RODRIGUEZ GONZALEZ | BO MANI | 708 CALLE CARACOL | | | MAYAGUEZ | PR | 00680 | |
| FELIX RODRIGUEZ HERNANDEZ | PO BOX 9021-271 | | | | SAN JUAN | PR | 00902-1271 | |
| FELIX RODRIGUEZ HERNANDEZ | RIO PIEDRAS HGTS | 150 CALLE ZAMBESE | | | SAN JUAN | PR | 00926 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| FELIX RODRIGUEZ LOPEZ | HC 9 BOX 3154 | | | | SABANA GRANDE | PR | 00637-9610 | |
| FELIX RODRIGUEZ LORENZANA | BOX 1441 | | | | JUANA DIAZ | PR | 00795 | |
| FELIX RODRIGUEZ MARTINEZ | 27 URB ALAMEIN | 65 TH INFANTERIA | | | SAN JUAN | PR | 00926 | |
| FELIX RODRIGUEZ MATEO | [ADDRESS ON FILE] | | | | | | | |
| FELIX RODRIGUEZ MATEO | [ADDRESS ON FILE] | | | | | | | |
| FELIX RODRIGUEZ MATOS | PO BOX 6811 | | | | CAGUAS | PR | 00726 | |
| Felix Rodriguez Medina | [ADDRESS ON FILE] | | | | | | | |
| FELIX RODRIGUEZ NEGRON | URB JARDINES DEL CARIBE | 17 BLOQ 11 CALLE 36 | | | PONCE | PR | 00731 | |
| FELIX RODRIGUEZ ORTIZ | HC 4 BOX 6456 | | | | YABUCOA | PR | 00767-9503 | |
| FELIX RODRIGUEZ ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| FELIX RODRIGUEZ PADILLA | 71 CALLE RIOS | | | | CABO ROJO | PR | 00623 | |
| FELIX RODRIGUEZ RIVERA | P O BOX 7126 | | | | PONCE | PR | 00732 | |
| FELIX RODRIGUEZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| FELIX RODRIGUEZ RODRIGUEZ | 2310 UNIVERSITY AVE APT C | | | | BRONX | NY | 10458 | |
| FELIX RODRIGUEZ RODRIGUEZ | HC 1 BOX 7704 | | | | CANOVANAS | PR | 00729 | |
| FELIX RODRIGUEZ ROSADO | URB RIO CRISTAL | 500 CALLE ROBERTO COLE | | | MAYAGUEZ | PR | 00680 | |
| FELIX RODRIGUEZ SCHMIDT | PO BOX 361765 | | | | SAN JUAN | PR | 00936-1765 | |
| FELIX RODRIGUEZ, ELVIRA | [ADDRESS ON FILE] | | | | | | | |
| FELIX RODRIGUEZ, JAILEEN | [ADDRESS ON FILE] | | | | | | | |
| FELIX RODRIGUEZ, LUIS | [ADDRESS ON FILE] | | | | | | | |
| FELIX RODRIGUEZ, NELLY I | [ADDRESS ON FILE] | | | | | | | |
| FELIX ROJAS | [ADDRESS ON FILE] | | | | | | | |
| FELIX ROMAN FLORES | BOX 560274 | | | | GUAYANILLA | PR | 00656 | |
| FELIX ROSA GONZALEZ | PO BOX 7769 | | | | SAN JUAN | PR | 00916-7769 | |
| FELIX ROSA HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| FELIX ROSA RODRIGUEZ | HP - SALA 5 BAJOS VARONES | | | | RIO PIEDRAS | PR | 009360000 | |
| FELIX ROSADO ALMODOVAR | PO BOX 5140 | | | | CAGUAS | PR | 00726 | |
| FELIX ROSADO GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| Felix Rosado Marquez | [ADDRESS ON FILE] | | | | | | | |
| FELIX ROSADO PANTOJAS | BO MARICAO | BOX 5029 | | | VEGA ALTA | PR | 00692 | |
| FELIX ROSARIO AVILES | RR 1 BOX 10595 | | | | OROCOVIS | PR | 00720 | |
| FELIX ROSARIO DEFAUS | PO BOX 208 | | | | COMERIO | PR | 00782 | |
| FELIX ROSARIO MELENDEZ | RR 3 BOX 4151 | | | | SAN JUAN | PR | 00926 | |
| FELIX ROSARIO RIOS | BO SABANA HOYOS | PO BOX 1320 | | | ARECIBO | PR | 00688 | |
| FELIX RUBEN MELENDEZ MELENDEZ | [ADDRESS ON FILE] | | | | | | | |
| FELIX RUIZ AVILES | [ADDRESS ON FILE] | | | | | | | |
| FELIX RUIZ VARGAS | BO ASOMANTE BOX 1023 | | | | AGUADA | PR | 00602 | |
| FELIX S OCASIO CRUZ | URB GUARICO | P 13 CALLE E | | | VEGA BAJA | PR | 00963 | |
| FELIX S RODRIGUEZ APONTE | HC 7 BOX 2273 | | | | PONCE | PR | 00731 | |
| FELIX SALAS ADORNO | VILLA PALMERAS | 328 CALLE ERNESTO VIGOREAUX | | | SAN JUAN | PR | 00915 | |
| FELIX SALAS CRUZ | [ADDRESS ON FILE] | | | | | | | |
| FELIX SANCHEZ COLLAZO | LEVITOWN | 2862 PASEO AURIA | | | TOA BAJA | PR | 00949 | |
| FELIX SANCHEZ CRUZ | URB RIO GRANDE ESTATES | 9 A CALLE 7 | | | RIO GRANDE | PR | 00745 | |
| FELIX SANCHEZ CRUZ | [ADDRESS ON FILE] | | | | | | | |
| FELIX SANTIAGO | PO BOX 139 | | | | SAN LORENZO | PR | 00754 | |
| FELIX SANTIAGO ANDUJAR | HC 2 BOX 7977-1 | | | | BARCELONETA | PR | 00617 | |
| FELIX SANTIAGO CRESPO | R R 3 BOX 3369 | | | | SAN JUAN | PR | 00928 | |
| FELIX SANTIAGO ELENA | [ADDRESS ON FILE] | | | | | | | |
| FELIX SANTIAGO FLORES | [ADDRESS ON FILE] | | | | | | | |
| FELIX SANTIAGO FLORES | [ADDRESS ON FILE] | | | | | | | |
| FELIX SANTIAGO FONT | [ADDRESS ON FILE] | | | | | | | |
| FELIX SANTIAGO HERNANDEZ | BOX 3257 | | | | CIDRA | PR | 00739 | |
| FELIX SANTIAGO JUSINO | HC 01 BOX 8962 | | | | SAN GERMAN | PR | 00683 | |
| FELIX SANTIAGO LEON | SECTOR TOCADILLA | | | | JUANA DIAZ | PR | 00795 | |
| FELIX SANTOS GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| FELIX SARITA | 1050 AVE FERNANDEZ JUNCOS | | | | SANTURCE | PR | 00907 | |
| FELIX SEDA DIAZ | PO BOX 362707 | | | | SAN JUAN | PR | 00936-2707 | |
| FELIX SEMIDEY | PO BOX 367182 | | | | SAN JUAN | PR | 00936 | |
| FELIX SEPULVEDA | [ADDRESS ON FILE] | | | | | | | |
| FELIX SEPULVEDA OQUENDO | BO ESPINO P O BOX 650 | CARR 181 1516 | | | SAN LORENZO | PR | 00754 | |
| FELIX SERRANO MATOS | HC 05 BOX 27559 | | | | CAMUY | PR | 00627 | |
| FELIX SERRANO PEREZ | HC 5 BOX 27559 | | | | CAMUY | PR | 00607 | |
| FELIX SIERRA OCASIO | RES VIRGILIO DAVILA | EDIF 39 APT 368 | | | BAYAMON | PR | 00961 | |
| FELIX SOLER RAMOS | P O BOX 598 | | | | CABO ROJO | PR | 00623 | |
| FELIX SOLER VEGA | PO BOX 598 | | | | CABO ROJO | PR | 00623 | |
| FELIX SOLIVAN COLON | HC 01 BOX 8186 | | | | SALINAS | PR | 00751 | |
| FELIX SOTO TORRES | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| FELIX SOTO VELAZQUEZ | HC 040 BOX 15636 | | | | HUMACAO | PR | 00791 | |
| FELIX SUAREZ LERCY | [ADDRESS ON FILE] | | | | | | | |
| FELIX SUERO VALCY | PO BOX 2089 | | | | SAN JUAN | PR | 00902 | |
| FELIX TARRATS LEANDY | 2218 CALLE CAMPOS | | | | PONCE | PR | 00717-1668 | |
| FELIX TEIXIDOR DELGADO | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| FELIX TOLEDO RIVERA | PO BOX  308 | | | | ARECIBO | PR | 00613 | |
| FELIX TORRES ADORNO | URB TOA ALTA HEIGHTS | R 1 CALLE 19 | | | TOA ALTA | PR | 00953 | |
| FELIX TORRES AVILES | CANTERA | 2452 CONDADITO FINAL | | | SAN JUAN | PR | 00915 | |
| FELIX TORRES FIGUEROA | BDA RIO PLANTATION | 19 ESTE CALLE 2 | | | BAYAMON | PR | 00961 | |
| FELIX TORRES GARCIA | P O BOX 7814 | | | | PONCE | PR | 00732 | |
| FELIX TORRES GARCIA | [ADDRESS ON FILE] | | | | | | | |
| FELIX TORRES ORTIZ | 3 CALLE SUNNY VILLAGE | | | | CAYEY | PR | 00736 | |
| FELIX TORRES PEREZ | BO ABRAS | HC 2 BOX 7661 | | | COROZAL | PR | 00783 | |
| FELIX TORRES RIVERA | VILLA CAROLINA | 3 12 CALLE 29 | | | CAROLINA | PR | 00985 | |
| FELIX TORRES SANTIAGO | BUZON 5565 | | | | LOIZA | PR | 00772 | |
| FELIX TORRUELLA LUGO | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| FELIX TROCHE ECHEVARRIA | BO. CUCHILLA | CARR 351 BUZON 3340 | | | MAYAGUEZ | PR | 00680 | |
| FELIX UREAEZ PEGUERO | [ADDRESS ON FILE] | | | | | | | |
| FELIX V ACEVEDO FELICIANO | PO BOX 1458 | | | | VIEQUES | PR | 00765 | |
| FELIX V CARATINI SOTO | ESTANCIAS DE LA FUENTES | 128 CALLE GARDENIA | | | TOA ALTA | PR | 00953 | |
| FELIX V MATOS RODRIGUEZ | SANTA MARIA | 1916 CALLE PETUNIA | | | SAN JUAN | PR | 00927 | |
| FELIX V MELENDEZ CARRASQUILLO | [ADDRESS ON FILE] | | | | | | | |
| FELIX V MELENDEZ CARRASQUILLO | [ADDRESS ON FILE] | | | | | | | |
| FELIX V MELENDEZ CARRASQUILLO | [ADDRESS ON FILE] | | | | | | | |
| FELIX VALENTIN MATOS | HC 02 BOX 6680 | | | | UTUADO | PR | 00641 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17 BK 3283-LTS
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| FELIX VALLE DOMINGUEZ | URB JARDINES DE MONACO | 30 CALLE HOLANDA | | | MANATI | PR | 00674 | |
| FELIX VARGAS | URB VILLA NORMA | D 4 CALLE 3 | | | QUEBRADILLAS | PR | 00678 | |
| FELIX VARGAS RIVERA | VILLA OLIMPICA | 295 PASSEO 10 | | | SAN JUAN | PR | 00924 | |
| FELIX VARGAS RIVERA | VILLA TAINA | P O BOX 1018 | | | CABO ROJO | PR | 00622 | |
| FELIX VAZQUEZ ALICEA | [ADDRESS ON FILE] | | | | | | | |
| FELIX VAZQUEZ CRUZ | RR 12 BOX 1211 | BO SANTA OLAYA | | | BAYAMON | PR | 00956 | |
| FELIX VAZQUEZ MERCADO | PO  BOX  51 | | | | SABANA HOYOS | PR | 00688 | |
| FELIX VAZQUEZ MILLAN | [ADDRESS ON FILE] | | | | | | | |
| FELIX VAZQUEZ RODRIGUEZ | PO BOX 692 | | | | SAINT JUST | PR | 00978 | |
| FELIX VAZQUEZ, CYNTHIA M | [ADDRESS ON FILE] | | | | | | | |
| FELIX VAZQUEZ, NAOMI | [ADDRESS ON FILE] | | | | | | | |
| FELIX VAZQUEZ, OLGA E | [ADDRESS ON FILE] | | | | | | | |
| FELIX VEGA DE JESUS Y BETSY RIVERA | HC 01 BOX 5258 | | | | HORMIGUEROS | PR | 00660 | |
| FELIX VEGA FEBO | [ADDRESS ON FILE] | | | | | | | |
| FELIX VEGA MIRANDA | 850 CALLE SANCHEZ | | | | SAN JUAN | PR | 00909 | |
| FELIX VEGA RAMOS | VILLA CERAL | 17 CALLE A | | | LARES | PR | 00669 | |
| FELIX VEGA RIVERA | [ADDRESS ON FILE] | | | | | | | |
| FELIX VEGA RODRIGUEZ | BARRO CEDRO | BOX 28801 | | | CAYEY | PR | 00736 | |
| FELIX VELAZQUEZ CORDOVA | MIRAMAR TOWER APT H 6 | 721 CALLE HERNANDEZ | | | SAN JUAN | PR | 00907 | |
| FELIX VELAZQUEZ LARACUENTE | CONSTANCIA | 2609 AVE LAS AMERICAS | | | PONCE | PR | 00731 | |
| FELIX VELAZQUEZ OLIVENCIA | CERRO DE LA LIBERTAD 2 | | | | SAN GERMAN | PR | 00683 | |
| FELIX VENDRELL RUIZ | PO BOX 3616 | | | | GUAYNABO | PR | 00970 | |
| FELIX VERA HERNANDEZ | URB JARD DE GUATEMALA | E 23 CALLE 1 | | | SAN SEBASTIAN | PR | 00685 | |
| FELIX VILELLA SUAU | COND PLAZA REAL CAPARRA | APTO 309 187 CARR 2 | | | GUAYNABO | PR | 00966 | |
| FELIX VILLEGAS LIND | [ADDRESS ON FILE] | | | | | | | |
| FELIX VILLEGAS LIND | [ADDRESS ON FILE] | | | | | | | |
| FELIX VIRUET MAESTRE | PO BOX 2078 | | | | UTUADO | PR | 00641 | |
| FELIX VIZCARRONDO, MORAIMA | [ADDRESS ON FILE] | | | | | | | |
| FELIX VIZCARRONDO, MORAIMA | [ADDRESS ON FILE] | | | | | | | |
| FELIX W CORREA ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| FELIX W ORTIZ | EL PLANTIO | E 28 CALLE LAUREL | | | TOA BAJA | PR | 00949 | |
| FELIX W RIVERA SYLVESTRY | PO BOX 72 | | | | FAJARDO | PR | 00738-0072 | |
| FELIX W SANTIAGO RODRIGUEZ | URB VILLA DEL CARMEN | 4338 AVE CONSTANCIA | | | PONCE | PR | 00716-2143 | |
| FELIX X. MALDONADO D/B/A UNIVERSAL SALES | HC 03 BOX 16730 | | | | COROZAL | PR | 00783 | |
| FELIX X. MALDONADO TORRES | [ADDRESS ON FILE] | | | | | | | |
| FELIX XAVIER LOPEZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| FELIX ZABALA | 8518 SW 8TH STREET | | | | MIAMI | FL | 33144 | |
| FELIXBERTO FLORES SANCHEZ | HC 2 BOX 10807 | | | | SAN JUAN | PR | 00777 | |
| FELIZ DUCLOS  PESANTE | URB BRISAS DE AWASCO | E 13 CALLE 8 | | | AWASCO | PR | 00610 | |
| FELIZ A BAEZ | ALTURAS DE BUCARABONES | 3T 34 CALLE 42 | | | TOA ALTA | PR | 00953 | |
| FELIZ CUEVAS DE LOS SANTOS | VILLA PALMERA | 364 CALLE BETANCES | | | SAN JUAN | PR | 00915 | |
| FELIZ FELIZ, YORKY | [ADDRESS ON FILE] | | | | | | | |
| FELIZ FELIZ, YORKY | [ADDRESS ON FILE] | | | | | | | |
| FELIZ MARTIN PELLOT | BO GALATEO ALTO | 160 RUTA 5 | | | ISABELA | PR | 00662 | |
| FELIZ MENDEZ GONZALEZ | RES ROBERTO CLEMENTE E | EDIF B2 APT 4 BOX 16014 | | | CAROLINA | PR | 00987 | |
| FELIZ PEREZ RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| FELIZ R SANTANA PORRATA | LOMAS VERDES RIO HONDO | 48 CALLE 11 | | | MAYAGUEZ | PR | 00680 | |
| FELMARIE DEL CARMEN CRUZ MORALES | [ADDRESS ON FILE] | | | | | | | |
| FELWIN RIVERA LEBRON | 963 CALLE ANTONIO DE LOS REYES | | | | CAROLINA | PR | 00924 | |
| FEMKE BAKKER MANK | [ADDRESS ON FILE] | | | | | | | |
| FENDALYN INC | URB SANTA CRUZ | 75 CALLE SANTA CRUZ | | | BAYAMON | PR | 00961 | |
| FENDI WHOLESALE FLOWERS | 202 CALLE LAS FLORES | | | | SANTURCE | PR | 00912 | |
| FENEQUE SOTO, TERESA | [ADDRESS ON FILE] | | | | | | | |
| FENESTRAE INC | 7090 PEACHTREE INDUSTRIAL BLVD | | | | NORCROSS | GA | 30071 | |
| FENEX TORRES TORRES | URB SANTA ROSA 12 | 28 AVE AGUAS BUENAS | | | BAYAMON | PR | 00959 | |
| FENG SHU Q | RR 2 BOX 4072 | | | | AWASCO | PR | 00610 | |
| FENOLLAL TIRADO, OMAR | [ADDRESS ON FILE] | | | | | | | |
| FENWAL INC. | 3 CORPORATE DRIVE | | | | LAKE ZURICH | IL | 60047 | |
| FER CEN INC | BO ALDEA BAY | CARR 167 KM 20 5 | | | BAYAMON | PR | 00957 | |
| FER CEN INC | PO BOX 3947 | | | | BAYAMON | PR | 00956-0947 | |
| FER CONSTRUCTION SE | P O BOX 9932 | | | | SAN JUAN | PR | 00908-0932 | |
| FERBAD OFFICE SUPPLY INC | CAPARRA HEIGHTS STATION | P O BOX 11325 | | | SAN JUAN | PR | 00922-1265 | |
| FERDIAN A BERRIOS GUZMAN | HC 02 BOX 9185 | | | | COROZAL | PR | 00783 | |
| FERDIN GARCIA FIGARA | [ADDRESS ON FILE] | | | | | | | |
| FERDIN J SERRANO FIGUEROA | ALTURAS DE FLORIDA | H 6 CALLE 5 | | | FLORIDA | PR | 00650 | |
| FERDINAD MORALES | URB. CARIBE GOLDEN | C/LIRIO  F-11 | | | CAGUAS | PR | 00725 | |
| FERDINAND SANTIAGO IRIZARRY | [ADDRESS ON FILE] | | | | | | | |
| FERDINAND  PEREZ RIVERA | HC 04 BOX 20800 | | | | LAJAS | PR | 00667 | |
| FERDINAND ALEMAN ARCE | HC 3 BOX 27996 | | | | SAN SEBASTIAN | PR | 00685 | |
| FERDINAND ALMESTICA | URB LAS DELICIAS | U.31 SANTIAGO OPPENHIMMER ST | | | PONCE | PR | 00731 | |
| FERDINAND ARROYO DEL RIO | URB. MONTERREY 902 CALLE OTOAO | | | | MAYAGUEZ | PR | 00680-5186 | |
| FERDINAND AUTO CENTER | 417 CARR 14 KM 3 4 | | | | PONCE | PR | 00731 | |
| FERDINAND BERMUDEZ PACHECO | URB LAS DELICIAS | BI 8 CALLE 4 | | | PONCE | PR | 00731 | |
| FERDINAND BERRIO ORTIZ | P O BOX 5200 | | | | CAROLINA | PR | 00984 | |
| FERDINAND CAMACHO MORALES | RES DR PEDRO S PALAU | EDF 9 APT 73 | | | HUMACAO | PR | 00971 | |
| FERDINAND CAMACHO RODRIGUEZ | HC 1 BOX 7776 | | | | YAUCO | PR | 00698 | |
| FERDINAND CASTILLO RIVERA | BO MARIANA | | | | HUMACAO | PR | 00791 | |
| FERDINAND DIAZ TORRES | P O BOX 7126 | | | | PONCE | PR | 00732 | |
| FERDINAND FERRER ESCOBAR | URB LEVITTOWN LAKES | BB 70 CALLE CABAL | | | TOA BAJA | PR | 00949 | |
| FERDINAND FRATICELLI SAEZ | MOTBLANC GARDEN | EDIF 3 APT 36 | | | YAUCO | PR | 00698 | |
| FERDINAND GARRIGA RODRIGUEZ | 86 BDA FELICIA | | | | SANTA ISABEL | PR | 00757 | |
| FERDINAND GONZALEZ ORTIZ | JARDINES DE BORINQUEN | J 21 CALLE ALELI | | | CAROLINA | PR | 00985 | |
| FERDINAND GUILLOTY NAVARRO | PO BOX 61 | | | | LAS MARIAS | PR | 00670 | |
| FERDINAND GUTIERRES NUNEZ | REPARTO MONTELLANO | D 2 CALLE B | | | CAYEY | PR | 00736 | |
| FERDINAND GUZMAN MATIAS | HC 01 BOX 4131 | | | | UTUADO | PR | 00641 | |
| FERDINAND HERNANDEZ ROSA | P O BOX 2274 | | | | GUAYNABO | PR | 00970 | |
| FERDINAND LANDRAU TORRES | URB REPTO LANDRAU | 1450 CALLE FRASER | | | SAN JUAN | PR | 00921 | |
| FERDINAND LIARD BERTIN | [ADDRESS ON FILE] | | | | | | | |
| FERDINAND LIARD ECHEVARRIA | VILLA DEL REY | LC 3 CALLE 29 | | | CAGUAS | PR | 00725 | |
| FERDINAND LOPEZ VALLE | 364 CALLE SAN JORGE APT 5 | | | | SAN JUAN | PR | 00912 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17 03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| FERDINAND LUGO GONZALEZ | 111 E VAZQUEZ BAEZ | | | | MAYAGUEZ | PR | 00680 | |
| FERDINAND LUGO GONZALEZ | URB RIO HONDO | AJ 1 CALLE JAJOME NORTE | | | BAYAMON | PR | 00957 | |
| FERDINAND MALDONADO SANTOS | [ADDRESS ON FILE] | | | | | | | |
| FERDINAND MARTINEZ RIVERA | PO BOX 1380 | | | | LUQUILLO | PR | 00773 | |
| FERDINAND MARTINEZ SANCHEZ | JARDINES DE CAYEY 1 | F 10 CALLE 11 | | | CAYEY | PR | 00736 | |
| FERDINAND MARTINEZ VARGAS | P O BOX 7126 | | | | PONCE | PR | 00732 | |
| FERDINAND MEDINA | MSC 774 | 138 WINSTON CHURCHILL AVE | | | SAN JUAN | PR | 00926-6023 | |
| FERDINAND MEDINA & FINANCO | P O BOX 13026 | | | | SAN JUAN | PR | 00908-9999 | |
| FERDINAND MELENDEZ OTERO | P O BOX 1241 | | | | VEGA BAJA | PR | 00694 | |
| FERDINAND MENA TROCHE | PO BOX 857 | | | | LAJAS | PR | 00667 | |
| FERDINAND MENENDEZ CORDOVES | URB BALDRICH | 500 AVE DOMENECH 202 | | | SAN JUAN | PR | 00918 | |
| FERDINAND MERCADO | URB LA VISTA | G 15 VIA CUMBRES | | | SAN JUAN | PR | 00924-4475 | |
| FERDINAND MERCADO RAMOS | COND EL CENTRO 1 SUITE | 220 AVE MUÑOZ RIVERA | | | HATO REY | PR | 00918 | |
| FERDINAND MERCADO RUIZ | [ADDRESS ON FILE] | | | | | | | |
| FERDINAND MONTALVO DIAZ | [ADDRESS ON FILE] | | | | | | | |
| FERDINAND OJEDA CRUZ | HC 01 BOX 8259 | | | | SAN GERMAN | PR | 00683 | |
| FERDINAND ORTIZ CABRERA | HC 3 BOX 5251 | | | | NARANJITO | PR | 00719 | |
| FERDINAND PACHECO RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| FERDINAND PADRO JIMENEZ | HC 01 BOX 10431 | | | | ARECIBO | PR | 00612-9786 | |
| FERDINAND PLAZA PLAZA | COM CALLE DEL AGUA SOLAR 227 B | | | | ADJUNTAS | PR | 00601 | |
| FERDINAND PONCE MEDINA | 280 CALLE SOL | | | | SAN JUAN | PR | 00901 | |
| FERDINAND R VERA VERA | [ADDRESS ON FILE] | | | | | | | |
| FERDINAND RAMOS GONZALEZ | HC 01 BOX 5190 | | | | UTUADO | PR | 00641 | |
| FERDINAND RAMOS, OLGA L. | [ADDRESS ON FILE] | | | | | | | |
| FERDINAND RIOS MALDONADO | URB SANTA ROSA | 11-21 CALLE 24 | | | BAYAMON | PR | 00959 | |
| FERDINAND RIOS MORALES | HC 03 BOX 12750 | | | | COROZAL | PR | 00783 | |
| FERDINAND RIVERA MONTALVO | [ADDRESS ON FILE] | | | | | | | |
| FERDINAND RIVERA RUIZ | [ADDRESS ON FILE] | | | | | | | |
| FERDINAND RIVERA VALLELANES | COND GRANADA PARK | 100 MARGINAL 5 A 217 | | | GUAYNABO | PR | 00969 | |
| FERDINAND ROSA ARCE | PO BOX 477 | | | | ADJUNTAS | PR | 00601 | |
| FERDINAND ROSA SOTO | RR S BOX 8418 SUITE 29 | | | | BAYAMON | PR | 00956 | |
| FERDINAND ROSADO DE JESUS | BDA SANTA CLARA 30 | APTDO 8 CARR 144 | | | JAYUYA | PR | 00664-1520 | |
| FERDINAND ROSADO DE JESUS | HC 3 BOX 614 | PO BOX 614 | | | JAYUYA | PR | 00664 | |
| FERDINAND SANTIAGO IRIZARRY | HC 3 BOX 13951 | | | | UTUADO | PR | 00641 | |
| FERDINAND SANTIAGO MATOS | BO LEGISAMO | CARR 354 KM 9 4 | | | MAYAGUEZ | PR | 00680 | |
| FERDINAND SANTIAGO MATOS | HC 05 BOC 58509 | | | | MAYAGUEZ | PR | 00680 | |
| FERDINAND SANTIAGO QUESTELL | HC 03 BOX 58509 | | | | MAYAGUEZ | PR | 00680 | |
| FERDINAND SANTIAGO QUESTELL | URB SAN GERARDO | 1650 AUGUSTA | | | SAN JUAN | PR | 00908 | |
| FERDINAND SOTO SOTOMAYOR | LA PROVIDENCIA | 3C14 CALLE 25 | | | TOA ALTA | PR | 00953 | |
| FERDINAND TORRES VELEZ | [ADDRESS ON FILE] | | | | | | | |
| FERDINAND VARGAS SANTANA | [ADDRESS ON FILE] | | | | | | | |
| FERDINAND VARGAS VELAZQUEZ | 1 CALLE JOSE CELSO BARBOSA | | | | CAGUAS | PR | 00725 | |
| FERDINAND VAZQUEZ RUIZ | PO BOX 10613 | | | | PONCE | PR | 00732 | |
| FERDINAND VEGA RAMIREZ | BEVERLY EXT SAN ISIDRO | 107 CALLE MARTIN A | | | SABANA GRANDE | PR | 00637 | |
| FERDINAND VEGA RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| FERDINAND VELEZ FIGUEROA | HC 02 BOX 6852 | | | | LARES | PR | 00669 | |
| FERDINAND VELEZ GONZALEZ | HC 2 BOX 12230 | | | | LAJAS | PR | 00687-9672 | |
| FERDINAND VIVIER LAMBOY | 172 PROLONGACION VADI | | | | MAYAGUEZ | PR | 00680 | |
| FERDINANDO TORRES DAVILA | [ADDRESS ON FILE] | | | | | | | |
| FERDINARDI CABRERA RUIZ | URB JARDINES DE ARECIBO | B 11 CALLE A | | | ARECIBO | PR | 00612 | |
| FERDINNAND CINTRON TORRES | URB REXVILLE | DC 5 CALLE 6 | | | BAYAMON | PR | 00956 | |
| FERDY I ALVAREZ RIVERA | PO BOX 621 | | | | COMERIO | PR | 00782 | |
| FERDY MACHADO MORALES | P O BOX 8554 | | | | BAYAMON | PR | 00960 | |
| FERGUSON ENTERPRISES INC | VICTORIA IND PARK STA PAULA | 372 ROAD 887 | | | CAROLINA | PR | 00987 | |
| Fe-Ri Construction | P.O.Box 363136 | | | | San Juan | PR | 00936 | |
| FE-RI CONSTRUCTION. INC. | PO BOX 363136 | | | | SAN JUAN | PR | 00936-3136 | |
| FERIA DEL MILENIO/WILSON GALARZA | P O BOX 7428 | | | | SAN JUAN | PR | 00928 | |
| FERICO P. GIRARDI, MD | 523 EAST 72ND STREET | | | | NEW YORK | NY | 10021 | |
| FERMAIN MATOS BURGOS | HC 1 BOX 4719 | | | | CAMUY | PR | 00627 | |
| FERMAIN RIOS LOPEZ | C.S M. BAYAMON | | | | Hato Rey | PR | 00936 | |
| FERMAINT ADORNO, BIANCA N | [ADDRESS ON FILE] | | | | | | | |
| FERMAINT FERMAINT ,JENNIFER M | [ADDRESS ON FILE] | | | | | | | |
| FERMAINT OCASIO, MARIBEL | [ADDRESS ON FILE] | | | | | | | |
| FERMAINT TORRES, MARILUZ | [ADDRESS ON FILE] | | | | | | | |
| FERMAINTT PALACIOS, JARECKSY | [ADDRESS ON FILE] | | | | | | | |
| FERMIN A BASORA BORDALLO | OCEAN PARK 2 | CALLE SANTA CRUZ APT 3 B | | | SAN JUAN | PR | 00911 | |
| FERMIN A CRUZ NIEVES | [ADDRESS ON FILE] | | | | | | | |
| FERMIN A TORRES CABAN | URB VILLA GRANADA 495 | CALLE TERUEL | | | SAN JUAN | PR | 00923 | |
| FERMIN A LOPEZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| FERMIN ACOSTA, ESPERANZA | [ADDRESS ON FILE] | | | | | | | |
| FERMIN BATISTA ORTIZ | PO BOX 1424 | | | | TRUJILLO ALTO | PR | 00977-1423 | |
| FERMIN CLEMENTE ESCALERA | HC 01 BOX 7518 | | | | LOIZA | PR | 00772 | |
| FERMIN CONTRERAS BORDALLO | PO BOX 3074 | | | | MAYAGUEZ | PR | 00681-3074 | |
| FERMIN DE JESUS SOTO | HC 2 BOX 13005 | | | | MOCA | PR | 00676 | |
| FERMIN DE LEON OSTOLOZA | [ADDRESS ON FILE] | | | | | | | |
| FERMIN DEL VALLE Y ANA H CARRASQUILLO | HC 03 BOX 36535 | | | | CAGUAS | PR | 00725 | |
| FERMIN DIAZ NEGRON | [ADDRESS ON FILE] | | | | | | | |
| FERMIN DIAZ SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| FERMIN FIGUEROA FIGUEROA | HC 646 BOX 6329 | | | | TRUJILLO ALTO | PR | 00976 | |
| FERMIN FIGUEROA COLON | PO BOX 484 | | | | GUAYNABO | PR | 00970 | |
| FERMIN FRACINETTI CAPO | [ADDRESS ON FILE] | | | | | | | |
| FERMIN GONZALEZ INC | PO BOX 2522 | | | | SAN JUAN | PR | 00960-2522 | |
| FERMIN I FRACINETTI CAPO | URB PARK BLVD 2212 | CALLE GENERAL DEL VALLE | | | SAN JUAN | PR | 00913 | |
| FERMIN J CRUZ VELEZ | URB SANTA ELENA | B 26 CALLE 2 | | | SABANA GRANDE | PR | 00637 | |
| FERMIN J SAGARDIA | ISLA VERDE | 1002 C COND TROPICANA | | | CAROLINA | PR | 00979 | |
| FERMIN J SAGARDIA | PO BOX 29266 | | | | SAN JUAN | PR | 00929 | |
| FERMIN L ARRAIZA NAVAS | COND QUINTAS DE BALDWIN | APT 408 | | | BAYAMON | PR | 00959 | |
| FERMIN L ARRAIZA NAVAS | 508 MERCANTIL PLAZA | 2 AVE PONCE DE LEON STE 720 | | | SAN JUAN | PR | 00918-1611 | |
| FERMIN M CONTRERAS GOMEZ | LOS ARBOLES DE MONTEHIEDRA | 600 BLVRD DE LOS ARBOLES 376 | | | SAN JUAN | PR | 00926 | |
| FERMIN MENDEZ NIEVES | 76 CALLE FLORIDA | | | | ISABELA | PR | 00662 | |
| FERMIN MENDEZ NIEVES | [ADDRESS ON FILE] | | | | | | | |

Page 840 of 2746

Case:17-03283-LTS   Doc#:1817-1   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(i)   Page 841 of 1373
In re: The Commonwealth of Puerto Rico, et al.
Case No. 17 03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| FERMIN ORTIZ FUENTES | HC 1 BOX 13107 | | | | JUANA DIAZ | PR | 00795 | |
| FERMIN P GUERRA DE LA FUENTE | PO BOX 1908 | | | | CAROLINA | PR | 00984 | |
| FERMIN PEREZ MEDINA | PO BOX 637 | | | | ISABELA | PR | 00662 | |
| FERMIN RIVERA COLLAZO | PO BOX 730 | | | | GARROCHALES | PR | 00652 | |
| FERMIN ROMERO | URB SULTANA | MALLORCA NUM 53 | | | MAYAGUEZ | PR | 00680 | |
| FERMIN SEGARRA VAZQUEZ | UNIVERSITY GARDENS | 257 FORDHAM | | | SAN JUAN | PR | 00927 | |
| FERMIN SUAREZ SOTO | HC 763 BOX 3878 | | | | PATILLAS | PR | 00723 | |
| FERMIN VEGA YOURMET | URB DORAVILLE | 4-3 LOTE 15 | | | DORADO | PR | 00646 | |
| FERMINA DAVILA RAMOS | [ADDRESS ON FILE] | | | | | | | |
| FERMINA LEBRON | CASERIO F MODESTO CINTRON | EDF 6 APT 46 | | | SALINAS | PR | 00751 | |
| FERMINA PEREZ PEREZ | HC 37 BOX 6133 | | | | GUANICA | PR | 00653 | |
| FERMINA RAMOS ARES | [ADDRESS ON FILE] | | | | | | | |
| FERNADEZ CAMACHO, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| FERNADEZ RODRIGUEZ, NORMA I | [ADDRESS ON FILE] | | | | | | | |
| FERNADO L. RÍOS VIERA V. DEPT. DE LA VIVIENDA | FERNADO L. RÍOS VIERA | SAURÍ ORTEGA, REBECCA | URB EL PARAISO | CALLE TIGRIS 1600 | SAN JUAN | PR | 00926 | |
| FERNADO MARTINEZ SCHMIDT | [ADDRESS ON FILE] | | | | | | | |
| FERNADO PINEDA MORENO | PO BOX 9129 | | | | MAYAGUEZ | PR | 00681-9129 | |
| FERNAN PLUMBING/OEFRAIN FERNANDEZ CORDO | URB VICTORIA HEIGHTS | I 5 CALLE 4 | | | BAYAMON | PR | 00959 | |
| FERNAN RODRIGUEZ RIVERA | P O BOX 9022512 | | | | SAN JUAN | PR | 00902-2512 | |
| FERNAN RODRIGUEZ RIVERA | STE 41 | PO BOX 3000 | | | COAMO | PR | 00769 | |
| FERNAND Y MARCELLE CHALONEC | ESTACION FERNANDEZ JUNCOS | PO BOX 11855 | | | SAN JUAN | PR | 00910-3855 | |
| FERNANDA AULET MERCADO | P O BOX 661 | | | | CIALES | PR | 00638 | |
| FERNANDA GURZA | ISLA VERDE | 16 CALLE AMAPOLA | | | CAROLINA | PR | 00979 | |
| FERNANDA OSORIO PLAZA | HC 1 BOX 2105 | | | | LOIZA | PR | 00772-9702 | |
| FERNANDA RIVERA, MARIA | [ADDRESS ON FILE] | | | | | | | |
| FERNANDA SANCHEZ DE TORRES | [ADDRESS ON FILE] | | | | | | | |
| FERNANDEL CUADRADO MORENO | [ADDRESS ON FILE] | | | | | | | |
| FERNANDEZ & GUTIERREZ INC | PO BOX 29174 | | | | SAN JUAN | PR | 00929 | |
| FERNÁNDEZ ABADIA, INGRID J. | [ADDRESS ON FILE] | | | | | | | |
| FERNÁNDEZ ALAMO, JAZMIN | [ADDRESS ON FILE] | | | | | | | |
| FERNÁNDEZ ALEJANDRO, LIZANDRA M | [ADDRESS ON FILE] | | | | | | | |
| FERNÁNDEZ ALGARIN, SANDRA | [ADDRESS ON FILE] | | | | | | | |
| FERNÁNDEZ APARICIO, NESTOR | [ADDRESS ON FILE] | | | | | | | |
| FERNÁNDEZ APONTE, JUAN | [ADDRESS ON FILE] | | | | | | | |
| FERNÁNDEZ ARIAS, LOURDES I | [ADDRESS ON FILE] | | | | | | | |
| FERNÁNDEZ AVILES. WANDA I | [ADDRESS ON FILE] | | | | | | | |
| FERNÁNDEZ AYALA, JOSEAN M | [ADDRESS ON FILE] | | | | | | | |
| FERNÁNDEZ AYALA, PRISCILA | [ADDRESS ON FILE] | | | | | | | |
| FERNÁNDEZ AYALA, YARITZA I | [ADDRESS ON FILE] | | | | | | | |
| FERNÁNDEZ BERRIOS, ANGEL, R. | [ADDRESS ON FILE] | | | | | | | |
| FERNÁNDEZ BUITRIAGO, NATALIA C | [ADDRESS ON FILE] | | | | | | | |
| FERNANDEZ CAEZ CAR | 1 URB VEVE CALZADA | | | | FAJARDO | PR | 00738 | |
| FERNANDEZ CAEZ CAR | URB MONTES BRISAS | 49 CALLE N | | | FAJARDO | PR | 00738 | |
| FERNANDEZ CANDELARIO, MIOSOTI | [ADDRESS ON FILE] | | | | | | | |
| FERNANDEZ CAOLO, ANGEL | [ADDRESS ON FILE] | | | | | | | |
| FERNANDEZ CARABALLO, SYLVIA | [ADDRESS ON FILE] | | | | | | | |
| FERNANDEZ CARABALLO, SYLVIA | [ADDRESS ON FILE] | | | | | | | |
| FERNANDEZ CARRASQUILLO, ABIGAIL | [ADDRESS ON FILE] | | | | | | | |
| FERNANDEZ CASADO, JUAN | [ADDRESS ON FILE] | | | | | | | |
| FERNANDEZ CASTILLO, CARLOS F | [ADDRESS ON FILE] | | | | | | | |
| FERNANDEZ CASTILLO, GISELLE | [ADDRESS ON FILE] | | | | | | | |
| FERNANDEZ CENTENO, ITSEL V. | [ADDRESS ON FILE] | | | | | | | |
| FERNANDEZ COLLINS & RIVERO VERGNE | [ADDRESS ON FILE] | | | | | | | |
| FERNANDEZ COLON, JOHANNY I | [ADDRESS ON FILE] | | | | | | | |
| FERNANDEZ COLON, JOSE J | [ADDRESS ON FILE] | | | | | | | |
| FERNANDEZ COLON, LESLIE | [ADDRESS ON FILE] | | | | | | | |
| FERNANDEZ COLON, PABLO | [ADDRESS ON FILE] | | | | | | | |
| FERNANDEZ CORDOVA, IRMA L | [ADDRESS ON FILE] | | | | | | | |
| FERNANDEZ CRUZ, EVELYN | [ADDRESS ON FILE] | | | | | | | |
| FERNANDEZ CRUZ, FERNANDO | [ADDRESS ON FILE] | | | | | | | |
| FERNANDEZ CRUZ, MARIA E | [ADDRESS ON FILE] | | | | | | | |
| FERNANDEZ CRUZ, MILAGROS | [ADDRESS ON FILE] | | | | | | | |
| FERNANDEZ CRUZ, VALERIE M | [ADDRESS ON FILE] | | | | | | | |
| FERNANDEZ DE JESUS, FRANCESLYN | [ADDRESS ON FILE] | | | | | | | |
| FERNANDEZ DE JESUS, GLENDALYS | [ADDRESS ON FILE] | | | | | | | |
| FERNANDEZ DEL VALLE, JOHN A | [ADDRESS ON FILE] | | | | | | | |
| FERNANDEZ DEL VALLE, LYDIA | [ADDRESS ON FILE] | | | | | | | |
| FERNANDEZ DELGADO, MARIA | [ADDRESS ON FILE] | | | | | | | |
| FERNANDEZ DORTA, KIARA M | [ADDRESS ON FILE] | | | | | | | |
| FERNANDEZ EDITORES DE PR | FERNANDEZ JUNCOS | PO BOX 11660 | | | SAN JUAN | PR | 00910 | |
| FERNANDEZ ENCARNACION, JOSE | [ADDRESS ON FILE] | | | | | | | |
| FERNANDEZ FERNANDEZ, LUZ M | [ADDRESS ON FILE] | | | | | | | |
| FERNANDEZ FERNANDEZ, MIRIAM | [ADDRESS ON FILE] | | | | | | | |
| FERNANDEZ FIGUEROA, ANGEL M. | [ADDRESS ON FILE] | | | | | | | |
| FERNANDEZ GARCIA, ANGELIRIS | [ADDRESS ON FILE] | | | | | | | |
| FERNANDEZ GARCIA, CHRISTIAN M | [ADDRESS ON FILE] | | | | | | | |
| FERNANDEZ GARCIA, MARIELY | [ADDRESS ON FILE] | | | | | | | |
| FERNANDEZ GARCIA, QUETIA M. | [ADDRESS ON FILE] | | | | | | | |
| FERNANDEZ GARRIDO & CO INC | PO BOX 2154 | | | | BAYAMON | PR | 00960 | |
| FERNANDEZ GAVINO, RAUL | [ADDRESS ON FILE] | | | | | | | |
| FERNANDEZ GOMEZ, ARLENE | [ADDRESS ON FILE] | | | | | | | |
| FERNANDEZ GONZALEZ, AXEL | [ADDRESS ON FILE] | | | | | | | |
| FERNANDEZ GONZALEZ, JOE | [ADDRESS ON FILE] | | | | | | | |
| FERNANDEZ GONZALEZ, JOSE L | [ADDRESS ON FILE] | | | | | | | |
| FERNANDEZ GONZALEZ, STEPHANIE | [ADDRESS ON FILE] | | | | | | | |
| FERNANDEZ GONZALEZ, STEPHANIE | [ADDRESS ON FILE] | | | | | | | |
| FERNANDEZ HERNANDEZ, ALVIN | [ADDRESS ON FILE] | | | | | | | |
| FERNANDEZ HERNANDEZ, MARY | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| FERNANDEZ HERNANDEZ, RICHARD S | [ADDRESS ON FILE] | | | | | | | |
| FERNANDEZ HIRALDO, LUZ A. | [ADDRESS ON FILE] | | | | | | | |
| FERNANDEZ JUNCOS SER STA. | 1607 AVE FERNANDEZ JUNCOS | PDA 23 1/2 | | | SAN JUAN | PR | 00911 | |
| FERNANDEZ JURADO, JOSE M. | [ADDRESS ON FILE] | | | | | | | |
| FERNANDEZ LEBRON, MARICRUZ C | [ADDRESS ON FILE] | | | | | | | |
| FERNANDEZ LOPEZ, ELISABETH | [ADDRESS ON FILE] | | | | | | | |
| FERNANDEZ LOPEZ, LISA J | [ADDRESS ON FILE] | | | | | | | |
| FERNANDEZ LOZADA, VANNESSA | [ADDRESS ON FILE] | | | | | | | |
| FERNANDEZ MALDONADO, BRENDA L | [ADDRESS ON FILE] | | | | | | | |
| FERNANDEZ MALDONADO, NEREIDA | [ADDRESS ON FILE] | | | | | | | |
| FERNANDEZ MALDONADO, PEDRO | [ADDRESS ON FILE] | | | | | | | |
| FERNANDEZ MALDONADO, ROSA | [ADDRESS ON FILE] | | | | | | | |
| FERNANDEZ MEDINA, LUZ | [ADDRESS ON FILE] | | | | | | | |
| FERNANDEZ MEDINA, VANESSA M | [ADDRESS ON FILE] | | | | | | | |
| FERNANDEZ MELENDEZ, ELIZABETH | [ADDRESS ON FILE] | | | | | | | |
| FERNANDEZ MELENDEZ, ELIZABETH | [ADDRESS ON FILE] | | | | | | | |
| FERNANDEZ MENDEZ, MARIBEL | [ADDRESS ON FILE] | | | | | | | |
| FERNANDEZ MENDEZ, GISELLE M | [ADDRESS ON FILE] | | | | | | | |
| FERNANDEZ MILAN, IDALIA | [ADDRESS ON FILE] | | | | | | | |
| FERNANDEZ MILAN, IDALIA | [ADDRESS ON FILE] | | | | | | | |
| FERNANDEZ MOJICA, JOSE | [ADDRESS ON FILE] | | | | | | | |
| FERNANDEZ MONTANEZ, MARIA DEL | [ADDRESS ON FILE] | | | | | | | |
| FERNANDEZ MORALES, JOSE E | [ADDRESS ON FILE] | | | | | | | |
| FERNANDEZ MUNDO, DARNES | [ADDRESS ON FILE] | | | | | | | |
| FERNANDEZ NAZARIO, JOEL | [ADDRESS ON FILE] | | | | | | | |
| FERNANDEZ NAZARIO, MARIANGELY | [ADDRESS ON FILE] | | | | | | | |
| FERNANDEZ NAZARIO, VICTORIA | [ADDRESS ON FILE] | | | | | | | |
| FERNANDEZ NIEVES, GLORIMAR | [ADDRESS ON FILE] | | | | | | | |
| FERNANDEZ ORTEGA, CARLOTA | [ADDRESS ON FILE] | | | | | | | |
| FERNANDEZ ORTIZ, ELIZABETH | [ADDRESS ON FILE] | | | | | | | |
| FERNANDEZ ORTIZ, JANNETTE | [ADDRESS ON FILE] | | | | | | | |
| FERNANDEZ ORTIZ, WANDA | [ADDRESS ON FILE] | | | | | | | |
| FERNANDEZ OTERO, CARMARY | [ADDRESS ON FILE] | | | | | | | |
| FERNANDEZ OTERO, NILSA | [ADDRESS ON FILE] | | | | | | | |
| FERNANDEZ OTERO, NILSA | [ADDRESS ON FILE] | | | | | | | |
| FERNANDEZ PENA, ANN M | [ADDRESS ON FILE] | | | | | | | |
| FERNANDEZ PEREZ GUTIERREZ | URB LA RAMBLA | 1302  CALLE CASTELLANA | | | PONCE | PR | 00730-4049 | |
| FERNANDEZ PEREZ, AIDA H | [ADDRESS ON FILE] | | | | | | | |
| FERNANDEZ PEREZ, ANA | [ADDRESS ON FILE] | | | | | | | |
| FERNANDEZ PEREZ, LYDIA M | [ADDRESS ON FILE] | | | | | | | |
| FERNANDEZ PEREZ, NASHALY | [ADDRESS ON FILE] | | | | | | | |
| FERNANDEZ PENA, KARLA B | [ADDRESS ON FILE] | | | | | | | |
| FERNANDEZ QUINONES, IVETTE | [ADDRESS ON FILE] | | | | | | | |
| FERNANDEZ QUINTANA, JEANELLY | [ADDRESS ON FILE] | | | | | | | |
| FERNANDEZ RAMOS, EDNA | [ADDRESS ON FILE] | | | | | | | |
| FERNANDEZ RAMOS, JOSE L | [ADDRESS ON FILE] | | | | | | | |
| FERNANDEZ RAMOS, MARGARITA | [ADDRESS ON FILE] | | | | | | | |
| FERNANDEZ RENTA, CYNTHIA | [ADDRESS ON FILE] | | | | | | | |
| FERNANDEZ REPOLLET, ANGEL | [ADDRESS ON FILE] | | | | | | | |
| FERNANDEZ RIVERA, ANA L | [ADDRESS ON FILE] | | | | | | | |
| FERNANDEZ RIVERA, CHRISNETTE | [ADDRESS ON FILE] | | | | | | | |
| FERNANDEZ RIVERA, DESSIRE E | [ADDRESS ON FILE] | | | | | | | |
| FERNANDEZ RIVERA, GLIMARYS | [ADDRESS ON FILE] | | | | | | | |
| FERNANDEZ RIVERA, HECTOR | [ADDRESS ON FILE] | | | | | | | |
| FERNANDEZ RIVERA, KATHIA M | [ADDRESS ON FILE] | | | | | | | |
| FERNANDEZ RIVERA, KATHLEEN | [ADDRESS ON FILE] | | | | | | | |
| FERNANDEZ RIVERA, MARIA E | [ADDRESS ON FILE] | | | | | | | |
| FERNANDEZ RIVERA, MAYRA | [ADDRESS ON FILE] | | | | | | | |
| FERNANDEZ RIVERA, MIRELYS | [ADDRESS ON FILE] | | | | | | | |
| FERNANDEZ RIVERA, URAYOAN | [ADDRESS ON FILE] | | | | | | | |
| FERNANDEZ RIVERA, YELITZA | [ADDRESS ON FILE] | | | | | | | |
| FERNANDEZ ROBLEDO, GHEMARA | [ADDRESS ON FILE] | | | | | | | |
| FERNANDEZ RODRIGUEZ, BRENDALY | [ADDRESS ON FILE] | | | | | | | |
| FERNANDEZ RODRIGUEZ, EDNA L | [ADDRESS ON FILE] | | | | | | | |
| FERNANDEZ RODRIGUEZ, ELIZABETH | [ADDRESS ON FILE] | | | | | | | |
| FERNANDEZ RODRIGUEZ, ELLIE | [ADDRESS ON FILE] | | | | | | | |
| FERNANDEZ RODRIGUEZ, ELLIE | [ADDRESS ON FILE] | | | | | | | |
| FERNANDEZ RODRIGUEZ, FRANCHESKA | [ADDRESS ON FILE] | | | | | | | |
| FERNANDEZ RODRIGUEZ, IVELISSE J | [ADDRESS ON FILE] | | | | | | | |
| FERNANDEZ RODRIGUEZ, JENNIFER | [ADDRESS ON FILE] | | | | | | | |
| FERNANDEZ RODRIGUEZ, KARINA | [ADDRESS ON FILE] | | | | | | | |
| FERNANDEZ RODRIGUEZ, MANUEL | [ADDRESS ON FILE] | | | | | | | |
| FERNANDEZ RODRIGUEZ, MARIA DEL C | [ADDRESS ON FILE] | | | | | | | |
| FERNANDEZ RODRIGUEZ, MARIA DEL C | [ADDRESS ON FILE] | | | | | | | |
| FERNANDEZ RODRIGUEZ, ROCIO DEL MAR | [ADDRESS ON FILE] | | | | | | | |
| FERNANDEZ RODRIGUEZ, ROSA | [ADDRESS ON FILE] | | | | | | | |
| FERNANDEZ RODRIGUEZ, SHARON | [ADDRESS ON FILE] | | | | | | | |
| FERNANDEZ RODRIGUEZ, YARELIZ | [ADDRESS ON FILE] | | | | | | | |
| FERNANDEZ RODRIGUEZ, YELITZZAH | [ADDRESS ON FILE] | | | | | | | |
| FERNANDEZ ROJAS, ADELAIDA | [ADDRESS ON FILE] | | | | | | | |
| FERNANDEZ ROQUE, DALIANNE | [ADDRESS ON FILE] | | | | | | | |
| FERNANDEZ ROSADO, EVELYN | [ADDRESS ON FILE] | | | | | | | |
| FERNANDEZ ROSADO, LEISHLA M | [ADDRESS ON FILE] | | | | | | | |
| FERNANDEZ ROSARIO, VERONICA | [ADDRESS ON FILE] | | | | | | | |
| FERNANDEZ RUIZ, BRISEIDA | [ADDRESS ON FILE] | | | | | | | |
| FERNANDEZ RULLAN, DAMARIS | [ADDRESS ON FILE] | | | | | | | |
| FERNANDEZ SANCHEZ, HIDEKEL | [ADDRESS ON FILE] | | | | | | | |
| FERNANDEZ SANCHEZ, ROSA | [ADDRESS ON FILE] | | | | | | | |
| FERNANDEZ SANTIAGO, AMARILIS | [ADDRESS ON FILE] | | | | | | | |
| FERNANDEZ SANTIAGO, DENISE | [ADDRESS ON FILE] | | | | | | | |
| FERNANDEZ SANTIAGO, EMILIA | [ADDRESS ON FILE] | | | | | | | |

Case:17-03283-LTS   Doc#:1817-1   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(i)   Page 843 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| FERNANDEZ SANTIAGO, JOSHEILA | [ADDRESS ON FILE] | | | | | | | |
| FERNANDEZ SANTIAGO, WILMARIE | [ADDRESS ON FILE] | | | | | | | |
| FERNANDEZ SANTIAGO, WILMARIE | [ADDRESS ON FILE] | | | | | | | |
| FERNANDEZ SANYET, KIARA M | [ADDRESS ON FILE] | | | | | | | |
| FERNANDEZ SILVA, MIGDALIA | [ADDRESS ON FILE] | | | | | | | |
| FERNANDEZ SOLER, SANDRA E | [ADDRESS ON FILE] | | | | | | | |
| FERNANDEZ SOTO, JAMES | [ADDRESS ON FILE] | | | | | | | |
| FERNANDEZ SOTO, JAZMIN | [ADDRESS ON FILE] | | | | | | | |
| FERNANDEZ TORRES, CAROLENE K | [ADDRESS ON FILE] | | | | | | | |
| FERNANDEZ TORRES, CAROLENE K | [ADDRESS ON FILE] | | | | | | | |
| FERNANDEZ TORRES, HECTOR | [ADDRESS ON FILE] | | | | | | | |
| FERNANDEZ TORRES, JULIO | [ADDRESS ON FILE] | | | | | | | |
| FERNANDEZ TORRES, LOURDES | [ADDRESS ON FILE] | | | | | | | |
| FERNANDEZ TORRES, MELISSA | [ADDRESS ON FILE] | | | | | | | |
| FERNANDEZ TORRES, PAOLA F | [ADDRESS ON FILE] | | | | | | | |
| FERNANDEZ TORRES, SHIRLEY A | [ADDRESS ON FILE] | | | | | | | |
| FERNANDEZ VALENTIN, AMALIA | [ADDRESS ON FILE] | | | | | | | |
| FERNANDEZ VAZQUEZ | URB VILLA BLANCA | 22 CALLE TURQUESA | | | CAGUAS | PR | 00725 | |
| FERNANDEZ VAZQUEZ, JOSE M. | [ADDRESS ON FILE] | | | | | | | |
| FERNANDEZ VEGA, CARLA | [ADDRESS ON FILE] | | | | | | | |
| FERNANDEZ VELEZ, GABRIELA M | [ADDRESS ON FILE] | | | | | | | |
| FERNANDEZ VELEZ, HAYDEE | [ADDRESS ON FILE] | | | | | | | |
| FERNANDEZ VENTURA AND ASOCIADOS | P O BOX 8805 | | | | SAN JUAN | PR | 00910 | |
| FERNANDEZ Y REGAL INC / LA GRAN VIA 3 | 167 AVE JOSE DE DIEGO | | | | ARECIBO | PR | 00612 | |
| FERNANDEZ, JOSE M | [ADDRESS ON FILE] | | | | | | | |
| FERNANDO A RODRIGUEZ RODRIGUEZ | PO BOX 35032 | | | | PONCE | PR | 00734-5032 | |
| FERNANDO  AULET CASTRO | PO BOX 2332 | | | | VEGA BAJA | PR | 00694 | |
| FERNANDO  CUEVAS ALONSO | 2 VICTOR ROJAS | 100 CALLE 6 | | | ARECIBO | PR | 00612 | |
| FERNANDO  DIAZ  OYOLA | PO BOX 1493 | | | | GUAYNABO | PR | 00970 | |
| FERNANDO  FONT  LEE | URB MONTE CLARO ESTATES | M E 48 PLAZA 15 | | | BAYAMON | PR | 00961 | |
| FERNANDO  MIRANDA  RIVERA | 561 PARCELAS SOLEDAD | | | | MAYAGUEZ | PR | 00680 | |
| FERNANDO  PAONESSA RODRIGUEZ | PO BOX 1813 | | | | BAYAMON | PR | 00960-1813 | |
| FERNANDO  PEREZ BURGOS | URB LA VEGA 53 | CALLE PRINCIPAL | | | VILLALBA | PR | 00766 | |
| FERNANDO  RIVERA  RIVERA | URB JARDINES DEL MAMEY | C 19 CALLE 3 | | | PATILLAS | PR | 00723 | |
| FERNANDO  A CERPA | P O BOX 724 | | | | COMERIO | PR | 00782 | |
| FERNANDO A HERNANDEZ RIVERA | URB ISLANDA HEIGHTS | FB 29 CALLE ARIES | | | BAYAMON | PR | 00956 | |
| FERNANDO A LEO PENA | 200 SW 79HT AVE | | | | MIAMI | FL | 33144-2224 | |
| FERNANDO A MOSCOSO ALVAREZ | PO BOX 367151 | | | | SAN JUAN | PR | 00936-7151 | |
| FERNANDO A NIEVES | PO BOX 1941 | | | | GUAYAMA | PR | 00785 | |
| FERNANDO A RIVERA CABRERA | [ADDRESS ON FILE] | | | | | | | |
| FERNANDO A TAVERAS RAMOS | BO BUEN CONSEJO 214 | CALLE COLON | | | SAN JUAN | PR | 00926 | |
| FERNANDO A TRONCOSO FELIZ | BO OBRERO | 621 RIO DE JANEIRO | | | SAN JUAN | PR | 00915 | |
| FERNANDO ACEVEDO CRUZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| FERNANDO ACEVEDO NEGRON | PO BOX 6206 | | | | BAYAMON | PR | 00960 | |
| FERNANDO ACEVEDO NIEVES | URB JARD DE GUATEMALA | C 15 CALLE 3 | | | SAN SEBASTIAN | PR | 00685 | |
| FERNANDO ALBINO TROCHE | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| FERNANDO ALVARADO GUADALUPE | URB VIVES | 133 CALLE C | | | GUAYAMA | PR | 00785 | |
| FERNANDO ALVARADO ORTIZ | P O BOX 7126 | | | | PONCE | PR | 00732 | |
| FERNANDO ALVAREZ FONSECA | HC 04  BOX 48333 | | | | CAGUAS | PR | 00725-9632 | |
| FERNANDO ALVAREZ IGLESIAS | EXT LA INMACULADA | EE 32 CALLE SANTA FE STE 303 | | | TOA BAJA | PR | 00949 | |
| FERNANDO ALVERIO DIAZ | [ADDRESS ON FILE] | | | | | | | |
| FERNANDO ANAVITATE CORDERO | NUEVA VIDA EL TUQUE | N 46 CALLE G | | | PONCE | PR | 00731 | |
| FERNANDO ANDINO PIZARRO | [ADDRESS ON FILE] | | | | | | | |
| FERNANDO ANDINO PIZARRO | [ADDRESS ON FILE] | | | | | | | |
| FERNANDO APONTE MORALES | PMB 122 PO BOX 12383 | | | | SAN JUAN | PR | 00914 | |
| FERNANDO APONTE VAZQUEZ | URB LAS AGUILAS | B 16 CALLE 5 | | | COAMO | PR | 00769 | |
| FERNANDO ARCO | P O BOX 29824 | | | | SAN JUAN | PR | 00929 | |
| FERNANDO ARROCHO ABADIA | RR 2 BOX 5607 | | | | CIDRA | PR | 00739 | |
| FERNANDO ARROYO GONZALEZ | URB LA HACIENDA | AR 16 CALLE PRINCIPAL | | | GUAYAMA | PR | 00784 | |
| FERNANDO ARVELO RUIZ | P O BOX 803 | | | | LARES | PR | 00669 | |
| FERNANDO ARZUAGA CUEVAS DBA ARZUAGA ELEC | PO BOX 3000 | | | | JUNCOS | PR | 00777 | |
| FERNANDO ASENCIO LOYOLA | [ADDRESS ON FILE] | | | | | | | |
| FERNANDO AUTO AIR | COUNTRY CLUB | M C 6 CALLE 400 | | | CAROLINA | PR | 00982 | |
| FERNANDO AYBAR FULLADOSA | URB LADERAS DE PALMA REAL | W7-49 CALLE TIRSO DE MOLINA | | | SAN JUAN | PR | 00926 | |
| FERNANDO AYBAR SOLTERO | UNIVERSITY GARDENS | 318 B CALLE CLAMSON | | | SAN JUAN | PR | 00927 | |
| FERNANDO BALMOR GONZALEZ | URB CUPEY GARDENS | L 3 CALLE 6 | | | SAN JUAN | PR | 00926 | |
| FERNANDO BARNES VELEZ | PO BOX 1041 | | | | PONCE | PR | 00733 | |
| FERNANDO BARROS | URB MUNOZ RIVERA | 54 CRISALIDA | | | GUAYNABO | PR | 00969 | |
| FERNANDO BATISTA RIVERA | [ADDRESS ON FILE] | | | | | | | |
| FERNANDO BAYRON VELEZ | PMB 1102434 CALLE LOIZA | | | | LOIZA | PR | 00913-4745 | |
| FERNANDO BELTRAN MORALES | PARC NUEVAS MAYAGUEZ | 339 AVE ROCHDALE PONCE | | | PONCE | PR | 00731 | |
| FERNANDO BERIO MUÑIZ | PO BOX 22680 | | | | SAN JUAN | PR | 00931-2680 | |
| FERNANDO BERMUDEZ MARCANO | JARD DE PALMAREJO | A Q 12 CALLE 11 | | | CANOVANAS | PR | 00729 | |
| FERNANDO BERNARD SOTO | VILLA ANDALUCIA SUITE 1 | 702 CALLE RONDA APTO 702 | | | SAN JUAN | PR | 00926-2360 | |
| FERNANDO BERRIOS RIVERA | BOX 689 | | | | BAYAMON | PR | 00960 | |
| FERNANDO BERRIOS RIVERA | [ADDRESS ON FILE] | | | | | | | |
| FERNANDO BERRIOS SANTIAGO | REPARTO RUBLE | B 106 CALLE ESMERALDA | | | AIBONITO | PR | 00705 | |
| FERNANDO BERRIOS VAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| FERNANDO BETANCOURT GOMEZ | [ADDRESS ON FILE] | | | | | | | |
| FERNANDO BOTERO | 25 RUE DU DRAGON | | | | PARIS | | 75006 | |
| FERNANDO BURGOS GARCIA | PO BOX 523 | | | | GUANICA | PR | 00653 | |
| FERNANDO BURGOS SENQUIZ | [ADDRESS ON FILE] | | | | | | | |
| FERNANDO C COTERA | 3440 N W 16 ST | | | | MIAMI | FL | 33125 | |
| FERNANDO C COTERA | URB EL SEÑORIAL | 2010 CALLE EDUARDO DORS | | | SAN JUAN | PR | 00926 | |
| FERNANDO CALDERON PADILLA | VILLA CAROLINA | B 100-28 CALLE 102 | | | CAROLINA | PR | 00985 | |
| FERNANDO CAMERON SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| FERNANDO CANCEL MARIN | URB VALLE DE CERRO GORDO | AA 7 CALLE PERLA | | | BAYAMON | PR | 00956 | |
| FERNANDO CAPELES HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| FERNANDO CARABALLO FERRER | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.

Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| FERNANDO CARABALLO Y MAITE SANTIAGO | BARRIO CUATRO | 9 CALLE BERDUN | | | PONCE | PR | 00731 | |
| FERNANDO CARMONA DIAZ | EXT VILLA MARINA | 66 A CALLE 6 | | | GURABO | PR | 00778 | |
| FERNANDO CARRASQUILLO AGOSTO | RR 1 BOX 2379 | | | | CIDRA | PR | 00739 | |
| FERNANDO CARRASQUILLO POMALES | PO BOX 445 | | | | SALINAS | PR | 00751 | |
| FERNANDO CARRERO CARMONA | BO RIO HONDO | 706 CAMINO GUAYO STE 1 | | | MAYAGUEZ | PR | 00680 | |
| FERNANDO CARRION ROMAN | [ADDRESS ON FILE] | | | | | | | |
| FERNANDO CASANOVA SERRANO | P O BOX 294 | | | | VIEQUES | PR | 00765 | |
| FERNANDO CASTILLO BARAHONA | PO BOX 191294 | | | | SAN JUAN | PR | 00919-1224 | |
| FERNANDO CASTILLO GONZALEZ | URB LAS MERCEDES | 4 CALLE A 2 | | | LAS PIEDRAS | PR | 00771 | |
| FERNANDO CASTRO URRUTIA | COND CONDADO DEL MAR | APT 1401 | | | SAN JUAN | PR | 00907 | |
| FERNANDO CINTRON MONGE | JARDINES DE RIO GRANDE | AQ 12 CALLE 36 | | | RIO GRANDE | PR | 00745 | |
| FERNANDO CLAUDIO COLON | VILLA ESPERANZA | 160 CALLE NOBLEZA | | | CAGUAS | PR | 00725 | |
| FERNANDO COGLEY | [ADDRESS ON FILE] | | | | | | | |
| FERNANDO COGLEY CIRINO | 4 CALLE DOLORES | | | | RIO GRANDE | PR | 00745 | |
| FERNANDO COLLAZO GALARZA | URB BANKER | 210 CALLE PANAMA | | | CAGUAS | PR | 00725 | |
| FERNANDO COLON | 365 WEST 36 STREET | | | | NEW YORK | NY | 10018 | |
| FERNANDO COLON MALAVE | URB LOMAS VERDES | 4D 37 CALLE NEVADO | | | BAYAMON | PR | 00956 | |
| FERNANDO COLON MALAVE | [ADDRESS ON FILE] | | | | | | | |
| FERNANDO COLON MORALES | BO LOS LLANOS | HC 01 BOX 4306 | | | SANTA ISABEL | PR | 00757 | |
| FERNANDO COLON RAMOS | CALDERON DE LA BARCA | W3-33 CALLE HUCARES | | | SAN JUAN | PR | 00926 | |
| FERNANDO COLON RODRIGUEZ | BOX 1441 | | | | JUANA DIAZ | PR | 00795 | |
| FERNANDO COLONDRES MEDINA | URB BARAMAYA | 914 CALLE GURIONEX | | | PONCE | PR | 00728-2524 | |
| FERNANDO CORREA FLORES | [ADDRESS ON FILE] | | | | | | | |
| FERNANDO CORRETERO SANCHEZ | URB APOLO | L 3 A CALLE ADONIS | | | GUAYANBO | PR | 00969 | |
| FERNANDO CORTES FLORES | 68 CALLE FRANCISCO ALVAREZ | | | | MANATI | PR | 00674 | |
| FERNANDO CORTES MEDINA | HC 4 BOX 16072 | | | | MOCA | PR | 00676 | |
| FERNANDO COSME PRIETO | RES JARDINES DE CAPARRA | EDIF 5 APT 101 | | | BAYAMON | PR | 00959 | |
| FERNANDO COTTO DIAZ | URB VISTAMAR 1211 | CALLE GERONA | | | CAROLINA | PR | 00983 | |
| FERNANDO COUSO DIAZ | PRADERA ALMIRA | 17 CALLE AS 6 | | | TOA BAJA | PR | 00948 | |
| FERNANDO CRESPO FELICIANO | HC 1 BOX 7060 | | | | MOCA | PR | 00676 | |
| FERNANDO CRESPO RIVERA | [ADDRESS ON FILE] | | | | | | | |
| FERNANDO CRESPO RIVERA | [ADDRESS ON FILE] | | | | | | | |
| FERNANDO CRUZ MORALES | HC 04 BOX 7660 | | | | JUANA DIAZ | PR | 00795-9602 | |
| FERNANDO CRUZ PAGAN | RIO GRANDE STATE | N 45 CALLE 20 | | | RIO GRANDE | PR | 00745 | |
| FERNANDO CRUZ RAMOS | RR 4 BOX  581 | | | | BAYAMON | PR | 00956 | |
| FERNANDO CRUZ RODRIGUEZ | EDIF PETROAMERICA PAGAN DE COLON | 392 CALLE SARGENTO MEDINA APT 1413 | | | SAN JUAN | PR | 00918 | |
| FERNANDO CUADRADO CUADRADO | [ADDRESS ON FILE] | | | | | | | |
| FERNANDO CUEVAS RODRIGUEZ | EL MIRADOR | EDIF 8 APT B 2 | | | SAN JUAN | PR | 00915 | |
| FERNANDO CURRAS HADDOCK | 15 CALLE GARDEL | | | | SAN JUAN | PR | 00917 | |
| FERNANDO D RODRIGUEZ WEBER | PO BOX 403 | | | | SABANA GRANDE | PR | 00637-0403 | |
| FERNANDO D RODRIGUEZ WEBER | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| FERNANDO DAVILA RIOS | PO BOX 250351 | | | | AGUADILLA | PR | 00604-0351 | |
| FERNANDO DE JESUS GARCIA | HC 1 BOX 7372 | | | | LUQUILLO | PR | 00773 | |
| FERNANDO DE JESUS HERRERO | [ADDRESS ON FILE] | | | | | | | |
| FERNANDO DE JESUS ROMERO | REPARTO CAGUAX | Q 19 CALLE COLSEIBI | | | CAGUAS | PR | 00725 | |
| FERNANDO DE LA CRUZ MARTINEZ | URB JARDINES DE GUAYNABO | B  47  CALLE 1 | | | GUAYNABO | PR | 00969 | |
| FERNANDO DE LEON RODRIGUEZ | URB SANTA ELVIRA | K 10 SANTA LUCIA | | | CAGUAS | PR | 00725 | |
| FERNANDO DEL MORAL PARES | COND VISTA DEL RIO | 8 CALLE 1 APT 1C | | | BAYAMON | PR | 00959-8868 | |
| FERNANDO DESCARTES VAN DERDYS | PUNTA LAS MARIAS | 26 CALLE BUCARE | | | SAN JUAN | PR | 00913 | |
| FERNANDO DIAZ COTTO | RES QUINTANA | APTO 410 EDIF 28 | | | SAN JUAN | PR | 00917 | |
| FERNANDO DIAZ COTTO | URB BAIROA | DN 1 CALLE 40 | | | CAGUAS | PR | 00725 | |
| FERNANDO DIAZ RIOS | 270 CALLE CANALS | | | | SAN JUAN | PR | 00907 | |
| FERNANDO E ESPINAL MENA | LEVITTOWN | BK 6 CALLE DR FERMICEDO | | | TOA BAJA | PR | 00949 | |
| FERNANDO E FUENTES  FELIX | [ADDRESS ON FILE] | | | | | | | |
| FERNANDO E LEDUC MALDONADO | BARRIADA ROOSEVELT | 162 CALLE JOSE JULIA AGOSTO | | | FAJARDO | PR | 00738 | |
| FERNANDO E LINARES BELVIS | [ADDRESS ON FILE] | | | | | | | |
| FERNANDO E MERCADO BELENDEZ | 7420 BALTIC ST | | | | SAN DIEGO | CA | 92111 | |
| FERNANDO E OTERO SOTOMAYOR | URB SAGRADO CORAZON | 404 CALLE SAN JACOBO | | | SAN JUAN | PR | 00926-4109 | |
| FERNANDO E PEREZ TORRES | PO BOX 963 | | | | JUANA DIAZ | PR | 00795 | |
| FERNANDO E. AGRAIT | EDIFICIO CENTRO DE SEGUROS | 701 AVE PONCE DE LEON OFIC 415 | | | SAN JUAN | PR | 00907 | |
| FERNANDO E. ROURA RIZZO | [ADDRESS ON FILE] | | | | | | | |
| FERNANDO E. SAGARDIA VAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| FERNANDO ECHAVARRIA / ISABEL ACOSTA | 221 NORTH WEST 85 PLACE | | | | MIAMI | FL | 33126 | |
| FERNANDO ECHEANDIA FUSTER | P O BOX 102 | | | | LARES | PR | 00669 | |
| FERNANDO ECHEANDIA FUSTER | [ADDRESS ON FILE] | | | | | | | |
| FERNANDO ECHEGARAY DALECCIO | PO BOX 171 | | | | AIBONITO | PR | 00705 | |
| FERNANDO ESCALERA PIZARRO | [ADDRESS ON FILE] | | | | | | | |
| FERNANDO ESCOBAR NOGUERAS | 23 AVE ESCOBAR | | | | BARCELONETA | PR | 00617 | |
| FERNANDO ESGUERRA PADILLA | URB COUNTRY CLUB | 1145 CALLE ANA LANZO | | | SAN JUAN | PR | 00924 | |
| FERNANDO ESTEVES NAZARIO | 129 CALLE 65 DE INFANTERIA | BOX 315 | | | ANASCO | PR | 00610 | |
| FERNANDO ESTRONZA RODRIGUEZ | HC 3 BOX 21685 | | | | LAJAS | PR | 00667 | |
| FERNANDO F TORO | PO BOX 71340 | | | | SAN JUAN | PR | 00936-8440 | |
| FERNANDO FABREGAS E IRIS L FONTANEZ | [ADDRESS ON FILE] | | | | | | | |
| FERNANDO FALCON NEGRON | PO BOX 129 | | | | COMERIO | PR | 00782 | |
| FERNANDO FELICIANO CARABALLO | [ADDRESS ON FILE] | | | | | | | |
| FERNANDO FERNADEZ HERNANDEZ | CIUDAD JARDIN | 291 CALLE ORQUIDEA | | | CAROLINA | PR | 00987 | |
| FERNANDO FERNANDEZ CARABALLO | [ADDRESS ON FILE] | | | | | | | |
| FERNANDO FERNANDEZ FRANCO | PO BOX 8215 | | | | SAN JUAN | PR | 00910 | |
| FERNANDO FERNANDEZ RODRIGUEZ | PO BOX 435 | | | | FLORIDA | PR | 00650-0435 | |
| FERNANDO FERNANDEZ ROMAN | [ADDRESS ON FILE] | | | | | | | |
| FERNANDO FERRER VARGAS | HC 2 BOX 22316 | | | | MAYAGUEZ | PR | 00680 | |
| FERNANDO FIGUEROA | BOX 30522 INF STA | | | | SAN JUAN | PR | 00929 | |
| FERNANDO FIGUEROA REYES | JARDINES DE COUNTRY CLUB | AE 12 CALLE 35 | | | CAROLINA | PR | 00983 | |
| FERNANDO FIGUEROA VAZQUEZ | URB VILLA DEL CARMEN | Y 9  CALLE 23 | | | PONCE | PR | 00731 | |
| FERNANDO FONT LEE LAW OFFICES | PO BOX 8328 | | | | SAN JUAN | PR | 00910-0328 | |
| FERNANDO G SALAZAR GARCIA | P O  BOX 1169 | | | | MAYAGUEZ | PR | 00681 | |
| FERNANDO GARCIA BARBON | 44 CALLE BENTANCES | | | | SAN SEBASTIAN | PR | 00685 | |
| FERNANDO GARCIA LUGO | HC-01  BOX  6239 | | | | YAUCO | PR | 00698 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| FERNANDO GARCIA LUGO | [ADDRESS ON FILE] | | | | | | | |
| FERNANDO GARCIA RIVERA | PO BOX 7470 | | | | PONCE | PR | 00732-7470 | |
| FERNANDO GARCIA SOTO | PO BOX 2061 | | | | CAYEY | PR | 00737 | |
| FERNANDO GERMAN | URB AL TAGRACIA | C 4 CALLE 1 | | | TOA BAJA | PR | 00949 | |
| FERNANDO GIERBOLINI BORELLI | [ADDRESS ON FILE] | | | | | | | |
| FERNANDO GILORMINI  HEVIA | BOX 518 | | | | YAUCO | PR | 00698 | |
| FERNANDO GOMEZ RODRIGUEZ | 64 CALLE QUISQUEYA ESQ CHILE | | | | SAN JUAN | PR | 00918 | |
| FERNANDO GONZALEZ | T VILLE | 8 CALLE PLUTON | | | TOA BAJA | PR | 00951 | |
| FERNANDO GONZALEZ APONTE | [ADDRESS ON FILE] | | | | | | | |
| FERNANDO GONZALEZ BERRIOS | HC 03 BOX 13673 | | | | COROZAL | PR | 00783 | |
| FERNANDO GONZALEZ DEL VALLE | BDA ARIZONA BOX 24 | | | | LARES | PR | 00669 | |
| FERNANDO GONZALEZ DUARTE | COND LA PUNTILLA | EDIF D1 APT 16 | | | SAN JUAN | PR | 00901 | |
| FERNANDO GONZALEZ GONZALEZ | P O BOX 1031 | | | | TOA BAJA | PR | 00951 | |
| FERNANDO GONZALEZ GONZALEZ | P O BOX 8484 | | | | BAYAMON | PR | 00960 | |
| FERNANDO GONZALEZ GONZALEZ | TOA VILLE | 8 CALLE PLUTON | | | TOA BAJA | PR | 00949 | |
| FERNANDO GONZALEZ IRIZARRY | [ADDRESS ON FILE] | | | | | | | |
| FERNANDO GONZALEZ MORALES | [ADDRESS ON FILE] | | | | | | | |
| FERNANDO GONZALEZ QUILES | SECTOR PUEBLO NUEVO | 1121  CALLE PROGRESO | | | ISABELA | PR | 00662 | |
| FERNANDO GONZALEZ RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| FERNANDO GUILLIANI RODRIGUEZ | BO VISTA ALEGRE | 1726 CALLE RAMON GONZALEZ | | | SAN JUAN | PR | 00926 | |
| FERNANDO GUILLOTY MIRANDA | PO  BOX  1505 | | | | MAYAGUEZ | PR | 00681 | |
| FERNANDO GUZMAN COLON | HC 01 BOX 2286 | | | | LAS MARIAS | PR | 00670-9702 | |
| FERNANDO GUZMAN ESQUILIN | URB LAGO ALTO | H139 CALLE TORRECILLA | | | TRUJILLO ALTO | PR | 00976 | |
| FERNANDO GUZMAN ESQUILIN | [ADDRESS ON FILE] | | | | | | | |
| FERNANDO H CASTRO HERNANDEZ | URB LAS DOS CEIBAS | 5 CALLE VICENTE DELIZ | | | QUEBRADILLAS | PR | 00678 | |
| FERNANDO H CRUZ TOLINCHE | PO BOX 362683 | | | | SAN JUAN | PR | 00936-2683 | |
| FERNANDO HADDOCK NIEVES | COND PARQUE REAL | 30 CALLE JUAN C BORBON APT 422 | | | GUAYNABO | PR | 00969 | |
| FERNANDO HEREDINA MARCANO | 3038 CALLE LOS PADRES | | | | SAN JUAN | PR | 00915 | |
| FERNANDO HERNANDEZ APONTE | URB LAS COLINAS | M 8 CALLE COLINA BUENA VISTA | | | TOA BAJA | PR | 00949 | |
| FERNANDO HERNANDEZ COIRA | PO BOX 2620 | | | | VEGA BAJA | PR | 00694 | |
| FERNANDO HERNANDEZ LANCARA | URB LEVITOWN | AV 20 CALLE LEONOR | | | TOA BAJA | PR | 00949 | |
| FERNANDO HERNANDEZ ROMAN | 23 REPARTO LOS ROBLES | | | | SAN ANTONIO | PR | 00690 | |
| FERNANDO HERNANDEZ VELAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| FERNANDO I CAMACHO TORRES | [ADDRESS ON FILE] | | | | | | | |
| FERNANDO I CARRERO INC A15 | RIO HONDO | 706 CAMINO EL GUAYO STE 1 | | | MAYAGUEZ | PR | 00680 | |
| FERNANDO I TOLEDO FERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| FERNANDO IGLESIAS RODRIGUEZ | FIRST FEDERAL BLDG | 1056 AVE MUNOZ RIVERA STE 708 | | | SAN JUAN | PR | 00927 | |
| FERNANDO IGLESIAS VARGAS | [ADDRESS ON FILE] | | | | | | | |
| FERNANDO IRIZARRY ARCHITECTS PSC | PO BOX 195199 | | | | SAN JUAN | PR | 00919 | |
| FERNANDO J AGUDO NIDO | PO BOX 10000 STE 241 | | | | CAYEY | PR | 00737 | |
| FERNANDO J BONILLA ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| FERNANDO J CABRERA | 73 EDIF MEDICO SANTA CRUZ | SUITE 307 | | | BAYAMON | PR | 00981-8910 | |
| FERNANDO J CINTRON GONZALEZ | URB VILLA GRILLASCA | A CALLE 29 | | | PONCE | PR | 00731 | |
| FERNANDO J CRESPO DIAZ | URB LAS PALMAS DE CERRO GORDO | 155 CALLE REAL | | | VEGA ALTA | PR | 00692 | |
| FERNANDO J CRESPO RODRIGUEZ | CUARTA SECCION DE LEVITOWN | AH 6 CALLE MAGALY | | | TOA BAJA | PR | 00949 | |
| FERNANDO J CUYAR FREITES | PO BOX 3351 | | | | CAROLINA | PR | 00983 | |
| FERNANDO J LAVANDERO LATIMER | MERCANTIL PLAZA STE 816 | | | | SAN JUAN | PR | 00918 | |
| FERNANDO J LOPEZ MALPICA | URB RIO PIEDRAS HEIGHTS | 1728 CALLE SEGRE | | | SAN JUAN | PR | 00926 | |
| FERNANDO J MARQUEZ LOYOLA | PO BOX 140878 | | | | ARECIBO | PR | 00614 | |
| FERNANDO J MONTALVO | URB LA MILAGROSA | F 22 CALLE RUBI | | | SABANA GRANDE | PR | 00637 | |
| FERNANDO J MONTILLA | Y 3 HASTINGS GARDEN HILLS | | | | GUAYNABO | PR | 00966 | |
| FERNANDO J NAVARRO MEDINA | URB LA MERCED | 385 CESAR SILVA | | | SAN JUAN | PR | 00918 | |
| FERNANDO J ORTIZ CARDONA | URB GRAN VISTA | 1 174 CALLE FLAMBOYAN | | | GURABO | PR | 00778 | |
| FERNANDO J RAMIREZ ORTIZ | P O BOX 743 | | | | FLORIDA | PR | 00650 | |
| FERNANDO J VAZQUEZ MEDINA | PO BOX 361372 | | | | SAN JUAN | PR | 00936-1372 | |
| FERNANDO J VEGA RIVERA | COTTO LLANADAS | BZN 4-59 | | | ISABELA | PR | 00662 | |
| FERNANDO J YSERN BORRAS | PO BOX 8969 | | | | CAGUAS | PR | 00726 | |
| FERNANDO J. ECHEGARAY ROMERO | [ADDRESS ON FILE] | | | | | | | |
| FERNANDO J. FLORES VELEZ | PO  BOX  264 | | | | SABANA GRANDE | PR | 00637 | |
| FERNANDO J. TORRES LLORENS | [ADDRESS ON FILE] | | | | | | | |
| FERNANDO JIMENEZ RUOS | PUERTO REAL | EDIF I APT 1 | | | FAJARDO | PR | 00740 | |
| FERNANDO JUAN FELIX ARROYO | [ADDRESS ON FILE] | | | | | | | |
| FERNANDO JUARBE GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| FERNANDO L ALVARADO GARCIA | [ADDRESS ON FILE] | | | | | | | |
| FERNANDO L ARZOLA | AVE  SAN PATRICIO | | | | GUAYNABO | PR | 00968 | |
| FERNANDO L BAEZ TORRES | PO BOX 8536 | BELEN  201 | | | PONCE | PR | 00732 | |
| FERNANDO L BOISSEN VEGA | URB VILLA PALMERA | 324 CALLE FAJARDO | | | SAN JUAN | PR | 00915 | |
| FERNANDO L BORGES DE JESUS | PONCE DE LEON GUN CLUB INC | 715  AVE 65 DE INFANTERIA | | | SAN JUAN | PR | 00924 | |
| FERNANDO L CALVO IRIZARRY / F C SPORTS | COSTA SUR | I 22 CALLE VELERO | | | YAUCO | PR | 00698 | |
| FERNANDO L CARRERAS COELLO | P O BOX 1528 | | | | JAYUYA | PR | 00664 | |
| FERNANDO L CARTY OTERO | URB ESTANCIA | G 3 PLAZA III | | | BAYAMON | PR | 00961 | |
| FERNANDO L CERDA RIVERA | HC 6 BOX 4105 | | | | COTTO LAUREL | PR | 00780 | |
| FERNANDO L CLARA | [ADDRESS ON FILE] | | | | | | | |
| FERNANDO L COLLAZ GONZALEZ | URB SANTA JUANITA | EC 26 CALLE PARANA | | | BAYAMON | PR | 00956 5210 | |
| FERNANDO L COLON | 364 CALLE SAN JORGE APT PHH | | | | SAN JUAN | PR | 00912 | |
| FERNANDO L COMAS SOSA | PO BOX 508 | | | | CABO ROJO | PR | 00623 | |
| FERNANDO L CORTES SANTIAGO | PO BOX 1557 | | | | CABO ROJO | PR | 00623 | |
| FERNANDO L CRUZ MARTES | JARDINES DE JAYUYA | 278 CALLE MAGA | | | JAYUYA | PR | 00664 | |
| FERNANDO L CRUZ MARTES | [ADDRESS ON FILE] | | | | | | | |
| FERNANDO L CRUZ RIVERA | RES MANUEL A PEREZ | EDIF A 27 APTO 303 | | | SAN JUAN | PR | 00925 | |
| FERNANDO L DAVID DELGADO | SOLAR 441 CUYON | | | | COAMO | PR | 00769 | |
| FERNANDO L DE JESUS MARTINEZ | 1055 AVE  JF KENNEDY | SUITE 303 | | | SAN JUAN | PR | 00902-1713 | |
| FERNANDO L DE JESUS MARTINEZ | COND SANTA MARIA APT 4B | 1374 AVE ASHFORD | | | SAN JUAN | PR | 00907 | |
| FERNANDO L DIAZ CANALES | URB CAPARRA TERRACE | 1270 AVE JESUS T PINEIRO | | | SAN JUAN | PR | 00921 | |
| FERNANDO L FERNANDEZ CORREA | HC 01 BOX 6627 | | | | GUAYANILLA | PR | 00656 | |
| FERNANDO L GALLARDO | PO BOX 193600 | | | | SAN JUAN | PR | 00919-3600 | |
| FERNANDO L GONZALEZ ALVAREZ | URB PRADERAS | AU 25 CALLE 20 | | | TOA BAJA | PR | 00949 | |
| FERNANDO L GONZALEZ CAMARA | [ADDRESS ON FILE] | | | | | | | |
| FERNANDO L GONZALEZ PEREZ | CONDOMINIO CAMELOT APT 4406 | 140 CARR 842 | | | SAN JUAN | PR | 00926-9760 | |
| FERNANDO L GONZALEZ PEREZ | URB DAVILA LLENZA | 218 CALLE EMMANUELLI | | | SAN JUAN | PR | 00917 | |
| FERNANDO L MARTINEZ AVILES | PO BOX 8461 | | | | PONCE | PR | 00732 | |

Case:17-03283-LTS   Doc#:1817-1   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(i) Page 846 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17 BK 3283-LTS
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| FERNANDO L MARTINEZ FELICIANO | 95 CALLE JOSE I QUINTON | | | | COAMO | PR | 00957 | |
| FERNANDO L MATHEU VERA | CHALETS DE BAIROA | 126 CALLE REINITA | | | CAGUAS | PR | 00725 | |
| FERNANDO L MERCADO VAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| FERNANDO L MONLLOR RODRIGUEZ | URB QUINTA DE MONSERRATE | E 3  CALLE ZURBARAN | | | PONCE | PR | 00731 | |
| FERNANDO L NIEVES BARRETO | HC 01 BOX 10323 | | | | PEÑUELAS | PR | 00731 | |
| FERNANDO L PAGAN ELENO | EL SEÑORIAL | 2058 CALLE GANIVET | | | SAN JUAN | PR | 00926 | |
| FERNANDO L RAMOS CORDERO | HC 2 BOX 9050 | | | | GUAYANILLA | PR | 00656-9767 | |
| FERNANDO L REGIS BONILLA | BOX 3878 | | | | AGUADILLA | PR | 00605-3878 | |
| FERNANDO L RIVERA | HC 1 BOX 3394 | | | | VILLALVA | PR | 00766 | |
| FERNANDO L RIVERA ARROYO | & BERNICE RIVERA VAZQUEZ | PO BOX 211 | | | JAYUYA | PR | 00664-0211 | |
| FERNANDO L RIVERA RAMOS | HC 01 BOX 15066 | | | | COAMO | PR | 00769 | |
| FERNANDO L RODRIGUEZ OCASIO | P O BOX 193430 | | | | SANJUAN | PR | 00919-3430 | |
| FERNANDO L ROSARIO TIRADO | 317 CANTERA | | | | MANATI | PR | 00674 | |
| FERNANDO L SANTIAGO ARCE | HC 01 BOX 3446 | | | | ADJUNTAS | PR | 00601 | |
| FERNANDO L SANTIAGO CRUZ | URB EL VALLE | 182 CALLE BUCAYO GIGANTE | | | CAGUAS | PR | 00727-3214 | |
| FERNANDO L SANTOS ORTIZ | PO BOX 1128 | | | | COROZAL | PR | 00783 | |
| FERNANDO L SEPULVEDA | BOX 202 | | | | CABO ROJO | PR | 00623 | |
| FERNANDO L SERRANO | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| FERNANDO L SUMAZA & COMPANY | P O BOX 3006 | | | | MAYAGUEZ | PR | 00681 | |
| FERNANDO L SUMAZA DIAZ | P O BOX 3971 | | | | MAYAGUEZ | PR | 00681-3971 | |
| FERNANDO L TORRES RUIZ | PO BOX 121 | | | | AGUIRRE | PR | 00704 | |
| FERNANDO L VAZQUEZ IRIZARRY | HC 03 BOX 11008 | | | | JUANA DIAZ | PR | 00795 | |
| FERNANDO L VEGA PADUA | [ADDRESS ON FILE] | | | | | | | |
| FERNANDO L VELEZ PICO | URB VILLAMAR | 59 CALLE 1 | | | CAROLINA | PR | 00979 | |
| FERNANDO L. BAEZ CRUZ | [ADDRESS ON FILE] | | | | | | | |
| FERNANDO L. HERNANDEZ SOTO | [ADDRESS ON FILE] | | | | | | | |
| FERNANDO L.VILLAR ROBRES | [ADDRESS ON FILE] | | | | | | | |
| FERNANDO LABOY MERCADO | HC 66 BOX 12548 | | | | YABUCOA | PR | 00767 | |
| FERNANDO LASSALLE ESTRADA | [ADDRESS ON FILE] | | | | | | | |
| FERNANDO LASSALLE ESTRADA | [ADDRESS ON FILE] | | | | | | | |
| FERNANDO LAURIANO RODRIGUEZ | URB SANTA JUANITA | AB 25 CALLE 43 | | | BAYAMON | PR | 00956 | |
| FERNANDO LAVONA RAMIA | [ADDRESS ON FILE] | | | | | | | |
| FERNANDO LONGO RODRIGUEZ | 401 CAPARRA CLASIC | | | | GUAYNABO | PR | 00969 | |
| FERNANDO LOPEZ GARCIA | P.O BOX 742 | | | | CAMUY | PR | 00627 | |
| FERNANDO LOPEZ GONZALEZ | VILLA JUSTICIA | K 35 CALLE RIVERA | | | CAROLINA | PR | 00985 | |
| FERNANDO LOPEZ MATOS | BO MONTE GRANDE | 15 CAMINO LAVERGNE | | | CABO ROJO | PR | 00623 | |
| FERNANDO LOPEZ RIVERA | VILLA CONTESSA | M25 CALLE YORK | | | BAYAMON | PR | 00956 | |
| FERNANDO LOPEZ TORRES | PO BOX 722 | | | | JUANA DIAZ | PR | 00795 | |
| FERNANDO LOPEZ VEGA | [ADDRESS ON FILE] | | | | | | | |
| FERNANDO LOPEZ VELEZ | 1013 COND QUITANA B | | | | SAN JUAN | PR | 00917-4548 | |
| FERNANDO LOPEZ VELEZ | PO BOX 9023884 | | | | SAN JUAN | PR | 00902-3884 | |
| FERNANDO LUGO CASTRO | LITHEDA APARTMENTS | EDIF 210 APT A 3 | | | SAN JUAN | PR | 00926 | |
| FERNANDO M  HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| FERNANDO M CALERO | PO BOX 905 | | | | AGUADILLA | PR | 00605 | |
| FERNANDO M CALERO | TORRE SAN PABLO | 68 CALLE SANTA CRUZ OFIC 103 | | | BAYAMON | PR | 00961 | |
| FERNANDO M PADILLA PADILLA | HC 1 BOX 2186 | | | | BOQUERON | PR | 00622 | |
| FERNANDO M TORRES ORRACA | 140 VIA DEL ROCIO C 16 | | | | CAGUAS | PR | 00725 | |
| FERNANDO M. CARDONA RIVERA | [ADDRESS ON FILE] | | | | | | | |
| FERNANDO MACHADO ECHEVARRIA | SANTA ROSA STA | PO BOX 6667 | | | BAYAMON | PR | 00960 | |
| FERNANDO MACHUCA DOSAL | [ADDRESS ON FILE] | | | | | | | |
| FERNANDO MAISONET DIAZ | RES MANUEL A PEREZ | EDIF 6 APT 84 | | | SAN JUAN | PR | 00923 | |
| FERNANDO MALDONADO | 277 CALLE DEL BREY | | | | SAN JUAN | PR | 00912 | |
| FERNANDO MARRERO COLON | URB MAGNOLIA GARDENS | N 16 CALLE 2 | | | BAYAMON | PR | 00956 | |
| FERNANDO MARRERO CORDERO | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| FERNANDO MARRERO GONZALEZ | EXT VALLE TOLIMA | N 7 CALLE MADELINE WILLEMSEN | | | CAGUAS | PR | 00725 | |
| Fernando Marrero Laureano | [ADDRESS ON FILE] | | | | | | | |
| FERNANDO MARRERO SANTIAGO | QUEBRADA ARENAS CERCA DE | NEGOCIO DE JUAN | | | TOA ALTA | PR | 00953 | |
| FERNANDO MARTELL VAQUERO | IRES. COLUMBUS LANDIG | EDIF 23 APT 243 | | | MAYAGUEZ | PR | 00680 | |
| FERNANDO MARTIN | URB SUMMIT HILLS | 613 CALLE TORRESILLA | | | SAN JUAN | PR | 00920 | |
| FERNANDO MARTINEZ RAMOS | JARD DE CONTRY CLUB | BY14 CALLE 129 | | | CAROLINA | PR | 00983 | |
| FERNANDO MARTINEZ SANCHEZ | URB LA MILAGROSA | F 21 CALLE RUBI | | | SABANA GRANDE | PR | 00637 | |
| FERNANDO MATOS CRUZ | [ADDRESS ON FILE] | | | | | | | |
| FERNANDO MATOS GONZALEZ | HC 2 BOX 31160 | | | | CAGUAS | PR | 00725 | |
| FERNANDO MEDINA MARTINEZ | RIO HONDO III | CB 6 EUCALIPTO ST | | | BAYAMON | PR | 00961 | |
| FERNANDO MEDINA MARTINEZ | HC 3 BOX 7580 | | | | MOCA | PR | 00676 | |
| FERNANDO MEDINA RIVERA | HC 1 BOX 615 | | | | YAUCO | PR | 00698 | |
| FERNANDO MEDINA TORRES | APARTADO 758 | | | | AGUADILLA | PR | 00605 | |
| FERNANDO MEJIAS SOTO | PARCELAS 276 VILLAS DEL RIO | RR 01 BOX 13917 | | | TOA ALTA | PR | 00953 | |
| FERNANDO MELENDEZ GONZALEZ | MONT BLANC GARDENS | H15 CALLE G | | | YAUCO | PR | 00698 | |
| FERNANDO MERCADO MERCADO | COOPERATIVA VILLA KENNEDY | EDIF  34 APT  519 | | | SAN JUAN | PR | 00915 | |
| FERNANDO MERCADO TORRES | IRR 10 BOX 10047 | | | | SAN JUAN | PR | 00926 | |
| FERNANDO MERCADO VARGAS | [ADDRESS ON FILE] | | | | | | | |
| FERNANDO MERCED OLMEDA | [ADDRESS ON FILE] | | | | | | | |
| FERNANDO MIRANDA | [ADDRESS ON FILE] | | | | | | | |
| FERNANDO MIRANDA ALBARRAN | HC 1 BOX 5329 | | | | CIALES | PR | 00638 | |
| FERNANDO MIRANDA ROBLES | [ADDRESS ON FILE] | | | | | | | |
| FERNANDO MOLINI VIZCARRONDO | URB JARDINES DE TOA ALTA | 100 CALLE 2 | | | TOA ALTA | PR | 00953 | |
| FERNANDO MONEILO CHINEA | J 16 AZULES DEL MAR | | | | BAYAMON | PR | 00961 | |
| FERNANDO MONTALVO | [ADDRESS ON FILE] | | | | | | | |
| FERNANDO MONTANO VERA | PO  BOX  10392 | | | | PONCE | PR | 00732 | |
| FERNANDO MORALES CAQUIAS | HC 37 BOX 6791 | | | | GUANICA | PR | 00653-9707 | |
| FERNANDO MORALES ORENGO | [ADDRESS ON FILE] | | | | | | | |
| FERNANDO MORALES SANTIAGO | BO SANTA ROSA | BZN 3032 | | | VEGA BAJA | PR | 00963 | |
| FERNANDO MORAN SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| FERNANDO MUNOZ OCASIO | PO BOX 921 | | | | VILLALBA | PR | 00766 | |
| FERNANDO NEGRON GONZALEZ | HC 01 BOX 11636 | | | | TOA BAJA | PR | 00949 | |
| FERNANDO NEGRON ORTIZ | BOX 4215 | | | | MAYAGUEZ | PR | 0006814215 | |
| FERNANDO NIEVES CAMACHO | HC 02 BOX 17451 | | | | SAN SEBASTIAN | PR | 00685 | |
| FERNANDO OLAVARRIA PEREZ | [ADDRESS ON FILE] | | | | | | | |
| FERNANDO OLIVERO BARRETO | PO BOX 2749 | | | | ARECIBO | PR | 00613 | |
| FERNANDO OLMEDA FERNANDEZ | | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.

Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| FERNANDO OLMO (TUTOR) BLANCA OLMO | PO BOX 42003 | | | | SAN JUAN | PR | 00940-2003 | |
| FERNANDO OLMO GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| FERNANDO OQUENDO ROMERO | LUIS LLORENS TORRES | EDIF 120 APTO 2230 | | | SAN JUAN | PR | 00913 | |
| FERNANDO ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| FERNANDO ORTIZ / FRANCES I RUIBAL | PO BOX 1725 | | | | JUNCOS | PR | 00777 | |
| FERNANDO ORTIZ BAEZ | VILLA DEL CARMEN | 3119 TURPIAL | | | PONCE | PR | 00716 | |
| FERNANDO ORTIZ BAEZ | [ADDRESS ON FILE] | | | | | | | |
| FERNANDO ORTIZ COTTO | URB VAN SCOY | J 23 CALLE 5 OESTE | | | BAYAMON | PR | 00957 | |
| FERNANDO ORTIZ DIAZ | PO BOX 240 | | | | SANTA ISABEL | PR | 00757 | |
| FERNANDO ORTIZ FLORES | PO BOX 5613 | | | | CAGUAS | PR | 00726 | |
| FERNANDO ORTIZ FONTANEZ | [ADDRESS ON FILE] | | | | | | | |
| FERNANDO ORTIZ GONZALEZ | HC 4 BOX 41895 | | | | MAYAGUEZ | PR | 00680 | |
| FERNANDO OTERO BAEZ | [ADDRESS ON FILE] | | | | | | | |
| FERNANDO OTERO SANCHEZ | BOX 40062 | | | | BAYAMON | PR | 00960 | |
| FERNANDO PAES | [ADDRESS ON FILE] | | | | | | | |
| FERNANDO PAGAN PABON | HC 02  BOX 8727 | | | | CIALES | PR | 00638 | |
| FERNANDO PAGAN QUIONEZ | HP - Forense RIO PIEDRAS | | | | Hato Rey | PR | 00936000 | |
| FERNANDO PASCUAL STERENBERG | 8512 HAMPTON CROSSING PLACE | | | | CHESTERFIELD | VA | 23832 | |
| FERNANDO PERALTA LIZ | PO BOX 30103 | | | | SAN JUAN | PR | 00929 | |
| FERNANDO PEREZ ARROYO | PO BOX 4742 | | | | CAROLINA | PR | 00984-4742 | |
| FERNANDO PEREZ DEL VALLE | COND STA MONICA APT4B | 73 CALLE KRUG | | | SAN JUAN | PR | 00911 | |
| FERNANDO PEREZ DEL VALLE | [ADDRESS ON FILE] | | | | | | | |
| FERNANDO PEREZ RAMIREZ | SUITE 118 PO BOX 10000 | | | | CANOVANAS | PR | 00729 | |
| FERNANDO PEREZ SERRANO | PO BOX 763 | | | | PUERTO REAL | PR | 00740-0763 | |
| FERNANDO PIERAS GARCIA | QUINTAS DE CUPEY | 1 CALLE 14 APT F 106 | | | SAN JUAN | PR | 00926 | |
| FERNANDO PINTADO DEL MORAL | H C R 67  BOX 15094 | | | | BAYAMON | PR | 00956 | |
| FERNANDO POL MARRERO | URB VILLA NEVAREZ | 111 CALLE 3 | | | SAN JUAN | PR | 00927 | |
| FERNANDO PONCE QUINONES | RES MARISOL | EDIF 12 APT 72 | | | MAYAGUEZ | PR | 00680 | |
| FERNANDO PORTALATIN, BELISA | [ADDRESS ON FILE] | | | | | | | |
| FERNANDO PRIETO CASTRO | 21 CALLE RAMON RIVERA CRUZ | | | | TOA BAJA | PR | 00949 | |
| FERNANDO PUJALS ESTREMERA | PO BOX 364752 | | | | SAN JUAN | PR | 00936 | |
| FERNANDO R HERNANDEZ POMALES | BO CELADA CARRETERAS | 59 CALLE 1 | | | SAN JUAN | PR | 00778 | |
| FERNANDO R PEREZ GOMEZ | URB TOA VILLE | 90 CALLE UNIVERSO | | | TOA BAJA | PR | 00949 | |
| FERNANDO R. RAMOS ROSA | [ADDRESS ON FILE] | | | | | | | |
| FERNANDO RAMIREZ | URB SAN JUAN GARDENS | 6 CALLE SAN RICRD | | | SAN JUAN | PR | 00926 | |
| FERNANDO RAMIREZ ENCARNACION | URB PLAZA DE LAS FUENTES | 1208 CALLE BRAZIL | | | TOA ALTA | PR | 00953 | |
| FERNANDO RAMIREZ GOMEZ | [ADDRESS ON FILE] | | | | | | | |
| FERNANDO RAMOS | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| FERNANDO RAMOS AULET | RESIDENCIAL LOS ROSALES | EDIF 3  APT 23 | | | TRUJILLO ALTO | PR | 00976 | |
| FERNANDO RAMOS CARRASQUILLO | [ADDRESS ON FILE] | | | | | | | |
| FERNANDO RAMOS CARRASQUILLO | [ADDRESS ON FILE] | | | | | | | |
| FERNANDO RAMOS LANDING | [ADDRESS ON FILE] | | | | | | | |
| FERNANDO RAMOS LANDING | [ADDRESS ON FILE] | | | | | | | |
| FERNANDO RAPPA SANCHEZ | PO BOX 249 | | | | ARECIBO | PR | 00613 | |
| FERNANDO RECIO MANDES | PO BOX 362602 | | | | SAN JUAN | PR | 00936 | |
| FERNANDO REYES LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| FERNANDO RIJOS COLON | HC 71 BOX 1430 | | | | NARANJITO | PR | 00719 | |
| FERNANDO RIJOS SILVA | [ADDRESS ON FILE] | | | | | | | |
| FERNANDO RIVAS BARBOUR | 136 JOSE A AYBAR CASTELLANOS | | | | SANTO DOMINGO | | 00000 | |
| FERNANDO RIVERA | PO BOX 195202 | | | | SAN JUAN | PR | 00919 | |
| FERNANDO RIVERA | PO BOX 361013 | | | | SAN JUAN | PR | 00936-1013 | |
| FERNANDO RIVERA & ASSOC | URB PANORAMA VILLAGE | 177 VISTA DEL MAR | | | VILLALBA | PR | 00957 | |
| FERNANDO RIVERA & ASSOC. | PO BOX 572 | | | | BARCELONETA | PR | 00617 | |
| FERNANDO RIVERA AYALA | P O BOX 1707 | | | | BAYAMON | PR | 00960 | |
| FERNANDO RIVERA CARBALLO | URB HIGHLAND PARK | 735 CALLE CAFETO | | | SAN JUAN | PR | 00924 | |
| FERNANDO RIVERA CORTES | VALLE ARRIBA HEIGTHS | CR 2 ALMEDRO | | | CAROLINA | PR | 00983 | |
| FERNANDO RIVERA DAVILA | HC 04 BOX 48531 | | | | COMERIO | PR | 00782 | |
| FERNANDO RIVERA DIAZ | COQUI AGUIRRE | 176 CALLE LA FABRICA | | | SALINAS | PR | 00704 | |
| FERNANDO RIVERA FIGUEROA | D-23 URB VISTA ALEGRE | | | | HUMACAO | PR | 00791 | |
| FERNANDO RIVERA GARCIA | [ADDRESS ON FILE] | | | | | | | |
| FERNANDO RIVERA GONZALEZ | 8 RES CORDERO DAVILA | | | | SAN JUAN | PR | 00917 | |
| FERNANDO RIVERA MORALES | [ADDRESS ON FILE] | | | | | | | |
| FERNANDO RIVERA ROIG | PUERTO REAL | 729 CALLE AGUEYBANA | | | CABO ROJO | PR | 00623 | |
| FERNANDO RIVERA ROSADO | VALLE ARRIBA HGTS | CI 10 CALLE 140 | | | CAROLINA | PR | 00983 | |
| FERNANDO RIVERA RUIG | [ADDRESS ON FILE] | | | | | | | |
| FERNANDO RIVERA TORRES & JANET RODRIGUEZ | PMB SUITE 220 | 90 AVE RIO HONDO | | | BAYAMON | PR | 00961 | |
| FERNANDO RIVERA VAZQUEZ | URB MONTE SORIA II | 41 CALLE ARENAS | | | AGUIRRE | PR | 00704-7024 | |
| FERNANDO ROBERTO REBOLLO CARRATO | VILLA CAROLINA | 172 2 CALLE 401 | | | CAROLINA | PR | 00985 | |
| FERNANDO ROCA LOPEZ | URB SYLVIA | K 17 CALLE 5 | | | COROZAL | PR | 00783 | |
| FERNANDO RODRIGUEZ  DIAZ | [ADDRESS ON FILE] | | | | | | | |
| FERNANDO RODRIGUEZ AGOSTO | BDA ALDEA SOSTRE 22 | | | | COROZAL | PR | 00783 | |
| FERNANDO RODRIGUEZ ARROYO | QUINTA DE MONSERRATE | 3 CALLE A | | | PONCE | PR | 00731 | |
| FERNANDO RODRIGUEZ CRUZ | P O BOX 342 | | | | SABANA HOYOS | PR | 00688 | |
| FERNANDO RODRIGUEZ DAVILA | [ADDRESS ON FILE] | | | | | | | |
| FERNANDO RODRIGUEZ DE LEON | PO BOX 606 | | | | SAN LORENZO | PR | 00754 | |
| FERNANDO RODRIGUEZ FIGUEROA | HC 2 BOX 121 | | | | PONCE | PR | 00731 | |
| FERNANDO RODRIGUEZ FLORES | MANSIONES DE MONTESINOS | 657 CALLE COLIBRI | | | TOA ALTA | PR | 00953 | |
| FERNANDO RODRIGUEZ FLORES | PO BOX 6011 SUITE 153 | | | | CAROLINA | PR | 00984 | |
| FERNANDO RODRIGUEZ TORRES | P O BOX 3278 | | | | MANATI | PR | 00674 | |
| FERNANDO RODRIGUEZ WEBER | PO BOX 403 | | | | SABANA GRANDE | PR | 00637 | |
| FERNANDO ROLDAN BURGOS | RIO GRANDE INT | SECTOR EL NUDO  APT 294 | | | JAYUYA | PR | 00664 | |
| Fernando Rolón Vázquez | [ADDRESS ON FILE] | | | | | | | |
| FERNANDO ROMAN LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| FERNANDO ROMAN MIRO | RIO HONDO II | AE 7 | | | BAYAMON | PR | 00961 | |
| FERNANDO ROMAN MIRO | [ADDRESS ON FILE] | | | | | | | |
| FERNANDO ROMAN RODRIGUEZ | URB SIERRA BAYAMON | 93 45A CALLE 79 | | | BAYAMON | PR | 00961 | |
| FERNANDO ROSA BENITEZ | RES PUERTA DE TIERRA | APT 466 EDIF P | | | SAN JUAN | PR | 00901 | |
| FERNANDO ROSA BENITEZ | RES PUERTA DE TIERRA | APT 466 EDIF P | | | SAN JUAN | PR | 00901 | |
| FERNANDO ROSA RODRIGUEZ | BO PAJUIL | BZN P 2 | | | CAROLINA | PR | 00983 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| FERNANDO ROSA RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| FERNANDO ROSARIO MARRERO | [ADDRESS ON FILE] | | | | | | | |
| FERNANDO ROSARIO MELENDEZ | PO BOX 641 | | | | CAYEY | PR | 00737 | |
| FERNANDO ROSARIO MELENDEZ | P O BOX 6855 | | | | SAN JUAN | PR | 00914 | |
| FERNANDO ROSARIO RODRIGUEZ | URB LEVITTOWN | 2273 PASEO AMAPOLA | | | TOA BAJA | PR | 00949 | |
| Fernando Ruiz Torres | [ADDRESS ON FILE] | | | | | | | |
| FERNANDO RUIZ Y DELIA LAGUNA | [ADDRESS ON FILE] | | | | | | | |
| FERNANDO S LOPEZ SANTOS | [ADDRESS ON FILE] | | | | | | | |
| FERNANDO SABINO CASTRO MACHIN | URB RIO PIEDRAS  HEIGHT | 1718 CALLE SEGRE | | | SAN JUAN | PR | 00926 | |
| FERNANDO SALAZAR GARCIA | [ADDRESS ON FILE] | | | | | | | |
| FERNANDO SALGADO DIAZ | BO GUZMAN ABAJO | KM 4 5 BOX 501 | | | RIO GRANDE | PR | 00745 | |
| FERNANDO SALGADO DIAZ | [ADDRESS ON FILE] | | | | | | | |
| FERNANDO SALICHS VELAZQUEZ | PO BOX 37439 | | | | SAN JUAN | PR | 00937-0439 | |
| FERNANDO SANCHEZ / ORLANDO SANCHEZ | P M B 132 | P O BOX 7105 | | | PONCE | PR | 00731 | |
| FERNANDO SANCHEZ RODRIGUEZ | METROPOLIS | S 3 CALLE 25 | | | CAROLINA | PR | 00987 | |
| FERNANDO SANTIAGO | HC 1 BOX 40100 | | | | COMERIO | PR | 00782 | |
| FERNANDO SANTIAGO CARRION | RES RAMOS ANTONINI | EDIF 6 APTO 52 | | | SAN JUAN | PR | 00924 | |
| FERNANDO SANTIAGO DE JESUS | P O BOX 928082 | | | | HUMACAO | PR | 00792-8082 | |
| FERNANDO SANTIAGO GONZALEZ | PO BOX 22279 | | | | SAN JUAN | PR | 00931 | |
| FERNANDO SANTIAGO GONZALEZ | VILLA PALMERAS | CALLE PROF VIGOREAUX | | | SAN JUAN | PR | 00916 | |
| FERNANDO SANTIAGO MORALES | PO BOX 377 | | | | NARANJITO | PR | 00719 | |
| FERNANDO SANTIAGO PAGAN | BO SALUD | 209 CALLE SAN RAFAEL | | | MAYAGUEZ | PR | 00681 | |
| FERNANDO SANTIAGO PAGAN | [ADDRESS ON FILE] | | | | | | | |
| FERNANDO SANTOS MORALES | RES MANUEL A PEREZ | EDIF B 5 APT 66 | | | SAN JUAN | PR | 00923 | |
| FERNANDO SANTOS RAMIREZ | EXT VILLA RICA | V 19 CALLE 15 | | | BAYAMON | PR | 00959 | |
| FERNANDO SANTOS SANTOS | 827 CALLE RICARDO ARROYO | | | | DORADO | PR | 00646 | |
| FERNANDO SANTOS TORRRES | [ADDRESS ON FILE] | | | | | | | |
| FERNANDO SANTOS VEGA | HC 2 BOX 2 | | | | GUAYNABO | PR | 00971 | |
| FERNANDO SEMIDEY RIVERA | COOP CIUDAD UNIVERSITARIA | 1011 B 2 AVE PERIFERAL | | | TRUJILLO ALTO | PR | 00976 | |
| FERNANDO SERRANO ACEVEDO | BO CORDILLERA | HC 02 BOX 7380 | | | CIALES | PR | 00638 | |
| FERNANDO SILVA | URB COLLEGE PARK | 281 CALLE SALERNO | | | SAN JUAN | PR | 00921 | |
| FERNANDO SOTO RIVERA | BO PARIS | 212 CALLE BETANCES | | | MAYAGUEZ | PR | 00680 | |
| FERNANDO SOTOMAYOR | URB ALTURA DE SANTA ISABEL | D 21 CALLE 5 | | | SANTAN ISABEL | PR | 00757 | |
| FERNANDO SULSONA NIEVES | URB COUNTRY CLUB | 1120 CALLE CARLOS BERTERO | | | SAN JUAN | PR | 00924-3442 | |
| FERNANDO TONOS BARLUCEA | LOMAS DE TRUJILLO ALTO | C 31 CALLE 4 | | | TRUJILLO ALTO | PR | 00976 | |
| FERNANDO TONOS FLORENZAN | URB VILLA ANDALUCIA | R 8 CALLE FIGUERAS | | | SAN JUAN | PR | 00928 | |
| FERNANDO TORO COLON | URB PUERTO NUEVO | 613 CALLE CONSTITUCION | | | SAN JUAN | PR | 00920 | |
| FERNANDO TORRES | PO BOX 633 | | | | VILLALBA | PR | 00766 | |
| FERNANDO TORRES GARCIA | [ADDRESS ON FILE] | | | | | | | |
| FERNANDO TORRES PADUA | 60 CALLE SANTA ISABEL ALTO | | | | MAYAGUEZ | PR | 00680 | |
| FERNANDO TORRES RIVERA | 159  PAR  JUAN J CLAVEROL | BO. CUCHICHAS | | | MOROVIS | PR | 00687 | |
| FERNANDO TORRES VARGAS | RES LUIS LLORENS TORRES | EDIF 8 APT 160 | | | SAN JUAN | PR | 00913 | |
| FERNANDO URRUTIA | PO BOX 630248 | | | | HUSTON | TX | 77263-0248 | |
| FERNANDO VALDERRABANO | PASEO DEL PRADO | C 25 CALLE LA PALMAS | | | SAN JUAN | PR | 00926 | |
| FERNANDO VALDERRABANO MARINA | [ADDRESS ON FILE] | | | | | | | |
| FERNANDO VALDERRABANO MARINA | [ADDRESS ON FILE] | | | | | | | |
| FERNANDO VARGAS ARROYO | WESTERNLAKE VILLAGE | 177 AVE ALGARROBO APT 2205 | | | MAYAGUEZ | PR | 00682 | |
| FERNANDO VAZQUEZ CONDE | HC 91 BOX 9283 | | | | VEGA ALTA | PR | 00692-9608 | |
| FERNANDO VAZQUEZ RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| FERNANDO VAZQUEZ RUIZ | TIBES TOWN HOUSE | 8 APT 43 | | | PONCE | PR | 00731 | |
| FERNANDO VAZQUEZ SOTO | HC 01 BOX 533 | | | | LAS PIEDRAS | PR | 00771 | |
| FERNANDO VEGA CALERO | [ADDRESS ON FILE] | | | | | | | |
| FERNANDO VEGA RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| FERNANDO VEGA ZAYAS | EXT VALLE ALTO | 2236 CALLE SABANA | | | PONCE | PR | 00730-4142 | |
| FERNANDO VELAZQUEZ MORALES | 803 ESTANCIAS DEL REY | | | | CAGUAS | PR | 00725 | |
| FERNANDO VELEZ | [ADDRESS ON FILE] | | | | | | | |
| FERNANDO VELEZ ACOSTA | 1114 SECTOR CUBA | | | | MAYAGUEZ | PR | 00680 | |
| FERNANDO VELEZ BORELL | PUNTO ORO 2DA EXT | 6521 CALLE CRISTON | | | PONCE | PR | 00728 | |
| FERNANDO VELEZ LOPEZ | HC 02 BOX 6249 | | | | LARES | PR | 00669-9713 | |
| FERNANDO VELEZ MORALES | BOX 314 | | | | MOCA | PR | 00676 | |
| FERNANDO VELEZ RIVERA | URB FAIRVIEW D 6 | CALLE 2 APT 2B | | | SAN JUAN | PR | 00926 | |
| FERNANDO VELEZ SANCHEZ | LA PONDEROSA | 654 CALLE CISCO | | | PONCE | PR | 00730 | |
| FERNANDO VERGES COTAL- | PO BOX 9066600 | | | | SAN JUAN | PR | 00906-6600 | |
| FERNANDO VILLA | 127 CYPRESS POINT DR | | | | PALM BEACH GARDENS | FL | 33418 | |
| FERNANDO VILLAESPADA ZALDUONDO | [ADDRESS ON FILE] | | | | | | | |
| FERNANDO VILLANUEVA ROSARIO | [ADDRESS ON FILE] | | | | | | | |
| FERNANDO VILLARINI | [ADDRESS ON FILE] | | | | | | | |
| FERNANDO VILLEGAS ESTRADA | RR 3  BOX  3212 | | | | SAN JUAN | PR | 00928 | |
| FERNANDO ZALACAIN GARCIA | PASEO REAL | C 13 CALLE A | | | SAN JUAN | PR | 00926 | |
| FERNANDO ZEDA RIESTRA | HC 1 BOX 3127 | | | | SABANA HOYOS | PR | 00688 | |
| FERPAJ INC | PO BOX 1355 | | | | HATILLO | PR | 00659 | |
| FERR AGRICOLA JAGUAL | HC 40 BOX 46611 | | | | CAYEY | PR | 00754 | |
| FERR AQUILINO MONTEVERDE INC | PO BOX 451 | | | | MAYAGUEZ | PR | 00681 | |
| FERR BLAS Y ARCHILLA | P O BOX 129 | | | | OROCOVIS | PR | 00720 | |
| FERR CASHIDAO | HC 01 BOX 4396 | | | | VILLALBA | PR | 00766-9713 | |
| FERR COMERCIAL AGUAS BUENAS | HC 2 BOX 14949 | | | | AGUAS BUENAS | PR | 00703-9612 | |
| FERR COMERCIAL CAMARONES INC | PO BOX 2787 | | | | GUAYNABO | PR | 00970 | |
| FERR COMERCIAL LOS POLEOS | PO BOX 66 | | | | SALINAS | PR | 00751 | |
| FERR COMERCIAL SAN JOSE | 44 CALLE MAYOR CANTERA | | | | PONCE | PR | 00731 | |
| FERR ENEAS CASH & CASH | PO BOX 2754 | | | | SAN SEBASTIAN | PR | 00685 | |
| FERR GREENHILLS | P O BOX 2160 | | | | GUAYAMA | PR | 00784 | |
| FERR HIJOS DE JUAN | HC 02 BOX 4684 | | | | COAMO | PR | 00769 | |
| FERR LEDESMA | HS 30 AVE GREGORIO LEDESMA | | | | LEVITTOWN | PR | 00949 | |
| FERR LOS PRIMOS DE GUAYNABO | PO BOX 1134 | | | | GUAYNABO | PR | 00970 | |
| FERR PAPOS COMMERCIAL | HC 72 BOX 7235 | | | | CAYEY | PR | 00736-9513 | |
| FERR SOTO EXTRA INC | BOX 441 | | | | ARECIBO | PR | 00612 | |
| FERR SOTO EXTRA INC | PO BOX 1163 | | | | FLORIDA | PR | 00650 | |
| FERR SOTO EXTRA INC | PO BOX 279 | | | | MOROVIS | PR | 00717 | |
| FERR SUPERMERCADO CARRERO | PO BOX 111 | | | | JAYUYA | PR | 00664 | |
| FERR TESORO DEL EBANISTA | 251 CALLE GUAYAMA | | | | SAN JUAN | PR | 00917 | |
| FERR VEGA BAJA LUMBER YARD | PO BOX 1398 | | | | VEGA BAJA | PR | 00694 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| FERR Y ALMACENES HERNANDEZ | PO BOX 620 | | | | ADJUNTAS | PR | 00601 | |
| FERRA RAMOS, ALBERTO | [ADDRESS ON FILE] | | ADJUNTAS | | ADJUNTAS | | | |
| FERRAN DONES, NATALIE | [ADDRESS ON FILE] | | | | | | | |
| FERRAO RODRIGUEZ, KEILA M | [ADDRESS ON FILE] | | | | | | | |
| FERRAO SANTIAGO, MAVERICK | [ADDRESS ON FILE] | | | | | | | |
| FERRARI CARRION, PRISCILLA | [ADDRESS ON FILE] | | | | | | | |
| FERRARI ENTERPRISES INC | PO BOX 6 | | | | AGUADILLA | PR | 00605 | |
| FERRE INVESTMENT FUND INC | PO BOX 363566 | | | | SAN JUAN | PR | 00936-3566 | |
| FERREIRA CRUZ, TANIA M | [ADDRESS ON FILE] | | | | | | | |
| FERREIRA FERREIRA, JOSE R | [ADDRESS ON FILE] | | | | | | | |
| FERRER ACEVEDO, SHEILA M | [ADDRESS ON FILE] | | | | | | | |
| FERRER BADILLO ASOCIADOS | P O BOX 363503 | | | | SAN JUAN | PR | 00936-3503 | |
| FERRER BARRETO, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| FERRER BENITEZ & ASSOC | PMB 411 | 2434 CALLE LOIZA | | | SAN JUAN | PR | 00913-4745 | |
| FERRER BONET, AIXA | [ADDRESS ON FILE] | | | | | | | |
| FERRER CAMACHO, ALMARIE | [ADDRESS ON FILE] | | | | | | | |
| FERRER CAMACHO, ALMARIE | [ADDRESS ON FILE] | | | | | | | |
| FERRER CAMACHO, ROSA | [ADDRESS ON FILE] | | | | | | | |
| FERRER COLON, SAMUEL | [ADDRESS ON FILE] | | | | | | | |
| FERRER CORP INC | PO BOX 190632 | | | | SAN JUAN | PR | 00919 | |
| FERRER CRUZ, JACQUELINE | [ADDRESS ON FILE] | | | | | | | |
| FERRER CRUZ, JANETTE | [ADDRESS ON FILE] | | | | | | | |
| FERRER DIAZ, VILMA | [ADDRESS ON FILE] | | | | | | | |
| FERRER ENCARNACION, IRIS B | [ADDRESS ON FILE] | | | | | | | |
| FERRER GAGO, SONIA M | [ADDRESS ON FILE] | | | | | | | |
| FERRER GARCIA, SARA | [ADDRESS ON FILE] | | | | | | | |
| FERRER GONZALEZ, ARLEY | [ADDRESS ON FILE] | | | | | | | |
| FERRER GONZALEZ, MARISOL | [ADDRESS ON FILE] | | | | | | | |
| FERRER GONZALEZ, RAUL | [ADDRESS ON FILE] | | | | | | | |
| FERRER HERNANDEZ, ZULMA | [ADDRESS ON FILE] | | | | | | | |
| FERRER JIMENEZ, ROSA | [ADDRESS ON FILE] | | | | | | | |
| FERRER LIZARDI, DENISE | [ADDRESS ON FILE] | | | | | | | |
| FERRER LOZADA, LEE | [ADDRESS ON FILE] | | | | | | | |
| FERRER LUGO, SANTOS | [ADDRESS ON FILE] | | | | | | | |
| FERRER MALDONADO, LUZ R | [ADDRESS ON FILE] | | | | | | | |
| FERRER MARTY, SHARON C. | [ADDRESS ON FILE] | | | | | | | |
| FERRER MARTY, SHEILA | [ADDRESS ON FILE] | | | | | | | |
| FERRER MORALES, DIANA | [ADDRESS ON FILE] | | | | | | | |
| FERRER MORALES, GLORIA E | [ADDRESS ON FILE] | | | | | | | |
| FERRER NIEVES, SOLIMAR | [ADDRESS ON FILE] | | | | | | | |
| FERRER NIEVEZ, YALIZ V | [ADDRESS ON FILE] | | | | | | | |
| FERRER OSORIO, ELIABEL | [ADDRESS ON FILE] | | | | | | | |
| FERRER PINTO, CRISTY I | [ADDRESS ON FILE] | | | | | | | |
| FERRER RIVERA, LETICIA | [ADDRESS ON FILE] | | | | | | | |
| FERRER RODRIGUEZ, IRIS | [ADDRESS ON FILE] | | | | | | | |
| FERRER RODRIGUEZ, JOSE | [ADDRESS ON FILE] | | | | | | | |
| FERRER ROMAN, LISSETTE | [ADDRESS ON FILE] | | | | | | | |
| FERRER SANCHEZ, IRIS D | [ADDRESS ON FILE] | | | | | | | |
| FERRER SANCHEZ, YASHIRA N | [ADDRESS ON FILE] | | | | | | | |
| FERRER SANJURGO, NYMIA | [ADDRESS ON FILE] | | | | | | | |
| FERRER SANTIAGO, ASTRID R | [ADDRESS ON FILE] | | | | | | | |
| FERRER SANTIAGO, RISELA | [ADDRESS ON FILE] | | | | | | | |
| FERRER SANTIAGO, RISELA B | [ADDRESS ON FILE] | | | | | | | |
| FERRER SANTIAGO, WILLIAM A | [ADDRESS ON FILE] | | | | | | | |
| FERRER SERRANO, NELLIE | [ADDRESS ON FILE] | | | | | | | |
| FERRER SERVICE STATION | BDA CANTERA | 1 AVE ROBERTO DIAZ | | | CAYEY | PR | 00726 | |
| FERRER SERVICE STATION | PO BOX 6400 STE 120 | | | | CAYEY | PR | 00737-6400 | |
| FERRER SOTO, ELIZABETH | [ADDRESS ON FILE] | | | | | | | |
| FERRER SOTO, LETICIA | [ADDRESS ON FILE] | | | | | | | |
| FERRER TORRES, LUIS | [ADDRESS ON FILE] | | | | | | | |
| FERRER TORRES, ROSANGELA | [ADDRESS ON FILE] | | | | | | | |
| FERRER TROCHE, JONATHAN | [ADDRESS ON FILE] | | | | | | | |
| FERRER VALENTIN, MARGARET | [ADDRESS ON FILE] | | | | | | | |
| FERRER VAZQUEZ, CATERINE E | [ADDRESS ON FILE] | | | | | | | |
| FERRER VAZQUEZ, CATHERINE E | [ADDRESS ON FILE] | | | | | | | |
| FERRERA RODRIGUEZ, DARVIN | [ADDRESS ON FILE] | | | | | | | |
| FERRERIS NIEVES, MARTA N | [ADDRESS ON FILE] | | | | | | | |
| FERRERO CHAPERO, MERCEDITA | [ADDRESS ON FILE] | | | | | | | |
| FERRERO INC | METRO OFFICE PARK | COMPAQ BLDG 500 | 3 CALLE 1 | | GUAYNABO | PR | 00968 1705 | |
| FERRERO INC | P O BOX 5580 | | | | CAGUAS | PR | 00726-5580 | |
| FERRETARIA MENDEZ | P O  BOX 9066505 | | | | SAN JUAN | PR | 00906-6505 | |
| FERRETERIA  EL TRIANGULO | HC-2 BUZON 10975 | | | | SAN JUAN | PR | 00777 | |
| FERRETERIA 2001 | PO BOX 51293 | | | | TOA BAJA | PR | 00950 | |
| FERRETERIA 3C | P O BOX 11279 | | | | SAN JUAN | PR | 00922 | |
| FERRETERIA ACE VALOIS PAGAN | 1478 TITO CASTRO AVE. | | | | PONCE | PR | 00716-4712 | |
| FERRETERIA ACEROS DEL OESTE | BO VOLADORAS | CARR 111 KM 8 1 | | | MOCA | PR | 00676 | |
| FERRETERIA ACEROS DEL OESTE | EL AMIGO DEL AGRICULTOR | HC 4 BOX 13970 | | | MOCA | PR | 00676 | |
| FERRETERIA ACEROS DEL OESTE | HC 4 BOX 13970 | | | | MOCA | PR | 00676 | |
| FERRETERIA AGRICOLA ASA INC | P O BOX 499 | | | | MARICAO | PR | 00606 | |
| FERRETERIA ALVAREZ | PO BOX 3328 | | | | CAROLINA | PR | 00984 | |
| FERRETERIA AMADOR | CARR 2 KM 8 8.3 | BOX 94 | | | HATILLO | PR | 00659 | |
| FERRETERIA AMADOR | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| FERRETERIA ANGIE | PO BOX 374 | | | | MANATI | PR | 00674 | |
| FERRETERIA ANIBAL | PO BOX 31 | | | | CIDRA | PR | 00739 | |
| FERRETERIA ARENAS | PO BOX 1237 | | | | GUANICA | PR | 00653 | |
| FERRETERIA AVILES COMERCIAL | PO BOX 598 | | | | CAMUY | PR | 00627 | |
| FERRETERIA BAEZ | BO JUAN DOMINGO | 12 AVE BUEN SAMARITANO | | | GUAYNABO | PR | 00966 | |
| FERRETERIA BAEZ | P O BOX 513 | | | | ADJUNTAS | PR | 00601 | |
| FERRETERIA BARRETO | HC 2 BOX 12248 | | | | MOCA | PR | 00676 | |
| FERRETERIA BENITEZ GONZALEZ | BOX 381 | | | | ARECIBO | PR | 00613 | |
| FERRETERIA BERDECIA | URB VILLA MADRID | Q 10 CALLE 19 | | | COAMO | PR | 00769 | |
| FERRETERIA BERIO HERMANOS INC. | PO BOX 406 | | | | COROZAL | PR | 00783 | |

In re: The Commonwealth of Puerto Rico, et al
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| FERRETERIA BERRIOS E HIJOS | HC 2 BOX 7183 | | | | COMERIO | PR | 00782 | |
| FERRETERIA BLAS Y ARCHILLA | PO BOX 129 | | | | OROCOVIS | PR | 00720 | |
| FERRETERIA BONNIN | 72 CALLE 25 DE JULIO | | | | PONCE | PR | 00731 | |
| FERRETERIA BONNIN | PO BOX 30035 | 5 ESQUINA CAMPECHE | | | PONCE | PR | 00734 | |
| FERRETERIA CAGUAS COMERCIAL | P O BOX 8819 | | | | CAGUAS | PR | 00726 | |
| FERRETERIA CAIMITO | BO MANGO SECT CAIMITO | HC 01 BOX 6482 | | | JUNCOS | PR | 00777-9716 | |
| FERRETERIA CANDELARIA | PO BOX 1326 | | | | BAYAMON | PR | 00960 | |
| FERRETERIA CAPARRA | PO BOX 1734 | | | | ARECIBO | PR | 00613 | |
| FERRETERIA CARINO DE NAGUABO | PO BOX 39 | | | | NAGUABO | PR | 00718 | |
| FERRETERIA CEDRO ABAJO | OSCAR VAZQUEZ | CORREO GENERAL | BARRIO ACHIOTE | | NARANJITO | PR | 00719 | |
| FERRETERIA CEDRO ABAJO | P O BOX 664 | | | | NARANJITO | PR | 00719 | |
| FERRETERIA CENTRO HOGAR | PO BOX 445 | | | | MANATI | PR | 00674 | |
| FERRETERIA CENTRO PUERTA Y VENTANA | [ADDRESS ON FILE] | | | | | | | |
| FERRETERIA CERRO GORDO | HC 83 BOX 7603 | | | | VEGA ALTA | PR | 00692 | |
| FERRETERIA CESAR | HC 1 BOX 357 | | | | AGUADILLA | PR | 00603 | |
| FERRETERIA CHEO PAPA | 36 N CALLE DR VEVE | | | | COAMO | PR | 00769 | |
| FERRETERIA CHRISTIAN | HC 2 BOX  7631 | | | | CAMUY | PR | 00627-9114 | |
| FERRETERIA CHU GARCIA | PO BOX 391 | | | | VIEQUES | PR | 00765 | |
| FERRETERIA CINTRON | CARR 3 KM 55 HM 7 | PARCELAS AGUAS CLARAS | | | CEIBA | PR | 00735 | |
| FERRETERIA CINTRON | PO BOX 93 | | | | CEIBA | PR | 00735 | |
| FERRETERIA COLON ELECTRIC | 39 CALLE SANTO DOMINGO | | | | YAUCO | PR | 00698 | |
| FERRETERIA COMERCIAL ANGELES INC | P O BOX 491 | | | | ANGELES | PR | 00611 | |
| FERRETERIA COMERCIAL BERRIOS | PO BOX 2456 | | | | BARRANQUITAS | PR | 00794 | |
| FERRETERIA COMERCIAL EL COCO | BO COCO NUEVO | 117 DIOSDADO DONES | | | SALINAS | PR | 00751 | |
| FERRETERIA COMERCIAL LA GLORIA | HC 61 BOX 5006 | | | | TRUJILLO ALTO | PR | 00976 | |
| FERRETERIA COMERCIAL PARDO | PO BOX 202 | | | | CATAÑO | PR | 00963 | |
| FERRETERIA COMERCIAL RODRIGUEZ | BO RABANAL | BOX 3044 | | | CIDRA | PR | 00639 | |
| FERRETERIA COMERCIAL SOTO EXTRA | PO BOX 279 | | | | MOROVIS | PR | 00687 | |
| FERRETERIA COMERCIAL LA GLORIA | BO LA GLORIA | HC 61 BOX 5006 | | | TRUJILLO ALTO | PR | 00976 | |
| FERRETERIA CORDOVA | 328 CALLE MENDEZ VIGO | | | | DORADO | PR | 00646 | |
| FERRETERIA COSME | BO PALMAS | CARR 3 KM 126.8 | | | ARROYO | PR | 00714 | |
| FERRETERIA COSME | HC 01 BOX 3400 | | | | ARROYO | PR | 00714 | |
| FERRETERIA COTTO LAUREL INC | COTTO LAUREL | 5 AVE FLAMBOYAN | | | PONCE | PR | 00780 | |
| FERRETERIA CUATRO ESQUINA GOBAR INC | PO BOX 365047 | | | | SAN JUAN | PR | 00936-5047 | |
| FERRETERIA CUESTA DEL GUAMA | HC 3 BOX 30156 | | | | HATILLO | PR | 00659 | |
| FERRETERIA D T SULIVERAS | PO BOX 1632 | | | | GUAYAMA | PR | 00785 | |
| FERRETERIA DAGUAO | CARR 3 KM 59 9 DAGUAO BZN 192 | | | | NAGUABO | PR | 00718 | |
| FERRETERIA DAGUAO | PO BOX 192 | | | | NAGUABO | PR | 00718 | |
| FERRETERIA DAVILA INC | 36 AVE LOS VETERANOS | | | | GUAYAMA | PR | 00784 | |
| FERRETERIA DE DIEGO/DBA DE DIEGO RENTAL | 1230 CALLE CAMPECHE | | | | SAN JUAN | PR | 00920 | |
| FERRETERIA DE DIEGO/DBA DE DIEGO RENTAL | 473 AVE DE DIEGO | | | | SAN JUAN | PR | 00920 | |
| FERRETERIA DEL ESTE INC | HC 2 BOX 11771 | | | | HUMACAO | PR | 00791 | |
| FERRETERIA DOMINGUITO | H C BOX 16929 | | | | ARECIBO | PR | 00612 | |
| FERRETERIA DONALD BUSIGO | HC 09 BOX 2551 | | | | SABANA GRANDE | PR | 00637 | |
| FERRETERIA EL ABANICO | PO BOX 521 | | | | TRUJILLO ALTO | PR | 00977 | |
| FERRETERIA EL BAMBU | HC 01 BOX 7370 | | | | MOCA | PR | 00676 | |
| FERRETERIA EL CABLE | 7 MA SEC LEVITTOWN | SE 12 AVE AMALIA PAOLI | | | TOA BAJA | PR | 00949 | |
| FERRETERIA EL CAMPESINO | HC 2 BOX 7352 | | | | OROCOVIS | PR | 00720 | |
| FERRETERIA EL CENTRO | PO BOX 517 | | | | NAGUABO | PR | 00718 | |
| FERRETERIA EL COMETA | AVE. BORINQUEN #2201 | ESQ WEBB | BO OBRENO | | SAN JUAN | PR | 00915 | |
| FERRETERIA EL COMETA | ESQ WEBB BO OBRERO | 2201 AVE BORINQUEN | | | SAN JUAN | PR | 00915-0000 | |
| FERRETERIA EL COMETA | OFICINA DE LA GOBERNADORA | PO BOX 9020082 | | | SAN JUAN | PR | 00902 | |
| FERRETERIA EL COMETA , INC. | AVE. BORINQUEN  2201  BO. OBRERO | | | | SAN JUAN | PR | 00915-0000 | |
| FERRETERIA EL COMETA INC | AVE BORINQUEN 2201 | | | | SAN JUAN | PR | 00915 | |
| FERRETERIA EL COMETA INC | BORINQUEN AVE 2201 ESQ WEBB BO OBERO | | | | SAN JUAN | PR | 00915 | |
| FERRETERIA EL COMETA, INC. | 2201 AVE. BORINQUEN, ESQ WEBB | | | | SAN JUAN | PR | 00915 | |
| FERRETERIA EL CRUCE | HC 4 BOX 16937 | | | | SAN SEBASTIAN | PR | 00685 | |
| FERRETERIA EL FLAMBOYAM | HC 1 BOX 4790 | | | | JAYUYA | PR | 00664 | |
| FERRETERIA EL GIGANTE | LA OLIMPIA  C - 41 | | | | ADJUNTAS | PR | 00601-0000 | |
| FERRETERIA EL GUARETO | CARR152 KM 20.8 | PO BOX 273 | | | NARANJITO | PR | 00719 | |
| FERRETERIA EL LLANO | HC 2 BOX 10460 | | | | AIBONITO | PR | 00705 | |
| FERRETERIA EL NUEVO MINI MAS | PO BOX 495 | | | | CULEBRA | PR | 00775-0495 | |
| FERRETERIA EL NUEVO ROLO | PO BOX 1319 | | | | HORMIGUEROS | PR | 00660 | |
| FERRETERIA EL PALACIO 2 | 12 CALLE CONCEPCION VERA AYALA | | | | MOCA | PR | 00676 | |
| FERRETERIA EL PALACIO 2 | 719 CALLE CONCEPCION VERA AYALA | | | | MOCA | PR | 00676 | |
| FERRETERIA EL PARAISO INC | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| FERRETERIA EL PEPINIANO | HC 01 BZN 5578 | | | | OROCOVIS | PR | 00720 | |
| FERRETERIA EL RESUELVE | HC 55 BOX 8001 | | | | CIALES | PR | 00735 | |
| FERRETERIA EL ROLO | PO BOX 1319 | | | | HORMIGUEROS | PR | 00660 | |
| FERRETERIA EL SOL INC | RR 06 BOX 9625 | | | | SAN JUAN | PR | 00926 | |
| FERRETERIA EL TESORO DEL EBANISTA | 251 CALLE GUAYAMA | | | | SAN JUAN | PR | 00917-4202 | |
| FERRETERIA EL YUNQUE | P O BOX 500 | | | | PALMER | PR | 00721 | |
| FERRETERIA EMILIO DAVILA INC | PO BOX 294 | | | | VEGA ALTA | PR | 00692 | |
| FERRETERIA EMPALME | HC 02 BOX 9963 | | | | COROZAL | PR | 00783 | |
| FERRETERIA FELIX LOPEZ INC | PO BOX 37 | | | | LAS PIEDRAS | PR | 00771 | |
| FERRETERIA FIGUEROA HARDWARE INC | 2 CALLE BARBOSA | | | | MAUNABO | PR | 00707 | |
| FERRETERIA FLORIDA | PO BOX 698 | | | | VIEQUES | PR | 00765 | |
| FERRETERIA FRANCISCO | PO BOX 8914 | | | | CEIBA | PR | 00988-8914 | |
| FERRETERIA GALLEGO INC | HC 1 BOX 6574 | | | | CANOVANAS | PR | 00729 | |
| FERRETERIA GIUSTI INC | PO BOX 381 | | | | TOA BAJA | PR | 00951-0381 | |
| FERRETERIA GOMEZ HNOS | BO CORAZON | 15 CALLE SANTO TOMAS | | | GUAYAMA | PR | 00784 | |
| FERRETERIA GOMEZ RENTAS | PO BOX 911 | | | | GUAYNABO | PR | 00970 | |
| FERRETERIA GONZALEZ | PO BOX 504 | | | | GUAYANILLA | PR | 00656 | |
| FERRETERIA GONZALEZ | PO BOX 560224 | | | | GUAYANILLA | PR | 00656 | |
| FERRETERIA GONZALEZ | PO BOX 785 | | | | CULEBRA | PR | 00775 | |
| FERRETERIA GONZALITO INC | HC 3 BOX 8181 | | | | BARRANQUITAS | PR | 00794 | |
| FERRETERIA GREEN HILLS | P O BOX 2160 | | | | GUAYAMA | PR | 00784 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| FERRETERIA GREGORI INC. | 264 CALLE VILLA | | | | PONCE | PR | 00731 | |
| FERRETERIA GUAYABAL INC | URB ALT DEL ALBA | 10719 CALLE SOL | | | VILLALBA | PR | 00766 | |
| FERRETERIA GURABO | PO BOX 1313 | | | | GURABO | PR | 00778 | |
| FERRETERIA HANSY INC | 185 AVE NOEL ESTRADA | | | | ISABELA | PR | 00662 | |
| FERRETERIA HANSY INC | PO BOX 108 | | | | ISABELA | PR | 00662 | |
| FERRETERIA HERMANOS BARRETO | PO BOX 140328 | | | | ARECIBO | PR | 00614 | |
| FERRETERIA HERMANOS DIAZ | BDA ISRAEL | 87 CALLE 6 | | | SAN JUAN | PR | 00917 | |
| FERRETERIA HERMANOS SANCHEZ INC. | PO BOX 714 | | | | DORADO | PR | 00646-0714 | |
| FERRETERIA HERNANDEZ PEREZ INC | P O BOX 620 | | | | ADJUNTAS | PR | 00601-0620 | |
| FERRETERIA HERNANDEZ PEREZ INC. | P O BOX 9024275 | | | | SAN JUAN | PR | 00902 | |
| FERRETERIA HNOS. SANCHEZ INC. | PO BOX 714 | | | | DORADO | PR | 00646-0000 | |
| FERRETERIA ISLA | PO BOX 29066 | | | | SAN JUAN | PR | 00929 | |
| FERRETERIA J DETRES | PO BOX 102 | | | | MARICAO | PR | 00606 | |
| FERRETERIA JAGUAS | HC 2 BOX 8654 | | | | CIALES | PR | 00638 | |
| FERRETERIA JAHAYRA | HC 1 BOX 3638 | | | | FLORIDA | PR | 00650 | |
| FERRETERIA JAIME INC | 156 BDA F CORDOVA DAVILA | | | | MANATI | PR | 00674 | |
| FERRETERIA JIMENEZ | PO BOX 1029 | | | | CIDRA | PR | 00739 | |
| FERRETERIA JOSE J MARTINEZ | PO BOX 3165 | | | | MAYAGUEZ | PR | 00681 | |
| FERRETERIA KAYUKO | PO BOX 524 | | | | MOCA | PR | 00676 | |
| FERRETERIA LA 31 INC | PO BOX 240 | | | | JUNCOS | PR | 00777 | |
| FERRETERIA LA CUESTA | HC 2 BOX 13825 | | | | MOCA | PR | 00716 | |
| FERRETERIA LA CUESTA | PO  BOX 2600 | SUITE 13 | | | MOCA | PR | 00675 | |
| FERRETERIA LA DOLORES | COM LA DOLORES | 2 B AVE CASIANO CPD PARC LA DOLORES | | | RIO GRANDE | PR | 00745 | |
| FERRETERIA LA ECONOMIA | HC 1 BOX 4791 | | | | JAYUYA | PR | 00664-9710 | |
| FERRETERIA LA ECONOMIA | HC 2 BOX 9994 | | | | COROZAL | PR | 00783 | |
| FERRETERIA LA ESPECIAL | BO BUENA VISTA | CARR 167 KM15 3 | | | BAYAMON | PR | 00957 | |
| FERRETERIA LA ESPECIAL | BO BUENA VISTA | RR 5 BOX  8379 | | | BAYAMON | PR | 00956 | |
| FERRETERIA LA FAMA | 2216 AVE BORINQUEN | | | | SANTURCE | PR | 00915 | |
| FERRETERIA LA FAMILIA | 208 CALLE SAN IGNACIO | | | | MAYAGUEZ | PR | 00680 | |
| FERRETERIA LA FAMILIA | 606 AVE BARBOSA | | | | SAN JUAN | PR | 00926 | |
| FERRETERIA LA FAMILIA | BDA QUEBRADA | CARR 127 INT 377 | | | GUAYANILLA | PR | 00677 | |
| FERRETERIA LA FAMILIA | BO SALUD | 208 CALLE SAN IGNACIO | | | MAYAGUEZ | PR | 00680 | |
| FERRETERIA LA FAVORITA | PO BOX 63 | | | | FLORIDA | PR | 00650 | |
| FERRETERIA LA MARGINAL | CARR  2  NUM 4034 | SUITE 1 | | | VEGA BAJA | PR | 00694 | |
| FERRETERIA LA NUEVA ERA | BO GARROCHALES | PO BOX 42 | | | ARECIBO | PR | 00652 | |
| FERRETERIA LA NUEVA EUROPA | 1501 AVE PONCE DE LEON | | | | SANTURCE | PR | 00909 | |
| FERRETERIA LA NUEVA EUROPA | PDA 22 | 1501 AVE PONCE DE LEON | | | SAN JUAN | PR | 00909 | |
| FERRETERIA LA PESA | PO BOX 657 | | | | CIALES | PR | 00638 | |
| FERRETERIA LA PETATERA | 116 AVE S DE DICIEMBRE | | | | SABANA GRANDE | PR | 00637 | |
| FERRETERIA LA PLATA | RR 5 BOX 5395 | | | | BAYAMON | PR | 00956 | |
| FERRETERIA LAGOS DE PLATA INC | PO BOX 51137 | | | | TOA BAJA | PR | 00950 | |
| FERRETERIA LATORRE & IRON WORK | HC 01 BOX 6012 | | | | YAUCO | PR | 00698 | |
| FERRETERIA LAUSELL | PO BOX  938 | | | | BAYAMON | PR | 00619 | |
| FERRETERIA LAZU INC | PO BOX 350 | | | | YABUCOA | PR | 00767 | |
| FERRETERIA LIVIO PUIG INC. | PO BOX 1208 | | | | CAGUAS | PR | 00726 | |
| FERRETERIA LOS BGIOS | AVE .EMILIANO POLL | 1994 AVE BORINQUEN | | | SAN JUAN | PR | 00915 | |
| FERRETERIA LOS CAMIONEROS | HC 3 BOX 9899 | | | | LARES | PR | 00669 | |
| FERRETERIA LOS MUCHACHOS | 173 CALLE COLON | | | | AGUADA | PR | 00602 | |
| FERRETERIA LOS MUCHACHOS | PO BOX 3387 | | | | SAN JUAN | PR | 00902 | |
| FERRETERIA LOS PRIMOS | PO BOX 668 | | | | BARRANQUITAS | PR | 00794 | |
| FERRETERIA LUIMAR | 45 CALLE MUÑOZ RIVERA | | | | LARES | PR | 00669 | |
| FERRETERIA LUMBER YARD | PO BOX 1398 | | | | VEGA BAJA | PR | 00693 | |
| FERRETERIA MADERERA 2000 | CAPARRA STATION | PO BOX 11279 | | | SAN JUAN | PR | 00922 | |
| FERRETERIA MADERERA 2000 | PO BOX 470 | | | | TRUJILLO ALTO | PR | 00978 | |
| FERRETERIA MALDONADO | BO LLANADA | R R 4 BOX 176 | | | ISABELA | PR | 00662 | |
| FERRETERIA MALDONADO | PO BOX 4-176 | | | | ISABELA | PR | 00662 | |
| FERRETERIA MANATI INC. | PO BOX 1148 | | | | MANATI | PR | 00674 | |
| FERRETERIA MARIAS | URB LA VEGA | BOX 1516 | | | VILLALBA | PR | 00766 | |
| FERRETERIA MARTIN GONZALEZ | URB ROLLING HILLS BO MARTIN GONZ | CARR 860 KM 05 | | | CAROLINA | PR | 00987 | |
| FERRETERIA MARTINEZ | PO BOX 1689 | | | | TRUJILLO ALTO | PR | 00977 | |
| FERRETERIA MARTORELL | PO BOX 4891 | | | | YABUCOA | PR | 00767 | |
| Ferreteria Masso | P O Box 446 | | | | Caguas | PR | 00725 | |
| FERRETERIA MASSO INC | PO BOX 446 | | | | CAGUAS | PR | 00726 | |
| FERRETERIA MC TORRES INC | PO BOX 512 | | | | VEGA BAJA | PR | 00694 | |
| FERRETERIA MEDINA INC. | 4180 AVE MILITAR | | | | ISABELA | PR | 00662 | |
| FERRETERIA MENDEZ INC | 200 CALLE SAN AGUSTIN | | | | SAN JUAN | PR | 00902 | |
| FERRETERIA MENDEZ INC | OFICINA DE LA GOBERNADORA | PO BOX 9020082 | | | SAN JUAN | PR | 00902 | |
| FERRETERIA MENDEZ INC | PUERTA DE TIERRA | PO BOX 5477 | | | SAN JUAN | PR | 00906 | |
| FERRETERIA MENDEZ INC- NUM PATRONAL INC | PO BOX 9066505 | | | | SAN JUAN | PR | 00906-6505 | |
| FERRETERIA MERINO INC | 700 AVE LABRA | | | | SAN JUAN | PR | 00907 | |
| FERRETERIA MERINO INC | PO BOX 9627 700 LABRA AVE | | | | SAN JUAN | PR | 00908-0000 | |
| FERRETERIA MERINO INC | PO BOX 9627 | | | | SAN JUAN | PR | 00908 | |
| FERRETERIA MERINO INC | PO BOX  9627 | | | | SANTURCE | PR | 00910-0000 | |
| FERRETERIA MI CASITA | HC 1 BOX 4842 | | | | HUMACAO | PR | 00791 | |
| FERRETERIA MIKE | HC 01 BOX 2289 | | | | BOQUERON | PR | 00622 | |
| FERRETERIA MINILLA | PO BOX 4100 | | | | BAYAMON | PR | 00958 | |
| FERRETERIA MINILLAS | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| FERRETERIA MINILLAS INC | PO BOX 4100 | | | | BAYAMON | PR | 00958 | |
| FERRETERIA NALES | HC 01 BOX 8728 | | | | VIEQUES | PR | 00765 9201 | |
| FERRETERIA NIEVES | HC 1 BOX 12050 | | | | SAN SEBASTIAN | PR | 00685 | |
| FERRETERIA OLA INC | PO BOX 94 | | | | NARANJITO | PR | 00719 | |
| FERRETERIA OROCOVIS | PO BOX 132 | | | | OROCOVIS | PR | 00720 | |
| FERRETERIA ORONOZ | P. O. BOX 1581 | | | | SAN SEBASTIAN | PR | 00685-0000 | |
| FERRETERIA PABLO MELENDEZ | PO BOX 66 | | | | VEGA BAJA | PR | 00694 | |
| FERRETERIA PAGAN HNOS | BOX 3000 SUITE 559 | | | | CANOVANAS | PR | 00729 | |
| FERRETERIA PAJUIL | PO BOX 1355 | | | | HATILLO | PR | 00659 | |
| FERRETERIA PAPO | HC 2 BOX 6529 | | | | BARRANQUITAS | PR | 00794 | |
| FERRETERIA PARANA | URB EL PARAISO | 54 CALLE PARANA | | | SAN JUAN | PR | 00926 | |
| FERRETERIA PIÑEIRO | 15 CALLE BARBOSA | | | | ISABELA | PR | 00662 | |
| FERRETERIA PIPO | PO BOX 482 | | | | MOCA | PR | 00676 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| FERRETERIA PITAHAYA | HC03 BOX 5610 | | | | HUMACAO | PR | 00791 | |
| FERRETERIA PLAZA | PO BOX 675 | | | | SANTA ISABEL | PR | 00757 | |
| FERRETERIA PLUM PLAS | URB PUERTO NUEVO | 1002 FRANKLIN D ROOSEVELT AVE | | | SAN JUAN | PR | 00920 | |
| FERRETERIA POETA LUMBER | PO BOX 927 | | | | JUANA DIAZ | PR | 00795 | |
| FERRETERIA PUENTE JOBOS | 264 CALLE VILLA | | | | PONCE | PR | 00731 | |
| FERRETERIA PUERTO REAL | PO BOX 188 | | | | FAJARDO | PR | 00738 | |
| FERRETERIA RAMOS E HIJOS | P O BOX 455 | | | | LAS MARIAS | PR | 00670 | |
| FERRETERIA RENE | 1204 AVE MIRAMAR | | | | ARECIBO | PR | 00612 | |
| FERRETERIA RG INC | BOX 3002 SUITE 178 | | | | RIO GRANDE | PR | 00745-3002 | |
| FERRETERIA RINCON CRIOLLO | PLAYA SALINAS | 18 CALLE E BO PLAYA | | | SALINAS | PR | 00751 | |
| FERRETERIA RIO PIEDRAS | 1088 AVE MUNOZ RIVERA | | | | SAN JUAN | PR | 00927 | |
| FERRETERIA RIVERA | PO BOX 656 | | | | YABUCOA | PR | 00767 | |
| FERRETERIA RIVERA LUPIANEZ , INC. | CALLE SAN JOSE # 100 OESTE | | | | AIBONITO | PR | 00705-0000 | |
| FERRETERIA RIVERA LUPIANEZ INC | 100 CALLE SAN JOSE E | | | | AIBONITO | PR | 00705 | |
| FERRETERIA RIVERAS COMMERCIAL | 213 AVE MUNOZ RIVERA S | | | | CAYEY | PR | 00736 | |
| FERRETERIA RODRIGUEZ | PO BOX 2324 | | | | SAN JUAN | PR | 00909-2324 | |
| FERRETERIA RODRIGUEZ | PO BOX 565 | | | | NAGUABO | PR | 00718 | |
| FERRETERIA ROMAN | 28 CALLE BETANCES | | | | UTUADO | PR | 00641 | |
| FERRETERIA ROMAN | CALLE BETANCES # 28 | | | | UTUADO | PR | 00641-0000 | |
| FERRETERIA ROSA NIEVES | P O BOX 1019 | | | | MOCA | PR | 00676 | |
| FERRETERIA ROVIN | PO BOX 3381 | | | | AGUADILLA | PR | 00605 | |
| FERRETERIA SABANA SECA | [ADDRESS ON FILE] | | | | | | | |
| FERRETERIA SALAMANCA | PO BOX 586 | | | | LUQUILLO | PR | 00773 | |
| FERRETERIA SAN LUIS | BO GARROCHALES | P O BOX 162 | | | ARECIBO | PR | 00652 | |
| FERRETERIA SANTA ANA | 24 CALLE RAFAEL LASA | | | | AGUAS BUENAS | PR | 00703 | |
| FERRETERIA SANTA RITA | PO BOX 341 | | | | VEGA ALTA | PR | 00692 | |
| FERRETERIA SANTA ROSA | PO BOX 323 | | | | GUAYNABO | PR | 00970 | |
| FERRETERIA SANTIAGO | P O BOX 1533 | | | | FAJARDO | PR | 00738 | |
| FERRETERIA SANTIAGO LOPEZ | URB. EL VALLE 94, CALLE MIRTOS | | | | LAJAS | PR | 00667 | |
| FERRETERIA SANTOS | PO BOX 50089 | | | | TOA BAJA | PR | 00950 | |
| FERRETERIA SANTURCE | 1072 AVE FERNANDEZ JUNCOS | | | | SAN JUAN | PR | 00907 | |
| FERRETERIA SILVA | PO BOX 1540 | | | | CABO ROJO | PR | 00623 | |
| FERRETERIA SOLAS | PO BOX 2330 | | | | SALINAS | PR | 00751 | |
| FERRETERIA SOLAS | PO BOX 2330 | | | | SALINAS | PR | 00751 | |
| FERRETERIA SOSO | 9 CARR 702 | | | | COAMO | PR | 00769 | |
| FERRETERIA SOTO | BO PUEBLO VIEJO | HC 1 BOX 441 | | | FLORIDA | PR | 00650 | |
| FERRETERIA SOTO | PO BOX 441 | | | | FLORIDA | PR | 00650 | |
| FERRETERIA TAVAREZ | BO LLANADAS | 43 CALLE VARSOVIA | | | ISABELA | PR | 00662 | |
| FERRETERIA TORES HIJOS | BOX 15 | SEC ALVAREZ | | | HATILLO | PR | 00659 | |
| FERRETERIA TOWN HILL INC | TIERRALTA 2 | F 19 CALLE GAVILANES | | | GUAYNABO | PR | 00969 | |
| FERRETERIA TRUE VALUE | SAN FRANCISCO 206 | OLD SAN JUAN | | | SAN JUAN | PR | 00902 | |
| FERRETERIA TRUE VALUE | VIEJO SAN JUAN | 208 CALLE SAN FRANCISCO | | | SAN JUAN | PR | 00901 | |
| FERRETERIA VARGAS | PO BOX 10301 | | | | SAN JUAN | PR | 00922-0301 | |
| FERRETERIA VARGAS | REPTO METROPOLITANO | 921 AVE DE DIEGO | | | SAN JUAN | PR | 00921 | |
| Ferreteria Vargas, Inc. | PO Box 10301 | | | | San Juan | PR | 00922 | |
| FERRETERIA VEGA ALTA , INC. | P. O. BOX 219 | | | | VEGA ALTA | PR | 00692-0000 | |
| FERRETERIA VEGA ALTA, IC. | PO BOX 219 | | | | VEGA ALTA | PR | 00692 | |
| FERRETERIA VICTORIA | PO BOX 75 | | | | VIEQUES | PR | 00765 | |
| FERRETERIA WILLIAM | P O BOX 654 | | | | JAYUYA | PR | 00664 | |
| FERRETERIA WITO | PO BOX 331 | | | | MOROVIS | PR | 00687 | |
| FERRETERIA Y AGROCENTRO | HC 83 BOX 7741 | | | | VEGA ALTA | PR | 00692 | |
| FERRETERIA Y CENTRO AGRICOLA EL SIETE | RR 3 BOX 10168 | | | | TOA ALTA | PR | 00953 | |
| FERRETERIA Y CTRO AGRICOLA | PO BOX 810 | | | | MOCA | PR | 00676 | |
| FERRETERIA Y GARAGE GONZALEZ | BO CAGUANA | HC 03 BOX 13235 | | | UTUADO | PR | 00761 | |
| FERRETERIA Y GARAJE GONZALEZ | HC 03 BOX 13235 | | | | UTUADO | PR | 00641 | |
| FERRETERIA Y GRAVERO C & S | 26 SANTA BARBARA | | | | JAYUYA | PR | 00664 | |
| FERRETERIA Y GRAVERO HERNANDEZ | PO BOX 591 | | | | HUMACAO | PR | 00792 | |
| FERRETERIA Y GRAVERO LAS AMERICAS | ESQ SAN JOSE | 45 CALLE MORSE | | | ARROYO | PR | 00615 | |
| FERRETERIA Y GRAVERO LAS AMERICAS | KM 12 CARR 753 | | | | ARROYO | PR | 00714 | |
| FERRETERIA Y GRAVERO LAS AMERICAS | P O BOX 9024275 | | | | SAN JUAN | PR | 00902 | |
| FERRETERIA Y GRAVERO LOS ANGELES | BO RINCON | PO BOX 305 | | | GURABO | PR | 00778 | |
| FERRETERIA Y SUP CARRERO | PO BOX 111 | | JAYUYA | | JAYUYA | PR | 00664 | |
| FERRETERIA YUYO GONZALEZ | HC 03 BOX 19638 | | | | ARECIBO | PR | 00612-9400 | |
| FERRETERIA YUYO GONZALEZ | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| FERRETERIAS PLUM PLAS | 1002 AVE FD ROOSEVELT | | | | SAN JUAN | PR | 00920 | |
| FERRETERIAS PLUM-PLAS | 1002 AVE FD ROOSEVELT | | | | SAN JUAN | PR | 00920 | |
| FERROCARRIL SERVICE STATION TEXACO | H2 AVE HOSTOS ESQ FERROCARRIL | | | | PONCE | PR | 00731 | |
| FERROCARRIL SERVICE STATION TEXACO | PO BOX 7449 | | | | PONCE | PR | 00732-7749 | |
| FERSENE PEIGNE | BARRIO ALCOA | 11 CALLE ANTONIO DUOERGE | | | PEDERNALES | | | |
| FERTI LAND | PO BOX 370 | | | | GARROCHALES | PR | 00652 | |
| FERVILL CO INC | PO BOX 235 | | | | ST JUST | PR | 00978 | |
| FESISLA INC | RR 3 BOX 3962 | | | | SAN JUAN | PR | 00926-9614 | |
| FESS OF PUERTO RICO INC | P O BOX 143673 | | | | ARECIBO | PR | 00614-3673 | |
| FEST FAMILIAR DEL CENTRO INC DE MOROVIS | BOX 245 | | | | MOROVIS | PR | 00687 | |
| FESTI VITY CORP | URB LA CUMBRE SUITE 209 | 271 CALLE SIERRA MORENA | | | SAN JUAN | PR | 00926 | |
| FESTIVAL AZUCAR GUARAPO Y MELAO | P O BOX 525 | | | | YABUCOA | PR | 00767 | |
| FESTIVAL BOMBA Y PLENA INC / PLENARIUM | URB COUNTRY CLUB | 1100 CALLE BUSELLO | | | SAN JUAN | PR | 00924 | |
| FESTIVAL CETI C/O AGUSTIN SERRANO | PO BOX 1912 | | | | ARECIBO | PR | 00613 | |
| FESTIVAL CUEVAS DE LA MORA | HC 01 BOX 4305 | | | | COMERIO | PR | 00782 | |
| FESTIVAL DE LA COCOLIA DE MAYAGUEZ | BO EL SECO | 52 JOSE ACOSTA | | | MAYAGUEZ | PR | 00681 | |
| FESTIVAL DE LA COCOLIA INC | VALLE HERMOSO | S O 9 CIPRESS | | | MAYAGUEZ | PR | 00680 | |
| FESTIVAL DE MANGO | 3 CAMINO LAS GRACIAS APT 201 | | | | MAYAGUEZ | PR | 00680 | |
| FESTIVAL DE REYES | 54 CALLE COULT | | | | SAN SEBASTIAN | PR | 00685 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| FESTIVAL DEL ANON DE NARANJITO INC | HC 71 BOX 1750 | | | | NARANJITO | PR | 00719 | |
| FESTIVAL DEL PASTEL DE OROCOVIS | P O BOX 1545 | | | | OROCOVIS | PR | 00720 | |
| FESTIVAL DEL PETATE | 2 CALLE DR TIO | | | | SABANA GRANDE | PR | 00637 | |
| FESTIVAL DEL VOLANTIN MAYAGUEZANO INC | 105 CALLE DR VADI | | | | MAYAGUEZ | PR | 00680 | |
| FESTIVAL FAMILIAR DEL CENTRO | P O BOX 245 | | | | MOROVIS | PR | 00687 | |
| FESTIVAL INT DE LA GUITARRA DE PR INC | ESTACION UPR | PO BOX 21402 | | | SAN JUAN | PR | 00931 | |
| FESTIVAL NAVIDE0 FAMILAR INC | RAMIREZ DE ARELLANO | 8 CALLE CAMPECHE JARDAN | | | MAYAGUEZ | PR | 00680 | |
| FESTIVITIES BASKET SHOP | URB LA CUMBRE | 603 CALLE WASHINGTON | | | SAN JUAN | PR | 00926 | |
| FESTNA TRADING CORP. | P. O. BOX 13392 | | | | SAN JUAN | PR | 00908-0000 | |
| FESTNA TRADING CORP | PO BOX 13392 | | | | SAN JUAN | PR | 00908 | |
| FFEMC CORP | PO BOX 364229 | | | | SAN JUAN | PR | 00936-4229 | |
| FHT  INC | PO BOX 7814 | | | | PONCE | PR | 00732-7814 | |
| FIBRA IMAGING SYSTEM CORP | PMB 317 | 667 AVE PONCE DE LEON | | | SAN JUAN | PR | 00907 | |
| FICHELLE INVESTMENT CORP | 243 CALLE PARIS SUITE 1855 | | | | SAN JUAN | PR | 00917-3632 | |
| FICO COLLADO FERRER | HC 1 BOX 5475 | | | | CIALES | PR | 00638 | |
| FIDE JANINE FONALLEDAS | PO BOX 71450 | | | | SAN JUAN | PR | 00936-8550 | |
| FIDE JOAQUIN A VILLAMIL | PO BOX 366006 | | | | SAN JUAN | PR | 00936-6006 | |
| FIDE JOSE R ALVAREZ & GLORIA FIGUERAS | PO BOX 3348 | | | | SAN JUAN | PR | 00936 | |
| FIDE LUIS ALBERTO ROMAN | EXT ROOSEVELT | 391 CALLE SARGENTO MEDINA | | | SAN JUAN | PR | 00918-3823 | |
| FIDE M E SABATER & SABATER | P O BOX 9023332 | | | | SAN JUAN | PR | 00902-3332 | |
| FIDE MARGARITA FONALLEDAS RUBERT | P O BOX 71450 | | | | SAN JUAN | PR | 00936-1450 | |
| FIDE MARIA SOLEDAD FREIRIA GONZALEZ | PO BOX 4412 | | | | SAN JUAN | PR | 00902 | |
| FIDE PATRICIA VILLAMIL | PO BOX 366006 | | | | SAN JUAN | PR | 00936-6006 | |
| FIDEICOMISO A AURORA M GARCIA | VILLA CAPARRA | CARR 2 KM 6 M243 | | | GUAYNABO | PR | 00966 | |
| FIDEICOMISO CARLOS A UNANUE LOPEZ | PO BOX 601467 | | | | BAYAMON | PR | 00960 | |
| FIDEICOMISO DE INMUEBLES SILVA TULLA | URB EXT ROOSEVELT | 452 CALLE RAFAEL LAMAR | | | SAN JUAN | PR | 00918-2631 | |
| FIDEICOMISO ESCUELA DE DERECHO /U P R | PO BOX 23349 | | | | SAN JUAN | PR | 00931-3349 | |
| FIDEICOMISO HERNANDEZ CASTRODAD | HYC 06 BOX 72502 | | | | CAGUAS | PR | 00725-9511 | |
| FIDEICOMISO HERNANDEZ CASTRODAD | PMB 265 PO BOX 4985 | | | | CAGUAS | PR | 00726-4985 | |
| FIDEICOMISO INSTITUCIONAL GUARD NACIONAL | PO BOX 9023786 | | | | SAN JUAN | PR | 00902-3786 | |
| FIDEICOMISO LA ESCUELA DE DERECHO UPR | PO BOX 23349 | | | | SAN JUAN | PR | 00931 | |
| FIDEICOMISO OLIMPICO | PO BOX 2004 | | | | SALINAS | PR | 00751 | |
| FIDEICOMISO OLIMPICO DE PUERTO RICO | APARTADO  2004 | | | | SALINAS | PR | 00751-0000 | |
| FIDEICOMISO OLIMPICO DE PUERTO RICO | CARR.  712 KM 0.3 | | | | SALINAS | PR | 00751-0000 | |
| FIDEICOMISO PARA ESCUELA DE DERECHO | PO BOX 23349 | | | | SAN JUAN | PR | 00931-3349 | |
| FIDEICOMISO PARA LA ESC DEREC | PO BOX 23349 | | | | SAN JUAN | PR | 00931 | |
| FIDEICOMISO PARA LA ESCUELA DE DERECHO | SEGUNDO PISO ESCUELA DE DERECHO  UPR OFICINA 219 | PO.BOX 23349 | | | SAN JUAN | PR | 00931-3349 | |
| FIDEICOMISO PERPETUO COMUNIDADES ESPECIA | PO BOX 42001 | | | | SAN JUAN | PR | 00940-2001 | |
| FIDEICOMISO SHAH | 251 CALLE CHILE 2DO PISO | | | | SAN JUAN | PR | 00917 | |
| FIDEICOMISO YOLANDA VILLAMIL PASSALACQUA | PO BOX 360120 | | | | SAN JUAN | PR | 00936-0120 | |
| FIDEL A GARCIA LOZADA | SANTA JUANITA | AE19 CALLE 33 ESTE | | | BAYAMON | PR | 00956 | |
| FIDEL A GONZALEZ LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| FIDEL AUTO GLASS | HC 59 BOX 6701 | | | | AGUADA | PR | 00602 | |
| FIDEL BARRIONUEVO RIVERA | [ADDRESS ON FILE] | | | | | | | |
| FIDEL CASTILLO VEGA | [ADDRESS ON FILE] | | | | | | | |
| FIDEL COLON VELEZ | URB REXVILLE AA | 39 CALLE 49 | | | BAYAMON | PR | 00957 | |
| FIDEL DE FRIAS JIMENES | PO BOX 5183 | | | | AGUADILLA | PR | 00603 | |
| FIDEL DE GRACIA COLON | [ADDRESS ON FILE] | | | | | | | |
| FIDEL E DIAZ NAZARIO | PO BOX 464 | | | | YABUCOA | PR | 00767 | |
| FIDEL F TREJO ERAZO | P O BOX 467 | | | | TRUJILLO ALTO | PR | 00978-0467 | |
| FIDEL GONZALEZ ALMENAS | [ADDRESS ON FILE] | | | | | | | |
| FIDEL HERNANDEZ  MARTINEZ | URB LOS ARBOLES | 202 CALLE VERDE DEL PARQUE | | | CAROLINA | PR | 00987 | |
| FIDEL IRIZARRY RIVERA | LCDA. CAREN A. RUIZ PÉREZ | LCDA. CAREN A. RUIZ PÉREZ CALLE | ANGEL G. MARTINEZ #5 | | SABANA GRANDE | PR | 637 | |
| FIDEL LATIMER ANDINO | HP - Forense RIO PIEDRAS | | | | Hato Rey | PR | 00936000 | |
| FIDEL LEBRON CUEVAS | URB VILLA CLEMENTE | J 20 CALLE BILBAO | | | GUAYNABO | PR | 00969 | |
| FIDEL LOZADA GUTIERREZ | PO BOX 287 | | | | TOA ALTA | PR | 00954-0287 | |
| FIDEL N SANTANA ORTIZ/C R AMBULANCE SERV | PO BOX 266 | | | | CABO ROJO | PR | 00623 | |
| FIDEL ORTEGA FIGUEROA | RR 5 BOX 9262 | | | | TOA ALTA | PR | 00953 | |
| FIDEL RODRIGUEZ / ESTAMPADOS GERONIMO | URB BAIROA | AP 5 CALLE 30 | | | CAGUAS | PR | 00725 | |
| FIDEL RODRIGUEZ ALICEA | URB DORAVILLE | 13C BLOQUE 3 CALLE 5 | | | DORADO | PR | 00646 | |
| FIDEL ROMAN /DBA/ ROMAN MACHINE SHOP | PO BOX 117 | | | | JUANA DIAZ | PR | 00795 | |
| FIDEL ROMAN GONZALEZ | HC 2 BOX 8860 | | | | QUEBRADILLA | PR | 00678 | |
| FIDEL ROMERO ORTIZ | PLAYA STATION | 123 CALLE A | | | SALINAS | PR | 00751 | |
| FIDEL SANTIAGO LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| FIDEL SANTIAGO TORRES | LAS VIAS 1 | | | | JUANA DIAZ | PR | 00795 | |
| FIDEL SANTIAGO VAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| FIDEL TORRES RIOS | BO LA MESA | HC 05  BOX 59778 | | | CAGUAS | PR | 00725 | |
| FIDEL TORRES RIVERA | [ADDRESS ON FILE] | | | | | | | |
| FIDEL TORRES RIVERA / LE MUST | HC 02 BOX 7916 | | | | JAYUYA | PR | 00664 | |
| FIDEL VAZQUEZ ROSADO | [ADDRESS ON FILE] | | | | | | | |
| FIDELA  ARCE  MELECIO | PO BOX 913 | | | | VEGA  BAJA | PR | 00694 | |
| FIDELA COLON LOPEZ | 40 CALLE ESTRELLA | | | | PONCE | PR | 00730 | |
| FIDELA GUEVAREZ ORTIZ | HC 1 BOX 1816 | | | | MOROVIS | PR | 00687 | |
| FIDELA ROBLES | VILLA DEL CARMEN | 2648 CALLE TETUAN | | | PONCE | PR | 00716-2225 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| FIDELINA CAMACHO LUGO | [ADDRESS ON FILE] | | | | | | | |
| FIDELINA CASTRO DE LEON | [ADDRESS ON FILE] | | | | | | | |
| FIDELINA LEBRON CARRERO | URB CAMINO DEL MAR | 3006 VIA CARACOLES | | | TOA BAJA | PR | 00949 | |
| FIDELINA ORTIZ NAZARIO | PO BOX 2000 | PMB 231 | | | CANOVANAS | PR | 00729 | |
| FIDELINA VARGAS DE AVILES | [ADDRESS ON FILE] | | | | | | | |
| FIDELINA VAZQUEZ CASTRO | [ADDRESS ON FILE] | | | | | | | |
| FIDELINA VAZQUEZ CASTRO | [ADDRESS ON FILE] | | | | | | | |
| FIDELITY ADVISOR INTERMEDIATE BOND FUND | 82 DEVONSHIRE STREET F 8 G | | | | BOSTON | MA | 02109 | |
| FIDELITY ADVISOR MINICIPAL INC FUND CLAS | 82 DEVONSHIRE STREET F 8 G | | | | BOSTON | MA | 02109 | |
| FIDELITY ADVISOR STRATEGIC INCOME FUND | 82 DEVONSHIRE STREET F8G | | | | BOSTON | MA | 02109 | |
| FIDELITY DEPOSIT COMPANY MARYLAND | 300 ST PAUL PLACE | | | | BALTIMORE | MD | 21202 | |
| FIDENCIA OTERO RUIZ | URB VENUS GARDENS 1756 | CALLE PAFOS | | | SAN JUAN | PR | 00924 | |
| FIDENCIO MENDEZ GONZALEZ | HC 01 BOX 3780 | | | | QUEBRADILLAS | PR | 00678 | |
| FIDENCIO QUILES FERRER | URB MAGNOLIA GARDENS | R13 CALLE 18 | | | BAYAMON | PR | 00956 | |
| FIDENCIO RODRIGUEZ TORRES | RES DR PALOU EDIF 08 | APT 63 | | | HUMACAO | PR | 00791 | |
| FIDIAS H. MORENO ALVALLE | [ADDRESS ON FILE] | | | | | | | |
| FIDIAS M. GARABITO GUERRERO | CUIDAD UNIVERSITARIA | K 12 CALLE 5 | | | TRUJILLO ALTO | PR | 00976 | |
| FIDIAS RUIZ DELGADOQ | URB LAS CUMBRES | 296 CALLE LOS ROBLES | | | SAN JUAN | PR | 00926 | |
| FIDILA A ACEVEDO | PO BOX 50063 | | | | SAN JUAN | PR | 00902 | |
| FIESTA CAKE | 55 CALLE DIEGO ZALDUONDO | | | | FAJARDO | PR | 00738 | |
| FIESTA CATERING | PO BOX 250 | | | | GUANICA | PR | 00653 | |
| FIESTA DEL PESCAO PUERTO REAL CABO ROJO | PUERTO REAL | 38 CALLE 5 | | | CABO ROJO | PR | 00623 | |
| FIESTA RENTAL | 48 CALLE MAYAGUEZ | | | | SAN JUAN | PR | 00917 | |
| FIESTA RENTAL | PO BOX 270383 | | | | SAN JUAN | PR | 00927-0383 | |
| FIESTAS DE CRUZ TRAS TALLERES | HC 01 BOX 9586 | | | | TOA ALTA | PR | 00949 | |
| FIETO AUTO / RUIZ ASENCIO PERFECTO | HC 01 BOX 9586 | | | | TOA ALTA | PR | 00949 | |
| FIETO MOTORS IMPORT | JARDINES DE LA FUENTE #245 | CALLE CERVANTE | | | TOA ALTA | PR | 00953 | |
| FIFA CONSULTING GROUP | PLAZA ALTA SUITE 59 | 274 AVE SANTA ANA | | | GUAYNABO | PR | 00969-3304 | |
| FIFA CORP | 138 AVE WINSTON CHURCHILL | MSC 549 | | | SAN JUAN | PR | 00926-0023 | |
| FIFTH PUERTO RICAN FILM | P O BOX 1010 | | | | CHICAGO | IL | 60610 | |
| FIFTH THIRD BANK | MD 1090F8-38 FOUNTAIN SQUARE PLAZA | | | | CINCINNATI | OH | 45263 | |
| FIFTIES COMMUNICATIONS | 187 ONEILL ST | | | | SAN JUAN | PR | 00918 | |
| FIGHT FAX INC | PO BOX 896 | | | | SICKLERVILLE | NJ | 08081 | |
| FIGMAR CLEANERS | VILLA DE SAN FRANCISCO | 89 DE DIEGO SUITE 107 | | | SAN JUAN | PR | 00927 | |
| FIGUERAS & DEL VALLE PSC | AVE HOSTOS # 511 | 204 SUITE | | | SAN JUAN | PR | 00917 | |
| FIGUERAS & PADILLA INC. | 1529 AVE JESUS T PINERO | | | | SAN JUAN | PR | 00920 | |
| FIGUERAS ALVAREZ & ASSOC. | AVE HOSTOS # 511 | 204 SUITE | | | SAN JUAN | PR | 00917 | |
| FIGUERAS COLON, JANET E. | [ADDRESS ON FILE] | | | | | | | |
| FIGUERO RIVERA, LUCIANO | [ADDRESS ON FILE] | | | | | | | |
| FIGUEROA & FIGUEROA | CUPEY GARDENS PLAZA | AVE CUPEY GARDENS SUITE 9E | | | SAN JUAN | PR | 00926 | |
| FIGUEROA ACEVEDO, EDWIN A | [ADDRESS ON FILE] | | | | | | | |
| FIGUEROA ACEVEDO, EDWIN E | [ADDRESS ON FILE] | | | | | | | |
| FIGUEROA ACOSTA, JASELLY | [ADDRESS ON FILE] | | | | | | | |
| FIGUEROA ACOSTA, ROBERTO | [ADDRESS ON FILE] | | | | | | | |
| FIGUEROA AGOSTO, JARITZA | [ADDRESS ON FILE] | | | | | | | |
| FIGUEROA ALBERTO, JOSE R | [ADDRESS ON FILE] | | | | | | | |
| FIGUEROA ALICEA, LORRAINE | [ADDRESS ON FILE] | | | | | | | |
| FIGUEROA ALMODOVAR, MARIBEL | [ADDRESS ON FILE] | | | | | | | |
| FIGUEROA ALVAREZ, EDIBERTO | [ADDRESS ON FILE] | | | | | | | |
| FIGUEROA ALVAREZ, FRANK | [ADDRESS ON FILE] | | | | | | | |
| FIGUEROA ALVAREZ, LERICK D | [ADDRESS ON FILE] | | | | | | | |
| FIGUEROA ALVAREZ, SANDRA | [ADDRESS ON FILE] | | | | | | | |
| FIGUEROA ALVAREZ, VICTORIA | [ADDRESS ON FILE] | | | | | | | |
| FIGUEROA AMARO, ARLENE | [ADDRESS ON FILE] | | | | | | | |
| FIGUEROA AMARO, JANELYNN | [ADDRESS ON FILE] | | | | | | | |
| FIGUEROA ANAYA, EDWIN | [ADDRESS ON FILE] | | | | | | | |
| FIGUEROA ANDUJAR, DAISY | [ADDRESS ON FILE] | | | | | | | |
| FIGUEROA ANSIANI, JAN | [ADDRESS ON FILE] | | | | | | | |
| FIGUEROA ANTONETTY, RUTH | [ADDRESS ON FILE] | | | | | | | |
| FIGUEROA APONTE, INGRID M | [ADDRESS ON FILE] | | | | | | | |
| FIGUEROA APONTE, SHAILIER | [ADDRESS ON FILE] | | | | | | | |
| FIGUEROA ARES, MERARI | [ADDRESS ON FILE] | | | | | | | |
| FIGUEROA AVILA, ANABEL | [ADDRESS ON FILE] | | | | | | | |
| FIGUEROA AYALA, NARDDY | [ADDRESS ON FILE] | | | | | | | |
| FIGUEROA AYALA, ZAIDALY | [ADDRESS ON FILE] | | | | | | | |
| FIGUEROA BAEZ, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| FIGUEROA BAEZ, MILDRED | [ADDRESS ON FILE] | | | | | | | |
| FIGUEROA BAEZ, RIGOBERTO | [ADDRESS ON FILE] | | | | | | | |
| FIGUEROA BAEZ, YADIRA | [ADDRESS ON FILE] | | | | | | | |
| FIGUEROA BALLESTER, DAYANERIRA | [ADDRESS ON FILE] | | | | | | | |
| FIGUEROA BARRIOS, ROSARIO | [ADDRESS ON FILE] | | | | | | | |
| FIGUEROA BEAUCHAMP, CARMEN R | [ADDRESS ON FILE] | | | | | | | |
| FIGUEROA BENITEZ, ADLIN | [ADDRESS ON FILE] | | | | | | | |
| FIGUEROA BERRIOS, CARMEN N | [ADDRESS ON FILE] | | | | | | | |
| FIGUEROA BERRIOS, DASMARY | [ADDRESS ON FILE] | | | | | | | |
| FIGUEROA BERRIOS, ELIX X | [ADDRESS ON FILE] | | | | | | | |
| FIGUEROA BERRIOS, MILEYBEE | [ADDRESS ON FILE] | | | | | | | |
| FIGUEROA BERRIOS, NATALIA | [ADDRESS ON FILE] | | | | | | | |
| FIGUEROA BETANCOURT, YARIMAR | [ADDRESS ON FILE] | | | | | | | |
| FIGUEROA BLANCO, LUZ | [ADDRESS ON FILE] | | | | | | | |
| FIGUEROA BORRERO, AMARILYS | [ADDRESS ON FILE] | | | | | | | |
| FIGUEROA BRACERO, KEYSHLA | [ADDRESS ON FILE] | | | | | | | |
| FIGUEROA BRACERO, MIGUEL A | [ADDRESS ON FILE] | | | | | | | |
| FIGUEROA BRUNO, MIGUEL | [ADDRESS ON FILE] | | | | | | | |
| FIGUEROA BURGOS,EDWIN | HP-PSIQUIATRICO FORENSE PONCE | | | | Hato Rey | PR | 009360000 | |
| FIGUEROA BYRON, LOYDA | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| FIGUEROA CAMANO, JACKELINE | [ADDRESS ON FILE] | | | | | | | |
| FIGUEROA CARABALLO, WESLEY J | [ADDRESS ON FILE] | | | | | | | |
| FIGUEROA CARBALLO, ANGEL | [ADDRESS ON FILE] | | | | | | | |
| FIGUEROA CARDONA, MELISSA | [ADDRESS ON FILE] | | | | | | | |
| FIGUEROA CARLE, JOSE | [ADDRESS ON FILE] | | | | | | | |
| FIGUEROA CARRASQUILLO, JEFFREY O | [ADDRESS ON FILE] | | | | | | | |
| FIGUEROA CARRION, AMPARO | [ADDRESS ON FILE] | | | | | | | |
| FIGUEROA CASTILLO, SILVIA | [ADDRESS ON FILE] | | | | | | | |
| FIGUEROA CAUTINO, ARLENE | [ADDRESS ON FILE] | | | | | | | |
| FIGUEROA CHEVERE, MAYRA | [ADDRESS ON FILE] | | | | | | | |
| FIGUEROA CHICO, SONIA | [ADDRESS ON FILE] | | | | | | | |
| FIGUEROA CINTRON, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| FIGUEROA CLAUDIO, GISELLE | [ADDRESS ON FILE] | | | | | | | |
| FIGUEROA COLLAZO, DELIA | [ADDRESS ON FILE] | | | | | | | |
| FIGUEROA COLLAZO, MARGARITA | [ADDRESS ON FILE] | | | | | | | |
| FIGUEROA COLLAZO, YAMITZA | [ADDRESS ON FILE] | | | | | | | |
| FIGUEROA COLO, KEISHLA M | [ADDRESS ON FILE] | | | | | | | |
| FIGUEROA COLON, ADA L | [ADDRESS ON FILE] | | | | | | | |
| FIGUEROA COLON, ALICSHA M | [ADDRESS ON FILE] | | | | | | | |
| FIGUEROA COLON, AMPARO | [ADDRESS ON FILE] | | | | | | | |
| FIGUEROA COLON, AMPARO | [ADDRESS ON FILE] | | | | | | | |
| FIGUEROA COLON, ANNA M | [ADDRESS ON FILE] | | | | | | | |
| FIGUEROA COLON, DAMARIS | [ADDRESS ON FILE] | | | | | | | |
| FIGUEROA COLON, EVELYN | [ADDRESS ON FILE] | | | | | | | |
| FIGUEROA COLON, JANET | [ADDRESS ON FILE] | | | | | | | |
| FIGUEROA COLON, LUZ M | [ADDRESS ON FILE] | | | | | | | |
| FIGUEROA COLON, MIGDALIA | [ADDRESS ON FILE] | | | | | | | |
| FIGUEROA COLON, NORMA | [ADDRESS ON FILE] | | | | | | | |
| FIGUEROA COLON, SOMARIE | [ADDRESS ON FILE] | | | | | | | |
| FIGUEROA CONCEPCION, DAIRENYELITZA | [ADDRESS ON FILE] | | | | | | | |
| FIGUEROA CORDOVA, ELEDY | [ADDRESS ON FILE] | | | | | | | |
| FIGUEROA CORDOVA, ONEIDA | [ADDRESS ON FILE] | | | | | | | |
| FIGUEROA CORREA, ANGELINE | [ADDRESS ON FILE] | | | | | | | |
| FIGUEROA CORREA, ANGELINE L | [ADDRESS ON FILE] | | | | | | | |
| FIGUEROA CORREA, BRIAN | [ADDRESS ON FILE] | | | | | | | |
| FIGUEROA CORREA, EDGARD | [ADDRESS ON FILE] | | | | | | | |
| FIGUEROA CORREA, JOSE A. | [ADDRESS ON FILE] | | | | | | | |
| FIGUEROA CORREA, LYDIA H | [ADDRESS ON FILE] | | | | | | | |
| FIGUEROA CORREA, MARICELI | [ADDRESS ON FILE] | | | | | | | |
| FIGUEROA CORTIJO, YARIANY M | [ADDRESS ON FILE] | | | | | | | |
| FIGUEROA COTTO, RAQUEL | [ADDRESS ON FILE] | | | | | | | |
| FIGUEROA COTTO, YEIMELIZ | [ADDRESS ON FILE] | | | | | | | |
| FIGUEROA CRESPO, SONIA N | [ADDRESS ON FILE] | | | | | | | |
| FIGUEROA CRUZ, ALBERTO | [ADDRESS ON FILE] | | | | | | | |
| FIGUEROA CRUZ, ALEXIS | [ADDRESS ON FILE] | | | | | | | |
| FIGUEROA CRUZ, BLANCA | [ADDRESS ON FILE] | | | | | | | |
| FIGUEROA CRUZ, BRUNIE | [ADDRESS ON FILE] | | | | | | | |
| FIGUEROA CRUZ, EVELYN | [ADDRESS ON FILE] | | | | | | | |
| FIGUEROA CRUZ, JEANNETTE | [ADDRESS ON FILE] | | | | | | | |
| FIGUEROA CRUZ, KATHERINE | [ADDRESS ON FILE] | | | | | | | |
| FIGUEROA CRUZ, NORA | [ADDRESS ON FILE] | | | | | | | |
| FIGUEROA CRUZ, PEDRO J. | [ADDRESS ON FILE] | | | | | | | |
| FIGUEROA CRUZ, WANDA L | [ADDRESS ON FILE] | | | | | | | |
| FIGUEROA CUADRADO, CARMEN M | [ADDRESS ON FILE] | | | | | | | |
| FIGUEROA CUADRADO, GLORIA | [ADDRESS ON FILE] | | | | | | | |
| FIGUEROA DAVILA, MIRIAM | [ADDRESS ON FILE] | | | | | | | |
| FIGUEROA DAVILA, WILMARIE | [ADDRESS ON FILE] | | | | | | | |
| FIGUEROA DE JESUS, KRISMARY | [ADDRESS ON FILE] | | | | | | | |
| FIGUEROA DE JESUS, YAZMIN | [ADDRESS ON FILE] | | | | | | | |
| FIGUEROA DE LEON, SANDRA | [ADDRESS ON FILE] | | | | | | | |
| FIGUEROA DEL VALLE, NILSA | [ADDRESS ON FILE] | | | | | | | |
| FIGUEROA DELGADO, JESSICA | [ADDRESS ON FILE] | | | | | | | |
| FIGUEROA DELGADO, JESSICA | [ADDRESS ON FILE] | | | | | | | |
| FIGUEROA DELGADO, MARITZA | [ADDRESS ON FILE] | | | | | | | |
| FIGUEROA DIAZ, CARMEN D | [ADDRESS ON FILE] | | | | | | | |
| FIGUEROA DIAZ, CARMEN I | [ADDRESS ON FILE] | | | | | | | |
| FIGUEROA DIAZ, FELIX J | [ADDRESS ON FILE] | | | | | | | |
| FIGUEROA DIAZ, FELIX J. | [ADDRESS ON FILE] | | | | | | | |
| FIGUEROA DIAZ, GLORY M | [ADDRESS ON FILE] | | | | | | | |
| FIGUEROA DIAZ, MILARIS | [ADDRESS ON FILE] | | | | | | | |
| FIGUEROA DIAZ, ROSA E | [ADDRESS ON FILE] | | | | | | | |
| FIGUEROA DIAZ, VIONET | [ADDRESS ON FILE] | | | | | | | |
| FIGUEROA DIAZ, VIONET | [ADDRESS ON FILE] | | | | | | | |
| FIGUEROA DISLA, ANA | [ADDRESS ON FILE] | | | | | | | |
| FIGUEROA DONES, ANA L | [ADDRESS ON FILE] | | | | | | | |
| FIGUEROA ERAZO, GABRIELA | [ADDRESS ON FILE] | | | | | | | |
| FIGUEROA ESPADA, LILLIAM | [ADDRESS ON FILE] | | | | | | | |
| FIGUEROA FELICIANO, ANA I | [ADDRESS ON FILE] | | | | | | | |
| FIGUEROA FELICIANO, ANAIDA | [ADDRESS ON FILE] | | | | | | | |
| FIGUEROA FELICIANO, ELBA | [ADDRESS ON FILE] | | | | | | | |
| FIGUEROA FELICIANO, IRIS | [ADDRESS ON FILE] | | | | | | | |
| FIGUEROA FELICIANO, MARIBEL | [ADDRESS ON FILE] | | | | | | | |
| FIGUEROA FELICIANO, MILAGROS | [ADDRESS ON FILE] | | | | | | | |
| FIGUEROA FELICIANO, SANTOS | [ADDRESS ON FILE] | | | | | | | |
| FIGUEROA FERNANDEZ, ARCELYS | [ADDRESS ON FILE] | | | | | | | |
| FIGUEROA FERNANDEZ, HIRADY | [ADDRESS ON FILE] | | | | | | | |
| FIGUEROA FERNANDEZ, JACELIS | [ADDRESS ON FILE] | | | | | | | |
| FIGUEROA FERNANDEZ, JESSICA C | [ADDRESS ON FILE] | | | | | | | |
| FIGUEROA FERRER, JOSUE | [ADDRESS ON FILE] | | | | | | | |
| FIGUEROA FERRER, WENDYMAR | [ADDRESS ON FILE] | | | | | | | |
| FIGUEROA FIGUEROA, ANA Y | [ADDRESS ON FILE] | | | | | | | |

Case:17-03283-LTS   Doc#:1817-1   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(i) Page 856 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| FIGUEROA FIGUEROA, AWILDA | [ADDRESS ON FILE] | | | | | | | |
| FIGUEROA FIGUEROA, CARLOS | [ADDRESS ON FILE] | | | | | | | |
| FIGUEROA FIGUEROA, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| FIGUEROA FIGUEROA, CARMEN M | [ADDRESS ON FILE] | | | | | | | |
| FIGUEROA FIGUEROA, DAVID | [ADDRESS ON FILE] | | | | | | | |
| FIGUEROA FIGUEROA, JUAN | [ADDRESS ON FILE] | | | | | | | |
| FIGUEROA FIGUEROA, MARIA A | [ADDRESS ON FILE] | | | | | | | |
| FIGUEROA FIGUEROA, MARIELYS | [ADDRESS ON FILE] | | | | | | | |
| FIGUEROA FIGUEROA, MARILYN | [ADDRESS ON FILE] | | | | | | | |
| FIGUEROA FIGUEROA, MARITZA | [ADDRESS ON FILE] | | | | | | | |
| FIGUEROA FIGUEROA, MILAGROS | [ADDRESS ON FILE] | | | | | | | |
| FIGUEROA FIGUEROA, SANTOS | [ADDRESS ON FILE] | | | | | | | |
| FIGUEROA FIGUEROA, ZAIDA | [ADDRESS ON FILE] | | | | | | | |
| FIGUEROA FLORES, CHELSEA M | [ADDRESS ON FILE] | | | | | | | |
| FIGUEROA FLORES, JANETTE | [ADDRESS ON FILE] | | | | | | | |
| FIGUEROA FLORES, KEVEN | [ADDRESS ON FILE] | | | | | | | |
| FIGUEROA FLORES, RUTH | [ADDRESS ON FILE] | | | | | | | |
| FIGUEROA FONTANEZ, JOSE J | [ADDRESS ON FILE] | | | | | | | |
| FIGUEROA FONTANEZ, KASSNDRA | [ADDRESS ON FILE] | | | | | | | |
| FIGUEROA FONTANEZ, NYCAURIE M | [ADDRESS ON FILE] | | | | | | | |
| FIGUEROA FRATICELLI, GLENCY | [ADDRESS ON FILE] | | | | | | | |
| FIGUEROA FREYTES, GLENDALYS | [ADDRESS ON FILE] | | | | | | | |
| FIGUEROA GALARZA, EVYAN M | [ADDRESS ON FILE] | | | | | | | |
| FIGUEROA GALLARDO, JULIA | [ADDRESS ON FILE] | | | | | | | |
| FIGUEROA GALLARDO, MARTA | [ADDRESS ON FILE] | | | | | | | |
| FIGUEROA GARCED, DIGNA | [ADDRESS ON FILE] | | | | | | | |
| FIGUEROA GARCIA, BRENDA | [ADDRESS ON FILE] | | | | | | | |
| FIGUEROA GARCIA, HILDA | [ADDRESS ON FILE] | | | | | | | |
| FIGUEROA GARCIA, RAFAEL | [ADDRESS ON FILE] | | | | | | | |
| FIGUEROA GARCIA, RUTH | [ADDRESS ON FILE] | | | | | | | |
| FIGUEROA GARCIA, YAZMIN | [ADDRESS ON FILE] | | | | | | | |
| FIGUEROA GARCIA, ZILKA | [ADDRESS ON FILE] | | | | | | | |
| FIGUEROA GASTON, MIRTA M | [ADDRESS ON FILE] | | | | | | | |
| FIGUEROA GIBSON, GEISHA M | [ADDRESS ON FILE] | | | | | | | |
| FIGUEROA GIRALDES, BLADIMIR | [ADDRESS ON FILE] | | | | | | | |
| FIGUEROA GOMEZ, ASHLEY M | [ADDRESS ON FILE] | | | | | | | |
| FIGUEROA GOMEZ, GLADYS | [ADDRESS ON FILE] | | | | | | | |
| FIGUEROA GOMEZ, MARTA | [ADDRESS ON FILE] | | | | | | | |
| FIGUEROA GOMEZ, MARTA | [ADDRESS ON FILE] | | | | | | | |
| FIGUEROA GONZALEZ, ALAYRA | [ADDRESS ON FILE] | | | | | | | |
| FIGUEROA GONZALEZ, ALMARIS N | [ADDRESS ON FILE] | | | | | | | |
| FIGUEROA GONZALEZ, DYMARIE | [ADDRESS ON FILE] | | | | | | | |
| FIGUEROA GONZALEZ, ELIUT | [ADDRESS ON FILE] | | | | | | | |
| FIGUEROA GONZALEZ, HECTOR G. | [ADDRESS ON FILE] | | | | | | | |
| FIGUEROA GONZALEZ, JANET | [ADDRESS ON FILE] | | | | | | | |
| FIGUEROA GONZALEZ, JESSICA | [ADDRESS ON FILE] | | | | | | | |
| FIGUEROA GONZALEZ, JESSICA L | [ADDRESS ON FILE] | | | | | | | |
| FIGUEROA GONZALEZ, JOSE M | [ADDRESS ON FILE] | | | | | | | |
| FIGUEROA GONZALEZ, KAROLINA N | [ADDRESS ON FILE] | | | | | | | |
| FIGUEROA GONZALEZ, LUIS | [ADDRESS ON FILE] | | | | | | | |
| FIGUEROA GONZALEZ, MARYLIZ | [ADDRESS ON FILE] | | | | | | | |
| FIGUEROA GONZALEZ, OTILIA | [ADDRESS ON FILE] | | | | | | | |
| FIGUEROA GONZALEZ, ROSANGELUZ | [ADDRESS ON FILE] | | | | | | | |
| FIGUEROA GONZALEZ, SARA | [ADDRESS ON FILE] | | | | | | | |
| FIGUEROA GONZALEZ, SYLMARIE | [ADDRESS ON FILE] | | | | | | | |
| FIGUEROA GUTIERREZ, OMAR A | [ADDRESS ON FILE] | | | | | | | |
| FIGUEROA GUZMAN, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| FIGUEROA GUZMAN, YARIEL | [ADDRESS ON FILE] | | | | | | | |
| FIGUEROA HERNANDEZ, ALICIA | [ADDRESS ON FILE] | | | | | | | |
| FIGUEROA HERNANDEZ, ANGEL R | [ADDRESS ON FILE] | | | | | | | |
| FIGUEROA HERNANDEZ, BLANCA M. | [ADDRESS ON FILE] | | | | | | | |
| FIGUEROA HERNANDEZ, CARMEN M | [ADDRESS ON FILE] | | | | | | | |
| FIGUEROA HERNANDEZ, GABRIEL | [ADDRESS ON FILE] | | | | | | | |
| FIGUEROA HERNANDEZ, KAMILLE | [ADDRESS ON FILE] | | | | | | | |
| FIGUEROA HERNANDEZ, LUMARYS | [ADDRESS ON FILE] | | | | | | | |
| FIGUEROA HERNANDEZ, LUZ | [ADDRESS ON FILE] | | | | | | | |
| FIGUEROA HERNANDEZ, MARIALVI | [ADDRESS ON FILE] | | | | | | | |
| FIGUEROA HERNANDEZ, MARISOL | [ADDRESS ON FILE] | | | | | | | |
| FIGUEROA HERNANDEZ, NYDIA | [ADDRESS ON FILE] | | | | | | | |
| FIGUEROA HIDRAIJIE Y/O RAFAEL FIGUEROA | PO BOX 2133 | | | | GUAYNABO | PR | 00970 | |
| FIGUEROA HUERTAS, ALEJANDRA M | [ADDRESS ON FILE] | | | | | | | |
| FIGUEROA IRIZARRY, GRISEL | [ADDRESS ON FILE] | | | | | | | |
| FIGUEROA IRIZARRY, JORGE | [ADDRESS ON FILE] | | | | | | | |
| FIGUEROA JANEIRO, ROSA | [ADDRESS ON FILE] | | | | | | | |
| FIGUEROA JIMENEZ, DORIS N. | [ADDRESS ON FILE] | | | | | | | |
| FIGUEROA JIMENEZ, TERESA | [ADDRESS ON FILE] | | | | | | | |
| FIGUEROA LA TORRE, CARLOS L | [ADDRESS ON FILE] | | | | | | | |
| FIGUEROA LAMBOY, LILLIAM | [ADDRESS ON FILE] | | | | | | | |
| FIGUEROA LARACUENTE, ZULAY | [ADDRESS ON FILE] | | | | | | | |
| FIGUEROA LEBRON, ROBERTO | [ADDRESS ON FILE] | | | | | | | |
| FIGUEROA LINARES, ANGEL E | [ADDRESS ON FILE] | | | | | | | |
| FIGUEROA LOPEZ, EVELYN | [ADDRESS ON FILE] | | | | | | | |
| FIGUEROA LOPEZ, GISET M | [ADDRESS ON FILE] | | | | | | | |
| FIGUEROA LOPEZ, IVELISSE | [ADDRESS ON FILE] | | | | | | | |
| FIGUEROA LOPEZ, JESUS | [ADDRESS ON FILE] | | | | | | | |
| FIGUEROA LOPEZ, PEDRO | [ADDRESS ON FILE] | | | | | | | |
| FIGUEROA LOPEZ, POLETT | [ADDRESS ON FILE] | | | | | | | |
| FIGUEROA LOPEZ, SANDRA | [ADDRESS ON FILE] | | | | | | | |
| FIGUEROA LOPEZ, VANESSA | [ADDRESS ON FILE] | | | | | | | |
| FIGUEROA LOPEZ, ZAIMARIE | [ADDRESS ON FILE] | | | | | | | |
| FIGUEROA LORENZANA, GLORIMAR | [ADDRESS ON FILE] | | | | | | | |

Case:17-03283-LTS Doc#:1817-1 Filed:11/16/17 Entered:11/16/17 16:27:52 Desc:
Exhibit A(i) Page 857 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| FIGUEROA LOZADA, OBED | [ADDRESS ON FILE] | | | | | | | |
| FIGUEROA LUCCA, AMARILYS | [ADDRESS ON FILE] | | | | | | | |
| FIGUEROA LUGO, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| FIGUEROA LUGO, DANIEL | [ADDRESS ON FILE] | | | | | | | |
| FIGUEROA LUGO, ELSIE | [ADDRESS ON FILE] | | | | | | | |
| FIGUEROA LUGO, HENRY I | [ADDRESS ON FILE] | | | | | | | |
| FIGUEROA LUGO, JEANNETTE | [ADDRESS ON FILE] | | | | | | | |
| FIGUEROA LUGO, REY | [ADDRESS ON FILE] | | | | | | | |
| FIGUEROA LUNA, ANGELIZ L | [ADDRESS ON FILE] | | | | | | | |
| FIGUEROA MACHADO, ZAISHMARA | [ADDRESS ON FILE] | | | | | | | |
| FIGUEROA MALDONADO, ARLENE | [ADDRESS ON FILE] | | | | | | | |
| FIGUEROA MALDONADO, AWILDA | [ADDRESS ON FILE] | | | | | | | |
| FIGUEROA MALDONADO, ELIZABETH | [ADDRESS ON FILE] | | | | | | | |
| FIGUEROA MALDONADO, ENID | [ADDRESS ON FILE] | | | | | | | |
| FIGUEROA MALDONADO, MADELINE | [ADDRESS ON FILE] | | | | | | | |
| FIGUEROA MALDONADO, MARIA DE LOS | [ADDRESS ON FILE] | | | | | | | |
| FIGUEROA MALDONADO, MAYRA I | [ADDRESS ON FILE] | | | | | | | |
| FIGUEROA MARBELT, HECTOR K | [ADDRESS ON FILE] | | | | | | | |
| FIGUEROA MARCANO, LETICIA | [ADDRESS ON FILE] | | | | | | | |
| FIGUEROA MARTINEZ, ARNALDO | [ADDRESS ON FILE] | | | | | | | |
| FIGUEROA MARTINEZ, BRISEIDA | [ADDRESS ON FILE] | | | | | | | |
| FIGUEROA MARTINEZ, CARMEN M. | [ADDRESS ON FILE] | | | | | | | |
| FIGUEROA MARTINEZ, CHRISTINA | [ADDRESS ON FILE] | | | | | | | |
| FIGUEROA MARTINEZ, EDILBERTO | [ADDRESS ON FILE] | | | | | | | |
| FIGUEROA MARTINEZ, FERNANDO | [ADDRESS ON FILE] | | | | | | | |
| FIGUEROA MARTINEZ, GRISELLE | [ADDRESS ON FILE] | | | | | | | |
| FIGUEROA MARTINEZ, JESSICA | [ADDRESS ON FILE] | | | | | | | |
| FIGUEROA MATIAS, ZENAIDA | [ADDRESS ON FILE] | | | | | | | |
| FIGUEROA MATOS, MARITZA | [ADDRESS ON FILE] | | | | | | | |
| FIGUEROA MEDINA, ALBA | [ADDRESS ON FILE] | | | | | | | |
| FIGUEROA MEDINA, CARLOS | [ADDRESS ON FILE] | | | | | | | |
| FIGUEROA MEDINA, MAGALY | [ADDRESS ON FILE] | | | | | | | |
| FIGUEROA MELENDEZ, ASLY | [ADDRESS ON FILE] | | | | | | | |
| FIGUEROA MELENDEZ, DOMINGO | [ADDRESS ON FILE] | | | | | | | |
| FIGUEROA MELENDEZ, MAGDA | [ADDRESS ON FILE] | | | | | | | |
| FIGUEROA MELENDEZ, NELSON A | [ADDRESS ON FILE] | | | | | | | |
| FIGUEROA MELENDEZ, VIANGERIS | [ADDRESS ON FILE] | | | | | | | |
| FIGUEROA MELENDEZ, VIANGERIS | [ADDRESS ON FILE] | | | | | | | |
| FIGUEROA MENDEZ, ANGELES | [ADDRESS ON FILE] | | | | | | | |
| FIGUEROA MENDEZ, JOSE R | [ADDRESS ON FILE] | | | | | | | |
| FIGUEROA MERCADO, IVETTE | [ADDRESS ON FILE] | | | | | | | |
| FIGUEROA MERCADO, MARIA | [ADDRESS ON FILE] | | | | | | | |
| FIGUEROA MERCADO, MILDRED | [ADDRESS ON FILE] | | | | | | | |
| FIGUEROA MERCED, BELMARIE | [ADDRESS ON FILE] | | | | | | | |
| FIGUEROA MIRANDA, SARAH | [ADDRESS ON FILE] | | | | | | | |
| FIGUEROA MOJICA, FELIX | [ADDRESS ON FILE] | | | | | | | |
| FIGUEROA MOLINA, ALBA L | [ADDRESS ON FILE] | | | | | | | |
| FIGUEROA MOLINA, GERARDO | [ADDRESS ON FILE] | | | | | | | |
| FIGUEROA MOLINA, WILFREDO | [ADDRESS ON FILE] | | | | | | | |
| FIGUEROA MONTANEZ FRANCISCA | HILLS BROTHERS | 438 CALLE 39 PARC HILL BROTHERS | | | RIO PIEDRAS | PR | 00924 | |
| FIGUEROA MONTANEZ, IRIS | [ADDRESS ON FILE] | | | | | | | |
| FIGUEROA MONTES, AIDA | [ADDRESS ON FILE] | | | | | | | |
| FIGUEROA MORALES, CLEMENCIA | [ADDRESS ON FILE] | | | | | | | |
| FIGUEROA MORALES, ELIZABETH | [ADDRESS ON FILE] | | | | | | | |
| FIGUEROA MORALES, ELIZABETH | [ADDRESS ON FILE] | | | | | | | |
| FIGUEROA MORALES, GEANNETTE | [ADDRESS ON FILE] | | | | | | | |
| FIGUEROA MORALES, LILLIAN | [ADDRESS ON FILE] | | | | | | | |
| FIGUEROA MORALES, MAIRA E | [ADDRESS ON FILE] | | | | | | | |
| FIGUEROA MORALES, PATRICIA | [ADDRESS ON FILE] | | | | | | | |
| FIGUEROA MORALES, SOL | [ADDRESS ON FILE] | | | | | | | |
| FIGUEROA MORALES, SUSIBEL | [ADDRESS ON FILE] | | | | | | | |
| FIGUEROA MOYA, MARISOL | [ADDRESS ON FILE] | | | | | | | |
| FIGUEROA MUNOZ, ISAURA | [ADDRESS ON FILE] | | | | | | | |
| FIGUEROA MUNOZ, LILLIAN | [ADDRESS ON FILE] | | | | | | | |
| FIGUEROA NARVAEZ, KATHIAMARIE | [ADDRESS ON FILE] | | | | | | | |
| FIGUEROA NAVEDO, GABRIEL | [ADDRESS ON FILE] | | | | | | | |
| FIGUEROA NAZARIO, NEREIDA | [ADDRESS ON FILE] | | | | | | | |
| FIGUEROA NEGRO, ANAIS Z | [ADDRESS ON FILE] | | | | | | | |
| FIGUEROA NEGRON, LUIS A. | [ADDRESS ON FILE] | | | | | | | |
| FIGUEROA NEGRON, LUZ | [ADDRESS ON FILE] | | | | | | | |
| FIGUEROA NEGRON, MARIELA | [ADDRESS ON FILE] | | | | | | | |
| FIGUEROA NEGRON, NANCY | [ADDRESS ON FILE] | | | | | | | |
| FIGUEROA NEGRON, NANCY | [ADDRESS ON FILE] | | | | | | | |
| FIGUEROA NIETO, OLGA I | [ADDRESS ON FILE] | | | | | | | |
| FIGUEROA NIEVES, ENID M | [ADDRESS ON FILE] | | | | | | | |
| FIGUEROA NIEVES, JACQUELINE | [ADDRESS ON FILE] | | | | | | | |
| FIGUEROA NIEVES, JANNETTE B | [ADDRESS ON FILE] | | | | | | | |
| FIGUEROA NIEVES, MARITZA | [ADDRESS ON FILE] | | | | | | | |
| FIGUEROA NIEVES, NORMA I | [ADDRESS ON FILE] | | | | | | | |
| FIGUEROA NIEVES, NYDIA | [ADDRESS ON FILE] | | | | | | | |
| FIGUEROA NIEVES, SAMUEL | [ADDRESS ON FILE] | | | | | | | |
| FIGUEROA NIEVES, XIOMARA I | [ADDRESS ON FILE] | | | | | | | |
| FIGUEROA NORAT, FANNY | [ADDRESS ON FILE] | | | | | | | |
| FIGUEROA ORELLANA, DALIANA | [ADDRESS ON FILE] | | | | | | | |
| FIGUEROA OROZCO, JESSICA | [ADDRESS ON FILE] | | | | | | | |
| FIGUEROA ORTA, OLGA D | [ADDRESS ON FILE] | | | | | | | |
| FIGUEROA ORTEGA, LUIS | [ADDRESS ON FILE] | | | | | | | |
| FIGUEROA ORTEGA, MARIA | [ADDRESS ON FILE] | | | | | | | |
| FIGUEROA ORTEGA, SANTOS | [ADDRESS ON FILE] | | | | | | | |
| FIGUEROA ORTIZ, ANA | [ADDRESS ON FILE] | | | | | | | |
| FIGUEROA ORTIZ, ANGEL A | [ADDRESS ON FILE] | | | | | | | |

Case:17-03283-LTS   Doc#:1817-1   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(i)   Page 858 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| FIGUEROA ORTIZ, BRENDA | [ADDRESS ON FILE] | | | | | | | |
| FIGUEROA ORTIZ, CARMEN S | [ADDRESS ON FILE] | | | | | | | |
| FIGUEROA ORTIZ, EDGARDO | [ADDRESS ON FILE] | | | | | | | |
| FIGUEROA ORTIZ, FELICITA | [ADDRESS ON FILE] | | | | | | | |
| FIGUEROA ORTIZ, GLADYS | [ADDRESS ON FILE] | | | | | | | |
| FIGUEROA ORTIZ, GLADYS M | [ADDRESS ON FILE] | | | | | | | |
| FIGUEROA ORTIZ, JESSICA | [ADDRESS ON FILE] | | | | | | | |
| FIGUEROA ORTIZ, JUANITA | [ADDRESS ON FILE] | | | | | | | |
| FIGUEROA ORTIZ, MAYTEE | [ADDRESS ON FILE] | | | | | | | |
| FIGUEROA ORTIZ, NELSON | [ADDRESS ON FILE] | | | | | | | |
| FIGUEROA ORTIZ, NELSON D | [ADDRESS ON FILE] | | | | | | | |
| FIGUEROA ORTIZ, SYLVIA | [ADDRESS ON FILE] | | | | | | | |
| FIGUEROA ORTIZ, VICTOR | [ADDRESS ON FILE] | | | | | | | |
| FIGUEROA ORTIZ, WANDA | [ADDRESS ON FILE] | | | | | | | |
| FIGUEROA ORTIZ, WILLIAM | [ADDRESS ON FILE] | | | | | | | |
| FIGUEROA OSORIO, MATHA G | [ADDRESS ON FILE] | | | | | | | |
| FIGUEROA OTERO, SOL H | [ADDRESS ON FILE] | | | | | | | |
| FIGUEROA PACHECO, MILITZA | [ADDRESS ON FILE] | | | | | | | |
| FIGUEROA PADILLA, JORGE L | [ADDRESS ON FILE] | | | | | | | |
| FIGUEROA PADILLA, MIGDALIA | [ADDRESS ON FILE] | | | | | | | |
| FIGUEROA PADILLA, TANYA | [ADDRESS ON FILE] | | | | | | | |
| FIGUEROA PAGAN, DORIVETTE | [ADDRESS ON FILE] | | | | | | | |
| FIGUEROA PAGAN, ELIZABETH | [ADDRESS ON FILE] | | | | | | | |
| FIGUEROA PAGAN, ENGELBERT | [ADDRESS ON FILE] | | | | | | | |
| FIGUEROA PAGAN, FELICITA | [ADDRESS ON FILE] | | | | | | | |
| FIGUEROA PARRILLA, ELIZABETH | [ADDRESS ON FILE] | | | | | | | |
| FIGUEROA PEREZ, AIDA L | [ADDRESS ON FILE] | | | | | | | |
| FIGUEROA PEREZ, ALMA | [ADDRESS ON FILE] | | | | | | | |
| FIGUEROA PEREZ, DAMARIS | [ADDRESS ON FILE] | | | | | | | |
| FIGUEROA PEREZ, DOLIE | [ADDRESS ON FILE] | | | | | | | |
| FIGUEROA PEREZ, FRANCHESKA | [ADDRESS ON FILE] | | | | | | | |
| FIGUEROA PEREZ, IRMA | [ADDRESS ON FILE] | | | | | | | |
| FIGUEROA PEREZ, JAZMIN | [ADDRESS ON FILE] | | | | | | | |
| FIGUEROA PEREZ, JESUS M | [ADDRESS ON FILE] | | | | | | | |
| FIGUEROA PEREZ, LOURDES | [ADDRESS ON FILE] | | | | | | | |
| FIGUEROA PEREZ, LUIS | [ADDRESS ON FILE] | | | | | | | |
| FIGUEROA PEREZ, MARIA | [ADDRESS ON FILE] | | | | | | | |
| FIGUEROA PEREZ, MARIA L | [ADDRESS ON FILE] | | | | | | | |
| FIGUEROA PEREZ, RICARDO | [ADDRESS ON FILE] | | | | | | | |
| FIGUEROA PEREZ, SANDRA M | [ADDRESS ON FILE] | | | | | | | |
| FIGUEROA PINEIRO, JANET | [ADDRESS ON FILE] | | | | | | | |
| FIGUEROA PINEIRO, JANET | [ADDRESS ON FILE] | | | | | | | |
| FIGUEROA PINEIRO, MARIO | [ADDRESS ON FILE] | | | | | | | |
| FIGUEROA PINO, IVETTE | [ADDRESS ON FILE] | | | | | | | |
| FIGUEROA PIZARRO, EFRAIN | [ADDRESS ON FILE] | | | | | | | |
| FIGUEROA QUINONES, AMANDA C | [ADDRESS ON FILE] | | | | | | | |
| FIGUEROA QUINONES, ELIZABETH | [ADDRESS ON FILE] | | | | | | | |
| FIGUEROA QUINONES, VILMA R | [ADDRESS ON FILE] | | | | | | | |
| FIGUEROA QUINONES, YVETTE | [ADDRESS ON FILE] | | | | | | | |
| FIGUEROA RAMIREZ, OSVALDO | [ADDRESS ON FILE] | | | | | | | |
| FIGUEROA RAMIREZ, YAMARIE | [ADDRESS ON FILE] | | | | | | | |
| FIGUEROA RAMOS, ANA | [ADDRESS ON FILE] | | | | | | | |
| FIGUEROA RAMOS, BETZAIDA | [ADDRESS ON FILE] | | | | | | | |
| FIGUEROA RAMOS, EVELIZ | [ADDRESS ON FILE] | | | | | | | |
| FIGUEROA RAMOS, GLENDA L. | [ADDRESS ON FILE] | | | | | | | |
| FIGUEROA RAMOS, KEVIN | [ADDRESS ON FILE] | | | | | | | |
| FIGUEROA RAMOS, LILLIAM | [ADDRESS ON FILE] | | | | | | | |
| FIGUEROA RAMOS, MARIVELISSE | [ADDRESS ON FILE] | | | | | | | |
| FIGUEROA RAMOS, MARIVELISSE | [ADDRESS ON FILE] | | | | | | | |
| FIGUEROA RAMOS, ONIX | [ADDRESS ON FILE] | | | | | | | |
| FIGUEROA RAMOS, RAMON | [ADDRESS ON FILE] | | | | | | | |
| FIGUEROA RAMOS, SAMIRIS | [ADDRESS ON FILE] | | | | | | | |
| FIGUEROA RAMOS, VILMARIE | [ADDRESS ON FILE] | | | | | | | |
| FIGUEROA REGUERO, SIGRID | [ADDRESS ON FILE] | | | | | | | |
| FIGUEROA RETAMAR, BRENDALIZ | [ADDRESS ON FILE] | | | | | | | |
| FIGUEROA REXACH, ALBA | [ADDRESS ON FILE] | | | | | | | |
| FIGUEROA REYES, LYDIA | [ADDRESS ON FILE] | | | | | | | |
| FIGUEROA RIBBOT, LYNNETTE | [ADDRESS ON FILE] | | | | | | | |
| FIGUEROA RIOS, ANA | [ADDRESS ON FILE] | | | | | | | |
| FIGUEROA RIOS, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| FIGUEROA RIOS, EVELYN | [ADDRESS ON FILE] | | | | | | | |
| FIGUEROA RIOS, LUZ | [ADDRESS ON FILE] | | | | | | | |
| FIGUEROA RIOS, LUZ M | [ADDRESS ON FILE] | | | | | | | |
| FIGUEROA RIVAS, WALESKA | [ADDRESS ON FILE] | | | | | | | |
| FIGUEROA RIVERA INC | [ADDRESS ON FILE] | | | | | | | |
| FIGUEROA RIVERA, ADIANES | [ADDRESS ON FILE] | | | | | | | |
| FIGUEROA RIVERA, AIDA | [ADDRESS ON FILE] | | | | | | | |
| FIGUEROA RIVERA, AIDANES | [ADDRESS ON FILE] | | | | | | | |
| FIGUEROA RIVERA, ANGELICA | [ADDRESS ON FILE] | | | | | | | |
| FIGUEROA RIVERA, ANGELICA DEL CARMEN | [ADDRESS ON FILE] | | | | | | | |
| FIGUEROA RIVERA, ANNJOLLY | [ADDRESS ON FILE] | | | | | | | |
| FIGUEROA RIVERA, ANSELMA | [ADDRESS ON FILE] | | | | | | | |
| FIGUEROA RIVERA, BELMARY | [ADDRESS ON FILE] | | | | | | | |
| FIGUEROA RIVERA, EMILY | [ADDRESS ON FILE] | | | | | | | |
| FIGUEROA RIVERA, FELIX | [ADDRESS ON FILE] | | | | | | | |
| FIGUEROA RIVERA, GABRIELA | [ADDRESS ON FILE] | | | | | | | |
| FIGUEROA RIVERA, GLADYS | [ADDRESS ON FILE] | | | | | | | |
| FIGUEROA RIVERA, HERIBERTO | [ADDRESS ON FILE] | | | | | | | |
| FIGUEROA RIVERA, ILKA | [ADDRESS ON FILE] | | | | | | | |
| FIGUEROA RIVERA, JEANETTE DEL | [ADDRESS ON FILE] | | | | | | | |
| FIGUEROA RIVERA, JUAN B | [ADDRESS ON FILE] | | | | | | | |

Case:17-03283-LTS  Doc#:1817-1  Filed:11/16/17  Entered:11/16/17 16:27:52  Desc:
Exhibit A(i) Page 859 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| FIGUEROA RIVERA, LOURDES | [ADDRESS ON FILE] | | | | | | | |
| FIGUEROA RIVERA, LUZ | [ADDRESS ON FILE] | | | | | | | |
| FIGUEROA RIVERA, MAGDALENA | [ADDRESS ON FILE] | | | | | | | |
| FIGUEROA RIVERA, MARIA S. | [ADDRESS ON FILE] | | | | | | | |
| FIGUEROA RIVERA, MARISOL | [ADDRESS ON FILE] | | | | | | | |
| FIGUEROA RIVERA, MIGDALIA | [ADDRESS ON FILE] | | | | | | | |
| FIGUEROA RIVERA, MIGDALY | [ADDRESS ON FILE] | | | | | | | |
| FIGUEROA RIVERA, OMARIS | [ADDRESS ON FILE] | | | | | | | |
| FIGUEROA RIVERA, ROSALYN | [ADDRESS ON FILE] | | | | | | | |
| FIGUEROA RIVERA, ROSIMAR | [ADDRESS ON FILE] | | | | | | | |
| FIGUEROA RIVERA, ROSIMAR | [ADDRESS ON FILE] | | | | | | | |
| FIGUEROA RIVERA, ROSIMAR | [ADDRESS ON FILE] | | | | | | | |
| FIGUEROA RIVERA, SONIA | [ADDRESS ON FILE] | | | | | | | |
| FIGUEROA RIVERA, XIOMARA | [ADDRESS ON FILE] | | | | | | | |
| FIGUEROA RIVERA, YADHIRA | [ADDRESS ON FILE] | | | | | | | |
| FIGUEROA RIVERA, YOLANDA | [ADDRESS ON FILE] | | | | | | | |
| FIGUEROA ROBLEDO, BRYAN | [ADDRESS ON FILE] | | | | | | | |
| FIGUEROA ROBLES, ALEX O | [ADDRESS ON FILE] | | | | | | | |
| FIGUEROA RODRIGUEZ HECTOR | EMBALSE SAN JOSE | 237 CALLE CANILLAS | | | SAN JUAN | PR | 00923 | |
| FIGUEROA RODRIGUEZ, ABRAHAM | [ADDRESS ON FILE] | | | | | | | |
| FIGUEROA RODRIGUEZ, ALISBEL | [ADDRESS ON FILE] | | | | | | | |
| FIGUEROA RODRIGUEZ, ALISBEL | [ADDRESS ON FILE] | | | | | | | |
| FIGUEROA RODRIGUEZ, AMANDA N | [ADDRESS ON FILE] | | | | | | | |
| FIGUEROA RODRIGUEZ, ARNALDO | [ADDRESS ON FILE] | | | | | | | |
| FIGUEROA RODRIGUEZ, BEATRIZ D | [ADDRESS ON FILE] | | | | | | | |
| FIGUEROA RODRIGUEZ, BETSY | [ADDRESS ON FILE] | | | | | | | |
| FIGUEROA RODRIGUEZ, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| FIGUEROA RODRIGUEZ, DWINALDI | [ADDRESS ON FILE] | | | | | | | |
| FIGUEROA RODRIGUEZ, ELIZABETH | [ADDRESS ON FILE] | | | | | | | |
| FIGUEROA RODRIGUEZ, EMILY A | [ADDRESS ON FILE] | | | | | | | |
| FIGUEROA RODRIGUEZ, FELIX E | [ADDRESS ON FILE] | | | | | | | |
| FIGUEROA RODRIGUEZ, GENESIS | [ADDRESS ON FILE] | | | | | | | |
| FIGUEROA RODRIGUEZ, HIGINIO | [ADDRESS ON FILE] | | | | | | | |
| FIGUEROA RODRIGUEZ, JAVIER | [ADDRESS ON FILE] | | | | | | | |
| FIGUEROA RODRIGUEZ, JORGE A | [ADDRESS ON FILE] | | | | | | | |
| FIGUEROA RODRIGUEZ, JOSE H | [ADDRESS ON FILE] | | | | | | | |
| FIGUEROA RODRIGUEZ, JOSE L | [ADDRESS ON FILE] | | | | | | | |
| FIGUEROA RODRIGUEZ, LORIANNELLE | [ADDRESS ON FILE] | | | | | | | |
| FIGUEROA RODRIGUEZ, LUIS E | [ADDRESS ON FILE] | | | | | | | |
| FIGUEROA RODRIGUEZ, NATALIA | [ADDRESS ON FILE] | | | | | | | |
| FIGUEROA RODRIGUEZ, SAIME | [ADDRESS ON FILE] | | | | | | | |
| FIGUEROA RODRIGUEZ, SAMUEL E | [ADDRESS ON FILE] | | | | | | | |
| FIGUEROA RODRIGUEZ, SILVIA | [ADDRESS ON FILE] | | | | | | | |
| FIGUEROA RODRIGUEZ, SONIA | [ADDRESS ON FILE] | | | | | | | |
| FIGUEROA RODRIGUEZ, SYLVIA J | [ADDRESS ON FILE] | | | | | | | |
| FIGUEROA RODRIGUEZ, THAIS | [ADDRESS ON FILE] | | | | | | | |
| FIGUEROA RODRIGUEZ, VANESSA | [ADDRESS ON FILE] | | | | | | | |
| FIGUEROA RODRIGUEZ, WILMA A | [ADDRESS ON FILE] | | | | | | | |
| FIGUEROA RODRIGUEZ, YAMIRIS | [ADDRESS ON FILE] | | | | | | | |
| FIGUEROA RODRIGUEZ, YARITZA | [ADDRESS ON FILE] | | | | | | | |
| FIGUEROA ROHENA, MYRIAM R | [ADDRESS ON FILE] | | | | | | | |
| FIGUEROA ROMAN, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| FIGUEROA ROMAN, CARMEN M | [ADDRESS ON FILE] | | | | | | | |
| FIGUEROA ROQUE, ESMERALDA | [ADDRESS ON FILE] | | | | | | | |
| FIGUEROA ROSA, MARIA | [ADDRESS ON FILE] | | | | | | | |
| FIGUEROA ROSADO, GERARDO L | [ADDRESS ON FILE] | | | | | | | |
| FIGUEROA ROSADO, HAYTZAM | [ADDRESS ON FILE] | | | | | | | |
| FIGUEROA ROSADO, KEVIN | [ADDRESS ON FILE] | | | | | | | |
| FIGUEROA ROSADO, KEVIN | [ADDRESS ON FILE] | | | | | | | |
| FIGUEROA ROSADO, TILIA M | [ADDRESS ON FILE] | | | | | | | |
| FIGUEROA ROSADO, YESENIA | [ADDRESS ON FILE] | | | | | | | |
| FIGUEROA ROSARIO, PABLO M | [ADDRESS ON FILE] | | | | | | | |
| FIGUEROA ROSARIO, SOCORRO | [ADDRESS ON FILE] | | | | | | | |
| FIGUEROA RUIZ, SANDRA I | [ADDRESS ON FILE] | | | | | | | |
| FIGUEROA RUPERTO, PAULA LEE | [ADDRESS ON FILE] | | | | | | | |
| FIGUEROA SALOME, AIDA | [ADDRESS ON FILE] | | | | | | | |
| FIGUEROA SANCHEZ, CARLOS R | [ADDRESS ON FILE] | | | | | | | |
| FIGUEROA SANCHEZ, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| FIGUEROA SANCHEZ, CARMEN J | [ADDRESS ON FILE] | | | | | | | |
| FIGUEROA SANCHEZ, LOURDES L | [ADDRESS ON FILE] | | | | | | | |
| FIGUEROA SANCHEZ, TAMARA | [ADDRESS ON FILE] | | | | | | | |
| FIGUEROA SANCHEZ, TAMARA | [ADDRESS ON FILE] | | | | | | | |
| FIGUEROA SANTA, GRICELI | [ADDRESS ON FILE] | | | | | | | |
| FIGUEROA SANTANA, ADALGABRIEL | [ADDRESS ON FILE] | | | | | | | |
| FIGUEROA SANTANA, EDWIN | [ADDRESS ON FILE] | | | | | | | |
| FIGUEROA SANTIAGO, ALTAGRACIA | [ADDRESS ON FILE] | | | | | | | |
| FIGUEROA SANTIAGO, EILYN J | [ADDRESS ON FILE] | | | | | | | |
| FIGUEROA SANTIAGO, GLENDA I | [ADDRESS ON FILE] | | | | | | | |
| FIGUEROA SANTIAGO, HILDA M | [ADDRESS ON FILE] | | | | | | | |
| FIGUEROA SANTIAGO, IRAIDA | [ADDRESS ON FILE] | | | | | | | |
| FIGUEROA SANTIAGO, JESUS | [ADDRESS ON FILE] | | | | | | | |
| FIGUEROA SANTIAGO, JULISSA | [ADDRESS ON FILE] | | | | | | | |
| FIGUEROA SANTIAGO, KARLA Y | [ADDRESS ON FILE] | | | | | | | |
| FIGUEROA SANTIAGO, LEISHLA | [ADDRESS ON FILE] | | | | | | | |
| FIGUEROA SANTIAGO, LYNOSHKA M | [ADDRESS ON FILE] | | | | | | | |
| FIGUEROA SANTIAGO, MARELYN | [ADDRESS ON FILE] | | | | | | | |
| FIGUEROA SANTIAGO, RAMON | [ADDRESS ON FILE] | | | | | | | |
| FIGUEROA SANTIAGO, ROBERTO | [ADDRESS ON FILE] | | | | | | | |
| FIGUEROA SANTOS, EDUARDO | [ADDRESS ON FILE] | | | | | | | |
| FIGUEROA SANTOS, GRISELLE | [ADDRESS ON FILE] | | | | | | | |
| FIGUEROA SANTOS, LUIS A | [ADDRESS ON FILE] | | | | | | | |
| FIGUEROA SERRANO, HARRY | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| FIGUEROA SERRANO, IVAN F | [ADDRESS ON FILE] | | | | | | | |
| FIGUEROA SERRANO, JEAN C | [ADDRESS ON FILE] | | | | | | | |
| FIGUEROA SERRANO, YAMILET | [ADDRESS ON FILE] | | | | | | | |
| FIGUEROA SILVA, AWILDA | [ADDRESS ON FILE] | | | | | | | |
| FIGUEROA SOTO, ALLAN | [ADDRESS ON FILE] | | | | | | | |
| FIGUEROA SOTO, CARLOS I | [ADDRESS ON FILE] | | | | | | | |
| FIGUEROA SUAREZ, JANNETTE | [ADDRESS ON FILE] | | | | | | | |
| FIGUEROA TORRALES, LUIS | [ADDRESS ON FILE] | | | | | | | |
| FIGUEROA TORRES, ANA D | [ADDRESS ON FILE] | | | | | | | |
| FIGUEROA TORRES, CARLOS | [ADDRESS ON FILE] | | | | | | | |
| FIGUEROA TORRES, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| FIGUEROA TORRES, CARMEN L | [ADDRESS ON FILE] | | | | | | | |
| FIGUEROA TORRES, IRAIDA | [ADDRESS ON FILE] | | | | | | | |
| FIGUEROA TORRES, IRMARIE | [ADDRESS ON FILE] | | | | | | | |
| FIGUEROA TORRES, JUDITH | [ADDRESS ON FILE] | | | | | | | |
| FIGUEROA TORRES, LUCAS | [ADDRESS ON FILE] | | | | | | | |
| FIGUEROA TORRES, MARIBEL | [ADDRESS ON FILE] | | | | | | | |
| FIGUEROA TORRES, MILAGROS | [ADDRESS ON FILE] | | | | | | | |
| FIGUEROA TORRES, MILEYKA M. | [ADDRESS ON FILE] | | | | | | | |
| FIGUEROA TORRES, NILDA | [ADDRESS ON FILE] | | | | | | | |
| FIGUEROA TORRES, REYNALDO | [ADDRESS ON FILE] | | | | | | | |
| FIGUEROA TORRES, ROBERTO | [ADDRESS ON FILE] | | | | | | | |
| FIGUEROA TORRES, ROSA | [ADDRESS ON FILE] | | | | | | | |
| FIGUEROA TORRES, WILDA I. | [ADDRESS ON FILE] | | | | | | | |
| FIGUEROA TORRES, WILDA I. | [ADDRESS ON FILE] | | | | | | | |
| FIGUEROA TORRES, YAZMIN | [ADDRESS ON FILE] | | | | | | | |
| FIGUEROA TRASMISSION | RR 1 BOX 10843 BOX SABANA | | | | OROCOVIS | PR | 00720 | |
| FIGUEROA TRAVEL & TOURS INC | CARR 887 KM 1 2 | | | | CAROLINA | PR | 00987 | |
| FIGUEROA TRAVERSO, LISETTE | [ADDRESS ON FILE] | | | | | | | |
| FIGUEROA VARGAS, GLORIA | [ADDRESS ON FILE] | | | | | | | |
| FIGUEROA VARGAS, PRINCES J | [ADDRESS ON FILE] | | | | | | | |
| FIGUEROA VAZQUEZ, ANGELA M | [ADDRESS ON FILE] | | | | | | | |
| FIGUEROA VAZQUEZ, GERMAN | [ADDRESS ON FILE] | | | | | | | |
| FIGUEROA VAZQUEZ, HELEN | [ADDRESS ON FILE] | | | | | | | |
| FIGUEROA VAZQUEZ, MARIBELL | [ADDRESS ON FILE] | | | | | | | |
| FIGUEROA VAZQUEZ, MIGDALIA | [ADDRESS ON FILE] | | | | | | | |
| FIGUEROA VAZQUEZ, NANCY I | [ADDRESS ON FILE] | | | | | | | |
| FIGUEROA VAZQUEZ, SHERLIE | [ADDRESS ON FILE] | | | | | | | |
| FIGUEROA VEGA, GILBERTO | [ADDRESS ON FILE] | | | | | | | |
| FIGUEROA VEGA, INGRID | [ADDRESS ON FILE] | | | | | | | |
| FIGUEROA VEGA, JUAN A | [ADDRESS ON FILE] | | | | | | | |
| FIGUEROA VEGA, LUZ | [ADDRESS ON FILE] | | | | | | | |
| FIGUEROA VEGA, RUBEN | [ADDRESS ON FILE] | | | | | | | |
| FIGUEROA VELAZQUEZ, ALBERTO | [ADDRESS ON FILE] | | | | | | | |
| FIGUEROA VELAZQUEZ, DORIS | [ADDRESS ON FILE] | | | | | | | |
| FIGUEROA VELAZQUEZ, JUAN C | [ADDRESS ON FILE] | | | | | | | |
| FIGUEROA VELEZ, HEGBERT | [ADDRESS ON FILE] | | | | | | | |
| FIGUEROA VELEZ, IDSA | [ADDRESS ON FILE] | | | | | | | |
| FIGUEROA VELEZ, JANETTE | [ADDRESS ON FILE] | | | | | | | |
| FIGUEROA VELEZ, NORMA | [ADDRESS ON FILE] | | | | | | | |
| FIGUEROA VILLALBA, BRENDA | [ADDRESS ON FILE] | | | | | | | |
| FIGUEROA VILLALBA, BRENDA | [ADDRESS ON FILE] | | | | | | | |
| FIGUEROA VILLALBA, TAIMI | [ADDRESS ON FILE] | | | | | | | |
| FIGUEROA VILLALOBOS, JASHIRA | [ADDRESS ON FILE] | | | | | | | |
| FIGUEROA YACE, DIANA | [ADDRESS ON FILE] | | | | | | | |
| FIGUEROA, JENNIFER | [ADDRESS ON FILE] | | | | | | | |
| FIGUEROA, MIGUEL | [ADDRESS ON FILE] | | | | | | | |
| FIGUEROA, YESSENIA L | [ADDRESS ON FILE] | | | | | | | |
| FIKA NU LAIF INC | PO BOX 2480 | | | | BAYAMON | PR | 00960-2480 | |
| FILARMONICA DE P R | SANTURCE STA | PO BOX 9113 | | | SAN JUAN | PR | 00908 | |
| FILDALCIA FARIA CASTOR | URB MANSIONES AZTECAS | 6 CALLE MONTEREY | | | ARECIBO | PR | 00612 | |
| FileMaker | 5201 Patrick Henry Drive | | | | Santa Clara | CA | 95054 | |
| FILEMON RIVERA ORTIZ | P O BOX 245 | | | | NARANJITO | PR | 00719 | |
| FILGENIO GUEVAREZ PEREZ | PO BOX 1194 | | | | MOROVIS | PR | 00687 | |
| FILIBERTO ARNIELLA | PO BOX 2482 | | | | GUAYNABO | PR | 00970 | |
| FILIBERTO AVILES PADILLA | PO BOX 833 | | | | TOA ALTA | PR | 00954 | |
| FILIBERTO BONILLA RIVERA | URB BERWIND ESTATE | K 8 CALLE 9 | | | SAN JUAN | PR | 00924 | |
| FILIBERTO DESA CINTRON | P O BOX 991 SUITE 576 | | | | AGUADA | PR | 00602 | |
| FILIBERTO HERNANDEZ ORTIZ | HC 2 BOX 5938 | | | | RINCON | PR | 00677 | |
| FILIBERTO LAGARES DIAZ | [ADDRESS ON FILE] | | | | | | | |
| FILIBERTO LEBRON SALDANA | PO BOX 594 | | | | CAGUAS | PR | 00726 | |
| FILIBERTO MELENDEZ RIVERA | URB LAS MARGARITAS | 1564 CALLE SYLVIA REXACH | | | PONCE | PR | 00731 | |
| FILIBERTO MERCED RIVERA | [ADDRESS ON FILE] | | | | | | | |
| FILIBERTO MONTALVO FAGUNDO | [ADDRESS ON FILE] | | | | | | | |
| FILIBERTO MUNIZ SOULETTE | [ADDRESS ON FILE] | | | | | | | |
| FILIBERTO NIEVES ROJAS | HC 1 BOX 20100 | | | | COMERIO | PR | 00782 | |
| FILIBERTO OLIVO SOTOMAYOR | 7670 B 48 | CALLE NORTE | | | SABANA SECA | PR | 00952 | |
| FILIBERTO PEREZ PEREZ / FINE WOODWORKING | PO BOX 2692 | | | | MAYAGUEZ | PR | 00681 | |
| FILIBERTO RIVERA LLENZA | PO BOX 919 | | | | BARCELONETA | PR | 00617 | |
| FILIBERTO RODRIGUEZ PAGAN | HC 1 BOX 8574 | | | | CABO ROJO | PR | 00623 | |
| FILIBERTO SANTIAGO ROSARIO | [ADDRESS ON FILE] | | | | | | | |
| FILIBERTO TORRES SANCHEZ | [ADDRESS ON FILE] | | | | | | | |
| FILIBERTO VELAZQUEZ TORRADO | PO BOX 107 | | | | JAYUYA | PR | 00664 | |
| FILIBERTO VIERA SANCHEZ | RR 6 BOX 9290 | | | | SAN JUAN | PR | 00926 | |
| FILIPOSES 4 13 | P O BOX 9192 | | | | CAROLINA | PR | 00988-9192 | |
| FILIPO TIRADO MEDINA | COND TORRELINDA | APTO 1104 | | | SAN JUAN | PR | 00917 | |
| FILMO LOPEZ ANAYA | RR 6 BOX 9743 | | | | SAN JUAN | PR | 00926 | |
| FILM-O-TAPE | URB LA CUMBRE | 490 CALLE ROOSEVELT | | | SAN JUAN | PR | 00926 | |
| FILMS FOR HUMANITIES & SCIENCE | PO BOX 2053 | | | | PRINCETON | NJ | 08543 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| FILMS FOR THE HUMANITIES AND SCIENCE | PO BOX 2053 | | | | PRINCETON | NJ | 08543-2053 | |
| FILMWORKS INC | 181 FD ROOSEVELT AVE | | | | | PR | 00918 | |
| FILOMENA ALVAREZ VELEZ | APARTADO 279 | | | | ARECIBO | PR | 00613 | |
| FILOMENA GARCIA | URB LAS LOMAS  1697 | CALLE 30  SO | | | SAN JUAN | PR | 00921 | |
| FILOMENA OTERO FELICIANO | HC 73 BOX 5358 | | | | NARANJITO | PR | 00719 | |
| FILOMENA PACHECO LABOY | ALTURAS DE YAUCO | C 3 CALLE 2 | | | YAUCO | PR | 00698 | |
| FILOMENA RAMIREZ DIAZ | COND ALAMEDA TOWERS I | 1782 CARR 21 APT 1404 | | | SAN JUAN | PR | 00921 | |
| FILOMENA RIOS TORRES | HC 1 BOX 4722 | | | | ADJUNTAS | PR | 00601-9718 | |
| FILOMENA SHARON SEGUINOT | BO INGENIO | PARC 13 A CALLE ALELI | | | TOA BAJA | PR | 00949 | |
| FILOMENA TORRES ZAYAS | [ADDRESS ON FILE] | | | | | | | |
| FILOMENA TRINIDAD TORRES | [ADDRESS ON FILE] | | | | | | | |
| FILOMENO MONTALVO PEREZ | [ADDRESS ON FILE] | | | | | | | |
| FILOMENO MONTALVO PEREZ | [ADDRESS ON FILE] | | | | | | | |
| FILOMENO RIVERA, EILEEN | [ADDRESS ON FILE] | | | | | | | |
| FILOMENO ROMAN CORTES | P O BOX 346 | | | | AGUADA | PR | 00602 | |
| FILOMENO, LOURDES M | [ADDRESS ON FILE] | | | | | | | |
| FILPO FILPO, RUBEN | [ADDRESS ON FILE] | | | | | | | |
| FILT & COMPRESORES | PMB SUITE 390 | 90 AVE RIO HONDO | | | BAYAMON | PR | 00961 3113 | |
| FILTRACIONES INST SPECIALIST | PO BOX 8526 FDEZ JUNCOS STA | | | | SAN JUAN | PR | 00910-8526 | |
| FIMEC MEDICAL SERVICES PSC / OCCU MEDICS | PO BOX 29586 | | | | SAN JUAN | PR | 00923 | |
| FINAMEL FUENTES TORRES | HC 75 BOX 1303 | | | | NARANJITO | PR | 00719 | |
| FINANCIAL ACCOUNTING GROUP | P O BOX 605 | | | | COROZAL | PR | 00783 | |
| FINANCIAL TIMES/WORLD BUSINESS NEWSPAPER | PO BOX 1329 | | | | NEWBURGH | NY | 12551-1329 | |
| FINANXIAL IT CORP | 1563 PONCE DE LEON | | | | SAN JUAN | PR | 00926 | |
| Finanxial, Corp. | PO BOX 23063 | | | | SAN JUAN | PR | 00931-3063 | |
| FINCA ADELA INC | URB PUERTO NUEVO | 1003 AMBERES | | | SAN JUAN | PR | 00920-5354 | |
| FINCA CAJOBAS | PO BOX 847 | | | | SABANA HOYOS | PR | 00668 | |
| FINCA CONSTANCIA | PO BOX 941 | | | | MOROVIS | PR | 00687 | |
| FINCA LA EULALIA  INC | P O BOX 782 | | | | QUEBRADILLAS | PR | 00662 | |
| FINCA LA LIMONADA INC | PMB 1736 | CALLE PARIS 243 | | | SAN JUAN | PR | 00917 | |
| FINCA MAGDALENA | P O BOX 217 | | | | AGUIRRE | PR | 00704 | |
| FINCA NILAVI INC | P O BOX 4380 | | | | COAMO | PR | 00769-1380 | |
| FINCA RESTAURACION | BOX 5177 | | | | AGUADILLA | PR | 00603 | |
| FINCA SANTA ROSA | P O BOX 41175 | | | | SAN JUAN | PR | 00940 1175 | |
| FINCA VIVERO BAYAMON | 235 CALLE DUARTE | | | | SAN JUAN | PR | 00917 | |
| FINDA BAUZA GONZALEZ | 2206 PARK BOULEVARD | | | | SAN JUAN | PR | 00913 | |
| FINDA BAUZA GONZALEZ | PARQUE DE LAS FLORES | APTO 1101 | | | CAROLINA | PR | 00987 | |
| FINE DECORATION | CAPARRA TERRACE | 1137 AVE A MIRANDA | | | SAN JUAN | PR | 00921 | |
| FINE SWEETS | PO BOX 341754 | | | | PLAYA PONCE | PR | 00731-0175 | |
| FINES FERRER CARLOS | 331 CALLE COMERIO | | | | BAYAMON | PR | 00959 | |
| FINES RIVERA, NORMA | [ADDRESS ON FILE] | | | | | | | |
| FINMETRIX CONSULTING GROUP | 497 EMILIANO POL STREET SUITE 435 | | | | SAN JUAN | PR | 00926-5636 | |
| FIOL D ROBLES ROMAN | HC 03 16677 | | | | QUEBRADILLAS | PR | 00685 | |
| FIOLDALIZA MEDINA MALDONADO | 65 AVE ESTEVES | | | | UTUADO | PR | 00641 | |
| FIOR DALIZA PEGUERO MATEO | LA MARINA | F3  CALLE GARDENIA | | | CAROLINA | PR | 00979 | |
| FIOR DE ACHECAR DE SOTO MAYOR | URB LA ALAMEDA | 823 CALLE DIAMANTE | | | SAN JUAN | PR | 00926 | |
| FIOR SANTIAGO TORRES | [ADDRESS ON FILE] | | | | | | | |
| FIORDALIZA Z ADAMS ERAZO | ALTURAS DE VILLA FONTANA | G 15 CALLE 5 | | | CAROLINA | PR | 00983 | |
| FIORE VEGA, DELIA | [ADDRESS ON FILE] | | | | | | | |
| FIORE VEGA, LAURA | [ADDRESS ON FILE] | | | | | | | |
| FIORE VEGA, LAURA | [ADDRESS ON FILE] | | | | | | | |
| FIORENTINA CRUZ GARCIA | PO BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| FIORENTINA CRUZ GARCIA | URB OJO DE AGUA | 7 CALLE GERANIO | | | VEGA BAJA | PR | 00693-4150 | |
| FIORI DI CLASSE | [ADDRESS ON FILE] | | | | | | | |
| FIORI DI CLASSE INC | PO BOX 30252 | | | | PONCE | PR | 00734-3252 | |
| FIORIDELLA | 103 AVE DE DIEGO | | | | SAN JUAN | PR | 00911 | |
| FIRE BUSTER INC | PO BOX 7165 | | | | CAGUAS | PR | 00726 | |
| FIRE CONTROL | P.O. BOX 192076 | | | | SAN JUAN | PR | 00919 | |
| FIRE CONTROL CORP | PO BOX 192076 | | | | SAN JUAN | PR | 00919-2076 | |
| FIRE CONTROL CORP | PO BOX 193318 | | | | SAN JUAN | PR | 00919 | |
| FIRE E M S FREQUENCY | PO BOX 1513 | | | | PROVIDENCE | RI | 02901 | |
| FIRE FACILITIES INC | 350 BUSINESS PARK DRIVE | | | | SUN PRAIRIE | WI | 53590 | |
| FIRE FIGHTERS EQUIPMENT CO | PO BOX  60189 | | | | JACKSONVILLE | FL | 32236-0189 | |
| FIRE POE INC | P O BOX 4656 | | | | CAROLINA | PR | 00984 | |
| FIRE PREVENTION SYSTEMS INC | PO BOX 6017 SUITE 241 | | | | CAROLINA | PR | 00983 | |
| FIRE PROTECTION CENTER | PO BOX 7719 | | | | SAN JUAN | PR | 00915 | |
| FIRE PROTECTION GUZMAN | P O  BOX 38050 | | | | SAN JUAN | PR | 00937 | |
| FIRE PROTECTION SYSTEMS | P.O. BOX 69 | | | | HORMIGUEROS | PR | 00660 | |
| Fire Safe Inc. | P.O. Box 592 | | | | Saint Just | PR | 00978 | |
| FIRE SAFE, INC. | P O BOX 592, SAINT JUST | | | | RIO PIEDRAS | PR | 00978-0592 | |
| FIRE SAFETY SUPPLIES | PO BOX 361184 | | | | SAN JUAN | PR | 00936 | |
| FIRE SPRINKER DESING GROUP INC | [ADDRESS ON FILE] | | | | | | | |
| FIRE SPRINKLER  DESIGN GROUP INC | 13285 S W 103 TERRACE | | | | MIAMI | FL | 33186 | |
| FIRE WORKS GIRONE DE P R INC. | PO BOX 1668 | | | | COAMO | PR | 00769 | |
| FIREBELLE PRODUCTS | PO BOX 110848 | | | | CAMPBELL | CA | 95011-0848 | |
| FIREFIGHTERS NATIONAL SPORT | PO BOX 5521 | | | | CAGUAS | PR | 00725 | |
| FIREGUARD SERVICES & PREVENTION SYSTEMS | P O BOX 1111 | | | | BAYAMON | PR | 00960 | |
| FIREMANS FUND INSURANCE COMPANY | 777 SAN MARINO DRIVE | | | | NOVATO | PR | 94998 | |
| FIRESTONE | PO BOX 4838 | | | | SAN JUAN | PR | 00984 | |
| FIREWORKS OF PUERTO RICO | PO BOX 16350 | | | | SAN JUAN | PR | 00908 | |
| FIREWORKS OF THE CARIBBEAN | PO BOX 29832 | | | | SAN JUAN | PR | 00929-0832 | |
| FIRPI SOLIS, MYRNA E | [ADDRESS ON FILE] | | | | | | | |
| FIRST  SECURITY MORTGAGE INC | FERNANDEZ JUNCOS STATION | PO BOX 11693 | | | SAN JUAN | PR | 00910 | |
| FIRST STEPS DAY CARE CENTER | URB PURPLE TREE | 1733  CARR  844  CUPEY BAJO | | | SAN JUAN | PR | 00926 | |
| FIRST ALLMERICA FINANCIAL LIFE INSURANCE | 440 LINCOLN STREET | | | | WORCESTER | MA | 06153 | |
| FIRST AMERICAN TITLE INS CO | 1 FIRST AMERICAN WAY | | | | SANTA ANA | CA | 92707 | |
| FIRST BANK | CALL BOX 10005 | | | | GUAYAMA | PR | 00785 | |

In re: The Commonwealth of Puerto Rico, et al.
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| FIRST BANK | LCDA. FRANCIS T. PAGAN | 1509 CALLE OPEZ LANDRON AMERICAN AIRLINE | BUILDING SUITE 1200 | | SAN JUAN | PR | 911 | |
| FIRST BANK | P O BOX 60-307 | | | | BAYAMON | PR | 00960 | |
| FIRST BANK QBE OPTIMA INS. CO. MARIA M. MEDINA PAGAN | LCDO. CARLOS VICKY MORELL BORRERO | APARTADO 8247 CALLE PLAYERA # 129 URB. | CONDADO MODERNO | | CAGUAS | PR | 726 | |
| FIRST BANK Y UNIVERSAL INSURANCE COMPANY | LCDO. ANNETTE M. PRATS PALERM | AMERICAN AIRLINES BUILDING 1509 LOPEZ LANDRON | 10 TH FLOOR | | SAN JUAN | PR | 911 | |
| FIRST BANK-CUENTA ESPECIAL CONFINADOS | PO BOX 60307 | | | | BAYAMON | PR | 00960-0000 | |
| FIRST BANK-CUENTA ESPECIAL CONFINADOS | P.O.BOX 8318 | | | | SAN JUAN | PR | 00910-0318 | |
| FIRST BANK-CUENTA ESPECIAL CONFINADOS | PO BOX 9146 | | | | SAN JUAN | PR | 00908-0146 | |
| FIRST BOOK PUBLISHING | PO BOX 195275 | | | | SAN JUAN | PR | 00919-5275 | |
| FIRST BRANDS PUERTO RICO INC | P O BOX 194508 | | | | SAN JUAN | PR | 00919 | |
| FIRST CLASS PARAMEDICS | PO BOX 931 | | | | JUANA DIAZ | PR | 00705 | |
| FIRST CLINICAL LABS INC | COND DARLINGTON L13 | 1007 MUÑOZ RIVERA | | | SAN JUAN | PR | 00925 | |
| FIRST COAST SERVICE OPTIONS, INC. | 532 RIVERSIDE AVENUE ROC 17T | | | | JACKSONVILLE | FL | 32202 | |
| FIRST COLONIAL INSURANCE CO | 1776 AMERICAN HERITAGE LIFE DRIVE | | | | JACKSONVILLE | FL | 32224-6688 | |
| FIRST CONTRACTORS C R INC | CARR 102 | KM 17 0 INT JOYUDAS | | | CABO ROJO | PR | 00623 | |
| FIRST CORRECTION PR INC | 240 CORPORATE BOULEVARD THIRD FLOOR | | | | NORFOLK | VA | 23502 | |
| FIRST CREDIT SOLUCTION INC | AVE FAGOT | 2944 SUITE 4 | | | PONCE | PR | 00716-3600 | |
| FIRST DATA GOVERNMENT SOLUTIONS INC | PC BOX 2086 | | | | ENGLEWOOD | CO | 80150-2086 | |
| FIRST DATA INVESTOR SERVICES GROUP INC | PO BOX 11855 | | | | SAN  JUAN | PR | 00910385 | |
| FIRST ENVIRONMENT | P O BOX 2793 | | | | SAN JUAN | PR | 00902 | |
| FIRST HOME FINANCIAL SERV | AND MORTGAGE BROKERS | 667 AVE P DE LEON SUITE 262 | | | SAN JUAN | PR | 00907 | |
| FIRST HOSPITAL PANAMERICANO | PO BOX 1398 | | | | CIDRA | PR | 00939-1398 | |
| FIRST HOSPITAL PANAMERICANO | P O BOX 1400 | | | | CIDRA | PR | 00739-1400 | |
| FIRST LEASING RENTAL CORPORATION | P O BOX 2489 | | | | TOA BAJA | PR | 00951-2662 | |
| FIRST LEASING Y UNIVERSAL INSURANCE COMPANY, ET. ALS. | LIC KEILA ORTEGA CASALS Y LIC FRANCIS T. PAGAN | 1509 CALLE OPEZ LANDRON AMERICAN AIRLINE | BUILDING SUITE 1200 | | SAN JUAN | PR | 911 | |
| FIRST MEDICAL | 414 AVE BARBOSA | | | | SAN JUAN | PR | 00928-0000 | |
| FIRST MEDICAL | 424 CALLE AGUEYBANA | | | | SAN JUAN | PR | 00918 | |
| FIRST MEDICAL | PO BOX 1007 | | | | SAN JUAN | PR | 00919 | |
| FIRST MEDICAL | PO BOX 191580 | | | | SAN JUAN | PR | 00919-1580 | |
| FIRST MEDICAL HEALTH PLAN | PO BOX 191118 | | | | SAN JUAN | PR | 00919-1118 | |
| FIRST MEDICAL HEALTH PLAN | PO BOX 70166 | | | | SAN JUAN | PR | 00936 | |
| FIRST MEDICAL HEALTH PLAN | UNION PLAZA BLDG | 416 AVE PONCE DE LEON SUITE PHB | | | SAN JUAN | PR | 00918 | |
| FIRST MEDICAL HEALTH PLAN | URB EL VEDADO | 424 CALLE AGUEYBANA | | | SAN JUAN | PR | 00919 | |
| FIRST MEDICAL HEALTH PLAN , INC. | EXT. VILLA CAPARRA MARGINAL | BUCHANAN 530 GUAYNABO | | | SAN JUAN | PR | 00966 | |
| FIRST MEDICAL HEALTH PLAN , INC. | PO BOX 191580 | | | | SAN JUAN | PR | 00919-1580 | |
| FIRST OPTIONS CORP | URB CARIBE | 1549 ALDA STREET | | | SAN JUAN | PR | 00926 | |
| FIRST POINT HEALTHCARE GROUP INC | SAN ALBERTO BUILDING | 605 CALLE CONDADO SUITE 611 | | | SAN JUAN | PR | 00907-3811 | |
| FIRST POINT HEALTHCARE GROUP INC. | 605 CONDADO ST. SUITE 611 SAN ALBERTO BLDG. | | | | SAN JUAN | PR | 00907-3811 | |
| FIRST RENTAL & MORE | 3RA SECCION DE VILLA REY | B 13 CALLE BORGONA | | | CAGUAS | PR | 00726 | |
| FIRST RESP EMERGENCY MED  SERVICES | P O BOX 10832 | | | | SAN JUAN | PR | 00922 0832 | |
| FIRST SERVICE STATION/GULF | PO BOX 8188 | | | | BAYAMON | PR | 00960 | |
| FIRST STEPS DAY CARE CENTER | URB PURBLE CUPEY BAJO | 1733 TREE CARR 844 | | | SAN JUAN | PR | 00926 | |
| FIRST STOP | VIEJO SAN JUAN | 262 CALLE FORTALEZA | | | SAN JUAN | PR | 00901 | |
| FIRST TITLE CLOSING CORP | 255 AVE PONCE LEON | SUITE 1200 | | | SAN JUAN | PR | 00917-1912 | |
| FIRST TITLE CLOSING CORP | PO BOX 366829 | | | | SAN JUAN | PR | 00936 6829 | |
| FIRST TRANSIT OF PUERTO RICO, INC. | PO BOX 195576 | | | | SAN JUAN | PR | 00919-5576 | |
| FIRST TROPICAL CONSULTING INC | 5824 SEE RIDGE ROAD PMB 408 | | | | SARASOTA | FL | 34233 | |
| FIRST TROPICAL CONSULTING INC | PO BOX 107 | | | | PERRY | FL | 32348 | |
| FIRST TRUCK LEASE CORP | PO BOX 2489 | | | | TOA BAJA | PR | 00953 | |
| FIRST UNION INVESTMENT | URB FLORAL PARK | 187 CALLE DUARTE | | | SAN JUAN | PR | 00917 | |
| FIRSTAR MUTUAL FUNDS SERVICES | LLC 615 E MICHIGAN  STREET LC 2 | | | | MILWAKEE | WI | 53202 | |
| FIS INC | FERNANDEZ JUNCOS STATION | PO BOX 8526 | | | SAN JUAN | PR | 00910-8526 | |
| FISA S E | P O BOX 2286 | | | | GUAYAMA | PR | 00785-2286 | |
| FISCAL PLANNING SERVICES INC | 7315 WISCONSIN AVE STE 230 | | | | BETHESDA | MD | 20814 | |
| FISH & WILDLIFE REFERENCE SERVICES | 5430 GROSVENOR LANE SUITE 110 | | | | BETHESDA | MD | 20814 | |
| FISHBEIN THOMAS | 1 GUSTAVE LEVY PL | BOX 1263 | | | NEW YORK | NY | 10029 | |
| Fisher Scientific | Po Box 8500 | | | | Cayey | PR | 00737 | |
| FISHER SCIENTIFIC CO | BO MONTELLANO 1 STATE RD | PO BOX 1760 | | | CAYEY | PR | 00737 | |
| FISHER SCIENTIFIC CO | CARRETERA # 1 K.M. 56.4 | BARRIO MONTELLANO | | | CAYEY | PR | 00736 | |
| FISHER SCIENTIFIC CO | PO BOX 1760 | | | | CAYEY | PR | 00737 | |
| FISHER SCIENTIFIC CO | PO BOX 360 153 | | | | PITTSBURGH | PA | 15250 | |
| FISHER SCIENTIFIC CO | P O BOX 3648 | | | | BOSTON | MA | 02241-3648 | |
| FISHER SCIENTIFIC CO | PO BOX 405 | | | | PITTSBURGH | PA | 15230 | |
| FISHER SCIENTIFIC CO | BO MONTELLANO 1 STATE RD | | | | CAYEY | PR | 00737 | |
| FISHERIES INF MAG SYSTEMS | 500 DUMAS DRIVE | | | | AUBURN | AL | 36830 | |
| FIST PHARMACY | 426 AVE BARBOSA | | | | SAN JUAN | PR | 00917 | |
| FITNESS WAREHOUSE | JT PIÑERO 260 UNIVERSITY GDNS | | | | SAN JUAN | PR | 00000-0000 | |
| FITNESS WAREHOUSE | URB UNIVERSITY GARDENS | 260 AVE PI EIRO | | | SAN JUAN | PR | 00927 | |
| FITNESS WAREHOUSE | URB UNIVERSITY GARDENS | 260 AVE PIÑEIRO | | | SAN JUAN | PR | 00927 | |
| FITNESS WAREHOUSE | URB UNIVERSITY GARDENS | 260 AVE PEIRO | | | SAN JUAN | PR | 00927 | |
| FITNESS WORLD 2003 | 406 CALLE STA TERESITA | | | | ARECIBO | PR | 00612-9504 | |
| FITS FURNITURE CORP | RR 11 BOX 5829 SUITE 5 | | | | BAYAMON | PR | 00956 | |
| FITTIPALDI JUNKER | EXTANCIAS VILLA RICA | Y 32 CALLE 7 | | | BAYAMON | PR | 00959-4908 | |
| FITZ ROY DEAR BORN PUBLISHER | 919 NORTH MICHIGAN AVE | SUITE 760 | | | CHICAGO | IL | 60611 | |
| FIURE CARVAJAL, YASNELY | [ADDRESS ON FILE] | | | | | | | |
| FIVE REALTY INVESTMENT INC | PO BOX 191705 | | | | SAN JUAN | PR | 00919-1705 | |
| FIVE STAR CATERING | SANTA JUANITA SECCION 10 | DT 52 AVE IRLANDA | | | BAYAMON | PR | 00960 | |
| FIVE STAR CLUB CORP | 230 GAUTIER BENITEZ | SUITE 101 | | | CAGUAS | PR | 00725 | |
| FIVE STAR CORP | PO BOX 695 | | | | BOQUERON | PR | 00602 | |
| FJ SUPPLY, INC. | PASEO AMBAR J 2734 | 2DA. SECC. LEVITTOWN | | | TOA BAJA | PR | 00949-3307 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| FJ WELDING AND SERVICES | P O BOX 2752 | | | | GUAYNABO | PR | 00970 | |
| FJL DEVELOPMENT CORP | 7 MUNOZ BARRIOS | | | | CIDRAS | PR | 00739 | |
| FLACO SHINE SHOP | URB CASAMIA | F C 38 CALLE 3 | | | PONCE | PR | 00731 | |
| FLAD & ASSOCIATES | P O BOX 44977 | | | | MADISON | WI | 53744-4977 | |
| FLAGHOUSE | 601 FLAGHOUSE DRIVE | | | | HOSBROUCK HEIGHTS | NJ | 07604 | |
| FLAGSHIP RESORT PROPERTIES S.E. | CALLE TARTAK 8020 | | | | CAROLINA | PR | 00979-0000 | |
| FLAGSHIP RESORT PROPERTIES,S.E.D/B/A | CALLE TARTAK #8020 | | | | CAROLINA | PR | 00979 | |
| FLAIRA V RONDON DERIEUX | HC 2 BOX 33081 | | | | CAGUAS | PR | 00725 | |
| FLAMBOYAN VIDEO | 1 AVE BUENA VISTA | | | | MOROVIS | PR | 00687 | |
| FLAMENCO AIRWAYS INC | PO BOX 224 | | | | CULEBRA | PR | 00775 | |
| FLAMINGO MUFFLER CENTER | 94 CALLE COLON | | | | AGUADA | PR | 00602 | |
| FLANES ACEVEDO | P O BOX 726 | | | | AGUADA | PR | 00602 | |
| FLANES ACEVEDO INC. | BOX 726 | | | | AGUADA | PR | 00602 | |
| FLAQUER MENDOZA, YADIMARI | [ADDRESS ON FILE] | | | | | | | |
| FLARINDA RIVERA RODRIGUEZ | BO PATRON | BOX 2716 | | | MOROVIS | PR | 00687 | |
| FLASH CUBE & WASH INC. | PO BOX 1195 | | | | COTTO LAUREL | PR | 00780 1195 | |
| FLAVIA A MUÑOZ DELVALLE | URB IRLANDA HTS | FN2 CALLE RIGEL | | | BAYAMON | PR | 00956 | |
| FLAVIA E BAYRON FLORES | PO BOX 22514 | | | | SAN JUAN | PR | 00931 | |
| FLAVIA E. CASTRO GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| FLAVIA FERNANDEZ GARCIA/ REPR COMITE ORG | [ADDRESS ON FILE] | | | | | | | |
| FLAVIA HERNANDEZ PEREZ | PO BOX 251 | | | | HORMIGUEROS | PR | 00660 | |
| FLAVIA JIMENEZ VELEZ | [ADDRESS ON FILE] | | | | | | | |
| FLAVIA LUGO DE MARICHAL | URB VALENCIA | 368 CALLE LERIDA | | | SAN JUAN | PR | 00923 | |
| FLAVIA M MORALES BEAUCHAMP | 10 CALLE DR VAZQUEZ COLON | | | | FLORIDA | PR | 00650 | |
| FLAVIA MARIA MARIN | [ADDRESS ON FILE] | | | | | | | |
| FLAVIA MARRERO MARRERO | P O BOX 2697 | | | | MAYAGUEZ | PR | 00681-2697 | |
| FLAVIA T LIVOLSI RIVERA | PO BOX 360292 | | | | SAN JUAN | PR | 00936 | |
| FLAVIA Y CARLO PADILLA | [ADDRESS ON FILE] | | | | | | | |
| FLAVIO ALVAREZ | 35 CALLE MARINA | 4 EDIFICIO MARINA | | | PONCE | PR | 00731 | |
| FLAVIO ALVAREZ | PO BOX 335494 | | | | PONCE | PR | 00733 | |
| FLAVIO E CUMPIANO | URB VILLA LISSETTE | C 5 CALLE PABLO MARTINEZ | | | GUAYNABO | PR | 00969 | |
| FLAVIO G LUGO MERCADO | PO BOX 9386 | | | | CAROLINA | PR | 00988 | |
| FLAVIO HERNANDEZ RAMIREZ | 1122 ASHFORD AVE | APTO 54 | | | CONDADO | PR | 00907 | |
| FLAVIO HERNANDEZ RAMIREZ | PO BOX 9020482 | | | | SAN JUAN | PR | 00799 | |
| FLAVIO MONTIEL | SQ25 40S BL-Q AP 201 | | | | BRASILIA DF | | 70239170 | |
| FLECHA BURGOS, VANESSA | [ADDRESS ON FILE] | | | | | | | |
| FLECHA DE JESUS, ANNA K | [ADDRESS ON FILE] | | | | | | | |
| FLECHA FLECHA, ANGELA M | [ADDRESS ON FILE] | | | | | | | |
| FLECHA ORTIZ, BELIZA | [ADDRESS ON FILE] | | | | | | | |
| FLECHA RIVERA, MAIKA | [ADDRESS ON FILE] | | | | | | | |
| FLEET CAR WASH | [ADDRESS ON FILE] | | | | | | | |
| FLEET CAR WASH & MAINTENANCE SERV GROUP | 200 AVE RAFAEL CORDERO | PMB 524 SUITE 140 | | | CAGUAS | PR | 00725 | |
| FLEET CAR WASH AND MAINTENANCE SERVICE G | PMB 524 RAFAEL CORDERO 200 | STE 140 | | | CAGUAS | PR | 00725 | |
| FLEET MARK | 2838 HICKORY HILL SUITE 25 | | | | MEMPHIS | TN | 38115 | |
| FLEETS EQUIMENT & EMERGENCY SYSTEM | 250 MUOZ RIVERA ST. | | | | | PR | 00738 | |
| FLEISHMAN HILLARD INC | P O BOX 71102 | | | | SAN JUAN | PR | 00936-8002 | |
| FLEMING CASTILLO ALFARO | PO BOX 51611 | | | | TOA BAJA | PR | 00950 | |
| FLERIDA MARIE PERALTA | [ADDRESS ON FILE] | | | | | | | |
| FLETE, JULIA | [ADDRESS ON FILE] | | | | | | | |
| FLEX DECK CORP/ANCHOR FUNDING INC | 951 FERNANDEZ JUNCOS AVE SUITE 202 | | | | SAN JUAN | PR | 00907 | |
| FLEXIBLE PACKAGING CO INC | PO BOX 4321 | BAY GARDENS STATION | | | BAYAMON | PR | 00958-1321 | |
| FLEXITANK | PO BOX 51928 | | | | TOA BAJA | PR | 00950-1928 | |
| FLEXO PACK INC | P O BOX 9009 | | | | CAROLINA | PR | 00988-9009 | |
| FLIGHT SUITS LTD | 1675 PIONEER WAY | | | | EL CAJON | CA | 92020-1642 | |
| FLIR SYSTEMS INC | 16505 SW 72 ND AVE | | | | PORTARAAD | OR | 97224 | |
| FLL CONSTRUCTION INC | PO BOX 789 | | | | SAN SEBASTIAN | PR | 00685 | |
| FLOIRAM RIVERA REYES | BOX 861 | | | | CIDRA | PR | 00739 | |
| FLOORING CONSULTANTS & CONTRATORS INC | [ADDRESS ON FILE] | | | | | | | |
| FLOORS & ACOUSTINGS INC. | PO BOX 13606 | | | | SAN JUAN | PR | 00908 | |
| FLOR A DIAZ CASTRO | RES LAS CAROLINA | EDIF 4 APT 38 | | | CAROLINA | PR | 00985 | |
| FLOR A MORALES ROLON | HC 02 BOX 6830 | | | | SALINAS | PR | 00751 | |
| FLOR A PRINCE ESTRELLA | VISTA DEL RIO APARTAMENTS 345 | CARR 8860 C 1297 | | | TRUJILLO ALTO | PR | 00976 | |
| FLOR A RODRIGUEZ NAZARIO | URB MONTE REY C-7 | | | | CIALES | PR | 00638 | |
| FLOR ANGEL SANTIAGO GARCIA | [ADDRESS ON FILE] | | | | | | | |
| FLOR ANGEL SANTIAGO GARCIA | [ADDRESS ON FILE] | | | | | | | |
| FLOR ARTE | URB ANTOSANTI | CALLE BORI ESQ BREMA | | | SAN JUAN | PR | 00927 | |
| FLOR C CINTRON DE JESUS | COND VENTURA | APT 5703 | | | TRUJILLO ALTO | PR | 00976 | |
| FLOR CASIANO BAEZ | URB COSTA SUR | A1 CALLE C | | | YAUCO | PR | 00698 | |
| FLOR COLON SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| FLOR COSME ALEJANDRO | [ADDRESS ON FILE] | | | | | | | |
| FLOR CRUZ SANTIAGO | RES LOS ROSALES | EDIF 4 APT 25 | | | TRUJILLO ALTO | PR | 00976 | |
| FLOR D MERCADO RIVERA | URB CORALES | C 4 CALLE 3 | | | HATILLO | PR | 00659 | |
| FLOR D RIVERA HERNANDEZ | HC 03 BOX 14465 | | | | AGUAS BUENAS | PR | 00703 | |
| FLOR D ROMAN FIGUEROA | RES IGNACIO MORALES DAVILA | EDIF 13 APT 95 | | | NAGUABO | PR | 00718 | |
| FLOR D. ORTIZ RAMOS | [ADDRESS ON FILE] | | | | | | | |
| FLOR DAVILA SUAREZ | [ADDRESS ON FILE] | | | | | | | |
| FLOR DE E PASCUAL  PEREZ | PDA 19 PONCE DE LEON | | | | SAN JUAN | PR | 00936 | |
| FLOR DE PACHECO RIVERA | [ADDRESS ON FILE] | | | | | | | |
| FLOR DEL C CARTAGENA ROLON | PO BOX 5223 | | | | CAYEY | PR | 00737 | |
| FLOR DEL CARMEN OLIVERAS MORALES | [ADDRESS ON FILE] | | | | | | | |
| FLOR DEL R ANDREU ALICEA | MANSION DEL SUR | 26 CALLE CEIBA | | | COTO LAUREL | PR | 00780-2078 | |
| FLOR DEL R. ANDREU ALICEA | [ADDRESS ON FILE] | | | | | | | |
| FLOR DEL ROSARIO OSORIO HENRIQUEZ | [ADDRESS ON FILE] | | | | | | | |
| FLOR DEL VALLE LOPEZ | PO BOX 302 | | | | LOIZA | PR | 00772 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| FLOR ENCARNACION VEGA | [ADDRESS ON FILE] | | | | | | | |
| FLOR GOMEZ ORTIZ | PO BOX 664 | | | | SAN LORENZO | PR | 00754 | |
| FLOR GONZALEZ | PO BOX 1106 | | | | JAYUYA | PR | 00664 | |
| FLOR GONZALEZ | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| FLOR GONZALEZ PADRO | [ADDRESS ON FILE] | | | | | | | |
| FLOR IVAN CAMACHO MARTINEZ | URB HILL MANSIONS | BC 26 CALLE 63 | | | SAN JUAN | PR | 00926 | |
| FLOR J NEGRON SOTO | PUERTO REAL | 12 CALLE 6 | | | CABO ROJO | PR | 00623 | |
| FLOR L CUELLO | PO BOX 8753 | | | | PONCE | PR | 00732 | |
| FLOR L CUELLO DE BORRERO | 152 CALLE CLARISAS | | | | PONCE | PR | 00731 | |
| FLOR L CUELLO DE BORRERO | PO BOX 8753 | | | | PONCE | PR | 00731 | |
| FLOR L CUELLO DE BORRERO | URB LA RAMBLA | 152 CALLE 3 | | | PONCE | PR | 00731 | |
| FLOR M ABOLAFIA MALDONADO | HC 01 BOX 10704 | | | | ARECIBO | PR | 00612 | |
| FLOR M AYALA SILVA | [ADDRESS ON FILE] | | | | | | | |
| FLOR M COLON MARIN | HC 1 BOX 5012 | | | | CIALES | PR | 00638 | |
| FLOR M COLON SANTIAGO | PO BOX 6097 ESTACION 1 | | | | BAYAMON | PR | 00960 | |
| FLOR M CORREA OSORIO | P O BOX 3590 | | | | LOIZA | PR | 00772 | |
| FLOR M CRUZ | [ADDRESS ON FILE] | | | | | | | |
| FLOR M ESQUILIN | VILLAS DE LOIZA | AD 21 CALLE 24 | | | CANOVANAS | PR | 00729 | |
| FLOR M FIGUEROA GARCIA | VILLA PALMERA | 257 INT CALLE LAGUNA | | | SAN JUAN | PR | 00915 | |
| FLOR M FONTANEZ ADORNO | QUINTAS DE VILLAMAR | H 14 CALLE 2 | | | DORADO | PR | 00646 | |
| FLOR M GALARZA MENDEZ | G P O BOX 660 | | | | BARCELONETA | PR | 00617 | |
| FLOR M GARCIA PEREZ | COND RIJO | APARTAMENTO 10 | 1700 CALLE LEONACUNA | | SAN JUAN | PR | 00911 | |
| FLOR M GONZALEZ RIOS | HC 1 BOX 3673 | | | | FLORIDA | PR | 00650 | |
| FLOR M GONZALEZ SERRANO | HC 02 BOX 18038 | | | | SAN SEBASTIAN | PR | 00685 | |
| FLOR M GUERRA JIMENEZ | PO BOX 2001 | | | | RIO GRANDE | PR | 00745 | |
| FLOR M HERNANDEZ ARROYO | URB LAS GARDENIAS | 68 CALLE VIOLETA | | | MANATI | PR | 00674 | |
| FLOR M LIMA COLON | PARC AGUAS CLARAS | CALLE AMAPOLA | | | CEIBA | PR | 00735 | |
| FLOR M MARQUEZ MORALES | PO BOX 21414 | | | | SAN JUAN | PR | 00928-1414 | |
| FLOR M MARQUEZ MORALES | URB LOS ANGELES | WJ 24 P 2 CALLE BEGONIA | | | CAROLINA | PR | 00979 | |
| FLOR M MELENDEZ SANCHEZ | [ADDRESS ON FILE] | | | | | | | |
| FLOR M MELENDEZ SANCHEZ | [ADDRESS ON FILE] | | | | | | | |
| FLOR M MELENDEZ VAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| FLOR M MIRANDA RESTO | HC 03 BOX 8559 | | | | LARES | PR | 00669 | |
| FLOR M MORALES SOTO | PO BOX 2087 | | | | AGUADILLA | PR | 00605 | |
| FLOR M OCASIO | PO BOX 21635 | | | | SAN JUAN | PR | 00928 | |
| FLOR M PRIETO | 1 SECC SANTA JUANITA | JJ 11 CALLE 22 | | | BAYAMON | PR | 00956 | |
| FLOR M VELAZQUEZ ARROYO | [ADDRESS ON FILE] | | | | | | | |
| FLOR M. BENITEZ TORRES | [ADDRESS ON FILE] | | | | | | | |
| FLOR M. SANCHEZ RAMOS | [ADDRESS ON FILE] | | | | | | | |
| FLOR MARIA DIAZ FONTAN | [ADDRESS ON FILE] | | | | | | | |
| FLOR MARIA ORTIZ RUIZ | VILLAS SAN AGUSTIN | P 17 CALLE 10 | | | BAYAMON | PR | 00959 | |
| FLOR MELENDEZ PEREZ | HC 03 BOX 15773 | | | | COROZAL | PR | 00783 | |
| FLOR MERCADO / MARIA SOLDEVILA | VENUS GARDENS | 684 MANZANILLO | | | SAN JUAN | PR | 00926 | |
| FLOR MOYA SANTANA | P O BOX 1841 | | | | CABO ROJO | PR | 00623 | |
| FLOR MUNIZ YORDAN | [ADDRESS ON FILE] | | | | | | | |
| FLOR O NIEVES CARTAGENA | URB JARDINES DE COUNTRY CLUB | A 28 CALLE 2 | | | CAROLINA | PR | 00983 | |
| FLOR RODRIGUEZ Y JUANITA VELAZQUEZ-TUTOR | [ADDRESS ON FILE] | | | | | | | |
| FLOR S RODRIGUEZ LOZADA | P O BOX 507 | | | | TOA ALTA | PR | 00954 | |
| FLOR SEMPRIT VAZQUEZ | SABANA SECA STA. | P.O. BOX 831 | | | TOA BAJA | PR | 00952 | |
| FLOR SERRANO SERRANO | RES MONTE PARK | EDF A 1 APTO 4 | | | RIO PIEDRAS | PR | 00924 | |
| FLOR TORRES CRUZ | COND TORRELINDA | 85 CALLE MAYAGUEZ APT 1205 | | | SAN JUAN | PR | 00917 | |
| FLOR VAZQUEZ | P O BOX HC 07 2300 | | | | PONCE | PR | 00731 | |
| FLOR VAZQUEZ COLON | PAQUE SAN MIGUEL | GO 28 CALLE 5 | | | BAYAMON | PR | 00959 | |
| FLOR VELAZQUEZ AYALA | CAMINO LOS BENITEZ | CARR 842 KM 5 6 | | | SAN JUAN | PR | 00926 | |
| FLOR VELAZQUEZ AYALA | RR 10 BOX 10102 | | | | SAN JUAN | PR | 00926 | |
| FLOR YESENIA NIEVES BAEZ | P O BOX 1155 | | | | MOROVIS | PR | 00687 | |
| FLORA ADORNO APONTE | [ADDRESS ON FILE] | | | | | | | |
| FLORA AMADOR | MSC 6172 ESTACION 1 | | | | BAYAMON | PR | 00960 | |
| FLORA ANDINO CATALAN | [ADDRESS ON FILE] | | | | | | | |
| FLORA ANDINO CATALON | PARC FALU SABANA LLANA | 162 CALLE 45 | | | SAN JUAN | PR | 00924 | |
| FLORA BETANCOURT FELICIANO | CERCADILLO BOX 1081 | | | | ARECIBO | PR | 00612 | |
| FLORA CASTILLO ROMAN | [ADDRESS ON FILE] | | | | | | | |
| FLORA CLEMENTE FIGUEROA | BO SAN ANTON CUESTA QUILES | K 4 H 2 CALLE EULOGIO | | | CAROLINA | PR | 00986 | |
| FLORA COMMUNICATIONS INC | 431 AVE PONCE DE LEON | NATIONAL PLAZA SUITE 1001 | | | SAN JUAN | PR | 00917 | |
| FLORA COMMUNICATIONS INC | 857 AVE PONCE DE LEON | NEW YORK OFFICE CENTER | | | SAN JUAN | PR | 00907 | |
| FLORA DEL CARIBE | PO BOX 1056 | | | | JUNCOS | PR | 00777 | |
| FLORA E GONZALEZ ROMAN | URB JARDINES DE ARECIBO | R 6 CALLE Q | | | ARECIBO | PR | 00612 | |
| FLORA E MERCADO | PO BOX 21365 | | | | VEGA ALTA | PR | 00692 | |
| FLORA E MERCADO | PO BOX 3598 | | | | VEGA BAJA | PR | 00692 | |
| FLORA E MUNOZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| FLORA FAGET LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| FLORA L CARRASQUILLO ESPIET | [ADDRESS ON FILE] | | | | | | | |
| FLORA LOPEZ DE SOSA | LA CUMBRE | 497 AVE POL SUITE 106 | | | SAN JUAN | PR | 00926 | |
| FLORA LOPEZ ROSARIO | PARK GARDENS | U12 CALLE HOT SPRINGS | | | SAN JUAN | PR | 00926-2137 | |
| FLORA M MARQUEZ BULTRON | COND CIUDAD UNIVERSITARIA | 1 AVE PERIFERAL 1202 A | | | TRUJILLO ALTO | PR | 00976 | |
| FLORA MALDONADO TORRES | PO BOX 559 | | | | JUANA DIAZ | PR | 00795 | |
| FLORA MATOS LOPEZ | COND KINGS COURT 76 APT 204 | | | | SAN JUAN | PR | 00902 | |
| FLORA MERCADO AGUIRRE | [ADDRESS ON FILE] | | | | | | | |
| FLORA NIEVES COSME | [ADDRESS ON FILE] | | | | | | | |
| FLORA NIEVES COSME | [ADDRESS ON FILE] | | | | | | | |
| FLORA RODRIGUEZ ALVIRA | CAPARRA TERRACE | 778 CALLE 5 SO | | | SAN JUAN | PR | 00921 | |
| FLORA ROSARIO CRUZ | [ADDRESS ON FILE] | | | | | | | |
| FLORA ROSARIO RIVERA | [ADDRESS ON FILE] | | | | | | | |
| FLORA SANCHEZ SANTIAGO | URB VILLA BLANCA | 52 CALLE ESMERALDA | | | CAGUAS | PR | 00725 | |
| FLORA SANCHEZ SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| FLORA TORES MARTES | CUFEY BAJO | CAMINO LOS GONZALEZ | | | SAN JUAN | PR | 00926 | |
| FLORAMA | URB RIVERVIEW | ZA 15 AVE COMERIO | | | BAYAMON | PR | 00961 | |
| FLORAMA | URB VALPARAISO | E 13 CALLE 9 | | | LEVITTOWN | PR | 00949 | |
| FLORAN RODRIGUEZ, ELIAS | [ADDRESS ON FILE] | | | | | | | |
| FLORAN VALDEZ, ABRAHAM | [ADDRESS ON FILE] | | | | | | | |
| FLORAN VALDEZ, LENIN | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| FLORDALIZA FELIZ RODRIGUEZ | URB VALLE ARRIBA HEIGTS | B H 20 CALLE 110 | | | CAROLINA | PR | 00983 3309 | |
| FLORDALIZA JIMENEZ TRINIDAD | CLUB MANOR | A 6 CALLE TOMAS AGRAIT | | | SAN JUAN | PR | 00924 | |
| FLORECITA QUILES GIOVANNETTI | PO BOX 180 | | | | LARES | PR | 00669 | |
| FLORENCE C RODRIGUEZ FLORES | URB VILLE BLANCA | 9 CALLE RUBEN | | | CAGUAS | PR | 00725 | |
| FLORENCE RAMOS CASIANO | [ADDRESS ON FILE] | | | | | | | |
| FLORENCE VARGAS GONZALEZ | HC 03 BOX 31466 | | | | SAN SEBASTIAN | PR | 00685 | |
| FLORENCIA ORTEGA RAMOS | [ADDRESS ON FILE] | | | | | | | |
| FLORENCIANI RODRIGUEZ, ILEANA | [ADDRESS ON FILE] | | | | | | | |
| FLORENCIO BERRIOS CASTRODAD | P O BOX 1641 | | | | CIDRA | PR | 00739 | |
| FLORENCIO BURGOS LOYO | HC 3 BOX 8180 | | | | BARRANQUITAS | PR | 00794 | |
| FLORENCIO CENTENO ALICEA | PMB 504 | HC 01 BOX 29030 | | | CAGUAS | PR | 00725-8900 | |
| FLORENCIO COLON RIVERA | URB SAGRADO CORAZON | 388 AVE SAN CLAUDIO | | | SAN JUAN | PR | 00926 | |
| FLORENCIO DE ARCE ORTIZ | ESTANCIAS DE BAIROA | D 10 CALLE TULIPAN | | | CAGUAS | PR | 00727 | |
| FLORENCIO DE JESUS BURGOS | [ADDRESS ON FILE] | | | | | | | |
| FLORENCIO DE JESÚS DE JESÚS | RES LA CEIBA | EDIF B 4 APTO 43 | | | PONCE | PR | 00731 | |
| FLORENCIO FERNANDEZ / SECURITY PLASTICS | P O BOX 910 | | | | RIO GRANDE | PR | 00745 | |
| FLORENCIO FIGUEROA LAGUNA | 75 CALLE ANTONOMIA | | | | CANOVANAS | PR | 00729 | |
| FLORENCIO GONZALEZ CARTAGENA | PARC JAUCA | 91 CALLE 2 | | | SANTA ISABEL | PR | 00757 | |
| FLORENCIO GONZALEZ GARCIA | URB DELICIAS | 1017 CALLE GENERAL DEL VALLE | | | SAN JUAN | PR | 00924 | |
| FLORENCIO GONZALEZ GARCIA | URB PEREZ MORRIS | 1 CALLE COMERIO | | | SAN JUAN | PR | 00918 | |
| FLORENCIO H. VÉLEZ SANTIAGO | COND. THE TOWER PLAZA | 10 CALLE LAS ROSAS | | | BAYAMON | PR | 00961 | |
| FLORENCIO LOPEZ CONDE | 9638 CHELMSFORD DRIVE | | | | SAN ANTONIO | TX | 78239-2308 | |
| FLORENCIO MALAVE LOPEZ | BOX 3735 | BAYAMON GARDENS | | | BAYAMON | PR | 00936 | |
| FLORENCIO MALAVE LOPEZ | PO BOX 2997 | | | | GUAYNABO | PR | 00970 | |
| FLORENCIO MARRERO COLON | URB SANTIAGO APOSTOL | H 20 CALLE 4 BOX 1482 | | | SANTA ISABEL | PR | 00757 | |
| FLORENCIO MORALES RAMOS | BO LAS PELAS | F 119 CALLE 1 | | | YAUCO | PR | 00698 | |
| FLORENCIO MORALES RAMOS | [ADDRESS ON FILE] | | | | | | | |
| FLORENCIO ORTIZ NIEVES | WILLIAM JONES 531 | | | | SANTURCE | PR | 00915 | |
| FLORENCIO ORTIZ VARGAS | [ADDRESS ON FILE] | | | | | | | |
| FLORENCIO PEREZ PEREZ | [ADDRESS ON FILE] | | | | | | | |
| FLORENCIO PEREZ SOTO | PO BOX 463 | | | | SAN SEBASTIAN | PR | 00685 | |
| FLORENCIO QUILES DIAZ | [ADDRESS ON FILE] | | | | | | | |
| FLORENCIO RIVERA RODRIGUEZ | PO BOX 7532 | | | | CAROLINA | PR | 00986 | |
| FLORENCIO RODRIGUEZ MELENDEZ | URB SANTA CLARA | M 3 CALLE BUCARE | | | GUAYNABO | PR | 00969 | |
| FLORENCIO RODRIGUEZ MELENDEZ | URB VENUS GARDENS | 1673 CALLE CUERNAVACA | | | SAN JUAN | PR | 00926 | |
| FLORENCIO S VELEZ SANTOS | URB LIRIO DEL SUR | A 44 CALLE 3 PLAYA | | | PONCE | PR | 00731 | |
| FLORENCIO SANCHEZ LABOY | PANORAMA ESTATES | A 1 CALLE 2 | | | BAYAMON | PR | 00957 | |
| FLORENCIO SANTIAGO VAZQUEZ | URB VILLAS DE CASTRO | O 11 CALLE 9 | | | CAGUAS | PR | 00725 | |
| Florencio Torres Torres | PO BOX 817 | | | | ARECIBO | PR | 00613 | |
| FLORENS FLOWER SHOP | 174 CALLE POMARROSAS | | | | SAN JUAN | PR | 00911 | |
| FLORENTINA INC | URB VILLAS CONTESA | Y BALDORIOTY DE CASTRO | | | BAYAMON | PR | 00956 | |
| FLORENTINA MATOS RODRIGUEZ | 208 PARCELAS PUNTA PALMA | P2 CALLE KENT | | | BARCELONETA | PR | 00617 | |
| FLORENTINA PADILLA OTERO | PO BOX 1506 | | | | VILLALBA | PR | 00766 | |
| FLORENTINA SANTIAGO | HC 4 BOX 24309 | | | | LAJAS | PR | 00667 | |
| FLORENTINA VEGA SEPULVEDA | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| FLORENTINO  RIVERA | RR  1 BOX  10221 | | | | TOA  ALTA | PR | 00953 | |
| FLORENTINO  RODRIGUEZ  RAMOS | VERSALLES | B 21 CALLE2 | | | BAYAMON | PR | 00959 | |
| FLORENTINO AVILA LUGO | HC 01 BOX 7406 | | | | AGUAS BUENAS | PR | 00703-9202 | |
| FLORENTINO BAEZ BAEZ | PO BOX 842 | | | | GUAYNABO | PR | 00970 | |
| FLORENTINO BAEZ CARILLO | HC 01 BOX 4201 | | | | NAGUABO | PR | 00718-9707 | |
| FLORENTINO BERRIOS AMARO | [ADDRESS ON FILE] | | | | | | | |
| FLORENTINO CARRILLO MONTANEZ | [ADDRESS ON FILE] | | | | | | | |
| FLORENTINO CEPEVO | [ADDRESS ON FILE] | | | | | | | |
| FLORENTINO CORREA RIVERA | P O BOX 9669 | | | | CIDRA | PR | 00739 | |
| FLORENTINO CRUZ MERCED | BO OBREÑO 716 | CALLE BUENOS AIRES | | | SAN JUAN | PR | 00915 | |
| FLORENTINO FELICIANO ROLON | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| FLORENTINO FIGUEROA | HC 67 BOX 15133 | | | | BAYAMON | PR | 00956 | |
| FLORENTINO LONGO | URB SUSAN COURT | 8A CALLE SUSAN COURT | | | GUAYNABO | PR | 00966 | |
| FLORENTINO LOPEZ | CIUDAD DE ORO 225 | 522-6B CALLE BIENESTAR | | | ISABELA | PR | 00662 | |
| FLORENTINO MEDINA MELENDEZ | [ADDRESS ON FILE] | | | | | | | |
| FLORENTINO MULERO MULERO | RR 4 BOX 1125 | | | | BAYAMON | PR | 00956 | |
| FLORENTINO PEREZ CHEVERE | URB STA JUANITA | DG 9 CALLE BABILONIA | | | BAYAMON | PR | 00956 | |
| FLORENTINO PEREZ ELIAS | [ADDRESS ON FILE] | | | | | | | |
| FLORENTINO RAMOS LUNA | PO BOX 1341 | | | | VEGA BAJA | PR | 00694 | |
| FLORENTINO RIVERA, DAMANIELIZ | [ADDRESS ON FILE] | | | | | | | |
| FLORENTINO RODRIGUEZ FALERO | PO BOX 268 | | | | CAROLINA | PR | 00986 | |
| FLORENTINO ROSADO | BO HIGUILLAR SEC LA ALDEA | PARCELA 22 | | | DORADO | PR | 00646 | |
| FLORENTINO ROSADO | PO BOX 1625 | | | | DORADO | PR | 00646 | |
| FLORENTINI SANTIAGO RIVERA | HC 03 BOX 15542 | | | | COROZAL | PR | 00783 | |
| FLORENTNO GONZALEZ  FUENTES | HC 01 BOX  3566 | | | | LOIZA | PR | 00772 | |
| FLORES ADORNO, DARWIN | [ADDRESS ON FILE] | | | | | | | |
| FLORES AGOSTO, WANDA | [ADDRESS ON FILE] | | | | | | | |
| FLORES ALICEA, CLARIZA | [ADDRESS ON FILE] | | | | | | | |
| FLORES ALVARADO, ELINETTE | [ADDRESS ON FILE] | | | | | | | |
| FLORES ALVAREZ, ASTRID | [ADDRESS ON FILE] | | | | | | | |
| FLORES ARZUAGA, JEAN C | [ADDRESS ON FILE] | | | | | | | |
| FLORES AUTO PARTS | HC 645 BOX 4414 | | | | TRUJILLO ALTO | PR | 00976 | |
| FLORES AUTO REPAIR | P O BOX 1204 | | | | CAROLINA | PR | 00986 | |
| FLORES AUTO SERVICE | HC-01 BOX 12203 | | | | CAROLINA | PR | 00987 | |
| FLORES BAGU, LAURA E | [ADDRESS ON FILE] | | | | | | | |
| FLORES BARRIOS, ANGEL R | [ADDRESS ON FILE] | | | | | | | |
| FLORES BERGANZO, ROBERTO | [ADDRESS ON FILE] | | | | | | | |
| FLORES BONILLA, FELICITA | [ADDRESS ON FILE] | | | | | | | |
| FLORES BOSQUE, MAGDA | [ADDRESS ON FILE] | | | | | | | |
| FLORES BONNIN, TATIANA | [ADDRESS ON FILE] | | | | | | | |
| FLORES BUS LINE | PO BOX 1645 | | | | CIDRA | PR | 00739 | |
| FLORES CAEZ, KRYSTAL | [ADDRESS ON FILE] | | | | | | | |
| FLORES CALDERON, MARIBEL | [ADDRESS ON FILE] | | | | | | | |
| FLORES CALDERON, STACEY | [ADDRESS ON FILE] | | | | | | | |

Case:17-03283-LTS   Doc#:1817-1   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(i)   Page 866 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| FLORES CAR CARE/ IRIS ORTIZ ORTIZ | 3 H 1 AVE LOMAS VERDES | | | | BAYAMON | PR | 00956 | |
| FLORES CARABALLO, GEORGINA | [ADDRESS ON FILE] | | | | | | | |
| FLORES CARABALLO, JAYSON A | [ADDRESS ON FILE] | | | | | | | |
| FLORES CARMONA, VICTOR M. | [ADDRESS ON FILE] | | | | | | | |
| FLORES CARRION, FELIX | [ADDRESS ON FILE] | | | | | | | |
| FLORES CARRION, FELIX F | [ADDRESS ON FILE] | | | | | | | |
| FLORES CASILLAS, CARLOS | [ADDRESS ON FILE] | | | | | | | |
| FLORES CASTILLO, LESLIE | [ADDRESS ON FILE] | | | | | | | |
| FLORES CASTRO, DENNIS V | [ADDRESS ON FILE] | | | | | | | |
| FLORES CASTRO, JORGE | [ADDRESS ON FILE] | | | | | | | |
| FLORES CATERING Y/O MARIANO FLORES | HC 67 BOX 13505 | | | | BAYAMON | PR | 00956 | |
| FLORES CHARRIEZ, ROSA | [ADDRESS ON FILE] | | | | | | | |
| FLORES COLLADO, CAROL M. | [ADDRESS ON FILE] | | | | | | | |
| FLORES COLON, IVELIZE | [ADDRESS ON FILE] | | | | | | | |
| FLORES COLON, JOSE A | [ADDRESS ON FILE] | | | | | | | |
| FLORES COLON, MARIA A | [ADDRESS ON FILE] | | | | | | | |
| FLORES COLON, MARJORIE | [ADDRESS ON FILE] | | | | | | | |
| FLORES CORREA, ROSA | [ADDRESS ON FILE] | | | | | | | |
| FLORES COTTO, MAYRA | [ADDRESS ON FILE] | | | | | | | |
| FLORES COTTO, MAYRA | [ADDRESS ON FILE] | | | | | | | |
| FLORES CRESPO, JUANA | [ADDRESS ON FILE] | | | | | | | |
| FLORES CRUZ, CARMELO | [ADDRESS ON FILE] | | | | | | | |
| FLORES CRUZ, EILEEN Y | [ADDRESS ON FILE] | | | | | | | |
| FLORES CRUZ, JOSE G. | [ADDRESS ON FILE] | | | | | | | |
| FLORES CRUZ, MERALYS H | [ADDRESS ON FILE] | | | | | | | |
| FLORES CRUZ, RAMON | [ADDRESS ON FILE] | | | | | | | |
| FLORES CURET, EDGARD R | [ADDRESS ON FILE] | | | | | | | |
| FLORES DASTA, ZONNIA | [ADDRESS ON FILE] | | | | | | | |
| FLORES DE JESUS, BRENDA | [ADDRESS ON FILE] | | | | | | | |
| FLORES DE JESUS, NAILEEN | [ADDRESS ON FILE] | | | | | | | |
| FLORES DEL VALLE, MERCEDES | [ADDRESS ON FILE] | | | | | | | |
| FLORES DELGADO, VIRGINIA | [ADDRESS ON FILE] | | | | | | | |
| FLORES DIAZ, MAGDA I | [ADDRESS ON FILE] | | | | | | | |
| FLORES DIAZ, RAMON N | [ADDRESS ON FILE] | | | | | | | |
| FLORES DOMENECH, JANICE | [ADDRESS ON FILE] | | | | | | | |
| FLORES DUENO, SANDRA | [ADDRESS ON FILE] | | | | | | | |
| FLORES ESQUILIN, JOAN M | [ADDRESS ON FILE] | | | | | | | |
| FLORES ESTRADA, MARISOL | [ADDRESS ON FILE] | | | | | | | |
| FLORES FELICIANO, JAVIER R | [ADDRESS ON FILE] | | | | | | | |
| FLORES FERNANDEZ, DAISY | [ADDRESS ON FILE] | | | | | | | |
| FLORES FIGUEROA, AUSBERTO | [ADDRESS ON FILE] | | | | | | | |
| FLORES FLORES, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| FLORES FLORES, JENNIFER | [ADDRESS ON FILE] | | | | | | | |
| FLORES FLORES, LOURDES | [ADDRESS ON FILE] | | | | | | | |
| FLORES FLORES, NAHOMI | [ADDRESS ON FILE] | | | | | | | |
| FLORES FLORES, NINUTSHKA L | [ADDRESS ON FILE] | | | | | | | |
| FLORES FONTANEZ, GINARIS S | [ADDRESS ON FILE] | | | | | | | |
| FLORES GARAY, NICOLE M | [ADDRESS ON FILE] | | | | | | | |
| FLORES GARCIA, FRANCES | [ADDRESS ON FILE] | | | | | | | |
| FLORES GARCIA, SOFIA M | [ADDRESS ON FILE] | | | | | | | |
| FLORES GOMEZ, ISMAEL | [ADDRESS ON FILE] | | | | | | | |
| FLORES GONZALEZ CAJIGAS | PO BOX 623 | | | | AGUADA | PR | 00602 | |
| FLORES GONZALEZ, ANA R | [ADDRESS ON FILE] | | | | | | | |
| FLORES GONZALEZ, CHRISTOPHER | [ADDRESS ON FILE] | | | | | | | |
| FLORES GONZALEZ, ELI G | [ADDRESS ON FILE] | | | | | | | |
| FLORES GONZALEZ, FRANCELYZ | [ADDRESS ON FILE] | | | | | | | |
| FLORES GONZALEZ, FREDERICK | LCDA. BRENDAIRIN CRUZ SANTIAGO | URB. VILLA DEL CARMEN | 2736 CALLE TOLEDO | | PONCE | PR | 00716-0223 | |
| FLORES GONZALEZ, LUIS | [ADDRESS ON FILE] | | | | | | | |
| FLORES GONZALEZ, LUIS | [ADDRESS ON FILE] | | | | | | | |
| FLORES GONZALEZ, LUIS A | [ADDRESS ON FILE] | | | | | | | |
| FLORES GONZALEZ, PAOLA J | [ADDRESS ON FILE] | | | | | | | |
| FLORES GONZALEZ, YVONNE | [ADDRESS ON FILE] | | | | | | | |
| FLORES HERNANDEZ, LISAMAR | [ADDRESS ON FILE] | | | | | | | |
| FLORES HERNANDEZ, RUBYMAR | [ADDRESS ON FILE] | | | | | | | |
| FLORES IRIZARRY, ROSA | [ADDRESS ON FILE] | | | | | | | |
| FLORES JAY CORTES CORTES | [ADDRESS ON FILE] | | | | | | | |
| FLORES JENARO, IRIA C | [ADDRESS ON FILE] | | | | | | | |
| FLORES JUSINO, GIOVANNY D | [ADDRESS ON FILE] | | | | | | | |
| FLORES JUSINO, GIOVANNY D | [ADDRESS ON FILE] | | | | | | | |
| FLORES KINARD, BARBARA | [ADDRESS ON FILE] | | | | | | | |
| FLORES LABOY, DILIA L | [ADDRESS ON FILE] | | | | | | | |
| FLORES LASANTA, TERESA | [ADDRESS ON FILE] | | | | | | | |
| FLORES LAZZARINE, MARIA DEL R | [ADDRESS ON FILE] | | | | | | | |
| FLORES LEON RIVERA | C 62 SECTOR PLAYITA | | | | SALINAS | PR | 00751 | |
| FLORES LEON, MIGDALIA | [ADDRESS ON FILE] | | | | | | | |
| FLORES LLUVERAS, RAELY M | [ADDRESS ON FILE] | | | | | | | |
| FLORES LOPEZ, ANA P | [ADDRESS ON FILE] | | | | | | | |
| FLORES LOPEZ, DANIEL J | [ADDRESS ON FILE] | | | | | | | |
| FLORES LOPEZ, DIARA L | [ADDRESS ON FILE] | | | | | | | |
| FLORES LOPEZ, ELIZABETH | [ADDRESS ON FILE] | | | | | | | |
| FLORES LUCIANO, NORMA I | [ADDRESS ON FILE] | | | | | | | |
| FLORES LUGO, ELIZABETH | [ADDRESS ON FILE] | | | | | | | |
| FLORES MADERA, INES | [ADDRESS ON FILE] | | | | | | | |
| FLORES MALDONADO, ESTHER | [ADDRESS ON FILE] | | | | | | | |
| FLORES MARRERO, EMMA R | [ADDRESS ON FILE] | | | | | | | |
| FLORES MARTINEZ, DAMARIS | [ADDRESS ON FILE] | | | | | | | |
| FLORES MARTINEZ, GRISELLIS | [ADDRESS ON FILE] | | | | | | | |
| FLORES MARTINEZ, GRISELLIS | [ADDRESS ON FILE] | | | | | | | |
| FLORES MEDINA, CHRIST E | [ADDRESS ON FILE] | | | | | | | |
| FLORES MELENDEZ, CYD M | [ADDRESS ON FILE] | | | | | | | |
| FLORES MELENDEZ, CYD M | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| FLORES MELENDEZ, MARISOL | [ADDRESS ON FILE] | | | | | | | |
| FLORES MERCADO, ANGELIZ | [ADDRESS ON FILE] | | | | | | | |
| FLORES MERCADO, YOLANDA | [ADDRESS ON FILE] | | | | | | | |
| FLORES MIRANDA, MARIEL | [ADDRESS ON FILE] | | | | | | | |
| FLORES MOJICA, EDGARDO | [ADDRESS ON FILE] | | | | | | | |
| FLORES MONTANEZ, SIRIS | [ADDRESS ON FILE] | | | | | | | |
| FLORES MONTANEZ, SOLIMAR | [ADDRESS ON FILE] | | | | | | | |
| FLORES MORALES, DANIEL | [ADDRESS ON FILE] | | | | | | | |
| FLORES MORALES, ITZA | [ADDRESS ON FILE] | | | | | | | |
| FLORES NARVAEZ, MILAGROS | [ADDRESS ON FILE] | | | | | | | |
| FLORES NARVAEZ, MILAGROS | [ADDRESS ON FILE] | | | | | | | |
| FLORES NAZARIO, DEYAN A | [ADDRESS ON FILE] | | | | | | | |
| FLORES NERIS, JAVIER | [ADDRESS ON FILE] | | | | | | | |
| FLORES OCASIO, ANA S | [ADDRESS ON FILE] | | | | | | | |
| FLORES OFFICE SUPPLIES | PO BOX 29495 | | | | SAN JUAN | PR | 00929 | |
| FLORES OQUENDO, JORGE J | [ADDRESS ON FILE] | | | | | | | |
| FLORES ORTIZ, FRANCISCO J | [ADDRESS ON FILE] | | | | | | | |
| FLORES ORTIZ, HIDELIA | [ADDRESS ON FILE] | | | | | | | |
| FLORES ORTIZ, JAVIER | [ADDRESS ON FILE] | | | | | | | |
| FLORES ORTIZ, LILLIAN | [ADDRESS ON FILE] | | | | | | | |
| FLORES ORTIZ, MILTON D | [ADDRESS ON FILE] | | | | | | | |
| FLORES PADOVANI TOMAS | VILLA INTERAMERICANA | C14 CALLE 5 | | | SAN GERMAN | PR | 00683 | |
| FLORES PAGAN, VERONICA | [ADDRESS ON FILE] | | | | | | | |
| FLORES PANTOJA, IRIS | [ADDRESS ON FILE] | | | | | | | |
| FLORES PARDO, SONIA N | [ADDRESS ON FILE] | | | | | | | |
| FLORES PEREZ, FLORDELUZ | [ADDRESS ON FILE] | | | | | | | |
| FLORES PEREZ, JANICE | [ADDRESS ON FILE] | | | | | | | |
| FLORES PEREZ, JANICE | [ADDRESS ON FILE] | | | | | | | |
| FLORES PEREZ, RENE | [ADDRESS ON FILE] | | | | | | | |
| FLORES PEREZ, YALIZ | [ADDRESS ON FILE] | | | | | | | |
| FLORES PINERO, LUIS D | [ADDRESS ON FILE] | | | | | | | |
| FLORES PLA, ROBERTO | [ADDRESS ON FILE] | | | | | | | |
| FLORES RAMIREZ, EDWIN | [ADDRESS ON FILE] | | | | | | | |
| FLORES RAMOS, JOANNE | [ADDRESS ON FILE] | | | | | | | |
| FLORES RAMOS, LIZA | [ADDRESS ON FILE] | | | | | | | |
| FLORES RAMOS, MAGDALY | [ADDRESS ON FILE] | | | | | | | |
| FLORES RESTO, JESSICA | [ADDRESS ON FILE] | | | | | | | |
| FLORES REYES, MARITZA | [ADDRESS ON FILE] | | | | | | | |
| FLORES RIVAS, ELENA | [ADDRESS ON FILE] | | | | | | | |
| FLORES RIVAS, LUIS A | [ADDRESS ON FILE] | | | | | | | |
| FLORES RIVERA, ALEJANDRA M | [ADDRESS ON FILE] | | | | | | | |
| FLORES RIVERA, ALEXANDRA | [ADDRESS ON FILE] | | | | | | | |
| FLORES RIVERA, ANNIE | [ADDRESS ON FILE] | | | | | | | |
| FLORES RIVERA, JOSE C | [ADDRESS ON FILE] | | | | | | | |
| FLORES RIVERA, JOSE H | [ADDRESS ON FILE] | | | | | | | |
| FLORES RIVERA, MARCIS | [ADDRESS ON FILE] | | | | | | | |
| FLORES RIVERA, MARIA R | [ADDRESS ON FILE] | | | | | | | |
| FLORES RIVERA, RAMON | [ADDRESS ON FILE] | | | | | | | |
| FLORES RIVERA, VIVIANNETTE | [ADDRESS ON FILE] | | | | | | | |
| FLORES RIVERA, WANDA | [ADDRESS ON FILE] | | | | | | | |
| FLORES RIVERA, WANDA | [ADDRESS ON FILE] | | | | | | | |
| FLORES RODRIGUEZ | PROPIO DERECHO | INST MAXIMA SEGURIDAD PO BOX 10786 B-5 4024 | | | Ponce | PR | 732 | |
| FLORES RODRIGUEZ, ELIZABETH | [ADDRESS ON FILE] | | | | | | | |
| FLORES RODRIGUEZ, HECTOR J | [ADDRESS ON FILE] | | | | | | | |
| FLORES RODRIGUEZ, MARIA | [ADDRESS ON FILE] | | | | | | | |
| FLORES RODRIGUEZ, SAMARY | [ADDRESS ON FILE] | | | | | | | |
| FLORES RODRIGUEZ, SANDRA | [ADDRESS ON FILE] | | | | | | | |
| FLORES RODRIGUEZ, YEISA M | [ADDRESS ON FILE] | | | | | | | |
| FLORES RODRIGUEZ, ZAIDA | [ADDRESS ON FILE] | | | | | | | |
| FLORES ROLDAN, CARLOS | [ADDRESS ON FILE] | | | | | | | |
| FLORES ROMAN, AMARIS | [ADDRESS ON FILE] | | | | | | | |
| FLORES ROMAN, ANGELA | [ADDRESS ON FILE] | | | | | | | |
| FLORES ROQUE, JULIANIE | [ADDRESS ON FILE] | | | | | | | |
| FLORES ROSA, MARIA | [ADDRESS ON FILE] | | | | | | | |
| FLORES ROSA, OLGA | [ADDRESS ON FILE] | | | | | | | |
| FLORES ROSADO, GAMALIEL | [ADDRESS ON FILE] | | | | | | | |
| FLORES ROSARIO, JESUS E | [ADDRESS ON FILE] | | | | | | | |
| FLORES ROSARIO, LUIS A. | [ADDRESS ON FILE] | | | | | | | |
| FLORES RUIZ, NORMA | [ADDRESS ON FILE] | | | | | | | |
| FLORES SAEZ, KARYMER I | [ADDRESS ON FILE] | | | | | | | |
| FLORES SAEZ, MERCYVETTE | [ADDRESS ON FILE] | | | | | | | |
| FLORES SANABRIA, CESAR A | [ADDRESS ON FILE] | | | | | | | |
| FLORES SANABRIA, JOHANA | [ADDRESS ON FILE] | | | | | | | |
| FLORES SANABRIA, JUDIANNE | [ADDRESS ON FILE] | | | | | | | |
| FLORES SANCHEZ, ELBA N. | [ADDRESS ON FILE] | | | | | | | |
| FLORES SANCHEZ, MARIA | [ADDRESS ON FILE] | | | | | | | |
| FLORES SANCHEZ, MARISOL | [ADDRESS ON FILE] | | | | | | | |
| FLORES SANCHEZ, MARISOL | [ADDRESS ON FILE] | | | | | | | |
| FLORES SANCHEZ, VICTOR | [ADDRESS ON FILE] | | | | | | | |
| FLORES SANTANA, ANA | [ADDRESS ON FILE] | | | | | | | |
| FLORES SANTANA, EDGAR R | [ADDRESS ON FILE] | | | | | | | |
| FLORES SANTANA, KATHERINE | [ADDRESS ON FILE] | | | | | | | |
| FLORES SANTANA, WILMA | [ADDRESS ON FILE] | | | | | | | |
| FLORES SANTIAGO, ASHLEY | [ADDRESS ON FILE] | | | | | | | |
| FLORES SANTIAGO, JACKELINE | [ADDRESS ON FILE] | | | | | | | |
| FLORES SANTIAGO, JACKELINE T | [ADDRESS ON FILE] | | | | | | | |
| FLORES SANTIAGO, JEAN M | [ADDRESS ON FILE] | | | | | | | |
| FLORES SANTIAGO, MADELINE | [ADDRESS ON FILE] | | | | | | | |
| FLORES SANTIAGO, NORMA I | [ADDRESS ON FILE] | | | | | | | |
| FLORES SANTIAGO, RAFAEL | [ADDRESS ON FILE] | | | | | | | |
| FLORES SEDA, FRANCELIS | [ADDRESS ON FILE] | | | | | | | |

Case:17-03283-LTS   Doc#:1817-1   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(i) Page 868 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17 03283 (LTS)

Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| FLORES SEPULVEDA, NITZA | [ADDRESS ON FILE] | | | | | | | |
| FLORES SERRANO, ARADIS | [ADDRESS ON FILE] | | | | | | | |
| FLORES SERRANO, IDALIA | [ADDRESS ON FILE] | | | | | | | |
| FLORES SEWING MACHINE REPAIR | 2 TOMAS DE CASTRO | SECTOR LOS FLORES KM 1 7 | | | CAGUAS | PR | 00726 | |
| FLORES SIACA, JUANITA | [ADDRESS ON FILE] | | | | | | | |
| FLORES SIERRA, LYANNE M | [ADDRESS ON FILE] | | | | | | | |
| FLORES SIMONETTI, FRANCIS | [ADDRESS ON FILE] | | | | | | | |
| FLORES SOFTWARE & CONSULTING | 186 CALLE DUARTE | | | | SAN JUAN | PR | 00917 | |
| FLORES SOTO, NASHALIE | [ADDRESS ON FILE] | | | | | | | |
| FLORES SOTO, PRISCILA | [ADDRESS ON FILE] | | | | | | | |
| FLORES TELECOM INC | P O BOX 1076 | | | | SAN LORENZO | PR | 00754 | |
| FLORES TORRENS, JEANETTE | [ADDRESS ON FILE] | | | | | | | |
| FLORES TORRES MARIO | URB ALTA VISTA | 1992 CALLE AFRODITA | | | PONCE | PR | 00716 | |
| FLORES TORRES, ANGELA | [ADDRESS ON FILE] | | | | | | | |
| FLORES TORRES, KARLO X. | [ADDRESS ON FILE] | | | | | | | |
| FLORES TORRES, LINED | [ADDRESS ON FILE] | | | | | | | |
| FLORES TORRES, LORRAINE | [ADDRESS ON FILE] | | | | | | | |
| FLORES VALENTIN, CARMEN M | [ADDRESS ON FILE] | | | | | | | |
| FLORES VALENTIN, JENNIFER M | [ADDRESS ON FILE] | | | | | | | |
| FLORES VARGAS VELEZ | [ADDRESS ON FILE] | | | | | | | |
| FLORES VAZQUEZ, NAHED Y | [ADDRESS ON FILE] | | | | | | | |
| FLORES VEGA, ALEXISCA M | [ADDRESS ON FILE] | | | | | | | |
| FLORES VEGA, BRENDA I | [ADDRESS ON FILE] | | | | | | | |
| FLORES VELAZQUEZ, HECTOR L | [ADDRESS ON FILE] | | | | | | | |
| FLORES VELAZQUEZ, NELIDA | [ADDRESS ON FILE] | | | | | | | |
| FLORES VILLALONGO, OLGA | [ADDRESS ON FILE] | | | | | | | |
| FLORES VILLALTA, SELMA | [ADDRESS ON FILE] | | | | | | | |
| FLORES Y ALGO MAS | RR 01 BZN 11958 | | | | MANATI | PR | 00674 | |
| FLORES Y MANUALIDADES JESSY | 78 CALLE COMERCIO | | | | JUANA DIAZ | PR | 00795 | |
| FLORES Y REGALOS MIRIANGIE | URB FOREST HLS | A2 CALLE MARGINAL | | | BAYAMON | PR | 00959 | |
| FLORES Y SERVICIOS | ESQ BALDORIOTY | 173 CALLE SAN JORGE MARGINAL | | | SAN JUAN | PR | 00920 | |
| FLORES, NORBERTO | [ADDRESS ON FILE] | | | | | | | |
| FLORES, RUBEN O | [ADDRESS ON FILE] | | | | | | | |
| FLOREX FLOWER | PO BOX 872 | | | | MANATI | PR | 00674 | |
| FLORIA ALFARO DE OQUENDO | URB HYDE PARK | 274 CALLE PERU | | | SAN JUAN | PR | 00918 | |
| FLORIA CRESPO ROSAS,NORBERTO CARRERO | RODRIGUEZ & JOSE PEREZ VILLANUEVA | 129 CALLE COLON | | | AGUADA | PR | 00602 | |
| FLORIAN MARTINEZ TAMAYO | PO BOX 7474 | | | | CAGUAS | PR | 00726-7474 | |
| FLORIBEL CORTES PEREZ | [ADDRESS ON FILE] | | | | | | | |
| FLORIDA BUSINESS MACHINES | 3399 NW 72 AVE SUITE 110 | | | | MIAMI | FL | 33122 | |
| FLORIDA BUSINESS MACHINES | 416 AVE ANDALUCIA | | | | SAN JUAN | PR | 00920 | |
| FLORIDA COUNCIL ON ECONOMIC EDUCATION | 811 N WESSHORE BLVD STE 101 | | | | TAMPA | FL | 33607-4615 | |
| FLORIDA ESSO | PO BOX 1136 | | | | SABANA HOYOS | PR | 00688 | |
| FLORIDA ESSO SERVICE | BOX 1136 | | | | SABANA HOYOS | PR | 00688 | |
| FLORIDA ESSO SERVICE | P O BOX 780 | | | | FLORIDA | PR | 00650 | |
| FLORIDA GULF STATION/JESUS GUZMAN GERENA | 4 JARDIN DE LA PASION | | | | LARES | PR | 00669 | |
| FLORIDA GULF STATION/JESUS GUZMAN GERENA | HC 1 BOX 3026A | | | | CAMUY | PR | 00627 | |
| FLORIDA HOSP MED CENTER | PO BOX 862304 | | | | ORLANDO | FL | 32886-2304 | |
| FLORIDA HOSPITAL HEARTLAND | P O BOX 862306 | | | | ORLANDO | FL | 32886-2306 | |
| FLORIDA INFUSION / NATIONS DRUG | 1053 PROGRESS COURT | PALM HARBOR | | | FLORIDA | FL | 34683 | |
| FLORIDA INSTITUTE FOR NEUROLOGIC REHABIL | P O BOX 1348 | | | | WAUCHULA | FL | 33873-1348 | |
| FLORIDA LIME CORP | PO BOX 364487 | | | | SAN JUAN | PR | 00936 | |
| FLORIDA MEDICAL PRACTICE | P O BOX 918025 | | | | ORLANDO | FL | | |
| FLORIDA MOTORS INC | PO BOX 6750 | | | | CAGUAS | PR | 00726 | |
| FLORIDA NEUROVASCULAR INST | P O BOX 388 | | | | TAMPA | FL | 33601-0388 | |
| FLORIDA PEDIATRIC ASSOC | P O BOX 1960 | | | | ST PETERSBURG | FL | 33731 | |
| FLORIDA PHYSICIANS MEDICAL | P O BOX 538600 | | | | ORLANDO | FL | 32853-8600 | |
| FLORIDA PRADO VDA CARRERO | URB FLAMINGO HILLA | 316 CALLE 11A | | | BAYAMON | PR | 00957 | |
| FLORIDA SCHOOL FOR THE DEAF AND BLIND | 207 NORTH SAN MARCO AVE | | | | ST AUGUSTINE | FL | 32084 2799 | |
| FLORIDA STATE UNIVERSITY | FSU COLLEGE OF LAW R47 | | | | TALLAHASSEE | FL | 32306 | |
| FLORIDA STORE INC | P O BOX 11910 | | | | SAN JUAN | PR | 00922-1910 | |
| FLORIDALIA CRUZ RABASSA | URB JACAGUAY | 57  CALLE 2 | | | JUANA DIAZ | PR | 00795 | |
| FLORIDO ROSA, WANDA | [ADDRESS ON FILE] | | | | | | | |
| FLORIDO VAZQUEZ, SANDRA G | [ADDRESS ON FILE] | | | | | | | |
| FLORILDA FORESTIER DIAZ | 1149 CALLE BAHIA | | | | SAN JUAN | PR | 00920 | |
| FLORINDA ALMONTE PEREZ | COUNTRY CLUB | JG 20 CALLE 243 | | | CAROLINA | PR | 00982 | |
| FLORIPE MARTINEZ VILLODAS | BO CALZADOS 167 | | | | MAUNABO | PR | 00707 | |
| FLORISOL GARAY ACOSTA | VILLA PALMERA | 128 CALLE UNION | | | SAN JUAN | PR | 00915 | |
| FLORIST NOVIA | 11 O MCKINLEY | | | | MAYAGUEZ | PR | 00680 | |
| FLORIST NOVIAS | 11 CALLE MCKINLEY OESTE | | | | MAYAGUEZ | PR | 00680 | |
| FLORISTERIA & CASA NOVIA  RIVERA | 19 BALDORIOTY | | | | SABANA GRANDE | PR | 00637 | |
| FLORISTERIA & CASA NOVIA  RIVERA | 51 DR VEVE | | | | SAN GERMAN | PR | 00683 | |
| FLORISTERIA & CASA NOVIA  RIVERA | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| FLORISTERIA ALEJITA | PO BOX 779 | | | | AGUAS BUENAS | PR | 00703 | |
| FLORISTERIA ANNIE | 137 CALLE JOSE CELSO BARBOSA | | | | LAS PIEDRAS | PR | 00771 | |
| FLORISTERIA AVE DE PARAISO | PO BOX 619 | | | | OROCOVIS | PR | 00720 | |
| FLORISTERIA BLOOMINGDALES INC | PO BOX 8736 | | | | SAN JUAN | PR | 00910 | |
| FLORISTERIA BONNYS | PO BOX 560168 | | | | GUAYANILLA | PR | 00656 | |
| FLORISTERIA BONNYS | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| FLORISTERIA BRENDY JOHN & GIFT SHOP | PO BOX 467 | | | | CEIBA | PR | 00735 | |
| FLORISTERIA CARIBE | URB CARIBE | 1067 CALLE GILA | | | SAN JUAN | PR | 00926 | |
| FLORISTERIA CARMENCITA | 50 CALLE GEORGETTI | | | | BARCELONETA | PR | 00617 | |
| FLORISTERIA CUPIDO | 297 MENDEZ VIGO | | | | DORADO | PR | 00646 | |
| FLORISTERIA D YITA | EXT SANTA TERESITA | BM 5 CALLE C | | | PONCE | PR | 00731 | |
| FLORISTERIA ELBA | BOX 531 | | | | OROCOVIS | PR | 00720 | |
| FLORISTERIA ESENCIA | 35 CALLE CULTO | | | | COROZAL | PR | 00783 | |

In re: The Commonwealth of Puerto Rico, et al
Case No. 17 03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| FLORISTERIA EV JA DI | URB VILLA NEVAREZ | 1052 CALLE 5 | | | SAN JUAN | PR | 00927 | |
| FLORISTERIA EXPRESSION | PO BOX 4892 | | | | CAROLINA | PR | 00984 | |
| FLORISTERIA EXPRESSION | VILLA FONTANA | 2 UR 629 AVE SANCHEZ OSORIO | | | CAROLINA | PR | 00983 | |
| FLORISTERIA GLORALIZ | 50 BETANCES | | | | AIBONITO | PR | 00705 | |
| FLORISTERIA HERMANAS DAVILA | RR 4 BOX 489 | | | | BAYAMON | PR | 00956 | |
| FLORISTERIA HNAS DAVILA | PO BOX 662 | | | | BAYAMON | PR | 00960 | |
| FLORISTERIA KLARY/JAVIER MENDEZ | 4360 AVE MILITAR SUITE 1 | | | | ISABELA | PR | 00662-4157 | |
| FLORISTERIA LA CAMPINA | URB CIUDAD UNIVERSITARIA | B15 AVE PERIFERAL | | | TRUJILLO ALTO | PR | 00976 | |
| FLORISTERIA MADELINE | 47 CALLE ANGEL G MARTINEZ | | | | SABANA GRANDE | PR | 00637 | |
| FLORISTERIA MAYRA | PO BOX 552 | | | | RIO GRANDE | PR | 00745 | |
| FLORISTERIA MIOSOTIS | N 7 AVE FAGOT | | | | PONCE | PR | 00731 | |
| FLORISTERIA MUNDO DE AMOR | 37 CALLE ANGL G MARTINEZ | | | | SABANA GRANDE | PR | 00637 | |
| FLORISTERIA NEREIDA | PO BOX 841 | | | | MAYAGUEZ | PR | 00681 | |
| FLORISTERIA OCACIONES | BO MAVILLA | CARR 159 KM 16 4 | | | COROZAL | PR | 00783 | |
| FLORISTERIA OCACIONES | CARR 159 KM 16 4 BO MAVILLA | | | | COROZAL | PR | 00783 | |
| FLORISTERIA OCACIONES | HC 01 BOX 3814 | | | | COROZAL | PR | 00783-9606 | |
| FLORISTERIA PRISCILA | PO BOX 495 | | | | VEGA BAJA | PR | 00694 | |
| FLORISTERIA RI ASTRID/JULIO FERRER | 63 NORTE CALLE HOSTOS | | | | GUAYNABA | PR | 00784 | |
| FLORISTERIA RIVERA | 19 CALLE BALDORIOTY | | | | SABANA GRANDE | PR | 00637 | |
| FLORISTERIA RIVERVIEW | CARR 864 MARGINAL 49  HATO TEJAS | | | | BAYAMON | PR | 00759 | |
| FLORISTERIA ROCAMAR | RR 2 BOX 1832 | | | | SAN JUAN | PR | 00926 | |
| FLORISTERIA ROCAMAR | URB SAGRADO CORAZON | 1713 CALLE SANTA PRAXEDES | | | SAN JUAN | PR | 00926 | |
| FLORISTERIA SAN ANDRES | HC 1 BOX 5315 | | | | BARRANQUITAS | PR | 00794 | |
| FLORISTERIA TERESA | HC 52 BOX 2833 | | | | GARROCHALES | PR | 00652 | |
| FLORISTERIA VELAZQUEZ EMIR | PO BOX 10189 | | | | SAN JUAN | PR | 00908 | |
| FLORISTERIA VINAS CORP | 22 RES LLORENS TORRES APT 466 | | | | SAN JUAN | PR | 00913 | |
| FLORISTERIA XIOMARA | HC 01 BOX 8705 | | | | VIEQUES | PR | 00765-9200 | |
| FLORISTERIA YARI | URB PLA | 1 CALLE FERNANDO PLA | | | CAGUAS | PR | 00725 | |
| FLORITA FIGUEROA SANTOS | HC 1 BOX 5376 | | | | CIALES | PR | 00638 | |
| FLORITA POLANCO GERENA | 34 CALLE ARIZMENDI | | | | FLORIDA | PR | 00650 | |
| FLORITA ROSA AROCHO | URB ESTEVES | 6016 CALLE GUAMAN | | | AGUADILLA | PR | 00603 | |
| FLORNY MARIE JESUS APONTE | [ADDRESS ON FILE] | | | | | | | |
| FLORYS GARCIA RIVERA | PO BOX 1061 | | | | | PR | 00785-1061 | |
| FLOSHILDA  ORENGO  DE  TORRES | PARCELA JAUCA | 246 CALLE 3 | | | SANTA  ISABEL | PR | 00757 | |
| FLOUR DANIEL CARIBBEAN INC | PO BOX 5358 | | | | CAGUAS | PR | 00726 | |
| FLOWER & WEDDING DESIGNER | 2 PLAZA SUCHVILLE SUITE 104 | | | | GUAYNABO | PR | 00966 | |
| FLOWER EXPRESS | SANTA TERESA | 689 AVE JOURNET | | | MAYAGUEZ | PR | 00680 | |
| FLOWER MARKET DIST. | EXP TRUJILLO ALTO | 992 CALLE ALMONTE VILLA GRANADA | | | SAN JUAN | PR | 00923 | |
| FLOWERS & GALLERY | 259 CALLE CRISTO | | | | SAN JUAN | PR | 00901 | |
| FLOY TAG  MANUFACTURING | 4616 UNION BAY PLACE NE | | | | SEATTLE | WA | 98105 | |
| FLUID ENGINEERING CORP | 352 AVE SAN CLAUDIO STE 367 | | | | SAN JUAN | PR | 00926 | |
| FLYNN PUBLICATIONS | P O BOX  2530 | | | | DECATUR | GA | 30031-2530 | |
| FMC DISTRIBUTORS INC | PLAYA DE PONCE | 3306 AVE SANTIAGO DE LOS CABALLEROS | | | PONCE | PR | 00716-2007 | |
| FMT INC Y/O BANCO DES ECONOMICO PR | PO BOX 2134 | | | | SAN JUAN | PR | 00922-2134 | |
| FOAM CEM CARIBE INC | PO BOX 13000 | | | | SAN JUAN | PR | 00908 | |
| FOAM CEM CARIBE, INC. | CARR 831 KM 2.5 | SECTOR LA LOMITA | | | BAYAMON | PR | 00956 | |
| FOAM PACK | PO BOX 363633 | | | | SAN JUAN | PR | 00936 | |
| FOAM PACK INC | PO BOX 363633 | | | | SAN JUAN | PR | 0093663 | |
| FOCUS BUSINESS COMMUNICATION INC | PO BOX 11856 | | | | SAN JUAN | PR | 00922-1856 | |
| FOCUS ENVIRONMENTAL  INC | 9050 EXECUTIVE PARK DRIVE | SUITE A 2002 | | | KNOXVILLE | TN | 37923 | |
| FOCUS RM SPECIALIST, CORP | AVE. LUIS VIGOREAUX | PMB 582 1353 | | | GUAYNABO | PR | 00966 | |
| FOGEL CARIBBEAN CORPORATION | 170 AVE.. PEDRO ALBIZU CAMPOS | | | | AGUADILLA | PR | 00603-0000 | |
| FOLCH | 173 CALLE SAN JORGE SUITE 6 | | | | SAN JUAN | PR | 00913 | |
| FOLCH ALFONZO, OLGA | [ADDRESS ON FILE] | | | | | | | |
| FOLCH MERCADO, GEOVANA | [ADDRESS ON FILE] | | | | | | | |
| FOLEI | CALLE RUPERTO BURGOS | SECTOR ANICETO CRUZ CANDELERO | | | HUMACAO | PR | 00791-9646 | |
| FOLIO  BOOKS | 11 RIVERBEND DRIVE SOUTH | PO BOX 4284 | | | STAMFORD | CT | 06907-0949 | |
| FOLKLORE DE PR | 9 CALLE MODESTO SOLA | | | | CAGUAS | PR | 00725 | |
| FOLKSAMARICA REINSURANCE COMPANY | ONE LYBERTY PLAZA | 19TH FLOOR | | | NEW YORK | NY | 10006-1404 | |
| FOLLY PRINT | 510 AVE ANDALICIIA | | | | SAN JUAN | PR | 00920 | |
| FONDITA SANTA MARTA | PO  BOX 10 | | | | UTUADO | PR | 00641 | |
| FONDO DE EXCELENCIA MAGISTERIAL PR | PO BOX 71396 | | | | SAN JUAN | PR | 00936-8396 | |
| FONDO DE INVERSION Y DESARROLLO COOPERAT | 1608 BORI ST SUITE 201 F | RIO PIEDRAS | | | SAN JUAN | PR | 00927 | |
| FONDO DE INVERSION Y DESARROLLO COOPERAT | EDIF PONDEROSA | C 20 CALLE EBANO | | | GUAYNABO | PR | 00968-3107 | |
| Fondo de Iversión y Desarrollo Cooperativo de Puerto Rico (FIDECOOP) | Attn: Mr. Lewis Torres | 400 Ave. Americo Miranda Ste. 201 | | | San Juan | PR | 00927-5142 | |
| Fondo de Iversión y Desarrollo Cooperativo de Puerto Rico (FIDECOOP) | c/o Sosa Lloréns Cruz Neris & Asociados | Attn: José Anotnio Sosa Llorens | Centro Internacional de Mercadeo | 100 Carr. 165, Ste. 605 | Guaynabo | PR | 00968-8053 | |
| FONDO EDITORIAL ERGOS | 17B ALTOS MARINA | | | | PONCE | PR | 00731 | |
| FONDO INTEGRAL PARA EL DESARROLLO | AGRICOLA DE PUERTO RICO INC | PO BOX 9745 | | | SAN JUAN | PR | 00908 | |
| FONDO PARA EL DESARROLLO DEL TURISMO | PO BOX 42001 | | | | SAN JUAN | PR | 00940-2201 | |
| FONDO PRO CANCHA ESCUELA | PO BOX 327 | | | | SAN LORENZO | PR | 00754 | |
| FONDO SEGURO ESTADO | DEPT HACIENDA | | | | SAN JUAN | PR | 00901 | |
| FONDO UNIDOS | PO BOX 191914 | | | | SAN JUAN | PR | 00919-1914 | |
| FONDOS PRO CAPILLA LA CHANGA | HC 05 BOX 56029 | | | | CAGUAS | PR | 00725-9219 | |
| FONDOS UNIDOS | INTENDENTE RAMIREZ | | | | SAN JUAN | PR | 00901 | |
| FONDOS UNIDOS DE PUERTO RICO | MARGINAL LOS ANGELES ESQUINA | BOULEVARD PDA 26 1/2 SANTURCE | | | SAN JUAN | PR | 00923 | |
| FONDOS UNIDOS DE PUERTO RICO , INC | PO BOX 191914 | | | | SAN JUAN | PR | 00919-1914 | |
| FONRODONA SAVINO, SIOMARA | [ADDRESS ON FILE] | | | | | | | |
| FONSECA AGOSTO, JULITZA M | [ADDRESS ON FILE] | | | | | | | |
| FONSECA AGOSTO, MELVIN | [ADDRESS ON FILE] | | | | | | | |
| FONSECA AGOSTO, MELVIN | [ADDRESS ON FILE] | | | | | | | |
| FONSECA ALICEA, DARA | [ADDRESS ON FILE] | | | | | | | |
| FONSECA ARROYO, LESLIE A | [ADDRESS ON FILE] | | | | | | | |

Case:17-03283-LTS   Doc#:1817-1   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(i)   Page 870 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| FONSECA BENITEZ, JUANA | [ADDRESS ON FILE] | | | | | | | |
| FONSECA BERMUDEZ, TITO | [ADDRESS ON FILE] | | | | | | | |
| FONSECA BISTO, NITZA | [ADDRESS ON FILE] | | | | | | | |
| FONSECA CASTILLO, HUGO | [ADDRESS ON FILE] | | | | | | | |
| FONSECA CASTILLO, HUGO E | [ADDRESS ON FILE] | | | | | | | |
| FONSECA COMMUNICATIONS | URB SAN GERARDO | 335 CALLE NEVADA | | | SAN JUAN | PR | 00926 | |
| FONSECA COMMUNICATIONS A/C MARVIN FONSECA | URB APOLO | 2061 CALLE CLOTO | | | GUAYNABO | PR | 00969 | |
| FONSECA CORIANO, KETLIX A | [ADDRESS ON FILE] | | | | | | | |
| FONSECA CORIANO, KETSY | [ADDRESS ON FILE] | | | | | | | |
| FONSECA DE JESUS, MILAGROS E | [ADDRESS ON FILE] | | | | | | | |
| FONSECA DELGADO, YASHIRA M | [ADDRESS ON FILE] | | | | | | | |
| FONSECA DIAZ, ANGELA | [ADDRESS ON FILE] | | | | | | | |
| FONSECA DIAZ, EFRAIN | [ADDRESS ON FILE] | | | | | | | |
| FONSECA DIAZ, JACKELINE M | [ADDRESS ON FILE] | | | | | | | |
| FONSECA DIAZ, JOSE E | [ADDRESS ON FILE] | | | | | | | |
| FONSECA GUZMAN, MARIEL | [ADDRESS ON FILE] | | | | | | | |
| FONSECA HERNANDEZ, ALEXANDRA | [ADDRESS ON FILE] | | | | | | | |
| FONSECA HERNANDEZ, EDDA | [ADDRESS ON FILE] | | | | | | | |
| FONSECA LEBRON, YARA | [ADDRESS ON FILE] | | | | | | | |
| FONSECA MARTINEZ, EVELYN | [ADDRESS ON FILE] | | | | | | | |
| FONSECA MELENDEZ, LUIS | [ADDRESS ON FILE] | | | | | | | |
| FONSECA MELENDEZ, MAYRA I | [ADDRESS ON FILE] | | | | | | | |
| FONSECA MELENDEZ, VILMA L | [ADDRESS ON FILE] | | | | | | | |
| FONSECA MONTES, SOL DMARIA T | [ADDRESS ON FILE] | | | | | | | |
| FONSECA MORALES, LYMARIE | [ADDRESS ON FILE] | | | | | | | |
| FONSECA RAMOS, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| FONSECA RESTO, MIGUEL A | [ADDRESS ON FILE] | | | | | | | |
| FONSECA REYES, JENNIFER | [ADDRESS ON FILE] | | | | | | | |
| FONSECA RIVERA, ANGEL | [ADDRESS ON FILE] | | | | | | | |
| FONSECA RIVERA, IRIS | [ADDRESS ON FILE] | | | | | | | |
| FONSECA RIVERA, MARILYN | [ADDRESS ON FILE] | | | | | | | |
| FONSECA RIVERA, TAINA | [ADDRESS ON FILE] | | | | | | | |
| FONSECA RIVERA, YAMELIS | [ADDRESS ON FILE] | | | | | | | |
| FONSECA RODRIGUEZ, CHRYSTHINE N | [ADDRESS ON FILE] | | | | | | | |
| FONSECA RODRIGUEZ, LUIS | [ADDRESS ON FILE] | | | | | | | |
| FONSECA RODRIGUEZ, MAYRA | [ADDRESS ON FILE] | | | | | | | |
| FONSECA ROJAS, RICHARD | [ADDRESS ON FILE] | | | | | | | |
| FONSECA ROJAS, RICHARD | [ADDRESS ON FILE] | | | | | | | |
| FONSECA SERRANO, RUTH E | [ADDRESS ON FILE] | | | | | | | |
| FONSECA SIERRA, PRISCILLA | [ADDRESS ON FILE] | | | | | | | |
| FONSECA TORRES, ANGELICA | [ADDRESS ON FILE] | | | | | | | |
| FONSECA TRUJILLO, EMMANUEL | [ADDRESS ON FILE] | | | | | | | |
| FONSECA VILLEGAS, RAQUEL M. | [ADDRESS ON FILE] | | | | | | | |
| FONSECA, CHRYSTINE N | [ADDRESS ON FILE] | | | | | | | |
| FONSEKA COMMUNICATIONS | URB SAN GERARDO | 335 CALLE NEVADA | | | SAN JUAN | PR | 00926 | |
| FONT CRUZ, NUBIA | [ADDRESS ON FILE] | | | | | | | |
| FONT INTERNATIONAL | 3330 WILKINS DR | | | | FALLS CHURCH | VA | 22041 | |
| FONT LOPEZ, MARIO | [ADDRESS ON FILE] | | | | | | | |
| FONT MONTALVO, HECTOR E | [ADDRESS ON FILE] | | | | | | | |
| FONT ORTIZ, INES | [ADDRESS ON FILE] | | | | | | | |
| FONT RIVERA JULIO | PO BOX 373121 | | | | CAYEY | PR | 00737 | |
| FONT ROSARIO, VILMARIE | [ADDRESS ON FILE] | | | | | | | |
| FONT SALAS, JUANA | [ADDRESS ON FILE] | | | | | | | |
| FONT SEGARRA, MILTON | [ADDRESS ON FILE] | | | | | | | |
| FONT SHOP | 74 TEHAMA STREET | | | | SAN FRANCISCO | CA | 94105 | |
| FONT TRANSLATIONS | CALLE CALAF 400, SUITE 268, | | | | | PR | 00918-1314 | |
| FONT VALENCIA, HECTOR | [ADDRESS ON FILE] | | | | | | | |
| FONTAMEC CORP | 1117 CALLE WILLIAM JONES | | | | SAN JUAN | PR | 00925 | |
| FONTAN FORTIS, MARIA L. | [ADDRESS ON FILE] | | | | | | | |
| FONTAN ORTIZ, CARMEN M | [ADDRESS ON FILE] | | | | | | | |
| FONTAN ORTIZ, LUIS | [ADDRESS ON FILE] | | | | | | | |
| FONTAN PAGAN, JOSE J | [ADDRESS ON FILE] | | | | | | | |
| FONTAN RIVERA, DOLORES | [ADDRESS ON FILE] | | | | | | | |
| FONTAN RIVERA, GLADYS | [ADDRESS ON FILE] | | | | | | | |
| FONTAN VEGA, ANGEL R. | [ADDRESS ON FILE] | | | | | | | |
| FONTANES TORRES, RITA | [ADDRESS ON FILE] | | | | | | | |
| FONTANET MARQUEZ, LUISA | [ADDRESS ON FILE] | | | | | | | |
| FONTANET MELENDEZ, ANA V | [ADDRESS ON FILE] | | | | | | | |
| FONTANEZ ALDEA, MARIA | [ADDRESS ON FILE] | | | | | | | |
| FONTANEZ ALVARADO, GILBERTO | [ADDRESS ON FILE] | | | | | | | |
| FONTANEZ ALVARADO, GILBERTO | [ADDRESS ON FILE] | | | | | | | |
| FONTANEZ APONTE, CINTHIA M | [ADDRESS ON FILE] | | | | | | | |
| FONTANEZ APONTE, MIGUEL A. | [ADDRESS ON FILE] | | | | | | | |
| FONTANEZ AYALA, ARLES R | [ADDRESS ON FILE] | | | | | | | |
| FONTANEZ AYALA, HERIBERTO | [ADDRESS ON FILE] | | | | | | | |
| FONTANEZ BERRIOS, AMALIA R | [ADDRESS ON FILE] | | | | | | | |
| FONTANEZ BERRIOS, OLGA | [ADDRESS ON FILE] | | | | | | | |
| FONTANEZ CASTILLO, GRACE M | [ADDRESS ON FILE] | | | | | | | |
| FONTANEZ CORTIJO, HECTOR L | [ADDRESS ON FILE] | | | | | | | |
| FONTANEZ COTTO, ANA | [ADDRESS ON FILE] | | | | | | | |
| FONTANEZ COTTO, SHEILA | [ADDRESS ON FILE] | | | | | | | |
| FONTANEZ COTTO, YOLANDA | [ADDRESS ON FILE] | | | | | | | |
| FONTANEZ CRUZADO, HILDA | [ADDRESS ON FILE] | | | | | | | |
| FONTANEZ DAVILA, ISMAEL | [ADDRESS ON FILE] | | | | | | | |
| FONTANEZ DE JESUS, YINERVA | [ADDRESS ON FILE] | | | | | | | |
| FONTANEZ DIAZ, SONIA | [ADDRESS ON FILE] | | | | | | | |
| FONTANEZ ELECTRICAL SERV | PO BOX 9300100 | | | | SAN JUAN | PR | 00930-0100 | |
| FONTANEZ FIGUEROA, LUZ | [ADDRESS ON FILE] | | | | | | | |
| FONTANEZ FIGUEROA, OSCAR | [ADDRESS ON FILE] | | | | | | | |
| FONTANEZ FLECHA, DEBORA | [ADDRESS ON FILE] | | | | | | | |
| FONTANEZ FLORES, JENIFFER | [ADDRESS ON FILE] | | | | | | | |

Case:17-03283-LTS   Doc#:1817-1   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(i)   Page 871 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17 03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| FONTANEZ FUENTES, LISBETH | [ADDRESS ON FILE] | | | | | | | |
| FONTANEZ GARCIA, SANDRA | [ADDRESS ON FILE] | | | | | | | |
| FONTANEZ HERNANDEZ, MAYRA | [ADDRESS ON FILE] | | | | | | | |
| FONTANEZ MARTINEZ, DIANA | [ADDRESS ON FILE] | | | | | | | |
| FONTANEZ MELENDEZ, KERIEL | [ADDRESS ON FILE] | | | | | | | |
| FONTANEZ MILLAN, CARLOS A | [ADDRESS ON FILE] | | | | | | | |
| FONTANEZ MILLAN, SHELLY E | [ADDRESS ON FILE] | | | | | | | |
| FONTANEZ MONTERO, HILDA | [ADDRESS ON FILE] | | | | | | | |
| FONTANEZ MONTERO, HILDA L | [ADDRESS ON FILE] | | | | | | | |
| FONTANEZ OLIVERAS, SANDRA I. | [ADDRESS ON FILE] | | | | | | | |
| FONTANEZ ORTIZ, IVETTE | [ADDRESS ON FILE] | | | | | | | |
| FONTANEZ OTERO, NANCY | [ADDRESS ON FILE] | | | | | | | |
| FONTANEZ OTERO, NANCY | [ADDRESS ON FILE] | | | | | | | |
| FONTANEZ PEREZ, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| FONTANEZ PEREZ, JOHANA | [ADDRESS ON FILE] | | | | | | | |
| FONTANEZ PLAZA, DOMINGA | [ADDRESS ON FILE] | | | | | | | |
| FONTANEZ QUILES, BRENDA | [ADDRESS ON FILE] | | | | | | | |
| FONTANEZ REYES, IPCIA | [ADDRESS ON FILE] | | | | | | | |
| FONTANEZ RIVERA, AIDA | [ADDRESS ON FILE] | | | | | | | |
| FONTANEZ RIVERA, LUIS | [ADDRESS ON FILE] | | | | | | | |
| FONTANEZ RODRIGUEZ, ROBERTO E | [ADDRESS ON FILE] | | | | | | | |
| FONTANEZ ROSA, RAFAEL | [ADDRESS ON FILE] | | | | | | | |
| FONTANEZ RUIZ, JOSE A | [ADDRESS ON FILE] | | | | | | | |
| FONTANEZ RUIZ, SONIA I | [ADDRESS ON FILE] | | | | | | | |
| FONTANEZ SANCHEZ, LYDIA | [ADDRESS ON FILE] | | | | | | | |
| FONTANEZ SANTIAGO, YARILYN | [ADDRESS ON FILE] | | | | | | | |
| FONTANEZ TAPIA, FABIOLA | [ADDRESS ON FILE] | | | | | | | |
| FONTANEZ TAPIA, FABIOLA | [ADDRESS ON FILE] | | | | | | | |
| FONTANEZ VASSALLO, ISMARY | [ADDRESS ON FILE] | | | | | | | |
| FONTANEZ VICENTE, BRENDA | [ADDRESS ON FILE] | | | | | | | |
| FONTANEZ VICENTE, SOL | [ADDRESS ON FILE] | | | | | | | |
| FONTANEZ, ALONDRA | [ADDRESS ON FILE] | | | | | | | |
| FONTANEZ, DAMARIS I | [ADDRESS ON FILE] | | | | | | | |
| FONTANEZ, KIARA I | [ADDRESS ON FILE] | | | | | | | |
| FOO SUAREZ, INEABEL | [ADDRESS ON FILE] | | | | | | | |
| FOOD GROUPLE INC | P O BOX 907 | | | | MT PROSPECT | IL | 60056 | |
| Food Safety Certification & Consulting | P O BOX 648 | | | | BAYAMON | PR | 00960-0648 | |
| FOODS & BEVERANGE APPLIANCE | PO BOX 648 | | | | COROZAL | PR | 00783 | |
| FOR Roofing Contractor | Urb. Reparto Metropolitano | Calle 11SE #1014 | | | San Juan | PR | 00921 | |
| FOR Roofing Contractors, Inc. | Urb. Reparto Metropolitano | Calle 11 SE #1014 | | | San Juan | PR | 00921 | |
| FORCE TEMPORARY SERVICES INC | PO BOX 195013 | | | | SAN JUAN | PR | 00919-5013 | |
| FORD AUTO PARTS | PO BOX 3141 | | | | BAYAMON | PR | 00960-3141 | |
| FORD DEL OESTE | PO BOX 789 | | | | HORMIGUEROS | PR | 00660 | |
| Ford del Sur | PO Box 7365 | | | | Ponce | PR | 00732 | |
| FORD DELNORTE & DELNORTE LINCOLN MERCURY | P O BOX 1712 | | | | ARECIBO | PR | 00659 | |
| FORD MOTOR CREDIT | PO BOX 36489 | | | | SAN JUAN | PR | 00936-4189 | |
| FORD MOTOR CREDIT OF P R | PO BOX 364189 | | | | SAN JUAN | PR | 00936-4189 | |
| FOREEVER YOUNG. | 884 B ASHFORD AVE | | | | SAN JUAN | PR | 00907 1000 | |
| Forensic Technology, Inc. | 5844 Deer Trail Circle | | | | Woodbury | MN | 55129 | |
| FORESIGHT TECHNOLOGIES INC | | 107 CALLE ISABEL ANDREW AGUILAR | | | HATO REY | PR | 00918 | |
| FOREST FARM INC | P O BOX 863 | | | | YABUCOA | PR | 00767 | |
| FOREST HILL GULF | EXT FOREST HILL | C 33 CALLE MARGINAL ESQ LA PAZ | | | BAYAMON | PR | 00959 | |
| FOREST HILLS ELECTRONICS | PO BOX 8070 | | | | BAYAMON | PR | 00960 | |
| FOREST HILLS GULF/DBA A SERVICE STATION | PO BOX 524 | | | | BAYAMON | PR | 00960 | |
| FOREST PRESS OCLC | 6565 FRANTZ RD | | | | DUBLIN | OH | 43017 | |
| FORESTIER TORRES, MARGARITA | [ADDRESS ON FILE] | | | | | | | |
| FORESTRY SUPPLIERS INC | 205 W RANKIN STREET | PO BOX 8397 | | | JACKSON | MS | 39284-8397 | |
| FORESTRY SUPPLIES INC | 205 WES RANKIN STREET | PO BOX 8397 | | | JACKSON | MS | 39284-8397 | |
| FORJANDO UN NUEVO COMIENZO CORP | PMB 312 | PO BOX 7886 | | | GUAYNABO | PR | 00970-7886 | |
| FORM CENTER | 210 S PROGRESS DRIVE EAST | | | | KENDALLVILLE | IN | 46755 | |
| FORMAL TRAINING & LERNING CENTER | PO BOX 12111 | | | | SAN JUAN | PR | 00914-0111 | |
| FORMARIZ Y JIMENEZ SE | PUNTA LAS MARIAS | 2425 CALLE LOIZA | | | SAN JUA | PR | 00913-4805 | |
| FORNES DE JESUS, JOSE A | [ADDRESS ON FILE] | | | | | | | |
| FORNES LUGO, RUTH | [ADDRESS ON FILE] | | | | | | | |
| FORO MUNDIAL | OLD SAN JUAN STATION | PO BOX 5878 | | | SAN JUAN | PR | 00902 | |
| FORT BUCHANAN CHILD DEVELOPMETN CENTER | DEPT OF THE ARMY  ATTN IMSE | BUC MWR 218 BROOK ST | | | FORT  BUCHANAN | PR | 00934 | |
| FORT BUCHANAN COMMUNITY CLUB | P O BOX 34245 | | | | GUAYNABO | PR | 00934 | |
| FORTES RODRIGUEZ, VICMARIE | [ADDRESS ON FILE] | | | | | | | |
| FORTEZA PARES, FABIOLA P | [ADDRESS ON FILE] | | | | | | | |
| FORTI JIMENEZ, JORGE I. | [ADDRESS ON FILE] | | | | | | | |
| FORTIFLEX INC | PO BOX 364523 | | | | SAN JUAN | PR | 00936 | |
| FORTIS RIVERA, MARIA J | [ADDRESS ON FILE] | | | | | | | |
| FORTIS RIVERA, YARIMAR | [ADDRESS ON FILE] | | | | | | | |
| FORTIS SANTIAGO, JULIA H | [ADDRESS ON FILE] | | | | | | | |
| FORTIS SUAREZ, ANGEL C | [ADDRESS ON FILE] | | | | | | | |
| FORTUNA AUTO PARTS INC | P O BOX 190788 | | | | SAN JUAN | PR | 00919-0788 | |
| FORTUNA GULF | PO BOX 769 | | | | LUQUILLO | PR | 00773 | |
| FORTUNA ICE PLANT | PO BOX 931 | | | | RIO GRANDE | PR | 00745 | |
| FORTUNA VAZQUEZ, JOSE | [ADDRESS ON FILE] | | | | | | | |
| FORTUNADA ACEVEDO | VICTORIA STA | PO BOX 1079 | | | AGUADILLA | PR | 00603 | |
| FORTUNATO COLON PARRILLA | PARCELAS FORTUNA | BOX  3720  CALLE  8 | | | LUQUILLO | PR | 00773 | |
| FORTUNATO COSME CALDERON | BO GALATEO CENTRO | KM 1 HM 0 | | | TOA ALTA | PR | 00953 | |
| FORTUNATO CRUZ HERNANDEZ | CARR 477 1694 | | | | QUEBRADILLAS | PR | 00678 | |
| FORTUNATO DELGADO DELGADO | RES FELIPE SANCHEZ OSORIO | EDF 27 APTO 83 | | | CAROLINA | PR | 00987 | |
| FORTUNATO NAVARRO VILLANUEVA | P O BOX 369 | | | | LOIZA | PR | 00772 | |
| FORTUNATO RODRIGUEZ LIQUET | [ADDRESS ON FILE] | | | | | | | |
| FORTUNE MAGAZINE | PO BOX 10451 | | | | NEWARK | NJ | 07193 | |
| FORTUNET OJEDA, BRENDA ENID E | [ADDRESS ON FILE] | | | | | | | |
| FORTUNO DE AGUAYO, MARITZA | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| FORTUNO QUINONES, OSCAR | [ADDRESS ON FILE] | | | | | | | |
| FORTUNO SERRANO, ALEXANDER | [ADDRESS ON FILE] | | | | | | | |
| FORTY GALVEZ, XIONELL | [ADDRESS ON FILE] | | | | | | | |
| FORTY NIEVES, JESUS | [ADDRESS ON FILE] | | | | | | | |
| FORTYS RIVERA, JORGE | [ADDRESS ON FILE] | | | | | | | |
| FORUM FUND SERVICES | TWO PORTLAND SQUARE | | | | PORTLAND | ME | 04101 | |
| FOSS AMERICA | 7628 EXECUTIVE DRIVE | | | | EDEN PRAIRIE | MN | 55344 | |
| FOSS NORTH AMERICA , INC | 3006 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677-3000 | |
| Foster & Freeman USA Inc. | 46030 Manekin Plaza, Suite 170 | | | | Sterling | VA | 20166 | |
| FOSTER JARVIS PRESTON | 1353 AVE ROOSELVELT | | | | SAN JUAN | PR | 00920 | |
| FOSTER JARVIS PRESTON | URB PUERTO NUEVO | 709 AVE DE DIEGO | | | SAN JUAN | PR | 00920 | |
| FOTO FAX SCHOOL SUPPLY | 42 A CALLE ARCHILLA | | | | UTUADO | PR | 00641 | |
| FOTO IMAGEN INC | 65 INFANTERIA | | | | LAJAS | PR | 00669 | |
| FOTO MATIC | 975 AVE HOSTO STATION 330 | | | | MAYAGUEZ | PR | 00680-1261 | |
| FOTOGRABADO PACO | URB CAPARRA HTS | 368 CALLE ENSENADA | | | SAN JUAN | PR | 00920 | |
| FOTOGRAFIA SUVENIR Y ALGO MAS | P O BOX 973 | | | | JAYUYA | PR | 00664 | |
| FOTOLAMINADOS DE PR | PO BOX 192710 | | | | SAN JUAN | PR | 00919-2710 | |
| FOTOMAX INC | 49 AVE 65TH INF STE 12 | | | | SAN JUAN | PR | 00923 | |
| FOTOMAX INC | 65TH INFANTERIA SHOPPING CENTER | | | | RIO PIEDRAS | PR | 00923-0000 | |
| FOUNDATION ENGINEERING COMPANY INC | 714 CALLE HOARE | | | | SAN JUAN | PR | 00907 | |
| FOUNDATION PROPERTIES INC | PO BOX 362408 | | | | SAN JUAN | PR | 00936 | |
| FOUNTAIN CHRISTIAN BILING SCHOOL HUMACAO | P O BOX 9018 | | | | HUMACAO | PR | 00792 | |
| FOUR POINTS SHERATON | LOIZA STATION | | | | SAN JUAN | PR | 00914 | |
| FOUR SEASONS GREEHOUSE | 1663 AVE FERNANDEZ JUNCOS | | | | SAN JUAN | PR | 00909 | |
| FOUR SEASONS HOTEL TORONTO | 21 AVENUE ROAD | | | | TORONTO | OH | M5R261 | Canada |
| FOUR STAR AIR TRANSPORT | PO BOX 37750 | | | | SAN JUAN | PR | 00937 | |
| FOUR STAR AVIATION INC | PO BOX 37750 | AIRPORT STATION | | | SAN JUAN | PR | 00937 | |
| FOURNIER ARQUITECTURA CPS | TORRE MUSEO | 312 AVE DE DIEGO SUITE 302 | | | SAN JUAN | PR | 00909 | |
| FOURNIER COLLAZO, RUTHANA | [ADDRESS ON FILE] | | | | | | | |
| FOURNIER OTERO, EVELYN | [ADDRESS ON FILE] | | | | | | | |
| FOURNIER ZAYAS, LUZ | [ADDRESS ON FILE] | | | | | | | |
| FOWLER LORENZO, LIZA | [ADDRESS ON FILE] | | | | | | | |
| FOWLER LORENZO, LIZABETH | [ADDRESS ON FILE] | | | | | | | |
| FOWLER RODRIGUEZ & CHALOS | 400 POYDRAS STREET 30TH FLOOR | | | | NEW ORLEANS | LA | 70130 | |
| FOWLER RODRIGUEZ & CHALOS | FLINT & BOOTH PLCE ST CHARLES | 36TH FLOOR 201 CHARLES AVE. | | | NEW ORLEANS | LA | 70120 | |
| FOX RENTAL INC | PO BOX 2334 | | | | TOA BAJA | PR | 00951 | |
| FOY VALENTIN, YXCHEL | [ADDRESS ON FILE] | | | | | | | |
| FPC / COMISION MTB DE P R | HC 3 BOX 24052 | | | | LAJAS | PR | 00667 | |
| FPC Business Form & Systems Corp | PO Box 9366 Plaza Carolina Station | | | | Carolina | PR | 00988-9366 | |
| FPC BUSINESS FORMS & SYSTEMS CORP | P.O.BOX 9366 PLAZA CAROLINA STATION | | | | CAROLINA | PR | 00988-9366 | |
| FPMG-DBA ORLANDO SURGERY | 1605 W FAIRBANKS AVENUE | | | | WINTERPARK | FL | 32789 | |
| FPMG-DBA RADIOLOGY SPECIALIST | PO BOX 864414 | | | | ORLANDO | FL | 32886-4414 | |
| FPV & CO  CPAs P S C | P O BOX 364152 | | | | SAN JUAN | PR | 00936-4152 | |
| FPV & GALINDEZ CPA | P O BOX 364152 | | | | SAN JUAN | PR | 00936-4152 | |
| FPV & GALINDEZ, CPA, PSC | PO BOX 364152 | | | | SAN JUAN | PR | 00936-4152 | |
| FRABRICAS  DE TOPES  J L INC | HC 2 BOX 20456 | | | | SAN  SEBASTIAN | PR | 00685 | |
| FRACHAR JOEL NEUMANN ANGLADA | URB VILLA ANDALUCIA | M 13 CALLE TOLOY | | | SAN JUAN | PR | 00929 | |
| FRACHESKA CORP INC | 7043 CARR 187 APT 108 | | | | CAROLINA | PR | 00979-7044 | |
| FRACINETTI ARQUITECTOS, CSP | COND PLAZA DE DIEGO, 310 AVE. DE DIEGO STE 103 | | | | SAN JUAN | PR | 00909 | |
| FRACISCO I. MALDONADO MATOS | [ADDRESS ON FILE] | | | | | | | |
| FRADERA BIGAS, ARTURO E | [ADDRESS ON FILE] | | | | | | | |
| FRADERA MIRANDA, MAYRA L | [ADDRESS ON FILE] | | | | | | | |
| FRAGOSA CORCINO, LYDIA E. | [ADDRESS ON FILE] | | | | | | | |
| FRAGOSO GONZALEZ, ARMANDO | [ADDRESS ON FILE] | | | | | | | |
| FRAGOSO QUINONES, JESSICA M | [ADDRESS ON FILE] | | | | | | | |
| FRAGOSO RODRIGUEZ, MARIE L | [ADDRESS ON FILE] | | | | | | | |
| FRAGOSO VALENTIN, NILDA | [ADDRESS ON FILE] | | | | | | | |
| FRAGOSO VAZQUEZ, VERONICA I | [ADDRESS ON FILE] | | | | | | | |
| FRAGOSO VAZQUEZ, VERONICA I. | [ADDRESS ON FILE] | | | | | | | |
| FRAGUADA PEREZ, CARLOS A | [ADDRESS ON FILE] | | | | | | | |
| FRAGUADA RIVERA, LUZ S | [ADDRESS ON FILE] | | | | | | | |
| FRAGUADA RODRIGUEZ, EDUARDO | [ADDRESS ON FILE] | | | | | | | |
| FRAGUADA ROMAN, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| FRAGUADA, LEE ANN M | [ADDRESS ON FILE] | | | | | | | |
| FRAJOVI ENTERPRISES S E | URB EL VEDADO | 460 AVE HOSTO | | | SAN JUAN | PR | 00918 | |
| FRAMA CONSTRUCTION CO. INC. | CAPARRA HEIGHTS STATION | PO BOX 11935 | | | SAN JUAN | PR | 00922-1935 | |
| FRAMA DEVELOPMENT CORP | P O BOX 193899 | | | | SAN JUAN | PR | 00919-3899 | |
| FRAMES | 19 CALLE ACOSTA | | | | MAMATI | PR | 00674 | |
| FRAMINGHAM STATE COLLEGE /INTL EDUC PROG | 100 STATE STREET PO BOX 9101 | | | | FRAMINGHAM | MA | 01701-9101 | |
| FRANCARMICK INC | PO BOX 1178 | | | | ARECIBO | PR | 00612 | |
| FRANCE TORRES | P O BOX 10842 | | | | SAN JUAN | PR | 00922 8042 | |
| FRANCELIS ORTIZ PAGAN | RR 6 BOX 11168 | | | | SAN JUAN | PR | 00926 | |
| FRANCELIZ RIVERA VALCARCEL | ALTURAS DE OROCOVIS | C 24 | | | OROCOVIS | PR | 00720 | |
| FRANCELO O BURGOS DAVILA | [ADDRESS ON FILE] | | | | | | | |
| FRANCELYN DE JESUS RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| FRANCELYS GONZALEZ ACEVEDO | [ADDRESS ON FILE] | | | | | | | |
| FRANCES I  BERRIOS MELENDEZ | RIO GRANDE ESTATE | 1418 REY LUIS 15 | | | RIO  GRANDE | PR | 00745 | |
| FRANCES  L CARABALLO LANDRAU | SECTOR LA PRA 114 RAMAL 4 | | | | TRUJILLO ALTO | PR | 00976 | |
| FRANCES  M LEBRON CHEVERE | BOX 697 | | | | JUNCOS | PR | 00777 | |
| FRANCES / MARRERO CALVO | 18 JOSE I QUINTON INT. | | | | COAMO | PR | 00769 | |
| FRANCES A CARRO NIEVES | URB FLAMINGO HILLS | 325 CALLE 12 | | | BAYAMON | PR | 00957-1761 | |
| FRANCES A LOPEZ OQUENDO | BOX 956 | | | | SABANA SECA | PR | 00952 | |
| FRANCES A MAISONAVE OCASIO | 2192  ARENALES ALTOS ISABELA | | | | ISABELA | PR | 00662 | |
| FRANCES A MALAVE TROCHE | PUERTO REAL | 481 CALLE AMAPOLA | | | CABO ROJO | PR | 00623 | |
| FRANCES A RODRIGUEZ FONTANES | PO BOX 523 | | | | CAGUAS | PR | 00726 | |
| FRANCES A TORRES FELICIANO | ALTURAS DE VILLALBA | 239 CALLE PAULITE GOMEZ | | | VILLALBA | PR | 00766 | |
| FRANCES ACEVEDO TORANO | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| FRANCES AJENJO COLON | LA ALBORADA | CARR 2 APT 1611 | | | SAN JUAN | PR | 00959 | |
| Frances Alebrande | [ADDRESS ON FILE] | | | | | | | |
| FRANCES BAERGAS RODRIGUEZ | P O BOX 7519 | | | | PONCE | PR | 00732 | |
| FRANCES BAEZ CARRION | URB IDAMARIS GARDENS | E 40 AVE RICKY SEDA | | | CAGUAS | PR | 00725 | |
| FRANCES BARBOSA JIMENEZ | [ADDRESS ON FILE] | | | | | | | |
| FRANCES BEAUCHAMP FELIX | BUENA VENTURA | 5013 CALLE ALELI | | | MAYAGUEZ | PR | 00681 | |
| FRANCES BEAUTY PARLO | 201 CALLE SAN FELIPE | | | | ARECIBO | PR | 00612 | |
| FRANCES BORRERO CARRERO | COM STELLA | 2692 CALLE 15 | | | RINCON | PR | 00677 | |
| FRANCES BOULON DIAZ | [ADDRESS ON FILE] | | | | | | | |
| FRANCES BURGOS CLAUDIO | URB ESTANCIAS DE RIO HONDO | D 66 CALLE RIO CIALITO | | | BAYAMON | PR | 00961 | |
| FRANCES CARABALLO PIETRI | PO BOX 354 | | | | TRUJILLO ALTO | PR | 00977-0354 | |
| FRANCES CARLO REYES | [ADDRESS ON FILE] | | | | | | | |
| FRANCES COLL MCKISSEN | [ADDRESS ON FILE] | | | | | | | |
| FRANCES COLON BAEZ | [ADDRESS ON FILE] | | | | | | | |
| FRANCES COLON CRUZ | [ADDRESS ON FILE] | | | | | | | |
| FRANCES COLON LOZADA | HC 1 BOX 5944 | | | | CIALES | PR | 00638 | |
| FRANCES CORREA CRUZ | HC 1 BOX 7328 | | | | GURABO | PR | 00778 | |
| FRANCES CRUZ MENDOZA | URB LOS LEANDROS | B 16 CALLE 7 | | | HUMACAO | PR | 00791 | |
| FRANCES CUADRADO SUAREZ | HC 01 BOX 9210 | | | | LOIZA | PR | 00772 | |
| FRANCES D RIVERA PADILLA | URB SANTA ROSA | 1715 CALLE 10 | | | BAYAMON | PR | 00959 | |
| FRANCES DE LA CRUZ | PO BOX 9020897 | | | | SAN JUAN | PR | 00902 | |
| FRANCES DIAZ URRUTIA | [ADDRESS ON FILE] | | | | | | | |
| FRANCES E HERNANDEZ ORTIZ | HC 4 BOX 43350 | | | | MAYAGUEZ | PR | 00680 | |
| FRANCES E JORGE FRADERA | URB GARDENS 47 | CALLE VIOLETA | | | MANATI | PR | 00624 | |
| FRANCES E MORALES SANCHEZ | PO BOX 2 | | | | LAS PIEDRAS | PR | 00771 | |
| FRANCES E PEREZ LOPEZ | URB SANTIAGO APOSTOL | I 2 CALLE 8 | | | SANTA ISABEL | PR | 00757 | |
| FRANCES E VALCARCEL ROSARIO | URB MONTE CARLO | 1256 CALLE 4 | | | SAN  JUAN | PR | 00924 | |
| FRANCES E. CRUZ ORELLANA | [ADDRESS ON FILE] | | | | | | | |
| FRANCES F CRUZ PACHECO | PO BOX 418 | | | | SABANA GRANDE | PR | 00637 | |
| FRANCES FIGARELLA GARCIA | URB APOLO | PP 22 CALLE MINERVA | | | GUAYNABO | PR | 00969 | |
| FRANCES FRANCESCHI NAZARIO | COND PALMA REAL | 2 CALLE MADRID APT 2 H | | | SAN JUAN | PR | 00907 | |
| FRANCES G AVILES ZENGOTITA | [ADDRESS ON FILE] | | | | | | | |
| FRANCES G AVILES ZENGOTITA | [ADDRESS ON FILE] | | | | | | | |
| FRANCES G ORTIZ MOLINA | [ADDRESS ON FILE] | | | | | | | |
| FRANCES GLORIE TARDY RIVERA | [ADDRESS ON FILE] | | | | | | | |
| FRANCES GONZALEZ | 4055 W KFARNEY BLVD | | | | FRESNO | CA | 93706 | |
| FRANCES GONZALEZ JIMENEZ | RES ZORRILLA | EDIF 28 APT 248 | | | MANATI | PR | 00674 | |
| FRANCES H TORO | 5100 PARK CENTRAL DRIVE APT 812 | | | | ORLANDO | FL | 32839 | |
| FRANCES HERNANDEZ | EXT FOREST HILLS | C 22 CALLE MARGINAL | | | BAYAMON | PR | 00959 | |
| FRANCES HERNANDEZ RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| FRANCES HERNANDEZ TORO | 9945 SW 64 ST | | | | MIAMI | FL | 33173-0000 | |
| FRANCES I ALVARADO RIVERA | HC 4 BOX 12373 | | | | HUMACAO | PR | 00791 | |
| FRANCES I ORTIZ RIVERA | HC 30 BOX 7748 | | | | DORADO | PR | 00646 | |
| FRANCES I RIVERA LOPEZ | URB COLINAS DEL ESTE | E 1 CALLE 1 | | | HUMACAO | PR | 00791 | |
| FRANCES I VALENTIN RODRIGUEZ | URB PUERTO NUEVO | 608 CALLE BALLARES | | | SAN JUAN | PR | 00920 | |
| FRANCES IZQUIERDO DE SUAREZ | URB JACARANDA | D 8 CALLE B | | | PONCE | PR | 00731 | |
| FRANCES J MARTINEZ VIZCARRONDO | RES MJARDINES DE CAPARRA | EDIF 7 APT 141 | | | BAYAMON | PR | 00959 | |
| FRANCES J. PIZARRO RIVERA | [ADDRESS ON FILE] | | | | | | | |
| FRANCES J. SANTIAGO ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| FRANCES JEROMIE ALVARO TORRES | 563 CUEVILLAS ST APT 3 B | | | | SAN JUAN | PR | 00907 | |
| FRANCES JIMENEZ POUPART | JARD DE GUAYNABO | B 31 CALLE 2A | | | GUAYNABO | PR | 00959 | |
| FRANCES JOANNE RODRIGUEZ BLASINI | [ADDRESS ON FILE] | | | | | | | |
| FRANCES L BRAGAN VALLDEJULY | PONCE BY PASS | OFFIC 909  2225 | | | PONCE | PR | 00717-1322 | |
| FRANCES L GONZALEZ TORRES | 81 CALLE NUEVO NORTE | | | | PONCE | PR | 00731 | |
| FRANCES L NARVAEZ PEREZ | PO BOX 816 | | | | NARANJITO | PR | 00719 | |
| FRANCES L OLIVER CORREA | PO BOX 1119 | | | | ARECIBO | PR | 00613 | |
| FRANCES L OPPENHEIMER DIAZ | URB SANTA RITA | 1002 CALLE PEREGRINA | | | SAN JUAN | PR | 00925 | |
| FRANCES L TAPIA MELENDEZ | URB LA HACIENDA | AW 3 CALLE 43 | | | GUAYAMA | PR | 00784 | |
| FRANCES L. CARABALLO ARROYO | [ADDRESS ON FILE] | | | | | | | |
| FRANCES LABORDE | TORRIMAR | 1715 ALHAMBRA | | | GUAYNABO | PR | 00966 | |
| FRANCES LAUSELL DIAZ | 254 CALLE LUNA APT B 1 | | | | SAN JUAN | PR | 00901 | |
| FRANCES LOPEZ VELAZQUEZ | PO BOX 605-703 SUITE 195 | | | | AGUADILLA | PR | 00605 | |
| FRANCES LUGO VEGA | PO BOX 716 | | | | SAN GERMAN | PR | 00683 | |
| FRANCES M ACOSTA PIZARRO | [ADDRESS ON FILE] | | | | | | | |
| FRANCES M ARZOLA RUIZ | HC 01 BOX 6029 | | | | GUAYANILLA | PR | 00656 9734 | |
| FRANCES M BARTOLOMEI RUIZ | HC 01 BOX 29030 460 | | | | CAGUAS | PR | 00725-8900 | |
| FRANCES M BERRIOS | HC 44 BOX 12807 | | | | CAYEY | PR | 00736 | |
| FRANCES M CASTILLO MORALES | [ADDRESS ON FILE] | | | | | | | |
| FRANCES M COLON GARCIA | COND LAS CARMELITAS | PH H CALLE SAN  JORGE | | | SAN JUAN | PR | 00911 | |
| FRANCES M CRUZ ROSADO | URB COUNTRY CLUB | 1045 CALLE ALEJO CRUZADO | | | SAN JUAN | PR | 00924 | |
| FRANCES M CUBANO ALVAREZ | E 31 URB SAN MARTIN | | | | UTUADO | PR | 00641 | |
| FRANCES M DIAZ FOSSE | PASEO LAS OLAS | 303 CALLE ORCA | | | DORADO | PR | 00646 | |
| FRANCES M DIAZ FOSSE | PO BOX 2175 | | | | ARECIBO | PR | 00613 | |
| FRANCES M FIGUEROA MARTINEZ | URB URSULA MILLAN | 2 CARR 149 KM 1 4 INT | | | JUANA DIAZ | PR | 00795 | |
| FRANCES M FOURNIER CINTRON | PO BOX 1609 | | | | JUANA DIAZ | PR | 00795 | |
| FRANCES M HERRERA ROSARIO | BO CAIMITAL BAJO | CARR 2 KM 124 3 | | | AGUADILLA | PR | 00603 | |
| FRANCES M LOPEZ CARATINI | [ADDRESS ON FILE] | | | | | | | |
| FRANCES M MELENDEZ RIVERA | 8 AVE LOS VETERANOS | | | | GUAYAMA | PR | 00784 | |
| FRANCES M MORELL COLBERG | COND TORRE DE CAPARRA | 244 APT 2 B CARR 2 | | | GUAYNABO | PR | 00966 | |
| FRANCES M MORELL COLBERG | [ADDRESS ON FILE] | | | | | | | |
| FRANCES M PEREZ RODRIGUEZ | COND AVILA APT 10E | 159 CALLE COSTA RICA | | | SAN JUAN | PR | 00917 | |
| FRANCES M REYES VARGAS | HC 01 BOX 14878 | | | | COAMO | PR | 00769 | |
| FRANCES M REYNA CASTRO | [ADDRESS ON FILE] | | | | | | | |
| FRANCES M SEGARRA ROMAN | [ADDRESS ON FILE] | | | | | | | |
| FRANCES M VELAZQUEZ CUESTA | [ADDRESS ON FILE] | | | | | | | |
| FRANCES M. CARTAGENA OLIVIERI | [ADDRESS ON FILE] | | | | | | | |
| FRANCES M. MARCANO RAMOS | [ADDRESS ON FILE] | | | | | | | |
| FRANCES MALAVE PEREZ | PO BOX 46 | | | | OROCOVIS | PR | 00720 | |
| FRANCES MALPICA SANTANA | HC 33 BOX 5142 | | | | DORADO | PR | 00646 | |
| FRANCES MARIE TORRES GREEN | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| FRANCES MARIEL GONZALEZ ECHEVARRIA | PO BOX 9626 | | | | JUANA DIAZ | PR | 00798 | |
| FRANCES MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| FRANCES MARTINEZ DIAZ | [ADDRESS ON FILE] | | | | | | | |
| FRANCES MARTINEZ SANCHEZ | RR 1 BOX 17087 | | | | TOA ALTA | PR | 00953 | |
| FRANCES MARTY VAZQUEZ | RIO CRISTAL | 859 CALLE JULIO BALOIZ | | | MAYAGUEZ | PR | 00680 | |
| FRANCES MATOS BLANCO | ALT DE RIO GRANDE | O 740 CALLE MAIN | | | RIO GRANDE | PR | 00745 | |
| FRANCES MATOS OJEDA | [ADDRESS ON FILE] | | | | | | | |
| FRANCES MENDOZA OLIVERAS | [ADDRESS ON FILE] | | | | | | | |
| FRANCES MENENDEZ MARTINEZ | URB BAHIA VISTA MAR | 1418 CALLE ROBALO | | | CAROLINA | PR | 00983 | |
| FRANCES MIRANDA AMADEO | SANTA TERESITA | H 13 CALLE 5 | | | BAYAMON | PR | 00961 | |
| FRANCES MOJICA PAGAN | JARDINES DE CAPARRA | MM 12 CALLE 22 | | | BAYAMON | PR | 00959 | |
| FRANCES N RODRIGUEZ | PO BOX 1393 | | | | CANOVANAS | PR | 00729 | |
| FRANCES N TORRES | PO BOX 151 | | | | MAYAGUEZ | PR | 00681 | |
| FRANCES NEGRON RAMOS | EXT EL COMANDANTE | 319 CALLE KELLY | | | CAROLINA | PR | 00982 | |
| FRANCES NIEVES RODRIGUEZ | PASEO REAL | D 27 CALLE TOPACIO | | | DORADO | PR | 00646 | |
| FRANCES OLAVARIA SANTIAGO | URB VIVES | 282 CALLE H | | | GUAYAMA | PR | 00784 | |
| FRANCES OLIVERES MAYMI | VILLA PALMERA | 307 CALLE DEGETAU | | | SAN JUAN | PR | 00915 | |
| FRANCES ORTIZ SUAREZ | [ADDRESS ON FILE] | | | | | | | |
| FRANCES PANIAGUA PIMENTEL | URB VILLA PRADES | 848 CALLE ALTURAS PASAREL | | | SAN JUAN | PR | 00924 | |
| FRANCES PASCUAL | COND PARQUE MONACILLOS | APT 508 | | | SAN JUAN | PR | 00901 | |
| FRANCES PER OSSENKOPP ZAYAS | URB MONTE CLARO | ME 58 PLAZA 13 | | | BAYAMON | PR | 00961 | |
| FRANCES PEREZ MEDINA | HC 08 BOX 1553 | SECTOR LA ZARZA | | | PONCE | PR | 00731 9712 | |
| FRANCES PEREZ RODRIGUEZ | PO BOX 366269 | | | | SAN JUAN | PR | 00936-6269 | |
| FRANCES PLACERES BENITEZ | BAYAMON GARDEN STATION | PO BOX 3724 | | | BAYAMON | PR | 00958 | |
| FRANCES R COLON RIVERA | 1357 AVE ASHFORD | SUITE 2 | | | SAN JUAN | PR | 00907-1420 | |
| FRANCES RESTO RIVERA | URB CARIBE GDNS | D1 CALLE AZUCENA | | | CAGUAS | PR | 00725 | |
| FRANCES RIOS GONZALEZ | BO DOMINGUITO P MATEI | 79 CALLE G | | | ARECIBO | PR | 00612 | |
| FRANCES RIVERA RAMOS | P O BOX 423 | | | | YAUCO | PR | 00698 | |
| FRANCES RIVERA TORRES | 40 CALLE RAMON PARES | | | | MOROVIS | PR | 00687 | |
| FRANCES RODRIGUEZ AVILES | PO BOX 964 | | | | MOCA | PR | 00676 | |
| FRANCES RODRIGUEZ CANSOBRE | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| FRANCES RODRIGUEZ CANSOBRE | URB FAIRVIEW | 715 CALLE FRAY MARCHENA | | | SAN JUAN | PR | 00926 | |
| FRANCES RODRIGUEZ COLON | APARTADO 645 | | | | JUANA DIAZ | PR | 00795 | |
| FRANCES RODRIGUEZ DIAZ | EXT SAN ISIDRO | 94 CALLE FIDEL VELEZ | | | SABANA GRANDE | PR | 00637 | |
| FRANCES RODRIGUEZ MILLAN | 4782 RIVERTON DRIVE | | | | ORLANDO | FL | 32817 | |
| FRANCES RODRIGUEZ SALICRUP | URB CARIBE GDNS | | | | | | | |
| FRANCES RODRIGUEZ SANTIAGO | PO BOX 1809 | | | | JUNCOS | PR | 00777 | |
| FRANCES RODRIGUEZ SANTIAGO | PO BOX 6520 | | | | GUAYANILLA | PR | 00656 | |
| FRANCES ROSARIO CASTELLANO | PMB 504 | PO BOX 2500 | | | TOA BAJA | PR | 00951 | |
| FRANCES RUIZ MORALES | [ADDRESS ON FILE] | | | | | | | |
| FRANCES RUIZ VEGA | [ADDRESS ON FILE] | | | | | | | |
| FRANCES S ARROYO | [ADDRESS ON FILE] | | | | | | | |
| FRANCES SANTIAGO AGOSTO | SAINT JUST | 70 CALLE 8 | | | TRUJILLO ALTO | PR | 00978 | |
| FRANCES SIVERIO MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| FRANCES TORRES SAEZ | [ADDRESS ON FILE] | | | | | | | |
| FRANCES TROCHE OJEDA | URB VILLA ESPAWA | C 1 CALLE DE LA VERA | | | BAYAMON | PR | 00961 | |
| FRANCES V ANES RIVERA | EL PALMAR C 1 | CALLE 2 | | | ARROYO | PR | 00714 | |
| FRANCES V TORRES BARRIOS | [ADDRESS ON FILE] | | | | | | | |
| FRANCES VALENTIN RODRIGUEZ | URB PUERTO NUEVO | 608 CALLE BALLARES | | | SAN JUAN | PR | 00920 | |
| FRANCES VELILLA | [ADDRESS ON FILE] | | | | | | | |
| FRANCES VIDAL RODRIGUEZ | P O BOX 418 | | | | ARECIBO | PR | 00613 | |
| FRANCES VIERA VELEZ | [ADDRESS ON FILE] | | | | | | | |
| FRANCES Y PEREZ RIVERA | COND LUCERNA | EDIF A 3 APT 2B | | | CAROLINA | PR | 00983 | |
| FRANCESA M VELEZ FIGUEROA | URB VILLA CAROLINA | 100-8 CALLE 102 | | | CAROLINA | PR | 00985 | |
| FRANCESCA TESTANI VAZQUEZ | URB REP'TO UNIVERSIDAD | E 34 CALLE 10 | | | SAN GERMAN | PR | 00683 | |
| FRANCESCA TESTANI VAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| FRANCESCHI CASIANO, LORENZA | [ADDRESS ON FILE] | | | | | | | |
| FRANCESCHI FIGUEROA, LINDA | [ADDRESS ON FILE] | | | | | | | |
| FRANCESCHI FIGUEROA, MIGUEL | [ADDRESS ON FILE] | | | | | | | |
| FRANCESCHI RENTAS, WANDA J | [ADDRESS ON FILE] | | | | | | | |
| FRANCESCHI, KEISHLA | [ADDRESS ON FILE] | | | | | | | |
| FRANCESCHINI HERNANDEZ, KARLA M | [ADDRESS ON FILE] | | | | | | | |
| FRANCESCHINI IRIZARRY, MAGALI | [ADDRESS ON FILE] | | | | | | | |
| FRANCESCHINI LAJARA, ROXANNE | [ADDRESS ON FILE] | | | | | | | |
| FRANCESCHINI RODRIGUEZ, SARAH | [ADDRESS ON FILE] | | | | | | | |
| FRANCESHI GARCIA, KEISHLA | [ADDRESS ON FILE] | | | | | | | |
| FRANCHE DE LEON ZAPATA | [ADDRESS ON FILE] | | | | | | | |
| FRANCHELLE SALON | P O BOX 5338 | | | | CAGUAS | PR | 00725 | |
| FRANCHELY RODRIGUEZ ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| FRANCHESCA & BARJAM ALEMAR | PO BOX 2925 | | | | RIO GRANDE | PR | 00745 | |
| FRANCHESCA CRUZ PEREZ | [ADDRESS ON FILE] | | | | | | | |
| FRANCHESCA L RIVERA SANTANA | URB BRASILIA | C 23 CALLE 2 | | | VEGA BAJA | PR | 00693 | |
| FRANCHESCA LEE MELETICHE PEREZ | [ADDRESS ON FILE] | | | | | | | |
| FRANCHESCA LOPEZ SANCHEZ | HILL BROTHERS | CALLE 15 NUM 41 | | | SAN JUAN | PR | 00924 | |
| FRANCHESCA NUNEZ MELENDEZ | [ADDRESS ON FILE] | | | | | | | |
| FRANCHESCA CABAN TRINIDAD | [ADDRESS ON FILE] | | | | | | | |
| FRANCHESCA COLON MARTINEZ | PMB  306 | CANDELARIA P 353 | | | TOA BAJA | PR | 00951 | |
| FRANCHESKA FEBRES FIGUEROA | 2DA EXT COUNTRY CLUB | 770 C/ AMALIO ROLDAN | | | SAN JUAN | PR | 00924 | |
| FRANCHESKA FIGUEROA RIVERA | [ADDRESS ON FILE] | | | | | | | |
| FRANCHESKA HERNANDEZ HERMINIA | HC 03 BOX 12348 | | | | CAMUY | PR | 00627 | |
| FRANCHESKA HERNANDEZ ROSARIO | [ADDRESS ON FILE] | | | | | | | |
| FRANCHESKA J CRESPO FIGUEROA | HC 02 BOX 8280 | | | | CIALES | PR | 00638 | |
| FRANCHESKA L VILLANUEVA MENDEZ | PARCELA FALU | 316 B CALLE 37 A | | | SAN JUAN | PR | 00924 | |
| FRANCHESKA M CARABALLO VEGA | P O BOX 985 | | | | YAUCO | PR | 00698 | |
| FRANCHESKA M RIVERA LOPEZ | TORRENCILLA ALTA SECCION A | BOX 2184 | | | CANOVANAS | PR | 00729 | |
| FRANCHESKA M SANTANA RIVERA | [ADDRESS ON FILE] | | | | | | | |
| FRANCHESKA M PINTADO VEGA | [ADDRESS ON FILE] | | | | | | | |
| FRANCHESKA MONSERRATE CANALES | UNIDAD DE CUENTAS TPI SALA | SUP DECAROLINA P O BOX 0267 | | | CAROLINA | PR | 00986-0267 | |
| FRANCHESKA MONSERRATE CANALES | URB LAGOS ALTO | 165 CALLE PATILLAS | | | TOA ALTA | PR | 00976 | |
| FRANCHESKA PELLOT CESTERO | PARK GARDENS | O 11 ACADIA | | | SAN JUAN | PR | 00926 | |

Case:17-03283-LTS   Doc#:1817-1   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(i)   Page 875 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| FRANCHESKA RODRIGUEZ ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| FRANCHESKA SOLIS ORTIZ | CONDOMINIO MONTE SUR | UGB 22 AVE HOSTOS 180 | | | SAN JUAN | PR | 00918 | |
| FRANCHESKA TORRES SANCHEZ | [ADDRESS ON FILE] | | | | | | | |
| FRANCHESKA TORRES SANCHEZ | [ADDRESS ON FILE] | | | | | | | |
| FRANCHESKA VARGAS REYES | [ADDRESS ON FILE] | | | | | | | |
| FRANCHESKA ZAYAS A/C ROSA RAMOS | 525 COND CHALETS SEVILLANOS | CARR 8860 BOX 2773 | | | TRUJILLO ALTO | PR | 00976 | |
| FRANCIA AUTO PARTS INC | C/ FRANCIA 450 | | | | HATO REY | PR | 00917 | |
| FRANCIA BAEZ | VILLA PALMERAS | 373 BUENAVENTURA | | | SAN JUAN | PR | 00915 | |
| FRANCIA C LOPEZ COLLAZO | RE GRACE FLOWER AND GIFT SHOP | 16 CALLE COMERCIO | | | LARES | PR | 00669 | |
| FRANCIA D MEDINA MATEO | JARD DE CAROLINA | H 18 CALLE 1 | | | CAROLINA | PR | 00987 | |
| FRANCIBETH GOMEZ PIZARRO | [ADDRESS ON FILE] | | | | | | | |
| FRANCICO ONEILL MILLAN | URB COUNTRY CLUB | 919 CALLE HALCON | | | SAN JUAN | PR | 00924 | |
| FRANCINE M WALLE ROSADO | IRR 6 BOX 9707 | | | | SAN JUAN | PR | 00926 | |
| FRANCINE MENDEZ CORDERO | [ADDRESS ON FILE] | | | | | | | |
| FRANCINE RAE SANTIAGO | BO ISLOTE | HC 1  BOX 11343 1 | | | ARECIBO | PR | 00612 | |
| FRANCIS  ORTIZ RODRIGUEZ | URB BUENA VENTURA | 5035 CALLE ALELI | | | MAYAGUEZ | PR | 00682 | |
| FRANCIS A ACOSTA FRANQUI | PUERTO REAL | 28 CALLE 5 | | | CABO ROJO | PR | 00623 | |
| FRANCIS A GARCIA TROCHE | C 18 EXT VILLA NAVARRO | | | | MAUNABO | PR | 00701 | |
| FRANCIS A PEREZ RIVERA | 10 CALLE 65 INFANTERIA SUR | | | | LAJAS | PR | 00667 | |
| FRANCIS A PRZYGODA | 222 GARDEM STREET | | | | HOBOKEN | NJ | 07030 | |
| FRANCIS A VALENTIN ROSADO | P O BOX 2005 | | | | BARCELONETA | PR | 00617 | |
| FRANCIS ADLIN COLLAZO MANDES | URB ALGARROBOS | B 6 CALLE A | | | GUAYAMA | PR | 00781 | |
| FRANCIS AGOSTO | [ADDRESS ON FILE] | | | | | | | |
| FRANCIS BURGOS RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| FRANCIS CARRASQUILLO NIEVES | P O BOX 526 | | | | CANOVANAS | PR | 00729 | |
| FRANCIS CARRASQUILLO SAEZ | CAMINO DE LEON CUPEY ALTO | | | | SAN JUAN | PR | 00926 | |
| FRANCIS COLON LOPEZ | URB EXT LAS FLORES | H 21 CALLE 4 | | | JUANA DIAZ | PR | 00795 | |
| FRANCIS COLON RIVERA | URB VILLA LOS SANTOS | FF 10 CALLE 22 | | | ARECIBO | PR | 00612 | |
| FRANCIS COLON VARGAS | [ADDRESS ON FILE] | | | | | | | |
| FRANCIS DEL RIO MIRANDA | PO BOX 890 | | | | CIALES | PR | 00638 | |
| FRANCIS DELGADO, CAMILLE | [ADDRESS ON FILE] | | | | | | | |
| FRANCIS DELGADO, CAMILLE | [ADDRESS ON FILE] | | | | | | | |
| FRANCIS E RIVERA VELEZ | PO BOX 825 | | | | SABANA GRANDE | PR | 00637 | |
| FRANCIS EMMANUELLI COSME | URB COLINAS | Q 16 CALLE 16 | | | TOA BAJA | PR | 00974 | |
| FRANCIS GARCIA NAPOLEONI | [ADDRESS ON FILE] | | | | | | | |
| FRANCIS GONZALEZ DELGADO | HC 1 BOX 6455 | | | | LAS PIEDRAS | PR | 00771-9736 | |
| FRANCIS J RODRIGUEZ RUIZ | [ADDRESS ON FILE] | | | | | | | |
| FRANCIS JAVIER GALICIA FELICIANO | [ADDRESS ON FILE] | | | | | | | |
| FRANCIS L CABAN ARCE | COND METROMONTE | ST 135 APT 207B | | | CAROLINA | PR | 00987 | |
| FRANCIS LAVIERA RAMOS | HILLS BROTHERS | 656 CALLE 13 | | | SAN JUAN | PR | 00924 | |
| FRANCIS M ALICEA RODRIGUEZ | P O BOX 1317 | | | | OROCOVIS | PR | 00720 | |
| FRANCIS M RIVERA ROSADO | C 11 CALLE SUR | | | | VEGA ALTA | PR | 00692 | |
| FRANCIS M. BURGADO SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| FRANCIS M. ENCARNACION OSORIO | [ADDRESS ON FILE] | | | | | | | |
| FRANCIS MARIE GONZALEZ REYES | [ADDRESS ON FILE] | | | | | | | |
| FRANCIS MENDEZ DE LA CRUZ | [ADDRESS ON FILE] | | | | | | | |
| FRANCIS MILORD LOUIS | [ADDRESS ON FILE] | | | | | | | |
| FRANCIS MIRANDA, ROSA | [ADDRESS ON FILE] | | | | | | | |
| FRANCIS N PEREZ SOTO | 431 COND FRENCH PLZ | | | | SAN JUAN | PR | 00917 | |
| FRANCIS NIEVES RUIZ | [ADDRESS ON FILE] | | | | | | | |
| FRANCIS OMAR RAMOS HAU | [ADDRESS ON FILE] | | | | | | | |
| FRANCIS R CORTES GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| FRANCIS R FEBO TIRADO | LOIZA VALLEY | Y 948 C/ UCAR | | | CANOVANAS | PR | 00729 | |
| FRANCIS R MALDONADO | COND MUNDO FELIZ APT 706 | | | | CAROLINA | PR | 00979 | |
| FRANCIS RIVERA | BO ALGARROBO | 325 CALLE LAS CAISEAS | | | MAYAGUEZ | PR | 00682 | |
| FRANCIS RIVERA CINTRON | 3 CALLE CELIS ALTOS | | | | NAGUABO | PR | 00718 | |
| FRANCIS RIVERA REYES | [ADDRESS ON FILE] | | | | | | | |
| FRANCIS RIVERA TORRES | SABANA HOYOS PARC NUEVAS | 328 CALLE C | | | ARECIBO | PR | 00688 | |
| FRANCIS ROSARIO, DOLORES | [ADDRESS ON FILE] | | | | | | | |
| FRANCIS SANTIAGO DEL RIO | CORREO CARIBE | PO BOX 2510 SUITE 134 | | | TRUJILLO ALTO | PR | 00976 | |
| FRANCIS SANTIAGO MARTINEZ | URB LOMAS DE CAROLINA | P 11 CALLE CERRO MARAVILLA | | | CAROLINA | PR | 00987 | |
| FRANCIS SOTO GAY | URB BELLO MONTE | L 20 CALLE 10 | | | GUAYNABO | PR | 00969 | |
| FRANCIS VARGAS LEYRO | 84 CALLE RIERA PALMER | | | | MAYAGUEZ | PR | 00680 | |
| FRANCIS YASIRA BELLO SILVA | PO BOX 4396 | SUPTE. DE ESCUELAS | | | VEGA BAJA | PR | 00693 | |
| FRANCIS Z VAZQUEZ OSORIO | VILLA VERDE | A 12 CALLE 1 | | | BAYAMON | PR | 00959 | |
| FRANCISA  MALDONADO | URB BAHIA | 63 CALLE CENTRAL | | | CATAÑO | PR | 00962 | |
| FRANCISCA  MIRANDA  OTERO | APARTADO  390 | | | | LAS  MARIAS | PR | 00670 | |
| FRANCISCA  PEREZ  BRANUELA | URB SAN FERNANDO | E 2 CALLE 1 | | | BAYAMON | PR | 00957 | |
| FRANCISCA ACOSTA PEREZ | URB LOS ANGELES | BOLQ K 19 CALLE H | | | CAROLINA | PR | 00979 | |
| FRANCISCA ALBINO | HC 05 BOX 9837 | | | | COROZAL | PR | 00783 | |
| FRANCISCA ALICEA SANTANA | COND BORINQUEN GARDENS | APT A304 | | | CABO ROJO | PR | 00623 | |
| FRANCISCA ANDINO AYALA | [ADDRESS ON FILE] | | | | | | | |
| FRANCISCA APONTE LABRADOR | COND SAN ANTONIO | D 73 CALLE 8 APT 203 | | | PONCE | PR | 00728 | |
| FRANCISCA APONTE LABRADOR | ESTACION FERNANDEZ JUNCOS | PO BOX 19175 | | | SAN JUAN | PR | 00910 | |
| FRANCISCA APONTE NASSAR | 656 GREENWOOD SUMMIT HILLS | | | | SAN JUAN | PR | 00920 | |
| FRANCISCA APONTE NASSAR | C/O OFIC ASUNTOS DE LA JUVENTUD | 252 CALLE SAN JOSE | | | SAN JUAN | PR | 00901 | |
| FRANCISCA ATILES PEZ | PO BOX 9322 | | | | CAROLINA | PR | 00986 | |
| FRANCISCA AYALA | RES EL TORITO | K 7 CALLE 8 | | | CAYEY | PR | 00736 | |
| FRANCISCA AYALA MARCANO | [ADDRESS ON FILE] | | | | | | | |
| FRANCISCA BENITEZ BENITEZ | RES FELIPE S OSORIO | EDIF 11 APT 58 | | | CAROLINA | PR | 00985 | |
| FRANCISCA BRITO MIRAMBEAU | [ADDRESS ON FILE] | | | | | | | |
| FRANCISCA C RAMIREZ MARTE | CANTERA 2353 VILLA REAL | | | | SAN  JUAN | PR | 00915 | |
| FRANCISCA CARDONA RAMOS | URB TOA ALTA HGTS | AB 4 CALLE 24 | | | TOA ALTA | PR | 00953 | |
| FRANCISCA CARDONA VAZQUEZ | URB TERRAZAS DEL TOA | 2G 8 CALLE 13 | | | TOA ALTA | PR | 00953 | |
| FRANCISCA CASTILLO | VILLA HUGO I | PARC 749 | | | CANOVANAS | PR | 00911 | |
| FRANCISCA CASTILLO ROJAS | BO SAN ISIDRO | SECTOR VILLA HUGO 1- PARC 749 | | | CANIVANAS | PR | 00911 | |
| FRANCISCA CASTRO HERRERA | [ADDRESS ON FILE] | | | | | | | |
| FRANCISCA CASTRO VIERA | PO BOX 6342 | | | | CAGUAS | PR | 00726 | |
| FRANCISCA CHARLES BELEN | [ADDRESS ON FILE] | | | | | | | |
| FRANCISCA CLAUDIO COLON | CSM San Patricio | | | | Hato Rey | PR | 00936 | |
| FRANCISCA COLON ALMODOVAR | [ADDRESS ON FILE] | | | | | | | |
| FRANCISCA CONCEPCION RODRIGUEZ | PO BOX 21456 | | | | SAN JUAN | PR | 00931 | |

In re: The Commonwealth of Puerto Rico, et al
Case No. 17 BK 3283-LTS
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| FRANCISCA CORDERO | [ADDRESS ON FILE] | | | | | | | |
| FRANCISCA CORTIJO BURGOS | [ADDRESS ON FILE] | | | | | | | |
| FRANCISCA CRESPO SANCHEZ | URB CIUDAD CRISTIANA | 408 AVE BOLIVIA | | | HUMACAO | PR | 00791 | |
| FRANCISCA CRUZ ALCALA | P O BOX 9342 | | | | SAN JUAN | PR | 00908 | |
| FRANCISCA CRUZ DIAZ | 193 MENAHAN ST APT 2R | | | | BROOKLYN | NY | 11237 | |
| FRANCISCA CRUZ FONTANEZ | P O BOX 50 | | | | COMERIO | PR | 00782 | |
| FRANCISCA CRUZ GONZALEZ | HC 01 BOX 13180 | | | | AGUADILLA | PR | 00603 | |
| FRANCISCA CRUZ PEREZ | [ADDRESS ON FILE] | | | | | | | |
| FRANCISCA CRUZ ROSARIO | [ADDRESS ON FILE] | | | | | | | |
| FRANCISCA CRUZ SANTIAGO | P O BOX 3103 | | | | ARECIBO | PR | 00613 | |
| FRANCISCA DAVILA COLON | [ADDRESS ON FILE] | | | | | | | |
| FRANCISCA DAVILA CRUZ | BAYAMON GARDENS | J 13 CALLE 14 | | | BAYAMON | PR | 00957 | |
| FRANCISCA DE JESUS COLON | 6441 SW 17TH ST | | | | POMPANO BEACH | FL | 33068 | |
| FRANCISCA DE JESUS MONCLOVA | [ADDRESS ON FILE] | | | | | | | |
| FRANCISCA DE LA PAZ GOTAY | PO BOX 810 | | | | TRUJILLO ALTO | PR | 00977 | |
| FRANCISCA DE LEóN | BOX 1725 | | | | JUANA DIAZ | PR | 00795 | |
| FRANCISCA DE LOS SANTOS | [ADDRESS ON FILE] | | | | | | | |
| FRANCISCA DELGADO | BO CEIBA | | | | CIDRA | PR | 00739 | |
| FRANCISCA DELGADO RUIZ | HP - SALA 1 ALTO | 74 PARCELAS HEVIA | | | RIO PIEDRAS | PR | 00936-0000 | |
| FRANCISCA DELGADO RUIZ | RAMON T COLON | HC 645 BOX 6580 | | | TRUJILLO ALTO | PR | 00976 | |
| FRANCISCA DIAZ CRUZ | [ADDRESS ON FILE] | | | | | | | |
| FRANCISCA DIAZ DIAZ | PMB 337 PO BOX 6400 | | | | CAYEY | PR | 00737 | |
| FRANCISCA DIAZ DIAZ | PO BOX 6400 | | | | CAYEY | PR | 00737 | |
| FRANCISCA DIAZ MARTIR | VILLA CAROLINA | 5GG 8 PARQUE SAN JOSE | | | CAROLINA | PR | 00982 | |
| FRANCISCA ERAZO BAEZ | RES. VIRGILIO DAVILA | EDIF 40 APTO 379 | | | BAYAMON | PR | 00619 | |
| FRANCISCA ESTRADA BONILLA | [ADDRESS ON FILE] | | | | | | | |
| FRANCISCA ESTRADA BONILLA | [ADDRESS ON FILE] | | | | | | | |
| FRANCISCA FERNANDEZ LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| FRANCISCA FIGUEROA GARCIA | [ADDRESS ON FILE] | | | | | | | |
| FRANCISCA FIGUEROA TORRES | HERMANAS DAVILA | 211 CALLE 2 | | | BAYAMON | PR | 00959 | |
| FRANCISCA FLORES ROJAS | BARRIO LIRIOS SECTOR 4 CALLES | P O BOX 3237 | | | JUNCOS | PR | 00777 | |
| FRANCISCA FUENTES VAZQUEZ | PO BOX 101 | | | | CAYEY | PR | 00737 | |
| FRANCISCA G CEPERO DOMINGUEZ | [ADDRESS ON FILE] | | | | | | | |
| FRANCISCA GARCIA MEDINA | URB SANTA CRUZ | C 4 CALLE 3 APT 4 | | | BAYAMON | PR | 00961 | |
| FRANCISCA GARCIA RIVERA | RR 3 BOX 10398 | | | | TOA ALTA | PR | 00953 | |
| FRANCISCA GARCIA TOLEDO | HC 01 BOX 7692 | | | | CANOVANAS | PR | 00729 | |
| FRANCISCA GOMEZ ROBLEDO | [ADDRESS ON FILE] | | | | | | | |
| FRANCISCA GONZALEZ | BOX 167 | | | | PALMER | PR | 00721 | |
| FRANCISCA GONZALEZ | URB VALLE ARRIBA | CP 14 CALLE 125 | | | CAROLINA | PR | 00983 | |
| FRANCISCA GONZALEZ DIAZ | HC 03 BOX 9612 | | | | JUNCOS | PR | 00777 | |
| FRANCISCA GONZALEZ DIAZ | SECTOR Y CALLE BO LIRIOS | CARR 929 | | | JUNCOS | PR | 00777 | |
| FRANCISCA GONZALEZ SOLA | BOX 1035 FACTOR 2 | | | | ARECIBO | PR | 00612 | |
| FRANCISCA GONZALEZ TORRES | [ADDRESS ON FILE] | | | | | | | |
| FRANCISCA GUERRERO | [ADDRESS ON FILE] | | | | | | | |
| FRANCISCA GUZMAN PEREZ | [ADDRESS ON FILE] | | | | | | | |
| FRANCISCA GUZMAN RUIZ | BO CANTERA | 331 CALLE CANTERA | | | MAYAGUEZ | PR | 00680 | |
| FRANCISCA HAU | COND EL FALANSTERIO | C 4 PTA TIERRA | | | SAN JUAN | PR | 00912 | |
| FRANCISCA HERNANDEZ JIMENEZ | [ADDRESS ON FILE] | | | | | | | |
| FRANCISCA JIMENEZ EUSEBIO | URB SABANA GARDENS | 17-3 CALLE SOUTH MAIN | | | CAROLINA | PR | 00983 | |
| FRANCISCA JIMENEZ GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| FRANCISCA LAGO | P O BOX 2390 | | | | SAN JUAN | PR | 00919 | |
| FRANCISCA LEON DAVILA | [ADDRESS ON FILE] | | | | | | | |
| FRANCISCA M ECHEVARRIA NADAL | URB SANTA RITA | 114 CALLE JANER | | | SAN JUAN | PR | 00927 | |
| FRANCISCA MADERA RAMIREZ | ALT DE VEGA BAJA | 4 C/ E | | | VEGA BAJA | PR | 00693 | |
| FRANCISCA MAISONET GONZALEZ | HC 1 BOX 2819 | | | | FLORIDA | PR | 00650 | |
| FRANCISCA MALAVE | [ADDRESS ON FILE] | | | | | | | |
| FRANCISCA MARRERO BARBOSA | [ADDRESS ON FILE] | | | | | | | |
| FRANCISCA MARRERO MARTE | URB FOREST VIEW | D 121 CALLE BATAVIA | | | BAYAMON | PR | 00956-2829 | |
| FRANCISCA MARRERO MARTE | [ADDRESS ON FILE] | | | | | | | |
| FRANCISCA MARTINEZ ARROYO | P O BOX 1856 | | | | COROZAL | PR | 00783 | |
| FRANCISCA MARTINEZ COLON | BO VEGA | | | | CAYEY | PR | 00736 | |
| FRANCISCA MASTACHE LOPEZ | PO BOX 785 | | | | BARCELONETA | PR | 00617 | |
| FRANCISCA MEDINA DELGADO | HC 01 BOX 5018 | | | | YABUCOA | PR | 00767-9607 | |
| FRANCISCA MELEDEZ COLON | HC 02 BOX 10199 | | | | GUAYNABO | PR | 00971-9783 | |
| FRANCISCA MELENDEZ CATALA | SEC JULITO | 460 CALLE COTTO | | | SAN JUAN | PR | 00928 | |
| FRANCISCA MENDEZ MARTINEZ | LA PERLA | 1 SAN MIGUEL | | | SAN JUAN | PR | 00901 | |
| FRANCISCA MILLAN ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| FRANCISCA MOJICA TORRES | [ADDRESS ON FILE] | | | | | | | |
| FRANCISCA MONTALVO ROSADO | PO BOX 947 | | | | DORADO | PR | 00646-0947 | |
| FRANCISCA MONTALVO ROSADO | [ADDRESS ON FILE] | | | | | | | |
| FRANCISCA MORALES PEREZ | 1 CALLE LIPPITT | | | | SAN JUAN | PR | 00915 | |
| FRANCISCA MURIENTE HERNANDEZ | COND PARK BOULEVARD | 2305 CALLE LAUREL APT 611 | | | SAN JUAN | PR | 00913 | |
| FRANCISCA NARVAEZ SANTIAGO | HC 75 BOX 1144 | | | | NARANJITO | PR | 00719 | |
| FRANCISCA OCASIO | BO MONACILLO | 234 CALLE CLAUDIO PIZARRO | | | GUAYNABO | PR | 00969 | |
| FRANCISCA OCASIO | BO MONACILLO | KM 3 CARR 21 CALLEJON COREA | | | SAN JUAN | PR | 00921 | |
| FRANCISCA ORTEGA Y/O LOURDES RODRIGUEZ | P O BOX 249 | | | | TOA ALTA | PR | 00954-0249 | |
| FRANCISCA ORTIZ CARRION | COM VILLA CRISTIANA SOLAR 391 | | | | LOIZA | PR | 00876 | |
| FRANCISCA ORTIZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| FRANCISCA ORTIZ SANTIAGO | HC 01 BOX 7224 | | | | SALINAS | PR | 00751 | |
| FRANCISCA ORTIZ SANTIAGO/ MUNDO NUEVO | PO BOX 740 | | | | AIBONITO | PR | 00705 | |
| FRANCISCA OTERO FILIBERTY | RES HECTOR RUIZ | ED 2 APT 10 | | | BARCELONETA | PR | 00617 | |
| FRANCISCA OYOLA RIVERA | BO ESPINOSA SECT ABALLARDE | PARC 21 | | | DORADO | PR | 00646 | |
| FRANCISCA PADILLA RIVERA | RES MONTE HATILLO | EDIF 55 APT 683 | | | SA JUAN | PR | 00926 | |
| FRANCISCA PAGAN DIEPPA | PO BOX 997 | | | | SAN LORENZO | PR | 00754 | |
| FRANCISCA PEDRERO RIBALTA | URB GEORGETOWN | B12 CALLE GREEN VALLEY | | | GUAYNABO | PR | 00966 | |
| FRANCISCA PEREZ LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| FRANCISCA PEREZ ORTIZ | PO BOX 86 | | | | TOA BAJA | PR | 00951 | |
| FRANCISCA PEREZ VALENTIN | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| FRANCISCA PINTO FELICIANO | [ADDRESS ON FILE] | | | | | | | |
| FRANCISCA R VDA COLON | [ADDRESS ON FILE] | | | | | | | |
| FRANCISCA RAMOS MELENDEZ | [ADDRESS ON FILE] | | | | | | | |
| FRANCISCA RAMOS RODRIGUEZ | HC 3 BOX 12443 | | | | CAROLINA | PR | 00987 | |
| FRANCISCA RICHIEZ VILLAVICENCIO | PO BOX 2040 | | | | CANOVANAS | PR | 00729 | |
| FRANCISCA RIOS RIOS | EXT ZENO GANDIA | EDF C 10 APT 288 | | | ARECIBO | PR | 00612 | |
| FRANCISCA RIVERA | JARD DE GUAMANI | F 20 CALLE 13 | | | GUAYAMA | PR | 00784 | |
| FRANCISCA RIVERA | PO BOX 976 | | | | SAN LORENZO | PR | 00754 | |
| FRANCISCA RIVERA DIAZ | BO CARRASQUILLO | 115 CALLE DR VILLA NUEVA | | | CAYEY | PR | 00736 | |
| FRANCISCA RIVERA DIAZ | PO BOX 50063 | | | | SAN JUAN | PR | 00902 | |
| FRANCISCA RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| FRANCISCA RODRIGUEZ DE LOPEZ | 439 MEDINA ST | | | | STATEN ISLAND | NY | 10306 | |
| FRANCISCA RODRIGUEZ MELENDEZ | [ADDRESS ON FILE] | | | | | | | |
| FRANCISCA RODRIGUEZ RAMIREZ | 1755 URB SANTIAGO IGLESIAS | | | | SAN JUAN | PR | 00921 | |
| FRANCISCA RODRIGUEZ RAMOS | BRISAS DE CUPEY | EDIF 10 APT 142 | | | SAN JUAN | PR | 00926 | |
| FRANCISCA ROHENA SANCHEZ | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| FRANCISCA ROHENA SANCHEZ | MANS DE CAROLINA | KK 23 CALLE YAUREL | | | CAROLINA | PR | 00987 | |
| FRANCISCA ROIG MARTINEZ | 7 ALTURAS DEL PRADO | | | | CAYEY | PR | 00736 | |
| FRANCISCA ROMAN | PO BOX 5154 | | | | HATILLO | PR | 00659-9702 | |
| FRANCISCA ROMAN RODRIGUEZ | HC 763 BOX 3728 | | | | PATILLAS | PR | 00723 | |
| FRANCISCA ROMERO MAYSONET | RES NEMECIO R CANALES | EDIF 34 APT 637 | | | SAN JUAN | PR | 00919 | |
| FRANCISCA ROMERO SIRAGUSA | [ADDRESS ON FILE] | | | | | | | |
| FRANCISCA ROSA DE JESUS | [ADDRESS ON FILE] | | | | | | | |
| FRANCISCA ROSADO MENDEZ | P O BOX 1060 | | | | ARECIBO | PR | 00616 | |
| FRANCISCA ROSADO RODRIGUEZ | H C 05 BOX 94356 | | | | ARECIBO | PR | 00612 | |
| FRANCISCA SANCHEZ GONZALEZ | PARC MAGUEYES | BUZON 21 CALLE 3 | | | BARCELONETA | PR | 00617 | |
| FRANCISCA SANCHEZ LUGO | RR 6 BOX 10662 | | | | SAN JUAN | PR | 00926 | |
| FRANCISCA SANCHEZ ORTIZ | HC 2 BOX 12253 | | | | GURABO | PR | 00778 | |
| FRANCISCA SANCHEZ SANTANA | PO BOX 6848 | | | | YABUCOA | PR | 00767-9502 | |
| FRANCISCA SANTAELLA BONILLA | [ADDRESS ON FILE] | | | | | | | |
| FRANCISCA SANTANA MOJICA | [ADDRESS ON FILE] | | | | | | | |
| FRANCISCA SANTELL ECHEVARRIA | [ADDRESS ON FILE] | | | | | | | |
| FRANCISCA SANTIAGO PLAZA | PARC FALU | 500 CALLE 21 | | | SAN JUAN | PR | 00924-1201 | |
| FRANCISCA SANTIAGO RIVERA | DEMANDANTE POR DERECHO PROPIO | PMB-19 PO BOX 607071 | | | BAYAMON | PR | 960 | |
| FRANCISCA SANTIAGO RIVERA | [ADDRESS ON FILE] | | | | | | | |
| FRANCISCA SANTIAGO RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| FRANCISCA SANTIAGO SIERRA | URB VILLA FONTANA | 2 JR 670 VIA 4 | | | CAROLINA | PR | 00983 | |
| FRANCISCA SANTIAGO VEGA | URB LA HACIENDA | AW 11 CALLE 43 | | | GUAYAMA | PR | 00784 | |
| FRANCISCA SIERRA CONCEPCION | 7 OBRIEN TERRACE APT 474 | | | | LOWELL | MA | 01854 | |
| FRANCISCA TORRES BENEJAN | [ADDRESS ON FILE] | | | | | | | |
| FRANCISCA TORRES LAO | BOX 7586 | | | | PONCE | PR | 00732 | |
| FRANCISCA TORRES OTERO | VENUS GARDENS | 784 CALLE TAURO URB VENUS GDNS | | | SAN JUAN | PR | 00926 | |
| FRANCISCA TORRES RAMOS | PO BOX 2694 | | | | JUNCOS | PR | 00777 | |
| FRANCISCA TORRES TORRES | RES EL CEMI | EDIF 3 APT 15 | | | SANTA ISABEL | PR | 00757 | |
| FRANCISCA VAZQUEZ FLORES | HC 40 BOX 44303 | | | | SAN LORENZO | PR | 00754-9891 | |
| FRANCISCA VAZQUEZ OTERO | [ADDRESS ON FILE] | | | | | | | |
| FRANCISCA VEGA CANDELARIO | [ADDRESS ON FILE] | | | | | | | |
| FRANCISCA VELEZ PADILLA | RR 01 BOX 13219 | | | | TOA ALTA | PR | 00953 | |
| FRANCISCA VILLEGAS GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| FRANCISCO  FERNANDINI  RODRIGUEZ | HC 4 BOX 15590 | | | | SAN SEBASTIAN | PR | 00685 | |
| FRANCISCO  ARRIVI  SILVA | 667 AVE PONCE DE LEON | PMB 206 | | | SAN JUAN | PR | 00907 | |
| FRANCISCO  AVILES  VALLE | HC 56 BOX 35735 | | | | AGUADA | PR | 00602 | |
| FRANCISCO  BONILLA PEREZ | URB REPARTO VALENCIANO | J 33 CALLE ROBLES | | | JUNCOS | PR | 00777 | |
| FRANCISCO  CAMACHO  CANALES | URB VILLA CAROLINA | 237 CALLE 613 | | | CAROLINA | PR | 00985 | |
| FRANCISCO  COTTO RIVERA | HC 43 BOX 12084 | | | | CAYEY | PR | 00736 | |
| FRANCISCO  E REYES ESTRADA | HC 3 BOX 13633 | | | | JUANA DIAZ | PR | 00795-9516 | |
| FRANCISCO  FELIU | PO BOX 20122 | | | | SAN JUAN | PR | 00928 | |
| FRANCISCO  HERNANDEZ  VEGA | BO RIO ABAJO | 5006 CALLE PRINCIPAL | | | VEGA  BAJA | PR | 00693 | |
| FRANCISCO  J  LA  LUZ SIMONET | URB VILLAS DE BUENA VISTA | J 13 CALLE JUNO | | | BAYAMON | PR | 00956 | |
| FRANCISCO  J  RUOS APONTES | [ADDRESS ON FILE] | | | | | | | |
| FRANCISCO  JUSINO  PEREZ | URB SOMBRAS DEL REAL | 308 CALLE TACHUELO | | | COTTO LAUREL | PR | 00780 | |
| FRANCISCO  LOPEZ  AYENDES | URB MARBELLA | 20 CALLE A | | | AGUADILLA | PR | 00603 | |
| FRANCISCO  LOPEZ  RIVERA | URB EL TORITO | K4 CALLE 8 | | | CAYEY | PR | 00736 | |
| FRANCISCO  MARRERO | BO SANTA TERESITA | BOX 6 FINAL | | | CIDRA | PR | 00739 | |
| FRANCISCO  MARTINEZ  MARTINEZ | PARC HILL BROTHERS | 337 CALLE 1 | | | SAN  JUAN | PR | 00924 | |
| FRANCISCO  MEDINA  MARTINEZ | VILLA PALMERAS | 377 CALLE  BUENAVENTURA | | | SAN JUAN | PR | 00915 | |
| FRANCISCO  REYES  COLON | HC 67 BOX 15331 | | | | BAYAMON | PR | 00956 | |
| FRANCISCO  RIVERA  ROSA | PO BOX 638 | | | | SANTA  ISABEL | PR | 00757 | |
| FRANCISCO  RIVERA BIZCOCHEA | 25 C JULIAN BLANCO SOSA | | | | VEGA BAJA | PR | 00693 | |
| FRANCISCO  RODRIGUEZ DE LA OBRA | PMB 353 400 CALAF STREET | | | | SAN JUAN | PR | 00918-1314 | |
| FRANCISCO  ROMAN SANTIAGO | PO BOX 29947 | | | | SAN JUAN | PR | 00929-0947 | |
| FRANCISCO  ROMAN SOTO | HC 1 BOX 11599 | | | | SAN SEBASTIAN | PR | 00685 | |
| FRANCISCO  ROSARIO  OTERO | PO BOX 1701 | | | | CIALES | PR | 00638 | |
| FRANCISCO  RUIZ  MORENO | 506  CALLE VILLA FONTANA | | | | MAYAGUEZ | PR | 00680 | |
| FRANCISCO  TORRES  LUGO | PO BOX 29857 | | | | SAN JUAN | PR | 00929 | |
| FRANCISCO  TORRES  RAMOS | BDA TAMARINDO | 135 CALLE 3 | | | PONCE | PR | 00730 | |
| FRANCISCO A CAPPAS RODRIGUEZ | COND ROYAL | 273 CALLE HONDURAS APT 501 | | | SAN JUAN | PR | 00917 | |
| FRANCISCO A CATALA  MIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| FRANCISCO A CATALA MIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| FRANCISCO A CRUZ ROMERO | URB VISTA BELLA | U 22 CALLE LAREDO | | | BAYAMON | PR | 00956 | |
| FRANCISCO A CRUZ ROMERO | [ADDRESS ON FILE] | | | | | | | |
| FRANCISCO A ESPIET CABRERA | HC 5 BOX 57100 | | | | HATILLO | PR | 00659 | |
| FRANCISCO A ESTRADA TRUJILLO | COND VENUS PLAZA C | 160 CALLE COSTA RICA APT 201 | | | SAN JUAN | PR | 00917 | |
| FRANCISCO A FAMILIA | [ADDRESS ON FILE] | | | | | | | |
| FRANCISCO A FERNANDEZ | OCEAN PARK | 1961 CALLE CACIQUE | | | SAN JUAN | PR | 00911 | |
| FRANCISCO A GARCIA PEREZ | [ADDRESS ON FILE] | | | | | | | |
| FRANCISCO A LORENZO FAMILIA | ESTACION FERNANDEZ JUNCOS | PO BOX 11855 | | | SAN JUAN | PR | 00910-3855 | |
| FRANCISCO A LUGO SANTIAGO | 36 COM CABAN | CALLE DEL PARQUE | | | AGUADILL | PR | 00603 | |
| FRANCISCO A MARQUEZ HADDOCK | DORADO DEL MAR | Q 2 CALLE LAS OLAS | | | DORADO | PR | 00646 | |
| FRANCISCO A MARQUEZ HADDOCK | P O BOX 9023786 | | | | SAN JUAN | PR | 00902-3786 | |

In re: The Commonwealth of Puerto Rico, et al.

Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| FRANCISCO A MAYO AGUAYO | URB SUMMITT HILLS | 639 CALLE GREENWOOD | | | SAN JUAN | PR | 00920 | |
| FRANCISCO A MOLINA RIVERA | URB CAGUAS NORTE | F-2 CALLE FLORENCIA | | | CAGUAS | PR | 00725-2261 | |
| FRANCISCO A MONROIG | PO BOX 223 | | | | GUAYNABO | PR | 00970 | |
| FRANCISCO A OJEDA DIEZ | BAYSIDE COVE BOX 202 | 105 ARTERIAL HOSTOS | | | SAN JUAN | PR | 00918 | |
| FRANCISCO A ORTIZ BORRERO | PO BOX 8421 | | | | PONCE | PR | 00732 | |
| FRANCISCO A ORTIZ GONZALEZ | 9 CALLE CANITAS | | | | LAJAS | PR | 00667-2606 | |
| FRANCISCO A ORTIZ ROCA | RR 1 BOX 4738 | | | | MARICAO | PR | 00606-9707 | |
| FRANCISCO A PEREZ  Y GENOVEVA RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| FRANCISCO A PIETRI MORI | URB LA RAMBLA 1381 | CALLE CASTELLANA | | | PONCE | PR | 00730 | |
| FRANCISCO A PLUMEY PEREZ | [ADDRESS ON FILE] | | | | | | | |
| FRANCISCO A POMALES GARCIA | [ADDRESS ON FILE] | | | | | | | |
| FRANCISCO A RIVERA MALDONADO | URB BELLOMONTE | E15 CALLE 14 | | | GUAYNABO | PR | 00969 | |
| FRANCISCO A RIVERA RUIZ | [ADDRESS ON FILE] | | | | | | | |
| FRANCISCO A RODRIGUEZ | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| FRANCISCO A RODRIGUEZ | URB PACIFICA | PG 116 VIA ARCOIRIS | | | TRUJILLO ALTO | PR | 00976 | |
| FRANCISCO A RODRIGUEZ CARAMBOT | [ADDRESS ON FILE] | | | | | | | |
| FRANCISCO A RODRIGUEZ MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| FRANCISCO A RODRIGUEZ QUILES | [ADDRESS ON FILE] | | | | | | | |
| FRANCISCO A SERRANO CORDERO | 478 CALLE INGENIERO JOSE A CANALS | | | | SAN JUAN | PR | 00919 | |
| FRANCISCO A TORRES FONTANEZ | PO BOX 9266 | | | | SAN JUAN | PR | 00726-9266 | |
| FRANCISCO A TRAVERZO CARDONA | P O BOX 160 | | | | LAS MARIA | PR | 00670 | |
| FRANCISCO A VARGAS TOMASSINI | PO BOX 10120 | | | | SAN JUAN | PR | 00922-0120 | |
| FRANCISCO A VINCENTY AZIZI | [ADDRESS ON FILE] | | | | | | | |
| Francisco A. Figueroa Molinari | [ADDRESS ON FILE] | | | | | | | |
| FRANCISCO A.OJEDA DIEZ | [ADDRESS ON FILE] | | | | | | | |
| FRANCISCO ABREU RIVERA | PO BOX 1626 | | | | CAROLINA | PR | 00984 | |
| FRANCISCO ABREU RIVERA | VIEJO SAN JUAN | PO BOX 9023899 | | | SAN JUAN | PR | 00902-3899 | |
| FRANCISCO ACEVEDO ACEVEDO | JARDINES DE CAROLINA | 32 CALLE E | | | CAROLINA | PR | 00987-7117 | |
| FRANCISCO ACEVEDO NIEVES | HC 5 BOX 10861 | | | | MOCA | PR | 00676 | |
| FRANCISCO ACEVEDO SANTIAGO | URB TORRES MOLINO | H 4 CALLE D | | | GUAYNABO | PR | 00969 | |
| FRANCISCO ACOSTA MIRO | [ADDRESS ON FILE] | | | | | | | |
| FRANCISCO ACOSTA MIRO | [ADDRESS ON FILE] | | | | | | | |
| FRANCISCO AFANADOR MONTALVO | L 8 URB JESUS M LAGO | | | | UTUADO | PR | 00641 | |
| FRANCISCO AGALIANO PEREA | HC 1 BOX 3590 | | | | HORMIGUEROS | PR | 00660 | |
| FRANCISCO AGOSTO BERRIOS | VILLA DAGMARITA | RR 7 BOX 15 | | | SAN JUAN | PR | 00926 | |
| FRANCISCO AGOSTO CRUZ | RR 4 BOX 70184 | | | | BAYAMON | PR | 00956 | |
| FRANCISCO AGOSTO FLORES | [ADDRESS ON FILE] | | | | | | | |
| FRANCISCO AGRAIT | [ADDRESS ON FILE] | | | | | | | |
| FRANCISCO AGRAIT OLIVERAS | P O BOX 192195 | | | | SAN JUAN | PR | 00919 | |
| FRANCISCO AGRAIT OLIVERAS | URB PARK GARDENS | 0 19 CALLE ACADIA | | | SAN JUAN | PR | 00926 | |
| FRANCISCO AGRON SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| FRANCISCO AGUILAR ROLON | BO  CARMELITA | BOX 47 CALLE 9 | | | VEGA BAJA | PR | 00693 | |
| FRANCISCO AGUIRRE MIGOYA | URB LEVITTOWN LAKES | HD 21 DOMINGO DE ANDINO | | | TOA BAJA | PR | 00950 | |
| FRANCISCO AGUIRRE MIGOYA | [ADDRESS ON FILE] | | | | | | | |
| FRANCISCO ALBERTY ORONA | [ADDRESS ON FILE] | | | | | | | |
| FRANCISCO ALBINO SAEZ | HC 37 BOX 7014 | | | | GUANICA | PR | 00653 | |
| FRANCISCO ALBINO SANTOS | PO BOX 561304 | | | | GUAYANILLA | PR | 00656 | |
| FRANCISCO ALICEA CARRION | [ADDRESS ON FILE] | | | | | | | |
| FRANCISCO ALICEA MORALES | PO BOX 393 | | | | ARROYO | PR | 00714 | |
| FRANCISCO ALMODOVAR JR | HC 645 BOX 4340 | | | | TRUJILLO ALTO | PR | 00976 | |
| FRANCISCO ALOMAR TORRES | URB LLANOS DE PROVIDENCIA | C 3 CALLE 2 | | | SALINAS | PR | 00751 | |
| FRANCISCO ALONSO CRUZ | [ADDRESS ON FILE] | | | | | | | |
| FRANCISCO ALSINA RIOS | PO BOX 9065239 | | | | SAN JUAN | PR | 00906 | |
| FRANCISCO ALVARADO | [ADDRESS ON FILE] | | | | | | | |
| FRANCISCO ALVARADO A/C BCO DES ECONOMICO | HC 01 BOX 5515 | | | | OROCOVIS | PR | 00720 | |
| FRANCISCO ALVARADO LOPEZ | P O BOX 492 | | | | MAYAGUEZ | PR | 00681 | |
| FRANCISCO ALVARADO ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| FRANCISCO AMADOR RAMIREZ | VENUS GARDENS | A 41 CALLE CITERA | | | SAN JUAN | PR | 00926 | |
| FRANCISCO AMARO ORTIZ | BDA MARIN | 138 A CALLE 5 | | | GUAYAMA | PR | 00784 | |
| FRANCISCO AMARO ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| FRANCISCO ANDINO VAZQUEZ | HC 3 BOX 9973 | | | | YABUCOA | PR | 00767 | |
| FRANCISCO ANGULO | REXVILLE | BI 5 CALLE 35 | | | BAYAMON | PR | 00957 | |
| FRANCISCO ANSA TORO | PO BOX 1796 | | | | CAGUAS | PR | 00726 | |
| FRANCISCO ANTONIO SANTIAGO CINTRON | [ADDRESS ON FILE] | | | | | | | |
| FRANCISCO APONTE  LAABES | 400 CALLE CALAF | STE 168 | | | SAN JUAN | PR | 00918 | |
| FRANCISCO APONTE APONTE | PO BOX 174 | | | | YABUCOA | PR | 00767 | |
| FRANCISCO APONTE HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| FRANCISCO APONTE HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| FRANCISCO APONTE RIVERA | [ADDRESS ON FILE] | | | | | | | |
| FRANCISCO APONTE Y MARIANA RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| FRANCISCO ARCE CUEVAS | [ADDRESS ON FILE] | | | | | | | |
| FRANCISCO ARIAS BONETA | PO BOX 140821 | | | | ARECIBO | PR | 00614 | |
| FRANCISCO AROCHO SERRANO | URB PEPINO | 59 CALLE C | | | SAN SEBASTIAN | PR | 00685 | |
| FRANCISCO ARQUER CORDERO | HC 01 BOX 5707 | | | | ARROYO | PR | 00714 | |
| FRANCISCO ARROYO RIVERA | FAIR VIEW | 719 CALLE 44 | | | SAN JUAN | PR | 00926 | |
| FRANCISCO ARROYO RIVERA | PO BOX 362052 | | | | SAN JUAN | PR | 00936-2052 | |
| FRANCISCO ARROYO ROLDAN | PO BOX 164 | | | | LAS PIEDRAS | PR | 00771 | |
| FRANCISCO ARROYO VEGA | COOP DE VIVIENDA  LOS ROBLES | EDIF A  APT 108 | | | SAN JUAN | PR | 00927 | |
| FRANCISCO ARROYO VELEZ | 104 C JOSE G PADILLA SUITE 104 | ESQ GONZALEZ CLEMENTE | | | MAYAGUEZ | PR | 00680 | |
| FRANCISCO ARTES FLORES | URB SAN IGNACIO | 1800 CALLE SAN RODOLFO | | | SAN JUAN | PR | 00927 | |
| FRANCISCO ARZUAGA TORRES | PO BOX 372 | | | | BARRANQUITAS | PR | 00794 | |
| FRANCISCO AULET | [ADDRESS ON FILE] | | | | | | | |
| FRANCISCO AVILES ZAPATA | HC 01 BOX 1593 | CARR  P R 101 KM 16 HM 3 | | | BOQUERON | PR | 00622 | |
| FRANCISCO AYALA MALDONADO | PO BOX 2164 | | | | COAMO | PR | 00769 | |
| FRANCISCO AYALA PEREZ | [ADDRESS ON FILE] | | | | | | | |
| FRANCISCO AYENDE | [ADDRESS ON FILE] | | | | | | | |
| FRANCISCO AYUSO FARGAS | BARRIO MARTIN GONZALEZ | HC 02 BOX 14350 | | | CAROLINA | PR | 00987 | |
| FRANCISCO BARBA | 13 HOLLY OAK DRIVE | | | | VOORHEES | NJ | 08043 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| FRANCISCO BARRIONUEVO SANTOS | PO BOX 101 | | | | CIDRA | PR | 00739 | |
| FRANCISCO BARROSO | PO BOX 51544 | | | | TOA BAJA | PR | 00950 | |
| FRANCISCO BATISTA DBA BATISTA OFFICE | URB. SIERRA BAYAMON 70-3 CALLE 60 | | | | BAYAMON | PR | 00961-0000 | |
| FRANCISCO BATISTA TORRES | HC 1 BOX 2699 | | | | MOROVIS | PR | 00687 | |
| FRANCISCO BELLAFLORES | CORREO AMERICO MIRANDA 179 | BOX 70359 | | | SAN JUAN | PR | 00936 | |
| FRANCISCO BELTRAN CINTRON | HC 02 BOX 7200 | | | | YABUCOA | PR | 00767 | |
| FRANCISCO BELTRAN CORREA | PO BOX 591 | | | | HUMACAO | PR | 00792-0591 | |
| FRANCISCO BELTRAN LABOY | E 29 URB VILLA ROSALES | | | | AIBONITO | PR | 00705 | |
| FRANCISCO BELTRAN MORALES | CAMINO WARLINGTON | CARR 176 KM 5 2 | | | SAN JUAN | PR | 00926 | |
| FRANCISCO BENGOA PERAZA | URB GLENVIEW GARDENS | T 37 CALLE 17 | | | PONCE | PR | 00731 | |
| FRANCISCO BENITEZ VAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| FRANCISCO BENNETT PAGAN | MISC 794 | 138 AVE WINSTON CHURCHILL | | | SAN JUAN | PR | 00926 | |
| FRANCISCO BENTANCOURT TORRES | | | | | | | | |
| FRANCISCO BERMUDEZ Y GEORGINA GOMEZ | [ADDRESS ON FILE] | | | | | | | |
| FRANCISCO BERRIOS MARRERO | HC 1 BOX 5427 | | | | BARRANQUITAS | PR | 00794 | |
| FRANCISCO BETANCOURT ACOSTA | URB SANTA MARIA | 134 CALLE MIMOSA | | | SAN JUAN | PR | 00927 | |
| FRANCISCO BETANCOURT IBERN | URB VILLA UNIVERSITARIA | BF11 CALLE 24 VALLE UNIVERSITARIO | | | HUMACAO | PR | 00791 | |
| FRANCISCO BIGAS | PO BOX 7738 | | | | PONCE | PR | 00732 | |
| FRANCISCO BLANCO MENA | P O BOX 140518 | | | | ARECIBO | PR | 00614 | |
| Francisco Blanco Rodriguez | [ADDRESS ON FILE] | | | | | | | |
| FRANCISCO BONET DE JESUS | PMB 1442 CALLE PARIS 243 | | | | SAN JUAN | PR | 00917 | |
| FRANCISCO BORGES APONTE | [ADDRESS ON FILE] | | | | | | | |
| FRANCISCO BURGOS LOPEZ | HC 1 BOX 3159 | | | | MAUNABO | PR | 00707-9717 | |
| FRANCISCO BURGOS LOPEZ | HC 44 BOX 13574 | | | | CAYEY | PR | 00736 | |
| FRANCISCO BURGOS ORAMA | HC 02 BOX 4876 | | | | VILLALBA | PR | 00766 | |
| FRANCISCO C FUSTER VIGIER | ALTURAS DE FLAMBOYAN | II 9 CALLE 2 | | | BAYAMON | PR | 00959 | |
| FRANCISCO C OLIVERA | [ADDRESS ON FILE] | | | | | | | |
| FRANCISCO C RIVERA SOTO | PO BOX 5109 | | | | CAROLINA | PR | 00739 | |
| FRANCISCO CABALLERO | 146 CALLE FOGOS | | | | PONCE | PR | 00731 | |
| FRANCISCO CABALLERO ALVAREZ | PO BOX 1463 | | | | MANATI | PR | 00674 | |
| FRANCISCO CABAN RAMIREZ | VICTORY STATION | PO BOX 2069 | | | AGUADILLA | PR | 00605 | |
| FRANCISCO CABAN SANCHEZ | HC 3 BOX 11112 | | | | JUANA DIAZ | PR | 00795-9502 | |
| FRANCISCO CABRERA SANTANA | [ADDRESS ON FILE] | | | | | | | |
| FRANCISCO CACERES GARCIA | PO BOX 944 | | | | PEÑUELAS | PR | 00624 | |
| FRANCISCO CAIROL MAS | PO BOX 350 | | | | MAYAGUEZ | PR | 00681 | |
| FRANCISCO CALIMANO RAMOS | URB EL PARAISO | 1606 CALLE ORINOCO | | | SAN JUAN | PR | 00926 | |
| FRANCISCO CALO PASTRANA | P O BOX 1382 | | | | LUQUILLO | PR | 00773 | |
| FRANCISCO CALZADA BARREIRO | VILLA CAROLINA | 48-4 CALLE 40 | | | CAROLINA | PR | 00985 | |
| FRANCISCO CANABAL II | [ADDRESS ON FILE] | | | | | | | |
| FRANCISCO CANABAL LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| FRANCISCO CANCEL | PO BOX 763 | | | | AIBONITO | PR | 00705 | |
| FRANCISCO CANCEL SOTO | P O BOX 1240 | | | | LAS PIEDRAS | PR | 00771-1240 | |
| FRANCISCO CANDELARIA | [ADDRESS ON FILE] | | | | | | | |
| FRANCISCO CARABALLO RIVERA | [ADDRESS ON FILE] | | | | | | | |
| FRANCISCO CARABALLO SANTOS | RES FRANKLIN D ROOSEVELT | EDIF 22 APT 484 | | | MAYAGUEZ | PR | 00680 | |
| FRANCISCO CARBO MARTI | [ADDRESS ON FILE] | | | | | | | |
| FRANCISCO CARBONELL ESTEVA | PO BOX 535 | | | | UTUADO | PR | 00641 | |
| FRANCISCO CARDONA LOPEZ | URB SAN ANTONIO | C 16 CALLE B | | | ARROYO | PR | 00714 | |
| FRANCISCO CARRERAS MIRANDA | [ADDRESS ON FILE] | | | | | | | |
| FRANCISCO CARRERO ORSINI | BO ATALAYA | HC 02 BOX 6073 | | | RINCON | PR | 00677 | |
| FRANCISCO CARRERO RUIZ | PO BOX 293 | | | | RINCON | PR | 00677 | |
| FRANCISCO CARRION JORDAN | HC 52 BOX 4068 | | | | GARROCHALES | PR | 00652 | |
| FRANCISCO CARRO ANZALOTA | URB MANSION DEL SUR | FA 24 CALLE BALVARIA | | | CATAÑO | PR | 00962 | |
| FRANCISCO CARTAGENA MORALES | [ADDRESS ON FILE] | | | | | | | |
| FRANCISCO CASTELLO ESPINO | [ADDRESS ON FILE] | | | | | | | |
| FRANCISCO CASTELLO ESPINO | [ADDRESS ON FILE] | | | | | | | |
| FRANCISCO CASTILLO GOMEZ | PO BOX 66 | | | | TOA BAJA | PR | 00949 | |
| FRANCISCO CASTILLO RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| FRANCISCO CASTILLO VILLAVICENCIO | PO BOX 810233 | | | | CAROLINA | PR | 00981-0233 | |
| FRANCISCO CASTRO COLON | PO BOX 1988 | | | | JUNCOS | PR | 00777-1988 | |
| FRANCISCO CASTRO CRUZ | [ADDRESS ON FILE] | | | | | | | |
| FRANCISCO CASTRO RIVERA | HC 1 BOX 8676 | | | | GURABO | PR | 00778 | |
| FRANCISCO CATALA BARRERA | [ADDRESS ON FILE] | | | | | | | |
| FRANCISCO CATALA GONZALEZ | BO CAMINO BAJO | RR 6-9454 | | | SAN JUAN | PR | 00926 | |
| FRANCISCO CAVEDA RODRIGUEZ | COND GRANADA PARK 100 | BOX 374 CALLE MARGINAL | | | GUAYNABO | PR | 00969 | |
| FRANCISCO CEDENO CASTRO | EXT COSTA SUR | H 36 CALLE E | | | YAUCO | PR | 00698 | |
| FRANCISCO CHARRON MARTIN | [ADDRESS ON FILE] | | | | | | | |
| FRANCISCO CHOUDENS JUARBE | COND LOS LIRIOS | CALLE FLORES APT 6 A | | | SAN JUAN | PR | 00907 | |
| FRANCISCO CINTRON DIAZ | URB VALLES DE GUAYAMA | 1-15 CALLE 8 | | | GUAYAMA | PR | 00784 | |
| FRANCISCO CINTRON MEDINA | URB COUNTRY CLUB | JB 34 CALLE 27 | | | CAROLINA | PR | 00982 | |
| FRANCISCO CINTRON RIVERA | HC 73 BOX 5751 | | | | NARANJITO | PR | 00719 | |
| FRANCISCO CIRINO FUENTES | [ADDRESS ON FILE] | | | | | | | |
| FRANCISCO CLAUDIO MORALES | HC 2 BOX 37996 | | | | CAGUAS | PR | 00725 | |
| FRANCISCO CLAUDIO RAMIREZ | SAN JOSE | 549 CALLE ARNEDO REPTO SAN JOSE | | | SAN JUAN | PR | 00923 | |
| FRANCISCO CLAUDIO RAMIREZ | URB LAS MONJAS | 69 CALLE PACHIN MARIN | | | SAN JUAN | PR | 00917 | |
| FRANCISCO CLAUDIO RIVERA | [ADDRESS ON FILE] | | | | | | | |
| FRANCISCO CLAUDIO RIVERA | BO CORAZON | 154 CALLE SAN FELIPE | | | GUAYAMA | PR | 00784 | |
| FRANCISCO CLAUDIO ROLDAN | [ADDRESS ON FILE] | | | | | | | |
| FRANCISCO CLAUDIORAMIREZ | [ADDRESS ON FILE] | | | | | | | |
| FRANCISCO COLLAZO DIAZ | [ADDRESS ON FILE] | | | | | | | |
| FRANCISCO COLLAZO GONZALEZ | HC 3 BOX 8121 | | | | LARES | PR | 00669 | |
| FRANCISCO COLLAZO LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| FRANCISCO COLLAZO MEDINA | HC-01 BOX 2774 | | | | FLORIDA | PR | 00650 | |
| FRANCISCO COLLAZO RIVERA | [ADDRESS ON FILE] | | | | | | | |
| FRANCISCO COLLAZO Y AMPARO BAEZ | PO BOX 7055 | | | | SAN JUAN | PR | 00916 | |
| FRANCISCO COLON | 475 10TH AVENUE | | | | NEW YORK | NY | 10018 | |
| FRANCISCO COLON ALICEA | HC 02 BOX 1222 | | | | QUEBRADILLA | PR | 00678 9802 | |
| FRANCISCO COLON BONILLA | URB LOS MAESTROS | 8166 CALLE SUR | | | PONCE | PR | 00717-0260 | |
| FRANCISCO COLON FLORES | HC 2 BOX 13593 | | | | GURABO | PR | 00778 | |
| FRANCISCO COLON JUSTINIANO | 15 BDA WILLIAM IRIZARRY | | | | MAYAGUEZ | PR | 00680 | |

In re: The Commonwealth of Puerto Rico, et al

Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| FRANCISCO COLON MARTINEZ | HC 01 BOX 2859 | | | | MOROVIS | PR | 00687 | |
| FRANCISCO COLON MOYERO | P O BOX 546 | SABANA HOYOS | | | ARECIBO | PR | 00688 | |
| FRANCISCO COLON PEÑA | URB FAIR VIEW 696 | CALLE MARTIN GUILUZ | | | SAN JUAN | PR | 00926 | |
| FRANCISCO COLON RAMOS | PO BOX 341 | | | | AIBONITO | PR | 00705 | |
| FRANCISCO COLON REYES | [ADDRESS ON FILE] | | | | | | | |
| FRANCISCO COLON RIVERA | URB EL VEDADO | 168 CALLE RODRIGO DE TRIANA | | | SAN JUAN | PR | 00918 | |
| FRANCISCO COLON RIVERA | URB LA MERCED | 481 CALLE ARRIGOITIA | | | SAN JUAN | PR | 00918 | |
| FRANCISCO COLON ROSADO | URB PUERTO NUEVO | 1227 CALLE 18 NE | | | SAN JUAN | PR | 00920 | |
| FRANCISCO COLON SELLES | VILLA DEL REY | T11 CALLE BOUCKINHAM | | | CAGUAS | PR | 00725 | |
| FRANCISCO COLON VIDAL | [ADDRESS ON FILE] | | | | | | | |
| FRANCISCO COLON/ASOC CIVICA REC CULTURAL | BO BUEN CONSEJO | 926 CALLE LEON FINAL | | | SAN JUAN | PR | 00926 | |
| FRANCISCO COLON/ASOC CIVICA REC CULTURAL | COMUNIDAD BUEN CONSEJO | PO BOX 20503 | | | SAN JUAN | PR | 00928-0503 | |
| FRANCISCO COLON/ASOC CIVICA REC CULTURAL | COMUNIDAD BUEN CONSEJO | PO BOX 9023207 | | | SAN JUAN | PR | 00902-3207 | |
| FRANCISCO CONCEPCION GONZALEZ | BO CAIMITO ALTO | AVELINO LOPEZ KM 3 9 | | | SAN JUAN | PR | 00924 | |
| FRANCISCO CORDERO HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| FRANCISCO CORDERO PADRO | BO ANGELES SECTOR EL CORCHO | | | | UTUADO | PR | 00611 | |
| FRANCISCO CORREA GABRIEL | 868-A-FACTOR-1 | | | | ARECIBO | PR | 00612 | |
| FRANCISCO CORREA GABRIEL | PO BOX 784 | | | | ARECIBO | PR | 00652 | |
| FRANCISCO CORTES MALDONADO | PO BOX 584 | | | | UTUADO | PR | 00641 | |
| FRANCISCO COSTAS GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| Francisco Cotto Ortiz | [ADDRESS ON FILE] | | | | | | | |
| FRANCISCO CRESPO RIOS | PO BOX 6645 | | | | MAYAGUEZ | PR | 00681-6645 | |
| FRANCISCO CRUZ | [ADDRESS ON FILE] | | | | | | | |
| FRANCISCO CRUZ | [ADDRESS ON FILE] | | | | | | | |
| FRANCISCO CRUZ ALVAREZ | SUMMIT HILLS | 1863 CALLE ATLAS | | | SAN JUAN | PR | 00920 | |
| FRANCISCO CRUZ COCHRAN | MIRADOR DE BAIROA | 2S 38 CALLE 27 | | | CAGUAS | PR | 00727-1037 | |
| FRANCISCO CRUZ COLON | RR 2 BOX 7129 | | | | CIDRA | PR | 00739 | |
| FRANCISCO CRUZ FIGUEROA | BOX 4446 | | | | NAGUABO | PR | 00718 | |
| FRANCISCO CRUZ MARTINEZ | SAINT JUST | 87 CALLE BETANIA 2 | | | TRUJILLO ALTO | PR | 00976 | |
| FRANCISCO CRUZ PEREZ | PO BOX 302 | | | | LAS MARIAS | PR | 00670 | |
| FRANCISCO CRUZ PIZARRO | LA PERLA | 132 CALLE T REYES | | | SAN JUAN | PR | 00901 | |
| FRANCISCO CRUZ RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| FRANCISCO CRUZ SERRANO | URB BONNEVILLE VLY | 17 CALLE SAN LORENZO | | | CAGUAS | PR | 00725 | |
| FRANCISCO CRUZ VAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| FRANCISCO CRUZ VEGA | SANTA JUANITA | MM 3 CALLE 32 | | | BAYAMON | PR | 00960 | |
| FRANCISCO CRUZ VEGA | [ADDRESS ON FILE] | | | | | | | |
| FRANCISCO CUEBAS ARBONA | [ADDRESS ON FILE] | | | | | | | |
| FRANCISCO CUETO BERNARDO | COND LAGUNA TOWER | 503 PH CALLE CERRA | | | SAN JUAN | PR | 00907 | |
| FRANCISCO CUEVAS | [ADDRESS ON FILE] | | | | | | | |
| FRANCISCO CULBELO/EQUIP# PANTERA HATILLO | OLD TIME | PARC STA ROSA 144 CALLE B | | | HATILLO | PR | 00659 | |
| FRANCISCO CULBELO/EQUIP# PANTERA HATILLO | PARC STA ROSA | 144 CALLE B | | | HATILLO | PR | 00659 | |
| FRANCISCO DAVILA | URB GARCIA | 7 CALLE A | | | SAN JUAN | PR | 00923 | |
| FRANCISCO DAVILA TORO | [ADDRESS ON FILE] | | | | | | | |
| FRANCISCO DE CHOUDENS FELICIANO | URB SANTIAGO IGLESIA | 1864 CALLE SANCHEZ LOPEZ | | | SAN JUAN | PR | 00921 | |
| FRANCISCO DE JESUS CRUZ | [ADDRESS ON FILE] | | | | | | | |
| FRANCISCO DE JESUS GUTIERREZ | P O BOX 203 | | | | NAGUABO | PR | 00718 | |
| FRANCISCO DE LA CRUZ | VILLA PALMERAS | 261 CALLE CASTRO VIÑA | | | SAN JUAN | PR | 00912 | |
| FRANCISCO DE LA ROSA PEGUERO | URB METROPOLIS | O 31 A CALLE 22 | | | CAROLINA | PR | 00987 | |
| FRANCISCO DE LA TORRE MADRAZO | STE 509 | PO BOX 361868 | | | SAN JUAN | PR | 00936 | |
| FRANCISCO DE LA TORRE MADRAZO | SUITE 509 | 400 AVE DOMENECH | | | SAN JUAN | PR | 00918 | |
| FRANCISCO DE LA TRORRE CANCEL | PO BOX 2422 | | | | VEGA BAJA | PR | 00694 | |
| FRANCISCO DEL MORAL FERNANDEZ | URB EXTENCION SAN ANTONIO | 1824 AVE LAS AMERICA | | | PONCE | PR | 00731 | |
| FRANCISCO DEL ROSARIO | 1082 CALLE PADRE CAPUCHINO | | | | SAN JUAN | PR | 00925 | |
| FRANCISCO DEL VALLE | URB CORCHADO | 55 CALLE ALEGRIA | | | ISABELA | PR | 00662 | |
| FRANCISCO DELGADO CANABAL | PO BOX 6 | | | | LARES | PR | 00669 | |
| FRANCISCO DELGADO GARCIA | [ADDRESS ON FILE] | | | | | | | |
| FRANCISCO DELGADO GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| FRANCISCO DELGADO MARTINEZ | PO BOX 487 | | | | JAYUYA | PR | 00664-0487 | |
| FRANCISCO DELGADO ROQUE | CIUDAD JARDIN | 20 CALLE HORTENSIA | | | CAROLINA | PR | 00987 | |
| FRANCISCO DEODATTI SANCHEZ | URB VALLE DE ANDALUCIA | 3335 CALLE JAEN | | | PONCE | PR | 00728 | |
| FRANCISCO DIAZ | 15 E 208 ST APT SUPER | | | | BRONX | NY | 10487 | |
| FRANCISCO DIAZ DE LA TORRE | URB CAGUAS NORTE | AC25 CALLE HAWAII | | | CAGUAS | PR | 00725 | |
| FRANCISCO DIAZ FELICIANO | PO BOX 83 | | | | ARECIBO | PR | 00613 | |
| FRANCISCO DIAZ FERNANDEZ | HC 40 BOX 40688 | | | | SAN LORENZO | PR | 00754 | |
| FRANCISCO DIAZ FIGUEROA | URB JARD DE PALMAREJO | K 10 CALLE 8 | | | CANOVANAS | PR | 00729 | |
| FRANCISCO DIAZ GUZMAN | HC 07 BOX 32935 | | | | CAGUAS | PR | 00727-6461 | |
| FRANCISCO DIAZ HERNANDEZ | LOS FRAILES | CARIDAD VELLON RIOS | | | GUAYNABO | PR | 00969 | |
| FRANCISCO DIAZ HERRERO | BANCO COOPERATIVO PLAZA SUITE 1103B | 623 PONCE DE LEON | | | SAN JUAN | PR | 00917-4819 | |
| FRANCISCO DIAZ LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| FRANCISCO DIAZ LOPEZ Y EDILMA RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| FRANCISCO DIAZ MENDEZ | [ADDRESS ON FILE] | | | | | | | |
| FRANCISCO DIAZ MORALES | BG18 CALLE DR JOSE A DAVILA | | | | LEVITTOWN | PR | 00949 | |
| FRANCISCO DIAZ RODRIGUEZ | BO LOS RIOS CARR 758 | | | | PATILLAS | PR | 00723 | |
| FRANCISCO DIAZ RODRIGUEZ | PO BOX 47 | | | | PATILLAS | PR | 00723-0047 | |
| FRANCISCO DIAZ SOTO | RR 1 BOX 6519 | | | | GUAYAMA | PR | 00784-9640 | |
| FRANCISCO DOMINGUEZ | P O BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| FRANCISCO DOMINGUEZ VILLAFAÑE | [ADDRESS ON FILE] | | | | | | | |
| FRANCISCO DUQUE COLON | HC 02 BOX 7350 | | | | YABUCOA | PR | 00767 | |
| FRANCISCO DURAN ACEVEDO | URB LOMAS VERDES | 360 CALLE CALSEDONIA | | | MOCA | PR | 00676 | |
| FRANCISCO E ALVAREZ ROSARIO | VILLA CLEMENTINA | F17 CALLE NUEVA | | | GUAYNABO | PR | 00969 | |
| FRANCISCO E BACO/FARMACIA CEN MAYAGUEZ | ESQUINA PERAL | 50 CALLE RAMOS ANTONINI | | | MAYAGUEZ | PR | 00680 | |
| FRANCISCO E CASALDUC | [ADDRESS ON FILE] | | | | | | | |
| FRANCISCO E COLOM MEDINA | HACIENDAS DE CARRAIZO | F 21 CALLE 6 | | | SAN JUAN | PR | 00926 | |
| FRANCISCO E COLON RIVERA | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| FRANCISCO E DANIELSEN ECHEGAR | URB VILLA CAROLINA | 15-2 CALLE 24 | | | CAROLINA | PR | 00987 | |
| FRANCISCO E MARTINEZ APONTE | P O BOX 22454 | | | | SAN JUAN | PR | 00931-2454 | |
| FRANCISCO E RIVERA RODRIGUEZ | CONDOMINIO JARDIN UNIVERSITARIO | APT 201 | | | SAN JUAN | PR | 00925 | |
| FRANCISCO E. DUARTE PENA | [ADDRESS ON FILE] | | | | | | | |
| FRANCISCO E. GIBOYEAUX | PO BOX 634 | | | | COAMO | PR | 00769 | |
| FRANCISCO ELIAS BAUZA | EDIF ANGELI I APT 809 | | | | CATANO | PR | 00962 | |
| FRANCISCO ENCARNACION HERNANDEZ | HC 2 BOX 15629 | | | | CAROLINA | PR | 00985-9741 | |
| FRANCISCO ESCOBAR GALINDEZ | 11 BO CANTO MARINO | | | | MANATI | PR | 00674 | |
| FRANCISCO ESTRADA BIBILONI | GARDEMAYO EL CONDADO | | | | CAGUAS | PR | 00725 | |
| FRANCISCO F ALONSO GARCIA | [ADDRESS ON FILE] | | | | | | | |
| FRANCISCO F GARCIA MARTINEZ | M 9 URB LAS MERCEDES | | | | ARROYO | PR | 00714 | |
| FRANCISCO F NOEL IRIZARRY | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| FRANCISCO F NOEL IRIZARRY | PO BOX 109 | | | | SAN GERMAN | PR | 00683 | |
| FRANCISCO FALCON | P O BOX 252 | | | | TOA BAJA | PR | 00951 | |
| FRANCISCO FARRARO SANTIAGO | PO BOX 2497 | | | | GUAYANA | PR | 00785 | |
| FRANCISCO FARRERO CAPBLANCA | P O BOX 60-075 | | | | BAYAMON | PR | 00960 | |
| FRANCISCO FEBLES GONZALEZ | URB LAS AMERICAS | 989 CALLE PUERTO PRINCIPE | | | SAN JUAN | PR | 00921 | |
| FRANCISCO FEBRES DELGADO | URB ROSA MARIA | A 13 CALLE P VELAZQUEZ | | | CAROLINA | PR | 0985 | |
| FRANCISCO FEBUS ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| FRANCISCO FELICIANO ACEVEDO | [ADDRESS ON FILE] | | | | | | | |
| FRANCISCO FELICIANO AVILES | HC 56 BOX 4755 | | | | AGUADA | PR | 00602 | |
| FRANCISCO FELICIANO GONZALEZ | CIUDAD CENTRO | 51 CALLE GUAMANI | | | CAROLINA | PR | 00987 | |
| FRANCISCO FELICIANO IRIZARRY | RES FRANKLIN D ROOSEVELT | EDIF 6 APT 147 | | | MAYAGUEZ | PR | 00680 | |
| FRANCISCO FERNANDEZ | COND ALTOS DE LA COLINA | 1600 RAMAL 842 APT 806 | | | SAN JUAN | PR | 00926 | |
| FRANCISCO FERNANDEZ BANZO | P O BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| FRANCISCO FERNANDEZ BANZO | PO BOX 4581 | | | | VEBA BAJA | PR | 00694-4581 | |
| FRANCISCO FERNANDEZ CARABALLO | URB MONTE CARLO | 19 CALLE A | | | VEGA BAJA | PR | 00693 | |
| FRANCISCO FERNANDEZ DIAZ | [ADDRESS ON FILE] | | | | | | | |
| FRANCISCO FERNANDEZ RODRIGUEZ | 309 CALLE JAGUA TUNA | | | | GUAYANILLA | PR | 00656 | |
| FRANCISCO FERRER VAZQUEZ | URB VERSALLES | D26 CALLE 4 | | | BAYAMON | PR | 00959 | |
| FRANCISCO FIGUEROA  SANCHEZ | [ADDRESS ON FILE] | | | | | | | |
| FRANCISCO FIGUEROA DE JESUS | BO QUEBRADA ARENA | CARR 181 | | | SAN LORENZO | PR | 00754 | |
| FRANCISCO FIGUEROA DE JESUS | TMS 190 PO BOX 1283 | | | | SAN LORENZO | PR | 00754 | |
| FRANCISCO FIGUEROA FERREIRA | PO BOX 471 | | | | NARANJITO | PR | 00719 | |
| FRANCISCO FIGUEROA FIGUEROA | [ADDRESS ON FILE] | | | | | | | |
| FRANCISCO FIGUEROA LUCIANO | JARDINES DE CAPARRA | I 18 CALLE 11 | | | BAYAMON | PR | 00959 | |
| FRANCISCO FIGUEROA PIÑERO | [ADDRESS ON FILE] | | | | | | | |
| FRANCISCO FIGUEROA PIÑERO | [ADDRESS ON FILE] | | | | | | | |
| FRANCISCO FLORES FALERO | PO BOX 1210 | | | | JUNCOS | PR | 00777 | |
| FRANCISCO FLORES GARCIA | 26A CALLE TOMAS MESTRE | | | | CIDRA | PR | 00739 | |
| FRANCISCO FLORES HERNANDEZ | PO BOX 1112 | | | | FAJARDO | PR | 00738 | |
| FRANCISCO FLORES ORENGO | URB ALTURAS DE RIO GRANDE | N 652 CALLE 11 | | | RIO GRANDE | PR | 00745 | |
| FRANCISCO FLORES Y GLENDALIZ SANCHEZ | URB COLINAS DE YAUCO | A 5 CALLE 1 | | | YAUCO | PR | 00698 | |
| FRANCISCO FONSECA SANCHEZ | RR 4 BZN 2826 | | | | BAYAMON | PR | 00956 | |
| FRANCISCO FONTANEZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| FRANCISCO FOURNIER | PO BOX 34057 | | | | FORT BUCHANAN | PR | 00934 | |
| FRANCISCO FOURNIER | URB EL CEREZAL | 1642 CALLE PARANA | | | SAN JUAN | PR | 00926 | |
| FRANCISCO FRAGOSO RIVERA | [ADDRESS ON FILE] | | | | | | | |
| FRANCISCO FRANQUIZ ZAMORA | P O BOX 366121 | | | | SAN JUAN | PR | 00936-6121 | |
| FRANCISCO FRANQUIZ ZAMORA | URB LOS INGENIEROS | 523 CALLE JUAN A DAVILA | | | SAN JUAN | PR | 00918 | |
| FRANCISCO FREIRIA GARRATON | URB GARDENS HILLS ESTATE | 16  CALLE 4 | | | GUAYNABO | PR | 00966 | |
| FRANCISCO FRET SANCHEZ | COND LOS NARANJALES | EDIF D 45 APT 214 | | | CAROLINA | PR | 00985 | |
| FRANCISCO FUENTE SCHWARTS | HC 03 BOX 13573 | | | | COROZAL | PR | 00783 | |
| FRANCISCO FUENTES | PO BOX 94 | | | | NAGUABO | PR | 00718 | |
| FRANCISCO FUSTER MARRERO | [ADDRESS ON FILE] | | | | | | | |
| FRANCISCO G RAMIREZ CEBOLLERO | APARTADO 718 | | | | BOQUERON | PR | 00622 | |
| FRANCISCO GALLETTI ROQUE | [ADDRESS ON FILE] | | | | | | | |
| FRANCISCO GALVEZ CASTILLO | URB PUERTO NUEVO | 1317 CALLE 20 NW | | | SAN JUAN | PR | 00920 | |
| FRANCISCO GARAY VELEZ | RR 6 BOX 11382 | | | | SAN JUAN | PR | 00926 | |
| FRANCISCO GARCIA | PLAZA CAROLINA STA | PO BOX 8951 | | | CAROLINA | PR | 00988 | |
| FRANCISCO GARCIA | [ADDRESS ON FILE] | | | | | | | |
| FRANCISCO GARCIA ALVERIO | BO GUAVATE 22550 | | | | CAYEY | PR | 00736 | |
| FRANCISCO GARCIA ARROYO | HC 8 BOX 49429 | | | | CAGUAS | PR | 00725 | |
| FRANCISCO GARCIA ARROYO | URB RIO HONDO | AF 13 CALLE RIO GUADIANA | | | BAYAMON | PR | 00961 | |
| FRANCISCO GARCIA BAERGA | COND VILLAS DEL SOL 137 CALLE PRINC | | | | TRUJILLO ALTO | PR | 00976 | |
| FRANCISCO GARCIA DELGADO | URB PARAISO A-8  BOX 108 | BRISAS DE CAROLINA | | | CAROLINA | PR | 00987 | |
| FRANCISCO GARCIA MENDEZ | URB PUERTO NUEVO | 437 AVE ANDALUCIA | | | SAN JUAN | PR | 00920 | |
| FRANCISCO GARCIA MONTES | URB RIO GRANDE ESTATE | E 13 CALLE 6 A | | | RIO GRANDE | PR | 00745 | |
| FRANCISCO GARCIA OLMEDA | [ADDRESS ON FILE] | | | | | | | |
| FRANCISCO GARCIA RIOS | URB LOS MAESTROS | 9 CALLE A | | | RIO GRANDE | PR | 00745 | |
| FRANCISCO GARCIA, ZULMARIS | [ADDRESS ON FILE] | | | | | | | |
| FRANCISCO GAZTAMBIDE SANTANA | HC 02 BOX 8809 | | | | LAS MARIAS | PR | 00670-9016 | |
| FRANCISCO GENDES/GENDES INC | URB PUERTO NUEVO | 525 AVE ANDALUCIA | | | SAN JUAN | PR | 00920 | |
| FRANCISCO GINES BATISTA | URB O'NELL | B 42 CALLE B | | | MANATI | PR | 00674 | |
| FRANCISCO GODEN RIVERA | SECTOR LA CUCHILLA | 27 A PACHIN MARIN | | | MARICAO | PR | 00606 | |
| FRANCISCO GOMEZ GOYTIA | [ADDRESS ON FILE] | | | | | | | |
| Francisco Gómez Pagan | | | | | | | | |
| FRANCISCO GOMEZ RIVERA | P O BOX 19-3664 | | | | SAN JUAN | PR | 00919 | |
| FRANCISCO GOMEZ ROSARIO | HC 01 BOX 9169 | | | | GURABO | PR | 00778 | |
| FRANCISCO GONZAGA RODRIGUEZ | SANTA ISABEL | 45 GORGE ZAYAS PEDROGO | | | SANTA ISABEL | PR | 00757 | |
| FRANCISCO GONZALES SOTO | P O BOX 1386 | | | | SAN SEBASTIAN | PR | 00685 | |
| FRANCISCO GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| FRANCISCO GONZALEZ ALEJO | BARRIADA LA 15 | 191/2 INT CALLE REGUERO | | | AGUADILLA | PR | 00605 | |
| FRANCISCO GONZALEZ AYALA | COND EL TANO | EDIF 0  APT 302 | | | SAN JUAN | PR | 00923 | |
| FRANCISCO GONZALEZ CAMACHO | PO BOX 747 | | | | JAYUYA | PR | 00774 | |
| FRANCISCO GONZALEZ CHAPARRO | [ADDRESS ON FILE] | | | | | | | |
| FRANCISCO GONZALEZ COLOMBANI | HC 02 BOX 5787 | | | | RINCON | PR | 00677 | |
| FRANCISCO GONZALEZ CRUZ | [ADDRESS ON FILE] | | | | | | | |
| FRANCISCO GONZALEZ CUMBA | COND SAN IGNACIO APT A 8 | 1325 AVE SAN IGNACIO | | | SAN JUAN | PR | 00921-3801 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| FRANCISCO GONZALEZ DBA FRANK'S CENTRAL S | URB BAIROA PARK | B2 PARQUE DE LA LUNA | | | CAGUAS | PR | 00725-0000 | |
| FRANCISCO GONZALEZ FELICIANO | HC 58 BOX 12689 | | | | AGUADA | PR | 00602 | |
| FRANCISCO GONZALEZ FIGUEROA | 67A SECCION LEVITTOWN | EB 48 CALLE LOLA R DE TIO | | | TOA BAJA | PR | 00950 | |
| FRANCISCO GONZALEZ FIGUEROA | URB LAS AMERICAS | 807 CALLE GUATEMALA | | | SAN JUAN | PR | 00921 | |
| FRANCISCO GONZALEZ MEDINA | SANTANA | 42 REPRESA | | | ARECIBO | PR | 00612 | |
| FRANCISCO GONZALEZ MENDEZ | 110 CALLE COMERIO | | | | LARES | PR | 00669 | |
| FRANCISCO GONZALEZ NEGRON | [ADDRESS ON FILE] | | | | | | | |
| FRANCISCO GONZALEZ ORTEGA | HC 67 BOX 13327 | | | | BAYAMON | PR | 00956 | |
| FRANCISCO GONZALEZ ORTIZ | BO CALABAZAS | | | | YABUCOA | PR | 00767 | |
| FRANCISCO GONZALEZ PAGAN | URB BONNEVILLE HGTS | 17 CALLE BARRANQUITAS | | | CAGUAS | PR | 00725 | |
| FRANCISCO GONZALEZ RODRIGUEZ | P O BOX 9855 | | | | ARECIBO | PR | 00613 | |
| FRANCISCO GONZALEZ SOLA | 411 CALLE TAMARINDO | | | | ARECIBO | PR | 00612 | |
| FRANCISCO GONZALEZ TORRES | 71 LA GRANJA | | | | UTUADO | PR | 00641 | |
| FRANCISCO GORDILS TORRES | RES CARMEN | EDIF 1 APT 9 | | | MAYAGUEZ | PR | 00680 | |
| FRANCISCO GRACIA VELAZQUEZ | HC 04 BOX 22110 | | | | LAJAS | PR | 00667 | |
| FRANCISCO GREGORY RAMIREZ | [ADDRESS ON FILE] | | | | | | | |
| FRANCISCO GUERRA RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| FRANCISCO GUEVARA MADERA | 2177 AVE REXACH | | | | SAN JUAN | PR | 00915 | |
| FRANCISCO GUEVARA MADERA | URB PUERTO NUEVO | 1262 CALLE DELHI | | | SAN JUAN | PR | 00920 | |
| FRANCISCO GUILLOTY JUSTINIANO | P O BOX 101 | | | | LAS MARIAS | PR | 00670-0101 | |
| FRANCISCO H ZAYAS MARTEN | HC 02 BOX 4640 | | | | COAMO | PR | 00769 | |
| FRANCISCO H JAIME BOSCIO | PMB 105 | 2053 AVE PEDRO ALBIZU CAMPOS STE 2 | | | AGUADILLA | PR | 00603 | |
| FRANCISCO H ORTIZ SCHMIDT | HC 3 BOX 13366 | | | | JUANA DIAZ | PR | 00795 | |
| FRANCISCO H QUETELL VILARINO | URB RIO CANAS | H16 CALLE 8 | | | PONCE | PR | 00731 | |
| FRANCISCO H RIOS RODRIGUEZ | URB CAPARRA HEIGHTS | 619 CALLE ESTOCOLMO | | | SAN JUAN | PR | 00920 | |
| FRANCISCO HEREDIA BONILLA | VILLA PRADES | 834 CALLE ANTONIO PASARELL | | | SAN JUAN | PR | 00924 | |
| FRANCISCO HERNANDEZ | BRONX AVE 2924 SEYMOUR | | | | NEW YORK | NY | 10469 | |
| FRANCISCO HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| FRANCISCO HERNANDEZ CINTRON | HC 2 BOX 5402 | | | | GUAYAMA | PR | 00784 | |
| FRANCISCO HERNANDEZ CRUZ | HC 01 BOX 6747 | | | | OROCOVIS | PR | 00720 | |
| FRANCISCO HERNANDEZ DE JESUS | 41 CALLE BALDORIOTY STE 321 | | | | JUNCOS | PR | 00777 | |
| FRANCISCO HERNANDEZ GANDARILLA | [ADDRESS ON FILE] | | | | | | | |
| FRANCISCO HERNANDEZ PEREZ | [ADDRESS ON FILE] | | | | | | | |
| FRANCISCO HERNANDEZ ROSA | HC 01 BOX 6729 | | | | AGUAS BUENAS | PR | 00703 | |
| FRANCISCO HERNANDEZ VARGAS | RAMON MARIN SOLA | EDIF 13 APT 459 | | | ARECIBO | PR | 00612 | |
| FRANCISCO HERRERA | VILLA CAPARRA | 38 CALLE J | | | GUAYNABO | PR | 00966 | |
| FRANCISCO HERRERA NIEVES | HC 01 BOX 4764 | | | | ADJUNTAS | PR | 00601 | |
| FRANCISCO HERRERA RODRIGUEZ | 136 CARRETERA 2 | VILLA CAPARRA | | | GUAYNABO | PR | 00966 | |
| FRANCISCO HUERTAS RIVERA | [ADDRESS ON FILE] | | | | | | | |
| FRANCISCO HUERTAS RIVERA | [ADDRESS ON FILE] | | | | | | | |
| FRANCISCO I TORRES FERNANDEZ | JARDINES DE COUNTRY CLUB | CP 4 CALLE 155 | | | CAROLINA | PR | 00983 | |
| FRANCISCO IGARTUA SALAMANCA | [ADDRESS ON FILE] | | | | | | | |
| FRANCISCO INOSTROZA LABOY | P O BOX 11855 | | | | SAN JUAN | PR | 00910-4225 | |
| FRANCISCO INOSTROZA LABOY | P O BOX 1278 | | | | YABUCOA | PR | 00767 | |
| FRANCISCO IRIZARRY DELGADO | HC 01 BOX 7994 | | | | GUAYANILLA | PR | 00656 | |
| FRANCISCO IRIZARRY LOPEZ | URB METROPOLIS | HI 55 CALLE 1 | | | CAROLINA | PR | 00987 | |
| FRANCISCO IRIZARRY PEREZ | URB EXT DE CERRO GORDO | J 5 CALLE 6 | | | BAYAMON | PR | 00957 | |
| FRANCISCO IRLANDA PEREZ | [ADDRESS ON FILE] | | | | | | | |
| FRANCISCO IRON WORKS Y/O | URB REXVILLE | B1 5 CALLE 35 | | | BAYAMON | PR | 00957 | |
| FRANCISCO IRON WORKS Y/O | URB REXVILLE | B1-5 CALLE 35 | | | BAYAMON | PR | 00957 | |
| FRANCISCO J SANTIAGO TORRES | P O BOX 32110 | | | | PONCE | PR | 00731 | |
| FRANCISCO J ALVAREZ GABRIEL | [ADDRESS ON FILE] | | | | | | | |
| FRANCISCO J ALVAREZ ROMERO | PO BOX 194383 | | | | SAN JUAN | PR | 00919-4383 | |
| FRANCISCO J ALVAREZ ROMERO | URB SAN MARTIN | 1219 CALLE J BENGOCHEA | | | SAN JUAN | PR | 00924 | |
| FRANCISCO J ALVAREZ SANTIAGO | PO BOX 331541 | | | | PONCE | PR | 00733-1541 | |
| FRANCISCO J ALVAREZ VALENTIN | HC 2 BOX 20270 | | | | SAN SEBASTIAN | PR | 00685 | |
| FRANCISCO J ALVAREZ VALLEDOR | URB NOTRE DAME | H 19 CALLE SAN CLEMENTE | | | CAGUAS | PR | 00725-3916 | |
| FRANCISCO J ALVAREZ VALLEDOR | 2160 CRESTVIEW WAY | | | | SIERRA VISTA | AZ | 85635 | |
| FRANCISCO J ALVAREZ VALLEDOR | ESTANCIAS DEL RIO | 54 CALLE YAGUEZ | | | CAGUAS | PR | 00703 | |
| FRANCISCO J AQUINO RUIZ | [ADDRESS ON FILE] | | | | | | | |
| FRANCISCO J AYALA BARCELO | [ADDRESS ON FILE] | | | | | | | |
| FRANCISCO J AYALA BARCELO | [ADDRESS ON FILE] | | | | | | | |
| FRANCISCO J BAEZ TINOCO | COND LAGOMAR APT GC | 7 AVE LAGUNA | | | CAROLINA | PR | 00979 | |
| FRANCISCO J BELLO SILVA | PO BOX 4396 | OFIC SUPTE DE ESCUELAS | | | VEGA BAJA | PR | 00693 | |
| FRANCISCO J BENLIZA MOYA | [ADDRESS ON FILE] | | | | | | | |
| FRANCISCO J BERRIOS SANTIAGO | URB LAS ALONDRAS | D20 CALLE 3 | | | VILLALBA | PR | 00766 | |
| FRANCISCO J BIGAS TORRACA | [ADDRESS ON FILE] | | | | | | | |
| FRANCISCO J BLANCO RODRIGUEZ | URB EL PARAISO | CALLE ARCANGEL 7 | | | ARECIBO | PR | 00612 | |
| FRANCISCO J BONILLA JORGE | 1157 S WEBB RD APTO 212 | | | | WICHITA | KS | 67207 | |
| FRANCISCO J BURGOS FIGUEROA | URB LAS COLINAS | 1G 3 CALLE 3 | | | TOA BAJA | PR | 00949 | |
| FRANCISCO J BUXO Y ASOC P E | P O BOX 191599 | | | | SAN JUAN | PR | 00919-1599 | |
| FRANCISCO J CABAN VALE | REPTO METROPOLITANO | 868 CALLE 57 SE | | | SAN JUAN | PR | 00921 | |
| FRANCISCO J CAMPOS/FRANKIE PROFESSIONAL | RR 08 BOX 11469 | | | | SAN JUAN | PR | 00926 | |
| FRANCISCO J CARABALLO SANTIAGO | HC 37 BOX 7825 | | | | GUANICA | PR | 00653 | |
| FRANCISCO J CARDONA MARTINO | [ADDRESS ON FILE] | | | | | | | |
| FRANCISCO J CARRILLO PEREZ | SAN RAFAEL VILLAGE | 29 CALLE RUBI | | | TRUJILLO ALTO | PR | 00976 | |
| FRANCISCO J CARRILLO VAZQUEZ | AVE ISLA VERDE | 5900 L2 255 | | | CAROLINA | PR | 00979 4901 | |
| FRANCISCO J CASTANER PADRO | [ADDRESS ON FILE] | | | | | | | |
| FRANCISCO J COLLAZO | URB ALGARROBOS | CALLE AB 6 | | | GUAYAMA | PR | 00784 | |
| FRANCISCO J COLON LASPINA | [ADDRESS ON FILE] | | | | | | | |
| FRANCISCO J COLON OQUENDO | ISLOTE II | 162 CALLE 2 | | | ARECIBO | PR | 00612 | |
| FRANCISCO J COLON RAMOS | BO ISLOTE II | 50 CALLE 7 | | | ARECIBO | PR | 00612 | |
| FRANCISCO J CORDERO VARGAS | HC 3 BOX 13544 | | | | YAUCO | PR | 00698 | |
| FRANCISCO J CORREA ARIAS | VILLA SAN ANTON | Q 13 CALLE LEOPALDO JIMENEZ | | | CAROLINA | PR | 00987 | |
| FRANCISCO J COTTO GONZALEZ | COND VILLA DEL SOL | PO BOX 110 | | | TRUJILLO ALTO | PR | 00976 | |
| FRANCISCO J CRUZ AGUILAR | COND LAS GLADIOLAS | EDIF 301 APT 1109 | | | SAN JUAN | PR | 00917 | |
| FRANCISCO J CRUZ CRUZ | [ADDRESS ON FILE] | | | | | | | |
| FRANCISCO J CRUZ CRUZ | [ADDRESS ON FILE] | | | | | | | |
| FRANCISCO J CRUZ MALDONADO | [ADDRESS ON FILE] | | | | | | | |

Case:17-03283-LTS   Doc#:1817-1   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(i)   Page 883 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| FRANCISCO J DAVILA GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| FRANCISCO J DAVILA TORO | URB GARCIA | 7 CALLE A | | | SAN JUAN | PR | 00926 | |
| FRANCISCO J DIEPPA CRUZ | HC 40 BOX 44820 | | | | SAN LORENZO | PR | 00754 | |
| FRANCISCO J DOMENECH | [ADDRESS ON FILE] | | | | | | | |
| FRANCISCO J FEBRES RIVERA | [ADDRESS ON FILE] | | | | | | | |
| FRANCISCO J FELICIANO | P O BOX 19717 | | | | SAN JUAN | PR | 00910-1717 | |
| FRANCISCO J FERRER PEIRANO Y BRUNHILDE B | PO BOX 41175 | | | | CANOVANAS | PR | 00940 | |
| FRANCISCO J FLORES RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| FRANCISCO J FRANCO TORRES | EXT DEL CARMEN | C 17 CALLE 8 | | | JUANA DIAZ | PR | 00795 | |
| FRANCISCO J GARCIA RAMOS | [ADDRESS ON FILE] | | | | | | | |
| FRANCISCO J GINARD DE JESUS | [ADDRESS ON FILE] | | | | | | | |
| FRANCISCO J GONZALEZ CHINEA | [ADDRESS ON FILE] | | | | | | | |
| FRANCISCO J GREGORY PEREZ | URB PLAZA DE LAS FUENTES | 1108 CALLE FRANCIA | | | TOA ALTA | PR | 00953 | |
| FRANCISCO J GUADAMURO  GONZALEZ | VILLA BLANCA | 38 CALLE RUBI | | | CAGUAS | PR | 00725 | |
| FRANCISCO J GUTIERREZ  TABANICO | P O BOX 2781 | | | | SAN LUIS | AZ | 85349 | |
| FRANCISCO J GUTIERREZ FERNANDEZ | PO BOX 363824 | | | | SAN JUAN | PR | 00936 | |
| FRANCISCO J HERNANDEZ  FIGUEROA | PO BOX  824 | | | | SAN LORENZO | PR | 010754 | |
| FRANCISCO J HERNANDEZ / NOELIA HERNANDEZ | URB EL VIGIA | 69 CALLE ANASTACIA | | | SAN JUAN | PR | 00926-4263 | |
| FRANCISCO J IRLANDA PACHECO | COND COLLEGE PARK | APT 902 A | | | SAN JUAN | PR | 00921 | |
| FRANCISCO J LOPEZ BATISTA | VILLA FONTANA | VIA 24 V-L3 | | | CAROLINA | PR | 00983 | |
| FRANCISCO J LOPEZ GONZALEZ | PO BOX 19782 | | | | SAN JUAN | PR | 00910 1782 | |
| FRANCISCO J LOPEZ MARTINEZ | HC 01 BOX 8693 | | | | GURABO | PR | 00778 | |
| FRANCISCO J LOPEZ RIVERA | OCENA PARK | 2071 CALLE BUENOS AIRES | | | SAN JUAN | PR | 00913 | |
| FRANCISCO J MARQUEZ RODRIGUEZ | URB VILLA BLANCA | 72 CALLE RUBI | | | CAGUAS | PR | 00725 | |
| FRANCISCO J MARTINEZ MARTINEZ | URB JARDINES DE CAPARRA | V21 CALLE 23 | | | BAYAMON | PR | 00959 | |
| FRANCISCO J MEDINA AYALA | 14 CALLE SAN MIGUEL | | | | GUANICA | PR | 00653 | |
| FRANCISCO J MELENDEZ QUIÑONES | PO BOX 6807 | | | | BAYAMON | PR | 00960-5807 | |
| FRANCISCO J MILLER COLON | P O BOX 1322 | | | | AIBONITO | PR | 00705 | |
| FRANCISCO J MIRANDA GONZALEZ | PO BOX 16028 | | | | SAN JUAN | PR | 00086028 | |
| FRANCISCO J MOJER DIAZ | HC 4 BOX 4530 | | | | HUMACAO | PR | 00719-9507 | |
| FRANCISCO J MONTENEGRO POBLETE | CAPARRA HEIGHTS | APT 2 B 369 CALLE ESCOCIA | | | SAN JUAN | PR | 00920 | |
| FRANCISCO J MORALES MORALES | H C 01 BOX 6750 | | | | SABANA GRANDE | PR | 00637 | |
| FRANCISCO J MUNIZ VELEZ | [ADDRESS ON FILE] | | | | | | | |
| FRANCISCO J NATALI MUNERA | URB PASEO SOL Y MAR | 581 CALLE ESMERALDA | | | JUANA DIAZ | PR | 00795 | |
| FRANCISCO J NIEVES FREYRES | URB ATENAS | K 28 CALLE FRANCISCO VEGA | | | MANATI | PR | 00674 | |
| FRANCISCO J NIEVES GARRASTEGUI | COND SEGOVIA APT 1506 | 650 CALLE SERGIO CUEVAS BASTAMANTE | | | SAN  JUAN | PR | 00918 | |
| FRANCISCO J NOVA VELEZ | URB REPARTO SEVILLA | 874 CALLE PAGANINI | | | SAN  JUAN | PR | 00924 | |
| FRANCISCO J ORTIZ BONILLA | 106 SAN JOSE | APDO 1506 | | | AIBONITO | PR | 00705 | |
| FRANCISCO J ORTIZ NAVARRO | [ADDRESS ON FILE] | | | | | | | |
| FRANCISCO J ORTIZ OLIVERAS | URB VENUS GDNS OESTE | BF 13 CALLE F | | | SAN JUAN | PR | 00926 | |
| FRANCISCO J ORTIZ RODRIGUEZ | PO BOX 1112 | | | | GUAYNABO | PR | 00970 | |
| FRANCISCO J PACHECO GONZALEZ | 40 W ORANGEWOOD | APARTAMENTO K 102 | | | ANAHEIM | CA | 92802 | |
| FRANCISCO J PANIAGUA | URB VILLA FONTANA | 5 E4 VIA 64 | | | CAROLINA | PR | 00983 | |
| FRANCISCO J PEREZ MILLAN | HC 1 BOX 16727 | | | | YABUCOA | PR | 00767 | |
| FRANCISCO J PEREZ MUNIZ | P O BOX 1311 | | | | VEGA ALTA | PR | 00692 | |
| FRANCISCO J PEREZ NEUMAN | URB EL CEREZAL | 129 CALLE NILO | | | SAN JUAN | PR | 00926 | |
| FRANCISCO J PEREZ NEUMAN | [ADDRESS ON FILE] | | | | | | | |
| FRANCISCO J PEREZ RODRIGUEZ | URB MARISOL | D 10 CALLE 5 | | | ARECIBO | PR | 00612 | |
| FRANCISCO J PEREZ VEGA | PO BOX 2554 | | | | SAN GERMAN | PR | 00683 | |
| FRANCISCO J PESANTE | [ADDRESS ON FILE] | | | | | | | |
| FRANCISCO J PETERSON MONTIJO | PO BOX 21063 | | | | SAN JUAN | PR | 00928 | |
| FRANCISCO J QUINONES CAPO | [ADDRESS ON FILE] | | | | | | | |
| FRANCISCO J QUINTANA | RES SULTANA | 74 CALLE TOLOSA | | | MAYAGUEZ | PR | 00680 | |
| FRANCISCO J QUINTANA ALAMO | [ADDRESS ON FILE] | | | | | | | |
| FRANCISCO J RAMOS VELAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| FRANCISCO J REYES HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| FRANCISCO J REYES VALE | [ADDRESS ON FILE] | | | | | | | |
| FRANCISCO J RIVERA | P O BOX 30256 | | | | SAN JUAN | PR | 00929 | |
| FRANCISCO J RIVERA ALVAREZ | UPR STATION | PO BOX 35071 | | | PONCE | PR | 00734 | |
| FRANCISCO J RIVERA LOPEZ | 27 CALLE CORREO | | | | CAMUY | PR | 00627-2342 | |
| FRANCISCO J RIVERA MELENDEZ | [ADDRESS ON FILE] | | | | | | | |
| FRANCISCO J RIVERA RIVERA | P O  BOX 12 | | | | LARES | PR | 00669-0012 | |
| FRANCISCO J RODRIGUEZ BERRIOS | HC 01 BOX 5559 | | | | BARRANQUITAS | PR | 00794 | |
| FRANCISCO J RODRIGUEZ BONILLA | LOS TAMARINDOS | H 13 A CALLE 1 | | | SAN LORENZO | PR | 00754 | |
| FRANCISCO J RODRIGUEZ GUZMAN | [ADDRESS ON FILE] | | | | | | | |
| FRANCISCO J RODRIGUEZ JUARBE | [ADDRESS ON FILE] | | | | | | | |
| FRANCISCO J RODRIGUEZ MOJICA | PO BOX 1494 | | | | VEGA BAJA | PR | 00694-1494 | |
| FRANCISCO J RODRIGUEZ MOJICA | URB MONTE CARLO | 15 CALLE A | | | VEGA BAJA | PR | 00693-5220 | |
| FRANCISCO J RODRIGUEZ ROSA | PO BOX 356 | | | | ENSENADA | PR | 00647-0356 | |
| FRANCISCO J ROSARIO NEVAREZ | HC 3 BOX 12442 | | | | COROZAL | PR | 00783 | |
| FRANCISCO J RUIZ VAZQUEZ | BO ARENAS | HC 2 BOX 4655 | | | LAS PIEDRAS | PR | 00771 | |
| FRANCISCO J SALCEDO RODRIGUEZ | HC 01 BOX 5474 | | | | ADJUNTAS | PR | 00601 | |
| FRANCISCO J SANCHEZ SANTIAGO | HC 3 BOX 10516 | | | | CAMUY | PR | 00627 | |
| FRANCISCO J SANTOME CLARS | URB LAS CUMBRE | 303 CALLE LOS ROBLES | | | SAN JUAN | PR | 00927 | |
| FRANCISCO J SIFRE CESTERO | EL MIRADOR | C 8 CALLE 5 | | | SAN JUAN | PR | 00926 | |
| FRANCISCO J SOTO ALICEA | [ADDRESS ON FILE] | | | | | | | |
| FRANCISCO J TIMOTHEE VEGA | [ADDRESS ON FILE] | | | | | | | |
| FRANCISCO J TIRADO CRUZ | HC 4 BOX 16491 | | | | MOCA | PR | 00676 | |
| FRANCISCO J TORRADO MARTINEZ | P O BOX 141462 | | | | ARECIBO | PR | 00614 | |
| FRANCISCO J TORRADO TAPIAS | URB FLORAL PARK | 129 F CALLE PARIS | | | SAN  JUAN | PR | 00917 | |
| FRANCISCO J TORRES MARTINEZ | PO BOX 7203 | | | | PONCE | PR | 00732 | |
| FRANCISCO J TORRES AFANADOR | P O BOX 351 | | | | TOA BAJA | PR | 00951 | |
| FRANCISCO J TORRES CONDE | [ADDRESS ON FILE] | | | | | | | |
| FRANCISCO J TORRES SIERRA | URB CIUDAD JARDIN I | 5 CALLE ACASIA | | | TOA ALTA | PR | 00953 | |
| FRANCISCO J UMPIERRE ZARAGOZA | COND MIDTOWN APT 510 | 420 AVE PONDE DE LEON | | | SAN JUAN | PR | 00918 | |
| FRANCISCO J URIARTE OTHEGUY | 3A CALLE LUNA  315 | | | | SAN JUAN | PR | 00917 | |
| FRANCISCO J URIARTE OTHEGUY | PO BOX 37017 | | | | SAN JUAN | PR | 00937 | |
| FRANCISCO J VAZQUEZ FIGUEROA | HC 763 BOX 3581 | | | | PATILLAS | PR | 00723 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17 03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| FRANCISCO J VAZQUEZ ROLON | [ADDRESS ON FILE] | | | | | | | |
| FRANCISCO J VELAZQUEZ SILVA | [ADDRESS ON FILE] | | | | | | | |
| FRANCISCO J VELEZ | VILLA LUISA | A-119 TURQUESA | | | CABO  ROJO | PR | 00623 | |
| FRANCISCO J VILANOVA MONTALVO | PO BOX 2530 | | | | SAN GERMAN | PR | 00683 | |
| FRANCISCO J VILLARRUBIA GARCIA | 1498 PORTAL LAS CUMBRES APT G10 | | | | SAN JUAN | PR | 00926 | |
| FRANCISCO J. COLLAZO ESPARRA | [ADDRESS ON FILE] | | | | | | | |
| FRANCISCO J. COLON COLLAZO | [ADDRESS ON FILE] | | | | | | | |
| FRANCISCO J. CRESPO QUINONES | [ADDRESS ON FILE] | | | | | | | |
| FRANCISCO J. DIAZ COLON | [ADDRESS ON FILE] | | | | | | | |
| FRANCISCO J. DIAZ CORTIJO | [ADDRESS ON FILE] | | | | | | | |
| FRANCISCO J. ESCOTO GARCIA | [ADDRESS ON FILE] | | | | | | | |
| FRANCISCO J. GOMEZ | [ADDRESS ON FILE] | | | | | | | |
| Francisco J. Morales Santiago | [ADDRESS ON FILE] | | | | | | | |
| FRANCISCO J. PLAZA ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| FRANCISCO J. REYES TORRES | [ADDRESS ON FILE] | | | | | | | |
| FRANCISCO J. SOTO ALICEA | [ADDRESS ON FILE] | | | | | | | |
| FRANCISCO JAVIER BERGA | PMB 478 STE 140 | 200 AVE R CORDERO | | | CAGUAS PR | PR | 00725 | |
| FRANCISCO JAVIER COLON | [ADDRESS ON FILE] | | | | | | | |
| FRANCISCO JAVIER LEON COFINO | PARQUE FORESTAL A-16 CALLE POPPY | | | | SAN JUAN | PR | 00926 | |
| FRANCISCO JAVIER LUPIANEZ VELEZ | [ADDRESS ON FILE] | | | | | | | |
| FRANCISCO JAVIER MIRLA VALENTIN | [ADDRESS ON FILE] | | | | | | | |
| FRANCISCO JAVIER ORTIZ GARCIA | PO BOX 363928 | | | | SAN JUAN | PR | 00936-3928 | |
| FRANCISCO JAVIER PARGA | CALLE 37 EE 12 | JARDINES DE CAPARRA | | | BAYAMON | PR | 00959 | |
| FRANCISCO JAVIER PARGA MIRANDA | [ADDRESS ON FILE] | | | | | | | |
| FRANCISCO JAVIER RIVERA | EXT ROOSEVELT | 471 RAFAEL LAMAR | | | SAN JUAN | PR | 00918 | |
| FRANCISCO JAVIER SANCHEZ CRUZ | LAS MONJAS | 154 CALLE POPULAR | | | SAN JUAN | PR | 00917 | |
| FRANCISCO JAVIER SANCHEZ CRUZ | RES LAS GLADIOLAS | EDIF 300 APT 1011 | | | SAN JUAN | PR | 00917 | |
| FRANCISCO JAVIER VEGA VAZQUEZ | URB VILLANUEVA | X 2  CALLE 19 | | | CAGUAS | PR | 00725 | |
| FRANCISCO JAVIER VELEZ LUGO | URB SAN JOSE | 1213 CALLE MANUEL A BARRETO | | | MAYAGUEZ | PR | 00682 | |
| FRANCISCO JIMENEZ GARCIA | URB VILLA MARINA | A 39 CALLE ENSENADA | | | GURABO | PR | 00778 | |
| FRANCISCO JIMENEZ MONTEMAR | REPTO METROPOLITANO | 1112 CALLE 54 SE | | | SAN JUAN | PR | 00921 | |
| FRANCISCO JIMENEZ MONTEMAR | [ADDRESS ON FILE] | | | | | | | |
| FRANCISCO JIMENEZ NEGRON/ LUIS O JIMENEZ | CARR 1 R 873 | K 19 H 4 P 2 SEC 4 SIERRA BRAVA | | | SAN JUAN | PR | 00926 | |
| FRANCISCO JIMENEZ QUILES | BOX 186 | | | | LARES | PR | 00669 | |
| FRANCISCO JIMENEZ VARGAS | HC 01 BOX 4463 | | | | UTUADO | PR | 00641 | |
| FRANCISCO JOGLAR PESQUERA | [ADDRESS ON FILE] | | | | | | | |
| FRANCISCO JOSE CORTES RODRIGUEZ | P O BOX 142138 | | | | ARECIBO | PR | 00614 | |
| FRANCISCO JOSE DEL OLMO ARROYO | [ADDRESS ON FILE] | | | | | | | |
| FRANCISCO JOSE FIGUEROA JIMENEZ | COND THE FALLS F 6 | APTO 308 AVE LOS FILTROS | | | GUAYNABO | PR | 00969 | |
| FRANCISCO JOSE JIMENEZ DIAZ | P O BOX 1006 | | | | GURABO | PR | 00778 | |
| FRANCISCO JOSE REYES RAMOS | [ADDRESS ON FILE] | | | | | | | |
| FRANCISCO JOSE RODRIGUEZ MICHEL | [ADDRESS ON FILE] | | | | | | | |
| FRANCISCO JOURBERT LUGO | PO BOX 22945 | | | | SAN JUAN | PR | 00931 | |
| FRANCISCO JUSINO FERRER | EL MADRIGAL | N 34 CALLE 15 | | | PONCE | PR | 00731 | |
| FRANCISCO JUSINO RIVERA | PO BOX 366853 | | | | SAN JUAN | PR | 00936-6853 | |
| FRANCISCO KORTRIGHT | PMB 180 CALL BOX 20000 | | | | CANOVANAS | PR | 00729 | |
| FRANCISCO L ACEVEDO NOGUERAS | P O BOX 9023905 | | | | SAN JUAN | PR | 00902-3905 | |
| FRANCISCO L ACEVEDO NOGUERAS | [ADDRESS ON FILE] | | | | | | | |
| FRANCISCO L DIAZ MELENDEZ | [ADDRESS ON FILE] | | | | | | | |
| FRANCISCO L GUEVARRA DOMENECH | PO BOX 784 | | | | SAN ANTONIO | PR | 00690 | |
| FRANCISCO L PEREZ SOTO | 152 CALLE BARBOSA | | | | MOCA | PR | 00676 | |
| FRANCISCO L REYES LUGO | COND MAGDALENA TOWERS PENTHO | 361 CALLE DEL PARQUE | | | SAN JUAN | PR | 00912 | |
| FRANCISCO L RIVERA MARRERO | BO CUCHILLOS HC | 1 BOX 3705 | | | MOROVIS | PR | 00687 | |
| FRANCISCO L RIVERA RIVERA | [ADDRESS ON FILE] | | | | | | | |
| FRANCISCO L SANTIAGO SANTOS | BO AMELIA | 34 CALLE COLL Y TOSTE | | | GUAYNABO | PR | 00965 | |
| FRANCISCO LA LUZ ALVARADO | BALCONES DE MONTE REAL | C  2105 | | | CAROLINA | PR | 00987 | |
| FRANCISCO LABORDE BOSCH | URB SUMMITHILLS | 571 CALLE HILLSIDE | | | SAN JUAN | PR | 00920-4353 | |
| FRANCISCO LANAUZE DAVILA | B 4 APT 1 C | | | | | | | |
| FRANCISCO LANDRAU FERRE | B 4 APT 1 C | | | | CAROLINA | PR | 00983-0000 | |
| FRANCISCO LARA HERNANDEZ | URB TERRALINDA | 15 CALLE ZARAGOZA | | | CAGUAS | PR | 00725 | |
| FRANCISCO LAUREANO | CALLE LUIS MUNOZ RIVERA NO 6 | | | | VEGA ALTA | PR | 00692 | |
| FRANCISCO LAVIENA SILVA | HC 01  17186 | BO MARIANA III | | | HUMACAO | PR | 00791 | |
| FRANCISCO LEBRON COLON | VALLES DE GUAYAMA | K 9 CALLE 9 | | | GUAYAMA | PR | 00784 | |
| FRANCISCO LEBRON TROCHE | PO BOX 202 | | | | SAN GERMAN | PR | 00683 | |
| FRANCISCO LEON BARBOSA | PARC JAUCA | 469 CALLE 5 | | | SANTA ISABEL | PR | 00757 | |
| FRANCISCO LEON COLON | PO BOX 226 SAINT JUST | | | | TRUJILLO ALTO | PR | 00978 | |
| FRANCISCO LEON CRUZ | VILLA DEL CARMEN | 1109 CALLE SACRA | | | PONCE | PR | 00716 | |
| FRANCISCO LEVIS /STAR MIX DJS AUD VISUAL | P O BOX 1679 | | | | RINCON | PR | 00677 | |
| FRANCISCO LEVY HIJO INC. | PO BOX 2708 | | | | SAN JUAN | PR | 00902 | |
| FRANCISCO LIBRAN ROSAS | BOX  312 | | | | MAYAGUEZ | PR | 00681 | |
| FRANCISCO LLAURADOR CRUZ | URB SIERRA LINDA | A 5 CALLE A | | | CABO ROJO | PR | 00623 | |
| FRANCISCO LLERAS ORTIZ | P O BOX 10000 | SUITE 2 | | | CAYEY | PR | 00737 | |
| FRANCISCO LOJO VAZQUEZ | VALLE VERDE | AQ53 CALLE RIO PORTUGES | | | BAYAMON | PR | 00961 | |
| FRANCISCO LOPEZ APONTE | ALTURA RIO GRANDE | BB 36 CALLE 14 | | | RIO GRANDE | PR | 00745 | |
| FRANCISCO LOPEZ APONTE | PO BOX 190917 | | | | SAN JUAN | PR | 00919-0917 | |
| FRANCISCO LOPEZ CRUZ | [ADDRESS ON FILE] | | | | | | | |
| FRANCISCO LOPEZ DE VICTORIA | URB TURABO GARDENS | R 9 3  7  CALLE G | | | CAGUAS | PR | 00725 | |
| FRANCISCO LOPEZ MALAVE | BRISAS DE MARAVILLA | D 46 CALLE VISTA ALEGRE | | | MERCEDITA | PR | 00715 | |
| FRANCISCO LOPEZ MORENO | 102 AVE ESTACION | | | | ISABELA | PR | 00662 | |
| FRANCISCO LOPEZ MUJICA | COND PINE GROVE | APT 11 A | | | CAROLINA | PR | 00979 | |
| FRANCISCO LOPEZ ORTIZ | REPTO MONTELLANO | J54 CALLE C | | | CAYEY | PR | 00736-4130 | |
| FRANCISCO LOPEZ ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| FRANCISCO LOPEZ PONS | URB TORRIMAR | 32 CALLE VALENCIA | | | GUAYNABO | PR | 00966 | |
| FRANCISCO LOPEZ RAMIREZ | URB CAPARRA HEIGHT | 606 CALLE ESTOCOLMO | | | SAN JUAN | PR | 00920-4714 | |
| FRANCISCO LOPEZ RENTAS | BO BATREZ | HC 71 BOX 7648 | | | CAYEY | PR | 00736 | |
| FRANCISCO LOPEZ RIVERA | URB LEVITTOWN | 200 LAGO VISTA BLVD MONROIG | APT 206 | | TOA BAJA | PR | 00949 | |
| FRANCISCO LORENZO LORENZO | HC 57 BOX 12140 | | | | AGUADA | PR | 00602 9860 | |
| FRANCISCO LORENZO PEREZ | URB EL CONQUISTADOR | SB 3 CALLE 11 | | | TRUJILLO ALTO | PR | 00976 | |
| FRANCISCO LOTTI PIAZZA / BLANCA I QUILES | URB LOS CAOBOS | 3119 CALLE CAIMITO | | | PONCE | PR | 00716-2741 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| FRANCISCO LOZADA MARTINEZ | P O BOX 11855 | | | | SAN JUAN | PR | 00910-3855 | |
| FRANCISCO LOZADA MARTINEZ | P O BOX 6897 | | | | GUAYNABO | PR | 00965 | |
| Francisco Lozada Vazquez | [ADDRESS ON FILE] | | | | | | | |
| FRANCISCO LOZADO SUAREZ | [ADDRESS ON FILE] | | | | | | | |
| FRANCISCO LUGO MELENDEZ | URB SANTO DOMINGO | 26 CALLE B | | | CAGUAS | PR | 00725 | |
| FRANCISCO LUIS CUYAR LUCCA | [ADDRESS ON FILE] | | | | | | | |
| FRANCISCO LUQUIS CRUZ | [ADDRESS ON FILE] | | | | | | | |
| FRANCISCO LUZUNARIS | MARIA PIZARRO | | | | SAN JUAN | PR | 00902 | |
| FRANCISCO M ALVAREZ QUINTANA | [ADDRESS ON FILE] | | | | | | | |
| FRANCISCO M GARCIA BETTE | A 11 URB VILLAS DEL PARQUE | | | | GUAYNABO | PR | 00969 | |
| FRANCISCO M LOPEZ ROMO | 7695 SW 104TH STREET | SUITE 210 | | | MIAMI | FL | 33156 | |
| FRANCISCO M ORTIZ RIVERA | PO BOX 1343 | | | | PATILLAS | PR | 00723 | |
| FRANCISCO M RAMIREZ RIVERA | PO BOX 190998 | | | | SAN JUAN | PR | 00919-0998 | |
| FRANCISCO M SANTIAGO VELEZ | LA VILLA DE TORRIMAR | 444 CAL RY LS URB LA VILLA DE TORRI | | | GUAYNABO | PR | 00969 | |
| FRANCISCO M SANTIAGO VELEZ | URB LA VILLA DE TORRIMAR | 444 CAL RY LS | | | GUAYNABO | PR | 00969 | |
| FRANCISCO M VARGAS RAMOS | IBDA ESPERANZA | 16 CALLE 4 | | | GUANICA | PR | 00653 | |
| FRANCISCO M. LOPEZ ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| FRANCISCO MALDONADO GUZMAN | LOS ANGELES | WK 26 CALLE CAMELIAS | | | CAROLINA | PR | 00978 | |
| FRANCISCO MALDONADO MEDINA | BOX 573 | | | | PONCE | PR | 00780 | |
| FRANCISCO MALDONADO RODRIGUEZ | URB MUNOZ RIVERA | 29 CALLE ACERINA | | | GUAYNABO | PR | 00969 | |
| FRANCISCO MALDONADO VAZQUEZ | PO BOX 51099 | | | | TOA BAJA | PR | 00950 | |
| FRANCISCO MANZANO ACEVEDO | 5 BO GUAYANEY BOX 8 | | | | MANATI | PR | 00674 | |
| FRANCISCO MANZANO ACEVEDO | BARRIO GUAYANEY | NUM 5 BOX 8 | | | MANATI | PR | 00674 | |
| FRANCISCO MANZANO ACEVEDO | RR 01 BOX 15308 | | | | MANATI | PR | 00674 | |
| FRANCISCO MARCANO DIAZ | PO BOX 1195 | | | | LAS PIEDRAS | PR | 00771 | |
| FRANCISCO MARIN RODRIGUEZ | PO BOX 777 | | | | LITUADO | PR | 00641 | |
| FRANCISCO MARQUEZ ORTIZ | URB SUCHVILLE | R 16 CALLE 16 | | | TRUJILLO ALTO | PR | 00976 | |
| FRANCISCO MARRERO GALI | PO BOX 1340 | | | | COROZAL | PR | 00783 | |
| FRANCISCO MARRERO SOTO | PO BOX 711 | | | | JAYUYA | PR | 00664 | |
| FRANCISCO MARTES VIERA | PARC 301 COM BAJANDAS | | | | HUMACAO | PR | 00791 | |
| FRANCISCO MARTINEZ | HC 1 BOX 16923 | | | | HUMACAO | PR | 00791-9733 | |
| FRANCISCO MARTINEZ | JARDINES DE VEGA BAJA | 24 CALLE XQ | | | VEGA BAJA | PR | 00693 | |
| FRANCISCO MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| FRANCISCO MARTINEZ ALVAREZ | PO BOX 9381 | | | | SAN JUAN | PR | 00908 | |
| FRANCISCO MARTINEZ APONTE | PO BOX 118 | | | | LAS MARIAS | PR | 00670-0118 | |
| FRANCISCO MARTINEZ ARIAS | GARDENS HILLS | D15 RAMIREZ DE ARELLANOS | | | GUAYNABO | PR | 0966 | |
| FRANCISCO MARTINEZ FERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| FRANCISCO MARTINEZ MARQUEZ | APARTADO 443 | | | | AGUAS BUENAS | PR | 00703 | |
| FRANCISCO MARTINEZ MARTINEZ | JARD DE CAPARRA | V21 CALLE 23 | | | BAYAMON | PR | 00959 | |
| FRANCISCO MARTINEZ MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| FRANCISCO MARTINEZ MELENDEZ | URB COUNTRY CLUB | QC 23 CALLE 251 | | | CAROLINA | PR | 00982 | |
| FRANCISCO MARTINEZ MURPHY | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| FRANCISCO MARTINEZ RUIZ | [ADDRESS ON FILE] | | | | | | | |
| FRANCISCO MARTINEZ SEDA | PO BOX 882 | | | | SAN GERMAN | PR | 00683 | |
| FRANCISCO MARTORELL SILVA | [ADDRESS ON FILE] | | | | | | | |
| FRANCISCO MATOS RODRIGUEZ | LA ALAMBRA | EDF 1 APTO 1 | | | BAYAMON | PR | 00957 | |
| FRANCISCO MEDERO RODRIGUEZ | PO BOX 217 | | | | AGUAS BUENAS | PR | 00703-0217 | |
| FRANCISCO MEDINA ARCE | [ADDRESS ON FILE] | | | | | | | |
| FRANCISCO MEDINA FIGUEROA | 18 AVE PEDRO MORA | | | | ARECIBO | PR | 00612-1546 | |
| FRANCISCO MEDINA VEGA | P O BOX 1002 | | | | SAN GERMAN | PR | 00683 | |
| FRANCISCO MEDINA VIRUET | HC 30 BOX 35805 | | | | SAN LORENZO | PR | 00754 | |
| FRANCISCO MEJIA MATTEI | [ADDRESS ON FILE] | | | | | | | |
| FRANCISCO MELENDEZ JIMENEZ | PO BOX 1634 | | | | TRUJILLO ALTO | PR | 00977 | |
| FRANCISCO MELENDEZ MELENDEZ | HC 02 BOX 5209 | | | | MOROVIS | PR | 00612 | |
| FRANCISCO MELENDEZ SOTO | BO TIBURON II | 26 CALLE 14 | | | BARCELONETA | PR | 00617 | |
| FRANCISCO MENDEZ ACOSTA | PO BOX 3034 | | | | SAN SEBASTIAN | PR | 00685 | |
| FRANCISCO MENDEZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| FRANCISCO MENDOZA | COM ARCADIO MALDONADO | SOLAR 72 | | | SALINAS | PR | 00624 | |
| FRANCISCO MENDOZA PEREZ | BOX 835 | | | | AIBONITO | PR | 00705 | |
| FRANCISCO MERCADO NIEVES | PO BOX 93 | | | | ANGELES | PR | 00611 | |
| FRANCISCO MERCADO NIEVES | [ADDRESS ON FILE] | | | | | | | |
| FRANCISCO MERCADO OLIVERO | [ADDRESS ON FILE] | | | | | | | |
| FRANCISCO MERCADO ORTIZ | 87 VILLANUEVA ST | | | | ISABELA | PR | 00662 | |
| FRANCISCO MERCADO RIVERA | [ADDRESS ON FILE] | | | | | | | |
| FRANCISCO MERCADO RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| FRANCISCO MERCADO TORRES | RR 36 BOX 8075 | | | | CUPEY ALTO | PR | 00926 | |
| FRANCISCO MERCADO VARGAS | RESIDENCIAL CUSTA LAS PIEDRAS | EDF 23 APT 139 | | | MAYAGUEZ | PR | 00680 | |
| FRANCISCO MERCADO VELEZ | TERRAZAS DE GUAYNABO | H 25 CALLE LAS FLORES | | | GUAYNABO | PR | 00969 | |
| FRANCISCO MERCED GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| FRANCISCO MIESES FELIX | [ADDRESS ON FILE] | | | | | | | |
| FRANCISCO MILIAN | URB VILLA CAROLINA | 119 20 CALLE 67 | | | CAROLINA | PR | 00985 | |
| FRANCISCO MIRANDA | COND JARDINES DE FRANCIA | APT 101 | | | SAN JUAN | PR | 00917-6071 | |
| FRANCISCO MIRANDA | [ADDRESS ON FILE] | | | | | | | |
| FRANCISCO MIRANDA GOTAY | APARTAMENTOS LITHEDA | 214  APT 03 | | | SAN JUAN | PR | 00926 | |
| FRANCISCO MIRANDA GOTAY | APARTAMENTOS LITHEDA | EDIF 214 APT.03 | | | SAN JUAN | PR | 00926 | |
| Francisco Miranda Manzano | [ADDRESS ON FILE] | | | | | | | |
| FRANCISCO MIRANDA RODRIGUEZ | URB IRLANDA HEIGHTS | FJ 2 CALLE DENED | | | BAYAMON | PR | 00956 | |
| FRANCISCO MIRO JUSTINIANO | RR 1 BOX 3717 | | | | MARICAO | PR | 00606 | |
| FRANCISCO MOJICA PAGAN | P O BOX 1241 | | | | TOA ALTA | PR | 00954-1241 | |
| FRANCISCO MOLINA GARCIA | [ADDRESS ON FILE] | | | | | | | |
| FRANCISCO MOLINA GARCIA | [ADDRESS ON FILE] | | | | | | | |
| FRANCISCO MONTALVO FIOL | MONTE CLARO | ME 10 PLAZA 20 | | | BAYAMON | PR | 00961 | |
| FRANCISCO MONTALVO MORALES | HC 02 BOX 15735 | | | | LAJAS | PR | 00667 | |
| FRANCISCO MONTES RIVERA | BO MARIN BAJO | HC 764 BZN 4171 | | | PATILLAS | PR | 00723 | |
| FRANCISCO MONTES RIVERA | HC 764 BOX 4171 | | | | PATILLAS | PR | 00723 | |
| FRANCISCO MONTES RIVERA | [ADDRESS ON FILE] | | | | | | | |
| FRANCISCO MORALES | BDA SANTA ANA | 63 CALLE D | | | GUAYAMA | PR | 00784 | |
| FRANCISCO MORALES BENITEZ | P O BOX 6 | | | | GURABO | PR | 00778 | |
| FRANCISCO MORALES CORDOVA | LOMAS VERDES | 4 P 8 CALLE PASCUA | | | BAYAMON | PR | 00956 | |
| FRANCISCO MORALES GONZALEZ | P O BOX 4296 | | | | AGUADILLA | PR | 00605 | |
| FRANCISCO MORALES MARTINEZ | QUINTAS DEL SUR | J 30 C ALLE 9 | | | PONCE | PR | 00728-1011 | |
| FRANCISCO MORALES REYES | P O BOX  9023899 | VIEJO SAN JUAN | | | SAN JUAN | PR | 00902-3899 | |

Case:17-03283-LTS Doc#:1817-1 Filed:11/16/17 Entered:11/16/17 16:27:52 Desc:
Exhibit A(i) Page 886 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17 03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| FRANCISCO MORALES REYES | RR 8 BOX 9502 | | | | BAYAMON | PR | 00956 | |
| FRANCISCO MORALES REYES | [ADDRESS ON FILE] | | | | | | | |
| FRANCISCO MORALES RIVERA | HC 2 BOX 15727 | | | | LAJAS | PR | 00667 | |
| FRANCISCO MORALES RIVERA | URB CORTIJO | GG 12 CALLE 9 | | | BAYAMON | PR | 00956 | |
| FRANCISCO MORALES ROSA | URB VALLE PUERTO REAL | H 21 CALLE 7 | | | PUERTO REAL | PR | 00740 | |
| FRANCISCO MORALES TORRES | PARQUE DE BONNEVILLE | EDIF 3 APT 1 E | | | CAGUAS | PR | 00725 | |
| FRANCISCO MOSCOSO CASTRO | URB MUNOZ RIVERA | 15 CALLE BALDOMAR | | | GUAYNABO | PR | 00969 | |
| FRANCISCO MUJICA FLORES | [ADDRESS ON FILE] | | | | | | | |
| FRANCISCO N ALVARADO MELENDEZ | URB VISTAMAR | C14 CALLE 16 | | | GUAYAMA | PR | 00784 | |
| FRANCISCO N DE LEON HERNANDEZ | EXT EL COMANDANTE | 657 CALLE PRINCIPE | | | CAROLINA | PR | 00982 | |
| FRANCISCO NAVARRO BARREDA | H/N/C AMERICAN FIRST AID | PO BOX 1210 | | | CAGUAS | PR | 00726 | |
| FRANCISCO NAVARRO BETANCOURT | HC 646 BOX 6406 | | | | TRUJILLO ALTO | PR | 00976 | |
| FRANCISCO NAVARRO DEL PRADO | VILLA FONTANA | FR 9 VIA 15 | | | CAROLINA | PR | 00983 | |
| FRANCISCO NAVARRO SALINAS | BO TUMBAS CARNE | KM 7.59 APT 194 | | | MAUNABO | PR | 00707 | |
| FRANCISCO NAZARIO LOZADA | URB ESTANCIA DE SAN PEDRO | F 5 CALLE SAN MATEO | | | FAJARDO | PR | 00738 | |
| FRANCISCO NEGRON GONZALEZ | CONDOMINIO GENERALIFE | APTO 101 | | | PONCE | PR | 00716 | |
| FRANCISCO NEGRON HERNANDEZ | URB CANA | TT 6 CALLE 14 | | | BAYAMON | PR | 00957 | |
| FRANCISCO NEGRON LOPEZ | BO BUENA VISTA | 129 CALLE PALMA REAL | | | CAROLINA | PR | 00985 | |
| FRANCISCO NERIS NERIS | URB VILLA DEL REY | 209  CALLE CARLO MAGNO | | | CAGUAS | PR | 00725 | |
| FRANCISCO NEVAREZ DIAZ | BO MARICAO | 210 CARR 677 | | | VEGA ALTA | PR | 00692 | |
| FRANCISCO NIEVES CHRISTIE | ROLLING HILLS | 297 CALLE ISRAEL | | | CAROLINA | PR | 00987 | |
| FRANCISCO NIEVES CORDERO | HC 3 BOX 11014 | | | | CAMUY | PR | 00627 | |
| FRANCISCO NIEVES OCASIO | HC 1 BOX 9055 | | | | CANOVANAS | PR | 00729 | |
| FRANCISCO NIEVES PADILLA | P O BOX 60075 | | | | BAYAMON | PR | 00960 | |
| FRANCISCO NIEVES RIVERA | [ADDRESS ON FILE] | | | | | | | |
| FRANCISCO NIEVES SANTIAGO | URB SAN AUGUSTO | C 1 CALLE A | | | GUAYANILLA | PR | 00656 | |
| FRANCISCO NIEVES TORRES | VILLA QUINTERO | 104 PD MAGDA | | | TOA BAJA | PR | 00949 | |
| FRANCISCO NIEVES TORRES | VILLA QUINTERO | CALLE  MAGDA P D 104 | | | TOA BAJA | PR | 00949 | |
| FRANCISCO NOBLE LLANOS | PO BOX 384 | | | | PUERTO REAL | PR | 00740 | |
| FRANCISCO O HOYOS MALDONADO | P O BOX 36 | | | | CASTANER | PR | 00631 | |
| FRANCISCO O LEON IRIZARRY | HC 7 BOX 21353 | | | | MAYAGUEZ | PR | 00680 | |
| FRANCISCO O OTERO RODRIGUEZ | P O BOX 1076 | | | | CIALES | PR | 00638 | |
| FRANCISCO O RIVERA DIAZ | URB LAS LOMAS | 1604 CALLE 16 S O | | | SAN JUAN | PR | 00921 | |
| FRANCISCO O RUIZ ROBLES | BO PUEBLO NUEVO | CALLE 3 BOX 21 A | | | VEGA BAJA | PR | 00693 | |
| FRANCISCO OCASIO FIGUEROA | GARDEN HILLS STATE | 14 CALLE 4 | | | GUAYNABO | PR | 00966 | |
| FRANCISCO OLAZABAL | 403 TORRE DE AUXILIO MUTUO | 735 AVE PONCE DE LEON | | | SAN JUAN | PR | 00917-5025 | |
| FRANCISCO OLIVER ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| FRANCISCO OLIVERA BERMUDEZ | P O BOX 1647 | | | | UTUADO | PR | 00641 | |
| FRANCISCO OLIVERA RIVERA | RES NEMECIO CANALES | EDF 11 APT 209 | | | SAN JUAN | PR | 00918 | |
| FRANCISCO OLIVERAS | 315 CALLE MONTE DE ORO | | | | CAMUY | PR | 00627 | |
| FRANCISCO OLIVIERI OLIVIERI | PO BOX 13 | | | | FLORIDA | PR | 00650 | |
| FRANCISCO OLMEDA  RODRIGUEZ | HC 01 BOX 2466 | | | | MAUNABO | PR | 00707 | |
| FRANCISCO ONEILL SUSONI | URB UNIVERSITY GARDENS | 311 CALLE INTERAMERICANA | | | SAN JUAN | PR | 00927-4011 | |
| FRANCISCO ORAMA RUIZ | REPTO ANTILLANO | 308 CALLE 3 | | | MAYAGUEZ | PR | 00680 | |
| FRANCISCO ORAMAS IRIZARRY | 666-1 CALLE MCKINLEY | SANTURCE | | | SAN JUAN | PR | 00902 | |
| FRANCISCO ORTEGA COTTES | P O BOX 746 | | | | SAN ANTONIO | PR | 00690 | |
| FRANCISCO ORTIZ BERLINGERI | C 2 URB COAMO GARDENS | | | | COAMO | PR | 00769 | |
| FRANCISCO ORTIZ BERMUDEZ | BO OLIMPO | 371 CALLE 9 | | | GUAYAMA | PR | 00784 | |
| FRANCISCO ORTIZ CINTRON | URB LA ARBOLEDA | 240 CALLE 22 | | | SALINAS | PR | 00751 | |
| FRANCISCO ORTIZ DEL VALLE | [ADDRESS ON FILE] | | | | | | | |
| FRANCISCO ORTIZ DIAZ | HC 02 BOX 9386 | | | | | | | |
| FRANCISCO ORTIZ ESPADA | URB LEVITTOWN LAKES | AN 35 BLVD MONROIG | | | COROZAL | PR | 00783 | |
| FRANCISCO ORTIZ FEBUS | [ADDRESS ON FILE] | | | | TOA BAJA | PR | 00949 | |
| FRANCISCO ORTIZ FEBUS | [ADDRESS ON FILE] | | | | | | | |
| FRANCISCO ORTIZ FEBUS | [ADDRESS ON FILE] | | | | | | | |
| FRANCISCO ORTIZ FLORES | PO BOX 246 | | | | VEGA BAJA | PR | 00694 | |
| FRANCISCO ORTIZ GONZALEZ | P O BOX 246 | | | | COROZAL | PR | 00783 | |
| FRANCISCO ORTIZ MARTINEZ | PO BOX 1154 | | | | SANTA ISABEL | PR | 00757 | |
| FRANCISCO ORTIZ McWILLIAMS | APARTADO 1786 | | | | JUNCOS | PR | 00777-1786 | |
| FRANCISCO ORTIZ MORALES | PO BOX 11855 | | | | SAN JUAN | PR | 00910-4225 | |
| FRANCISCO ORTIZ NAVARRO | BO CARMEN | HC 02 BOX 4335 | | | GUAYAMA | PR | 00784 | |
| FRANCISCO ORTIZ OTERO | HC 02 BOX 8046 | | | | CIALES | PR | 00638 | |
| FRANCISCO ORTIZ RIVERA | QUINTAS DE HUMACAO | F 11 CALLE C | | | HUMACAO | PR | 00791 | |
| FRANCISCO ORTIZ RIVERA | URB VILLAS DE LOIZA | UU 9 CALLE 28A | | | CANOVANAS | PR | 00729 | |
| FRANCISCO ORTIZ RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| FRANCISCO ORTIZ ROSARIO | [ADDRESS ON FILE] | | | | | | | |
| FRANCISCO ORTIZ SANES | [ADDRESS ON FILE] | | | | | | | |
| FRANCISCO ORTIZ SANTIAGO | URB LAS PRADERAS  1278 | | | | BARCELONETA | PR | 00617 | |
| FRANCISCO ORTIZ SUED | URB LA RIVIERA | 704 COND WHITE TOWER | | | SAN JUAN | PR | 00921 | |
| FRANCISCO ORTIZ TORRES | HC 3 BOX 14999 | | | | COROZAL | PR | 00783-9801 | |
| FRANCISCO ORTIZ TRUCKING INC | PO BOX 362 | | | | SALINAS | PR | 00751 | |
| FRANCISCO ORTIZ VELEZ | URB BUENAVENTURA | 5035 ALLE ALHELI | | | MAYAGUEZ | PR | 00682 | |
| FRANCISCO ORTIZ YIO CAF PACO JR | 309 AVE DE DIEGO | | | | SAN JUAN | PR | 00940 | |
| FRANCISCO OSORIO CASTILLO | VILLA PANAMERICANA | EDIF D APT 307 | | | SAN JUAN | PR | 00924 | |
| FRANCISCO OTERO DBA LINDSAY CLEANERS | VILLA NEVAREZ | 1041 CALLE 18 | | | SAN JUAN | PR | 00927 | |
| FRANCISCO OTERO ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| FRANCISCO OTERO SANCHEZ | PO BOX 342 | | | | CIALES | PR | 00638 | |
| FRANCISCO OTERO VALENTIN | HC 01 BOX 2328 | | | | MOROVIS | PR | 00687 | |
| FRANCISCO PABON FEBUS | EL POLVORIN | 24 C/ 25 | | | CAYEY | PR | 00736 | |
| FRANCISCO PADILLA FERRER | URB REXVILLE | CD 31 CALLE 22 | | | BAYAMON | PR | 00957 | |
| FRANCISCO PADILLA VELEZ | VILLA OLIMPIA | A 8 CALLE 2 | | | YAUCO | PR | 00698 | |
| FRANCISCO PADRO | BOX 7711 | | | | LUQUILLO | PR | 00773 | |
| FRANCISCO PADRON GARAY | COND PARQUE REAL | 30 CALLE JUAN C BORBON APT 410 | | | GUAYNABO | PR | 00969 | |
| FRANCISCO PAGAN ALVARADO | HC 01 BOX 11629 | | | | COAMO | PR | 00769 | |
| FRANCISCO PAGAN MANZANO | BO FRONTON CENTRO | SECTOR TORBIO RIVERA | HC02 BOX 7822 | | CIALES | PR | 00638 | |
| FRANCISCO PAGAN SANTIAGO | RES COLUMBUS LANDING | EDIF 37 APT 399 | | | MAYAGUEZ | PR | 00680 | |
| FRANCISCO PARET LUGO | PO BOX 16783 | | | | SAN JUAN | PR | 00908 | |
| FRANCISCO PARIS POUPART | HC 03 BOX 7350 | | | | HUMACAO | PR | 00791 | |
| FRANCISCO PELLICCIA ECHEVARRIA | [ADDRESS ON FILE] | | | | | | | |
| FRANCISCO PEREIRA  RUIZ | BOX 643 | | | | JUNCOS | PR | 00777 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| FRANCISCO PEREZ AVILES | [ADDRESS ON FILE] | | | | | | | |
| FRANCISCO PEREZ BERRIOS | URB LEVITTVILLE SB | 13 CALLE VENUS | | | TOA BAJA | PR | 00949 | |
| FRANCISCO PEREZ BURGOS | URB ENCANTADA | 2706 CALLE MONTECILLO 2 | | | TRUJILLO ALTO | PR | 00976 | |
| FRANCISCO PEREZ CARRASQUILLO | 772 INT CALLE BALDORIOTY DE CASTRO | | | | SAN JUAN | PR | 00925 | |
| FRANCISCO PEREZ CRUZ | P O BOX 159 | | | | GARROCHALES | PR | 00652 | |
| FRANCISCO PEREZ ESCOBAR | VILLA DEL CARMEN | 3419 CALLE TROPICAL | | | PONCE | PR | 00716 | |
| FRANCISCO PEREZ GONZALEZ | BOX 381 | | | | SABANA SECA | PR | 00952 | |
| FRANCISCO PEREZ LOPEZ | PO BOX 46 | | | | JUNCOS | PR | 00777 | |
| FRANCISCO PEREZ MARQUEZ | [ADDRESS ON FILE] | | | | | | | |
| FRANCISCO PEREZ MEDINA | URB TOAVILLE | 90 CALLE UNIVERSO | | | TOA BAJA | PR | 00949 | |
| FRANCISCO PEREZ MELENDEZ | BOX 83 | | | | CIDRA | PR | 00739 | |
| FRANCISCO PEREZ MONTALVO | 227 SAN RAFAEL | | | | MAYAGUEZ | PR | 00680 | |
| FRANCISCO PEREZ OQUENDO | [ADDRESS ON FILE] | | | | | | | |
| FRANCISCO PEREZ RIVERA | ATTORNEY AT LAW | 358 CALLE DEL PARQUE | | | SAN JUAN | PR | 00912 | |
| FRANCISCO PEREZ RIVERA | PO BOX 360419 | | | | SAN JUAN | PR | 00936 | |
| FRANCISCO PEREZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| FRANCISCO PEREZ ROBLES | HC 6 BOX 75864 | | | | CAGUAS | PR | 00725 | |
| FRANCISCO PEREZ SOLA | PO BOX 360749 | | | | SAN JUAN | PR | 00936-0749 | |
| FRANCISCO PEREZ TORRADO | PO BOX 8774 | | | | PONCE | PR | 00732 | |
| FRANCISCO PEREZ VELAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| FRANCISCO PETERSON MONTIJO | [ADDRESS ON FILE] | | | | | | | |
| FRANCISCO PICHARDO LOPEZ | PO BOX 2716 | | | | MAYAGUEZ | PR | 00681-2716 | |
| FRANCISCO PIETRI RIVERA | 10 VALLE VERDE HOUSING | | | | ADJUNTAS | PR | 00601 | |
| FRANCISCO PINEDA PEREZ | [ADDRESS ON FILE] | | | | | | | |
| FRANCISCO PIZARRO MAYSONET | HC 3 BOX 2999 C | | | | VEGA BAJA | PR | 00693 | |
| FRANCISCO PIZARRO SUAREZ | URB ROSA MARIA | E 23 CALLE 4 | | | CAROLINA | PR | 00985 | |
| FRANCISCO POLANCO HERNANDEZ | URB ALTA VISTA | K 2 CALLE 13 | | | PONCE | PR | 00716 | |
| FRANCISCO POMALES RIVERA | PO BOX 2137 | | | | CEIBA | PR | 00735 | |
| FRANCISCO PONCE NIEVES | URB LA INMACULADA | A 2 CALLE 3 | | | TOA BAJA | PR | 00949 | |
| FRANCISCO QUIDONES CARABALLO | [ADDRESS ON FILE] | | | | | | | |
| FRANCISCO QUINONEZ HIDALGO | 353 CALLE QUINONEZ | | | | SAN JUAN | PR | 00912 | |
| FRANCISCO QUINTERO TORRES | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| FRANCISCO R FARRES | PO BOX 12251 | | | | SAN JUAN | PR | 00914 | |
| FRANCISCO R FELICIANO GONZALEZ | BO VIGRA | H 25 ISLOTE | | | ARECIBO | PR | 00613 | |
| FRANCISCO R GONZALEZ RIVERA | PO BOX 1691 | | | | UTUADO | PR | 00641 | |
| FRANCISCO R RODRIGUEZ GUADALUPE | [ADDRESS ON FILE] | | | | | | | |
| FRANCISCO R SIFRE MENDEZ | PO BOX 9013 | | | | SAN JUAN | PR | 00909 | |
| FRANCISCO R VAZQUEZ LOPEZ | 1472 CALLE AIBONITO | | | | SAN JUAN | PR | 00909 | |
| FRANCISCO R. ARENAS RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| FRANCISCO RADINSON PEREZ | URB CAPARRA TERRACE | 1146 AVE AMERICO MIRANDA | | | SAN JUAN | PR | 00921 | |
| FRANCISCO RAMIREZ COLON | URB VALLE COSTERO | 3873 CALLE ALGAS | | | SANTA ISABEL | PR | 00757-3220 | |
| FRANCISCO RAMIREZ GARCIA | URB EL CORTIJO | 11-16 CALLE 9 B | | | BAYAMON | PR | 00956 | |
| FRANCISCO RAMIREZ RODRIGUEZ | URB ENCANTADA | MONTECILLO AC 5 | | | TRUJILLO ALTO | PR | | |
| FRANCISCO RAMON ORTIZ | PO BOX 6942 | | | | CAGUAS | PR | 00725 | |
| FRANCISCO RAMOS ALVEZ | [ADDRESS ON FILE] | | | | | | | |
| FRANCISCO RAMOS CANALES | RES EL MIRADOR | EDIF 11 APT D 3 | | | SAN JUAN | PR | 00915 | |
| FRANCISCO RAMOS CORREA | PO BOX 1622 | | | | UTUADO | PR | 00641 | |
| FRANCISCO RAMOS COTTO | RR 10 BZN 10096 | | | | SAN JUAN | PR | 00926 | |
| FRANCISCO RAMOS CRUZ | RR 2 BOX 141 | | | | SAN JUAN | PR | 00926 | |
| FRANCISCO RAMOS DAVILA | RR 7 BOX 7574 | | | | SAN JUAN | PR | 00926-0000 | |
| FRANCISCO RAMOS DIAZ | HC 01 BOX 12443 | | | | CAROLINA | PR | 00985 | |
| FRANCISCO RAMOS FUENTES | P O BOX 785 | | | | LUQUILLO | PR | 00773 | |
| FRANCISCO RAMOS GALARZA | [ADDRESS ON FILE] | | | | | | | |
| FRANCISCO RAMOS HERNANDEZ | PARC SELGAS | 54 CALLE MANUEL COLON | | | FLORIDA | PR | 00650 | |
| FRANCISCO RAMOS MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| FRANCISCO RAMOS MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| FRANCISCO RAMOS MATOS | MANSIONES DEL SUR | PLAZA 7 SD 45 | | | TOA BAJA | PR | 00949 | |
| FRANCISCO RAMOS MORALES | HC 4 BOX 14283 | | | | SAN SEBASTIAN | PR | 00685 | |
| FRANCISCO RAMOS RAMOS | PO BOX 99 | | | | FAJARDO | PR | 00738 | |
| FRANCISCO RAMOS RODRIGUEZ | HC R 763 BOX 3398 | | | | PATILLAS | PR | 00723 | |
| FRANCISCO RAMOS RODRIGUEZ | PO BOX 11485 | | | | SAN JUAN | PR | 00910-2585 | |
| FRANCISCO RAMOS SANTANA | PMB 244  BOX 4956 | | | | CAGUAS | PR | 00726 | |
| FRANCISCO RAMOS TORRES | 316 CUMBRES DE MIRADERO | | | | MAYAGUEZ | PR | 00680 | |
| FRANCISCO RAMOS TORRES | BO COCO VIEJO | 143 CALLE LUTHER KING | | | SALINAS | PR | 00751 | |
| FRANCISCO RAMOS TORRES | COCO AMPLIACION | SOLAR 537 | | | SALINAS | PR | 00984-2060 | |
| FRANCISCO RAMOS TORRES | [ADDRESS ON FILE] | | | | | | | |
| FRANCISCO RAMOS VILLAR | URB QUINTAS DE FAJARDO | G 31 CALLE 6 | | | FAJARDO | PR | 00738 | |
| FRANCISCO RAMOS ZAYAS | HC 5 BOX 61990 | | | | CAGUAS | PR | 00725 | |
| FRANCISCO REBOLLO LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| FRANCISCO RENTAS | APARTADO 1764 | | | | JUANA DIAZ | PR | 00795 | |
| FRANCISCO RESTO ACOSTO | P O BOX 1454 | | | | VEGA ALTA | PR | 00692 | |
| FRANCISCO RESTO FLORES | BO VILLA JUSTICIA | 437 CALLE CLEMENTE DELGADO | | | CAROLINA | PR | 00985 | |
| FRANCISCO RESTO FLORES | [ADDRESS ON FILE] | | | | | | | |
| FRANCISCO RESTO PEREZ | URB BAIROA | BY 10 CALE 1 | | | CAGUAS | PR | 00725 | |
| FRANCISCO REXACH PADILLA | URB DE CANOVANAS | E20 CALLE PEPITA ALBANDOZ | | | CANOVANAS | PR | 00729 | |
| FRANCISCO REYES HERNANDEZ | VILLAS DEL REY | 4U-11 CALLE 9 | | | CAGUAS | PR | 00725 | |
| FRANCISCO REYES VALDES | [ADDRESS ON FILE] | | | | | | | |
| FRANCISCO RIOS DDDM | PO BOX 364261 | | | | SAN JUAN | PR | 00936 | |
| FRANCISCO RIOS LA LUZ | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| FRANCISCO RIOS LA LUZ | PO BOX 7011 | | | | PONC | PR | 00732 | |
| FRANCISCO RIOS MARTINEZ | HC 03 BOX 8575 | | | | LARES | PR | 00669 | |
| FRANCISCO RIOS RAMOS | URB ALTURAS | CC 30 CALLE BB | | | VEGA BAJA | PR | 00693 | |
| FRANCISCO RIOS RIVERA | BO FACTOR I | 412 CALLE 26 | | | ARECIBO | PR | 00612 | |
| FRANCISCO RIVERA | AVE LAS PALMAS | | | | SAN JUAN | PR | 00907 | |
| FRANCISCO RIVERA | COND CAPARRA REAL | 254 CARR 2 | | | GUAYNABO | PR | 00966 | |
| FRANCISCO RIVERA ADORNO | URB VILLA BLANCA | X 2 CALLE OPALO | | | CAGUAS | PR | 00725 | |
| FRANCISCO RIVERA ADORNO | RR 4 BOX 3028 | | | | BAYAMON | PR | 00956 | |
| FRANCISCO RIVERA ALVAREZ | EMBALSE SAN JOSE | 19 C/ ALOZAINA | | | SAN JUAN | PR | 00923 | |
| FRANCISCO RIVERA BAYRON | CARR 357 KM 2 5 | | | | MARICAO | PR | 00606 | |
| FRANCISCO RIVERA BURGOS | PO BOX 107 | | | | RIO GRANDE | PR | 00745 | |
| FRANCISCO RIVERA BURGOS | URB LOMAS VERDES | 2K 9 CALLE FRESA | | | BAYAMON | PR | 00956 | |

In re: The Commonwealth of Puerto Rico, et al
Case No. 17 03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| FRANCISCO RIVERA CASTELLANOS | HC 73 BOX 5900 | | | | NARANJITO | PR | 00719 | |
| FRANCISCO RIVERA COLON | BUENA VISTA | 102 CALLE ROBLE | | | CAROLINA | PR | 00985 | |
| FRANCISCO RIVERA DIAZ | P O BOX 79 | | | | MOCA | PR | 00676 | |
| FRANCISCO RIVERA ECHEVARRIA | PO BOX 1226 | | | | AGUADA | PR | 00602 | |
| FRANCISCO RIVERA FILOMENO | BO PLAYA HUCARES | BUZON 94 | | | NAGUABO | PR | 00718 | |
| FRANCISCO RIVERA GOMEZ | URB JARDINES DE ORIENTE | 34 CALLE RAMON E BETANCES | | | LAS PIEDRAS | PR | 00771 | |
| FRANCISCO RIVERA GUZMAN | PO BOX 9505 | | | | BAYAMON | PR | 00960 | |
| FRANCISCO RIVERA IRIZARRY | URB JUAN MORELL CAMPOS | 3 ALMA SUBLIME | | | PONCE | PR | 00730 | |
| FRANCISCO RIVERA LOPEZ | HC 01 BOX 2135 | | | | BARRANQUITAS | PR | 00794 | |
| FRANCISCO RIVERA MALDONADO | [ADDRESS ON FILE] | | | | | | | |
| FRANCISCO RIVERA MARERO | 8 URB MONTE BELLO | | | | HORMIGUEROS | PR | 00660 | |
| FRANCISCO RIVERA MARTINEZ | HC 2 BOX 14077 | | | | GURABO | PR | 00778 | |
| FRANCISCO RIVERA MORALES | P O BOX BOX | | | | BAYAMON | PR | 00960 | |
| FRANCISCO RIVERA OTERO | [ADDRESS ON FILE] | | | | | | | |
| FRANCISCO RIVERA PACHECO | PO BOX 740 | BARRIO DAGUAO | | | NAGUABO | PR | 00718 | |
| FRANCISCO RIVERA REYES | PO BOX 2023 | | | | UTUADO | PR | 00641 | |
| FRANCISCO RIVERA RIVERA | EXT REXVILLE | J 23 CALLE 12A | | | BAYAMON | PR | 00957 | |
| FRANCISCO RIVERA RIVERA | HC 2 BOX 8226 | | | | CIALES | PR | 00638 | |
| FRANCISCO RIVERA RIVERA | [ADDRESS ON FILE] | | | | | | | |
| FRANCISCO RIVERA RODRIGUEZ | HC 03 BOX 9746 | | | | YABUCOA | PR | 00767-9705 | |
| FRANCISCO RIVERA RODRIGUEZ/CAFE PLAZA | PO BOX 384 | | | | JAYUYA | PR | 00664 | |
| FRANCISCO RIVERA ROSADO | 32 CALLE BETANCES | | | | BAYAMON | PR | 00961 | |
| FRANCISCO RIVERA ROSADO | SIERRA BAYAMON | 86-5 CALLE 69 | | | BAYAMON | PR | 00959 | |
| FRANCISCO RIVERA RUIZ | [ADDRESS ON FILE] | | | | | | | |
| FRANCISCO RIVERA RUSSE | URB SABANA GARDENS | 18-8 CALLE 18 | | | CAROLINA | PR | 00983 | |
| FRANCISCO RIVERA SANCHEZ | URB LAS VEGAS | K13 CALLE CLAVEL | | | CATANO | PR | 00962 | |
| FRANCISCO RIVERA SANTIAGO | PO BOX 359 | | | | GUAYNABO | PR | 00970 | |
| FRANCISCO RIVERA SANTIAGO | RR 2 BOX 6483 | | | | TOA ALTA | PR | 00953-9615 | |
| FRANCISCO RIVERA SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| FRANCISCO RIVERA SOTO | BO MONTELLANO | SECTOR LEY MARGINAL JAGUA | | | CAYEY | PR | 00736 | |
| FRANCISCO RIVERA SOTO | HC 71 BOX 6715 | | | | CAYEY | PR | 00736-9537 | |
| FRANCISCO RIVERA STELLA | URB REPARTO VALENCIA | AE 12 CALLE 7 | | | BAYAMON | PR | 00959 | |
| FRANCISCO RIVERA Y ELSA LOPEZ | 410 W IDLEWILD AVE | | | | TAMPA | FL | 33604 | |
| FRANCISCO RODRIGUEZ | PO BOX 9367 | | | | ARECIBO | PR | 00613 | |
| FRANCISCO RODRIGUEZ | URB CAPARRA HGTS | 702 AVE ESCORIAL | | | SAN JUAN | PR | 00921 | |
| FRANCISCO RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| FRANCISCO RODRIGUEZ COLON | P O BOX 1363 | | | | BARCELONETA | PR | 00617-1363 | |
| FRANCISCO RODRIGUEZ ECHEVARRIA | PO BOX 173 | | | | AGUADA | PR | 00602 | |
| FRANCISCO RODRIGUEZ CRUZ | TMS 232 | PO BOX 1283 | | | SAN LORENZO | PR | 00754 | |
| FRANCISCO RODRIGUEZ CRUZ | URB FOREST HILLS | H 4 CALLE 3 | | | BAYAMON | PR | 00959 | |
| FRANCISCO RODRIGUEZ DIAZ | HC 63 BOX 4130 | | | | PATILLAS | PR | 00723 | |
| FRANCISCO RODRIGUEZ FIGUEROA | [ADDRESS ON FILE] | | | | | | | |
| FRANCISCO RODRIGUEZ GALARZA | PARC NUEVAS | 192 BO TOITA | | | CAYEY | PR | 00736 | |
| FRANCISCO RODRIGUEZ GERENA | URB VALPARAISO | B 23 CALLE 10 | | | TOA BAJA | PR | 00949 | |
| FRANCISCO RODRIGUEZ GONZALEZ | HC 71 BOX 1346 | | | | NARANJITO | PR | 00719-9725 | |
| FRANCISCO RODRIGUEZ GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| FRANCISCO RODRIGUEZ GORDILS | URB LA RAMBLA | 1211 CALLE CLARISAS | | | PONCE | PR | 00730 | |
| FRANCISCO RODRIGUEZ LOPEZ | HC 1 BOX 6422 | | | | CIALES | PR | 00638 | |
| FRANCISCO RODRIGUEZ LOPEZ | HC 1 BOX 4067 | | | | TRUJILLO ALTO | PR | 00976 | |
| FRANCISCO RODRIGUEZ MALDONADO | 369 EXT PUNTA PALMA | | | | BARCELONETA | PR | 00617 | |
| FRANCISCO RODRIGUEZ MARRERO | [ADDRESS ON FILE] | | | | | | | |
| FRANCISCO RODRIGUEZ MARRERO | [ADDRESS ON FILE] | | | | | | | |
| FRANCISCO RODRIGUEZ MORALES | UNIVERSITY GARDENS | CALLE 6 E 55 | | | ARECIBO | PR | 00612 | |
| FRANCISCO RODRIGUEZ MORALES | URB UNIVERSITY GARDENS | E 55 CALLE 6 | | | ARECIBO | PR | 00612 | |
| FRANCISCO RODRIGUEZ NAPOLEONI | C 581 URB MARIA ANTONIA | | | | GUANICA | PR | 00653 | |
| FRANCISCO RODRIGUEZ NIEVES | HC 3 BOX 32068 | | | | AGUADILLA | PR | 00603 | |
| FRANCISCO RODRIGUEZ NIEVES | [ADDRESS ON FILE] | | | | | | | |
| FRANCISCO RODRIGUEZ PEREZ | PO BOX 1838 | | | | ISABELA | PR | 00662 | |
| FRANCISCO RODRIGUEZ RAMIREZ | URB SANTIAGO IGLESIAS | 1755 | | | SAN JUAN | PR | 00921 | |
| FRANCISCO RODRIGUEZ RIVERA | HC 44 BOX 12903 | | | | CAYEY | PR | 00736 | |
| FRANCISCO RODRIGUEZ RIVERA | PO BOX 433 | | | | VILLALBA | PR | 00766 | |
| FRANCISCO RODRIGUEZ RIVERA | VALLE UNIVERSITARIO | 40 AVE RAMON B LOPEZ | | | SAN JUAN | PR | 00923 | |
| FRANCISCO RODRIGUEZ RODRIGUEZ | 159 CALLE SAN JOSE | | | | SAN JUAN | PR | 00901 | |
| FRANCISCO RODRIGUEZ RODRIGUEZ | HC 01 BOX 3920 | | | | FLORIDA | PR | 00650-9720 | |
| FRANCISCO RODRIGUEZ RODRIGUEZ | HC 83 BOX 6324 | | | | VEGA ALTA | PR | 00692 | |
| FRANCISCO RODRIGUEZ TORRES | P O BOX 560477 | | | | GUAYANILLA | PR | 00656-0477 | |
| FRANCISCO RODRIGUEZ ZAVALA | COND BRISAS PARQUE ESCORIAL | 315 MEDIA LUNA BOULEVARD APT 2301 | | | CAROLINA | PR | 00987 | |
| FRANCISCO ROLON DELGADO | PARQUES DE BONNEVILLE | EDIF 1 APT 1G | | | CAGUAS | PR | 00725 | |
| FRANCISCO ROLON MARTINEZ | SANTA ELENA | KK20 CALLE J | | | BAYAMON | PR | 00957 | |
| FRANCISCO ROMAN | [ADDRESS ON FILE] | | | | | | | |
| FRANCISCO ROMAN GARCIA | [ADDRESS ON FILE] | | | | | | | |
| FRANCISCO ROMAN MEDINA | HC 01 BOX 11599 | | | | SAN SEBASTIAN | PR | 00685 | |
| FRANCISCO ROMAN MEDINA DBA COMERCIAL ROM | HC-01 BOX 11624 | | | | SAN SEBASTIAN | PR | 00685-0000 | |
| FRANCISCO ROMAN OQUENDO | URB SANTA RITA | G 25 CALLE 13 | | | VEGA ALTA | PR | 00692 | |
| FRANCISCO ROMAN SOTO | HC 01 BOX 11599 | | | | SAN SEBASTIAN | PR | 00685-9752 | |
| FRANCISCO ROMAN SOTO | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| FRANCISCO ROMERO LLAVONA | COND PLAYA DORADA | APT 606 B | | | CAROLINA | PR | 00979 | |
| FRANCISCO ROSA ALVARADO | HC 01 BOX 4317 | | | | SALINAS | PR | 00751 | |
| FRANCISCO ROSA CASTILLO | C/O GLORIA RIVERA DIV PAGADURIA | COLINAS DE FAIRVIEW | | | TRUJILLO ALTO | PR | 00976-0000 | |
| FRANCISCO ROSA CASTILLO | URB COLINAS DE FAIRVIEW | P 27 CALLE 223 | | | TRUJILLO ALTO | PR | 00976 | |
| FRANCISCO ROSA FLORES | [ADDRESS ON FILE] | | | | | | | |
| FRANCISCO ROSA ROSA | HC 4 BOX 4593 | | | | QUEBRADILLAS | PR | 00678 | |
| FRANCISCO ROSADO BATISTA | ALTAGRACIA | G 8 CALLE GORRION | | | TOA BAJA | PR | 00949 | |
| FRANCISCO ROSADO HIDRAULIC | PO BOX 8499 | | | | BAYAMON | PR | 00960 | |
| FRANCISCO ROSADO MARTINEZ | HC 55 BUZON 9169 | | | | CEIBA | PR | 00735 | |
| FRANCISCO ROSADO MONTALVO | URB LAS LOMAS | 1773 CALLE 24SO | | | SAN JUAN | PR | 00921 | |
| FRANCISCO ROSARIO ALFONSO | BO TIERRA NUEVAS | CARR 616 KM 0 HM 3 | | | MANATI | PR | 00674 | |
| FRANCISCO ROSARIO ALFONSO | PO BOX 3067 | | | | MANATI | PR | 00674 | |
| FRANCISCO ROSARIO BONILLA | URB LAS GUADALUPE | E1 CALLE LA MILAGROSA | | | PONCE | PR | 00730-2405 | |
| FRANCISCO ROSARIO CONCEPCION | HC 58 BOX 13546 | | | | AGUADA | PR | 00602 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17 03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| FRANCISCO ROSARIO FALCON | [ADDRESS ON FILE] | | | | | | | |
| FRANCISCO ROSARIO FELIX | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| FRANCISCO ROSARIO FIGUEROA | VILLA FLORES | B 1 CALLE JOSE ROMERO | | | CEIBA | PR | 00735 | |
| FRANCISCO ROSARIO GONZALEZ | HC 1 BOX 7992 | | | | MOCA | PR | 00676 | |
| FRANCISCO ROSARIO GONZALEZ | HC 30 BOX 33602 | | | | SAN LORENZO | PR | 00754 | |
| FRANCISCO ROSARIO GONZALEZ | P O BOX 355 | | | | HORMIGUEROS | PR | 00660 | |
| FRANCISCO ROSARIO OLIVERAS | URB MONTEBELLO | D 33 CALLE LIRIO | | | RIO GRANDE | PR | 00745 | |
| FRANCISCO ROSARIO PACHECO | HC 01 BOX 8280 | | | | LUQUILLO | PR | 00773-9614 | |
| FRANCISCO ROSARIO PEREZ | [ADDRESS ON FILE] | | | | | | | |
| FRANCISCO ROSARIO PEREZ | [ADDRESS ON FILE] | | | | | | | |
| FRANCISCO ROSARIO PEREZ | [ADDRESS ON FILE] | | | | | | | |
| FRANCISCO ROSARIO RIVERA | URB SAN ANTONIO | B 29 CALLE D | | | ARROYO | PR | 00714 | |
| FRANCISCO ROSAS GONZALEZ | URB MONTE CLARO | M F 7 PLAZA 23 | | | BAYAMON | PR | 00961 | |
| FRANCISCO ROVIRA RULLAN | [ADDRESS ON FILE] | | | | | | | |
| FRANCISCO RUIZ ALMODOVAR | URB JAIME L DREW | 145 CALLE C | | | PONCE | PR | 00731 | |
| FRANCISCO RUIZ AVILA | [ADDRESS ON FILE] | | | | | | | |
| FRANCISCO RUIZ GONZALEZ | URB FLAMBOYAN GARDENS | T 7 CALLE 15 | | | BAYAMON | PR | 00959 | |
| FRANCISCO RUIZ LEBRON / GOMA GRANDE | 231 CALLE CONCORDIA | | | | MAYAGUEZ | PR | 00680 | |
| FRANCISCO RUIZ LORENZO | HC 56 BOX 34286 1 | | | | AGUADA | PR | 00602-9773 | |
| FRANCISCO RUIZ MARTELL | [ADDRESS ON FILE] | | | | | | | |
| FRANCISCO RUIZ NIEVES | P O BOX 7 | | | | UTUADO | PR | 00641 | |
| FRANCISCO RUIZ RUIZ | BO MONTELLANO | PO BOX 7728 | | | CIDRA | PR | 00739 | |
| FRANCISCO RUIZ VAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| FRANCISCO RUIZ VELEZ | [ADDRESS ON FILE] | | | | | | | |
| FRANCISCO SABATIER DISTRIBUTORS | CARR 10 LOCAL 31 | | | | PONCE | PR | 00731 | |
| FRANCISCO SAEZ RIVERA | BO JERUSALEN | C 11 CALLE  1 | | | FAJARDO | PR | 00738 | |
| FRANCISCO SAGARDIAS | PO BOX 4785 | | | | AGUADILLA | PR | 00603 | |
| FRANCISCO SALGADO HERNANDEZ | CAMPANILLA | 38 A CALLE DEL MONTE | | | TOA BAJA | PR | 00949 | |
| FRANCISCO SALGADO HERNANDEZ | HC 33  BOX  5945 | | | | DORADO | PR | 00646 | |
| FRANCISCO SALGADO HERNANDEZ | LA PONDEROSA | 136 D CALLE 3 | | | VEGA ALTA | PR | 00692 | |
| FRANCISCO SANABRIA MORALES | [ADDRESS ON FILE] | | | | | | | |
| FRANCISCO SANCHEZ CRESPO | [ADDRESS ON FILE] | | | | | | | |
| FRANCISCO SANCHEZ CRUZ | HC 02 BOX 14001 | | | | GURABO | PR | 00778-9617 | |
| FRANCISCO SANCHEZ FELICIANO | RES AGUADA GARDENS | EDIF 3 APTO 22 | | | AGUADA | PR | 00602 | |
| FRANCISCO SANCHEZ MILLAN | HC 02 BOX 11181 | | | | YAUCO | PR | 00698 | |
| FRANCISCO SANCHEZ POLANCO | HC 58 BOX 9417 | | | | AGUADA | PR | 00602 | |
| FRANCISCO SANCHEZ REYES | PO BOX 1261 | | | | VEGA ALTA | PR | 00621-1261 | |
| FRANCISCO SANCHEZ RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| FRANCISCO SANCHEZ URBINO | VILLA CAROLINA 6TA EXT | 2 BLQ 229 CALLE 609 | | | CAROLINA | PR | 00985 | |
| FRANCISCO SANCHEZ VAZQUEZ | P O BOX 1327 | | | | COAMO | PR | 00769 | |
| FRANCISCO SANTAELLA CONDE | URB SAN IGNACIO | 1793 CALLE SAN RODULFO | | | SAN JUAN | PR | 00927 | |
| FRANCISCO SANTANA PEREZ | [ADDRESS ON FILE] | | | | | | | |
| FRANCISCO SANTIAGO  GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| FRANCISCO SANTIAGO  QUINONES | PO BOX 155 | | | | SABANA  GRANDE | PR | 00637 | |
| FRANCISCO SANTIAGO / FRANCES SANTIAGO | PO BOX 2893 | | | | GUAYNABO | PR | 00970 | |
| FRANCISCO SANTIAGO ACEVEDO | 19 URB SAN FELIPE | | | | ADJUNTAS | PR | 00601 | |
| FRANCISCO SANTIAGO ACEVEDO | PO BOX 2755 | | | | GUAYAMA | PR | 00784 | |
| FRANCISCO SANTIAGO BUSTAMAR | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| FRANCISCO SANTIAGO GARCIA | PO BOX  127 | | | | ENSENADA | PR | 00647 | |
| FRANCISCO SANTIAGO LEGRAND | PO BOX 1595 | | | | VIEQUES | PR | 00765 | |
| FRANCISCO SANTIAGO LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| FRANCISCO SANTIAGO MARTINEZ | URB CIUDAD CRISTIANA | BOX 418 AVE BOLIVIA | | | HUMACAO | PR | 00791 | |
| FRANCISCO SANTIAGO MIRANDA | HC 763 BOX 3221 | | | | PATILLAS | PR | 00723 | |
| FRANCISCO SANTIAGO MORALES | VILLA ESPERANZA | 77 CALLE ESPERANZA | | | CAGUAS | PR | 00725 | |
| FRANCISCO SANTIAGO PACHECO | [ADDRESS ON FILE] | | | | | | | |
| FRANCISCO SANTIAGO PACHECO | [ADDRESS ON FILE] | | | | | | | |
| FRANCISCO SANTIAGO PAGAN | COND TORRE DE ANDALUCIA 1 | APT 1608 | | | SAN JUAN | PR | 00926 | |
| FRANCISCO SANTIAGO RIVAS | PO BOX 708 | | | | TOA ALTA | PR | 00954 | |
| FRANCISCO SANTIAGO RIVERA | 31 CLIFTON PH | | | | JERSEY CITY | NY | 07304 | |
| FRANCISCO SANTIAGO RODRIGUEZ | BOX 11737 FERNANDEZ JUNCOS STA | | | | SAN JUAN | PR | 00918 | |
| FRANCISCO SANTIAGO TIRU | BO  FUIG | 145  CALLE 1 | | | GUANICA | PR | 00653 | |
| FRANCISCO SANTIAGO TIRU | P O BOX 59 | | | | GUANICA | PR | 00653 | |
| FRANCISCO SANTIAGO VAZQUEZ | URB JOSE MERCADO | 132 A CALLE KENNEDY | | | CAGUAS | PR | 00725 | |
| FRANCISCO SANTIAGO ZAYAS | PMB 547 PO BOX 100 | | | | BARRANQUITAS | PR | 00794 | |
| FRANCISCO SANTOS | 5 PARCELAS VAZQUEZ | | | | SALINA | PR | 00751 | |
| FRANCISCO SANTOS CRESPO | HC 02 BOX 10180 | | | | YAUCO | PR | 00698 | |
| FRANCISCO SANTOS FALCON | URB FERNANDEZ | 5 CALLE MODESTO FERRER | | | CIDRA | PR | 00739 | |
| FRANCISCO SANTOS GUZMAN | BO SANDIN | 9 CALLE MERCURIO | | | VEGA BAJA | PR | 00693 | |
| FRANCISCO SANTOS RIVERA | VILLA DE RIO VERDE | XX 33 CALLE 26 | | | CAGUAS | PR | 00725 | |
| FRANCISCO SANTOS VELAZQUEZ | BO LAS CUEVAS | CORREO GENERAL | | | LOIZA | PR | 00772 | |
| FRANCISCO SANTOS ZAYAS | URB SANTA MONICA | I-17 CALLE B | | | BAYAMON | PR | 00957 | |
| FRANCISCO SEDA FELICIANO | URB LAS VIRTUDES | 755 CALLE CONSOLACION | | | SAN JUAN | PR | 00924 | |
| FRANCISCO SEISE GARCIA | PO BOX 827 | | | | MANATI | PR | 00674 | |
| FRANCISCO SELLA | PO BOX 1277 | | | | COAMO | PR | 00769 | |
| FRANCISCO SENDRA CALERO | TIERRA ALTA 1 | D 1 CALLE LOS MIRTOS | | | GUAYNABO | PR | 00969 | |
| FRANCISCO SERATE LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| FRANCISCO SERATE LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| FRANCISCO SERRANO JIMENEZ | COND GOLDEN VIEW PLAZA APT 1704 | | | | SAN JUAN | PR | 00924 | |
| FRANCISCO SERRANO ROSADO | URB BUNKER | 155 CALLE ARGENTINA | | | CAGUAS | PR | 00725 | |
| FRANCISCO SERRANO VELEZ | URB BUENA VISTA | 1194 CALLE MAGNOLIA | | | MAYAGUEZ | PR | 00682-1260 | |
| FRANCISCO SERRANO VILLEGAS | [ADDRESS ON FILE] | | | | | | | |
| FRANCISCO SIERRA FERNANDEZ | CHALETS DE ROYAL PARK | 100 CALLE F APT 201 | | | BAYAMON | PR | 00956 | |
| FRANCISCO SIERRA MENDEZ | PO BOX 3010 | | | | JUNCOS | PR | 00777-3010 | |
| FRANCISCO SILEN | [ADDRESS ON FILE] | | | | | | | |
| FRANCISCO SILVA COLLAZO | [ADDRESS ON FILE] | | | | | | | |
| FRANCISCO SOTO LOPEZ | URB VISTAMAR | 477 CALLE PORTUGAL | | | CAROLINA | PR | 00979 | |
| FRANCISCO SOTO HERNANDEZ | BO SALTOS 1 | CARR 445 KM 4 2 INTERIOR | | | SAN SEBASTIAN | PR | 00685 | |
| FRANCISCO SOTO LUNA | URB LEVITOWN | AQ29 CALLE LYDIA | | | TOA BAJA | PR | 00949 | |
| FRANCISCO SOTO MARTINEZ | HC 4 BOX 17806 | | | | CAMUY | PR | 00627 | |
| FRANCISCO SOTO OTERO | HC 71 BOX 2499 | | | | NARANJITO | PR | 00719 | |

Case:17-03283-LTS Doc#:1817-1 Filed:11/16/17 Entered:11/16/17 16:27:52 Desc:
Exhibit A(i) Page 890 of 1373
In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| FRANCISCO SOTO RIVERA | RR 8 BOX 9631 | | | | BAYAMON | PR | 00957 | |
| FRANCISCO SOTO SANCHEZ JR | URB KET SAN JOSE  7 | | | | AGUADA | PR | 00602 | |
| FRANCISCO SOTO TORRES | PO BOX 350 | | | | PUERTO REAL | PR | 00740-0350 | |
| FRANCISCO SOUFFRONT NIEVES | URB VIATA AZUL | C  15 CALLE 3 | | | RINCON | PR | 00677 | |
| FRANCISCO SUAREZ MARTINEZ | COND MONTE SUR | 190 AVE HOSTOS APTO UAB 30 | | | SAN JUAN | PR | 00918 | |
| FRANCISCO SUERO ALGARIN | PO BOX 3012 | | | | JUNCOS | PR | 00777 | |
| FRANCISCO T COLON FALCON | 232 AVE ELEANOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| FRANCISCO T COLON FALCON | URB COLLEGE PARK | 280 CALLE SAN ALFONSO | | | SAN JUAN | PR | 00921-4730 | |
| FRANCISCO TABALES Y MARILYN RAMOS | [ADDRESS ON FILE] | | | | | | | |
| FRANCISCO TAPIA  BENITEZ | HC 2 BOX 15248 | | | | CAROLINA | PR | 00987 | |
| FRANCISCO TAPIA VIERA | HC 02 15590 | | | | CAROLINA | PR | 00985 | |
| FRANCISCO TAVERAS PENA | HC 01 BOX 13077 | | | | RIO GRANDE | PR | 00745 | |
| FRANCISCO TENORIO REYES | HC 01 BOX 10659 | | | | ARECIBO | PR | 00612 | |
| FRANCISCO TIRADO BAEZ | APARTADO 296 | | | | RINCON | PR | 00677 | |
| FRANCISCO TIRADO RUIZ | PO BOX 316 | | | | SAN ANTONIO | PR | 00690 | |
| FRANCISCO TOLEDO GONZALEZ | SANTA JUANITA | N A 6 CALLE ABAD | | | BAYAMON | PR | 00956 | |
| FRANCISCO TORO DEL VALLE | URB EL CEREZAL 1659 | CALLE SALUEN | | | SAN JUAN | PR | 00926 | |
| FRANCISCO TORO HURTADO | URB PERLA DEL SUR | 2811 CARNAVAL | | | PONCE | PR | 00717 | |
| FRANCISCO TORRES BONILLA | URB VISTAMAR | C 399 CALLE CADIZ | | | CAROLINA | PR | 00983 | |
| FRANCISCO TORRES BURGOS | BO PALMAREJO | HC 2 BOX 5483 | | | COAMO | PR | 00769 | |
| FRANCISCO TORRES CRUZ | HC 764 BOX 6479 | | | | PATILLAS | PR | 00723 | |
| FRANCISCO TORRES GRACIA | VILLAS DE BUENA VISTA | J-4 CALLE ISIS | | | BAYAMON | PR | 00956-5952 | |
| FRANCISCO TORRES LAUREANO | COND BORINQUEN TOWER I | 1484 AVE ROOSEVELT  APT 811 | | | SAN JUAN | PR | 00920-2721 | |
| FRANCISCO TORRES MARRERO | HC 2 BOX 8620 | | | | YABUCOA | PR | 00767 | |
| FRANCISCO TORRES MATOS | [ADDRESS ON FILE] | | | | | | | |
| FRANCISCO TORRES MIRANDA | JARDINES DE SANTA ANA | D 4 CALLE 4 | | | COAMO | PR | 00769 | |
| FRANCISCO TORRES OLIVERO | PO BOX 1073 | | | | UTUADO | PR | 00641-1073 | |
| FRANCISCO TORRES RAMIREZ | URB LEVITTOWN | HS 51 CALLE ROSARIO ATUTI | | | TOA BAJA | PR | 00949 | |
| FRANCISCO TORRES RIOS | URB VISTA AZUL | P30 CALLE 18 | | | ARECIBO | PR | 00612 | |
| FRANCISCO TORRES RIVERA | HC 01 BOX 3132 BO CALLEJONES | | | | LARES | PR | 00669 | |
| FRANCISCO TORRES RODRIGUEZ | PO BOX 560 | | | | SAN GERMAN | PR | 00683 | |
| FRANCISCO TORRES RODRIGUEZ | URB FOREST HILLS | 0230 CALLE BOGOTA | | | BAYAMON | PR | 00956 | |
| FRANCISCO TORRES ROLON | URB COLINAS FAIR VIEW | 4 G 82 CALLE 219 | | | TRUJILLO ALTO | PR | 00976 | |
| FRANCISCO TORRES ROMAN | PLAYA PONCE | 135 LORENZO BUO | | | PONCE | PR | 00716-8046 | |
| FRANCISCO TORRES SANTANA | BO SABANA BAJA | 207A CALLE AMAPOLA | | | SABANA GRANDE | PR | 00637 | |
| FRANCISCO TORRES VAZQUEZ | BO COROZAL | 141 CALLE SAN FELIPE | | | GUAYAMA | PR | 00784 | |
| FRANCISCO TORRES VELEZ | [ADDRESS ON FILE] | | | | | | | |
| FRANCISCO TOSTE SANTANA | URB EL VEDADO | 414 CALLE BONAFOUX | | | SAN JUAN | PR | 00918-3021 | |
| FRANCISCO TOYENS QUINONES | [ADDRESS ON FILE] | | | | | | | |
| FRANCISCO URBINA MERCED | 140 CALLE CARAZO | | | | GUAYNABO | PR | 00968 | |
| FRANCISCO V AQUINO HERNANDEZ | URB  OASIS GARDENS | F 3 CALLE NORUEGA | | | GUAYNABO | PR | 00961 | |
| FRANCISCO V CASTRO VAZQUEZ | COND SEGOVIA APT 707 | 650 S CUEVAS BUSTAMANTE | | | SAN JUAN | PR | 00918-3822 | |
| FRANCISCO VALCARCEL MULERO | URB SAN IGNACIO | 1809 CALLE SAN ALEJANDRO | | | SAN JUAN | PR | 00927-6813 | |
| FRANCISCO VALDES | PO BOX 4956 | | | | CAGUAS | PR | 00726-4956 | |
| FRANCISCO VALDES ADORNO | [ADDRESS ON FILE] | | | | | | | |
| FRANCISCO VALDES ORTIZ | URB BONNEVILLE GARDENS | L 24 CALLE 6 | | | CAGUAS | PR | 00725 | |
| FRANCISCO VALENTIN | E 92 URB JAIME L DREW | | | | PONCE | PR | 00730 | |
| FRANCISCO VALENTIN CORREA | PO BOX 697 | | | | MAYAGUEZ | PR | 00681 | |
| FRANCISCO VALENTIN MELENDEZ | URB EL CONQUISTADOR | 25 AVE DIEGO VELAZQUEZ | | | TRUJILLO ALTO | PR | 00976 | |
| FRANCISCO VALLEJO MORALES | BO JAGUAR | PO BOX 206 | | | SAN LORENZO | PR | 00754 | |
| FRANCISCO VALLS FERRERO | VILLA ANDALUCIA | L 34 AVE FRONTERA | | | SAN JUAN | PR | 00926 | |
| FRANCISCO VARELA DELGADO | URB SANTA ROSA 36 23 | CALLE 10 | | | BAYAMON | PR | 00959 | |
| FRANCISCO VARGAS DE LEON | P O BOX 576 | | | | JAYUYA | PR | 00664 | |
| FRANCISCO VAZQUEZ | URB EXT EL COMANDANTE | 276 CALLE SAN FERNANDO | | | CAROLINA | PR | 00982 | |
| FRANCISCO VAZQUEZ COLON | PO BOX 2053 | | | | BARCELONETA | PR | 00617 | |
| FRANCISCO VAZQUEZ LOPEZ | PO BOX 21385 | | | | SAN JUAN | PR | 00926-1365 | |
| FRANCISCO VAZQUEZ MONAGAS | BO MANI | 25 CALLE LA VIA | | | MAYAGUEZ | PR | 00680 | |
| FRANCISCO VAZQUEZ MONSANTO | URB CONSTANCIA | 625 CALLE 8 | | | PONCE | PR | 00731 | |
| FRANCISCO VAZQUEZ MORGADO | HC 03 BOX 11993 | | | | COROZAL | PR | 00783 | |
| FRANCISCO VAZQUEZ NIEVES | HC 4 BOX 43160 | | | | AGUADILLA | PR | 00605-9753 | |
| FRANCISCO VAZQUEZ NIEVES | P O BOX 5173 | | | | AGUADILLA | PR | 00603 | |
| FRANCISCO VAZQUEZ RIVERA | PARCELA 189 CALLE SOL | | | | CABO ROJO | PR | 00623 | |
| FRANCISCO VAZQUEZ RUIZ | URB ALTO APOLO | 2100 CALLE ANTIOQUIA | | | GUAYNABO | PR | 00969 | |
| FRANCISCO VAZQUEZ SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| FRANCISCO VAZQUEZ ZAYAS | HC 01 BOX 22260 | | | | CAGUAS | PR | 00725-8907 | |
| FRANCISCO VEGA | PO BOX 267 | | | | RINCON | PR | 00677 | |
| FRANCISCO VEGA ALICEA | HC 4 BOX 26254 | | | | LAJAS | PR | 00667 | |
| FRANCISCO VEGA COLON | HC 05 BOX 52203 | | | | HATILLO | PR | 00659 | |
| FRANCISCO VEGA MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| FRANCISCO VEGA OTERO INC | PO BOX 175 | | | | CAGUAS | PR | 00726 | |
| FRANCISCO VEGA REGUERO | [ADDRESS ON FILE] | | | | | | | |
| FRANCISCO VEGA RIOS | BO SAN ISIDRO | 347 CALLE 14 | | | CANOVANAS | PR | 00729 | |
| FRANCISCO VELEZ ACEVEDO | URB BRISAS DE HATILLO | C 20 CALLE R GARCIA | | | HATILLO | PR | 00659 | |
| FRANCISCO VELEZ GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| FRANCISCO VELEZ RODRIGUEZ | CAPARRA TERRACE | SO 1571 CALLE 34 | | | SAN JUAN | PR | 00921 | |
| FRANCISCO VICENTE FONSECA | URB EL REMANSO | F 4 CALLE CALZADA | | | SAN JUAN | PR | 00926 | |
| FRANCISCO VICENTE MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| FRANCISCO VIEJO RULLAN | TINTILLO GARDENS | D 1 41 CALLE 5 | | | GUAYNABO | PR | 00966 | |
| FRANCISCO VIERA OSORIO | [ADDRESS ON FILE] | | | | | | | |
| FRANCISCO VILLAREAL DIAZ | HC 05 BOX 10688 | | | | COROZAL | PR | 00783 | |
| FRANCISCO VILLEGAS BURGOS | 1ERA SECC LEVITTOWN | 1590 PASEO DIANA | | | TOA BAJA | PR | 00949 | |
| FRANCISCO XAVIER BURGOS FIGUEROA | URB LAS COLINAS | G 3 CALLE 3 | | | TOA BAJA | PR | 00949 | |
| FRANCISCO XAVIER GONZALEZ CALDERON | PO BOX 363507 | | | | SAN JUAN | PR | 00936-3507 | |
| FRANCISCO Y JUAN ROMAN CRUZ MARTINEZ | COUNTRY CLUB | 811 CALLE MOLUCAS | | | SAN JUAN | PR | 00924 | |
| FRANCISCO ZAMORA  MIRANDA | 33 URB SAN JOSE | | | | SABANA  GRANDE | PR | 00637 | |
| FRANCISCO ZAYAS ALVELO | BO SAN LUIS | 9 CALLE EMAUS | | | AIBONITO | PR | 00705 | |
| FRANCISCO ZAYAS PEREZ | PO BOX 2120 | | | | AIBONITO | PR | 00705 | |
| FRANCISCO ZAYAS SEIJO | P O BOX 9022228 | | | | SAN JUAN | PR | 00902-2228 | |
| FRANCISCO ZAYAS SEIJO | URB LA ALAMBRA | 8 CALLE SEVILLA | | | PONCE | PR | 00731 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| FRANCISCO ZOQUIEL CONTRERA | 750 CALLE SAN JUAN PDA 15 | | | | SAN JUAN | PR | 00907 | |
| FRANCISGELICA RIVERA RODRIGUEZ | URB CIUDAD CRISTIANA | 41 AVE PUERTO RICO | | | HUMACAO | PR | 00791 | |
| FRANCISCO RESTO GOMEZ | [ADDRESS ON FILE] | | | | | | | |
| FRANCISYOLI MALAVE RIVERA | [ADDRESS ON FILE] | | | | | | | |
| FRANCKIE ROSA MOYA | PO BOX 1070 | | | | HATILLO | PR | 00659 | |
| FRANCO A LEBRON | CARIBBEAN TOWERS | 670 AVE PONCE DE LEON APT 721 | | | SAN JUAN | PR | 00907 | |
| FRANCO A LEBRON | [ADDRESS ON FILE] | | | | | | | |
| FRANCO AGOSTO, VICTOR G | [ADDRESS ON FILE] | | | | | | | |
| FRANCO ALEJANDRO, MARIA | [ADDRESS ON FILE] | | | | | | | |
| FRANCO ALVAREZ BERRIOS | [ADDRESS ON FILE] | | | | | | | |
| FRANCO APONTE, SHIRLEY | [ADDRESS ON FILE] | | | | | | | |
| FRANCO AYALA, JULIA J | [ADDRESS ON FILE] | | | | | | | |
| FRANCO BARRANCO RIVERA | 15 SAN CARLOS | | | | UTUADO | PR | 00641 | |
| FRANCO BONILLA, MICHELLE | [ADDRESS ON FILE] | | | | | | | |
| FRANCO CABAN VALENTIN | PO BOX 3667 | | | | SAN SEBASTIAN | PR | 00685 | |
| FRANCO COLON, LINDA | [ADDRESS ON FILE] | | | | | | | |
| FRANCO COLON, MAYRA A | [ADDRESS ON FILE] | | | | | | | |
| FRANCO COLON, ROSEDELIS | [ADDRESS ON FILE] | | | | | | | |
| FRANCO CONCEPCION, DESIREE | [ADDRESS ON FILE] | | | | | | | |
| FRANCO CRUZ, DILIAN | [ADDRESS ON FILE] | | | | | | | |
| FRANCO DOMINICCI, MIRTA | [ADDRESS ON FILE] | | | | | | | |
| FRANCO DOMINICCI, ANGEL | [ADDRESS ON FILE] | | | | | | | |
| FRANCO FELIX, NATALIE | [ADDRESS ON FILE] | | | | | | | |
| FRANCO FIGUEROA, MANUEL L | JUAN M. FRONTERA SUAU; | CAPITAL CENTER BUILDING SUITE 305 AVE. | ARTERIAL HOSTOS #239 | | SAN JUAN | PR | 918 | |
| FRANCO FIGUEROA, MANUEL L | LCDA. ZAIDEÉ ACEVEDO VILÁ | COND. VICK CENTER SUITE C-402 867 AVE. | MUÑOZ RIVERA | | SAN JUAN | PR | 925 | |
| FRANCO GALINDEZ, IDALIS M | [ADDRESS ON FILE] | | | | | | | |
| FRANCO GONZALEZ, EMELY | [ADDRESS ON FILE] | | | | | | | |
| FRANCO GONZALEZ, ROSA I | [ADDRESS ON FILE] | | | | | | | |
| FRANCO HERNANDEZ, WANGELLY M | [ADDRESS ON FILE] | | | | | | | |
| FRANCO LOPEZ, MARIA | [ADDRESS ON FILE] | | | | | | | |
| FRANCO LOPEZ, WILMA | [ADDRESS ON FILE] | | | | | | | |
| FRANCO LUIS AUTO PARTS | HC 01 BOX 10318 | | | | HATILLO | PR | 00659 | |
| FRANCO LUYANDO, ALEXIS | [ADDRESS ON FILE] | | | | | | | |
| FRANCO M ZENON MELENDEZ | URB LOS MAESTROS | CALLE A X | | | HUMACAO | PR | 00791 | |
| FRANCO MOLINA, MARTA | [ADDRESS ON FILE] | | | | | | | |
| FRANCO NEVAREZ, HENRY | [ADDRESS ON FILE] | | | | | | | |
| FRANCO NUNEZ, MARIA | [ADDRESS ON FILE] | | | | | | | |
| FRANCO OCASIO, LUIS D | [ADDRESS ON FILE] | | | | | | | |
| FRANCO OLIVO, ZULEIRA | [ADDRESS ON FILE] | | | | | | | |
| FRANCO ORTIZ, ALEJO | [ADDRESS ON FILE] | | | | | | | |
| FRANCO ORTIZ, JOSE L | [ADDRESS ON FILE] | | | | | | | |
| FRANCO ORTIZ, ROBERTO | [ADDRESS ON FILE] | | | | | | | |
| FRANCO ORTIZ, TATIANA M | [ADDRESS ON FILE] | | | | | | | |
| FRANCO PEREZ, BILLY | [ADDRESS ON FILE] | | | | | | | |
| FRANCO PEREZ, ILSY Y | [ADDRESS ON FILE] | | | | | | | |
| FRANCO PEREZ, LUMARY | [ADDRESS ON FILE] | | | | | | | |
| FRANCO QUILES MARIANI | 255 AVE PONCE DE LEON | STE 1200 | | | SAN JUAN | PR | 00917-1912 | |
| FRANCO QUILES MARIANI | PO BOX 366829 | | | | SAN JUAN | PR | 00936-6829 | |
| FRANCO REYES, VANESSA | [ADDRESS ON FILE] | | | | | | | |
| FRANCO REYES, VANESSA | [ADDRESS ON FILE] | | | | | | | |
| FRANCO RIVAS, PABLO | [ADDRESS ON FILE] | | | | | | | |
| FRANCO RIVERA, JUAN A | [ADDRESS ON FILE] | | | | | | | |
| FRANCO RIVERA, JUDITH | [ADDRESS ON FILE] | | | | | | | |
| FRANCO ROLON CARDONA | COL DE FAIR VIEW | 4T 18 CALLE 214 | | | TRUJIJO ALTO | PR | 00976 | |
| FRANCO ROMAN, VERONICA M | [ADDRESS ON FILE] | | | | | | | |
| FRANCO SCIENTIFIC INC | REPTO METROPOLITANO | 1029 AVE AMERICO MIRANDA | | | SAN JUAN | PR | 00921 | |
| FRANCO SEWING SUPPLY | 317 AVE JUAN ROSADO | | | | ARECIBO | PR | 00612 | |
| FRANCO SEWING SUPPLY | PO BOX 9053 | | | | ARECIBO | PR | 00613 | |
| FRANCO SEWING SUPPLY | PO BOX 9322 | | | | ARECIBO | PR | 00613 | |
| FRANCO SIERRA, INEABELLE | [ADDRESS ON FILE] | | | | | | | |
| FRANCO SOTO, CARMEN I | [ADDRESS ON FILE] | | | | | | | |
| FRANCO STEEVES, EDUARDO | [ADDRESS ON FILE] | | | | | | | |
| FRANCO VELEZ, DAWAN L | [ADDRESS ON FILE] | | | | | | | |
| FRANCO WEAR CORPORATION | PO BOX 373291 | | | | CAYEY | PR | 00737-3291 | |
| FRANCOIS PALOU MORALES | URB BALDRICH | 211 CALLE TOUS SOTO | | | SAN JUAN | PR | 00918 | |
| FRANELOS PIZZA PALACE | LAGUNA GARDENS | SHOPPING CENTER SUITE 1-01 | | | CAROLINA | PR | 00979 | |
| FRANGEMARIE DAVILA LOPIZ | HC03 BOX 8146 | LOS FILTROS | | | GUAYNABO | PR | 00971 | |
| FRANK  FERNANDEZ  MONTEAGUDO | PHB 195 PO  BOX 7999 | | | | MAYAGUEZ | PR | 00681 | |
| FRANK  PALAZZO CAMPANELLA | PO BOX 2843 | | | | BAYAMON | PR | 00960 | |
| FRANK  RODRIGUEZ  MALDONADO | VILLA FONTANA | 6 VIA 44 4QS | | | CAROLINA | PR | 00983 | |
| FRANK  RODRIGUEZ  RODRIGUEZ | COND PRUDENCIO R MARTINEZ | APT 311 | | | SAN JUAN | PR | 00924 | |
| FRANK A DALMAU GOMEZ | EDIF CARIBE STE 1002 | 53 CALLE PALMERAS | | | SAN JUAN | PR | 00901 | |
| FRANK A GAUDIER GUERRA | [ADDRESS ON FILE] | | | | | | | |
| FRANK A LABOAS OTERO | RES ANTULIO LOPEZ | E 5 APT 53 | | | JUNCOS | PR | 00777 | |
| FRANK A LAMBERTY CRUZ | [ADDRESS ON FILE] | | | | | | | |
| FRANK A LOPEZ CHAVEZ | URB CORCHADO | 67 CALLE TRINITARIA | | | ISABELA | PR | 00662 | |
| FRANK A MARTINEZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| FRANK A POUEYMIROU RODRIGUEZ | URB PARQUE DE TORREMOLINOSA | A 2 CALLE 1 | | | GUAYNABO | PR | 00969-3625 | |
| FRANK A RODRIGUEZ COLLAZO | SANTA TERESITA | AN 7 CALLE 11 | | | PONCE | PR | 00731 | |
| FRANK ACEVEDO BARBOSA | RES COLUMBUS LANDING | EDIF 2 APTO 21 | | | MAYAGUEZ | PR | 00680 | |
| FRANK AGUIRRE RIOS | VILLAMAR | 112 CALLE 5 | | | CAROLINA | PR | 00979 | |
| FRANK ALBERT ARNOULD | PALMAS DEL MAR | PO BOX 888  SUITE 160 | | | HUMACAO | PR | 00792 | |
| FRANK ALEXANDER MARTINEZ | HC 02 BOX 6623 | | | | BARRANQUITAS | PR | 00794 | |
| FRANK ANTONETTI | ISLA VERDE | 4123 AVE ISLA VERDE | | | CAROLINA | PR | 00979 | |
| FRANK APONTE TORO | PO BOX 498 | | | | PUNTA SANTIAGO | PR | 00741 | |
| FRANK ARAN SERRANO | URB LA RAMBLA | CALLE NAVARRA  1682 | | | PONCE | PR | 00730 | |
| FRANK ARAN SERRANO | [ADDRESS ON FILE] | | | | | | | |
| FRANK ARROYO NIEVES | HC 02 BOX 5406 | | | | COAMO | PR | 00769 | |
| FRANK AUTO SALES INC | LETTER 46 PO BOX 391 | | | | TOA ALTA | PR | 00954 | |
| FRANK AUTO SALES INC | PO BOX 9505 | | | | BAYAMON | PR | 00960-5050 | |

In re: The Commonwealth of Puerto Rico, et al
Case No. 17 03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| FRANK BETANCOURT ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| FRANK C TORRES | 107 B CALLE 22 DE JULIO | | | | MOCA | PR | 00676 | |
| FRANK CALDERON PIZZARRO | UNIDAD EMERGENCIA ALCOHOLISMO | | | | RIO PIEDRAS | PR | 009360000 | |
| FRANK CAMACHO | HC 01 BOX 11069 | | | | CAROLINA | PR | 00987 | |
| FRANK CAMPOS LOPEZ | HC 2 BOX 7151 | | | | CIDRA | PR | 00638 | |
| FRANK CERAMIC | [ADDRESS ON FILE] | | | | | | | |
| FRANK CERAMIC | [ADDRESS ON FILE] | | | | | | | |
| FRANK CERAMIC SHOP | C/8 bLOQ. 1 # 2 Sabana Grande | | | | Carolina | PR | 00983-0000 | |
| FRANK COLON COLON | COND EL CORDOBES APT 8 | AVE SAN PATRICIO | | | GUAYNABO | PR | 00968 | |
| FRANK COLON COLON | HC 1 BOX 166500 | RIO HONDO 1 | | | COMERIO | PR | 00782 | |
| FRANK CRUZ SUAREZ | BELINDA | A 3 CALLE 1 | | | ARROYO | PR | 00714 | |
| FRANK CURRAS SALGADO | [ADDRESS ON FILE] | | | | | | | |
| FRANK DAVILA COLON | [ADDRESS ON FILE] | | | | | | | |
| FRANK DIAZ FLORES | [ADDRESS ON FILE] | | | | | | | |
| FRANK DIAZ VASCONCELLOS | [ADDRESS ON FILE] | | | | | | | |
| FRANK E DOBEK | [ADDRESS ON FILE] | | | | | | | |
| FRANK E HIGGINBOTHAM ALGER | COND SKY TOWERS | APT 1 1 | | | SAN JUAN | PR | 00926-6407 | |
| FRANK E LABOY BLANC | BOX 9038 | | | | HUMACAO | PR | 00792 | |
| FRANK E LABOY BLANC | P O BOX 424 | | | | HUMACAO | PR | 00792 | |
| FRANK E LABOY BLANC | PO BOX 6147 | | | | CAGUAS | PR | 00726-6147 | |
| FRANK E MARTINEZ CALZADA | URB ARTAMIRA EXT | A 5 CALLE IGUALDAD | | | FAJARDO | PR | 00738-3610 | |
| FRANK E TROGOLO IRIZARRY | PARQUE MONTERREY II | APT 313 | | | PONCE | PR | 00731 | |
| FRANK E WORLEY | [ADDRESS ON FILE] | | | | | | | |
| FRANK E. MORALES BARRETO | [ADDRESS ON FILE] | | | | | | | |
| FRANK ENCARNACION DBA CAFETERIA EL CHICO | URB. IRLANDA HEIGHT | FK 57 CALLE RIGEL | | | BAYAMON | PR | 00956 | |
| FRANK ESTEBAN MORALES BARRETO | URB LAS AMERICAS | 966 PUERTO PRINCIPE | | | SAN JUAN | PR | 00921 | |
| FRANK ESTRADA GUADALUPE | [ADDRESS ON FILE] | | | | | | | |
| FRANK FEBO HERNANDEZ | PARCELAS SAN ISIDRO 543 | CALLE 21 | | | CANOVANAS | PR | 00729 | |
| FRANK FIGUEROA ALVAREZ | BALBOA TOWN HOUSES | 252 CALLE 435 APT 70 | | | CAROLINA | PR | 00985 | |
| FRANK FIGUEROA CORTES | URB JARDINES DE GUAMANI | 13 CALLE 8 1 | | | GUAYAMA | PR | 00784 | |
| FRANK FOURNIER INSURANCE BOKERS | PO BOX 1376 | | | | SAN JUAN | PR | 00904 | |
| FRANK FRANCO BELTRAN | URB MUNOZ RIVERA | 9 CALLE ARPEGIO | | | GUAYNABO | PR | 00969 | |
| FRANK G RIVERA DE HOYOS | PARC MAGUEYES | 266 CALLE ZAFIRO | | | PONCE | PR | 00728 | |
| FRANK GANDIA MUNIZ | 40 CAMINO DEL VALLE | | | | ARECIBO | PR | 00612-9678 | |
| FRANK GARCIA SOLER | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| FRANK GARCIA SOLER | PPO BOX 589 | | | | ARECIBO | PR | 00613 | |
| FRANK GONZALEZ | HC 3 BOX 14616 | | | | UTUADO | PR | 00641 | |
| FRANK GONZALEZ GONZALEZ | BELLA VISTA | F7 CALLE GARDENIA | | | AIBONITO | PR | 00705 | |
| FRANK GONZALEZ VANGA | PO BOX 190695 | | | | SAN JUAN | PR | 00919 | |
| FRANK GOTAY BARQUET | PO BOX 2552 | | | | SAN JUAN | PR | 00902 | |
| FRANK GOTAY BARQUET | PO BOX 9022552 | | | | SAN JUAN | PR | 00902-2552 | |
| FRANK H BENITEZ CRUZ | 3071 AVE ALEJANDRINO SUITE 211 | | | | GUAYNABO | PR | 00969-7035 | |
| FRANK H BENITEZ RIVERA | URB PARKVILLE | B 29 CALLE ADAMS | | | GUAYNABO | PR | 00969 | |
| FRANK H JORDAN NATAL | [ADDRESS ON FILE] | | | | | | | |
| FRANK H NAZARIO FIGUEROA | URB PUERTO NUEVO | 411 AVE ANDALUCIA | | | SAN JUAN | PR | 00920 | |
| FRANK H. BENITEZ CRUZ | [ADDRESS ON FILE] | | | | | | | |
| FRANK HACKER LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| FRANK HERNANDEZ CAPELES | URB FARRA | H 5 CALLE 1 | | | SAN LORENZO | PR | 00754 | |
| FRANK HERNANDEZ LLANOS | RES LUIS LLORENS TORRES | EDIF 202 APT 1948 | | | SAN JUAN | PR | 00913 | |
| FRANK J ORTIZ BELLO | [ADDRESS ON FILE] | | | | | | | |
| FRANK J SANTOS ANDINO | [ADDRESS ON FILE] | | | | | | | |
| FRANK JIMENEZ GERENA | URB ROSSY VALLEY | 556 CALLE JULIAN RIVERA | | | CEIBA | PR | 00735 | |
| FRANK JIMENEZ QUINONES | [ADDRESS ON FILE] | | | | | | | |
| FRANK JIMENEZ QUINONES | [ADDRESS ON FILE] | | | | | | | |
| FRANK JIRAU & ASSOCIATES | PURPLE TREE | 505 PIRANDELLO | | | SAN JUAN | PR | 00926-4406 | |
| FRANK JOSEPH POMPEI | 20 AMES STREET E 15 401 | | | | CAMBRIDGE | MA | 02139 | |
| FRANK K ACHA MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| FRANK K ACHA MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| FRANK LEBRON MARTINEZ | P O BOX 663 | | | | SALINAS | PR | 00751 | |
| FRANK LOCK & KEY | VILLA CAROLINA | 99-45 AVE ROBERTO CLEMENTE | | | CAROLINA | PR | 00984 | |
| FRANK LOPERENA | HC 05 BOX 107910 | | | | MOCA | PR | 00676 | |
| FRANK LOPEZ RIOS | URB TINTILLO GARDENS | 528 CALLE TINTILLO | | | GUAYNABO | PR | 00966 0000 | |
| FRANK LOZADA DIAZ | PO BOX 925 | | | | BOQUERON | PR | 00622 | |
| FRANK LUGO LANDRUA | [ADDRESS ON FILE] | | | | | | | |
| FRANK M CROSE | 421 AMSTERDAM AVENUE | | | | ROSELLE PARK | NJ | 07204 | |
| FRANK M ORTIZ GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| FRANK M RAMIREZ FAGUNDO | 532 COLLEGE GARDENS | | | | MAYAGUEZ | PR | 00682-7445 | |
| FRANK M RAMIREZ RAMIREZ | 209E CALLE RAMOS ANTONINI APT 1C | | | | MAYAGUEZ | PR | 00680 | |
| FRANK MACHIN MIRANDES / SAN LUIS BAKERY | PO BOX 2077 | | | | AIBONITO | PR | 00705 | |
| FRANK MARCHANY MARQUEZ | PO BOX 223 | | | | CABO ROJO | PR | 00623 | |
| FRANK MARIN | [ADDRESS ON FILE] | | | | | | | |
| FRANK MARTIN RODRIGUEZ | JARDINES DEL CARIBE | F 4 CALLE ORQUIDEA | | | MAYAGUEZ | PR | 00681 | |
| FRANK MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| FRANK MARTINEZ ACEVEDO | PO BOX 9332 | | | | BAYAMON | PR | 00960-9332 | |
| FRANK MARTINEZ ANDUJAR | HC 2 BOX 16091 | | | | ARECIBO | PR | 00612 | |
| FRANK MARTINEZ CARMONA | VILLA CAROLINA | 161-24 CALLE 422 | | | CAROLINA | PR | 00985 | |
| FRANK MARTINEZ FIGUEROA | [ADDRESS ON FILE] | | | | | | | |
| FRANK MATOS RAMOS | [ADDRESS ON FILE] | | | | | | | |
| FRANK MIRANDA RODRIGUEZ | BO BOTIJAS II | RF1 BOX 11574 | | | OROCOVIS | PR | 00720 | |
| FRANK MONSERRATE FLECHA | HC 1 BOX 6516 | | | | LAS PIEDRAS | PR | 00771 | |
| FRANK MONTES LEBRON | [ADDRESS ON FILE] | | | | | | | |
| FRANK MONTES RAMOS | P O BOX 4352 | | | | AGUADILLA | PR | 00605 | |
| FRANK MORALES CRUZ | P O BOX 364466 | | | | SAN JUAN | PR | 00936-4466 | |
| FRANK MORALES MORALES | URB SAN GERARDO | 329 PASADENA | | | SAN JUAN | PR | 00926 | |
| FRANK MORO PICART | PO BOX 9065733 | | | | SAN JUAN | PR | 00906 | |
| FRANK NEGRON RODRIGUEZ | VILLA CASTRO | EE 21 CALLE 25 | | | CAGUAS | PR | 00725 | |
| FRANK NIEVES ROLON | URB BERWIND ESTATES | G2 CALLE 4 | | | SAN JUAN | PR | 00924 | |
| FRANK ORLANDO | 1621 S E 10TH STREET | | | | FORT LAUDERDALE | FL | 33316 | |
| FRANK ORTIZ ALICEA | [ADDRESS ON FILE] | | | | | | | |
| FRANK P DIAZ ROSA | [ADDRESS ON FILE] | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| FRANK P HUERTAS GONZALEZ | 2850 FAIRVIEW ST | | | | BETHLEHEM | PA | 18070 | |
| FRANK PEREZ CONCEPCION | ISLAZUL | J 1 CALLE C | | | ISABELA | PR | 00662 | |
| FRANK PEREZ IRIZARRY | P O BOX 6816 | | | | MAYAGUEZ | PR | 00681-6816 | |
| FRANK PEREZ JIMENEZ | COND ALBORADA | 1225 CARR 2 APTO 4231 | | | BAYAMON | PR | 00953 | |
| FRANK QUINTANA VELAZQUEZ | URB MOCA GARDENS | 561 CALLE PASCUA | | | MOCA | PR | 00676 | |
| FRANK R ALVAREZ RODRIGUEZ | URB SAN FELIPE | G 18 CALLE 1 | | | ARECIBO | PR | 00612 | |
| FRANK R BRAGA VALLDEJULLY | URB EL ROSARIO | 137 CALLE 6 | | | YAUCO | PR | 00698 | |
| FRANK R DELGADO BURGOS | TOA ALTA HEIGTHS | K 32 CALLE 4 | | | TOA ALTA | PR | 00759 | |
| FRANK R FIGUEROA PEREZ | URB VILLA CAPRI | 5 CALLE SIRACUSA | | | SAN JUAN | PR | 00924 | |
| FRANK R RIVERA | PO BOX 2390 | | | | SAN JUAN | PR | 00919 | |
| FRANK R SOTO CRUZ | PASEO DE LOS ARTESANOS 169 | CALLE ANA MARIA SOTO | | | LAS PIEDRAS | PR | 00771 | |
| FRANK T TORRES FLORES | [ADDRESS ON FILE] | | | | | | | |
| FRANK T TORRES FLORES | [ADDRESS ON FILE] | | | | | | | |
| Frank R. Goyco Cruz | [ADDRESS ON FILE] | | | | | | | |
| FRANK RAMIREZ ANGLADA | P O BOX 363266 | | | | SAN JUAN | PR | 00936 | |
| FRANK RAMIREZ COLON | PO BOX 2706 | | | | MAYAGUEZ | PR | 00681 | |
| FRANK RAMOS SILVA | URB EXT MANSIONES | C 4 CALLE 1 | | | SAN GERMAN | PR | 00683 | |
| FRANK RIVERA QUINTANA | BO SABANA SECA | 5320 CALLE LA GALLERA BZN 4 | | | TOA BAJA | PR | 00952-4405 | |
| FRANK RIVERA RODRIGUEZ | RES PUERTA DE TIERRA | EDIF O  APT 431 | | | SAN JUAN | PR | 00901 | |
| FRANK ROBLES LARSEN | URB VALLE ARRIBA HGTS | AN12 CALLE NOGAL | | | CAROLINA | PR | 00938 | |
| FRANK ROCHA /HNC MAYAGUEZ BAKERY | 120 RAMOS ANTONINI ESTE | | | | MAYAGUEZ | PR | 00680 | |
| FRANK RODRIGUEZ CALDERON | PO BOX 876 | | | | CANOVANAS | PR | 00729 | |
| FRANK RODRIGUEZ GARCIA | ALT DE RIO GRANDE | M 555 CALLE 12 | | | RIO GRANDE | PR | 00745 | |
| FRANK RODRIGUEZ MENENDEZ /DIGI TEC SERV | PO BOX 191193 | | | | SAN JUAN | PR | 00919-1193 | |
| FRANK RODRIGUEZ SUAREZ | BOX 1857 | | | | TRUJILLO ALTO | PR | 00977 | |
| FRANK RODRIGUEZ Y NATIVIDAD GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| FRANK ROLDAN | 248 CENTRE AVE APT 4F | | | | NEW ROCHELLE | NY | 10805 | |
| FRANK ROMAN MELENDEZ | P O BOX 79 | | | | VEGA BAJA | PR | 00693 | |
| FRANK ROMAN ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| FRANK RULLAN & ASSOCIATES CO | PO BOX 11163 | | | | SAN JUAN | PR | 00910 | |
| FRANK RUSSELL GROUP OF COMPANY | PO BOX 1616 | | | | TACOMA | WA | 98401 | |
| FRANK S CENTRAL SERVICE | B2 ALLE PARQUE DE LA LUNA | | | | BAIROA PARK CAGUAS | PR | 00725 | |
| FRANK S CENTRAL SERVICE | URB BAIROA PARK | B2 CALLE PARQUE DE LA LUNA | | | CAGUAS | PR | 00725 | |
| FRANK S LUIS | PO BOX 362352 | | | | SAN JUAN | PR | 00936-2352 | |
| FRANK SANCHEZ RUIZ | URB SIERRA RIO | | | | SAN JUAN | PR | 00926 | |
| FRANK SANFILIPPO RUGGIERI | 591 C/ MAXIMO GOMEZ BALDRICH | | | | SAN JUAN | PR | 00918 | |
| FRANK SANTIAGO SOLIVAN | PO BOX 10163 | | | | SAN JUAN | PR | 00908 | |
| FRANK SANTIAGO SOLIVAN | VILLAS DEL CARMEN | C 20 CALLE 8 | | | GURABO | PR | 00778 | |
| FRANK SANTOS DIAZ | RR 2 BOX 7715 | | | | CIDRA | PR | 00739 | |
| FRANK SARRABEZOLLES | P O BOX 986 | | | | VIEQUES | PR | 00765 | |
| FRANK SENERIZ VEGA | HC 01 BOX 6608 | | | | JUNCOS | PR | 00777 | |
| FRANK SOTO RIVERA | P O BOX 514 | | | | SAN SEBASTIAN | PR | 00685 | |
| FRANK TORRES PELLOT | [ADDRESS ON FILE] | | | | | | | |
| FRANK TORRES RIVERA | BO MAMEYAL | BZN 147 A | | | DORADO | PR | 00646 | |
| FRANK TORRES RIVERA | PLAZA TORRIMAR  II | 120 AVE LOS FILTROS 10210 | | | BAYAMON | PR | 00959 | |
| FRANK URBINO DIAZ | [ADDRESS ON FILE] | | | | | | | |
| FRANK VALENTIN GONZALEZ | P O BOX 621 | | | | JUNCOS | PR | 00777 | |
| FRANK VALENTIN SILVA | PO BOX 621 | | | | JUNCOS | PR | 00777 | |
| FRANK VAZ MERCADO | HC 1 BOX 7411 | | | | JUNCOS | PR | 00777 | |
| FRANK VIDAL RODRIGUEZ | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| FRANK VIDAL RODRIGUEZ | COND MANSIONES LOS CAOBOS | J 6 AVE SAN PATRICIO APT 18E | | | GUAYNABO | PR | 00968 | |
| FRANK VILLANUEVA MARTINEZ | URB JARD DE COUNTRY CLUB | C E 22 CALLE 139 | | | CAROLINA | PR | 00983 | |
| FRANK W RUIZ ROSARIO & MARIA RIVERA | URB BELLA VISTA | T173 CALLE 22 | | | BAYAMON | PR | 00957 | |
| FRANK ZORRILLA | P O BOX 191783 | | | | SAN JUAN | PR | 00919-1783 | |
| FRANK ZORRILLA MALDONADO | PO BOX 191783 | | | | SAN JUAN | PR | 00919-1783 | |
| FRANKI TORREGROSA | PO BOX 364124 | | | | SAN JUAN | PR | 00936 | |
| FRANKIE  CORDERO  CRUZ | PO BOX 6759 | | | | TOA BAJA | PR | 00949 | |
| FRANKIE  PEÑA  RAMIREZ | URB LOS MONTES | 416 CALLE MARTINETE | | | DORADO | PR | 00646 | |
| FRANKIE A GALARZA DAVILA | PO BOX 750 | | | | JUANA DIAZ | PR | 00795 | |
| FRANKIE A LOPEZ BONANO | ALTURAS DEL PARQUE | 501 CALLE DULCE | | | CAROLINA | PR | 00986 | |
| FRANKIE AIR CONDITIONER | EST SAN MIGUEL | 885 CALLE L BUZON 29 | | | GUAYAMA | PR | 00784 | |
| FRANKIE ALMODOVAR PAGAN | BO PALOMAS | 4 CALLE 8 | | | YAUCO | PR | 00698 | |
| FRANKIE ALVARADO COSME | [ADDRESS ON FILE] | | | | | | | |
| FRANKIE ALVARADO NORAT | [ADDRESS ON FILE] | | | | | | | |
| FRANKIE ALVARADO NORAT | [ADDRESS ON FILE] | | | | | | | |
| FRANKIE AUTO REPAIR | P O BOX 1895 | | | | CAYEY | PR | 00634 | |
| FRANKIE BORRERO LUCERO | HC 1 BOX 4860 | | | | JUANA DIAZ | PR | 00795 | |
| FRANKIE CASTRO GONZALEZ | 407 SECTOR VILLA OLGA | | | | TOA BAJA | PR | 00949 | |
| FRANKIE CLEMENTE CASTRO | BO OBRERO STATION | PO BOX 7853 | | | SANTURCE | PR | 00916 | |
| FRANKIE COLLAZO REYES | BARRIO CERCADILLO | BUZON 1047-3 | | | ARECIBO | PR | 00612 | |
| FRANKIE D ROLDAN SOTO | 38 CIUDAD DEL LAGO | | | | TRUJILLO ALTO | PR | 00976-5449 | |
| FRANKIE DEL VALLE Y MARIA PICO | [ADDRESS ON FILE] | | | | | | | |
| FRANKIE GUERRA MORALES | RIO GRANDE ESTATES | R 45 AVE B | | | RIO GRANDE | PR | 00745 | |
| FRANKIE HERNANDEZ RODRIGUEZ | ALTURAS INTERAMERICANAS | M 17 CALLE 9 | | | TRUJILLO ALTO | PR | 00976 | |
| FRANKIE J BLAS GONZALEZ | BOX 7428 | | | | SAN JUAN | PR | 00918 | |
| FRANKIE J BLAS GONZALEZ | CAPARRA TERRACE | 1253 CALLE 2 SE | | | SAN JUAN | PR | 00921 | |
| FRANKIE JIMENEZ FIGUEROA | HC 03 BOX 6102 | | | | HUMACAO | PR | 00791 | |
| FRANKIE JIMENEZ SANTONI | 529 CABO H ALVERIO EXT | AVE ROOSVELT | | | SAN JUAN | PR | 00918 | |
| FRANKIE L ROSADO  MORALES | HC-02 BOX  7195 | | | | BARRANQUITAS | PR | 00794 | |
| FRANKIE LOPEZ MELENDEZ | URB FAIR VIEW | C 17 CALLE 9 | | | SAN JUAN | PR | 00926 | |
| FRANKIE MARRERO FREYTES | [ADDRESS ON FILE] | | | | | | | |
| FRANKIE MORALES ROMAN | HC 1 BOX 6451 | | | | BARCELONETA | PR | 00674 | |
| FRANKIE NAVARRO RUIZ | URB CIUDAD MASSO | B 21 CALLE 2 | | | SAN LORENZO | PR | 00754 | |
| FRANKIE NOCEDA GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| FRANKIE ORTA NEGRON | [ADDRESS ON FILE] | | | | | | | |
| FRANKIE ORTEGA GONZALEZ | P O BOX 1426 | | | | SANTA ISABEL | PR | 00757-1426 | |
| FRANKIE ORTIZ CRUZ | HC 1 BOX 16431 | | | | COAMO | PR | 00769 | |
| FRANKIE OTERO RAMOS | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17 03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| FRANKIE PEREZ MEDINA | HC 01 BOX 4538 | | | | UTUADO | PR | 00641 | |
| FRANKIE RAMOS COLON | LA VEGA | 138 CALLE B | | | VILLALBA | PR | 00766-1705 | |
| FRANKIE RAMOS RAMOS | LA PONDEROSA | 186 CALLE 5 | | | VEGA ALTA | PR | 00096 | |
| FRANKIE RIVERA | 5223 SUNRISE BLVD | | | | DELRAY BEACH | FL | 33484 | |
| FRANKIE RIVERA MILLAN | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| FRANKIE RIVERA RIVERA | [ADDRESS ON FILE] | | | | | | | |
| FRANKIE RODRIGUEZ COLON | BOX 63 | | | | ANGELES | PR | 00611 | |
| FRANKIE RODRIGUEZ MALDONADO | [ADDRESS ON FILE] | | | | | | | |
| FRANKIE RODRIGUEZ SANTIAGO | BOX 1186 | | | | TOA ALTA | PR | 00954 | |
| FRANKIE RODRIGUEZ TOLEDO | HC 2 BOX 16711 | | | | ARECIBO | PR | 00612 | |
| FRANKIE ROMERO NIEVES | URB STA MARTHA | 106 CALLE CEDRO | | | AGUADILLA | PR | 00603 | |
| FRANKIE VARGAS TORRES | [ADDRESS ON FILE] | | | | | | | |
| FRANKIE VEGA | [ADDRESS ON FILE] | | | | | | | |
| FRANKLIN  J AVILES SANTA | URB FAIR VIEW | 723 CALLE MARTIN GUILUZ | | | SAN JUAN | PR | 00926 | |
| FRANKLIN  KEITH  BROWN | PO BOX 34536 | | | | FORT BUCHANAN | PR | 00934 | |
| FRANKLIN A OLMO IRIZARRY | URB SULTANA | 89 CALLE GIRALDA | | | MAYAGUEZ | PR | 00680 | |
| FRANKLIN A RIVERA LINARES | PO BOX 548 | | | | ADJUNTAS | PR | 00601 | |
| FRANKLIN B RIVAS MARTINEZ | URB VILLA  DEL  CARMEN | 1136 CALLE SACRA | | | PONCE | PR | 00916 2133 | |
| FRANKLIN CABAN MENDEZ | HC 02 BOX 20242 | | | | AGUADILLA | PR | 00603 | |
| FRANKLIN CABAN MENDEZ | [ADDRESS ON FILE] | | | | | | | |
| FRANKLIN CABAN MENDEZ | [ADDRESS ON FILE] | | | | | | | |
| FRANKLIN CAPACETTI RIVERA | [ADDRESS ON FILE] | | | | | | | |
| FRANKLIN CASUL SANCHEZ | BO QUEBRADAS | HC 02  BOX  7632 | | | CAMUY | PR | 00627 | |
| FRANKLIN CORDERO RODRIGUEZ | HC 0645 BOX 6320 G | | | | TRUJILLO ALTO | PR | 00976 | |
| FRANKLIN COVEY C L C P R INC | 165 AVE PONCE DE LEON | SUITE 102 | | | SAN JUAN | PR | 00917-1233 | |
| FRANKLIN COVEY C L C P R INC | PMC SUITE 427 | B 2 CALLE TABONUCO | | | GUAYNABO | PR | 00968-3004 | |
| FRANKLIN COVEY PUERTO RICO INC | MONTE CLARO | PLAZA 30 MN-34 | | | BAYAMON | PR | 00961 | |
| FRANKLIN D ROOSEVELT | 182 CALLE PROLONGACION VADI | | | | MAYAGUEZ | PR | 00680 | |
| FRANKLIN DIAZ FONSECA | URB VILLA ROSA | B 24 CALLE 3 | | | GUAYAMA | PR | 00784 | |
| FRANKLIN DIAZ GARCIA | [ADDRESS ON FILE] | | | | | | | |
| FRANKLIN DIAZ GARCIA Y DAMARY L GOMEZ | BERWIND ESTATE | E 24 CALLE 15A | | | SAN JUAN | PR | 00924 | |
| FRANKLIN FELICIANO | SOLAR 64 C MANTILLA | | | | ISABELA | PR | 00662 | |
| FRANKLIN FONTAN MORALES | EL CORTIJO | K 13 CALLE 13 | | | BAYAMON | PR | 00956 | |
| FRANKLIN FORTUNET CARABALLO | RIO CRISTAL | APT 10 CALLE USTER | | | MAYAGUEZ | PR | 00680 | |
| FRANKLIN FRIAS LINO | URB VISTAMAR 425 | CALLE PORTUGAL | | | CAROLINA | PR | 00983 | |
| FRANKLIN FUSTER | ALTURAS DE TORRIMAR | BLOQUE 6 CALLE 2 | | | GUAYNABO | PR | 00969 | |
| FRANKLIN GONZALEZ ACOSTA | SAN GERARDO | 327 CALLE OKLAHOMA | | | SAN JUAN | PR | 00926 | |
| FRANKLIN GONZALEZ TAVAREZ | URB ORIENTE | 283 CALLE HIRAM BITHORN | | | LAS PIEDRAS | PR | 00771 | |
| FRANKLIN GUERRERA SALCEDO | HC 03 BOX 18408 | | | | QUEBRADILLAS | PR | 00678 | |
| FRANKLIN GUZMAN ALMONTE | PO BOX361184 | | | | SAN JUAN | PR | 00936 | |
| FRANKLIN H BEARDSLEY SOTOMAYOR | SAN SOUCIE | Q 15 CALLE 1 | | | BAYAMON | PR | 00957 | |
| FRANKLIN HERRERA GUANTE | URB JARDINES DE COUNTRY CLUB | CL 4 CALLE 147 | | | CAROLINA | PR | 00983 | |
| FRANKLIN HILARIO | RES EL PRADO | EDIF 33 CALLE JULIO ANDINO APT 159 | | | SAN JUAN | PR | 00924 | |
| FRANKLIN I AVILES SANTA | URB FAIRVIEW | 723 CALLE MARTIN GUILUZ | | | SAN JUAN | PR | 00926 | |
| FRANKLIN LANTIGUA FERMIN | CAPARRA TERRACE | 1530 CALLE 30 SO | | | SAN JUAN | PR | 00921 | |
| FRANKLIN LUGO MENDEZ | 275 LOMAS VERDES | | | | MOCA | PR | 00676 | |
| FRANKLIN MARTINEZ | HC 08  BUZON 1471 | | | | PONCE | PR | 00731-9712 | |
| FRANKLIN MARTINEZ MONGE | URB LA MERCED | 522 CALLE H ALVERIO | | | SAN JUAN | PR | 00918 | |
| FRANKLIN MARTINEZ RODRIGUEZ | PO BOX 51807 | | | | TOA BAJA | PR | 0095051807 | |
| FRANKLIN MENDEZ SILVA | HC 10 BOX 7991 | | | | SABANA GRANDE | PR | 00637 | |
| FRANKLIN RIVERA CARRASQUILLO | [ADDRESS ON FILE] | | | | | | | |
| FRANKLIN RIVERA GARCIA | PO BOX 1766 | | | | GUAYAMA | PR | 00785-1766 | |
| FRANKLIN RIVERA MORENO | PO BOX 364 | | | | MAYAGUEZ | PR | 00681 | |
| FRANKLIN RIVERA SANTIAGO | HC  5 BOX 56380 | | | | CAGUAS | PR | 00725 | |
| FRANKLIN RODRIGUEZ GRAULAU | VILLA DEL CARMEN | 490 CALLE SOLIMAR | | | PONCE | PR | 00716 | |
| FRANKLIN RODRIGUEZ MASSO | P O BOX 1398 | | | | CIDRA | PR | 00739 1396 | |
| FRANKLIN SENCION | COND TORRES PARQUE SUR | FEDERICO MONTILLO APT 1201 | | | BAJADERO | PR | 00959 | |
| FRANKLIN SIFRE GONZALEZ | URB FAIRVIEW | 1884 CALLE DIEGO SALAZAR | | | SAN JUAN | PR | 00926 | |
| FRANKLIN TORRES LUGO | URB EL PARAISO | 607 AVE LOS MORA | | | ARECIBO | PR | 00612-9692 | |
| FRANKLIN TORRES CRUZ | [ADDRESS ON FILE] | | | | | | | |
| FRANKLIN TORRES LOPEZ | P O BOX 18 | | | | ANGELES | PR | 00611 | |
| FRANKLIN VELILLA | 3142 AVE JUAN HERNANDEZ | | | | ISABELA | PR | 00662 | |
| Franklin Vidal Soto | [ADDRESS ON FILE] | | | | | | | |
| FRANKLYN ALICEA PEREZ | PO BOX 1556 | | | | CAROLINA | PR | 00984 | |
| FRANKLYN DE LA ROSA DE JESUS | URB SAN ALFONSO | G 13 CALLE 6 | | | CAGUAS | PR | 00725 | |
| FRANKLYN FIGUEROA BENCOSME | URB SANTA ROSA | 30 26 CALLE 20 | | | BAYAMON | PR | 00959 | |
| FRANKLYN LOPEZ CRUZ | FAIRVIEW | C 17 CALLE 9 | | | SAN JUAN | PR | 00926 | |
| FRANKLYN ORTIZ CORREA | RES BRISAS DEL MAR | APT 90 EDIF 10 | | | SALINAS | PR | 00751 | |
| FRANKLYN ORTIZ CORREA | URB LA MARGARITA | A 15 CALLE B | | | SALINAS | PR | 00751 | |
| FRANKLYN PAGAN OLIVENCIA | URB VILLA GRILLOSA | 919 CALLE BIAGGI | | | PONCE | PR | 00717-0566 | |
| FRANKLYN ROMERO | 450  AVE PONCE DE LEON APT160 | | | | SAN JUAN | PR | 00901 | |
| FRANKLYN SAMPOL CORREA | 1 24 BDA SALAZAR | | | | PONCE | PR | 00717 | |
| FRANKLYN SEPULVEDA VALENTIN | HC 1 BOX 1361 | | | | ADJUNTAS | PR | 00601-9702 | |
| FRANKLYN SIERRA | CAGUAS NORTE | AK 5  CALLE 10 | | | CAGUAS | PR | 00725 | |
| FRANKLYN SIERRA | CAGUAS NORTE | K 15 CALLE LIMA | | | CAGUAS | PR | 00725 | |
| FRANKS CONSTRUCCION INC | PO BOX 1622 | | | | UTUADO | PR | 00641-1622 | |
| FRANKS CONSTRUCTION | PO BOX 1622 | | | | UTUADO | PR | 00641 | |
| FRANKS CONSTRUCTION INC | P O BOX 1622 | | | | UTUADO | PR | 00641 | |
| FRANKWENSLEE RODRIGUEZ CARRASQUILLO | BALCONES DE MONTREAL | APT 6902 | | | CAROLINA | PR | 00987 | |
| FRANKY CARABALLO RIVERA | G I 23 EXT COSTA SUR | | | | YAUCO | PR | 00698 | |
| FRANKY MARTINEZ DIAZ | BO SABANA | 13 CALLE DESEMBARCADERO | | | MANATI | PR | 00963 | |
| FRANKY MEDINA ARCE | AVE NOEL ESTRADA | BNZ 352 A | | | ISABELA | PR | 00662 | |
| FRANKY RAMOS CRUZ | [ADDRESS ON FILE] | | | | | | | |
| FRANKY X ARROYO RUBIO | URB LOS CEDROS | 7 CALLE JACARANDA | | | CAYEY | PR | 00736-5579 | |
| FRANOEL | 11 AVE BARBOSA | | | | CATANO | PR | 00962 | |
| FRANQUI AND ASSOCIATES | DORADO DEL MAR | R 17 MARINA ST | | | DORADO | PR | 00646 | |
| FRANQUI AVILES, GLORIVETTE | [ADDRESS ON FILE] | | | | | | | |
| FRANQUI AVILES, GLORIVETTE | [ADDRESS ON FILE] | | | | | | | |
| FRANQUI AVILES, JUAN | [ADDRESS ON FILE] | | | | | | | |
| FRANQUI AVILES, MARIBEL | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al

Case No. 17-03283 (LTS)

Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| FRANQUI CONCEPCION, ANGEL | [ADDRESS ON FILE] | | | | | | | |
| FRANQUI FRANQUI, NELITZA | [ADDRESS ON FILE] | | | | | | | |
| FRANQUI GONZALEZ, JENNIFER | [ADDRESS ON FILE] | | | | | | | |
| FRANQUI GONZALEZ, LUZ | [ADDRESS ON FILE] | | | | | | | |
| FRANQUI GONZALEZ, MADELINE | [ADDRESS ON FILE] | | | | | | | |
| FRANQUI MOCTEZUMA, MAX | [ADDRESS ON FILE] | | | | | | | |
| FRANQUI PALERMO, ROBERTO | [ADDRESS ON FILE] | | | | | | | |
| FRANQUI RIOS, NELSON | [ADDRESS ON FILE] | | | | | | | |
| FRANQUI ROSA, ANA H | [ADDRESS ON FILE] | | | | | | | |
| FRANQUI ROSA, LOURDES Z | [ADDRESS ON FILE] | | | | | | | |
| FRANQUI ROSA, LOURDES Z | [ADDRESS ON FILE] | | | | | | | |
| FRANQUI VEGA, LOURDES D | [ADDRESS ON FILE] | | | | | | | |
| FRANSHESCA COLON DAVILA | [ADDRESS ON FILE] | | | | | | | |
| FRANSHESKA TIRADO MADERA | APT 2652 | | | | SAN GERMAN | PR | 00683 | |
| FRANSISCO MARCANO BETANCOURT | URB OCEAN PARK | 2069 CALLE CACIQUE | | | SAN JUAN | PR | 00911 | |
| FRANTZ ART GLASS & SUPPLIES | 130 WEST CORPORATE ROAD | | | | SHELTON | WA | 98584 | |
| FRANTZ CASSAGNOL | URB SANTA PAULA | C 9 CALLE 2 | | | GUAYNABO | PR | 00969 | |
| FRANTZ CYRILLE | URB SANTIAGO IGLESIAS | 1350 CALLE ANTONIO ARROYO | | | SAN JUAN | PR | 00921 | |
| FRANVAL INC | PO BOX 360866 | | | | SAN JUAN | PR | 00936-0866 | |
| FRANZISKA M MELENDEZ | URB VALLE DE TIERRAS NUEVAS | 3 CALLE CAOBO | | | MANATI | PR | 00674 | |
| FRAT ALTA BETA CHI CONSEJOSUP | 132 CALLE UNIVERSIDAD CATOLICA | | | | AGUADILLA | PR | 00603 | |
| FRAT OFIC CUSTODIA | [ADDRESS ON FILE] | | | | | | | |
| FRATERNIDAD ALPHA SIGMA GAMMA | PO BOX 50 | | | | CAGUAS | PR | 00725 | |
| FRATERNIDAD BONAFIDE OFICIALES CUSTODIA | URB EL PARAISO | 114 CALLE AMAZONAS | | | SAN JUAN | PR | 00919 | |
| FRATERNIDAD ETA DELTA ALPHA | PO BOX 244 | | | | AIBONITO | PR | 00705 | |
| FRATERNIDAD FRANCISCANA | SABANA SECA | PO BOX 173 | | | TOA BAJA | PR | 00952 | |
| FRATERNIDAD LAMBDA ALPHA TAU INC | HC 06 BOX 174135 | | | | SAN SEBASTIAN | PR | 00685 | |
| FRATERNIDAD MISIONERA JUVENIL INC | PO BOX 336 | | | | CAGUAS | PR | 00726-0336 | |
| FRATERNIDAD NU ZETA CHI INC | P O BOX 560339 | | | | GUAYANILLA | PR | 00656 | |
| FRATERNIDAD SOCIO CULTURAL BARCELONETA | PO BOX 92 | | | | BARCELONETA | PR | 00617-0092 | |
| FRATICELLI AQUINO, KELLYNES | [ADDRESS ON FILE] | | | | | | | |
| FRATICELLI GONZALEZ, DANITZA | [ADDRESS ON FILE] | | | | | | | |
| FRATICELLI OLIVER, JEFFREY | [ADDRESS ON FILE] | | | | | | | |
| FRATICELLI TORRES, GLENN M | [ADDRESS ON FILE] | | | | | | | |
| FRATICELLI TORRES, MILDRED | [ADDRESS ON FILE] | | | | | | | |
| FRAU & ASSOCIATES | PO BOX 1888 | | | | BAYAMON | PR | 00960 | |
| FRAU CATASUS LAW OFFICES | LA RAMBLA PLAZA SUITE 125 | 606 AVE TITO CASTRO | | | PONCE | PR | 00716-0205 | |
| FRAU LARRACUENTE, MYRZA | [ADDRESS ON FILE] | | | | | | | |
| FRAYA SE | PO BOX 366742 | | | | SAN JUAN | PR | 00936 | |
| FRAZIER VICENTY, FRANCHESKA | [ADDRESS ON FILE] | | | | | | | |
| FRED AQUINO MORALES | PO BOX 800-625 | | | | COTTO LAUREL | PR | 00780-0625 | |
| FRED B ROTHMAN & CO | 10368 W CENTENNIAL RD | | | | LITTLETON | CO | 80127 | |
| FRED BARRERO, JOSUE A | [ADDRESS ON FILE] | | | | | | | |
| FRED BARRETO, ADYMICHELLE | [ADDRESS ON FILE] | | | | | | | |
| FRED C GRANJA FALCON | URB VILLA NEVAREZ | 1035 CALLE 15 | | | SAN JUAN | PR | 00923 | |
| FRED G ALBERT AVILES | 159 EDIF FORT BUCHANAN | | | | SAN JUAN | PR | 00934 | |
| FRED G REICHARD CORREA | 614 CALLE OLIMPO | | | | SANTURCE | PR | 00910 | |
| FRED HUTCHINSON CENTER | PO BOX 34440 | | | | SEATTLE | WA | 98124-1440 | |
| FRED MOLINA, NIEZALIZ | [ADDRESS ON FILE] | | | | | | | |
| FRED PRYOR SEMINARS | PO BOX 2951 | | | | SHAWNEE MISSION | KS | 66201 | |
| FRED PRYOR SEMINARS | P O BOX 410498 | | | | KANSAS CITY | MO | 64141-0498 | |
| FRED QUILES, ANA M | [ADDRESS ON FILE] | | | | | | | |
| FRED RAMOS, LILLIAM | [ADDRESS ON FILE] | | | | | | | |
| FRED RAMOS, NELSON | [ADDRESS ON FILE] | | | | | | | |
| FRED RODRIGUEZ, VILMA | [ADDRESS ON FILE] | | | | | | | |
| FRED V SOLTERO HARRINGTON | URB ENSANCHE RAMIREZ | 295 CALLE MIRAMAR | | | MAYAGUEZ | PR | 00680 | |
| FRED VALENTIN, LUIS A. | [ADDRESS ON FILE] | | | | | | | |
| FRED VELEZ, ANA | [ADDRESS ON FILE] | | | | | | | |
| FREDDIE A CAJIGAS CHAPARRO | [ADDRESS ON FILE] | | | | | | | |
| FREDDIE A FALU | PO BOX 240 | | | | SANTA ISABEL | PR | 00757 | |
| FREDDIE A NIEVES FALERO | ALT DE RIO GRANDE | J 170 CALLE 14 | | | RIO GRANDE | PR | 00745 | |
| FREDDIE A SANCHEZ | PO BOX 363562 | | | | SAN JUAN | PR | 00936-3562 | |
| FREDDIE A. CAJIGAS CHAPARRO | [ADDRESS ON FILE] | | | | | | | |
| FREDDIE A. CAJIGAS CHAPARRO | [ADDRESS ON FILE] | | | | | | | |
| FREDDIE ABREU GARCIA | URB COUNTRY CLUB | MD 12 CALLE 402 | | | CAROLINA | PR | 00982 | |
| FREDDIE ALVARADO SANTIAGO | EXT ALTS DE PEÑUELAS | 102 CALLE ESMERALDA | | | PEÑUELAS | PR | 00624 | |
| FREDDIE ALVARADO SANTIAGO | PO BOX 141 | | | | PEÑUELAS | PR | 00624 | |
| FREDDIE ALVAREZ PADILLA | VILLA AIDA | F12 CALLE 6 | | | CABO ROJO | PR | 00623 | |
| FREDDIE ANDINO RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| FREDDIE ANDINO VILLEGAS | BAYAMON GARDENS | APT 3576 | | | BAYAMON | PR | 00958 | |
| FREDDIE ANDINO VILLEGAS | [ADDRESS ON FILE] | | | | | | | |
| FREDDIE ARROYO DEL VALLE | 604 URB SAN JOSE EXT 111 | | | | SABANA GRANDE | PR | 00637 | |
| FREDDIE ARROYO VIOLANO | HC 01 BOX 5565 | | | | BARRANQUITAS | PR | 00749 | |
| FREDDIE AYUSO ROSA | [ADDRESS ON FILE] | | | | | | | |
| FREDDIE CANALES | PO BOX 362726 | | | | SAN JUAN | PR | 00936-2726 | |
| FREDDIE CHAPARRO CRUZ | [ADDRESS ON FILE] | | | | | | | |
| FREDDIE COLON MORENO | [ADDRESS ON FILE] | | | | | | | |
| FREDDIE COLON PAUNETO | VILLAS DE CIUDAD JARDIN | APT 201 E | | | BAYAMON | PR | 00957 | |
| FREDDIE COSME GUZMAN | HC 1 BOX 7641 | | | | AGUAS BUENAS | PR | 00703 | |
| FREDDIE CRUZ VELEZ | [ADDRESS ON FILE] | | | | | | | |
| FREDDIE DE JESUS LEON | LEVITTOWN | 2303 PASEO ALEGRE | | | TOA BAJA | PR | 00949 | |
| FREDDIE E VELAZQUE FELICIANO | URB BORINQUEN | I 9 CALLE 2 D | | | CABO ROJO | PR | 00623 | |
| FREDDIE E VELAZQUE FELICIANO | [ADDRESS ON FILE] | | | | | | | |
| FREDDIE FIGUEROA APONTE | URB REPARTO VALENCIA | AH 42 CALLE 11 | | | BAYAMON | PR | 00959 | |
| FREDDIE FIGUEROA MALDONADO | HC 1 BOX 6688 | | | | GUAYANILLA | PR | 00656 | |
| FREDDIE GONZALEZ Y NANCY COLON | [ADDRESS ON FILE] | | | | | | | |
| FREDDIE GONZALEZ RODRIGUEZ | VALLES DE MANATI | C 6 C/ 41 | | | MANATI | PR | 00674 | |
| FREDDIE H. ROMAN | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| FREDDIE IRIZARRY SANTOS | EXT LA RAMBLA | 3127 EMILIO FAGOT | | | PONCE | PR | 00730-4000 | |
| FREDDIE LEBRON RIVERA | [ADDRESS ON FILE] | | | | | | | |
| FREDDIE LEON MALDONADO | URB BARINAS | F 38 CALLE 4 | | | YAUCO | PR | 00698 | |
| FREDDIE LOPEZ CARRASQUILLO | [ADDRESS ON FILE] | | | | | | | |
| FREDDIE MALDONADO LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| FREDDIE MARRERO VAZQUEZ | 944 CALLE VERDEJO | TRASTALLERES | | | SAN JUAN | PR | 00907 | |
| FREDDIE MARTINEZ DE JESUS | HC 01 BUZON 3860 | | | | SANTA ISABEL | PR | 00757 | |
| FREDDIE MATOS LOPEZ | URB SANTA ELENITA | A2-18 CALLE A | | | BAYAMON | PR | 00957 | |
| FREDDIE MATOS TORRES | HC 1 BOX 6835 | | | | CABO ROJO | PR | 00623-9705 | |
| FREDDIE MERCADO VELAZQUEZ | PO BOX 578 | | | | LAS PIEDRAS | PR | 00771 | |
| FREDDIE MIRANDA MELENDEZ | HC 05 BOX 9702 | | | | COROZAL | PR | 00783 | |
| FREDDIE MIRANDA MELENDEZ | [ADDRESS ON FILE] | | | | | | | |
| FREDDIE MOJICA ROSARIO | HC 645 BOX 80154 | | | | TRUJILLO ALTO | PR | 00976 | |
| FREDDIE PEREZ GONZALEZ | PO BOX 193729 | | | | SAN JUAN | PR | 00919-3729 | |
| FREDDIE PEREZ SERRANO | HC 02 BOX 28058 | | | | CAGUAS | PR | 00725-9401 | |
| FREDDIE PEREZ SERRANO | PO BOX 9023899 | | | | SAN JUAN | PR | 00902-3899 | |
| FREDDIE PEREZ SERRANO | LCDO. MIGUEL A. RIVERA MEDINA | RR-3 BOX 3724 | | | RIO PIEDRAS | PR | 926 | |
| FREDDIE RAMOS DUMAS | PMB 402 | PO BOX 6017 | | | CAROLINA | PR | 00984-6017 | |
| FREDDIE RIVERA | [ADDRESS ON FILE] | | | | | | | |
| FREDDIE RODRIGUEZ MAISONET | HC 61 BOX 5418 | | | | TRUJILLO ALTO | PR | 00976 | |
| FREDDIE RODRIGUEZ RAMIREZ | URB ATENAS | B 26 CALLE MALDONADO MORALES | | | MANATI | PR | 00674 | |
| FREDDIE ROJAS VEGA | HC 02 BOX 6167 | | | | FLORIDA | PR | 00650 | |
| FREDDIE SANCHEZ SANTINI | URB REPTO METROPOLITANO | 1221 CALLE 44 SE | | | SAN JUAN | PR | 00921 | |
| FREDDIE SANTIAGO ROSADO / ROSA ORTIZ | URB HACIENDAS EL ZORZAL | C 18 CALLE 13 | | | BAYAMON | PR | 00956 | |
| FREDDIE SOTO | URB SAN THOMAS | G21 CALLE PRINCIPAL | | | PONCE | PR | 00731 | |
| FREDDIE STORER DIAZ | VILLA ANDALUCIA | O 33 CALLE UTRERA | | | SAN JUAN | PR | 00926 | |
| FREDDIE VAZQUEZ | URB SABANA GRANDE 409 | CALLE JEREZ EMBALSE | | | SAN JUAN | PR | 00923 | |
| FREDDIE W NIEVES REYES | BOX 256 | | | | NARANJITO | PR | 00719 | |
| FREDDIE'S AUTO SERVICE | 433  CALLE  POST  SUR | | | | MAYAGUEZ | PR | 00680-1712 | |
| FREDDY  ANDUJAR  MORENO | SECTOR LOS MORAS | 5 CALLE AZALEA | | | ARECIBO | PR | 00612 | |
| FREDDY A BERMUDEZ RIVERA | PARC SUSUA | F11 CALLE MARGINAL | | | SABANA GRANDE | PR | 00637 | |
| FREDDY A SANTANA | PO BOX 889 | | | | GURABO | PR | 00778-0889 | |
| FREDDY A SUAREZ VELEZ | HC 1 BOX 6615 | | | | HORMIGUEROS | PR | 00660 | |
| FREDDY ARBELO LOPEZ Y ADA E RIVERA | BO PILETAS ARCE | CARR 129 | | | LARES | PR | 00897 | |
| FREDDY AUTO PART | P O BOX 1612 | | | | MOCA | PR | 00676 | |
| FREDDY BAEZ ROSADO | URB PALACIOS DEL RIO I | BOX 500 | | | TOA ALTA | PR | 00953 | |
| FREDDY BENITEZ GONZALEZ | REPTO DAGUEY | A 2 CALLE 7 | | | AWASCO | PR | 00610 | |
| FREDDY BERMUDEZ | PARC SUSUA | F 11 CALLE MARGINAL | | | SABANA GRANDE | PR | 00637 | |
| FREDDY BERMUDEZ RIVERA | BO SOUSA | CALLE MARGINAL BOX F 11 | | | SABANA GRANDE | PR | 00637 | |
| FREDDY CANCEL GONZALEZ | 210 CALLE SAN SEBASTIAN | | | | SAN JUAN | PR | 00901 | |
| FREDDY CARIBBEAN PAINT | A 150 CALLE ORTIZ SAEZ | | | | VEGA BAJA | PR | 00694 | |
| FREDDY CESPEDES GAMBOA | P.O. BOX 1691 | | | | VEGA BAJA | PR | 00694 | |
| FREDDY CRESPO | BOX 2002  56 | | | | CEIBA | PR | 00735 | |
| FREDDY DECIMA DIAZ/REST EL BUEN SAMARITA | 255 CALLE LUNA | | | | SAN JUAN | PR | 00901 | |
| FREDDY DOMENECH DOMENECH | [ADDRESS ON FILE] | | | | | | | |
| FREDDY ESTEVES TAVAREZ | URB LA MARINA | P 31 CALLE BEGONIA | | | CAROLINA | PR | 00979 | |
| FREDDY FELICIANO RIVERA | BO MANI | CARR 64 KM 2 5 BOX 5116 | | | MAYAGUEZ | PR | 00682 | |
| FREDDY GARRIDO | PO BOX 1946 | | | | CAROLINA | PR | 00984 | |
| FREDDY GOMAS | P O BOX 159 | | | | CIDRA | PR | 00739 | |
| FREDDY GONZALEZ SERRANO | [ADDRESS ON FILE] | | | | | | | |
| FREDDY GONZALEZ SERRANO | [ADDRESS ON FILE] | | | | | | | |
| FREDDY GUERRA | [ADDRESS ON FILE] | | | | | | | |
| FREDDY GUERRA FONTANEZ | [ADDRESS ON FILE] | | | | | | | |
| FREDDY HERNANDEZ LOPEZ | PO BOX 1618 | | | | MOCA | PR | 00676-0168 | |
| FREDDY J GONZALEZ GONZALEZ | URB LOMAS VERDES RIO HONDO | 6 CALLE CC | | | MAYAGUEZ | PR | 00680 | |
| FREDDY J RUIZ RAMIREZ | HC 01 BOX 5270 | | | | JAYUYA | PR | 00664 | |
| FREDDY J. CARRERAS ALVARADO | [ADDRESS ON FILE] | | | | | | | |
| FREDDY JUSINO PEREZ | 11 CALLE COFRESI | | | | CABO ROJO | PR | 00623 | |
| FREDDY L ACOSTA BERRIOS | PARCELAS AMALIA MARIN | 4976 CALLE BALLENA | | | PONCE | PR | 00716 | |
| FREDDY L FUENTES FUENTES | BO MIMI MIMI | CARR 187 KM 6 HM 1 | | | LOIZA | PR | 00772 | |
| FREDDY MARTINEZ ANAYA | VILLA DEL RIO BAYAMON | B16 CALLE 13 | | | BAYAMON | PR | 00959 | |
| FREDDY MARTINEZ GONZALEZ | PUERTO NUEVO | SE 772 CALLE 37 | | | SAN JUAN | PR | 00921 | |
| FREDDY MEDINA RAMOS | [ADDRESS ON FILE] | | | | | | | |
| FREDDY MEDINA RAMOS | [ADDRESS ON FILE] | | | | | | | |
| FREDDY MEDINA RAMOS | [ADDRESS ON FILE] | | | | | | | |
| FREDDY MEDINA RAMOS | [ADDRESS ON FILE] | | | | | | | |
| FREDDY MORALES COLON | [ADDRESS ON FILE] | | | | | | | |
| FREDDY MORELL GONZALEZ | 446 PARC MORA GUERRERO | | | | ISABELA | PR | 00662 | |
| FREDDY MORELL GONZALEZ | ESTRUCT 555 CERRO SAN TOMAS | 414 CALLE PEDRO DIAZ | | | PONCE | PR | 00731 | |
| FREDDY MURIEL DIAZ | SANTA BARBARA | | | | SAN JUAN | PR | 00923 | |
| FREDDY N NEGRON SANTIAGO | HC 1 BOX 5104 | | | | CIALES | PR | 00638 | |
| FREDDY NATAL | [ADDRESS ON FILE] | | | | | | | |
| FREDDY O DIAZ VIDOT | [ADDRESS ON FILE] | | | | | | | |
| FREDDY O JACOBO VILATO | COND NEW CENTER PLAZA | 210 CALLE JOSE OLIVERAS APTO 170 | | | SAN JUAN | PR | 00918 | |
| FREDDY R MEDINA RODRIGUEZ | VILLA FONTANA | 2JL 461 VIA 14 | | | CAROLINA | PR | 00983 | |
| FREDDY RAYMOND PROTA | [ADDRESS ON FILE] | | | | | | | |
| FREDDY RIO | 228 CALLE JUNCOS | | | | SAN JUAN | PR | 00915 | |
| FREDDY RIVERA RUIZ | URB RAMIREZ DE ARELLANO | 17 CALLE ENRIQUE KOPICH | | | MAYAGUEZ | PR | 00680 | |
| FREDDY RODRIGUEZ CALAF | [ADDRESS ON FILE] | | | | | | | |
| FREDDY RODRIGUEZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| FREDDY ROJAS RODRIGUEZ | HC 01 BOX 3687 | | | | COROZAL | PR | 00783 9628 | |
| FREDDY ROSARIO | RES YAGUEZ | EDIF 10 APT 102 | | | MAYAGUEZ | PR | 00680 | |
| FREDDY RUIZ MARTINEZ | PO BOX 7308 | | | | SAN JUAN | PR | 00916 | |
| FREDDY RUIZ MARTINEZ | VILLA PALMERAS | 353 BLANCA REXACH | | | SAN JUAN | PR | 00916 | |
| FREDDY SALLENT AQUINO | [ADDRESS ON FILE] | | | | | | | |
| FREDDY SALVADOR MATIAS | BOX 1441 | | | | JUANA DIAZ | PR | 00795 | |
| FREDDY SAMPOLL PEREZ /CRUZ M CORREA | PO BOX 9046 | | | | PONCE | PR | 00732-9046 | |
| FREDDY SANCHEZ MARTINEZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |

In re: The Commonwealth of Puerto Rico, et al.

Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| FREDDY SCREEN & VERTICAL | HNAS DAVILA | J2 AVE BETANCES URB HNAS DAVILA | | | BAYAMON | PR | 00959 | |
| FREDDY SIERRA SALGADO | HP - Forense RIO PIEDRAS | | | | Hato Rey | PR | 009360000 | |
| FREDDY TORRES BATISTA | BO VENEZUELA | 8 CALLE GUADALCANAL APT 3 | | | SAN JUAN | PR | 00926 | |
| FREDDY TORRES JUARBE | 185 ALTURAS DEL MAR | | | | ISABELA | PR | 00662 | |
| FREDDY TORRES JUARBE | 21 PARC JOBOS | | | | ISASBELA | PR | 00662-2111 | |
| FREDDY TORRES SERRANO | [ADDRESS ON FILE] | | | | | | | |
| FREDDY VAZQUEZ DIAZ | [ADDRESS ON FILE] | | | | | | | |
| FREDDY VAZQUEZ DIAZ | | | | | | | | |
| FREDDY VAZQUEZ MORALES | URB HACIENDA CONCORDIA | 145 CALLE JASMIN | | | SANTA  ISABEL | PR | 00757 | |
| FREDDY VELEZ GARCIA | [ADDRESS ON FILE] | | | | | | | |
| FREDDY VELEZ SERRANO | VILLA  CAROLINA | 193 17 CALLE 526 | | | CAROLINA | PR | 00985 | |
| FREDDY'S RENTALS | PO BOX 470 | | | | PONCE | PR | 00780 | |
| FREDDY'S GLOBAL PAINT | 150 A CALLE HERMANOS ORTIZ SAEZ | | | | VEGA BAJA | PR | 00693 | |
| FREDDYS OSORIO LANCEN | [ADDRESS ON FILE] | | | | | | | |
| FREDDYS SPORT SHOP | PO BOX 42 | | | | AIBONITO | PR | 00705 | |
| FREDEBINDA CARABALLO | 608 CALLE OLIMPO 15 B | | | | SAN  JUAN | PR | 00909 | |
| FREDERIC CHARDON DUBOS | HC 3 BOX 9551 | | | | MOCA | PR | 00676-9556 | |
| FREDERICK  FLORES CORDERO | URB COVADONGA | 2-K9 CALLE 2 | | | TOA BAJA | PR | 00949 | |
| FREDERICK C BRIAN/JENNIFER MICHAEL | SABANA SECA | 111 PROGRESO | | | TOA BAJA | PR | 00949 | |
| FREDERICK F PENN INSURANCE AGENCY INC | 50 CABOT ST | | | | NEEDHAM | MA | 02492 | |
| FREDERICK GAUTHIER HERRERA | [ADDRESS ON FILE] | | | | | | | |
| FREDERICK KURR | | | | | | | | |
| FREDERICK L KURR MATTA | JARD DE CAPARRA | AE6 CALLE 47A | | | BAYAMON | PR | 00959 | |
| FREDERICK LEE INC | MARINA STATION | PO BOX 3287 | | | MAYAGUEZ | PR | 00681 | |
| FREDERICK NATAL | BO MIRAFLORES | CARR 638 KM 4 3 | | | ARECIBO | PR | 00612 | |
| FREDERICK VARGAS CARDOZA | PUERTO REAL 743 | CALLE OTOAO | | | CABO ROJO | PR | 00623 | |
| FREDES WILDA FEBUS | VILLA OLIMPIA | B 29 CALLE 3 | | | YAUCO | PR | 00698 | |
| FREDESVINDA COLON CORDERO | PO BOX 453 | | | | ANGELES | PR | 00611 | |
| FREDESVINDA TAPIA SALGADO | [ADDRESS ON FILE] | | | | | | | |
| FREDESWILDA SANTIAGO RIVERA | E6 TH ST 2631 | | | | BROOKLYN | NY | 11235 | |
| FREDESWIN PEREZ RENTA | URB VILLA DEL REY | N 28 CALLE GLOUCESTER | | | CAGUAS | PR | 00725 | |
| FREDESWINDA  JIMENEZ  LARACUENTE | VILLA  ASTURIAS | B 24  2 CALLE 35 | | | CAROLINA | PR | 00983 | |
| FREDESWINDA BABILONIA MEDINA | [ADDRESS ON FILE] | | | | | | | |
| FREDESWINDA COLON ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| FREDESWINDA CRUZ CRUZ | [ADDRESS ON FILE] | | | | | | | |
| FREDESWINDA DIAZ RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| FREDESWINDA FLORES MATOS | SALAMANCAS | 110 MADRID | | | SAN GERMAN | PR | 00683 | |
| FREDESWINDA LOPEZ ALMODOVAR | HC 09 BOX 2935 | | | | SABANA GRANDE | PR | 00637 | |
| FREDESWINDA LUCENA VELEZ | URB FEAR VIEW | B 29 ALTO CALLE 5 | | | TRUJILLO ALTO | PR | 00976 | |
| FREDESWINDA MORALES TIRADO | [ADDRESS ON FILE] | | | | | | | |
| FREDESWINDA MUÑIZ CABAN | [ADDRESS ON FILE] | | | | | | | |
| FREDESWINDA REYES ORTIZ | BOX 304 | | | | COMERIO | PR | 00782 | |
| FREDESWINDA RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| FREDESWINDA SANTOS PIZARRO | [ADDRESS ON FILE] | | | | | | | |
| FREDIE F CABRERA VELEZ | BO CAPIRO | CALLE CANARIO BOX 130 | | | ISABELA | PR | 00662 | |
| FREDIE GUTIERREZ BAEZ | PO BOX 2616 | | | | GUAYNABO | PR | 00970 | |
| FREDIE NAVARRO DELGADO | VILLA CAROLINA | 6-1 CALLE 29 | | | CAROLINA | PR | 00985 | |
| FREDIMBERT TRAVEL AGENTS INC | EDIF SAN JUAN HEALTH CENTER OFIC 11 | 150 AVE DE DIEGO | | | SAN JUAN | PR | 00907 | |
| FREDISBERTO MEDINA TOLENTINO | COND BALCONES DE MONTE REAL | EDIF A APT 1901 | | | CAROLINA | PR | 00987 | |
| FREDY CHACON SUAREZ | [ADDRESS ON FILE] | | | | | | | |
| FREDY I REYES SORTO | [ADDRESS ON FILE] | | | | | | | |
| FREDY RIVERA AVILES | [ADDRESS ON FILE] | | | | | | | |
| FREDY VARELA/DBA/AGRO CAMPO DE PR | BO. PALES BLANCA 4.3 CARR. 803 | | | | COROZAL | PR | 00783 | |
| FREDYWINDA TORRES DROZ | [ADDRESS ON FILE] | | | | | | | |
| FREDYWILDA REYES GONZALEZ | LIC. JORGE RAMOS MORA | PMB 790138 CALLE WISTON CHURCHILL | | | SAN JUAN | PR | 00926-6023 | |
| FREEDA JUSINO SIERRA | VILLA CAROLINA | B 159-5 CALLE 419 | | | CAROLINA | PR | 00985 | |
| FREEDA JUSINO SIERRA | [ADDRESS ON FILE] | | | | | | | |
| FREEMAN AND ASSOCIATES INC | 5161 IMHOFF AVE  SW | | | | HOWARD LAKE | MN | 55349 | |
| FREIDA RIVERA GONZALEZ | PO BOX 1510 | | | | ARECIBO | PR | 00613-1510 | |
| FREIGHT GRACIA, ANA M | [ADDRESS ON FILE] | | | | | | | |
| FREIGHTLINER TRUCK & SERVICE INC | PO BOX 9020950 | | | | SAN  JUAN | PR | 00902 | |
| FREIRE ARCE, GILLIANNE I | [ADDRESS ON FILE] | | | | | | | |
| FREIRE ROSARIO, MIGDALIA | [ADDRESS ON FILE] | | | | | | | |
| FREIRIA & CO INC | PO BOX 364165 | | | | SAN JUAN | PR | 00936-4165 | |
| FREMAIN ANDUJAR RIVERA | 298 CALLE MANUEL BLANCO | | | | MAYAGUEZ | PR | 00680 | |
| FREMIO A MEJIAS JIMENEZ | URB PRADERA | AU3  CALLE 18 | | | TOA BAJA | PR | 00949 | |
| FREMIO B PEGUERO CONTIN | 3RA EXT VILLA CAROL | B 11-122 CALLE A | | | CAROLINA | PR | 00985 | |
| FREMIOT RAMIREZ | P.O. BOX  70344 | | | | SAN JUAN | PR | 00936-8344 | |
| FREMIUD OTERO TORRES | HC 02 BOX 6366 | | | | ADJUNTAS | PR | 00601 | |
| FRENTE UNIDO POLICIAS ORGANIZADOS | PO BOX 3349 | | | | CAROLINA | PR | 00984-3349 | |
| FRENTE UNIDO POLICIAS ORGANIZADOS | PO BOX 5261 | | | | CAROLINA | PR | 00984-5261 | |
| FRENZI STORES INC | CAPARRA HEIGHTS STATION | PO BOX 11910 | | | SAN JUAN | PR | 00922-1910 | |
| FRESCOPAN | PO BOX 332026 | | | | PONCE | PR | 00733 | |
| FRESENIUS MEDICAL CARE | PO BOX 195198 | | | | SAN JUAN | PR | 00919-5198 | |
| FRESH AIR PULMONARY SERVICES | URB SANTIAGO IGLESIAS | 1388 AVE PAZ GRNL | | | SAN JUAN | PR | 00921 | |
| FRESH AIR ZONE INC | P M B 338 | P O BOX 607071 | | | BAYAMON | PR | 00956 | |
| FRESH BAKERY MANUFACTURING | 623 AVE BARBOSA | | | | SAN JUAN | PR | 00923 | |
| FRESH BAKERY MANUFACTURING | P O BOX 9024275 | | | | SAN JUAN | PR | 00902 | |
| FRET BURGOS, JOSE A | [ADDRESS ON FILE] | | | | | | | |
| FRET HERNANDEZ, RICHARD | [ADDRESS ON FILE] | | | | | | | |
| FREY SCIENTIFIC COMPANY | PO BOX 29991 | C/O MANUEL HERNANDEZ | | | SAN JUAN | PR | 00924 | |
| FREY SCIENTIFIC COMPANY | PO BOX 29991 | | | | SAN JUAN | PR | 00929 | |
| FREYTES COBIAN, LUZ M | [ADDRESS ON FILE] | | | | | | | |
| FREYTES DIAZ, ISRAEL | [ADDRESS ON FILE] | | | | | | | |
| FREYTES GARCIA, EVELYN M | [ADDRESS ON FILE] | | | | | | | |
| FREYTES GINES, CARLOS E | [ADDRESS ON FILE] | | | | | | | |
| FREYTES MEDINA, HECTOR | [ADDRESS ON FILE] | | | | | | | |
| FREYTES NUNEZ, MAGDA | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.

Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| FREYTES PEREZ, JERRY | [ADDRESS ON FILE] | | | | | | | |
| FREYTES QUINONES, KEVIN | [ADDRESS ON FILE] | | | | | | | |
| FREYTES RIVAS, NOELIA | [ADDRESS ON FILE] | | | | | | | |
| FREYTES RIVAS, NOELIA | [ADDRESS ON FILE] | | | | | | | |
| FREYTES SERRANO, SAMARITZ | [ADDRESS ON FILE] | | | | | | | |
| FREYTES SIERRA, BENJAMIN | [ADDRESS ON FILE] | | | | | | | |
| FRIAS COLLAZO, KARIALIANYS | [ADDRESS ON FILE] | | | | | | | |
| FRIDA ACOSTA GRAJALES | 469 PLAZA ESMERALDA | PH 206 AVE ESMERALDA | | | GUAYNABO | PR | 00969-4284 | |
| FRIDAS MEXICAN RESTAURANT | URB BALDRICH | 552 MAXIMO GOMEZ | | | SAN JUAN | PR | 00918 | |
| FRIDMA CORP | PO BOX 31 | | | | MERCEDITA | PR | 00715-0000 | |
| FRIEDA MEDIN OJEDA | 146 CALLE VASSALLO | | | | SAN JUAN | PR | 00911 | |
| FRIEDLI WOLF & PASTORE INC | 1735 EYE STREET | NW SUITE 920 | | | WASHINGTON D C | WA | 20006 | |
| FRIEND & SMITH CO. | PO BOX 366206 | | | | SAN JUAN | PR | 00936-6206 | |
| FRIENDLY RENTAL | HC 01 BOX 8505 | | | | COMERIO | PR | 00782 | |
| FRIENDS CAFE | 9 CALLE PATRIOTA POZO | | | | MANATI | PR | 00674 | |
| FRIENDSHIP TRAVEL | URB EL PARAISO | 1539 CALLE PARANA | | | SAN JUAN | PR | 00926 | |
| FRIGOFICO ALMACEN MENDEZ COMERCIAL | 168 CALLE PADRE COLON | | | | SAN JUAN | PR | 00925 | |
| FRIGOFICO ALMACEN MENDEZ COMERCIAL | URB PEREZ MORRIS | 6 CALLE CARMEN | | | SAN JUAN | PR | 00917 | |
| FRIGORIFICO ALMACEN CASH & CAR | PO BOX 270 | | | | GUAYAMA | PR | 00785 | |
| FRIGORIFICO ALMACEN PEREZ HERMANOS | P O BOX 2080 | | | | CAYEY | PR | 00737 | |
| FRIGORIFICO HATO REY MEAT MARKET | URB FLORAL PARK GUAYAMA 153 | 153 CALLE GUAYAMA | | | SAN JUAN | PR | 00917-4511 | |
| FRIGORIFICO HATO REY MEAT MARKET | URB FLORAL PARK | | | | SAN JUAN | PR | 00917-4511 | |
| FRIGORIFICO MARIN INC | PO BOX 1237 | | | | BAYAMON | PR | 00960-1237 | |
| FRIGORIFICO MARIN INC | URB SIERRA BAYAMON | CALLE 3 BLOQUE 2 | | | BAYAMON | PR | 00959 | |
| FRIGORIFICO PEREZ Y HERMANOS | PO BOX 2080 | | | | CAYEY | PR | 00737 | |
| FRIGORIFICO PLAZA/WILLIAM GONZALEZ | PO BOX 1143 | | | | MOCA | PR | 00676 | |
| FRIGORIFICO PLAZA/WILLIAM GONZALEZ | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| FRIGORIFICO TEISSONNIERE | 22 CALLEJON COMERCIO | | | | PONCE | PR | 00731 | |
| FRIGORIFICO VALLEJO INC | P O BOX 21237 | | | | SAN JUAN | PR | 00928-1327 | |
| FRIGORIFICO Y ALMACEN DEL TURABO, INC | APARTADO 7919 | | | | CAGUAS | PR | 00725-0000 | |
| FRIGORIFICO Y ALMACEN DEL TURABO, INC | AVENIDA LUIS MUNOZ MARIN | ESQUINA GEORGETTI | | | CAGUAS | PR | 00725-0000 | |
| FRINGO AUTO KOOL | BO HOYA MALA | HC 1 BOX 10810 | | | AGUADILLA | PR | 00685 | |
| FRIOCENTRO MAX | 325 CALLE POST S | | | | MAYAGUEZ | PR | 00680 | |
| FRIOLIN | PMB 330 | | | | GUAYNABO | PR | 00970 | |
| FRITZ A ORTIZ | BO PARIS | 68 CALLE FLORIDA | | | MAYAGUEZ | PR | 00680 | |
| FRITZY ALONSO VAZQUEZ | REPARTO METROPOLITANO | 1201 CALLE44 SE | | | SAN JUAN | PR | 00921 | |
| FRITZY ALONSO VAZQUEZ | URB ALTAMESA 1397 | CALLE SAN JACINTO | | | SAN JUAN | PR | 00921 | |
| FRITZY SOUND | REPARTO METROPOLITANO | 1201 CALLE 44 SE | | | SAN JUAN | PR | 00921 | |
| FRITZY SOUND GROUP | REPARTO METROPOLITANO | 1201 CALLE44 SE | | | SAN JUAN | PR | 00921 | |
| FRITZY SOUND GROUP | URB REPARTO METROPOLITANO | 1201 CALLE 44 SE | | | SAN JUAN | PR | 00921 | |
| FRNANDEZ MARTINEZ, ARECELIS | [ADDRESS ON FILE] | | | | | | | |
| FROILAN RODRIGUEZ PADILLA | HC 1 BOX 2611 | | | | BOQUERON | PR | 00622 | |
| FROILAN VARELA PALLIN | REPOSTERIA KASALTA | 1966 CALLE MC LEARY | | | SAN JUAN | PR | 00911 | |
| FROILAN ALFOMBRAS | 1852 AVE FERNANDEZ JUNCOS | | | | SAN JUAN | PR | 00909 | |
| FROILAN CORDOVA RIVERA | VISTA AZUL | B 21 CALLE 4 | | | ARECIBO | PR | 00612 | |
| FROILAN CORREA CANCEL | CAPARRA TERRACE | 1210 CALLE 18 SE | | | SAN JUAN | PR | 00921 | |
| FROILAN CRUZ SOTO | [ADDRESS ON FILE] | | | | | | | |
| FROILAN M CORREA CANCEL | P O BOX 9065482 | | | | SAN JUAN | PR | 00906 | |
| FROILAN NEGRON MARRERO | P O BOX 20558 | | | | SAN JUAN | PR | 00928-0558 | |
| FROILAN PAGAN COLON | URB TREASURE VALLEY | L 5 AVE LAS AMERICAS | | | CIDRA | PR | 00739 | |
| FROILAN R FALERO COLLAZO | BO MONACILLOS | BOX 8610 CALLEJON COREA KM 3H4 | | | RIO PIEDRAS | PR | 00971 | |
| FROILAN REAL ESTATE HOLDINGS / FROILAN I | LOS CAOBOS INDUSTRIAL PARK | MERCEDITA | | | PONCE | PR | 00715 | |
| FROILO SANTOS RODRIGUEZ | P O BOX 470 | | | | VIEQUES | PR | 00765 | |
| FROKEN R RODRIGUEZ CINTRON | COND CAMPO REAL | 780 CARR 8860 BOX 2842 | | | TRUJILLO ALTO | PR | 00976 | |
| FRONT SIGHT ANESTHESIA PSC | PO BOX 5086 SUITE 114 | | | | AGUADILLA | PR | 00605 | |
| FRONTANES HEREDIA, MARY ANN | [ADDRESS ON FILE] | | | | | | | |
| FRONTANES MARTINEZ, SOSIE | [ADDRESS ON FILE] | | | | | | | |
| FRONTERA COLON SUAREZ RADIOLOGOS PSC | PO BOX 6470 | | | | MAYAGUEZ | PR | 00681-6470 | |
| FRONTERA PEREIRA, RICARDO R | [ADDRESS ON FILE] | | | | | | | |
| FRONTERA ROMAN, GLORIMAR | [ADDRESS ON FILE] | | | | | | | |
| FRONTIER INSURANCE COMPANY | PO BOX 8000 | | | | ROCK HILL | NY | 12775-9983 | |
| FRONTIER PEST MANAGEMENT COR | PO BOX 1108 | | | | VEGA ALTA | PR | 00692 | |
| FRUCTUOSO COLON | HC 01 BOX 8663 | | | | AGUAS BUENAS | PR | 00703 | |
| FRUCTUOSO FERNANDEZ RODRIGUEZ | HC 3 BOX 12385 | | | | CAROLINA | PR | 00987 | |
| FRUCTUOSO NEGRON GRAULAU | JARD DE RIO GRANDE | BZ 497 CALLE 78 | | | RIO GRANDE | PR | 00745 | |
| FRUIT OF THE LOOM | PO BOX 51520 | | | | CATAÑO | PR | 00950-1520 | |
| FRUIT PARADISE INC | PO BOX 9143 | | | | HUMACAO | PR | 00792 | |
| FRUITS INTERNATIONAL | PO BOX 500 | | | | COTTO LAUREL | PR | 00780-0500 | |
| FRUTAS TROPICALES INC | PO BOX 963 | | | | SALINAS | PR | 00751 | |
| FRUTAS Y VEGETALES BORINQUEN | PLAZA DEL MERCADO | CALLE CAPITOL LOCAL 1 | | | SAN JUAN | PR | 00907 | |
| FRUTAS Y VEGETALES LOS PRIMOS INC | PLAZA NUEVA DEL MERCADO NAVE 5 | | | | CAGUAS | PR | 00725 | |
| FRUTIPUTI CORPORATION | HC 59 BOX 6879 | | | | AGUADA | PR | 00602 | |
| FRUTO COLON CARRILLO | 237 CALLE CENTRAL | | | | COTTO LAUREL | PR | 00780 | |
| FRUTO FRESCO DEL PAIS INC | URB OJOS PINOS | 811 CALLE DIANA | | | SAN JUAN | PR | 00923 | |
| FRUTO HERNANDEZ BELEN | HC 5 BOX 57713 | | | | CAGUAS | PR | 00725 | |
| FS AND T (FIRST SECURITY & TELECOM) | AVE JOBOS BZN 8544 | | | | ISABELA | PR | 00662 | |
| FS CONSULTING GROUP INC | PO BOX 192639 | | | | SAN JUAN | PR | 00919 | |
| FTD Interiors Contractor, Inc. | Suite 112 | MSC 296 Gran Boulevard | | | San Juan | PR | 00926 | |
| FUCOL UPR RECINTO RIO PIEDRAS | P O BOX 23326 | | | | SAN JUAN | PR | 00931-3326 | |
| FUCOL UPR RECINTO RIO PIEDRAS | PO BOX 23332 | | | | SAN JUAN | PR | 00931-3332 | |
| FUEL INJECTION USA INC | COND PARQUE SAN ANTONIO 1 APTO 1204 | | | | CAGUAS | PR | 00725 | |
| FUEL SYSTEM PRODUCTS | QUINTAS DE CUPEY | C 21 CALLE 17 | | | SAN JUAN | PR | 00926 | |
| FUENTE OTERO, DAYANARA | [ADDRESS ON FILE] | | | | | | | |
| FUENTES FERNANDEZ AND COMPANY | CAPITAL CENTER SOUTH TOWER | 239 AVE ARTERIAL HOSTOS STE 704 | | | SAN JUAN | PR | 00918-1476 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| FUENTES ACEVEDO, JULY M | [ADDRESS ON FILE] | | | | | | | |
| FUENTES ALBINO, CARMEN B | [ADDRESS ON FILE] | | | | | | | |
| FUENTES APONTE, YESENIA M | [ADDRESS ON FILE] | | | | | | | |
| FUENTES AUTO PINTURAS | PO BOX 819 | | | | JAYUYA | PR | 00664 | |
| FUENTES AYALA, CARMEN L | [ADDRESS ON FILE] | | | | | | | |
| FUENTES AYALA, SANDRA L | [ADDRESS ON FILE] | | | | | | | |
| FUENTES BURGOS, JEFFREY | [ADDRESS ON FILE] | | | | | | | |
| FUENTES BUS LINE | PO BOX 935 | | | | BAYAMON | PR | 00960 | |
| FUENTES CARABALLO, RAYMOND J | [ADDRESS ON FILE] | | | | | | | |
| FUENTES CARRASQUILLO, JORGE L | [ADDRESS ON FILE] | | | | | | | |
| FUENTES CARRION, MARITZA | [ADDRESS ON FILE] | | | | | | | |
| FUENTES CASILLAS, NAOMI | [ADDRESS ON FILE] | | | | | | | |
| FUENTES CATERING | PO BOX 656 | | | | SAN SEBASTIAN | PR | 00685 | |
| FUENTES CEPADA, JUAN | [ADDRESS ON FILE] | | | | | | | |
| FUENTES COLON, ADRIAN | [ADDRESS ON FILE] | | | | | | | |
| FUENTES COLON, EDGARDO J | [ADDRESS ON FILE] | | | | | | | |
| FUENTES COLON, FANIA | [ADDRESS ON FILE] | | | | | | | |
| FUENTES COLON, LUZ Y | [ADDRESS ON FILE] | | | | | | | |
| FUENTES CORREA, TANIA | [ADDRESS ON FILE] | | | | | | | |
| FUENTES CORREA, VALERIA | [ADDRESS ON FILE] | | | | | | | |
| FUENTES CRUZ, ANA | [ADDRESS ON FILE] | | | | | | | |
| FUENTES CRUZ, CARMEN L | [ADDRESS ON FILE] | | | | | | | |
| FUENTES CRUZ, LYMARIE | [ADDRESS ON FILE] | | | | | | | |
| FUENTES ERAZO, MARIA V | [ADDRESS ON FILE] | | | | | | | |
| FUENTES FAURA, JOSE A | [ADDRESS ON FILE] | | | | | | | |
| FUENTES FAURA, SYLMARIE | [ADDRESS ON FILE] | | | | | | | |
| FUENTES FERNANDEZ & COMPANY | PO BOX 194669 | | | | SAN JUAN | PR | 00919-4669 | |
| FUENTES FIGUEROA, JUAN P | [ADDRESS ON FILE] | | | | | | | |
| FUENTES FLORES, JANICE M | [ADDRESS ON FILE] | | | | | | | |
| FUENTES FRAGOSO, NILSA | [ADDRESS ON FILE] | | | | | | | |
| FUENTES FUENTES, IVETTE | [ADDRESS ON FILE] | | | | | | | |
| FUENTES FUENTES, KATIUSCA | [ADDRESS ON FILE] | | | | | | | |
| FUENTES FUENTES, KIMBERLY | [ADDRESS ON FILE] | | | | | | | |
| FUENTES FUENTES, ZAIDA | [ADDRESS ON FILE] | | | | | | | |
| FUENTES GARCIA, FRANCES | [ADDRESS ON FILE] | | | | | | | |
| FUENTES GARCIA, MARIA M | [ADDRESS ON FILE] | | | | | | | |
| FUENTES GARCIA, RUTH J | [ADDRESS ON FILE] | | | | | | | |
| FUENTES GUTIERREZ, SONIA | [ADDRESS ON FILE] | | | | | | | |
| FUENTES HERNANDEZ, IVETTE | [ADDRESS ON FILE] | | | | | | | |
| FUENTES HERNANDEZ, MIRNA | [ADDRESS ON FILE] | | | | | | | |
| FUENTES JAIMAN, AIDA A. | [ADDRESS ON FILE] | | | | | | | |
| FUENTES JIMENEZ, CRISTHIAN M | [ADDRESS ON FILE] | | | | | | | |
| FUENTES LANZO, ABIS W | [ADDRESS ON FILE] | | | | | | | |
| FUENTES LASALLE, BRIAN I | [ADDRESS ON FILE] | | | | | | | |
| FUENTES LOPEZ, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| FUENTES LOPEZ, LOIDA E | [ADDRESS ON FILE] | | | | | | | |
| FUENTES LOPEZ, NILDA | [ADDRESS ON FILE] | | | | | | | |
| FUENTES MADONADO, MAYRA | [ADDRESS ON FILE] | | | | | | | |
| FUENTES MALDONADO, JONATHAN J | [ADDRESS ON FILE] | | | | | | | |
| FUENTES MARRERO, ELAINE | [ADDRESS ON FILE] | | | | | | | |
| FUENTES MARRERO, ELAINE | [ADDRESS ON FILE] | | | | | | | |
| FUENTES MARRERO, FIDEL | [ADDRESS ON FILE] | | | | | | | |
| FUENTES MARTINEZ, AWILDA I | [ADDRESS ON FILE] | | | | | | | |
| FUENTES MARTINEZ, FRANCISCO | [ADDRESS ON FILE] | | | | | | | |
| FUENTES MARTINEZ, JESUAN M. | [ADDRESS ON FILE] | | | | | | | |
| FUENTES MARTINEZ, NYDIA | [ADDRESS ON FILE] | | | | | | | |
| FUENTES MATOS, KENETH | [ADDRESS ON FILE] | | | | | | | |
| FUENTES MATOS, MARIELYS | [ADDRESS ON FILE] | | | | | | | |
| FUENTES MATOS, ZOE J | [ADDRESS ON FILE] | | | | | | | |
| FUENTES MELENDEZ, LUZ M | [ADDRESS ON FILE] | | | | | | | |
| FUENTES MENDEZ, CLARYS I | [ADDRESS ON FILE] | | | | | | | |
| FUENTES MERCADO, LERIAN | [ADDRESS ON FILE] | | | | | | | |
| FUENTES MERCADO, MARITZA | [ADDRESS ON FILE] | | | | | | | |
| FUENTES MERCADO, YAHAIRA | [ADDRESS ON FILE] | | | | | | | |
| FUENTES MILLAN, JANNELLY | [ADDRESS ON FILE] | | | | | | | |
| FUENTES MOCTEZUMA, ARI | [ADDRESS ON FILE] | | | | | | | |
| FUENTES MOLINA, HECTOR | [ADDRESS ON FILE] | | | | | | | |
| FUENTES MOLINA, JOSE | [ADDRESS ON FILE] | | | | | | | |
| FUENTES MORALES, CARMEN M. | [ADDRESS ON FILE] | | | | | | | |
| FUENTES NIEVES, EDDIE | [ADDRESS ON FILE] | | | | | | | |
| FUENTES NIEVES, JOSELYN | [ADDRESS ON FILE] | | | | | | | |
| FUENTES NIEVES, TANIALEE | [ADDRESS ON FILE] | | | | | | | |
| FUENTES NUNEZ, ADRIANA | [ADDRESS ON FILE] | | | | | | | |
| FUENTES OCASIO, MARIA | [ADDRESS ON FILE] | | | | | | | |
| FUENTES ORTEGA, ANA C | [ADDRESS ON FILE] | | | | | | | |
| FUENTES ORTIZ, ELIZABERH | [ADDRESS ON FILE] | | | | | | | |
| FUENTES ORTIZ, FRANCES | [ADDRESS ON FILE] | | | | | | | |
| FUENTES ORTIZ, FRANK | [ADDRESS ON FILE] | | | | | | | |
| FUENTES ORTIZ, RAFAELA | [ADDRESS ON FILE] | | | | | | | |
| FUENTES OTERO, JANITZA | [ADDRESS ON FILE] | | | | | | | |
| FUENTES OTERO, MELISSA | [ADDRESS ON FILE] | | | | | | | |
| FUENTES PAGAN, NORCA | [ADDRESS ON FILE] | | | | | | | |
| FUENTES PARRILLA, MARITZA | [ADDRESS ON FILE] | | | | | | | |
| FUENTES QUINONES, MARIA E | [ADDRESS ON FILE] | | | | | | | |
| FUENTES RAMOS, ANGEL D | [ADDRESS ON FILE] | | | | | | | |
| FUENTES RAMOS, ROSA | [ADDRESS ON FILE] | | | | | | | |
| FUENTES RAMOS, YASMELYN | [ADDRESS ON FILE] | | | | | | | |
| FUENTES REYES, CARLOS S. | [ADDRESS ON FILE] | | | | | | | |
| FUENTES REYES, NYDIA | [ADDRESS ON FILE] | | | | | | | |
| FUENTES REYES, NYDIA A | [ADDRESS ON FILE] | | | | | | | |
| FUENTES RIVERA, CHRISTIAN M | [ADDRESS ON FILE] | | | | | | | |
| FUENTES RIVERA, EVA | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| FUENTES RIVERA, HILDA | [ADDRESS ON FILE] | | | | | | | |
| FUENTES RIVERA, IAN P | [ADDRESS ON FILE] | | | | | | | |
| FUENTES RIVERA, LEIRAKARINA | [ADDRESS ON FILE] | | | | | | | |
| FUENTES RIVERA, MARCEL | [ADDRESS ON FILE] | | | | | | | |
| FUENTES RIVERA, RAMON L | [ADDRESS ON FILE] | | | | | | | |
| FUENTES RIVERA, REBECA L | [ADDRESS ON FILE] | | | | | | | |
| FUENTES RIVERA, SUSETTE | [ADDRESS ON FILE] | | | | | | | |
| FUENTES RIVERA, VERONICA | [ADDRESS ON FILE] | | | | | | | |
| FUENTES ROBERT, NORBERTO | [ADDRESS ON FILE] | | | | | | | |
| FUENTES ROBLES, JAHNIEL | [ADDRESS ON FILE] | | | | | | | |
| FUENTES RODRIGUEZ, DIANA | [ADDRESS ON FILE] | | | | | | | |
| FUENTES RODRIGUEZ, LIZ K | [ADDRESS ON FILE] | | | | | | | |
| FUENTES RODRIGUEZ, NATASHA | [ADDRESS ON FILE] | | | | | | | |
| FUENTES RODRIGUEZ, YAHAIRA | [ADDRESS ON FILE] | | | | | | | |
| FUENTES RODRIGUEZ, YAHAIRA | [ADDRESS ON FILE] | | | | | | | |
| FUENTES ROMAN , JAIME A | [ADDRESS ON FILE] | | | | | | | |
| FUENTES ROSA, PETER | [ADDRESS ON FILE] | | | | | | | |
| FUENTES ROSA, SHEILA | [ADDRESS ON FILE] | | | | | | | |
| FUENTES ROSADO, ELYBETH | [ADDRESS ON FILE] | | | | | | | |
| FUENTES ROSADO, LEIDY | [ADDRESS ON FILE] | | | | | | | |
| FUENTES RUIZ, MIGDALIA | [ADDRESS ON FILE] | | | | | | | |
| FUENTES SAEZ, ANNETTE | [ADDRESS ON FILE] | | | | | | | |
| FUENTES SANCHEZ, ENID | [ADDRESS ON FILE] | | | | | | | |
| FUENTES SANCHEZ, ENID | [ADDRESS ON FILE] | | | | | | | |
| FUENTES SANTIAGO, LUANGIE | [ADDRESS ON FILE] | | | | | | | |
| FUENTES SILVA, EDNA | [ADDRESS ON FILE] | | | | | | | |
| FUENTES SILVA, EDNA I | [ADDRESS ON FILE] | | | | | | | |
| FUENTES SILVA, SANDRA | [ADDRESS ON FILE] | | | | | | | |
| FUENTES SILVA, SANDRA J | [ADDRESS ON FILE] | | | | | | | |
| FUENTES SOTO, LYMARIS | [ADDRESS ON FILE] | | | | | | | |
| FUENTES TORRES, EUCLIDES | [ADDRESS ON FILE] | | | | | | | |
| FUENTES TORRES, KETTY | [ADDRESS ON FILE] | | | | | | | |
| FUENTES TORRES, WALESKA | [ADDRESS ON FILE] | | | | | | | |
| FUENTES TORRES, WILLIAM | [ADDRESS ON FILE] | | | | | | | |
| FUENTES TORRES, WILLIAM | [ADDRESS ON FILE] | | | | | | | |
| FUENTES VALCARCEL, ANDRALIS | [ADDRESS ON FILE] | | | | | | | |
| FUENTES VALENTIN, GRECHE M | [ADDRESS ON FILE] | | | | | | | |
| FUENTES VARGAS, JONATHAN | [ADDRESS ON FILE] | | | | | | | |
| FUENTES VAZQUEZ, JOHARA | [ADDRESS ON FILE] | | | | | | | |
| FUENTES VAZQUEZ, JUDALYS | [ADDRESS ON FILE] | | | | | | | |
| FUENTES VAZQUEZ, WALESKA | [ADDRESS ON FILE] | | | | | | | |
| FUENTES VAZQUEZ, YADIRA | [ADDRESS ON FILE] | | | | | | | |
| FUENTES VAZQUEZ, YAHAIRA | [ADDRESS ON FILE] | | | | | | | |
| FUENTES VAZQUEZ, ZULEIKDA | [ADDRESS ON FILE] | | | | | | | |
| FUENTES VIERA, THANIANA | [ADDRESS ON FILE] | | | | | | | |
| FUENTES WALKER, ROLANDO | [ADDRESS ON FILE] | | | | | | | |
| FUENTES, KRYSIAN | [ADDRESS ON FILE] | | | | | | | |
| FUERTE RAMIREZ, MERELIZ E | [ADDRESS ON FILE] | | | | | | | |
| FUERTE SANTIAGO, ORIETA | [ADDRESS ON FILE] | | | | | | | |
| FUERZA AREA DOMINICANA | BASE AEREA SAN ISIDRO | SANTO DOMINGO ESTE | | | SANTO DOMINGO | | | Dominican Republic |
| FUESTES MELENDEZ, LISSETTE M | [ADDRESS ON FILE] | | | | | | | |
| FUJIFILM North America Corp./Depto de Hacienda | 200 Summit Lake Drive | | | | Valhalla | NY | 10595 | |
| FUJINON INC | 10 HIGH POINT DRIVE | | | | WAYNE | NJ | 07470-7434 | |
| FUJIREBIO DIAGNOSTICS | PO BOX 8500-4335 | | | | PHILADELPHIA | PA | 19178-4335 | |
| FULBRIGHT JAWORSKI | 1301 MCKINNEY | SUITE 5100 | | | HOUSTON | TX | 77010 | |
| FULGENCIO DOMINGUEZ MORALES | URB ONELL | 38 CALLE B | | | MANATI | PR | 00674 | |
| FULGENCIO MUÑIZ MAYOL | URB VILLA ANDALUCIA | K 4 CALLE FARAGON | | | SAN JUAN | PR | 00926 | |
| FULGENCIO RULLAN RULLAN | HC 03 BOX 8953 | | | | LARES | PR | 00669 | |
| FULGENCIO SANTIAGO TORRES | [ADDRESS ON FILE] | | | | | | | |
| FULL COLOR CORP | URB BRISAS DE LOIZA | 40 CALLE GEMINIS | | | CANOVANAS | PR | 00729 | |
| FULL POWER ELECTRICAL CORP | PO BOX 3873 | | | | CAROLINA | PR | 00984 | |
| FULL POWER ELECTRICAL CORP | SAN JUAN STA | PO BOX 902 1731 | | | CAROLINA | PR | 00902-1731 | |
| Full Power Testing | P.O. Box 3873 | | | | Carolina | PR | 00984 | |
| FULL POWER TESTING CORP | P O BOX 3873 | | | | | PR | 00984-0000 | |
| FULLER BRUSH OF P R  INC | BOX 2617 | | | | SAN JUAN | PR | 00936 | |
| FULLER BRUSH OF P R  INC | PO BOX 362617 | | | | SAN JUAN | PR | 00936-2617 | |
| FULLMAILERS CORP | PO BOX 361140 | | | | SAN JUAN | PR | 00936-1140 | |
| FULVIA A CALZUDES SANTOS | CORREO GENERAL | | | | NARANJITO | PR | 00719 | |
| FULVIA A CALZUDES SANTOS | SAN ANTONIO | | | | NARANJITO | PR | 00719 | |
| FUMERO AYALA, BRIAN J | [ADDRESS ON FILE] | | | | | | | |
| FUMERO CABAN, BRUNILDA | [ADDRESS ON FILE] | | | | | | | |
| FUMERO CARRION, JUAN | [ADDRESS ON FILE] | | | | | | | |
| FUMERO RIVERA, EDITH | [ADDRESS ON FILE] | | | | | | | |
| FUMERO TORRES, MELISSA | [ADDRESS ON FILE] | | | | | | | |
| FUMIGACION LC. INC. | PO BOX 367267 | | | | SAN JUAN | PR | 00936-7267 | |
| FUMIGEX | P O BOX 29252 | | | | SAN JUAN | PR | 00929 | |
| FUN CITY | 506 CALLE TRUNCADO | | | | HATILLO | PR | 00659 | |
| FUN FOR KIDS INC | P O BOX 233 | | | | SAN ANTONIO | PR | 00690 | |
| FUN PUERTORRIQUENA SINDROME DOWN | [ADDRESS ON FILE] | | | | | | | |
| Fun. Y Capilla Morovis Memorial, Inc. | Carr. 6622, Sector La Linea | | | | Morovis | PR | 00687 | |
| FUN.TONITO FLORES | [ADDRESS ON FILE] | | | | | | | |
| FUNCTIONAL CAPACITY EVALUATION CENTER IN | GALERIA LOS PASEOS MALL | SUITE 112-161 | | | SAN JUAN | PR | 00926 | |
| FUNCTIONAL CAPACITY EVALUATION CTER INC | GALERIA PASEOS MALL | SUITE 112-161 | | | SAN JUAN | PR | 00926 | |
| FUND DE ARTE PICTORICO ALFONSO ARANA | PO BOX 9023035 | | | | SAN JUAN | PR | 00902-3035 | |
| FUND DE ARTE PICTORICO ALFONSO ARANA | PO BOX 9023425 | | | | SAN JUAN | PR | 00902-3425 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| FUND DR MANUEL DE LA PILA IGLESIAS | 3 VILLA PONCE HOUSING ADMINISTRATIO | | | | PONCE | PR | 00730 | |
| FUND LATINO AMERICANA PARA MUSICA CONTEM | JARDINES METROPOLITANO | 977 VOLTA 977 | | | SAN JUAN | PR | 00927 | |
| FUND PRO MUSEO BIBLTCA  JUAN A CORRETJER | PO BOX 307 | | | | CIALES | PR | 00638 | |
| FUND UNIDOS POR EL NUEVO SIGLO INC | PLAZA JARDINES 4012 | SUITE 15 | | | VEGA BAJA | PR | 00693 | |
| FUNDACION A.M.A.R., INC. | P.O. BOX 361173 | | | | SAN JUAN | PR | 00936 | |
| FUNDACION ACCION SOCIAL EL SHADDAI INC | PO BOX 1389 | | | | CAROLINA | PR | 00986-1389 | |
| FUNDACION ACCION SOCIAL EL SHADDAI INC | PO BOX 66 | | | | CAROLINA | PR | 00986 | |
| FUNDACION ALS, INC. | P.O. BOX 2672 | | | | BAYAMON | PR | 00960 | |
| FUNDACION ALZHEIMER INC | PO BOX 4200 | | | | SAN JUAN | PR | 00919-4200 | |
| FUNDACION A-MAR PARA NINOS QUEMADOS, INC | P.O. BOX 13399 | | | | SAN JUAN | PR | 00908 | |
| FUNDACION AMIGOS DEL PADRE DAMIAN INC | 26 CALLE HERMINIO DIAZ NAVARRO | | | | GUAYNABO | PR | 00970 | |
| FUNDACION AMIGOS DEL PADRE DAMIAN INC | PO BOX 225 | | | | GUAYNABO | PR | 00970 | |
| FUNDACION AMIGOS PARA UN MEJOR AMBIENTE | PO BOX 19585 | | | | SAN JUAN | PR | 00910 | |
| FUNDACION ANTONIO REYES DELGADO | 1 CALLE VICENS | | | | JAYUYA | PR | 00664 | |
| FUNDACION ARTURO SOMOHANO | APARTADO 9113 | | | | SANTURCE | PR | 00908 | |
| FUNDACION ARTURO SOMOHANO | SANTURCE STATION | PO BOX 9113 | | | SAN JUAN | PR | 00908 | |
| FUNDACION ARTURO SOMOHANO INC | P O BOX 9113 | SANTURCE STATION | | | SAN JUAN | PR | 00908 | |
| FUNDACION BENEFICA POSADA DEL ANGEL | P O BOX 6322 | | | | SAN JUAN | PR | 00914-6322 | |
| FUNDACION BIBLIOTECA RAFAEL HERNANDEZ | BOX 2030 | | | | PONCE | PR | 00733-2030 | |
| FUNDACION CARLOS MANUEL AMADOR ACUSM | 11601 ROOSEVELT BLVD DP 8125 | | | | PHILADEPHIA | PA | 19154 | |
| FUNDACION CARLOS MANUEL AMADOR GUZMAN | P O BOX 192291 | | | | SAN JUAN | PR | 00919-2291 | |
| FUNDACION CARMEN B RICHARDSON | GOLDEN GATE | 94  CALLE AMATISTA | | | GUAYNABO | PR | 00968 | |
| FUNDACION CASA COLOMBIA/CARLOS BARBERENA | PO BOX 79042 | | | | CAROLINA | PR | 00984 | |
| FUNDACION CAUSA EN ACCION, INC. | URB. LAS LEANDRAS. CALLE 5 Q-11 | | | | HUMACAO | PR | 00791 | |
| FUNDACION CENA INC | SAINT JUST | B 100 CALLE 2 | | | TRUJILLO ALTO | PR | 00976 | |
| FUNDACION CENTRO PEDIATRICO DE DIABETES | PO BOX 6453 LOIZA STATION | | | | SAN JUAN | PR | 00914-6453 | |
| FUNDACION CHANA GOLDSTEIN Y SAMUEL LEVIS | 776 PONCE DE LEON BZN 20 | | | | SAN JUAN | PR | 00925-0000 | |
| FUNDACION COSTQ DEL SOL, INC. | URB. VILLA LOS OLMOS CALLE 3 #7 | | | | SAN JUAN | PR | 00927 | |
| FUNDACION D A R  INC | PO BOX 360648 | | | | SAN JUAN | PR | 00936-0648 | |
| FUNDACION DE AUTISMO | P O BOX 9023793 | | | | SAN JUAN | PR | 00936-3793 | |
| FUNDACION DE CULEBRA INC | PO BOX  331 | | | | CULEBRA | PR | 00775-0331 | |
| FUNDACION DE CULEBRA INC | APARTADO 331 | | | | CULEBRA | PR | 00775-0331 | |
| FUNDACION DE ESCLEROSIS MULTIPLES | PMB 196 | PO BOX 194000 | | | SAN JUAN | PR | 00919 | |
| FUNDACION DR ANGEL E JUAN | PO BOX 493 | | | | BAYAMON | PR | 00960-0493 | |
| FUNDACION DR GARCIA RINALDI INC | PO BOX 8816 | | | | SAN JUAN | PR | 00910 | |
| FUNDACION EDUCATIVA HIMA SAN PABLO | PO BOX 4980 | | | | CAGUAS | PR | 00726 | |
| FUNDACION EL AMOR ES INC | 57 CALLE MUÑOZ MARIN STE 2 | | | | HUMACAO | PR | 00791 | |
| FUNDACION EL ANGEL DE MGUEL COTTO, INC | PO BOX 5160 | | | | CAGUAS | PR | 00726 | |
| FUNDACION EMAUS | 220 STATION 6 PUCPR | | | | PONCE | PR | 00732 | |
| FUNDACION FALU | UPR STATION | PO BOX 22976 | | | SAN JUAN | PR | 00931-2976 | |
| FUNDACION FELISA RINCON DE GAUTIER INC | PO BOX 6607 | | | | SAN JUAN | PR | 00914 | |
| FUNDACION FERNANDO MARTINEZ CAULA | P .O. BOX 367246 | | | | SAN JUAN | PR | 00936 | |
| FUNDACION GENERAL DE LA UNIV DE ALCALA | CALLE LIBREROS 10 | 28801 ALCALA DE HENARES | | | MADRID | | | Spain |
| FUNDACION GERIATRICA CASA DE CAMPO INC | PO BOX 40511 | | | | SAN JUAN | PR | 00940-0511 | |
| FUNDACION GOGUI INC | PO BOX 192336 | | | | SAN JUAN | PR | 00919-2336 | |
| FUNDACION HIJOS  DE LA PAZ | P O BOX  16460 | | | | SAN JUAN | PR | 0090286460 | |
| FUNDACION HOGAR NINITO JESUS INC | PO BOX 192503 | | | | SAN JUAN | PR | 00919-2503 | |
| FUNDACION INVESTIGACION AUDIOVISUAL | PALAU DE PINEDA PLAZA DEL CARMEN | 4 46003 | | | VALENCIA | | | Spain |
| FUNDACION ISMAEL RIVERA INC | ESTACION CALLE LOIZA | P O BOX 6546 | | | SAN JUAN | PR | 00914-6546 | |
| FUNDACION JIMMY OLSEN | PO BOX 360238 | | | | SAN JUAN | PR | 00936-0238 | |
| FUNDACION LEOPOLDO SANABRIA INC | BO PLENA | | | | SALINAS | PR | 00751 | |
| FUNDACION LUIS MIRANDA CASANAS | PO BOX 71338 | | | | SAN JUAN | PR | 00936-8438 | |
| FUNDACION LUIS RIVERA SIACA INC | BUCHANAN OFFICE CENTER | 40 RD 165 SUITE 304 | | | GUAYNABO | PR | 00968-8001 | |
| FUNDACION LUISA CAPETILLO | BOX 301 | | | | ARECIBO | PR | 00613 | |
| FUNDACION MERCEDES RUBI INC | PO BOX 193539 | | | | SAN JUAN | PR | 00919-3539 | |
| FUNDACION NACIONAL RAFAEL CEPEDA INC | VILLA PALMERAS | 332 CALLE RAFAEL CEPEDA | | | SAN JUAN | PR | 00915 | |
| FUNDACION NILITA VIENTOS GASTON | 8 CALLE RODRIGUEZ SERRA APT 2B | | | | SAN JUAN | PR | 00907 | |
| FUNDACION NILITA VIENTOS GASTON | OCEAN PARK | 55 CALLE CORDERO | | | SAN JUAN | PR | 00907 | |
| FUNDACION NUEVOS TALENTOS INC | EMBALSE SAN JOSE | 458 CALLE HUESCA | | | SAN JUAN | PR | 00923 | |
| FUNDACION PARA EL DESARROLLO HUMANO | PO BOX 7410 | | | | PONCE | PR | 00732-7410 | |
| FUNDACION PARA EL ESTUDIO DE DERECHO | PO BOX 11275 | | | | SAN JUAN | PR | 00910 2375 | |
| FUNDACION PARA LA LIBERTAD INC | VILLA NEVAREZ PROF CENTER | OFIC 302 | | | SAN JUAN | PR | 00927 | |
| FUNDACION PARA LA UNIVERSIDAD DE PR | 221 AVE PONCE DE LEON STE 1402 | | | | SAN JUAN | PR | 00917 | |

In re: The Commonwealth of Puerto Rico, et al
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| FUNDACION PEDRO COLOMBANI | HC 02 BOX 6247 | | | | RINCON | PR | 00677 | |
| FUNDACION PEOPLE INC | PO BOX 366511 | | | | SAN JUAN | PR | 00936 | |
| FUNDACION PRO AYUDA CIUD AGUAS BUENAS | 4 CALLE PEDRO ALBIZU CAMPOS | | | | AGUAS BUENAS | PR | 00703 | |
| FUNDACION PRO DEPTO PEDIATRIA ONCOLOGIC | FERNANDEZ JUNCOS STA | P O BOX 19600 | | | SAN JUAN | PR | 00910 | |
| FUNDACION PRO-AYUDA DE PUERTO RICO | CAPARRA OFFICE CENTER | 22 CALLE GONZALEZ GIUTI STE 204 | | | GUAYNABO | PR | 00968 | |
| FUNDACION PUERTORRIQUENA DE CONSERVACION | 527 AVE ANDALUCIA STE 75 | | | | SAN JUAN | PR | 00920 4131 | |
| FUNDACION PUERTORRIQUENA PRO SALUD MENTA | P O BOX 9022569 | | | | SAN JUAN | PR | 00902-2569 | |
| FUNDACION SALEM INC | PO BOX 2270 | | | | ARECIBO | PR | 00613 | |
| FUNDACION SAN PEDRO | PO BOX 4985 | | | | CAGUAS | PR | 00726-4985 | |
| FUNDACION SANTO CRISTO | PO BOX 1967 | | | | SAN JUAN | PR | 00902 | |
| FUNDACION SIDA DE P R | PO BOX 364842 | | | | SAN JUAN | PR | 00936 | |
| FUNDACION TODOS A LEER | PO BOX 8639 | | | | SAN JUAN | PR | 00910-0639 | |
| FUNDACION TOMAS RODRIGUEZ MEDINA | JARDINES DE RIO GRANDE | CALLE 46, AZ-116 | | | RIO GRANDE | PR | 00745 | |
| FUNDACION U P E N S INC / CTRO EL CANINO | BO ALGOROBO | CARR 2 KM  40.2  SUITE 15 | | | VEGA BAJA | PR | 00693 | |
| FUNDACION U P E N S INC / CTRO EL CANINO | PO BOX 4157 | | | | VEGA BAJA | PR | 00694 | |
| FUNDACION U.P.E.N.S., INC. | P.O. BOX 4157 | | | | VEGA BAJA | PR | 00694-0000 | |
| FUNDACIONES PERLA 2000 INC | VILLAS DE CARAIZO | RR 07 BOX 310 | | | SAN JUAN | PR | 00926 | |
| FUNDADOR ANGLERO PAGAN | P O BOX 1039 | | | | BOQUERON | PR | 00622-1039 | |
| FUNDADOR BONET RIOS | HC 80 BOX 8286 | | | | DORADO | PR | 00646 | |
| FUNDADOR DE JESUS DE LEON | HC 03 BOX 11081 | | | | YABUCOA | PR | 00767 | |
| FUNDADOR DE LEON RIVERA | BOX 828 | | | | HATILLO | PR | 00659 | |
| FUNDADOR FLORES BONILLA | PO BOX 1193 | | | | LAJAS | PR | 00667 | |
| FUNDADOR MALDONADO HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| FUNDADOR RODRIGUEZ | HC 01 BOX 3152 | | | | SALINAS | PR | 00751 | |
| FUNDADOR SANTIAGO VIDAL | EXT EL PRADO F 78 | | | | AGUADILLA | PR | 00603 | |
| FUNDADORA VELAZQUEZ HERNANDEZ | HC 2 BOX 12909 | | | | MOCA | PR | 00676 | |
| FUNDESCO, INC. | POBOX 6300 | | | | CAGUAS | PR | 00726-6300 | |
| FUNDORA SABALIER, ALEJANDRO | [ADDRESS ON FILE] | | | | | | | |
| FUNERARIA MONTE  SANTO INC | HC 1 BOX 5988 | | | | AGUAS BUENAS | PR | 00708-9701 | |
| FUNERARIA  FLORES RODRIGUEZ INC | 152 CALLE PASTEUR | | | | SAN JUAN | PR | 00925 | |
| FUNERARIA  LEVITTOWN  MEMORIAL | LEVITTOWN STATION | P O BOX 50496 | | | TOA BAJA | PR | 00950 | |
| FUNERARIA  SENDEROS DEL CIELO | 1011 CALLE GEORGETTI | | | | JUNCOS | PR | 00777 | |
| FUNERARIA ACEVEDO BULTRAGO | CALLE CALIMANO | 9 APT 93 | | | MAUNABO | PR | 00707 | |
| FUNERARIA ADAMES MEMORIAL | PO BOX 29665 | | | | SAN JUAN | PR | 00929-0665 | |
| FUNERARIA AGUAS BUENAS MEMORIAL | PO BOX 211 | | | | AGUAS BUENAS | PR | 00703 | |
| FUNERARIA ALMODOVAR MONTILLA | CALLE GENERAL DE VALLE #1011 URB.LAS DELICIAS | | | | RIO PIEDRAS | PR | 00924-0000 | |
| FUNERARIA ANAYA CORP | 204 CALLE MORSE | | | | ARROYO | PR | 00714 | |
| FUNERARIA ARECIBO MEMORIAL | PO BOX 141747 | | | | ARECIBO | PR | 00614-1747 | |
| FUNERARIA ASCENCIO | AVE SANTA JUANITA | WA 2 ESQ HOSTOS SANTA JUANITA | | | BAYAMON | PR | 00961 | |
| FUNERARIA ASCENCIO | AVE SANTA JUANITA | W A 2 HOSTOS SANTA JUANITA | | | BAYAMON | PR | 00960 | |
| FUNERARIA AVELLANET | 33 CALLE SAN ISIDRO | | | | SABANA GRANDE | PR | 00637 | |
| FUNERARIA BORINQUEN MEMORIAL HOME | PO BOX 1148 | | | | CAGUAS | PR | 00726-1148 | |
| FUNERARIA BOULEVARD MEMORIAL INC | LEVITTOWN | 2724 AVE BOULEVARD | | | TOA BAJA | PR | 00949 | |
| FUNERARIA CAMPO RICO MEMORIAL | AVE. CAMPO RICO #PA-15 | COUNTRY CLUB | | | CAROLINA | PR | 00982-0000 | |
| FUNERARIA CAPILLA SAN BLAS | 44 NORTE DR VEVE | | | | COAMO | PR | 00640 | |
| FUNERARIA CARRASCO MEMORIAL | 107 AVE CRUZ ORTIZ STELLA  SUR | | | | HUMACAO | PR | 00791 | |
| FUNERARIA CASTRO VAZQUEZ MEMORIAL | PO BOX 7589 | 257 CALLE MUNOZ RIVERA | | | CAROLINA | PR | 00986 | |
| FUNERARIA CEMI MEMORIAL | P O BOX 771 | | | | SANTA ISABEL | PR | 00757 | |
| FUNERARIA CHARLES | 6 CALLE 13 DE MARZO | | | | GUANICA | PR | 00653 | |
| FUNERARIA CIDRA MEMORIAL INC | PO BOX 1721 | | | | CIDRA | PR | 00739 | |
| FUNERARIA COMENA | 15 FLORENCIO SANTIAGO | | | | COAMO | PR | 00769 | |
| FUNERARIA CONDE ESQUILIN | CALLE BENITEZ GUZMAN BOX 1361 | | | | VIEQUES | PR | 00765 | |
| FUNERARIA CORREA | P O BOX 3235 | | | | MANATI | PR | 00674 | |
| FUNERARIA DE JESUS MEMORIAL | PO BOX 591 | | | | JAYUYA | PR | 00664 | |
| FUNERARIA DEL NOROESTE | PO BOX 1375 | | | | ISABELA | PR | 00662-1375 | |
| FUNERARIA DIAZ C/O MANUEL DIAZ | 72 A CALLE MUÑOZ RIVERA | | | | TOA ALTA | PR | 00953 | |
| FUNERARIA DIAZ C/O MANUEL DIAZ | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| FUNERARIA EHRET INC | PO BOX 71516 | | | | SAN JUAN | PR | 00936-8616 | |
| FUNERARIA EL BUEN PASTOR | 132 EXT BETANCES | | | | VEGA BAJA | PR | 00693 | |
| FUNERARIA EMANUEL | BOX 127 | | | | CAROLINA | PR | 00986 | |
| FUNERARIA EMANUEL | PO BOX 107 | | | | FLORIDA | PR | 00650 | |
| FUNERARIA ESCARDILLE | 11 CALLE ROBLE | | | | RIO PIEDRAS | PR | 00925 | |
| FUNERARIA FAJARDO MEMORIAL | 159 C/ SANTIAGO IGLESIAS PANTIN | | | | FAJARDO | PR | 00738 | |
| Funeraria Fermin Rivera inc. | Calle Tomas Carrion Maduro, Esq. Dejetau | | | | Juana Diaz | PR | 00795 | |
| FUNERARIA FERNANDEZ | P O BOX 896 | | | | MAYAGUEZ | PR | 00681-0896 | |
| FUNERARIA FERNANDEZ BADILLO | AVE LOMAS VERDES 1H - 1 | | | | BAYAMON | PR | 00956 | |
| FUNERARIA GARCIA MEMORIAL | 35 CALLE RUIZ BELVIS | | | | CAGUAS | PR | 00725 | |
| FUNERARIA GARCIA MEMORIAL | 42 CALLE GAUTIER BENITEZ | | | | CAGUAS | PR | 00726 | |
| FUNERARIA GONZALEZ | 3 CALLE FRANCISCO G BRUNO | | | | GUAYAMA | PR | 00784 | |
| FUNERARIA GONZALEZ ARTUS | 98 PASEO DEL ATENA | | | | MANATI | PR | 00674 | |
| FUNERARIA GONZALEZ ARTUZ | 104 CALLE MCKINLEY | | | | MANATI | PR | 00674 | |
| FUNERARIA GONZALEZ MARRERO | PO BOX 212 | | | | SABANA HOYOS | PR | 00688 | |
| FUNERARIA GURABO MEMORIAL | N 10 CALLE ANGEL MORALES | | | | GURABO | PR | 00778 | |
| FUNERARIA GUTIERREZ | 2 AVE ANTONIO R BARCELO | | | | CAYEY | PR | 00736 | |
| FUNERARIA HERNANDEZ CORDERO | BO GUAYDIA 1323 | | | | GUAYANILLA | PR | 00656 | |
| FUNERARIA IRIZARRY | APARTADO 1323 | | | | UTUADO | PR | 00641 | |
| FUNERARIA IRIZARRY | P O BOX 1323 | | | | UTUADO | PR | 00641 | |
| FUNERARIA J AVILES MEMORIAL INC | P O BOX 469 | | | | SABANA GRANDE | PR | 00637-0469 | |
| FUNERARIA J G PEREZ MEMORIAL | 10 CALLE CARLOS DEL ROSARIO | | | | GUANICA | PR | 00653 | |
| FUNERARIA J OLIVER | VILLA DEL CARMEN | 3451 CALLE TROPICAL | | | PONCE | PR | 00716 | |
| FUNERARIA JARAVIZ INC | PO BOX 1317 | | | | AGUADILLA | PR | 00605 | |

In re: The Commonwealth of Puerto Rico, et al
Case No. 17 03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| FUNERARIA JARDIN DEL EDEN | PO BOX 775 | | | | CIDRA | PR | 00739 | |
| FUNERARIA JAVARIZ | PO BOX 1022 | | | | ISABELA | PR | 00662 | |
| FUNERARIA JAVARIZ INC | 39 CALLE STAHL | | | | AGUADILLA | PR | 00603 | |
| FUNERARIA JUNIOR MEMORIAL | 38 CALLE CHEMARY | | | | MOCA | PR | 00676 | |
| Funeraria La Paz | Calle Gergetty #123 | | | | Comerio | PR | 00782 | |
| FUNERARIA LA PAZ | PO BOX 1747 | | | | COROZAL | PR | 00783 | |
| FUNERARIA LA RESURRECCION | PO BOX 530 | | | | LAS MARIAS | PR | 00670 | |
| FUNERARIA LARES MEMORIAL | 36 CALLE MOLINOS | | | | LARES | PR | 00669 | |
| FUNERARIA LOIZA MEMORIAL | HC 1 BOX 6069 | | | | LOIZA | PR | 00772 | |
| FUNERARIA LOIZA MEMORIAL | PO BOX 503 | | | | LOIZA | PR | 00772 | |
| FUNERARIA LOPEZ | PO BOX 1350 | | | | LARES | PR | 00669 | |
| FUNERARIA LOPEZ MEMORIAL | P O BOX 7363 | | | | PONCE | PR | 00732 | |
| FUNERARIA LOS SAUCES MEMORIAL | 4407 AVE MILITAR | | | | ISABELA | PR | 00662 | |
| FUNERARIA LOS SAUCES MEMORIAL | P O BOX 1577 | | | | MOCA | PR | 00676 | |
| FUNERARIA MALDONADO MEMORIAL | 8 CALLE BALDORIOTY | | | | NAGUABO | PR | 00718 | |
| FUNERARIA MARTELL | 20 CALLE JULIO PEREZ IRIZARRY | | | | HORMIGUEROS | PR | 00660 | |
| FUNERARIA MARTELL | 306 CALLE POST SUR | | | | MAYAGUEZ | PR | 00680-2367 | |
| FUNERARIA MARTINEZ | CALLE BALBOA | | | | MAYAGUEZ | PR | 00680 | |
| FUNERARIA MAYAGUEZ MEMORIAL | PO BOX 1264 | | | | MAYAGUEZ | PR | 00681 | |
| FUNERARIA MIRANDA | PO BOX 202 | | | | JUNCOS | PR | 00777 | |
| FUNERARIA MIRANDA INC | PO BOX 202 | | | | JUNCOS | PR | 00777 | |
| FUNERARIA MOCA MEMORIAL | APARTADO 475 | | | | MOCA | PR | 00676 | |
| FUNERARIA MONTE SANTO INC | HC 02 BOX 13493 | | | | AGUAS BUENAS | PR | 00703-9607 | |
| FUNERARIA MONTEHIEDRA | 56 SAN SALVADOR | | | | MAYAGUEZ | PR | 00680 | |
| FUNERARIA NAZARIO | 3 CALLE UNION | | | | LAJAS | PR | 00667 | |
| FUNERARIA ORION MEMORIAL | PO BOX 3439 | | | | GUAYNABO | PR | 00970 | |
| FUNERARIA OROCOVIS MEMORIAL INC | PO BOX 403 | | | | OROCOVIS | PR | 00720 | |
| FUNERARIA ORTIZ | P O BOX 580 | | | | YAUCO | PR | 00698 | |
| FUNERARIA PEPINO | PO BOX 270 | | | | SAN SEBASTIAN | PR | 00685 | |
| FUNERARIA PIÑERO MEMORIAL | PO BOX 191 | | | | TRUJILLO ALTO | PR | 00977 | |
| FUNERARIA PUERTA DEL CIELO | 100 CALLE GEORGETTI | | | | SAN JUAN | PR | 00924 | |
| FUNERARIA PUERTA DEL CIELO | 100 CALLE GEORGETTY | | | | SAN JUAN | PR | 00925 | |
| FUNERARIA RAMOS | P O BOX 1203 | | | | QUEBRADILLAS | PR | 00678 | |
| FUNERARIA REMANZO DE PAZ | [ADDRESS ON FILE] | | | | | | | |
| FUNERARIA RIOS | 10 W CALLE CARRERAS | | | | HUMACAO | PR | 00791 | |
| FUNERARIA RIPOLL MEMORIAL INC | HC 1 BOX 9086 | | | | TOA BAJA | PR | 00949-9086 | |
| FUNERARIA RIPOLL MEMORIAL, INC | HC-01 | BOX 9086 | | | TOA BAJA | PR | 00949-9086 | |
| FUNERARIA RODOX MEMORIAL | PERLA DEL SUR | RAMAL 2 CALLE 44 | | | PONCE | PR | 00731 | |
| FUNERARIA RODOX MEMORIAL | URB PERLA DEL SUR | 3104 CALLE COSTA CORAL | | | PONCE | PR | 00717-0403 | |
| FUNERARIA RODRIGUEZ | PO BOX 119 | | | | VILLALBA | PR | 00766 | |
| FUNERARIA RODRIGUEZ OSORIO | BOX 325 | | | | CAROLINA | PR | 00985 | |
| FUNERARIA SALCEDO | BOX 403 | | | | LARES | PR | 00669 | |
| FUNERARIA SAN ANTONIO | 48 CALLE BALDORIOTY OESTE | | | | GUAYAMA | PR | 00784 | |
| FUNERARIA SAN ANTONIO | 48 CALLE BALDORIOTY OESTE | ESQ SAN ANTONIO | | | GUAYAMA | PR | 00784 | |
| FUNERARIA SAN ANTONIO | 48 OESTE CALLE BALDORIOTY | | | | GUAYAMA | PR | 00784 | |
| Funeraria San Antonio | Bo.Guerrero | Calle Guatemala Buzon 672 | | | Isabela | PR | 00662 | |
| FUNERARIA SAN ANTONIO | P O BOX 686 | | | | PATILLAS | PR | 00723 | |
| FUNERARIA SAN BLAS | 44 BOBBY CAPO | | | | COAMO | PR | 00769 | |
| FUNERARIA SAN BLAS | 44 CALLE BOBBY CAPO | | | | COAMO | PR | 00769 | |
| FUNERARIA SAN BLAS | 44 DR VEVE NORTE | | | | COAMO | PR | 00769 | |
| FUNERARIA SAN CRISTOBAL | HC 01 BOX 5987 | | | | AGUAS BUENAS | PR | 00703 | |
| FUNERARIA SAN FRANCISCO | 98 CALLE PAZ | | | | AGUADA | PR | 00602 | |
| FUNERARIA SAN JOAQUIN | CARR 123 LOS LIRIOS 47 | | | | ADJUNTAS | PR | 00601 | |
| FUNERARIA SAN JOSE | P.O. BOX 1784 | | | | OROCOVIS | PR | 00720-0000 | |
| FUNERARIA SAN JOSE | PO BOX 4952 SUITE 470 | | | | CAGUAS | PR | 00726 | |
| FUNERARIA SAN JOSE | PO BOX 71459 | | | | SAN JUAN | PR | 00936-8559 | |
| FUNERARIA SAN JUAN MEMORIAL CORP | SANTIAGO IGLESIAS | CARR 833-1493 | | | SAN JUAN | PR | 00921 | |
| FUNERARIA SAN PABLO MEMORIAL | BO SAN ISIDRO | CARR 188 KM 1.3 | | | CANOVANAS | PR | 00729 | |
| FUNERARIA SANTA MARIA INC | 124 UNION Y GUADALUPE BOX 5157 | | | | PONCE | PR | 00733-5157 | |
| FUNERARIA SANTA MARTA | P O BOX 837 | | | | SAN GERMAN | PR | 00683 | |
| FUNERARIA SANTA ROSA | PO BOX 2911 | | | | RINCON | PR | 00677 | |
| FUNERARIA SANTIAGO | 111 CALLE GEORGETTI BOX 392 | | | | COMERIO | PR | 00782 | |
| FUNERARIA SANTIAGO | APARTADO 392 | | | | COMERIO | PR | 00782 | |
| FUNERARIA SENDERO DE LUZ INC | BOX 560178 | | | | GUAYANILLA | PR | 00656 | |
| FUNERARIA SHALOM MEMORIAL | SABANETAS 53 CARR 1 | | | | MERCEDITA | PR | 00715 | |
| FUNERARIA SOTO RODRIGUEZ | URB CRISTAL CALLE A # 70 | | | | AGUADILLA | PR | 00603 | |
| FUNERARIA TOA ALTA MEMORIAL | RR 2 BOX 6147 | | | | TOA ALTA | PR | 00953 | |
| FUNERARIA TOAVILLE | CARR. 867 BUZON 10 | | | | TOA BAJA | PR | 00949 | |
| FUNERARIA TOAVILLE | TOAVILLE | CARR 867 BOX 10 | | | TOA BAJA | PR | 00949-2341 | |
| FUNERARIA TONITO FLORES | CARR. 31 SALIDA HACIA NAGUABO | | | | JUNCOS | PR | 00777 | |
| FUNERARIA TORRES  CARMEN L FIGUEROA | P O BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| FUNERARIA VALENTIN MEMORIAL | P O BOX 724 | | | | DORADO | PR | 00646 | |
| FUNERARIA VILLA NEVAREZ INC | P O BOX 2301 | | | | BAYAMON | PR | 00960 | |
| FUNERARIA VINER | PO BOX 969 | | | | BAYAMON | PR | 00960-0969 | |
| FUNERARIA Y CAPILLA CORDERO | PO  BOX 31 | | | | BARCELONETA | PR | 00617 | |
| FUNERARIA Y CAPILLA FUENTE DE LUZ | BO COLLAZO | PO BOX 2706 | | | VEGA BAJA | PR | 00694 | |
| FUNERARIA Y CAPILLA GALVEZ | 52 CALLE VARONA SUAREZ | P O BOX 432 | | | SAN LORENZO | PR | 00754 | |
| FUNERARIA Y CAPILLA HERNANDEZ ALVARADO | BO SAN ISIDRO | 73 CALLE 5 | | | CANOVANAS | PR | 00729 | |
| FUNERARIA Y CAPILLA LAS MERCEDES | PO BOX 1185 | | | | SAN LORENZO | PR | 00754 | |
| FUNERARIA Y CAPILLA NARANJITO | HC 71 BOX 4080 | | | | NARANJITO | PR | 00719 | |
| FUNERARIA Y CAPILLA PATIN HIJOS INC | PO BOX 4057 | | | | VEGA BAJA | PR | 00694 | |
| FUNERARIA Y CAPILLA VEGA ALTA MEMORIAL | P O BOX 1736 | | | | VEGA ALTA | PR | 00692 | |
| FUNERARIA Y CAPILLAS  SAN LUIS | P O BOX 971 | | | | ARECIBO | PR | 00613 | |
| FUNERARIA Y CAPILLAS AVILES | PO BOX 776 | | | | SAN GERMAN | PR | 00683 | |
| FUNERARIA Y CAPILLAS CARRION | 102 CALLE MUÑOZ RIVERA | | | | CANOVANAS | PR | 00729 | |
| FUNERARIA Y CAPILLAS CENTRAL INC | 25 CALLE SAN ANTONIO | | | | RIO GRANDE | PR | 00745 | |
| FUNERARIA Y CAPILLAS CHARLES | P O BOX 502 | | | | GUANICA | PR | 00653 | |
| FUNERARIA Y CAPILLAS CORREA | P O BOX 1402 | | | | CIALES | PR | 00638 | |
| FUNERARIA Y CAPILLAS CRISTO REY | HC 1 BOX 3186 | | | | ARECIBO | PR | 00688 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| FUNERARIA Y CAPILLAS CRUZ | 46 JUAN R GARZOT | | | | NAGUABO | PR | 00718 | |
| FUNERARIA Y CAPILLAS CRUZ INC | 46 CALLE JUAN R GARZOT | | | | NAGUABO | PR | 00718 | |
| FUNERARIA Y CAPILLAS LA MONSERRATE | PO BOX 464 | | | | SALINAS | PR | 00751 | |
| FUNERARIA Y CAPILLAS MARRERO | CARR 2 KM 39 1 | | | | VEGA BAJA | PR | 00693 | |
| FUNERARIA Y CAPILLAS MEDINA | URB VALENCIA | 601 AVE BARBOSA | | | SAN JUAN | PR | 00924 | |
| FUNERARIA Y CAPILLAS OTERO AMEZAGA | PO BOX 84 | | | | MOROVIS | PR | 00687 | |
| FUNERARIA Y CAPILLAS PEREZ | 5 CALLE JUAN P AVILES | | | | LAJAS | PR | 00667 | |
| Funeraria y Capillas Ramirez Memorial, Inc. | Calle Gerogetty #30 | | | | Barceloneta | PR | 00617 | |
| FUNERARIA Y CAPILLAS RIOS | P O BOX 303 | | | | SAN SEBASTIAN | PR | 00685 | |
| FUNERARIA Y CAPILLAS ROBERTO MENENDEZ | 23 CALLE PADIAL | | | | MANATI | PR | 00674 | |
| FUNERARIA Y CAPILLAS SAN BLAS | 3 CALLE BALDORIOTY | | | | SANTA ISABEL | PR | 00757 | |
| FUNERARIA Y CAPILLAS SAN BLAS | 44 CALLE DR VEVE | | | | COAMO | PR | 00769 | |
| FUNERARIA Y CAPILLAS SAN BLAS | 44 CALLE DR VEVE NORTE | | | | COAMO | PR | 00769 | |
| FUNERARIA Y CAPILLAS SAN BLAS | 44 N CALLE BOBBY CAPO | | | | COAMO | PR | 00769 | |
| FUNERARIA Y CAPILLAS SAN BLAS | 44 N CALLE DR VEVE | | | | COAMO | PR | 00769 | |
| FUNERARIA Y CAPILLAS SAN JOSE | P O BOX 176 | | | | OROCOVIS | PR | 00720 | |
| FUNERARIA Y CAPILLAS STEIDEL | 43 A R BARCELO | | | | MAUNABO | PR | 00707-2141 | |
| FUNERARIA Y CAPILLAS STEIDEL INC | A R 43 BARCELO | | | | MAUNABO | PR | 00707 | |
| FUNERARIA Y CAPILLAS VILA | MAGUEYES | CALLE 3 BOX 12 | | | BARRANQUITAS | PR | 00617 | |
| FUNERARIA Y CAPILLAS VILA | PO BOX 962 | | | | MANATI | PR | 00674 | |
| FUNERARIA Y FLORISTERIA CARRASCO | 252 CALLE MUÑOZ RIVERA | | | | FAJARDO | PR | 00738 | |
| FUNERARIA Y FLORISTERIA MOCA MEMORIAL | PO BOX 475 | | | | MOCA | PR | 00676 | |
| FUNERARIA YABUCOA MEMORIAL | 2 CATALINA MORALES | | | | YABUCOA | PR | 00767 | |
| FUNERARIAS MONTE DE SION INC | P O BOX 1279 | | | | SAN LORENZO | PR | 00754-1279 | |
| FUNERARIAS MONTE DE SION INC | P O BOX 1539 | | | | JUNCOS | PR | 00777-1539 | |
| FUNERARIAS Y CAPILLAS CORDERO | PO BOX 31 | | | | BARCELONETA | PR | 00617 | |
| FLING ZHENY | REST LA MURALLA CHINA | 753 CALLE ANDALUCIA | | | SAN JUAN | PR | 00921 | |
| FUNNY FARMS PARTY RENTAL INC | PO BOX 1099 | | | | LAS PIEDRAS | PR | 00771-1099 | |
| FUPO | [ADDRESS ON FILE] | | | | | | | |
| FURIEL AUTO CORP | PO BOX 8159 | | | | CAGUAS | PR | 00726 | |
| FURMI INC | VILLAS DE LOIZA | A 32 CALLE 11 | | | CONOVANAS | PR | 00729 | |
| FURNITURE & TURNING WOOD INC | COTO LAUREL | PO BOX 71 | | | PONCE | PR | 00780-0071 | |
| FURNITURE MEDIC OF PUERTO RICO INC | PO BOX 360058 | | | | SAN JUAN | PR | 00936-0058 | |
| FUSER DE PUERTO RICO INC | PO BOX 21980 | | | | SAN JUAN | PR | 00931-1980 | |
| FUSION WORKS INC | 120 AVE CONDADO PICO CENTER | STE 102 | | | SAN JUAN | PR | 00907-2755 | |
| FUSIONWORKS INC | PICO CENTER 120 SUITE 102 | CONDADO AVE | | | SAN JUAN | PR | 00907-2755 | |
| FUSSA SANCHEZ, NAIYOMI A | [ADDRESS ON FILE] | | | | | | | |
| FUSTE PELLOT, DORIAN R | [ADDRESS ON FILE] | | | | | | | |
| FUSTER ACEVEDO, ANGEL L | [ADDRESS ON FILE] | | | | | | | |
| FUSTER CARDOSO, ESTHER | [ADDRESS ON FILE] | | | | | | | |
| FUSTER GALARZA, MYRNA | [ADDRESS ON FILE] | | | | | | | |
| FUSTER GALARZA, MYRNA L | [ADDRESS ON FILE] | | | | | | | |
| FUSTER HERNANDEZ, NATHANAEL D | [ADDRESS ON FILE] | | | | | | | |
| FUSTER HERNANDEZ, RODNY Y | [ADDRESS ON FILE] | | | | | | | |
| FUSTER INC | PO BOX 9023509 | | | | SAN JUAN | PR | 00902 | |
| FUSTER RIVERA, MARIANELA | [ADDRESS ON FILE] | | | | | | | |
| FUSTER RIVERA, MARIANELLA | [ADDRESS ON FILE] | | | | | | | |
| FUSTER VELEZ, JAMES | [ADDRESS ON FILE] | | | | | | | |
| FUTONES POR SANGIT | RR 6 BOX 11435 | | | | SAN JUAN | PR | 00926-9502 | |
| FUTURA DEVELOPMENT OF PUERTO RICO | 155 CALLE LUNA | | | | SAN JUAN | PR | 00901 | |
| FUTURE AVIATION INC | 14111 JETPORT LOOP | | | | FORT MYERS | FL | 33913 | |
| FUTURE BLINDS | PO BOX 1303 | | | | CABO ROJO | PR | 00623 | |
| FUTURE DATA VISION | PO BOX 6907 | | | | BAYAMON | PR | 00960 | |
| FUTURE DSS | PUERTO NUEVO | 511 AVE ANDALUCIA | | | SAN JUAN | PR | 00918 | |
| FUTURE FISHERMAN FOUNDATION | 225 REINEKERS LANE | SUITE 420 | | | ALEXANDRIA | VA | 22314 | |
| FUTURE HOME ASSISTANCE PROGRAM | JARD DE BARCELONA | I 7 CALLE 7 | | | JUNCOS | PR | 00777 | |
| FUTURE OF EARTH INC | PABLO 176 P O BOX 704 | | | | YABUCOA | PR | 00167 | |
| FUTURE OF PUERTO RICO | PO BOAX 9024095 | | | | SAN JUAN | PR | 00902-4095 | |
| FUTURE PACK CORP | PO BOX 363633 | | | | SAN JUAN | PR | 00936-3600 | |
| FUTURE PRODUCTOS CORP | LOIZA VALLEY | A 4 CALLE ACACIA | | | CANOVANAS | PR | 00729 | |
| FUTURE TECH TRAINING Y BANCO POPULAR PR | CLAVE 340 | PO BOX 362708 | | | SAN JUAN | PR | 00936-2708 | |
| FUTUROE COM INC | P O BOX 2137 | | | | SAN JUAN | PR | 00922 | |
| FUTUROS INC. | PO BOX 70344 | | | | SAN JUAN | PR | 00936 | |
| FUXENCH SANCHEZ, EDITH | [ADDRESS ON FILE] | | | | | | | |
| FYC INFORMATION GROUP | 1519 PONCE DE LEON AVE | SUITE 1408 | | | SAN JUAN | PR | 00909 | |
| FYS CONSTRUCTION | PO BOX 13487 | | | | SAN JUAN | PR | 00908 | |
| G - CONTRACTORS GROUP , INC. | PMB 299, SUITE 2 405 ESMERALDA AVE | | | | GUAYNABO | PR | 00969-0000 | |
| G. IMAGEN | 1401 AVE SAN PATRICIO LOCAL 3 | | | | SAN JUAN | PR | 00921 | |
| G. IMAGEN | P O BOX 9023040 | | | | SAN JUAN | PR | 00902 | |
| G & G COMMUNICATIONS INC. | EST DE SAN FERNANDO | C26 CALLE 1 | | | CAROLINA | PR | 00985 | |
| G & G ENGINEERING & CONSTRUCTION CORP | P O BOX 204 | | | | MANATI | PR | 00674-0204 | |
| G & J ENTERPRISES / DBA SECURITY DOOR | PO BOX 9054 | | | | SAN JUAN | PR | 00908-0054 | |
| G & M NATIONAL SUPPLY | 1004 ALEJANDRIA | | | | SAN JUAN | PR | 00920 | |
| G & M NATIONAL SUPPLY | PO BOX 930173 | | | | SAN JUAN | PR | 00930-0173 | |
| G & M NATIONAL SUPPLY | PUERTO NUEVO | 1002 ALBANIA | | | SAN JUAN | PR | 00920 | |
| G & N MECHANICAL CONTRACTORS INC | HC 02 BOX 12559 | | | | AGUAS BUENAS | PR | 00703 | |
| G & P ADVISORY GROUP CORP | 22 CALLE SOL | | | | PONCE | PR | 00730-3820 | |
| G & S CORP | URB DEL CARMEN | 421 CALLE DE DIEGO | | | SAN JUAN | PR | 00923-3016 | |
| G & S Embroidery | Andalucia 527, Suite 98 | | | | Rio Piedras | PR | 00920 | |
| G A DE PUERTO RICO | 1576 CALLE BORI SUITE 201 | | | | SAN JUAN | PR | 00927 | |
| G A DEL CARIBE | STATION 1 | PO BOX 6244 | | | BAYAMON | PR | 00961-9998 | |
| G A F ELECTRIC GENERAL CONTRACTOR | BOX 441 | | | | GURABO | PR | 00778 | |
| G A N E. AUTO ENTERPRISES CORP | PMB 520 MONTE LLANO MALL | | | | CAYEY | PR | 00736 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| G AND T AUTO SERVICE INC | P O BOX 267 | | | | TOA BAJA | PR | 00951 | |
| G B CONSTRUCTION AND ARCHITECTURAL DESI | P M B SUITE 200 | 90 AVE RIO HONDO | | | BAYAMON | PR | 00961 | |
| G.B CONTRACTOR | URB SAN JUAN GARDEN | E 1 CALLE SAN BRUNO | | | SAN JUAN | PR | 00926 | |
| G B CONTRACTOR | [ADDRESS ON FILE] | | | | | | | |
| G B TITLE SEARCH CORPORATION | OFICINA 901 COND EL CENTRO | | | | SAN JUAN | PR | 00918 | |
| G C COMPANY CORP | PO BOX 860 | | | | GUAYNABO | PR | 00970 | |
| G C RECICLAJE INC P T | P O BOX 690 | | | | PUNTA SANTIAGO | PR | 00741 | |
| G D TIRE REPAIR EQUIPMENT | PO BOX 29618 | | | | SAN JUAN | PR | 00929 | |
| G E CAPITAL CORP | CAPARRA HEIGHTS STATION | PO BOX 11902 | | | SAN JUAN | PR | 00922 1902 | |
| G E PENSION TRUST | 3003 SUMER ST P O BOX 7900 | | | | STAMFORD | CT | 06904-7900 | |
| G E PENSION TRUST | STATES STREET TRUST CO | POST OFFICES BOX 5615 | | | BOSTON | MA | 02206-5615 | |
| G E POWER PROTECTION DE P R INC | PO BOX 362709 | | | | SAN JUAN | PR | 00936-2709 | |
| G E SUPPLY DEL CARIBE | AMELIA DISTRIBUTION CTR CALLE DIANA | | | | SAN JUAN | PR | 00968 | |
| G F REFRIGERATION SALES | URB SAN ANTONIO | 3 A CALLE 3 | | | AGUAS BUENAS | PR | 00703 | |
| G.FERNANDEZ CO | PO BOX 1537 | | | | CAROLINA | PR | 00984 | |
| G.G DEVELPERS & CONTRACTORS | PMC B 2 | 406 CALLE TABONUCO | | | GUAYNABO | PR | 00968 3004 | |
| G I PROFESIONAL CLEANING SERVICES CORP | URB VILLA ANDALUCIA | N 43 CALLE ALORA | | | SAN JUAN | PR | 00926 | |
| G I PROFESSIONAL & TECHNICAL GROUP CORP | [ADDRESS ON FILE] | | | | | | | |
| G M D AIRLINE SERVICES INC | AIRPORT STA | P O BOX 37667 | | | SAN JUAN | PR | 00937-7667 | |
| G M D P R CONSULTANT | PMB 43 | 382 AVE SAN CLAUDIO | | | SAN JUAN | PR | 00926-9910 | |
| G M MULTI SYSTEMS CORP | 951 FERNANDEZ JUNCOS AVE SUITE 201 | | | | SAN JUAN | PR | 00907 | |
| G M MULTI SYSTEMS CORP | PMB 267 PO BOX 70158 | | | | SAN JUAN | PR | 00936-3158 | |
| G M ONLY AUTO PARTS | CARR 6685 | | | | MANATI | PR | 00674 | |
| G MANAGEMENT CORP | P O BOX 276 | | | | SAINT JUST | PR | 00978-0276 | |
| G MASSA ESSO | PO BOX 1742 | | | | JUNCOS | PR | 00777 | |
| G MAY CORP | PO BOX 386 | | | | LARES | PR | 00669 | |
| G MAY CORPORATION | PO BOX 386 | | | | LARES | PR | 00669 | |
| G MED PRODUCTS | VALLE ARRIBA HGTS | B F 9 CALLE NOGAL | | | CAROLINA | PR | 00983 | |
| G P K INC | 535 FLOYD SMITH DR | | | | EL CAJON | CA | 92020 | |
| G.P MENTAL HEALTH ASSOCIATES | CONO MADRESELVA APT 602 | I 7 CALLE ALBANO | | | GUAYNABO | PR | 00968 | |
| G PH MOTORS CORP | PO BOX 29468 | | | | SAN JUAN | PR | 00929 | |
| G R CASH & CARRY | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| G R FABRICS | SAN AGUSTIN | 465 CALLE MARGINAL | | | BAYAMON | PR | 00959 | |
| G R TRANSPORT INC | 39 BO SABANETAS | | | | MERCEDITA | PR | 00715 | |
| G REPAIR SHOP INC | P O BOX 8788 | | | | CAROLINA | PR | 00988 | |
| G RIVERA ZAYAS STATION | PO BOX 374 | | | | SALINAS | PR | 00751 | |
| G S P CORP | 100 GRAND BOULEVARD PASEO STE G 1 | | | | SAN JUAN | PR | 00926 | |
| G S W RADIOLOGY GROUP INC | PO BOX 9020893 | | | | SAN JUAN | PR | 00902 | |
| G.T A GONZALEZ TORRES & ASSOCIATES | 530 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00901 | |
| G T CONSTRUCTION | HC 02 BOX 7314 | | | | OROCOVIS | PR | 00720 | |
| G T E INFORMATION SYSTEMS | PO BOX 641055 | | | | PITTSBURGH | PA | 15264 | |
| G T SERVICES INC | PO BOX 6205 | | | | CAGUAS | PR | 00726 | |
| G T TRAVEL INC | URB PUERTO NUEVO | 257 AVE DE DIEGO | | | SAN JUAN | PR | 00920 | |
| G V SYSTEM | VILLA CAROLINA | 108-21 AVE CENTRAL | | | CAROLINA | PR | 00985 | |
| G W MEDICAL PUBLISHING INC | 77 WESPORT PLAZA | SUITE 366 ST LOUIS MO 63146 | | | ST LOUIS | MO | 63146 | |
| G X CONSTRACTOR INC | RR 2 BOX 6224 | | | | TOA ALTA | PR | 00953 | |
| G.B. CONTRACTOR | URB. SAN JUAN GARDENS | CALLE SAN BRUNO E-1 | | | RIO PIEDRAS | PR | 00926 | |
| G.B. NURSERY INC | PO BOX 1954 | | | | SAN JUAN | PR | 00936 | |
| G.J. GODREAU ASSOCIATES | PO BOX 361342 | | | | SAN JUAN | PR | 00936 | |
| G.J. NIZZO INC. | PO BOX 489 | | | | SAN JUAN | PR | 00902 | |
| G.M. GROUP INC. | PO BOX 364527 | | | | SAN JUAN | PR | 00936 | |
| G.NEIL COMPANIES | 720 INTERNATIONAL PKWY | PO BOX 450939 | | | SUNRISE | FL | 33345 | |
| G.R.C. ENGINEERING | PO BOX 6728 | | | | BAYAMON | PR | 00920 | |
| G.S. DISTRIBUTORS | P.O. BOX 1979 | | | | LAS PIEDRAS | PR | 00771-1979 | |
| G.T. Corp./Division Gonzalez Trading | PO Box 364884 | | | | San Juan | PR | 00936 | |
| G/C COMPANY D/B/A | PO BOX 860 | | | | GUAYNABO | PR | 00970 | |
| G4S SECURE SOLUTIONS (PUERTO RICO), INC. | PO BOX 3952 | | | | GUAYNABO | PR | 00970-3952 | |
| G-77 INC | PO BOX 4227 | | | | BAYAMON | PR | 00958-4227 | |
| GA AIRCRAFT ACCESSORIES CORP | CALLE GUAYAMA 203 ALTOS | | | | SAN JUAN | PR | 00917 | |
| GA CHEE CHEN CHEN | [ADDRESS ON FILE] | | | | | | | |
| GABALDON SOTO, NORIS | [ADDRESS ON FILE] | | | | | | | |
| GABERTO VELEZ VIRELA | BZN 6374 | | | | LARES | PR | 00669 | |
| GABINA OCASIO RODRIGUEZ | SAINT JUST | 38 CALLE BETONIA | | | TRUJILLO ALTO | PR | 00976 | |
| GABINA TORRES DE JESUS | P O BOX 843 | | | | ARROYO | PR | 00714 | |
| GABINETES BUTERA | VALENCIA | P 20 AVE ORQUIDEA | | | BAYAMON | PR | 00957 | |
| GABINETES RODRIGUEZ | HC-01 BOX 11725 | | | | CAROLINA | PR | 00981 | |
| GABINETES RODRIGUEZ | HC 1 211 725 | | | | CAROLINA | PR | 00987 | |
| GABINO FIGUEROA AYALA | RR 36 BOX 11554 | | | | SAN JUAN | PR | 00926 | |
| GABINO FORTY FORTY | HC 1 BOX 6410 | | | | CANOVANAS | PR | 00729 | |
| GABINO IRIZARRY SORRENTINI | PO BOX 240 | | | | SAN GERMAN | PR | 00623 | |
| GABINO LOPEZ PAGAN | URB ALTAMIRA | E 7 CALLE 9 | | | FAJARDO | PR | 00738 | |
| GABINO MORALES PUMPING SERVICE | PO BOX 275 | | | | TRUJILLO ALTO | PR | 00977 | |
| GABINO OLIVERCIA RIVERA | HC 03 BOX 9115 | | | | LARES | PR | 00669 | |
| GABINO PLANELL MOLINA | URB TORRIMAR EST | B1 CALLE PARK | | | GUAYNABO | PR | 00969 | |
| GABO STAY KOOL AIR | URB COCO BEACH | 218 CALLE MANATI | | | RIO GRANDE | PR | 00745 | |
| GABRIEL A. MEDAL DIAZ | RR 9 BOX 1626 | | | | SAN JUAN | PR | 00926-9742 | |
| GABRIEL BURGOS ESQUILIN | HC 01 BOX 4334 | | | | NAGUABO | PR | 00718-9712 | |
| GABRIEL DOMINGUEZ FLORES | HC 3 BOX 39304 | | | | CAGUAS | PR | 00725 | |
| GABRIEL PEÑA FIGUEROA | URB VILLA FONTANA | 3JS 21 VIA 56 | | | CAROLINA | PR | 00985 | |
| GABRIEL RIVERA PIETRI | URB RIO CAÑAS | 2633 CALLE NILO | | | PONCE | PR | 00728 | |
| GABRIEL SOTO TORRES | PO BOX 826 | | | | CIALES | PR | 00638-0826 | |
| GABRIEL A ALVARADO SANTOS | [ADDRESS ON FILE] | | | | | | | |
| GABRIEL A CRESPO AVILA | COTTO STATION | PO BOX 9518 | | | ARECIBO | PR | 00613 | |
| GABRIEL A FERNANDEZ RODRIGUEZ | BO CAPETILLO | 314 CALLE ROBLES | | | SAN JUAN | PR | 00923 | |
| GABRIEL A GARCIA RIVERA | PO BOX 153 | | | | CIDRA | PR | 00739 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17 03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| GABRIEL A GONZALEZ SALAZAR | RR 01 BOX 23057 | | | | ANASCO | PR | 00610 | |
| GABRIEL A GRILLASCA HERNANDEZ | EXT EL COMANDANTE | 536 CALLE SANDAMIAN | | | CAROLINA | PR | 00982 | |
| GABRIEL A INFANTE ESCABI | [ADDRESS ON FILE] | | | | | | | |
| GABRIEL A INFANTE ESCABI | [ADDRESS ON FILE] | | | | | | | |
| GABRIEL A INFANTE MENDEZ | URB LAS DELICIAS | 3437 CALLE JOSEFINA MOLL | | | PONCE | PR | 00728 | |
| GABRIEL A MIRANDA | URB MARIA DEL CARMEN | F 13 CALLE 5 | | | COROZAL | PR | 00783 | |
| GABRIEL A MONTERO TORRES | 71 AIR RAMOS | | | | UTUADO | PR | 00641 | |
| GABRIEL A MORENO SANTIAGO | COLINAS DE FAIRVIEW | 4G72 CALLE 218 | | | TRUJILLO ALTO | PR | 00976 | |
| GABRIEL A MORENO SANTIAGO | P O BOX 9022593 | | | | SAN JUAN | PR | 00902 | |
| GABRIEL A PEREZ PEREZ | COLINAS DE FAIR VIEW | 4K 32 CALLE 214 | | | TRUJILLO ALTO | PR | 00976 | |
| GABRIEL A RESTO LOPEZ | PMB SUITE 279 | 90 AVE RIO HONDO | | | BAYAMON | PR | 00961-3100 | |
| GABRIEL A RIVERA RIVERA | BOX 3048 | | | | CIDRA | PR | 00739 | |
| GABRIEL A ROBLES GUZMAN | HC 1 BOX 7044 | | | | AGUAS BUENAS | PR | 00703 | |
| GABRIEL A RODRIGUEZ RIVERA | HC 01 BOX 1405 | | | | BOQUERON | PR | 00622 | |
| GABRIEL A RUIZ | [ADDRESS ON FILE] | | | | | | | |
| GABRIEL A SEGINOT RIVERA | PO BOX 1650 | | | | OROCOVIS | PR | 00720 | |
| GABRIEL A. GARCIA PEAGUIDO | MADRE SELVA 1141 | MANSIONES DE RIO PIEDRAS | | | SAN JUAN | PR | 00926 | |
| GABRIEL ACEVEDO MOTORS INC | BO CAIN BAJO | CARR 2 KM 17.9 | | | SAN GERMAN | PR | 00683 | |
| GABRIEL ACEVEDO MOTORS INC | PO BOX 5075 PMB 432 | | | | SAN GERMAN | PR | 00683 | |
| GABRIEL ALDARONDO BARADA | BO GUAZO ALTO | BZN 5 - 180 | | | ISABELA | PR | 00662 | |
| GABRIEL ALEJANDRO ANDALUZ | HC 09 BOX 59014 | | | | CAGUAS | PR | 00725 | |
| GABRIEL ALICEA RIVERA | BO HATO TEJAS | 29 CALLE ABRA ESTRECHA | | | BAYAMON | PR | 00958 | |
| GABRIEL AMILL MILLAN DBA PUBLICACIONES Y | URB MONTEHIEDRA | 288 CALLE JIGUERO | | | SAN JUAN | PR | 00926-7109 | |
| GABRIEL ANDRES PEREIRA TORRELLAS | [ADDRESS ON FILE] | | | | | | | |
| GABRIEL AQUINO OLAVARRIA | [ADDRESS ON FILE] | | | | | | | |
| GABRIEL AVILES ORTIZ | HC 3 BOX 7786 | | | | BARRANQUITAS | PR | 00794 | |
| GABRIEL B CASTRO FERRER | HOSPITAL VETERINARIO CONDADO | 73 AVE CONDADO | | | SAN JUAN | PR | 00907 | |
| GABRIEL BAEZ FIGUEROA | PO BOX 10452 | | | | OROCOVIS | PR | 00720 | |
| GABRIEL BONILLA VALEDON | [ADDRESS ON FILE] | | | | | | | |
| GABRIEL CAMACHO NIEVES | [ADDRESS ON FILE] | | | | | | | |
| GABRIEL CEPEDA PIZARRO | BOX 185 | | | | LOIZA | PR | 00772 | |
| GABRIEL COLLAZO BURGOS | [ADDRESS ON FILE] | | | | | | | |
| GABRIEL COLLAZO VAZQUEZ | PO BOX 284 | | | | UTUADO | PR | 00641 | |
| GABRIEL COLON CABALLERO | [ADDRESS ON FILE] | | | | | | | |
| GABRIEL COLON FIGUEROA | PO BOX 21999 | | | | SAN JUAN | PR | 00931-1999 | |
| GABRIEL COLON PEREZ | PO BOX 911 | | | | CIDRA | PR | 00739 | |
| GABRIEL CORDERO VEGA | [ADDRESS ON FILE] | | | | | | | |
| GABRIEL CORDERO VEGA | [ADDRESS ON FILE] | | | | | | | |
| GABRIEL COTTO GONZALEZ | HC 01 BOX 5420 | | | | ARROYO | PR | 00714 | |
| GABRIEL COTTO RIVERA | BO VEGA REDONDA | BOX 680 | | | COMERIO | PR | 00782 | |
| GABRIEL COTTO RIVERA | PO BOX 933 | | | | COMERIO | PR | 00782 | |
| GABRIEL CRUZ DIAZ | [ADDRESS ON FILE] | | | | | | | |
| GABRIEL CRUZ GERENA | PARC HILL BROTHERS | 23 CALLE 15 | | | SAN JUAN | PR | 00924 | |
| GABRIEL CRUZ ROMAN | HC 01 BOX 5531 | | | | CIALES | PR | 00638 | |
| GABRIEL CURET SOTO | RES KENNEDY | EDIF 29 APTO 258 | | | MAYAGUEZ | PR | 00680 | |
| GABRIEL CUYAR ALVAREZ | PO BOX 16554 | | | | SAN JUAN | PR | 00908-6554 | |
| GABRIEL D NARVAEZ CENTENO | URB SAN DEMETRIO | 393 CALLE PEZ VELA | | | VEGA BAJA | PR | 00693 | |
| GABRIEL D SERRANO | JARDINES DE PONCE | A 13 CALLE A | | | PONCE | PR | 00731 | |
| GABRIEL DAVILA CINTRON | HC 01 BOX 4065 | | | | VILLALBA | PR | 00766 | |
| GABRIEL DE JESUS ANTONIO QUEZADA | VILLA PRADES | 678 CALLE JULIO ANDINO | | | SAN JUAN | PR | 00924-2205 | |
| GABRIEL DE JESUS RIOS | PO BOX 141836 | | | | ARECIBO | PR | 00614 | |
| GABRIEL DEL VALLE ALBERTY | [ADDRESS ON FILE] | | | | | | | |
| GABRIEL DELGADO OSORIO | 53 CALLE PEDRO ARZUAGA OESTE | | | | CAROLINA | PR | 00985 | |
| GABRIEL DELGADO ROSADO | [ADDRESS ON FILE] | | | | | | | |
| GABRIEL DELGADO ROSADO | [ADDRESS ON FILE] | | | | | | | |
| GABRIEL DELGADO ROSADO | [ADDRESS ON FILE] | | | | | | | |
| GABRIEL DIAZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| GABRIEL E CRUZ HERNANDEZ | URB METROPOLIS | M 3 CALLE 18 | | | CAROLINA | PR | 00987 | |
| GABRIEL E EMANUELLI RIVERA | COND UNIVERSITY PLAZA | CALLE TULANE APT 51 | | | SAN JUAN | PR | 00927-4922 | |
| GABRIEL E ROVIRA TIRADO | URB MEDINA | C 1 CALLE 3 | | | ISABELA | PR | 00662 | |
| GABRIEL E SOTO PEREZ | SAN JOSE | 433 CALLE ARANJUEZ | | | RIO PIEDRAS | PR | 00923 | |
| GABRIEL E SOTO PEREZ Y/O ANTONIA PEREZ | SAN JOSE | 433 CALLE ARANJUEZ | | | SAN JUAN | PR | 00923 | |
| GABRIEL E. LUGO RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| GABRIEL E. PRIETO RIVERA | [ADDRESS ON FILE] | | | | | | | |
| GABRIEL ENCARNACION OSORIO | EST DEL ATLANTICO LUQUILLO | B 1 C/2 APDO 420 | | | LUQUILLO | PR | 00773 | |
| GABRIEL ENRIQUE ALVARADO NEGRON | [ADDRESS ON FILE] | | | | | | | |
| GABRIEL ESTERRICH LOMBAY | [ADDRESS ON FILE] | | | | | | | |
| GABRIEL FELICIANO PUMAREJO | [ADDRESS ON FILE] | | | | | | | |
| GABRIEL FELIX RIVERA | HC 5 BOX 57714 | | | | HATILLO | PR | 00659 | |
| GABRIEL FERNANDEZ ORTIZ | 1513 CALLE LOPEZ LANDRON | | | | SAN JUAN | PR | 00911 | |
| GABRIEL FERNANDEZ ROMAN | COND NORTE PLAZA  SUITE 703 | 219 CALLE ROSARIO | | | SAN JUAN | PR | 00912 | |
| GABRIEL FERRER FUSTER | URB VILLA CAROLINA | 74-2 CALLE 61 | | | CAROLINA | PR | 00985-4945 | |
| GABRIEL FIGUEROA HERNADEZ | HC 1 BOX 5810 | | | | CIALES | PR | 00638 | |
| GABRIEL FIGUEROA HERRERA | URB VISTA VERDE | H 203 CALLE ATLANTICA | | | MOROVIS | PR | 00687 | |
| GABRIEL FIGUEROA RAMIREZ | [ADDRESS ON FILE] | | | | | | | |
| GABRIEL FIGUEROA SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| GABRIEL FRANCESCHI GOMEZ | [ADDRESS ON FILE] | | | | | | | |
| GABRIEL FUENTES JR CONST CO | PO BOX 363825 | | | | SAN JUAN | PR | 00936 | |
| GABRIEL FUENTES SASTRE | AMELIA | 38 CALLE MARTINEZ NADAL | | | GUAYNABO | PR | 00965 | |
| GABRIEL GARCIA CANA | URB VILLAS DE CANEY | E 22 CALLE ARACIBO | | | TRUJILLO ALTO | PR | 00926 | |
| GABRIEL GARCIA FLORES | P O BOX 352 | | | | NAGUABO | PR | 00718 0352 | |
| GABRIEL GARCIA MAYA | BOX 1389 | | | | MAYAGUEZ | PR | 00681 | |
| GABRIEL GARCOA SOTO | HC 1 BOX 3717 | SAN ANTONIO | | | QUEBRADILLAS | PR | 00678 | |
| GABRIEL GONZALEZ HERNANDEZ | URB BADERO | 96 GARDENS APT D 2 | | | LARES | PR | 00669 | |
| GABRIEL GONZALEZ MONTALVO | URB LAS ALONDRAS | A 1 CALLE 1 | | | VILLALBA | PR | 00766 | |
| GABRIEL GONZALEZ OLAVARRIA | URB VICTOR ROJA | II 81 CALLE 11 | | | ARECIBO | PR | 00612 | |
| GABRIEL GONZALEZ REYES | RR 5 BOX 8418 SUITE 12 | | | | BAYAMON | PR | 00957 | |
| GABRIEL GONZALEZ RIVERA | HC 63 BOX 3313 | | | | PATILLAS | PR | 00723 | |
| GABRIEL GONZALEZ RIVERA | URB SAN PEDRO | E 11 CALLE D | | | MAUNABO | PR | 00707 | |
| GABRIEL GONZALEZ ROSA | COND QUINTANA B | APT B 02 | | | SAN JUAN | PR | 00917 | |

In re: The Commonwealth of Puerto Rico et al

Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| GABRIEL H FRAGODT | 500 CARR 177 BOX 123 | | | | BAYAMON | PR | 00959-8938 | |
| GABRIEL H ROSADO VAZQUEZ | 30 SANTA CLARA | CARR 144 APT 9 | | | JAYUYA | PR | 00664-1520 | |
| GABRIEL HERNANDEZ SANCHEZ | URB ALTAMESA 1696 | CALLE SANTA CATALINA | | | SAN JUAN | PR | 00921 | |
| GABRIEL HIRAM PEREZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| GABRIEL HUERTA GONZALEZ | INTERIOR BO AMELIA | 6 CALLE BOLIVAR | | | CATANO | PR | 00962 | |
| Gabriel Huertas Gonzalez | [ADDRESS ON FILE] | | | | | | | |
| GABRIEL I RIVERA RIVERA | PO BOX 1165 | | | | MOROVIS | PR | 00687 | |
| GABRIEL IRIZARRY MARRERO | URB ESTANCIAS DEL RIO | 858 CALLE CERRILLOS | | | HORMIGUEROS | PR | 00660 | |
| GABRIEL IRIZARRY VILLAFANE | [ADDRESS ON FILE] | | | | | | | |
| GABRIEL ISAAC GONZALEZ | TORRES DE ANDALUCIA | EDIF 2 P 5 APT 511 | | | SAN JUAN | PR | 00926 | |
| GABRIEL J ALONSO SERRA | COND PATIOS SEVILLANOS | CAR 8860 APTO P 202 | | | TRUJILLO ALTO | PR | 00976 | |
| GABRIEL J CARABALLO VELAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| GABRIEL J IRIZARRY PEREZ | PO BOX 1307 | | | | ARECIBO | PR | 00613 | |
| GABRIEL J ROSARIO PEREZ | PO BOX 424 | | | | BARRANQUITAS | PR | 00794 | |
| GABRIEL J SANCHEZ SERRANO | COND COSTA DE SOL | BOX 6104 APT F 4 | | | CAROLINA | PR | 00979 | |
| GABRIEL J SANTOS ROMERO | VILLA ESPERANZA | 177 CALLE IGUALDAD | | | CAGUAS | PR | 00725 | |
| GABRIEL J VICENTS ROMAN | FOREST VIEW | B 39 CALLE ANDORRA | | | BAYAMON | PR | 00956 | |
| GABRIEL J. FUENTES ROMAN | [ADDRESS ON FILE] | | | | | | | |
| GABRIEL J. MARTINEZ RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| GABRIEL JIMENEZ NIEVES | URB REPTO METROP | 1210 C/ 62 SE | | | SAN JUAN | PR | 00921 | |
| GABRIEL JOSE RAMOS GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| GABRIEL L PEREZ | [ADDRESS ON FILE] | | | | | | | |
| GABRIEL LEAVITT OJEDA | F 1 PUERTA DE TIERRA | 152 SAN AGUSTIN | | | SAN JUAN | PR | 00901 | |
| GABRIEL LEON PAGAN | HC 01 BOX 3970 | | | | MAUNABO | PR | 00707 | |
| GABRIEL LOPEZ CATAQUET | BO CAMASELLES | CARR 467 KM 3 3 | | | AGUADILLA | PR | 00603 | |
| GABRIEL LOPEZ DE JESUS | BO GUANAJIBO CASTILLO | 703 CALLE POST SUR | | | MAYAGUEZ | PR | 00680 | |
| GABRIEL LOPEZ ESQUERDO | URB FOREST VIEW | N118 CALLE TOLEDO | | | BAYAMON | PR | 00956 | |
| GABRIEL LOPEZ HIRALDO | [ADDRESS ON FILE] | | | | | | | |
| GABRIEL LOPEZ RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| GABRIEL LUCIANO BAEZ | [ADDRESS ON FILE] | | | | | | | |
| GABRIEL M CRUZ MONTERO | 42 C/ AR RAMOS | | | | UTUADO | PR | 00641 | |
| GABRIEL MALDONADO BRAVO | [ADDRESS ON FILE] | | | | | | | |
| GABRIEL MALDONADO DBA AIR CONDITIONING | P O BOX 2282 | | | | RIO GRANDE | PR | 00745 | |
| GABRIEL MARTINEZ BERMUDEZ | BOX 682 | | | | COMERIO | PR | 00782 | |
| GABRIEL MARTINEZ BERMUDEZ | HC 3 BOX 10408 | | | | COMERIO | PR | 00782 | |
| GABRIEL MARTINEZ RODRIGUEZ | PO BOX 34239 | | | | PONCE | PR | 00734-0239 | |
| GABRIEL MARTINEZ RODRIGUEZ | P O BOX 7145 SUITE 412 | | | | PONCE | PR | 00732 | |
| GABRIEL MEDINA GARAY | RES MANUEL A PEREZ | EDIF E 10 APT 72 | | | SAN JUAN | PR | 00923 | |
| GABRIEL MEDINA LUNA | MATIENZO CINTRON | 508 CALLE LINARES ALTOS | | | SAN JUAN | PR | 00923 | |
| GABRIEL MENDEZ VALLE | URB EL ROSARIO 2 | M 1 CALLE D | | | VEGA BAJA | PR | 00693 | |
| GABRIEL MERCADO RIVERA | HC 03 BOX 9508 | | | | COMERIO | PR | 00782 | |
| GABRIEL MIRANDA ALBINO | [ADDRESS ON FILE] | | | | | | | |
| GABRIEL MIRANDA SCHWENDIMANN | URB LOS ANGELES | 2 WB CALLE JAZMIN | | | CAROLINA | PR | 00979 | |
| GABRIEL MOLINA GUZMAN | STE 363 | PO BOX 1600 | | | CIDRA | PR | 00739 | |
| GABRIEL MONTERO RIVERA | [ADDRESS ON FILE] | | | | | | | |
| GABRIEL MONTES DELGADO | BOA BORINQUEN | 11 CALLE A 1 | | | PONCE | PR | 00732 | |
| GABRIEL MORALES, AWILDA | [ADDRESS ON FILE] | | | | | | | |
| GABRIEL MUNOZ KLINGER | [ADDRESS ON FILE] | | | | | | | |
| GABRIEL NEGRON  SANTIAGO | HC 01 BOX 4192 | | | | FLORIDA | PR | 00650 | |
| GABRIEL NEGRON CALDERAS | [ADDRESS ON FILE] | | | | | | | |
| GABRIEL NIEVES AYUSO | URB VILLA CAROLINA | 16 BLQ 232 CALLE 611 | | | CAROLINA | PR | 00985 | |
| GABRIEL NIEVES PONCE | [ADDRESS ON FILE] | | | | | | | |
| GABRIEL NOVOA MARRERO | 1142 CALLE LOS ALMENDROS | | | | HATILLO | PR | 00659 | |
| GABRIEL O ORTIZ BARRETO | RIO HONDO II | AT 26 CALLE RIO MOROVIS | | | BAYAMON | PR | 00961 | |
| GABRIEL O. RUBERO ENTERPRISES | PO BOX 1346 | CARR 566 KM 1 BO. SALTOS | | | OROCOVIS | PR | 00720 | |
| GABRIEL OCASIO VAZQUEZ | URB  PUERTO NUEVO | 415  CALLE ADENINOS | | | SAN JUAN | PR | 00926 | |
| GABRIEL OLIVO MEDINA | [ADDRESS ON FILE] | | | | | | | |
| GABRIEL OQUENDO ADORNO | PO BOX 1465 | | | | TOA BAJA | PR | 00951-9707 | |
| GABRIEL ORTA TORRES | HC 05 BOX 52678 | | | | CAGUAS | PR | 00725 | |
| GABRIEL ORTEGA PANTOJA | HC 02 BOX 44528 | | | | VEGA BAJA | PR | 00693 | |
| GABRIEL ORTIZ COLON | [ADDRESS ON FILE] | | | | | | | |
| GABRIEL ORTIZ LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| GABRIEL PAIZY | EL VALLE | 338 PASEO DEL PARQUE | | | CAGUAS | PR | 00727 | |
| GABRIEL PEREZ PADILLA | PO BOX 22063 | | | | SAN JUAN | PR | 00931 | |
| GABRIEL POMALES RODRIGUEZ | URB DOS PINOS | 404 CALLE HERMES | | | SAN JUAN | PR | 00923 | |
| GABRIEL R CINTRON FUSSA | PO BOX 2415 | | | | GUAYNABO | PR | 00970 | |
| GABRIEL RAMOS CORDERO | [ADDRESS ON FILE] | | | | | | | |
| GABRIEL RAMOS CORTES | 81 CALLE  MAYAGUEZ APTO 409 | | | | SAN JUAN | PR | 00917 | |
| GABRIEL REYES ALBANDOZ/FISRT FEDERAL SAV | 37 CALLE PIMENTEL | | | | RIO GRANDE | PR | 00745 | |
| GABRIEL REYES ALBANDOZ/FISRT FEDERAL SAV | PRESTAMOS HIPOTECARIOS Y COMERCIAL | PO BOX 9146 | | | SAN JUAN | PR | 00908-9146 | |
| GABRIEL REYES RIVERA | 66 CALLE MAESTRO CORDERO | | | | SAN JUAN | PR | 00917 | |
| GABRIEL REYES, MELISSA D | [ADDRESS ON FILE] | | | | | | | |
| GABRIEL RIVERA BORRERO | 67 BDA CLAUSSELLS | | | | PONCE | PR | 00730 | |
| GABRIEL RIVERA SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| GABRIEL RIVERA SANTOS | BDA SANDIN | 7 CALLE HERCURIO | | | VEGA BAJA | PR | 00693 | |
| GABRIEL RIVERA SEPULVEDA | HC 1 BOX 5727 | | | | OROCOVIS | PR | 00720 | |
| GABRIEL RIVERA, DIANA | [ADDRESS ON FILE] | | | | | | | |
| GABRIEL RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| GABRIEL RODRIGUEZ ACNE | URB RIO PIEDRAS HTS | 1654 CALLE PEDERNALES | | | SAN JUAN | PR | 00926 | |
| GABRIEL RODRIGUEZ AGUILO | [ADDRESS ON FILE] | | | | | | | |
| GABRIEL RODRIGUEZ DIAZ | BO OBRERO | BOX 7233 | | | SAN JUAN | PR | 00915 | |
| GABRIEL RODRIGUEZ DIAZ | SECTOR CANTERA | 642 BRISA ORIENTAL | | | SAN JUAN | PR | 00915 | |
| GABRIEL RODRIGUEZ GONZALEZ | HC 4 BOX 42617 | | | | AGUADILLA | PR | 00603 | |
| GABRIEL RODRIGUEZ LOPEZ | BAYAMON GARDENS | Q 14 CALLE 14 | | | BAYAMON | PR | 00957 | |
| GABRIEL RODRIGUEZ MACHADO | PO BOX 69001 | STE 285 | | | HATILLO | PR | 00659 | |
| GABRIEL RODRIGUEZ MERCADO | PO BOX 936 | | | | NAGUABO | PR | 00718 | |
| GABRIEL RODRIGUEZ VELEZ | HC 2 BOX 10950 | | | | YAUCO | PR | 00698 | |
| GABRIEL ROMAN CHIMELIS | URB CIUDAD UNIVERSITARIA | U 39 CALLE 27 | | | TRUJILLO ALTO | PR | 00976-2107 | |
| GABRIEL ROSADO FELIX | PO BOX 9066617 | | | | SAN JUAN | PR | 00906-6617 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| GABRIEL ROSARIO CORDERO | HC 01 BOX 2793 | | | | MOROVIS | PR | 00687 | |
| GABRIEL SAEZ ORTIZ | URB JARDINES BARCELONA | F 6 CALLE 2 | | | JUNCOS | PR | 00777 | |
| GABRIEL SALGADO TORRES | URB COUNTRY CLUB | MD 10 402 | | | CAROLINA | PR | 00982-0000 | |
| GABRIEL SANTANA VARELA | P O BOX 690 | | | | TRUJILLO ALTO | PR | 00977 | |
| GABRIEL SANTIAGO BAEZ | 301 AVE FONT MARTELO | | | | HUMACAO | PR | 00791 | |
| GABRIEL SANTIAGO NEVAREZ | [ADDRESS ON FILE] | | | | | | | |
| GABRIEL SANTIAGO RIVERA | URB SANS SOUCI | 2-10 C/ 19 | | | BAYAMON | PR | 00957 | |
| GABRIEL SANTOS LOPEZ | HC 01 BOX 5451 | | | | LOIZA | PR | 00772 | |
| GABRIEL SELABERT | [ADDRESS ON FILE] | | | | | | | |
| GABRIEL STERLING RAMOS | LIC. JULIO VARGAS APONTE | PMB 2013390 CARR. 853 | | | CAROLINA | PR | 00987-8799 | |
| GABRIEL SUAREZ A/C MARTA MARTINEZ | BOX 7883 | | | | CAROLINA | PR | 00986 | |
| GABRIEL TABOADA SILVEIRA | URB LAGO DE PLATA | E 30 CALLE 2 | | | TOA BAJA | PR | 00949 | |
| GABRIEL TEJADA AGUINO | 190 TURABO CLUSTERS CD 202 | | | | CAGUAS | PR | 00727-2548 | |
| GABRIEL TORRES MARTINEZ | SANTA JUANA | G 11 CALLE 9 | | | CAGUAS | PR | 00725 | |
| GABRIEL TORRES MORALES | URB LOMAS DE CAROLINA | N 8 CALLE CERRO MARAVILLA | | | CAROLINA | PR | 00987 | |
| GABRIEL TORRES NIEVES DBA SONIA NIEVES | 110 CALLEJON CHARDON | | | | PONCE | PR | 00716-1102 | |
| GABRIEL VANDO SARKIS | 60 CALLE TAFT APT 2 | | | | SAN JUAN | PR | 00911 | |
| GABRIEL VARGAS LUGO | [ADDRESS ON FILE] | | | | | | | |
| GABRIEL VAZQUEZ ESPINELL | CIUDAD UNIVERSITARIA | 1 AVE PERIFERAL 410 COOP | | | TRUJILLO ALTO | PR | 00976-2122 | |
| GABRIEL VAZQUEZ SEGARRA | [ADDRESS ON FILE] | | | | | | | |
| GABRIEL VELAZQUEZ HERNANDEZ | URB PUERTO NUEVO | 1301 AVE FD ROOSEVELT | | | SAN JUAN | PR | 00920-2810 | |
| GABRIEL VELEZ ACEVEDO | [ADDRESS ON FILE] | | | | | | | |
| GABRIEL VELEZ PONCE | [ADDRESS ON FILE] | | | | | | | |
| GABRIEL VELEZ RIVERA | PO BOX 5457 | | | | BAYAMON | PR | 00956 | |
| GABRIEL VELEZ TORRES | PO BOX 577 | | | | LARES | PR | 00669 | |
| GABRIEL VERA CUEVAS | URB SAN THOMAS | 10 CALLE A | | | PONCE | PR | 00731 | |
| GABRIEL VIERA CARMONA Y SANDRA ESQUILIN | URB VILLA CLARITA | B10 CALLE 6 | | | FAJARDO | PR | 00738 | |
| GABRIEL VIROLA RODRIGUEZ | B 20 URB LA RIVIERA | | | | ARROYO | PR | 00714 | |
| GABRIELA DIAZ SANCHEZ | URB JARDINES DE COUNTRY CLUB | CX 12 CALLE 161 | | | CAROLINA | PR | 00983 | |
| GABRIELA A PINTADO DEL MORAL | HC 67 BOX 15094 | | | | BAYAMON | PR | 00956 | |
| GABRIELA A RUIZ PEREZ | C 2 URB JONES DE LARES | | | | LARES | PR | 00669 | |
| GABRIELA ALONSO ROSADO | [ADDRESS ON FILE] | | | | | | | |
| GABRIELA BENITEZ MENENDEZ | PO BOX 1813 | | | | MOROVIS | PR | 00687 | |
| GABRIELA CORONADO DOMINGUEZ | PO BOX 363128 | | | | SAN JUAN | PR | 00936-3128 | |
| GABRIELA DE J NIETO ESCOBAR | URB SIERRA LINDA | E 1 CALLE 8 | | | CABO ROJO | PR | 00623 | |
| GABRIELA DIAZ GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| GABRIELA DIAZ GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| GABRIELA FELICIANO AVILES | PO BOX 360104 | | | | SAN JUAN | PR | 00936 0104 | |
| GABRIELA GENOVEVA PAREDES ZERTUCHE | [ADDRESS ON FILE] | | | | | | | |
| GABRIELA GONZALEZ VILLAMIL | [ADDRESS ON FILE] | | | | | | | |
| GABRIELA INDUSTRIAL INC | 400 CALAF SUITE | | | | SAN JUAN | PR | 00918 | |
| GABRIELA LOPEZ MORALES | [ADDRESS ON FILE] | | | | | | | |
| GABRIELA LOPEZ ORTIZ | 96 CALLE BETANCES ALTOS | | | | BAYAMON | PR | 00961 | |
| GABRIELA M RODRIGUEZ NIELSEN | URB PRIMAVERA ENCANTADA | 55 CALLE PASEO DE ORQUIDEAS | | | TRUJILLO ALTO | PR | 00976 | |
| GABRIELA M. RODRIGUEZ NIELSEN | [ADDRESS ON FILE] | | | | | | | |
| GABRIELA PEREZ SANTIAGO | PO BOX 7827 | | | | VIEQUES | PR | 00765 | |
| GABRIELA PLA GONZALEZ | URB EL ESCORIAL | S6 8 CALLE 6 | | | SAN JUAN | PR | 00926 | |
| GABRIELA ROMAN COLON | [ADDRESS ON FILE] | | | | | | | |
| GABRIELA S LLENIN FIGUEROA | PO BOX 319 | | | | MERCEDITA | PR | 00715-0319 | |
| GABRIELA SOSA DAWSON | PO BOX 1319 | | | | GURABO | PR | 00778 | |
| GABRIELA TORRES RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| GABRIER J JOUBERT NEGRON | E 11 EL MADRIGAL ST 1 | | | | PONCE | PR | 00731 | |
| GABRYEL R FLORES LUGO | [ADDRESS ON FILE] | | | | | | | |
| GABSO INC | 739 CALLE LOS INGENIEROS | | | | MAYAGUEZ | PR | 00680 | |
| GAC BUILDERS INC | P O BOX 11124 | | | | SAN JUAN | PR | 00910-2224 | |
| GADA SULEIMAN SULEIMAN | SANTIAGO IGLESIAS | 1441 C/ FERRER & FERRER | | | SAN JUAN | PR | 00921 | |
| GADDIEL AYALA MONGES | HC 01 BOX 6492 | | | | CANOVANAS | PR | 00729 | |
| GADDIEL AYALA PADRO | [ADDRESS ON FILE] | | | | | | | |
| GADDIEL PADILLA ARROYO | BO LAS GRANJAS | 939 CALLE LOS PADILLAS | | | VEGA BAJA | PR | 00693 | |
| GADDIER DE JESUS ZAVALA | URB VILLA FONTANA | 4 CS VIA 52 | | | CAROLINA | PR | 00983 | |
| GADDIER ROSARIO CASTRO | LOIZA VALLEY | K 392 CALLE LAUREL | | | CANOVANAS | PR | 00729 | |
| GADIEL CARRION | PO BOX 215 | | | | LUQUILLO | PR | 00773 | |
| GADIEL E. MERCED ALVAREZ | [ADDRESS ON FILE] | | | | | | | |
| GADIEL FRANCO NEGRON | [ADDRESS ON FILE] | | | | | | | |
| GADIEL J PADILLA PADILLA | BRISAS DE BAYAMON | EDIF 4 APT 29 | | | BAYAMON | PR | 00961 | |
| GADIEL J PADILLA PADILLA | SIERRA BAYAMON APARTMENTS | 75 CALLE 5 | | | BAYAMON | PR | 00961 | |
| GADIEL MORALES MORALES | P O BOX 272 | | | | NARANJITO | PR | 00719-0272 | |
| GAETAN GONZALEZ, JULIA I | [ADDRESS ON FILE] | | | | | | | |
| GAETAN SIERRA, WANDA | [ADDRESS ON FILE] | | | | | | | |
| GAETAN SOTO, ELIZABETH | [ADDRESS ON FILE] | | | | | | | |
| GAETAN VELAZQUEZ, IVONNE | [ADDRESS ON FILE] | | | | | | | |
| GAETAN VELAZQUEZ, IVONNE E | [ADDRESS ON FILE] | | | | | | | |
| GAF ELECTRIC & GENERAL CONTRACTOR, CORP | P.O. BOX 441 | | | | GURABO, | PR | 00778-0000 | |
| GAGLIANI RIVERA, SHEILA D | [ADDRESS ON FILE] | | | | | | | |
| GAGO BENIQUE, MARIANGELY | [ADDRESS ON FILE] | | | | | | | |
| GAGOT ESCOBOSA, HERMES | [ADDRESS ON FILE] | | | | | | | |
| GAIL QUI¥ONEZ CARMONA | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| GAIL QUI¥ONEZ CARMONA | URB SANTIAGO IGLESIAS | 1787 CALLE MANUEL OCASIO | | | SAN JUAN | PR | 00921 | |
| GAITTHER INT1 / PR INC DBA CASTOR BARNER | P O BOX 70211 | | | | SAN JUAN | PR | 00936-8211 | |
| GALABEL MONSERRATE TORRES | URB SANTA JUANITA | EE 9 CALLE 35 | | | BAYAMON | PR | 00956 | |
| GALADY LUNA GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| GALAN ALICEA, JUDITH | [ADDRESS ON FILE] | | | | | | | |
| GALAN AUDIFFRED, JUAN L | [ADDRESS ON FILE] | | | | | | | |
| GALAN COLON, SAIPCHI | [ADDRESS ON FILE] | | | | | | | |
| GALAN CRESPO, WILFREDO | [ADDRESS ON FILE] | | | | | | | |
| GALAN FIQUEROA, LEMUEL E | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| GALAN GONZALEZ, MARANLLELY M | [ADDRESS ON FILE] | | | | | | | |
| GALAN ORTIZ, JOHNNY | [ADDRESS ON FILE] | | | | | | | |
| GALAN RIVERA, GAMALIEL | [ADDRESS ON FILE] | | | | | | | |
| GALAN ROSA, ISRAEL | [ADDRESS ON FILE] | | | | | | | |
| GALAN RUIZ, JENNIFER | [ADDRESS ON FILE] | | | | | | | |
| GALARZA AGOSTO, CARMEN M | [ADDRESS ON FILE] | | | | | | | |
| GALARZA AYALA, GLORIA M | [ADDRESS ON FILE] | | | | | | | |
| GALARZA BAEZ, VIVIAN | [ADDRESS ON FILE] | | | | | | | |
| GALARZA BRACERO, RICHARD | [ADDRESS ON FILE] | | | | | | | |
| GALARZA BURGOS, RADAMES | [ADDRESS ON FILE] | | | | | | | |
| GALARZA CARABALLO, EMMANUEL D | [ADDRESS ON FILE] | | | | | | | |
| GALARZA CLAUDIO, MIRIAM | [ADDRESS ON FILE] | | | | | | | |
| GALARZA COREANO, JOVAYRA | [ADDRESS ON FILE] | | | | | | | |
| GALARZA CRUZ RIVERA | URB VILLA ESPERANZA | 61 CALLE BONANZA | | | CAGUAS | PR | 00725 | |
| GALARZA CUEVAS, NESTOR | [ADDRESS ON FILE] | | | | | | | |
| GALARZA DE HERNANDEZ, MYRTELINA | [ADDRESS ON FILE] | | | | | | | |
| GALARZA FIGUEROA, LUIS L | [ADDRESS ON FILE] | | | | | | | |
| GALARZA GALARZA, EMILY | [ADDRESS ON FILE] | | | | | | | |
| GALARZA GARCIA, THAIRA Y | [ADDRESS ON FILE] | | | | | | | |
| GALARZA HERNANDEZ, AMNERIS | [ADDRESS ON FILE] | | | | | | | |
| GALARZA ISERN, JASMINE | [ADDRESS ON FILE] | | | | | | | |
| GALARZA LEBRON, CARMEN M | [ADDRESS ON FILE] | | | | | | | |
| GALARZA LOPEZ, EDALY | [ADDRESS ON FILE] | | | | | | | |
| GALARZA LOPEZ, LYMARIE | [ADDRESS ON FILE] | | | | | | | |
| GALARZA LUGO, GIOVANNI | [ADDRESS ON FILE] | | | | | | | |
| GALARZA LUGO, GIOVANNI | [ADDRESS ON FILE] | | | | | | | |
| GALARZA MALDONADO, ALBERTO | [ADDRESS ON FILE] | | | | | | | |
| GALARZA MALDONADO, MARINE | [ADDRESS ON FILE] | | | | | | | |
| GALARZA MALDONADO, MILDRED | [ADDRESS ON FILE] | | | | | | | |
| GALARZA MARTINEZ, DANIEL | [ADDRESS ON FILE] | | | | | | | |
| GALARZA MARTINEZ, DANIEL | [ADDRESS ON FILE] | | | | | | | |
| GALARZA MARTINEZ, EILA | [ADDRESS ON FILE] | | | | | | | |
| GALARZA MARTINEZ, ELBA M | [ADDRESS ON FILE] | | | | | | | |
| GALARZA MERCADO, JOSE | [ADDRESS ON FILE] | | | | | | | |
| GALARZA MORALES, ELINETH | [ADDRESS ON FILE] | | | | | | | |
| GALARZA MORALES, ELINETH | [ADDRESS ON FILE] | | | | | | | |
| GALARZA NAVARRO, YOLANDA | [ADDRESS ON FILE] | | | | | | | |
| GALARZA ORTIZ, LUZ | [ADDRESS ON FILE] | | | | | | | |
| GALARZA ORTIZ, RADAMES | [ADDRESS ON FILE] | | | | | | | |
| GALARZA QUILES, NILDA | [ADDRESS ON FILE] | | | | | | | |
| GALARZA RAMOS, LUIS | [ADDRESS ON FILE] | | | | | | | |
| GALARZA RIVERA, EVELYN | [ADDRESS ON FILE] | | | | | | | |
| GALARZA RIVERA, VELMILIZ | [ADDRESS ON FILE] | | | | | | | |
| GALARZA RUIZ, ROSABEL | [ADDRESS ON FILE] | | | | | | | |
| GALARZA SANABRIA, NOEMI | [ADDRESS ON FILE] | | | | | | | |
| GALARZA SANCHEZ, EYDA | [ADDRESS ON FILE] | | | | | | | |
| GALARZA SANTANA, RAUL | [ADDRESS ON FILE] | | | | | | | |
| GALARZA SANTIAGO, MARISEL | [ADDRESS ON FILE] | | | | | | | |
| GALARZA SEPULVEDA, MARISOL | [ADDRESS ON FILE] | | | | | | | |
| GALARZA SOTO, MARISEL | [ADDRESS ON FILE] | | | | | | | |
| GALARZA TORRES, ARIEL | [ADDRESS ON FILE] | | | | | | | |
| GALARZA TORRES, MARIE | [ADDRESS ON FILE] | | | | | | | |
| GALARZA TORRES, MARIE L | [ADDRESS ON FILE] | | | | | | | |
| GALARZA VALENTIN, MYRNA | [ADDRESS ON FILE] | | | | | | | |
| GALARZA VARGAS, JOSE A | [ADDRESS ON FILE] | | | | | | | |
| GALARZA VEGA, DIANE | [ADDRESS ON FILE] | | | | | | | |
| GALARZA VELAZQUEZ, JANICE | [ADDRESS ON FILE] | | | | | | | |
| GALARZA VELAZQUEZ, JANICE | [ADDRESS ON FILE] | | | | | | | |
| GALARZA VELEZ, ALEXANDRA | [ADDRESS ON FILE] | | | | | | | |
| GALARZA VELEZ, ANA | [ADDRESS ON FILE] | | | | | | | |
| GALARZA VILLANUEVA, MAGDA | [ADDRESS ON FILE] | | | | | | | |
| GALARZA, EDWIN O | [ADDRESS ON FILE] | | | | | | | |
| GALAS | URB MILAVILLE | 85 CALLE MAMEY | | | SAN JUAN | PR | 00926 | |
| GALATEO DAIRY INC | PO BOX 161 | | | | HATILLO | PR | 00659 | |
| GALAXY SECURITY | PO BOX 8772 | | | | SAN JUAN | PR | 00910-0772 | |
| GALDYS E FIGUEROA MELENDEZ | HC 01 BOX 7460 | | | | LAJAS | PR | 00667 | |
| GALEB CURET GOMEZ | PO BOX 42 | | | | ARROYO | PR | 00714 | |
| GALEERIA MIGUEL ANGEL | EXT VILLA CAROLINA | 26 AVE ROBERTO CLEMENTE | | | CAROLINA | PR | 00985 | |
| GALEPHAR PHARMACENTICAL RESEAR | JUNCOS INDUSTRIAL PARK | 100 CARR 198 | | | JUNCOS | PR | 00777 | |
| GALERIA | 367 CALE MENDEZ VIGO | | | | DORADO | PR | 00646 | |
| GALERIA & LAMINADOS EMMANUEL | PO BOX 19436 | | | | SAN JUAN | PR | 00910-1436 | |
| GALERIA 100 ESTATE CORP | PO BOX 6447 | | | | MAYAGUEZ | PR | 00681-6447 | |
| GALERIA CASTILLO | URB CAPARRA TER | 812 AVE DE DIEGO | | | SAN JUAN | PR | 00921 | |
| GALERIA DE ARTE MIGUEL ANGEL | SABANA GARDENS | 4-15 CALLE 9 | | | CAROLINA | PR | 00983 | |
| GALERIA DEL PARQUE | 1514 CALLE LOIZA Y DEL PARQUE | | | | SAN JUAN | PR | 00911 | |
| GALERIA EMANUEL | 132 CALLE CARAZO | | | | GUAYNABO | PR | 00969 | |
| GALERIA LA CASA DEL MARCO | AVE. CENTRAL 1765 | | | | | PR | 00920 | |
| GALERIA PUERTAS Y VENTANAS | P O BOX 1751 | | | | MOROVIS | PR | 00687 | |
| GALERIA SAN JUAN INC | 204 CALLE NORZAGARAY | | | | SAN JUAN | PR | 00902 | |
| GALERIA SOTO | 266 A AVE PI¨ERO | | | | SAN JUAN | PR | 00929 | |
| GALERIA VICENTE | 461 AVE HOSTOS | | | | SAN JUAN | PR | 00925 | |
| GALERIA W LABIOSA | ESQ SAN FRANCISCO | 200 CALLE CRISTO | | | SAN JUAN | PR | 00901 | |
| GALERIK | URB QUINTAS DE CANOVANAS | 202 CALLE 2 | | | CANOVANAS | PR | 00729 | |
| GALERIK EQUIP | HC 01 BOX 8519 | | | | CANOVANAS | PR | 00729 | |
| GALI CARTAGENA, ILEANA | [ADDRESS ON FILE] | | | | | | | |
| GALIANA REYES, CARENI | [ADDRESS ON FILE] | | | | | | | |
| GALIANO BENTACOURT, KEISHA M | [ADDRESS ON FILE] | | | | | | | |
| GALIANO PEREZ, MAGALY | [ADDRESS ON FILE] | | | | | | | |
| GALIANO PEREZ, MAGALY | [ADDRESS ON FILE] | | | | | | | |
| GALICIA NIEVES, ERUDINA | [ADDRESS ON FILE] | | | | | | | |
| GALICIA SHELL | AVE. CAMPO RICO CALLE122 | URB. JARD. COUNTRY CLUB | | | CAROLINA | PR | 00983 | |
| GALICIA SHELL SERVICE STATION | URB JARDINES DE COUNTRY CLUB | AU 15  AVE PONTESUELA | | | CAROLINA | PR | 00984 | |

In re: The Commonwealth of Puerto Rico, et al
Case No. 17 03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| GALIMPORT INC. | URB BAHIA VISTAMAR | 1513 CALLE BARCD | | | CAROLINA | PR | 00983 | |
| GALINDEZ AMEZQUITA, ESTELA | [ADDRESS ON FILE] | | | | | | | |
| GALINDEZ CANALES, EVELYN | [ADDRESS ON FILE] | | | | | | | |
| GALINDEZ CANALES, EVELYN | [ADDRESS ON FILE] | | | | | | | |
| GALINDEZ DE JESUS, JULIA M | [ADDRESS ON FILE] | | | | | | | |
| GALINDEZ FERNANDEZ, DEYANIRA | [ADDRESS ON FILE] | | | | | | | |
| GALINDEZ RODRIGUEZ | URB LAS GARDENIAS | 38 CALLE AZUCENA | | | MANATI | PR | 00674 | |
| GALINDEZ ROSARIO, JANETTE | [ADDRESS ON FILE] | | | | | | | |
| GALINDEZ VILLEGAS, ROBERTO | [ADDRESS ON FILE] | | | | | | | |
| GALINDEZ, JAMELIS C | [ADDRESS ON FILE] | | | | | | | |
| GALINDO CORDERO, CARMEN L | [ADDRESS ON FILE] | | | | | | | |
| GALINDO CUPELES, VIVIAN | [ADDRESS ON FILE] | | | | | | | |
| GALINDO RIVERA, KIARA E | [ADDRESS ON FILE] | | | | | | | |
| GALINDO SERRANO, MILDRED | [ADDRESS ON FILE] | | | | | | | |
| GALINDO TIRADO, MARIAM R | [ADDRESS ON FILE] | | | | | | | |
| GALINDO TORRE, DANIA E | [ADDRESS ON FILE] | | | | | | | |
| GALINDO VAZQUEZ, WALYTZA M | [ADDRESS ON FILE] | | | | | | | |
| GALISSE M ORTIZ RAMIREZ | 78 CALLE EVARISTO VAZQUEZ | | | | CAYEY | PR | 00736 | |
| GALLANT STORE / 19 WORLD | LOCAL B 26 PLAZA JUANA DIAZ | | | | JUANA DIAZ | PR | 00795 | |
| GALLARD LAW FIRM | COND MIDTOWN SUITE 304 | 420 PONCE DE LEON | | | SAN JUAN | PR | 00918 | |
| GALLARDO CORDOVA & ASSO. | P O BOX 9400 | | | | SAN JUAN | PR | 00908 | |
| GALLARDO FUENTES, LIZETTE | [ADDRESS ON FILE] | | | | | | | |
| GALLARDO MENDOZA, JOSE | [ADDRESS ON FILE] | | | | | | | |
| GALLARDO MOLERO, LUZ | [ADDRESS ON FILE] | | | | | | | |
| GALLARDO MOLERO, LUZ M | [ADDRESS ON FILE] | | | | | | | |
| GALLARDO PACHECO, HERIBERTO | [ADDRESS ON FILE] | | | | | | | |
| GALLARDO RAMOS, JULIA | [ADDRESS ON FILE] | | | | | | | |
| GALLARDO RODRIGUEZ, MIGUEL A | [ADDRESS ON FILE] | | | | | | | |
| GALLARDO SANTOS, STEPHANIE | [ADDRESS ON FILE] | | | | | | | |
| GALLARZA PEREZ, CHEVIL | [ADDRESS ON FILE] | | | | | | | |
| GALLAUDET UNIVERSITY | 800 FLORIDA AVE | | | | NE WASHINGTON | DC | 20002 | |
| GALLEGO PACHECO, JENNIFER | [ADDRESS ON FILE] | | | | | | | |
| GALLEGOS MATOS, ADELE | [ADDRESS ON FILE] | | | | | | | |
| GALLERY DETAIL CENTER | 255 CALLE LIRIO | | | | SAN JUAN | PR | 00936 | |
| GALLERY HAIR SALON | P O BOX 29196 | | | | SAN JUAN | PR | 00929 | |
| GALLERY MODE AND SCHOOL SUPPLY | P O BOX 129 | | | | OROCOVIS | PR | 00720 | |
| GALLERY SALON | HACIENDA CONCORDIA | 11273 CALLE LIRIO | | | SANTA ISABEL | PR | 00757 | |
| GALLERY SPOILER | VILLA FONTANA | FR 12 AVE MONSERRATE | | | CAROLINA | PR | 00983 | |
| GALLETTI RODRIGUEZ, AGNES M | [ADDRESS ON FILE] | | | | | | | |
| GALLIPOT INC | 2020 SILVER BELL ROAD | | | | ST PAUL | MN | 55122 | |
| GALLOSA VALLE, EVELYN | [ADDRESS ON FILE] | | | | | | | |
| GALLOZA  AUTO BODY SHOP | 137 CALLE MERCADO | | | | AGUADILLA | PR | 00603-4931 | |
| GALLOZA ARROYO, NORYS L | [ADDRESS ON FILE] | | | | | | | |
| GALLOZA CORDERO, ROBERTO | [ADDRESS ON FILE] | | | | | | | |
| GALLOZA CRESPO, YESENIA | [ADDRESS ON FILE] | | | | | | | |
| GALLOZA GONZALEZ, MILAGROS | [ADDRESS ON FILE] | | | | | | | |
| GALLOZA GONZALEZ, VERONICA | [ADDRESS ON FILE] | | | | | | | |
| GALLOZA MENDEZ, LUZ | [ADDRESS ON FILE] | | | | | | | |
| GALLOZA MORALES, OLGA L | [ADDRESS ON FILE] | | | | | | | |
| GALLOZA SANTIAGO, DANIEL | [ADDRESS ON FILE] | | | | | | | |
| GALL'S INC | 2680 PALUMBO DRIVE | P O BOX 55208 | | | LEXINGTON | KY | 40555-5208 | |
| GALO DIAZ RIVERA | HC 5 BOX 54997 | | | | CAGUAS | PR | 00725 | |
| GALO HERNANDEZ CABAN | HC 1 BOX 5214 | | | | MOCA | PR | 00676 | |
| GALOFFIN S  TOWING | 10 CALLE SERAFIN MENDEZ | | | | MOCA | PR | 00676 | |
| GALVAN FELICIANO, JULISSA | [ADDRESS ON FILE] | | | | | | | |
| GALVEZ CALCANO, MINERVA | [ADDRESS ON FILE] | | | | | | | |
| GALVEZ CLAUDIO, YARITZA | [ADDRESS ON FILE] | | | | | | | |
| GALVEZ MARTINEZ, GIOVANNI | [ADDRESS ON FILE] | | | | | | | |
| GALVEZ ORTIZ, ANA | [ADDRESS ON FILE] | | | | | | | |
| GALVEZ ROMERO, ADELA | [ADDRESS ON FILE] | | | | | | | |
| GALVIN J HERNANDEZ HEREDIA | URB PERLA DEL SUR | 4117 CALLE MODESTO ROUBERT | | | PONCE | PR | 00717 | |
| GAM REALTY SC SE | PO BOX 363609 | | | | SAN JUAN | PR | 00936-3609 | |
| GAM SERVICE CORPORATION | PO BOX 15095 | | | | SAN JUAN | PR | 00902-8595 | |
| GAM SERVICE CORPORATION | PO BOX 363609 | | | | SAN JUAN | PR | 00936-3609 | |
| GAMA OIL SERVICES INC | LOS PASEOS | SUITE 112 BOX 286 | 100 GRAN BLVD | | SAN JUAN | PR | 00926 | |
| GAMAIRE REFRIGERATION | P O BOX 3973 | | | | GUAYNABO | PR | 00970 | |
| GAMAIRE REGRIGERATION | PO BOX 3973 | | | | GUAYNABO | PR | 00970-3973 | |
| GAMAL GONZALEZ FELIX | P O BOX 29506 | | | | SAN JUAN | PR | 00929-0506 | |
| GAMALIEL BAEZ MORALES | P O BOX 287 | | | | BARCELONETA | PR | 00617 | |
| GAMALIEL BAEZ TRINIDAD | TEPT TERESITA | C-56 BB 18 | | | BAYAMON | PR | 00961 | |
| GAMALIEL CARDONA SANTANA | [ADDRESS ON FILE] | | | | | | | |
| GAMALIEL CUADRADO CARRASQUILLO | [ADDRESS ON FILE] | | | | | | | |
| GAMALIEL LEON CONTRERAS | RES JARD COUNTRY CLUB | EDIF 10 APT 60 | | | SAN JUAN | PR | 00924 | |
| GAMALIEL LUGO ESCOBAR | PO BOX 364062 | | | | SAN JUAN | PR | 00936-4062 | |
| GAMALIEL MORALES MENDEZ | BARRIO CANTERA 39 | | | | MANATI | PR | 00674 | |
| GAMALIEL MORALES SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| GAMALIEL NAVARRO RAMOS | URB  APONTE | D 1  CALLE  3 | | | CAYEY | PR | 00736 | |
| GAMALIEL NEGRON COLON | [ADDRESS ON FILE] | | | | | | | |
| GAMALIEL NEGRON COLON | [ADDRESS ON FILE] | | | | | | | |
| GAMALIEL NIEVES RODRIGUEZ | APARTADO 83 | | | | NARANJITO | PR | 00719 | |
| GAMALIEL ORTIZ GUARDIOLA | URB JARDINES DE LA FUENTE | 443 CALLE JARDIN MAGALLANES | | | TOA ALTA | PR | 00953 | |
| GAMALIEL ORTIZ ORTIZ | P O BOX 4012 | | | | GUAYNABO | PR | 00970 | |
| GAMALIEL PEREZ FIGUEROA | [ADDRESS ON FILE] | | | | | | | |
| GAMALIEL RODRIGUEZ DIAZ | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| GAMALIEL TROCHE | 839 COND PLAZA | | | | SAN JUAN | PR | 00925 | |
| GAMALIEL VELAZCO | [ADDRESS ON FILE] | | | | | | | |
| GAMALIER  GONZALEZ  RIVERA | 6983 B  124 CALLE CANARIO | | | | SABANA  SECA | PR | 00952 | |
| GAMALIER  RODRIGUEZ MERCADO | P O BOX  362463 | | | | SAN JUAN | PR | 00936-2463 | |
| GAMALIER ALICEA NEGRON | MANSIONES DEL SOL | MS68 VIAS ARCOIRIS | | | SABANA SECA | PR | 00952 | |
| GAMALIER ARCELAY RUIZ | HC 3 BOX 9706 | | | | LARES | PR | 00669 | |
| GAMALIER AREIZAGA TORRES | HC 01 BOX 4570 | LA PARQUERA | | | LAJAS | PR | 00667 | |

In re: The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| GAMALIER BENNETT MOLINA | PO BOX 187 | | | | JAYUYA | PR | 00664-0187 | |
| GAMALIER CEDENO | VILLAS DEL CAFETAL | J12 CALLE ANTONIO RODRIGUE | | | YAUCO | PR | 00698 | |
| GAMALIER COLON ROLON | HC 1 BOX 5012 | | | | CIALES | PR | 00638 | |
| GAMALIER CRUZ DIAZ | [ADDRESS ON FILE] | | | | | | | |
| GAMALIER CRUZ MALDONADO | [ADDRESS ON FILE] | | | | | | | |
| GAMALIER DE JESUS CRUZ | BO DAJAS | RR8 BOX 9288 | | | BAYAMON | PR | 00956 | |
| GAMALIER DIAZ LOPEZ | URB BAIROA | 2013 A CALLE 17 | | | CAGUAS | PR | 00725 | |
| GAMALIER DUMENG GOMEZ | 267 CALLE RAMAL | | | | ISABELA | PR | 00662 | |
| GAMALIER ESCRIBANO RIVERA | PO BOX 1156 | | | | AGUAS BUENAS | PR | 00703 | |
| GAMALIER GALINDEZ | HC 1 BOX 9890 | | | | TOA BAJA | PR | 00949 | |
| GAMALIER GARAY FIGUEROA | HC 8 BOX 49181 | | | | CAGUAS | PR | 00725963 | |
| GAMALIER GONZALEZ TRUCKING INC | PO BOX 1133 | | | | SABANA SECA | PR | 00952 | |
| GAMALIER LUGO RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| GAMALIER MACHUCA MEJIAS | SABANA BRACH APD 8891 | | | | VEGA BAJA | PR | 00693 | |
| GAMALIER MARTINEZ | PO BOX 6387 | | | | PONCE | PR | 00733 | |
| GAMALIER MENDEZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| GAMALIER MENDEZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| GAMALIER MORANT ROBLES | PO BOX 799 | | | | LAS PIEDRAS | PR | 00771 | |
| GAMALIER OTERO RODRIGUEZ | PO BOX 3 | | | | OROCOVIS | PR | 00720 | |
| GAMALIER PAGAN SALGADO | [ADDRESS ON FILE] | | | | | | | |
| GAMALIER PEREZ ROLON | APARTADO 916 | | | | NARANJITO | PR | 00719 | |
| GAMALIER PEREZ ROLON | [ADDRESS ON FILE] | | | | | | | |
| GAMALIER RIVERA FONTAN | [ADDRESS ON FILE] | | | | | | | |
| GAMALIER SANTANA BATISTA | 193 BARRIADA ACUEDUTO | | | | ADJUNTAS | PR | 00601 | |
| GAMALIER TORRES ARROYO | HC 01 BOX 11234 | | | | TOA BAJA | PR | 00949 | |
| GAMALY VELEZ SANTIAGO | BO GALATEO PARC 39 | | | | TOA ALTA | PR | 00953 | |
| GAMAR | EL CINCO INDUSTRIAL | 1525 AVE PONCE DE LEON | | | SAN JUAN | PR | 00926 | |
| GAMBARO ROQUE, ROSELINE | [ADDRESS ON FILE] | | | | | | | |
| GAMES AND SPORT ENTERTAIMENT | P O BOX 194576 | | | | SAN JUAN | PR | 00919-4576 | |
| GAMES WORSHOP | 6721 BAYMEADOW DRIVE | | | | GLE BURNIE | MD | 21060 6401 | |
| GAMIL TRAVEL CENTER & TOUR | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| GAMING LABORATORIES INTERNATIONAL INC | 600 AIRPORT ROAD | | | | LAKEWOOD | NJ | 08701 | |
| GAMIOLY B GREEN | [ADDRESS ON FILE] | | | | | | | |
| GAMONEDA MONTES, MARIA C. | [ADDRESS ON FILE] | | | | | | | |
| GAMS DEVELOPMENT CORP | WASHINGTON D C | 1217 POTOMAC STREET N W | | | WASHINGTON | WA | 20007 | |
| GAN EDEN FARM INC | PO BOX 848 | | | | SANTA ISABEL | PR | 00757 | |
| GANADERIA JAIME ORTIZ | HC 03 BOX 11358 | | | | JUANA DIAZ | PR | 00665 | |
| GANADERIA SANTIAGO INC | PO BOX 7382 | | | | PONCE | PR | 00732 | |
| GANADEROS ALVARADO INC | A/C MANUEL MORALES MORALES | ADM FOMENTO COMERCIAL | P O BOX 4275 | | SAN JUAN | PR | 00902-4275 | |
| GANADEROS ALVARADO INC | HC 02 BOX 13502 | | | | ARECIBO | PR | 00612 | |
| GANADEROS DE HATILLO | APARTADO 2506 | | | | ARECIBO | PR | 00613 | |
| GANDARILLA CARDEC, FRANCES | [ADDRESS ON FILE] | | | | | | | |
| GANDELL SERVICE | 1173 AVE COMERIO MIRANDA | | | | PUERTO NUEVO | PR | 00920 | |
| GANDENICIA RIVERA ROMERO | VILLA JUSTICIA | A 27  CALLE LA ROSA | | | CAROLINA | PR | 00984 | |
| GANDIA FRAMING STUDIO INC | 118 POMAROSA | | | | SAN JUAN | PR | 00911 | |
| GANDIA HUERTA, MELISSA | [ADDRESS ON FILE] | | | | | | | |
| GANDIA LOPEZ, IDALIA | [ADDRESS ON FILE] | | | | | | | |
| GANDIA OCASIO, TATIANA | [ADDRESS ON FILE] | | | | | | | |
| GANDIA PEREZ, MARIBEL | [ADDRESS ON FILE] | | | | | | | |
| GANDIA PEREZ, NOEMI | [ADDRESS ON FILE] | | | | | | | |
| GANDIA RODRIGUEZ, KRISTIAN | [ADDRESS ON FILE] | | | | | | | |
| GANDIA SEDA, SUSINDY | [ADDRESS ON FILE] | | | | | | | |
| GANDIA TIRADO, IRIS M | [ADDRESS ON FILE] | | | | | | | |
| GANDIA TORRES, SANDRA I | [ADDRESS ON FILE] | | | | | | | |
| GANDULLA ROMAN, VICTOR A | [ADDRESS ON FILE] | | | | | | | |
| GANDULLA SEDA, ANA | [ADDRESS ON FILE] | | | | | | | |
| GANSK & ASSOCIATES | BOULEVARD 609 | 120 OCEAN PARK BLVD | | | SANTA MONICA | CA | 90405 | |
| GANTU PEREZ, DOLORES M | [ADDRESS ON FILE] | | | | | | | |
| GAPO S TIRES | HC 01 BOX 11229 | | | | PEÑUELAS | PR | 00624 | |
| GAR 931DR | PO BOX 9023228 | | | | SAN JUAN | PR | 00902-3228 | |
| GAR CIA, MONTIJO BRUNILDA | [ADDRESS ON FILE] | | | | | | | |
| GARAGE  ALICEA | ESTANCIA DE CERRO GORDO | 19 CALLE  6 J | | | BAYAMON | PR | 00957 | |
| GARAGE  CARIBE | HC-02  BOX 11071 | | | | MOCA | PR | 00676 | |
| GARAGE  MATEO | URB LUCHETTI | 60 CALLE VIRGILIO DEL POZO | | | MANATI | PR | 00674 | |
| GARAGE & JUNKER ORISINI | RR 1 BOX 2080 | | | | ANASCO | PR | 00610 | |
| GARAGE ACEVEDO | 650 AVE EMERITO ESTRADA | | | | SAN SEBASTIAN | PR | 00685 | |
| GARAGE ACOSTO SHELL | P O BOX 546 | | | | CABO ROJO | PR | 00623 | |
| GARAGE ALERS | 2989 AVE MILITAR | | | | ISABELA | PR | 00662 | |
| GARAGE ALFONSO | PO BOX 1129 | | | | JAYUYA | PR | 00664 | |
| GARAGE ALICEA | URB SIERRA LINDA | GG 32 CALLE 14 | | | BAYAMON | PR | 00957 | |
| GARAGE ALLENDE | COOP  TORRE DE CAROLINA | EDIF A APT407  LOS ANGELES | | | CAROLINA | PR | 00985 | |
| GARAGE ANDALUCIA | P O BOX 467 | | | | TRUJILLO ALTO | PR | 00977 | |
| GARAGE ANGEL | P O BOX 70359  249 | | | | SAN JUAN | PR | 00936 | |
| GARAGE AQUIAR | AVE DE DIEGO | 950 LA RIVIERA | | | SAN JUAN | PR | 00921 | |
| GARAGE ARCO INC | 824 AVE BARBOSA | | | | SAN JUAN | PR | 00917 | |
| GARAGE ARMANDO | PO BOX 607061 | | | | BAYAMON | PR | 00960 | |
| GARAGE ARZUAGA | HC 1 BOX  11969 | | | | CAROLINA | PR | 00985 | |
| GARAGE ARZUAGA INC | HC 01 BOX 11969 | | | | CAROLINA | PR | 00985 | |
| GARAGE BACO Y AUTO PARTS | ESQ STO DOMINGO | 9 CALLE 25 DE JULIO | | | YAUCO | PR | 00698 | |
| GARAGE BERRIOS | LOMAS VERDES | U 16 CORAL | | | BAYAMON | PR | 00956 | |
| GARAGE BONET | 1794 BO ASOMANTE | CARR 115 KM 125 5 | | | AGUADA | PR | 00602 | |
| GARAGE BONILLA | CAPARRA HEIGHTS | PO BOX 10986 | | | SAN JUAN | PR | 00922 | |
| GARAGE BRACERO | URB EL VALLE | 247 CALLE DALIAS | | | LAJAS | PR | 00667 | |
| GARAGE CABAN/FRANCISCO CABAN DOMENECH | PO BOX 345 | | | | MOCA | PR | 00676 | |
| GARAGE CABASSA ESSO | PO BOX 569 | | | | HORMIGUEROS | PR | 00660 | |
| GARAGE CAMACHO | 75 CALLE MAESTRO CORDERO | | | | SAN JUAN | PR | 00917-1120 | |
| GARAGE CAMARONES | BO CAMARONES | PO BOX 1068 | | | GUAYNABO | PR | 00970-1068 | |
| GARAGE CANO | 288 CALLE LOS MITA INTERIOR | | | | SAN JUAN | PR | 00917 | |
| GARAGE CANO | PO BOX 190903 | | | | SAN JUAN | PR | 00919 | |
| GARAGE CANO | URB VILLA DEL CARMEN | A 6 CALLE 3 | | | CIDRA | PR | 00739 | |

Case:17-03283-LTS   Doc#:1817-1   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(i) Page 912 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| GARAGE CARIBE | 18 CALLE JOSE F CINTRON | | | | YABUCOA | PR | 00767 | |
| GARAGE CARIBE | 20 AVE AGUADILLA | | | | ISABELA | PR | 00662 | |
| GARAGE CARLOS P R 100 | PO BOX 772 | | | | CABO ROJO | PR | 00623 | |
| GARAGE CARLOS SUAREZ | PO BOX 520 | | | | LOIZA | PR | 00772-0520 | |
| GARAGE CASILLAS | URB SAN FRANCISCO | 6 AVE DIEGO | | | SAN JUAN | PR | 00927-5831 | |
| GARAGE CASTRO | PO BOX 1238 | | | | RIO GRANDE | PR | 00745 | |
| GARAGE CASTRO | PO BOX 604 | | | | CAROLINA | PR | 00986 | |
| GARAGE CATA | HC 02 BOX 5243 | | | | COMERCIO | PR | 00782 | |
| GARAGE CELIN | PO BOX 8909 | | | | BAYAMON | PR | 00960 | |
| GARAGE CERRA | 807 CALLE ERNESTO CERRA | | | | SAN JUAN | PR | 00907 | |
| GARAGE CESTERO | PO BOX 1182 | | | | BAYAMON | PR | 00960 | |
| GARAGE CHAGO | PO BOX 3651 | | | | MAYAGUEZ | PR | 00681 | |
| GARAGE CHALIE | HC 09 BOX 2596 | | | | SABANA GRANDE | PR | 00637 | |
| GARAGE CHARLIE | HC 9 BOX 2596 | | | | SABANA GRANDE | PR | 00637 | |
| GARAGE CHU | CARR 165 KM 10 3 | | | | TOA ALTA | PR | 00969 | |
| GARAGE CHU | PO BOX 153 | | | | MOROVIS | PR | 00687 | |
| GARAGE CHUCHO | 1550 CALLE 305 | ESQ 13 CAPARRA TERRACE | | | SAN JUAN | PR | 00921 | |
| GARAGE CHUCHO | URB CAPARRA TER | 1550 CALLE 30 SW | | | SAN JUAN | PR | 00921 | |
| GARAGE CINTRON | PO BOX 100 | | | | GUAYNABO | PR | 00970 | |
| GARAGE CLAUDIO INC | 519 CALLE CUBA | | | | SAN JUAN | PR | 00917 | |
| GARAGE COLON BODY SHOP | RR 2 BOX 6032 | | | | MANATI | PR | 00674 | |
| GARAGE COQUI | RR 6 BOX 9985 | | | | SAN JUAN | PR | 00928 | |
| GARAGE COTTO LAUREL TEXACO | COTTO LAUREL | 71 CALLE CENTRAL | | | PONCE | PR | 00780 | |
| GARAGE CRESPO | BO RIO ABAJO | HC 2 BOX 40938 | | | VEGA BAJA | PR | 00693 | |
| GARAGE CRUZ | CARR 860 BO MARTIN GONZALEZ KM 9 | | | | CAROLINA | PR | 00987 | |
| GARAGE CRUZ | HC 02 BOX 14271 | | | | CAROLINA | PR | 00987 | |
| GARAGE CRUZ | PO BOX 607061 | | | | BAYAMON | PR | 00960 | |
| GARAGE CUNIN | BOX 99 | | | | BARRANQUITAS | PR | 00794 | |
| GARAGE CUNIN | P.O. BOX 1033 | | | | BARRANQUITAS | PR | 00794 | |
| GARAGE CURSIO | MONTE CLARO STATE | ME 43 PLAZA 15 | | | BAYAMON | PR | 00961 | |
| GARAGE DAMIAN | BOX 992 | | | | LAJAS | PR | 00667 | |
| GARAGE DANNY VARGAS | JARD DE MONACO | 15 CALLE BRASIL | | | MANATI | PR | 00674 | |
| GARAGE DAVILA | 8573 AVE JOBOS | | | | ISABELA | PR | 00662 | |
| GARAGE DEL VALLE ESSO | PO BOX 892 | | | | CIDRA | PR | 00739 | |
| GARAGE DOBLE L, INC | HC 01 BOX 4398 | | | | GURABO | PR | 00778 | |
| GARAGE EDISON | 4 CALLE SANTO TOMAS | | | | MAYAGUEZ | PR | 00680 | |
| GARAGE EDWIN | URB SANTA TERESITA | H10 CALLE 5 | | | BAYAMON | PR | 00961 | |
| GARAGE EDWIN VIDAL INC | 184 CALLE VILLA | | | | PONCE | PR | 00730 | |
| GARAGE EDWIN VIDAL INC | 322 CALLE VILLA | | | | PONCE | PR | 00732 | |
| GARAGE EL DEPORTIVO | PO BOX 335609 | | | | PONCE | PR | 00733 | |
| GARAGE ELIAS | 855 CALLE ERNESTO CERRA | | | | SAN JUAN | PR | 00907 | |
| GARAGE ERNESTO PUIG | P O BOX 334093 | | | | PONCE | PR | 00733 | |
| GARAGE ESPINAL | 1413 AVE LOMAS VERDES | SUITE 116 | | | BAYAMON | PR | 00956 | |
| GARAGE ESSO | HC 4 BOX 15332 | | | | SAN SEBASTIAN | PR | 00685 | |
| GARAGE ESSO / CARLOS M RIVERA | HC 01 BOX 23619 | | | | VEGA BAJA | PR | 00693 | |
| GARAGE ESSO / CARLOS M RIVERA | URB MONTE VERDE | C 28 CALLE 2 | | | TOA ALTA | PR | 00953 | |
| GARAGE ESSO COMERCIO | PARQUE LAS HACIENDAS | J1 CALLE CAYNIABON | | | CAGUAS | PR | 00725 | |
| GARAGE ESSO COMERIO | CALE COMERIO CALLE 5 ESQ 5 | BO  BELGICA | | | PONCE | PR | 00731 | |
| GARAGE ESSO ISLA VERDE | P O BOX 4458 | | | | CAROLINA | PR | 00984 | |
| GARAGE ESSO MEDINA | GARRUCHALES | HC 01 BOX 5161 | | | BARCELONETA | PR | 00617 | |
| GARAGE ESTEBAN | PO BOX 51029 | | | | SAN JUAN | PR | 00950 | |
| GARAGE FAVAL SHELL | PO BOX 367 | | | | GUAYAMA | PR | 00785 | |
| GARAGE FEBUS | URB SANTA CATALINA | N 4 CALLE 2 | | | BAYAMON | PR | 00959 | |
| GARAGE FELIX MATOS | HC 2 BOX 5251 | | | | COMERIO | PR | 00782 | |
| GARAGE FELOMAR | P OBOX 3877 | | | | BAYAMON | PR | 00958 | |
| GARAGE FERNANDITO ORTIZ | HC 71 | | | | NARANJITO | PR | 00719 | |
| GARAGE FIGUEROA | HC 06 BOX  70580 | | | | CAGUAS | PR | 00725 | |
| GARAGE FIGUEROA | P O BOX 163 | | | | LUQUILLO | PR | 00773 | |
| GARAGE FRANK INC | 1263 AVE FERNANDEZ JUNCOS | | | | SANTURCE | PR | 00910 | |
| GARAGE FRANK INC | PO BOX 19026 | | | | SANTURCE | PR | 00910 | |
| GARAGE FRANKS INC | PO BOX 19026 FDEZ JUNCOS STA | | | | SAN JUAN | PR | 00910-0000 | |
| GARAGE FRANKS INC | PO BOX 19026 | FERNANDEZ JUNCOS STATION | | | SAN JUAN | PR | 00908-0000 | |
| GARAGE GALLOZA | 137 CALLE MERCADO | | | | MAYAGUEZ | PR | 00680 | |
| GARAGE GIERBOLINI SHELL | HC 01 BOX 5794 | | | | OROCOVIS | PR | 00726 | |
| GARAGE GIERBOLINI SHELL | PO BOX 2121 | | | | OROCOVIS | PR | 00720-2121 | |
| GARAGE GILITO | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| GARAGE GIRAU | CAPARRA TERRACE | 818 CALLE 7 SO | | | SAN JUAN | PR | 00920 | |
| GARAGE GONZALEZ | URB  ANTONSANTI | 3 CALLE BREMA | | | SAN JUAN | PR | 00927 | |
| GARAGE GUATEMALA | APARTADO 999 | | | | SAN SEBASTIAN | PR | 00685 | |
| GARAGE GUILLAMA | 2500 CARR 4491 STE 2 | | | | CAMUY | PR | 00627 | |
| GARAGE GULF | 2307 PONCE BY PASS | | | | PONCE | PR | 00731 | |
| GARAGE GULF BUCARE | URB LUCKETTI | 72 AVE VIRGILIO DEL POU | | | MANATI | PR | 00674 | |
| GARAGE GULF SAN MARTIN | URB NANTA PAULA | 100 AVE LAS CUMBRES | ESQ REGINA MEDINA | | GUAYNABO | PR | 00969 | |
| GARAGE GULF SAN MARTIN | PO BOX 1260 | | | | UTUADO | PR | 00641 | |
| GARAGE GUZMAN | BARRIO TRASTALLERES | 72  CALLE SAN JOSE | | | MAYAGUEZ | PR | 00680 | |
| GARAGE GUZMAN | HC 02 BOX 26131 | BO BARRANCA | | | BARRANQUITAS | PR | 00794 | |
| GARAGE HERMANOS OCASIO | FELIX CARDONA DAVILA | SUITE 125 A | | | MANATI | PR | 00674 | |
| GARAGE HERNANDEZ | RR-1 BOX 10511 | | | | OROCOVIS | PR | 00720 | |
| GARAGE HILGO , INC | P O  BOX 72  SAINT JUST | | | | SAINT JUST | PR | 00978-0072 | |
| GARAGE HILGO, INC | PO BOX 72 | CARR 2 #112 | | | SAINT JUST | PR | 00978-0072 | |
| GARAGE HNOS RUIZ | 200 CALLE SAN RAFAEL | | | | MAYAGUEZ | PR | 00680 | |
| GARAGE HUMBERTO | [ADDRESS ON FILE] | | | | | | | |
| GARAGE ISIDRO | 754 CALLE LOS ANGELES PDA 24 | | | | SAN JUAN | PR | 00909 | |
| GARAGE ISLA | HC 01 BOX 5002 | | | | QUEBRADILLA | PR | 00678 | |
| GARAGE ISLA FLORES | P O BOX 60 | | | | COAMO | PR | 00769 | |
| GARAGE ISLA- LAS PIEDRAS | URB  LAS MERCEDES | F-131 CALLE 5 | | | LAS PIEDRAS | PR | 00771 | |
| GARAGE ISLA MARESUA | K 8 URB RIVERSIDE | | | | SAN GERMAN | PR | 00683 | |
| GARAGE ISLA MAUNABO | PO BOX 146 | | | | MAUNABO | PR | 00707 | |
| GARAGE ISLA PR | BOX 830 | | | | VILLALBA | PR | 00766 | |
| GARAGE ISLA/GASOLINAS PUERTO RICO | BOX 1897 | | | | YAUCO | PR | 00698 | |
| GARAGE ISLA\ SHELL CUATRO CALLES | PO BOX 1205 | | | | ARROYO | PR | 00714 | |
| GARAGE J R | HC 646 BOX 6421 | | | | TRUJILLO ALTO | PR | 00976 | |

In re: The Commonwealth of Puerto Rico, et al
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| GARAGE JACINTO | 243 CALLE PARIS STE 1027 | | | | SAN JUAN | PR | 00917 | |
| GARAGE JOE | HC 6 BOX 76055 | | | | CAGUAS | PR | 00725 | |
| GARAGE JOE | PO BOX 1478 | | | | MANATI | PR | 00674 | |
| GARAGE JORGE | PARC AMADEO | 1 A AVE ARMAIZ | | | VEGA BAJA | PR | 00693 | |
| GARAGE JOSE ANTONIO INC | 5 CALLE MERCURIO | | | | PONCE | PR | 00731 | |
| GARAGE JOSE PALAU | HC 5 BOX 50000 | | | | AGUADILLA | PR | 00603 | |
| GARAGE JR RAMIREZ | BO LUCES LABIOS | 27 CALLE SAN JUAN | | | MAYAGUEZ | PR | 00680 | |
| GARAGE JUAN | 3 CANTERA SUITE 3 | | | | MANATI | PR | 00674 | |
| GARAGE JUAN | RR 1 BOX 14430 | | | | MANATI | PR | 00674-9763 | |
| GARAGE JUANO | HC 06 BOX 76450 | | | | CAGUAS | PR | 00725-9520 | |
| GARAGE JULIANA | 165 CALLE VICTORIA | | | | PONCE | PR | 00731 | |
| GARAGE JULIANA | C/ VICTORIA # 165 | | | | PONCE | | 00731 | |
| GARAGE JUNIOR | HC 01 BOX 5291 | | | | BARRANQUITAS | PR | 00794 | |
| GARAGE JUNIOR | HC 2 BOX 14595 | | | | CAROLINA | PR | 00987-9721 | |
| GARAGE JUNIOR | HC 72 BOX 5999 | | | | CAYEY | PR | 00737 | |
| GARAGE JUNIOR | URB CAPARRA TERRACE | 1520 AVE AMERICO MIRANDA | | | SAN JUAN | PR | 00921 | |
| GARAGE JUNITO | 509 AVE MIRAMAR | | | | ARECIBO | PR | 00612 | |
| GARAGE KIKE | PO BOX 235 | | | | CAYEY | PR | 00737 | |
| GARAGE KIKE SHELL | CALLE DE DIEGO # 111 | | | | SAN LORENZO | | 00754 | |
| GARAGE KING | PO BOX 521 | | | | BARRANQUITAS | PR | 00794 | |
| GARAGE KING / KING TRANSMISSION | DORADO DEL MAR | A 19 CALLE NINFA DEL MAR | | | DORADO | PR | 00646 | |
| GARAGE LA COMPETENCIA | PO BOX 2187 | | | | MAYAGUEZ | PR | 00681 | |
| GARAGE LA FAMILIA | SANTA JUANITA | BU 6 VE STA JUANITA ESQ INDIA | | | BAYAMON | PR | 00956 | |
| GARAGE LA VEGA | PO BOX 119 | | | | HATILLO | PR | 00659 | |
| GARAGE LEO | 1 J BO SANTANA | | | | ARECIBO | PR | 00612 | |
| GARAGE LOPEZ | 398 CALLE GUAYAMA | | | | SAN JUAN | PR | 00917 | |
| GARAGE LOPEZ | CARR 174 KM 20 8 | | | | AGUAS BUENAS | PR | 00703 | |
| GARAGE LOPEZ | HILL BROTHERS | 92 CALLE 7 | | | SAN JUAN | PR | 00924 | |
| GARAGE LOS CUÑADOS | PO BOX 3594 | | | | AGUADILLA | PR | 00605 | |
| GARAGE LOS CUADOS | [ADDRESS ON FILE] | | | | | | | |
| GARAGE LOS LLANOS | HC 01 BOX 1 4312 | | | | SANTA ISABEL | PR | 00757 | |
| GARAGE LOS LLANOS | PO BOX 195056 | | | | SAN JUAN | PR | 00919 | |
| GARAGE LOS MUCHACHOS/L RAMOS PONCE | BOX 27 BO JOBOS | | | | ISABELA | PR | 00662 | |
| GARAGE LOS MUCHACHOS/L RAMOS PONCE | PO BOX 27 | | | | ISABELA | PR | 00662 | |
| GARAGE LUCAS / GARAGE L L INC | HC 01 BOX 6085 | | | | GURABO | PR | 00778-9731 | |
| GARAGE LUCHO | HC 1 BOX 39713 | | | | CABO ROJO | PR | 00623 | |
| GARAGE LUGO | PO BOX 58 | | | | HORMIGUEROS | PR | 00660 | |
| GARAGE LUIS | HC 1 BOX 6691 | | | | CIALES | PR | 00638 | |
| GARAGE LUIS IRIZARRY | 312 CALLE POST SUR | | | | MAYAGUEZ | PR | 00680 | |
| GARAGE MANGUAL | BOX 3439 | | | | CAMUY | PR | 00627-9605 | |
| GARAGE MANSO | BUENA VISTA | 65 CALLE MAGNOLIA | | | CAROLINA | PR | 00985 | |
| GARAGE MARIN | APARTADO 2128 | | | | CAYEY | PR | 00737 | |
| GARAGE MARIO | HC 2 BOX 8664 | | | | GUAYNABO | PR | 00971 | |
| GARAGE MARIO | HC 3 BOX 14437 | | | | UTUADO | PR | 00641 | |
| GARAGE MARTINEZ | 135 CALLE  JOSE I QUINTON | | | | COAMO | PR | 00769-3040 | |
| GARAGE MECANICA MANUEL | PO BOX 75 | | | | LA PLATA | PR | 00786-0075 | |
| GARAGE MECANICA RUBEN | BOX 454 | | | | MOROVIS | PR | 00687 | |
| GARAGE MEDINA | PO BOX  142313 | | | | ARECIBO | PR | 00614 | |
| GARAGE MEJIAS | REPARTO MEJIAS | BOX 1038 | | | MANATI | PR | 00674 | |
| GARAGE MELERO INC | URB GOLDEN GATE | 158 CALLE ZAFIRO | | | GUAYNABO | PR | 00968 | |
| GARAGE MERCADO | BO SABANA | RR 1 BOX 11117 | | | OROCOVIS | PR | 00720 | |
| GARAGE MERGAL | HC 3 BOX 17411 | | | | COROZAL | PR | 00783 | |
| GARAGE MICKEY | 35 AVE SAN MIGUEL | | | | UTUADO | PR | 00641 | |
| GARAGE MIRANDA BODY SHOP INC | PMB 491 BOX 7891 | | | | GUAYNABO | PR | 00970-7891 | |
| GARAGE MOI | PMB 481 EL PRADO | 514 A CALLE ITALIA | | | SAN JUAN | PR | 00917 | |
| GARAGE MOLINA | P O BOX 2123 | | | | BAYAMON | PR | 00960 | |
| GARAGE MOLLY | HC 02 BOX 6523 | | | | BARRANQUITAS | PR | 00794 | |
| GARAGE MONTALVO | P O BOX 138 | | | | LAS MARIAS | PR | 00670-0138 | |
| GARAGE MONTAN | URB PUERTO NUEVO | 401 CALLE APENINOS | | | SAN JUAN | PR | 00920 | |
| GARAGE MORALES | HC 2 BOX 8746 | | | | YABUCOA | PR | 00767 | |
| GARAGE MORALES | HC 6 BOX 75615 | | | | CAGUAS | PR | 00725 | |
| GARAGE MUSTANG | HC-73  BOX  6068 | | | | NARANJITO | PR | 00719 | |
| Garage Nano | HC-71  Box 1227 | | | | Naranjito | | 00719 | |
| GARAGE NARY Y/O AUTO PIEZAS COROZAL | P O BOX 104 | | | | COROZAL | PR | 00783 | |
| GARAGE NAZARIO | 327 SAN IGNASIO | | | | MAYAGUEZ | PR | 00680 | |
| GARAGE NUEVO | PO BOX 899 | | | | MAYAGUEZ | PR | 00681 | |
| GARAGE OQUENDO | P O BOX 172 | | | | JAYUYA | PR | 00664 | |
| GARAGE PADOVANI | PO BOX 785 | | | | SAN GERMAN | PR | 00683 | |
| GARAGE PALOMO | PMS 605 | P O BOX 4952 | | | CAGUAS | PR | 00725 | |
| GARAGE PAPO | URB C2BUCO | C 8 CALLE 1 | | | COROZAL | PR | 00783 | |
| GARAGE PAPO DIANA | URB MIRA FLORES | 49-14 CALLE 59 | | | BAYAMON | PR | 00957 | |
| GARAGE PEDRO J TORRES | HC-01 BOX 4110 | | | | MAUNABO | PR | 00707 | |
| GARAGE PEPE LINEA | PO BOX 1118 | | | | TRUJILLO ALTO | PR | 00977-1118 | |
| GARAGE PICO | APT 547 | | | | MARICAO | PR | 00606 | |
| GARAGE PIPE | RR 5 BOX 6010 | | | | BAYAMON | PR | 00956 | |
| GARAGE PIRY & AUTO PARTS | HC 1 BOX 5207 | | | | CIALES | PR | 00638 | |
| GARAGE PLANA AND HIJOS | CARR AGUAS BUENAS A BAYAMON | KM 21 1 | | | AGUAS BUENAS | PR | 00703 | |
| GARAGE PONTEZUELA | PO BOX 1851 | | | | CAROLINA | PR | 00983 | |
| GARAGE PUCHO | BOX 37484 | | | | CAYEY | PR | 00737 | |
| GARAGE PUEBLO NUEVO SHELL | PO BOX 847 | | | | CABO ROJO | PR | 00622 | |
| GARAGE PUPY MATOS | BOX 438 | | | | FAJARDO | PR | 00738438 | |
| GARAGE QUIQUE | HC 5 BOX 51401 | | | | HATILLO | PR | 00659 | |
| GARAGE QUIQUE PUIG | VILLA TURABO | F 8  CALLE ROBLES | | | CAGUAS | PR | 00725 | |
| GARAGE QUIQUE SHELL | 111 CALLE JOSE DE DIEGO | | | | SAN LORENZO | PR | 00754 | |
| GARAGE RAFA ORTIZ | URB TOA ALTA HEIGHTS | AN 37 CALLE 33 | | | TOA ALTA | PR | 00959 | |
| GARAGE RAFI | HC 2 BOX  32005 | | | | CAGUAS | PR | 00726 | |
| GARAGE RAFY | HC 2 BOX 32005 | | | | CAGUAS | PR | 00725 | |
| GARAGE RAFY | PO BOX 253 | | | | MAUNABO | PR | 00707 | |
| GARAGE RAICES | HC 02 BOX 7874 | | | | CAMUY | PR | 00627 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17 03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| GARAGE RAICES | HC 2 BOX 7874 | | | | CAMUY | PR | 00627 | |
| GARAGE RAIMUNDI | BOX 1204 | | | | VEGA BAJA | PR | 00694 | |
| GARAGE RALPH | PO BOX 8667 | | | | SAN JUAN | PR | 00910 | |
| GARAGE RAMOS | PO BOX 217 | | | | GUANICA | PR | 00653 | |
| GARAGE RAMOS | PO BOX 329 | | | | MARICAO | PR | 00606 | |
| GARAGE RAMOS | PO BOX 8491 | | | | CAGUAS | PR | 00726 | |
| GARAGE RENATO BERDUT | 510 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00918 | |
| GARAGE RENE | HC 03 BOX 9673 | | | | BARRANQUITAS | PR | 00794-9804 | |
| GARAGE REY | BOX 1103 | | | | BOQUERON | PR | 00622 | |
| GARAGE RICHARD | KM 42 1 | CARR 2 BO ALGARROBO | | | VEGA BAJA | PR | 00696 | |
| GARAGE RICHARD | URB GUARICO | O 18 CALLE D | | | VEGA BAJA | PR | 00696 | |
| GARAGE RIOS | HC 3 BOX 14462 | | | | UTUADO | PR | 00641 | |
| GARAGE ROBERT | BO DULCES LABIOS | 250 CALLE BENIGNO CONTRERAS | | | MAYAGUEZ | PR | 00681 | |
| GARAGE ROBERTO FALCON | HC 02 BOX 5211 | | | | COMERIO | PR | 00782 | |
| GARAGE ROBERTO ROBERT | EXT VILLA RICA | B 27 CALLE 2 | | | BAYAMON | PR | 00956 | |
| GARAGE ROCA GULF | 850 AVE MIRAMAR | | | | ARECIBO | PR | 00612 | |
| GARAGE ROMAN | URB EL CORTIJO | 007 CALLE 3 A | | | BAYAMON | PR | 00956 | |
| GARAGE ROMERO | PO BOX 31340 | | | | SAN JUAN | PR | 00929-1340 | |
| GARAGE ROSADO | 464 CALLE FRANCIA | | | | SAN JUAN | PR | 00917 | |
| GARAGE ROSADO | PO BOX 1156 | | | | VEGA ALTA | PR | 00692 | |
| GARAGE ROVEL MALDONADO FIGUEROA | BO  BARAHONA | BOX  324  CALLE MARGINAL | | | MOROVIS | PR | 00687 | |
| GARAGE SANCHEZ | URB REXVILLE | AJ 41 CALLE  51 | | | BAYAMON | PR | 00957 | |
| GARAGE SANTIAGO | 13 BO GARZAS | | | | ADJUNTAS | PR | 00601 | |
| GARAGE SANTIAGO | P O BOX 1306 | | | | AIBONITO | PR | 00705 | |
| GARAGE SEGARRA | 169 CALLE VILLA | | | | PONCE | PR | 00731 | |
| GARAGE SENDITO | BO JOBOS | 66 RUTA 10 | | | ISABELA | PR | 00662 | |
| GARAGE SHELL | 111 CALLE DE DIEGO | | | | SAN LORENZO | PR | 00754 | |
| GARAGE SHELL | 155 AVE FONT MARTELO | | | | HUMACAO | PR | 00791 | |
| GARAGE SHELL | PO BOX 363 | | | | BOQUERON | PR | 00622-0363 | |
| GARAGE SHELL | P O  BOX 492 | | | | SAN LORENZO | PR | 00754-5319 | |
| GARAGE SHELL FIGUEROA | 79 CALLE MAYOR CANTERA | | | | PONCE | PR | 00731 | |
| GARAGE SOTOMAYOR | BOX 138 | | | | VEGA BAJA | PR | 00694 | |
| GARAGE TALLER CARIBE | HC 02 BOX 24760 | | | | AGUADILLA | PR | 00603 | |
| GARAGE TEXACO | 28 BO GARZAS | | | | ADJUNTAS | PR | 00601 2108 | |
| GARAGE TEXACO | A/C MANUEL MORALES MORALES | ADM DE FOMENTO COMERCIAL | PO BOX S-4275 | | SAN JUAN | PR | 00902 | |
| GARAGE TEXACO | BO SANTANA | BOX 202 C | | | ARECIBO | PR | 00612 | |
| GARAGE TEXACO | BOX 495 | | | | ARROYO | PR | 00714 | |
| GARAGE TEXACO | C/O GUARDIA NACIONAL | PO BOX 3786 | | | SAN JUAN | PR | 00904 | |
| GARAGE TEXACO | HC BOX 31891 | | | | HATILLO | PR | 00659 | |
| GARAGE TEXACO | PO BOX 368 | | | | ANGELES | PR | 00611 | |
| GARAGE TEXACO | P O BOX 3 | | | | LARES | PR | 00669 | |
| GARAGE TEXACO | PO BOX 421 | | | | AIBONITO | PR | 00705 | |
| GARAGE TEXACO | P O BOX 681 | | | | ADJUNTAS | PR | 00601 | |
| GARAGE TILO | PO BOX 2072 | | | | OROCOVIS | PR | 0720 | |
| GARAGE TITIN | HC 103 BOX  25977 | | | | LAJAS | PR | 00667 | |
| GARAGE TITO | 58  BO CANTERA SUITE 1 | CARR 2 KM43 | | | MANATI | PR | 00674 | |
| GARAGE TITO | SECTOR CAMASEY SABANA SECA | KM 2.0 CARR 872 | | | TOA BAJA | PR | 00952-4454 | |
| GARAGE TITO BARRETO | PO BOX 133 | | | | FAJARDO | PR | 00738 | |
| GARAGE TOLEDO | HC 5 BOX 27657 | | | | CAMUY | PR | 00627-8860 | |
| GARAGE TOMAS SERRANO | P O BOX 30299 | | | | PONCE | PR | 00734 0299 | |
| GARAGE TOMASIN | PO BOX 441 | | | | CAYEY | PR | 00737 | |
| GARAGE TONAN | BUZÓN 620-12A | | | | CABO ROJO | PR | 00623 | |
| GARAGE TONY | PARC SAN ANTONIO BO HIGUILAR | 151 A CALLE 2 | | | DORADO | PR | 00646 | |
| GARAGE TORRES | BOX 747 | | | | UTUADO | PR | 00641 | |
| GARAGE TORRES | PO BOX 261 | | | | VEGA ALTA | PR | 00692 | |
| GARAGE TORRES | P O BOX 50735 | | | | LEVITOWN | PR | 00950-0735 | |
| GARAGE UNION | 950 AVE FRANKLIN D ROOSEVELT | | | | SAN JUAN | PR | 00920 | |
| GARAGE UNIVERSITARIO GULF | PO BOX 9807 | | | | CAGUAS | PR | 00726 | |
| GARAGE VAN CAR | PUERTO NUEVO | 514 AVE ANDALUCIA | | | SAN JUAN | PR | 000920 | |
| GARAGE VARGAS | PO BOX 287 | | | | AIBONITO | PR | 00705 | |
| GARAGE VEGA | 7 BDA LA PRA  APT 11 | | | | MANATI | PR | 00674 | |
| GARAGE VELAZQUEZ | PO BOX 365 | | | | NAGUABO | PR | 00744 | |
| GARAGE VICTOR RODRIGUEZ | BO SABANA | CARR 664 BZN 49 | | | BARCELONETA | PR | 00617 | |
| GARAGE VIERZ | VILLA PALMERA | 369 AVE EDUARDO CONDE | ESQ. MANUEL CONCHADO | | SAN JUAN | PR | 00915 | |
| GARAGE VILLEGAS ROBLES | 707 CALLE HOARE | | | | SAN JUAN | PR | 00907 | |
| GARAGE VIRI | HC 1 BOX 18610 | | | | CABO ROJO | PR | 00623 | |
| GARAGE WILLIAM RIVERA | 64 QUISQUEYA ESQ CHILE | | | | SAN JUAN | PR | 00917 | |
| GARAGE WILLY AIR CONDITION | PO BOX 956 | | | | RINCON | PR | 00677 | |
| GARAGE WITO | URB VILLA CAROLINA | 11-84 CALLE 88 | | | CAROLINA | PR | 00985 | |
| GARAGE Y JUNKER RAUL | BO CEIBA | CARR 782 BOX 1826 | | | CIDRA | PR | 00739 | |
| GARAGE YAHUECAS | [ADDRESS ON FILE] | | | | | | | |
| GARAGE YUNQUE | PO BOX 505 | | | | JUANA DIAZ | PR | 00795 | |
| GARAJE  BAIROA | BOX 161 | BARRIO  BAIROA | | | AGUAS BUENAS | PR | 00703 | |
| GARAJE  MIRANDA | PMB 491 P O BOX 7891 | | | | GUAYNABO | PR | 00970-7891 | |
| GARAJE & AUTO PARTS NARVAEZ | COUNTRY CLUB | 868 CALLE BORNEO URB COUNTRY CLUB | | | SAN JUAN | PR | 00924 | |
| GARAJE 2000 | HC 02 BOX 13790 | | | | ARECIBO | PR | 00612 | |
| GARAJE ALEX | CALLE BARBOSA 2061 | ESQ BETANCES VILLA PALMERAS | | | SAN JUAN | PR | 00915 | |
| GARAJE ANGEL | BARAHONA | 190 B CALLE MANUEL CACHO | | | MOROVIS | PR | 00687 | |
| GARAJE BAIROA | BOX 161 BO BAIROA | | | | AGUAS BUENAS | PR | 00703 | |
| GARAJE BENO | URB APONTE | A 19 CALLE 1 | | | CAYEY | PR | 00736 | |
| GARAJE CALIFORNIA | PO BOX 3344 | | | | MANATI | PR | 00674-3344 | |
| GARAJE CAMILO INC | ALTOS DE LA FUENTE | CALLE 1D-12 | | | CAGUAS | PR | 00725 | |
| GARAJE CAMILO INC. | CALLE I D-12 ALTO DE LA FUENTE | | | | CAGUAS | PR | 00725 | |
| GARAJE CANO - ANTONIO MIRANDA VEGA | URB VEGA BAJA LAKES | G 26 CALLE 7 | | | VEGA BAJA | PR | 00693 | |
| GARAJE CARLOS | RR 4 BOX 3520 | | | | BAYAMON | PR | 00956 | |
| GARAJE CASILLAS | URB SAN FRANCISCO | 6 AVE DE DIEGO | | | SAN JUAN | PR | 00927 | |
| GARAJE CASTILLO | ESQ BETANCES | 100 CALLE CORONA | | | SAN JUAN | PR | 00911 | |
| GARAJE CESAR | LAS MONJAS | 1 CALLE CHILE | | | SAN JUAN | PR | 00917 | |
| GARAJE CHAMBER ESSO | PO BOX 1130 | | | | CABO ROJO | PR | 00623 | |

Case:17-03283-LTS   Doc#:1817-1   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(i)   Page 915 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| GARAJE CHICO | HC 72 BOX 6752 | | | | CAYEY | PR | 00736 | |
| GARAJE COFRESI SHELL | URB BORINQUEN | C 9 CALLE 2 | | | CABO ROJO | PR | 00623 | |
| GARAJE COLON | PDA 15 | 1061 AVE LAS PALMAS | | | SAN JUAN | PR | 00907 | |
| GARAJE COLON | SANTA ROSA | 24-32 CALLE 9 | | | BAYAMON | PR | 00659 | |
| GARAJE COLON HIJO | HC 5 BOX 52166 | | | | CAGUAS | PR | 00625-9203 | |
| GARAJE CONKY | URB VETURINI | D 11 CALLE 2 | | | SAN SEBASTIAN | PR | 00685 | |
| GARAJE COOPERATIVO | PO BOX 816 | | | | SABANA GRANDE | PR | 00637 | |
| GARAJE CRUZ | HC 1 BOX 8601 | | | | GURABO | PR | 00778 | |
| GARAJE CRUZ | P O BOX 542 | | | | COROZAL | PR | 00783 | |
| GARAJE CUBA | URB LAS PERLAS | 211 CALLE CORROZO | | | MOCA | PR | 00676 | |
| GARAJE CUNIN | PO BOX 99 | | | | BARRANQUITAS | PR | 00794-0099 | |
| GARAJE EDWIN VIDAL | 322 CALLE VILLA | | | | PONCE | PR | 00731 | |
| GARAJE EL MAGO | PO BOX 459 | | | | CIALES | PR | 00638 | |
| GARAJE EMILIANO | HC 3 BOX 11544 | | | | AWASCO | PR | 00610 | |
| GARAJE ESSO / LA CASA DEL JEEP | HC 01 BOX 2110 | | | | LAS MARIAS | PR | 00670 | |
| GARAJE FELIPE SANCHEZ | PO BOX 436 | | | | ARROYO | PR | 00714 | |
| GARAJE FUSTER | HC 3 BOX 8121 | | | | LARES | PR | 00669 | |
| GARAJE FUSTER | PO BOX 99 | | | | LARES | PR | 00669 | |
| GARAJE GILBERT | PO BOX 1505 | | | | UTUADO | PR | 00641 | |
| GARAJE GUELO | HC 2 BOX 12810 | | | | LAJAS | PR | 00667 | |
| GARAJE GULF LAS MARIAS | PO BOX 373 | | | | LAS MARIAS | PR | 00670 | |
| GARAJE HANCE | BO SABANA ABAJO | CARR 190 KM 1 6 | | | CAROLINA | PR | 00987 | |
| GARAJE HANCE | P O BOX 2782 | | | | CAROLINA | PR | 00984 | |
| GARAJE HOJALATERIA Y PINTURA NAZARIO | PMB 125 PO BOX 607061 | | | | BAYAMON | PR | 00960 | |
| GARAJE ISLA | 17 CALLE PATRON | | | | MOROVIS | PR | 00687 | |
| GARAJE ISLA | PO BOX 1205 | | | | ARROYO | PR | 00714 | |
| GARAJE ISLA | PO BOX 991 | | | | BOQUERON | PR | 00622 | |
| GARAJE ISLA | URB TERRAZAS DE CUPEY | A 59 CALLE 7 | | | TRUJILLO ALTO | PR | 00977 | |
| GARAJE JIMMY | URB SANTA JUANITA | NI 11 CALLE NINFA | | | BAYAMON | PR | 00956 | |
| GARAJE JIMMY | BO SABALOS | 28 BDA NADAL | | | MAYAGUEZ | PR | 00680 | |
| GARAJE JUAN | HNAS DAVILA | O 36 CALLE 9 | | | BAYAMON | PR | 00956 | |
| GARAJE JUNIOR | HC 01 BOX 5291 | | | | BARRANQUITAS | PR | 00794 | |
| GARAJE KING | PO BOX 521 | | | | BARRANQUITAS | PR | 00794 | |
| GARAJE LAUREANO | 159 CALLE PARIS | | | | SAN JUAN | PR | 00917 | |
| GARAJE LOS AMIGOS | 184281 VILLA EVANGELINA | | | | MANATI | PR | 00674 | |
| GARAJE LOS FUENTES | HC 03 BOX 8815 | | | | BARRANQUITAS | PR | 00794 | |
| GARAJE LUIS | 306 CALLE FRANCIA | | | | SAN JUAN | PR | 00917 | |
| GARAJE MALDO | PO BOX 1077 | | | | UTUADO | PR | 00641 | |
| GARAJE MANSO INC | URB SABANA GARDENS | 14 12 CALLE 26 | | | CAROLINA | PR | 00983 | |
| GARAJE MARTINEZ | HC 03 BOX 13946 | | | | JUANA DIAZ | PR | 00795-9519 | |
| GARAJE MARTINEZ | PO BOX 1431 | | | | JUANA DIAZ | PR | 00795 | |
| GARAJE MARTINEZ | PO BOX 251 | | | | JUANA DIAZ | PR | 00795-0251 | |
| GARAJE MATEO | URB SANTA JUANITA | M 20 CALLE FORMOSA | | | BAYAMON | PR | 00956 | |
| GARAJE MEDINA | P O BOX 142313 | | | | ARECIBO | PR | 00614 | |
| GARAJE MERCADO INC | RR 1 BOX 11117 | | | | OROCOVIS | PR | 00720 | |
| GARAJE MORALES | 42 CALLE SAN AGUSTIN ESTE | | | | GUAYAMA | PR | 00784 | |
| GARAJE OCASIO | CARR. 668 KM. 0.1 FELIX CORDOVA | DAVILA # 125-A | | | MANATI | PR | 00674 | |
| GARAJE PAOPEI | CALLE DE DIEGO 469 | | | | RIO PIEDRAS | PR | 00923 | |
| GARAJE PAQUITO | P.O. BOX 6400 SUITE 296 | | | | CAYEY | PR | 00737 | |
| GARAJE PASCUAL | PARADA 13 1 2 MIRAMAR | 816 AVE FERNANDEZ JUNCOS | | | SAN JUAN | PR | 00907 | |
| GARAJE PASO REAL AUTO PARTS | PO BOX 575 | | | | MANATI | PR | 00674 | |
| GARAJE PIRY INC | HC 1 BOX 5207 | | | | CIALES | PR | 00638 | |
| GARAJE POLDIN | LA MISMA | 245 CALLE CALMA VILLA PALMERA | | | SANTURCE | PR | 00912 | |
| GARAJE POLDIN | VILLA PALMERAS | 245 CALLE CALMA | | | SAN JUAN | PR | 00912 | |
| GARAJE PROGRESO | BO PARIS | 103 CALLE DR ESCABI | | | MAYAGUEZ | PR | 00680 | |
| GARAJE RAFA | 34 BARRIO CANTERA | | | | MANATI | PR | 00674 | |
| GARAJE RICKY/LILLIAM LOPEZ CEPERO | PEDRO MARQUEZ # 3 BOX 157 | | | | CULEBRA | PR | 00775-0000 | |
| GARAJE RIVERA | BO SABANA | BOX 142 | | | OROCOVIS | PR | 00720 | |
| GARAJE RODRIGUEZ | PO BOX 188 | | | | SAN LORENZO | PR | 00754 | |
| GARAJE RUBEN | PO BOX 50291 | | | | TOA BAJA | PR | 00950 | |
| GARAJE RUBEN INC | PMB 487 SUITE 140 | 200 AVE. RAFAEL CORDERO | | | GAGUAS | PR | 00725 | |
| GARAJE RULLAN | 5 BO GARZAS | | | | ADJUNTAS | PR | 00601 | |
| GARAJE SHELL | 111 CALLE DE DIEGO W | | | | SAN LORENZO | PR | 00754 | |
| GARAJE SHELL 4 CALLES | P.O. BOX 1205 | | SAN LORENZO | | ARROYO | | 00714 | |
| GARAJE TANAN | CARR. 103 KM. 8.2 BO. LA PLANADA | BUZON 62012  A | | | CABO ROJO | PR | 00623 | |
| GARAJE TANAN INCORPORADO | PO BOX 620 | | | | CABO ROJO | PR | 00623 | |
| GARAJE TEXACO PLAZA | CALLE POST SUR 255 | | | | MAYAGUEZ | PR | 00680 | |
| GARAJE TITO | P O BOX 107 | | | | SABANA GRANDE | PR | 00637 | |
| GARAJE TOMAS SERRANO | PO. BOX 30299 | | | | PONCE | PR | 00734-0299 | |
| GARAJE UNIVERSITARIO GULF | PO BOX 1184 | | | | GURABO | PR | 00778 | |
| GARAJE VALLE | 1 AVE QUEBRADILLAS | | | | ISABELA | PR | 00662 | |
| GARAJE VALLE DE LAJAS | P O BOX 1376 | | | | LAJAS | PR | 00667 | |
| GARAJE VARGAS | REPTO SAN JOSE | 413 CALLE BELMONTE | | | SAN JUAN | PR | 00923 | |
| GARAJE VARO DBA CARLOS RUIZ | URB HILL BROTHERS | 118 A CALLE 17 | | | SAN JUAN | PR | 00924 | |
| GARAJE VELAZQUEZ | PO BOX 365 | | | | RIO BLANCO | PR | 00744 | |
| GARAJE YAHUECAS | BO. YAHUECAS | HC 01  BOX 3800 | | | ADJUNTAS | PR | 00601 | |
| GARAY AVALOS, LUCRECIA | [ADDRESS ON FILE] | | | | | | | |
| GARAY COLON, WANDA | [ADDRESS ON FILE] | | | | | | | |
| GARAY CRUZ, ARLYN | [ADDRESS ON FILE] | | | | | | | |
| GARAY CRUZ, ARLYN | [ADDRESS ON FILE] | | | | | | | |
| GARAY DAVILA, JAIME W | [ADDRESS ON FILE] | | | | | | | |
| Garay Electric Inc. | Urb. Villa Madrid C-15 | | | | Coamo | PR | 00769 | |
| GARAY ELECTRIC PSC | C. 15 URB VILLA MADRID | | | | COAMO | PR | 00769 | |
| GARAY GONZALEZ, DAISY | [ADDRESS ON FILE] | | | | | | | |
| GARAY MELENDEZ, JOHANNIE | [ADDRESS ON FILE] | | | | | | | |
| GARAY MONTES, MAYRA E | [ADDRESS ON FILE] | | | | | | | |
| GARAY OSORIO, MARIA M | [ADDRESS ON FILE] | | | | | | | |
| GARAY PICÓN, JOSÉ M | SR. JOSÉ MIGUEL GARAY PICÓN | CELDA 3-K 106-A DE LA INSTITUCIÓN | CORRECCIONAL BAYAMON | 501 CARR. #5 AVE. ENTRAL JUANITA FINAL | Bayamón | PR | 960 | |
| GARAY RODRIGUEZ, JOEL | [ADDRESS ON FILE] | | | | | | | |
| GARAY RODRIGUEZ, MIRIAM | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| GARAY ROSA, MARGARITA | [ADDRESS ON FILE] | | | | | | | |
| GARAY ROSADO, BRENDA | [ADDRESS ON FILE] | | | | | | | |
| GARAY SIERRA, BRAYAN L | [ADDRESS ON FILE] | | | | | | | |
| GARAY VELAZQUEZ, VERONICA I | [ADDRESS ON FILE] | | | | | | | |
| GARAYUA OLMEDA, LOTTIE | [ADDRESS ON FILE] | | | | | | | |
| GARAYUA SANTIAGO, ILIANA | [ADDRESS ON FILE] | | | | | | | |
| GARAYUAS COMPUTER PRINT | LEVITTOWN LAKES | B G  C/ DR. J.A. DAVILA | | | LEVITTOWN | PR | 00949-3412 | |
| GARCED CARRASQUILLO, NORMA | [ADDRESS ON FILE] | | | | | | | |
| GARCED VEGA, JUAN | [ADDRESS ON FILE] | | | | | | | |
| GARCES FERRER, GEORCHAN | [ADDRESS ON FILE] | | | | | | | |
| GARCES VEGA, ZULMA | [ADDRESS ON FILE] | | | | | | | |
| GARCIA & GARCIA | 120 BARCELONA | PDA 16 1/2 | | | SAN JUAN | PR | 00907 | |
| GARCIA ACEVEDO, CARLOS A | [ADDRESS ON FILE] | | | | | | | |
| GARCIA ACEVEDO, CARMEN L | [ADDRESS ON FILE] | | | | | | | |
| GARCIA ACEVEDO, CLARA O | [ADDRESS ON FILE] | | | | | | | |
| GARCIA ACEVEDO, ROBERTO | [ADDRESS ON FILE] | | | | | | | |
| GARCIA ACOSTA, LOURDES | [ADDRESS ON FILE] | | | | | | | |
| GARCIA ACOSTA, LOURDES | [ADDRESS ON FILE] | | | | | | | |
| GARCIA ADORNO, CARLA | [ADDRESS ON FILE] | | | | | | | |
| GARCIA ADORNO, ELIZABETH | [ADDRESS ON FILE] | | | | | | | |
| GARCIA AGOSTO, CARMEN J | [ADDRESS ON FILE] | | | | | | | |
| GARCIA AGRINSONI, LYDIA R | [ADDRESS ON FILE] | | | | | | | |
| GARCIA AGUAYO, JOSE | [ADDRESS ON FILE] | | | | | | | |
| GARCIA AGUIAR, LUZ | [ADDRESS ON FILE] | | | | | | | |
| GARCIA AGUIAR, LUZ E | [ADDRESS ON FILE] | | | | | | | |
| GARCIA ALAMO, CORALYS B | [ADDRESS ON FILE] | | | | | | | |
| GARCIA ALBELO, JOSEELYN M | [ADDRESS ON FILE] | | | | | | | |
| GARCIA ALBELO, KAREN | [ADDRESS ON FILE] | | | | | | | |
| GARCIA ALBERT, DAILOR N. | [ADDRESS ON FILE] | | | | | | | |
| GARCIA ALBINO, ROSA | [ADDRESS ON FILE] | | | | | | | |
| GARCIA ALEJANDRO, JESUS | [ADDRESS ON FILE] | | | | | | | |
| GARCIA ALEMAN, MAYRA I | [ADDRESS ON FILE] | | | | | | | |
| GARCIA ALICEA, GRACE M | [ADDRESS ON FILE] | | | | | | | |
| GARCIA ALICEA, MARIA | [ADDRESS ON FILE] | | | | | | | |
| GARCIA ALMESTICA, LUIS F | [ADDRESS ON FILE] | | | | | | | |
| GARCIA ALVARADO, ANGEL L | [ADDRESS ON FILE] | | | | | | | |
| GARCIA ALVAREZ, AGNES T | [ADDRESS ON FILE] | | | | | | | |
| GARCIA ALVELO, JONATHAN R | [ADDRESS ON FILE] | | | | | | | |
| GARCIA AMBERT, NALDELIS | [ADDRESS ON FILE] | | | | | | | |
| GARCIA ANDINO, KEYLA M | [ADDRESS ON FILE] | | | | | | | |
| GARCIA ANDRADE FOY, ANTONIO | [ADDRESS ON FILE] | | | | | | | |
| GARCIA ANDUJAR, GRACIELA | [ADDRESS ON FILE] | | | | | | | |
| GARCIA ANTONGIORGI, JETXY | [ADDRESS ON FILE] | | | | | | | |
| GARCIA APONTE & QUINONES LLC | PO BOX 9295 | | | | SAN JUAN | PR | 00908 | |
| GARCIA APONTE, IRIS A | [ADDRESS ON FILE] | | | | | | | |
| GARCIA APONTE, NIDIA | [ADDRESS ON FILE] | | | | | | | |
| GARCIA APONTE, NYDIA I | [ADDRESS ON FILE] | | | | | | | |
| GARCIA ARCE, JOSE R | [ADDRESS ON FILE] | | | | | | | |
| GARCIA ARIZMENDI, TANIA P | [ADDRESS ON FILE] | | | | | | | |
| GARCIA AROCHO, SONIA L | [ADDRESS ON FILE] | | | | | | | |
| GARCIA ARREGUI &  FULLANA | P O BOX 11579 | | | | SAN JUAN | PR | 00910 | |
| GARCIA ARROYO, ROSA | [ADDRESS ON FILE] | | | | | | | |
| GARCIA AUTO BODY SHOP | HC 1 BOX 3069 | | | | FLORIDA | PR | 00650 | |
| GARCIA AUTO PARTS | PO BOX 697 | | | | MANATI | PR | 00674 | |
| GARCIA AUTO SUPPLY | BOX 3547 | | | | BAYAMON | PR | 00958 | |
| GARCIA AUTOMATIC | URB VILLA ROSA | I A 15 | | | GUAYAMA | PR | 00784 | |
| GARCIA AVILES, CYNTHIA | [ADDRESS ON FILE] | | | | | | | |
| GARCIA AYALA, AGUSTIN | [ADDRESS ON FILE] | | | | | | | |
| GARCIA AYALA, YAIRA L | [ADDRESS ON FILE] | | | | | | | |
| GARCIA BADILLO, MARISOL | [ADDRESS ON FILE] | | | | | | | |
| GARCIA BAEZ, JOHAN Y | [ADDRESS ON FILE] | | | | | | | |
| GARCIA BAVER, BEATRIZ E | [ADDRESS ON FILE] | | | | | | | |
| GARCIA BELTRAN, ANA | [ADDRESS ON FILE] | | | | | | | |
| GARCIA BELTRAN, JOHANIS | [ADDRESS ON FILE] | | | | | | | |
| GARCIA BELTRAN, MARIA | [ADDRESS ON FILE] | | | | | | | |
| GARCIA BELTRAN, SOLIMAR C | [ADDRESS ON FILE] | | | | | | | |
| GARCIA BELTRAN, YOLANDA | [ADDRESS ON FILE] | | | | | | | |
| GARCIA BENITEZ, FELIX | [ADDRESS ON FILE] | | | | | | | |
| GARCIA BERMUDEZ, AIDA | [ADDRESS ON FILE] | | | | | | | |
| GARCIA BONILLA, GLENDA L | [ADDRESS ON FILE] | | | | | | | |
| GARCIA BORGES, STEPHANNIE | [ADDRESS ON FILE] | | | | | | | |
| GARCIA BRUNET, PAOLA I | [ADDRESS ON FILE] | | | | | | | |
| GARCIA BURGOS, JAILENE | [ADDRESS ON FILE] | | | | | | | |
| GARCIA BURGOS, LUISA | [ADDRESS ON FILE] | | | | | | | |
| GARCIA BURGOS, VICTORIA | [ADDRESS ON FILE] | | | | | | | |
| GARCIA BUS LINE INC | HC 03 BOX 18310 | | | | RIO GRANDE | PR | 00745 | |
| GARCIA BUS LINE INC | HC-03 BUZON 18310 | | | | RIO GRANDE | PR | 00745 | |
| GARCIA CADIZ, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| GARCIA CADIZ, MIGUEL | [ADDRESS ON FILE] | | | | | | | |
| GARCIA CADIZ, MIGUEL | [ADDRESS ON FILE] | | | | | | | |
| GARCIA CADIZ, YAMAIRA | [ADDRESS ON FILE] | | | | | | | |
| GARCIA CALDERON, ANGEL | [ADDRESS ON FILE] | | | | | | | |
| GARCIA CALDERON, MYRIAM I. | [ADDRESS ON FILE] | | | | | | | |
| GARCIA CALO, IRIS Y | [ADDRESS ON FILE] | | | | | | | |
| GARCIA CAMACHO, MARIA DEL | [ADDRESS ON FILE] | | | | | | | |
| GARCIA CAMACHO, PRINCESS K | [ADDRESS ON FILE] | | | | | | | |
| GARCIA CAMACHO, SANDRAYDEE | [ADDRESS ON FILE] | | | | | | | |
| GARCIA CAMACHO, VIVIAN | [ADDRESS ON FILE] | | | | | | | |
| GARCIA CAMACHO, VIVIAN | [ADDRESS ON FILE] | | | | | | | |
| GARCIA CAMACHO, YAIZA | [ADDRESS ON FILE] | | | | | | | |
| GARCIA CANALES, OMAR | [ADDRESS ON FILE] | | | | | | | |
| GARCIA CANO, FABIOLA | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| GARCIA CANTRE, AIDA | [ADDRESS ON FILE] | | | | | | | |
| GARCIA CAR CARE | HC 01 BOX 4189 | | | | FAJARDO | PR | 00718-9706 | |
| GARCIA CARABALLO, GISELA E | [ADDRESS ON FILE] | | | | | | | |
| GARCIA CARBONELL, JAISHA M | [ADDRESS ON FILE] | | | | | | | |
| GARCIA CARDONA, ARIZ B | [ADDRESS ON FILE] | | | | | | | |
| GARCIA CARRASQUILLO, NITZA | [ADDRESS ON FILE] | | | | | | | |
| GARCIA CARRERAS, ELIZABETH | [ADDRESS ON FILE] | | | | | | | |
| GARCIA CARRILLO, ELIZABETH | [ADDRESS ON FILE] | | | | | | | |
| GARCIA CARRILLO, MYRNA | [ADDRESS ON FILE] | | | | | | | |
| GARCIA CARRION, WILMA Y | [ADDRESS ON FILE] | | | | | | | |
| GARCIA CARTAYA, ANGELICA M | [ADDRESS ON FILE] | | | | | | | |
| GARCIA CASTANEDA, RAFAEL | [ADDRESS ON FILE] | | | | | | | |
| GARCIA CASTRO, FRANCES J | [ADDRESS ON FILE] | | | | | | | |
| GARCIA CEDENO, ELLA L | [ADDRESS ON FILE] | | | | | | | |
| GARCIA CESAREO, JENNIFER | [ADDRESS ON FILE] | | | | | | | |
| GARCIA CINTRON, AMIRELISSE | [ADDRESS ON FILE] | | | | | | | |
| GARCIA CIRCUNS, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| GARCIA COLLAZO, JOSE | [ADDRESS ON FILE] | | | | | | | |
| GARCIA COLLAZO, PEDRO | [ADDRESS ON FILE] | | | | | | | |
| GARCIA COLON, ALMA | [ADDRESS ON FILE] | | | | | | | |
| GARCIA COLON, CARLOS | [ADDRESS ON FILE] | | | | | | | |
| GARCIA COLON, ELIZABETH | [ADDRESS ON FILE] | | | | | | | |
| GARCIA COLON, FRANCES | [ADDRESS ON FILE] | | | | | | | |
| GARCIA COLON, JOSE | [ADDRESS ON FILE] | | | | | | | |
| GARCIA COLON, LIGIA | [ADDRESS ON FILE] | | | | | | | |
| GARCIA COLON, LILLIAM | [ADDRESS ON FILE] | | | | | | | |
| GARCIA COLON, MARIBEL | [ADDRESS ON FILE] | | | | | | | |
| GARCIA COLON, RINANGENY | [ADDRESS ON FILE] | | | | | | | |
| GARCIA COLON, WILMA | [ADDRESS ON FILE] | | | | | | | |
| GARCIA COMERCIAL, INC. | PO BOX 13914 | | | | SAN JUAN | PR | 00908 | |
| GARCIA COMMERCIAL SIGNS | AD7 CALLE EDMEE EXT VILLA RICA | | | | BAYAMON | PR | 00959 | |
| GARCIA COMMERCIAL SIGNS | PO BOX 362982 | | | | SAN JUAN | PR | 00936 | |
| GARCIA COMULADA, NELLY | [ADDRESS ON FILE] | | | | | | | |
| GARCIA CONCRETE INC. | APARTADO 494 | | | | ISABELA | | 00662 | |
| GARCIA CORREA, CARLOS E. | [ADDRESS ON FILE] | | | | | | | |
| GARCIA CORREA, EILAT S. | [ADDRESS ON FILE] | | | | | | | |
| GARCIA CORREA, TATIANA | [ADDRESS ON FILE] | | | | | | | |
| GARCIA CORTES, BLANCA | [ADDRESS ON FILE] | | | | | | | |
| GARCIA CORTES, BLANCA | [ADDRESS ON FILE] | | | | | | | |
| GARCIA CORTES, JOSE E | [ADDRESS ON FILE] | | | | | | | |
| GARCIA CORTES, RINA M. | [ADDRESS ON FILE] | | | | | | | |
| GARCIA CORTIJO, ETHEL | [ADDRESS ON FILE] | | | | | | | |
| GARCIA COSME, LUZ | [ADDRESS ON FILE] | | | | | | | |
| GARCIA COSME, LYDIA | [ADDRESS ON FILE] | | | | | | | |
| GARCIA COTTO, ALVARO | [ADDRESS ON FILE] | | | | | | | |
| GARCIA COTTO, NILMARIE I | [ADDRESS ON FILE] | | | | | | | |
| GARCIA COUVERTIER, JAVIER J | [ADDRESS ON FILE] | | | | | | | |
| GARCIA CRESPO, ANGEL A | [ADDRESS ON FILE] | | | | | | | |
| GARCIA CRESPO, FRANCISCO | [ADDRESS ON FILE] | | | | | | | |
| GARCIA CRESPO, KATHERYNE M | [ADDRESS ON FILE] | | | | | | | |
| GARCIA CRESPO, LILLIAN | [ADDRESS ON FILE] | | | | | | | |
| GARCIA CRESPO, MARITZA | [ADDRESS ON FILE] | | | | | | | |
| GARCIA CRUZ, ANGEL | [ADDRESS ON FILE] | | | | | | | |
| GARCIA CRUZ, DAYANIRA | [ADDRESS ON FILE] | | | | | | | |
| GARCIA CRUZ, EDITH | [ADDRESS ON FILE] | | | | | | | |
| GARCIA CRUZ, GRISEL | [ADDRESS ON FILE] | | | | | | | |
| GARCIA CRUZ, JONATHAN | [ADDRESS ON FILE] | | | | | | | |
| GARCIA CRUZ, JOVAN A | [ADDRESS ON FILE] | | | | | | | |
| GARCIA CRUZ, JUAN | [ADDRESS ON FILE] | | | | | | | |
| GARCIA CRUZ, LUZ V | [ADDRESS ON FILE] | | | | | | | |
| GARCIA CRUZ, MANUEL | [ADDRESS ON FILE] | | | | | | | |
| GARCIA CRUZ, MARIELA | [ADDRESS ON FILE] | | | | | | | |
| GARCIA CRUZ, MARTA | [ADDRESS ON FILE] | | | | | | | |
| GARCIA CRUZ, WILLIAM | [ADDRESS ON FILE] | | | | | | | |
| GARCIA CRUZ, YESENIA J. | [ADDRESS ON FILE] | | | | | | | |
| GARCIA CRUZ, YESENIA J. | [ADDRESS ON FILE] | | | | | | | |
| GARCIA CURET, RAMON | [ADDRESS ON FILE] | | | | | | | |
| GARCIA DAVILA, ALFREDO | [ADDRESS ON FILE] | | | | | | | |
| GARCIA DAVILA, ANA | [ADDRESS ON FILE] | | | | | | | |
| GARCIA DE ECHANDY, MARTHA N | [ADDRESS ON FILE] | | | | | | | |
| GARCIA DE JESUS, CHRISTIAN | [ADDRESS ON FILE] | | | | | | | |
| GARCIA DE JESUS, CHRISTINE M | [ADDRESS ON FILE] | | | | | | | |
| GARCIA DE JESUS, JUAN | [ADDRESS ON FILE] | | | | | | | |
| GARCIA DE JESUS, JUANITA | [ADDRESS ON FILE] | | | | | | | |
| GARCIA DE JESUS, MARIA | [ADDRESS ON FILE] | | | | | | | |
| GARCIA DE JESUS, MARISHELA | [ADDRESS ON FILE] | | | | | | | |
| GARCIA DE JESUS, MARTIN | [ADDRESS ON FILE] | | | | | | | |
| GARCIA DE JESUS, RAUL | [ADDRESS ON FILE] | | | | | | | |
| GARCIA DE JESUS, TANIA | [ADDRESS ON FILE] | | | | | | | |
| GARCIA DE JESUS, WANDA | [ADDRESS ON FILE] | | | | | | | |
| GARCIA DE LEON, ALEXANDRA | [ADDRESS ON FILE] | | | | | | | |
| GARCIA DE QUEVEDO, MARIA | [ADDRESS ON FILE] | | | | | | | |
| GARCIA DEL VALLE, MAYRA | [ADDRESS ON FILE] | | | | | | | |
| GARCIA DELGADO, FELIX | [ADDRESS ON FILE] | | | | | | | |
| GARCIA DELGADO, FELIX J | [ADDRESS ON FILE] | | | | | | | |
| GARCIA DELGADO, LETICIA | [ADDRESS ON FILE] | | | | | | | |
| GARCIA DELGADO, MIGDALIA | [ADDRESS ON FILE] | | | | | | | |
| GARCIA DELGADO, NAYLA M | [ADDRESS ON FILE] | | | | | | | |
| GARCIA DELGADO, NELIDA | [ADDRESS ON FILE] | | | | | | | |
| GARCIA DESIDERIO, OSVALDO | [ADDRESS ON FILE] | | | | | | | |
| GARCIA DIAZ, JOMARA | [ADDRESS ON FILE] | | | | | | | |
| GARCIA DIAZ, KATHERINE | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| GARCIA DIAZ, LUZ | [ADDRESS ON FILE] | | | | | | | |
| GARCIA DIAZ, YAISSIRIS | [ADDRESS ON FILE] | | | | | | | |
| GARCIA DOMINGUEZ, KERMITH | [ADDRESS ON FILE] | | | | | | | |
| GARCIA DUMENG, LESLIE | [ADDRESS ON FILE] | | | | | | | |
| GARCIA DUPREY, MARTIN | [ADDRESS ON FILE] | | | | | | | |
| GARCIA ECHEVARRIA, LUCY | [ADDRESS ON FILE] | | | | | | | |
| GARCIA ECHEVARRIA, YAZAMETH M. | [ADDRESS ON FILE] | | | | | | | |
| GARCIA ELIAS, ARLENE | [ADDRESS ON FILE] | | | | | | | |
| GARCIA EMANUELLI, KAREN | [ADDRESS ON FILE] | | | | | | | |
| GARCIA ESCOBAR, VILMA | [ADDRESS ON FILE] | | | | | | | |
| GARCIA ESCRIBANO, HAYDEE | [ADDRESS ON FILE] | | | | | | | |
| GARCIA ESPINOSA, MARIA DEL C | [ADDRESS ON FILE] | | | | | | | |
| GARCIA ESQUILIN, VIRGINIA | [ADDRESS ON FILE] | | | | | | | |
| GARCIA FARGAS, JAZMIN | [ADDRESS ON FILE] | | | | | | | |
| GARCIA FEBRES, ANA | [ADDRESS ON FILE] | | | | | | | |
| GARCIA FELICIANO, GILBERTO | [ADDRESS ON FILE] | | | | | | | |
| GARCIA FELICIANO, MARIA T. | [ADDRESS ON FILE] | | | | | | | |
| GARCIA FERNANDEZ, DANNY | [ADDRESS ON FILE] | | | | | | | |
| GARCIA FERNANDEZ, JONATHAN | [ADDRESS ON FILE] | | | | | | | |
| GARCIA FERNANDEZ, JONATHAN G | [ADDRESS ON FILE] | | | | | | | |
| GARCIA FIGUEROA & COMPANY PSC | P O BOX 25069 | | | | SAN JUAN | PR | 00928-5069 | |
| GARCIA FIGUEROA, GLADYS | [ADDRESS ON FILE] | | | | | | | |
| GARCIA FIGUEROA, KRISTIE N | [ADDRESS ON FILE] | | | | | | | |
| GARCIA FIGUEROA, NAYDA | [ADDRESS ON FILE] | | | | | | | |
| GARCIA FIGUEROA, YESENIA | [ADDRESS ON FILE] | | | | | | | |
| GARCIA FIGUEROA, YOLANDA | [ADDRESS ON FILE] | | | | | | | |
| GARCIA FLORES, ANAIRA | [ADDRESS ON FILE] | | | | | | | |
| GARCIA FLORES, MARISOL | [ADDRESS ON FILE] | | | | | | | |
| GARCIA FLORES, WILNELIA | [ADDRESS ON FILE] | | | | | | | |
| GARCIA FONTANEZ, RAYMUNDO | [ADDRESS ON FILE] | | | | | | | |
| GARCIA FORTI, CELINES | [ADDRESS ON FILE] | | | | | | | |
| GARCIA FRAGUADA, CLARIBET | [ADDRESS ON FILE] | | | | | | | |
| GARCIA FUENTES, STEPHANIE M | [ADDRESS ON FILE] | | | | | | | |
| GARCIA GALAN, NORMA D | [ADDRESS ON FILE] | | | | | | | |
| GARCIA GALLOZA, WILLIAM | [ADDRESS ON FILE] | | | | | | | |
| GARCIA GARAY, GABRIELA | [ADDRESS ON FILE] | | | | | | | |
| GARCIA GARCIA, ABDIEL | [ADDRESS ON FILE] | | | | | | | |
| GARCIA GARCIA, ANGEL | [ADDRESS ON FILE] | | | | | | | |
| GARCIA GARCIA, ANGEL | [ADDRESS ON FILE] | | | | | | | |
| GARCIA GARCIA, CANDIDA | [ADDRESS ON FILE] | | | | | | | |
| GARCIA GARCIA, CARLA N | [ADDRESS ON FILE] | | | | | | | |
| GARCIA GARCIA, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| GARCIA GARCIA, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| GARCIA GARCIA, CARMEN D | [ADDRESS ON FILE] | | | | | | | |
| GARCIA GARCIA, ELAINE | [ADDRESS ON FILE] | | | | | | | |
| GARCIA GARCIA, GLORIMAR | [ADDRESS ON FILE] | | | | | | | |
| GARCIA GARCIA, JENNY E. | [ADDRESS ON FILE] | | | | | | | |
| GARCIA GARCIA, LUIS | [ADDRESS ON FILE] | | | | | | | |
| GARCIA GARCIA, MARTITA | [ADDRESS ON FILE] | | | | | | | |
| GARCIA GARCIA, OMAYRA | [ADDRESS ON FILE] | | | | | | | |
| GARCIA GARCIA, RAFAEL | [ADDRESS ON FILE] | | | | | | | |
| GARCIA GARCIA, RAMONITA | [ADDRESS ON FILE] | | | | | | | |
| GARCIA GARCIA, SAMAGDY | [ADDRESS ON FILE] | | | | | | | |
| GARCIA GARCIA, SARA I | [ADDRESS ON FILE] | | | | | | | |
| GARCIA GARCIA, WANDA L | [ADDRESS ON FILE] | | | | | | | |
| GARCIA GARCIA, WIELTKA M | [ADDRESS ON FILE] | | | | | | | |
| GARCIA GELPI, RAMONA | [ADDRESS ON FILE] | | | | | | | |
| GARCIA GOMEZ & ASOCIADOS | PO BOX 361174 | | | | SAN JUAN | PR | 00936-1174 | |
| GARCIA GOMEZ, BASILIA | [ADDRESS ON FILE] | | | | | | | |
| GARCIA GONZALEZ, ANGEL L | [ADDRESS ON FILE] | | | | | | | |
| GARCIA GONZALEZ, FERNANDO | [ADDRESS ON FILE] | | | | | | | |
| GARCIA GONZALEZ, GENNI M | [ADDRESS ON FILE] | | | | | | | |
| GARCIA GONZALEZ, GENNI M | [ADDRESS ON FILE] | | | | | | | |
| GARCIA GONZALEZ, JEANETTE | [ADDRESS ON FILE] | | | | | | | |
| GARCIA GONZALEZ, JENNIFER M | [ADDRESS ON FILE] | | | | | | | |
| GARCIA GONZALEZ, JOHN | [ADDRESS ON FILE] | | | | | | | |
| GARCIA GONZALEZ, JOHN | [ADDRESS ON FILE] | | | | | | | |
| GARCIA GONZALEZ, JUAN E | [ADDRESS ON FILE] | | | | | | | |
| GARCIA GONZALEZ, LEYLANET | [ADDRESS ON FILE] | | | | | | | |
| GARCIA GONZALEZ, LUIS A | [ADDRESS ON FILE] | | | | | | | |
| GARCIA GONZALEZ, LUIS L | [ADDRESS ON FILE] | | | | | | | |
| GARCIA GONZALEZ, MARIA | [ADDRESS ON FILE] | | | | | | | |
| GARCIA GONZALEZ, MAYRIM | [ADDRESS ON FILE] | | | | | | | |
| GARCIA GONZALEZ, ROXEY A | [ADDRESS ON FILE] | | | | | | | |
| GARCIA GONZALEZ, VICTOR G | [ADDRESS ON FILE] | | | | | | | |
| GARCIA GONZALEZ, YAHAIRA | [ADDRESS ON FILE] | | | | | | | |
| GARCIA GONZALEZ, YAHAIRA | [ADDRESS ON FILE] | | | | | | | |
| GARCIA GONZALEZ, YELZA | [ADDRESS ON FILE] | | | | | | | |
| GARCIA GONZALEZ, YELZA M. | [ADDRESS ON FILE] | | | | | | | |
| GARCIA GONZALEZ, ZELIDETH | [ADDRESS ON FILE] | | | | | | | |
| GARCIA GRACIA, JESSE | [ADDRESS ON FILE] | | | | | | | |
| GARCIA GRACIA, WILMA | [ADDRESS ON FILE] | | | | | | | |
| GARCIA GUZMAN, ANA C | [ADDRESS ON FILE] | | | | | | | |
| GARCIA GUZMAN, BETSY M | [ADDRESS ON FILE] | | | | | | | |
| GARCIA GUZMAN, MARICRUZ | [ADDRESS ON FILE] | | | | | | | |
| GARCIA GUZMAN, NANCY | [ADDRESS ON FILE] | | | | | | | |
| GARCIA GUZMAN, NELSON J | [ADDRESS ON FILE] | | | | | | | |
| GARCIA GUZMAN, NERIVETTE | [ADDRESS ON FILE] | | | | | | | |
| GARCIA HERNANDEZ, ANDRE | [ADDRESS ON FILE] | | | | | | | |
| GARCIA HERNANDEZ, BETHZAIDA | [ADDRESS ON FILE] | | | | | | | |
| GARCIA HERNANDEZ, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| GARCIA HERNANDEZ, CHRISTIAN | [ADDRESS ON FILE] | | | | | | | |

Case:17-03283-LTS   Doc#:1817-1   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(i) Page 919 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| GARCIA HERNANDEZ, CORAL | [ADDRESS ON FILE] | | | | | | | |
| GARCIA HERNANDEZ, DARIEL | [ADDRESS ON FILE] | | | | | | | |
| GARCIA HERNANDEZ, EMILIO | [ADDRESS ON FILE] | | | | | | | |
| GARCIA HERNANDEZ, GYSSEL M. | [ADDRESS ON FILE] | | | | | | | |
| GARCIA HUERTAS, LYNNETTE | [ADDRESS ON FILE] | | | | | | | |
| GARCIA IRIZARRY, RAMON L | [ADDRESS ON FILE] | | | | | | | |
| GARCIA IRIZARRY, ROSA E | [ADDRESS ON FILE] | | | | | | | |
| GARCIA JIMENEZ, DIEGO | [ADDRESS ON FILE] | | | | | | | |
| GARCIA JIMENEZ, EUGENIO C | [ADDRESS ON FILE] | | | | | | | |
| GARCIA JIMENEZ, RICHARD | [ADDRESS ON FILE] | | | | | | | |
| GARCIA JOSE A  GARCIA SERVICE STATION | HC 3 BOX 16888 | | | | COROZAL | PR | 00783 | |
| GARCIA JUSTINIANO, MAELY N | [ADDRESS ON FILE] | | | | | | | |
| GARCIA LA LUZ, OLGA | [ADDRESS ON FILE] | | | | | | | |
| GARCIA LABERT, LOURDES | [ADDRESS ON FILE] | | | | | | | |
| GARCIA LABOY, MIGUEL | [ADDRESS ON FILE] | | | | | | | |
| GARCIA LAGARES, JASMINE | [ADDRESS ON FILE] | | | | | | | |
| GARCIA LAGARES, LORRAINE | [ADDRESS ON FILE] | | | | | | | |
| GARCIA LAGARES, LORRAINE | [ADDRESS ON FILE] | | | | | | | |
| GARCIA LANDRAU, MYRNA T | [ADDRESS ON FILE] | | | | | | | |
| GARCIA LASPRILLA, MARTIN I | [ADDRESS ON FILE] | | | | | | | |
| GARCIA LASPRILLA, NEYVA I | [ADDRESS ON FILE] | | | | | | | |
| GARCIA LASPRILLA, STEPHANIE I | [ADDRESS ON FILE] | | | | | | | |
| GARCIA LEBRON, EDWIN A | [ADDRESS ON FILE] | | | | | | | |
| GARCIA LEBRON, MARIVELLISSE | [ADDRESS ON FILE] | | | | | | | |
| GARCIA LEBRON, SAHELY | [ADDRESS ON FILE] | | | | | | | |
| GARCIA LOPEZ, CELINETTE | [ADDRESS ON FILE] | | | | | | | |
| GARCIA LOPEZ, GERALDO J | [ADDRESS ON FILE] | | | | | | | |
| GARCIA LOPEZ, GERARDO | [ADDRESS ON FILE] | | | | | | | |
| GARCIA LOPEZ, JESSICA | [ADDRESS ON FILE] | | | | | | | |
| GARCIA LOPEZ, LIZA | [ADDRESS ON FILE] | | | | | | | |
| GARCIA LOPEZ, NEILEEN | [ADDRESS ON FILE] | | | | | | | |
| GARCIA LOPEZ, NILDA | [ADDRESS ON FILE] | | | | | | | |
| GARCIA LOPEZ, NORELYS | [ADDRESS ON FILE] | | | | | | | |
| GARCIA LOPEZ, PABLO A | [ADDRESS ON FILE] | | | | | | | |
| GARCIA LOPEZ, SANTA I | [ADDRESS ON FILE] | | | | | | | |
| GARCIA LOPEZ, TOMASA | [ADDRESS ON FILE] | | | | | | | |
| GARCIA LOPEZ, VERONICA I | [ADDRESS ON FILE] | | | | | | | |
| GARCIA LOZADA, MARILEN | [ADDRESS ON FILE] | | | | | | | |
| GARCIA LUGO, AGUSTIN | [ADDRESS ON FILE] | | | | | | | |
| GARCIA LUGO, YOLANDA I | [ADDRESS ON FILE] | | | | | | | |
| GARCIA LUNA, DENNISSE | [ADDRESS ON FILE] | | | | | | | |
| GARCIA MACHINE SHOP | BO HATO ARRIBA | HC 02  BOX 19058 | | | SAN SEBASTIAN | PR | 00685 | |
| GARCIA MACHINERY | PO BOX 3368 | | | | SAN JUAN | PR | 00936 | |
| GARCIA MACHUCA, BRENDA | [ADDRESS ON FILE] | | | | | | | |
| GARCIA MADERA, JOLDIE K | [ADDRESS ON FILE] | | | | | | | |
| GARCIA MALAVE & CO | PO BOX 363788 | | | | SAN JUAN | PR | 00936-3788 | |
| GARCIA MALDONADO, ADA | [ADDRESS ON FILE] | | | | | | | |
| GARCIA MALDONADO, IVETTE | [ADDRESS ON FILE] | | | | | | | |
| GARCIA MALDONADO, JULIO C | [ADDRESS ON FILE] | | | | | | | |
| GARCIA MALDONADO, LESLIE E | [ADDRESS ON FILE] | | | | | | | |
| GARCIA MALDONADO, MARIA | [ADDRESS ON FILE] | | | | | | | |
| GARCIA MALDONADO, SHEYLA | [ADDRESS ON FILE] | | | | | | | |
| GARCIA MALDONADO, YAHAIRA | [ADDRESS ON FILE] | | | | | | | |
| GARCIA MALDONADO, YUMARY | [ADDRESS ON FILE] | | | | | | | |
| GARCIA MARCANO, DENNISSE | [ADDRESS ON FILE] | | | | | | | |
| GARCIA MARI, DAYANARA | [ADDRESS ON FILE] | | | | | | | |
| GARCIA MARMOL, ALEXANDER | [ADDRESS ON FILE] | | | | | | | |
| GARCIA MARQUEZ, MAYRA | [ADDRESS ON FILE] | | | | | | | |
| GARCIA MARQUEZ, YADIRYS D | [ADDRESS ON FILE] | | | | | | | |
| GARCIA MARRERO, ANGEL L | [ADDRESS ON FILE] | | | | | | | |
| GARCIA MARRERO, ANTONIO A | [ADDRESS ON FILE] | | | | | | | |
| GARCIA MARRERO, LUZ O. | [ADDRESS ON FILE] | | | | | | | |
| GARCIA MARRERO, SANDRA I | [ADDRESS ON FILE] | | | | | | | |
| GARCIA MARRERO, WANDA | [ADDRESS ON FILE] | | | | | | | |
| GARCIA MARTINEZ, ADA | [ADDRESS ON FILE] | | | | | | | |
| GARCIA MARTINEZ, CLARIBEL | [ADDRESS ON FILE] | | | | | | | |
| GARCIA MARTINEZ, DAMARIS | [ADDRESS ON FILE] | | | | | | | |
| GARCIA MARTINEZ, FRANLUZ | [ADDRESS ON FILE] | | | | | | | |
| GARCIA MARTINEZ, GENESIS Y | [ADDRESS ON FILE] | | | | | | | |
| GARCIA MARTINEZ, GLADYS | [ADDRESS ON FILE] | | | | | | | |
| GARCIA MARTINEZ, JUDITH | [ADDRESS ON FILE] | | | | | | | |
| GARCIA MARTINEZ, MAGALY M. | [ADDRESS ON FILE] | | | | | | | |
| GARCIA MARTINEZ, NELLIE | [ADDRESS ON FILE] | | | | | | | |
| GARCIA MARTINEZ, OLGA | [ADDRESS ON FILE] | | | | | | | |
| GARCIA MARTINEZ, SANDRA | [ADDRESS ON FILE] | | | | | | | |
| GARCIA MARTINEZ, WANDA | [ADDRESS ON FILE] | | | | | | | |
| GARCIA MAS, DENSEL | [ADDRESS ON FILE] | | | | | | | |
| GARCIA MATEO, MARLYN | [ADDRESS ON FILE] | | | | | | | |
| GARCIA MATIAS, YOLANDA | [ADDRESS ON FILE] | | | | | | | |
| GARCIA MATOS, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| GARCIA MATOS, ERICA | [ADDRESS ON FILE] | | | | | | | |
| GARCIA MATOS, JOSE J | [ADDRESS ON FILE] | | | | | | | |
| GARCIA MATTA, STEVENSON | [ADDRESS ON FILE] | | | | | | | |
| GARCIA MAYOR RODES, JOSE L | [ADDRESS ON FILE] | | | | | | | |
| GARCIA MEAUX, NOTLI A | [ADDRESS ON FILE] | | | | | | | |
| GARCIA MEDICAL EQUIPMENT CORP | 97 CALLE BETANCES | | | | CAGUAS | PR | 00725 | |
| GARCIA MEDINA, GLENDA | [ADDRESS ON FILE] | | | | | | | |
| GARCIA MEDINA, GLENDA L | [ADDRESS ON FILE] | | | | | | | |
| GARCIA MEDINA, JESSICA | [ADDRESS ON FILE] | | | | | | | |
| GARCIA MEDINA, MARILIA | [ADDRESS ON FILE] | | | | | | | |
| GARCIA MEDINA, MERCEDES | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| GARCIA MEDINA, NANMARIE | [ADDRESS ON FILE] | | | | | | | |
| GARCIA MEDINA, WANDA I | [ADDRESS ON FILE] | | | | | | | |
| GARCIA MELENDEZ, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| GARCIA MELENDEZ, ZORIBELLE | [ADDRESS ON FILE] | | | | | | | |
| GARCIA MENDEZ, BETZAIDA | [ADDRESS ON FILE] | | | | | | | |
| GARCIA MENDEZ, EDGARDO | [ADDRESS ON FILE] | | | | | | | |
| GARCIA MENDEZ, EDWIN | [ADDRESS ON FILE] | | | | | | | |
| GARCIA MENDEZ, KATHY A | [ADDRESS ON FILE] | | | | | | | |
| GARCIA MENDEZ, MIGUEL A. | [ADDRESS ON FILE] | | | | | | | |
| GARCIA MENDOZA, JUAN L | [ADDRESS ON FILE] | | | | | | | |
| GARCIA MERCADO, JESINES | [ADDRESS ON FILE] | | | | | | | |
| GARCIA MIELES, DALIA | [ADDRESS ON FILE] | | | | | | | |
| GARCIA MIRANDA, JORGE | [ADDRESS ON FILE] | | | | | | | |
| GARCIA MIRANDA, OMAR J | [ADDRESS ON FILE] | | | | | | | |
| GARCIA MOJICA, MYRNA I | [ADDRESS ON FILE] | | | | | | | |
| GARCIA MOJICA, SANDRA | [ADDRESS ON FILE] | | | | | | | |
| GARCIA MOLINA, DESIREE J | [ADDRESS ON FILE] | | | | | | | |
| GARCIA MOLINA, PEDRO | [ADDRESS ON FILE] | | | | | | | |
| GARCIA MONTALVO, JOSE | [ADDRESS ON FILE] | | | | | | | |
| GARCIA MONTALVO, VICTORIA | [ADDRESS ON FILE] | | | | | | | |
| GARCIA MONTANEZ, MARY L | [ADDRESS ON FILE] | | | | | | | |
| GARCIA MONTES, ADA | [ADDRESS ON FILE] | | | | | | | |
| GARCIA MONTICETT, WILLIAM | [ADDRESS ON FILE] | | | | | | | |
| GARCIA MONZON, EDGARDO L | [ADDRESS ON FILE] | | | | | | | |
| GARCIA MORA, ANA | [ADDRESS ON FILE] | | | | | | | |
| GARCIA MORALES, CARLOS J | [ADDRESS ON FILE] | | | | | | | |
| GARCIA MORALES, CARYL | [ADDRESS ON FILE] | | | | | | | |
| GARCIA MORALES, NOEMA | [ADDRESS ON FILE] | | | | | | | |
| GARCIA MORALES, ROSALYN | [ADDRESS ON FILE] | | | | | | | |
| GARCIA MORIS, JOSE A | [ADDRESS ON FILE] | | | | | | | |
| GARCIA MOTOR SERVICE | PO BOX 363181 | | | | SAN JUAN | PR | 00936 | |
| GARCIA MOTOR SERVICE SERVICE, INC. | AVE. JESUS T. PINERO 1200, CAPARRA, PR  00921 | P.O. BOX 363181 | | | | PR | 00921 | |
| GARCIA MOTORS SERVICE INC | PO BOX 363181 | | | | SAN JUAN | PR | 00936-3181 | |
| GARCIA MOTTA, ELADIO A | [ADDRESS ON FILE] | | | | | | | |
| GARCIA MUNIZ BRUNILDA | [ADDRESS ON FILE] | | | | | | | |
| GARCIA MUNIZ, CLARA I | [ADDRESS ON FILE] | | | | | | | |
| GARCIA MUNIZ, JESSICA | [ADDRESS ON FILE] | | | | | | | |
| GARCIA MUNIZ, JESSICA M | [ADDRESS ON FILE] | | | | | | | |
| GARCIA MUNOZ, ANGELA M | [ADDRESS ON FILE] | | | | | | | |
| GARCIA MUNOZ, SIBIL | [ADDRESS ON FILE] | | | | | | | |
| GARCIA NARVAEZ, NITZA M | [ADDRESS ON FILE] | | | | | | | |
| GARCIA NAZARIO, ROSE | [ADDRESS ON FILE] | | | | | | | |
| GARCIA NEGRON, NEIDA | [ADDRESS ON FILE] | | | | | | | |
| GARCIA NIEVES, KEDWIN N | [ADDRESS ON FILE] | | | | | | | |
| GARCIA NIEVES, KINDINASHKA L | [ADDRESS ON FILE] | | | | | | | |
| GARCIA NUNEZ, ONELIA | [ADDRESS ON FILE] | | | | | | | |
| GARCIA OGANDO, ANDREA P | [ADDRESS ON FILE] | | | | | | | |
| GARCIA OJEDA, GABRIELA | [ADDRESS ON FILE] | | | | | | | |
| GARCIA OLMO, ZULAIKA J | [ADDRESS ON FILE] | | | | | | | |
| GARCIA ORENGO, MARIA | [ADDRESS ON FILE] | | | | | | | |
| GARCIA OROZCO, JULIA | [ADDRESS ON FILE] | | | | | | | |
| GARCIA ORTIZ, ELADIO | [ADDRESS ON FILE] | | | | | | | |
| GARCIA ORTIZ, ERMA | [ADDRESS ON FILE] | | | | | | | |
| GARCIA ORTIZ, ERMELINDA | [ADDRESS ON FILE] | | | | | | | |
| GARCIA ORTIZ, GLENDA | [ADDRESS ON FILE] | | | | | | | |
| GARCIA ORTIZ, GLENDA L | [ADDRESS ON FILE] | | | | | | | |
| GARCIA ORTIZ, JOCELYN | [ADDRESS ON FILE] | | | | | | | |
| GARCIA ORTIZ, JUAN DE MATTA | [ADDRESS ON FILE] | | | | | | | |
| GARCIA ORTIZ, LUZ S | [ADDRESS ON FILE] | | | | | | | |
| GARCIA ORTIZ, MAGGIE | [ADDRESS ON FILE] | | | | | | | |
| GARCIA ORTIZ, MELANIE | [ADDRESS ON FILE] | | | | | | | |
| GARCIA ORTIZ, MICHELLE | [ADDRESS ON FILE] | | | | | | | |
| GARCIA ORTIZ, ROSA | [ADDRESS ON FILE] | | | | | | | |
| GARCIA ORTIZ, SHARON V. | [ADDRESS ON FILE] | | | | | | | |
| GARCIA ORTIZ, WILFRED | [ADDRESS ON FILE] | | | | | | | |
| GARCIA ORTIZ, YANALIZ | [ADDRESS ON FILE] | | | | | | | |
| GARCIA ORTIZ, YARITZA | [ADDRESS ON FILE] | | | | | | | |
| GARCIA OSORIO, JENIFER | [ADDRESS ON FILE] | | | | | | | |
| GARCIA OTERO, BRENDA L | [ADDRESS ON FILE] | | | | | | | |
| GARCIA OTERO, SYLVIA | [ADDRESS ON FILE] | | | | | | | |
| GARCIA OYOLA, JOAN | [ADDRESS ON FILE] | | | | | | | |
| GARCIA PABON, LINA | [ADDRESS ON FILE] | | | | | | | |
| GARCIA PABON, ZAIDY B | [ADDRESS ON FILE] | | | | | | | |
| GARCIA PACHECO, LISSETTE E | [ADDRESS ON FILE] | | | | | | | |
| GARCIA PADILLA, DAISY | [ADDRESS ON FILE] | | | | | | | |
| GARCIA PADILLA, PRISCILLA | [ADDRESS ON FILE] | | | | | | | |
| GARCIA PADIN, IVELISSE | [ADDRESS ON FILE] | | | | | | | |
| GARCIA PADIN. IVELLISSE | [ADDRESS ON FILE] | | | | | | | |
| GARCIA PAGAN, ELIZABETH | [ADDRESS ON FILE] | | | | | | | |
| GARCIA PAGAN, GLADYS | [ADDRESS ON FILE] | | | | | | | |
| GARCIA PAGAN, MARIANA | [ADDRESS ON FILE] | | | | | | | |
| GARCIA PARES, AWILDA | [ADDRESS ON FILE] | | | | | | | |
| GARCIA PARILLA, ROSALINA | [ADDRESS ON FILE] | | | | | | | |
| GARCIA PASTOR, NILDA R | [ADDRESS ON FILE] | | | | | | | |
| GARCIA PENA, ANTHONY | [ADDRESS ON FILE] | | | | | | | |
| GARCIA PENA, DIANA M | [ADDRESS ON FILE] | | | | | | | |
| GARCIA PENA, MABELINE | [ADDRESS ON FILE] | | | | | | | |
| GARCIA PENA, MABELINE | [ADDRESS ON FILE] | | | | | | | |
| GARCIA PEREZ, ALBERTO E | [ADDRESS ON FILE] | | | | | | | |
| GARCIA PEREZ, DANIEL | [ADDRESS ON FILE] | | | | | | | |
| GARCIA PEREZ, IVETTE | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| GARCIA PEREZ, IVETTE | [ADDRESS ON FILE] | | | | | | | |
| GARCIA PEREZ, IZAIRA M | [ADDRESS ON FILE] | | | | | | | |
| GARCIA PEREZ, JENNIFER E | [ADDRESS ON FILE] | | | | | | | |
| GARCIA PEREZ, JOEL | [ADDRESS ON FILE] | | | | | | | |
| GARCIA PEREZ, MARIA E | [ADDRESS ON FILE] | | | | | | | |
| GARCIA PEREZ, MARIA M | [ADDRESS ON FILE] | | | | | | | |
| GARCIA PEREZ, MARIBEL | [ADDRESS ON FILE] | | | | | | | |
| GARCIA PEREZ, MIGDALIZ | [ADDRESS ON FILE] | | | | | | | |
| GARCIA PEREZ, OLGA | [ADDRESS ON FILE] | | | | | | | |
| GARCIA PEREZ, SHEILAH | [ADDRESS ON FILE] | | | | | | | |
| GARCIA PEREZ, WANDA I | [ADDRESS ON FILE] | | | | | | | |
| GARCIA PEREZ, YANIRA | [ADDRESS ON FILE] | | | | | | | |
| GARCIA PILLOT, ZULMA M | [ADDRESS ON FILE] | | | | | | | |
| GARCIA PINA, FLOR H | [ADDRESS ON FILE] | | | | | | | |
| GARCIA PIZARRO, BETZAIDA | [ADDRESS ON FILE] | | | | | | | |
| GARCIA PLAJA Y ASOCIADOS | PO BOX 1234 | | HATO REY | | SAN JUAN | PR | 00919-1234 | |
| GARCIA PONCE, JAQUELINE | [ADDRESS ON FILE] | | | | | | | |
| GARCIA PONCE, JENNIFER | [ADDRESS ON FILE] | | | | | | | |
| GARCIA PRADO, IDALISE | [ADDRESS ON FILE] | | | | | | | |
| GARCIA QUILES, IVELISSE | [ADDRESS ON FILE] | | | | | | | |
| GARCIA QUINONES, ANGELES | [ADDRESS ON FILE] | | | | | | | |
| GARCIA QUINONES, BRENDA L | [ADDRESS ON FILE] | | | | | | | |
| GARCIA QUINONES, MONICA C | [ADDRESS ON FILE] | | | | | | | |
| GARCIA QUINONES, OFELIA | [ADDRESS ON FILE] | | | | | | | |
| GARCIA QUINONEZ, JECELYN E | [ADDRESS ON FILE] | | | | | | | |
| GARCIA QUINTANA, CARMEN C | [ADDRESS ON FILE] | | | | | | | |
| GARCIA QUINTANA, MORAIMA | [ADDRESS ON FILE] | | | | | | | |
| GARCIA QUINTANA, OLGA | [ADDRESS ON FILE] | | | | | | | |
| GARCIA RAMOS, CLARIBEL | [ADDRESS ON FILE] | | | | | | | |
| GARCIA RAMOS, DIANA | [ADDRESS ON FILE] | | | | | | | |
| GARCIA RAMOS, FELICITA | [ADDRESS ON FILE] | | | | | | | |
| GARCIA RAMOS, JESSELLY | [ADDRESS ON FILE] | | | | | | | |
| GARCIA RAMOS, JORGE | [ADDRESS ON FILE] | | | | | | | |
| GARCIA RAMOS, JOSE I | [ADDRESS ON FILE] | | | | | | | |
| GARCIA RAMOS, LUCIDERIZ | [ADDRESS ON FILE] | | | | | | | |
| GARCIA RAMOS, PEDRO | [ADDRESS ON FILE] | | | | | | | |
| GARCIA RAMOS, SHARON R | [ADDRESS ON FILE] | | | | | | | |
| GARCIA REFRIGERATION SERVICE | PO BOX 1464 | | | | VIEQUES | PR | 00765 | |
| GARCIA RENTAS, RAIXA | [ADDRESS ON FILE] | | | | | | | |
| GARCIA RESTO, JOHANA | [ADDRESS ON FILE] | | | | | | | |
| GARCIA REYES, LUZ M | [ADDRESS ON FILE] | | | | | | | |
| GARCIA RIOS, CYNTHIA | [ADDRESS ON FILE] | | | | | | | |
| GARCIA RIOS, FRANCISCO J | [ADDRESS ON FILE] | | | | | | | |
| GARCIA RIVERA JOSE A. | PUERTO NUEVO | 1151 CALLE CAIRO URB PUERTO NUEVO | | | SAN JUAN | PR | 00920 | |
| GARCIA RIVERA, ALICIA | [ADDRESS ON FILE] | | | | | | | |
| GARCIA RIVERA, AMID | [ADDRESS ON FILE] | | | | | | | |
| GARCIA RIVERA, ANGEL O | [ADDRESS ON FILE] | | | | | | | |
| GARCIA RIVERA, ANGELA | [ADDRESS ON FILE] | | | | | | | |
| GARCIA RIVERA, AWILDA | [ADDRESS ON FILE] | | | | | | | |
| GARCIA RIVERA, CYNTHIA | [ADDRESS ON FILE] | | | | | | | |
| GARCIA RIVERA, DAMARIS | [ADDRESS ON FILE] | | | | | | | |
| GARCIA RIVERA, DAMARIS | [ADDRESS ON FILE] | | | | | | | |
| GARCIA RIVERA, DAMIAN | [ADDRESS ON FILE] | | | | | | | |
| GARCIA RIVERA, DELIRYS | [ADDRESS ON FILE] | | | | | | | |
| GARCIA RIVERA, DIEGO | [ADDRESS ON FILE] | | | | | | | |
| GARCIA RIVERA, DILIA | [ADDRESS ON FILE] | | | | | | | |
| GARCIA RIVERA, ELIZABETH | [ADDRESS ON FILE] | | | | | | | |
| GARCIA RIVERA, EMILY | [ADDRESS ON FILE] | | | | | | | |
| GARCIA RIVERA, EZEQUIEL | [ADDRESS ON FILE] | | | | | | | |
| GARCIA RIVERA, GHIANA | [ADDRESS ON FILE] | | | | | | | |
| GARCIA RIVERA, GLADYS | [ADDRESS ON FILE] | | | | | | | |
| GARCIA RIVERA, GLENDA L | [ADDRESS ON FILE] | | | | | | | |
| GARCIA RIVERA, HECTOR | [ADDRESS ON FILE] | | | | | | | |
| GARCIA RIVERA, IVETTE | [ADDRESS ON FILE] | | | | | | | |
| GARCIA RIVERA, JARYANN | [ADDRESS ON FILE] | | | | | | | |
| GARCIA RIVERA, JOHANNA | [ADDRESS ON FILE] | | | | | | | |
| GARCIA RIVERA, LORELAINE | [ADDRESS ON FILE] | | | | | | | |
| GARCIA RIVERA, LUIS | [ADDRESS ON FILE] | | | | | | | |
| GARCIA RIVERA, LUZ C | [ADDRESS ON FILE] | | | | | | | |
| GARCIA RIVERA, LYNNETTE | [ADDRESS ON FILE] | | | | | | | |
| GARCIA RIVERA, MARI I | [ADDRESS ON FILE] | | | | | | | |
| GARCIA RIVERA, MARIA | [ADDRESS ON FILE] | | | | | | | |
| GARCIA RIVERA, MARIA E | [ADDRESS ON FILE] | | | | | | | |
| GARCIA RIVERA, MARIBEL | [ADDRESS ON FILE] | | | | | | | |
| GARCIA RIVERA, MARISOL | [ADDRESS ON FILE] | | | | | | | |
| GARCIA RIVERA, NEISHMARIE | [ADDRESS ON FILE] | | | | | | | |
| GARCIA RIVERA, NOELIA | [ADDRESS ON FILE] | | | | | | | |
| GARCIA RIVERA, NOELIA | [ADDRESS ON FILE] | | | | | | | |
| GARCIA RIVERA, NYDIA | [ADDRESS ON FILE] | | | | | | | |
| GARCIA RIVERA, OSVALDO A | [ADDRESS ON FILE] | | | | | | | |
| GARCIA RIVERA, REYNIN | [ADDRESS ON FILE] | | | | | | | |
| GARCIA RIVERA, ROBERTO | [ADDRESS ON FILE] | | | | | | | |
| GARCIA RIVERA, SALVADOR | [ADDRESS ON FILE] | | | | | | | |
| GARCIA RIVERA, SOL M | [ADDRESS ON FILE] | | | | | | | |
| GARCIA RIVERA, YAN I | [ADDRESS ON FILE] | | | | | | | |
| GARCIA RIVERA, YANY | [ADDRESS ON FILE] | | | | | | | |
| GARCIA RIVERA, YARITZA | [ADDRESS ON FILE] | | | | | | | |
| GARCIA RIVERA, YARITZA M | [ADDRESS ON FILE] | | | | | | | |
| GARCIA RIVERA, YOLANDA | [ADDRESS ON FILE] | | | | | | | |
| GARCIA ROBLEDO, CARLOS O. | [ADDRESS ON FILE] | | | | | | | |
| GARCIA ROBLES, LUIS M | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| GARCIA ROCHE, JOSUE R | [ADDRESS ON FILE] | | | | | | | |
| GARCIA RODRIGUEZ, AIDA | [ADDRESS ON FILE] | | | | | | | |
| GARCIA RODRIGUEZ, ANABEL | [ADDRESS ON FILE] | | | | | | | |
| GARCIA RODRIGUEZ, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| GARCIA RODRIGUEZ, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| GARCIA RODRIGUEZ, CARMEN I | [ADDRESS ON FILE] | | | | | | | |
| GARCIA RODRIGUEZ, EDGAR J | [ADDRESS ON FILE] | | | | | | | |
| GARCIA RODRIGUEZ, EDMANUEL | [ADDRESS ON FILE] | | | | | | | |
| GARCIA RODRIGUEZ, ELERIE A | [ADDRESS ON FILE] | | | | | | | |
| GARCIA RODRIGUEZ, EVELYN | [ADDRESS ON FILE] | | | | | | | |
| GARCIA RODRIGUEZ, GABRIELA N | [ADDRESS ON FILE] | | | | | | | |
| GARCIA RODRIGUEZ, GREGORY | [ADDRESS ON FILE] | | | | | | | |
| GARCIA RODRIGUEZ, ILEANA | [ADDRESS ON FILE] | | | | | | | |
| GARCIA RODRIGUEZ, INES | [ADDRESS ON FILE] | | | | | | | |
| GARCIA RODRIGUEZ, JANET | [ADDRESS ON FILE] | | | | | | | |
| GARCIA RODRIGUEZ, JANNETTE | [ADDRESS ON FILE] | | | | | | | |
| GARCIA RODRIGUEZ, JEAN CARLOS C | [ADDRESS ON FILE] | | | | | | | |
| GARCIA RODRIGUEZ, JONATHAN | [ADDRESS ON FILE] | | | | | | | |
| GARCIA RODRIGUEZ, KEILA | [ADDRESS ON FILE] | | | | | | | |
| GARCIA RODRIGUEZ, KEYSHA | [ADDRESS ON FILE] | | | | | | | |
| GARCIA RODRIGUEZ, LOURDES M | [ADDRESS ON FILE] | | | | | | | |
| GARCIA RODRIGUEZ, LUZ | [ADDRESS ON FILE] | | | | | | | |
| GARCIA RODRIGUEZ, MARCELINA | [ADDRESS ON FILE] | | | | | | | |
| GARCIA RODRIGUEZ, MARIA C | [ADDRESS ON FILE] | | | | | | | |
| GARCIA RODRIGUEZ, MICHAEL | [ADDRESS ON FILE] | | | | | | | |
| GARCIA RODRIGUEZ, MILLY | [ADDRESS ON FILE] | | | | | | | |
| GARCIA RODRIGUEZ, NELLY | [ADDRESS ON FILE] | | | | | | | |
| GARCIA RODRIGUEZ, ROSA | [ADDRESS ON FILE] | | | | | | | |
| GARCIA RODRIGUEZ, ROSIRIS | [ADDRESS ON FILE] | | | | | | | |
| GARCIA RODRIGUEZ, VERONICA A | [ADDRESS ON FILE] | | | | | | | |
| GARCIA RODRIGUEZ, VIMARY | [ADDRESS ON FILE] | | | | | | | |
| GARCIA RODRIGUEZ, WANDA | [ADDRESS ON FILE] | | | | | | | |
| GARCIA RODRIGUEZ, YAZMIN M | [ADDRESS ON FILE] | | | | | | | |
| GARCIA ROJAS, JACKELINE | [ADDRESS ON FILE] | | | | | | | |
| GARCIA ROJAS, MYRNA D | [ADDRESS ON FILE] | | | | | | | |
| GARCIA ROMAN, CRUZ N | [ADDRESS ON FILE] | | | | | | | |
| GARCIA ROMAN, PABLO A | [ADDRESS ON FILE] | | | | | | | |
| GARCIA ROMAN, ROSALINA | [ADDRESS ON FILE] | | | | | | | |
| GARCIA ROMAN, VALDINELLY | [ADDRESS ON FILE] | | | | | | | |
| GARCIA ROMAN, VALDINELLY | [ADDRESS ON FILE] | | | | | | | |
| GARCIA ROMERO, JEANELIS | [ADDRESS ON FILE] | | | | | | | |
| GARCIA RORIGUEZ, YECENIA | [ADDRESS ON FILE] | | | | | | | |
| GARCIA ROSA, GUILLERMO | [ADDRESS ON FILE] | | | | | | | |
| GARCIA ROSA, MELINA | [ADDRESS ON FILE] | | | | | | | |
| GARCIA ROSADO, BRENDA L | [ADDRESS ON FILE] | | | | | | | |
| GARCIA ROSADO, JESYKA | [ADDRESS ON FILE] | | | | | | | |
| GARCIA ROSADO, LUIS E | [ADDRESS ON FILE] | | | | | | | |
| GARCIA ROSADO, ORID D | [ADDRESS ON FILE] | | | | | | | |
| GARCIA ROSARIO, JULIO | [ADDRESS ON FILE] | | | | | | | |
| GARCIA ROSARIO, KARINA | [ADDRESS ON FILE] | | | | | | | |
| GARCIA ROSARIO, MARGARITA | [ADDRESS ON FILE] | | | | | | | |
| GARCIA ROSARIO, OLGA | [ADDRESS ON FILE] | | | | | | | |
| GARCIA RUIZ, ANACELIS | [ADDRESS ON FILE] | | | | | | | |
| GARCIA RUIZ, MARIA | [ADDRESS ON FILE] | | | | | | | |
| GARCIA RUIZ, MARIBEL | [ADDRESS ON FILE] | | | | | | | |
| GARCIA RUIZ, RICARDO | [ADDRESS ON FILE] | | | | | | | |
| GARCIA SALCEDO, MARY C | [ADDRESS ON FILE] | | | | | | | |
| GARCIA SANABRIA, ERIKA | [ADDRESS ON FILE] | | | | | | | |
| GARCIA SANCHEZ, ALEIXA | [ADDRESS ON FILE] | | | | | | | |
| GARCIA SANCHEZ, LUIS A | [ADDRESS ON FILE] | | | | | | | |
| GARCIA SANCHEZ, RAFAEL | [ADDRESS ON FILE] | | | | | | | |
| GARCIA SANTANA, EVELYN | [ADDRESS ON FILE] | | | | | | | |
| GARCIA SANTANA, IOMAYRA | [ADDRESS ON FILE] | | | | | | | |
| GARCIA SANTIAGO, ANGELO J | [ADDRESS ON FILE] | | | | | | | |
| GARCIA SANTIAGO, ERIKA M | [ADDRESS ON FILE] | | | | | | | |
| GARCIA SANTIAGO, FANY | [ADDRESS ON FILE] | | | | | | | |
| GARCIA SANTIAGO, GILBERTO | [ADDRESS ON FILE] | | | | | | | |
| GARCIA SANTIAGO, JOSEPHET | [ADDRESS ON FILE] | | | | | | | |
| GARCIA SANTIAGO, JOSUE | [ADDRESS ON FILE] | | | | | | | |
| GARCIA SANTIAGO, KARINA M | [ADDRESS ON FILE] | | | | | | | |
| GARCIA SANTIAGO, LOURDES | [ADDRESS ON FILE] | | | | | | | |
| GARCIA SANTIAGO, MARGARITA | [ADDRESS ON FILE] | | | | | | | |
| GARCIA SANTIAGO, NATASHA M | [ADDRESS ON FILE] | | | | | | | |
| GARCIA SANTIAGO, ZENAIDA | [ADDRESS ON FILE] | | | | | | | |
| GARCIA SANTOS, ILEANA | [ADDRESS ON FILE] | | | | | | | |
| GARCIA SANTOS, KERWIN | [ADDRESS ON FILE] | | | | | | | |
| GARCIA SANTOS, MARIVELISSE | [ADDRESS ON FILE] | | | | | | | |
| GARCIA SANTOS, NATIVIDAD | [ADDRESS ON FILE] | | | | | | | |
| GARCIA SANTOS, TAMARIS | [ADDRESS ON FILE] | | | | | | | |
| GARCIA SELVA S RAMIREZ | PO BOX 195017 | | | | SAN JUAN | PR | 00919-5017 | |
| GARCIA SEPULVEDA, CAMILLE | [ADDRESS ON FILE] | | | | | | | |
| GARCIA SEPULVEDA, FLOR K | [ADDRESS ON FILE] | | | | | | | |
| GARCIA SEPULVEDA, JOSANNA I | [ADDRESS ON FILE] | | | | | | | |
| GARCIA SEPULVEDA, LOURDES | [ADDRESS ON FILE] | | | | | | | |
| GARCIA SERRANO, ANTONIO | [ADDRESS ON FILE] | | | | | | | |
| GARCIA SERVICE STATION | HC-03 BOX 16888 | | | | COROZAL | | 00783 | |
| GARCIA SIERRA, BRENDA | [ADDRESS ON FILE] | | | | | | | |
| GARCIA SIERRA, NAYADETH | [ADDRESS ON FILE] | | | | | | | |
| GARCIA SIGNS  INC | PO  BOX 29538 65TH INF. STA. | | | | SAN JUAN | PR | 00929-9538 | |
| GARCIA SOTERO, NAHYR A | [ADDRESS ON FILE] | | | | | | | |
| GARCIA SOTO AGAPITO Y/O FELICITA LOPEZ | HC 03 BOX 8004 | | | | MOCA | PR | 00676 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17 03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| GARCIA SOTO, ENID S | [ADDRESS ON FILE] | | | | | | | |
| GARCIA SOTO, GILBERTO A. | [ADDRESS ON FILE] | | | | | | | |
| GARCIA SOTO, JULISSA | [ADDRESS ON FILE] | | | | | | | |
| GARCIA SOTO, SONIA L | [ADDRESS ON FILE] | | | | | | | |
| GARCIA SUAREZ, TAINY | [ADDRESS ON FILE] | | | | | | | |
| GARCIA TELLADO, LEALANY | [ADDRESS ON FILE] | | | | | | | |
| GARCIA TIRADO, MARIA DEL C | [ADDRESS ON FILE] | | | | | | | |
| GARCIA TORRES, AWILDA | [ADDRESS ON FILE] | | | | | | | |
| GARCIA TORRES, EVELYN | [ADDRESS ON FILE] | | | | | | | |
| GARCIA TORRES, JAIRO E | [ADDRESS ON FILE] | | | | | | | |
| GARCIA TORRES, JENNIFER | [ADDRESS ON FILE] | | | | | | | |
| GARCIA TORRES, JORGE L | [ADDRESS ON FILE] | | | | | | | |
| GARCIA TORRES, JOSUE | [ADDRESS ON FILE] | | | | | | | |
| GARCIA TORRES, JUDYBETH | [ADDRESS ON FILE] | | | | | | | |
| GARCIA TORRES, JUDYBETH | [ADDRESS ON FILE] | | | | | | | |
| GARCIA TORRES, LUZ | [ADDRESS ON FILE] | | | | | | | |
| GARCIA TORRES, MARELIE | [ADDRESS ON FILE] | | | | | | | |
| GARCIA TORRES, MARIA C | [ADDRESS ON FILE] | | | | | | | |
| GARCIA TORRES, MARIA M. | [ADDRESS ON FILE] | | | | | | | |
| GARCIA TORRES, MARISOL | [ADDRESS ON FILE] | | | | | | | |
| GARCIA TORRES, MILDRED | [ADDRESS ON FILE] | | | | | | | |
| GARCIA TRONCOSO, EDGARDO | [ADDRESS ON FILE] | | | | | | | |
| GARCIA TRUCKING SERVICES INC. | PO BOX 10016 CAPARRA HGTS STA | | | | SAN JUAN | PR | 00922 | |
| GARCIA URENA, BERNARDA C | [ADDRESS ON FILE] | | | | | | | |
| GARCIA VALENTIN, ESAUD | [ADDRESS ON FILE] | | | | | | | |
| GARCIA VALENTIN, FERNANDO | [ADDRESS ON FILE] | | | | | | | |
| GARCIA VALENTIN, JUAN G | [ADDRESS ON FILE] | | | | | | | |
| GARCIA VALENTIN, VALERIA | [ADDRESS ON FILE] | | | | | | | |
| GARCIA VARELA, CARLOS | [ADDRESS ON FILE] | | | | | | | |
| GARCIA VARGAS, LETICIA | [ADDRESS ON FILE] | | | | | | | |
| GARCIA VARGAS, LUIS | [ADDRESS ON FILE] | | | | | | | |
| GARCIA VAZQUEZ, ALEX J | [ADDRESS ON FILE] | | | | | | | |
| GARCIA VAZQUEZ, CARLOS J | [ADDRESS ON FILE] | | | | | | | |
| GARCIA VAZQUEZ, EDITH | [ADDRESS ON FILE] | | | | | | | |
| GARCIA VAZQUEZ, KARYNA | [ADDRESS ON FILE] | | | | | | | |
| GARCIA VAZQUEZ, LISSETTE | [ADDRESS ON FILE] | | | | | | | |
| GARCIA VAZQUEZ, MARILU | [ADDRESS ON FILE] | | | | | | | |
| GARCIA VAZQUEZ, SONIA N | [ADDRESS ON FILE] | | | | | | | |
| GARCIA VEGA, GISELA | [ADDRESS ON FILE] | | | | | | | |
| GARCIA VEGA, JORGE L | [ADDRESS ON FILE] | | | | | | | |
| GARCIA VEGA, MARIA I | [ADDRESS ON FILE] | | | | | | | |
| GARCIA VEGA, MARIA I | [ADDRESS ON FILE] | | | | | | | |
| GARCIA VELASCO, ILDA | [ADDRESS ON FILE] | | | | | | | |
| GARCIA VELAZQUEZ, CARLOS J | [ADDRESS ON FILE] | | | | | | | |
| GARCIA VELAZQUEZ, ZOELANE | [ADDRESS ON FILE] | | | | | | | |
| GARCIA VELEZ, ANA E | [ADDRESS ON FILE] | | | | | | | |
| GARCIA VELEZ, CARLOS | [ADDRESS ON FILE] | | | | | | | |
| GARCIA VELEZ, CARLOS A | [ADDRESS ON FILE] | | | | | | | |
| GARCIA VELEZ, GIOVANNI J | [ADDRESS ON FILE] | | | | | | | |
| GARCIA VELEZ, JESENIA | [ADDRESS ON FILE] | | | | | | | |
| GARCIA VELEZ, MARTA | [ADDRESS ON FILE] | | | | | | | |
| GARCIA VELEZ, NATALIE | [ADDRESS ON FILE] | | | | | | | |
| GARCIA VELEZ, PEDRO J | [ADDRESS ON FILE] | | | | | | | |
| GARCIA VELEZ, YESENIA | [ADDRESS ON FILE] | | | | | | | |
| GARCIA VILLAFANE, CAMILLE | [ADDRESS ON FILE] | | | | | | | |
| GARCIA VILLAFANEZ, RAUL E | [ADDRESS ON FILE] | | | | | | | |
| GARCIA VILLANUEVA, JOSE | [ADDRESS ON FILE] | | | | | | | |
| GARCIA VIRELLA, JEFTER | [ADDRESS ON FILE] | | | | | | | |
| GARCIA VIRUET, DENISE | [ADDRESS ON FILE] | | | | | | | |
| GARCIA YANTIN, MARILYN I | [ADDRESS ON FILE] | | | | | | | |
| GARCIA ZAMORA, EILEEN | [ADDRESS ON FILE] | | | | | | | |
| GARCIA ZAPATA, ARMANDO | [ADDRESS ON FILE] | | | | | | | |
| GARCIA ZAPATA, ARMANDO | [ADDRESS ON FILE] | | | | | | | |
| GARCIA ZAYAS, AILYN E | [ADDRESS ON FILE] | | | | | | | |
| GARCIA ZENO, JANIA | [ADDRESS ON FILE] | | | | | | | |
| GARCIA, CAMILA A | [ADDRESS ON FILE] | | | | | | | |
| GARCIA, FRANK | [ADDRESS ON FILE] | | | | | | | |
| GARCIA, LIZBETH | [ADDRESS ON FILE] | | | | | | | |
| GARCIA, MELANIE | [ADDRESS ON FILE] | | | | | | | |
| GARCIA-QUINONES Y ASOCIADOS INC | PMB 191 PO BOX 2500 | | | | TRUJILLO ALTO | PR | 00977 | |
| GARCIA-QUINONES Y ASOCIADOS INC | Y BANCO DE DESARROLLO ECONOMICA DE PUERTO RICO | PO BOX 2134 | | | SAN JUAN | PR | 00922-2134 | |
| GARCIA-QUINONES Y ASOCIADOS INC | Y BANCO DE DESARROLLO ECONOMICO PARA PUERTO RICO | PO BOX 2134 | | | SAN JUAN | PR | 00922-2134 | |
| GARCIA-QUINONES Y ASOCIADOS, INC. | PO BOX 1924 | | | | TRUJILLO ALTO | PR | 00977-1924 | |
| GARCIA'S ELECTRIC | 1065  Las Palmas | | | | San Juan | PR | 00907 | |
| GARCIAS TORES, DAISY | [ADDRESS ON FILE] | | | | | | | |
| GARCICON CORPORATION | AVE PONCE DE LEON 306 2DO.PISO | PUERTA DE TIERRA | | | SAN JUAN | PR | 00901 | |
| GARDANA REYES, LUZ | [ADDRESS ON FILE] | | | | | | | |
| GARDEN DESIGN AND CONTRACTORS INC | URB JARD DE VALENCIANO | A7 CALLE JAZMIN | | | JUNCOS | PR | 00777 | |
| GARDEN HILLS FLOWER | PO BOX 10143 | | | | SAN JUAN | PR | 00922 | |
| GARDEN HILLS FLOWERS | PO BOX 10143 | | | | SAN JUAN | PR | 00922 | |
| GARDEN VEGA, JORGE | [ADDRESS ON FILE] | | | | | | | |
| GARDENS OF DAISYS COMMUNITY HOME, INC. | HC 02 BOX 12519 | | | | AGUA S BUENAS | PR | 00703 | |
| GARDENS UNLIMITED LANDSCAPING & DESIGN | PO BOX 37094 INT AIRPORT STA | | | | SAN JUAN | PR | 00937-0094 | |
| GARDESLEN ALGARIN, RALPH E | [ADDRESS ON FILE] | | | | | | | |
| GARDON VAZQUEZ, LILLIAN | [ADDRESS ON FILE] | | | | | | | |
| GARIB OTERO, ANANYIELIS M | [ADDRESS ON FILE] | | | | | | | |
| GARIBALDI FIORENTINO HOFFMAN | VILLA FONTANA | 4 DN 2  VIA 31 | | | CAROLINA | PR | 00983 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| GARIBALDI LAMBOGLIA PEREZ | PO BOX 52 | | | | GUAYAMA | PR | 00784 | |
| GARIMAR TORRES NAVARRO | RPTO VALENCIA | P 21 CALLE A | | | BAYAMON | PR | 00959 | |
| GARIN STRATEGIC RESEARCH GROUP LLC | 1724 CONNECTICUT AVE N W | | | | WASHINGTON | DC | 20009 | |
| GARLAV CONSTRUCTION | P O BOX 849 | | | | BARRANQUITAS | PR | 00794 | |
| GARLEM | APTO 5C | COND DUERO | | | HATO REY | PR | 00917 | |
| GARMAC INC | PO BOX 363368 | | | | SAN JUAN | PR | 00936 | |
| GARMOS RODRIGUEZ, MICHELLE M | [ADDRESS ON FILE] | | | | | | | |
| GARNELL MEDICAL EQUIPMENT CORP | PO BOX 7313 | | | | MAYAGUEZ | PR | 00681-7313 | |
| GARNETT TORRES, CLAUDEE J | [ADDRESS ON FILE] | | | | | | | |
| GARNIER ARROYO, DENISE | [ADDRESS ON FILE] | | | | | | | |
| GARPI CONSTRUCTION | BOX 67 EXT PALMER | | | | CIALES | PR | 00638 | |
| GARRAFA RODRIGUEZ, ELIZABETH | [ADDRESS ON FILE] | | | | | | | |
| GARRASTAZU OLIVERAS, JANICE | [ADDRESS ON FILE] | | | | | | | |
| GARRASTAZU OLIVERAS, JANICE | [ADDRESS ON FILE] | | | | | | | |
| GARRASTEGUI MERCADO, EMMANUEL | [ADDRESS ON FILE] | | | | | | | |
| GARRASTEGUI OCASIO, YOLANDA | [ADDRESS ON FILE] | | | | | | | |
| GARRASTEGUI ZAMBRANA, WANDA | [ADDRESS ON FILE] | | | | | | | |
| GARRIDO Y COMPADIA INC | EDIF ORBIT KITCHEN | SECT IND EL CINCO | 1537 PONCE DE LEON | | SAN JUAN | PR | 00926-0000 | |
| GARRIDO Y COMPADIA INC | PO BOX 71 | | | | CAGUAS | PR | 00726-0071 | |
| GARRIDO Y COMPADIA INC | P O BOX 9394 | | | | SAN JUAN | PR | 00908-0000 | |
| GARRIDO Y COMPADIA INC | PO BOX 9493 | | | | SAN JUAN | PR | 00908-0000 | |
| GARRIGA INDUSTRIAL, INC. | PMB 261 220 WESTERN AUTO PLAZA | SUITE 101 | | | TRUJILLO ALTO | PR | 00976-3607 | |
| GARRIGA ORTIZ, MAYRA E. | [ADDRESS ON FILE] | | | | | | | |
| GARRIGA ORTIZ, MAYRA E. | [ADDRESS ON FILE] | | | | | | | |
| GARRIGA PAPER | PO BOX 364862 | | | | SAN JUAN | PR | 00936-4862 | |
| GARRIGA SALES CORP | 1717 AVE PONCE DE LEON | COND PLAZA INMACULADA II | | | SANTURCE | PR | 00909-1932 | |
| GARRIGA TRADING CO | G P O BOX 4862 | | | | SAN JUAN | PR | 00936 | |
| GARRIGA TRADING CO INC | [ADDRESS ON FILE] | | | | | | | |
| GARRITY AND KNISLEY | [ADDRESS ON FILE] | | | | | | | |
| GARROCHALES ESSO SERVICES | PO BOX 784 | | | | GARROCHALES | PR | 00652 | |
| GARTNER INC | P O BOX 60179 | 12600 GATEWAY BLVD | | | FORT MYERS | FL | 33906-6179 | |
| GARVIN J SIERRA VEGA | COLINAS DE CUPEY | A6 CALLE 1 | | | SAN JUAN | PR | 00926 | |
| GARWIN ZAMORA SANCHEZ | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| GARY A DIAZ SACARERELLO | VILLAS DE ISLA VERDE APT A17 | 121 AVE LAGUNAS | | | CAROLINA | PR | 00979 | |
| GARY AUTO PART | P.O. BOX 96 | | | | CABO ROJO | PR | 00623 | |
| GARY CRUZ DE JESUS | EF 8 CALLE EUGENIO A BUSATTI | | | | TOA BAJA | PR | 00949 | |
| GARY D HARRELL | PMB 154 | 1133 BAL HARBOR BLVD STE 1139 | | | PUNTA GORDA | FL | 33950 | |
| GARY E. MORALES GERALDINO | [ADDRESS ON FILE] | | | | | | | |
| GARY G. ARBELO GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| GARY HOFFMAN | 7670 NORTH PORT WASHINGTON ROAD | SUITE 102 | | | MILWAUKEE | WI | 53217 | |
| GARY KING | 12 ANZIO LANE | | | | CEIBA | PR | 00735 2508 | |
| GARY L CHIQUE SANCHEZ | PMB 2209 | PO BOX 6400 | | | CAYEY | PR | 00737 | |
| GARY L CHIQUE SANCHEZ | URB BERWIND A 2 | CALLE 7 A | | | SAN JUAN | PR | 00924 | |
| GARY LEE SCHNABEL | 241 E DESERT LANE | | | | GILBERT | AZ | 85234 | |
| GARY LOPEZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| GARY LOPEZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| GARY S | CALLE BARBOSA  23 | | | | ISABELA | PR | 00662 | |
| Gary S. Vazquez Davila | [ADDRESS ON FILE] | | | | | | | |
| GARY SCHORR | 1112 DALE DRIVE | | | | SILVER SPRING | MD | 20910 | |
| GARY W. EHLERT BIRRIEL | [ADDRESS ON FILE] | | | | | | | |
| GARYMID ORTIZ HERNANDEZ | BO LOMAS GARCIA | HC 71 BOX 2405 | | | NARANJITO | PR | 00719 | |
| GAS CASTILLO | 41 MAYOR CANTERA | | | | PONCE | PR | 00731 | |
| GAS CONTROL PRODUCTS OF PR INC | PMB 354 | PO BOX 2400 | | | TOA BAJA | PR | 00951-2400 | |
| GAS PRODUCTS INDUSTRIES | PO BOX 363302 | | | | SAN JUAN | PR | 00936 | |
| GAS REPAIR EQUIPMENT | PUERTO NUEVO | 332 CALLE 7 N E | | | SAN JUAN | PR | 00920 | |
| GAS REPAIR EQUIPMENT | PO BOX NUEVO | 332 CALLE 7 NE | | | SAN JUAN | PR | 00920-2406 | |
| GAS REPAIR EQUIPMENT & PARTS | PO BOX 1453 | | | | TRUJILLO ALTO | PR | 00977 | |
| GAS WHOLESALE DIVISION INC | 283 CALLE GUAYAMA | | | | SAN JUAN | PR | 00917 | |
| GASCO INDUSTRIAL CORP | P O BOX 1360 | | | | GURABO | PR | 00778 | |
| GASCO QUALITY M F C | HC 1 BOX 5843 | | | | TOA BAJA | PR | 00949 | |
| GASCO QUALITY REMANUFACTURING | HC 1 BOX 5843 | | | | TOA BAJA | PR | 00949 | |
| Gascom & Guaynabo Auto Sound, Inc. | PO Box 896 | | | | Guaynabo | PR | 00970 | |
| GASCOT AUTO ELECTRIC SERV | PO BOX 51686 | | | | TOA ALTA | PR | 00950-1686 | |
| GASCOT AUTO ELECTRIC SERV | PO BOX 51686 | | | | TOA BAJA | PR | 00950-1686 | |
| GASCOT AYALA, EDNA B | [ADDRESS ON FILE] | | | | | | | |
| GASCOT AYALA, MARIA E | [ADDRESS ON FILE] | | | | | | | |
| GASCOT BARROSO, LUIS | [ADDRESS ON FILE] | | | | | | | |
| GASCOT COLLAZO, NAYRA F | [ADDRESS ON FILE] | | | | | | | |
| GASCOT LOZADA, ILEANED | [ADDRESS ON FILE] | | | | | | | |
| GASCOT MORENO, MARICIELO | [ADDRESS ON FILE] | | | | | | | |
| GASJEN  BENEJAM | PO BOX 1804 | | | | AGUADILLA | PR | 00605 | |
| GASOLINA DE P R CORP | RR-2 BOX 7938 | | | | CIDRA | PR | 00739 | |
| GASOLINA DE PUERTO RICO | HC 2 BOX  6094 | | | | CAMUY | PR | 00627-9105 | |
| GASOLINA P R 2141 | HC-40 Box 40410 | | | | San Lorenzo | | 00754 | |
| GASOLINA PR 2141 | AVE SAN IGNACIO | 1385 URB ALTAMESA | | | SAN JUAN | PR | 00925 | |
| GASOLINAS ALEJANDRO INC | PO BOX 647 | | | | SAN LORENZO | PR | 00754 | |
| GASOLINAS DE P.R. | APARTADO 10672 CAPARRA STA. | | | | SAN JUAN | PR | 00922 | |
| GASOLINAS DE P.R. | P O BOX 362916 | | | | SAN JUAN | PR | 00936 | |
| GASOLINAS DE PR | CARR 3 KM 108 9 | | | | MAUNABO | PR | 00707 | |
| GASOLINAS DE PR | PO BOX 1194 | | | | PATILLAS | PR | 00723 | |
| GASOLINAS PUERTO RICO | HC 2 BOX 10185 | | | | COROZAL | PR | 00783 | |
| GASOLINERA  COROZAL SHELL | URB MARIA DEL CARMEN | N 16 CALLE 10 | | | COROZAL | PR | 00783 | |
| GASOLINERA  COROZAL | P O BOX 454 | | | | COROZAL | PR | 00783 | |
| GASOLINERA COROZAL SHELL | URB MARIA DEL CARMEN | N-6 CALLE 10 | | | COROZAL | PR | 00783 | |
| GASOLINERA DE P.R. | HC-01 BOX 6850 | | | | LAJAS | PR | 00667-9704 | |
| GASOLINERA GULF | PO BOX 165 | | | | NARAJITO | PR | 00719 | |
| GASOLINERA LOS CHOBAS | HC 2  BOX 11374 | | | | COROZAL | PR | 00783 | |
| GASOLINERA RIO BLANCO | PO BOX 603 | | | | RIO BLANCO | PR | 00744-0603 | |
| GASOLINERA Y AUTO PIEZAS DE FLORIDA | PO BOX 144 | | | | FLORIDA | PR | 00650 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17 03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| GASOLINERIA MALECON | 739 INGENIERO | | | | MAYAGUEZ | PR | 00680 | |
| GASOLINERIA MALECON | C/Dr Veve  #206 Dulces labios | | | | Mayaquez | | 00680 | |
| GASPAR RUIZ DUPREY | URB SANS SOUCI | CALLE 7 K 13 | | | BAYAMON | PR | 00957 | |
| GASPAR BERIO | PO BOX 2345 | | | | BAYAMON | PR | 00960 | |
| GASPAR FEBUS MORALES | RES SEVILLA | 897 CALLE TURINA | | | SAN JUAN | PR | 00924 | |
| GASPAR FELICIANO RIVERA | HC 01 BOX 5340 | | | | ADJUNTA | PR | 00601 | |
| GASPAR FIQUEROA CORREA | [ADDRESS ON FILE] | | | | | | | |
| GASPAR FUENTES | VILLA PALMERAS | 257 CALLE COLTON | | | SAN JUAN | PR | 00915-2214 | |
| GASPAR IRIZARRY | MONTHBLANC HOUSING | J 16 CALLE E | | | YAUCO | PR | 00698 | |
| GASPAR LOPEZ CASTRO | PO BOX 729 | | | | GUAYNABO | PR | 00970-0729 | |
| GASPAR M OJEDA CRUZ | [ADDRESS ON FILE] | | | | | | | |
| GASPAR MARTINEZ MANGUAL | PO BOX 194422 | | | | SAN JUAN | PR | 00919-4422 | |
| GASPAR MATIAS SOTO | [ADDRESS ON FILE] | | | | | | | |
| GASPAR MATIAS SOTO | [ADDRESS ON FILE] | | | | | | | |
| GASPAR MATIAS SOTO | [ADDRESS ON FILE] | | | | | | | |
| GASPAR OLIVO DIAZ | CON EMILIANO POW MAYAGUEZ 129 | | | | SAN JUAN | PR | 00926 | |
| GASPAR ORENGO AVILES | PO BOX HC 02 | BOX 12497 | | | YAUCO | PR | 00698 | |
| GASPAR PABON NEGRON | [ADDRESS ON FILE] | | | | | | | |
| GASPAR PABON NEGRON | [ADDRESS ON FILE] | | | | | | | |
| GASPAR PAGAN CHEVERRE | URB VILLA FONTANA | 3K S 1 CALLE MIRTA | | | CAROLINA | PR | 00983 | |
| GASPAR ROSARIO CORTIJO | [ADDRESS ON FILE] | | | | | | | |
| GASPAR TABALES SANTANA | PO BOX 2428 | | | | JUNCOS | PR | 00777 | |
| GASPAR TORO SANTIAGO | URB SAN ISIDRO | 73 CALLE CALIXTO CARRERA | | | SABANA GRANDE | PR | 00634 | |
| GASPAR TORRES TORRES | JARDINES DE MONTELLANO | EDIF F APTO 205 | | | CAYEY | PR | 00736 | |
| GASPAR TORRES TORRES | PO BOX 9023207 | | | | SAN JUAN | PR | 00902-3207 | |
| GASPARD AND SONS INC. | PO BOX 838 | | | | CAYEY | PR | 00737 | |
| GASTON ABRANTE, ETHEL | [ADDRESS ON FILE] | | | | | | | |
| GASTON BOURDON, NELSON | [ADDRESS ON FILE] | | | | | | | |
| GASTON MACHINE | 133 CALLE COMERCIO | | | | MAYAGUEZ | PR | 00680 | |
| GASTON MANGUAL, SHEILA | [ADDRESS ON FILE] | | | | | | | |
| GASTON ORTIZ, ROSA E | [ADDRESS ON FILE] | | | | | | | |
| GASTON PENALBERT, MILDRED | [ADDRESS ON FILE] | | | | | | | |
| GASTRO  MED CSP | PO BOX 411 | | | | ARECIBO | PR | 00613 | |
| GASTROENTEROLOGIA AVANZADA | P O BOX 3146 | | | | MAYAGUEZ | PR | 00681 | |
| GASTROENTEROLOGY ASSOC | 6140 SW 70 TH ST | | | | SOUTH MIAMI | FL | 33143 | |
| GASTROENTEROLOGY CENTRE CSP | PO BOX 268 | | | | GUAYAMA | PR | 00785-0268 | |
| GASTROENTEROLOGY CENTRE CSP | VILLA ROSA 3 | A 3 AV3E PEDRO ALBIZU CAMPOS | | | GUAYAMA | PR | 00784 | |
| GASTROMED DEL SUR PSC | PO BOX 7437 | | | | PONCE | PR | 00732 | |
| GATE & DOOR SYSTEMS INC | CARR 114 KM 1 7 INT | | | | MAYAGUEZ | PR | 00680 | |
| GATE ENGINEERING CORP. | CALLE MARGINAL D 44 | EXT. FOREST HILLS | | | BAYAMON | PR | 00959 | |
| GATEC INC | PO BOX 771 | | | | GURABO | PR | 00778 | |
| GATEWAY 2000 | PO BOX 2000 | | | | NORTH SIOUX CITY | SD | 57049-2000 | |
| GATEWAY COMPANIES INC | PO BOX 31012 | | | | HARTFORD | CT | 06150-1012 | |
| GATEWAY SECURITY SOLUCTIONS , INC. | DRIVE IN PLAZA  MSC # 106 | | | | BAYAMON | PR | 00959-0000 | |
| Gateway Security Solutions, Inc. | Drive in Plaza MSC # 106 | | | | Bayamon | PR | 00959 | |
| GAUD SANCHEZ, MERCEDES | [ADDRESS ON FILE] | | | | | | | |
| GAUDELYN SANCHEZ MEJIAS | 6 D5 URB ISABEL LA CATOLICA | | | | AGUADA | PR | 00602 | |
| GAUDELYN SANCHEZ MEJIAS | PO BOX 366603 | | | | SAN JUAN | PR | 00936-6603 | |
| GAUDIUM INC. | ESJ TOWER | SUITE 2200 | | | CAROLINA | PR | 00979 | |
| GAUSS RESEARCH LABORATORY | [ADDRESS ON FILE] | | | | | | | |
| GAUSS RESEARCH LABORATORY INC | PO BOX 21613 | | | | SAN JUAN | PR | 00931 | |
| GAUTHIER RIVERA, DORIVEE | [ADDRESS ON FILE] | | | | | | | |
| GAUTHIER SANTIAGO, VICTOR | [ADDRESS ON FILE] | | | | | | | |
| GAUTIER & DE TORRES  ARQ | PO BOX 19357 | | | | SAN JUAN | PR | 00910 | |
| GAUTIER LAMBERTY, AIDA | [ADDRESS ON FILE] | | | | | | | |
| GAUTIER PAGAN, IVETTE | [ADDRESS ON FILE] | | | | | | | |
| GAUTIER RAMOS, EVA | [ADDRESS ON FILE] | | | | | | | |
| GAUTIER REYMUNDI, FARAH | [ADDRESS ON FILE] | | | | | | | |
| GAUTIER REYMUNDI, FARAH E | [ADDRESS ON FILE] | | | | | | | |
| GAVIA SANCHEZ, JOSE A | [ADDRESS ON FILE] | | | | | | | |
| GAVILLAN CARTAGENA, AWILDA | [ADDRESS ON FILE] | | | | | | | |
| GAVILLAN CARTAGENA, AWILDA T | [ADDRESS ON FILE] | | | | | | | |
| GAVILLAN MARTINEZ, MARIA | [ADDRESS ON FILE] | | | | | | | |
| GAVILLAN RAMIREZ, EMMANUEL | [ADDRESS ON FILE] | | | | | | | |
| GAVILLAN SANCHEZ, SANDRA | [ADDRESS ON FILE] | | | | | | | |
| GAVINO MORALES TRUCKING | P.O. BOX 275 | | | | TRUJILLO ALTO | PR | 00977 | |
| GAVINO ORTIZ, SONIA | [ADDRESS ON FILE] | | | | | | | |
| GAYA VELAZQUEZ, ALEXANDER | [ADDRESS ON FILE] | | | | | | | |
| GAYLE JULSRUD | 4534 PAGEANT WAY | | | | ORLANDO | FL | 32808-2731 | |
| GAYLORD BROTHERS | PO BOX 4901 | | | | SYRACUSE | NY | 13221-4901 | |
| GAYOL MARTINEZ, NATALIE | [ADDRESS ON FILE] | | | | | | | |
| GAYTA MOTORS INC | PO BOX 1655 | | | | YAUCO | PR | 00698 | |
| GAZTAMBIDE MARTINEZ, LILLIANA | [ADDRESS ON FILE] | | | | | | | |
| GB Advisors | Urb. Villa Clementina | J-47 Camino Alejandrino | | | Guaynabo | PR | 00969 | |
| GB ADVISORS INC | URB VILLA CLEMENTINA | J 47 CAMINO ALEJANDRINO | | | GUAYNABO | PR | 00969 | |
| GBM EDUCATIONAL MARKETING | PO BOX 3531 | | | | GUAYNABO | PR | 00970-3531 | |
| GC LIGA BASEBALL CORP | URB COUNTRY CLUB | MR 6 CALLE 430 | | | CAROLINA | PR | 00982 | |
| GC SERVICES | DEPARTAMENTO DE HACIENDA | | | | SAN JUAN | PR | 00901 | |
| GE APPLIANCES CARIBBEAN INC | PO BOX 70318 | | | | SAN JUAN | PR | 00926 | |
| GE APPLIANCES CARIBBEAN INC | PO BOX 71302 | | | | SAN JUAN | PR | 00936 | |
| GE APPLIANCES CARIBBEAN INC | PO BOX 9 | | | | CAROLINA | PR | 00986-0009 | |
| GE CAPITAL CORPORATION OF PR | TORRE DE LA REINA | 450 AVE PONCE DE LEON | | | SAN JUAN | PR | 00901 | |
| GE CONSTRUCTION INDUSTRIAL | 147 EL TUQUE INDUSTRIAL PARK | | | | PONCE | PR | 00731 | |
| GE HEALTHCARE PUERTO RICO CORP. | 792 AVE. SAN PATRICIO URB. LAS LOMAS | | | | SAN JUAN | PR | 00921 | |
| GE INDUSTRIAL OF PR | [ADDRESS ON FILE] | | | | | | | |
| GE INTERNATIONAL CONTROLS CO | PO BOX 328 RD RM 30 1 | | | | VEGA ALTA | PR | 00692 | |
| GE TECNICAL SERVICES COMPANY | PO BOX 71403 | | | | SAN JUAN | PR | 00936 | |
| GE TECNICAL SERVICES COMPANY | P O BOX 71428 | | | | SAN JUAN | PR | 00936 8527 | |
| GEA CARIBBEAN EXPORT MEDICAL SYSTEMS DIV | GM GROUP PLAZA | 1590 AVE PONCE DE LEON SUITE 214B | | | SAN JUAN | PR | 00926 | |
| GEANESSA GONZALEZ MATOS | [ADDRESS ON FILE] | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| GEANETTE  M  SOBERAL IRIZARRY | [ADDRESS ON FILE] | | | | | | | |
| GEANETTE M ARROYO FRANQUI | [ADDRESS ON FILE] | | | | | | | |
| GEDALIAS CASILLAS RODRIGUEZ DBA PURE SOU | PO BOX 1115 | | | | BAYAMON | PR | 00950-0000 | |
| GEDALIAS CASILLAS VEGA DRIVE SOUND STUDI | URB REXVILLE | F 10 CALLE 6 | | | BAYAMON | PR | 00957 | |
| GEF EMBROIDERY | 527 ANDALUCIA | SUITE 98 | | | SAN JUAN | PR | 00920 | |
| GEIDA RODRIGUEZ CENTENO | [ADDRESS ON FILE] | | | | | | | |
| GEIGEL REALTY CO INC | PO BOX 9902 | | | | SAN JUAN | PR | 00908 | |
| GEIGEL RIVERA, SANTA | [ADDRESS ON FILE] | | | | | | | |
| GEIGEL VALENTIN, JESMARIE | [ADDRESS ON FILE] | | | | | | | |
| GEIGEL VERDEJO, EILEEN | [ADDRESS ON FILE] | | | | | | | |
| GEIGER BROS INC | P O BOX 712144 | | | | CINCINATI | OH | 45271-2144 | |
| GEIGER GROUP INTERNATIONAL | 1135 SUMMER LAKES DR | | | | ORLANDO | FL | 32835 | |
| GEIGER INTERNATIONAL | 5 CALLE ONEILL | | | | SAN JUAN | PR | 00918 | |
| GEIGER INTL D/B/A THE BRANDRICH CO INC | 5 CALLE O NEILL | | | | SAN JUAN | PR | 00918 | |
| GEIGER INTL D/B/A THE BRANDRICH CO INC | PO BOX 191856 | | | | SAN JUAN | PR | 00919-1856 | |
| GEINER  L  SANTANA  VAZQUEZ | URB VISTA  ALEGRE | 1719 CALLE AMARILLO | | | SAN  JUAN | PR | 00926 | |
| GEIRY FRANCISCA  PEREZ | URB SANTA RITA | 14 CALLE JORGE ROMANI | | | SAN JUAN | PR | 00925 | |
| GEISA M MARRERO MARTINEZ | GOLDEN GATE II | E 8 CALLE H | | | CAGUAS | PR | 00727 | |
| GEISHA E. BURGOS JIMENEZ | [ADDRESS ON FILE] | | | | | | | |
| GEISHA L ORELLANA RENOVALES | 102 CALLE SANCHEZ | | | | SAN JUAN | PR | 00907 | |
| GEISHA M LEBRON RAMOS | HC 09 BOX 62209 | | | | CAGUAS | PR | 00725 | |
| GEISHA M. RAMOS AYALA | [ADDRESS ON FILE] | | | | | | | |
| GELABERT CARDOZA, NEREIDA | [ADDRESS ON FILE] | | | | | | | |
| GELACIO FELICIER RIVERA | ASOC DE CHOFERES DE RIO PIEDRAS | 1085 CALLE PADRE CAPUCHINO | | | SAN JUAN | PR | 00925 | |
| GELECIS MENDEZ ORTIZ | HC 61 BOX 4357 | | | | TRUJILLO ALTO | PR | 00976 | |
| GELI NEGRON, MARILUZ | [ADDRESS ON FILE] | | | | | | | |
| GELICAS AUTO SERVICE | 439 CALLE PROGRESO | | | | AGUADILLA | PR | 00603 | |
| GELIDA R HERNANDEZ | VILLAS DE CASTRO | PP 22 CALLE 600 | | | CAGUAS | PR | 00725 | |
| GELIGA CRUZ, IRMA I | [ADDRESS ON FILE] | | | | | | | |
| GELLIE M SANTIAGO NEGRON | VILLAS DEL CAFETAL | L 19 CALLE 14 | | | YAUCO | PR | 00698 | |
| GELMARIS MELENDEZ GIRON | URB JARDINES DEL CARIBE | X 4 CALLE 27 | | | PONCE | PR | 00728 | |
| GELO CONSTRUCTION | HC 02 BOX 6975 | | | | AADJUNTAS | PR | 00601 | |
| GELPI  BROTHER  INC | PO BOX 363808 | | | | SAN  JUAN | PR | 00936-3808 | |
| GELPI ORTIZ, DIGNA | [ADDRESS ON FILE] | | | | | | | |
| GELPI TORRES, ROXANNE | [ADDRESS ON FILE] | | | | | | | |
| GELSON MELENDEZ MERLY | HC 43 BOX 10492 | | | | CAYEY | PR | 00736 | |
| GELSON PACHECO ACOSTA | P O BOX 1761 | | | | YAUCO | PR | 00698 | |
| GELSON PIZARRO ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| GELTRUDIS DIAZ | AVE LAS PALMAS | | | | SAN JUAN | PR | 00907 | |
| GELVER J ESPINOSA RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| GELY MOJICA, FRANCHESKA | [ADDRESS ON FILE] | | | | | | | |
| GELY RODRIGUEZ, EMMANUEL | [ADDRESS ON FILE] | | | | | | | |
| GELY VALPAIS, MARIA DEL C | [ADDRESS ON FILE] | | | | | | | |
| GELY VILLAVEITA, ZAIDA | [ADDRESS ON FILE] | | | | | | | |
| GEM AIR CONDITIONING SERVICE | AND MECHANICAL CONTRACTOR INC | 1417 LAS PALMAS | | | SAN JUAN | PR | 00909 | |
| GEM CARIBBEAN INC | PO BOX 185 | | | | CAGUAS | PR | 00726-0185 | |
| GEM PLUS | 101 PARK DR | | | | MONTGOMERYVILLE | PA | 18936 | |
| GEMA CELESTE TORRES | P O BOX 9023891 | | | | SAN JUAN | PR | 00902-3891 | |
| GEMA CLEARING & MAINTENANCE INC | SAINT JUST | 57 CALLE 7 | | | TRUJILLO ALTO | PR | 00976 | |
| GEMA CONSTRUCTION | SAINT JUST  #57 CALLE 7 | | | | TRUJILLO ALTO | PR | 00976 | |
| GEMA DE LOS A. BENITEZ NEGRON | [ADDRESS ON FILE] | | | | | | | |
| GEMAIRE CARIBE | HERMANAS DAVILA | 195 AVE BETANCES | | | BAYAMON | PR | 00959 | |
| GEMAIRE DISTRIBUTORS INC | 2031 M W 79TH AVE | | | | MIAMI | FL | 33122 | |
| GEMALY MARTINEZ | HC 01 BOX 6021 | | | | LAS PIEDRAS | PR | 00771 | |
| GEMASCO | P.O. BOX1408 | | | | JUANA DIAZ | PR | 00795 | |
| GEMELYS OJEDA ANDUJAR | HC 2 BOX 46624 | | | | VEGA BAJA | PR | 00693 | |
| GEMPLER'S INC | P O BOX 270 | 100 COUNTRYSIDE DRIVE | | | BELLEVILLE | WI | 53508 | |
| GEN BARRY R MCCAFFREY | 1800 DIAGONAL ROAD SUITE 600 | | | | ALEXANDRIA | VA | 22314 | |
| GEN PROBE | [ADDRESS ON FILE] | | | | | | | |
| GENARO R.  MARRERO SALGADO. | URB. LEVITOWN BR-25 C/DR. EMIGDIO | ANTIQUE | | | TOA BAJA | PR | 00949-3417 | |
| GENARA FUENTES RIVERA | P O BOX 9022026 | | | | SAN JUAN | PR | 00902-2026 | |
| GENARA GARCIA | URB LOS ANGELES WH 19 | CALLE CRISANTEMOS | | | CAROLINA | PR | 00979 | |
| GENARA GIMENEZ VICENTE | [ADDRESS ON FILE] | | | | | | | |
| GENARA RODRIGUEZ DE LEON/HOSPITAL LAFAYE | BDA MARIN | 11 CALLE LOS MILLONARIOS | | | ARROYO | PR | 00714 | |
| GENARA TORRES | PO BOX 50063 | | | | SAN JUAN | PR | 00902 | |
| GENARA TORRES RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| GENARO  COLON  RODRIGUEZ | 50 CALLE ADRIANO GONZALEZ | | | | ARECIBO | PR | 00612 | |
| GENARO  ORTIZ  RIVERA | PO BOX 375122 | | | | CAYEY | PR | 00737 | |
| GENARO BETANCOURT COLON | VILLA PALMERA | 293 CALLE RIO GRANDE | | | SAN JUAN | PR | 00915 | |
| GENARO BOU UMPIERRE | 17 CALLE NUEVA | | | | COROZAL | PR | 00783 | |
| GENARO BRIGANTY ORTIZ | 99 COLONIA ESPERANZA | | | | SALINAS | PR | 00751 | |
| GENARO CRUZ SANTIAGO | HC 1 BOX 16235 | | | | HUMACAO | PR | 00791 | |
| GENARO D OZUNA TAVERAS | 1505 MARTIN TRAVIESO | | | | SAN JUAN | PR | 00911 | |
| GENARO DIAZ LUGO | BO NARANJALES | CARR 106 KM 13.8 | | | MAYAGUEZ | PR | 00680 | |
| GENARO GAROFALO RIVERA | HC 20 BOX 11064 | | | | JUNCOS | PR | 00777 | |
| GENARO MALDONADO ORTIZ | PO BOX 230 | | | | SALINAS | PR | 00751 | |
| GENARO MANZANARES PADILLA | PO BOX 1974 | | | | MAYAGUEZ | PR | 00681 | |
| GENARO MARCIAL CONTY | 184 B CALLE NORTH EAT | | | | RAMEY | PR | 00604 | |
| Genaro Mendez Mercado | [ADDRESS ON FILE] | | | | | | | |
| GENARO MERCADO VARGAS | [ADDRESS ON FILE] | | | | | | | |
| GENARO MESTRE FLECHA | HC  02  PO BOX  11131 | | | | HUMACAO | PR | 00791-9602 | |
| GENARO ORTIZ CORTES | 112 AGUSTINE ST APT Z | 391 CLAY AVENUE | | | ROCHESTER | NY | 14613 | |
| GENARO ORTIZ MARRERO | 150 CALLE DR VEVE | | | | BAYAMON | PR | 00961 | |
| GENARO OYOLA NIEVES | C/O DIV CONCILIACION (99-497) | | | | SAN JUAN | PR | 00902 | |
| GENARO POLANCO DIFO | BO SAVARONA 21 | CALLE CRISTOBAL COLON | | | CAGUAS | PR | 00725 | |
| GENARO R GONZALEZ E ILIA DEL C JIMENEZ | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| GENARO RIOS ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| GENARO RIVERA FIQUEROA | PO BOX 1701 | | | | CAYEY | PR | 00737 | |
| GENARO RODRIGUEZ | BO TORRECILLA ALTA | CARR 874 KM 14 5 | | | CANOVANAS | PR | 00729 | |
| GENARO RODRIGUEZ DIAZ | HC 63 BOX 4130 | | | | PATILLAS | PR | 00723 | |
| GENARO RODRIGUEZ GENOVA | BO FACTOR I | 10 CALLE F | | | ARECIBO | PR | 00612 | |
| GENARO RODRIGUEZ ZAYAS | HC 01 BOX 3170 | | | | ARROYO | PR | 00714-9747 | |
| GENARO ROSADO SANTIAGO | PO BOX 5265 MARICAO STA | | | | VEGA ALTA | PR | 00692 | |
| GENARO SOTO GONZALEZ | URB SAN GERARDO | 1619 COLORADO | | | SAN JUAN | PR | 00926 | |
| GENARO TIRADO CASTILLO | CIUDAD DEL RETIRO | 70 AVE BORINQUEN APT 301 | | | MAYAGUEZ | PR | 00680 | |
| GENARO TORRES LEON | [ADDRESS ON FILE] | | | | | | | |
| GENARO TORRES LEON | [ADDRESS ON FILE] | | | | | | | |
| GENARO VAZQUEZ NIEVES | BOX 387 | | | | AGUAS BUENAS | PR | 00703 | |
| GENARO VAZQUEZ RIVERA | APARTADO 387 | | | | AGUAS BUENAS | PR | 00703 | |
| GENDER VIOLENCE INSTITUTE INC | 15510 HUBER AVENUE NW | | | | MINNESOTA | MN | 55320 | |
| GENE & ASOCIADOS | ETENZA 332 | | | | BARCELONA 08029 | | | Spain |
| GENE CRUZ ORTIZ | URB VALLE SAN JUAN | 4 VIA SAN JUAN | | | TRUJILLO ALTO | PR | 00976-6122 | |
| GENE SERRANO COLON | [ADDRESS ON FILE] | | | | | | | |
| GENECO | ANDALUCIA 527 SUITE 57 | | | | RIO PIEDRAS | PR | 00920 | |
| GENERAL ACCIDENT LIFE | ADM DEPORTE HIPICO | 65 INF STATION | | | SAN JUAN | PR | 00929 | |
| GENERAL ACCIDENT LIFE | PO BOX 363786 | | PO BOX 29158 | | SAN JUAN | PR | 00936 | |
| GENERAL AGGREGATES INC | BOX 536 | | | | ARECIBO | PR | 00613 | |
| GENERAL AIR CONDITIONING SERV | PO BOX 10368 | | | | SAN JUAN | PR | 00922 | |
| GENERAL AIR CONDITIONING SERV | PO BOX 11850 SUITE 112 | | | | SAN JUAN | PR | 00922 | |
| GENERAL ALL CONTRACTORS INC. | URB. REPARTO METROPOLITANO | CALLE 11 SE 31012 | | | SAN JUAN | PR | 00921 | |
| GENERAL AMERICAN LIFE INS CO | 4100 BOY SCOUT BLVD | | | | TAMPA | FL | 33607 | |
| GENERAL AUTO SUPPLIES | PO BOX 25008 | | | | SAN JUAN | PR | 00928 | |
| GENERAL AUTO SUPPLIES DE PONCE | 209 CALLE VILLA | | | | PONCE | PR | 00731 | |
| GENERAL CANDY IMPORTS | PO BOX 9418 | | | | CAGUAS | PR | 00726-9418 | |
| GENERAL CASUALTY CO | ONE GENERAL DRIVE | | | | SUN PRAIRIE | WI | 53596 | |
| GENERAL COATING PRODUCTS CORP | MINILLAS INDUSTRIAL PARK | 315 STREET D SUITE 2 | | | BAYAMON | PR | 00959-1906 | |
| GENERAL DECOR II | PO BOX 3069 MARINA STATION | | | | MAYAGUEZ | PR | 00681 | |
| GENERAL DECOR II II | PO BOX 3069 | | | | MAYAGUEZ | PR | 00681 | |
| GENERAL ELECTRIC CAPITAL | PO BOX 11902 | | | | SAN JUAN | PR | 00902-1902 | |
| GENERAL ELECTRIC DEL CARIBE | PO BOX 41306 | | | | SAN JUAN | PR | 00940 | |
| GENERAL ELECTRIC DEL CARIBE | PO BOX 9 | | | | CAROLINA | PR | 00986-0009 | |
| GENERAL ELECTRIC DEL CARIBE | SABANA LLANA | 5 CALLE LA BRISA URB GONZALEZ SEIJO | | | SAN JUAN | PR | 00924 | |
| GENERAL EQUIPMENT GROUP | QUINTAS ALTAMIRA | 28 HUCARES | | | JUANA DIAZ | PR | 0795 | |
| GENERAL GASES | P O BOX 363868 | | | | SAN JUAN | PR | 00936-3868 | |
| GENERAL GASES & SUPPLIES CORP | PO BOX 363868 | | | | SAN JUAN | PR | 00936-6785 | |
| GENERAL GASES & SUPPLIES CORP | PO BOX 7473 | | | | PONCE | PR | 00732 | |
| GENERAL INSURANCE BROKERS INC | 1510 AVE ROOSEVELT SUITE 11B 1 | | | | GUAYNABO | PR | 00968 | |
| GENERAL INVESTMENT S.E. | 1590 PONCE DE LEON AVE. SUITE 213 | | | | SAN JUAN | PR | 00926 | |
| GENERAL INVESTMENT SE | PO BOX 365051 | | | | SAN JUAN | PR | 00936-5051 | |
| GENERAL MACHINERY AND SUPPLIE | PO BOX 877 | | | | JUANA DIAZ | PR | 00795 | |
| GENERAL MEAT TRADING | PO BOX 364564 | | | | SAN JUAN | PR | 00936-4564 | |
| GENERAL MECHANICAL AND PLUMBING SERVICES | CARR. NUM.2 KM.121.8INT. CARR.LASROSAS BO. CAIMITAL ALT | | | | AGUADILLA | PR | 00603 | |
| GENERAL MECHANICAL CORP | PO BOX 3348 | | | | CAROLINA | PR | 00984-3348 | |
| GENERAL METAL WORKS | 8368 BRIDGETOWN RD | | | | CLEVES | OH | 45002 | |
| GENERAL MOTORS ACCEPTANCE CORP. | 207 CALLE DEL PARQUE | | | | SANTURCE | PR | 00912 | |
| GENERAL OFFICE INDUSTRIES | PO BOX 3214 | | | | SAN JUAN | PR | 00902 | |
| GENERAL OFFICE SUPPLIES | URB CROWN HLS | 132 AVE WINSTON CHURCHILL | | | SAN JUAN | PR | 00926 | |
| GENERAL OFFICE SUPPLIES | URB CROWN HLS | 134 AVE WINSTON CHURCHILL | | | SAN JUAN | PR | 00926 | |
| GENERAL OFFSHORE | PO BOX 404 | | | | CEIBA | PR | 00735-0404 | |
| GENERAL PLASTIC PUERTO RICO | PO BOX 3069 | | | | MAYAGUEZ | PR | 00681 | |
| GENERAL POLYPLASTICS CORP | PMB 432 | 138 AVE WINSTON CHURCHILL | | | SAN JUAN | PR | 00926 | |
| GENERAL POWER INC. | PO BOX 51925 | | | | TOA BAJA | PR | 00950 | |
| GENERAL PRINTING SUPPLY | CAPARRA TERRACE | 792 A AVE DE DIEGO | | | SAN JUAN | PR | 00921 | |
| GENERAL PROD ASBETOS ABATEMENT DIV IN | P O BOX 7610 | | | | PONCE | PR | 00732-7610 | |
| GENERAL PROPULSION INC | 4153 MATTHEW LANE | | | | PALM SPRINGS | CA | 92264 | |
| GENERAL REFRIGERATION CENTER | PO BOX 6050 | | | | MAYAGUEZ | PR | 00681 | |
| GENERAL REVENUE CORP | DEPARTAMENTO DE HACIENDA | | | | SAN JUAN | PR | 00901 | |
| GENERAL REVENUE CORP | PO BOX 42934 | | | | CINCINATTI | OH | 45242 | |
| GENERAL REVENUE CORP WAGE WITHHOLDING | PO BOX 49599 | | | | CINCINNATI | OH | 45249-5999 | |
| GENERAL SECURITY AND LOCK | URB VALLE ARRIBA HEIGHT | AC 4 CALLE TULIPAN | | | CAROLINA | PR | 00983 | |
| GENERAL SERVICE ADMINISTRATION | 3007 TH STREET SW | REPORTS BUILDING SUITE 101 | | | WASHINGTON | DC | 20407 | |
| GENERAL SERVICES ADMINISTRACION | PO BOX 73221 | | | | CHICAGO | IL | 60673 | |
| GENERAL SERVICES ADMINISTRACION | PO BOX 979009 | | | | SAINT LOUIS | MO | 63197-9009 | |
| GENERAL SEWER & CONTRACTOR SERV. CORP | PMB 359 1575 AVE. MUNOZ RIVERA | | | | PONCE | PR | 00728-0000 | |
| GENERAL SUPPLY & SERVICES P.R LLC | P O BOX 14306 | MINILLAS STATION | | | SAN JUAN | PR | 00940-1306 | |
| GENERAL SYSTEMS CORPORATION | 1704 PONCE DE LEON AVE | 1ST FLOOR | | | SAN JUAN | PR | 00909 | |
| GENERAL TELECOM SERVICES INC | 2135 CARR 2 SUITE 15 PMB 133 | | | | BAYAMON | PR | 00957 | |
| GENERAL TIRE OF P.R. INC. | PO BOX 363645 | | | | SAN JUAN | PR | 00936 | |
| GENERAL TRANSMISION | VILLA PALMERA #334 | CALLE DEGETAU | | | SANTURCE | PR | 00915 | |
| GENERATION CD ROM | URB SANTA ROSA | 34 9 CALLE 25 | | | BAYAMON | PR | 00959 | |
| GENERATOR E ELECTRIC TECHN CORP | JARD DE BORINQUEN | Q 22 CALLE CANARIA | | | CAROLINA | PR | 00628-3088 | |
| GENEROSA BONILLA RODRIGUEZ | PO BOX 1251 | | | | LARES | PR | 00669 | |
| GENEROSA ANDUJAR CORDERO | [ADDRESS ON FILE] | | | | | | | |
| GENEROSA BUENO TAVERA | RES. VARONES S.J. | | | | Hato Rey | PR | 009360000 | |
| GENEROSA COLON RIOS | [ADDRESS ON FILE] | | | | | | | |
| GENEROSA GINES SANCHEZ | [ADDRESS ON FILE] | | | | | | | |
| GENEROSA MALDONADO PEREZ | 68 ANIMAS SUR | | | | ARECIBO | PR | 00612 | |
| GENEROSA MONTES DE MELENDEZ | [ADDRESS ON FILE] | | | | | | | |
| GENEROSA NIEVES DIAZ | [ADDRESS ON FILE] | | | | | | | |
| GENEROSA QUILES ALVAREZ | BO BORINQUEN | 3017 SECTOR EL COBO | | | AGUADILLA | PR | 00603 | |
| GENEROSA QUILES ALVAREZ | BO BORINQUEN | 3017 SECTOR EL COPO | | | AGUADILLA | PR | 00603 | |

Case:17-03283-LTS   Doc#:1817-1   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(i)   Page 928 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| GENEROSO GOTAY | 713 MU'OZ RIVERA | | | | PE'UELAS | PR | 00624 | |
| GENEROSO RIVERA RODRIGUEZ | URB ROOSEVELT 379 AVE HOSTOS | | | | SAN JUAN | PR | 00918 | |
| GENEROSO SOTO GARCIA | URB EL ROSARIO1 | BLOQ H 21 CALLE C | | | VEGA BAJA | PR | 00693 | |
| GENEROSO ULLOA ROSARIO | PRO SE | INST. PENAL 1072 | PO BOX 60075 | | BAYAMON | PR | 960 | |
| GENESIS | HC 02 BOX 13744 | | | | ARECIBO | PR | 00612 | |
| GENESIS CONSULTING SERVICES | MARINA BAHIA | MF63 PLAZA 21 URB MARINA BAHIA | | | CATANO | PR | 00962 | |
| GENESIS INS CO | PO BOX 10350 | | | | STAMFORD | CT | 06904-2350 | |
| GENESIS MILLAN SERRANO | [ADDRESS ON FILE] | | | | | | | |
| GENESIS PHARMACY INC | PO BOX 986 | | | | PATILLAS | PR | 00723 | |
| GENESIS RUIZ CLAUDIO | URB LA MONSERRATE | 3 K CALLE 15 | | | HORMIGUEROS | PR | 00660 | |
| GENESIS SANCHEZ ZAYAS | HC 09 BOX 5892 | | | | CAGUAS | PR | 00725 | |
| GENESIS SANTIAGO RUIZ | URB SAN AGUSTIN | 1159 CALLE RAFAEL CASTILLO | | | SAN JUAN | PR | 00923 | |
| GENESIS SECURITY SERVICES INC | DEPT. HACIENDA AREA DE COBROS | PO BOX 2501 | | | SAN JUAN | PR | 00903 | |
| GENESIS SECURITY SERVICES INC | GENESIS SECURITY SERVICES INC | CITY VIEW PLAZA II | 48 CARR 165 STE 2000 | | GUAYNABO | PR | 00968-8000 | |
| GENESIS SECURITY SERVICES INC Y/O CFSE | PO BOX 1158 | | | | YABUCOA | PR | 00767 | |
| GENESIS SECURITY SERVICES INC Y/O CFSE | PO BOX 858 | | | | CAROLINA | PR | 00985 | |
| GENESIS SOLAR SYSTEM | PO BOX 193243 | | | | SAN JUAN | PR | 00919-3243 | |
| GENESOFT LABS, CORP | CALLE LOIZA EDIF 1959 SUITE 207 | | | | SAN JUAN | PR | 00936 | |
| GENETIC DIAGNOSTIC GROUP | PO BOX 87 | | | | MAYAOCEZ | PR | 00681 | |
| GENEVIEVE E MARTINEZ | PO BOX 10197 | | | | SAN JUAN | PR | 00922 | |
| GENEVIEVE LOPEZ STIPES | [ADDRESS ON FILE] | | | | | | | |
| GENEVIEVE POUEYMIROU ACEVEDO | [ADDRESS ON FILE] | | | | | | | |
| GENEVIEVE MELENDEZ ROCHABRON | BDA SANDIN | 75 CALLE JUPITER | | | VEGA BAJA | PR | 00693 | |
| GENGHIS VIROLA RODRIGUEZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| GENIBEL GLORIAN ROSADO POTALATIN | PO BOX 456 | | | | FLORIDA | PR | 00650 | |
| GENIBERT LECUCAY | URB LOS ANGELES | W A7 MARGINAL LOS ANGELES | | | CAROLINA | PR | 00979 | |
| GENIBERT LECUCAY | VILLA CLEMENTINA | A 1 CALLE MARGARITA | | | GUAYNABO | PR | 00969 | |
| GENIS PEREZ RIVERA | F 5 CALLE DEL MAR URB JARDINES | | | | RINCON | PR | 00677 | |
| GENITZA HERNANDEZ QUILES | [ADDRESS ON FILE] | | | | | | | |
| GENIUM GROUP INC | PO BOX 46 | | | | NEW YORK | NY | 12010 | |
| GENNOLL HERNANDEZ RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| GENOA GROUP | 7304 S ALTON WAY SUITE A | | | | ENGLEWOOD | CO | 80112 | |
| GENOL RAMOS RAMOS | JARDINES DEL NORESTE | BUZON 80 | | | ISABELA | PR | 00662 | |
| GENOVA DE JESUS ARROYO | [ADDRESS ON FILE] | | | | | | | |
| GENOVE SANTIAGO J JULIA SANTIAGO | H 01 BOX 4302 | | | | SABANA HOYOS | PR | 00688 | |
| GENOVEBA IRIZARRY MONTALVO | COND JARDINES DE SAN IGNACIO | 913 B | | | RIO PIEDRAS | PR | 00927 | |
| GENOVEBA ROSA | PO BOX 21635 | | | | SAN JUAN | PR | 00928 | |
| GENOVENA MORALES TORRES | [ADDRESS ON FILE] | | | | | | | |
| GENOVES GUTIERREZ RIOS | URB SABANERA DEL RIO | 293 CAMINO DE LAS ORQUIDEAS | | | GURABO | PR | 00778 | |
| GENOVEVA ALDEA ROSA | [ADDRESS ON FILE] | | | | | | | |
| GENOVEVA ALEQUIN | PO  BOX  6230  HC01 | | | | CABO ROJO | PR | 00623 | |
| GENOVEVA ARNAU PEDRAZA | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| GENOVEVA BETANCOURT BENITEZ | P O BOX 949 | | | | SABANA SECA | PR | 00952 | |
| GENOVEVA BETANCOURT MORALES | [ADDRESS ON FILE] | | | | | | | |
| GENOVEVA BONILLA DE JESUS | [ADDRESS ON FILE] | | | | | | | |
| GENOVEVA CARDONA VAZQUEZ | BO SAN JOSE | PARC 612 | | | TOA BAJA | PR | 00951 | |
| GENOVEVA CINTRON | ROYAL TOWN | E 2 CALLE 8 | | | BAYAMON | PR | 00956 | |
| GENOVEVA COLON | PO BOX 6070 | | | | BAYAMON | PR | 00960 7061 | |
| GENOVEVA CORDERO HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| GENOVEVA ECHEVARRIA LOPEZ | HC 59 BOX 4639 | | | | AGUADA | PR | 00602 | |
| GENOVEVA ESTREMERA DE JESUS | BO CACAO | CALLE 8 BOX 1888 | | | QUEBRADILLAS | PR | 00678 | |
| GENOVEVA GARAY DE JESUS | HC 00867 BOX 21617 | | | | FAJARDO | PR | 00738 | |
| GENOVEVA GONZALEZ ORTIZ | NEMESIO R CANALES | EDIF  46 APT 854 | | | SAN JUAN | PR | 00918 | |
| GENOVEVA HERNANDEZ AGOSTO | [ADDRESS ON FILE] | | | | | | | |
| GENOVEVA HILERIO ALVAREZ | BO BORINQUEN | HC 1 BOX 16566 | | | AGUADILLA | PR | 00603 | |
| GENOVEVA LABOY GONZALEZ | BOX 37-2677 | | | | CAYEY | PR | 00737-2677 | |
| GENOVEVA LLANTIN LUGO | HC 01 BOX 10008 | | | | SAN GERMAN | PR | 00683-9723 | |
| GENOVEVA LOPEZ MORALES | VILLA PALMERAS | 222 CALLE GAUTIER BENITEZ | | | SAN JUAN | PR | 00915 | |
| GENOVEVA LUGO VAZQUEZ | PO BOX 178 | | | | CABO ROJO | PR | 00623 | |
| GENOVEVA MORALES TORRES | [ADDRESS ON FILE] | | | | | | | |
| GENOVEVA MORALES VEGA | P O BOX 72 | | | | COMERIO | PR | 00782 | |
| GENOVEVA NAZARIO COLON | [ADDRESS ON FILE] | | | | | | | |
| GENOVEVA ORTIZ | BO MARRERO BOX 1576 | SECTOR LAS MALANGAS | | | NAGUABO | PR | 00715 | |
| GENOVEVA ORTIZ CINTRON | BOX 504 | | | | CULEBRA | PR | 00775 | |
| GENOVEVA PADILLA DE GILBERT | VILLA PALMERAS 164 | CALLE DIEZ DDDE ANDINO | | | SAN JUAN | PR | 00911 | |
| GENOVEVA PALMIER VILLANUEVA | 2922 NORTH 11TH ST | | | | TAMPA | FL | 33605 | |
| GENOVEVA RAMIREZ FELICIANO | URB SANTA ROSA | 49 15 CALLE 23 | | | BAYAMON | PR | 00959 | |
| GENOVEVA RAMOS BRAVO | BO BAJADURAS | CARR 466 KM 5.3 | | | ISABELA | PR | 00663 | |
| GENOVEVA RAMOS RIVERA | [ADDRESS ON FILE] | | | | | | | |
| GENOVEVA RAMOS RIVERA | [ADDRESS ON FILE] | | | | | | | |
| GENOVEVA RIVERA | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| GENOVEVA RIVERA ARROYO | P O BOX 1295 | | | | RINCON | PR | 00677 | |
| GENOVEVA RIVERA DE PEREZ | [ADDRESS ON FILE] | | | | | | | |
| GENOVEVA RIVERA SANCHEZ | URB MUNOZ RIVERA | 38 CALLE QUIMERA | | | GUAYNABO | PR | 00969 | |
| GENOVEVA RIVERA TORRES | RR 03 BOX 10828-1 | BO PINAS | | | TOA ALTA | PR | 00953 | |
| GENOVEVA RODRIGUEZ DE LOS SANTOS | 1056 CALLE EDUARDO ALVAREZ | | | | SAN JUAN | PR | 00907-2617 | |
| GENOVEVA ROSAS MORENO | [ADDRESS ON FILE] | | | | | | | |
| GENOVEVA ROSAS MORENO | [ADDRESS ON FILE] | | | | | | | |
| GENOVEVA ROSAS ZAPATA | URB MANSIONES DEL SUR | SF 23 ZARZUELA | | | TOA BAJA | PR | 00949 | |
| GENOVEVA SANTOS ROSARIO | [ADDRESS ON FILE] | | | | | | | |
| GENOVEVA TORRES / IVETTE MARTINEZ | PARQUE DE SAN IGNACIO | D 18 CALLE 3 | | | SAN JUAN | PR | 00921 | |
| GENOVEVA TORRES HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| GENOVEVA TORRES RIVERA | [ADDRESS ON FILE] | | | | | | | |
| GENOVEVA TORRES SANCHEZ | [ADDRESS ON FILE] | | | | | | | |
| GENOVEVA VALENTIN SOTO | PO BOX 13695 | | | | SAN JUAN | PR | 00908-3695 | |
| GENOVEVA VERA DIAZ | PO BOX 169 | | | | QUEBRADILLAS | PR | 00678 | |
| GENTE ESPECIAL | 5 E COND LOS OLMOS | | | | SAN JUAN | PR | 00927 | |
| GENTE JOVEN FOTO | 2350 BY PASS SUITE 111 CMV | | | | PONCE | PR | 00717-0340 | |
| GENTECH BIOMEDICAL INC | PO BOX 192438 | | | | SAN JUAN | PR | 00919-2438 | |

Case:17-03283-LTS   Doc#:1817-1   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(i) Page 929 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| GENTECH BIOMEDICAL, INC. | PO BOX 192438 URB. LA RIVERA D-6 | | | | SAN JUAN | PR | 00976-0000 | |
| GENTIVA HEALTH SERVICES | 7345 AIRPORT FREEWAY FORTHWORTH | | | | TEXAS | TX | 76118 | |
| GENUS GROUP CORP | PO BOX 361609 | | | | SAN JUAN | PR | 00936-1609 | |
| GENZANA ROSARIO, DIANA L | [ADDRESS ON FILE] | | | | | | | |
| GENZANA ROSARIO, DIANA L | [ADDRESS ON FILE] | | | | | | | |
| GEO AMBIENTE 2000 | URB PARK VILLE | G 6 AVE WASHINGTON | | | GUAYNABO | PR | 00969 | |
| GEO BUILDERS INC | PO BOX 2842 | | | | GUAYNABO | PR | 00970 | |
| GEO CARIBE INC | PO BOX 6 | | | | MAYAGUEZ | PR | 00681-3426 | |
| GEO ENGINEERING INC | URB SAN AGUSTIN | 1223 CALLE 7 | | | SAN JUAN | PR | 00926 | |
| GEO SANDERS Y CO. INC. | PO BOX 3965 | | | | AGUADILLA | PR | 00605 | |
| GEO TELECOMUNICATION GROUP | SANTA ROSA | 31-47 MAIN AVE | | | BAYAMON | PR | 00959 | |
| GEOAMBIENTE DEL CARIBE INC | 131 ELEANOR ROOSEVELT | | | | SAN JUAN | PR | 00918 | |
| GEO-CIM | PO BOX 10872 | CAPARRA HEIGHTS STA | | | SAN JUAN | PR | 00920 | |
| GEOCISA | 1710 WESTCHESTER DR | | | | WHEATON | MD | 20902-3547 | |
| GEOGINA DELGADO OQUENDO | HC 03 BOX 40503 | | | | CAGUAS | PR | 00725 | |
| GEOGRAPHIC MAPPING TECHNOLOGIES, CORP | 54 CALLE MAYAGUEZ | | | | SAN JUAN | PR | 00917 | |
| GEOINFORMATICA INC | BA 6 VILLAS DE CAPARRA | | | | GUAYNABO | PR | 00966 | |
| GEOKON INC | 48 SPENCER STREET | | | | LEBANON | NH | 03766 | |
| GEOLOGISTICS AMERICAS INC | PO BOX 37190 | | | | SAN JUAN | PR | 00937 | |
| GEOMARY PATRON IRIZARRY | CAMPO ALEGRE | 6 CALLE ORQUIDEAS | | | LARES | PR | 00669 | |
| GEORGE  A WILLIAMS  ROUSS | PO BOX 19361 | | | | SAN  JUAN | PR | 00910 | |
| GEORGE  OTERO  CALERO | PO BOX 732 | | | | BAYAMON | PR | 00960 | |
| GEORGE A BUNDER SOLER | COND MAR CHIQUITA | 100 CARR 648 APT 31 | | | MANATI | PR | 00674-9788 | |
| GEORGE A MALDONADO FIGUEROA | URB COUNTRY CLUB | 901 SINSONTE | | | SAN JUAN | PR | 00924 | |
| GEORGE A RODRIGUEZ CASTRO | [ADDRESS ON FILE] | | | | | | | |
| GEORGE B RAMOS NAVARRO | [ADDRESS ON FILE] | | | | | | | |
| GEORGE D MCCLINTOCK | URB SAGRADO CORAZON | 1716 CALLE SANTA EDUVIGIS | | | SAN JUAN | PR | 00926-4226 | |
| GEORGE D. CUSHANICK HRICAK | SAINT JUST | 171 CALLE 3 URB VILLAMAR | | | CAROLINA | PR | 00979 | |
| GEORGE DEL VALLE | 780 CALLE JOSE ROMERO | | | | CEIBA | PR | 00735 | |
| GEORGE DICUPE RUIZ | PO BOX 432 | | | | WILLINGBORO | NJ | 08046-0432 | |
| GEORGE DIESEL /JORGE CINTRON RODRIGUEZ | P.O. BOX 1502 | | | | JUANA DIAZ | PR | 00795 | |
| GEORGE DIESEL SERVICE | BOX 1502 | | | | JUANA DIAZ | PR | 00795 | |
| GEORGE E MC COIN OBREIN | PO BOX 364966 | | | | SAN JUAN | PR | 00936-4966 | |
| GEORGE E MC COIN OBREIN | P O BOX 157 | | | | ARECIBO | PR | 00613 | |
| GEORGE E ROQUE | COND TORRE PLATA DEL SUR | APT 8 A | | | PONCE | PR | 00731 | |
| GEORGE GARIB CORREA | VISTAMAR MARINA | E 12 MALAGA ST | | | CAROLINA | PR | 00983 | |
| GEORGE GARIB GURREA | [ADDRESS ON FILE] | | | | | | | |
| GEORGE KAMARINOS RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| GEORGE L PACHECO SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| GEORGE L SANCHEZ BAEZ | P O BOX 60075 | | | | BAYAMON | PR | 00960 | |
| GEORGE M BRADY | NAIC 444 NORTHCAPITALSTREET NW | SUITE 102 | | | WASHINGTON | DC | 20001 | |
| GEORGE M UZDAVINES VELEZ | 127 CALLE PABLO CASALS | | | | MAYAGUEZ | PR | 00680 | |
| GEORGE MCDOUGALL | COND TORRE DE LA REINA | 450 AVE CONSTITUCION APT 7B | | | SAN JUAN | PR | 00901-2301 | |
| GEORGE MONTAÑEZ CABALLERO | HC BOX 4657 1 | | | | NAGUABO | PR | 00718-9723 | |
| GEORGE NEGRON, NYREE | [ADDRESS ON FILE] | | | | | | | |
| GEORGE PAUL FAHED INIGO | [ADDRESS ON FILE] | | | | | | | |
| GEORGE R BOLHWELL MORALES DBA | CARR 172 CERTENEJAS KM 7.5 | | | | CIDRA | PR | 00739 | |
| GEORGE R. BOTHWELL MORALES | [ADDRESS ON FILE] | | | | | | | |
| GEORGE R. BOTHWELL MORALES DBA REFRIW | PO BOX URB. HAC. PRIMAVERA BUZON 14 | | | | CIDRA | PR | 00739-0000 | |
| GEORGE ROLON MORA | COND TORRE CIELO | 1481 APT 6 B CALLE MARTIN TRAVIESO | | | SAN JUAN | PR | 00907 | |
| GEORGE SANCHEZ BADILLO | URB VILLA CAROLINA | 71-21 CALLE 58 | | | CAROLINA | PR | 00983 | |
| GEORGE SMOLEN STEFANIC | 703 GLENGARRY DRIVE | | | | MELBOURNE | BREVARD COUNTY | FL | 32940 | |
| GEORGE STEWART DIAZ | 252 CALLE FORTALEZA APTO 301 | | | | SAN JUAN | PR | 00901 | |
| GEORGE STIEGLITZ | 11562 LOSANO DR | | | | BOYNTON BEACH | FL | 33437 | |
| GEORGE T HAYES RIVERA | CALLE MORELL CAMPOS | 524 BO OBRERO | | | SAN JUAN | PR | 00915 | |
| GEORGE T MODESTO RAMOS | PO BOX 292 | | | | MAUNABO | PR | 00707 | |
| GEORGE TORRES CUESTA | P O BOX 3878 | | | | AGUADILLA | PR | 00605-3878 | |
| GEORGE TORRES DOUGHERTY | URB SANTA ROSA AVE BONDORI | 22-5 CALLE 18 APTO 6 | | | BAYAMON | PR | 00959 | |
| GEORGE TSU | URB LAS LOMAS | 801 CALLE 4S SO | | | SAN JUAN | PR | 00921 | |
| GEORGE VEGA CACERES | VILLA CAROLINA | F 20 CALLE 3 | | | CAROLINA | PR | 00985 | |
| GEORGE W BUCK | PO BOX 7081 | | | | ST PETERSBURG | FL | 33734 | |
| GEORGE YOUNG RODRIGUEZ | RR 2 BOX 693 A | | | | SAN JUAN | PR | 00926 | |
| GEORGES I ELDAHR | VILLAS LOIZA | D-1 CALLE 1 | | | CANOVANAS | PR | 00729 | |
| GEORGETTE BAEZ VAZQUEZ | LA RAMBLA | 672 CALLE B | | | PONCE | PR | 00731 | |
| GEORGETTE RODRIGUEZ VEGA | UB TURABO GARDENS | D 11 CALLE 5 | | | CAGUAS | PR | 00725 | |
| GEORGETTI ELECTRONIC | 69 CALLE GEORGETTI | | | | CAGUAS | PR | 00725 | |
| GEORGETTI IMAGING CENTER | P O BOX 366684 | | | | SAN JUAN | PR | 00936-6684 | |
| GEORGE COLLAZO, BLANCA | [ADDRESS ON FILE] | | | | | | | |
| GEORGIE  EUROPEAN PARTS | AVE. LOMAS VERDES N-4 | | | | BAYAMON, P.R. 00956 | PR | 00956 | |
| GEORGE AUTO AIR | RR 9 BOX 5227 | | | | SAN JUAN | PR | 00926 | |
| GEORGIE DE JESUS DE JESUS | P O BOX 6 | SUPTE DE ESC YABUCOA | | | YABUCOA | PR | 00767 | |
| GEORGIE DIESEL SERVICE | P O  BOX  1502 | | | | JUANA DIAZ | PR | 00795 | |
| GEORGIE FLORESMENDEZ | PO BOX  1390 | | | | MAYAGUEZ | PR | 00681 | |
| GEORGIE S | 2062 CALLE LOIZA | | | | SAN JUAN | PR | 00911 | |
| GEORGIE ZAMBRANA / PABON ARTS GALLERY | URB HILL SIDE | J 32 CALLE 7 | | | SAN JUAN | PR | 00926 | |
| GEORGIES EXTERMINATING SERV INC | 325 CALLE ANTONIO G MELLADO | | | | VIEQUES | PR | 00765 | |
| GEORGIE'S PIZZA | P.O. BOX 1882 | | | | COROZAL | PR | 00783 | |
| GEORGILIO MAYA AGUAYO | PO BOX 362642 | | | | SAN JUAN | PR | 00936-2642 | |
| GEORGINA  GARCIA RODRIGUEZ | SAINT JUST | 46 A CALLE BETANIA P | | | TRUJILLO ALTO | PR | 00976 | |
| GEORGINA  NIDO GELABERT | PMB 263 1353 RD 19 | | | | GUAYNABO | PR | 00966 | |
| GEORGINA  PEÑA ALGARIN | PO BOX 2621 | | | | JUNCOS | PR | 00777 | |
| GEORGINA ACOSTA ACOSTA | [ADDRESS ON FILE] | | | | | | | |
| GEORGINA ALEJANDRO RAMOS | C 21 BO MANSION DEL SAPO | | | | FAJARDO | PR | 00860 | |
| GEORGINA ANDRADA MORALES | 247 CALLE SORIANO | | | | SAN JUAN | PR | 00912 | |
| GEORGINA APONTE  GARAY | HC 30 BOX 33032 | BO ESPINO | | | SAN LORENZO | PR | 00754 | |
| GEORGINA AQUINO MAISONET | [ADDRESS ON FILE] | | | | | | | |
| GEORGINA AQUINO MAISONET | [ADDRESS ON FILE] | | | | | | | |
| GEORGINA BELTRAN RIVERA | PO BOX 1376 | | | | MOCA | PR | 00676 | |

In re: The Commonwealth of Puerto Rico, et al
Case No. 17-3283-LTS
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| GEORGINA BORRI DIAZ | COLLEGE PARK | 1782 CALLE COMPOSTELA | | | SAN JUAN | PR | 00921-4329 | |
| GEORGINA BRAVO PEREZ | URB MANSIONES DE RIO PIEDRAS | 489 CALLE LIRIOS | | | SAN JUAN | PR | 00926 | |
| GEORGINA BURGOS ABREU | URB COMUNIDAD LA DOLORES | 356 CALLE ARGENTINA | | | RIO GRANDE | PR | 00745 | |
| GEORGINA BURGOS FUENTES | URB EL CORTIJO | E 48 CALLE 10 | | | BAYAMON | PR | 00956 | |
| GEORGINA CAMPOS RAMIREZ | BOX 109 | | | | SAINT JUST | PR | 00978 | |
| GEORGINA CAMPOS RAMIREZ | SAINT JUST BO SAN ANTON | 7 CALLE JESUS VELAZQUEZ WALKER | | | CAROLINA | PR | 00978 | |
| GEORGINA CARRASQUILLO FALERO | LCDO. FERNANDO SANTIAGO ORTIZ | PLAZA | CAROLINA | STATION | CAROLINA | PR | 00988-8816 | |
| GEORGINA COLON DIAZ | [ADDRESS ON FILE] | | | | | | | |
| GEORGINA CORTES CORDERO | [ADDRESS ON FILE] | | | | | | | |
| GEORGINA CORTES CORDERO | [ADDRESS ON FILE] | | | | | | | |
| GEORGINA CRIADO MARRERO | [ADDRESS ON FILE] | | | | | | | |
| GEORGINA CRUZ RODRIGUEZ | COM SAN MARTIN | 902-20 CALLE K | | | GUAYAMA | PR | 00784 | |
| GEORGINA DELGADO OQUENDO | [ADDRESS ON FILE] | | | | | | | |
| GEORGINA DIAZ LOPEZ | HC 04 BOX 12572 | | | | HUMACAO | PR | 00791 | |
| GEORGINA E IRIZARRY SANTIAGO | EDIF COBIAN PLAZA APT 1509 | 1607 PONCE DE LEON | | | SAN JUAN | PR | 00909 | |
| GEORGINA ENRIQUE MORALES | PO BOX 1102 | | | | MAYAGUEZ | PR | 00681 | |
| GEORGINA FLORES CARABALLO | HC 1 BOX 10781 | | | | AGUADILLA | PR | 00603 | |
| GEORGINA G BARROS | BO ARENAS | HC 02 BOX 4666 | | | LAS PIEDRAS | PR | 00677 9616 | |
| GEORGINA GARCIA CARLO | COND LA CEIBA | EDIF 100 APT 603 | | | PONCE | PR | 00731 | |
| GEORGINA GARCIA CARLOS | COND LA CEIBA | EDIF 100 APT 603 | | | PONCE | PR | 00731 | |
| GEORGINA GOMEZ GARCIA | RES PUERTA DE TIERRA | EDF K APT 261 | | | SAN JUAN | PR | 00901 | |
| GEORGINA HERNANDEZ APONTE | PO BOX 2563 | | | | GUAYAMA | PR | 00785 | |
| GEORGINA HERNANDEZ APOSTE | RR 02 BOX 5665 | | | | TOA ALTA | PR | 00953 | |
| GEORGINA JIMENEZ OSORIO | PARC PEREZ 23 | CALLE A | | | ARECIBO | PR | 00612 | |
| GEORGINA KALATZIDIS | VISTA BELLA | U 29 CALLE LAREDO | | | BAYAMON | PR | 00956 | |
| GEORGINA LABORDE TORRES | [ADDRESS ON FILE] | | | | | | | |
| GEORGINA LAZARO LEON | CARR 139 KM 0.3 | | | | PONCE | PR | 00731 | |
| GEORGINA MALDONADO | COM RIO ABAJO | SOLAR 169 | | | HUMACAO | PR | 00792 | |
| GEORGINA MALDONADO PEREZ | [ADDRESS ON FILE] | | | | | | | |
| GEORGINA MARRERO MONTESINO | HC 3 BOX 17277 | | | | COROZAL | PR | 00783 | |
| GEORGINA MARTINEZ | HC 04 BOX 15415 | | | | SAN SEBASTIAN | PR | 00685 | |
| GEORGINA MARTINEZ | HC 3 BOX 15568 | | | | YAUCO | PR | 00698 | |
| GEORGINA MARTINEZ CRUZ | BO MIRABALES | HC 4 BOX 15415 | | | SAN SEBASTIAN | PR | 00685 | |
| GEORGINA MELENDEZ SANTIAGO | PARC SAN ISIDRO | 112 CALLE 1 | | | CANOVANAS | PR | 00729 | |
| GEORGINA MENDEZ ACEVEDO | [ADDRESS ON FILE] | | | | | | | |
| GEORGINA MENDEZ PEREZ | [ADDRESS ON FILE] | | | | | | | |
| GEORGINA MERCADO CALDERON | [ADDRESS ON FILE] | | | | | | | |
| GEORGINA MORALES ROSSY | COUNTRY CLUB | 928 ESPIONZELA | | | SAN JUAN | PR | 00924 | |
| GEORGINA MORALES ROSSY | JARDINES DE COUNTRY CLUB | 26 CW CALLE 161 | | | CAROLINA | PR | 00983 | |
| GEORGINA MORALES ROSSY | URB JARDINES DE COUNTRY CLUB | CW 26 CALLE 161 | | | CAROLINA | PR | 00983 | |
| GEORGINA NEGRON FRANCO | [ADDRESS ON FILE] | | | | | | | |
| GEORGINA OCASIO NIEVES | 103 CALLE ESTEBAN PADILLA | | | | ARECIBO | PR | 00612 | |
| GEORGINA OLAVAMA FRANCO | EXT SANTA TERESITA | CS-20 CALLE N | | | PONCE | PR | 00730 | |
| GEORGINA ORTIZ ORTIZ | COND LAGUNA TERRACE | 6 CALLE JOFRE APT 5 B | | | SAN JUAN | PR | 00907 | |
| GEORGINA PADILLA RAMOS | HC 03 BOX 8299 | | | | GUAYNABO | PR | 00971 | |
| GEORGINA PEREZ FIGUEROA | HC 2 BOX 3859 | | | | LUQUILLO | PR | 00773 | |
| GEORGINA QUILES HERNANDEZ | HC 2 BOX 5025 | | | | COMERIO | PR | 00782 | |
| GEORGINA REYES ARCE | URB BAYAMON GARDENS | D 22 CALLE 28 | | | BAYAMON | PR | 00957 | |
| GEORGINA RIVERA RIVERA | 155 CALLE LA LUZ | | | | SAN LORENZO | PR | 00754 | |
| GEORGINA RIVERA RIVERA | PO BOX 438 | | | | SAN LORENZO | PR | 00754 | |
| GEORGINA ROBLES RIVERA | PARCELAS GANDARA | 19 CALLE 3 | | | CIDRA | PR | 00739 | |
| GEORGINA RODRIGUEZ | PO BOX 50063 | | | | SAN JUAN | PR | 00902 | |
| GEORGINA RODRIGUEZ RIVERA | URB VILLA TABAIBA | 365 CALLE TAINO | | | PONCE | PR | 00731-7489 | |
| GEORGINA RODRIGUEZ SALAMAN | LA RIVIERA | SE 1275 CALLE 48 | | | SAN JUAN | PR | 00921 | |
| GEORGINA RUIZ ROSARIO | PO BOX 443 | | | | QUEBRADILLA | PR | 00976 | |
| GEORGINA SALIVA SACARELLO | [ADDRESS ON FILE] | | | | | | | |
| GEORGINA SANCHEZ VEGA | 719 CALLE VICTOR LOPEZ | | | | SAN JUAN | PR | 00916 | |
| GEORGINA SANTANA RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| GEORGINA SILVA SUAREZ | 143 MORADILLA URB MILAVILLE | | | | SAN JUAN | PR | 00926 | |
| GEORGINA SOTO GONZALEZ | HC-03 BOX 29950 | | | | AGUADA | PR | 00602 | |
| GEORGINA TORRES PEREZ | [ADDRESS ON FILE] | | | | | | | |
| GEORGINA VEGA MARTINEZ | 379 RES. PONCE DE LEON | | | | PONCE | PR | 00717-0276 | |
| GEORGINA VELAZQUEZ ORTIZ | RES DIEGO ZALDUONDO | APT 41 EDIF 5 | | | LUQUILLO | PR | 00773 | |
| GEORGINA VELEZ ROMAN | URB QUINTO CENTENARIO | 911 REY FERNANDO ARAGAN | | | MAYAGUEZ | PR | 00680 | |
| GEORGINA VENCE DBA EBANISTERIA FERRER | AVE. CAIMITO A - 2 URB. HILLSIDE | | | | SAN JUAN | PR | 00926-5201 | |
| GEORGINO BERRIOS TORRES | PO BOX 1122 | | | | BARRANQUITAS | PR | 00794 | |
| GEORGINO MARTINEZ VAZQUEZ | PO BOX 373233 | | | | CAYEY | PR | 00737 | |
| GEORGINO MULERO | URB SAN PEDRO | 135 CALLE TIMOTEO SALAS | | | TOA BAJA | PR | 00949 | |
| GEORGINO MULERO SILVA | URB SAN PEDRO 135 CALLE TIMOTEO | | | | TOA BAJA | PR | 00949 | |
| GEORGINO SANTANA DIAZ | HC 03 BOX 10433 | | | | COMERIO | PR | 00782 | |
| GEORGINO VILLANUEVA APONTE | P O BOX 364466 | | | | SAN JUAN | PR | 00936-4466 | |
| GEORGIOS N SANNIOOHS | URB CASTELLANA GARDENS | W 4 CALLE 20 | | | CAROLINA | PR | 00983 | |
| GEORGYS J DIAZ RODRIGUEZ | URB SAN SOUCI | W 16 CALLE 17 | | | BAYAMON | PR | 00957 | |
| GEORNAN PAINT SERVICES INC | PO BOX 421 | | | | JUANA DIAZ | PR | 00795 | |
| GEOSAN DORADO TROPHY | 304 PASEO MENDEZ VIGO | | | | DORADO | PR | 00646 | |
| GEOSAN TROPHYS | AVE PRINCIPAL | | | | TOA ALTA | PR | 00949 | |
| GEOSAN TROPHYS | PO BOX 9023207 | | | | SAN JUAN | PR | 00902-3207 | |
| GEOSAN TROPHY'S & EMBROIDERY | PO BOX 9023207 | | | | SAN JUAN | PR | 00902-3207 | |
| GEOSAN TROPHY'S & EMBROIDERY | URB TOA ALATA HEIGHTS | P8 CALLE 19 | | | TOA ALTA | PR | 00953 | |
| GEOSPATIAL TRAINING SERVICES | 200770 HIGWAY 281 NORTH #108-135 | | | | SAN ANTONIO | TX | 78258 | |
| GEOTECHNICAL ENGINEERING SERVICES PSC | MCS 343 WINSTON CHURCHILL 138 | | | | SAN JUAN | PR | 00926 | |
| GEOTRUST INC | 117 KENDRICK STREET SUITE 350 | | | | NEEDHAM | MA | 02494 | |
| GEOVANIE AROCHO PAGAN | [ADDRESS ON FILE] | | | | | | | |
| GEOVANIE RODRIGUEZ CAMACHO | URB SAN MARTIN | 36 CALLE CORONEL IRIZARRY | | | CAYEY | PR | 00736 | |
| GEOVANNA GOMEZ BERRIOS | EST DE LA FUENTE | 74 CALLE CONDE | | | TOA ALTA | PR | 00953 | |
| GEOVANNA M. FIGUEROA LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| GEOVANNI LOPEZ ROLDAN | JARD DE BORINQUEN | P 37 CALLE GARDENIA | | | CAROLINA | PR | 00985 | |
| GEOVANNI PEREZ ROBLEDO | BOX 21-314 | | | | COTTO LAUREL | PR | 00780 | |
| GEOVANNI VIRELLA REYES | PO BOX 473 | | | | JUNCOS | PR | 00777 | |
| GEOVANNI ZAYAS GUZMAN | PO BOX 42 | | | | TRUJILLO ALTO | PR | 00977 | |

In re: The Commonwealth of Puerto Rico, et al
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| GEOVANNIE MARCANO CENTENO | ESTANCIAS DE BOULEVARD | BOX 62 | | | SAN JUAN | PR | 00926 | |
| GEOVANNIE JIMENEZ MEDINA | PO BOX 745 | | | | MANATI | PR | 00674 | |
| GEOVANNIE TORRES PADOVANI | CARRETERA 101 | KM 4. 5 BUZON 84 | | | LAJAS | PR | 00667 | |
| GEOVANNIE VEGA SANTIAGO | 7043 CALLE MENDEZ VIGO | | | | PONCE | PR | 00717-1250 | |
| GEOVANNY ALVAREZ DAVILA | PO BOX 528 | | | | VEGA BAJA | PR | 00693 | |
| GEOVANNY CORDOVA DEIDA | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| GEOVANNY DIARZA FLORES | COMUNIDAD LOS DORAOS | 633 CALLE ARGENTINA | | | RIO GRANDE | PR | 00745 | |
| GEOVANNY MARTIR GARCIA | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| GEOVANNY ORTIZ PEREZ | URB. RIO BLANCO HEIGHTS | K-13 CALLE 1 | | | NAGUABO | PR | 00718 | |
| GEOVANNY RODRIGUEZ IRIZARRY | URB VILLA BORINQUEN | 4 D 10 BOX 377 | | | LARES | PR | 00669 | |
| GEOVANY GONZALEZ REYNOSO | VILLA PRADES | 707 CALLE FRANCISCO P CORTES | | | SAN JUAN | PR | 00924 | |
| GEOVANY RIVERA ALBINO | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| GEOVARRIE M LOPEZ FIGUEROA | 365 CALLE RAMEY | | | | SABANA SECA | PR | 00952 | |
| GERALD L. LOPEZ CEPERO | 701 PARQUE SAN ANTONIO | | | | CAGUAS | PR | 00725 | |
| GERALD A TORRES NOGUERAS | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| GERALD ALVARADO LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| GERALD ALVARADO LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| GERALD ALVARADO LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| GERALD AUTO AIR AND PARTS | P O BOX 2495 | | | | GUAYAMA | PR | 00785 | |
| GERALD FRAZIER | 1519 PEBBLE BEACH | | | | BRUNSWICK | OH | 44212 | |
| GERALD FUENTES RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| GERALD GOITIA RIVERA | HC 1 BOX 7247 | | | | CANOVANAS | PR | 00729 | |
| GERALD L LIEUW SANCHEZ | PO BOX 9231 | | | | BAYAMON | PR | 00960-8041 | |
| GERALD M BACA | URB CAMINO DEL MAR | 7001 VIA CANGREJOS | | | TOA BAJA | PR | 00949 | |
| GERALD NOBLE CIRINO | URB COUNTRY CLUB | CJ 31 CALLE 201 | | | CAROLINA | PR | 00983 | |
| GERALD PINSKY FREYDBERG | [ADDRESS ON FILE] | | | | | | | |
| GERALDA VEGA | BO TIBES SECTOR LA ZARZA | PR 503 KM 8 3 | | | PONCE | PR | 00731 | |
| GERALDINA DIAZ ORTEGA | [ADDRESS ON FILE] | | | | | | | |
| GERALDINA ECHEVARRIA ECHEVARRIA | [ADDRESS ON FILE] | | | | | | | |
| GERALDINA FELIX | P O BOX 2053 | | | | SAN GERMAN | PR | 00683 | |
| GERALDINA PEREZ MELENDEZ | RES SANCHEZ OSORIO | EDIF 22 APTO 158 | | | CAROLINA | PR | 00985 | |
| GERALDINE GUAL BONILLA | URB VILLA CAROLINA | 8 CALLE 435-204 | | | CAROLINA | PR | 00985 | |
| GERALDINE GUAL BONILLA | [ADDRESS ON FILE] | | | | | | | |
| GERALDINE GUAL BONILLA | [ADDRESS ON FILE] | | | | | | | |
| GERALDINE LUNA MORALES | HC 2 BOX 7242 | | | | YABUCOA | PR | 00767 | |
| GERALDINE M BLAY | PO BOX 9022575 | | | | SAN JUAN | PR | 00902-2575 | |
| GERALDINE M. ALVARADO CRUZ | [ADDRESS ON FILE] | | | | | | | |
| GERALDINE MAYO ALBURQUERQUE | [ADDRESS ON FILE] | | | | | | | |
| GERALDINE RAMOS RIVERA | [ADDRESS ON FILE] | | | | | | | |
| GERALDINE RAMOS VAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| GERALDINE RODRÍGUEZ RUÓZ | 122 BRISAS DEL CARIBE | | | | PONCE | PR | 00728-5306 | |
| GERALDINE TOLLINCHE MAS | [ADDRESS ON FILE] | | | | | | | |
| GERALDINE TOSTE | 102 ESCALINATA DE LAS MONJAS | | | | SAN JUAN | PR | 00901 | |
| GERALDINO MEDINA, JESSICA | [ADDRESS ON FILE] | | | | | | | |
| GERALDITA M MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| GERALDO D VELEZ CARLO | CONDOMINIO BEL AIR 1103 | | | | GUAYNABO | PR | 00968 | |
| GERALDO JOSE ANDRES MARTINEZ IZQUIERDO | URB HERMANOS SANTIAGO | D SO CALLE I | | | JUANA DIAZ | PR | 00975 | |
| GERALDO A BENCOSME / SONIA SANCHEZ | URB MANSIONES DE CAROLINA | FF-18 MARQUESA | | | CAROLINA | PR | 00987 | |
| GERALDO ACOSTA VALENTIN | [ADDRESS ON FILE] | | | | | | | |
| GERALDO BARRETO COLON | P O BOX 2403 | | | | MOCA | PR | 00676 | |
| GERALDO BELTRE TAVAREZ | [ADDRESS ON FILE] | | | | | | | |
| GERALDO COLON LABOY | [ADDRESS ON FILE] | | | | | | | |
| GERALDO CRUZ SANTIAGO | PO BOX 314 | | | | JUANA DIAZ | PR | 00795 | |
| GERALDO DE JESUS | [ADDRESS ON FILE] | | | | | | | |
| GERALDO GANCIA LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| GERALDO GONZALEZ COLLAZO | RES PTA DE TIERRA | EDIF 4 APT 29 | | | SAN JUAN | PR | 00901 | |
| GERALDO GONZALEZ RIVERA | LLAMOS DEL SUR | 38 A 722 CALLE GIRASOL | | | COTTO LAUREL | PR | 00780-2839 | |
| GERALDO GONZALEZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| GERALDO HERNANDEZ SOTO | P O BOX 5296 | | | | AGUADILLA | PR | 00605 | |
| GERALDO IRIZARRY RUIZ | [ADDRESS ON FILE] | | | | | | | |
| GERALDO L. GARCIA RAMIS | P.O. BOX 1651 | | | | CANOVANAS | PR | 00729 | |
| GERALDO LUIS MEDINA MORALES | URB VILLA LOS OLMO | 18 CALLE 2 | | | SAN JUAN | PR | 00927 | |
| GERALDO MALDONADO CUBI | PO BOX 1065 | | | | VILLALBA | PR | 00766 | |
| GERALDO MALDONADO GUZMAN | BDA LA PERLA | 250 CALLE SAN MIGUEL | | | SAN JUAN | PR | 00901 | |
| GERALDO MALDONADO RAMOS | URB LOS PINOS | | | | | | | |
| GERALDO MALDONADO RIVERA | 90 BDA LOS PINOS | | | | UTUADO | PR | 00641 | |
| GERALDO MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| GERALDO MONTES SILVEIRA | PARQUE DEL MONTE | AA 30 CALLE CIBUCO | | | CAGUAS | PR | 00727 | |
| GERALDO NAVEDO RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| GERALDO NIEVES LOPEZ | RES CUESTA VIEJA EDIF 3 APART 41 | | | | AGUADILLA | PR | 00603 | |
| GERALDO NIEVES LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| GERALDO OQUENDO TORRES | [ADDRESS ON FILE] | | | | | | | |
| GERALDO ORTIZ CUADRA | PO BOX 547 | | | | HUMACAO | PR | 00792 | |
| GERALDO PLAZA LUCIANO | [ADDRESS ON FILE] | | | | | | | |
| GERALDO QUIRINDONGO RIVERA | BO SALISTRAL | 3 B CALLE SANTA MARTA | | | PONCE | PR | 00716 | |
| GERALDO RIVERA CRUZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| GERALDO ROJAS ORTIZ | SAINT JUST | 105 BETANIA | | | TRUJILLO ALTO | PR | 00976 | |
| GERALDO ROMAN QUI ONES | HC 2 BOX 3450 | | | | PENUELAS | PR | 00624 | |
| GERALDO SANCHEZ PIERLUISI | URB PORTAL LOS PINOS | 2 CALLE B 17 | | | SAN JUAN | PR | 00926 | |
| GERALDO SANTA OCASIO | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| GERALDO SILVA RIVERA | BO LOMAS | I 16 CALLE 5 | | | JUANA DIAZ | PR | 00795-9511 | |
| GERALDO SILVA RIVERA | HC 3 BOX 12984 | | | | JUANA DIAZ | PR | 00795 | |
| GERALDO TORRES CORREA | HC 07 BOX 3035 | | | | PONCE | PR | 00731 | |
| GERALDO TORRES HERNANDEZ | P O BOX 3001 APT 147 | | | | RIO GRANDE | PR | 00745 | |
| GERALDO VAZQUEZ HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| GERALDO VILLANUEVA CORTES | [ADDRESS ON FILE] | | | | | | | |
| GERALDO VILLANUEVA CORTES | [ADDRESS ON FILE] | | | | | | | |
| GERALDO ZAYAS COLON | 7 PUERTO ARTURO | | | | COAMO | PR | 00769 | |
| GERALINE PERALTA RUIZ | [ADDRESS ON FILE] | | | | | | | |
| GERARD DE LEON FRANCESCHI | URB VISTA AZUL | Q 14 CALLE 15 | | | ARECIBO | PR | 00612 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| GERARD DUVERGLAS ELIE | URB RESIDENCIAL BAIROA | C M 18 CALLE 9 | | | CAGUAS | PR | 00725 | |
| GERARD FRANZ ACLOQUES JEAN | [ADDRESS ON FILE] | | | | | | | |
| GERARD R AIME JEROME | URB LA RAMBLA | 1324 CALLE CASTELLANA | | | PONCE | PR | 00717 | |
| GERARD R. AIME JEROME | [ADDRESS ON FILE] | | | | | | | |
| GERARD R. DAVIS | PO BOX 1424 | | | | WOONSOCKET | RI | 02895 | |
| GERARDA FELICIANO BAEZ | HC 01 BOX 7412 | | | | YAUCO | PR | 00698 | |
| GERARDA NEGRON SANCHEZ | HC 01 BOX 7752 | | | | YAUCO | PR | 00698 | |
| GERARDA ROMERO ROBLES | [ADDRESS ON FILE] | | | | | | | |
| GERARDINA CABASQUINI FELICIANO | [ADDRESS ON FILE] | | | | | | | |
| GERARDINA RIVERA CARDONA | 167 CALLE NORTE | | | | DORADO | PR | 00646 | |
| GERARDINO CABASQUINI | PO BOX 867 VICTORIA STATION | | | | AGUADILLA | PR | 00603 | |
| GERARDO DAVIS PADOVANI | PO BOX 3546 | | | | MAYAGUEZ | PR | 00681-3546 | |
| GERARDO GONZALEZ CLAUDIO | 58 E CALLE JOSE DE DIEGO | | | | SAN LORENZO | PR | 00754 | |
| GERARDO RUIZ LOPEZ | HC 02 BOX 12215 | | | | MOCA | PR | 00676 | |
| GERARDO SANTIAGO MORETA | PO BOX 19851 | | | | SAN JUAN | PR | 00910 | |
| GERARDO A APONTE MATOS | [ADDRESS ON FILE] | | | | | | | |
| GERARDO A BARTOLOMEI BALAY | [ADDRESS ON FILE] | | | | | | | |
| GERARDO A BORGES CRUZ | SANTA JUANITA | DD 34 CALLE 37 | | | BAYAMON | PR | 00956 | |
| GERARDO A CARLO ALTIERI | [ADDRESS ON FILE] | | | | | | | |
| GERARDO A COLON GRAU | P O BOX 266 | | | | JAYUYA | PR | 00664 | |
| GERARDO A CRUZ DIAZ | URB LOS CAOBOS | | | | PONCE | PR | 00716 | |
| GERARDO A CRUZ MALDONADO | [ADDRESS ON FILE] | | | | | | | |
| GERARDO A DE JESUS VELAZQUEZ | HC 01 BOX 9368 | 2901 CALLE TABANUCO | | | TOA BAJA | PR | 00949 | |
| GERARDO A FIGUEROA TORRES | RAMOS ANTONINI | APT 320  BLQ 32 | | | PONCE | PR | 00731 | |
| GERARDO A FLORES GARCIA | P O BOX 190768 | | | | SAN JUAN | PR | 00919-0768 | |
| GERARDO A LEON CRUZ | VILLA ESPERANZA | 23 CALLE 3 | | | PONCE | PR | 00716 | |
| GERARDO A PEREZ PADILLA | URB LAS AMERICAS | 810 HABANA | | | SAN JUAN | PR | 00921 | |
| GERARDO A QUIROS LOPEZ | COBIANS PLAZA OFIC 201 | 1607 AVE PONCE DE LEON | | | SAN JUAN | PR | 00909 | |
| GERARDO A QUIROS LOPEZ | COND SAN MARTIN OFICINA 400 | 1605 AVE PONCE DE LEON | | | SAN JUAN | PR | 00909 | |
| GERARDO A RODRIGUEZ COLLAZO | GLENVIEW GARDENS | CC 3 CALLE N 14 | | | PONCE | PR | 00731 | |
| GERARDO A TORO COLLAZO | URB LA LULA | E 10 CALLE 4 | | | PONCE | PR | 00731 | |
| GERARDO A. GOMEZ CORDOVA | [ADDRESS ON FILE] | | | | | | | |
| GERARDO APONTE | ALTURAS DE RIO GRANDE | I 148 CALLE 14 H | | | RIO GRANDE | PR | 00745 | |
| GERARDO AVILES RIVERA | PO BOX 842 | | | | UTUADO | PR | 00641 | |
| GERARDO AYALA | URB VILLA MATILDE | C 26 CALLE 7 | | | TOA ALTA | PR | 00953 | |
| GERARDO AYALA  LARA | URB MIRADOR BAIROA | 2725 CALLE 27 | | | CAGUAS | PR | 00727-1039 | |
| GERARDO AYALA RIVERA | [ADDRESS ON FILE] | | | | | | | |
| GERARDO BARRETO MARTINEZ | PO BOX 7378 | | | | MAYAGUEZ | PR | 00681 | |
| GERARDO BASILIO GUZMAN MIESES | PUERTO NUEVO | 558 CALLE DUNAS | | | SAN JUAN | PR | 00920 | |
| GERARDO BATISTA MIRANDA | [ADDRESS ON FILE] | | | | | | | |
| GERARDO BATISTA SANTIAGO | COND MALAGA PARK APT 7E | | | | GUAYNABO | PR | 00969 | |
| GERARDO BENITEZ HARDCASTLE | HC 01 BOX 11023 | | | | CAROLINA | PR | 00987 | |
| GERARDO BENITEZ RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| GERARDO BERRIOS SCREEN | PO BOX 224 | | | | YABUCOA | PR | 00767 | |
| GERARDO BOSQUES HERNANDEZ | P O BOX 9023431 | | | | SAN JUAN | PR | 00902-3431 | |
| GERARDO BURGOS RIVERA | BO MAMBICHE BLANCO | HC 03 BOX 6525 | | | HUMACAO | PR | 00791-9546 | |
| GERARDO C MARQUEZ ROSA | RES RINCON TAINO | EDIF 5 APT 46 | | | SANTA ISABEL | PR | 00757 | |
| Gerardo Capielo Colon | [ADDRESS ON FILE] | | | | | | | |
| GERARDO CARRASQUILLO CALDERON | PARCELAS SUAREZ | MEDIANA BAJA  LOIZA | | | LOIZA | PR | 00772 | |
| GERARDO CASTRO RIVERA | [ADDRESS ON FILE] | | | | | | | |
| GERARDO CASTRO SANTIAGO | 22 BO GARZAS | | | | ADJUNTAS | PR | 00601 | |
| GERARDO CERRA ORTIZ | 3L URB LOS ROSALES | | | | HUMACAO | PR | 00791 | |
| GERARDO CHARRIEZ VAZQUEZ | TRUJILLO ALTO GARDENS | EDF C 5 APT 102 | | | TRUJILLO ALTO | PR | 00926 | |
| GERARDO CHARRIEZ VAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| GERARDO CINTRON PEREZ | PO BOX 1174 | | | | MAYAGUEZ | PR | 00691 | |
| GERARDO CLAUDIO LEBRON | CUPEY BAJO | RR 7 BOX 7223 | | | SAN JUAN | PR | 00926 | |
| GERARDO CLAUDIO VELEZ | [ADDRESS ON FILE] | | | | | | | |
| GERARDO COLON LUNA | HC 8 BOX 197 | | | | PONCE | PR | 00731-9703 | |
| GERARDO COLON NIEVES | BRISAS DE CAMPO ALEGRE | EDIF 1 APT 12 | | | MANATI | PR | 00674 | |
| GERARDO CONTRERAS GARCIA | [ADDRESS ON FILE] | | | | | | | |
| GERARDO CONTRERAS LOPEZ | HC 4 BOX 46619 | | | | SAN LORENZO | PR | 00754 | |
| GERARDO CORA | BO YAUREL, HC 16318 | | | | ARROYO | PR | 00714 | |
| GERARDO CORTES OTERO | [ADDRESS ON FILE] | | | | | | | |
| GERARDO COSME | EXT FOREST HILLS | T 524 VALPARAISO | | | BAYAMON | PR | 00959 | |
| GERARDO COSME | VALPARAISO T524 | EX  FOREST HILLS | | | BAYAMON | PR | 00959 | |
| GERARDO CRUZ SOTO | HC 1 BOX 9345 | | | | CABO ROJO | PR | 00623 | |
| GERARDO CUEVAS EFRE | [ADDRESS ON FILE] | | | | | | | |
| GERARDO D. CASTRODAD | [ADDRESS ON FILE] | | | | | | | |
| GERARDO D. CASTRODAD | [ADDRESS ON FILE] | | | | | | | |
| GERARDO DAVILA LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| GERARDO DE JESUS ANONNI | PO BOX 195055 | | | | SAN JUAN | PR | 00919-5055 | |
| GERARDO DE LA CRUZ | URB SANTA MARIA | D 12 CALLE 4 | | | SAN GERMAN | PR | 00683 | |
| GERARDO DE LEON | [ADDRESS ON FILE] | | | | | | | |
| GERARDO DIAZ | HC 01 BOX 7082 | | | | AGUAS BUENAS | PR | 00703 | |
| GERARDO DIAZ COLON | URB VISTA VERDE 27 | | | | CAMUY | PR | 00627 | |
| GERARDO DIAZ GONZALEZ | HC 1 BOX 10952 | | | | LAJAS | PR | 00667 | |
| GERARDO DIAZ GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| GERARDO DIAZ MENDEZ | PO BOX  1418 | | | | CAGUAS | PR | 00725-1418 | |
| GERARDO DIAZ MERCADO | [ADDRESS ON FILE] | | | | | | | |
| GERARDO DIAZ RIVERA | PO BOX 256 | | | | NARANJITO | PR | 00719 | |
| GERARDO E APONTE NADAL | PO BOX 670 VICTORIA STATION | | | | AGUADILLA | PR | 00605 | |
| GERARDO E APONTE NADAL | [ADDRESS ON FILE] | | | | | | | |
| GERARDO E PEREZ LEBRON | IDAMARIS GARDENS B/15 | CALLE SALASTIANA COLON | | | CAGUAS | PR | 00725 | |
| GERARDO E SANCHEZ DUVERGE | P O BOX 3109 | | | | CAROLINA | PR | 00984-3109 | |
| GERARDO E SANCHEZ DUVERGE | [ADDRESS ON FILE] | | | | | | | |
| GERARDO E. RIVERA MALAVE | [ADDRESS ON FILE] | | | | | | | |
| GERARDO ESCALERA RUIZ | [ADDRESS ON FILE] | | | | | | | |
| GERARDO ESTRADA FERRER | URB HYDE PARK | 187 FLAMBOYANES | | | SAN JUAN | PR | 00927 | |
| GERARDO ESTRADA FERRER | [ADDRESS ON FILE] | | | | | | | |
| GERARDO EXIA QUINTANA | COND MAJAGUAL | EDIF 2 APTO 813 | | | MAYAGUEZ | PR | 00680 | |
| GERARDO FELICIANO ACEVEDO | SUITE 163 | PO BOX 7000 | | | AGUADA | PR | 00602 | |
| GERARDO FERNANDEZ AMY | PMB 413 CALAF ST 400 | | | | SAN JUAN | PR | 00918 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17 BK 3283-LTS
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| GERARDO FERNANDEZ GONZALEZ | URB TIERRA ALTA | E 3 CALLE GAVIOTA | | | GUAYNABO | PR | 00969 | |
| GERARDO FERNANDEZ MARTELL | 366 CALLE POST S | | | | MAYAGUEZ | PR | 00680 | |
| GERARDO FERRACANE | PO BOX 5590 | | | | MAYAGUEZ | PR | 00681 | |
| GERARDO FIGUEROA GONZALEZ | PO BOX 202 | | | | OROCOVIS | PR | 00720 | |
| GERARDO FIGUEROA LUQUIS | [ADDRESS ON FILE] | | | | | | | |
| GERARDO FIGUEROA MOLINA | [ADDRESS ON FILE] | | | | | | | |
| GERARDO FIGUEROA VALLEJO | [ADDRESS ON FILE] | | | | | | | |
| GERARDO FLORES COLON | HC 30 BOX 30658 | | | | SAN LORENZO | PR | 00754 | |
| GERARDO FLORES COLON | PO BOX 9066600 | | | | SAN JUAN | PR | 00906-6600 | |
| GERARDO G. GONZALEZ RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| GERARDO G. JOVET TOLEDO | [ADDRESS ON FILE] | | | | | | | |
| GERARDO GONZALEZ CORONADO | [ADDRESS ON FILE] | | | | | | | |
| GERARDO GONZALEZ PAGAN | 801 CALLE MULUCAS | | | | SAN JUAN | PR | 00924 | |
| GERARDO GONZALEZ RIVERA | PO BOX 30717 | 65 INF STATION | | | SAN JUAN | PR | 00929-1717 | |
| GERARDO GONZALEZ ROMAN | URB ENSANCHE MARTINEZ | 60 CALLE RAMIREZ SILVA | | | MAYAGUEZ | PR | 00681 | |
| GERARDO GUZMAN COLON | URB JARDINES DE ARROYO | CALLE 2 | | | ARROYO | PR | 00714 | |
| GERARDO GUZMAN SANTIAGO | PMB 111 P O BOX 3505 | | | | JUANA DIAZ | PR | 00795 | |
| GERARDO GUZMANRENTAS | BO BOX 34624 | | | | FORT BUCHANAN | PR | 00934-0624 | |
| GERARDO H PEREZ VALENTIN | BO COLOMBIA | 221 CALLE CONDE | | | MAYAGUEZ | PR | 00680 | |
| GERARDO J CORONADO ARCE | COND CRYSTAL HOUSE APT 1515 | 368 CALLE DE DIEGO | | | SAN JUAN | PR | 00923 | |
| GERARDO J CORONADO ARCE | PO BOX 9300734 | | | | SAN JUAN | PR | 00930-0734 | |
| GERARDO J CRUZ MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| GERARDO J CUADRADO GARCIA | CORREO VILLA SUITE 259 | | | | HUMACAO | PR | 00791 | |
| GERARDO J ORTIZ RIVERA | URB ESTANCIA DE SANTA ISABEL | 310 CALLE RUBI | | | SANTA ISABEL | PR | 00757 | |
| GERARDO J RODRIGUEZ MALDONADO | PO BOX 332067 | | | | PONCE | PR | 00731 | |
| GERARDO JEANNOT | [ADDRESS ON FILE] | | | | | | | |
| GERARDO JOSE AMADOR LLORENS | PO BOX 1465 | | | | HATILLO | PR | 00659 | |
| GERARDO JOSE MAESO AQUINO | HC 2 BOX 14697 | | | | CAROLINA | PR | 00987 | |
| GERARDO L. HERNANDEZ MARTINEZ | PO BOX 1532 | 10 BORINQUEN | | | VILLALBA | PR | 00766 | |
| GERARDO L CINTRON CINTRON | HC 3 BOX 11795 | | | | JUANA DIAZ | PR | 00795 | |
| GERARDO L. ROSADO RUBERTE | [ADDRESS ON FILE] | | | | | | | |
| GERARDO L. SANTIAGO RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| GERARDO LANZO MONTOYO | PO BOX 734 | | | | LUQUILLO | PR | 00773 | |
| GERARDO LOPEZ | CALLE PASEO ROCIO | 138 MANSION DEL SOL | | | SABANA SECA | PR | 00952 | |
| GERARDO LOPEZ PAOLI | BOX 1730 | | | | LARES | PR | 00669 | |
| GERARDO LOPEZ ROSA | [ADDRESS ON FILE] | | | | | | | |
| GERARDO LOPEZ RUIZ | [ADDRESS ON FILE] | | | | | | | |
| GERARDO LOPEZ SALAS | BO BORINQUEN | REPTO RAMOS BOX 16 | | | AGUADILLA | PR | 00603 | |
| GERARDO LOPEZ SANCHEZ | URB NOTRE DAME | B 13 CALLE SAN BARTOLOME | | | CAGUAS | PR | 00725 | |
| GERARDO LOZANO COTTO | P O BOX 1425 | | | | CIDRA | PR | 00739-1425 | |
| GERARDO LUIS COLLAZO /DBA GLC AUTO GLASS | PO BOX 140537 | 1085 AVE MIRAMAR | | | ARECIBO | PR | 00612 | |
| GERARDO LUIS COLLAZO /DBA GLC AUTO GLASS | PO BOX 1570 | | | | UTUADO | PR | 00641 | |
| GERARDO M GUENARD IRIZARRY | CAMINO EL GUAYO | 305 QUINTAS DEL BAMBU | | | MAYAGUEZ | PR | 00680-8118 | |
| GERARDO M ORTIZ | SECTOR JUEGO DE BOLA | BO DOMINGUITO | | | ARECIBO | PR | 00612 | |
| GERARDO M PASTRANA VIERA | URB LAS PALMAS DE CERRO | GORDO 49 | | | VEGA ALTA | PR | 00692 | |
| GERARDO M RIVERA SANTIAGO | HC 01 BOX 3216 | | | | VILLALBA | PR | 00766 | |
| GERARDO M TORO OJEDA | URB SULTANA | 61 CALLE TOLOSA | | | MAYAGUEZ | PR | 00680-1431 | |
| GERARDO M. DIAZ MERCADO | [ADDRESS ON FILE] | | | | | | | |
| GERARDO MALDONADO CORREA | P O BOX 614 | | | | JUANA DIAZ | PR | 00795 | |
| GERARDO MALDONADO MATOS | [ADDRESS ON FILE] | | | | | | | |
| GERARDO MALDONADO MUNOZ | [ADDRESS ON FILE] | | | | | | | |
| GERARDO MARTINEZ RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| GERARDO MARTINEZ VARGAS | BO RIO HONDO | 449 CAMINO MARTELL | | | MAYAGUEZ | PR | 00680 | |
| GERARDO MATOS GONELLE | VILLA ESPANA Q 36 A | CALLE PIRINEOS | | | BAYAMON | PR | 00961 | |
| GERARDO MEDINA SANTIAGO | 1006 CALLE AURORA | | | | SAN JUAN | PR | 00907 | |
| GERARDO MEJIAS REYES | URB. CAGUAS NORTE AM-4 C/FLORENCIA | | | | CAGUAS | PR | 00725 | |
| GERARDO MELENDEZ CAEZ | HC 2 BOX 12763 | | | | AGUAS BUENAS | PR | 00703 | |
| GERARDO MELENDEZ COLON | BOX 416 | | | | CAYEY | PR | 00737 | |
| GERARDO MELENDEZ PEREZ | HC 2 BOX 4149 | | | | COAMO | PR | 00769 | |
| GERARDO MENDEZ PONCE | 103 CALLE EMILIO GONZALEZ | | | | ISABELA | PR | 00662 | |
| GERARDO MENDEZ PONCE | PO BOX 197 | | | | ISABELA | PR | 00662 | |
| GERARDO MERCADO SANTIAGO | URB MEDINA Q 5 | CALLE 12 | | | ISABELA | PR | 00662 | |
| GERARDO MICTIL MENDEZ | [ADDRESS ON FILE] | | | | | | | |
| GERARDO MIRANDA LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| GERARDO MOJICA ONEILL | VILLA CAROLINA | 132-40 CENTRAL BOULEVARD | | | SAN JUAN | PR | 00985 | |
| GERARDO MORALES ROSARIO | EL SECO | 53 LABIOSA | | | MAYAGUEZ | PR | 00680 | |
| GERARDO NAVAS RIVERA | URB SABANERA DEL RIO | 52 A CALLE LOS BUCARES | | | GURABO | PR | 00778 | |
| GERARDO NAZARIO SUAREZ | URB HACIENDA LA MATILDE | 5249 CALLE INGENIO | | | PONCE | PR | 00728-2432 | |
| GERARDO ORTIZ | BO SANTANA CARR 363 KM 3 1 | SECTOR LA MAQUINA | | | SABANA GRANDE | PR | 00637 | |
| GERARDO ORTIZ FERNANDEZ | UNIVERSITY GARDENS | 905 CALLE FORDHAM | | | SAN JUAN | PR | 00926 | |
| GERARDO ORTIZ LOZANO | RR 1 BOX 3429 | | | | CIDRA | PR | 00739 | |
| GERARDO ORTIZ MERCADO | URB PASEO LAS BRISAS | 29 CALLE NIZA | | | SAN JUAN | PR | 00926 | |
| GERARDO ORTIZ PEREZ | METADONA PONCE | | | | Hato Rey | PR | 00936 | |
| GERARDO ORTIZ RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| GERARDO ORTIZ TORO | HC 01 BOX 5196 | | | | OROCOVIS | PR | 00720-9700 | |
| GERARDO OTERO CORTES | HC 10 BOX 7681 | | | | SABANA GRANDE | PR | 00637 | |
| GERARDO PAVIA CABANILLAS | PO BOX 357 | | | | MANATI | PR | 00707 | |
| GERARDO PEKA | PO BOX 366066 | | | | SAN JUAN | PR | 00936 | |
| GERARDO PEREZ ROMAN | 1470 CALLE AIBONITO | | | | SAN JUAN | PR | 00909 | |
| GERARDO PEREZ / DACHO SERV.STA. | 576 DORAL BANK CENTER | AVE CESAR GONZALEZ SUITE 402 | | | SAN JUAN | PR | 00918 | |
| GERARDO PEREZ MALDONADO | PO BOX 1594 | | | | SAN SEBASTIAN | PR | 00685 | |
| GERARDO PEREZ ROMAN | URB SIERRA BAYAMON | 6-82 CALLE 70 | | | BAYAMON | PR | 00961 | |
| GERARDO PEREZ VALENTIN | [ADDRESS ON FILE] | | | | | | | |
| GERARDO PICO DEL ROSARIO | BO COLOMBIA | 221 CALLE CONDE | | | MAYAGUEZ | PR | 00680 | |
| GERARDO QUINTERO RODRIGUEZ | MILAVILLE | 60 CALLE JAGUAS URB MILAVILLE | | | SAN JUAN | PR | 00926 | |
| GERARDO QUIRINDONGO RIVERA | JARDINES DEL PARAISO | EDIF 25 APTO 183 | | | SAN JUAN | PR | 00926 | |
| GERARDO R AMADOR DE JESUS | BO SALISTRAL | 3 B CALLE STA MARTA | | | PONCE | PR | 00716 | |
| | 181 AVE ESTANCIAS DEL LAGO | | | | CAGUAS | PR | 00725-3365 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| GERARDO R DIAZ Y ANA M SANES MARTINEZ | HC 01 BOX 8988 | | | | VIEQUES | PR | 00765-9214 | |
| GERARDO R ROSA DE LEON | URB SAN GERARDO | | | | SAN JUAN | PR | 00926-3313 | |
| GERARDO RAMIREZ PEREZ | URB MONTE GRANDE | 34 CALLE 35 | | | CABO ROJO | PR | 00623 | |
| GERARDO RAMIREZ RODRIGUEZ | HC 01 BOX 1115 | | | | BOQUERON | PR | 00622-9701 | |
| GERARDO RAMOS BETANCOURT | PO BOX 566 | | | | AGUAS BUENAS | PR | 00703 | |
| GERARDO RAMOS BETANCOURT | PO BOX 602 | | | | AGUAS BUENAS | PR | 00703 | |
| GERARDO RAMOS MERCADO | [ADDRESS ON FILE] | | | | | | | |
| GERARDO RAMOS OTERO | 2 CALLE SAN MARTIN APT 6F | | | | GUAYNABO | PR | 00968 | |
| GERARDO RAMOS RIVERA | HUCARES II | APTO G 17 | | | NAGUABO | PR | 00718 | |
| GERARDO RENTAS RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| GERARDO RIVERA | HC BOX 3300 | | | | SALINAS | PR | 00757-9702 | |
| GERARDO RIVERA | URB MATIENZO CINTRON | 523 CALLE SOLER | | | RIO PIEDRAS | PR | 00923 | |
| GERARDO RIVERA BAEZ | HC 02  BOX 34383 | | | | CAGUAS | PR | 00725 9420 | |
| GERARDO RIVERA FONTANEZ | H C 2 BOX 31332 | | | | CAGUAS | PR | 00725 | |
| GERARDO RIVERA LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| GERARDO RIVERA MOLINA | [ADDRESS ON FILE] | | | | | | | |
| GERARDO RIVERA RAMOS | [ADDRESS ON FILE] | | | | | | | |
| GERARDO RIVERA RIVERA | 83 EL CEMI | | | | SANTA ISABEL | PR | 00757 | |
| GERARDO RIVERA RUIZ | DEMANDANTE POR DERECHO PROPIO | INSTITUCIÓN MÁXIMA SEGURIDAD | Ponce: 3793 | Ponce BY PASS | PONCE | PR | 00728-1504 | |
| GERARDO RIVERA TIRO DBA EXTINTORES RIVER | PO BOX 7850 | | | | PONCE | PR | 00732-7850 | |
| GERARDO RIVERA TIRO DBA EXTINTORES RIVER | URB. STA. TERESITA CALLE 1AD-20 | | | | PONCE | PR | 00731-0000 | |
| GERARDO RIVERA TORRES | 106 E CALLE RAMOS ANTONINI | | | | MAYAGUEZ | PR | 00680 | |
| GERARDO RIVERA TORRES | [ADDRESS ON FILE] | | | | | | | |
| GERARDO RODRIGUEZ | URB LAS LOMAS | 1603 CALLE 36 SO | | | SAN JUAN | PR | 00921 | |
| GERARDO RODRIGUEZ FLORES | P O BOX 9678 | | | | CAGUAS | PR | 00726 | |
| GERARDO RODRIGUEZ LUGO | [ADDRESS ON FILE] | | | | | | | |
| GERARDO RODRIGUEZ PEDROZA | [ADDRESS ON FILE] | | | | | | | |
| GERARDO RODRIGUEZ RIVERA | HC 764 BOX 7884 | | | | PATILLAS | PR | 00723 | |
| GERARDO RODRIGUEZ RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| GERARDO RODRIGUEZ VEGA | HC 1 BOX 6493 | | | | CIALES | PR | 00638 | |
| GERARDO ROMAN FELICIANO | COND PLAZA DEL PARQUE | 55 CALLE 848 BZN 218 | | | TRUJILLO ALTO | PR | 00976 3014 | |
| GERARDO ROSA CARDONA | P O BOX 5042 | | | | AGUADILLA | PR | 00609 | |
| GERARDO ROSA COTTO | BDA JURUTUNGO 135 | CALLE ARUZ | | | SAN JUAN | PR | 00917 | |
| GERARDO ROSA FELICIANO | [ADDRESS ON FILE] | | | | | | | |
| GERARDO ROSADO ROSADO | [ADDRESS ON FILE] | | | | | | | |
| GERARDO ROSADO TORRES | 5852 URB HACIENDA LA MATILDE | | | | PONCE | PR | 00728 | |
| GERARDO SALDA FELICIANO | EXT LA RAMBLA 963 | CALLE ZARAGOZA | | | PONCE | PR | 00730 | |
| GERARDO SANCHEZ AYALA | 1281 CALLE W BOSCH | | | | SAN JUAN | PR | 00924 | |
| GERARDO SANCHEZ DUVERGE | PO BOX 3109 | | | | CAROLINA | PR | 00984 | |
| GERARDO SANCHEZ GARCIA | CONDOMINIO VIZCAYA 314 | | | | CAROLINA | PR | 00985 | |
| GERARDO SANCHEZ ORTA | VILLA CAROLINA | 30 CALLE 67 BLQ 119 | | | CAROLINA | PR | 00985 | |
| GERARDO SANTIAGO MELENDEZ | BDA BUENA VISTA | 259 CALLE D | | | SAN JUAN | PR | 00917 | |
| GERARDO SANTIAGO MELENDEZ | BUENA VISTA | 138 CALLE 2 | | | SAN JUAN | PR | 00917 | |
| GERARDO SANTIAGO MIRABAL | URB COUNTRY CLUB | 1111 CALLE LUIS CORDOVA CHIRINO | | | SAN JUAN | PR | 00924 | |
| GERARDO SANTIAGO PADILLA | [ADDRESS ON FILE] | | | | | | | |
| GERARDO SEPULVEDA RODRIGUEZ | 85 URB LA MONSERRATE | | | | SAN GERMAN | PR | 00683 | |
| GERARDO SEPULVEDA RODRIGUEZ | HACIENDA LA MONSERRATE | 85 CALLE ORIENTAL | | | SAN GERMAN | PR | 00683 | |
| GERARDO SOLA ZAYAS | PO BOX 8205 | | | | CAGUAS | PR | 00726 | |
| GERARDO SOTOMAYOR RIVERA | HC BOX 6021 | | | | UTUADO | PR | 00641-9501 | |
| GERARDO SOTOMAYOR RIVERA | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| GERARDO TORRES | P O BOX 1158 | | | | VEGA ALTA | PR | 00692 | |
| GERARDO TORRES MELENDEZ | [ADDRESS ON FILE] | | | | | | | |
| GERARDO TORRES MORALES Y BERNADETTE FERR | [ADDRESS ON FILE] | | | | | | | |
| GERARDO TORRES PAZO | URB PASEOS DE JACARANDA | 15515 CALLE MAGA | | | SANTA ISABEL | PR | 00757 | |
| GERARDO TORRES RAMIREZ | URB SANTA ANA | A 5 CALLE 6 | | | VEGA ALTA | PR | 00962 | |
| GERARDO TORRES RODRIGUEZ | 1300 PORTALES DE SAN JUAN | APT 196 | | | SAN JUAN | PR | 00924 | |
| GERARDO TRAVERSO GONZALEZ | HC 3 BOX 29841 | | | | AGUADA | PR | 00602 | |
| GERARDO TRINIDAD | PO BOX 7415 | | | | SAN JUAN | PR | 00912 | |
| GERARDO TROSSI OLIVERAS | [ADDRESS ON FILE] | | | | | | | |
| GERARDO VALAZQUEZ MENDEZ | PO BOX 2280 | | | | MOCA | PR | 00676 | |
| GERARDO VALENTIN RODRIGUEZ | HC 1 BOX 15845 | | | | AGUADILLA | PR | 00603 | |
| GERARDO VARGAS DIAZ | PO  BOX 86 | | | | LAS MARIAS | PR | 00670 | |
| GERARDO VAZQUEZ CASTRO | 1902 CALLE LOIZA | PISO 3 APT 7 | | | SAN JUAN | PR | 00911 | |
| GERARDO VEGA | PARADISE HILLS | 1645 CALLE PECOS | | | SAN JUAN | PR | 00926-2985 | |
| GERARDO VEGA MIRANDA | COND PLAZA INMACULADA | 11 AVE PONCE DE LEON APT 306 | | | SAN JUAN | PR | 00909 | |
| GERARDO VELAZQUEZ VARGAS | BDA LAS MONJAS | 133 CALLE 5 | | | SAN JUAN | PR | 00917 | |
| GERARDO VELEZ ROSADO | HC 02  BOX  43154 | | | | VEGA BAJA | PR | 00693 | |
| GERARDO VICENTE FONSECA | [ADDRESS ON FILE] | | | | | | | |
| GERARDO ZAYAS | [ADDRESS ON FILE] | | | | | | | |
| GERARDO, JAVIER FUXMAN Y IRMA RIVEIRO | PO BOX 11855 | | | | SAN JUAN | PR | 00910-3855 | |
| GERBACIA COTTO DIAZ | [ADDRESS ON FILE] | | | | | | | |
| GERBER LIFE INSURANCE COMPANY | 1311 MAMARONECK AVE | | | | WHITE PLAINS | NY | 10605 | |
| GERBER PRODUCTS | PO BOX 71446 | | | | SAN JUAN | PR | 00936-8546 | |
| GERDA FIGUEROA | [ADDRESS ON FILE] | | | | | | | |
| GERENA & ASOCIADOS | PO BOX  6017 PMB 144 | | | | CAROLINA | PR | 00985-6017 | |
| GERENA & ASOCIADOS | URB COLINAS DE FRESNO | CALLE EDMEE | | | BAYAMON | PR | 00959 | |
| GERENA ACEVEDO, JORGE | [ADDRESS ON FILE] | | | | | | | |
| GERENA AROCHO, MARGARITA | [ADDRESS ON FILE] | | | | | | | |
| GERENA ARROYO, ANA | [ADDRESS ON FILE] | | | | | | | |
| GERENA ARROYO, CARLOS M | [ADDRESS ON FILE] | | | | | | | |
| GERENA AUTO REPAIR | HC 02 BOX 9502 | | | | QUEBRADILLA | PR | 00678 | |
| GERENA BERBERENA, MARGARITA | [ADDRESS ON FILE] | | | | | | | |
| GERENA CAMACHO, ABBYSEZ | [ADDRESS ON FILE] | | | | | | | |
| GERENA CANDELARIA, GRISELLE | [ADDRESS ON FILE] | | | | | | | |
| GERENA CANDELARIA, GRISELLE | [ADDRESS ON FILE] | | | | | | | |
| GERENA COLON, FRANKLYN | [ADDRESS ON FILE] | | | | | | | |
| GERENA FLORES, YARITZA | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.

Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| GERENA GONZALEZ, VERONICA | [ADDRESS ON FILE] | | | | | | | |
| GERENA HERNANDEZ, ELSA | [ADDRESS ON FILE] | | | | | | | |
| GERENA LOPEZ, NICOLE M | [ADDRESS ON FILE] | | | | | | | |
| GERENA MEDINA, JULISSA | [ADDRESS ON FILE] | | | | | | | |
| GERENA MEDINA, JULISSA | [ADDRESS ON FILE] | | | | | | | |
| GERENA MEDINA, MARIA D | [ADDRESS ON FILE] | | | | | | | |
| GERENA MELENDEZ, STEPHANIE M | [ADDRESS ON FILE] | | | | | | | |
| GERENA NIEVES, ALICIA | [ADDRESS ON FILE] | | | | | | | |
| GERENA NIEVES, GLORIA | [ADDRESS ON FILE] | | | | | | | |
| GERENA OJEDA, VANESSA | [ADDRESS ON FILE] | | | | | | | |
| GERENA RAMOS, ADA | [ADDRESS ON FILE] | | | | | | | |
| GERENA REYES, BETZAIDA | [ADDRESS ON FILE] | | | | | | | |
| GERENA RODRIGUEZ, AMNERIS | [ADDRESS ON FILE] | | | | | | | |
| GERENA RODRIGUEZ, JOSE M | [ADDRESS ON FILE] | | | | | | | |
| GERENA RODRIGUEZ, YIXALIZ | [ADDRESS ON FILE] | | | | | | | |
| GERENA ROSA, ANGEL | [ADDRESS ON FILE] | | | | | | | |
| GERENA ROSARIO, IVET | [ADDRESS ON FILE] | | | | | | | |
| GERENA SANTIAGO, DAISY | [ADDRESS ON FILE] | | | | | | | |
| GERENA SERRALTA, HILDA | [ADDRESS ON FILE] | | | | | | | |
| GERENA SOTO, ADNEL E | [ADDRESS ON FILE] | | | | | | | |
| GERENA SOTO, GLORIANNE | [ADDRESS ON FILE] | | | | | | | |
| GERENA TOLEDO, EDITH | [ADDRESS ON FILE] | | | | | | | |
| GERENA TORRES, ODALYS | [ADDRESS ON FILE] | | | | | | | |
| GERENA TORRES, SONIA | [ADDRESS ON FILE] | | | | | | | |
| GERENA VALENTIN, JOSHUA O | [ADDRESS ON FILE] | | | | | | | |
| GERERDO R. PICO ROSARIO | URB MILEVILLE 75 CALLE QUENEPA | | | | SAN JUAN | PR | 00926 | |
| GERHARD LAHME | URB SAGRADO CORAZON | 1627 SANTA PRAXEDES | | | SAN JUAN | PR | 00926 | |
| GERHIL MEDINA BAEZ | LEVITTOWN LAKES | FP 10 CALLE LUIS PALES MATOS | | | TOA BAJA | PR | 00949 | |
| GERINALDO ACEVEDO VAZQUEZ | HC 01 BOX 3324 | | | | SABANA HOYOS | PR | 00688 | |
| GERINALDO SOTO MALDONADO | URB SIERRA BAYAMON | 60 13 CALLE 56 | | | BAYAMON | PR | 00961 | |
| GERLYMAR CORCINO MEDINA | [ADDRESS ON FILE] | | | | | | | |
| GERMAIN PEDROZA MORALES | BOX 614 | | | | ADJUNTAS | PR | 00601 | |
| GERMAIN RODRIGUEZ, JAIME | [ADDRESS ON FILE] | | | | | | | |
| GERMAINE A FLORES NEGRON | SAN GERMAN APARTMENT | 149 CALLE GOLONDRINA APT 230 | | | SAN GERMAN | PR | 00683 | |
| GERMAINE BAEZ FERNANDEZ | MANSION DEL MAR | MM 25 VIA AZURE | | | TOA BAJA | PR | 00949 | |
| GERMAINE MADURO PADIN | STA ROSA | 10 - 15 CALLE  8 | | | BAYAMON | PR | 00959 | |
| GERMAINE NIEVES APONTE | P O BOX 650734 | | | | GUAYANILLA | PR | 00656 | |
| GERMALIZ DIAZ MARTINEZ | P O BOX 340 | | | | TOA BAJA | PR | 00948 | |
| GERMAN A ALVAREZ FELICIANO | COND LOS ALMENDROS PLZ II | 703  CALLE EIDER  APT 704 | | | SAN JUAN | PR | 00924 | |
| GERMAN A APONTE RODRIGUEZ | P.O. BOX 2626 | | | | SAN GERMAN | PR | 00683 | |
| GERMAN A NOVOA RODRIGUEZ | VILLAS DE PLAYA 1 | APT I-1 | | | DORADO | PR | 00646 | |
| GERMAN A SILVA RODRIGUEZ | URB BORINQUEN T 13 | CALLE 11 | | | CABO ROJO | PR | 00623 | |
| GERMAN A. LOGRONO PICHARDO | [ADDRESS ON FILE] | | | | | | | |
| GERMAN ADAMES  ROMAN | URB SAN GERARDO | 1665 CALLE ALASKA | | | SAN JUAN | PR | 00926 | |
| GERMAN ALAMO CORTES | URB CAMPO ALEGRE | H63 CALLE ROBERTO CLEMENTE | | | PONCE | PR | 00731 | |
| GERMAN ALICEA LOPEZ | BDA CANTERA | 2408 CALLE SAN JOSE | | | SAN JUAN | PR | 00915 | |
| GERMAN ALICEA MUÑOZ | URB LEVITTOWN | PASEO CONCORDIA # 3147 | | | TOA BAJA | PR | 00949 | |
| GERMAN ARAUD MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| GERMAN ARROYO RIVERA | HC 02 BOX 5471 | | | | RINCON | PR | 00677 | |
| GERMAN BENITEZ LLANOS | URB SABANA LLANAS | 1188 CALLE LOS PE´AS | | | SAN JUAN | PR | 00929 | |
| GERMAN BERMUDEZ | 286 LENOX ST | | | | NEW HAVEN | CT | 06513 | |
| GERMAN BLANCO VARGAS | PO BOX 271 | | | | LAJAS | PR | 00667 | |
| GERMAN CAMACHO VEGA | BO BAJURAS | CB 233 CARR 4466 | | | ISABELA | PR | 00662 | |
| GERMAN CARABALLO IRIZARRY | HC 1 BOX 5921 | | | | GUAYANILLA | PR | 00656 | |
| GERMAN CARRASQUILLO LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| GERMAN CASTRO | PO BOX 422 | | | | SAN ANTONIO | PR | 00690 | |
| GERMAN CHAVEZ MUNOZ | PO BOX 801196 | | | | COTTO LAUREL | PR | 00780 | |
| GERMAN COLON MALDONADO | HC 02 BOX 8653 | | | | JUANA DIAZ | PR | 00796 | |
| GERMAN CORDERO GARCIA | BOX 132 | | | | ANGELES | PR | 00641 | |
| GERMAN CORDERO RODRIGUEZ | VILLA CAROLINA COURT | 120 AVE VIZCARRONDO APT 2402 | | | CAROLINA | PR | 00985 | |
| GERMAN CORDERO VALENTIN | PO BOX 41269 | | | | SAN JUAN | PR | 00940-1269 | |
| GERMAN CRUZ MARTINEZ | HC-6 BOX 4135 | | | | COTTO LAUREL | PR | 00780 | |
| GERMAN DEL RIO / ELADIO DEL RIO | 27 WEYBOSSETT ST | | | | NEW HAVEN | CT | 06513 | |
| GERMAN DELGADO | [ADDRESS ON FILE] | | | | | | | |
| GERMAN DEVORA ROSARIO | QUINTO CENTENARIO | 828 CALLE DIEGO SALCEDO | | | MAYAGUEZ | PR | 00680 | |
| GERMAN DIAZ RIOS | APARTADO 14401 | | | | SAN JUAN | PR | 00916 | |
| GERMAN DUPREY (TUTOR) DE CARMEN MERCADO | [ADDRESS ON FILE] | | | | | | | |
| GERMAN E. ROZO NUNEZ | HC 3. BOX 38730 | | | | CAGUAS | PR | 00725 | |
| GERMAN E ACEVEDO  PERALES | PO BOX 9354 | | | | ARECIBO | PR | 00613 | |
| GERMAN E IRIZARRY SANTOS | URB SANTA ELENA | I 6 CALLE 1 | | | GUAYANILLA | PR | 00656 | |
| GERMAN E TRENCHE OLIVERO | PO BOX 7747 | BO OBRERO STA | | | SAN JUAN | PR | 00916 | |
| GERMAN E. MALARET PONCE DE LEON | [ADDRESS ON FILE] | | | | | | | |
| GERMAN ESQUILIN MARIN | 1715 CALLE CAROLINA PDA 25 | | | | SAN JUAN | PR | 00912 | |
| GERMAN FIGUEROA VAZQUEZ | SANTA JUANITA | C3 CALLE BERNARDINO | | | BAYAMON | PR | 00956 | |
| GERMAN FONTANEZ MALDONADO | PO BOX 3000 | SUITE 317 | | | COAMO | PR | 00769-6000 | |
| GERMAN FRAGOSO VILLANUEVA | P O BOX 81 | | | | SAN GERMAN | PR | 00683 | |
| GERMAN G TORRES RIVERA | MAGUEYES BOX 1144 | CARR 123 KM 10 4 | | | PONCE | PR | 00728 | |
| GERMAN GERMAN, SANTA | [ADDRESS ON FILE] | | | | | | | |
| GERMAN GONZALEZ ALVAREZ | PO BOX 140204 | | | | ARECIBO | PR | 00614-0204 | |
| GERMAN GONZALEZ SALAS | HC 02 BOX 12702 | | | | MOCA | PR | 00676 | |
| GERMAN GUMERCINDO TIBURCIO | EXT VILLA RITA | KK 4 CALLE 32 | | | SAN SEBASTIAN | PR | 00685 | |
| GERMAN HAU COLON | P O BOX 623 | | | | MAYAGUEZ | PR | 00681 | |
| GERMAN IRIZARRY IRIZARRY | [ADDRESS ON FILE] | | | | | | | |
| GERMAN IRIZARRY SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| GERMAN J ARCELAY ROJAS | [ADDRESS ON FILE] | | | | | | | |
| GERMAN J VAZQUEZ VAZQUEZ | HC 1 BOX 7146 | | | | AGUAS BUENAS | PR | 00703 | |
| GERMAN L AVILES ORTIZ | BO MELECHA | CARR 162 K 7 4 | | | BARRANQUITAS | PR | 00794 | |
| GERMAN L AVILES ORTIZ | HC 04 BOX 2155 | | | | BARRANQUITAS | PR | 00794 | |
| GERMAN L. BRUGUERAS ALVELO | [ADDRESS ON FILE] | | | | | | | |
| GERMAN L. BRUGUERAS ALVELO | [ADDRESS ON FILE] | | | | | | | |
| German L. Garcia Rivera | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| GERMAN L. GARCIA RIVERA | [ADDRESS ON FILE] | | | | | | | |
| GERMAN LANDRAU ARROYO | PO BOX 41269 | | | | SAN JUAN | PR | 00940-1269 | |
| GERMAN LAUREANO ORTEGA | URB ONEILL A-22 | | | | MANATI | PR | 00674 | |
| GERMAN LIBOY ACEVEDO | MANSION DEL SOL | MS45 CALLE ARCOIRIS | | | TOA BAJA | PR | 00949 | |
| GERMAN LOPEZ DEL VALLE | [ADDRESS ON FILE] | | | | | | | |
| GERMAN LOPEZ DEL VALLE | [ADDRESS ON FILE] | | | | | | | |
| GERMAN LOPEZ LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| GERMAN M RODRIGUEZ DE JESUS | B 27 VILLA JAUCA | | | | SANTA ISABEL | PR | 00757 | |
| GERMAN MARRERO RODRIGUEZ | HC 1 BOX 4120 | | | | COROZAL | PR | 00783 | |
| GERMAN MARTINEZ SANCHEZ | IF 10 JARDINES DE CAYEY | | | | CAYEY | PR | 00736 | |
| GERMAN MELENDEZ LUNA | [ADDRESS ON FILE] | | | | | | | |
| GERMAN MIRANDA ROJAS | [ADDRESS ON FILE] | | | | | | | |
| GERMAN MORALES COSME | RES RAMON PEREZ RODRIGUEZ | EDIF 12 APT 73 | | | TOA ALTA | PR | 00953 | |
| GERMAN MUÑIZ BERNABE | PO BOX 2769 | | | | SAN JUAN | PR | 00936 | |
| GERMAN MUÑIZ BERNABE | PUERTA DEL SOL | 54 CARR 2 SUITE 4 | | | MANATI | PR | 00674 | |
| GERMAN N FELIX MORALES | ROUND HILL | 122 CALLE GARDENIA | | | TRUJILLO ALTO | PR | 00976 | |
| GERMAN NIEVES LOPEZ | HC 1 BOX 5006 | | | | QUEBRADILLAS | PR | 00678 | |
| GERMAN OCASIO MORALES | [ADDRESS ON FILE] | | | | | | | |
| GERMAN OJEDA BRACERO | MSC 501 | 138 AVE WINSTON CHURCHILL | | | SAN JUAN | PR | 00926-6023 | |
| GERMAN OLIVER PADILLA | URB  LAS AMERICAS | 804 CALLE MONTEVIDEO | | | SAN JUAN | PR | 00921 | |
| GERMAN ORTIZ TORRES | HC 2 BOX 9930 | | | | BARRANQUITAS | PR | 00794 | |
| GERMAN PAGAN GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| GERMAN PALAU RIOS | [ADDRESS ON FILE] | | | | | | | |
| GERMAN PANTOJA | 126 WALDO ST | | | | HOLKE | MA | 01040 | |
| GERMAN PELLOT | HC-04  BOX 44751 | | | | AGUADILLA | PR | 00603 | |
| GERMAN PEREZ DIAZ | URB SIERRA LINDA | G 9 CALLE 3 | | | BAYAMON | PR | 00957 | |
| GERMAN R MONROIG POMALES | [ADDRESS ON FILE] | | | | | | | |
| GERMAN R ROMAN VELEZ | HC 7 BOX 32635 | | | | HATILLO | PR | 00659-9610 | |
| GERMAN RAMOS ORTIZ | PO BOX  595 | | | | CAYEY | PR | 00736 | |
| GERMAN REYES, JUSTINA | [ADDRESS ON FILE] | | | | | | | |
| GERMAN RIVERA | CALLE CANOVANILLAS #72 | BONNEVILLE HEIGHTS | | | CAGUAS | PR | 00725 | |
| GERMAN RIVERA AUTO PARTS | PO BOX 662 | | | | LAS PIEDRAS | PR | 00771 | |
| GERMAN RIVERA AUTO PARTS INC | PO BOX 662 | | | | LAS PIEDRAS | PR | 00771 | |
| GERMAN RIVERA MEDINA | [ADDRESS ON FILE] | | | | | | | |
| GERMAN RIVERA ORTIZ | HC 72 BOX 3968 | | | | NARANJITO | PR | 00719 | |
| GERMAN RIVERA RIVERA | BDA ISRAEL | 183 CALLE PACHECO | | | SAN JUAN | PR | 00917 | |
| GERMAN RIVERA TORRES | BOX 398 | | | | CIDRA | PR | 00739 | |
| GERMAN RIVERA VALLE | [ADDRESS ON FILE] | | | | | | | |
| GERMAN RODRIGUEZ COLON | URB HACIENDA FLORIDA | 681 CALLE JAZMIN | | | YAUCO | PR | 00698 | |
| GERMAN RODRIGUEZ COLON | URB SANTA MARIA | CALLE DIVINA PROVIDENCIA APTO 2 | | | PONCE | PR | 00731 | |
| GERMAN RODRIGUEZ LAFONTAINE | 736 URB JESUS MARIA LAGO | | | | UTUADO | PR | 00641 | |
| GERMAN RODRIGUEZ RAMIREZ | URB SABANA GARDENS | 23 11 CALLE 16 | | | CAROLINA | PR | 00983 | |
| GERMAN ROHENA MONZON | ALTURA RIO GRANDE A 27 CALLE 14 B | | | | RIO GRANDE | PR | 00745 | |
| Germán Román Morales | [ADDRESS ON FILE] | | | | | | | |
| GERMAN RONDON OCASIO | HC 3 BOX 7103 | | | | GUAYNABO | PR | 00971 | |
| GERMAN RUIZ | STE 407 COBIAN PLAZA | 1603 AVE PONCE DE LEON URB CARIBE | | | SAN JUAN | PR | 00926 | |
| GERMAN SAAVEDRA ESCORIAZA | HC 2 BOX 9217 | | | | QUEBRADILLAS | PR | 00678 | |
| GERMAN SANTIAGO  SERPA | 19 CALLE 512 COUNTRY CLUB | | | | CAROLINA | PR | 00982 | |
| GERMAN SANTIAGO QUILES | HC 2 BOX 10186 | | | | COROZAL | PR | 00783 | |
| GERMAN SANTOS RIVERA | [ADDRESS ON FILE] | | | | | | | |
| GERMAN SEDA RIVERA | 108 CALLE GEORGETTY | | | | MAYAGUEZ | PR | 00680 | |
| GERMAN SOTO ORTIZ | HC 02 BOX 6503 | | | | MOROVIS | PR | 00687 | |
| GERMAN TORRES BERRIOS | [ADDRESS ON FILE] | | | | | | | |
| GERMAN TORRES BERRIOS | [ADDRESS ON FILE] | | | | | | | |
| GERMAN TORRES HERNANDEZ | COM CALLE DEL AGUA SOLAR 320 | | | | ADJUNTAS | PR | 00601 | |
| GERMAN VARELA | PO BOX 1941 | | | | ISABELA | PR | 00662 | |
| GERMAN VARGAS IRIZARRY | PO BOX 344 | | | | MARICAO | PR | 00606 | |
| GERMAN VAZQUEZ | BDA POVORIN | 14 CALLE 11 | | | CAYEY | PR | 00736 | |
| GERMAN VAZQUEZ ALVAREZ | URB VISTAS DEL ATLANTICO | CALLE MARLIN A-6 | | | ARECIBO | PR | 00612 | |
| GERMAN VAZQUEZ CINTRON | PO BOX 203 | | | | TOA ALTA | PR | 00954-0203 | |
| GERMAN VAZQUEZ GONZALEZ | LAS VEREDAS | B 7 VEREDA DEL MONTE | | | BAYAMON | PR | 00961 | |
| GERMAN VAZQUEZ TAVAREZ | VILLA DEL RIO | RR 01 BOX 13881 | | | TOA ALTA | PR | 00953 | |
| GERMAN VELEZ ALICEA / MARILYN ALICEA | 3RA SECCION LEVITTOWN | 3161 CALLE CRESTA | | | TOA BAJA | PR | 00949 | |
| GERMAN VILLALONGA | PO BOX 1337 | | | | CANOVANAS | PR | 00729 | |
| GERMANIA ANTONIA MARTINEZ | COM ARCADIO MALDONADO | SOLAR 334 | | | SALINAS | PR | 00751 | |
| GERMARITZ CRUZ | P O BOX 21365 | | | | SAN JUAN | PR | 00918 | |
| GERMARY HERNANDEZ ESPADA | [ADDRESS ON FILE] | | | | | | | |
| GERMIE MARIE CORUJO MARTINEZ | URB SAN RAMON | 1974 CALLE SAUCO | | | GUAYNABO | PR | 00969 | |
| GERMINE CRUZ GUERRA | [ADDRESS ON FILE] | | | | | | | |
| GERMOSEN RODRIGUEZ, AUSTRIA D | [ADDRESS ON FILE] | | | | | | | |
| GERNIDA M. RIVERA LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| GERONIMO ACEVEDO DIAZ | PO BOX 1775 | | | | MANATI | PR | 00674 | |
| GERONIMO BAEZ GARCIA | HC 6 BOX 73397 | | | | CAGUAS | PR | 00725 | |
| GERONIMO CANDELARIA SANTIAGO | R RAMOS | 76 CALLE A | | | UTUADO | PR | 00641 | |
| GERONIMO CONCEPCION LAGUER | [ADDRESS ON FILE] | | | | | | | |
| GERONIMO CONCEPCION LAGUER | [ADDRESS ON FILE] | | | | | | | |
| GERONIMO CRUZ LOPEZ | 2DA EXT PUNTO ORO | 6502 CRIPTON | | | PONCE | PR | 00728 | |
| GERONIMO JIMENEZ ROMAN | B 14 CALLE 1 | | | | VEGA BAJA | PR | 00694 | |
| GERONIMO LOPEZ LOPEZ | HC 2 BOX 106 | | | | CIALES | PR | 00638 | |
| GERONIMO MELENDEZ SANTIAGO | URB MIRAFLORES25 16 | CALLE 32 | | | BAYAMON | PR | 00957 | |
| GERONIMO PEREZ QUEZADA | URB PARK GARDENS | N 12 GETTYSBURG | | | BAYAMON | PR | 00926 | |
| GERONIMO SERRANO SERRANO | RR 2 BOX 7017 | | | | TOA ALTA | PR | 00953 | |
| GERONIMO TORRES CRUZ | PO BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| GERONIMO TORRES CRUZ | P O BOX 2390 | | | | SAN JUAN | PR | 00919 | |
| GERONIMO TORRES ZARZUELA | SANTA CATALINA | A 13 CALLE A | | | BAYAMON | PR | 00957 | |
| GERONIMO VAZQUEZ FERRER | [ADDRESS ON FILE] | | | | | | | |
| GERONIMO VERA GONZALEZ | PO BOX 760 | | | | MOCA | PR | 00676 | |
| GERONTOLOGICAL SOCIETY OF AMERICA | PO BOX 79151 | | | | BALTIMORE | MD | 21279-0151 | |
| GERORGIE AUTO TECHNIC | BO SABANA | 42 AVE PONCE DE LEON | | | GUAYNABO | PR | 00962 | |

Case:17-03283-LTS   Doc#:1817-1   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(i) Page 937 of 1373
In re: The Commonwealth of Puerto Rico, et al
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| GERRY A LORENZO NIEVES | P O BOX 94 | | | | LAS MARIA | PR | 00670 | |
| GERRY AUTO AIR | PO BOX 1040 | | | | COAMO | PR | 00769 | |
| GERRY ESSO SERVICE | P O BOX 1119 | | | | YABUCOA | PR | 00767 | |
| GERRY J CARISSADE VIGLIO | URB PACIFICA ENCANTADA | PG 63 CALLE PLAZA ISLENA | | | TRUJILLO ALTO | PR | 00976 | |
| GERRY ROSADO RAMIREZ | [ADDRESS ON FILE] | | | | | | | |
| GERSIPO SANTIAGO ESPADA | SAN PEDRO | 147 CALLE T SALAS | | | TOA BAJA | PR | 00959 | |
| GERSOM RODRIGUEZ PAGAN | [ADDRESS ON FILE] | | | | | | | |
| GERSON CARABALLO IRIGOYEN | URB VILLA LYDIA | 916 CALLE ODISEA | | | ISABELA | PR | 00662 | |
| GERSON J COLON NELSON | PO BOX 609 | | | | SAN LORENZO | PR | 00754 | |
| GERSON PINTADO RIVERA | RR 7 BOX 7185 | | | | SAN JUAN | PR | 00926 | |
| GERSON RODRIGUEZ BAEZ | P O BOX 6966 STA ROSA UNIT | | | | BAYAMON | PR | 00960 | |
| GERSON RODRIGUEZ RIVERA | PO BOX 51284 | | | | LEVITTOWN | PR | 00950 | |
| GERSTEL | CANTON RESEARCH CENTER | | | | BALTIMORE | MD | 21227 | |
| GERSTEL INC | 701 DIGITAL DRIVE, SUITE J | | | | LINTHICUM | MD | 21090 | |
| GERTRAUD KLIMA WIRTH | SILBERGASSE 15 4A | 1190 WIEN | | | SILBERGASSE | | | |
| GERTRUDE H ANDREWS DE SOTO | HC 83 BOX 7592 | | | | VEGA ALTA | PR | 00762 | |
| GERTRUDIS ADORNO ROBLES | [ADDRESS ON FILE] | | | | | | | |
| GERTRUDIS ALVARADO RODRIGUEZ | HC 01 BOX 3646 | | | | VILLALBA | PR | 00766 | |
| GERTRUDIS C HERNANDEZ MICHELS | [ADDRESS ON FILE] | | | | | | | |
| GERTRUDIS DAVILA FUENTES | VILLA SANTOS | 49 C 2 MEDIANIA ALTA | | | LOIZA | PR | 00772 | |
| GERTRUDIS FELICIANO COLON | PO BOX 9262 | | | | ARECIBO | PR | 00613 | |
| GERTRUDIS GARCIA MORALES | HC 1 BOX 3574 | | | | MAUNABO | PR | 00707 | |
| GERTRUDIS LAUCACY PERSENS | [ADDRESS ON FILE] | | | | | | | |
| GERTRUDIS MALDONADO RIOS | COND EL MONTE NORTE | APT 234 | | | SAN JUAN | PR | 00918 | |
| GERTRUDIS MARCANO GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| GERTRUDIS MONTALVO | [ADDRESS ON FILE] | | | | | | | |
| GERTRUDIS SANTOS ROBLES | [ADDRESS ON FILE] | | | | | | | |
| GERTRUDIS SANTOS ROBLES | [ADDRESS ON FILE] | | | | | | | |
| GERTRUDIS TRINIDAD MALDONADO | 108 CALLE BARCELO INT | | | | TOA ALTA | PR | 00953 | |
| GERTRUDIS VEGA | PO BOX 6523 | | | | MAYAGUEZ | PR | 00681 | |
| GERTRUDIZ PEREZ GUZMAN | P O BOX 462 | BAJADERO | | | ARECIBO | PR | 00616 | |
| GERTRUDIZ ROMAN | 148 BARBOSA ESQUINA ROOSVELT | | | | SAN JUAN | PR | 00923 | |
| GERTULIO GRACIANO ADORNO | URB REPRESO #231 | | | | ARECIBO | PR | 00612 | |
| GERVACIA BRITO MORENO | 71 NEWTON ST | | | | HARTFORD | CT | 06106 | |
| GERVACIO ROSARIO RODRIGUEZ | VILLA OLIMPICA CALLE CONFIANZA | EDIF 591 NUM 4 C | | | SAN JUAN | PR | 00926 | |
| GERVACIO DIAZ RESTO | HC  01 BOX 7630 | | | | LUQUILLO | PR | 00773 | |
| GERVACIO ROMAN AVILES | CARR 616 BZN 24 | | | | MANATI | PR | 00674 | |
| GERVASIA RUIZ OCHANDO | PO BOX 1361 | | | | CAGUAS | PR | 00726 | |
| GERVASIO MARTINEZ GONZALEZ | CORREO GENERAL 1 | | | | CAGUAS | PR | 00726 | |
| GERVASIO MARTINEZ GONZALEZ | PO BOX 1088 | | | | SAN LORENZO | PR | 00754 | |
| GERVASIO RIVERA FLORES | URB MONTE BRISAS 4TA | 4K 14 LOTE 15 | | | FARJADO | PR | 00738 | |
| GERY FIGUEROA | FORTUNATO VIZCARRONDO | CARR 845 UNIT 22 V 04 | | | SAN JUAN | PR | 00926 | |
| GES AMBULANCE HEALTH SERVICES , INC. | P.O. BOX 193044 | | | | SAN JUAN | PR | 00919-0000 | |
| GES AMBULANCE SERVICE | PO BOX 363447 | | | | SAN JUAN | PR | 00936-3447 | |
| GESSWEIN PAUL H GESSWEIN & CO INC | 255 HANCOCK AVE | P O BOX 3998 | | | BRIDGEPORT | CT | 0066053953 | |
| GESTA INC | 416 AVE PONCE DE LEON STE 1703 | | | | SAN JUAN | PR | 00918 | |
| GESTA INC | 416 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00918 | |
| GESTETNER | CAPARRA HILLS IND PARK | 2 CALLE TABONUCO SUITE 100 | | | GUAYNABO | PR | 00968 | |
| GESTETNER CORP NRG DIST CORP | 2 CALLE TABONUCO SUITE 100 | CAPARRA HILLS IND. PARK | | | GUAYNABO | PR | 00968-3098 | |
| GESTETNER CORP NRG DIST CORP | CAPARRA HLLS INDUSTRIAL PARK | 2 CAL TBNC 100 URB CAPARRA HLS IND | | | GUAYNABO | PR | 00968 | |
| GESTETNER CORP NRG DIST CORP | EDIF LAS AMERICAS | 104 AVE LAS AMERICAS | | | PONCE | PR | 00731 | |
| GESTETNER CORP NRG DIST CORP | SUITE 100 | DE LA CRUZ PLAZA | METRO OFFICE PARK | | GUAYNABO | PR | 00968 | |
| GESTETNER CORPORATION | #2 CALLE TABONUCO SUITE 100 | CAPARRA HLLS INDS. PARK | | | GUAYNABO | PR | 00968 | |
| GESTORIA DEL CARMEN | P O BOX 372885 | | | | CAYEY | PR | 00737-2885 | |
| GET PHYSICAL AEROBITC & DAN | WEAR BOUTIQUE | 1743 CALLE PARANA URB CROWN HLS | | | SAN JUAN | PR | 00926 | |
| GETHREMANE HOME CARE | P O BOX 427 | | | | PALMER | PR | 00721 | |
| GETRONICS (PUERTO RICO) INC | EDIF ENERGIZER SUITE G 1 | 544 CALLE ALDEBARRAN | | | SAN JUAN | PR | 00920 | |
| GETRONICS (PUERTO RICO) INC | PO BOX 2106 | | | | SAN JUAN | PR | 00922 | |
| GETRONICS WANG CO LLC | [ADDRESS ON FILE] | | | | | | | |
| GETTINGE USA INC | 1777 ESST HEURIETTA RD | | | | ROCHESTER | NY | 14623-3133 | |
| GETTY TRUST PUBLICATION BOOK DIST CENTER | P O BOX 49659 | | | | LOS ANGELES | CA | 90049-0659 | |
| GETULIO GUERRA RUIZ | HC 5 BOX 39820 | | | | SAN SEBASTIAN | PR | 00685 | |
| GETULIO RODRIGUEZ GONZALEZ | P O BOX 1523 | | | | MOROVIS | PR | 00687 | |
| GETZAIDA MONTIJO CABIYA | STA ROSA STATION | PO BOX 6635 | | | BAYAMON | PR | 00957 | |
| GEYL D. GALARZA VALENTIN | [ADDRESS ON FILE] | | | | | | | |
| GEYSA CASTRO SEDA | HC 02 BOX 12115 | | | | YAUCO | PR | 00698 | |
| GEYSA MORALES HILERIO | PO BOX 1114 | | | | AGUADILLA | PR | 00605 | |
| GEYSHA ORENGO ESTADES | [ADDRESS ON FILE] | | | | | | | |
| GEYTSON AGOSTO AYALA | [ADDRESS ON FILE] | | | | | | | |
| GFG APPLIANCE & GARDEN CENTER | PO BOX 52092 | | | | TOA BAJA | PR | 00950 | |
| GFR MEDIA | COMPLEJO CORRECCIONAL RIO PIEDRAS | PO BOX 29086 | | | SAN JUAN | PR | 00929-0086 | |
| GFR MEDIA | PO BOX 7512 | | | | SAN JUAN | PR | 00906-7512 | |
| GFR Media, LLC | PO Box 71476 | | | | San Juan | PR | 00939-1476 | |
| GGF CORP DBA GGF INDUSTRIAL SUPPLY | P O BOX 29506 | | | | SAN JUAN | PR | 00923-0506 | |
| GHIGLIOTTI LAGARES, FERNANDO | [ADDRESS ON FILE] | | | | | | | |
| GHIGLIOTTY NAPOLEONI, DYEMARA | [ADDRESS ON FILE] | | | | | | | |
| GHIGLIOTTY NIEVES, FITZGERALD | [ADDRESS ON FILE] | | | | | | | |
| GHIGLIOTTY RAMIREZ, EDELMINA | [ADDRESS ON FILE] | | | | | | | |
| GHIGLIOTTY RIVERA, KERWIN | [ADDRESS ON FILE] | | | | | | | |
| GHIGLIOTTY RODRIGUEZ, MARILYN | [ADDRESS ON FILE] | | | | | | | |
| GHIGLIOTY RIVERA, NANCY E | [ADDRESS ON FILE] | | | | | | | |
| GHIOTTO | ROYAL BANK BLDG | 255 AVE PONCE DE LEON | | | SAN JUAN | PR | 00917 | |
| GHISELE FIGUEROA RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| GHISLAINE C COLON GAILLARD | URB EL CONQUISTADOR | 9 AVE HERNAN CORTES | | | TRUJILLO ALTO | PR | 00976 | |
| GHISLAINE RIVERA JIMENEZ | [ADDRESS ON FILE] | | | | | | | |
| GHISLAINE TORRES TROCHE | BO LAVADERO | 235 CALLE PARQUE | | | HORMIGUERO | PR | 00660 | |
| GI IRON WORK | BO ESPERANZA | 431 CALLE MAGNOLIA | | | VIEQUES | PR | 00765 | |
| GI SERVICES LATIN AMERICA LLC | 201 SOUTH BISCAYNE BLVD | 28TH FLOOR | | | MIAMI | FL | 33131 | |

In re: The Commonwealth of Puerto Rico, et al.

Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| GIA LEE PEREZ MOLINA | URB VILLA GRANADA | 973 CALLE ASTURIAS | | | SAN JUAN | PR | 00925 | |
| GIA SOFIA GONZALEZ HERNANDEZ | COND PLAZA ANTILLANA | EDIF 2 APT 6903 | | | SAN JUAN | PR | 00918 | |
| GIALDY SANTIAGO LETRIZ | [ADDRESS ON FILE] | | | | | | | |
| GIAN A. GARCIA GARCIA | [ADDRESS ON FILE] | | | | | | | |
| GIAN C SILVA DE JESUS | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| GIAN C SILVA DE JESUS | URB EL CONQUISTADOR | H 22 AVE HERNAN CORTEZ | | | TRUJILLO ALTO | PR | 00976 | |
| GIAN CANDY/EL MUNDO DE LOS DULCES | 1 CALLE GEORGETTI | | | | CAGUAS | PR | 00725 | |
| GIAN CARLOS AMENTA | PO BOX 9022970 | | | | SAN JUAN | PR | 00902 | |
| GIAN E. DIAZ RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| GIANA O OSORIO GUZMAN | [ADDRESS ON FILE] | | | | | | | |
| GIANCARLA M SAMBO VAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| GIANCARLO CAPELLI SANTOS | URB FRANCISCO OLLER | C 8 CALLE 2 | | | BAYAMON | PR | 00956 | |
| GIANCARLO CRUZ ACOSTA | P O BOX 6933 | | | | PONCE | PR | 00733 | |
| GIANCARLO DE JESUS RODRIGUEZ | PO BOX 752 | | | | LARES | PR | 00669 | |
| GIANCARLO MILLAN ROSARIO | URB MONTECARLO | 1327 CALLE 25 | | | SAN JUAN | PR | 00926 | |
| GIANCARLO MIRANDA RIVERA | URB LAGO ALTO | B 36 CALLE LAS CURIAS | | | TRUJILLO ALTO | PR | 00976 | |
| GIANCARLO O FERNANDEZ/CARLOS A FERNANDEZ | EXT PARQUE ECUESTRE | H 42 CALLE 38 | | | CAROLINA | PR | 00987 | |
| GIANCARLO POLITI EDITORES | VIA CARLO FARINI 68 | | | | MILANO 20159 | | | Italy |
| GIANCARLO TORRES PABON | HC 01 BOX 4824 | | | | JUNCOS | PR | 00664 | |
| GIANCARLO VELEZ RODRIGUEZ | URB SIERRA BAYAMON | 65 16 CALLE 44 | | | BAYAMON | PR | 00961 | |
| GIANFI COMMUNICATIONS INC | 1406 CALLE GEORGETTI | | | | SAN JUAN | PR | 00910 | |
| GIANFI COMMUNICATIONS INC | 1412 CALLE AMERICO GILES | | | | SAN JUAN | PR | 00910 | |
| GIANFI INC | 1406 CALLE GEORGETTI | | | | SAN JUAN | PR | 00910 | |
| GIANFRANCO DISTRIBUTOR | SANTA JUANITA MAIL STATION | PMB 148 UU1 CALLE 39 | | | BAYAMON | PR | 00956 | |
| GIANINA GONZALEZ DUPORT | EXT ALAMAR | LT 2 CALLE M | | | LUQUILLO | PR | 00773 | |
| GIANIRA LOPEZ HERNANDEZ | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| GIANNA. I. CASTRO MUNIZ | ESTANCIA REALES 116 | CALLE PRINCESA  CRISTINA | | | GUAYNABO | PR | 00969 | |
| GIANNA C RODRIGUEZ GRAULAU | [ADDRESS ON FILE] | | | | | | | |
| GIANNA CORALI RODRIGUEZ GRAULAU | P O BOX 143775 | | | | ARECIBO | PR | 00614-3775 | |
| GIANNA DE TAVERAS / JUAN A TAVERAS | PO BOX 025577 | | | | MIAMI | FL | 33102-5577 | |
| GIANNA JUSINO HERNANDEZ | PO BOX 366853 | | | | SAN JUAN | PR | 00936-6853 | |
| GIANNA M VAZQUEZ ESTEVA | 163 CALLE DR SALAS | | | | ARECIBO | PR | 00612 | |
| GIANNETTE CAMEJO | [ADDRESS ON FILE] | | | | | | | |
| GIANNETTE CAMEJO | [ADDRESS ON FILE] | | | | | | | |
| GIANNINA RUIZ | URB LIRIOS DEL SUR | A 8 CALLE 1 | | | PONCE | PR | 00731 | |
| GIANS CAFE | URB ALTAMESA | 1372 AVE SAN IGNACIO | | | SAN JUAN | PR | 00921 | |
| GIANT DEPT STORE | 9 CALLE CARRION MADURO | | | | JUANA DIAZ | PR | 00795 | |
| GIB DEVELOPMENT LLC | PO BOX 2399 | | | | TOA BAJA | PR | 00951 | |
| GIBBS PLANNING GROUP INC | 148 PIERCE STREET | | | | BIRMINGHAM | MI | 48009 | |
| GIBERTO BONILLA SANTOS | [ADDRESS ON FILE] | | | | | | | |
| GICELA COLON ARENAS | URB MONTE BELLO | C 35 CALLE REINA | | | HORMIGUEROS | PR | 00660 | |
| GIDDEL J GALLISA BENITEZ | COND ARANGUEZ APT 204 | | | | SAN JUAN | PR | 00917 | |
| GIELLIAM M. ELIAS RIVERA | [ADDRESS ON FILE] | | | | | | | |
| GIERBOLINI ALVARADO, GLENDA I. | [ADDRESS ON FILE] | | | | | | | |
| GIERBOLINI AVILES, GUILLERMO J | [ADDRESS ON FILE] | | | | | | | |
| GIERBOLINI COLON, GABRIELA | [ADDRESS ON FILE] | | | | | | | |
| GIERBOLINI CRUZ, IVONNE | [ADDRESS ON FILE] | | | | | | | |
| GIERBOLINI EMANUELLI, CONSUELO | [ADDRESS ON FILE] | | | | | | | |
| GIERBOLINI GONZALEZ, ALEXANDRA I | [ADDRESS ON FILE] | | | | | | | |
| GIERBOLINI GUZMAN, FRANCISCO J | [ADDRESS ON FILE] | | | | | | | |
| GIERBOLINI MATEO, MICHELLE | [ADDRESS ON FILE] | | | | | | | |
| GIERBOLINI RODRIGUEZ, ANGEL | [ADDRESS ON FILE] | | | | | | | |
| GIERBOLINI RODRIGUEZ, SULEYKA | [ADDRESS ON FILE] | | | | | | | |
| GIERBOLINI VALDERRAMA, IVONNE | [ADDRESS ON FILE] | | | | | | | |
| GIFT AMORE EMBROIDERY | PO BOX 615 | SUSCRIPTION DEPARMENT | | | HOLMES | PA | 19043 | |
| GIFT AMORE EMBROIDERY | PO BOX 5390 | | | | MAYAGUEZ | PR | 00681 | |
| GIGANTE FISHING CLUB INC | P O BOX 555 | | | | ADJUNTAS | PR | 00601 | |
| GIGI ROSE MARIE CRUZ HERNANDEZ | PARK GARDENS | A 33 TRIANON | | | SAN JUAN | PR | 00926 | |
| GIL  MARTINEZ  GUZMAN | 11015 ELGIN BLVD | | | | SPRING HILL | FL | 34608 1934 | |
| GIL A CERPA CERPA | PO BOX 2707 | | | | GUAYNABO | PR | 00970 | |
| GIL A FERRER BERRIOS | [ADDRESS ON FILE] | | | | | | | |
| GIL A FIGUEROA NEGRON | [ADDRESS ON FILE] | | | | | | | |
| GIL A FIGUEROA SANCHEZ | HC 73 4893 | | | | NARANJITO | PR | 00719 | |
| GIL A HERMIDA PEREZ | URB LA RAMBLA | 2007 CALLE EXTREMADURA | | | PONCE | PR | 00730-4079 | |
| GIL A JORGE CANALES | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| GIL A MORALES RIVERA | PO BOX 624 | | | | AGUADILLA | PR | 00605-0624 | |
| GIL A RODRIGUEZ RAMOS | EXT ONEILL | DD 60 CALLE 2 | | | MANATI | PR | 00701 | |
| GIL A SUAREZ CASIANO | URB FAIRVIEW | 1938 CALLE PEDRO MEJIAS | | | SAN JUAN | PR | 00926 | |
| GIL A TIRADO VEGA | HC 72 BOX 7048 | | | | CAYEY | PR | 00736-9205 | |
| GIL A. DIAZ CRUZ | [ADDRESS ON FILE] | | | | | | | |
| GIL AGOSTO SANTIAGO | PO BOX 10163 | | | | SAN JUAN | PR | 00908 | |
| GIL ALBERTO NIEVES DIAZ / FARMACIA DENIK | [ADDRESS ON FILE] | | | | | | | |
| GIL CHRISTOPHER BORRERO | [ADDRESS ON FILE] | | | | | | | |
| GIL CHRISTOPHER BORRERO | [ADDRESS ON FILE] | | | | | | | |
| GIL CONSTRUCTION | RR 1 BOX 37438 | | | | SAN SEBASTIAN | PR | 00685 | |
| GIL CRUZ TRUJILLO | HC 1 BOX 6105 | | | | JUNCOS | PR | 00777 | |
| GIL CRUZ, WILMA L | [ADDRESS ON FILE] | | | | | | | |
| GIL D FRATICELLI | HC 01 BOX 6792 | | | | GUAYANILLA | PR | 00656 | |
| GIL D FRATICELLI SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| GIL D FRATICELLI SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| GIL DE LEON SOTO | HC 1 BOX 6916 | | | | LAS PIEDRAS | PR | 00771 | |
| GIL E CRUZ CRUZ | HC 1 BOX 7802 | | | | YAUCO | PR | 00698 | |
| GIL E VALENTIN CRUZ | PO BOX 49 | | | | SAN SEBASTIAN | PR | 00685 | |
| GIL ENGINEERING GROUP | 823 SANTANA | | | | ARECIBO | PR | 00612 | |
| GIL FERRER SANTIAGO | BO LOMAS | HC 71 BOX 2416 | | | NARANJITO | PR | 00719 | |
| GIL GARCIA CHARRIEZ | O-A ESTE B-13 CIUDAD UNIVERSITARIA | | | | TRUJILLO ALTO | PR | 00976 | |
| GIL GIL, FREIDA N | [ADDRESS ON FILE] | | | | | | | |
| GIL HILARIO, AGUSTINA | [ADDRESS ON FILE] | | | | | | | |
| GIL J COURET DASTAS | BARRIO PALOMAS 2 CALLE-12 | | | | YAUCO | PR | 00698 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17 03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| GIL JIMENEZ OTERO | [ADDRESS ON FILE] | | | | | | | |
| GIL M SERRANO SANTIAGO | URB TOA ALTA HGTS | F 6 CALLE 1 | | | TOA ALTA | PR | 00953 | |
| GIL MARTINEZ MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| GIL MAYSONET, SHARAMARI | [ADDRESS ON FILE] | | | | | | | |
| GIL MAYSONET, SHARAMARI | [ADDRESS ON FILE] | | | | | | | |
| GIL ORTIZ ARROYO | HC 4 BOX 44859 | | | | AGUADILLA | PR | 00603 | |
| GIL P GAUD | PO BOX 460 | | | | MERCEDITA | PR | 00715-6913 | |
| GIL PEREZ ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| GIL PHARMACEUTICAL INC | PO BOX 1645 | | | | PONCE | PR | 00733 | |
| GIL R RIVERA HERNANDEZ | RR 7 BZN 10285 | | | | TOA ALTA | PR | 00953-8168 | |
| GIL R RODRIGUEZ | 8 CALLE CERVANTES PH 4 | | | | SAN JUAN | PR | 00907 | |
| GIL RALDIRIS | P O BOX 9022300 | | | | SAN JUAN | PR | 00902-2300 | |
| GIL RESTO SALGADO | [ADDRESS ON FILE] | | | | | | | |
| GIL RESTO SALGADO | [ADDRESS ON FILE] | | | | | | | |
| GIL RIVERA RIVERA | [ADDRESS ON FILE] | | | | | | | |
| GIL ROMAn ROCA | 65 CALLE COMERCIO | | | | YAUCO | PR | 00698 | |
| GIL ROMAn ROCA | 65 VALLE COMERCIO | | | | YAUCO | PR | 00598 | |
| GIL ROOFING & PAINTING CONTRACTORS INC | EL CONQUISTADOR | I 48  CALLE 5 | | | TRUJILLO ALTO | PR | 00976 | |
| GIL ROSARIO RAMOS | 33 ALTOS CALLE TOMAS CARRION MADURO | | | | JUANA DIAZ | PR | 00795 | |
| GIL RUIZ ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| GIL SANABRIA RAMOS | URB COSTA AZUL | Q 10 CALLE 29 | | | GUAYAMA | PR | 00784 | |
| GIL SEGARRA ESQUIVEL | [ADDRESS ON FILE] | | | | | | | |
| GIL SERRANO TORRES | 11 CALLE VENTURA MONGROIG | | | | FLORIDA | PR | 00650 | |
| GIL VAZQUEZ MORALES | [ADDRESS ON FILE] | | | | | | | |
| GIL VAZQUEZ MORALES | [ADDRESS ON FILE] | | | | | | | |
| GIL VAZQUEZ MORALES | [ADDRESS ON FILE] | | | | | | | |
| GILA D RAMOS RAMOS | URB SANTA ISIDRA III | C20 CALLE 4 | | | FAJARDO | PR | 00738 | |
| GILARY ACEVEDO LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| GILBERT APONTE VELEZ | BO MARAVILLA ESTE BOX 147 | | | | LAS MARIAS | PR | 00670 | |
| GILBERT AROCHO MARTINEZ | PO BOX 4565 | | | | VEGA  BAJA | PR | 00694 | |
| GILBERT BONILLA MARTINEZ | URB NOTRE DAME | E48 CALLE SAN PEDRO | | | CAGUAS | PR | 00725 | |
| GILBERT BONILLA MARTINEZ | URB VILLA BLANCA | 48 CALLE ESMERALDA | | | CAGUAS | PR | 007255 | |
| GILBERT CASTRO ORTIZ | EXT CAGUAX R 14 | CALLE TUREY | | | CAGUAS | PR | 00725 | |
| GILBERT DE LA CRUZ ROSARIO | EXT PARQUE EQUESTRE | H 35 CALLE 38 | | | CAROLINA | PR | 00987 | |
| GILBERT HERNANDEZ APONTE Y SONIA L, ROSA | [ADDRESS ON FILE] | | | | | | | |
| GILBERT MALDONADO CANCEL | EL MIRADOR | M1 CALLE 10 | | | SAN JUAN | PR | 00926 | |
| GILBERT MALDONADO CANCEL | LIC. RAFAEL MARCHAND PAONESSA | PONCE DE LEON NUM. 623 BANCO COOPETATIVO | OFIC. 502-B | | HATO REY | PR | 918 | |
| GILBERT MERCADO ROMAN | HC 1 BOX 5481 | | | | SABANA HOYOS | PR | 00688 | |
| GILBERT MUñOZ GELABERT | [ADDRESS ON FILE] | | | | | | | |
| GILBERT PADILLA GARCIA | [ADDRESS ON FILE] | | | | | | | |
| GILBERT PEREZ OCASIO | HC 01 BOX 5023 | | | | CAMUY | PR | 00627 | |
| GILBERT RIVERA MOLINA | [ADDRESS ON FILE] | | | | | | | |
| GILBERT RIVERA PEREZ | JARD DE COUNTRY CLUB | CJ 37 CALLE 147 | | | CAROLINA | PR | 00983 | |
| GILBERT R/ARTS & GRAPHICS | PO BOX 41243 | | | | SAN JUAN | PR | 00940 | |
| GILBERT S WEINER SCHAFFER | 653 C/ HIPODROMO STE 101 | | | | SAN JUAN | PR | 00909 | |
| GILBERT S. ANGLERO GUZMAN | [ADDRESS ON FILE] | | | | | | | |
| GILBERT S. ANGLERO GUZMAN | [ADDRESS ON FILE] | | | | | | | |
| GILBERT TORO VENTURA | PO BOX 8330 | | | | PONCE | PR | 00732 | |
| GILBERT TORRES CARABALLO | PO BOX  15494 | HC 3 | | | YAUCO | PR | 00698 | |
| GILBERT TORRES DELGADO | HC 03 BOX 17504 | | | | SAN SEBASTIAN | PR | 00685 | |
| GILBERT VIERA PASTRANA | PO BOX 361906 | | | | SAN JUAN | PR | 00936 | |
| GILBERT VIRUET ROMAN | URB LEVITTOWN | 2352 PASEO ALEGRE | | | TOA BAJA | PR | 00949-4308 | |
| GILBERT YOURNET SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| GILBERTO  ABAD  BONILLA | [ADDRESS ON FILE] | | | | | | | |
| GILBERTO  BURGOS | [ADDRESS ON FILE] | | | | | | | |
| GILBERTO  CAMACHO MARTINEZ | BO AMELIA #29 CALLE SENDERO | | | | CATAñO | PR | 00962 | |
| GILBERTO  DEL  VALLE OROZCO | PO BOX 594 | | | | SAN  LORENZO | PR | 00754 | |
| GILBERTO  RODRIGUEZ  RIVERA | 41 CALLE RETIRO ESTE | | | | GUAYAMA | PR | 00784 | |
| GILBERTO  ROMAN | BO. MAL PASO SEC VILLARUBIA | HC 03 BOX 31307 | | | AGUADA | PR | 00602 | |
| GILBERTO  TORRES TORRES | HC 40  BOX 43326 | | | | SAN LORENZO | PR | 00754 | |
| GILBERTO  VELEZ  VALENTIN | URB LEVITTOWN LAKES | AA 35 CALLE MARGARITA SUR | | | TOA  BAJA | PR | 00949 | |
| GILBERTO  VIANA  DIAZ | URB PARKVILLE | 5 AVE LINCOLN | | | GUAYNABO | PR | 00969 | |
| GILBERTO A CARRION LOPEZ | URB VILLA CONTESSA | B 10 CALLE BORBON | | | BAYAMON | PR | 00956 | |
| GILBERTO A CORDERO SOLIVAN | 2074 WEVERLY CIRCLE | HENDEWN | | | NEVADA | NV | 89014 | |
| GILBERTO A COTTO ANDINO | [ADDRESS ON FILE] | | | | | | | |
| GILBERTO A COTTO ANDINO | [ADDRESS ON FILE] | | | | | | | |
| GILBERTO A DA SILVA | P O BOX 667 | | | | SABANA HOYOS | PR | 00688 0667 | |
| GILBERTO A LAGARES CHACON | URN SAN FRANCISCO | 149 CALLE SAN MIGUEL | | | YAUCO | PR | 00698 | |
| GILBERTO A VERAS | COND BAHIA 1048 | AVE LAS PALMAS APT 1007 | | | SAN JUAN | PR | 00907 | |
| GILBERTO A. VICENTE CRUZ | [ADDRESS ON FILE] | | | | | | | |
| GILBERTO ACEVEDO VEGA | PO BOX 250352 | | | | AGUADILLA | PR | 00604-0352 | |
| GILBERTO ACEVEDO GOTAY | RR 06 BOX 10941 | | | | SAN JUAN | PR | 00926-9518 | |
| GILBERTO ACEVEDO RAMOS | A/C WESTERN FEDERAL BANK | PO BOX 1258 | | | RINCON | PR | 00677 | |
| GILBERTO ACEVEDO RAMOS | [ADDRESS ON FILE] | | | | | | | |
| GILBERTO AGRON RIVERA | PO BOX 1487 | | | | RINCON | PR | 00677 | |
| GILBERTO ALEMAN MORALES | [ADDRESS ON FILE] | | | | | | | |
| GILBERTO ALEMAR JIMENEZ | [ADDRESS ON FILE] | | | | | | | |
| GILBERTO ALICEA CARRASCO | [ADDRESS ON FILE] | | | | | | | |
| GILBERTO ALVAREZ CRESPO | [ADDRESS ON FILE] | | | | | | | |
| GILBERTO ALVAREZ RIVERA | BO TIBURON 1 | CALLE 12 | | | BARCELONETA | PR | 00617 | |
| GILBERTO APONTE ARROYO | 1023 A KELLY STREET | 2ND FLOOR | | | BRONX | NY | 10459 | |
| GILBERTO APONTE TORRES | 617 CALLE ARGENTINA | | | | SAN JUAN | PR | 00915 | |
| GILBERTO ARROYO LUCENA | HC 5 BOX 58601 | | | | HATILLO | PR | 00659 | |
| GILBERTO ASTACIO MASS | PO BOX 1423 | | | | CABO ROJO | PR | 00623 | |
| GILBERTO ASTACIO RODRIGUEZ | PO BOX 908 | | | | CABO ROJO | PR | 00623 | |
| GILBERTO ATILES RAMOS | [ADDRESS ON FILE] | | | | | | | |
| GILBERTO AVILES RIVERA | [ADDRESS ON FILE] | | | | | | | |
| GILBERTO AYALA RAMOS | P O BOX 334117 | | | | PONCE | PR | 00733 4117 | |

Case:17-03283-LTS   Doc#:1817-1   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(i)   Page 940 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| GILBERTO BADILLO MORALES | HC 1 BOX 14741 | | | | AGUADILLA | PR | 00603-9340 | |
| GILBERTO BAEZ MONTALVO | HC 5 BOX 53471 | | | | MAYAGUEZ | PR | 00680 | |
| GILBERTO BATISTA RIVERA | [ADDRESS ON FILE] | | | | | | | |
| GILBERTO BENITEZ & SONS INC | PO BOX 1105 | | ISABELA | | ISABELA | PR | 00662 | |
| GILBERTO BENITEZ REYES | PO BOX 1105 | | | | ISABELA | PR | 00662 | |
| GILBERTO BERENGUER FILIPPI | URB VILLA DEL CARMEN | 2434 CALLE TURIN | | | PONCE | PR | 00716 | |
| GILBERTO BERMUDEZ CENTRO | HC 1 BOX 4857 | | | | COMERIO | PR | 00782 | |
| GILBERTO BERRIOS | LA HACIENDA | 17 CALLE A | | | COMERIO | PR | 00782 | |
| GILBERTO BERRIOS BLANCO | PMB 117 P O BOX 1999 | | | | BARRANQUITAS | PR | 00794 | |
| GILBERTO BONET BONET | HC 01 BOX 20531 | | | | CABO ROJO | PR | 00623-9721 | |
| GILBERTO BONILLA VICENTE | [ADDRESS ON FILE] | | | | | | | |
| GILBERTO BRACERO BURGOS | 30 CALLE YAGUER | | | | GUANICA | PR | 00653 | |
| GILBERTO BRACERO RIVERA | [ADDRESS ON FILE] | | | | | | | |
| GILBERTO BURGOS MIRANDA | HC 83 BOX 6258 | | | | VEGA BAJA | PR | 00692 | |
| GILBERTO C VILA PEREZ | EL VEDADO | 244 CALLE RODRIGO DE TRIANA | | | SAN JUAN | PR | 00918 | |
| GILBERTO C VILA PEREZ | URB BALDRICH | 577 CALLE ABOLICION | | | SAN JUAN | PR | 00918 | |
| GILBERTO CABRERA SANCHEZ | PO BOX 2973 | | | | BAYAMON | PR | 00960-2973 | |
| GILBERTO CALDERON GALARZA | P O BOX 1077 | | | | GUAYNABO | PR | 00970 | |
| GILBERTO CAMACHO PEREZ | PO BOX 1532 | | | | VEGA ALTA | PR | 00692 | |
| GILBERTO CARRERAS ECHEVARRIA | BOX 4 209  BO LLANADAS | | | | ISABELA | PR | 00662 | |
| GILBERTO CARTAGENA FALCON | HC 02 BOX 14623 | | | | AIBONITO | PR | 00705 | |
| GILBERTO CASIANO CASTRO | [ADDRESS ON FILE] | | | | | | | |
| GILBERTO CASILLAS  CASILLAS | 26 CALLE PATILLAS | | | | | PR | 00917 | |
| GILBERTO CASTRO VELEZ | HC 6 | BOX 4400 | | | PONCE | PR | 00780 | |
| GILBERTO CINTRON | 1-35 PALOMAS | | | | YAUCO | PR | 00698 | |
| GILBERTO CINTRON | [ADDRESS ON FILE] | | | | | | | |
| GILBERTO COLLAZO ACOSTA | URB COUNTRY CLUB | 764 CALLE BELEN ZEQUEIRA | | | SAN JUAN | PR | 00924 | |
| GILBERTO COLOMBANI RIVERA | HC 2 BOX 6244 | | | | RINCON | PR | 00677 | |
| GILBERTO COLON ACEVEDO | HC 91 BOX 8823 | | | | VEGA ALTA | PR | 00692 | |
| GILBERTO COLON FLECHA | [ADDRESS ON FILE] | | | | | | | |
| GILBERTO COLON FLECHA | [ADDRESS ON FILE] | | | | | | | |
| GILBERTO COLON HERNANDEZ | PO BOX 1560 | | | | SABANA SECA | PR | 00952 | |
| GILBERTO COLON LEBRON | URB QUINTAS DE CANOVANAS | 426 CALLE 4 | | | CANOVANAS | PR | 00729 | |
| GILBERTO COLON LEBRON | [ADDRESS ON FILE] | | | | | | | |
| GILBERTO COLON RIVAS | URB CAPARRA TERRACE SO-1591 CALLE 2 | | | | SAN JUAN | PR | 00921 | |
| GILBERTO COLON VEGA | [ADDRESS ON FILE] | | | | | | | |
| GILBERTO CONCEPCION SUAREZ | PO BOX 20304 | | | | SAN JUAN | PR | 00928 | |
| GILBERTO CORCINO ORTIZ | BO ESPERANZA | 189 CALLE ALMENDRO | | | VIEQUES | PR | 00765 | |
| GILBERTO CORDERO PAGAN | MONTE BRISAS | 5H 26 CALLE 6 | | | FAJARDO | PR | 00738 | |
| GILBERTO CORREA PIZARRO | PO BOX 240 | | | | SANTA ISABEL | PR | 00757 | |
| GILBERTO CORREA RIVERA | [ADDRESS ON FILE] | | | | | | | |
| GILBERTO CORTES FIGUEROA MD | [ADDRESS ON FILE] | | | | | | | |
| GILBERTO CORTEZ PEREZ | [ADDRESS ON FILE] | | | | | | | |
| GILBERTO COTTO RIOS | 604 COND CHATTEAU LAGOON | | | | SAN JUAN | PR | 00907 | |
| GILBERTO CRUZ COLON | VILLA PALMERAS | 271 CALLE RAFAEL ALERS | | | SAN JUAN | PR | 00912 | |
| GILBERTO CRUZ CUEBAS | [ADDRESS ON FILE] | | | | | | | |
| GILBERTO CRUZ FIGUEROA | URB IRLANDA HEIGHTS | FD 32 CALLE GEMINIS | | | BAYAMON | PR | 00956 | |
| GILBERTO CRUZ FIGUEROA | [ADDRESS ON FILE] | | | | | | | |
| GILBERTO CRUZ NIEVES /DBA TRANSPORTE | [ADDRESS ON FILE] | | | | | | | |
| GILBERTO CRUZ PAGAN | HC 01 BOX 3605 | | | | MOROVIS | PR | 00687 | |
| GILBERTO CRUZ PEREZ | [ADDRESS ON FILE] | | | | | | | |
| GILBERTO CRUZ TOLEDO | BO RIO CHIQUITO | BOX 8027 | | | LUQUILLO | PR | 00773 | |
| GILBERTO DEL CASTILLO GONZALEZ | UBB LOS ANGELES | K2 CALLE D | | | CAROLINA | PR | 00979 | |
| GILBERTO DEL VALLE ROMAN | CONDOMINIO MUNDO FELIZ | APT 1501 | | | CAROLINA | PR | 00979 | |
| GILBERTO DELGADO ZAVALETA | URB TRUJILLO GARDENS | H 38 CALLE 5 | | | GUAYNABO | PR | 00965 | |
| GILBERTO DIAZ CARABALLO | EXT. SANTA ANA C-24 CALLE GRANATE | | | | VAGA ALTA | PR | 00692 | |
| GILBERTO DIAZ DIAZ | [ADDRESS ON FILE] | | | | | | | |
| GILBERTO DIAZ GALARZA | PO BOX 696 | | | | JUNCOS | PR | 00777 | |
| GILBERTO DIAZ LUGO | EXT SANTA TERESITA | CL 10 CALLE L | | | PONCE | PR | 00731 | |
| GILBERTO DIAZ MARTINEZ | PO BOX 5043 | | | | PONCE | PR | 00733 | |
| GILBERTO DOMINGUEZ MARTINEZ | CARR 162 BUZON 35 | | | | MANATI | PR | 00674 | |
| GILBERTO ELIAS DIAZ | [ADDRESS ON FILE] | | | | | | | |
| GILBERTO ESCALERA RIVERA | [ADDRESS ON FILE] | | | | | | | |
| GILBERTO ESQUILIN DIAZ | RR 9 BOX 1692 | | | | SAN JUAN | PR | 00928 | |
| GILBERTO F ARGUEZO MOJICA | PO BOX 104 | | | | LAS PIEDRAS | PR | 00771 | |
| GILBERTO FABERLLE MARTINEZ | URB VILLA ARRIBA HEIGHTS | CK 9 CALLE 140 | | | CAROLINA | PR | 00983-3336 | |
| GILBERTO FAISCA MENDEZ | PO BOX 51839 | | | | TOA BAJA | PR | 00950-1839 | |
| GILBERTO FERNANDEZ RIVERA | URB SANTA JUANITA | FF 14 CALLE 35 | | | BAYAMON | PR | 00956 | |
| GILBERTO FIGUEROA | URB NETRE DAME | E 25 AVE MU'OZ MARIN | | | CAGUAS | PR | 00725 | |
| GILBERTO FIGUEROA | URB REINA DE LOS ANGELES | U13 CALL 1 | | | GURABO | PR | 00778 | |
| GILBERTO FIGUEROA CORREA | [ADDRESS ON FILE] | | | | | | | |
| GILBERTO FIGUEROA NIEVES | P O BOX 849 | | | | RIO GRANDE | PR | 00745 | |
| GILBERTO FIGUEROA RIOS | UNION PLAZA BUILDING 1420 | 416 PONCE DE LEON | | | SAN JUAN | PR | 00918 | |
| GILBERTO FIGUEROA SANTIAGO | URB SAN JOSE 431 | CALLE JARANDILLA | | | SAN JUAN | PR | 00923-3000 | |
| GILBERTO FLORES MARTINEZ | HC-01 BOX 1808 | | | | MOROVIS | PR | 00687-9503 | |
| GILBERTO GARCIA | VILLAS DEL SOL | C5 CALLE 7 | | | TRUJILLO ALTO | PR | 00976 | |
| GILBERTO GARCIA CAMACHO | HC 2 BOX 9729 | | | | COROZAL | PR | 00783 | |
| GILBERTO GARCIA CONTRERAS | BARRIO SAN JOSE | 463 PARCELAS NUEVAS | | | TOA BAJA | PR | 00949 | |
| GILBERTO GARCIA NIEVES | URB SAN AGUSTIN | 374 CALLE SOLDADO LIBRAN | | | SAN JUAN | PR | 00923 | |
| GILBERTO GARCIA RIVERA | JARD DE COUNTRY CLUB | A 31 CALLE 2 | | | CAROLINA | PR | 00983-1668 | |
| GILBERTO GARCIA SIERRA | URB ROYAL TOWN | S 11 CALLE 17 | | | BAYAMON | PR | 00956 | |
| GILBERTO GEIGEL CERVONI | P O BOX 362254 | | | | SAN JUAN | PR | 00936-2254 | |
| GILBERTO GERENA / DESFILE DE LOS PUEBLOS | PO BOX 169 | | | | LARES | PR | 00669 | |
| GILBERTO GIL ESCALERA | [ADDRESS ON FILE] | | | | | | | |
| GILBERTO GIL FIGUEROA | URB ALTOS DE LA FUENTE | C 4 CALLE 6 | | | CAGUAS | PR | 00725 | |
| GILBERTO GOMEZ GONZALEZ | BOX 1441 | | | | JUANA DIAZ | PR | 00795 | |
| GILBERTO GOMEZ HERNANDEZ | URB DELGADO | P 7 CALLE 9 | | | CAGUAS | PR | 00725 | |
| GILBERTO GOMEZ MENLENDEZ | HC 01 BOX 5907 | | | | JUNCOS | PR | 00777 | |
| GILBERTO GONZALEZ BARRETO | PO BOX 3353 | BAYAMON GARDENS STATION | | | BAYAMON | PR | 00958 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| GILBERTO GONZALEZ FIGUEROA | REPTO FLAMINGO | M 5 CALLE CIUDAD DE LAS LOMAS | | | BAYAMON | PR | 00959-4957 | |
| GILBERTO GONZALEZ GONZALEZ | P O BOX  934 | | | | ISABELA | PR | 00662 | |
| GILBERTO GONZALEZ LEBRON | PO BOX 1962 | | | | BAYAMON | PR | 00960-1962 | |
| GILBERTO GONZALEZ LEBRON | [ADDRESS ON FILE] | | | | | | | |
| GILBERTO GONZALEZ PAGAN | HC 6 BOX 13346 | | | | HATILLO | PR | 00659 | |
| GILBERTO GONZALEZ PEREZ | PO BOX 1169 | | | | SAN SEBASTIAN | PR | 00685 | |
| GILBERTO GONZALEZ QUINTERO | URB VILA DEL REY | C 23 CALLE WORCESTER 3 | | | CAGUAS | PR | 00725 | |
| GILBERTO GONZALEZ ROSADO | RES SABANA | E 48 CALLE CUBA | | | SABANA GRANDE | PR | 00637 | |
| GILBERTO GONZALEZ SANCHEZ | URB JAIME L DREW | 190 CALLE 7 | | | PONCE | PR | 00731 | |
| GILBERTO GONZALEZ VELEZ | PLAZA CAROLINA STATION | P O BOX 9825 | | | CAROLINA | PR | 00988 | |
| GILBERTO GUERRERO BENAVIDE | VILLA NEVAREZ | 1136 CALLE 9 | | | SAN JUAN | PR | 00927 | |
| GILBERTO GUEVARA VELAZQUEZ | URB ANTONSANTI | 1511 CALLE FAURE | | | SAN JUAN | PR | 00927 | |
| GILBERTO GUTIERREZ COLON | [ADDRESS ON FILE] | | | | | | | |
| GILBERTO GUZMAN RAMOS Y/O ANGEL SOFTBALL | PO BOX 1275 | | | | COROZAL | PR | 00783 | |
| GILBERTO GUZMAN RODRIGUEZ | PO BOX 84 | | | | MERCEDITA | PR | 00715 | |
| GILBERTO HERNANDEZ VELAZQUEZ | P O BOX 37886 | | | | SAN JUAN | PR | 00937 | |
| GILBERTO HERNANDEZ GONZALEZ | PO BOX 1499 | | | | MOCA | PR | 00676-1499 | |
| GILBERTO HERNANDEZ HUERTAS | URB VILLA HUMACAO | L 40 CALLE 3 | | | HUMACAO | PR | 00791 | |
| GILBERTO HERNANDEZ RUIZ | URB LOMAS VERDES | 642 CALLE ESTERLINA | | | MOCA | PR | 00676 | |
| GILBERTO HERRERA SERRANO | [ADDRESS ON FILE] | | | | | | | |
| GILBERTO HERRERA SILVA | PO BOX 3328 | | | | AGUADILLA | PR | 00605 | |
| GILBERTO I RAMIREZ RODRIGUEZ | PO BOX 3663 MARINA STATION | | | | MAYAGUEZ | PR | 00680 | |
| GILBERTO J CORTEZ JIMENEZ | UNIVERSITY GARDEN | 306 CALLE HOWARD | | | SAN JUAN | PR | 00927 | |
| GILBERTO J FUENTES RODRIGUEZ | 11 CALLE SAN PATRICIO APT 5 | | | | LOIZA | PR | 00772 | |
| GILBERTO J MORALES ARCAIDE | PO BOX 124 | BO CAPAEZ CARR 130 KM 2.9 | | | HATILLO | PR | 00659 | |
| GILBERTO J O LIVERA | [ADDRESS ON FILE] | | | | | | | |
| GILBERTO J RODRIGUEZ MULLET | [ADDRESS ON FILE] | | | | | | | |
| GILBERTO J SERPA PEREZ | PO BOX 61 | | | | CAGUAS | PR | 00726-0061 | |
| GILBERTO JIMENEZ MORFI | CENTRO MEDICO MAYAGUEZ | 410 AVE HOSTO CANCHA  2 | | | MAYAGUEZ | PR | 00680 | |
| GILBERTO L AVILES MARIN | URB LA MONSERRATE | 23 CALLE GUILLERMO HERNANDEZ | | | JAYUYA | PR | 00664 | |
| GILBERTO L BETANCOURT GOMEZ | PO BOX 29243 | | | | SAN JUAN | PR | 00929 | |
| GILBERTO L. MONTANEZ CRUZ | C/O LCDO. MARCELINO RUIZ | URB. SANTA ROSA | 107#1 CALLE ESTEBAN PADILLA | | BAYAMON | PR | 00959 | |
| GILBERTO L. SANTIAGO SAMANIEGO | [ADDRESS ON FILE] | | | | | | | |
| GILBERTO L. SANTIAGO SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| GILBERTO LAJARA GONZALEZ | URB LEVITTOWN | AB9 C/MARGARITA CENTRAL | | | SAN JUAN | PR | 00902 | |
| GILBERTO LEBRON ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| GILBERTO LEON CRUZ | URB DIAMARIS | 405 CALLE DALIA | | | JUNCOS | PR | 00777 | |
| GILBERTO LEON/ELIZABETH ORTIZ | SUITE 341 P.O. BOX 11850 | | | | SAN JUAN | PR | 00922 | |
| GILBERTO LOPEZ CAMACHO | [ADDRESS ON FILE] | | | | | | | |
| GILBERTO LOPEZ DELGADO | BO MIRADERO 560 | CALLE BONET | | | MAYAGUEZ | PR | 00682 | |
| GILBERTO LOPEZ DIAZ | VILLAS DE CASTRO | EE 2 CALLE 600 | | | CAGUAS | PR | 00725 | |
| GILBERTO LOPEZ LOPEZ | HC 03 BOX 9893 | | | | LARES | PR | 00669 | |
| GILBERTO LOPEZ MERCED | HC 01 BOX 6169 | | | | AGUAS BUENAS | PR | 00703 | |
| GILBERTO LOPEZ SEPULVEDA | [ADDRESS ON FILE] | | | | | | | |
| GILBERTO LOPEZ TORRES | HC 2 BOX 33758 | | | | CAGUAS | PR | 00725-9417 | |
| GILBERTO LOZADA SANTIAGO | PO BOX 272 | | | | HUMACAO | PR | 00792 | |
| GILBERTO LUCIANO CORREA | [ADDRESS ON FILE] | | | | | | | |
| GILBERTO LUCIANO HERNANDEZ | COND BAHIA A APT 707 | | | | SAN JUAN | PR | 00907 | |
| GILBERTO LUCIANO VAZQUEZ | BO PONDEROSA | I 232 CALLE 7 | | | VEGA ALTA | PR | 00692 | |
| GILBERTO LUCIANO VAZQUEZ | P O BOX 7126 | | | | PONCE | PR | 00732 | |
| GILBERTO LUGO MARTINEZ | PO BOX 10444 | | | | PONCE | PR | 00731 | |
| GILBERTO LUGO OCASIO | HC-02 BOX 10318 | BO COCO SECTOR EL VERDE | | | QUEBRADILLA | PR | 00678 | |
| GILBERTO LUNA HERNANDEZ | 277 CALLE RUIZ RIVERA | | | | AIBONITO | PR | 00705 | |
| GILBERTO LUNA NUNEZ | BRISAS DE LAGO BZN 1 | | | | CIDRA | PR | 00739 | |
| GILBERTO M SOLER  CARMONA | URB MIRADEO HILLS | 203 CALLE SIERRA NEVADA | | | MAYAGUEZ | PR | 00682-7807 | |
| GILBERTO M AVELLANET ROSELLO | [ADDRESS ON FILE] | | | | | | | |
| Gilberto M. Martinez Ortiz | [ADDRESS ON FILE] | | | | | | | |
| GILBERTO MAISONET IRIZARRY | 2035 N E 20 TERRACE | | | | CAPE CORAL | FL | 33909 | |
| GILBERTO MALDONADO / LOURDES PADIN | URB METROPOLIS | H 16 CALLE 1 | | | CAROLINA | PR | 00987 | |
| GILBERTO MALDONADO ALBIZU | URB PUNTA LAS MARIAS | 118 CALLE BUCARET | | | SAN JUAN | PR | 00911 | |
| GILBERTO MALDONADO CORREA/EQ BIG LEAGUE | JARDINES DE ARECIBO | QR 31 | | | ARECIBO | PR | 00612 | |
| GILBERTO MALDONADO LOPEZ | BARRIO LOMAS F-25 CALLE 3 | | | | JUANA DIAZ | PR | 00795 | |
| GILBERTO MALDONADO OCASIO | 7MA SECCION DE LEVITTOWN | HW 12 CALLE DOMINGO DELGADO | | | TOA BAJA | PR | 00949 | |
| GILBERTO MANGUAL RIVERA | VILLA CAROLINA | 148 CALLE 417 | | | CAROLINA | PR | 00985 | |
| GILBERTO MARQUEZ | FM-11  P.H. HERNANDEZ | LEVITTOWON | | | TOA BAJA | PR | 00949 | |
| GILBERTO MARQUEZ MARTINEZ | PO BOX 275 | | | | MARICAO | PR | 00606 | |
| GILBERTO MARQUEZ POUPORT | P O BOX 8874 | | | | SAN JUAN | PR | 00910 | |
| GILBERTO MARRERO COLON | [ADDRESS ON FILE] | | | | | | | |
| GILBERTO MARRERO RUIZ | [ADDRESS ON FILE] | | | | | | | |
| GILBERTO MARTELL JUSTINIANO | [ADDRESS ON FILE] | | | | | | | |
| GILBERTO MARTINEZ COSME | P O BOX 60-075 | | | | BAYAMON | PR | 00960 | |
| GILBERTO MARTINEZ FRANCISCO | URB SAN FRANCISCO | 1720 CALLE GERANIO | | | SAN JUAN | PR | 00927 | |
| GILBERTO MARTINEZ ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| GILBERTO MARTINEZ TORRES | PO BOX 1662 | | | | GUAYNABO | PR | 00970 | |
| GILBERTO MATEO FERNANDEZ | PO BOX 5098 | | | | CAYEY | PR | 00737 | |
| GILBERTO MEDINA DAVILA | PO BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| GILBERTO MEDINA GONZALEZ | RR 3 BOX 10147 | | | | TOA ALTA | PR | 00953 | |
| GILBERTO MEDINA PEREZ | [ADDRESS ON FILE] | | | | | | | |
| GILBERTO MEJIAS BLAS | 278 CALLE SAN NARCISO | | | | AGUADA | PR | 00602 | |
| GILBERTO MEJIAS SANCHEZ | PO BOX 408333 | | | | SAN JUAN | PR | 00940 | |
| GILBERTO MELENDEZ  CASTRODAD | PO BOX 1711 | | | | CIDRA | PR | 00739 | |
| GILBERTO MELENDEZ Y OLGA C VALENTIN | [ADDRESS ON FILE] | | | | | | | |
| GILBERTO MELENDEZ AVILES | RR 01 BUZON 15253 | | | | MANATI | PR | 00674 | |
| GILBERTO MELENDEZ PANTOJA | BO RIO ARRIBA | CARR 646 KM 1.5 BOX 43190 | | | VEGA BAJA | PR | 00693 | |
| GILBERTO MENDEZ RAMOS | P O BOX 281 | | | | CIALES | PR | 00638 | |
| GILBERTO MENDOZA VILLAHERMOSA | PMB 194 35 | H 67 JUAN C BARBON | | | GUAYNABO | PR | 00969-5375 | |
| GILBERTO MERCADO BAEZ | PO BOX 562 | | | | HORMIGUEROS | PR | 00660 | |

Case:17-03283-LTS   Doc#:1817-1   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(i)   Page:942 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| GILBERTO MERCADO RODRIGUEZ | PUNTA DIAMANTE | Q 26 CALLE 10 | | | PONCE | PR | 00731 | |
| GILBERTO MERCADO TORRES | URB JAIME L DREW | 102 CALLE D | | | PONCE | PR | 00730 | |
| GILBERTO MIRANDA & ASOCIADOS | P O BOX 851 | | | | GUAYNABO | PR | 00970 | |
| GILBERTO MIRANDA LOPEZ | VALLE TOLIMA | D 29 CALLE JUAN R MORALES | | | CAGUAS | PR | 00725 | |
| GILBERTO MONROIG | URB MANUEL CARCHADO | 48 CALLE MIRTO | | | ISABELA | PR | 00662 | |
| GILBERTO MONTAVO MATOS | 5162 CHARDONNAY DRIVE | | | | CORAL SPRINGS | FL | 33067 | |
| GILBERTO MONTERO ROSSY | SECT LOS BRAVOS | PO BOX 36 | | | VIEGUES | PR | 00765 | |
| GILBERTO MONZON SEGURA | A 4 PARK LANE GARDEN HILLS | | | | GUAYNABO | PR | 00966 | |
| GILBERTO MORALES LEBRON | [ADDRESS ON FILE] | | | | | | | |
| GILBERTO MORALES PEREZ | BO TABLONALL | BOX 1089 | | | AGUADA | PR | 00602 | |
| GILBERTO MORELL MENDEZ | 413 CALLE LA CEIBA | | | | CAMUY | PR | 00627 | |
| GILBERTO MORELL MENDEZ | BO MEMBRILLO | PO BOX 655 | | | CAMUY | PR | 00627 | |
| GILBERTO MORENO VALENTIN | [ADDRESS ON FILE] | | | | | | | |
| GILBERTO MULER RODRIGUEZ | TURABO GARDENS | Q 2 AVE CHUMLEY | | | CAGUAS | PR | 00725 | |
| GILBERTO NARVAEZ RODRIGUEZ | RIO PIEDRAS HEIGHTS | 1666 CALLE URAL | | | SAN JUAN | PR | 00926 | |
| GILBERTO NEGRON CANDELARIA | HC2 BOX 7541 | | | | BARCELONETA | PR | 00617 | |
| GILBERTO NEGRON MARTINEZ | BO HIGUILLAR | D 3 CALLE 12 SECTOR MONTE LINDO | | | DORADO | PR | 00646 | |
| GILBERTO NIEVES DELGADO | [ADDRESS ON FILE] | | | | | | | |
| GILBERTO NIEVES MALDONADO | 8090 AVE JOBOS | | | | ISABELA | PR | 00662 | |
| GILBERTO NIEVES RAMOS | RR 7 BUZON 8052 | | | | SAN JUAN | PR | 00926 | |
| GILBERTO NIEVES ROMAN | [ADDRESS ON FILE] | | | | | | | |
| GILBERTO OLIVER SIERRA | 1RA EXT COUNTRY CLUB | 903 CALLE URANETA | | | SAN JUAN | PR | 00924 | |
| GILBERTO OLIVER SIERRA | 3RA EXT COUNTRY CLUB | JM-9 CALLE 254 | | | CAROLINA | PR | 00984 | |
| GILBERTO OLMO TORRES | HC 01 BOX 11335 | ISLOTE SECTOR BIBORA | | | ARECIBO | PR | 00612 | |
| GILBERTO ORENGO OTERO | [ADDRESS ON FILE] | | | | | | | |
| GILBERTO ORTIZ ESPINOSA Y AMALIA COTTO | [ADDRESS ON FILE] | | | | | | | |
| GILBERTO ORTIZ LOPEZ | HC 30 BOX 33004 | | | | SAN LORENZO | PR | 00754 | |
| GILBERTO ORTIZ RIVERA | URB LOS CEDROS | 29 CALLE FICUS | | | CAYEY | PR | 00737 | |
| GILBERTO ORTIZ ROLON | URB FERNANDEZ | 19 CALLE PEDRO D FONSECA | | | CIDRA | PR | 00739 | |
| GILBERTO OTERO RIVERA | PO BOX 1311 | | | | CIALES | PR | 00638-1311 | |
| GILBERTO PADILLA GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| GILBERTO PADILLA PELLOT | PMB 151 | PO BOX 2020 | | | BARCELONETA | PR | 00617 | |
| GILBERTO PAEZ. REYES | URB LOS DOMINICOS | N 265 CALLE SAN PEDRO | | | BAYAMON | PR | 00957 | |
| GILBERTO PAGAN. OLIVIERI | URB EL. PLANTIO D 17 | CALLE CEDRO | | | TOA. BAJA | PR | 00949 | |
| GILBERTO PAGAN ACEVEDO | BOX 936 | | | | CAMUY | PR | 00627-0936 | |
| GILBERTO PAGAN ACOSTA | P O BOX 8444 | | | | CAGUAS | PR | 00726 | |
| GILBERTO PAGAN ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| GILBERTO PARRILA APONTE | PO BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| GILBERTO PASTRANA AYALA | URB VILLA BLANCA | 51 CALLE TURQUESA | | | CAGUAS | PR | 00725 | |
| GILBERTO PEREA LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| GILBERTO PEREZ APONTE | CARR LOS FAGUNDO | BZN 41 C | | | CABO ROJO | PR | 00623 | |
| GILBERTO PEREZ BENITEZ | COND EL TREBOL 401 A | URB LAS DELICIA | | | SAN JUAN | PR | 00929 | |
| GILBERTO PEREZ BENITEZ | [ADDRESS ON FILE] | | | | | | | |
| GILBERTO PEREZ BERMUDEZ | [ADDRESS ON FILE] | | | | | | | |
| GILBERTO PEREZ PEREZ | [ADDRESS ON FILE] | | | | | | | |
| GILBERTO PEREZ RENTAS | [ADDRESS ON FILE] | | | | | | | |
| GILBERTO PEREZ RIVERA | BOX 15 | | | | LAS MARIAS | PR | 00670 | |
| GILBERTO PEREZ TORRES | HC 02 BUZON 10337 | | | | YAUCO | PR | 00698 | |
| GILBERTO PEREZ VALENTIN | PO BOX 1419 | | | | ARECIBO | PR | 00613 | |
| GILBERTO PEREZ VARGAS | HC 04 BOX 22058 | | | | JUANA DIAZ | PR | 00795 | |
| GILBERTO PESQUERA GUILLERMETY | COND TORRE DE LA REINA | APT PH-F 450 PONCE DE LEON | | | SAN JUAN | PR | 00901 | |
| GILBERTO PROFESSIONAL CARPET | URB STA JUANITA | FK 19 CALLE SIRIO | | | BAYAMON | PR | 00956 | |
| GILBERTO PUIG PEREZ | [ADDRESS ON FILE] | | | | | | | |
| GILBERTO PUIG RAMOS | SAN JORGE MEDICAL BLDG SUITE 406 | 258 CALLE SAN JORGE | | | SAN JUAN | PR | 00912 | |
| GILBERTO QUILES LORENZANA | RES LAS CASAS | EDIF 9 APT 99 | | | SAN JUAN | PR | 00915 | |
| GILBERTO R FERNANDEZ ROMAN | PO BOX 94 | | | | JAYUYA | PR | 00664 | |
| Gilberto Ramos | [ADDRESS ON FILE] | | | | | | | |
| GILBERTO RAMOS ARZUAGA | PO BOX 769 | | | | TRUJILLO ALTO | PR | 00978 | |
| GILBERTO RAMOS NIEVES | [ADDRESS ON FILE] | | | | | | | |
| GILBERTO RAMOS RIVERA | P O BOX 6251 LOIZA STATION | | | | SANTURCE | PR | 00914 | |
| GILBERTO RAMOS VALENCIA | CORDOBA PARK | APTO 18 400 TORTUGO | | | SAN JUAN | PR | 00926 | |
| GILBERTO RAMOS VALLE | CARR LOS INGENIEROS | 468 BO ALGARROBO | | | MAYAGUEZ | PR | 00680 | |
| GILBERTO REYES | PO BOX 685 | | | | MAUNABO | PR | 00707 | |
| GILBERTO REYES MALAVE | [ADDRESS ON FILE] | | | | | | | |
| GILBERTO REYES RIVERA | HC 02 BOX 7042 | | | | COMERIO | PR | 00782 | |
| GILBERTO RIOS TIRADO DBA AUTO AIR SPECIA | URB METROPOLIS | 213 CALLE 63 | | | CAROLINA | PR | 00987 | |
| GILBERTO RIVERA | [ADDRESS ON FILE] | | | | | | | |
| GILBERTO RIVERA AYALA | PO BOX 219 | | | | JAYUYA | PR | 00664 | |
| GILBERTO RIVERA COLON | RES LIBORIO ORTIZ | EDIF 12 APT 54 | | | AIBONITO | PR | 00705 | |
| GILBERTO RIVERA CUCHI | DEL CRUZE POSTAL | SUITE 59 | | | BARCELONETA | PR | 00617 | |
| GILBERTO RIVERA LOZADA | RES PLAZUELAS CATALINA | EDIF 108 APT 65 | | | BARCELONETA | PR | 00617 | |
| GILBERTO RIVERA MEDINA | [ADDRESS ON FILE] | | | | | | | |
| GILBERTO RIVERA MEDINA | [ADDRESS ON FILE] | | | | | | | |
| GILBERTO RIVERA MENDOZA | JARDINES DE COUNTRY CLUB | CX 4 CALLE 161 | | | CAROLINA | PR | 00983 | |
| GILBERTO RIVERA NEGRON | BOX 6248 | | | | PONCE | PR | 00732 | |
| GILBERTO RIVERA ORTIZ | PO BOX 9031 | | | | SABANA SECA | PR | 00952 | |
| GILBERTO RIVERA RIVERA | [ADDRESS ON FILE] | | | | HUMACAO | PR | 00792 | |
| GILBERTO RIVERA ROSARIO | PO BOX 53 | | | | LA PLATA | PR | 00786 | |
| GILBERTO RIVERA SILVA | URB TURABO GARDENS | R 15 28 CALLE 34 | | | CAGUAS | PR | 00727 | |
| GILBERTO RIVERA TORRES | P O BOX 754 | | | | TRUJILLO ALTO | PR | 00977 | |
| GILBERTO RIVERA Y/O ORSETTE RIVERA | VILLA NEVAREZ | 301 CALLE 20 | | | SAN JUAN | PR | 00927 | |
| GILBERTO ROBLES ALVAREZ | PO BOX 40036 | | | | SAN JUAN | PR | 00940-0036 | |
| GILBERTO ROBLES BELFOR | PARC NUEVAS CELADA | 668 CALLE 40 | | | GURABO | PR | 00778 | |
| GILBERTO ROBLES MARTINEZ | HC 22 DOMINGO ANDINO | | | | LEVITTOWN | PR | 00949 | |
| GILBERTO ROBLES VAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| GILBERTO ROCHE CORTES | BZ 218 C 475 | | | | ISABELA | PR | 00662 | |
| GILBERTO RODRIGUEZ | P O BOX 331128 | | | | PONCE | PR | 00733-1128 | |
| GILBERTO RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| GILBERTO RODRIGUEZ BONET | P O BOX 75 | | | | SABANA GRANDE | PR | 00637 | |
| GILBERTO RODRIGUEZ BURGOS | [ADDRESS ON FILE] | | | | | | | |
| GILBERTO RODRIGUEZ CARRERO | [ADDRESS ON FILE] | | | | | | | |
| GILBERTO RODRIGUEZ CARRERO | [ADDRESS ON FILE] | | | | | | | |
| GILBERTO RODRIGUEZ CARRERO | [ADDRESS ON FILE] | | | | | | | |
| GILBERTO RODRIGUEZ CORNIER | [ADDRESS ON FILE] | | | | | | | |
| GILBERTO RODRIGUEZ DIAZ | [ADDRESS ON FILE] | | | | | | | |
| GILBERTO RODRIGUEZ ESTREMERA | [ADDRESS ON FILE] | | | | | | | |
| GILBERTO RODRIGUEZ OTERO | CBI BOX 21 PARC AMADEO | | | | VEGA BAJA | PR | 00675 | |
| GILBERTO RODRIGUEZ PACHECO | VALLE DE ANDALUCIA | 3331 CALLE JAEN | | | PONCE | PR | 00728-3127 | |
| GILBERTO RODRIGUEZ QUILES | [ADDRESS ON FILE] | | | | | | | |
| GILBERTO RODRIGUEZ QUILES | [ADDRESS ON FILE] | | | | | | | |
| GILBERTO RODRIGUEZ RIVERA | PO BOX 390 | | | | SABANA SECA | PR | 00952 | |
| GILBERTO RODRIGUEZ ROSADO | EXT VALLE ALTO 1796 | CALLE LLANURA | | | PONCE | PR | 00730 | |
| GILBERTO RODRIGUEZ SOTO | PO BOX 1805 | | | | CAYEY | PR | 00737 | |
| GILBERTO RODRIGUEZ VELAZQUEZ | URB VILLA FONTANA | GR 21 VIA 15 | | | CAROLINA | PR | 00983-0000 | |
| GILBERTO RODRIGUEZ/MARISOL RODRIGUEZ | URB LA RAMBLA | 1253 CALLE CLARISA | | | PONCE | PR | 00730-4045 | |
| GILBERTO ROJAS MAYSONET | [ADDRESS ON FILE] | | | | | | | |
| GILBERTO ROMAN GONZALEZ | PO BOX 619 | | | | ADJUNTAS | PR | 00601 | |
| GILBERTO ROMAN MONTIJO | PO BOX 721 | | | | LARES | PR | 00669 | |
| GILBERTO ROMAN NAVARRO | [ADDRESS ON FILE] | | | | | | | |
| GILBERTO ROSA GARCIA | HC 1 BOX 11244 | | | | TOA BAJA | PR | 00949 | |
| GILBERTO ROSADO GONZALEZ | BO PASTO | HC 1 BOX 6433 | | | AIBONITO | PR | 00705 | |
| GILBERTO ROSADO NEGRON | HC 71 BOX 3637 | | | | NARANJITO | PR | 00719 | |
| GILBERTO ROSADO RAMOS | [ADDRESS ON FILE] | | | | | | | |
| GILBERTO ROSARIO ATLES | [ADDRESS ON FILE] | | | | | | | |
| GILBERTO ROSARIO HERNANDEZ | P O BOX  1067 | | | | GURABO | PR | 00778 | |
| GILBERTO SANCHEZ  MALDONADO | URB VILLA FONTANA | VIA 3 LR 616 | | | CAROLINA | PR | 00983 | |
| GILBERTO SANCHEZ FRANQUI | VILLLA ESPERANZA | 25  CALLE VIRTUD | | | CAGUAS | PR | 00725 | |
| GILBERTO SANCHEZ RAMOS | PO BOX 389 | | | | ARROYO | PR | 00714 | |
| GILBERTO SANCHEZ VELEZ | [ADDRESS ON FILE] | | | | | | | |
| GILBERTO SANTA ROSA | URB COUNTRY CLUB | OB10 CALLE 502 | | | CAROLINA | PR | 00982 | |
| GILBERTO SANTANA OTERO | PARCELAS PALMAS ALTAS  BOX 154 | | | | BARCELONETAS | PR | 00617 | |
| GILBERTO SANTIAGO  LUCIANO | URB SYLVIA | C 38 CALLE 8 | | | COROZAL | PR | 00783-1308 | |
| GILBERTO SANTIAGO BENITEZ | HC 1 BOX 7953 | | | | LLUQUILLO | PR | 00773 | |
| GILBERTO SANTIAGO MATOS | [ADDRESS ON FILE] | | | | | | | |
| GILBERTO SANTIAGO RIOS | EXT ZENO GANDIA | EDIF B 10 APT 341 | | | ARECIBO | PR | 00612 | |
| GILBERTO SANTIAGO RIVERA / COM TETUAN II | HC 01 BOX 4280 | | | | UTUADO | PR | 00641 | |
| GILBERTO SANTIAGO RODRIGUEZ | HC 01 BOX 7953 | | | | LLUQUILLO | PR | 00773 | |
| GILBERTO SANTIAGO ROSADO | HC 02 BOX 6974 | | | | LARES | PR | 00669 | |
| GILBERTO SANTIAGO VELAZQUEZ | PO BOX 19175  FERNANDEZ JUNCOS STA | | | | SAN JUAN | PR | 00910 | |
| GILBERTO SANTOS GONZALEZ | URB ALTAGRACIA | J 13 CALLE PALOMA | | | TOA BAJA | PR | 00949 | |
| GILBERTO SERRANO GARCIA | PO BOX 10163 | | | | SAN JUAN | PR | 00908 | |
| GILBERTO SILVER | URB FRONTERAS 126 C/JULIO ALVARADO | | | | BAYAMON | PR | 00961 | |
| GILBERTO SOLIVAN / NILDA ALVINO | URB SANS SOUCI | F 7 CALLE 10 | | | BAYAMON | PR | 00957 | |
| GILBERTO SOSTRE RIVERA | HC 73 BOX 6186 | | | | NARANJITO | PR | 00719 | |
| GILBERTO SOTO COLLAZO | URB ESTANCIAS DE BAIROA | A4 CALLE BROMELIA | | | CAGUAS | PR | 00727-1257 | |
| GILBERTO SOTO FUENTES | P O BOX 191118 | | | | SAN JUAN | PR | 00919-1118 | |
| GILBERTO SOTO JIMENEZ | BO CANTERA | BUZON 200 | | | MANATI | PR | 00674 | |
| GILBERTO SOTO RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| GILBERTO TABALES GONZALEZ | PO BOX 3058 | | | | JUNCOS | PR | 00777 | |
| GILBERTO TORRES | [ADDRESS ON FILE] | | | | | | | |
| GILBERTO TORRES | [ADDRESS ON FILE] | | | | | | | |
| GILBERTO TORRES | [ADDRESS ON FILE] | | | | | | | |
| GILBERTO TORRES APONTE | URB VALLE HUCARES | A 5 CALLE A | | | JUANA DIAZ | PR | 00795 | |
| GILBERTO TORRES FELICIANO | URB EL TUQUE 94 B CALLE 1 | | | | PONCE | PR | 00731 | |
| GILBERTO TORRES MEDINA | BO MIRASOL | HC 04 BOX 15685 | | | LARES | PR | 00669 | |
| GILBERTO TORRES NIEVES | URB JARD DE TOA ALTA | 124 C/ 5 | | | TOA ALTA | PR | 00953 | |
| GILBERTO TORRES REYES | [ADDRESS ON FILE] | | | | | | | |
| GILBERTO TORRES ROMERO | [ADDRESS ON FILE] | | | | | | | |
| GILBERTO TORRES ZAMBRANA | H C 02 BOX 14602 | | | | ARECIBO | PR | 00613 | |
| GILBERTO VALENTIN SERRANO | [ADDRESS ON FILE] | | | | | | | |
| GILBERTO VALENZUELA E HIJOS | [ADDRESS ON FILE] | | | | | | | |
| GILBERTO VARGAS | HC 58 BOX 12252 | | | | AGUADA | PR | 00602 | |
| GILBERTO VARGAS CHAPARRO | PO BOX 423 | | | | AGUADA | PR | 00662 | |
| GILBERTO VAZQUEZ ARROYO | HC 37 BOX 6028 | | | | GUANICA | PR | 00653 | |
| GILBERTO VAZQUEZ BAEZ | URB ESTANCIA | F-5  VIA BOGOTA | | | BAYAMON | PR | 00961 3087 | |
| GILBERTO VAZQUEZ OLMO | [ADDRESS ON FILE] | | | | | | | |
| GILBERTO VAZQUEZ PEREZ | ESTANCIAS DE SAN FERNANDO | D 1 CALLE 6 | | | CAROLINA | PR | 00985 | |
| GILBERTO VAZQUEZ SIERRA | JARDINES COUNTRY CLUB | BU 12 CALLE 18 | | | CAROLINA | PR | 00987 | |
| GILBERTO VAZQUEZ VAZQUEZ | BO PALMAS | HC 2 BOX 7001 | | | COMERIO | PR | 00782 | |
| GILBERTO VEGA AVILA | PO BOX 584 | | | | ARECIBO | PR | 00613 | |
| GILBERTO VEGA COSME | BARRIO TIBE SECTOR LA ZARZA | HM8 H2 CARR 503 | | | PONCE | PR | 00731 | |
| GILBERTO VEGA MATEO | PO BOX 348 | | | | TRUJILLO ALTO | PR | 00977 | |
| GILBERTO VELAZQUEZ IRIZARRY | [ADDRESS ON FILE] | | | | | | | |
| GILBERTO VELAZQUEZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| GILBERTO VELAZQUEZ VAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| GILBERTO VELEZ BONILLA | [ADDRESS ON FILE] | | | | | | | |
| GILBERTO VELEZ BONILLA | [ADDRESS ON FILE] | | | | | | | |
| GILBERTO VELEZ RAMOS | URB JARDINES DEL CARIBE | JJS CALLE 35 | | | PONCE | PR | 00731 | |
| GILBERTO VIANA SERRANO | HC 73 BOX 1530 | | | | NARANJOTO | PR | 00782 | |
| GILBERTO VIDAL MARTINEZ | URB VILLA CADIZ | 431 CALLE URDUNA | | | SAN JUAN | PR | 00923 | |
| GILBERTO VIGO PEREZ | 80 CALLE LAS CAISEAS | | | | MAYAUCEZ | PR | 00682 | |
| GILBERTO W RODRIGUEZ UTSET | HC 06 BUZON 4784 | | | | COTTO LAUREL | PR | 00731 | |
| GILBERTO ZAYAS PLAZA | A 10  ALTO APOLO ESTATE | | | | GUAYNABO | PR | 00969 | |
| GILBERTO ZAYAS RIOS | PO BOX 1197 | | | | GURABO | PR | 00778-1197 | |
| GILBERTS TRUCKING COMPANY INC | PO BOX 607071 | | | | BAYAMON | PR | 00960-7071 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17 03283 (LTS)

Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| GILBES NEGRON, LYSBETH | [ADDRESS ON FILE] | | | | | | | |
| GILBRALTAR CONSTRUCTION CO INC | P O BOX 13975 | | | | SAN JUAN | PR | 00908-3975 | |
| GILCA RIVERA OFERRAL | URB LAS COLINAS | | | | TOA BAJA | PR | 00949 | |
| GILCELIA TORRES RODRIGUEZ | JARD DE CAROLINA | C 22 CALLE D | | | CAROLINA | PR | 00987 | |
| GILCIA C BRADON | COND PONTEZUELA | EDIF B 1 APT 3C | | | CAROLINA | PR | 00983 | |
| GILDA  G  GARCIA | URB VILLA CAROLINA | 99 20 CALLE 93 | | | CAROLINA | PR | 00985 | |
| GILDA  PIMENTEL PORFIL | [ADDRESS ON FILE] | | | | | | | |
| GILDA A PESANTE | URB LA ALAMBRA | 9 CALLE SEVILLA | | | PONCE | PR | 00716 | |
| GILDA ABAD CARO | [ADDRESS ON FILE] | | | | | | | |
| GILDA DACOSTA MARTELL | [ADDRESS ON FILE] | | | | | | | |
| GILDA DEL C CRUZ MARTINa | PO BOX 9023875 | | | | SAN JUAN | PR | 00902-3875 | |
| GILDA DEL C CRUZ MARTINO | PO BOX 9023875 | | | | SAN JUAN | PR | 00902-3875 | |
| GILDA E FRANQUI PORTELA | HC 3 BOX 4485 | | | | GURABO | PR | 00778 | |
| GILDA E OLIVER MARI | COND PASEO DEL BOSQUE | APT 1102 | | | SAN JUAN | PR | 00926 | |
| GILDA E. SANCHEZ MOLINA | [ADDRESS ON FILE] | | | | | | | |
| GILDA F VENEGAS LAFFITTE | COND PLAZA DEL SUR D 14 | | | | PONCE | PR | 00731 | |
| GILDA I FIGUEROA | BDA  NUEVA | 57 CALLE MALAVE | | | CAYEY | PR | 00736 | |
| GILDA I ZARAGOZA COLON | ALTURAS DE FAIR VIEW | C 24 CAM LOS AQUINOS | | | TRUJILLO ALTO | PR | 00976 | |
| GILDA I. OCASIO | RIO CASEY E-13 | RIO HONDO | | | BAYAMON | PR | 00956 | |
| GILDA M BERRIOS COLLAZO | [ADDRESS ON FILE] | | | | | | | |
| GILDA M CABRERA GONZALEZ | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| GILDA M NOLASCO NARDEN | 11-143 CALLE 401 | | | | CAROLINA | PR | 00985 | |
| GILDA M NOLASCO NARDEN | URB VILLA CAROLINA | 11-143 CALLE 401 | | | CAROLINA | PR | 00985 | |
| GILDA M NOLASCO NARDEN | VILLA CAROLINA | 11 -143 CALLE 401 | | | CAROLINA | PR | 00985 | |
| GILDA M TORRES LUCENA | P O BOX 560622 | | | | GUAYANILLA | PR | 00656 | |
| GILDA MADERO CRUZ | SAN ANTONIO | 3016 AVE EDUARDO RUBERTE | | | PONCE | PR | 00728 | |
| GILDA ORLANDO SANCHEZ | COND ALTURAS DEL PARQUE | 202 BLVD MEDIA LUNA APT 1404 | | | CAROLINA | PR | 00987-5087 | |
| GILDA RAMOS MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| GILDA RODRIGUEZ | PO BOX 865 | | | | BARRANQUITAS | PR | 00794 | |
| GILDA RODRIGUEZ CRUZ | COND MIDTOWN OFIC 307 | AVE PONCE DE LEON 420 | | | SAN JUAN | PR | 00918 | |
| GILDA ROLON COLON | [ADDRESS ON FILE] | | | | | | | |
| GILDA SCLAFANI | 7 REVERE DRIVE | | | | SAYVILLE | NY | 11782 | |
| GILDA VALLE SANDOVAL | COOP VILLA BORINQUEN | 70 CALLE 4 | | | SAN JUAN | PR | 00902 | |
| GILDA WILSON BERRIOS | 31 CALLE MAYOR | | | | PONCE | PR | 00731 | |
| GILDA X COLON RIVERA | 520 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00901 | |
| GILDELAMADRID VAZQUEZ, SINDEE | [ADDRESS ON FILE] | | | | | | | |
| GILDO VERA GAS SERVICE | CAMINO GABINO RODRIGUEZ | BOX 2 | | | SAN JUAN | PR | 00926 | |
| GILDO VERA GAS SERVICE | HC 08 BOX 77 | | | | PONCE | PR | 00731 | |
| GILDREN GONZALEZ RIVERA | CIENAGA ALTA | 12 CALLE 1 | LUZBELLA KM 3.2 CARR 959 | | RIO GRANDE | PR | 00745 | |
| GILDREN GONZALEZ RIVERA | URB COUNTRY CLUB | 776 CALLE MARQUEZA | | | SAN JUAN | PR | 00924 | |
| GILFREDO DIAZ RODRIGUEZ | PMB 115 | PO BOX 40000 | | | ISABELA | PR | 00662 | |
| GILFREDO FIGUEROA NARVAEZ | HC 73 BOX 5600 | | | | NARANJITO | PR | 00719 7485 | |
| GILFREDO PEREZ VELEZ | PO BOX 202 | | | | MOCA | PR | 00676 | |
| GILFREDO SAAVEDRA DURAN | HC 01 BOX 4753 | | | | QUEBRADILLAS | PR | 00678 | |
| GILLERMO CRUZ/DBA/ | BILL'S TV REPAIR | 141 CALLE VICTORIA | | | PONCE | PR | 00731 | |
| GILLETTE DE PUERTO RICO | PO BOX 11960 | | | | SAN JUAN | PR | 00922 | |
| GILLIANNE ROSARIO AMBERT | URB VALLE DE MANATI | D 12 C/ 5 | | | MANATI | PR | 00674 | |
| GILLIGAN'S PLUMBING | C/O ADMIN DE INSTITUCIONES JUVENILE | APARTADO 19175 | | | SAN JUAN | PR | 00910-9175 | |
| GILLIGANS S E | PO BOX 7615 | | | | PONCE | PR | 00732 | |
| GILLIGANS S.E. | C/O GUARDIA NACIONAL DE PUERTO RICO | APARTADO 3786 | | | SAN JUAN | PR | 00902-3786 | |
| GILMA ACOSTA COLLADO | BOX 96 | | | | GUANICA | PR | 00653 | |
| GILMA M HERNANDEZ SOTO | QTA DEL RIO | N12 SENDA DE LA POSADA | | | BAYAMON | PR | 00961 | |
| GILMAR BAHAMUNDI | HC 02 BOX 6176 | | | | ADJUNTAS | PR | 00601 | |
| GILMAR RIVERA VEGA | JC 10 CARMELO DIAZ SOLER | | | | TOA BAJA | PR | 00949 | |
| GIL-MAR ROOFING & PAINTING CONTRACTORS . | EL CONQUISTADOR 1 - 48C / 5 | | | | TRUJILLO ALTO | PR | 00976-0000 | |
| GILMARIE SANTIAGO ORTIZ | URB LA MONSERRATE | E 19 CALLE 7 | | | HORMIGUERO | PR | 00660 | |
| GILMARY VEGA NEGRON | PMB 572 | 609 AVE TITO CASTRO SUITE 102 | | | PONCE | PR | 00716 | |
| GILMORE COMPANY INC | URB PACIFICA | PG 78 VIA HORIZONTE | | | TRUJILLO ALTO | PR | 00976 | |
| GILSON SANTIAGO TORRES | [ADDRESS ON FILE] | | | | | | | |
| GILVERTO FIGUEROA | URB NOTRE DAME | E 25 AVE MU'OZ MARIN | | | CAGUAS | PR | 00725 | |
| GIMAR INC GULF | BOX 242 | | | | BARCELONETA | PR | 00617 | |
| GIMARY RODRIGUEZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| GIMENEZ CALDERO, MADELINE | [ADDRESS ON FILE] | | | | | | | |
| GIMENEZ MANSO, LUIS J | [ADDRESS ON FILE] | | | | | | | |
| GIMENEZ ROSARIO, YALINES | [ADDRESS ON FILE] | | | | | | | |
| GINA AGUILAR GERARDINO | [ADDRESS ON FILE] | | | | | | | |
| GINA CAVALLERO | PO BOX 6454 | | | | SAN JUAN | PR | 00914 | |
| GINA FRANCHESCA ANTONGIORGI ZENON | BO MARIANA | BOX 255 | | | NAGUABO | PR | 00718 | |
| GINA FRANCO RUIZ | JARDINES CONDADO MODERNO | D CALLE 45 | | | CAGUAS | PR | 00725 | |
| GINA H FERRER MEDINA | [ADDRESS ON FILE] | | | | | | | |
| GINA I SAEZ RIVERA | P O BOX 3037 | | | | JUNCOS | PR | 00777 | |
| GINA JIMENEZ SANTIAGO | RR 9 BOX 1578 | | | | SAN JUAN | PR | 00926 | |
| GINA M CEPEDA FEBRES | BOX 391-86 | | | | TOA ALTA | PR | 00954 | |
| GINA M JIMENEZ RODRIGUEZ | 217 SIERRA MORENA SUITE 174 | | | | SAN JUAN | PR | 00926 | |
| GINA M LOPEZ QUILES | [ADDRESS ON FILE] | | | | | | | |
| GINA M MONTES ALBINO | PO BOX 1895 | | | | TRUJILLO ALTO | PR | 00977-1895 | |
| GINA M ORTIZ EVHEVARRIA | CIUDAD UNIVERSITARIA | Z 1-14 CALLE 25 | | | TRUJILLO ALTO | PR | 00976 | |
| GINA M. CARRILLO GARCIA . PE | CALLE SALDANA # 356 | | | | SAN JUAN | PR | 00912-0000 | |
| GINA MARIE BETANCOURT MANGUAL | PO BOX 7865 | | | | CAROLINA | PR | 00986 | |
| GINA PAOLA RODRIGUEZ COLON | PO BOX 111 | | | | MANATI | PR | 00674 | |
| GINA S ENCARNACION | AVE EDUARDO CONDE | 2265 V P | | | SAN JUAN | PR | 00915 | |
| GINA VALLE ROMAN | 6779 AVENIDA ISLA VERDE | APT 406 | | | CAROLINA | PR | 00979-7334 | |
| GINA VENGOECHEA | PO BOX 997 | | | | SABANA SECA | PR | 00952-0997 | |
| GINALEE GUZMAN HERRERA | [ADDRESS ON FILE] | | | | | | | |
| GINARD SEDA, MARIA | [ADDRESS ON FILE] | | | | | | | |
| GINAS BABY CENTER | 23 CARRION MADURO | | | | JUANA DIAZ | PR | 00795 | |
| GINAS TRAVEL & TOURS | SANTA ROSA | 3151 AVE MAIN | | | BAYAMON | PR | 00959 | |
| GINEA RAMOS MARRERO | HC 2 BOX 5365 | | | | MOROVIS | PR | 00687 | |
| GINER MORALES GUZMAN | BO PUEBLO SECTOR COREA | | | | RINCON | PR | 00677 | |

Case:17-03283-LTS   Doc#:1817-1   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(i) Page 945 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| GINES AGOSTO, ANIBEL | [ADDRESS ON FILE] | | | | | | | |
| GINES ARVELO CARMEN | 621 AVE FERNANDEZ JUNCOS | | | | SANTURCE | PR | 00907 | |
| GINES AYUSO, MILTON | [ADDRESS ON FILE] | | | | | | | |
| GINES AYUSO, SHAKIRA | [ADDRESS ON FILE] | | | | | | | |
| GINES AYUSO, SHAKIRA | [ADDRESS ON FILE] | | | | | | | |
| GINES DE JESUS, IRIS V | [ADDRESS ON FILE] | | | | | | | |
| GINES DE LEON, YUDELKA | [ADDRESS ON FILE] | | | | | | | |
| GINES DE LEON, YUDELKA | [ADDRESS ON FILE] | | | | | | | |
| GINES LOPEZ, DIANA Y | [ADDRESS ON FILE] | | | | | | | |
| GINES PINEIRO, LUZ E | [ADDRESS ON FILE] | | | | | | | |
| GINES RODRIGUEZ, NEFTALI | [ADDRESS ON FILE] | | | | | | | |
| GINES SANCHEZ, YESENIA | [ADDRESS ON FILE] | | | | | | | |
| GINES TROPHY CENTER | URB VILLA REAL | D 41  MARGINAL | | | VEGA BAJA | PR | 00693 | |
| GINESA RAMIREZ  CARMOEGA | [ADDRESS ON FILE] | | | | | | | |
| GINESSA ARCELAY GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| GINESSA ARCELAY GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| GINET ABREU FERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| GINET CARMONA, KEYSHA | [ADDRESS ON FILE] | | | | | | | |
| GINET CLIVILLES RIVERA | COND CONCORDIA GARDENS | 570 CALLE NAPOLES APT 15 J | | | SAN JUAN | PR | 00923 | |
| GINET PEREZ MADERA | [ADDRESS ON FILE] | | | | | | | |
| GINETTE  H  BLANES  MONTES | PASEOS  DE LAS FUENTES | E 3 CALLE NEPTURNO | | | SAN JUAN | PR | 00926 | |
| GINETTE BURGOS MILLAN | URB SAN ANTONIO | B 12 CALLE 3 | | | HUMACAO | PR | 00791-3719 | |
| GINETTE BURGOS MILLAN | [ADDRESS ON FILE] | | | | | | | |
| GINETTE PIZARRO PIZARRO | BO MALPICA   HC02  17132 | | | | RIO GRANDE | PR | 00745 | |
| GINETTE PIZARRO PIZARRO | [ADDRESS ON FILE] | | | | | | | |
| GINETTE SANTIAGO SANCHEZ | PO BOX 71325 | | | | SAN JUAN | PR | 00936 | |
| GINGER M ROSSY ROBLES | [ADDRESS ON FILE] | | | | | | | |
| GINIA ORTIZ MONTALVO | JARDINES DE COUNTRY CLUB | BW 17 CALLE 125 | | | CAROLINA | PR | 00983 | |
| GINIA Y RAMOS MARRERO | HC 02 BOX  5365 | | | | MOROVIS | PR | 00687 | |
| GINNA GISSELT VEGA ABREGO | LOS LAURELES APARTMENTS | EDIF 21 APTO 2103 | | | BAYAMON | PR | 00956 | |
| GINNELIZ TORRES MORALES | URB SANTA ELENA | B 7 CALLE 5 | | | GUAYANILLA | PR | 00656 | |
| GINNET SANTIAGO NIEVES | 42 MILL ST APT 2 B | | | | MERIDEN | CO | 06450 | |
| GINNETTE DELGADO GONZALEZ | ALTURAS DE INTERAMERICANA | P 5 CALLE A | | | TRUJILLO ALTO | PR | 00976 | |
| GINNETTE NIEVES TORRES | URB LAS CUMBRES | 4 CALLE LAS VEGAS | | | SAN JUAN | PR | 00926 | |
| GINNETTE TORRES RODRIGUEZ | HC 3 BOX 13427 | | | | YAUCO | PR | 00698 | |
| GINNY RODRIGUEZ NEGRON | COND LAS TORRES | 3 CALLE ISLETA APTO 10 F SUR | | | BAYAMON | PR | 00959 | |
| GINO B PICART MONTERO | PUERTO NUEVO | 36 C/ I NE | | | SAN JUAN | PR | 00920 | |
| GINORIO ALCALA, RACELLE M | [ADDRESS ON FILE] | | | | | | | |
| GINORIO MARQUEZ, CARMEN M | [ADDRESS ON FILE] | | | | | | | |
| GINORIS E GARCIA ALEJANDRO | PO BOX 752 | | | | JUNCOS | PR | 00777 | |
| GINOS APPLIANCEN & PARTS STORE | URB LOMAS VERDES | 3H 15 AVE LOMAS VERDES | | | BAYAMON | PR | 00956 | |
| GINOS APPLIANCES & PARTS | LOMAS VERDES | 315 AVE LOMAS VERDES URB HYDE PARK | | | SAN JUAN | PR | 00927 | |
| GINSENG L VIDRO VEGA | PARC MINILLAS | 147 CALLE PERLA | | | SAN GERMAN | PR | 00683 | |
| GINZALEZ VAZQUEZ, FREDDY | [ADDRESS ON FILE] | | | | | | | |
| GIOBAL VIDEO CALLS CORP. | CALLE ACASIA #3 OFIC. 101 ESQ. MONTERREY | | | | SAN JUAN | PR | 00920 | |
| GIOBAL VIDEO CALLS CORP. | P. O. BOX 37299 | | | | SAN JUAN | PR | 00937 | |
| GIOMAR ALDARONDO VEGA | BZN 7482 AVE AGUSTIN RAMOS CALERO | | | | ISABELA | PR | 00662 | |
| GIOMARA ROBLES PENA | [ADDRESS ON FILE] | | | | | | | |
| GIOMAYRA OLIVERAS MEDINA | STA. CLARA | COLLINS  43 | | | JAYUYA | PR | 00664 | |
| GIONCARLOS GOMEZ BURGOS | PO BOX 796 | | | | MANATI | PR | 00674 | |
| GIONEL DESPIAU PEREZ | PO BOX 148 | | | | UTUADO | PR | 00641 | |
| GIONOVISA CAKE DESIGNER | 312 LAS LOMAS | CARR 21 U | | | SAN JUAN | PR | 00920 | |
| GIOR INDHIRA MOLINA | LA PROVIDENCIA | K-7 CALLE 1 | | | TOA AITA | PR | 00953 | |
| GIORDANO R SAN AOTNIO TORT | EL MONTE | 3137 CALLE MEMBRILLO | | | PONCE | PR | 00716 | |
| GIORDANO SAN ANTONIO | 2914 AVE EMILIO FOGOT | | | | PONCE | PR | 00716-3611 | |
| GIORGINA MARTINEZ VIGO | 15 CALLE RIVERA CHEVREMONT | | | | MAYAGUEZ | PR | 00682 | |
| GIORMANY PELUYERA POLLACK | HC 1 BOX 5993 | | | | TOA BAJA | PR | 00949 | |
| GIOVANA MORALES MORALES | RR 3 BOX 9203 | | | | TOA ALTA | PR | 00953 | |
| GIOVANI A LOPEZ FELICIANO | PO BOX  1067 | | | | SAN SEBASTIAN | PR | 00685 | |
| GIOVANI DESPIAU PEREZ | [ADDRESS ON FILE] | | | | | | | |
| GIOVANIA RODRIGUEZ | PO BOX 561026 | | | | GUAYANILLA | PR | 00656 | |
| GIOVANIE CORDERO | ALT DE CANA | 26 CALLE A | | | BAYAMON | PR | 00957 | |
| GIOVANNA C PIETRI | COND VILLAS DEL MAR ESTE APT 12 G | 4745 AVE ISLA VERDE | | | CAROLINA | PR | 00979-5442 | |
| GIOVANNA COLON MONTALVO | [ADDRESS ON FILE] | | | | | | | |
| GIOVANNA GUASCH SANTOS DBA UNLIMITED SPE | C/ MAR CARIBE #577 PASEO LOS CORALES | | | | DORADO | PR | 00646 | |
| GIOVANNA I FUENTES SANTIAGO | PO BOX 9065317 | | | | SAN JUAN | PR | 00906-5317 | |
| GIOVANNA M VAZQUEZ MARCANO | [ADDRESS ON FILE] | | | | | | | |
| GIOVANNA M. DIAZ MASSANET | [ADDRESS ON FILE] | | | | | | | |
| GIOVANNA M. VAZQUEZ MARCANO | [ADDRESS ON FILE] | | | | | | | |
| GIOVANNA MEDINA COLON | BALCONES DE MONTE REAL | EDIF 6 APTO 3805 | | | CAROLINA | PR | 00987 | |
| GIOVANNA RODRIGUEZ | 154 CALLE CUESTA VIEJA | | | | AGUADILLA | PR | 00603 | |
| GIOVANNA RODRIGUEZ FERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| GIOVANNA SANCHEZ CINTRON | SABANAS ENEAS | CALLE I BUZON 369 | | | SAN GERMAN | PR | 00683 | |
| GIOVANNA VAZQUEZ COTTE | P O BOX 197 | | | | COMERIO | PR | 00782 | |
| GIOVANNA'S CREATIVE CUISINE | 171 CARR NUM  2 | VILLA CAPARRA | | | GUAYNABO | PR | 00966 | |
| GIOVANNA'S CREATIVE CUISINE | LOS FRAILES SUR | F 11 CALLE VILLA FLORES | | | GUAYNABO | PR | 00969 | |
| GIOVANNETTI LOPEZ, MARISOL | [ADDRESS ON FILE] | | | | | | | |
| GIOVANNI  AGUILA RIVERA | COL DE FAIRVIEW AD 12 | CALLE 202 | | | TRUJILLO ALTO | PR | 00976 | |
| GIOVANNI ALICEA ROLON | MAGNOLIA GARDENS | CALLE 20 I | DIST SUPTE BAYAMON 4 | | BAYAMOM | PR | 00956 | |
| GIOVANNI ALOMAR SASTRE | HC 04 BOX 7771 | | | | JUANA DIAZ | PR | 00795 | |
| GIOVANNI BARBOSA COLON | HC 764 BOX 6356 | | | | PATILLAS | PR | 00723 | |
| GIOVANNI BERNARD TIRADO | URB LEVITTOWN | ER 28 CALLE LUIS PALES MATOS | | | TOA BAJA | PR | 00949 | |
| GIOVANNI BOSCHETTI GEIGEL | [ADDRESS ON FILE] | | | | | | | |
| GIOVANNI CASTRO MARTINEZ | RES SAN FERNANDO | EDF 3 APT 86 | | | SAN JUAN | PR | 00927 | |
| GIOVANNI CASTRO ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| GIOVANNI CHIMERA | RES FRANKLIN D ROOSEVELT | EDF 21 APT 471 | | | MAYAGUEZ | PR | 00680 | |
| GIOVANNI D CHOUDENS | URB EL DORADO | B 25 CALLE A | | | SAN JUAN | PR | 00926 | |
| GIOVANNI DE LAS CRUZ REYES | [ADDRESS ON FILE] | | | | | | | |
| GIOVANNI E LA RUSSA | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283-LTS

Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| GIOVANNI FEBUS MARTINEZ | PO BOX 224 | | | | COAMO | PR | 00769 | |
| GIOVANNI FRANCO | URB VILLA FONTANA | FR 8 VIA 15 | | | CAROLINA | PR | 00983 | |
| GIOVANNI FRANCO | VILLA MARINA | K6 CALLE 5 SUR | | | CAROLINA | PR | 00983 | |
| GIOVANNI G LUIGI SANCHEZ | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| GIOVANNI GONZALEZ COLON | G 6 PARQUE DE GUACIMA | | | | ARROYO | PR | 00714 | |
| GIOVANNI GONZALEZ QUINTANA | HC 2 BOX 43503 | | | | VEGA BAJA | PR | 00693 | |
| Giovanni J. Cordero Bonini | Urb Caparra Terrace 1328 Calle20 SO | | | | San Juan | PR | 00920 | |
| GIOVANNI J. ROSARIO | [ADDRESS ON FILE] | | | | | | | |
| GIOVANNI JIMENEZ MEDINA | P O BOX 745 | | | | MANATI | PR | 00674 | |
| GIOVANNI LA RUSSA JIMENEZ | [ADDRESS ON FILE] | | | | | | | |
| GIOVANNI LA RUSSA JIMENEZ | [ADDRESS ON FILE] | | | | | | | |
| GIOVANNI LL LLORENS MERCADO | CENTRO GUB SUITE 301 | 50 CALLE NENADICH WEST | | | MAYAGUEZ | PR | 00680-3660 | |
| GIOVANNI LLORENS MERCADO | PO BOX 623 | | | | MARICAO | PR | 00606 | |
| GIOVANNI LUIGI SANCHEZ | [ADDRESS ON FILE] | | | | | | | |
| GIOVANNI MALDONADO | NUEVA VIDA EL TUQUE | Q43 CALLE 6 | | | PONCE | PR | 00731 | |
| GIOVANNI MIRANDA AYALA | [ADDRESS ON FILE] | | | | | | | |
| GIOVANNI ORTIZ CLAUDIO | HC 20 BOX 20286 | | | | SAN LORENZO | PR | 00754 | |
| GIOVANNI PADILLA MORA | PO BOX 2080 | | | | HATILLO | PR | 00659 | |
| GIOVANNI PAGAN ACOSTA | [ADDRESS ON FILE] | | | | | | | |
| GIOVANNI PICORELLI | 130 ELEANOR ROOSVELT AVE | | | | SAN JUAN | PR | 00918-3105 | |
| GIOVANNI RIVERA GALLOZA | HC 3 BOX 32562 | | | | AGUADA | PR | 00602 | |
| GIOVANNI RODRIGUEZ SOSTRE | 61 URB CALIMANO | | | | MAUNABO | PR | 00707 | |
| GIOVANNI RODRIGUEZ VAZQUEZ | COLINAS METROPOLITANA | X 2 CALLE CERILLO | | | GUAYNABO | PR | 00969 | |
| GIOVANNI SALERMO ORTIZ | COND TORRE DE CERVANTES | 240 CALLE 49 APT 1002A | | | SAN JUAN | PR | 00924-3167 | |
| GIOVANNI TEXEIRA GARCIA | [ADDRESS ON FILE] | | | | | | | |
| GIOVANNI VAZQUEZ MORALES | COND VILLA DEL PARQUE | APT 5 H PDA 26 | | | SAN JUAN | PR | 00909 | |
| GIOVANNI VAZQUEZ RUIZ | 9812 WILLOW MAY | 3 LAKES MOBILE HOME | | | TAMPA | FL | 33635 | |
| GIOVANNI VELEZ CARABALLO | PARCELA SUSUA | 9 CALLE CEIBA | | | SABANA GRANDE | PR | 00637 | |
| GIOVANNI VELOZ IRIZARRY | [ADDRESS ON FILE] | | | | | | | |
| GIOVANNIA BUENO GREGORY | [ADDRESS ON FILE] | | | | | | | |
| GIOVANNIE CENTENO SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| GIOVANNIE SANCHEZ GONZALEZ | B 16 URB JARDINES DE CIALES | | | | CIALES | PR | 00638 | |
| GIOVANNIE SOTO RODRIGUEZ | OFIC. CORRESPONDENCIA Y ARCHIVO | MENSAJERO-AUTO GOBIERNO | | | SAN JUAN | PR | 00902 | |
| GIOVANNIE SOTO RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| GIOVANNI'S BAKERY | PO BOX 7525H | | | | DORADO | PR | 00646 | |
| GIOVANNY A TORRES ADROVET | PO  BOX  75 | | | | MOROVIS | PR | 00687 | |
| GIOVANNY ARCHEVAL TORRES | COND LA CEIBA | EDIF 250 APT 202 | | | PONCE | PR | 00717 | |
| GIOVANNY BORRERO CRUZ | URB SANTA MARIA | O 8 C/ 6 | | | TOA BAJA | PR | 00949 | |
| GIOVANNY MORALES  VILLANUEVA | BDA COLL Y TOSTE | EDIF 14  APT 53 | | | ARECIBO | PR | 00612 | |
| GIOVANNY RODRIGUEZ LUCIANO | 204 AVE PADRE NOE | | | | PONCE | PR | 00716 | |
| GIOVANY CIRINO CIRINO | [ADDRESS ON FILE] | | | | | | | |
| GIOVANY MERCADO ESCOBOR | 35 BO CANTO MARINO | | | | MANATI | PR | 00674 | |
| GIRA LLANOS HERNANDEZ | HP - SUPERVISION DE ENFERMERIA | | | | RIO PIEDRAS | PR | 009360000 | |
| GIRAIDA DIAZ BERMUDEZ | PO BOX 77 | | | | COMERIO | PR | 00782 | |
| GIRARD | LCDO. JOSE F. CHAVES CARABALLO | PO Box 362122 San Juan. P.R. 00936-2122 | | | | | | |
| GIRARD INTERNATIONAL INC | A.A.PUBLIC FINANCE CO.INC. | SUITE 604 ARTERIAL HOSTOS 3 | | | SAN JUAN | PR | 00918 | |
| GIRARD MANUFACTURING INC | P.O. BOX 10378 | | | | SAN JUAN | PR | 00922-0378 | |
| GIRARD MANUFACTURING INC | PO BOX 2134 | | | | SAN JUAN | PR | 00922-2134 | |
| Girard Manufacturing, Inc. | P O Box 10378 | | | | San Juan | PR | 00922 | |
| GIRARD OFFICE EQUIPMENT CORP. | PO BOX 10378 | | | | SAN JUAN | PR | 00922 | |
| GIRARD SEDA, MARIA | [ADDRESS ON FILE] | | | | | | | |
| GIRAUD JIMENEZ, MARIA | [ADDRESS ON FILE] | | | | | | | |
| GIRAUD PROSPERES, ALBERT | [ADDRESS ON FILE] | | | | | | | |
| GIRO GIRONA, JOEL | [ADDRESS ON FILE] | | | | | | | |
| GIRON LOYOLA, EDDA | [ADDRESS ON FILE] | | | | | | | |
| GIRON TORRES, JOSE A | [ADDRESS ON FILE] | | | | | | | |
| GIRONA LOPEZ, MARIBEL | [ADDRESS ON FILE] | | | | | | | |
| GIS OF PR INC / LICELIS NEGRON | CATALA BLDG | 2 CARAZO | | | GUAYNABO | PR | 00969 | |
| GISEL MENDEZ GONZALEZ | HC 2 BOX 10135 | | | | MOCA | PR | 00676 | |
| GISEL RIOS LEDESMA | RES COVADONGA | EDF 9 APRT 141 | | | TRUJILLO ALTO | PR | 00976 | |
| GISEL RODRIGUEZ VALE | [ADDRESS ON FILE] | | | | | | | |
| GISELA  BLONDET JIMENEZ | EDIF DARLINGTON 1007 | AVE MUÑOZ RIVERA APT 1205 | | | SAN JUAN | PR | 00925 | |
| GISELA A FIGUEROA FERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| GISELA ALDARONDO VELAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| GISELA ALFONSO FERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| GISELA ALVAREZ PEREZ | PO BOX 191032 | | | | SAN JUAN | PR | 00919 | |
| GISELA ARROYO TORRES | [ADDRESS ON FILE] | | | | | | | |
| GISELA BARRETO | SAN ANTONIO | 1725 REPARTO LOS PINOS | | | AGUADILLA | PR | 00690 | |
| GISELA CABAN RIVERA | MANSION DEL MAR | 181 AZURE | | | TOA BAJA | PR | 00949 | |
| GISELA CARRION | URB  GOLDEN HILLS | CALLE ANICETO DIAZ  D16 | | | TRUJILLO ALTO | PR | 00976 | |
| GISELA CASTILLO DE FELIZ | 2701 GRAND CONCOURSE APT 6 J | | | | BRONX | NY | 10468 | |
| GISELA CIARES RIVERA | URB LOIZA VALLEY | Q 563 CALLE BEGONIA | | | CANOVANAS | PR | 00729 | |
| GISELA COLON NAVARRO | HC 1 BOX 3526 | | | | MOROVIS | PR | 00687 | |
| GISELA COSTAS OCASIO | SANTA MARIA | C 6 CALLE 21 | | | GUAYANILLA | PR | 00656 | |
| GISELA CRESPO ROMAN | PO BOX 651 | | | | ISABELA | PR | 00662 | |
| GISELA D. LOUBRIEL ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| GISELA DAVILA NEGRON | [ADDRESS ON FILE] | | | | | | | |
| GISELA DEL ROSARIO FLORES RIVERA | URB RIO CANAS | J 10 CALLE 10 | | | PONCE | PR | 00731 | |
| GISELA DENICE PUIG CARRION | [ADDRESS ON FILE] | | | | | | | |
| GISELA DIAZ | LOS BRAVOS | 118 CALLE CORREA | | | SABANA SECA | PR | 00949 | |
| GISELA DIAZ CARMOUSE | URB REPARTO MACIAS | 149 AVE PORVENIR | | | MAYAGUEZ | PR | 00680 | |
| GISELA DIAZ DIAZ | [ADDRESS ON FILE] | | | | | | | |
| GISELA DIAZ RIVERA | HP - Forense RIO PIEDRAS | | | | Hato Rey | PR | 009360000 | |
| GISELA DORIS ORTIZ COLON | [ADDRESS ON FILE] | | | | | | | |
| GISELA E GONZALEZ MORENO | [ADDRESS ON FILE] | | | | | | | |
| GISELA ESPADA MATOS | VENUS GARDENS NORTE | AW3 PIEDRA NEGRA | | | SAN JUAN | PR | 00926 | |
| GISELA FELICIANO DIAZ | [ADDRESS ON FILE] | | | | | | | |
| GISELA FERRER VAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| GISELA G MALAVE AMILL | URB SAN LORENZO VALLEY NUM 49 | CALLE FLAMBOYAN | | | SAN LORENZO | PR | 00754-9810 | |
| GISELA GARCIA HERNANDEZ | PO BOX 985 | | | | JUNCOS | PR | 00777 | |
| GISELA GONZALEZ LOPEZ | HC 02 BOX 10257 | | | | YAUCO | PR | 00698 | |
| GISELA GONZALEZ MORALES | URB VILLA DEL CARMEN | 2528 CALLE TENERIFE | | | PONCE | PR | 00716 | |

Case:17-03283-LTS   Doc#:1817-1   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(i) Page 947 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| Gisela Guzman Carrion | [ADDRESS ON FILE] | | | | | | | |
| GISELA JACA IRIZARRY | HC 3 BOX 15142 | BO GUAJATACA | | | QUEBRADILLA | PR | 00678 | |
| GISELA JIMENEZ VELEZ | URB SAN FELIPE | I 10 CALLE 9 | | | ARECIBO | PR | 00612 | |
| GISELA M GARCIA ORTIZ | URB LAS LOMAS | 1768 CALLE 14 SO | | | SAN JUAN | PR | 00921 | |
| GISELA M GONZALEZ MORENO | 10551 NW 52 TERRACE | | | | MIAMI | FL | 33178 | |
| GISELA M MOLINARIS GELPI | [ADDRESS ON FILE] | | | | | | | |
| GISELA M PEREZ MEDINA | CUPEY GARDENS | F 10 CALLE 9 | | | RIO PIEDRAS | PR | 00926 | |
| GISELA M. AVILES ALVAREZ | [ADDRESS ON FILE] | | | | | | | |
| GISELA MARICHAL VILLAFUENTE | [ADDRESS ON FILE] | | | | | | | |
| GISELA MARICHAM VILLAFUENTE | URB BLONDET | 52 CALLE MARCIAL | | | SAN JUAN | PR | 00928 | |
| GISELA MATOS PACHECO | [ADDRESS ON FILE] | | | | | | | |
| GISELA MERCED DIAZ | COND GENARO CORTES | APT 908 | | | SAN JUAN | PR | 00918 | |
| GISELA MERCED PACHECO | 575 COND DE DIEGO | APTO 602 | | | SAN JUAN | PR | 00909 | |
| GISELA MERCED PACHECO | P O BOX 261 | | | | CANOVANAS | PR | 00729 | |
| GISELA MOLINA CRESPO | URB EL ROSARIO 2 | 16 CALLE AJ | | | VEGA BAJA | PR | 00693 | |
| GISELA MORALES VELAZQUEZ | RR 3 BOX 3534 | | | | SAN JUAN | PR | 00926 | |
| GISELA MULERO GONZALEZ | CONDOMINO EL MONTE SUR | 180 CALLE HOSTOS APTO #SGB-11 | | | SAN JUAN | PR | 00918 | |
| GISELA NIEVES TORRENS | [ADDRESS ON FILE] | | | | | | | |
| GISELA OFERRAL IRIZARRY | CAPARRA HEIGHTS | 1464 CALLE ELBA URB CAPARRA HTS | | | SAN JUAN | PR | 00920 | |
| GISELA ORTIZ CRUZ | [ADDRESS ON FILE] | | | | | | | |
| GISELA ORTIZ GONALES | [ADDRESS ON FILE] | | | | | | | |
| GISELA ORTIZ REYES | PO BOX 9025 | | | | CAGUAS | PR | 00726 | |
| GISELA PACHECO FELICIANO | HC 1 BOX 6389 | | | | COROZAL | PR | 00783 | |
| GISELA PERALLON BAUTISTA | 410 CALLE SAN JORGE APT 2E | | | | SAN JUAN | PR | 00909 | |
| GISELA PEREZ RODRIGUEZ | HC 3 BOX 334333 | | | | MOCA | PR | 00676 | |
| GISELA PEREZ RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| GISELA RIVERA MATOS | [ADDRESS ON FILE] | | | | | | | |
| GISELA RIVERA SUAREZ | BO DAGUAO | PO BOX 5030A | | | NAGUABO | PR | 00718 | |
| GISELA RODRIGUEZ PEREZ | DG5 CALLE 28 | | | | BAYAMON | PR | 00957 | |
| GISELA ROIG ALVAREZ | VILLAS SAN SOUCI | T 4 CALLE 15 | | | BAYAMON | PR | 00957 | |
| GISELA ROMAN VELAZQUEZ | PARC FALU | 217 CALLE 45 | | | SAN JUAN | PR | 00924 | |
| GISELA RONDA RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| GISELA ROSADO RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| GISELA SANCHEZ MUNIZ | PO BOX 298 | | | | DORADO | PR | 00646 | |
| GISELA SERRANO PEREZ | HC 2 BOX 6529 | | | | UTUADO | PR | 00641 | |
| GISELA T CRUZ CUMBA | [ADDRESS ON FILE] | | | | | | | |
| GISELA VARELA GUZMAN | PO BOX 80 | | | | ISABELA | PR | 00662 | |
| GISELA VELEZ RAMIREZ | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| GISELA VELEZ RAMIREZ | [ADDRESS ON FILE] | | | | | | | |
| GISELA Y NIEVES FIGUEROA | CAMINO LOS FIGUEROA 26 | | | | SAN JUAN | PR | 00926 | |
| GISELA ZAMBRANA CRUZ | ADM SERV GENERALES | PO BOX 7428 | | | SAN JUAN | PR | 00916-7428 | |
| GISELDA COLON DE CRIADO | [ADDRESS ON FILE] | | | | | | | |
| GISELDA D RAMIREZ VELEZ | JARDINES DEL CARIBE | I 23 CALLE LOS ROBLES | | | MAYAGUEZ | PR | 00680 | |
| GISELDA VARGAS MATIAS | [ADDRESS ON FILE] | | | | | | | |
| GISELIS ARVELO LOPEZ | URB PERLA DEL SUR | 2657 CALLE LAS CAROZAS | | | PONCE | PR | 00717-0411 | |
| GISELLA CALDERON MEDERO | [ADDRESS ON FILE] | | | | | | | |
| GISELLE A PARADIZO LUGO | URB REPTO TERESITA | AQ 6 CALLE 37 | | | BAYAMON | PR | 00959 | |
| GISELLE AGOSTO CLEMENTE | HC 1 BOX 7327 | | | | LOIZA | PR | 00772-9742 | |
| GISELLE ARLENE JIMENEZ LOPEZ | URB LEVITTOWN | 1784 PASEO DOSEL | | | TOA BAJA | PR | 00949 | |
| GISELLE C RIVERA | URB VILLAS PARKVILLE | 57 AVE LOPATEGUI | APT 69 | | GUAYNABO | PR | 00969 | |
| GISELLE CARDONA SOTO | URB COUNTRY CLUB | 775 CALLE MERCEDES SOLA | | | SAN JUAN | PR | 00924 | |
| GISELLE CHEVRES DESARDEN | PSIQUIATRIA FORENSE RIO PIEDRAS | | | | SAN JUAN | PR | 00914-0000 | |
| GISELLE CRUZ PEREZ Y/O MARCELINA PEREZ | EXT FOREST HILLS | Z-630 CALLE BRAZIL | | | BAYAMON | PR | 00959 | |
| GISELLE CRUZ VEGA | PO BOX 1669 | | | | JUANA DIAZ | PR | 00795 | |
| GISELLE D GONZALEZ RUIZ | [ADDRESS ON FILE] | | | | | | | |
| GISELLE E CUADRADO ROSARIO | PO BOX 8802 | | | | HUMACAO | PR | 00792 | |
| GISELLE GONZALEZ VALENTIN | PO BOX 2582 | | | | SAN SEBASTIAN | PR | 00685 | |
| GISELLE JIMENEZ PEREZ | RB 5 224 | | | | ISABELA | PR | 00662 | |
| GISELLE KEATING COLON | [ADDRESS ON FILE] | | | | | | | |
| GISELLE L RAMOS ALVAREZ | URB VILLA CAROLINA | 209 10 CLLE 512 | | | CAROLINA | PR | 00985 3029 | |
| GISELLE LUGO SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| GISELLE M ADORNO DELGADO | VILLA SAN ANTONNIO | G 10 CALLE FLORENTINO ROMAN | | | CAROLINA | PR | 00987 | |
| GISELLE M GONZALEZ GONZALEZ | SIERRA BERDECIA | E 27 CALLE FAGOT | | | GUAYNABO | PR | 00969 | |
| GISELLE M MARTINEZ TORRES | RIO GRANDE STATE IV | 12003 REY CARLOS I | | | RIO GRANDE | PR | 00745 | |
| GISELLE M MARTINEZ VELAZQUEZ | URB STA CLARA | N 9 CALLE FLAMBOYAN | | | GUAYNABO | PR | 00969 | |
| GISELLE M QUINTANA AVILES | BOX 112 | | | | LARES | PR | 00631 | |
| GISELLE M SANCHEZ SANTIAGO | P O BOX 1922 | | | | YAUCO | PR | 00698 | |
| GISELLE M TORRES ROBLES | PO BOX 33 | | | | JAYUYA | PR | 00664 | |
| GISELLE M. GARCIA RIVERA | [ADDRESS ON FILE] | | | | | | | |
| GISELLE M. RIVERA VELEZ | [ADDRESS ON FILE] | | | | | | | |
| GISELLE M. SUAREZ GUILLEN | [ADDRESS ON FILE] | | | | | | | |
| GISELLE MARIE LAFFITTE ROSSY | [ADDRESS ON FILE] | | | | | | | |
| GISELLE MARIE ROSADO RIVERA | PO BOX 800186 | | | | COTO LAUREL | PR | 00780-0186 | |
| GISELLE MARIE TIRADO DE LA CRUZ | BO TRASTALLERES | 308 AVE LUIS LLORENS TORRES | | | MAYAGUEZ | PR | 00680 | |
| GISELLE MARIE ZAYAS PRIETO | URB SANTA CLARA | S 25 CALLE PALMA REAL | | | GUAYNABO | PR | 00969 | |
| GISELLE MARRERO DIAZ | BOX 177 | | | | TOA ALTA | PR | 00954 | |
| GISELLE N MENDEZ BUFFIT | URB HACIENDA CONCORDIA | 11043 CALLE TULIPAN | | | SANTA ISABEL | PR | 00757 | |
| GISELLE N. MENDEZ BUFFIT | [ADDRESS ON FILE] | | | | | | | |
| GISELLE NAVARRO PASTOR | HP - FARMACIA | | | | RIO PIEDRAS | PR | 009360000 | |
| GISELLE NEVAREZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| GISELLE NIEVES OTERO | 3-14 MONTE VERDE | | | | MANATI | PR | 00674 | |
| GISELLE RAMOS PERALES | 8 CALLE PADRE SERCUS | | | | AGUAS BUENAS | PR | 00703 | |
| GISELLE RIVERA TIRADO | PRADO ALTO | K 19 CALLE 6 | | | GUAYNABO | PR | 00966 | |
| GISELLE ROMERO | [ADDRESS ON FILE] | | | | | | | |
| GISELLE ROMERO | [ADDRESS ON FILE] | | | | | | | |
| GISELLE SANTI GRAPHICS | PO BOX 54 | | | | TRUJILLO ALTO | PR | 00977 | |
| GISELLE SANTIAGO GARCIA | [ADDRESS ON FILE] | | | | | | | |
| GISELLE SANTIAGO SANABRIA | RES VILLAS DEL CARIBE | BOLQ 6 APT 64 | | | PONCE | PR | 00730 | |
| GISELLE TORRES CRUZ | PO BOX 488 | | | | COAMO | PR | 00769 | |
| GISELLY RINCON | VISTAMAR | 531 ZAMORA | | | CAROLINA | PR | 00983 | |
| GISSEL RODRIGUEZ PLA | [ADDRESS ON FILE] | | | | | | | |

Case:17-03283-LTS   Doc#:1817-1   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(i) Page 948 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| GISSEL W  GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| GISSELA DEL ALBA CASANOVA RAMOS | [ADDRESS ON FILE] | | | | | | | |
| GISSELA VARGAS | PO BOX 1918 | | | | JUANA DIAZ | PR | 00795-1918 | |
| GISSELIT MADERA LUGO | HC 02 BOX 6218 | | | | PENUELAS | PR | 00624 | |
| GISSELLE E MOCTEZUMA BERRIOS | URB SAN GERARDO | 1716 CALLE AUGUSTA | | | SAN JUAN | PR | 00924 | |
| GISSELLE GONZALEZ  CORUJO | 12-10 CALLE 28 | | | | CAROLINA | PR | 00987 | |
| GISSELLE M CENTENO TORRES | HC 01  BOX 3303 | | | | VILLALBA | PR | 00766 | |
| GITOGO SOLAR CONTROL CORP. | PO BOX 11074 | | | | SAN JUAN | PR | 00922 | |
| GITSEL DEL MAR SALINAS | VILLA PALMERAS | 212 CALLE AMPARO | | | SAN JUAN | PR | 00915 | |
| GITSELLE OJEDA PEREZ | URB ALTO APOLO | 55 CALLE ESPARTA | | | GUAYNABO | PR | 00969 | |
| GITTENS DIAZ, YENISSES M | [ADDRESS ON FILE] | | | | | | | |
| GITTY X TOYS, INC. | P O BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| GITZA NIEVES PRIETO | HC 2 BOX 14552 | | | | CAROLINA | PR | 00985 | |
| GIULIANO DE PORTU | 1001 COND BILBAO | | | | SAN JUAN | PR | 00917 | |
| GIULIANO DE PORTU | 1504 ASHFORD AVE APT 5 A | | | | SAN JUAN | PR | 00911 | |
| GIUSEPPE LIGNANO | LOT EK 55 LITTLE WEST 12TH STREET | | | | NEW YORK | NY | 10014 | |
| GIUSEPPE PANDOLI DE RINALDIS | EL VEDADO | 120 CALLE RODRG D TRN URB EL VEDADO | | | SAN JUAN | PR | 00918 | |
| GIUSEPPE PANDOLI DE RINALDIS | PO BOX 195429 | | | | SAN JUAN | PR | 00919 | |
| GIUSEPPE PANDOLI DE RINALDIS | URB EL VEDADO | 120 CALLE RODRIGO DE TRIANA | | | SAN JUAN | PR | 00918 | |
| GIUSEPPE PINCHERA | 1625 CALLE CAROLINA | | | | SAN JUAN | PR | 00912-3840 | |
| GIZEL ORENGO MORALES | P O  BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| GIZELA J DELGADO DAVILA | URB MANSIONES DEL RIO 1794 | CALLE FLORES | | | SAN JUAN | PR | 00926 | |
| GIZZELLE RODRIGUEZ CASADO | URB ROOSEVELT | 389 CALLE JOSE R ACOSTA | | | SAN JUAN | PR | 00918-2335 | |
| GJ FIRE BURGLARY EQUIPMENT INC | 1106 CALLE TNTE CESAR GONZALEZ | | | | SAN JUAN | PR | 00936-8344 | |
| GJ FIRE BURGLARY EQUIPMENT INC | PO BOX 367173 | | | | SAN JUAN | PR | 00936-7173 | |
| GK PROFESSIONAL SERVICES, INC. | ES LAS FLORES EXT TERRAZAS GUAYNABO | | | | GUAYNABO | PR | 00969 | |
| GKC, INC | AVE ANA G MENDEZ | CARR 176 KM 1.1 | | | SAN JUAN | PR | 00926 | |
| GKL, INC. | P O BOX 140417 | | | | CORAL GABLES | FL | 00114 | |
| GL AUTO ALARM | PO BOX 1247 | | | | BAYAMON | PR | 00960 | |
| GLADDEN  I  VELEZ  FLAQUER | EXT SAN ANTONIO | J 21 CALLE 10 | | | HUMACAO | PR | 00791 | |
| GLADDING MCBEAN | 601 7TH ST PO BOX 97 | | | | LINCOLN | PR | 95646 | |
| GLADIANIS TRINIDAD FONTANEZ | RR 10 BOX 10090 | | | | SAN JUAN | PR | 00926-9512 | |
| GLADIANN LUGO RODRIGUEZ | LA PLATA | 9 CALLE 4 | | | COMERIO | PR | 00782 | |
| GLADIARYS FIGUEROA CARRION | MEDIANIA BAJA | CARR 187 SECT LA 23 | | | LOIZA | PR | 00772 | |
| GLADIBELIS RIVERA FUENTES | [ADDRESS ON FILE] | | | | | | | |
| GLADILIZ BAYON SANCHEZ | [ADDRESS ON FILE] | | | | | | | |
| GLADIMIRO DAVILA | PO  BOX 1043 | | | | LAS PIEDRAS | PR | 00771 | |
| GLADINELL NIEVES  BAEZ | URB ALTURAS DE BUCARABONES | 3 R1 AVE PRINCIPAL | | | TOA ALTA | PR | 00953 | |
| GLADIS CASTRODAD ISOBALS | URB DUARCA  615  CIMILAN | | | | SAN JUAN | PR | 00923 | |
| GLADIS SANTIAGO MELENDEZ | [ADDRESS ON FILE] | | | | | | | |
| GLADIZA SANTIAGO CARTAGENA | [ADDRESS ON FILE] | | | | | | | |
| GLADMAR I MELENDEZ PAGAN | CANDARAS 2 BO BAYAMON | BZN G 19 | | | CIDRA | PR | 00739 | |
| Gladmar I. Melendez Pagan | [ADDRESS ON FILE] | | | | | | | |
| GLADY VELISSE MCINNIS LOPEZ | URB VISTA BELLA | A 23 CALLE 2 | | | BAYAMON | PR | 00956 | |
| GLADYMAR BONANO VALLE | PO BOX 382 | | | | SAN GERMAN | PR | 00683 | |
| GLADYMAR VEGA TORRES | VILLA GUADALUPE | FF 50 CALLE 23 | | | CAGUAS | PR | 00725 | |
| GLADYMIRA FELICIANO | [ADDRESS ON FILE] | | | | | | | |
| GLADYNEEL COUVERTIER MATIAS | [ADDRESS ON FILE] | | | | | | | |
| GLADYNEL ROMAN TORRES | 38 CALLE BETANCES SUITE 229 | | | | BAYAMON | PR | 00961 | |
| GLADYNELL ORTEGA | URB STA JUANITA | LL 5 CALLE 30 | | | BAYAMON | PR | 00956 | |
| GLADYNELLE BENABE GARCIA | 160 CALLE FLORIDA | | | | HATILLO | PR | 00773 | |
| GLADYS  E CRUZ VARGAS | URB SAN RAMON SIMPLICIO | C 21 DAVID | | | HATILLO | PR | 00659 | |
| GLADYS  GARCIA  MORALES | URB VILLA DE SAN ANTON | I 8 CALLE ECOLASTICO DIAZ | | | CAROLINA | PR | 00987 | |
| GLADYS  HERNANDEZ  DELGADO | PO BOX 858 | | | | JUNCOS | PR | 00777 | |
| GLADYS  IGLESIAS RODRIGUEZ | PO BOX 192113 | | | | SAN  JUAN | PR | 00919 | |
| GLADYS  IFGONZALEZ  APONTE | URB PRADO ALTO | L 8 CALLE 6 | | | GUAYNABO | PR | 00966 | |
| GLADYS  PEREZ  RODRIGUEZ | ADM SERV GENERALES | PO BOX 7428 | | | SAN JUAN | PR | 00916-7428 | |
| GLADYS  PEREZ RODRIGUEZ | URB JARDINES DE BORINQUEN | N 21 CALLE TRINITARIA | | | CAROLINA | PR | 00985 | |
| GLADYS  RAMIREZ MALDONADO | PO BOX 367085 | | | | SAN JUAN | PR | 00936 | |
| GLADYS  RIVERA GARCIA | URB VILLA PRADES 681 | FRANCISCO P CORTES | | | SAN JUAN | PR | 00924 | |
| GLADYS  VARELA  MEJIA | HC 01 BOX 9136 | | | | SAN SEBASTIAN | PR | 00685 | |
| GLADYS A BANUCHI GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| GLADYS A CAMPOS NAZARIO | NORTH COAST VILLAGE | APT 632 | | | VEGA ALTA | PR | 00692 | |
| GLADYS A CRUZ ALICEA | [ADDRESS ON FILE] | | | | | | | |
| GLADYS A DELGADO ACOSTA | 2DA EXT EL VALLE | 553 CALLE AMAPOLA | | | LAJAS | PR | 00667 | |
| GLADYS A GREEN GONZALEZ | URB VILLAS DEL RIO | J 13 CALLE RIO JUMBO | | | HUMACAO | PR | 00791 | |
| GLADYS A MALAVE | [ADDRESS ON FILE] | | | | | | | |
| GLADYS A MATTA BENEDETTY | BO TRASTALLERES | 71 CALLE MANUEL M SAMA | | | MAYAGUEZ | PR | 00680 | |
| GLADYS A MORALES LOPEZ | PO BOX 910 | | | | SAN JUAN | PR | 00771 | |
| GLADYS A ROCA SILVEIRA | URB PASEOS REALES | 263 CALLE CONDESA | | | ARECIBO | PR | 00612 | |
| GLADYS A SANCHEZ GUZMAN | PO BOX 713 | | | | SALINAS | PR | 00751 | |
| GLADYS A SANCHEZ RIVERA | HC 1 BOX 5304 | | | | CIALES | PR | 00638 | |
| GLADYS A. RIVERA PASTRANA | [ADDRESS ON FILE] | | | | | | | |
| GLADYS ACOSTA TORRES | TOA ALTA HGTS | AD 37 CALLE 28 | | | TOA ALTA | PR | 00953 | |
| GLADYS ACOSTA TORRES | [ADDRESS ON FILE] | | | | | | | |
| GLADYS ALEJANDRO FIGUEROA | P O BOX 4 | | | | LOIZA | PR | 00772 | |
| GLADYS ALVARADO SANTIAGO | URB SAN ANTONIO | XG CALLE 1 | | | PONCE | PR | 00731 | |
| GLADYS ALVARADO SANTOS | [ADDRESS ON FILE] | | | | | | | |
| GLADYS ALVARADO VILA | P O BOX 336058 | | | | PONCE | PR | 00733-6058 | |
| GLADYS ALVAREZ CRUZ | HC 01 BOX 11117 | | | | ARECIBO | PR | 00612 | |
| GLADYS AMADOR VALENTIN | [ADDRESS ON FILE] | | | | | | | |
| GLADYS AROCHE COLON | HC 01 BOX 6442 | | | | AGUAS BUENAS | PR | 00703 | |
| GLADYS AROCHO MARQUEZ | PO BOX 1512 | | | | SAN SEBASTIAN | PR | 00685 | |
| GLADYS ARROYO CANALES | [ADDRESS ON FILE] | | | | | | | |
| GLADYS ARROYO DE TRAVERSO | [ADDRESS ON FILE] | | | | | | | |
| GLADYS ARROYO DE TRAVERSO | [ADDRESS ON FILE] | | | | | | | |
| GLADYS ARROYO GAUD | BO SABALOS | 609 CALLE POST | | | MAYAGUEZ | PR | 00680 | |
| GLADYS ARROYO LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| GLADYS ASTACIO BURGOS | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al
Case No. 17 03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| GLADYS AVILES GEIGEL | [ADDRESS ON FILE] | | | | | | | |
| GLADYS AVILES ROSA | [ADDRESS ON FILE] | | | | | | | |
| GLADYS AYALA OQUENDO | HC 4 BOX 15686 | | | | CAROLINA | PR | 00987 | |
| GLADYS AYALA VALENTIN | BO SEBORUCO | BNZ 578 | | | BARCELONETA | PR | 00617 | |
| GLADYS B NIEVES VAZQUEZ | CONDOMINIO PLAZA DEL MAR | 3001 AVE ISALA VERDE APT 1401 | | | CAROLINA | PR | 00979 | |
| GLADYS B MILAVILLE | URB MILAVILLE | 183 CALLE PINA | | | SAN JUAN | PR | 00926 | |
| GLADYS B RODRIGUEZ CABAN | 323 BRISAS DEL CARIBE | | | | PONCE | PR | 00731 | |
| GLADYS BASTARDO VELAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| GLADYS BEAUCHAMP PENZARD | 34 CALLE BALBOA | | | | MAYAGUEZ | PR | 00680 | |
| GLADYS BELEN SANTIAGO | INTERAMERICANA GARDENS APARTMENTS | EDIF A17 APT 1A | | | TRUJILLO ALTO | PR | 00976 | |
| GLADYS BENEDETTY RIVERA | MANUEL M SOMAS 71 | | | | MAYAGUEZ | PR | 00680 | |
| GLADYS BENITEZ JAIME | P O BOX 318 | | | | FAJARDO | PR | 00738 | |
| GLADYS BERNART MELENDEZ | [ADDRESS ON FILE] | | | | | | | |
| GLADYS BERRIOS ASENCIO | [ADDRESS ON FILE] | | | | | | | |
| GLADYS BERRIOS RAMOS | HC 1 BOX 4028 | | | | NAGUABO | PR | 00718 | |
| GLADYS BETANCOURT | [ADDRESS ON FILE] | | | | | | | |
| Gladys Betancourt Colon | [ADDRESS ON FILE] | | | | | | | |
| GLADYS BOSCIO CATERING | URB LA RAMBLA | 416 CALLE 4 | | | PONCE | PR | 00731 | |
| GLADYS BOURDON MARQUEZ | HC 02 BOX 18772 | | | | SAN SEBASTIAN | PR | 00685 | |
| GLADYS BURGOS GUZMAN | RES BARTOLOME LAS CASAS | EDIF 26 APT 311 | | | SAN JUAN | PR | 00915 | |
| GLADYS BURGOS RODRIGUEZ | APT 414 | | | | SALINAS | PR | 00751 | |
| GLADYS BURGOS RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| GLADYS CABALLERO MENDOZA | [ADDRESS ON FILE] | | | | | | | |
| GLADYS CABAN CRUZ | PO BOX 3825 | | | | AGUADILLA | PR | 00605 3825 | |
| GLADYS CABRERA VAZQUEZ | HC 73 BOX 5647 | | | | NARANJITO | PR | 00719-9621 | |
| GLADYS CACHOLA BURGOS | ALT DE RIO GRANDE | R 896 CALLE 16 | | | RIO GRANDE | PR | 00745 | |
| GLADYS CALDER BRACERO | HC 1 BOX 5285 | | | | MOCA | PR | 00676 | |
| GLADYS CALDERON GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| GLADYS CALERO RODRIGUEZ | PO BOX 873 | | | | ISABELA | PR | 00662 | |
| GLADYS CAMACHO ARROYO | PO BOX 593 | | | | YABUCOA | PR | 00767 | |
| GLADYS CAMARENO ESTELA | BO RIO | CARR 1 RAMAL  834 KM 0 3 | | | GUAYNABO | PR | 00725 | |
| GLADYS CAMARENO ESTELA | LA MUDA CONTRACT BRANCH | | | | CAGUAS | PR | 00725 | |
| GLADYS CANCEL RAMIREZ | [ADDRESS ON FILE] | | | | | | | |
| GLADYS CARLO SEDA | HC 01 BOX 1030 | | | | CABO ROJO | PR | 00622-9701 | |
| GLADYS CARRASQUILLO LOPEZ | 85 CALLE CORCHADO | | | | CANOVANAS | PR | 00729 | |
| GLADYS CARRERO JUSINO | HC 02 BOX 8552 | | | | JAYUYA | PR | 00664 | |
| GLADYS CARRION | URB RIO PIEDRAS HTS | 1674 CALLE URAL | | | SAN JUAN | PR | 00926 | |
| GLADYS CARRION PEREZ | RES NEMESIO R CANALAES | 42 APT 797 | | | SAN JUAN | PR | 00918 | |
| GLADYS CARTAGENA | PO BOX 50063 | | | | SAN JUAN | PR | 00902 | |
| GLADYS CASIANO RIVERA | VILLA INTERAMERICANA | C 11 CALLE 5 | | | SAN GERMAN | PR | 00683 | |
| GLADYS CASILLAS RIVERA | PO BOX 562 | | | | CANOVANAS | PR | 00729 | |
| GLADYS CASTRO MARRERO | BO ESPINAL | 2112 CALLE CLUSTER | | | AGUADA | PR | 00602 | |
| GLADYS CATERING | 127 MARIA CAMPILLO | | | | QUEBRADILLAS | PR | 00678 | |
| GLADYS CATERING INC | HC 5 BOX 34924-3 | | | | SAN SEBASTIAN | PR | 00685 | |
| GLADYS CATERING Y/O MIGUEL MARIN | P OBOX 682 | | | | UTUADO | PR | 00641 | |
| GLADYS CEPEDA PIZARRO | [ADDRESS ON FILE] | | | | | | | |
| GLADYS CHEVERE SANTOS | JARDINES DE JACAGUAX | E 18 CALLE B | | | JUANA DIAZ | PR | 00795 | |
| GLADYS CINTRON CINTRON | [ADDRESS ON FILE] | | | | | | | |
| GLADYS CIRILO RIVERA | [ADDRESS ON FILE] | | | | | | | |
| GLADYS CIRINO CIRILO | VILLA CRISTINA | BOX 7705 | | | LOIZA | PR | 00772 | |
| GLADYS CLAUDIO GARCIA | [ADDRESS ON FILE] | | | | | | | |
| GLADYS CLAUDIO GARCIA | [ADDRESS ON FILE] | | | | | | | |
| GLADYS CLAUDIO GARCIA | [ADDRESS ON FILE] | | | | | | | |
| GLADYS COLON | 271 CALLE CALMA  VILLA PALMERAS | | | | SAN JUAN | PR | 00912 | |
| GLADYS COLON DE JESUS | [ADDRESS ON FILE] | | | | | | | |
| GLADYS COLON GARCIA | VILLA PALMERAS | 271 CALLE ISMAEL RIVERA | | | SAN JUAN | PR | 00912 | |
| GLADYS COLON MARRERO | URB BAYAMON GARDENS | W36 CALLE 18 | | | BAYAMON | PR | 00957 | |
| GLADYS COLON MEDINA | [ADDRESS ON FILE] | | | | | | | |
| GLADYS COLON MEDINA | [ADDRESS ON FILE] | | | | | | | |
| GLADYS COLON ORTIZ | HC 3 BOX 38930 | | | | CAGUAS | PR | 00725-9724 | |
| GLADYS COLON RIVERA | COND CONCORDIA GARDENS | EDF 2 APT 5 J  RIO PIEDRAS | | | SAN JUAN | PR | 00924 | |
| GLADYS CONTRERAS FLORES | HC 04 BOX 46805 | | | | SAN LORENZO | PR | 00754-9905 | |
| GLADYS CORCHADO BABILONIA | PO BOX 579 | | | | AGUADILLA | PR | 00603 | |
| GLADYS CORCHADO BABILONIA | P O BOX 579 | VICTORIA STATION | | | AGUADILLA | PR | 00605 | |
| GLADYS CORCHADO BABILONIA | [ADDRESS ON FILE] | | | | | | | |
| GLADYS CORDERO SERRANO | [ADDRESS ON FILE] | | | | | | | |
| GLADYS CORDERO SERRANO | [ADDRESS ON FILE] | | | | | | | |
| GLADYS CORREA | [ADDRESS ON FILE] | | | | | | | |
| GLADYS CORREA FIGUEROA | [ADDRESS ON FILE] | | | | | | | |
| GLADYS CORREA GARCIA | [ADDRESS ON FILE] | | | | | | | |
| GLADYS CORREA GARCIA | [ADDRESS ON FILE] | | | | | | | |
| GLADYS CORTES CALO | COND ENCANTADA MONTECILLO | I 1804 | | | TRUJILLO ALTO | PR | 00976 | |
| GLADYS CORTES NIEVES | URB VENUS GARDENS | 1730 CALLE ASTER | | | SAN JUAN | PR | 00926-4827 | |
| GLADYS CORTES RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| GLADYS COSME | BARRIO TIBE SECTORLA ZARZA | KM8 H2 CARR 503 | | | PONCE | PR | 00731 | |
| GLADYS COSME COTTO | URB TORITO | B 2-9 CALLE 1 | | | CAYEY | PR | 00736 | |
| GLADYS COTTO RIVERA | [ADDRESS ON FILE] | | | | | | | |
| GLADYS CRUZ CARRASQUILLO | [ADDRESS ON FILE] | | | | | | | |
| GLADYS CRUZ GARCIA | BAYAMON GARDENS | F42 CALLE 17 URB BAYAMON GDNS | | | BAYAMON | PR | 00957 | |
| GLADYS CRUZ MALDONADO | 120 CALLE GUAYAMA | | | | SAN JUAN | PR | 00917 | |
| GLADYS CRUZ MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| GLADYS CRUZ MEDINA | VILLA LINDA | 166 AVE INTERAMERICANA | | | AGUADILLA | PR | 00603 | |
| GLADYS CRUZ MERCADO | [ADDRESS ON FILE] | | | | | | | |
| GLADYS CRUZ REBOYRAS | URB VISTA AZUL | C 34 CALLE 12 | | | ARECIBO | PR | 00612 | |
| GLADYS CUBILLAN TORRES | 0PO BOX 30456 | | | | SAN JUAN | PR | 00926 | |
| GLADYS D ACEVEDO | PO BOX 1534 | | | | GUAYNABO | PR | 00970 | |
| GLADYS D VELAZQUEZ GUTIERREZ | HC 02 BOX 8778 | | | | YABUCOA | PR | 00767 | |
| GLADYS DALECCIO TORRES | A 7 URB VILLA CARIBE | | | | SANTA ISABEL | PR | 00757 | |
| GLADYS DAVILA HERNANDEZ | EL PLANTIO | M 8 CALLE ROBLE | | | TOA BAJA | PR | 00949 | |
| GLADYS DE JESUS | URB EL PILAR | 7 2 A CALLE JAVIER ZEQUEIRA | | | CANOVANAS | PR | 00729 | |
| GLADYS DE JESUS | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| Gladys de Jesus Chabriel | [ADDRESS ON FILE] | | | | | | | |
| GLADYS DE LEON ROHENA | VILLAS DE LOIZA | AF 17 CALLE 24 | | | CANOVANAS | PR | 00729 | |
| GLADYS DEL R RIVERA MEDINA | [ADDRESS ON FILE] | | | | | | | |
| GLADYS DEL TORO URDAZ | [ADDRESS ON FILE] | | | | | | | |
| GLADYS DEL VALLE ALICEA | [ADDRESS ON FILE] | | | | | | | |
| GLADYS DEL VALLE SANCHEZ | URB JARD DE BAYAMONTE | 46 CALLE GUACAMAYO | | | BAYAMON | PR | 00956 | |
| GLADYS DELGADO MARTINEZ | PARADA 19 | | | | SAN JUAN | PR | 00908 | |
| GLADYS DELGADO RIVERA | [ADDRESS ON FILE] | | | | | | | |
| GLADYS DELIZ DE REUTIER | P O BOX 2209 | | | | MOCA | PR | 00676 | |
| GLADYS DIAZ | PO BOX 5752 | | | | CAGUAS | PR | 00725 | |
| GLADYS DIAZ DIAZ | FLORISTERIA GLAMOUR | URB NOTREDAME | E25 AVENIDA MUNOS MARIN | | CAGUAS | PR | 00725 | |
| GLADYS DIAZ DIAZ | FLORISTERIA GLOMOUR | URB NOTREDAME | E25 LUIS MUNOZ MARIN | | CAGUAS | PR | 00725 | |
| GLADYS DIAZ MARQUEZ | URB BOSQUE VERDE | 56 CALLE FAISON | | | CAGUAS | PR | 00727 | |
| GLADYS DIAZ RIVERA | 5TA SECC LEVITTOWN | BR 3 CALLE DR CASTELAR | | | TOA BAJA | PR | 00949 | |
| GLADYS DUVERGO GUERRERO | C.S M BAYAMON | | | | Hato Rey | PR | 00936 | |
| GLADYS E ACEVEDO SOLANO | [ADDRESS ON FILE] | | | | | | | |
| GLADYS E BERDECIA | [ADDRESS ON FILE] | | | | | | | |
| GLADYS E BRUNO RIVERA | [ADDRESS ON FILE] | | | | | | | |
| GLADYS E CORA OCASIO | [ADDRESS ON FILE] | | | | | | | |
| GLADYS E CORDERO JIMENEZ | HC 2 BOX 9459 | | | | QUEBRADILLAS | PR | 00678-9611 | |
| GLADYS E CRUZ TORRES | RES PUERTA DE TIERRA | EDIF H APT 132 | | | SAN JUAN | PR | 00901 | |
| GLADYS E DIAZ ROMAN | URB GUARICO | T 5 CALLE 9 | | | VEGA BAJA | PR | 00693 | |
| GLADYS E EXCLUSE OLIVO | URB PARQUE ECUESTRE | M 4 CALLE IMPERIAL | | | CAROLINA | PR | 00907-8539 | |
| GLADYS E FIGUEROA RODRIGUEZ | LA PLATA | B 16 CALLE TURQUIA | | | CAYEY | PR | 00736 | |
| GLADYS E GOMEZ SANCHEZ | [ADDRESS ON FILE] | | | | | | | |
| GLADYS E HERNANDEZ LIZARDI | HC 2 BOX 31332 | | | | CAGUAS | PR | 00725 | |
| GLADYS E LOPEZ RIVERA | BO OBRERO | 748 C/ 11 | | | SAN JUAN | PR | 00915 | |
| GLADYS E LOPEZ SANTOS | URB DELGADO | G 18 CALLE 1 | | | CAGUAS | PR | 00725 | |
| GLADYS E MONTES GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| GLADYS E NIEVES GONZALEZ | PO BOX 653 | | | | ISABELA | PR | 00662 | |
| GLADYS E PENA AVILES | 524 CALLE RIERA | PARADA 25 Y MEDIA | | | SAN JUAN | PR | 00909 | |
| GLADYS E PEREZ ALDEA | QUEBRADA GRANDE | HC 02 BOX 21691 | | | MAYAGUEZ | PR | 00680 | |
| GLADYS E PEREZ OCASIO | [ADDRESS ON FILE] | | | | | | | |
| GLADYS E PEREZ OCASIO | [ADDRESS ON FILE] | | | | | | | |
| GLADYS E PONCE DE LEON BARRETO | BO BARRAZAS | HC 3 BOX 12465 | | | CAROLINA | PR | 00987 | |
| GLADYS E RIVERA GARCIA | BO MED BAJA SECTOR HONDURAS | BOX 46 | | | LOIZA | PR | 00772 | |
| GLADYS E RIVERA TORRES | BOX 474 | | | | SAN LORENZO | PR | 00754 | |
| GLADYS E RIVERA VAZQUEZ | HC 71 BOX 2765 | | | | NARANJITO | PR | 00719-9709 | |
| GLADYS E RODRIGUEZ FRONTERA | [ADDRESS ON FILE] | | | | | | | |
| GLADYS E RODRIGUEZ MERCADO | URB ALTURAS DE BUCARABONES | 3 Q 11 CALLE 40 | | | TOA ALTA | PR | 00953 | |
| GLADYS E ROJAS BERNARD | SANTA JUANITA NH 8 | CALLE PANCA | | | BAYAMON | PR | 00956 | |
| GLADYS E ROLDAN CORTES | 155 REPARTO SAN JUAN | CALLE B | | | ARECIBO | PR | 00613 | |
| GLADYS E ROLDAN CORTES | APARTADO 1116 | | | | ARECIBO | PR | 00613 | |
| GLADYS E ROSARIO GONZALEZ | PO BOX 186 | | | | TOA ALTA | PR | 00953 | |
| GLADYS E SANCHEZ SANCHEZ | PO BOX 6001 SUITE 053 | | | | SALINAS | PR | 00751 | |
| GLADYS E SANTANA FERNANDEZ | CONDOMINIO COLUMBIA PLAZA | APTO 301 CALLE COMBIA | UNIVERSITY GARDENS | | RIO PIEDRAS | PR | 00927 | |
| GLADYS E SEPULVEDA /INST INVESTIGACION C | 917 AVE TITO CASTRO | | | | PONCE | PR | 00731 | |
| GLADYS E SEPULVEDA /INST INVESTIGACION C | PO BOX 7949 | | | | PONCE | PR | 00732 | |
| GLADYS E TAVAREZ GONZALEZ | 238 LAWRENCE | AVE MAMARONECK | | | MAMARONECK | NY | 10543 | |
| GLADYS E VAZQUEZ ALONSO | URB CAGUAS NORTE | AC-38 CALLE NEBRASKA | | | CAGUAS | PR | 00725 | |
| GLADYS E VAZQUEZ SANTIAGO | URB PORTAL DE LOS PINOS | C 46 CALLE 2 | | | SAN JUANQ | PR | 00926 | |
| GLADYS E. MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| GLADYS E. MENDEZ | HC 1 BOX 5746 | | | | CAMUY | PR | 00627 | |
| GLADYS E. TOLEDO CARRASQUILLO | [ADDRESS ON FILE] | | | | | | | |
| GLADYS E. VARGAS RODRIGUEZ | PMB 109 PO BOX 6017 | | | | CAROLINA | PR | 00984 6017 | |
| GLADYS ECHEVARRIA GUTIERREZ | [ADDRESS ON FILE] | | | | | | | |
| GLADYS ECHEVARRIA ROSADO | P O BOX 9718 | | | | CIDRA | PR | 00739 | |
| GLADYS ESTHER ACEVEDO ROBLES | URB TORRIMAR | 1422 CALLE GRANADA | | | GUAYNABO | PR | 00966 | |
| GLADYS ESTHER VELAZQUEZ TORRES | [ADDRESS ON FILE] | | | | | | | |
| GLADYS F RIVERA RIVERA | COND WINDSOR TOSER | 410 AVE DE DIEGO APT 607 | | | SAN JUAN | PR | 00923 | |
| GLADYS F. DE MUsIZ | F15 CALLE ELEMI | URB ALT DE SANTA MARIA | | | GUAYNABO | PR | 00965 | |
| GLADYS FELICIANO AVILES | [ADDRESS ON FILE] | | | | | | | |
| GLADYS FELICIANO FRATICELLI | [ADDRESS ON FILE] | | | | | | | |
| GLADYS FELICIANO GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| GLADYS FELICIANO LOZADA | [ADDRESS ON FILE] | | | | | | | |
| GLADYS FELICIANO LOZADA | [ADDRESS ON FILE] | | | | | | | |
| GLADYS FELICIANO ROSARIO | PO BOX 493 | | | | TOA BAJA | PR | 00951 | |
| GLADYS FELIX HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| GLADYS FERNANDEZ GINORIO | [ADDRESS ON FILE] | | | | | | | |
| GLADYS FERNANDEZ ROSADO | HC 43 BOX 11056 | | | | CAYEY | PR | 00736 | |
| GLADYS FERNANDEZ VELEZ | [ADDRESS ON FILE] | | | | | | | |
| GLADYS FERRER CLEMENTE | CARRETERA 887  KM 4  H 2 | | | | CAROLINA | PR | 00985 | |
| GLADYS FERRER SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| GLADYS FIGUEROA | 14 CALLE CESARI | | | | YAUCO | PR | 00698-3503 | |
| GLADYS FIGUEROA MATOS | [ADDRESS ON FILE] | | | | | | | |
| GLADYS FIGUEROA MONSERATE | [ADDRESS ON FILE] | | | | | | | |
| GLADYS FIGUEROA RIVERA | HC 02  BOX  7973 | | | | CIALES | PR | 00638 | |
| GLADYS FLECHA GILGADO | URB CONDADO MODERNO | K 4 CALLE 8 | | | CAGUAS | PR | 00725 | |
| GLADYS FLORES RUIZ | HC 04 BOX 49735 | | | | CAGUAS | PR | 00725 | |
| GLADYS FLORES SERRANO | JARDINES DE BARCELONA | B 13 CALLE 6 | | | JUNCOS | PR | 00777 | |
| GLADYS FRANCIS  Y/O FUNERARIA VALENTIN | BO INGENIO | 359 CALLE BUENOS AIRES | | | TOA BAJA | PR | 00949 | |
| GLADYS G ROMAN NIEVES | [ADDRESS ON FILE] | | | | | | | |
| GLADYS G ROSARIO OTERO | [ADDRESS ON FILE] | | | | | | | |
| GLADYS G ROSARIO OTERO | [ADDRESS ON FILE] | | | | | | | |
| GLADYS GALARZA QUILES | [ADDRESS ON FILE] | | | | | | | |
| GLADYS GALARZA QUILES | [ADDRESS ON FILE] | | | | | | | |
| GLADYS GARAY FIGUEROA | PO BOX 175 | | | | CULEBRA | PR | 00775 | |

Case:17-03283-LTS   Doc#:1817-1   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(i) Page 951 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| GLADYS GARAY SANCHEZ | HC 02 BOX 30434 | | | | CAGUAS | PR | 00725-9405 | |
| GLADYS GARCIA DIAZ | H C 5 BOX 54542 | | | | CAGUAS | PR | 00725 9211 | |
| GLADYS GARCIA GARCIA | [ADDRESS ON FILE] | | | | | | | |
| GLADYS GARCIA MALDONADO | PO BOX-1052 | | | | TOA ALTA | PR | 00954 | |
| GLADYS GARCIA MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| GLADYS GARCIA RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| GLADYS GERENA CUEVAS | [ADDRESS ON FILE] | | | | | | | |
| GLADYS GISELA MELENDEZ | [ADDRESS ON FILE] | | | | | | | |
| GLADYS GOLBERG DAVILA | 504 CALLE LAS FLORES | | | | CABO ROJO | PR | 00823 | |
| GLADYS GONZALEZ AGRONT | PO BOX 923 | | | | ISABELA | PR | 00662 | |
| GLADYS GONZALEZ CARDONA | PO BOX 1675 | | | | TOA BAJA | PR | 00951 | |
| GLADYS GONZALEZ CASTRO | BO MAMEYAL | | | | DORADO | PR | 00612 | |
| GLADYS GONZALEZ COLON | HC 2 BOX 12326 | | | | MOCA | PR | 00676 | |
| GLADYS GONZALEZ GONZALEZ | COND PLAZA DE TORRIMAR I | AVE LOS FILTROS APT B 1 | | | BAYAMON | PR | 00959 | |
| GLADYS GONZALEZ HERNANDEZ | HC 5 BOX 10480 | | | | MOCA | PR | 00676 | |
| GLADYS GONZALEZ LIZARDI | BAIROA | AR7 CALLE 29 URB RESIDENCIAL | | | CAGUAS | PR | 00725 | |
| GLADYS GONZALEZ MARTINEZ | 239 CALLE TAMARINDO | | | | ARECIBO | PR | 00612 | |
| GLADYS GONZALEZ MEDINA | [ADDRESS ON FILE] | | | | | | | |
| GLADYS GONZALEZ TORRES | P O BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| GLADYS GONZALEZ TORRES | URB LOS CERROS | D6 | | | ADJUNTAS | PR | 00601 | |
| GLADYS GONZALEZ VELAZQUEZ | URB VALLE ALTO | G 39 CALLE 14 | | | PONCE | PR | 00731 | |
| GLADYS GONZALEZ VIERA | 19 CALLE PERU | | | | AGUADILLA | PR | 00606 5218 | |
| GLADYS GRACIA ROMERO | PSIQUIATRIA FORENSE RIO PIEDRAS | | | | | PR | 009360000 | |
| GLADYS GUADALUPE | [ADDRESS ON FILE] | | | | | | | |
| GLADYS GUILBE MORALES | [ADDRESS ON FILE] | | | | | | | |
| GLADYS GUINDIN | UNIVERSITY GARDENS | H 18 CALLE 4 | | | ARECIBO | PR | 00612 | |
| GLADYS GUTIERREZ | VENUS GARDENS | 1769 PEGASO | | | SAN JUAN | PR | 00926 | |
| GLADYS GUTIERREZ SANTOS | HC 44 BOX 12807 | | | | CAYEY | PR | 00736 | |
| GLADYS GUZMAN | SIERRA BAYAMON | 78-12 CALLE 45 | | | BAYAMON | PR | 00961 | |
| GLADYS H TORRES SANCHEZ | [ADDRESS ON FILE] | | | | | | | |
| GLADYS HERNANDEZ | URB PUERTO NUEVO | 411 CALLE ARAGON | | | SAN JUAN | PR | 00920 | |
| GLADYS HERNANDEZ HERNANDEZ | HC 2 BOX 11435 | | | | MOCA | PR | 00676 | |
| GLADYS HERNANDEZ ORTIZ | PO BOX 1330 | | | | MAYAGUEZ | PR | 00681 | |
| GLADYS HERNANDEZ PEREZ | [ADDRESS ON FILE] | | | | | | | |
| GLADYS HERNANDEZ PIZARRO | VILLA CAROLINA | 3-3 CALLE 29 | | | CAROLINA | PR | 00985 | |
| GLADYS HERNANDEZ RAMOS | BO CAMASEYES | HC 01 BUZON 11837 | | | AGUADILLA | PR | 00603 | |
| GLADYS HERNANDEZ RIVERA | PO BOX 194051 | | | | SAN JUAN | PR | 00919-4051 | |
| GLADYS HERNANDEZ SUAREZ | 415 PEDRO DIAZ CORREA | | | | SAN JUAN | PR | 00923 | |
| GLADYS HUERTA RIVERA | PO BOX 1864 | | | | BAYAMON | PR | 00956 | |
| GLADYS HUERTAS RIVERA | P M B 164 | BOX 2400 | | | TOA BAJA | PR | 00951-2400 | |
| GLADYS HUERTAS TORRES | [ADDRESS ON FILE] | | | | | | | |
| GLADYS I CARO | COND FATIMA APT 2 A | 1406 CALLE ALDEA | | | SAN JUAN | PR | 00907 | |
| GLADYS I CARO | URB VILLA RICA | E 2 CALLE ANA | | | BAYAMON | PR | 00959 | |
| GLADYS I FIGUEROA GARCIA | URB VILLA DE LOIZA | TT 23 CALLE 28A | | | CANOVANAS | PR | 00729 | |
| GLADYS I PADILLA SANTOS | 2221 PASEO AMAPOLA | LEVITTOWN | | | TOA BAJA | PR | 00649 | |
| GLADYS I SEPULVEDA TRINIDAD | 4TA SECCION VILLA DEL REY | NN 5 CALLE 18 | | | CAGUAS | PR | 00725 | |
| GLADYS I SNEED  SUAREZ | PMB 11 PO BOX 2510 | | | | TRUJILLO  ALTO | PR | 00977 | |
| GLADYS IRIS TORRES TORRES | EDWIN MÁRQUEZ SANTIAGO T/C/C ANDREAS GIOVANNI MÁRQUEZ SANTIAGO, SE REPRESENTA POR SI MISMO. | EDWIN MÁRQUEZ SANTIAGO T/C/C | ANDREAS GIOVANNI MÁRQUEZ SANTIAGO | PO BOX 299 - SAINT JUST STA. | SAN JUAN | PR | 978 | |
| GLADYS IRIZARRY-ALICEA | [ADDRESS ON FILE] | | | | | | | |
| GLADYS J GARCIA RODRIGUEZ | COND INTERAMERICANA | EDIF B 29 APT 3 B | | | TRUJILLO ALTO | PR | 00976 | |
| GLADYS J ROSADO | PO BOX 3042 | | | | ARECIBO | PR | 00613 | |
| GLADYS J SANTOS SANCHEZ | BO PLAYA SECTOR CONUCO | | | | AGUIRRE | PR | 00704 | |
| GLADYS J ZAMORA COLLAZO | [ADDRESS ON FILE] | | | | | | | |
| GLADYS JUANITA CRUZ DIAZ | JARDINES DEL CARIBE | 7 CALLE E | | | CAYEY | PR | 00736 | |
| GLADYS L CRESPO ALEQUIN | BO PARIS | 61 CALLE MIGUEL A SANTIN | | | MAYAGUEZ | PR | 00680 | |
| GLADYS L MSURIS ROSA | URB LOS CAOBOS | 2439 CALLE PENDULA | | | PONCE | PR | 00716-2718 | |
| GLADYS L TORRES SANTIAGO | P O BOX 194393 | | | | SAN JUAN | PR | 00919-4393 | |
| GLADYS LABOY DAVILA | [ADDRESS ON FILE] | | | | | | | |
| GLADYS LABOY LABOY | URB MENDEZ NUM 94 | | | | YABUCOA | PR | 00767 | |
| GLADYS LEBRON FIGUEROA | 3RA EXT COUNTRY CLUB | HF 14 CALLE 224 | | | CAROLINA | PR | 00982 | |
| GLADYS LEBRON GORDIAN | [ADDRESS ON FILE] | | | | | | | |
| GLADYS LINETTE RODRIGUEZ GONZALEZ | COND GALIA MIRAMAR APT 41 | 700 CALLE ROOSEVELT | | | SAN JUAN | PR | 00907 | |
| GLADYS LISETTE RODRIGUEZ GONZALEZ | MIRADOR UNIVERSITARIO | F 7 CALLE 22 | | | CAYEY | PR | 00736 | |
| GLADYS LISETTE RODRIGUEZ GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| GLADYS LIZ CATERING | HC 01 BOX 7911 | | | | LOIZA | PR | 00772 | |
| GLADYS LLANOS ESQUILIN | URB SANTIAGO | 56 CALLE B | | | LOIZA | PR | 00772 | |
| GLADYS LOPEZ CASTILLO | PO  BOX  1015 | | | | HATILLO | PR | 00659 | |
| GLADYS LOPEZ RIVERA | BO QUEBRADA CRUZ SECT EL BRAME | | | | TOA ALTA | PR | 00953 | |
| GLADYS LOPEZ RIVERA | RR 4 BOX 809 CERRO GORDO | | | | BAYAMON | PR | 00956 | |
| GLADYS LOPEZ RIVERA | RUTA 10 BOX 59 | | | | ISABELA | PR | 00662 | |
| GLADYS LOPEZ RODRIGUEZ | ROSALEDA | RG 7 NUM 2 CALLE JASMIN | | | LEVITOWN TOA BAJA | PR | 00949 | |
| GLADYS LUGO CRUZ | PO BOX 51948 | | | | TOA BAJA | PR | 00950-1948 | |
| GLADYS LUGO LAVIENA | HC 02 BOX 8809 | | | | YABUCOA | PR | 00767 | |
| GLADYS LUNA RIVERA | URB JARDINES METROPOLITANO | 301 CALLE 32 | | | SAN JUAN | PR | 00927 | |
| GLADYS M ABREU | P O BOX 607 | | | | ISABELA | PR | 00662 | |
| GLADYS M AGOSTO SANCHEZ | URB VILLA CLARITA | B 4 CALLE REBOLLO | | | FAJARDO | PR | 00738 | |
| GLADYS M ALBAN DURAN | URB COSTA AZUL | S 21 CALLE 28 | | | GUAYAMA | PR | 00784 | |
| GLADYS M ALVARADO RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| GLADYS M CANALS PORTALATIN | HC 5 BOX 25172 | | | | CAMUY | PR | 00629 | |
| GLADYS M CANTERO HERNANDEZ | URB JARD DE DORADO | E 14 CALLE 2 | | | DORADO | PR | 00646 | |
| GLADYS M CIURO DIAZ | CARR 856 KM 9 5 BO CARRUZO | | | | CAROLINA | PR | 00987 | |
| GLADYS M DIAZ PEDROGO | [ADDRESS ON FILE] | | | | | | | |
| GLADYS M DIAZ PEDROGO | [ADDRESS ON FILE] | | | | | | | |
| GLADYS M ESPADA ORTIZ | BO BIO JUEYES PARC NUEVAS | 533 CALLE 1 | | | COAMO | PR | 00769 | |
| GLADYS M GONZALEZ MARTINEZ | 413 CUMBRE MIRADEROS | | | | MAYAGUEZ | PR | 00682 | |
| GLADYS M GONZALEZ ROSADO | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| GLADYS M HERNANDEZ | ESCUELA PEDRO PEREA FAJARDO | P O BOX 1050 | | | MAYAGUEZ | PR | 00680 | |
| GLADYS M JIMENEZ NIEVES | COND PLAZA ANTILLANA | 151 CESAR GONZALEZ APT 2-1603 | | | SAN JUAN | PR | 00918-1463 | |
| GLADYS M MEDINA COLLAZO | [ADDRESS ON FILE] | | | | | | | |
| GLADYS M OLAVARRIA MARCANO | ISLOTE 2 | 151 CALLE 4 | | | ARECIBO | PR | 00612 | |
| GLADYS M OLAVARRIA MARCANO | PARC ISLOTE II | 151 CALLE 4 | | | ARECIBO | PR | 00612 | |
| GLADYS M OLIVERA RODRIGUEZ | RES MANUEL A PEREZ | EDIF D-7 APT 89 | | | SAN JUAN | PR | 00923 | |
| GLADYS M PADILLO BADILLO | BO PILETAS ARCE | HC 1 BOX 3672 | | | LARES | PR | 00669 | |
| GLADYS M PEREZ CRUZ | 7023 B REPTO DOMENECH | AVE AGUSTIN RAMOS CALERO | | | ISABELA | PR | 00662 | |
| GLADYS M PEREZ LABOY | URB ALTURAS VILLAS DEL REY | L 32 CALLE HOLANDA | | | CAGUAS | PR | 00725 | |
| GLADYS M RIVERA CASTRO | FLAMBOYAN GARDENS | A 39 CALLE 3 | | | BAYAMON | PR | 00959 | |
| GLADYS M RIVERA Y JOSE A RIVERA | URB LAS CAROLINAS III | BOX 207 | | | CAGUAS | PR | 00727-7912 | |
| GLADYS M ROMAN FELICIANO | RES LA CEIBA | 30 APT 251 | | | PONCE | PR | 00716 | |
| GLADYS M ROSA TORRES | HC 01 BOX 5866 | | | | HORMIGUEROS | PR | 00660 | |
| GLADYS M SANCHEZ VAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| GLADYS M SOSA RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| GLADYS M TORRES PEREZ | [ADDRESS ON FILE] | | | | | | | |
| GLADYS M VALENTIN CUBERO | 13 CALLE J MOLINA RODRIGUEZ | | | | SAN SEBASTIAN | PR | 00685 | |
| GLADYS M VEGA ROSA | [ADDRESS ON FILE] | | | | | | | |
| GLADYS M. BASTARDO VELAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| GLADYS M. CASTILLO PIAZZA | [ADDRESS ON FILE] | | | | | | | |
| GLADYS M. RIVERA CINTRON | [ADDRESS ON FILE] | | | | | | | |
| GLADYS M. RODRIGUEZ MARRERO | [ADDRESS ON FILE] | | | | | | | |
| GLADYS MALDONADO | HC 01 BOX 2814 | | | | MOROVIS | PR | 00687 | |
| GLADYS MALDONADO CABRERA | PO BOX 2684 | | | | VEGA BAJA | PR | 00694-2684 | |
| GLADYS MALDONADO HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| GLADYS MALDONADO OQUENDO | BO MAGUAYO | H 6 CARR 694 K 1 SEC MAYSONET I | | | DORADO | PR | 00646 | |
| GLADYS MALDONADO PAGAN | [ADDRESS ON FILE] | | | | | | | |
| GLADYS MALDONADO REYES | HC 2 BOX 7284 | | | | UTUADO | PR | 00641-9507 | |
| GLADYS MALDONADO RIVERA | PO BOX 737 | | | | COMERIO | PR | 00782 | |
| GLADYS MALDONADO ROSADO | URB VICTOR ROJAS II | 63 CALLE 10 | | | ARECIBO | PR | 00612 | |
| GLADYS MALDONADO SAEZ | [ADDRESS ON FILE] | | | | | | | |
| GLADYS MALTES MARTIR | URB VILLA SERAL B 11 | CALLE 3 | | | LARES | PR | 00669-3004 | |
| GLADYS MAR SANTIAGO PAGAN | ALTURAS DE BAYAMON | 8 CALLE 1 | | | BAYAMON | PR | 00956 | |
| GLADYS MARCANO CRUZ DBA PAYASA MIA MIA | TOA ALTA HEIGHTS | J 33 CALLE 3 | | | TOA ALTA | PR | 00953 | |
| GLADYS MARCANO RIVERA | CARR 824 KM 825 K 1 0 | | | | TOA BAJA | PR | 00953 | |
| GLADYS MARCANO RIVERA | RR 2 BOX 5210 | | | | TOA ALTA | PR | 00953 | |
| GLADYS MARCANO RIVERA | VILLA 2000 | 478 CALLE CARIDAD | | | DORADO | PR | 00646 | |
| GLADYS MARIA FIGUEROA | PO BOX 507 | | | | COTO LAUREL | PR | 00780 | |
| GLADYS MARRERO SANTIAGO | BOX 2201 | | | | MOROVIS | PR | 00687 | |
| GLADYS MARTINEZ CRUZ | VILLA PALMERA | 302 C/PROF ERNESTO VIGOREAUX | | | SAN JUAN | PR | 00915 | |
| GLADYS MARTINEZ CUEVAS | [ADDRESS ON FILE] | | | | | | | |
| GLADYS MARTINEZ DAVID | BDA POLVORIN | 10 CALLE 6 | | | CAYEY | PR | 00736 | |
| GLADYS MARTINEZ LUGO | [ADDRESS ON FILE] | | | | | | | |
| GLADYS MARTINEZ PARA VIVIANYJESUSTORRES | URB LAS MONJITAS | CALLE FATINA 155 | | | PONCE | PR | 00730-3915 | |
| GLADYS MARTINEZ PIZARRO | [ADDRESS ON FILE] | | | | | | | |
| GLADYS MATOS | 124 GALE PLACE APT 4C | | | | BRONX | NY | 10463 | |
| GLADYS MATOS PARDELLA | [ADDRESS ON FILE] | | | | | | | |
| GLADYS MATOS SANTOS | [ADDRESS ON FILE] | | | | | | | |
| GLADYS MEAUX CORREA | COLLEGE PARK | 1828 CALLE GLASGOW | | | SAN JUAN | PR | 00921 | |
| GLADYS MEDINA ACEVEDO | [ADDRESS ON FILE] | | | | | | | |
| GLADYS MEDINA ANDUJAR | HC 2 BOX 13850 | | | | ARECIBO | PR | 00612 | |
| GLADYS MEDINA HERNANDEZ | P O BOX 431 | | | | BARCELONETA | PR | 00617-0431 | |
| GLADYS MEDINA TORRES | SANTA CLARA | W 6 CALLE ANAMU | | | GUAYNABO | PR | 00969 | |
| GLADYS MEJIAS LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| GLADYS MELENDEZ MORALES | PO BOX 34421 | | | | PONCE | PR | 00734-4421 | |
| GLADYS MELENDEZ ORTIZ | RIO CANAS | 2329 CALLE YAGUEZ | | | PONCE | PR | 00728-1838 | |
| GLADYS MELENDEZ SANTIAGO | PO BOX 37242 | | | | SAN JUAN | PR | 00937 | |
| GLADYS MENDEZ CABAN | [ADDRESS ON FILE] | | | | | | | |
| GLADYS MENDEZ COLLAZO | FLORAL PARK | 508 CALLE ITALIA | | | SAN JUAN | PR | 00917 | |
| GLADYS MERCADO BINET | HC 01 BOX 27411 | | | | CABO ROJO | PR | 00623-9723 | |
| GLADYS MERCADO BONILLA | HC 01 BOX 3779 | | | | VILLALBA | PR | 00766 | |
| GLADYS MERCADO RODRIGUEZ | VALLE HERMOSO | SZ3 CALLE CIRCULO MAGICO | | | HORMIGUEROS | PR | 00660 | |
| GLADYS MOJICA MARTINEZ | URB. VILLA CAROLINA | 132-39 INOCENCIO CRUZ | | | CAROLINA | PR | 00985 | |
| GLADYS MOLINA RUIZ | [ADDRESS ON FILE] | | | | | | | |
| GLADYS MONGE CARRASQUILLO | [ADDRESS ON FILE] | | | | | | | |
| GLADYS MONTERO MATOS | COND CHALETS BAYAMON | EDIF 15 APTO 1512 | | | BAYAMON | PR | 00959 | |
| GLADYS MORALES CARRASQUILLO | CND JARDINES FRANCIA | APT 205 CALLE FRANCIA | | | SAN JUAN | PR | 00917 | |
| GLADYS MORALES GONZALEZ | 741 BEACON CIRCLE | | | | SPRINGFIELD | MA | 01119 | |
| GLADYS MORALES MENDEZ | VILLAS DE LOIZA | CALLE 19 | | | CANOVANAS | PR | 00729 | |
| GLADYS MORALES RIOS | [ADDRESS ON FILE] | | | | | | | |
| GLADYS MOREL PAULINO | JARDINES DE BUENA VISTA | A 11 CALLE B | | | CAROLINA | PR | 00985 | |
| GLADYS MORENO RODRIGUEZ | BO LLEBRADA NEGRITO | CARR 181 KM 10 8 | | | TRUJILLO ALTO | PR | 00976 | |
| GLADYS MULERO ALICEA | URB VILLA BLANCA 30 | CALLE DIAMANTE | | | CAGUAS | PR | 00725 | |
| GLADYS MULERO JOUBERT | EXT SANTA ELENA | B2-5 CALLE A | | | BAYAMON | PR | 00957 | |
| GLADYS N ABREU | 2018 AVE BORINQUEN | | | | SAN JUAN | PR | 00916 | |
| GLADYS N COLON VEGA | 8 CALLE LAS FLORES | | | | MOROVIS | PR | 00687 | |
| GLADYS N RAMOS RIVERA | HC 71 BOX 2483 | | | | NARANJITO | PR | 00719 | |
| GLADYS N RIVERA ALICEA | BO BUENOS AIRES SECTOR LA MATILDE | HC 02 BOX 6546 | | | LARES | PR | 00609 | |
| GLADYS N TORRES DIAZ | URB 10 APOLO | 2115 CALLE ARCADIA | | | GUAYNABO | PR | 00969 | |
| GLADYS N. GARCIA SOTOMAYOR | [ADDRESS ON FILE] | | | | | | | |
| GLADYS N. GARCIA SOTOMAYOR | [ADDRESS ON FILE] | | | | | | | |
| GLADYS NATAL GUTIERREZ | BO BAJADERO SECTOR LA POZA | | | | ARECIBO | PR | 00614 | |
| GLADYS NATAL GUTIERREZ | PO BOX 4020 | | | | ARECIBO | PR | 00612 | |
| GLADYS NAVARRO DEL VALLE | PARCELAS CARMEN | 36G CALLE AVESTRUZ | | | VEGA ALTA | PR | 00692 | |
| GLADYS NEGRON | PO BOX 874 | | | | VILLALBA | PR | 00766-0874 | |
| GLADYS NEGRON AVILES | [ADDRESS ON FILE] | | | | | | | |
| GLADYS NEGRON CARRASQUILLO | URB VILLAS DE LOIZA | S 5 CALLE 19 | | | CANOVANAS | PR | 00729 | |
| GLADYS NEGRON FRANCO | VILLAS DE FLORIDA | F 1 | | | FLORIDA | PR | 00650 | |

Case:17-03283-LTS   Doc#:1817-1   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(i)   Page 953 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| GLADYS NEGRON MARRERO | [ADDRESS ON FILE] | | | | | | | |
| GLADYS NELIDA DIAZ DIAZ | PO BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| GLADYS NELIDA DIAZ DIAZ | IRR 2 BOX 7662 | | | | TOA ALTA | PR | 00953 | |
| GLADYS NEMYR CANALS | [ADDRESS ON FILE] | | | | | | | |
| GLADYS NEMYR CANALS | [ADDRESS ON FILE] | | | | | | | |
| GLADYS NEVAREZ | [ADDRESS ON FILE] | | | | | | | |
| GLADYS NEVAREZ ANDINO | [ADDRESS ON FILE] | | | | | | | |
| GLADYS NIEVES CEPERO | F 6 CALLE MAIN SANTA MARIA | | | | TOA BAJA | PR | 00949 | |
| GLADYS NIEVES MATOS | P O BOX 183 | | | | NARANJITO | PR | 00719 | |
| GLADYS OJEDA LINARES | RES SANTA RITA | EDIF 1 APT 68 | | | CABO ROJO | PR | 00623 | |
| GLADYS OROZCO | HC 20 BOX 26303 | | | | SAN LORENZO | PR | 00754 | |
| GLADYS ORTIZ | HC 5 BOX 35555 | | | | SAN SEBASTIAN | PR | 00655 | |
| GLADYS ORTIZ APONTE | JARDINES DE CAYEY 1 | C 46 CALLE 7 | | | CAYEY | PR | 00736 | |
| GLADYS ORTIZ BERRIOS | HC 2 BOX 14073 | | | | COROZAL | PR | 00783 | |
| GLADYS ORTIZ DE JESUS | COND LAS AMERICAS TORRE II | APT 807 | | | SAN JUAN | PR | 00921 | |
| GLADYS ORTIZ GONZALEZ | HC 4 BOX 41901 | | | | HATILLO | PR | 00659 | |
| GLADYS ORTIZ SANCHEZ / GLADYS J FIGUEROA | URB LEVITTOWN | AK 25 CALLE LISA | | | TOA BAJA | PR | 00949 | |
| GLADYS ORTIZ SUAREZ | RES VISTA HERMOSA | EDIF 58 692 | | | SAN JUAN | PR | 00921 | |
| GLADYS ORTIZ ZAYAS | [ADDRESS ON FILE] | | | | | | | |
| GLADYS OTERO FLORES | PO BOX 605 | | | | MOROVIS | PR | 00687 | |
| GLADYS PABON ROBLES | VILLAS DE CASTRO | B 32 CALLE 5 | | | MOROVIS | PR | 00725 | |
| GLADYS PADIN BERMUDEZ | HC 03 BOX 10819 | | | | CAMUY | PR | 00627 | |
| GLADYS PAGAN COSME | HC 2 BOX 5605 | | | | MOROVIS | PR | 00687 | |
| GLADYS PAGAN GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| GLADYS PARRILLA ORTIZ | P O BOX 6072 | | | | LOIZA | PR | 00772 | |
| GLADYS PENA NEGRON | [ADDRESS ON FILE] | | | | | | | |
| GLADYS PEREZ CORDERO | [ADDRESS ON FILE] | | | | | | | |
| GLADYS PEREZ DELGADO | HC 61 BOX 4439 | | | | TRUJILLO ALTO | PR | 00976 | |
| GLADYS PEREZ ESPINOSA | HC 08 BOX 54104 | | | | HATILLO | PR | 00659-9803 | |
| GLADYS PEREZ ROBLES | [ADDRESS ON FILE] | | | | | | | |
| GLADYS PEREZ SEGUI | [ADDRESS ON FILE] | | | | | | | |
| GLADYS PEREZ SEGUI | [ADDRESS ON FILE] | | | | | | | |
| GLADYS PEREZ TORRES | HC 01 BOX 6602 | | | | AGUAS BUENAS | PR | 00703 | |
| GLADYS PINET PIZARRO | EXT ALAMAR | BLQ M-20 CALLE M | | | LUQUILLO | PR | 00773 | |
| GLADYS PINET PIZARRO | [ADDRESS ON FILE] | | | | | | | |
| GLADYS PORTUONDO DOMINICCI | [ADDRESS ON FILE] | | | | | | | |
| GLADYS QUILES ROSADO | HC 02 BOX 25952 | | | | MAYAGUEZ | PR | 00680-9053 | |
| GLADYS QUINTANA MARRERO | COND VISTA DEL RIO APT 26 A | 8 CALLE 1 | | | BAYAMON | PR | 00959 | |
| GLADYS R CAPELLA NOVA | PO BOX 8133 | | | | ARECIBO | PR | 00613 | |
| GLADYS R MENDEZ MIRANDA | COND FLAMBOYAN APT 310 | 864 AVE ASHFORD | | | SAN JUAN | PR | 00907 | |
| GLADYS R REYES RODRIGUEZ | PO BOX 1731 | | | | COAMO | PR | 00769 | |
| GLADYS RAMIREZ DE LA ROSA | VILLA BORINQUEN | 1321 CALLE DANUBIO | | | SAN JUAN | PR | 00920 | |
| GLADYS RAMOS CAMACHO | [ADDRESS ON FILE] | | | | | | | |
| GLADYS RAMOS GARCIA | PO BOX 8 | | | | CAYEY | PR | 00737 | |
| GLADYS RAMOS PONCE DE LEON | SUITE 621 BOX 2500 | | | | TOA BAJA | PR | 00949 | |
| GLADYS RAMOS RIVERA | P O BOX 30000 | SUITE 371 | | | CANOVANAS | PR | 00729 | |
| GLADYS RAMOS RODRIGUEZ | 3RA EXT COUNTRY CLUB | BLQ HPI CALLE 236 | | | CAROLINA | PR | 00982 | |
| GLADYS RAMOS RODRIGUEZ | URB RIVER VIEW | E 11 CALLE 7 | | | BAYAMON | PR | 00961 | |
| GLADYS RAMOS RODRIGUEZ TUTOR GLADYS RAMO | [ADDRESS ON FILE] | | | | | | | |
| GLADYS RAMOS SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| GLADYS RAMOS SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| GLADYS RAMOS VILLARON | PO BOX 20 | | | | BAJADERO | PR | 00616 | |
| GLADYS REVEROL LOPEZ | VISTA AZUL | G 28 CALLE 7 | | | ARECIBO | PR | 00612 | |
| GLADYS REYES CORREA | 64 PMB | 382 AVE SAN CLAUDIO | | | SAN JUAN | PR | 00926-9910 | |
| GLADYS RIOS COLON | HC 1 BOX 2624 | | | | FLORIDA | PR | 00650 | |
| GLADYS RIOS CRUZ | PO BOX 9020710 | | | | SAN JUAN | PR | 00902-0710 | |
| GLADYS RIOS RIVERA | URB VILLA DEL REY | 4 AN 1 CALLE 6 | | | CAGUAS | PR | 00725 | |
| GLADYS RISAFI CRUZ | COND CONDADO DEL MAR | 1479 AVE ASHFORD APT 1118 | | | SAN JUAN | PR | 00907 | |
| GLADYS RISAFI CRUZ | PO BOX 766 | | | | CULEBRA | PR | 00775 | |
| GLADYS RIVERA | 89 METROPOLITAN OVAL | APTO 4F | | | BRONX | NY | 10462-6408 | |
| GLADYS RIVERA. DE RONDON | BDA VIETNAM | 11 CALLE B | | | GUAYNABO | PR | 00965 | |
| GLADYS RIVERA ALVAREZ | SECTOR CIELITO BO CONTORNO | | | | TOA ALTA | PR | 00953 | |
| GLADYS RIVERA CARDONA | URB LOS CAOBOS | 2533 CALLE BAMBU | | | PONCE | PR | 00716-2722 | |
| GLADYS RIVERA COLON | [ADDRESS ON FILE] | | | | | | | |
| GLADYS RIVERA DIAZ | PO BOX 943 | | | | SANTA ISABEL | PR | 00757-0943 | |
| GLADYS RIVERA DOMINGUEZ | VILLA PALMERA | 3D-C CALLE FAJARDO | | | SAN JUAN | PR | 00915 | |
| GLADYS RIVERA FELICIANO | HC 1 BOX 2188 | | | | MOROVIS | PR | 00687 | |
| GLADYS RIVERA GONZALEZ | 118 CALLE LANDRON | | | | ARECIBO | PR | 00612 | |
| GLADYS RIVERA HERNANDEZ | COM VILLA CRISTIANA | SOLAR 419 | | | LOIZA | PR | 00962 | |
| GLADYS RIVERA MARRERO | [ADDRESS ON FILE] | | | | | | | |
| GLADYS RIVERA MARTINEZ | 2N COND SAN IGNACION | | | | SAN JUAN | PR | 00921 | |
| GLADYS RIVERA MEDINA | QUINTO CENTENARIO | 766 CALLE REINO ISABEL | | | MAYAGUEZ | PR | 00680 | |
| GLADYS RIVERA OLIVERAS | P O BOX 4185 | | | | UTUADO | PR | 00641 | |
| GLADYS RIVERA RIOS | URB VILLA CRIOLLO | F 10 CALLE GUAYAMA | | | CAGUAS | PR | 00725 | |
| GLADYS RIVERA RIVERA | APARTADO 14 | | | | ANGELES | PR | 00611-0014 | |
| GLADYS RIVERA RIVERA | [ADDRESS ON FILE] | | | | | | | |
| GLADYS RIVERA RODRIGUEZ | P O BOX 331226 | | | | PONCE | PR | 00733-1226 | |
| GLADYS RIVERA VEGA | 2 BO BAYAMON GANDARAS | 2 BZN 22A | | | CIDRA | PR | 00739 | |
| GLADYS ROBLES FEBUS | [ADDRESS ON FILE] | | | | | | | |
| GLADYS RODRIGUEZ ALBELO | [ADDRESS ON FILE] | | | | | | | |
| GLADYS RODRIGUEZ ALEJANDRO | [ADDRESS ON FILE] | | | | | | | |
| GLADYS RODRIGUEZ ALVARADO | URB JARDINES DE COUNTRY CLUB | A S 19 CALLE 1 | | | CAROLINA | PR | 00983 | |
| GLADYS RODRIGUEZ ANDUJAR | PASEO DEL PRINCIPE | 110 MARGINAL D | | | PONCE | PR | 00716 | |
| GLADYS RODRIGUEZ BIAGGI | [ADDRESS ON FILE] | | | | | | | |
| GLADYS RODRIGUEZ COLON | [ADDRESS ON FILE] | | | | | | | |
| GLADYS RODRIGUEZ CONTRERAS | COND BOSQUE DE TORRIMAR | 146 AVE STA ANA APT 807 | | | GUAYNABO | PR | 00969 | |
| GLADYS RODRIGUEZ CONTRERAS | INSTITUCIONES FINANCIERAS | PO BOX 11855 | | | SAN JUAN | PR | 00910-3851 | |
| GLADYS RODRIGUEZ DUE O | HC 80 BOX 8104 | | | | DORADO | PR | 00646 | |
| GLADYS RODRIGUEZ ECHEVARRIA | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| GLADYS RODRIGUEZ FLORES | HC 2 BOX 12681 | | | | GURABO | PR | 00778 | |
| GLADYS RODRIGUEZ GONZALEZ | 6TA SECC LEVITTOWN | EE 14 CALLE JOSE S ALEGRIA | | | TOA BAJA | PR | 00949 | |
| GLADYS RODRIGUEZ LAMELA | [ADDRESS ON FILE] | | | | | | | |
| GLADYS RODRIGUEZ MARRERO | P O BOX 3802 | | | | BAYAMON | PR | 00958 | |
| GLADYS RODRIGUEZ MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| GLADYS RODRIGUEZ NIEVES | [ADDRESS ON FILE] | | | | | | | |
| GLADYS RODRIGUEZ QUINONES | [ADDRESS ON FILE] | | | | | | | |
| GLADYS RODRIGUEZ RIOS | SABALOS | 23 CALLE CARRAU | | | MAYAGUEZ | PR | 00680-7022 | |
| GLADYS RODRIGUEZ RIVERA | REPTO METROPOLITANO | 985 CALLE 28 SE | | | SAN JUAN | PR | 00921 | |
| GLADYS RODRIGUEZ RODRIGUEZ | URB CAPARRA TERRACE | 1574 CALLE 16 SW | | | SAN JUAN | PR | 00921-1435 | |
| GLADYS RODRIGUEZ ROMAN | [ADDRESS ON FILE] | | | | | | | |
| GLADYS RODRIGUEZ ROMAN | [ADDRESS ON FILE] | | | | | | | |
| GLADYS RODRIGUEZ ROSA | PO BOX 1802 | | | | ARECIBO | PR | 00613 | |
| GLADYS RODRIGUEZ ROSARIO | HC 02 BOX 9131 | | | | GUAYNABO | PR | 00971 | |
| GLADYS RODRIGUEZ VALENTIN | COOP CIUDAD UNIVERSITARIA | | | | TRUJILLO ALTO | PR | 00717 | |
| GLADYS RODRIGUEZ VELEZ | [ADDRESS ON FILE] | | | | | | | |
| GLADYS ROMAN PIZARRO | APARTADO  450 | | | | LOIZA | PR | 00772 | |
| GLADYS ROMAN VELAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| GLADYS ROSADO BERIO | VILLA 2000 | 339 CALLE FLOR | | | DORADO | PR | 00646 | |
| GLADYS ROSADO FIGUEROA | PO BOX 195 | | | | BAJADERO | PR | 00616 | |
| GLADYS ROSADO MERCADO | VILLA DEL CARMEN | K7 AVE CONSTANCIA | | | PONCE | PR | 00731 | |
| GLADYS ROSADO TORRES | URB LEVITTOWN | C2216  PASEO  ALPES | | | TOA  BAJA | PR | 00949 | |
| GLADYS ROSADO TORRES | URB RIVERVIEW | ZJ 11 CALLE 37 | | | BAYAMON | PR | 00961 | |
| GLADYS ROSARIO DIAZ | BO BORINQUEN | BOX 7831 | | | CAGUAS | PR | 00725 | |
| GLADYS ROSARIO ORTEGA | [ADDRESS ON FILE] | | | | | | | |
| GLADYS ROSARIO RIVERA | HC 1 BOX 6747 | | | | OROCOVIS | PR | 00720 | |
| GLADYS ROSAS GONZALEZ | HC 2 BOX 25361 | | | | MAYAGUEZ | PR | 00680 | |
| GLADYS ROSSY  ACEVEDO | [ADDRESS ON FILE] | | | | | | | |
| GLADYS ROSTAD | 1411 SIXTH AVENUE | | | | GRAFTON | WI | 53024 | |
| GLADYS RUIZ BAYONA | [ADDRESS ON FILE] | | | | | | | |
| GLADYS RUIZ BEZARES | HC 20 BOX 21791 | | | | SAN LORENZO | PR | 00754 | |
| GLADYS RUIZ MENDOZA | P O BOX 1320 | | | | VEGA BAJA | PR | 00694 | |
| GLADYS RUIZ NIEVES | RR 7 BOX 7782 | | | | SAN JUAN | PR | 00926 | |
| GLADYS RUIZ RODRIGUEZ | HC 01 BOX 4148-D | | | | NAGUABO | PR | 00718-9704 | |
| GLADYS RUIZ RODRIGUEZ | HC 01 BOX 4148 | | | | NAGUABO | PR | 00718-9704 | |
| GLADYS RUIZ RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| GLADYS S. PAGAN FERRER | [ADDRESS ON FILE] | | | | | | | |
| GLADYS SABALA DE LOS SANTOS | 1403 CALLE LATIMER | | | | SAN JUAN | PR | 00907 | |
| GLADYS SAETON VEGA | HC 08 BOX 108 | | | | PONCE | PR | 00731-9702 | |
| GLADYS SALGADO MALDONADO | [ADDRESS ON FILE] | | | | | | | |
| GLADYS SANCHEZ | P O BOX 1026 | | | | SALINAS | PR | 00751 | |
| GLADYS SANCHEZ BERMUDEZ | JARDINES DE PALMAREJO | MM 15 CALLE 28 | | | CANOVANAS | PR | 00729 | |
| GLADYS SANCHEZ CASTRO | PUERTO NUEVO | 1218 CALLE 6 NE | | | SAN JUAN | PR | 00920 | |
| GLADYS SANCHEZ SANCHEZ | URB VILLAS DE RIO GRANDE | A 7 CALLE GARCIA DE LA NOCEDA | | | RIO GRANDE | PR | 00745 | |
| GLADYS SANDOVAL GAUTIER | LUIS LLORENS TORRES | EDIF 52 APT 1032 | | | SAN JUAN | PR | 00913 | |
| GLADYS SANTA TRINIDAD | [ADDRESS ON FILE] | | | | | | | |
| GLADYS SANTA TRINIDAD | [ADDRESS ON FILE] | | | | | | | |
| GLADYS SANTANA DIAZ | P O BOX 1303 | | | | TRUJILLO ALTO | PR | 00977 | |
| GLADYS SANTANA NIEVES | PO BOX 141791 | | | | ARECIBO | PR | 00614 | |
| GLADYS SANTANA ORTIZ | P O BOX 419 | | | | HORMIGUEROS | PR | 00660 | |
| GLADYS SANTANA PEREZ | [ADDRESS ON FILE] | | | | | | | |
| GLADYS SANTANA PEREZ | [ADDRESS ON FILE] | | | | | | | |
| GLADYS SANTANA PEREZ | [ADDRESS ON FILE] | | | | | | | |
| GLADYS SANTANA SANTIAGO | RR3 BOX 9712 | | | | TOA ALTA | PR | 00953 | |
| GLADYS SANTANA SOTO | HC 02 BOX 11140 | | | | YAUCO | PR | 00698 | |
| GLADYS SANTIAGO BECERRA | [ADDRESS ON FILE] | | | | | | | |
| GLADYS SANTIAGO BERRIOS | HC 06 BOX 12643 | | | | COROZAL | PR | 00783 | |
| GLADYS SANTIAGO MEDINA | APARTADO 284 | BO SABANA HOYOS | | | ARECIBO | PR | 0680 | |
| GLADYS SANTIAGO MORALES | [ADDRESS ON FILE] | | | | | | | |
| GLADYS SANTIAGO REYES | [ADDRESS ON FILE] | | | | | | | |
| GLADYS SANTIAGO SOTO | URB VERSALLES | E 9 CALLE 4 | | | BAYAMON | PR | 00959-2110 | |
| GLADYS SANTOS COLON | [ADDRESS ON FILE] | | | | | | | |
| GLADYS SANTOS GONZALEZ | URB VERDE MAR | 951 CALLE 31 | | | PUNTA SANTA | PR | 00741 | |
| GLADYS SANTOS PEREZ | HC 1 BOX 7880 | | | | AGUAS BUENAS | PR | 00703 | |
| GLADYS SANTOS RIVERA | BO LA MARINA | MONACILLOS CARR 19 KM 0 8 | | | SAN JUAN | PR | 00921 | |
| GLADYS SANTOS ROSARIO | VILLAS DE BUENA VISTA | C7 CALLE ARCES | | | BAYAMON | PR | 00956 | |
| GLADYS SASTRE DE AGUILA | 257 CALLE TRAVERIS | | | | SAN JUAN | PR | 00921 | |
| GLADYS SEDA CARDONA | URB LAS AMERICAS | 979 PUERTO PRINCIPE | | | SAN JUAN | PR | 00921 | |
| GLADYS SEDA PAGAN | RES BRISAS DE CAMPO ALEGRE | EDIF 9 APTO 135 | | | MANATI | PR | 00674 | |
| GLADYS SEPULVEDA | PUNTO DE ORO | 26 CALLE 230 | | | PONCE | PR | 00731 | |
| GLADYS SEPULVEDA SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| GLADYS SEPULVEDA VAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| GLADYS SERRANO BERRIOS | EL CONQUISTADOR | B  23  CALLE 2 | | | TRUJILLO ALTO | PR | 00976 | |
| GLADYS SOTO COLLAZO | C/O ROSA DE LOS A GONZALEZ | PO BOX 5626 | | | PONCE | PR | 00613 | |
| GLADYS SOTO SOTO | HC 5 BOX 92191 | | | | ARECIBO | PR | 00612-9536 | |
| GLADYS SOTOMAYOR JIRAU | PASEO CALAMAR 3033 | | | | LEVITTOWN | PR | 00949 | |
| GLADYS SOTOMAYOR NIEVES | URB SAN FRANCISCO | 1717 CALLE GARDENIA | | | SAN JUAN | PR | 00927 | |
| GLADYS SUAREZ DE LEON | [ADDRESS ON FILE] | | | | | | | |
| GLADYS SUAREZ SUAREZ | COND MARBELLA DEL OESTE | OESTE 901 | | | CAROLINA | PR | 00979 | |
| GLADYS SUAREZ VILA | CIUDAD JARDIN | 25 CALLE MANZANILLA | | | GURABO | PR | 00778 | |
| GLADYS SUAZO ANDREU | [ADDRESS ON FILE] | | | | | | | |
| GLADYS T FELICIANO RIVERA | URB ROUND HILLS 1217 | CALLE AZUCENA | | | TRUJILLO ALTO | PR | 00976 | |
| GLADYS TABOADA SALCEDO | RR 01 BOX 13455 | | | | TOA ALTA | PR | 00953-9731 | |
| GLADYS TAPIA CRUZ | URB ALTURAS DE VILLA FONTANA | G 7 CALLE 5 | | | CAROLINA | PR | 00982-1601 | |
| GLADYS TAPIA RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| GLADYS TORRES BORRERO | HC 1 BOX 3136 | | | | UTUADO | PR | 00641 | |
| GLADYS TORRES DE LEON | RR 3 BOX 3630 | | | | SAN JUAN | PR | 00926 | |
| GLADYS TORRES LAVOY | RES MONTE HATILLO | EDIF 1 APT 5 | | | SAN JUAN | PR | 00924 | |
| GLADYS TORRES LOZADA | HC 02 BOX 7606 | | | | COROZAL | PR | 00783 | |
| GLADYS TORRES RAMOS | RR 4 BOX 610 | | | | BAYAMON | PR | 00956 | |
| GLADYS TORRES RENTAS | BO SAN ISIDRO | C10  VT  BUZON 2016 | | | CANOVANAS | PR | 00739 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| GLADYS TORRES ROBLES | [ADDRESS ON FILE] | | | | | | | |
| GLADYS TORRES RODRIGUEZ | VILLAS DEL PARQUE | B 2 APT 69 | | | JUANA DIAZ | PR | 00795 | |
| GLADYS TORRES ROSADO | RR 1 BOX 3711 | | | | CIDRA | PR | 00739 | |
| GLADYS TORRES ROSARIO | [ADDRESS ON FILE] | | | | | | | |
| GLADYS V LOPEZ | P O BOX 34394 | | | | FORT BUCHANAN | PR | 00934 0394 | |
| GLADYS V BAEZ RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| GLADYS V RIVERA | URB VALENCIA | 303 CALLE GUIPOSCOA | | | SAN JUAN | PR | 00923 | |
| GLADYS V SUAREZ MIRANDA | HC 3 BOX 16730 | | | | COROZAL | PR | 00783 | |
| GLADYS V VELEZ ORTIZ | HC 2 BOX 14528 | | | | CAROLINA | PR | 00987 | |
| GLADYS V. DIAZ-PARRA | [ADDRESS ON FILE] | | | | | | | |
| GLADYS VALCOURT REINHARDT | COND PARK BLVD 411 | | | | SAN JUAN | PR | 00913 | |
| GLADYS VALENTIN CONCEPCION | URB JARDINES DE VEGA BAJA | P 49 CALLE C | | | VEGA BAJA | PR | 00693 | |
| GLADYS VARGAS CRUZ | PO BOX 562 | | | | CAROLINA | PR | 00986 | |
| GLADYS VARGAS VELEZ | RR 02 BZN 5158 | | | | CIDRA | PR | 00739 | |
| GLADYS VAZQUEZ LOPEZ | URB VILLA UNIVERSIDAD | B F 2 CALLE 22 | | | HUMACAO | PR | 00791 | |
| GLADYS VAZQUEZ OCASIO | P O BOX 946 | | | | VIEQUES | PR | 00765 | |
| GLADYS VAZQUEZ OCASIO | [ADDRESS ON FILE] | | | | | | | |
| GLADYS VAZQUEZ VAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| GLADYS VEGA ROSA | HC 1 BOX 4095 | | | | QUEBRADILLAS | PR | 00678 | |
| GLADYS VELAZQUEZ GALARZA | URB JARDINES DEL CARIBE | EE 10 CALLE 31 | | | PONCE | PR | 00728 | |
| GLADYS VELAZQUEZ ROJAS | [ADDRESS ON FILE] | | | | | | | |
| GLADYS VELAZQUEZ SIERRA | [ADDRESS ON FILE] | | | | | | | |
| GLADYS VELEZ CRUZ | P O BOX 11850 PMB 561 | | | | SAN JUAN | PR | 00922 | |
| GLADYS VELEZ DE JESUS | COND LA ARBOLEDA | APT 1001 | | | GUAYNABO | PR | 00966 | |
| GLADYS VELEZ TORRES | PO BOX 73 | | | | SALINAS | PR | 00751 | |
| GLADYS VISBAL DE SANTOS | [ADDRESS ON FILE] | | | | | | | |
| GLADYS Y ABREU | P O BOX 333 | | | | MANATI | PR | 00674 | |
| GLADYS Y CARRABALLO ACOSTA | URB JARDINES DEL CARIBE | EE 3 CALLE 31 | | | PONCE | PR | 00731 | |
| GLADYS Y RODRIGUEZ MARTIR | BO LA SALUD | 227 CALLE SAN RAFAEL | | | MAYAGUEZ | PR | 00680 | |
| GLADYS Y RODRIGUEZ MATOS | [ADDRESS ON FILE] | | | | | | | |
| GLADYS Y. MARCANO FLORES | [ADDRESS ON FILE] | | | | | | | |
| GLADYS YAMIRA DE LEON PAGAN | PO BOX 23105 U P R STA | | | | SAN JUAN | PR | 00931-3105 | |
| GLADYS YAMIRA DE LEON PAGAN | [ADDRESS ON FILE] | | | | | | | |
| GLADYS Z CUADRADO FLORES | 6 URB EL MAESTRO | | | | GURABO | PR | 00778 | |
| GLADYS ZABALA PEREZ | [ADDRESS ON FILE] | | | | | | | |
| GLADYS ZAIRA GIRONA LOZADA | [ADDRESS ON FILE] | | | | | | | |
| GLADYS ZAIRA GIRONA LOZADA | [ADDRESS ON FILE] | | | | | | | |
| GLADYS ZAYAS SANTOS | CALL BOX 51992 | | | | TOA BAJA | PR | 00950-1992 | |
| GLADYSEL MELENDEZ RIVERA | URB SAN FRANCISCO | 155 CALLE VIOLETA | | | SAN JUAN | PR | 00927 | |
| GLADYVETTE ESTEVEZ VELEZ | [ADDRESS ON FILE] | | | | | | | |
| GLADYVETTE VARGAS NAZARIO | LOMA ALTA | C 20 CALLE 3 | | | CAROLINA | PR | 00987 | |
| GLADYZ MEDINA SOTOMAYOR | COND UNIVERSITY PLAZA APT 7 | CALLE BAYLOR ESQ TULANE | URB SANTA ANA | | SAN JUAN | PR | 00927 | |
| GLAMARIS APONTE GARCIA | [ADDRESS ON FILE] | | | | | | | |
| GLAMARIS APONTE GARCIA | [ADDRESS ON FILE] | | | | | | | |
| GLAMARY DIAZ CORTEZ | URB EL CONQUISTADOR | Q 12 CALLE 13 | | | TRUJILLO ALTO | PR | 00976 | |
| GLAMARY PEREZ PEDROZA | URB LA CUMBRE | 654 CALLE TAFT | | | SAN JUAN | PR | 00926 | |
| GLAMOUR ES LA MIA | 103 CALLE GERONIMO MARTINEZ | SUITE 1 | | | AIBONITO | PR | 00705 | |
| GLAMOUR FLORISTERIA | PO BOX 9749 | | | | CAROLINA | PR | 00988 | |
| GLANIDSA CASTRO RAMOS | [ADDRESS ON FILE] | | | | | | | |
| GLANVILLE PUBLISHERS,INC | DOBBS FERRY | | | | NEW YORK | NY | 10522 | |
| GLARIBEL CARDONA HERNANDEZ | P O BOX 7003 | | | | ARECIBO | PR | 00612 | |
| GLASS & MIRROR CONSTRUCTION GROUP INC | COND MIRAMAR PLAZA | AVE PONCE DE LEON APT 19 E | | | SAN JUAN | PR | 00907 | |
| GLASS MAGAZINE | 647 FULTON ST | | | | BROOKLYN | NY | 11217 | |
| GLASS R C SERVICE | BOX 1361 | | | | SAN SEBASTIAN | PR | 00685 | |
| GLASSTRA MANUFACTURING | PO BOX 146 | | | | CATA O | PR | 00962 | |
| GLAUCO A PUIG | COND TORRES DEL PARQUE 906 SUR | | | | BAYAMON | PR | 00956 | |
| GLAUCO A PUIG COVOII | URB LOMAS VERDES | CALLE LOTO BOX 27 | | | BAYAMON | PR | 00956 | |
| GLAUCO RIVERA | URB MONTE CARLO | 1387 CALLE 20 | | | SAN JUAN | PR | 00924 | |
| GLAUSMIRES REYES GARCIA | RR 1 BOX 12227 | | | | TOA ALTA | PR | 00953 | |
| GLAXO DE P.R. | PO BOX 363461 | | | | SAN JUAN | PR | 00936 | |
| GLAXO SMITHKLINE | PO BOX 361600 | | | | SAN JUAN | PR | 00936-1600 | |
| GLAXO SMITHKLINE P R INC | PO BOX 70138 | | | | SAN JUAN | PR | 00936-7138 | |
| GLAXO SMITHKLINE P.R. INC | P.O. BOX 363461 | | | | SAN JUAN | PR | 00968-0000 | |
| GLAXOWELLCOME PR INC | PO BOX 363461 | | | | SAN JUAN | PR | 00936-3461 | |
| GLAXYS ORTIZ MAIZ | [ADDRESS ON FILE] | | | | | | | |
| GLAYS ORTIZ MAIZ | [ADDRESS ON FILE] | | | | | | | |
| GLAYSA GARCIA VILLEGAS | VILLA FONTANA | NL 4 VIA 22 | | | CAROLINA | PR | 00983 | |
| GLBERTO RIVERA DEL VALLE | 135-13 URB VILLA CAROLINA | | | | CAROLINA | PR | 00985 | |
| GLECEDALIZ FERNANDEZ | BO GALATEO | CARR 804 KM 1 1 | | | TOA ALTA | PR | 00953 | |
| GLEMBY INTERNATIONAL PR INC | 5000 NORMANDALE CT | | | | MINNEAPOLIS | MN | 55436-2421 | |
| GLEMENTE RAMIREZ ARELLANO | P O BOX 506 | | | | MANATI | PR | 00674 | |
| GLEMIF MUFFLERS | 18 CRUCE DAVILA | | | | BARCELONETA | PR | 00617 | |
| GLEMIF MULTI SERVICE | CARR #2 1835 | | | | BARCELONETA | PR | 00617 | |
| GLEMIF MULTISERVICE | 18 CRUCE DAVILA | | | | BARCELONETA | PR | 00617 | |
| GLEMIF MULTISERVICE | CARR #2 KM. 56.9 CRUCE DAVILA #18 | | | | BARCELONETA | PR | 00617 | |
| GLEMIF MULTISERVICE CORP. | 1835 CARR. #2 | | | | BARCELONETA | PR | 00617 | |
| GLEN ALLEN & CO INC | PO BOX 9657 | | | | SAN JUAN | PR | 00908 | |
| GLENALVAN MALARET JUARBE | [ADDRESS ON FILE] | | | | | | | |
| GLENBROOK LIFE & ANNUITY CO | PO BOX 3033 TAX DEP STE G2B | | | | NORTHBROOK | IL | 60065-3033 | |
| GLENCA RODRIGUEZ ACOSTA | HC 2 BOX 20728 | | | | MAYAGUEZ | PR | 00680 | |
| GLENDA L TREMOLS CALDERON | URB ALTURAS DE RIO GRANDE | J 153 CALLE 14 H | | | RIO GRANDE | PR | 00745 | |
| GLENDA ANDINO DIAZ | ESTANCIAS DEL MAYORAL | 12013 CALLE GUAJANE | | | VILLALBA | PR | 00766 | |
| GLENDA AROCHO MOLINA | COND EL MONTE SUR | 190 AVE HOSTOS APT 135 B | | | SAN JUAN | PR | 00918 | |
| GLENDA AVILA BURGOS | MAGNOLIA GARDENS | W 4 CALLE 21 | | | BAYAMON | PR | 00956 | |
| GLENDA AVILES BURGOS | RES LUIS LLORENS TORRES | EDIF 119 APTO 2209 | | | SAN JUAN | PR | 00915 | |
| GLENDA AYALA SALCEDA | PO BOX 800 | | | | NAGUABO | PR | 00718 | |
| GLENDA BATISTA | RES ZORRILLA | EDIF 4 APT 29 | | | MANATI | PR | 00674 | |
| GLENDA CASTRO GUTIERREZ | ALTURAS DE RIO GRANDE | F 247 CALLE 5 | | | RIO GRANDE | PR | 00745 | |
| GLENDA CASTRO GUTIERREZ | [ADDRESS ON FILE] | | | | | | | |
| GLENDA CORA | PARQUE SAN ANTONIO APT 1804 | | | | CAGUAS | PR | 00725 | |
| GLENDA CORTES BURGOS | URB VILLAS DEL BOSQUE | 133 C/ 10 | | | CIDRA | PR | 00739 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283-LTS
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| GLENDA COTTO RIVERA | BOX SUD SECTOR PORDO ESCRIBANO | BUZON 3734 | | | CIDRA | PR | 00739 | |
| GLENDA D TORRES POMALES | P O BOX 2013 | | | | GUAYAMA | PR | 00785 | |
| GLENDA DEL C DOMINGUEZ OTERO | P O BOX 1955 | | | | MOROVIS | PR | 00687 | |
| GLENDA DIAZ MALDONADO | 7 CALLE CAMINO | | | | FAJARDO | PR | 00736 | |
| GLENDA DIAZ MARTINEZ | P O BOX 1038 | | | | OROCOVIS | PR | 00720 | |
| GLENDA E ACEVEDO GONZALEZ | 429 CALLE JESUS RAMOS | | | | MOCA | PR | 00676 | |
| GLENDA E LEON AMAROS | [ADDRESS ON FILE] | | | | | | | |
| GLENDA E MALAVE NADAL | [ADDRESS ON FILE] | | | | | | | |
| GLENDA E TORRES HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| GLENDA GARCIA RIVERA | HC 02 BOX 16134 | | | | ARECIBO | PR | 00612 | |
| GLENDA GARCIA TORRES | DK 6 CALLE LAGO CIDRA | | | | TOA BAJA | PR | 00953 | |
| GLENDA GARCIA TORRES | LEVITTOWN | DK 6 CALLE LAGO CIDRA | | | TOA BAJA | PR | 00949 | |
| GLENDA GONZALEZ GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| GLENDA HERNANDEZ FERRER | ADM SERV GENERALES | PO BOX 7428 | | | SAN JUAN | PR | 00916-7428 | |
| GLENDA I BARROSO PEREZ | PARC VAN SCOY | B 19 CALLE 2 | | | BAYAMON | PR | 00957 | |
| GLENDA I COLON ORTIZ | EXT JARD DE COAMO | | | | COAMO | PR | 00769 | |
| GLENDA I DAVILA MALAVE | P O BOX 798 | | | | SALINAS | PR | 00751 | |
| GLENDA I HERNANDEZ HERNANDEZ | HC 2 BOX 14567 | | | | CAROLINA | PR | 00987 | |
| GLENDA I MORALES RODRIGUEZ | URB MONTE OLIVO | 7 CALLE HERRA | | | GUAYAMA | PR | 00784 | |
| GLENDA I ORTIZ RODRIGUEZ | MONTBLANC GARDENS | EDF 3 APT 42 | | | YAUCO | PR | 00698 | |
| GLENDA I SANTIAGO FIGUEROA | HC 2 BOX 8620 | | | | JUANA DIAZ | PR | 00795 | |
| GLENDA I. MUNIZ BADILLO | [ADDRESS ON FILE] | | | | | | | |
| GLENDA I. PELLICIER FIGUEROA | [ADDRESS ON FILE] | | | | | | | |
| GLENDA J ORTIZ SEPULVEDA | P O BOX 202 | | | | YABUCOA | PR | 00767 | |
| GLENDA L BETANCOURT RIVERA | PO BOX 10000 SUITE 362 | | | | CANOVANAS | PR | 00729 | |
| GLENDA L CARABALLO NAZARIO | [ADDRESS ON FILE] | | | | | | | |
| GLENDA L COLON DE JESUS | PO BOX 527 | | | | MANATI | PR | 00674-0527 | |
| GLENDA L DAVILA CORTES | PO BOX 83 | | | | LA PLATA | PR | 00786 | |
| GLENDA L GARCIA TORRES | [ADDRESS ON FILE] | | | | | | | |
| GLENDA L GERENA RIOS | HC 3 BOX 6505 | | | | HUMACAO | PR | 00791-9518 | |
| GLENDA L GONZALEZ AROCHO | URB MONTE BRISAS | CALLE 101 3B  27 | | | FAJARDO | PR | 00738 | |
| GLENDA L GONZALEZ AROCHO | [ADDRESS ON FILE] | | | | | | | |
| GLENDA L GONZALEZ ZAYAS | [ADDRESS ON FILE] | | | | | | | |
| GLENDA L GUEVARA MARTINEZ | PO BOX 1722 | | | | ISABELA | PR | 00662 | |
| GLENDA L HERNANDEZ ALAMO | [ADDRESS ON FILE] | | | | | | | |
| GLENDA L LOPEZ CARRASQUILLO | SUITE 172 BOX 1980 | | | | LOIZA | PR | 00772 | |
| GLENDA L MARRERO TORRES | COND JARD DE SAN IGNACIO | APT 1406 B | | | SAN JUAN | PR | 00921 | |
| GLENDA L MATHEW ROLDAN | [ADDRESS ON FILE] | | | | | | | |
| GLENDA L MATHEW ROLDAN | [ADDRESS ON FILE] | | | | | | | |
| GLENDA L MAYMI FLORES | URB CONDADO MODERNO CALLE 5 B 35 | | | | CAGUAS | PR | 00725 | |
| GLENDA L MORALES LABOY | [ADDRESS ON FILE] | | | | | | | |
| GLENDA L NATAL SERRANO | [ADDRESS ON FILE] | | | | | | | |
| GLENDA L NIEVES | HC 33 BOX 2232 | | | | DORADO | PR | 00646 | |
| GLENDA L ORTIZ RAMIREZ | 1408 SAN RAFAEL | | | | SAN JUAN | PR | 00909 | |
| GLENDA L RAMOS COLON | URB VISTA DEL SOL | F 12 CALLE 6 | | | GUAYAMA | PR | 00784 | |
| GLENDA L RAMOS REYES | HC 01 BOX 6871 | | | | LAS PIEDRAS | PR | 00771 | |
| GLENDA L RIVAS RODRIGUEZ | PO BOX 1281 | | | | SAN LORENZO | PR | 00754 | |
| GLENDA L SUSTACHE SUSTACHE | P O BOX 1358 | | | | YABUCOA | PR | 00767 | |
| GLENDA L. COLON ROSADO | [ADDRESS ON FILE] | | | | | | | |
| GLENDA L. FUENTES TORRES | [ADDRESS ON FILE] | | | | | | | |
| GLENDA L. HERNANDEZ ALAMO | [ADDRESS ON FILE] | | | | | | | |
| GLENDA L. TORRES LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| GLENDA L. VELEZ FLAQUER | [ADDRESS ON FILE] | | | | | | | |
| GLENDA LABADIE JACKSON | COND BAISEDE COVE | 103 AVE ARTERIAL HOSTOS APT 210 | | | SAN JUAN | PR | 00918-2984 | |
| GLENDA LAUREANO SUAREZ | [ADDRESS ON FILE] | | | | | | | |
| GLENDA LEE DELGADO LEBRON | [ADDRESS ON FILE] | | | | | | | |
| GLENDA LEE DELGADO LEBRON | [ADDRESS ON FILE] | | | | | | | |
| GLENDA LEE FIGUEROA LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| GLENDA LEE GUEVARA LOPEZ | HC 11 BOX 12618 | | | | HUMACAO | PR | 00791 | |
| GLENDA LIZ FIGUEROA ROSARIO | [ADDRESS ON FILE] | | | | | | | |
| GLENDA LIZ LOPEZ FIGUEROA | AVE AGUSTIN RAMOS CALERO | BOX 7293 | | | ISABELA | PR | 00662 | |
| GLENDA LIZ QUINONES VELAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| GLENDA LIZ RIVERA MARTINEZ | 513 CALLE BERBE APT 3 | | | | SAN JUAN | PR | 00912 | |
| GLENDA M BENITEZ SANTOS | [ADDRESS ON FILE] | | | | | | | |
| GLENDA M BENITEZ SANTOS | [ADDRESS ON FILE] | | | | | | | |
| GLENDA M CRESPO CORDERO | H C 2 BOX 8719 | | | | QUEBRADILLAS | PR | 00678-9606 | |
| GLENDA M CRESPO CORDERO | [ADDRESS ON FILE] | | | | | | | |
| GLENDA M MIRANDA TIRADO | 608 B COOP JARDINES DE SAN IGNACIO | | | | SAN JUAN | PR | 00927 | |
| GLENDA M ROSADO ORTIZ | BO CUCHILLAS | | | | COROZAL | PR | 00783 | |
| GLENDA M ROVIRA ALOSNO | HC 03  BOX  29596 | | | | AGUADA | PR | 00602 | |
| GLENDA M TORRES VELAZQUEZ | PO BOX 153 | | | | AGUAS BUENAS | PR | 00703 | |
| GLENDA M VIERA RIVERA | BOX 9012 PLAZA CAROLINA STA | | | | CAROLINA | PR | 00988-9012 | |
| GLENDA M. COLON SIEMER | [ADDRESS ON FILE] | | | | | | | |
| GLENDA M. MIRANDA TIRADO | [ADDRESS ON FILE] | | | | | | | |
| GLENDA M. RIVERA TRICOCHE | [ADDRESS ON FILE] | | | | | | | |
| GLENDA MARCANO MONTALVO | COND PARQUE ARCOIRIS | 227 CALLE 2 APT C 134 | | | TRUJILLO ALTO | PR | 00976 | |
| GLENDA MARIE GONZALEZ BURGOS | [ADDRESS ON FILE] | | | | | | | |
| GLENDA MARTINEZ OTERO | BAYALO APARTMENTS | 1447 CALLE ESTRELLA APT 1404 B | | | SAN JUAN | PR | 00907 | |
| GLENDA MARTINEZ SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| GLENDA MERCADO FIGUEROA | P O BOX 172 | | | | ARECIBO | PR | 00652 | |
| GLENDA MIRANDA BERMUDEZ | URB VISTA DEL SOL | 16 CALLE B | | | COAMO | PR | 00769 | |
| GLENDA N VAZQUEZ RIVERA | HC 3 BOX 18124 | | | | COAMO | PR | 00765 | |
| GLENDA OMAYRA DAVILA TORRES | [ADDRESS ON FILE] | | | | | | | |
| GLENDA PEREIRA MATOS | URB BRISAS DEL MAR | JJ 4 CALLE H | | | LUQUILLO | PR | 00773 | |
| GLENDA PEREZ DOMINGUEZ | PO BOX 1093 | | | | HORMIGUEROS | PR | 00660 | |
| GLENDA POMALES RESTO | HC 3 BOX 7017 | | | | JUNCOS | PR | 00777 | |
| GLENDA RIVERA DE JESUS | RES MANUEL A PEREZ | EDF E 17 APT 145 | | | SAN JUAN | PR | 00923 | |
| GLENDA RIVERA ESQUILIN | URB VILLA FONTANA | JR 6  VIA 16 | | | CAROLINA | PR | 00983 | |
| GLENDA RIVERA MARTINEZ | RES EL BATEY | EDIF G APT 64 | | | VEGA ALTA | PR | 00692 | |
| GLENDA RIVERA PEPEN | URB VILLAS DE CASTRO | B 13 CALLE 5 | | | CAGUAS | PR | 00725 | |
| GLENDA RIVERA RIVERA | BOX 1364 | | | | UTUADO | PR | 00641 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17 03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| GLENDA RODRIGUEZ RAMOS | PO BOX 4278 | | | | CIDRA | PR | 00739 | |
| GLENDA RODRIGUEZ RODRIGUEZ | HC 01 BOX 11732 | | | | CAROLINA | PR | 00985 | |
| GLENDA SANCHEZ | LCDO. MICHAEL CORONA | NO APARECE NI EN SILAG NI EN LA PAGINA | DE INTERNET DE LA RAMA JUDICIAL | | | | | |
| GLENDA SANCHEZ DIAZ | A5 JARDINES DE CIALES | | | | CIALES | PR | 00638 | |
| GLENDA SANCHEZ PARRILLA | [ADDRESS ON FILE] | | | | | | | |
| GLENDA SANTINI RODRIGUEZ | CONDOMINIO SANTA ANA SUR | APT 20 A | | | GUAYNABO | PR | 00969 | |
| GLENDA SANTINI RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| GLENDA SANTOS VALENTIN | HC 5 BOX 54608 | | | | HATILLO | PR | 00659 | |
| GLENDA T RODRIGUEZ SANTIAGO | 413 URB VILLA TOLEDO | | | | ARECIBO | PR | 00612 | |
| GLENDA VELAZQUEZ ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| GLENDA VENTURA COTTO | PO BOX 1225 | | | | AGUAS BUENAS | PR | 00703 | |
| GLENDA Y CAMACHO RODRIGUEZ | H C 1 BOX 6132 | | | | YAUCO | PR | 00698 | |
| GLENDA Y HERNANDEZ HERNANDEZ | PO BOX 516 | | | | ARROYO | PR | 00714 | |
| GLENDA Y RIVERA | PO BOX 517 | | | | OROCOVIS | PR | 00720 | |
| GLENDA Y RODRIGUEZ GARAYRIA | 12 CALLE CONDADO | | | | SABANA GRANDE | PR | 00637 | |
| GLENDALEE LOPEZ ORTIZ | URB TEASURE VALLEY | B 26 CALLE HONDURAS | | | CIDRA | PR | 00739 | |
| GLENDALEE LUGO NIEVES | 884 CALLE ESTACION | | | | QUEBRADILLAS | PR | 00678 | |
| GLENDALEE LUGO NIEVES | 884 CALLE ESTACION SECTOR TERRANOVA | | | | QUEBRADILLA | PR | 00678 | |
| GLENDALEE NIEVES FIGUEROA | [ADDRESS ON FILE] | | | | | | | |
| GLENDALEE VAZQUEZ VIROLA | GIANNA LAURA | 1509 APT ED 2 | | | PONCE | PR | 00731 | |
| GLENDALIS BON MILLAN | [ADDRESS ON FILE] | | | | | | | |
| GLENDALIS BON MILLAN | [ADDRESS ON FILE] | | | | | | | |
| GLENDALIS BON MILLAN | [ADDRESS ON FILE] | | | | | | | |
| GLENDALIS CRUZ DIAZ | [ADDRESS ON FILE] | | | | | | | |
| GLENDALIS FIGUEROA REYES | URB SANTA TERESITA | 4803 C/ SANTA LUCIA | | | PONCE | PR | 00730-4529 | |
| GLENDALIS FIGUEROA REYES | [ADDRESS ON FILE] | | | | | | | |
| GLENDALIS FLORES SANTIAGO | PO BOX 8112 | | | | SAN JUAN | PR | 00910 | |
| GLENDALIS IRENE AGUILA | URB ALTURAS DE BUCARABONES | 3 R 2 CALLE PRINCIPAL | | | TOA ALTA | PR | 00953 | |
| GLENDALISE CASTILLO ESTRADA | [ADDRESS ON FILE] | | | | | | | |
| GLENDALISE CASTILLO ESTRADA | [ADDRESS ON FILE] | | | | | | | |
| GLENDALISSE CASTILLO ESTRADA | [ADDRESS ON FILE] | | | | | | | |
| GLENDALIZ  MORALES CORREA | P O BOX 353 | SABANA HOYOS | | | ARECIBO | PR | 00688 | |
| GLENDALIZ C CHAPARRO IRIZARRY | PO BOX 2676 | | | | SAN SEBASTIAN | PR | 00685 | |
| GLENDALIZ CORREA CARRASQUILLO | VENEGAS DEL PARQUE | 504 BLVD MEDIA LUNA APT 504 | | | CAROLINA | PR | 00987 | |
| GLENDALIZ GALIANO SANTANA | URB EL RETIRO | 11 CALLE SANTIAGO | | | SAN GERMAN | PR | 00683 | |
| GLENDALIZ LABOY GARCIA | 4 URB VILLA CARIBE | | | | GUAYAMA | PR | 00784 | |
| GLENDALIZ LOPEZ ROSA | PO BOX 9000 STE 240 | | | | CAYEY | PR | 00737 | |
| GLENDALIZ MARTINEZ | HC 01 BOX 4197 | | | | RINCON | PR | 00677 | |
| GLENDALIZ MENDEZ COLON | HC 55 BOX 25407 | | | | CEIBA | PR | 00735-9765 | |
| GLENDALIZ OCASIO MELENDEZ | HC 2 BOX 44372 | | | | VEGA BAJA | PR | 00963 | |
| GLENDALIZ RIVERA GONZALEZ | BO SANTA OLAYA | RR 4  BOX 1188 | | | BAYAMON | PR | 00956 | |
| GLENDALIZ RUIZ GONZALEZ | URB EL PARAISO | 56 CALLE PARONA | | | SAN JUAN | PR | 00926 | |
| GLENDALIZ TORRES ARROYO | BUZON 27 370 | | | | COTTO LAUREL | PR | 00780 | |
| GLENDLI DIEPPA CRUZ | [ADDRESS ON FILE] | | | | | | | |
| GLENDALY FERNANDEZ PERZ | RR 03  BOX 9237 | | | | TOA ALTA | PR | 00953 | |
| GLENDALY GOMEZ CRUZ | [ADDRESS ON FILE] | | | | | | | |
| GLENDALY LUGO CINTRON | [ADDRESS ON FILE] | | | | | | | |
| GLENDALY LUGO CINTRON | [ADDRESS ON FILE] | | | | | | | |
| GLENDALY NIEVES MENDEZ | HC 05 BOX 10603 | | | | MOCA | PR | 00676 | |
| GLENDALY RAMOS RIOS | PO BOX 3733 | | | | MAYAGUEZ | PR | 00681 | |
| GLENDALY ROBLES MELENDEZ | PO BOX 239 | | | | VIEQUES | PR | 00765 | |
| GLENDALY SANCHEZ OJEDA | [ADDRESS ON FILE] | | | | | | | |
| GLENDALY SANCHEZ OJEDA | [ADDRESS ON FILE] | | | | | | | |
| GLENDALY SEPULVEDA HERNANDEZ | HC 2 BOX 22020 | | | | RIO GRANDE | PR | 00745 | |
| GLENDALY VALDEZ DE JESUS | [ADDRESS ON FILE] | | | | | | | |
| GLENDALY VAZQUEZ ACEVEDO | 206 CALLE RAMAL | | | | ISABELA | PR | 00662 | |
| GLENDALYS GONZALEZ ORTIZ | RES. MUJERES SAN JUAN | | | | Hato Rey | PR | 009360000 | |
| GLENDALYS LOPEZ SERRANO | URB COSTA AZUL | K 24 CALLE 17 | | | GUAYAMA | PR | 00784 | |
| GLENDALYS RIVERA HERNANDEZ | HC 67 BOX 16202 | | | | BAYAMON | PR | 00956 | |
| GLENDALYZ CHICON SANTANA | URB VISTA HERMOSA | G 2 CALLE 7 | | | HUMACAO | PR | 00791 | |
| GLENDAMID TORRES TORRES | PO BOX 689 | | | | OROCOVIS | PR | 00720 | |
| GLENDIS Y CRUZ CAMPOS | H C 763 BUZON 3674 | | | | PATILLAS | PR | 00723 | |
| GLENDY AUTO SALES | BO. GUZMAN ABAJO | HC-02  BUZON  18002 | | | RIO GRANDE | PR | 00745 | |
| GLENN CARL JAMES HERNANDEZ | PMB 501 1353 RD 19 | | | | GUAYNABO | PR | 00966-2700 | |
| GLENN DAVID PEREZ | [ADDRESS ON FILE] | | | | | | | |
| GLENN FOGLEY | [ADDRESS ON FILE] | | | | | | | |
| GLENN G VAZQUEZ CARTAGENA | BO OLIMPO | 154 CALLE CRISTO REY | | | GUAYAMA | PR | 00784 | |
| GLENN GARAYALDE COTRONEO | PO BOX 361976 | | | | SAN JUAN | PR | 00936-1976 | |
| GLENN INTERNATIONAL INC | P O BOX 3500 | | | | CAROLINA | PR | 00984-3500 | |
| GLENN M RUIZ GONZALEZ | URB LA LULA J 13 | CALLE 9 | | | PONCE | PR | 00731 | |
| GLENN O RIVERA PIZARRO | P O BOX 104 | | | | FAJARDO | PR | 00738 | |
| GLENN SANTANA RIVERA | PMB 131 | PO BOX 7997 | | | MAYAGUEZ | PR | 00681 | |
| GLENN SARIOL RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| GLENNIS I MATOS OTERO | 444 CALLE DE DIEGO APTO 1903 | | | | SAN JUAN | PR | 00923-3057 | |
| GLENNY ABREU LEON | AVE D-2 T 46  URB. METROPOLIS | | | | CAROLINA | PR | 00987 | |
| GLENNY ZOE ORTIZ SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| GLENNYS W. ALVARADO VAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| GLENYS TORRES REYES | P O BOX 1731 | | | | COAMO | PR | 00769 | |
| GLESSWINDA COLON MENDEZ | [ADDRESS ON FILE] | | | | | | | |
| GLET MARIE MALDONADO ROMAN | HC 01 BOX 11382-6 | | | | ARECIBO | PR | 00612 | |
| GLEWYNDALIZ LEON PAGAN | PO BOX 3501 | | | | JUANA DIAZ | PR | 00795 | |
| GLIBERTO R GAYO NAVARRETE | CASTELLANA GARDENS | J12 CALLE 13 URB CASTELLANA GDN | | | CAROLINA | PR | 00983 | |
| GLICELIO TORRES VELEZ | CB 112  PLAYA JOBOS | | | | ISABELA | PR | 00662 | |
| GLIDDEN COMPANY | PO BOX 366273 | | | | SAN JUAN | PR | 00936-6273 | |
| GLIDDEN M MALDONADO RUIZ | URB HACIENDA LA MATILDE | 5492 CALLE SURCOS | | | PONCE | PR | 00728-2440 | |
| GLIDDEN PAINT | PO BOX 6273 | | | | SAN JUAN | PR | 00936 | |
| GLIDDEN PAINTS | PO BOX 366273 | | | | SAN JUAN | PR | 00936 | |
| GLIDDEN R MARTINEZ A/C | BANCO DESARROLLO ECONOMICO | BOX 400 | | | UTUADO | PR | 00641 | |
| GLIDDEN VAZQUEZ H/N/C PROFESSIONAL SOUND | URB SAN ANTINIO A4 CALLE 7 | | | | PONCE | PR | 00731 | |

Case:17-03283-LTS   Doc#:1817-1   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(i)   Page 958 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| GLIDEN R MARTINEZ RIVERA | BOX 4000 | | | | UTUADO | PR | 00641 | |
| GLIMARYS ORTIZ MARTINEZ | PO BOX 9062 | | | | MAYAGUEZ | PR | 00681 | |
| GLINKA AVILES MELENDEZ | [ADDRESS ON FILE] | | | | | | | |
| GLISEL GARCIA RODRIGUEZ | 216 CALLE CUBA LIBRE | | | | CAYEY | PR | 00736-4501 | |
| GLISETTE ESTRELLA | P O BOX 9471 PLAZA STATION | | | | CAROLINA | PR | 00988 | |
| GLIZETTE ALICEA CHETRANGOLO | [ADDRESS ON FILE] | | | | | | | |
| GLIZETTE ALICEA CHETRANGOLO | [ADDRESS ON FILE] | | | | | | | |
| GLO CONTRACTORS INC | P O BOX  941 | | | | NAGUANO | PR | 00718 | |
| GLO MAR DAY CARE CENTER INC | PO BOX 433 | | | | CAGUAS | PR | 00726 | |
| GLOARIA PARRA MERCEDES | 4TA EXT MONTE BRISAS | J 21 CALLE 21 | | | FAJARDO | PR | 00736-3921 | |
| GLOBAL AIR CHARTER INC | 7211 SOUTH PEORIA ST SUITE 200 | | | | ENGLEWOOD | CO | 80112 | |
| GLOBAL AVIATION PARTS CORP | PO BOX 41268 | | | | SAN JUAN | PR | 00940 | |
| GLOBAL BUSINESS FORMS SYSTEMS | PO BOX 721 | | | | BAYAMON | PR | 00960 | |
| GLOBAL COMPUTER SUPPLIES | 120 A SATELLITE BLVD | DEPT BQ SWANEE | | | GEORGIA | GA | 30024 | |
| GLOBAL COMPUTER SUPPLIES | P. O. BOX 5000 DEPT. 31 | 1050 NORTHBROOK PKWY # 4 | | | SUWANEE | GA | 30024 | |
| GLOBAL COMPUTER TECNOLOGY | PO BOX 362642 | | | | SAN JUAN | PR | 00936-2642 | |
| GLOBAL CONCEPT ORGANIZATION INC | URB LA COMBRE | 497 CALLE E POL SUITE 625 | | | SAN JUAN | PR | 00926-5636 | |
| GLOBAL CONSULTING GROUP | PO BOX 193922 | | | | SAN JUAN | PR | 00919-3922 | |
| GLOBAL DATA SSYSTEMS | P O BOX 270005 | | | | SAN JUAN | PR | 00927 0005 | |
| GLOBAL DIAGNOSTIC | 848 AVENIDA HOSTOS | | | | SAN JUAN | PR | 00927-4216 | |
| GLOBAL DOSIMETRY SOLUTIONS | 2652 MCGAW AVENUE | | | | IRVINE | CA | 92614 | |
| GLOBAL DOSIMETRY SOLUTIONS INC | FILE 55667 | | | | LOS ANGELES | CA | 90074-5667 | |
| GLOBAL ELECTION SYSTEMS | 1611 WILMETH ROAD | | | | MCKINNEY | TX | 75069-8250 | |
| GLOBAL ENTERPRISES SERV INC | 3 INDEPENDENCE WAY | | | | PRINCETON | NJ | 08540 | |
| GLOBAL HEALTHCARE | PO BOX 16031 | | | | SAN JUAN | PR | 00908 6031 | |
| GLOBAL IMAGING INC | BOX 375 LOS ARBOLES | | | | SAN JUAN | PR | 00926 | |
| GLOBAL INFO CENTRES | 6303 BLUE LAGOON  DRIVE | SUITE 370 | | | MIAMI | FL | 33126 | |
| GLOBAL INS AGENCY INC | PO BOX 9023918 | | | | SAN JUAN | PR | 00902-3918 | |
| GLOBAL INSURANCE AGENCY INC. | PO BOX 9023918 | | | | SAN JUAN | PR | 00902-3918 | |
| GLOBAL INT | 4TA EXT VILLA CAROLINA | 171-19 CALLE 435 | | | CAROLINA | PR | 00985 | |
| GLOBAL LEARNING & CONSULTING CORP. | PMB 151 BOX 70171 | | | | SAN JUAN | PR | 00936-8171 | |
| GLOBAL LEARNING CORP | PO BOX 270022 | | | | SAN JUAN | PR | 00927-0022 | |
| GLOBAL LEASING CORP. | PO BOX 6685 | | | | CAGUAS | PR | 00726 | |
| GLOBAL MAINTENANCE SERVICES , CORP. | CALLE 12 DE OCTUBRE # 412 URB. EL VEDADO | | | | SAN JUAN | PR | 00918-0000 | |
| GLOBAL MARINE SYSTEMS | PO BOX 455 | | | | CEIBA | PR | 00735 | |
| GLOBAL PAINT INC | CARR 127 SECTOR CUATRO CALLES 536 | | | | YAUCO | PR | 00698 | |
| GLOBAL PRODUCTS INC | AVE LOMAS VERDES | SUITE 117 | | | BAYAMON | PR | 00956 | |
| GLOBAL PRODUCTS INC | URB SANTA MONICA | A13 CALLE 13 | | | BAYAMON | PR | 00957 | |
| GLOBAL PRODUCTS INC | VALLE DE SAN LUIS | 131 VIA DEL ROCIO | | | CAGUAS | PR | 00725-3349 | |
| GLOBAL PROTECTION GROUP | PMB 625 P O BOX 29029 | | | | SAN JUAN | PR | 00929-0029 | |
| GLOBAL SERVICE | MANSIONES SANTA BARBARA | C 45 CALLE AZABACHE | | | GURADO | PR | 00778 | |
| GLOBAL SERVICE | PO BOX 1058 | | | | SAINT JUST | PR | 00978 | |
| GLOBAL SIGN USA LLC | 204 SECOND AVENUE | | | | WALTHAM | MA | 02451 | |
| GLOBAL TECHNOLOGIES INC | 1227 OLD WALT WHITMAN RD | | | | MELVILLE | NY | 11747 | |
| GLOBAL TELEPHONE COMM | PMB 373-2135 CARR 2 SUITE 15 | | | | BAYAMON | PR | 00959-5259 | |
| GLOBAL TRADING ALLIANCE | PMB 179 PO BOX  2500 | | | | TRUJILLO ALTO | PR | 00977-2500 | |
| GLOBALSTAR | P O BOX 79348 | CITY OF INDUSTRY | | | CITY OF INDUSTRY | CA | 91716-9348 | |
| GLOBE BUSINESS PUBLISHING | NEW HIBERNIA HOUSE | WINCHESTER WALK | | | LONDON BRIGE | | SE19AG | United Kingdom |
| GLOBE GUZMAN & COLON GONZALEZ | PO BOX 192021 | | | | SAN JUAN | PR | 00919 2021 | |
| GLOBELLE TECHNICAL INSTITUTE | URB MONTE CARLO | 114 MARGINAL | | | VEGA BAJA | PR | 00692 | |
| GLODICOM, LLC | 161 AVE.  PONCE DE LEON SUITE 201 | | | | SAN JUAN | PR | 00917 | |
| GLOELMA NAZARIO CINTRON | PO BOX 3512 | | | | MAYAGUEZ | PR | 00681 | |
| GLOMARIANY DUPEROX MARTINEZ | UNIVERSITY GARDENS | D 3 CALLE 3 | | | SAN JUAN | PR | 00613 | |
| GLONILDA AVILES CURET | HC 2 BOX 9709 | | | | HORMIGUEROS | PR | 00660 | |
| GLOONARK TECHNOLOGIES, INC. | 2050 calle 2 | | | | HUMACAO | PR | 00920 | |
| GLOREY CHAIR REPAIR / TAPESTRI | PO BOX 1643 | | | | CAGUAS | PR | 00726 | |
| GLORI E DE JESUS VEGA | [ADDRESS ON FILE] | | | | | | | |
| GLORI E RIVERA CAEZ | VALLE TOLIMA | P 38 CALLE JOSSIE PEREZ | | | CAGUAS | PR | 00727 | |
| GLORI W BADILLO CORDERO | HC 4 BOX 15176 | | | | MOCA | PR | 00676 | |
| GLORIA  AQUINO  TUBENS | 63 CALLE ACOSTA SUITE 3 | | | | CAGUAS | PR | 00725-3604 | |
| GLORIA  E  CORDERO FERNANDEZ | RR 2 BOX 6038 | | | | BARCELONETA | PR | 00953 | |
| GLORIA  E SERRANO  HERNANDEZ | PO BOX 143992 | | | | ARECIBO | PR | 00614 | |
| GLORIA  ESTHER LUGO | HC 1 BOX 7455 | | | | AGUAS BUENAS | PR | 00703 | |
| GLORIA  I MIRANDA APONTE | PO BOX 1112 | | | | BARRANQUITAS | PR | 00794 | |
| GLORIA  M TORRES  PINTO | 3011 AVE ALEJANDRINO | APT 1303 | | | GUAYNABO | PR | 00969-7039 | |
| GLORIA  MILAGROS MARRERO | URB VILLA RETIRO NORTE | A1A CALLE 1 | | | SANTA ISABEL | PR | 00757 | |
| GLORIA  REY  RODRIGUEZ | PO BOX 360682 | | | | SAN  JUAN | PR | 00936-0682 | |
| GLORIA  RODRIGUEZ  RODRIGUEZ | URB REXVILLE  A C 6 | CALLE  49 | | | BAYAMON | PR | 00957 | |
| GLORIA  VARGAS  ROBLES | PO BOX 930247 | | | | SAN  JUAN | PR | 00928 | |
| GLORIA A ALONSO BADILLO | PO BOX 443 | | | | SAN SEBASTIAN | PR | 00685 | |
| GLORIA A DELGADO MARTINEZ | URB LOMAS DE CAROLINA | A 17 CALLE YUNQUESITO | | | CAROLINA | PR | 00987 | |
| GLORIA A MORALEZ GONZALES | PMB 474 | PO BOX 4952 | | | CAGUAS | PR | 00726-4952 | |
| GLORIA A NUNEZ PICON | VILLA LOS SANTOS | 18 CALLE 11 | | | ARECIBO | PR | 00612 | |
| GLORIA A OLIVIERI PEREZ | URB JARD DE CAPARRA | E 17 C/ 15 | | | BAYAMON | PR | 00959 | |
| GLORIA A RIVERA FIGUEROA | COLINAS FAIR VIEW | 4 D 12 CALLE 202 | | | TRUJILLO ALTO | PR | 00719 | |
| GLORIA A RIVERA FIGUEROA | HC 71 BOX 2783 | | | | NARANJITO | PR | 00719 | |
| GLORIA A VERNAZA CONTRERAS | PO BOX 191212 | | | | SAN  JUAN | PR | 00919-1212 | |
| GLORIA A. JOSE ESPINAL | [ADDRESS ON FILE] | | | | | | | |
| GLORIA ACEVEDO GARIBAY | HC 01 BOX 6128 | | | | JUNCOS | PR | 00777-9710 | |
| GLORIA ACEVEDO PEREZ | [ADDRESS ON FILE] | | | | | | | |
| GLORIA AGOSTO ROSARIO | BDA. BORINQUEN 02 | | | | SAN JUAn | PR | 00921 | |
| GLORIA ANDINO AYALA | [ADDRESS ON FILE] | | | | | | | |
| GLORIA ANGELINA CIEZA COLLAS | [ADDRESS ON FILE] | | | | | | | |
| GLORIA ANNETTE REYES PEREZ | P O BOX 143235 | | | | ARECIBO | PR | 00614 | |
| GLORIA ARGUINZONI GIL | [ADDRESS ON FILE] | | | | | | | |
| GLORIA ARGUINZONI PEREZ | [ADDRESS ON FILE] | | | | | | | |
| GLORIA AROCHO SEQUINOT | URB VISTA VERDE | 468 CALLE 11 | | | AGUADILLA | PR | 00603 | |
| GLORIA ARROYO DE JESUS | URB SAGRADO CORAZON | 367 CALLE SAN GENARO | | | SAN JUAN | PR | 00926 | |
| GLORIA ARROYO SANCHEZ | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.

Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| GLORIA ARZOLA ROSADO | URB VILLA DEL REY | C 19 WINDSOR ST | | | CAGUAS | PR | 00725 | |
| GLORIA ARZOLA ROSADO | URB VILLA DEL REY | C 19 WINSOR ST | | | CAGUAS | PR | 00725 | |
| GLORIA AYALA GOMEZ | HC 04 BOX 48181 | | | | CAGUAS | PR | 00725-9631 | |
| GLORIA B. DE JESUS RIVERA | [ADDRESS ON FILE] | | | | | | | |
| GLORIA BAEZ COLON | PO BOX 23 | | | | FAJARDO | PR | 00738 | |
| GLORIA BENITEZ ZENO | PO BOX 7121 | | | | ARECIBO | PR | 00612 | |
| GLORIA BERMUDEZ VARGAS | P O BOX 807 | | | | CIDRA | PR | 00739 | |
| GLORIA BERRIOS GONZALEZ | MIRAFLORES | 33 39 CALLE 48 | | | BAYAMON | PR | 00957 | |
| GLORIA BERRIOS GONZALEZ | URB MIRAFLORES | 33-39 CALLE 48 | | | BAYAMON | PR | 00957 | |
| GLORIA BETANCOURT SIERRA | BOX 509 | | | | TRUJILLO ALTO | PR | 00977 | |
| GLORIA BONET | PO BOX 668 | | | | RINCON | PR | 00677 | |
| GLORIA BONET TRINIDAD | URB VILLA CAROLINA | 26 15 CALLE 6 | | | CAROLINA | PR | 00985 | |
| GLORIA BONILLA / LUIS BONILLA | VALLE ARRIBA HGTS | B X 2 CALLE 115 | | | CAROLINA | PR | 00983 | |
| GLORIA BONILLA RAMOS | PO BOX 1608 | | | | RINCON | PR | 00677 | |
| Gloria Borrero Mercado | ASSMCA | METADONA PONCE | | | Hato Rey | PR | 009360000 | |
| GLORIA BORRERO OLIVERAS | PO BOX 560361 | | | | GUAYANILLA | PR | 00656 | |
| GLORIA BOU FUENTES | P O BOX 1531 | | | | COROZAL | PR | 00783 | |
| GLORIA BROWN TORRES | | | | | | | | |
| GLORIA BURGOS RAMOS | 78 SATURNO  EL VERDE | | | | CAGUAS | PR | 00725-6368 | |
| GLORIA C MARTINO GONZALEZ | RR 5 BOX 8382 | | | | BAYAMON | PR | 00956 | |
| GLORIA C ORTIZ SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| GLORIA C. MARTINO GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| GLORIA CABRERA LOPEZ | HC 02 BOX 7579 | | | | COMERIO | PR | 00782 9612 | |
| GLORIA CALDERON SANTOS | P O  BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| GLORIA CALIZ PABELLON | URB BALDORIOTY | 4130 CALLE GALLARDIA | | | PONCE | PR | 00728 | |
| GLORIA CAMACHO CASTRO | PO BOX 2876 | | | | GUAYNABO | PR | 00970 | |
| GLORIA CARABALLO GONZALEZ | HC 1 BOX 4651 | | | | GURABO | PR | 00778 | |
| GLORIA CARDONA ALDARONDO | URB LA CUMBRE | 529 CALLE KENNEDY | | | SAN JUAN | PR | 00926-5611 | |
| GLORIA CARO GONZALEZ | 60 BO CORCEL | | | | AGUADILLA | PR | 00603 | |
| GLORIA CARRASQUILLO BONILLA | URB VILLA CAROLINA | 10-11 CALLE 28 | | | CAROLINA | PR | 00985 | |
| GLORIA CARRION ESCOBAR | RES MANUEL A PEREZ | EDIF K 38 APTO 358 | | | SAN JUAN | PR | 00923 | |
| GLORIA CARTAGENA CARTAGENA | P O BOX 9000307 | | | | CAYEY | PR | 00736 | |
| GLORIA CATERING | M S C 108 RR 8 BOX 1995 | | | | BAYAMON | PR | 00956 | |
| GLORIA CHABRIER GONZALEZ | 443 MAXIMINO BARBOSA | | | | MAYAGUEZ | PR | 00680 | |
| GLORIA CHICLANA VILLEGAS | [ADDRESS ON FILE] | | | | | | | |
| GLORIA CINTRON | PO BOX 52376 | | | | GUAYNABO | PR | 00971 | |
| GLORIA CISNEROS RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| GLORIA COLLAZO SANTIAGO | REPARTO BELLA VISTA | 2 CALLE MIOSOTIS | | | AIBONITO | PR | 00705 | |
| GLORIA COLON | URB ALTAMIRA 77 | | | | LARES | PR | 00669 | |
| GLORIA COLON PORTALATIN | [ADDRESS ON FILE] | | | | | | | |
| GLORIA COLON RAMOS | HC 33 BOX 5277 | | | | DORADO | PR | 00644 | |
| GLORIA COLON RIVERA | BO PESAS PARCELAS MARIAS 29 | | | | CIALES | PR | 00638 | |
| GLORIA COLON RIVERA | PO BOX 208 | | | | CIALES | PR | 00638 | |
| GLORIA COLON RIVERA | P O BOX 2123 | | | | MOCA | PR | 00676 | |
| GLORIA COLON SANTIAGO | URB SANTA ROSA | 26-26 CALLE 15 | | | BAYAMON | PR | 00959 | |
| GLORIA COLON SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| GLORIA CONTRERAS HERNANDEZ | PO BOX 1167 | | | | SAN LORENZO | PR | 00754 | |
| GLORIA CORDERO | URB BALDRICH | 208 TOUS SOTO | | | SAN JUAN | PR | 00918 | |
| GLORIA CORTES OCASIO | 75 CALICHE | | | | CIALES | PR | 00638 | |
| GLORIA COSME FRANCO | JARDINES DE TOA ALTA | 28 CALLE 1 | | | TOA ALTA | PR | 00953 | |
| GLORIA COTTO | COND PARQUE DE BONNEVILLE | EDIF A APT 1B | | | CAGUAS | PR | 00725 | |
| GLORIA COTTO ADORNO | URB VILLAS DE TRUJILLO ALTO | M2-8 CALLE 2 | | | TRUJILLO ALTO | PR | 00976 | |
| GLORIA COTTO VILLEGAS | [ADDRESS ON FILE] | | | | | | | |
| GLORIA COYA VILLAROS | PO BOX 7953 | | | | PONCE | PR | 00732 | |
| GLORIA CRESPO CARABALLO | P O  BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| GLORIA CRUZ REYES | P O  BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| GLORIA CUEVAS MARRERO | URB VILLA NEVAREZ | 1047 CALLE 18 | | | SAN JUAN | PR | 00927 | |
| GLORIA CUEVAS RIOS | ABRA SAN FRANCISCO APT 7114 | | | | ARECIBO | PR | 00612 | |
| GLORIA D ALVAREZ SANTANA | HC 1 BOX 12655 | | | | RIO GRANDE | PR | 00745-9612 | |
| GLORIA E FARRE RIVERA | URB HILLSIDE | D 4 CALLE 1 | | | SAN JUAN | PR | 00926 | |
| GLORIA D RIOS SANTOS | B 1 URB TIERRA SANTA | | | | VILLALBA | PR | 00766 | |
| GLORIA DAVILA RAMOS | QDA ARENAS | CARR 645 | | | VEGA BAJA | PR | 00693 | |
| GLORIA DE JESUS DIAZ | HC 1 BOX 5664 | | | | SALINAS | PR | 00751 | |
| GLORIA DE JESUS SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| GLORIA DE L BEZARES SALINAS | BOX 5283 CUC STATION | | | | CAYEY | PR | 00737 | |
| GLORIA DE L. BEZARES SALINAS | [ADDRESS ON FILE] | | | | | | | |
| GLORIA DE L. BEZARES SALINAS | [ADDRESS ON FILE] | | | | | | | |
| GLORIA DE LA PAZ | [ADDRESS ON FILE] | | | | | | | |
| GLORIA DE LEON APONTE | P O BOX 982 | | | | TRUJILLO ALTO | PR | 00977 | |
| GLORIA DE LOS A CHAVES VALES | COND CLUB COSTA MARINA I APT | | | | CAROLINA | PR | 00984 | |
| GLORIA DE COURDES ROMAN | 12 VEREDA DEL RIO | | | | BAYAMON | PR | 00959 | |
| GLORIA DE L C DE LA ROSA | URB SAN GERARDO 317 C/ ARKANSAS | | | | SAN JUAN | PR | 00926 | |
| GLORIA DEL C GARCIA ECHEVARRIA | URB VALLE HUCARES | 101 CALLE EL GUAYACAN | | | JUANA DIAZ | PR | 00795 | |
| GLORIA DEL R CRESPO ACEVEDO | URB MARINES | A 19 CALLE 2 | | | FAJARDO | PR | 00738 | |
| GLORIA DENI COLON RAMOS | EXT VILLAS DE LOIZA | HH 33 CALLE 40 | | | CANOVANAS | PR | 00729-4111 | |
| GLORIA DIAZ CONTRERAS | [ADDRESS ON FILE] | | | | | | | |
| GLORIA DIAZ CONTRERAS | [ADDRESS ON FILE] | | | | | | | |
| GLORIA DIAZ DIAZ | 1626 CALLE SAN MATEO | | | | SAN JUAN | PR | 00912 | |
| GLORIA DIAZ DIAZ | PO BOX 7545 | | | | SAN JUAN | PR | 00916 | |
| GLORIA DIAZ RUIZ | BLOOMFIEL  10600  DRIVE  1911 | | | | ORLANDO | FL | 32825 | |
| GLORIA DIAZ URBINA | COND GREEN VILLAGE | APT56 B AVE DE DIEGO | | | SAN JUAN | PR | 00924 | |
| GLORIA DU LIEVRE | [ADDRESS ON FILE] | | | | | | | |
| GLORIA E  SOTO SANCHEZ | P O BOX 1576 | | | | YABUCOA | PR | 00767 | |
| GLORIA E ACEVELO CAMACHO | BOX 140 | | | | AGUAS BUENAS | PR | 00703 | |
| GLORIA E AGRAIT CRUZ | [ADDRESS ON FILE] | | | | | | | |
| GLORIA E ALVARADO JUSTINIANO | BUENA VISTA | 106 RAMON ROQUE VALENTIN | | | MAYAGUEZ | PR | 00681 | |
| GLORIA E ALVAREZ/DBA LOGOTIQUE PROMOTION | PMB 385 | 1353 RD 19 | | | GUAYNABO | PR | 00966 | |
| GLORIA E ALVAREZ/DBA LOGOTIQUE PROMOTION | URB TORRIMAR | 712 CALLE OVIEDO | | | GUAYNABO | PR | 00966 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| GLORIA E AMADOR HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| GLORIA E ARGUELLES COLON | RES MONTE HATILLO | EDIF 40 APT 489 | | | SAN JUAN | PR | 00924 | |
| GLORIA E AVILES MEDINA | BO CERRO GORDO | P O BOX 459 | | | MOCA | PR | 00676 | |
| GLORIA E AYALA FALCON | HC 2 BOX 7201 | | | | COMERIO | PR | 00782 | |
| GLORIA E BAQUERO LLERAS | [ADDRESS ON FILE] | | | | | | | |
| GLORIA E BERNADI CARDENALES | PO BOX 1048 | | | | BARRANQUITAS | PR | 00794 | |
| GLORIA E BONILLA RIVERA | PO BOX 2344 | | | | GUAYAMA | PR | 00785 | |
| GLORIA E BURGOS | BDA POLVORIN | C 11 CALLE VILLA CANONA | | | CAYEY | PR | 00736 | |
| GLORIA E CALDERON | BALLAJA BOX 676 A | | | | CABO ROJO | PR | 00623 | |
| GLORIA E CALERO MIRANDA | [ADDRESS ON FILE] | | | | | | | |
| GLORIA E CARDONA CADIZ | P O BOX 72 | BO MAJAGUAS | | | MAUNABO | PR | 00707 | |
| GLORIA E CASERES ROSADO | HC 01 BOX 5931 | | | | CAMUY | PR | 00627 | |
| GLORIA E COLON LEON | HC 72 BOX 5887 | | | | CAYEY | PR | 00736 | |
| GLORIA E COLON RODRIGEZ | [ADDRESS ON FILE] | | | | | | | |
| GLORIA E COLON RODRIGEZ | [ADDRESS ON FILE] | | | | | | | |
| GLORIA E COSS | [ADDRESS ON FILE] | | | | | | | |
| GLORIA E CRESPO LLORENS | PO BOX 1338 | | | | RINCON | PR | 00677 | |
| GLORIA E CRUZ BONILLA | [ADDRESS ON FILE] | | | | | | | |
| GLORIA E CRUZ COLON | P O BOX 70 | | | | VIEQUEZ | PR | 00765 | |
| GLORIA E CRUZ COLON | SAN SOUCI | Q9 CALLE 1 | | | BAYAMON | PR | 00957 | |
| GLORIA E CRUZ ESPINOSA | P O BOX 13813 | | | | SAN JUAN | PR | 00908 | |
| GLORIA E CRUZ GONZALEZ | PARCELAS NIAGARAS | 917 CALLE JOSE SANTIAGO | | | COAMO | PR | 00769 | |
| GLORIA E CRUZ PEREZ | STA JUANITA II | EP 8 OLIVA | | | BAYAMON | PR | 00959 | |
| GLORIA E CUADRADO CORDERO | HC 4 BOX 4027 | | | | HUMACAO | PR | 00791 | |
| GLORIA E DAVILA RIVERA | URB PASEO LAS BRISAS | 39 CALLE CAPRI | | | SAN JUAN | PR | 00926 | |
| GLORIA E DELGADO NOGUERAS | PMB 837 PO BOX 1283 | | | | SAN LORENZO | PR | 00754 | |
| GLORIA E DIAZ FRANCO | 40 CALLE PALMER | | | | CIDRA | PR | 00739 | |
| GLORIA E DIAZ GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| GLORIA E DONATE LOPEZ | P O BOX 141711 | | | | ARECIBO | PR | 00614-1711 | |
| GLORIA E DONATE LOPEZ | URB JARDINES DE ARECIBO | CALLE AB 5 | | | ARECIBO | PR | 00612 | |
| GLORIA E ESPINELL SANABRIA | [ADDRESS ON FILE] | | | | | | | |
| GLORIA E FALU TORRES | HACIENDA EL CARRIZO 2 | A 4 CALLE 3 | | | TRUJILLO ALTO | PR | 00976 | |
| GLORIA E FANFAN SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| GLORIA E FEBRES SANCHEZ | BRISAS DE BORINQUEN II | EDIF B  APT 101 | | | CAROLINA | PR | 00985 | |
| GLORIA E FERNANDEZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| GLORIA E FIGUEROA MERCADO | [ADDRESS ON FILE] | | | | | | | |
| GLORIA E FIGUEROA RAMOS | URB VILLA E NEVAREZ | 1094 CALLE 7 | | | SAN JUAN | PR | 00927 | |
| GLORIA E FLORES SANDOVAL | HC 1 BOX 5235 | | | | JUANA DIAZ | PR | 00795-9714 | |
| GLORIA E GONZALEZ | BUENA VISTA | 176 AVE CALDERON | | | CAROLINA | PR | 00985 | |
| GLORIA E GONZALEZ / GLORIA M TORRES | CAPARRA TERRACE | 1615 CALLE 4 SO | | | SAN JUAN | PR | 00920 | |
| GLORIA E GONZALEZ GLORIA E GONZALEZ SOTO | RES LLORENS TORRES | EDIF 93 APT 1780 | | | SAN JUAN | PR | 00913 | |
| GLORIA E GONZALEZ LUGO | [ADDRESS ON FILE] | | | | | | | |
| GLORIA E GONZALEZ SOTO | RES LUIS LLORENS TORRES | EDIF 93 APT 1780 | | | SAN JUAN | PR | 00913 | |
| GLORIA E HERNANDEZ PEREZ | HC 5 BOX 25448 | | | | CAMUY | PR | 00627 | |
| GLORIA E HERNANDEZ PIRELA | URB VILLA ELSIE | BO AMELIA 5 MARGINAL | | | GUAYNABO | PR | 00945 | |
| GLORIA E HERNANDEZ RODRIGUEZ | HC 02 BOX 8514 | | | | QUEBRADILLAS | PR | 00678 | |
| GLORIA E IRAOLA CARABALLO | [ADDRESS ON FILE] | | | | | | | |
| GLORIA E LAUREANO CAMPOS | BOX 119 | | | | BARCELONETA | PR | 00617 | |
| GLORIA E LOPEZ | PO BOX 802 | | | | JUANA DIAZ | PR | 00795 | |
| GLORIA E LOPEZ BERRIOS | HC 01 BOX 5212 | | | | BARRANQUITAS | PR | 00794 | |
| GLORIA E LOPEZ GONZALEZ | COND PASEO MONTE FLORES | CARR 860 APT 210 | | | CAROLINA | PR | 00987 | |
| GLORIA E LOPEZ ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| GLORIA E LOZADA RODRIGUEZ | HC 01 BOX 7223 | | | | LAS PIEDRAS | PR | 00771 | |
| GLORIA E LUGO DE CANCEL | [ADDRESS ON FILE] | | | | | | | |
| GLORIA E LUGO ORENGO | 351 CALLE DEL VALLE | | | | SAN JUAN | PR | 00705 | |
| GLORIA E MALDONADO CRESPO | COND PUERTA DEL SOL | 2000 75 CALLE JUNIN APT 1409 | | | SAN JUAN | PR | 00926 | |
| GLORIA E MALDONADO DE SOSTRE | URB LEVITTOWN DU | 9 CALLE LAGO ICACO | | | TOA BAJA | PR | 00949 | |
| GLORIA E MARTINEZ AGOSTO | BO MARINA | BZN 1107 G | | | NAGUABO | PR | 00718 | |
| GLORIA E MARTINEZ DIAZ | URB VISTA MONTE | E 23 CALLE 5 | | | CIDRA | PR | 00739 | |
| GLORIA E MARTINEZ GORDILS | HC 05 BOX 53456 | | | | MAYAGUEZ | PR | 00680 | |
| GLORIA E MARTINEZ QUILES | HC 43 BOX 11813 | | | | CAYEY | PR | 00736 | |
| GLORIA E MARTINEZ RIJOS | [ADDRESS ON FILE] | | | | | | | |
| GLORIA E MATOS ARCHILLA | [ADDRESS ON FILE] | | | | | | | |
| GLORIA E MAYMI SANTOS | 62 CALLE CRISTOBAL COLON | | | | TOA BAJA | PR | 00949 | |
| GLORIA E MENDEZ MATOS | 126 CALLE GUAYAMA | | | | SAN JUAN | PR | 00917 | |
| GLORIA E MERCADO CRUZ | 3RA SECC VILLA CAROLINA | 45 66 CALLE 54 | | | CAROLINA | PR | 00985 | |
| GLORIA E MONTALBAN ANDINO | PO BOX 230 | | | | SABANA SECA | PR | 00952 | |
| GLORIA E MONTALVO SAEZ | [ADDRESS ON FILE] | | | | | | | |
| GLORIA E MONTERO PLAZA | 230 CALLE RAMOS ANTONINI | | | | MAYAGUEZ | PR | 00680 | |
| GLORIA E MONTES ROSADO | BO GUARDARRAYA | BOX 8556 | | | PATILLAS | PR | 00723 | |
| GLORIA E MORALES CASADO | URB JARD DE TOA ALTA | 187 CALLE 6 | | | TOA ALTA | PR | 00953 | |
| GLORIA E MORALES GOMEZ | [ADDRESS ON FILE] | | | | | | | |
| GLORIA E MORALES SILVA | [ADDRESS ON FILE] | | | | | | | |
| GLORIA E OCASIO FLORES | [ADDRESS ON FILE] | | | | | | | |
| GLORIA E OLMO  CARRASQUILLO | RES RAMOS ANTONINI | EDIF 81 APT 827 | | | SAN JUAN | PR | 00924 | |
| GLORIA E ORTEGA DE DIEGO | [ADDRESS ON FILE] | | | | | | | |
| GLORIA E ORTIZ CRUZ | [ADDRESS ON FILE] | | | | | | | |
| GLORIA E ORTIZ MARTINEZ | PMB 1179 P O BOX 4956 | | | | CAGUAS | PR | 00727 | |
| GLORIA E PACHECO BETANCOURT | [ADDRESS ON FILE] | | | | | | | |
| GLORIA E PAGAN VERGNE | COND GOLDEN TOWER PH 2 | | | | CAROLINA | PR | 00983-1899 | |
| GLORIA E PEREZ CORDERO | IRR 4 BOX 252A | | | | ISABELA | PR | 00662 | |
| GLORIA E PEREZ OQUENDO | [ADDRESS ON FILE] | | | | | | | |
| GLORIA E PEREZ PLAZA | [ADDRESS ON FILE] | | | | | | | |
| GLORIA E RAMIREZ ESCOBAR | RIO GRANDE ESTATES | V 9 CALLE 21 | | | RIO GRANDE | PR | 00745 | |
| GLORIA E RAMOS GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| GLORIA E REYES CASTILLO | AB JARD DE ESPERANZA | | | | NAGUABO | PR | 00718 | |
| GLORIA E RIVAS TOLENTINO | [ADDRESS ON FILE] | | | | | | | |
| GLORIA E RIVERA ALVAREZ | P O BOX 625 | | | | COMERIO | PR | 00782 | |
| GLORIA E RIVERA GUZMAN | [ADDRESS ON FILE] | | | | | | | |
| GLORIA E RIVERA MEDINA | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case 17-03283
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| GLORIA E RIVERA ORTIZ | URB SAN LORENZO VALLEY | 45 CALLE FLAMBOYAN | | | SAN LORENZO | PR | 00754-9810 | |
| GLORIA E RIVERA ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| GLORIA E RIVERA OTERO | [ADDRESS ON FILE] | | | | | | | |
| GLORIA E RIVERA RIOS | URB PARQUE DE SAN IGNACIO | J 3 CALLE 3 | | | SAN JUAN | PR | 00921 | |
| GLORIA E RIVERA SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| GLORIA E RIVERA TORRES | HC 6 BOX 70417 | | | | CAGUAS | PR | 00725 | |
| GLORIA E ROCHE LABOY | PO BOX 5419 | | | | VILLALBA | PR | 00766 | |
| GLORIA E RODRIGUEZ | PARQUE ARCOIRIS | 227 CALLE 2 APT 239 | | | TRUJILLO ALTO | PR | 00976-2857 | |
| GLORIA E RODRIGUEZ AMARO | TORRES DE SABANA | EDIF E APT 302 | | | CAROLINA | PR | 00983 | |
| GLORIA E RODRIGUEZ CARABALLO | [ADDRESS ON FILE] | | | | | | | |
| GLORIA E RODRIGUEZ MARTINEZ | PO BOX 337 | | | | MARICAO | PR | 00606-0337 | |
| GLORIA E RODRIGUEZ RAMOS | [ADDRESS ON FILE] | | | | | | | |
| GLORIA E RODRIGUEZ ROMERO | PO BOX 872 | | | | HATILLO | PR | 00659 | |
| GLORIA E RODRIGUEZ TORRES | RES MALTEI 3APT 1 | | | | JAYUYA | PR | 00664 | |
| GLORIA E ROLON SANTIAGO | URB BELLO MONTE | V21 CALLE 3 | | | GUAYNABO | PR | 00965 | |
| GLORIA E ROMAN RIVERA | BO SAN FRANCISCO | BOX 7098 | | | ARECIBO | PR | 00612 | |
| Gloria E Rosa Jimenez | [ADDRESS ON FILE] | | | | | | | |
| GLORIA E ROSADO BONILLA | P O BOX 4621 | | | | PONCE | PR | 00733 | |
| GLORIA E ROSADO VIRELLA | REPTO VALENCIA | AK 8 CALLE 12 | | | BAYAMON | PR | 00959 | |
| GLORIA E ROSARIO MEDINA | URB RADIOVILLE | 109 AVE ATLANTICO | | | ARECIBO | PR | 00612 | |
| GLORIA E RUIZ  RODRIGUEZ | URB EXT CAGUAX | T 48 CALLE 20 | | | CAGUAS | PR | 00725 | |
| GLORIA E RUIZ CUEVAS | [ADDRESS ON FILE] | | | | | | | |
| GLORIA E RUIZ HUERTAS | URB JARD DE ORIENTE | BOX 232 | | | LAS PIEDRAS | PR | 00771 | |
| GLORIA E RUIZ RAMOS | [ADDRESS ON FILE] | | | | | | | |
| GLORIA E SALQUIDES STGO | URB COUNTRY CLUB 2DA EXT | 861 CALLE SARA I SPENCER | | | SAN JUAN | PR | 00724 | |
| GLORIA E SANCHEZ / DBA TALLER RIVERA | RR 11 BOX 3815 | | | | BAYAMON | PR | 00956 | |
| GLORIA E SANCHEZ DE JESUS | RR 02 BOX 4112 | | | | COAMO | PR | 00769-9601 | |
| GLORIA E SANCHEZ GINES | PO BOX 1375 | | | | VEGA BAJA | PR | 00694 | |
| GLORIA E SANCHEZ SALGADO / TALLER RIVERA | RR 11 BOX 3815 | | | | BAYAMON | PR | 00956 | |
| GLORIA E SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| GLORIA E SANTIAGO ALVARADO | [ADDRESS ON FILE] | | | | | | | |
| GLORIA E SANTIAGO DAVID | URB JARD DE COAMO | G 15 CALLE 8 | | | COAMO | PR | 00769 | |
| GLORIA E SANTIAGO SANTIAGO | LEVITTOWN | 3544 PASEO CONDE | | | TOA BAJA | PR | 00949 | |
| GLORIA E SANTOS ARGUELLES | RES MONTE HATILLO | EDIF 4 APT 489 | | | SAN JUAN | PR | 00924 | |
| GLORIA E SANTOS RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| GLORIA E SEDA GUTIERREZ | HC 2 BOX 8480 | | | | JUANA DIAZ | PR | 00795 | |
| GLORIA E SEGUI BOISSEN | PO BOX 1348 | | | | VEGA BAJA | PR | 00694-1348 | |
| GLORIA E SERRANO SOBERAL | HC 01 BOX 10099 | | | | ARECIBO | PR | 00612 | |
| GLORIA E SOSTRE DEL VALLE | [ADDRESS ON FILE] | | | | | | | |
| GLORIA E SOSTRE DEL VALLE | [ADDRESS ON FILE] | | | | | | | |
| GLORIA E SOTO GARAY | URB FERRY BARRANCA | 305 CALLE CRISANTEMO II | | | PONCE | PR | 00716 | |
| GLORIA E TORRES OCASIO | [ADDRESS ON FILE] | | | | | | | |
| GLORIA E VALENTIN NIEVES | COND GARDENS HILLS PLAZA | TORRE 1 APTO 803 | | | GUAYNABO | PR | 00966 | |
| GLORIA E VARGAS RIVERA | 7552 CALLE BALLESTER | | | | SABANA SECA | PR | 00952-4122 | |
| GLORIA E VARGAS RODRIGUEZ | APRT  CALLE 3 | | | | CAMUY | PR | 00627 | |
| GLORIA E VAZQUEZ COLON | BDA SANTA ANA | CALLE D 152 PANEL 18 | | | GUAYAMA | PR | 00784 | |
| GLORIA E VEGA ROSADO | HC 03 BOX 28413 | | | | ARECIBO | PR | 00612 | |
| GLORIA E VELAZQUEZ VELAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| GLORIA E VIZCARRONDO | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| GLORIA E ZAYAS RUNKEL | CON CRYSTAL HOUSE | 368 CALLE DE DIEGO APT 1112 | | | SAN JUAN | PR | 00926 | |
| GLORIA E. ALOMAR RIGUAL | [ADDRESS ON FILE] | | | | | | | |
| GLORIA E. ALVARADO TORRES | CONDGALERIA I APT1003 | AVE ARTERIAL HOSTOS A 201 | | | SAN JUAN | PR | 00918 | |
| GLORIA E. CASTRO TORRES | [ADDRESS ON FILE] | | | | | | | |
| GLORIA E. CENTENO BURGOS | APT  201 COND. MAGDALENA PARK | 1202 AVE MAGDALENA | | | CONDADO | PR | 00907 | |
| GLORIA E. CONCEPCION LOZADA | [ADDRESS ON FILE] | | | | | | | |
| GLORIA E. CRUZ ARRIAGA | [ADDRESS ON FILE] | | | | | | | |
| GLORIA E. CRUZ COLON | [ADDRESS ON FILE] | | | | | | | |
| GLORIA E. DAVILA | [ADDRESS ON FILE] | | | | | | | |
| GLORIA E. DAVILA MORAN | URBANIZACION VILLAS DE LOIZA | AI 33 CALLE 32 | | | CANOVANAS | PR | 00729 | |
| GLORIA E. GONZALEZ PAGAN | [ADDRESS ON FILE] | | | | | | | |
| GLORIA E. GONZALEZ USUA | 80 CALLE BOLIVIA | | | | SAN JUAN | PR | 00917 | |
| GLORIA E. GUZMAN LLERA | [ADDRESS ON FILE] | | | | | | | |
| GLORIA E. GUZMAN LLERA | [ADDRESS ON FILE] | | | | | | | |
| GLORIA E. LOZADA NIEVES | [ADDRESS ON FILE] | | | | | | | |
| GLORIA E. MEJIA ORREGO | [ADDRESS ON FILE] | | | | | | | |
| GLORIA E. MEJÍA ORREGO | LCDO. JOSÉ RAMÓN TORRES TORRES | PASEO DEGETAU APTO. 1802 | | | CAGUAS | PR | 727 | |
| GLORIA E. NIEVES LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| GLORIA E. RIOS ROMERO | [ADDRESS ON FILE] | | | | | | | |
| GLORIA E. RIOS ROMERO | [ADDRESS ON FILE] | | | | | | | |
| GLORIA E. RODRIGUEZ COLON | SAN AGUSTIN | 390 CALLE SLDD LBRN URB SAN AGUSTIN | | | SAN JUAN | PR | 00923 | |
| GLORIA E. RODRIGUEZ NIEVES | PMB 35000 STE 20020 | | | | CANOVANAS | PR | 00729 | |
| GLORIA E. RODRIGUEZ NIEVES | SUITE 20020 | PO BOX 35000 | | | CANOVANAS | PR | 00729 | |
| GLORIA E. ROJAS BRUNO | [ADDRESS ON FILE] | | | | | | | |
| GLORIA E. SANTANA SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| GLORIA E. SANTANA SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| GLORIA E. TORRES NEGRON | URB LA ESPERANZA | N8 CALLE 6 | | | VEGA ALTA | PR | 00692 | |
| GLORIA E. VELAZQUEZ | 1127 CALLE PICCIONI | CONDADO | | | SAN JUAN | PR | 00907 | |
| GLORIA E. VILLEGAS | CARR 842 K.M 5.6 CAMINO LOS COTTTO | | | | SAN JUAN | PR | 00926 | |
| GLORIA ECHEVARRIA RIOS | [ADDRESS ON FILE] | | | | | | | |
| GLORIA ENCARNACION ENCARNACION | EL CORAL | EDIF 6  APT 93 | | | CAROLINA | PR | 00985 | |
| GLORIA ENCARNACION MARQUEZ | RES LOS MIRTOS | EDIF 16 APT 255 | | | CAROLINA | PR | 00987 | |
| GLORIA ENID MARTINEZ ACEVEDO | PO BOX 451 | | | | GARROCHALES | PR | 00652 | |
| GLORIA ESCUDERO MORALES | [ADDRESS ON FILE] | | | | | | | |
| GLORIA ESTELA BURGOS | RES ENUDIO NEGRON | 2 APT 38 | | | VILLALBA | PR | 00766 | |
| GLORIA ESTHER COLON THOMAS | URB VILLA DEL CARMEN | 4706 CALLE TURINA | | | PONCE | PR | 00716 | |
| GLORIA ESTHER RODRIGUEZ | COM OLIMPO | SOLAR 135 | | | GUAYAMA | PR | 00784 | |
| GLORIA ESTHER VAZQUEZ | COM MOSQUITO | SOLAR 76 | | | SALINAS | PR | 00694 | |
| GLORIA ESTHER VAZQUEZ AYALA | BO PALMAS | 89 SECTOR PARCELAS VIEJAS | | | COMERIO | PR | 00782 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| GLORIA ESTRADA | VILLA DEL REY | 3B 18 DALMACIA | | | CAGUAS | PR | 00725 | |
| GLORIA FELICIANO | 12 CALLE LAUREL | | | | YAUCO | PR | 00698 | |
| GLORIA FELIX HERNANDEZ | BO BEATRIZ | BZN 5702 | | | CIDRA | PR | 00739 | |
| GLORIA FERNANDEZ ESTEBANEZ | 711 UNION TOWER | APT 75 MIRAMAR | | | SAN JUAN | PR | 00907 | |
| GLORIA FERREIRA GARCIA | BOX 22153 UPR STATION | | | | SAN JUAN | PR | 00931 | |
| GLORIA FERREIRA GARCIA | URB COUNTRY CLUB | NA 7 CALLE 440 | | | CAROLINA | PR | 00982 | |
| GLORIA FERRER CORDERO | HC 02 BOX 24554 | | | | AGUADILLA | PR | 00603 | |
| GLORIA FIDALGO CORDOVA | [ADDRESS ON FILE] | | | | | | | |
| GLORIA FIGUEROA | URB METROPOLIS | 2F 7 AVE C | | | CAROLINA | PR | 00987 | |
| GLORIA FIGUEROA DE VALDES | VILLA CAROLINA | 25 -89 CALLE 98 | | | CAROLINA | PR | 00985 | |
| GLORIA FIGUEROA LUGO | BO SANTANA SEC LOS LLANOS | B 8 CALLE 3 | | | ARECIBO | PR | 00613 | |
| GLORIA FIGUEROA MARRERO | HC 01 BOX 17552 | | | | COMERIO | PR | 00782 | |
| GLORIA FONTANEZ | 89 CALLE JOSE I QUINTON | | | | COAMO | PR | 00769 | |
| GLORIA FONTANEZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| GLORIA FONTANEZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| GLORIA FRAGOSO RODRIGUEZ | PARADA 20 | 1460 CALLE SAN RAFAEL | | | SAN JUAN | PR | 00909 | |
| GLORIA FRANCO RODRIGUEZ | C/O ANTONIA DE JESUS | DEPT SALUD | PO BOX 70184 | | SAN JUAN | PR | 00936-8184 | |
| GLORIA FRANCO RODRIGUEZ | TORRES DE SABANA | EDIF E APT 214 | | | CAROLINA | PR | 00985 | |
| GLORIA FRONTERA JORGE | URB MONTERREY | 822 CALLE ABACOA | | | MAYAGUEZ | PR | 00680 | |
| GLORIA FUENTE RIVAS | COOP VIVIENDAS JARDINES | DE VALENCIA APT 709 | | | SAN JUAN | PR | 00923 | |
| GLORIA FUENTES FIGUEROA | P O BOX 154 | | | | PALMER | PR | 00721 | |
| GLORIA FUENTES ORTIZ | HC 02 BOX 3929 | | | | LUQUILLO | PR | 00773-9712 | |
| GLORIA FUENTES ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| GLORIA G RIVERA | PO BOX 10435 | | | | PONCE | PR | 00732 | |
| GLORIA GARAYALDE VAZQUEZ | URB SIERRA BAYAMON | 33-7 CALLE 31 | | | BAYAMON | PR | 00961 | |
| GLORIA GARCIA CARRASQUILLO | HC 01 BOX 5741 | | | | GUAYNABO | PR | 00971 | |
| GLORIA GARCIA GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| GLORIA GARCIA RODRIGUEZ | HC 67 BOX 16567 | | | | FAJARDO | PR | 00738 | |
| GLORIA GOENAGA | CALLE PALERMO | 36 CALLE CAPRI URB PASEO LAS BRISAS | | | SAN JUAN | PR | 00926 | |
| GLORIA GOMEZ | BO OBRERO | 963 CALLE CARIBE | | | ARECIBO | PR | 00612 | |
| GLORIA GOMEZ TORRES | C/O MYRNA SOTO NAVEDO | PO BOX 42003 | | | SAN JUAN | PR | 00940-2003 | |
| GLORIA GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| GLORIA GONZALEZ AYALA | VILLA PALMERAS | 361 CALLE COLTON | | | SAN JUAN | PR | 00915-2228 | |
| GLORIA GONZALEZ CARABALLO | [ADDRESS ON FILE] | | | | | | | |
| GLORIA GONZALEZ CRUZ | PO BOX 3 | | | | AGUADILLA | PR | 00605 | |
| GLORIA GONZALEZ GARAY | BDA VENEZUELA | 1206 CALLE IZCOA DIAZ | | | SAN JUAN | PR | 00926 | |
| GLORIA GONZALEZ LUCIANO | URB VILLA DEL CARMEN | 816 CALLE SAUCO | | | PONCE | PR | 00716-2123 | |
| GLORIA GONZALEZ LUCIANO | [ADDRESS ON FILE] | | | | | | | |
| GLORIA GONZALEZ NAVEDO | MIRAMAR | APT 2 - 703 CALLE ROOSEVELT | | | SAN JUAN | PR | 00907 | |
| GLORIA GONZALEZ PEREZ | HC 2 BOX 5057 | | | | LARES | PR | 00669 | |
| GLORIA GONZALEZ RIVERA | P O BOX 7804 | | | | CAGUAS | PR | 00726 | |
| GLORIA GONZALEZ SOLER | 316 C/SALGADO ALTOS | | | | SAN JUAN | PR | 00907 | |
| GLORIA GRAU SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| GLORIA GRAU SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| GLORIA GUTIERREZ LOPEZ | HC 43 BOX 9788 | | | | CAYEY | PR | 00737 | |
| GLORIA GUTIERREZ LOPEZ | PO BOX 372525 | | | | CAYEY | PR | 00737 | |
| GLORIA GUTIERREZ ORTIZ | PO BOX 561038 | | | | GUAYANILLA | PR | 00656-3038 | |
| GLORIA GUZMAN RAMOS | BO INGENIO | PARCELA 72 CALLE AMAPOLA | | | TOA BAJA | PR | 00951 | |
| GLORIA GUZMAN RAMOS | PO BOX 1969 | | | | TOA BAJA | PR | 00951 | |
| GLORIA H MARTINEZ ALVAREZ | BOX 62 | | | | ISABELA | PR | 00662 | |
| GLORIA H MUÑOZ PEREZ | URB RIO PIEDRAS HEIGHTS | 130 CALLE SALVEN | | | SAN JUAN | PR | 00926 | |
| GLORIA HEREDIA BROSSIN | RES PUERTA DE TIERRA | EDIF N APT 393 | | | SAN JUAN | PR | 00924 | |
| GLORIA HERNANDEZ | HC 1 BOX 3513 | | | | ARROYO | PR | 00714 | |
| GLORIA HERNANDEZ CARDONA | [ADDRESS ON FILE] | | | | | | | |
| GLORIA HERNANDEZ DE JESUS | [ADDRESS ON FILE] | | | | | | | |
| GLORIA HERNANDEZ PAGAN | [ADDRESS ON FILE] | | | | | | | |
| GLORIA HERNANDEZ RAMOS | PO BOX 429 | | | | GUAYNABO | PR | 00970-0429 | |
| GLORIA I CABRERA VELAZQUEZ | HC 02 BOX 6322 | | | | YABUCOA | PR | 00767 | |
| GLORIA I CARABALLO MIRANDA | PO BOX 1886 | | | | JUNCOS | PR | 00777 | |
| GLORIA I CARTAGENA HERNANDEZ | PLAYITA C-62 | | | | SALINA | PR | 00751 | |
| GLORIA I CENTENO CRUZ | BO ARENAS | BOX 1068 | | | CIDRA | PR | 00739 | |
| GLORIA I DE JESUS DE JESUS | 8974 CALLE GIRASOL BUZ 116 | | | | SABANA SECA | PR | 00952 | |
| GLORIA I DEL NIDO MORRIS | [ADDRESS ON FILE] | | | | | | | |
| GLORIA I GARCIA QUINTANA | [ADDRESS ON FILE] | | | | | | | |
| GLORIA I GOMEZ CHACON | [ADDRESS ON FILE] | | | | | | | |
| GLORIA I GONZALEZ VAZQUEZ | BELLA MONTE | L 19 CALLE 10 | | | GUAYNABO | PR | 00970 | |
| GLORIA I MEDINA | BO GUAVATE SECTOR INOCENCIO CRUZ | BOX 21401 | | | CAYEY | PR | 00736 | |
| GLORIA I MIRANDA APONTE | [ADDRESS ON FILE] | | | | | | | |
| GLORIA I MONTALVO ORTEGA | URB DOS PINOS | 786 CALLE VESTA | | | SAN JUAN | PR | 00923 | |
| GLORIA I ORTIZ RODRIGUEZ | SABANA GARDENS | 2 2 CALLE 5 | | | CAROLINA | PR | 00983 | |
| GLORIA I RAMIREZ DE FRANK | RES CLEMENTINA | C30 RUFINO RODRIGUEZ | | | GUAYNABO | PR | 00969 | |
| GLORIA I RIVERA ANDINO | [ADDRESS ON FILE] | | | | | | | |
| GLORIA I RIVERA MARTINEZ | URB REPTO FLAMINGO | I 31 CALLE SULTANA DEL OESTE | | | BAYAMON | PR | 00959 | |
| GLORIA I RODRIGUEZ GONZALEZ | 11 CALLE VILLAMIL | | | | SAN JUAN | PR | 00907 | |
| GLORIA I ROMERO RODRIGUEZ | VALLE ARRIBA HEIGHTS | AS- 2 CALLE 46 | | | SAN JUAN | PR | 00983 | |
| GLORIA I RUIZ ROMAN | URB CORCHADO | 32 CALLE GARDENIA | | | ISABELA | PR | 00662 | |
| GLORIA I SOBA PETERSON | [ADDRESS ON FILE] | | | | | | | |
| GLORIA I TORRENS ROSA | HC 2 BOX 5930 | | | | LUQUILLO | PR | 00773 | |
| GLORIA I. BONILLA | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| GLORIA I. MULERO DE MELENDEZ | URB. VILLA DEL PILAR | B 37 CALLE SAN JORGE | | | CEIBA | PR | 00735 | |
| GLORIA I. NEGRON CRUZ | [ADDRESS ON FILE] | | | | | | | |
| GLORIA I. ZAMBRANA GIERBOLINI | [ADDRESS ON FILE] | | | | | | | |
| GLORIA IRIZARRY MORALES | URB STA JUANITA | N J 21 CALLE NINFA | | | BAYAMON | PR | 00957 | |
| GLORIA IVETTE PEREZ TORRES | STA SECCION | EDIF 27 APT 82 | | | CAROLINA | PR | 00985 | |
| GLORIA IVETTE PEREZ TORRES | STA SECCION | BC 10 DR JOAQUIN BOSH | | | TOA BAJA | PR | 00949 | |
| GLORIA IVETTE RODRIGUEZ CUADRADO | [ADDRESS ON FILE] | | | | | | | |
| GLORIA J ALICEA RUIZ | COND TURABO CLUSTER | PO BOX 189 | | | CAGUAS | PR | 00725 | |
| GLORIA J GONZALEZ ORTIZ | BO JUAN DOMINGO | 10 C/ SAN MIGUEL | | | GUAYNABO | PR | 00966 | |
| GLORIA J MARTINEZ ORTIZ | EXT VILLA SANTA CATALINA | HC 01 BOX 10025 | | | COAMO | PR | 00769 | |
| GLORIA J ORTIZ | URB LA RIVIERA | COND WHITE TOWER APT 408 | | | SAN JUAN | PR | 00921 | |

In re: The Commonwealth of Puerto Rico, et al.
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| GLORIA J RODRIGUEZ VILANOVA | 1482 F D ROOSEVELT BORINQUEN TOWER | APT 703 | | | SAN JUAN | PR | 00920 | |
| GLORIA J TORRES CUBERO | PO BOX 1072 | | | | QUEBRADILLAS | PR | 00678 | |
| GLORIA J VELEZ CINTRON | [ADDRESS ON FILE] | | | | | | | |
| GLORIA J. ORTIZ COLON | [ADDRESS ON FILE] | | | | | | | |
| GLORIA JIMENEZ  MELENDEZ | URB VILLA FONTANA | U R 14 VIA 16 | | | CAROLINA | PR | 00983 | |
| GLORIA JIMENEZ ADORNO | PUNTAS LAS MARIAS | 117 CALLE BUCARE | | | SAN JUAN | PR | 00913 | |
| GLORIA JIMENEZ MORALES | HC 02 BOX  9388 DOS BOCAS II | | | | CAROZAL | PR | 00783 | |
| GLORIA JIMENEZ TORRES | [ADDRESS ON FILE] | | | | | | | |
| GLORIA L COLON TORRES | [ADDRESS ON FILE] | | | | | | | |
| GLORIA L MIRANDA TORRES | P O BOX 250 | | | | ANASCO | PR | 00610 | |
| GLORIA L ORTIZ ORTIZ | REPARTO ROBLES A 86 | CALLE 11 | | | AIBONITO | PR | 00705 | |
| GLORIA L ROSADO ORTIZ | ADMINISTRACION DE TRIBUNALES | PO BOX 190917 | | | SAN JUAN | PR | 00919-0917 | |
| GLORIA LAGO MACHADO | [ADDRESS ON FILE] | | | | | | | |
| GLORIA LAMBERTY RIVERA | EXT VILLA DE CAFETAL | C 34 CALLE 3 | | | YAUCO | PR | 00698 | |
| GLORIA LASALLE COLON | PO BOX 701 | | | | MOCA | PR | 00676 | |
| GLORIA LEBRON | P O BOX 30 | | | | ARROYO | PR | 00714 | |
| GLORIA LETICIA LEDUC MARQUEZ | ST MAYAGUEZ COND MAYAGUEZ COURT | APT 206 EDIF 137 | | | SAN JUAN | PR | 00917 | |
| GLORIA LLOMBART SURO | [ADDRESS ON FILE] | | | | | | | |
| GLORIA LLOMPART DANZA CONTACTO | 417 CALLE INMACULADA | | | | SAN JUAN | PR | 00915 | |
| GLORIA LOPEZ LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| GLORIA LOPEZ SANTIAGO | HC 4 BOX 30266 | | | | HATILLO | PR | 00659 | |
| GLORIA LORENZO ACEVEDO | HC 58 BOX 12270 | | | | AGUADA | PR | 00602 | |
| GLORIA LORENZO VAZQUEZ | RR 2 BOX 4533 | | | | AWASCO | PR | 00610 | |
| GLORIA LOUBRIEL MORALES | BO GALATEO | SECTOR LOUBRIEL PARC 133 | | | TOA ALTA | PR | 00953 | |
| GLORIA LOYO LOPEZ | PO BOX 723 | | | | BARRANQUITAS | PR | 00794 | |
| GLORIA LUCY SANTANA DE GARCIA | [ADDRESS ON FILE] | | | | | | | |
| GLORIA LUCY SANTANA DE GARCIA | [ADDRESS ON FILE] | | | | | | | |
| GLORIA M AQUINO MULERO | P O BOX 867 | | | | SAINT JUST | PR | 00978-0867 | |
| GLORIA M ARROYO RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| GLORIA M AYALA PEREZ | [ADDRESS ON FILE] | | | | | | | |
| GLORIA M BOSQUE GALARZA | PO BOX 140806 | | | | ARECIBO | PR | 00614 | |
| GLORIA M CARTAGENA ORTIZ | PARC VAZQUEZ | A 154 CALLE 1 | | | SALINAS | PR | 00751 | |
| GLORIA M CINTRON BERMUDEZ | PO BOX 32 | | | | RIO GRANDE | PR | 00745 | |
| GLORIA M CINTRON LOPEZ | PO BOX 40055 | | | | SAN JUAN | PR | 00940-0055 | |
| GLORIA M CINTRON MORALES | PO BOX 661 | | | | JUNCOS | PR | 00777 | |
| GLORIA M COLON | VILLA ESPERANZA | B 13A CALLE LA PAZ | | | CAROLINA | PR | 00985 | |
| GLORIA M COLON DIAZ | BO BUENAVISTA | 188 CALLE CEREZO | | | CAROLINA | PR | 00985 | |
| GLORIA M COLON MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| GLORIA M CRESPO RIVERA | [ADDRESS ON FILE] | | | | | | | |
| GLORIA M CRUZ | TOA ALTA HEIGHTS | AH 10 CALLE 28 | | | TOA ALTA | PR | 00953 | |
| GLORIA M CRUZ RIVERA | TRR DE GUAYNABO | E 1 CALLE LAS FLORES | | | GUAYNABO | PR | 00969 | |
| GLORIA M DE CORRAL | 130 ELEONOR ROOSVELT | | | | SAN JUAN | PR | 00918-3105 | |
| GLORIA M DE JESUS CRUZ | RR 1 BOX 6834 | | | | GUAYAMA | PR | 00784 | |
| GLORIA M DURAN DELGADO | [ADDRESS ON FILE] | | | | | | | |
| GLORIA M FEBO SANTIAGO | URB ALTURAS DE RIO GRANDE | H 339 CALLE7 | | | RIO GRANDE | PR | 00745 | |
| GLORIA M FIGUERAS RIVERA | [ADDRESS ON FILE] | | | | | | | |
| GLORIA M FIGUEROA ROBLEDO | [ADDRESS ON FILE] | | | | | | | |
| GLORIA M FONSECA MORALES | [ADDRESS ON FILE] | | | | | | | |
| GLORIA M FRET | COM VILLA REALIDAD | SOLAR 5 | | | RIO GRANDE | PR | 00739 | |
| GLORIA M GARCIA PEREZ | [ADDRESS ON FILE] | | | | | | | |
| GLORIA M GARCIA RAMIREZ | 315 PIO BAROJA | URB EL SENORIAL | | | SAN JUAN | PR | 00926 | |
| GLORIA M GONZALEZ OCASIO | [ADDRESS ON FILE] | | | | | | | |
| GLORIA M GONZALEZ TERESA | 400 AVE F D ROOSEVELT SUITE 410 | | | | SAN JUAN | PR | 00918 | |
| GLORIA M GUZMAN RAMOS | BO INGENIO | 72 CALLE AMAPOLA PARC 72 | | | TOA BAJA | PR | 00951 | |
| GLORIA M JUSINO JIMENEZ | [ADDRESS ON FILE] | | | | | | | |
| GLORIA M LOPEZ | HC 80 BOX 6512 | | | | DORADO | PR | 00646 | |
| GLORIA M LUGO SANCHEZ | 102 CALLE ESTACION | | | | MAYAGUEZ | PR | 00680 | |
| GLORIA M MARRERO HERNANDEZ | URB CAPARRA TERRACE | 1171 CALLE 16 SE | | | SAN JUAN | PR | 00921 | |
| GLORIA M MARRERO HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| GLORIA M MARTINEZ FONTAN | CAMINO LAS ROSAS | B 15 PASEO DEL PRADO | | | SAN JUAN | PR | 00926 | |
| GLORIA M MEDINA LOPEZ | RES PUERTA DE TIERRA | EDIF 1 APT 186 | | | SAN JUAN | PR | 00901 | |
| GLORIA M MEJIAS MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| GLORIA M MERCADO NAZARIO | [ADDRESS ON FILE] | | | | | | | |
| GLORIA M MORALES | URB SANTIAGO | 14 CALLE CH | | | LOIZA | PR | 00772 | |
| GLORIA M NIEVES AVILES | [ADDRESS ON FILE] | | | | | | | |
| GLORIA M OPPENHEIMER KEELAN | [ADDRESS ON FILE] | | | | | | | |
| GLORIA M OPPENHEIMER KEELAN | [ADDRESS ON FILE] | | | | | | | |
| GLORIA M ORTIZ | P O BOX  27710 | | | | CAYEY | PR | 00736 | |
| GLORIA M ORTIZ | PO BOX 6601 SUITE 290 | | | | SALINAS | PR | 00751 | |
| GLORIA M ORTIZ COLON | JARD DE JAYUYA | 170 CALLE GLADIOLAS | | | JAYUYA | PR | 00664-1610 | |
| GLORIA M ORTIZ COTTO | HC-72  BOX-7028 | | | | CAYEY | PR | 00736 | |
| GLORIA M ORTIZ LUGO | PO BOX 9023934 | | | | SAN JUAN | PR | 00902-3934 | |
| GLORIA M ORTIZ LUGO | RIO PIEDRAS HEIGHTS | 124 CALLE SALVE | | | SAN JUAN | PR | 00926 | |
| GLORIA M OTERO | GOLDEN GATE II | E 13 CALLE H | | | CAGUAS | PR | 00725 | |
| GLORIA M PABON | HC 04 BOX 7972 | | | | JUANA DIAZ | PR | 00795 | |
| GLORIA M PAGAN GARCIA | 359 VILLA PALMERA | | | | SAN JUAN | PR | 00912 | |
| GLORIA M PEREZ MENDEZ | [ADDRESS ON FILE] | | | | | | | |
| GLORIA M PEREZ MENDEZ | [ADDRESS ON FILE] | | | | | | | |
| GLORIA M PEREZ ORTIZ | BOX 1509 | | | | SANTA ISABEL | PR | 00757 | |
| GLORIA M PEREZ TORRES | [ADDRESS ON FILE] | | | | | | | |
| GLORIA M Pí PASCUAL | URB LOS ANGELES | V 9 CALLE L | | | CAROLINA | PR | 00979 | |
| GLORIA M RAMOS ADORNO | COLINAS DE MONTE CARLO | BLQ A 2  13 CALLE 23A | | | SAN JUAN | PR | 00924 | |
| GLORIA M RAMOS ADORNO | COLINAS DE MONTE CARLOS | BLOQUE A 2 13 CALLE A 23 | | | SAN JUAN | PR | 00924 | |
| GLORIA M RAMOS RODRIGUEZ | HC 20 BOX 26103 | | | | SAN LORENZO | PR | 00754 | |
| GLORIA M REYES PAGAN | URB ROOSEVELT | 259 CALLE HECTOR SALAMAN | | | SAN JUAN | PR | 00918-2307 | |
| GLORIA M RIVERA CARABALLO | URB SANTA MARIA | H 21 CALLE 6 | | | TOA BAJA | PR | 00949 | |
| GLORIA M RIVERA CASTILLO | [ADDRESS ON FILE] | | | | | | | |
| GLORIA M RIVERA COLON | [ADDRESS ON FILE] | | | | | | | |
| GLORIA M RIVERA MENDEZ | P O BOX 1196 | | | | COAMO | PR | 00769 | |
| GLORIA M RODRIGUEZ ERAZO | JARD DE CATANO | Z17 CALLE ROBLES | | | CATANO | PR | 00962 | |
| GLORIA M RODRIGUEZ RIVERA | URB CAROLINA ALTA | CALLE 2DO DELGADO G 12 | | | CAROLINA | PR | 00987 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17 03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| GLORIA M RODRIGUEZ RIVERA | URB ROOSEVELT | 384 JUAN A DAVILA | | | SAN JUAN | PR | 00918 | |
| GLORIA M ROJAS HERNANDEZ | HC 02 BUZON 17381 | BO MALPICA | | | RIO GRANDE | PR | 00745 | |
| GLORIA M ROQUE NAZARIO | PO BOX 6022 | | | | PONCE | PR | 00731 | |
| GLORIA M ROSA VIERA | 4TA SECC METROPOLIS | H 1-44 CALLE 1 | | | CAROLINA | PR | 00987 | |
| GLORIA M ROSADO COLON | [ADDRESS ON FILE] | | | | | | | |
| GLORIA M RUIZ DONES | E 18 A 55 RES AGUSTIN STAHL | | | | AGUADILLA | PR | 00603 | |
| GLORIA M SANCHEZ ACEVEDO | RR 6 BOX 10669 | | | | SAN JUAN | PR | 00926 | |
| GLORIA M SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| GLORIA M SERRANO ALVAREZ | RES NEMESIO CANALES | EDIF 16 APTO 3114 | | | SAN JUAN | PR | 00920 | |
| GLORIA M SOTO GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| GLORIA M TORO AGRAIT | URB BORINQUEN | I 38 CALLE 3 | | | CABO ROJO | PR | 00623 | |
| GLORIA M TORO AGRAIT | [ADDRESS ON FILE] | | | | | | | |
| GLORIA M TORRES COLON | [ADDRESS ON FILE] | | | | | | | |
| GLORIA M TORRUELLA HERNANDEZ | 398 BRISAS DEL CARIBE | | | | PONCE | PR | 00728-5319 | |
| GLORIA M VAZQUEZ HERNANDEZ | BOX 591 | | | | MOCA | PR | 00676 | |
| GLORIA M VAZQUEZ TRAVERSO | URB CAPARRA HEIGHTS | V 606 CALLE ESTUARIO | | | SAN JUAN | PR | 00920 | |
| GLORIA M VEGA ROBLES | [ADDRESS ON FILE] | | | | | | | |
| GLORIA M VEGA SILVA | ALT DE SAN PEDRO | Q 50 CALLE MIGUEL | | | FAJARDO | PR | 00738 | |
| GLORIA M VELEZ BARRIOS | P O BOX 71325 | SUITE 245 | | | SAN JUAN | PR | 00936 | |
| GLORIA M VERDEJO DAVILA | [ADDRESS ON FILE] | | | | | | | |
| GLORIA M VILLANUEVA MOLINA | URB SANS SOUCH | H 12 CALLE 9 | | | BAYAMON | PR | 00957 | |
| GLORIA M YAPUR SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| GLORIA M ZAYAS SANCHEZ | [ADDRESS ON FILE] | | | | | | | |
| GLORIA M. CASADO RIVERA | [ADDRESS ON FILE] | | | | | | | |
| GLORIA M. COLON SUAREZ | [ADDRESS ON FILE] | | | | | | | |
| GLORIA M. DIAZ FORTIS | [ADDRESS ON FILE] | | | | | | | |
| Gloria M. Lopez Gonzalez | [ADDRESS ON FILE] | | | | | | | |
| GLORIA M. MERCADO MORA | PO BOX 140202 | | | | ARECIBO | PR | 00614 | |
| GLORIA M. REYES PEREZ | [ADDRESS ON FILE] | | | | | | | |
| GLORIA M. RUIZ CORRALIZA | [ADDRESS ON FILE] | | | | | | | |
| GLORIA M. SOTO RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| GLORIA M. VELEZ ARCE | [ADDRESS ON FILE] | | | | | | | |
| GLORIA M. VIDAL ACEVEDO | HC 67 PO BOX 17863 | | | | FAJARDO | PR | 00738 | |
| GLORIA MA MARTINEZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| GLORIA MA ORTIZ ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| GLORIA MADERA LEBRON | B 149-10 BO STA ANA | | | | GUAYAMA | PR | 00784 | |
| GLORIA MADRAN SOTO | PO BOX 1264 | | | | SABANA HOYOS | PR | 00688-1264 | |
| GLORIA MADRAZO VICENS | EL CEREZAL | 1685 LENA | | | SAN JUAN | PR | 00926 | |
| GLORIA MALDONADO | RES CATONI | EDIF 10 APT 76 | | | VEGA BAJA | PR | 00693 | |
| GLORIA MALDONADO RAMOS | 1791 LITHEDA HEIGHTS | | | | SAN JUAN | PR | 00926 | |
| GLORIA MALDONADO VEGA | URB TORREMOLINOS | E 1 CALLE CRISALIDA | | | GUAYNABO | PR | 00969 | |
| GLORIA MARCANO ESTRADA | URB LA POLICIA | 556 CALLE LAVIANA | | | SAN JUAN | PR | 00923 | |
| GLORIA MARIA CASIANO MEDINA | SIERRA BAYAMON | B19 9 CALLE 21 | | | BAYAMON | PR | 00959 | |
| GLORIA MARIA MIRANDA VEGA | PO BOX 603 | | | | AIBONITO | PR | 00705-0603 | |
| GLORIA MARRERO COLON | PO BOX 96 | | | | CIDRA | PR | 00739 | |
| GLORIA MARTINEZ MERENGUER | [ADDRESS ON FILE] | | | | | | | |
| GLORIA MATIAS VARGAS | 3006 CALLE REPUBLICA PLAYITA | | | | SAN JUAN | PR | 00913 | |
| GLORIA MATOS VELEZ | HC 1 BOX 4775 | | | | CAMUY | PR | 00627 | |
| GLORIA MAYNARD SALGADO | P O BOX 6958 | | | | BAYAMON | PR | 00960 | |
| GLORIA MEDINA MEDINA | [ADDRESS ON FILE] | | | | | | | |
| GLORIA MEDINA MELENDEZ | [ADDRESS ON FILE] | | | | | | | |
| GLORIA MEDINA SANTIAGO | VILLA CAROLINA | 56 CALLE 50 | | | CAROLINA | PR | 00985 | |
| GLORIA MELENDEZ DIAZ | BDA SANDIN | BOX 8 CALLE PLUTON | | | VEGA BAJA | PR | 00693 | |
| GLORIA MELENDEZ PABON | SOLAR 109 MARIA ANTONIA | | | | GUANICA | PR | 00653 | |
| GLORIA MENDEZ AVILES | [ADDRESS ON FILE] | | | | | | | |
| GLORIA MENDEZ CRUZ | [ADDRESS ON FILE] | | | | | | | |
| GLORIA MENDEZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| GLORIA MERCEDES SAAVEDRA | BO SAN ANTONIO | PO BOX 148 | | | QUEBRADILLAS | PR | 00678 | |
| GLORIA MIRACH VEGA | ADM SERV GEN | PO BOX 7428 | | | SAN JUAN | PR | 00916-7428 | |
| GLORIA MIRACH VEGA | COND LISSETTE APARTMENT APT 406 | | | | CAROLINA | PR | 00987 | |
| GLORIA MIRANDA PEREZ | [ADDRESS ON FILE] | | | | | | | |
| GLORIA MOCK SIRAGUSA | COND MONTE BELLO | APT N 527 CALLE 14 | | | TRUJILLO ALTO | PR | 00976-2318 | |
| GLORIA MOLINA GAUD | 17 A B 2-48 REXVILLE | | | | BAYAMON | PR | 00957 | |
| GLORIA MONCLOVA PEREZ | COND LAGUNA GARDENS | 4 APTO 4 1 | | | CAROLINA | PR | 00979 | |
| GLORIA MONGE SOTO | RES SAN MARTIN EDIF 22 APT 265 | | | | SAN JUAN | PR | 00925 | |
| GLORIA MONJE AYALA | VILLA CARIDAD | B 55 CALLE LAUREL | | | CAROLINA | PR | 00985 | |
| GLORIA MONTIJO MONTIJO | HC 04 BOX 18078 | | | | CAMUY | PR | 00627 | |
| GLORIA MORALES DE JESUS | [ADDRESS ON FILE] | | | | | | | |
| GLORIA MORALES PIZARRO | PLAYITA | 223 CALLE CAROLINA | | | SAN JUAN | PR | 00913 | |
| GLORIA MUNDO OROZCO | 255 CALLE ROSARIO | | | | SAN JUAN | PR | 00936 | |
| GLORIA N COLON CARTAGENA | PO BOX 231 | | | | OROCOVIS | PR | 00720 | |
| GLORIA N ROSA TOSADO | HC 05 BOX 27624 | | | | CAMUY | PR | 00627 | |
| GLORIA N VAZQUEZ | PO BOX 570 | | | | MOCA | PR | 00676 | |
| GLORIA N. CARRILLO GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| GLORIA N. MORENO RIVERA | [ADDRESS ON FILE] | | | | | | | |
| GLORIA NAZARIO | 20 CC SANTA ELENA | | | | BAYAMON | PR | 00957 | |
| GLORIA NAZARIO SANTANA | VILLA FONTANA | | | | CAROLINA | PR | 00983 | |
| GLORIA NEGRON VEGA | P.O. BOX 1007 | 4 MS 8 VIA LUCIA | | | GUAYNABO | PR | 00970 | |
| GLORIA NIEVES CASTRO | URB LOMAS VERDES | 329 CALLE RUBI | | | MOCA | PR | 00676 | |
| GLORIA NIEVES GARCIA | [ADDRESS ON FILE] | | | | | | | |
| GLORIA NIEVES MENDEZ | HC 01 BOX 4656 | | | | CAMUY | PR | 00627 | |
| GLORIA OLIVERAS FIGUEROA | URB VILLA PARAISO | 2111 CALLE TENZA | | | PONCE | PR | 00716 | |
| GLORIA OQUENDO SOTO | [ADDRESS ON FILE] | | | | | | | |
| GLORIA ORAMA | PO BOX 21365 | | | | SAN JUAN | PR | 00918 | |
| GLORIA ORTEGA OTERO | 400 CALLE JUAN KALAF | SUITE 148 | | | SAN JUAN | PR | 00918-1323 | |
| GLORIA ORTIZ MARIN | 812 CALLE MANATIALES | | | | MAYAGUEZ | PR | 00630 | |
| GLORIA ORTIZ MARTINEZ | BO LIMON SECTOR CARRIZASA | CARR 105 INT KM 8 7 | | | MAYAGUEZ | PR | 00682 | |
| GLORIA ORTIZ MARTINEZ | HC 02 BOX 22486 | | | | MAYAGUEZ | PR | 00680 | |
| GLORIA ORTIZ TORRES | 3RA EXT COUNTRY CLUB | HP 2 CALLE 236 | | | CAROLINA | PR | 00983 | |
| GLORIA ORTIZ VEGA | [ADDRESS ON FILE] | | | | | | | |
| GLORIA PACHECO MORET | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| GLORIA PALERMO MORALES | URB SANTA CRUZ | 47 CALLE ESTEBAN PADILLA APT C | | | BAYAMON | PR | 00961-6700 | |
| GLORIA PARRA MERCEDES | 4TA EXT MONTE BRISAS | J 21 CALLE 21 | | | FAJARDO | PR | 00738-3921 | |
| GLORIA PARRILLA GARCIA | RR10 BOX 10149 | | | | BAYAMON | PR | 00926 | |
| GLORIA PERAZA | PO BOX 1324 | | | | BAYAMON | PR | 00984 | |
| GLORIA PEREZ / CLUB GIGANTES DE CAROLINA | URB VILLA CAROLINA | 222-21 CALLE  603 | | | CAROLINA | PR | 00985 | |
| GLORIA PEREZ DE RIVERA | URB PARK GARDENS | O 6 CALLE ARCADIA | | | SAN JUAN | PR | 00926 | |
| GLORIA PEREZ SANTOS | [ADDRESS ON FILE] | | | | | | | |
| GLORIA PIZARRO ARROYO | RES LUIS LLORENS TORRES | EDIF14 APT305 | | | SAN JUAN | PR | 00915 | |
| GLORIA PLA MARTINEZ | PO BOX 527 | | | | ANGELES | PR | 00611 | |
| GLORIA PONCE TUA | [ADDRESS ON FILE] | | | | | | | |
| GLORIA QUI ONES ALAMO | URB BROOKLYN | 280 CALLE LUIS LOZADA | | | CAGUAS | PR | 00725 | |
| GLORIA QUINONES BAEZ | URB METROPOLIS | 2 A 29 CALLE 33 | | | CAROLINA | PR | 00987 | |
| GLORIA QUINONES ROSARIO | [ADDRESS ON FILE] | | | | | | | |
| Gloria QuiNonez Rosario | [ADDRESS ON FILE] | | | | | | | |
| GLORIA R LEBRON RODRIGUEZ | HC 01 BOX 4445 | | | | YABUCOA | PR | 00767 | |
| GLORIA R LEBRON RODRIGUEZ | PMB 186 | PO BOX 704 | | | YABUCOA | PR | 00767 | |
| GLORIA R ROMAN RIVERA | VILLA MATILDE | G8 CALLE 1 | | | TOA ALTA | PR | 00953 | |
| GLORIA R. QUILES PEREZ | [ADDRESS ON FILE] | | | | | | | |
| GLORIA RAMIREZ ALICEA | [ADDRESS ON FILE] | | | | | | | |
| GLORIA RAMOS ADORNO | COLINAS DE MONTE CARLO | A-2 CALLE 23 A | | | SAN JUAN | PR | 00924 | |
| GLORIA RAMOS MORALES | [ADDRESS ON FILE] | | | | | | | |
| GLORIA RAMOS OSORIO | URB LOS ANGELES | R 17 CALLE F | | | CAROLINA | PR | 00979 | |
| GLORIA RAMOS VERA | [ADDRESS ON FILE] | | | | | | | |
| GLORIA RAQUEL PUMAREJO | URB COUNTRY CLUB | 871 CALLE QUEZAL | | | SAN JUAN | PR | 00915 | |
| GLORIA RESTO | HC 1 BOX 825 | | | | CAGUAS | PR | 00725 | |
| GLORIA RETAMAR FLORES | 471 CALLE SOL | | | | DORADO | PR | 00646 | |
| GLORIA REYES AYALA | RR 8 BOX 2626 | | | | BAYAMON | PR | 00956 | |
| GLORIA REYES BAEZ | COND MONTE SUR | 180 AVE HOSTOS APT 1118 | | | SAN JUAN | PR | 00918 | |
| GLORIA REYES FERNANDEZ | COM ALMIRNTITO | | | | MOCA | PR | 00694 | |
| GLORIA REYMUNDI COLLAZO | P O BOX 3564 | | | | VEGA ALTA | PR | 00692 | |
| GLORIA RIEFKOHL | 310 WESTBURY LANE | | | | ALPHARETTA | GA | 30005 | |
| GLORIA RIOS CABAN | HC 2  BOX  16419 | | | | ARECIBO | PR | 00612 | |
| GLORIA RIOS LASALLE | HC 01 BOX 6311 | | | | BARCELONETA | PR | 00617 | |
| GLORIA RIOS SOTO Y LEONOR CLASS | 20 CALVIN ST | | | | OLD BRIDGE | NJ | 00857 | |
| GLORIA RIVERA | RES NEMESIO R CANALES | EDIF 2 APT 29 | | | SAN JUAN | PR | 00970 | |
| GLORIA RIVERA CARRERO | MONTE SUR TOWNHOUSES G-616 | | | | HATO REY | PR | 00918 | |
| GLORIA RIVERA CARRERO | VISTA AZUL | R30 CALLE 19 URB VISTA AZUL | | | ARECIBO | PR | 00612 | |
| GLORIA RIVERA CARRILLO | HC-01 BOX 6541 | | | | CANOVANAS | PR | 00729 | |
| GLORIA RIVERA GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| GLORIA RIVERA MARQUEZ | PO BOX 14561 | | | | SAN JUAN | PR | 00916 | |
| GLORIA RIVERA MATEO | BO LA TORRE | 14 CALLE FLORIDA | | | BARRANQUITAS | PR | 00794 | |
| GLORIA RIVERA QUINTANA | [ADDRESS ON FILE] | | | | | | | |
| GLORIA RIVERA RIVERA | GLORIA RIVERA GONZALES III | 315 CALLE 1 | | | TRUJILLO ALTO | PR | 00976 | |
| GLORIA RIVERA RIVERA | P O BOX 1134 | | | | CAYEY | PR | 00737 | |
| GLORIA RIVERA RIVERA | PO BOX 1385 | | | | TOA BAJA | PR | 00951 | |
| GLORIA RIVERA RIVERA | PO BOX 8668 | | | | BAYAMON | PR | 00960 | |
| GLORIA RIVERA RODRIGUEZ | A 5 URB VILLA JAUCA | | | | SANTA ISABEL | PR | 00757 | |
| GLORIA RIVERA VAZQUEZ | HC 03 BOX 3309 | | | | HATILLO | PR | 00659 | |
| GLORIA ROBISON | ALT DE SAN PATRICIO | H15 CALLE ACASIA | | | GUAYNABO | PR | 00968 | |
| GLORIA RODRIGUEZ | 56 URB SULTANA DONCELLA | | | | MAYAGUEZ | PR | 00680 | |
| GLORIA RODRIGUEZ | 85 RES VALLE VERDE | | | | ADJUNTAS | PR | 00601 | |
| GLORIA RODRIGUEZ | MAYAQUINES 27 | | | | MAYAGUEZ | PR | 00680 | |
| GLORIA RODRIGUEZ CARTAGENA | PO BOX 1493 | | | | SANTA ISABEL | PR | 00757 | |
| GLORIA RODRIGUEZ COLON | [ADDRESS ON FILE] | | | | | | | |
| GLORIA RODRIGUEZ DE JESUS | JARDINES DE BORINQUEN | Y 12 CALLE VIOLETA | | | CAROLINA | PR | 00985 | |
| GLORIA RODRIGUEZ GONZALEZ | URB SANTA ELVIRA | N 32 CALLE SANTA LUCIA | | | CAGUAS | PR | 00725 | |
| GLORIA RODRIGUEZ GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| GLORIA RODRIGUEZ MATEO | PO BOX 968 | | | | DORADO | PR | 00646 | |
| GLORIA RODRIGUEZ ORTIZ | 183 URB VILLA DEL BOSQUE | D 25 CALLE TULIPAN | | | CIDRA | PR | 00739 | |
| GLORIA RODRIGUEZ RAMIREZ | BOX 60 | 458 CALLE FELIPE R | | | SAN JUAN | PR | 00915 | |
| GLORIA RODRIGUEZ SIERRA | 11 C/ VILLAMIL | | | | SAN JUAN | PR | 00907 | |
| GLORIA RODRIGUEZ REYES | [ADDRESS ON FILE] | | | | | | | |
| GLORIA ROJAS | [ADDRESS ON FILE] | | | | | | | |
| GLORIA ROLDAN SANTANA | ALT DE SAN LORENZO | A13 CALLE 1 | | | SAN LORENZO | PR | 00754 | |
| GLORIA ROMAN RIVAS | BO CALICHOZA SECTOR SERRAME | | | | | PR | 00613 | |
| GLORIA ROMAN TORRES | APARTADO 374 | SAN ANTONIO | | | AGUADILLA | PR | 00690 | |
| GLORIA ROMAN TORRES | PO BOX 374 | | | | SAN ANTONIO | PR | 00690 | |
| GLORIA ROMERO FIGUEROA | VILLAS FIGUEROA | 2268 AVE PR | | | SAN JUAN | PR | 00915 | |
| GLORIA ROMERO REYES | BO COCO NUEVO 401 | CALLE CANDIDO PAGAN | | | SALINAS | PR | 00751 | |
| GLORIA ROSA MONTALVO | PO BOX 1238 VICTORIA STA | | | | AGUADILLA | PR | 00605 | |
| GLORIA ROSADO MOLINA | URB LOMAS VERDES | V 33 CALLE CORALILLO | | | BAYAMON | PR | 00956 | |
| GLORIA ROSADO MORALES | 60 CALLE CARIBE CASTILLO 2B | | | | SAN JUAN | PR | 00907 | |
| GLORIA ROSADO MORALES | VILLA PALMERAS | 350 CALLE SALGADO | | | SAN JUAN | PR | 00915 | |
| GLORIA ROSADO ROSADO | HC 3 BOX 11285 | | | | JUANA DIAZ | PR | 00795-9505 | |
| GLORIA RUIZ XUILAN | REPTO VALENCIA | AE 37 CALLE 9 | | | BAYAMON | PR | 00959 | |
| GLORIA S ESTEVES IRIZARRY | [ADDRESS ON FILE] | | | | | | | |
| GLORIA S GONZALEZ SAMPERA | CUESTA LAS PIEDRAS | 24 CIELITO | | | MAYAGUEZ | PR | 00680 | |
| GLORIA S HERNANDEZ LOPEZ | HC 05 BOX 25832 | | | | CAMUY | PR | 00627 | |
| GLORIA S LAUREANO GARCIA | [ADDRESS ON FILE] | | | | | | | |
| GLORIA S LAUREANO GARCIA | [ADDRESS ON FILE] | | | | | | | |
| GLORIA S RIVERA LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| GLORIA SANCHEZ NEVAREZ | [ADDRESS ON FILE] | | | | | | | |
| GLORIA SANCHEZ OSORIO | RES NEMESIO CANALES | EDF 64 APT 1121 | | | SAN JUAN | PR | 00918 | |
| GLORIA SANES RODRIGUEZ | PUERTO REAL | PO BOX 4080 | | | FAJARDO | PR | 00740 | |
| GLORIA SANOUQUEL SURITA | HC 01 BOX 2123 | | | | BAYAMON | PR | 00622-9707 | |
| GLORIA SANTANA RAMOS | [ADDRESS ON FILE] | | | | | | | |
| GLORIA SANTIAGO | BO OBRERO | 2262 AVE BORINQUEN | | | SAN JUAN | PR | 00915 | |
| GLORIA SANTIAGO | P O BOX 579 | | | | TOA ALTA | PR | 00953 | |
| GLORIA SANTIAGO | SABANA HOYOS | APT 602 | | | ARECIBO | PR | 00688 | |
| GLORIA SANTIAGO BONILLA | 21 REAGAN LINE VOOHEES | | | | NEW JERSEY | NJ | 08043 | |
| GLORIA SANTIAGO GONZALEZ | HC 1 BOX 2720 | | | | ARECIBO | PR | 00612 | |

In re: The Commonwealth of Puerto Rico, et al
Case 17-03283
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| GLORIA SANTIAGO NAVEDO | PO BOX 814 | | | | CIALES | PR | 00638 | |
| GLORIA SANTIAGO RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| GLORIA SANTIAGO SANTIAGO | HC 01 BOX 7529 | | | | LOIZA | PR | 00772 | |
| GLORIA SANTIAGO SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| GLORIA SANTIAGO VDA DE MOLINA | P O BOX 633 | | | | BARRANQUITAS | PR | 00794 | |
| GLORIA SANTOS DAVILA | PUERTO NUEVO | 500 CALLE APENINO | | | SAN JUAN | PR | 00920 | |
| GLORIA SANTOS SANTIAGO | P O BOX 336 | | | | BAYAMON | PR | 00960 | |
| GLORIA SEGARRA FALCON | URB ROUND HILLS | 183 CALLE GARDENIA | | | TRUJILLO ALTO | PR | 00976 | |
| GLORIA SEPULVEDA PEREZ | PARCELAS SAN ROMUALDO | 586 CALLE G | | | HORMIGUEROS | PR | 00660 | |
| GLORIA SERRANO COLON | 14 REPARTO HORIZONTE | | | | YABUCOA | PR | 00767 | |
| GLORIA SERRANO RIOS | A 2 VILLA DE FLORIDA | | | | FLORIDA | PR | 00650 | |
| GLORIA SOLER OQUENDO | [ADDRESS ON FILE] | | | | | | | |
| GLORIA SOLTERO CALDERO | OASIS GARDENS | L3 CALLE BOLIVIA | | | GUAYNABO | PR | 00969 | |
| GLORIA SONFRA JIMENEZ | 102 CALLE DEGETAU | | | | SAN JUAN | PR | 00911 | |
| GLORIA SOTO DE VALDELLULY | AVE PONCE DE LEON | 1409 PDA 20 | | | SAN JUAN | PR | 00908 | |
| GLORIA SOTO TORRES | [ADDRESS ON FILE] | | | | | | | |
| GLORIA SOTO TORRES | [ADDRESS ON FILE] | | | | | | | |
| GLORIA T DE MORALES RODRIGUEZ | URB MONTECARLO | 1338 CALLE 8 | | | SAN JUAN | PR | 00924-5261 | |
| GLORIA T MONGE RESTO | INTERAMERICANA GARDENS | EDIF B5 APT 3A | | | TRUJILLO ALTO | PR | 00976 | |
| GLORIA TAVAREZ PINOTT | RES LOS PENA | EDIF 1 APT 35 | | | SAN JUAN | PR | 00926 | |
| GLORIA TEREZA CONDE RODRIGUEZ | HC 1 BOX 2140 | | | | BOQUERON | PR | 00622 | |
| GLORIA TORO IRIZARRY | HC 1 BOX 4495 | | | | HORMIGUEROS | PR | 00660 | |
| GLORIA TORO RIVERA | BONNEVILLE APARTMENTS | EDIF B APTO 1 | | | CAGUAS | PR | 00725 | |
| GLORIA TORRES | HOSP PSIQUIATRIA RIO PIEDRAS | ASSMCA | | | Hato Rey | PR | 00914-0000 | |
| GLORIA TORRES GARCIA | PO BOX 887 | | | | VILLALBA | PR | 00766 | |
| GLORIA TORRES ORTIZ | URB ENCANTADA | 5403 AVENTURA | | | TRUJILLO ALTO | PR | 00976 | |
| GLORIA TOSADO GUZMAN | P O BOX 38 | | | | QUEBRADILLAS | PR | 00678 | |
| GLORIA TURELL RIVERA | URB JAIME L DREW | 93 AVE E | | | PONCE | PR | 00730 | |
| GLORIA TURNER APONTE DE ECHEVARRIA | [ADDRESS ON FILE] | | | | | | | |
| GLORIA V MEDINA GONZALEZ | URB SAN FERNANDO | D 17  CALLE D | | | BAYAMON | PR | 00957 | |
| GLORIA V VAZQUEZ GONZALEZ | P O BOX 8125 | | | | CAGUAS | PR | 00725-8125 | |
| GLORIA VALIENTE MALDONADO | [ADDRESS ON FILE] | | | | | | | |
| GLORIA VAZQUEZ | PO BOX 11855 | | | | SAN JUAN | PR | 00910-3855 | |
| Gloria Vázquez González | [ADDRESS ON FILE] | | | | | | | |
| GLORIA VAZQUEZ VARGAS | [ADDRESS ON FILE] | | | | | | | |
| GLORIA VEGA OYOLA | BO OBRERO | 747 A CALLE 11 | | | SAN JUAN | PR | 00915 | |
| GLORIA VEGA ROSA | HC 01 BOX 7006 | | | | LAS PIEDRAS | PR | 00771 | |
| GLORIA VEGA RUIZ | URB ROYAL TOWN | L S CALLE 11 | | | BAYAMON | PR | 00960 | |
| GLORIA VEGA SANTIAGO | PO BOX 337 | | | | CIALES | PR | 00531 | |
| GLORIA VELASQUEZ | URB MIRAVILLE  135 | CALLE MORADILLA | | | SAN JUAN | PR | 00926 | |
| GLORIA VELEZ CORTES | COND PARQUE CENTRO EDIF | CEDRO APT K8 | | | SAN JUAN | PR | 00918 | |
| GLORIA VELEZ RODRIGUEZ | COUNTRY CLUB 3RA EXTENCION | G D 7 CALLE 201 | | | CAROLINA | PR | 00982 | |
| GLORIA VELEZ RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| GLORIA VELEZ TORRES | HC 1 BOX 4734 | | | | ADJUNTAS | PR | 00601 | |
| GLORIA VELEZ VALLS | PO BOX 835 | | | | TOA ALTA | PR | 00692 | |
| GLORIA VIANA DELGADO | HC 1 BOX 11403 | | | | CAROLINA | PR | 00985 | |
| GLORIA VILLEGAS LOZADA | [ADDRESS ON FILE] | | | | | | | |
| GLORIA Y AMADOR TOLEDO | [ADDRESS ON FILE] | | | | | | | |
| GLORIA Y COLON MERCED | PARQUE LAS AMERICAS | B 14 | | | GURABO | PR | 00778 | |
| GLORIA Y MERCADO DELGADO | BOX 236 | | | | HATILLO | PR | 00659 | |
| GLORIA ZURRINAGA DE MUJICA | [ADDRESS ON FILE] | | | | | | | |
| GLORIAN M MAYSONET MENDEZ | BO HIGUILLAR SECT VILLA SANTA | BZN 291 CALLE 1 | | | DORADO | PR | 00646 | |
| GLORIAN MORALES GONZALEZ | C.S.M. BAYAMON | | | | Hato Rey | PR | 00936 | |
| GLORIAN SANCHEZ GONZALEZ | HC 2 BOX 22971 | | | | AGUADILLA | PR | 00603 | |
| GLORIANA MORALES FRONTERA | [ADDRESS ON FILE] | | | | | | | |
| GLORIANA MORALES FRONTERA | [ADDRESS ON FILE] | | | | | | | |
| GLORIANA RODRIGUEZ MARTINEZ | 1304 WILSON AVENUE | APT. PH-N | | | SAN JUAN | PR | 00907 | |
| GLORIANA RUIZ JIMENEZ | [ADDRESS ON FILE] | | | | | | | |
| GLORIANA SANCHEZ ALFONSO | URB HUCARES | W3-39 CALDERON DE LA BARCA | | | SAN JUAN | PR | 00926-6801 | |
| GLORIANA SANTIAGO SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| GLORIANN FUENTES CORREA | [ADDRESS ON FILE] | | | | | | | |
| GLORIANN INGEMI RIOS | [ADDRESS ON FILE] | | | | | | | |
| GLORIANNA  VEGA  DE  JESUS | URB  EXTENSION CAGUAY | V 30 CALLE TUREY | | | CAGUAS | PR | 00725 | |
| GLORIANNE GARCIA GONZALEZ | PO  BOX  2782 | | | | ARECIBO | PR | 00613 | |
| GLORIANNE M DONATE RODRIGUEZ | HC 8 BOX 51601 | | | | HATILLO | PR | 00659 | |
| GLORIANY MARIN HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| GLORIBBE LOPEZ RIVERA | BO CORTES | 392 PARC NUEVAS | | | MANATI | PR | 00674 | |
| GLORIBEL RIVERA GALLARDO | PASEO DEL BOSQUE 340 | AVE LAS CUMBRES STE 2607 | | | SAN JUAN | PR | 00926 | |
| GLORIBEL ACEVEDO OQUENDO | [ADDRESS ON FILE] | | | | | | | |
| GLORIBEL ALVARADO TORRES | COND JARD DE CAPARRA | APTO 1401 | | | BAYAMON | PR | 00961 | |
| GLORIBEL CINTRON DEJESUS | HC 02 BOX 4403 | | | | VILLALBA | PR | 00766 | |
| GLORIBEL CRUZ MONTANEZ | [ADDRESS ON FILE] | | | | | | | |
| GLORIBEL DELGADO ESQUILIN | SANTA RITA | 15 CALLE SANTANDER | | | SAN JUAN | PR | 00927 | |
| GLORIBEL FEBUS MOLINA | HC 01 BOX 5615 | | | | BARRANQUITAS | PR | 00794 | |
| GLORIBEL GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| GLORIBEL NORIEGA RIVERA | [ADDRESS ON FILE] | | | | | | | |
| GLORIBEL NORIEGA RIVERA | [ADDRESS ON FILE] | | | | | | | |
| GLORIBEL ORTIZ | BDA MORALES | 115 CALLE C | | | CAGUAS | | 00725 | |
| GLORIBEL RABELO FIGUEROA | [ADDRESS ON FILE] | | | | | | | |
| GLORIBEL RAMOS CASANOVA | REPTO SAN JOSE | 10 CALLE JULIO N MATOS | | | MAYAGUEZ | PR | 00680 | |
| GLORIBEL RODRIGUEZ CARRASQUILLO | VILLA MARIA | R 3 CALLE 17 | | | CAGUAS | PR | 00725 | |
| GLORIBEL RODRIGUEZ GALARZA | HC 43 BOX 10861 | | | | CAYEY | PR | 00736-9620 | |
| GLORIBEL SANCHEZ MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| GLORIBEL TORRES ROSARIO | HC 15 BOX 16359 | | | | HUMACAO | PR | 00791 | |
| GLORIBELL HERNANDEZ VELAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| GLORIBELLE ACABA COLLAZO | A 19 URB BELLA VISTA | | | | UTUADO | PR | 00641 | |
| GLORIBER GOMEZ ROQUE | HC 1 BOX 7526 | | | | LAS PIEDRAS | PR | 00771 | |
| GLORIBERT RAMOS GONZALEZ | URB MEDINA | D 5 CALLE 13 | | | ISABELA | PR | 00662 | |
| GLORIBERTH REYES SANTIAGO | COCO VIEJO | 113 CALLE PALES MATOS | | | SALINAS | PR | 00751 | |
| GLORIBETZY ROMAN ARROYO | [ADDRESS ON FILE] | | | | | | | |
| GLORIBIT APONTE MARRERO | 6 LYMAN ST | | | | LYNN | MA | 01902 | |

Page 966 of 2746

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| GLORIBY MARTINEZ PAGAN | HC 01 BOX 6088 | | | | JUANA DIAZ | PR | 00795 | |
| GLORIBY MARTINEZ PAGAN | [ADDRESS ON FILE] | | | | | | | |
| GLORICEL ESCRIBANO LEAL | PO  BOX  30480  HC 30 | | | | SAN LORENZO | PR | 00754 | |
| GLORICEL ORTIZ ORTIZ | JARDINES DE COUNTRY CLUB | BX22 CALLE 129 | | | CAROLINA | PR | 00983 | |
| GLORICELA VELEZ TORO | URB ALTA VISTA | CALLE 16-04 | | | PONCE | PR | 00731 | |
| GLORICELA COLON VELEZ | 243 CALLE PARIS SUITE 1613 | | | | SAN JUAN | PR | 00917 | |
| GLORICELA LEBRON RIVERA | HC 763 BOX 3344 | | | | PATILLAS | PR | 00723 | |
| GLORIE CRUZ ROMAN | CARR 119 INT RURAL 456 K 14 | | | | CAMUY | PR | 00627 | |
| GLORIELBY TROCHE GUTIERREZ | HC 02 BOX 10608 | | | | YAUCO | PR | 00698 | |
| GLORIELY MERCED GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| GLORIELYS MOLINA PEREZ | [ADDRESS ON FILE] | | | | | | | |
| GLORIEMY RIVERA MOLINA | URB METROPOLIS | | | | CAROLINA | PR | 00987 | |
| GLORIGUEL DEL VALLE DE JESUS | HC 01 BOX 3600 | B 10 CALLE 1 | | | LOIZA | PR | 00772 | |
| GLORILIZ CARRERO RESTO | BOX 543 | | | | NAGUABO | PR | 00718 | |
| GLORILYN NIEVES MAISONET | [ADDRESS ON FILE] | | | | | | | |
| GLORILYN NIEVES MAISONET | [ADDRESS ON FILE] | | | | | | | |
| GLORILYS E. IRRIZARRY SANTOS | [ADDRESS ON FILE] | | | | | | | |
| GLORIMAR ALGARIN CARRASQUILLO | [ADDRESS ON FILE] | | | | | | | |
| GLORIMAR ALMODOVAR TORRES | URB SANTA MARIA | 47 CALLE B | | | SABANA GRANDE | PR | 00637 | |
| GLORIMAR ANDUJAR | [ADDRESS ON FILE] | | | | | | | |
| GLORIMAR ANIBARRO SOTO | URB EL VERDE | 49 CALLE NEPTUNO | | | CAGUAS | PR | 00725 | |
| GLORIMAR APONTE SANTIAGO | PO  BOX  285 | | | | BARRANQUITAS | PR | 00794 | |
| GLORIMAR ARCHILLA CASTRO | CORREO GENERAL | | | | NARANJITO | PR | 00719 | |
| GLORIMAR ARROYO SERRANO | HC 1 BOX 3376 7 | | | | CAMUY | PR | 00627 | |
| GLORIMAR AVILES MALDONADO | ALTURAS DE ROBLEGAR | 14 | | | UTUADO | PR | 00641 | |
| GLORIMAR AYUSO HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| GLORIMAR AYUSO HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| GLORIMAR BAEZ LUGO | [ADDRESS ON FILE] | | | | | | | |
| GLORIMAR BERMUDEZ RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| GLORIMAR CORAZON CARMONA | 65 INF STA | BOX 30179 | | | SAN JUAN | PR | 00929 | |
| GLORIMAR CORREA QUIÑONES | [ADDRESS ON FILE] | | | | | | | |
| GLORIMAR CORREA QUIÑONES | [ADDRESS ON FILE] | | | | | | | |
| GLORIMAR COSME PACHECO | REPARTO VALENCIA | AE 4 CALLE 7 | | | BAYAMON | PR | 00959 | |
| GLORIMAR DE JESUS HEREDIA | HC 1 BOX 3141 | | | | JAYUYA | PR | 00664 | |
| GLORIMAR DIAZ MORALES | PARC FALU | 332 CALLE 37 | | | SAN JUAN | PR | 00924 | |
| GLORIMAR DOMINGUEZ PEREZ | [ADDRESS ON FILE] | | | | | | | |
| GLORIMAR DOMINGUEZ PEREZ | [ADDRESS ON FILE] | | | | | | | |
| GLORIMAR FERNANDEZ REYES | PO BOX 21505 | | | | SAN JUAN | PR | 00919 | |
| GLORIMAR GODREAU OCASIO | 52 CALLE MONSERRATE | | | | SALINAS | PR | 00751 | |
| GLORIMAR GONZALEZ AYALA | COND VIZCAYA | APT 523 | | | CAROLINA | PR | 00985 | |
| GLORIMAR GONZALEZ AYALA | VILLA COOPERATIVA | A 22 CALLE 1 | | | CAROLINA | PR | 00985 | |
| GLORIMAR GONZALEZ GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| GLORIMAR GONZALEZ LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| GLORIMAR GONZALEZ TORRES | 110 CALLE VILLA REAL | | | | SAN JUAN | PR | 00923 | |
| GLORIMAR GREEN RODRIGUEZ | ALT DE TORRE | E 2 PALO HINCADO CALLE JAZMIN | | | BARRANQUITAS | PR | 00794 | |
| GLORIMAR GUZMAN BERRIOS | REPT ARENALES | 21 CALLE 1 | | | LAS PIEDRAS | PR | 00771 | |
| GLORIMAR HERRAN MONTERO | HC 02 BOX 6739 | | | | UTUADO | PR | 00641 | |
| GLORIMAR JAIME RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| GLORIMAR L DAVILA REYES | URB MONACO 1 | G 2 CALLE CARMELO DIAZ SOLER | | | MANATI | PR | 00674 | |
| GLORIMAR LORENZO GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| GLORIMAR MALDONADO ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| GLORIMAR MARRERO | [ADDRESS ON FILE] | | | | | | | |
| GLORIMAR MARRERO SANCHEZ | COND MONTE NORTE | 165 AVE DE HOSTOS APT A 740 | | | SAN JUAN | PR | 00918 | |
| GLORIMAR MATOS MERCADO | [ADDRESS ON FILE] | | | | | | | |
| GLORIMAR MEDINA AYOLA | BO CERCADILLO | BZN 1083 | | | ARECIBO | PR | 00612 | |
| GLORIMAR MONTALVO CASTRO | 1953 CALLE DOS PALMAS | | | | SAN JUAN | PR | 00912 | |
| GLORIMAR MORALES RIVERA | [ADDRESS ON FILE] | | | | | | | |
| GLORIMAR MUÑOZ BERLY | [ADDRESS ON FILE] | | | | | | | |
| GLORIMAR NARVAEZ FERRER | [ADDRESS ON FILE] | | | | | | | |
| GLORIMAR OJEDA CRUZ | [ADDRESS ON FILE] | | | | | | | |
| GLORIMAR ORTEGA MARRERO | [ADDRESS ON FILE] | | | | | | | |
| GLORIMAR ORTIZ  RIOS | COLINAS SAN FRANCISCO | C 24 CALLE  GABRIELA | | | AIBONITO | PR | 00705 | |
| GLORIMAR ORTIZ CONCEPCION | [ADDRESS ON FILE] | | | | | | | |
| GLORIMAR ORTIZ MARRERO | HC 01 BOX 5144 | | | | BARRANQUITAS | PR | 00794 | |
| GLORIMAR ORTIZ MELENDEZ | HC 52 BOX 2421 | BZ 1800 | | | ARECIBO | PR | 00652 | |
| GLORIMAR ORTIZ MELENDEZ | [ADDRESS ON FILE] | | | | | | | |
| GLORIMAR PEREZ COLON | HC 01 BOX 10936 | | | | GURABO | PR | 00778 | |
| GLORIMAR PEREZA ACOSTA | BRAZIL, LA DOLORES | | | | RIO GRANDE | PR | 00745 | |
| GLORIMAR PUIG DIAZ | BOX 156 | | | | CAGUAS | PR | 00926 | |
| GLORIMAR QUILES GALARZA | BARTOLOME LAS CASAS | EDIF 10 APT 114 | | | SAN JUAN | PR | 00915 | |
| GLORIMAR RAMIREZ RIVERA | SANTA ROSA | 35-2 CALLE 24 | | | BAYAMON | PR | 00959 | |
| GLORIMAR RIVERA APONTE | BDA MARIN | 72 A CALLE 9 | | | GUAYAMA | PR | 00784 | |
| GLORIMAR RIVERA MALDONADO | [ADDRESS ON FILE] | | | | | | | |
| GLORIMAR RIVERO RIVERA | [ADDRESS ON FILE] | | | | | | | |
| GLORIMAR RIVERO RIVERA | [ADDRESS ON FILE] | | | | | | | |
| GLORIMAR RIVERO RIVERA | [ADDRESS ON FILE] | | | | | | | |
| GLORIMAR ROBLES CRUZ | RR 2 BOX 6561 | | | | MANATI | PR | 00674 | |
| GLORIMAR RODRIGUEZ PEREZ | [ADDRESS ON FILE] | | | | | | | |
| GLORIMAR RODRIGUEZ VAZQUEZ | HC 01 BOX 5795 | | | | BARRANQUITAS | PR | 00794 | |
| GLORIMAR RUIZ HERNANDEZ | 73 CALLE M J CABRERO | | | | SAN SEBASTIAN | PR | 00685 | |
| GLORIMAR SANES GARAY | [ADDRESS ON FILE] | | | | | | | |
| GLORIMAR SANTIAGO PEREZ | [ADDRESS ON FILE] | | | | | | | |
| GLORIMAR SANTIAGO RIVERA | [ADDRESS ON FILE] | | | | | | | |
| GLORIMAR SANTIAGO RUIZ | URB SAN AGUSTIN | 1159 CALLE RAFAEL CASTILLO | | | SAN JUAN | PR | 00923 | |
| GLORIMAR SANTINI HERNANDEZ | VILLA CAPARRA | 67 CALLE WILSON | | | GUAYNABO | PR | 00966 | |
| GLORIMAR SANTOS DOMINGO | PO BOX 347 | | | | OROCOVIS | PR | 00720 | |
| GLORIMAR SANTOS LLANOS | [ADDRESS ON FILE] | | | | | | | |
| GLORIMAR SERRANO SOLER | P O BOX 494 | | | | ARECIBO | PR | 00613 | |
| GLORIMAR VALETTE PARIS | URB ALTAMESA | 1666 CALLE SANTA LUISA | | | SAN JUAN | PR | 00921 | |
| GLORIMAR VEGA | 6 EL YESO | | | | PONCE | PR | 00731 | |
| GLORIMAR VEGA MEDINA | CUH STATION | P O BOX 10009 | | | HUMACAO | PR | 00792 | |
| GLORIMAR VEGA SANCHEZ | URB BONNEVILLE HTS | 81 CALLE AGUAS BUENAS | | | CAGUAS | PR | 00725 | |

Case:17-03283-LTS   Doc#:1817-1   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(i) Page 968 of 1373
In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| GLORIMARYS RIVERA MARTINEZ | HC 1 BOX 7355 | | | | AGUAS BUENAS | PR | 00703 | |
| GLORIMEL VEGA SANTIAGO | COND METROMONTE | APT 105 B BOX 129 | | | CAROLINA | PR | 00987 | |
| GLORIMEL VEGA SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| GLORIMER SANCHEZ SOLIS | B 25 URB MENDEZ | | | | YABUCOA | PR | 00767 | |
| GLORIMIL VELEZ CRUZ | [ADDRESS ON FILE] | | | | | | | |
| GLORIMY CAMACHO GOMEZ | RR 8 BOX 9489 | | | | BAYAMON | PR | 00956 | |
| GLORINDA DIAZ | HC 2 BOX 9675 | | | | QUEBRADILLAS | PR | 00678-9524 | |
| GLORISA CANINO JORDAN | VIEJO SAN JUAN | 200 CALLE TETUAN | | | SAN JUAN | PR | 00901 | |
| GLORISA CANINO JORDAN | [ADDRESS ON FILE] | | | | | | | |
| GLORISA VELEZ LOPEZ | 8012 AVE JOBOS | | | | ISABELA | PR | 00662 | |
| GLORISEL DE JESUS SERRANO | [ADDRESS ON FILE] | | | | | | | |
| GLORISEL GASCOT CRUZ | URB LA PROVIDENCIA | IE 12 CALLE 5 | | | TOA ALTA | PR | 00953 | |
| GLORISEL MATOS GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| GLORISEL OCASIO CRUZ | [ADDRESS ON FILE] | | | | | | | |
| GLORISEL RIVERA BONAFE | [ADDRESS ON FILE] | | | | | | | |
| GLORISEL RODRIGUEZ VILLEGAS | ALMIRA | AA 6 CALLE 1 | | | TOA BAJA | PR | 00949 | |
| GLORISELL PADUA RIVERA | [ADDRESS ON FILE] | | | | | | | |
| GLORISELLE NEGRON /CARRIBBEAN URBAN FORR | PO BOX 21120 | | | | SAN JUAN | PR | 00928-1120 | |
| GLORISELY ORTIZ COLON | [ADDRESS ON FILE] | | | | | | | |
| GLORISET MIRANDA RIVERA | VICTOR ROJAS 1 | 11 CALLE 7 | | | ARECIBO | PR | 00612 | |
| GLORISOL HERNANDEZ TORRES | URB SANTIAGO IGLESIAS | 1423 CALLE BELEN BURGOS | | | SAN JUAN | PR | 00921 | |
| GLORISSA OLIVERAS CARTAGENA | [ADDRESS ON FILE] | | | | | | | |
| GLORISSA RODRIGUEZ FELICIANO | EST DE SAN FERNANDO | C 30 C/ 5 | | | CAROLINA | PR | 00985 | |
| GLORISSA RODRIGUEZ FELICIANO | [ADDRESS ON FILE] | | | | | | | |
| GLORISSA STEVES GUZMAN | URB JARDINES DE LA FUENTE | 407 CALLE J HABANA | | | TOA ALTA | PR | 00953 | |
| GLORISSETTE CARLE MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| GLORITZA RODRIGUEZ | P O BOX 1055 | | | | BARRANQUITAS | PR | 00794 | |
| GLORIVE BADILLO REICES | 350 EXT VISTA DE CAMUY | | | | CAMUY | PR | 00627 | |
| GLORIVEE AVILES RIVERA | HC 03 BOX 13748 | | | | COROZAL | PR | 00783 | |
| GLORIVEE BADILLO CORDERO | [ADDRESS ON FILE] | | | | | | | |
| GLORIVEE CINTRON RIVERA | [ADDRESS ON FILE] | | | | | | | |
| GLORIVEE GARAY DIAZ | HC 01 BOX 16162 | | | | LAS PIEDRAS | PR | 00771 | |
| GLORIVEE GARCIA | PO BOX 561 | | | | AGUADILLA | PR | 00605 | |
| GLORIVEE GUZMAN RIVERA | RES NEMESIO CANALES | EDIF 63 APT 1108 | | | SAN JUAN | PR | 00918 | |
| GLORIVEE IRIZARRY SANTIAGO | URB LAS DELICIAS BK 7 CALLE 11 | | | | PONCE | PR | 00731 | |
| GLORIVEE MARTINEZ RIVERA | 381 AVE FELISA RINCON DE GAUTIER | PASEO MONTE APT 1104 | | | SAN JUAN | PR | 00926-6665 | |
| GLORIVEE MELENDEZ SALGADO | URB BRISAS DEL NORTE | 512 CALLE ARGENTINA | | | MOROVIS | PR | 00687 | |
| GLORIVEE MOJICA CASTRO | PO BOX 1344 | | | | CAROLINA | PR | 00986 | |
| GLORIVEE MORALES SAEZ | HC 2 BOX 4624 | | | | COAMO | PR | 00769 | |
| GLORIVEE NIEVES MALDONADO | P O BOX 264 | | | | UTUADO | PR | 00641 | |
| GLORIVEE ORTIZ REYES | [ADDRESS ON FILE] | | | | | | | |
| GLORIVEE ORTIZ REYES | [ADDRESS ON FILE] | | | | | | | |
| GLORIVEE RODRIGUEZ VELEZ | BOX 119 | | | | VEGA ALTA | PR | 00692 | |
| GLORIVEE ROSA LABOY | SECTOR SAGRADO CORAZON | APT A 20 | | | ARROYO | PR | 00714 | |
| GLORIVEE SOTO VEGA | [ADDRESS ON FILE] | | | | | | | |
| GLORIVEE TORRES GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| GLORIVETTE FIGUEROA CORTES | COND PLAZA DEL PARQUE | CALLE DEL PARQUE APTO 602 | | | SAN JUAN | PR | 00912 | |
| GLORIVIE COLLAZO GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| GLORY ANN TORRES TORRES | P O BOX 1432 | | | | BAYAMON | PR | 00960 | |
| GLORY C NEGRON RIVERA | URB JARD DE COAMO | G 7 CALLE 7 | | | COAMO | PR | 00769 | |
| GLORY GASTON PASCUALLI | PARK GARDENS | F 16 CALLE INDEPENDENCE | | | SAN JUAN | PR | 00926 | |
| GLORY I VARGAS SEDA | [ADDRESS ON FILE] | | | | | | | |
| GLORY LU CARTAGENA COLON | 390 MACHUELO LAJES | | | | PONCE | PR | 00731 | |
| GLORY M. ALICEA COLON | [ADDRESS ON FILE] | | | | | | | |
| GLORY MAR MONTALVO PAGAN | ALTURAS DE RIO GRANDE | O 756 CALLE 14 | | | RIO GRANDE | PR | 00745 | |
| GLORY USA INC | URB GRAN VISTA | 174 CALLE FLANBOYAN | | | GURABO | PR | 00778 | |
| GLORY VANESSA MALDONADO | F 249 COND VEREDAS DEL RIO | | | | CAROLINA | PR | 00987 | |
| GLORYANN CRUZ CARDERO | 5TA LEVITTOWN | PC 10 CALLE LAGO | | | TOA BAJA | PR | 00949 | |
| GLORYBELL ROSADO RAMOS | URB BRISAS DE LOIZA | 198 CALLE ESCORPION | | | CANOVANAS | PR | 00729 | |
| GLORYBELL GOTAY PAGAN | VILLAS DE LOIZA | I 15 CALLE 4 | | | LOIZA | PR | 00772 | |
| GLORYCELIS CASTRO ROSA | PO BOX 43002 SUITE 208 | | | | RIO GRANDE | PR | 00745 | |
| GLORYEE MOJICA ESCRIBANO | MONSERRATE TOWERS I | APT 802 | | | CAROLINA | PR | 00983 | |
| GLORYLEE SANTIAGO POMALES | P O BOX 713 | | | | JUNCOS | PR | 00777 | |
| GLORYLIN CASASNOVA MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| GLORYMAR ALBINO DELGADO | VILLA CAROLINA | 110-14 CALLE 80 | | | CAROLINA | PR | 00985 | |
| GLORYMAR BERRIOS ORTIZ | P O BOX 890 | | | | AIBONITO | PR | 00705 | |
| GLORYMAR BURGOS RIVERA | [ADDRESS ON FILE] | | | | | | | |
| GLORYMAR DAVILA HERNANDEZ | 3 CALLE J J ACOSTA | | | | VEGA BAJA | PR | 00693 | |
| GLORYMAR ORTIZ TORO | [ADDRESS ON FILE] | | | | | | | |
| GLORYMARIE COLON COLON | [ADDRESS ON FILE] | | | | | | | |
| GLORYVEE AGOSTO DE JESUS | URB FLORAL PARK | 148 CALLE JOSE MARTI | | | SAN JUAN | PR | 00917 | |
| GLORYVEE BADILLO CORDERO | [ADDRESS ON FILE] | | | | | | | |
| GLORYVEE DIAZ SANCHEZ | PO BOX 92 | | | | SAN LORENZO | PR | 00754 | |
| GLORYVEE GONZALEZ TORRES | HC 5 BOX 104762 | | | | MOCA | PR | 00676 | |
| GLORYVEE MEJIAS BONILLA | [ADDRESS ON FILE] | | | | | | | |
| GLORYVEE ROMAN ORTIZ | HC 67 BOX 15959 | | | | FAJARDO | PR | 00738 | |
| GLORYVEE ROSADO MEDINA | BOX 1889 | | | | LAS PIEDRAS | PR | 00771 | |
| Gloryvee Rosario Arocho | [ADDRESS ON FILE] | | | | | | | |
| GLORYVETTE COLON COREA | P O BOX 635 | | | | COAMO | PR | 00769 | |
| GLORYVETTE PEREZ ROBLES | URB CLY CLUB | 967 N AGUAYO | | | SAN JUAN | PR | 00924 | |
| GLORYVILLE INC EDITORIAL /SERVICIOS EDUC | HC 67 BOX 17863 | | | | FAJARDO | PR | 00738 | |
| GLOSSER SOFTWARE ASSOCIATES | 1850 IGNACIO BLVD | SUITE 214 | | | NOVATO | CA | 94949 | |
| GLOSSER SOFTWARE ASSOCIATES | 2175 FRANCISCO BLVD E STE A4 | | | | SAN RAFAEL | CA | 94901 | |
| GLOTILDE RODRIGUEZ | PO BOX 86 | | | | MOROVIS | PR | 00687 | |
| GLOVAL RESERVATIONS | 1300 WALNUT HILL LANE STE 251 | | | | IRVING | TX | 75038 | |
| GLOVE BAG DISTRIBUTORS | PO BOX 3570 | | | | CAROLINA | PR | 00984 | |
| GLOVY MALDONADO RIVERA | SULTANA | HH 5 CALLE TENERIFE | | | MAYAGUEZ | PR | 00680 | |
| GLS STATION | PO BOX 1117 | | | | AIBONITO | PR | 00743 | |
| GLYNIS M MALAVE REYES | [ADDRESS ON FILE] | | | | | | | |
| GM CHEMICAL PRODUCTS | COLINAS DE MONTECARLO | F 19 CALLE 44 | | | SAN JUAN | PR | 00924 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| GM ENGINEERING CORP | PO BOX 1256 | | | | SAINT JUST | PR | 00978 | |
| GM GROUP INC MCS | LEASING INTERNATIONAL | PO BOX 96775 | | | CHICAGO | IL | 60693 | |
| GM GROUP INC MCS | PO BOX 361697 | | | | SAN JUAN | PR | 00936 | |
| GM ONLY AUTO PARTS | CARR 113 BUZON 2938 | | | | QUEBRADILLAS | PR | 00678 | |
| GM SECURITY TECHNOLOGIES | 1590 AVE PONCE DE LEON | OFICINA 104 | | | SAN JUAN | PR | 00926 | |
| GM SECURITY TECHNOLOGIES | 1590 PONCE DE LEON AVE. | SUITE 104 | | | RIO PIEDRAS | PR | 00926 | |
| GMT CONTRACTORS CORP | COND. VIEW POINT | 1503 CAMINO ALEJANDRINO 3011 | | | GUAYNABO | PR | 00969 | |
| GMTS CORP | PO BOX 195374 | | | | SAN JUAN | PR | 00919-5374 | |
| GMTS CORP | PO BOX 19574 | | | | SAN JUAN | PR | 00919-5374 | |
| GN NET COM INC | 77 NORTHEASTERN BLVD | | | | NASHUA | NH | 03062 | |
| GO LETTER | 3936 N MIAMI AVE | | | | MIAMI | FL | 33127 | |
| GOB MUNICIPAL BARCELONETA | EDIF MULTI-USO PISO 2 | | | | BARCELONETA | PR | 00617 | |
| GOB MUNICIPAL BARCELONETA | PO BOX 277 | | | | BARCELONETA | PR | 00617 | |
| GOB MUNICIPIO CULEBRA | PO BOX 189 | | | | CULEBRA | PR | 00775 | |
| GOB MUNICIPIO JUNCOS | PO BOX 1705 | | | | JUNCOS | PR | 00777 | |
| | | | | | | | | |
| GOBIERNO MUNICIPAL AUTONOMO DE PONCE | PO BOX 331709 | | | | PONCE | PR | 00733-1709 | |
| GOBIERNO MUNICIPAL DE AGUADA | APARTADO 517 | | | | AGUADA | PR | 00602 | |
| GOBIERNO MUNICIPAL DE CIDRA | PO BOX 729 | | | | CIDRA | PR | 00739-0729 | |
| GOBIERNO MUNICIPAL DE LAJAS | 121 CALLE UNION | | | | LAJAS | PR | 00667 | |
| GOBIERNO MUNICIPAL DE LAJAS | OFICINA ASUNTOS VEJEZ | PO BOX 50063 | | | SAN JUAN | PR | 00902 | |
| GOBIERNO MUNICIPAL DE LAJAS | PO BOX 910 | | | | LAJAS | PR | 00667 | |
| GOBIERNO MUNICIPAL DE LAJAS | PO BOX 940 | | | | LAJAS | PR | 00667 | |
| GOBIERNO MUNICIPAL VEGA ALTA | PO BOX 1390 | | | | VEGA ALTA | PR | 00692 | |
| GOBIERNO MUNICIPAL VEGA ALTA | PO BOX 390 | | | | VEGA ALTA | PR | 00692 | |
| GOD AND ME CATERING SERVICE | JARD DE MAYAGUEZ | EDIF 13 APTO 1301 | | | MAYAGUEZ | PR | 00680 | |
| GODEN APONTE, EDWIN | [ADDRESS ON FILE] | | | | | | | |
| GODEN CRUZ, RUTH | [ADDRESS ON FILE] | | | | | | | |
| GODINEZ LAW OFFICE PSC | PO BOX 366221 | | | | SAN JUAN | PR | 00969 6221 | |
| GODOFREDO ACOSTA ORTIZ | 233 CALLE ORQUIDIA BO OLIVARES | | | | LAJAS | PR | 00667 | |
| GODOFREDO CONDE VIERA | PO BOX 14462 | | | | SAN JUAN | PR | 00916 | |
| GODOFREDO MARTINEZ AYALA | [ADDRESS ON FILE] | | | | | | | |
| GODOFREDO MAURY VELAZQUEZ | BO ROBLES | HC 01 BOX 11885 | | | SAN SEBASTIAN | PR | 00685 | |
| GODOFREDO RODRIGUEZ OLMEDA | [ADDRESS ON FILE] | | | | | | | |
| GODOFREDO RUIZ SANTIAGO | BDA NUEVA | 43 CALLE MALAVE | | | CAYEY | PR | 00736 | |
| GODOHALDO PEREZ TORRES | SANTA JUANA 4 | X6 CALLE 10A | | | CAGUAS | PR | 00725 | |
| GODREAU MARTIN, CLAIRE | [ADDRESS ON FILE] | | | | | | | |
| | | | | | | | | |
| GODWIN & GONZALES SPECIALTY EQUIPMENT | P O BOX 9065148 | | | | SAN JUAN | PR | 00906865148 | |
| GODWIN ALDARONDO GIRALD | EDIF ESQUIRE SUITE 701 2 CALLE VELA | AVE PONCE DE LEON | | | SAN JUAN | PR | 00918-3606 | |
| GODWIN IRIZARRY PEREZ | HC 02 BOX 26678 | | | | MAYAGUEZ | PR | 00680 | |
| GODWIN MERCADO BRIGNONI | [ADDRESS ON FILE] | | | | | | | |
| GOERGE CASTILLO HERNANDEZ | SANTA JUANITA | CC 4 CALLE 25 | | | BAYAMON | PR | 00956 | |
| GOERKE SANTI, HANNI Y | [ADDRESS ON FILE] | | | | | | | |
| GOFER TRADING CORP* | BO OBRERO | 2201 AVE BORINQUEN | | | SAN JUAN | PR | 00915-4416 | |
| Gofer Trading Corp DBA Ferreteria El Com | BO OBRERO 2201 AVE BORINQUEN | 2201 AVE BORINQUEN EQN WEBB | | | SANTURCE | PR | 00915-4416 | |
| Gofer Trading Corp DBA Ferreteria El Com | BO OBRERO | 2201 AVE BORINQUEN EQW WEBB | | | SAN JUAN | PR | 00915-0000 | |
| Gofer Trading Corp DBA Ferreteria El Com | OFICINA DE LA GOBERNADORA | PO BOX 9020082 | | | SAN JUAN | PR | 00902-0000 | |
| | | | | | | | | |
| GOFER TRADING DBA FERRETERIA EL COMETA | BO OBRERO | 2201 AVE BORINQUEN EQN WEBB | | | SAN JUAN | PR | 00915 | |
| | | | | | | | | |
| GOFER TRADING DBA FERRETERIA EL COMETA | BO OBRERO | 2201 AVE BORINQUEN EQW WEBB | | | SAN JUAN | PR | 00915 | |
| | | | | | | | | |
| GOFER TRADING DBA FERRETERIA EL COMETA | OFICINA DE LA GOBERNADORA | PO BOX 9020082 | | | SAN JUAN | PR | 00902 | |
| GOFREDO PAGAN DBA PHANCO | BOX 10464 | | | | PONCE | PR | 00732 | |
| GOGLAD SANTIAGO, AMAYRA | [ADDRESS ON FILE] | | | | | | | |
| GOIRE BAEZ, GLORITZA | [ADDRESS ON FILE] | | | | | | | |
| GOITIA ALDARONDO, LORAINNE | [ADDRESS ON FILE] | | | | | | | |
| GOITIA GOITIA, EDUARDO | [ADDRESS ON FILE] | | | | | | | |
| GOITIA MORA, GELITZA | [ADDRESS ON FILE] | | | | | | | |
| GOITIA SANTIAGO, WANDA | [ADDRESS ON FILE] | | | | | | | |
| GOIVANNI CLEMENTE PEREZ | RR 03 BOX 10726 | | | | TOA ALTA | PR | 00953 | |
| GOLD CITY | CANTON MALL | LOCAL C 2B 2ND FLOOR | | | SAN JUAN | PR | 00961 | |
| GOLD CLASS AUTO INC | SAN CLAUDIO MAIL STA | PO BOX 300 | | | SAN JUAN | PR | 00926-9998 | |
| GOLDEN AMBULANCE INC | URB VIVES | 83 CALLE ESTEBAN B CRUZ | | | GUAYAMA | PR | 00785 | |
| GOLDEN CARE INC | LAS AMERICAS PRO | 400 AVE DOMENECH | | | SAN JUAN | PR | 00918 | |
| GOLDEN CARE INC | LAS AMERICAS PROF BLDG | 400 AVE DOMENECH | | | SAN JUAN | PR | 00918 | |
| | | | | | | | | |
| GOLDEN CARE INC | URB SANTIAGO IGL | 1452 AVE PZ GRNL URB SANTIAGO IGLES | | | SAN JUAN | PR | 00921 | |
| GOLDEN CARE INC | URB SANTIAGO IGLESIAS | 1452 AVE PAZ GRANELA | | | SAN JUAN | PR | 00921 | |
| GOLDEN CORNER INC | PO BOX 1500 | | | | CAROLINA | PR | 00984 | |
| GOLDEN CORNER INC | PO BOX 9146 | | | | SAN JUAN | PR | 00908 | |
| GOLDEN CROSS HEALTH | PO BOX 12330 | | | | SAN JUAN | PR | 00914-2330 | |
| GOLDEN CROSS HMO CORP | P O BOX 9021727 | | | | SAN JUAN | PR | 00902-1727 | |
| GOLDEN CROSS HMO HEALTH PLAN | P O BOX 9021727 | | | | SAN JUAN | PR | 00902-1727 | |
| | | | | | | | | |
| GOLDEN CROSS HMO HEALTH PLAN CORP. | EDIF. SAN JUAN HEALTH CENTRE AVE. | DE DIEGO 150 OFIC.504 SANTURCE | | | SAN JUAN | PR | 00940 | |
| | | | | | | | | |
| GOLDEN CROSS HMO HEALTH PLAN CORP. | PO BOX 12330 | | | | SAN JUAN | PR | 00914-2330 | |
| GOLDEN DISTRIBUTORS INC | PO BOX 85 | | | | SAN JUAN | PR | 00920 | |
| GOLDEN ENGINEERING INC | PO BOX 185 | | | | CENTERVILLE | IN | 47330 | |
| GOLDEN ENVIRONMENTAL CORP | URB JARD DE TOA ALTA | 47 CALLE 4 | | | TOA ALTA | PR | 00953-6602 | |
| GOLDEN FLOWER | 188 CALLE PEREZ | | SANTURCE | | SAN JUAN | PR | 00911 | |
| GOLDEN FRESH FLOWERS | ESQ BALDRIOTY DE CASTRO | 188 CALLE PEREZ | | | SAN JUAN | PR | 00911 | |
| GOLDEN INDUSTRIAL LAUNDRY | PO BOX 7696 | | | | PONCE | PR | 00732-0000 | |
| GOLDEN KEY | BOX 8659 | | | | BAYAMON | PR | 00960 | |
| GOLDEN MICNSYSTEMS CORP | P O BOX 847 | | | | COROZAL | PR | 00783 | |
| GOLDEN MILE DEVELOPMENT SE | PO BOX 10153 C\O BCO. CNL HISPANO | CAPARRA HEIGHTS | | | SAN JUAN | PR | 00922 | |
| GOLDEN MILE DEVELOPMENT SE | PO BOX 10153 | | | | SAN JUAN | PR | 00922-0153 | |
| GOLDEN MILES DEVELOPMENT S.E. | PO BOX 10153 C\O BCO. CNL HISPANO | CAPARRA HEIGHTS | | | SAN JUAN | PR | 00922 | |
| GOLDEN ROSADO, JOSHUA | [ADDRESS ON FILE] | | | | | | | |
| GOLDEN TRIANGLE REALTY S E | 600 MANUEL FERNANDEZ JUNCOS AVE | | | | SAN JUAN | PR | 00907 | |

Case:17-03283-LTS Doc#:1817-1 Filed:11/16/17 Entered:11/16/17 16:27:52 Desc:
Exhibit A(i) Page 970 of 1373
In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| GOLDEN WHIPP CORPORATION | 405 AVE ESMERALDA | BOX 138 | | | GUAYNABO | PR | 00969 | |
| GOLDERON TRUJILLO, CATHERINE | [ADDRESS ON FILE] | | | | | | | |
| GOLDEROS TRUJILLO, CHRISTIE | [ADDRESS ON FILE] | | | | | | | |
| GOLDMAN ANTONETTI & CORDOVA | PO BOX 70364 | | | | SAN JUAN | PR | 00936-8364 | |
| GOLDMAN ANTONETTI & CORDOVA, PSC | PO BOX 70364 | | | | SAN JUAN | PR | 00936 | |
| GOLDMAN. ANTONETTI Y CORDOVA | PO BOX 70364 | | | | SAN JUAN | PR | 00936-8364 | |
| GOLDY BAGS | VILLA NEVAREZ | VILLA NEVAREZ SHOPPING CENTER | | | SAN JUAN | PR | 00927 | |
| GOLO ESSO SERVICE | C/ CRISTOBAL COLON #65 | | | | YABUCOA | PR | 00767 | |
| GOLO ESSO SERVICE STATION | PO BOX 1309 | | | | YABUCOA | PR | 00767 | |
| GOMAS EL CORDOVES  INC. | P O BOX 867 | CARR 1 KMM  26 8 | | | CAGUAS | PR | 00726 | |
| GOMAS IMPORTACIONES LA SIERRA, INC | PO BOX 1804 | | | | CIDRA | PR | 00739-1804 | |
| GOMBAL PRATTS | URB. L ANTIGUA | 73 CALLE 3 | | | TRUJILLO ALTO | PR | 00976 | |
| GOMBAL SUAREZ BETANCOURT | URB EL PRADO ALTO | K 46 CALLE 6 | | | GUAYNABO | PR | 00966 | |
| GOMECA RENTAL HEAVY EQUIPMENT | HC 83 BUZON 6462 | BO BAJURA | | | VEGA ALTA | PR | 00692 | |
| GOMECA RENTAL HEAVY EQUIPMENT | P.O. BOX 830 | | | | VEGA ALTA | PR | 00692 | |
| GOMERA  CANDELARIA | P O BOX 8475 | | | | BAYAMON | PR | 00960 | |
| GOMERA  VALENTIN | URB SOL Y MAR VISTAS MEDINA | 20 PASEO ARENAS  15 | | | ISABELA | PR | 00662 | |
| GOMERA BORINQUEN | SUITE 14 P.O.Box 4952 | | | | CAGUAS | PR | 00726 | |
| GOMERA CEDEÑO | PO BOX 557 | | | | AGUIRRE | PR | 00704 0557 | |
| GOMERA DEL OESTE | HC 2 BOX 12387 | | | | SAN GERMAN | PR | 00683 | |
| GOMERA EL PUENTE | BOX 657 | | | | TRUJILLO ALTO | PR | 00977 | |
| GOMERA EL PUENTE | P O BOX 657 | | | | TRUJILLO ALTO | PR | 00977-0657 | |
| GOMERA FELICIANO Y AUTO PARTS | HC 01 BOX 6440 | | | | MOCA | PR | 00676 | |
| GOMERA GOVI | [ADDRESS ON FILE] | | | | | | | |
| GOMERA GOVI INC | PO BOX 29618 65TH INFANTERIA STA | | | | SAN JUAN | PR | 00929-0618 | |
| GOMERA GOVI INC | P O BOX 29618 | | | | SAN JUAN | PR | 00929 0618 | |
| GOMERA GOVI UNO INC | PO BOX 29618 65TH INFANTERIA STA | | | | SAN JUAN | PR | 00929-0618 | |
| GOMERA GUARDIOLA | HC-33  BOX 2046 | | | | DORADO | PR | 00646 | |
| GOMERA HERNANDEZ | PARQUE DE ISLAVERDE | LOS ANGELES | C-7 CALLE AGUAMARINA | | CAROLINA | PR | 00972 | |
| GOMERA LA CHANGA | HC 1 BOX 2779 | | | | JAYUYA | PR | 00664 | |
| GOMERA LA GOYA | 80 CORRALES | | | | AGUADILLA | PR | 00603 | |
| GOMERA LOS VANES | HC 59 BOX 6483 | | | | AGUADA | PR | 00602 | |
| GOMERA METRO AUTO | P O BOX 8117 | | | | BAYAMON | PR | 00960 | |
| Gomera Pozo Hondo | RR-01 Box 70 | | | | AÑASCO | PR | 00610 | |
| GOMERA POZO HONDO | RR 1 BOX 70 | | | | ANASCO | PR | 00610 | |
| GOMERA RODRIGUEZ | BOX 815 | | | | AGUADA | PR | 00602 | |
| GOMERA RODRIGUEZ | HC 59 BUZON 5654 BO MARIAS | | | | AGUADA | PR | 00602 | |
| GOMERA TRINIDAD | HC 2  BOX  10223 | | | | GUAYNABO | PR | 00971 | |
| GOMERA VALENTIN | BUZON 20-15 A  ARENALES ALTOS | | | | ISABELA | PR | 00662 | |
| GOMERA VELEZ | A 166 CALLE CRUZ ORTIZ STELLA | | | | HUMACAO | PR | 00971 | |
| GOMERA YUYO | HC-1 BOX 6380 | | | | MOCA | PR | 00676 | |
| GOMERIA DE JESUS | HC 01 BOX 7371 | | | | LUQUILLO | PR | 00773-7371 | |
| GOMERIA DE JESUS | P.O. BOX 297 | | | | LUQUILLO | PR | 00773-9906 | |
| GOMERIA LA JOYA | URB CRISTAL | 80 COMUNIDAD CERRALES | | | AGUADILLA | PR | 00603-6306 | |
| GOMERIA LOS AMIGOS | URB COUNTRY CLUB | 925 CALLE EIDER | | | SAN JUAN | PR | 00924 | |
| GOMERIA PARADISE | PO BOX 2462 | | | | VEGA BAJA | PR | 00694 | |
| GOMERIA TRINIDAD | HC 2 BOX 10223 | | | | GUAYNABO | PR | 00971 | |
| GOMEZ ALMEIDA, LYDIA | [ADDRESS ON FILE] | | | | | | | |
| GOMEZ ALVARADO, MIGUEL A | [ADDRESS ON FILE] | | | | | | | |
| GOMEZ ASENCIO, ALBERT | [ADDRESS ON FILE] | | GUAYNABO | | | | | |
| GOMEZ AUTO ELECTRIC | VILLA PALMERAS | CALLE ISMAEL RIVERA ESQ. ESQUILIN | | | SAN JUAN | PR | 00915 | |
| GOMEZ BAEZ, CHICEL A | [ADDRESS ON FILE] | | | | | | | |
| GOMEZ BAEZ, NORARDA | [ADDRESS ON FILE] | | | | | | | |
| GOMEZ BAUZO, DAISY | [ADDRESS ON FILE] | | | | | | | |
| GOMEZ BELEN, ANA | [ADDRESS ON FILE] | | | | | | | |
| GOMEZ BONILLA, LIZ A | [ADDRESS ON FILE] | | | | | | | |
| GOMEZ BURGOS, IVONNE | [ADDRESS ON FILE] | | | | | | | |
| GOMEZ BUS LINE | CARR 139 | KM Z HM4 | LAS VALLAS | | PONCE | PR | 00731-0000 | |
| GOMEZ BUS LINE | HC 06  BOX  2225 | | | | PONCE | PR | 00731-0000 | |
| GOMEZ BUS LINE INC | HC 06 BOX 2225 | | | | PONCE | PR | 00731 | |
| GOMEZ CABRERA, ANNETTE | [ADDRESS ON FILE] | | | | | | | |
| GOMEZ CABRERA, JUDITH | [ADDRESS ON FILE] | | | | | | | |
| GOMEZ CANCEL, IRAIDA | [ADDRESS ON FILE] | | | | | | | |
| GOMEZ CAPELES, GLENDA | [ADDRESS ON FILE] | | | | | | | |
| GOMEZ CARRASCO, MIRNA | [ADDRESS ON FILE] | | | | | | | |
| GOMEZ CARRASCO, MIRNA Y | [ADDRESS ON FILE] | | | | | | | |
| GOMEZ CARRASQUILLO, NORAIMA | [ADDRESS ON FILE] | | | | | | | |
| GOMEZ CARRION, HILDA | [ADDRESS ON FILE] | | | | | | | |
| GOMEZ CASANOVA, EMMANUEL | [ADDRESS ON FILE] | | | | | | | |
| GOMEZ CASTILLO, MIGDOEL | [ADDRESS ON FILE] | | | | | | | |
| GOMEZ CASTRO, JESENIA | [ADDRESS ON FILE] | | | | | | | |
| GOMEZ CINTRON, NATALIA P | [ADDRESS ON FILE] | | | | | | | |
| GOMEZ CIRINO, ARLENE | [ADDRESS ON FILE] | | | | | | | |
| GOMEZ CLAUDIO, PINO | [ADDRESS ON FILE] | | | | | | | |
| GOMEZ COSME, JOSE L | [ADDRESS ON FILE] | | | | | | | |
| GOMEZ COSTAS, JOSEPH L | [ADDRESS ON FILE] | | | | | | | |
| GOMEZ COSTAS, YARAILESHA | [ADDRESS ON FILE] | | | | | | | |
| GOMEZ CRESPO, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| GOMEZ CRESPO, DAMARIZ | [ADDRESS ON FILE] | | | | | | | |
| GOMEZ CRESPO, RENE | [ADDRESS ON FILE] | | | | | | | |
| GOMEZ CRUZ, ANABEL | [ADDRESS ON FILE] | | | | | | | |
| GOMEZ CRUZ, GISELLE M | [ADDRESS ON FILE] | | | | | | | |
| GOMEZ CRUZ, HILDA I | [ADDRESS ON FILE] | | | | | | | |
| GOMEZ CRUZ, JACQUELINE | [ADDRESS ON FILE] | | | | | | | |
| GOMEZ CRUZ, MARIA | [ADDRESS ON FILE] | | | | | | | |
| GOMEZ CUADRO, MARCO A | [ADDRESS ON FILE] | | | | | | | |
| GOMEZ CURET, MIDIAM | [ADDRESS ON FILE] | | | | | | | |
| GOMEZ DE JESUS, MARIBEL | [ADDRESS ON FILE] | | | | | | | |
| GOMEZ DE LA CRUZ, ANTONIO J | [ADDRESS ON FILE] | | | | | | | |
| GOMEZ DE LA CRUZ, RAMON A | [ADDRESS ON FILE] | | | | | | | |
| GOMEZ DEL VALLE, GRETA E | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| GOMEZ DELGADO, FREYDA Z | [ADDRESS ON FILE] | | | | | | | |
| GOMEZ DIAZ, NELLYSETT | [ADDRESS ON FILE] | | | | | | | |
| GOMEZ DIAZ, YACHIRA | [ADDRESS ON FILE] | | | | | | | |
| GOMEZ DIAZ, YADIRA | [ADDRESS ON FILE] | | | | | | | |
| GOMEZ DOMINGUEZ, ZANDRA I | [ADDRESS ON FILE] | | | | | | | |
| GOMEZ DOMINICCI, YOANETTE | [ADDRESS ON FILE] | | | | | | | |
| GOMEZ DOMINICCI, YOANETTE | [ADDRESS ON FILE] | | | | | | | |
| GOMEZ DUENO, BRENDA E | [ADDRESS ON FILE] | | | | | | | |
| GOMEZ ENCARNACION, LUIS E | [ADDRESS ON FILE] | | | | | | | |
| GOMEZ ESQUILIN, KEYRA L | [ADDRESS ON FILE] | | | | | | | |
| GOMEZ FELICIANO, MEREDITH | [ADDRESS ON FILE] | | | | | | | |
| GOMEZ FELIX, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| GOMEZ FELIX, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| GOMEZ FERNANDEZ, EVELYN | [ADDRESS ON FILE] | | | | | | | |
| GOMEZ FIGUEROA, WALDESTRUDIS | [ADDRESS ON FILE] | | | | | | | |
| GOMEZ FLORES, JOHANYS | [ADDRESS ON FILE] | | | | | | | |
| GOMEZ FOURNIER, DANIEL | [ADDRESS ON FILE] | | | | | | | |
| GOMEZ FRANCO, JOHANNA | [ADDRESS ON FILE] | | | | | | | |
| GOMEZ FUENTES, SULEYKA | [ADDRESS ON FILE] | | | | | | | |
| GOMEZ FUSTER, ANA | [ADDRESS ON FILE] | | | | | | | |
| GOMEZ GARCIA, HECTOR | [ADDRESS ON FILE] | | | | | | | |
| GOMEZ GARCIA, HECTOR M | [ADDRESS ON FILE] | | | | | | | |
| GOMEZ GARCIA, MARANGELI | [ADDRESS ON FILE] | | | | | | | |
| GOMEZ GARCIA, MARIA | [ADDRESS ON FILE] | | | | | | | |
| GOMEZ GARCIA, NELIVIS | [ADDRESS ON FILE] | | | | | | | |
| GOMEZ GARCIA, RUBEN | [ADDRESS ON FILE] | | | | | | | |
| GOMEZ GOMEZ, IRMALIZ | [ADDRESS ON FILE] | | | | | | | |
| GOMEZ GOMEZ, ROSA M | [ADDRESS ON FILE] | | | | | | | |
| GOMEZ GONZALEZ, FRANCES | [ADDRESS ON FILE] | | | | | | | |
| GOMEZ GONZALEZ, JAVIER A | [ADDRESS ON FILE] | | | | | | | |
| GOMEZ GONZALEZ, LUCIA | [ADDRESS ON FILE] | | | | | | | |
| GOMEZ GONZALEZ, LUISA | [ADDRESS ON FILE] | | | | | | | |
| GOMEZ GONZALEZ, RICARDO L | [ADDRESS ON FILE] | | | | | | | |
| GOMEZ GUZMAN, EILEEN | [ADDRESS ON FILE] | | | | | | | |
| GOMEZ GUZMAN, IVELISSE | [ADDRESS ON FILE] | | | | | | | |
| GOMEZ GUZMAN, SONIA | [ADDRESS ON FILE] | | | | | | | |
| GOMEZ HERMANOS KENNEDY INC | P O BOX 2127 | | | | SAN JUAN | PR | 00922-2127 | |
| GOMEZ HOLDINGS INC | 70 MENDEZ VIGO OESTE | | | | MAYAGUEZ | PR | 00680 | |
| GOMEZ HOMS, IDALIS | [ADDRESS ON FILE] | | | | | | | |
| GOMEZ IGLESIAS, JUAN O | [ADDRESS ON FILE] | | | | | | | |
| GOMEZ INFANTE, BLANCA I | [ADDRESS ON FILE] | | | | | | | |
| GOMEZ IRIZARRRY, DIANA | [ADDRESS ON FILE] | | | | | | | |
| GOMEZ JIMENEZ, IRIS M | [ADDRESS ON FILE] | | | | | | | |
| GOMEZ JUARBE, ULPIANA | [ADDRESS ON FILE] | | | | | | | |
| GOMEZ LOPEZ, ERIKA Y | [ADDRESS ON FILE] | | | | | | | |
| GOMEZ LOZADA, HECTOR L | [ADDRESS ON FILE] | | | | | | | |
| GOMEZ LUGO, NELLYS | [ADDRESS ON FILE] | | | | | | | |
| GOMEZ MACHADO, KENNY | [ADDRESS ON FILE] | | | | | | | |
| GOMEZ MARQUEZ, SONIA | [ADDRESS ON FILE] | | | | | | | |
| GOMEZ MARRERO, HAYDEE | [ADDRESS ON FILE] | | | | | | | |
| GOMEZ MARRERO, LISVETTE | [ADDRESS ON FILE] | | | | | | | |
| GOMEZ MARTINEZ, BENITO E | [ADDRESS ON FILE] | | | | | | | |
| GOMEZ MARTINEZ, MARIA J | [ADDRESS ON FILE] | | | | | | | |
| GOMEZ MARTINEZ, OLGA | [ADDRESS ON FILE] | | | | | | | |
| GOMEZ MATOS, EDGARDO | [ADDRESS ON FILE] | | | | | | | |
| GOMEZ MATOS, HECSARI | [ADDRESS ON FILE] | | | | | | | |
| GOMEZ MELENDEZ, MICHAEL | [ADDRESS ON FILE] | | | | | | | |
| GOMEZ MENDEZ, WELLINGTON E | [ADDRESS ON FILE] | | | | | | | |
| GOMEZ MENDOZA, ELIZABETH | [ADDRESS ON FILE] | | | | | | | |
| GOMEZ MERCADO, ADALIS | [ADDRESS ON FILE] | | | | | | | |
| GOMEZ MOJICA, ANDY | [ADDRESS ON FILE] | | | | | | | |
| GOMEZ MOLINA, ENEIMELYN | [ADDRESS ON FILE] | | | | | | | |
| GOMEZ MOLINA, JUANITA | [ADDRESS ON FILE] | | | | | | | |
| GOMEZ MONSEGUR, LETICIA | [ADDRESS ON FILE] | | | | | | | |
| GOMEZ MONTANEZ, ABIGAIL | [ADDRESS ON FILE] | | | | | | | |
| GOMEZ MONTANEZ, FARAH E | [ADDRESS ON FILE] | | | | | | | |
| GOMEZ MONTANEZ, RAMON | [ADDRESS ON FILE] | | | | | | | |
| GOMEZ MONTANEZ, TANYA | [ADDRESS ON FILE] | | | | | | | |
| GOMEZ MORALES, ELIZABETH | [ADDRESS ON FILE] | | | | | | | |
| GOMEZ MORALES, GRACIELA | [ADDRESS ON FILE] | | | | | | | |
| GOMEZ MORALES, LORIETTE | [ADDRESS ON FILE] | | | | | | | |
| GOMEZ MORENO, MONICA V | [ADDRESS ON FILE] | | | | | | | |
| GOMEZ MUNOZ, OSCAR | [ADDRESS ON FILE] | | | | | | | |
| GOMEZ NEGRON, YENARILIZ | [ADDRESS ON FILE] | | | | | | | |
| GOMEZ NIEVES, ELIZABETH | [ADDRESS ON FILE] | | | | | | | |
| GOMEZ OCASIO, ANA D | [ADDRESS ON FILE] | | | | | | | |
| GOMEZ OLIVER, JEANNETTE | [ADDRESS ON FILE] | | | | | | | |
| GOMEZ OPIO, MERARI | [ADDRESS ON FILE] | | | | | | | |
| GOMEZ ORTIZ, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| GOMEZ ORTIZ, MARITZA | [ADDRESS ON FILE] | | | | | | | |
| GOMEZ PABON, CARMEN DE LOURDES | [ADDRESS ON FILE] | | | | | | | |
| GOMEZ PACHECO, KERIAN M | [ADDRESS ON FILE] | | | | | | | |
| GOMEZ PADILLA, DOMINGO | [ADDRESS ON FILE] | | | | | | | |
| GOMEZ PARRILLA, CELENITA | [ADDRESS ON FILE] | | | | | | | |
| GOMEZ PARRILLA, IVETTE | [ADDRESS ON FILE] | | | | | | | |
| GOMEZ PORTALATIN, JULIO | [ADDRESS ON FILE] | | | | | | | |
| GOMEZ QUINONES, IVONNE | [ADDRESS ON FILE] | | | | | | | |
| GOMEZ RAMOS, BRENDA L | [ADDRESS ON FILE] | | | | | | | |
| GOMEZ REF SALES & SERVICES | [ADDRESS ON FILE] | | | | | | | |
| GOMEZ REFRIGERATION SERVICE | HC 2 BOX 9217 | | | | GUAYNABO | PR | 00971 | |
| GOMEZ RIVERA, ABDIEL A | [ADDRESS ON FILE] | | | | | | | |
| GOMEZ RIVERA, CARMEN M | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17 03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| GOMEZ RIVERA, CHRISTIAN | [ADDRESS ON FILE] | | | | | | | |
| GOMEZ RIVERA, FRANCISCO R | [ADDRESS ON FILE] | | | | | | | |
| GOMEZ RIVERA, MARILYN | [ADDRESS ON FILE] | | | | | | | |
| GOMEZ RIVERA, NAOMI M | [ADDRESS ON FILE] | | | | | | | |
| GOMEZ RIVERA, VICTOR | [ADDRESS ON FILE] | | | | | | | |
| GOMEZ ROCHE, ANA M | [ADDRESS ON FILE] | | | | | | | |
| GOMEZ RODRIGUEZ, DIANA | [ADDRESS ON FILE] | | | | | | | |
| GOMEZ RODRIGUEZ, DIANA | [ADDRESS ON FILE] | | | | | | | |
| GOMEZ RODRIGUEZ, IDA M | [ADDRESS ON FILE] | | | | | | | |
| GOMEZ RODRIGUEZ, IRIS | [ADDRESS ON FILE] | | | | | | | |
| GOMEZ RODRIGUEZ, JUAN | [ADDRESS ON FILE] | | | | | | | |
| GOMEZ RODRIGUEZ, MARIA I | [ADDRESS ON FILE] | | | | | | | |
| GOMEZ RODRIGUEZ, PAMELA | [ADDRESS ON FILE] | | | | | | | |
| GOMEZ RODRIGUEZ, ROSA H | [ADDRESS ON FILE] | | | | | | | |
| GOMEZ RODRIGUEZ, YAHAIRA | [ADDRESS ON FILE] | | | | | | | |
| GOMEZ ROJAS, JHOMARIS | [ADDRESS ON FILE] | | | | | | | |
| GOMEZ ROJAS, JOANNE | [ADDRESS ON FILE] | | | | | | | |
| GOMEZ ROMAN, MEILIN | [ADDRESS ON FILE] | | | | | | | |
| GOMEZ ROSA, MARISEL | [ADDRESS ON FILE] | | | | | | | |
| GOMEZ ROSA, MYRNALEE | [ADDRESS ON FILE] | | | | | | | |
| GOMEZ ROSARIO, ARNALDO | [ADDRESS ON FILE] | | | | | | | |
| GOMEZ ROSARIO, EDWIN | [ADDRESS ON FILE] | | | | | | | |
| GOMEZ RUIZ, ANTONIO | [ADDRESS ON FILE] | | | | | | | |
| GOMEZ RUIZ, JULIO | [ADDRESS ON FILE] | | | | | | | |
| GOMEZ SAMPERA ARQUITECS | 277 CALLE SAN JORGE | | | | SANTURCE | PR | 00912 | |
| GOMEZ SANCHEZ, ROSA | [ADDRESS ON FILE] | | | | | | | |
| GOMEZ SANTANA, AMARILIS | [ADDRESS ON FILE] | | | | | | | |
| GOMEZ SANTANA, AMARLIS | [ADDRESS ON FILE] | | | | | | | |
| GOMEZ SANTIAGO, HAYDEE | [ADDRESS ON FILE] | | | | | | | |
| GOMEZ SANTIAGO, RAUL A. | [ADDRESS ON FILE] | | | | | | | |
| GOMEZ SANTIAGO, YARITZA M | [ADDRESS ON FILE] | | | | | | | |
| GOMEZ SERRANO, JORGE | [ADDRESS ON FILE] | | | | | | | |
| GOMEZ SERVICE STATION | PO BOX 1502 | | | | ARROYO | PR | 00714 | |
| GOMEZ SEVILLA, JOSE | [ADDRESS ON FILE] | | | | | | | |
| GOMEZ SOBERAT, MODESTO | [ADDRESS ON FILE] | | | | | | | |
| GOMEZ STAR ELECTRIC MOTOR INC | SABANA LLANA | 598 CALLE DE DIEGO | | | SAN JUAN | PR | 00925 | |
| GOMEZ TORRES, ALLANIS | [ADDRESS ON FILE] | | | | | | | |
| GOMEZ TORRES, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| GOMEZ TORRES, JESSICA | [ADDRESS ON FILE] | | | | | | | |
| GOMEZ TORRES, MARIA | [ADDRESS ON FILE] | | | | | | | |
| GOMEZ TORRES, MARIA | [ADDRESS ON FILE] | | | | | | | |
| GOMEZ TORRES, MIGDALIA | [ADDRESS ON FILE] | | | | | | | |
| GOMEZ TORRES, YARIANA | [ADDRESS ON FILE] | | | | | | | |
| GOMEZ UFFRE, ISABEL | [ADDRESS ON FILE] | | | | | | | |
| GOMEZ UMPIERRE, ELBA | [ADDRESS ON FILE] | | | | | | | |
| GOMEZ UMPIERRE, ENID O | [ADDRESS ON FILE] | | | | | | | |
| GOMEZ VAZQUEZ, ARMINDA | [ADDRESS ON FILE] | | | | | | | |
| GOMEZ VAZQUEZ, ELIZABETH | [ADDRESS ON FILE] | | | | | | | |
| GOMEZ VAZQUEZ, MARGARITA | [ADDRESS ON FILE] | | | | | | | |
| GOMEZ VAZQUEZ, MYRIANNE | [ADDRESS ON FILE] | | | | | | | |
| GOMEZ VAZQUEZ, YOLANDA | [ADDRESS ON FILE] | | | | | | | |
| GOMEZ VEGA, ANGEL M | [ADDRESS ON FILE] | | | | | | | |
| GOMEZ VELAZQUEZ, FELIX | [ADDRESS ON FILE] | | | | | | | |
| GOMEZ VELAZQUEZ, SERGIO | [ADDRESS ON FILE] | | | | | | | |
| GOMEZ VELEZ, YAMIRA | [ADDRESS ON FILE] | | | | | | | |
| GOMEZ, ZULEIKA | [ADDRESS ON FILE] | | | | | | | |
| GOMICENTRO BAEZ | BDA BUEN SAMARITANO | 12 CALLE BUEN SAMARITANO # A | | | GUAYNABO | PR | 00966 | |
| GOMICENTRO BORICUA | PO BOX 351 | | | | LAS PIEDRAS | PR | 00771 | |
| GOMICENTRO BY PASS | IND SAN RAFAEL PONCE BY PASS | 9 MARGINAL LOTE | | | PONCE | PR | 00731 | |
| GOMICENTRO CANO | 31 CALLE MALDONADO | | | | CAMUY | PR | 00627 | |
| GOMICENTRO CARLOS | RIO GRANDE ESTATE | CC8 CALLE 28 | | | RIO GRANDE | PR | 00745 | |
| GOMICENTRO CARMELO | Carr 167 Ramza829 | | | | Bayamon | PR | 00956 | |
| GOMICENTRO CARMELO | RR 8 BOX 9672 | | | | BAYAMON | PR | 00956 | |
| GOMICENTRO CARMELO | RR 8 BOX 9672 | BUENA VISTA | | | BAYAMON | PR | 00956 | |
| GOMICENTRO DEL CARIBE | STA ROSA | BLQ 307 AVE MAIN | | | BAYAMON | PR | 00956 | |
| GOMICENTRO DEL CARIBE | URB VILLA VERDE | CALLE 01  A  20 | | | BAYAMON | PR | 00959-0000 | |
| GOMICENTRO FLORES | HC 645 BOX 4414 | BO LA GLORIA KM 3 3 | | | TRUJILLO ALTO | PR | 00976-9716 | |
| GOMICENTRO FUENTES | LEVITTOWN | D 34 CALLE MARINA | | | TOA BAJA | PR | 00949 | |
| GOMICENTRO MALPICA | P O BOX 421 | | | | RIO GRANDE | PR | 00745 | |
| GOMICENTRO PIPO | PO BOX 3502 | | | | BAYAMON | PR | 00958-0502 | |
| GOMICENTRO RIVERA | APRIL GARDENS CALLE 16 J-36 | | | | LAS PIEDRAS | | 00771 | |
| GOMICENTRO SANTA ROSA | AVE AGUIAS BUENAS | BLQ. 10 NO 11 SANTA ROSA | | | BAYAMON | PR | 00959 | |
| GOMICENTRO TEXACO | P O BOX 690 | | | | VEGA ALTA | PR | 00692 | |
| GON AIR CONDIGENING SERVICE | PBM 293 | HC 01 BOX 29030 | | | CAGUAS | PR | 00725 | |
| GON MEL MANAGEMENT CORP | 808 AVE PONCE DE LEON PDA 11 1/2 | | | | SAN JUAN | PR | 00902 | |
| GON PER EQUIPMENT SERVICE INC | PMB 401 BOX 20000 | | | | CANOVANAS | PR | 00729 | |
| GON REFRIGERATION SERVICES | VILLAS DE CASTRO | S 22 CALLE  15 | | | CAGUAS | PR | 00725 | |
| GON RES CORP | COND MARBELLA DEL CARIBE ESTE | APTO  812E | | | CAROLINA | PR | 00979 | |
| GONEM LORENZO, AIXA | [ADDRESS ON FILE] | | | | | | | |
| GONEM MARTINEZ, NANCY | [ADDRESS ON FILE] | | | | | | | |
| GONEZ GONEZ, NARCISO | [ADDRESS ON FILE] | | | | | | | |
| GONGALEZ CRUZ, MELANY | [ADDRESS ON FILE] | | | | | | | |
| GONGON COLON, ANDRES | [ADDRESS ON FILE] | | | | | | | |
| GONGON RAMOS, MATILDE | [ADDRESS ON FILE] | | | | | | | |
| GONYRA | P O BOX 10069 | | | | PONCE | PR | 00732-0069 | |
| GONZ MART& ASSOC ELECT & GEN CONT CORP | HC 02 BOX 7053 | | | | LARES | PR | 00669 | |
| GONZAGA ALVARADO, ZUHEILY | [ADDRESS ON FILE] | | | | | | | |
| GONZAGA REYES, LUZ S | [ADDRESS ON FILE] | | | | | | | |
| GONZALAZ CRUZ, ERICKA E | [ADDRESS ON FILE] | | | | | | | |
| GONZALE RIVERA, LISBELLE M | [ADDRESS ON FILE] | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| GONZALES CANALS, ARMANDO C | [ADDRESS ON FILE] | | | | | | | |
| GONZALES MELENDEZ, CORALIS K | [ADDRESS ON FILE] | | | | | | | |
| GONZALES ROTGER, WALDEMAR | [ADDRESS ON FILE] | | | | | | | |
| GONZALES TORRES, KARINA M | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ MUSIC AND REFRIGERATION | 1 CALLE ESTACION | | | | AGUADA | PR | 00602 | |
| GONZALEZ MUSIC AND REFRIGERATION | PO BOX 380 | | | | AGUADA | PR | 00602 | |
| GONZALEZ & GOENAGA INC | PO BOX 364643 | | | | SAN JUAN | PR | 00936-4643 | |
| GONZALEZ & TORRES P S C | 1719 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00909-1905 | |
| GONZALEZ ABOLAFIA, GEOVANNI | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ ACEVEDO, DAVID | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ ACEVEDO, EVELYN | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ ACEVEDO, EVELYN | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ ACEVEDO, FAY | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ ACEVEDO, FRANCELIS | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ ACEVEDO, HAROLD G | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ ACEVEDO, JESSICA M | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ ACEVEDO, LINETTE | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ ACEVEDO, LIZEL | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ ACEVEDO, WANDA I | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ ACEVEDO, YANISSE | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ ACEVEDO, YARIMAR | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ ACOSTA, IRIS | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ ACOSTA, MARIETTE | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ ACOSTA, MIGDALIA | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ ACOSTA, MILADY | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ ACVEDO, EVELYN | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ ADAMES, OMAR F | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ ADORNO, IVELISSE | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ ADORNO, JORGE | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ AFANADOR, BRENDA L | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ AGOSTINI, JOANNIE | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ AGOSTINI, JOANNIE | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ AGOSTO, LUIS A | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ AGOSTO, TAINA L | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ AGUIRRE, JHYAN A | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ ALAMO, GILBERTO | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ ALAMO, SONIA | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ ALBERT, ERIC G | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ ALEJANDRO, NYDIA | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ ALICEA, ANTONIO | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ ALICEA, JOSELINE D | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ ALICEA, NILDA D | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ ALUMINIUM INC | URB BO OBRERO | 969 CALLE LEDESMA | | | ARECIBO | PR | 00612 | |
| GONZALEZ ALVARADO, ADAMARIS | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ ALVARADO, CARLOS A | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ ALVARADO, ELBA | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ ALVARADO, ELISA | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ ALVAREZ, CARMEN L | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ ALVAREZ, IXAIDA L | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ ALVAREZ, NANCY | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ ALVAREZ, NORMA | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ ALVAREZ, SANDRA Y | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ ALVAREZ, SANDRA Y | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ ALVERIO, ROBERTO J | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ ALVIRA, GEOVANNY | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ AMADOR DISTRIBUTOR INC. | #35JC-D BOURBON SUITE 67 | | | | GUAYNABO | PR | 00969-5375 | |
| GONZALEZ AMADOR, RAQUEL M | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ ANAYA, ROSANA | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ ANDALUZ, NEFTALI | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ ANDINO, CLARA | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ ANDUJAR, RICHARD | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ ANDUJAR, ZAIDA | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ ANTELO, EDUARDO J | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ ANTONETTY, JORGE | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ APONTE, EVELYN | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ AQUINO, MARTA M | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ AQUINO, ANGEL | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ ARCE, BRUNILDA | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ ARCE, FREDDIE E | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ ARCE, MADELINE | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ ARCE, MIGDALIA | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ ARIZMENDI, ZULEYKA L | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ AROCHO, ROSALY | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ AROCHO, ROSALY | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ ARROYO, ADA L | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ ARROYO, GILBERTO | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ ARROYO, IRIS | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ ARROYO, JAQUELINE | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ ARROYO, JAVIER E | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ ARROYO, JOANNA | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ ARROYO, JOHANA | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ ARROYO, MADELINE | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ ARROYO, MADELINE | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ ARROYO, MARIA DEL C | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ ARROYO, MURIEL | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ ARROYO, PAMELA L | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ AUGUSTITO L | URB LOS CAOBOS | AB15 CALLE 34 | | | PONCE | PR | 00731 | |
| GONZALEZ AUTO | 1001 C/ GENERAL DEL VALLE | | | | RIO PIEDRAS | | 00926 | |
| GONZALEZ AUTO | 1904 MARGINAL SANTA MARIA | | | | SAN JUAN | PR | 00926 | |
| GONZALEZ AUTO PARTS | AVE. PONCE DE LEON 1383 | | | | RIO PIEDRAS | PR | 00928 | |
| GONZALEZ AUTO SERVICE | HC 04 BOX 45670 | | | | CAGUAS | PR | 00727 | |
| GONZALEZ AUTO SERVICE | URB ALTURA VILLA DEL REY | F 14 CALLE DAMASCO | | | CAGUAS | PR | 00725 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| GONZALEZ AVILA, YADIRA | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ AVILES, BRYAN O | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ AVILES, GILBERTO | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ AVILES, IVELISSE | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ AVILES, MAYRA I. | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ AVILES, MIGUEL J | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ AVILES, NELLY E | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ AVILES, SHEILA | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ AVILES, VIVIAN I | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ AYALA, GENESIS | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ AYALA, LAURA | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ AYALA, LAURA E | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ AYALA, MARIA DE LOS A | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ AYALA, MARTIN O | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ AYALA, SIOMARA | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ BADILLO, VIONETTE | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ BAEZ, GERTRUDIS | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ BARBOSA, NANCY I | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ BARRAL, LUGGY | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ BARRETO, MARGARITA | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ BARRIOS, NOEMI | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ BATISTA, LUZ | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ BATISTA, LUZ M | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ BELTRAN, DELWIN A | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ BENITEZ, JANNETTE | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ BERDECIA, ERIKA | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ BERMUDEZ, CRUZ M | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ BERMUDEZ, DORALIS | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ BERMUDEZ, EVELYN | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ BERMUDEZ, IVANISES N | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ BERNARDY, ROSARITO | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ BERRIOS, HAYDELIZ | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ BERRIOS, JOSE A | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ BERRIOS, NILSA I | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ BERRIOS, SANDRA L | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ BERRIOS, TERESITA | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ BETANCOURT, MICHAEL J | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ BONAL, MARTA G. | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ BONET, ANA R | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ BONET, MARLO | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ BONET, SONIA | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ BONILLA, DAISY | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ BONILLA, HECTOR R. | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ BONILLA, JOSE | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ BONILLA, JOSE A | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ BORGES, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ BORIA, IVETTE | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ BORRERO, ANACLETA | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ BORRERO, DANIEL E | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ BORRERO, GLORIA | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ BORRERO, GLORIA G. | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ BOSQUES, ISABEL | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ BOSQUES, MARIBEL | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ BOSQUES, OMAYRA | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ BOU, JORGE | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ BOU, JORGE | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ BOU, ODALIS | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ BRACERO, YOLANDA | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ BRAVO, ADRIAN E | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ BRAVO, CAROLINA | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ BRAVO, LOURDES | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ BURGOS, ALFREDO | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ BURGOS, ALFREDO | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ BURGOS, DEBORAH | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ BURGOS, MARGARITA | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ BURGOS, NAHIL Y | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ BURGOS, NATASHA E | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ BURGOS, YADIRA A | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ BUS LINE | PO BOX 546 | | | | JAYUYA | PR | 00664 | |
| GONZALEZ BUXO, JORGE | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ CABAN, LUZ | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ CABAN, NOEMI | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ CALDERON, GILBERTO | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ CALDERON, MARITZA | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ CAMACHO, LAURA | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ CAMACHO, MARIANGELIS | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ CAMPOS, MARIA DEL | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ CANDELARIO, LINDA | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ CANDELARIO, LINDA | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ CARABALLO, MIGDALIA | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ CARABALLO, NEFTALI | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ CARABALLO, WALESKA | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ CARAMBOT, MARY L | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ CARDONA, ARMANDO | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ CARDONA, JOSE | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ CARDONA, MARIA I | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ CARDONA, MARIA I | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ CARDONA, RAYMOND | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ CARDONA, YOLANDA | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ CARDOZA, DOREEN | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ CARRAQUILLO, MARTA Y | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ CARRASQUILLO, DORIS | [ADDRESS ON FILE] | | | | | | | |

Case:17-03283-LTS   Doc#:1817-1   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(i)  Page 975 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| GONZALEZ CARRASQUILLO, MARTA Y | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ CARRASQUILLO, YELITZA | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ CARRILLO, BRENDA | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ CARRION, MILAGROS | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ CASANOVA, WESLEY | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ CASH & CARRY | PO BOX 1630 | 50 HIPOLITO CASTRO | | | SAN SEBASTIAN | PR | 00685 | |
| GONZALEZ CASTANER MORALES &GUZMAN | P O BOX 191836 | | | | SAN JUAN | PR | 00919-1836 | |
| GONZALEZ CASTILLO, HILEANA | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ CASTILLO, JACKELINE | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ CASTRO, ANGELICA | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ CASTRO, ANGELICA | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ CASTRO, FRANCISCA | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ CASTRO, LUCILA | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ CASTRO, ZOE N | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ CASTROOAD, EMANUEL O | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ CEPEDA, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ CEREZO, SUHAILY | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ CHAPARRO, REYNALDO | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ CHARRIEZ, SOLIMAR | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ CHEVERE, SONIA | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ CHEVEREZ, NAISHA | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ CINTRON, ANA | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ CINTRON, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ CINTRON, GLORIA E | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ CINTRON, RODOLFO | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ CLAUDIO, MARIBEL | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ COBIAN, MARGARITA | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ COLLAZO, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ COLLAZO, ELSA | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ COLLAZO, ELSA | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ COLLAZO, EMMA | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ COLLAZO, MOLAGROS | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ COLLAZO, NANCY | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ COLLAZO, NOELIA | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ COLLAZO, SONIA N | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ COLLAZO, TERESA | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ COLOMBANI, AILEEN | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ COLON ANA LYDIA | SANTA ROSA | 26-25 CALLE 15 URB SANTA ROSA | | | BAYAMON | PR | 00959 | |
| GONZALEZ COLON, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ COLON, CLARIBEL | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ COLON, CORAIMA | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ COLON, ELISAMUEL | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ COLON, ERICKA M | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ COLON, ERIKA M | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ COLON, ISMARIE | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ COLON, JACQUELIN I | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ COLON, JACQUELINE | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ COLON, JORGE L | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ COLON, KEISHA M | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ COLON, KENIA | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ COLON, LINDA M | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ COLON, LINNETTE C. | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ COLON, LUIS | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ COLON, LUZ M | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ COLON, MARIA | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ COLON, MARIELIS | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ COLON, MARIELIS | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ COLON, ODALY | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ COLON, RENE | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ COLON, WANDA | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ COLON, WILMARY I | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ COLON, YACHIRA | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ CONCRETE PUMP | JARDINES DE CAMUY | HC 04 BOX 18467 | | | CAMUY | PR | 00627 | |
| GONZALEZ CONTRACTORS CORP | PMB 302 | HC 71 BOX 3766 | | | NARANJITO | PR | 00719 | |
| GONZALEZ CONTRERAS, ALEJANDRA | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ CONTRERAS, ALEJANDRA I | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ CORA, MICHAEL | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ CORDERO, AIDA E | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ CORDERO, IVAN | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ CORDERO, IVAN | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ CORDERO, JEISA | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ CORDERO, JEISA M | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ CORDERO, MELANIE | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ CORDERO, YAJAIRA | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ CORDERO, YEDID Y | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ CORDOVA, ANGEL | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ CORPORAN, DARIO | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ CORREA, JOSE A. | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ CORREA, MARIA | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ CORREA, REBECCA | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ CORTES, ALEX | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ CORTES, ANNELIESE | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ CORTES, ARACELIA | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ CORTES, JOSHLEANE Y | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ CORTES, YANITZA | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ COSME, ANGEL G | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ COSME, LEISHLA | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ COSME, LEISHLA M | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ COTTO, CARLOS | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ COTTO, ENID | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| GONZALEZ COTTO, JANISE A | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ CRESPO, AMELIA | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ CRESPO, FELIX | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ CRESPO, GABRIEL O | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ CRESPO, MADELINE | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ CRESPO, MARILYN | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ CRESPO, MIRIAM | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ CRESPO, SONIA | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ CRESPO, WANDA I | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ CRESPO, ZAIDA W | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ CRONK, CRYSTALE M | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ CRUZ & ASOCIADOS INC | 197 O'NEIL | | | | HATO REY | PR | 00918 | |
| GONZALEZ CRUZ, ANDRES | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ CRUZ, ANGEL A | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ CRUZ, CARLOS M | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ CRUZ, CARMEN J | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ CRUZ, CYNTHIA | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ CRUZ, DIOMEDES | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ CRUZ, EVELYN | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ CRUZ, FRANCES M | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ CRUZ, FRANCHESKA P | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ CRUZ, FRANCISCA | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ CRUZ, JEANNIE | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ CRUZ, JENIFFER A | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ CRUZ, JOSE G | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ CRUZ, LETICIA | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ CRUZ, LILLIAM | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ CRUZ, LIZBETH | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ CRUZ, MAYDA | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ CRUZ, MAYRA | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ CRUZ, NANCY | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ CRUZ, PEDRO | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ CRUZ, ROSA D | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ CRUZ, ROSARIO | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ CRUZ, YELYXA | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ CRUZ, ZULEIMA | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ CUBERO, MARISOL | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ CUEVAS, CRISTIAN J | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ CUEVAS, HIRAM | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ CUEVAS, LOURDES | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ CUSTODIO, MARICELIS | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ DATIZ, JAIDELY | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ DAVILA, GISSELLE M. | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ DE HOYOS, ISA | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ DE JESUS, ANITA | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ DE JESUS, IVETTE | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ DE JESUS, MARGARITA | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ DE JESUS, NITZA M | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ DE JESUS, SONIA I | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ DE LA CRUZ, YAURY | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ DE LEON, CHRISTIAN R | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ DE LEON, IVELISSE | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ DE LEON, MARIO A | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ DEGRO, DAISY J | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ DEL VALLE, JOSELYN M | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ DEL VALLE, MADELINE | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ DEL VALLE, NILSA | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ DEL VALLE, VICTOR | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ DELGADO, JARELIS M | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ DELGADO, LUCILA D | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ DELGADO, LUZ C | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ DELGADO, PEDRO | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ DELGADO, SANDRA I | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ DELGADO, TOMASA | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ DELIZ, JOSE | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ DESIDERIA, YEITZA | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ DIANA, LUZ M | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ DIAZ ISRAEL | COUNTRY CLUB | 876 CALL RSND VTRB URB COUNTRY CLUB | | | RIO PIEDRAS | PR | 00924 | |
| GONZALEZ DIAZ, EVELYN | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ DIAZ, GERMAN A | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ DIAZ, HECMARIE | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ DIAZ, JESUS M | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ DIAZ, JORGE L | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ DIAZ, JOSUE | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ DIAZ, LUIS A | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ DIAZ, LUZ M | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ DIAZ, MARILYN | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ DIAZ, MIDNA | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ DIAZ, MIGUEL A | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ DIAZ, MILARYS | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ DIAZ, MONICA | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ DIAZ, NANCY | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ DIAZ, ROSA | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ DIAZ, SANDRA J | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ DIAZ, SATURNINO | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ DIAZ, YESSAMIN | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ DOMINGUEZ, MARIBEL | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ DURAN, CARLOS C. | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ DURAN, CESAR | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ DURAN, LIZZETTE | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ ECHEVARRIA, ANA L | [ADDRESS ON FILE] | | | | | | | |

Case:17-03283-LTS   Doc#:1817-1   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(i) Page 977 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| GONZALEZ ECHEVARRIA, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ ECHEVARRIA, ZORAIDA | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ ELECTRICAL A/C SERVICES | PO BOX 9836 | | | | CAROLINA | PR | 00988 | |
| GONZALEZ ELECTRICAL INC | PO BOX 3567 | | | | SAN JUAN | PR | 00936 | |
| GONZALEZ ELECTRICAL INC | PO BOX 363567 | | | | SAN JUAN | PR | 00936 | |
| GONZALEZ ESPADA, BEATRIZ M | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ ESPINOSA, DESIREE | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ ESQUILIN, ADELAIDA | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ ESTRADA, IZA | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ FELICIANO, ALONDRA I | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ FELICIANO, BENJAMIN | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ FELICIANO, CRISTINA M | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ FELICIANO, ELEAZAR | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ FELICIANO, GISEL | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ FELICIANO, HENRY | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ FELICIANO, LARISSA | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ FELICIANO, PATRICIA M | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ FELICIANO, RAQUEL | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ FELICIANO, ROSARIO | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ FELICIANO, SARA A | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ FERNANDEZ, ADRIAN E | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ FERNANDEZ, ADRIANA C | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ FERNANDEZ, AGUSTIN | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ FERNANDEZ, MAGIE | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ FERNANDEZ, MARITZA | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ FERNANDEZ, VIRGINIA | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ FIGUEROA, AGNES L | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ FIGUEROA, ALEXIS A | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ FIGUEROA, ALFREDO | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ FIGUEROA, ANTONIA | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ FIGUEROA, DAISY | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ FIGUEROA, ISAMARIE | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ FIGUEROA, JONATHAN | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ FIGUEROA, LUIS | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ FIGUEROA, MANOLO | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ FIGUEROA, ORLANDO | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ FIGUEROA, REY J | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ FIGUEROA, ROSALBA | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ FIGUEROA, ROSMAR | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ FIGUEROA, SANDY | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ FIGUEROA, STEPHANY M | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ FIGUEROA, TAMARA | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ FLORES, GLORIA | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ FLORES, MARCOS D | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ FLORES, VERONICA | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ FONTANEZ, JOEL F | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ FONTANEZ, MARILU | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ FOSTER, LISBETH | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ FUENTES, MARIA | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ FUENTES, TERESITA | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ GALARZ, REIMUNDO | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ GALARZA, BETHZAIDA | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ GARCIA MANUEL | PARC SAINT JUST | 181 CALLE 8 FINAL | | | TRUJILLO ALTO | PR | 00976 | |
| GONZALEZ GARCIA, ALBERTO | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ GARCIA, ANICELLIS | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ GARCIA, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ GARCIA, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ GARCIA, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ GARCIA, EDWIN | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ GARCIA, JOHANNA M | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ GARCIA, JOSE A | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ GARCIA, LUZ | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ GARCIA, NICOLE M | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ GARCIA, SANTOS S | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ GARCIA, VERONICA | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ GARCIA, WANDA I | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ GARCIA, YAREIZA M | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ GARCIA, ZAIDA N | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ GOMEZ, DAYAMILL | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ GOMEZ, ENRIQUE | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ GOMEZ, JASMIN | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ GOMEZ, MIGUEL | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ GONALEZ, ALMA | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ GONZALEZ, ALEXANDER | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ GONZALEZ, ALMA | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ GONZALEZ, AMARILIS | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ GONZALEZ, ANGEL L | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ GONZALEZ, ANGELA | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ GONZALEZ, ASTRID | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ GONZALEZ, BLANCA | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ GONZALEZ, BLANCA I | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ GONZALEZ, BRENDA E | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ GONZALEZ, CARLOS | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ GONZALEZ, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ GONZALEZ, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ GONZALEZ, CARMEN D | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ GONZALEZ, CAROLINA N | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ GONZALEZ, CLARA | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ GONZALEZ, DIANA | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ GONZALEZ, DISMAYRA | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ GONZALEZ, ESLI | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ GONZALEZ, ESLI | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| GONZALEZ GONZALEZ, ESTEBAN | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ GONZALEZ, ESTRELLA | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ GONZALEZ, FRANDITH | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ GONZALEZ, GILBERTO | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ GONZALEZ, GLORIMAR | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ GONZALEZ, GUILLERMINA | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ GONZALEZ, HAZEL | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ GONZALEZ, HERIBERTO | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ GONZALEZ, HERMINDY E. | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ GONZALEZ, IRMA | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ GONZALEZ, IRMA L | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ GONZALEZ, IVETTE | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ GONZALEZ, JACQUELINE | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ GONZALEZ, JESSICA | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ GONZALEZ, JOSETTE | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ GONZALEZ, JULISSA | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ GONZALEZ, KAREN | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ GONZALEZ, KAREN | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ GONZALEZ, LEIDA I | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ GONZALEZ, LIZARY | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ GONZALEZ, LUIS | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ GONZALEZ, LUIS | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ GONZALEZ, LUIS | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ GONZALEZ, LUIS | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ GONZALEZ, MARIA I | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ GONZALEZ, MICHAEL J | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ GONZALEZ, MICHEL | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ GONZALEZ, MICHEL | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ GONZALEZ, MILDRED | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ GONZALEZ, MYTCHEL J | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ GONZALEZ, NORMA I | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ GONZALEZ, RAFAEL | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ GONZALEZ, SANTOS | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ GONZALEZ, SHAYRA K | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ GONZALEZ, TERESA | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ GONZALEZ, TERESA L | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ GONZALEZ, YAIDZA | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ GONZALEZ, YAIDZA | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ GONZALEZ, YELITZA I | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ GONZALEZ, ZULEYKA | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ GRAJALES, ELVIN | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ GRAJALES, RAQUEL | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ GUADALUPE, DEBBIE R | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ GUAL, DANIEL E | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ GUILBE, ASHLEY M | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ GUILLOTY, ROSA J. | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ GUINDIN, ZAHIRA | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ GUTIERREZ, JUAN | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ GUTIERREZ, JUAN | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ GUZMAN, EDNA | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ GUZMAN, FERNANDO G | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ GUZMAN, GERMAN | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ GUZMAN, JOSE | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ HEREDIA, ALEXANDRA M | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ HERMANOS INC | COLMADO ASTURIAS | PO BOX 1826 | | | SAN JUAN | PR | 00902-1826 | |
| GONZALEZ HERMANOS INC | PO BOX 1826 | | | | SAN JUAN | PR | 00902-1826 | |
| GONZALEZ HERMANOS INC/COLMADO ASTURIAS | PO BOX 9021826 | | | | SAN JUAN | PR | 00902-1826 | |
| GONZALEZ HERNANDEZ CARLOS | REXVILLE | DB31 CALLE 31 URB REXVILLE | | | BAYAMON | PR | 00957 | |
| GONZALEZ HERNANDEZ, AIDA E | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ HERNANDEZ, AIDA E | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ HERNANDEZ, ALEX J | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ HERNANDEZ, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ HERNANDEZ, CHARYMAR | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ HERNANDEZ, GEORGINETTE | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ HERNANDEZ, GLORIA | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ HERNANDEZ, HILDA I | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ HERNANDEZ, HIPOLITO | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ HERNANDEZ, IVAN | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ HERNANDEZ, IVONNE | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ HERNANDEZ, JAVIER | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ HERNANDEZ, JENNIFER | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ HERNANDEZ, JESSELIZ | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ HERNANDEZ, KATIA L | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ HERNANDEZ, MABEL | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ HERNANDEZ, MARIA | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ HERNANDEZ, MARITZA | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ HERNANDEZ, OLGA | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ HERNANDEZ, PAOLA | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ HERNANDEZ, SOL | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ HERNANDEZ, WILSON | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ HERNANDEZ, XIOMARA | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ HERNANDEZ, YESENIA | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ HUGUES, IDALIA | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ IGLESIAS, JANET | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ IGLESIAS, MADELINE | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ INDUSTRIAL SALES INC | P O BOX 366345 | | | | SAN JUAN | PR | 00936 | |
| GONZALEZ INGLES, VIVIAN | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ IRIZARRY, HECTOR S | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ IRIZARRY, MERISSA | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ IRIZARRY, MIRIAM | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ IRIZARRY, RUTH | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| GONZALEZ IRIZARRY, RUTH | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ IRIZARRY, TENN | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ IRIZARRY, YAMARY | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ IZQUIERDO, BRUNILDA | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ JAIME, ABAD | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ JIMENEZ, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ JIMENEZ, DALILIH M | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ JIMENEZ, LINORYS | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ JIMENEZ, NEYSHA | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ JUARBE, MARIA M | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ JUSINO, ANA | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ JUSINO, KIOMARIS Y | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ LA LUZ, GILBERTO | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ LABOY, LIZANDRA | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ LABRADOR, ALEX | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ LAMBOY, NECHMAYRA | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ LAMELA INC | COND KINGS COURT  APT 6E | | | | SAN JUAN | PR | 00911-1130 | |
| GONZALEZ LAMOURT, EILEEN P | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ LASSALLE, ARANICE P | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ LATORRE, OVIDIO | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ LATORRE, SUJEIL | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ LEBRON, JOANNE M | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ LEBRON, JUAN M | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ LEBRON, RICHARD | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ LIND, MILIXZA | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ LLANES, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ LLANOS, RUT | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ LLERA, MARTA I | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ LOPERENA, JAIME | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ LOPEZ, AFNETT E | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ LOPEZ, ARACELIS | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ LOPEZ, ARELIS | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ LOPEZ, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ LOPEZ, CYNTHIA | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ LOPEZ, CYTHIA | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ LOPEZ, DANETTE | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ LOPEZ, DENISSE | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ LOPEZ, ELALIS | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ LOPEZ, FRANCES | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ LOPEZ, FREDDY II | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ LOPEZ, JANNETTE | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ LOPEZ, KEVIN | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ LOPEZ, LEE | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ LOPEZ, LEMUEL A | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ LOPEZ, LIZMARIE | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ LOPEZ, LLAMAY | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ LOPEZ, LUIS | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ LOPEZ, LUIS A | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ LOPEZ, LUZ E. | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ LOPEZ, MARIA | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ LOPEZ, MARILYN | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ LOPEZ, MINERVA | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ LOPEZ, NATACHA | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ LOPEZ, OMAYRA | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ LOPEZ, WILNELIA | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ LOPEZ, XAYMARA | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ LOPEZ, YADIRA | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ LORENZO, JOHANNA | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ LORENZO, LESLIE A | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ LUCIANO, JESUS | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ LUGO, AARON E | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ LUGO, YOLIMAR | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ MACEIRA, ARLENE I | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ MACHINE SHOP | PO  BOX 3656 | | | | MAYAGUEZ | PR | 00680 | |
| GONZALEZ MADERA, EDNA | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ MALAVE, ALONDRA | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ MALAVE, ISBA | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ MALAVE, KEILA L. | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ MALAVE, MARIA | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ MALDONADO, EDDA | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ MALDONADO, ESTEFAN R | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ MALDONADO, JOSE | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ MALDONADO, LUIS A | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ MALDONADO, NILDA | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ MALDONADO, RAFAEL | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ MALDONADO, SYLVIA M | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ MALDONADO, TERESA | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ MALDONADO, WANDA | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ MALDONADO, WANDA I | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ MALDONADO, YARIMAR | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ MANGUAL, GLADYS A | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ MANGUAL, GUILLERMO A | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ MARCANO, NEREIDA | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ MARENGO, DAVID | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ MARIN, WANDA I. | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ MARRERO, AYESHAMAR | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ MARRERO, DAMARIS | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ MARRERO, JAVIER | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ MARRERO, MARIA DEL C | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ MARRERO, NANCY | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ MARTE, ORLANDO | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| GONZALEZ MARTINEZ, AIXAMAR | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ MARTINEZ, ALEXIS | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ MARTINEZ, BEATRIZ | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ MARTINEZ, DAVID | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ MARTINEZ, ISMARA | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ MARTINEZ, JONATHAN D | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ MARTINEZ, KATIRIA N | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ MARTINEZ, LUIS A | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ MARTINEZ, MARIA | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ MARTINEZ, MARIA M | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ MARTINEZ, MELVYN | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ MARTINEZ, NANCY E | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ MARTINEZ, NEISHLA | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ MARTINEZ, PABLO S | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ MATOS, HAYDEE | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ MATOS, JULIE A | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ MATOS, LOURDES | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ MATOS, MYRNA | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ MATOS, NANCY | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ MATTA, IVETTE | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ MECARD, YESENIA | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ MEDINA, IVELISSE M | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ MEDINA, JANETT | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ MEDINA, JOSE M | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ MEDINA, JOSUE Z | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ MEDINA, LINDA E. | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ MEDINA, MAGALY | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ MEDINA, MARIANO | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ MEDINA, MAYRA M | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ MEDINA, OMAYRA | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ MEDRANO IVONNE | SAN FRANCISCO | 1675 CALLE VIOLET URB SAN FRANCISCO | | | RIO PIEDRAS | PR | 00927 | |
| GONZALEZ MEJIAS, MARIA D | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ MEJIAS, MARIA DE LOS A | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ MELENDEZ, CHRISTIAN A | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ MELENDEZ, INGRID | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ MELENDEZ, LUZ E | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ MELENDEZ, MARIA | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ MELENDEZ, NATASHA M | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ MELENDEZ, SOMARIE | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ MELENDEZ, TATIANA | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ MENDEZ, ISAEL | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ MENDEZ, ISRAEL | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ MENDEZ, IVELISSE | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ MENDEZ, NORMARY E | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ MENDEZ, WESLEY | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ MERCADO, BELGIS | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ MERCADO, EVA | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ MERCADO, FELIX | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ MERCADO, JOHANNY | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ MERCADO, JONATHAN | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ MERCADO, MABEL | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ MERCADO, MABEL | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ MERCADO, MONSERRATE | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ MERCADO, SHEILA M | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ MERCADO, YAMIR O. | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ MERCADO, ZULEIKA | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ METAL TRAIDING | PO BOX 9041 | | | | SAN JUAN | PR | 00909-9041 | |
| GONZALEZ MILAN, EDITH DEL S. | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ MILLAN, KRISTAL | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ MILLAN, LUIS | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ MILLAN, MIGUEL A | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ MILLAN, ROSE M | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ MIRANDA, BLANCA I | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ MIRANDA, BRUNILDA | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ MIRANDA, STEPHANIE | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ MOJICA, DANNETTE | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ MOJICA, IVELISSE | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ MOJICA, LUIS | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ MOLINA, CARLOS | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ MOLINA, SHERLY | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ MONTALVO, GUSTAVO | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ MONTALVO, GUSTAVO | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ MONTANEZ, ZORINA | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ MONTERO, MIGUEL | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ MORA, IRENE | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ MORALES, ANGEL | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ MORALES, ANGEL L | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ MORALES, CYNTHIA I | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ MORALES, EFRAIN J | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ MORALES, JANET | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ MORALES, LEIDALIZ | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ MORALES, LEONARDO | LEONARDO GONZALEZ MORALES | PO BOX 10005 | | | GUAYAMA | PR | 785 | |
| GONZALEZ MORALES, LUIS Y | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ MORALES, MARIBEL | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ MORALES, MARICELI DEL | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ MORALES, NILDA E | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ MORALES, PAUL S | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ MORALES, UBALDO | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ MORALES, VIONETTE A | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ MORALES, WANDA I | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ MORALES, XIOMARA | [ADDRESS ON FILE] | | | | | | | |

Case:17-03283-LTS   Doc#:1817-1   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(i)   Page 981 of 1373
In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| GONZALEZ MORENO ADALBERTO | BO CAGUANA | HC 3 BOX 13751 | | | UTUADO | PR | 00641 | |
| GONZALEZ MORET, FERDINAND A | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ MUNIZ, CANDIDA | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ MUNIZ, ERIKA | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ MUNIZ, JUDY | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ MUNOZ, MARIA | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ NALFO, GERTRUDIS M | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ NARVAEZ, KEILYVETTE | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ NATAL, EUGENIA | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ NATAL, VANESSA | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ NATER, CARMELO J | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ NAVARRO, GLADYS | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ NAVARRO, LUZ C | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ NAVARRO, NYDIA I | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ NAZARIO, CARINA | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ NAZARIO, EDDIE | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ NAZARIO, PERLA M | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ NEGRON, ABIGAIL | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ NEGRON, BLANCA | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ NEGRON, MARGARITA | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ NEGRON, NATHALIE | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ NEGRON, SANDRA | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ NEGRON, SHEILA | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ NEGRON, VILMARI | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ NEGRON, ZULEYKA | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ NEGRON, ZULEYKA Y | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ NERIS, FÉLIX J | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ NIEVES, ALFREDO | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ NIEVES, ANDRES | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ NIEVES, CAROLYN | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ NIEVES, FREMARIS J | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ NIEVES, GLENDALIZ | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ NIEVES, JANETTE | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ NIEVES, MARGARITA | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ NIEVES, MARIA | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ NIEVES, MIQUEL A | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ NIEVES, YAZMIN | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ NIEVES, YAZMIN D | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ NIEVES, YOLANDA | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ NILKA MARIELA | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ NOLLA, JUAN | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ NUNEZ, CYNTHIA M | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ NUNEZ, LIANABEL | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ NUNEZ, NORMA | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ OCASIO, ARLENE | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ OCASIO, DALILAH | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ OCASIO, GLENDA L | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ OCASIO, JANNICE | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ OCASIO, OLGA | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ OCASIO, REBECCA | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ OCASIO, SONIA N | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ OJEDA, GIOVANNI | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ OLIVARI, YASIEL J | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ OLIVERAS, EILEEN | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ OLIVERAS, MARIA E | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ OLIVERAS, MYRIAM | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ OLIVERAS, WILMARIE L | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ OLIVERO, STEPHANIE | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ OLIVO, MARILU | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ ONEILL, JOSE M | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ OQUENDO, CAROLINA | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ OQUENDO, GENESIS | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ ORENCH, YAZMIN | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ ORNES, INES | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ ORSINI, YEIDY | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ ORTIZ, ANA R | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ ORTIZ, ARLENE | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ ORTIZ, CARLOS | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ ORTIZ, CARMEN M | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ ORTIZ, CORAL K | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ ORTIZ, DIANA | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ ORTIZ, ELIZABETH | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ ORTIZ, ENID | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ ORTIZ, FRANCHESKA | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ ORTIZ, GLADYS | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ ORTIZ, LILLIAM | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ ORTIZ, LILLIAM | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ ORTIZ, LUIS | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ ORTIZ, MARGARITA | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ ORTIZ, MARIA I | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ ORTIZ, NEYDIMAR | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ ORTIZ, ORIALIS M | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ ORTIZ, SANDRA | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ ORTIZ, VICTOR E. | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ ORTIZ, YASHAIRA | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ OSORIA, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ OTERO, EDGAR J | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ OTERO, TANIA | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ OTERO, TANIA | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ OTERO, WILFREDO | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ OYOLA, NELLIE | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ PACHECO, JACQUELINE | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17 BK 3283-LTS
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| GONZALEZ PADILLA, BELKIS | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ PADILLA, DOLORES | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ PADILLA, KAREN | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ PADIN REALTY & CO INC | PO BOX 9024076 | | | | SAN JUAN | PR | 00902 | |
| GONZALEZ PAGAN & CO P S C | URB VILLA NEVAREZ CALLE 32 | | | | SAN JUAN | PR | 00927 | |
| GONZALEZ PAGAN, FRANKIL | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ PAGAN, JESSICA | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ PAGAN, KELLYNES | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ PAGAN, KRYZIA M | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ PAGAN, LYNETTE | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ PAGAN, MISAEL | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ PAGAN, MISAEL | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ PANTOJAS, ANDREA | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ PANTOJAS, JORMARIE | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ PARDO, WANDA I. | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ PAZ, MARITZA | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ PENA, EILEEN | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ PERAZA, EFRAIN | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ PEREZ MANAGEMENT INC. | URB. FUENTEBELLA 1593 CALLE TORINO | | | | TOA ALTA | PR | 00953-0000 | |
| GONZALEZ PEREZ, AMARILIS | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ PEREZ, AUGUSTO L. | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ PEREZ, AVELIZ | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ PEREZ, CARLOS M | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ PEREZ, CARMEN E | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ PEREZ, CARMEN I | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ PEREZ, DINA | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ PEREZ, EMANUEL | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ PEREZ, ERIC A | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ PEREZ, FRANCES | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ PEREZ, ISABEL | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ PEREZ, JANETTE | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ PEREZ, JOHANNA | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ PEREZ, JOSE D | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ PEREZ, JOSE R | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ PEREZ, JUAN | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ PEREZ, LUISA E | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ PEREZ, MARIA | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ PEREZ, MARIA I. | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ PEREZ, MARIA L | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ PEREZ, MELVA | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ PEREZ, NIKOL M | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ PEREZ, NORMA | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ PEREZ, ROSA | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ PEREZ, WANDA | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ PEREZ, YOLANDA | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ PINA, ANGEL A | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ POLANCO, VIVIAN | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ POMALES, CARLA M | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ PORTALATIN CONSULTING | 352 CALLE SAN CLAUDIO | STE 1 PMB 346 | | | SAN JUAN | PR | 00926-4144 | |
| GONZALEZ PORTALATIN CONSULTING CORP | 352 SAN CLAUDIO AVENUE | SUITE 346 | | | SAN JUAN | PR | 00926 | |
| GONZALEZ PORTALATIN, CARLOS J | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ POWER ELECTRIC | PO BOX 1737 | | | | UTUADO | PR | 00641 | |
| GONZALEZ POWER ELECTRICAL CONTRACTORS IN | MSC 883 138 WINSTON CHURCHILL AVE | | | | SAN JUAN | PR | 00926-6023 | |
| GONZALEZ PRATTS, ANGELA | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ PRATTS, MIGUEL | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ PRATTS, RAUL | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ PUMAREJO, DAVIS | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ QUILES, BENJAMIN | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ QUINONES, AIDA | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ QUINONES, DANIEL | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ QUINONES, KAYTHIA M | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ QUINONES, MARITZA | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ QUINONEZ, MERARI | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ QUINONEZ, ANNAIS | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ QUINTANA, ANGEL M | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ QUINTANA, EDWARD | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ QUINTANA, EDWARD | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ QUINTANA, GISELLE E. | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ QUINTANA, KEILA N. | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ QUINTANA, MARIA DE | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ QUINTANA, MARTA | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ RAMIREZ, DENISSE | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ RAMIREZ, KASANDRA M | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ RAMIREZ, MARIA | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ RAMOS, ADA | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ RAMOS, ADRIANNY L | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ RAMOS, ADRIELYS Y | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ RAMOS, CARMEN G. | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ RAMOS, DAMARIS | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ RAMOS, DORIANNE | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ RAMOS, FERDINAND | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ RAMOS, JOSE | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ RAMOS, JUAN | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ RAMOS, JULIA | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ RAMOS, LYDIA | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ RAMOS, MARIA | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ RAMOS, MARIA T | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ RAMOS, MARICELIS | [ADDRESS ON FILE] | | | | | | | |

Case:17-03283-LTS   Doc#:1817-1   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(i)   Page 983 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| GONZALEZ RAMOS, MARILIS | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ RAMOS, MARILIS A | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ RAMOS, MARITZA | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ RAMOS, NACHA M | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ RAMOS, NORMA | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ RAMOS, NORMA I | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ RAMOS, ROXANNA Y | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ RAMOS, WIGBERTO | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ RAMOS, YOHANY | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ REYE, MABEL | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ REYES, CARMEN D | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ REYES, ELSA L | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ REYES, HITSAURY B | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ REYES, IDALIA | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ REYES, JUAN C | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ REYES, MARIA L | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ REYES, MARIANNE S | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ REYES, ODGRECH M | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ REYES, OGDRECH | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ REYES, OMAYRA | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ REYES, SOLYMAR | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ REYES, SONIA | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ REYES, YAMELIS | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ RIOS, ANABEL | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ RIOS, ARLENE | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ RIOS, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ RIOS, CINTHIA | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ RIOS, JUAN | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ RIOS, JUAN G | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ RIOS, MARIBEL | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ RIOS, YANEIRI S | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ RIVERA JUAN | BO BUENA VISTA | RR 5 BOX 8185 | | | BAYAMON | PR | 00956 | |
| GONZALEZ RIVERA JUAN | RR 5 BOX 8185 | | | | BAYAMON | PR | 00956 | |
| GONZALEZ RIVERA, ANA M | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ RIVERA, ANIBAL | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ RIVERA, ARACELIS | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ RIVERA, ARMANDO | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ RIVERA, BLANCA I | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ RIVERA, CARMEN M | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ RIVERA, CAROLYN | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ RIVERA, CESAR J | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ RIVERA, CLARISSA | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ RIVERA, DAMARIS | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ RIVERA, DEXTER | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ RIVERA, DIONAIDA | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ RIVERA, DIONAIDA | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ RIVERA, DORILSA | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ RIVERA, ENID | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ RIVERA, EVELYN | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ RIVERA, EVELYN | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ RIVERA, GENEVIEVE | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ RIVERA, HAYLIN | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ RIVERA, HECTOR L | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ RIVERA, IDALIS | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ RIVERA, IDAMARYS | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ RIVERA, IDAMARYS | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ RIVERA, JAILENE M | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ RIVERA, JAVIER | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ RIVERA, JESUS | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ RIVERA, JOHANNA | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ RIVERA, JOSELINE | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ RIVERA, JUAN | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ RIVERA, JUAN M | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ RIVERA, KENNY | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ RIVERA, LAURA | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ RIVERA, LIANA J | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ RIVERA, LIDUVINA | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ RIVERA, LINDA | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ RIVERA, LISBETH | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ RIVERA, LUZ | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ RIVERA, LUZ M | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ RIVERA, MARIA M | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ RIVERA, MARISOL | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ RIVERA, MARLENE | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ RIVERA, MELISSA | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ RIVERA, MIGDALIA | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ RIVERA, MILDRED J | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ RIVERA, NATALIA M | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ RIVERA, NEREIDA | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ RIVERA, NICOLE Y | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ RIVERA, NICOLLE D | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ RIVERA, RAFAEL | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ RIVERA, RAMON | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ RIVERA, RAMONITA | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ RIVERA, ROSA | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ RIVERA, ROSA L | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ RIVERA, ROSARIO | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ RIVERA, RYAN | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ RIVERA, SANDRA | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ RIVERA, SANDRA | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ RIVERA, SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ RIVERA, SOLDELIX | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| GONZALEZ RIVERA, SOLDELIX | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ RIVERA, SONIA | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ RIVERA, SONIA | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ RIVERA, SONIA | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ RIVERA, VELMARIE | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ RIVERA, VICTORIA | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ RIVERA, WANDA I. | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ RIVERA, WILMARIE | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ RIVERA, YADIRA | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ RIVERA, YARA | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ RIVERA, YOMARIS | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ RIVERA, ZENAIDA | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ RIVERA, ZUJEIDY | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ RIVERA, ZULMA M | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ ROBLES, MARIBEL | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ RODRIGUEZ & RODRIGUEZ PSC | PO BOX 16872 | | | | SAN JUAN | PR | 00908-6872 | |
| GONZALEZ RODRIGUEZ, AGRIESZKA M | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ RODRIGUEZ, AMARILIS | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ RODRIGUEZ, ANA L | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ RODRIGUEZ, BRYAN | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ RODRIGUEZ, CARLOS | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ RODRIGUEZ, CARLOS G. | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ RODRIGUEZ, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ RODRIGUEZ, CAROL | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ RODRIGUEZ, CAROL | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ RODRIGUEZ, DAMARIS | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ RODRIGUEZ, DIALMA | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ RODRIGUEZ, DIANE | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ RODRIGUEZ, EILEEN M. | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ RODRIGUEZ, ELIZABETH | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ RODRIGUEZ, ELIZABETH | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ RODRIGUEZ, FELIZ | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ RODRIGUEZ, FRANCHESKA | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ RODRIGUEZ, IBAN | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ RODRIGUEZ, ILSA | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ RODRIGUEZ, JANET A. A. | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ RODRIGUEZ, JANIBELL | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ RODRIGUEZ, JEANNETTE | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ RODRIGUEZ, JENNIFER | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ RODRIGUEZ, JORGE | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ RODRIGUEZ, JOSE | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ RODRIGUEZ, JOSE C | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ RODRIGUEZ, JUAN C | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ RODRIGUEZ, JUDIEL | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ RODRIGUEZ, KARYMAR | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ RODRIGUEZ, KARYMAR | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ RODRIGUEZ, KEMILY | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ RODRIGUEZ, KELLIMARIE | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ RODRIGUEZ, KELMARY | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ RODRIGUEZ, LENITZIA | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ RODRIGUEZ, LIZBETH | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ RODRIGUEZ, LUIS | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ RODRIGUEZ, LUIS | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ RODRIGUEZ, LURDES | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ RODRIGUEZ, LUZ A | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ RODRIGUEZ, LUZ I. | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ RODRIGUEZ, LYDIA | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ RODRIGUEZ, MARIA M | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ RODRIGUEZ, MARISBELLE | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ RODRIGUEZ, MARTA | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ RODRIGUEZ, MIGDALIA | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ RODRIGUEZ, MILDRED | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ RODRIGUEZ, MIRELBA | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ RODRIGUEZ, MIRIAM | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ RODRIGUEZ, MOISES | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ RODRIGUEZ, MYRIAM | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ RODRIGUEZ, NATALIE E | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ RODRIGUEZ, NINDA | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ RODRIGUEZ, PAOLA | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ RODRIGUEZ, RAFAEL | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ RODRIGUEZ, ROSAIDITH | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ RODRIGUEZ, SANDRA I | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ RODRIGUEZ, SARAI | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ RODRIGUEZ, SONIA | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ RODRIGUEZ, SONIA N | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ RODRIGUEZ, STEPHANIE | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ RODRIGUEZ, WALESKA | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ RODRIGUEZ, YARITZA | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ RODRIGUEZ, YEHTZABELLYZ | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ RODRIGUEZ, YOLANDA | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ RODRIGUEZ, YOLANDA | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ RODRIGUEZ, ZORAIDA | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ ROHENA, OLGA M | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ ROIG DE MALDONADO, AIDA | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ ROIG DE MALDONADO, AIDA P | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ ROLDAL, ALICIA | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ ROLDAN, ALICIA | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ ROLON, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ ROLON, CARMEN | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283-LTS
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| GONZALEZ ROLON, YANIRA | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ ROMAN DE ALBA, RAUL | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ ROMAN, AIDA | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ ROMAN, AXEL | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ ROMAN, BLANCA | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ ROMAN, IRIS M | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ ROMAN, JERIEL | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ ROMAN, JUANA | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ ROMAN, LUCIA | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ ROMAN, LYLLIAM | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ ROMAN, MARIAYESENIA | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ ROMAN, SUSAN | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ ROMAN, XIOMARA | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ ROMERO, MIGUEL A | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ ROMERO, WALESKA | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ RONDON, CARMEN M | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ ROQUE, CHERMARY | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ ROSA, CARLOS | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ ROSA, ISBETH | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ ROSA, IVELISSE | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ ROSA, LUZ | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ ROSA, MINERVA | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ ROSADO, AIMEE | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ ROSADO, AIMEE | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ ROSADO, ANGEL J. | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ ROSADO, BRENDA I | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ ROSADO, BRUNILDA | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ ROSADO, GIOVANNA M | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ ROSADO, LYMARI | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ ROSADO, SONIA | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ ROSADO, SYLMARIE | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ ROSARIO, DAMARY | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ ROSARIO, MARIA | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ ROSARIO, MILAGROS | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ ROSARIO, MISAEL | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ ROSARIO, NANCY | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ ROSARIO, NELIDA | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ ROSARIO, NORMARY | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ ROSARIO, WANDA I | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ ROSAS, ROBERTO L | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ RUIZ, AWILDA | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ RUIZ, BRENDALIZ | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ RUIZ, DALIA J | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ RUIZ, EDUARDO | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ RUIZ, ELBA I | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ RUIZ, HELEN | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ RUIZ, JUAN | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ RUIZ, LUCY | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ RUIZ, LUIS R | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ RUIZ, MAYRA | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ RUIZ, MICHELLE | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ RUIZ, MIGUEL A | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ RUIZ, YARELIZ | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ RUIZ, ZAHIRA | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ RULLAN, CANDY Y | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ RULLAN, JOSE | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ RULLAN, JOSE E | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ RUPERTO, DAISY | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ RUPERTO, DAYANMARIE | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ SAAVEDRA, YAJAIRA | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ SABO. YAJAIRA L | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ SALADO, KLEINEER | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ SALCEDO, MIREYA | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ SALDANA. ABILDA | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ SALOME, ANGELICA | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ SANABRIA, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ SANCHEZ, AIDA | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ SANCHEZ, ALEXA | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ SANCHEZ, ANGEL I | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ SANCHEZ, ARNALDO | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ SANCHEZ, BRENDA | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ SANCHEZ, BRYAN | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ SANCHEZ, CLAUDIA R | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ SANCHEZ, DAISY | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ SANCHEZ, FELICITA | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ SANCHEZ, FRANCES M | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ SANCHEZ, JOSE A | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ SANCHEZ, JULIO | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ SANCHEZ, KARLANE M | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ SANCHEZ, LESLIE | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ SANCHEZ, LISA M | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ SANCHEZ, MARILYN | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ SANCHEZ, MOISES | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ SANCHEZ, RODY | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ SANCHEZ, ROSAURA | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ SANES, BRENDA L | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ SANTANA, ELIZABETH | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ SANTANA, JAVIER | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ SANTANA, JENNIFER | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ SANTANA, JOANELLYS | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ SANTANA, MARVIN | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17 03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| GONZALEZ SANTANA, MILAGROS | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ SANTANA, MONICA | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ SANTANA, OLGA M | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ SANTANA, RAFAEL | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ SANTIAGO, ADOLFO Y | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ SANTIAGO, ANA T | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ SANTIAGO, ANAIS | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ SANTIAGO, ANGELA I | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ SANTIAGO, CHAIRYMAR | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ SANTIAGO, DELIBETH | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ SANTIAGO, EDDIE | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ SANTIAGO, ELBA | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ SANTIAGO, FRANCIS | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ SANTIAGO, GABRIELA | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ SANTIAGO, GLENDA | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ SANTIAGO, GLENDALYS | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ SANTIAGO, GLENDALYS | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ SANTIAGO, IRIS | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ SANTIAGO, JANINE | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ SANTIAGO, JAZMIN L | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ SANTIAGO, JOANLY | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ SANTIAGO, JUAN A | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ SANTIAGO, KEISA N | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ SANTIAGO, LUZ M | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ SANTIAGO, MIGUEL A | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ SANTIAGO, MILAGROS | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ SANTIAGO, MYRNA | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ SANTIAGO, NILSA | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ SANTIAGO, PEDRO | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ SANTIAGO, ROSA | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ SANTIAGO, SIARIS | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ SANTIAGO, SONIA | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ SANTIAGO, SONIA | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ SANTIAGO, XIOMARI | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ SANTIAGO, YALITZA | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ SANTIAGO, YALITZA | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ SANTOS, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ SANTOS, FELICITA | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ SANTOS, LINDA | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ SANTOS, PEGGYANN | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ SANTOS, ROSANGELA | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ SEGUI, IRIS | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ SEIFERT, SARAH | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ SEIN, MARIA | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ SEMIDEY, IVELISE | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ SEPULVEDA, CARLOS | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ SEPULVEDA, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ SEPULVEDA, NORMA I | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ SERRANO, ANA A | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ SERRANO, ANA L | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ SERRANO, CARLOS | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ SERRANO, MANUEL | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ SERRANO, SILVIA B | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ SERVICE STATION | HC-01 BOX 5357 | | | | COROZAL | PR | 00783 | |
| GONZALEZ SIERRA, ERIKA | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ SIERRA, IRIS J. | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ SIERRA, LUIS A | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ SIERRA, NILMARIS | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ SILVA, VIVIAN | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ SOLIS, WILLIAM P | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ SOLIS, WILLIAM P. | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ SOLIVAN, ISAMARIE | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ SONERA, RICHARD | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ SORIA, IRIS M | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ SOSA, FRANCES | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ SOSTRE, PAOLA M | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ SOTO, ALBA | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ SOTO, ALBA N | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ SOTO, ANGEL | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ SOTO, BRENDA I | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ SOTO, CAROLYS | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ SOTO, CORALYS | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ SOTO, DIANA | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ SOTO, EDNA | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ SOTO, JACQUELINE | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ SOTO, JOHANY D | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ SOTO, JOYLIZ | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ SOTO, LINDSAY J | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ SOTO, MAGGIE | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ SOTO, MARITZA | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ SOTO, RAFAEL A | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ SOTOMAYOR, DANIEL | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ SOTOMAYOR,CONFESORA | HP-PSIQUIATRICO FORENSE PONCE | | | | Hato Rey | PR | 009360000 | |
| GONZALEZ SUAREZ, EZEQUIEL Z | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ SUAREZ, JOEL | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ SUAREZ, MARIA | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ SUAREZ, NORAIMA | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ TAPIA, NATASHA I | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ TELE ELECTRIC INC | PO BOX 202 | | | | LAS MARIAS | PR | 00670 | |
| GONZALEZ TIGERA WAREHOUSE DIST | PO BOX 366457 | | | | SAN JUAN | PR | 00936 | |
| GONZALEZ TIRADO, MAYRA E | [ADDRESS ON FILE] | | | | | | | |

Case:17-03283-LTS   Doc#:1817-1   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(i) Page 987 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| GONZALEZ TIRE & CAR CARE CENTER | URB DELICIAS | AVE TRUJ ALTO CALLE GRAL DEL VALLE | | | SAN JUAN | PR | 00924 | |
| GONZALEZ TOMAS, MARGARITA | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ TOOLS | 757 AVE MIRAMAR | | | | ARECIBO | PR | 00612 | |
| GONZALEZ TORO, CHRISTIE | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ TORO, YAIRA E | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ TORRES & CO C S P | URB SIERRA DEL RIO | 300 AVE LA SIERRA APT 78 | | | SAN JUAN | PR | 00926-4330 | |
| GONZALEZ TORRES & CO. PSC | BOLIVIA 22 SUITE 301 | | | | SAN JUAN | PR | 00917-2014 | |
| GONZALEZ TORRES GONZALEZ P S C | 1719 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00909-1905 | |
| GONZALEZ TORRES, ADA | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ TORRES, ANA | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ TORRES, BARBIE M | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ TORRES, DEBORAH | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ TORRES, DELIS M | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ TORRES, EMILY | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ TORRES, ESTHER | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ TORRES, FRANCHESKA | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ TORRES, GEISEL M | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ TORRES, GLADYS E. | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ TORRES, GRETCHEN | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ TORRES, GRETCHEN | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ TORRES, GUILLERMO | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ TORRES, HAYDEE | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ TORRES, JOSUE | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ TORRES, LINDA | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ TORRES, LUZ D | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ TORRES, MARIA | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ TORRES, MARILYN | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ TORRES, NAILA | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ TORRES, OSCAR D | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ TORRES, ROSARITO | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ TORRES, SAMI | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ TORRES, SAUL | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ TORRES, SHEILA M | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ TORRES, WIDALYS | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ TORRES, YOLANDA | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ TORRES, YOVANNA | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ TORRES, ZAYDA | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ TRADING | P O BOX 364884 | | | | SAN JUAN | PR | 00936-4884 | |
| GONZALEZ TRANSPORT | HC- 01 BOX 1045 | | | | AGUADILLA | | 00603 | |
| GONZALEZ TRAVERSO, YOLANDA | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ TRINIDAD, MIGDALIA E | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ TRINIDAD, MILDRED | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ ULBINAS, ANA E | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ VALENTIN, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ VALENTIN, JANNILIE K | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ VALENTIN, JASCHLEY | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ VALENTIN, LUCILA Y | [ADDRESS ON FILE] | | | | | | | |
| GONZÁLEZ VALENTÍN, LUIS | LUIS DANIEL GONZÁLEZ VALENTÍN | INSTITUCIÓN MÁXIMA SEGURIDAD SECCIÓN A-5 #4018 | PO BOX 10786 | | Ponce | PR | 732 | |
| GONZALEZ VALLE, FANNY | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ VALLE, JENNIFFER | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ VALLE, MARIBEL | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ VALLE, YOLIMARY | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ VARGAS, ASHLY M | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ VARGAS, DAMARIS | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ VARGAS, DIEGO A | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ VARGAS, EDUVIGES | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ VARGAS, JOEL | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ VARGAS, JOSE W | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ VARGAS, LISANDRA | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ VARGAS, LOURDES | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ VARGAS, MONICA | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ VARGAS, WANDA | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ VAZQUEZ, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ VAZQUEZ, CARMEN Y. | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ VAZQUEZ, CHRISTOPHER | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ VAZQUEZ, ELIZABETH | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ VAZQUEZ, LESLIE A | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ VAZQUEZ, LILLY | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ VAZQUEZ, MADELNE | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ VAZQUEZ, MARIELA | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ VAZQUEZ, MARIELA | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ VAZQUEZ, MARIELY | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ VAZQUEZ, MARISEL | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ VAZQUEZ, MICHAEL A | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ VAZQUEZ, OLGA | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ VAZQUEZ, PEDRO L | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ VAZQUEZ, WILLIAM | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ VAZQUEZ, WILLIAM | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ VEGA, ADA | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ VEGA, EDGAR | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ VEGA, GABRIEL | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ VEGA, GRISEIDA | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ VEGA, JAVIER | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ VEGA, JOSHUA | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ VEGA, MIGDALIA | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ VEGA, NORMA | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ VEGA, RADAMES | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ VEGA, WILBERTO | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ VELAZQUEZ, ALEXIS | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ VELÁZQUEZ, CLARITZA M | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17 03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| GONZALEZ VELAZQUEZ, EDUARDO | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ VELAZQUEZ, ELBA | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ VELAZQUEZ, GARY | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ VELAZQUEZ, JOSE L | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ VELAZQUEZ, MARISOL | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ VELAZQUEZ, SONIA | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ VELEZ, CLARIBEL | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ VELEZ, CRUZ I | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ VELEZ, DIANARA Z | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ VELEZ, ENOCH | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ VELEZ, HERMAS | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ VELEZ, INA | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ VELEZ, JOSE | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ VELEZ, LUIS M | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ VELEZ, MAGGIE | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ VELEZ, MARIA | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ VELEZ, NEYSA | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ VELEZ, OMAR | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ VELEZ, RAQUEL | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ VELEZ, WALESKA | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ VELEZ, WALESKA | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ VELEZ, YOLANDA | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ VELEZ, ZAMOHIT E | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ VENTURA, ELVIN J | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ VENTURA, NETSYBE | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ VENTURA, NEYSHA | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ VERA, MARIBEL | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ VERGARA, LESLIE A | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ VICENTY, NAHARA G | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ VIENTOS, ALBERTO | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ VIERA, NAHOMI | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ VIERA, WANDA | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ VILLAFANE, JOSE A | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ VILLANUEVA, MAYRA I | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ VILLARREAL, RACHEL | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ VILLEGAS, SONIA | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ VILLEGAS, SONIA I | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ VIVES, AIDA | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ VIVES, JUAN M | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ VIVO, SANDRA | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ VIZCAYA, KARLA M | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ ZAYAS, IVETTE | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ ZENO, JAVIER | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ ZUNIGA, ANA T. | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ, EDWIN J | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ, ELBA | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ, KEISHA M | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ, KISHA M | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ, MARIA T | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ, OSCAR E | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ, SHARON | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ, SOLYMAR | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ, ZASHIRA | [ADDRESS ON FILE] | | | | | | | |
| GONZALEZ-NIETO GARCIA BAREA & BALZAC | MCS PLAZA SUITE 1414 | 255 AVENIDA PONCE DE LEON | | | SAN JUAN | PR | 00917-1914 | |
| GONZALEZ-NIETRO GARCIA BAREA & BALZAC | MCS PLAZA SUITE 514 | 255 AVENIDA PONCE DE LEON | | | SAN JUAN | PR | 00917 | |
| GONZALO GONZALES PAGAN | URB AL TAMESA | CALLE SANTA JUANA #1647 | | | SAN JUAN | PR | 00921 | |
| GONZALO  VELAZQUEZ IRIZARRY | BO RIO HONDO | 4 VILLA BENNY | | | MAYAGUEZ | PR | 00680-6865 | |
| GONZALO ANDINO BENITEZ | TRINA PADILLA DE SANZ | EDIF 1 APT 653 | | | ARECIBO | PR | 00612 | |
| GONZALO APONTE RIVERA | PO BOX 51693 | | | | TOA ALTA | PR | 00950 | |
| GONZALO ARROYO ADORNO | [ADDRESS ON FILE] | | | | | | | |
| GONZALO ARROYO CORTES | PO BOX 1692 | | | | TRUJILLO ALTO | PR | 00977 | |
| GONZALO ARZUAGA ROLDAN | [ADDRESS ON FILE] | | | | | | | |
| GONZALO ARZUAGA ROLDAN | [ADDRESS ON FILE] | | | | | | | |
| GONZALO BURES POLO | URB PURPLE TREE CUPEY | 530 JACINTO BENAVENTE | | | PONCE | PR | 00926 | |
| GONZALO COMBAS CABRERA | 1200 COND VISTA VERDE | APT 318 | | | SAN JUAN | PR | 00924 | |
| GONZALO COMBAS SANCHO | PO BOX 362583 | | | | SAN JUAN | PR | 00936 | |
| GONZALO CORDOVA VELEZ | [ADDRESS ON FILE] | | | | | | | |
| GONZALO COTTO DELGADO | CAGUAS | CALLE 22 ED 10 APT 19 | | | CAGUAS | PR | 00725 | |
| GONZALO CRUZ LEBRON | URB SANTA JUANITA | AK 76 CALLE HIDALGO | | | BAYAMON | PR | 00956 | |
| GONZALO CRUZ REBOYRAS | HC 07 BOX 33176 | | | | HATILLO | PR | 00659 | |
| GONZALO DIAGO BETANCOURT | HATO REY STATION | BOX 1832 | | | SAN JUAN | PR | 00919 | |
| GONZALO GONZALEZ & ASSOC INC | PO BOX 11850 SUITE 140 | | | | SAN JUAN | PR | 00922-1850 | |
| GONZALO GONZALEZ GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| GONZALO GONZALEZ LOPEZ | PARK BOULEVARD | 2214 CALLE GEN PATTON | | | SAN JUAN | PR | 00913 | |
| GONZALO GONZALEZ ROMAN | P O BOX 195413 | | | | SAN JUAN | PR | 00919-5413 | |
| GONZALO GONZALEZ SANTIAGO | PO BOX 192983 | | | | SAN JUAN | PR | 00919 | |
| GONZALO IGUINA MELLA | 114 CALLE SAN AGUSTIN | | | | SAN JUAN | PR | 00901 | |
| GONZALO IGUINA MELLA | PO BOX 1067 | | | | ARECIBO | PR | 00613 | |
| GONZALO J ARANIBAR BRAVO | 69 CALLE JAGUAS | | | | SAN JUAN | PR | 00926 | |
| GONZALO JARA SALAZAR | URB PUERTO NUEVO 762 | CALLE ANDALUCIA | | | SAN JUAN | PR | 00920 | |
| GONZALO LEBRON SOTOMAYOR | BAYAMON GARDENS STA | PO BOX 4122 | | | BAYAMON | PR | 00958-7122 | |
| GONZALO M RODRIGUEZ LAIZ | 1 GUSTAVO LEVY PL | BOX 1263 | | | NEW YORK | NY | 10029 | |
| GONZALO MATIAS RIVERA | P O  BOX 4163 | | | | MAYAGUEZ | PR | 00681 | |
| GONZALO MENDEZ RIVERA | HC 01 BOX 11848 | | | | SAN SEBASTIAN | PR | 00685 | |
| GONZALO MONTALCO MORALES | PARC MANI | CARR 341 BOX 6426 | | | MAYAGUEZ | PR | 00680 | |
| GONZALO NIEVES NIEVES | RR 11 BOX 5375 | | | | BAYAMON | PR | 00956 | |
| GONZALO R COLON | [ADDRESS ON FILE] | | | | | | | |
| GONZALO RESTO FELICIANO | CALLE 12 H 24 VEVE CALZADA | | | | FAJARDO | PR | 00738 | |
| GONZALO REYES CARRION | [ADDRESS ON FILE] | | | | | | | |
| GONZALO RIVERA | COM 804 | INTERIOR GALATEO CENTRO | | | TOA ALTA | PR | 00953 | |

Case:17-03283-LTS Doc#:1817-1 Filed:11/16/17 Entered:11/16/17 16:27:52 Desc:
Exhibit A(i) Page 989 of 1373
In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| GONZALO RIVERA BERMUDEZ | URB LAS LOMAS | 771 CALLE 31 S O | | | SAN JUAN | PR | 00921 | |
| GONZALO RIVERA RIDRIGUEZ | 68 CALLE BALDORIOTY | | | | SABANA GRANDE | PR | 00637 | |
| GONZALO ROSA RIVERA | URB UNIVERSITY GARDEN 764 CALLE DUK | | | | SAN JUAN | PR | 00927 | |
| GONZALO ROSARIO RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| GONZALO RUIZ COLON | R R 32 BOX 8367 | | | | SAN JUAN | PR | 00926 | |
| GONZALO SANTANA CORREA | HC 2 BOX 14633 | | | | ARECIBO | PR | 00612 | |
| GONZALO SANTOS RIVERA | URB LAS LOMAS | 776 CALLE 27 SO | | | SAN JUAN | PR | 00921 | |
| GONZALO SERVICE STATION | P.O.BOX 208 | | | | CAGUAS | PR | 00726 | |
| GONZALO VAZQUEZ OTERO | [ADDRESS ON FILE] | | | | | | | |
| GONZALO VELAZQUEZ MONTALVO | BO RIO HONDO | 12 CALLE VILLA GRACIA | | | MAYAGUEZ | PR | 00681 | |
| GONZAY REALTY INC | PO BOX 1161 | | | | CAGUAS | PR | 00726 | |
| GONZLEZ PREZ, DORIS Y | [ADDRESS ON FILE] | | | | | | | |
| GOOD CARE & SERVICES HEALTH CORPORATION | PO BOX 29763 | | | | SAN JUAN | PR | 00929 | |
| GOOD CARE AMBULANCE | P O BOX 194000 STE 293 | | | | SAN JUAN | PR | 00919 | |
| GOOD CHOICE INC /DBA/SUPERMERCADOS ECONO | HC 03 BOX 14966 | | | | PONCE | PR | 00703 | |
| GOOD I DIAZ | [ADDRESS ON FILE] | | | | | | | |
| GOOD I DIAZ | [ADDRESS ON FILE] | | | | | | | |
| GOOD I DIAZ | [ADDRESS ON FILE] | | | | | | | |
| GOOD SERVICE REFRIGERATION | PO BOX 994 | | | | LUQUILLO | PR | 00773 | |
| GOOD WILL MEDICAL EQUIPMENT | PO BOX 1495 | | | | QUEBRADILLAS | PR | 00678 | |
| GODHEART WILLCOX PUBLISHER | 18604 WEST CREEK DRIVE | | | | TINLEY PARK | IL | 60477-6243 | |
| GOODWIN MIRANDA GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| GOODYEAR WESTERN | PO BOX 29146 | | | | SAN JUAN | PR | 00929 | |
| GORBEA SAFE & VAULT | PO BOX 194148 | | | | SAN JUAN | PR | 00919-4148 | |
| GORDIAN PEDRAZA, YEYMARY | [ADDRESS ON FILE] | | | | | | | |
| GORDILLO BERNARD, MARIA | [ADDRESS ON FILE] | | | | | | | |
| GORDILLO CRUZ, ANAMARIS | [ADDRESS ON FILE] | | | | | | | |
| GORDILLO, EMILIO J | [ADDRESS ON FILE] | | | | | | | |
| GORDILS DIAZ, MARICELA | [ADDRESS ON FILE] | | | | | | | |
| GORDILS IRIZARRY, MARIA DELOS A | [ADDRESS ON FILE] | | | | | | | |
| GORDO CRANE RENTAL CORP | CIUDAD REAL | 518 CALLE ANDALUCIA | | | VEGA BAJA | PR | 00693 | |
| GORENA ESTEVES, KATHERINE Z | [ADDRESS ON FILE] | | | | | | | |
| GORGAS BOU, MARIA | [ADDRESS ON FILE] | | | | | | | |
| GORGE GONZALEZ BARRETO | PO BOX 264 | | | | MANATI | PR | 00674 | |
| GORGINA RIVERA SANTOS | BO SANTA BARBARA | 18 SECT CAMBIJA | | | BAYAMON | PR | 00961 | |
| GORGONIO BARBOSA MARRERO | [ADDRESS ON FILE] | | | | | | | |
| GORIMAR BENITEZ PEREZ | URB METROPOLIS | F1-24 CALLE 4 | | | CAROLINA | PR | 00982 | |
| GORITZIA CARMONA RODRIGUEZ | VILLA CAROLINA | 10 BLQ 174 CALLE 435 | | | CAROLINA | PR | 00985 | |
| GORMAN MIRANDA VILANOVA | [ADDRESS ON FILE] | | | | | | | |
| GORRITZ AQUINO, KEYSHLA R | [ADDRESS ON FILE] | | | | | | | |
| GORRITZ AYALA, ROSAURA | [ADDRESS ON FILE] | | | | | | | |
| GORRITZ CENTENO, YANITZA | [ADDRESS ON FILE] | | | | | | | |
| GORRITZ DIAZ, ENEIDA | [ADDRESS ON FILE] | | | | | | | |
| GORRITZ FIGUEROA, JOSEAN | [ADDRESS ON FILE] | | | | | | | |
| GORRITZ RAMOS, SHEILA | [ADDRESS ON FILE] | | | | | | | |
| GOSS MELENDEZ, YANIN | [ADDRESS ON FILE] | | | | | | | |
| GOTAY CORTES, YARITZA | [ADDRESS ON FILE] | | | | | | | |
| GOTAY CORTES, YARITZA | [ADDRESS ON FILE] | | | | | | | |
| GOTAY CRUZ, ERVIN | [ADDRESS ON FILE] | | | | | | | |
| GOTAY FELICIANO, DARIELSA | [ADDRESS ON FILE] | | | | | | | |
| GOTAY MUNIZ, OMAYRA | [ADDRESS ON FILE] | | | | | | | |
| GOTAY RIVERA, RUTH | [ADDRESS ON FILE] | | | | | | | |
| GOTAY RODRIGUEZ, MARIA T | [ADDRESS ON FILE] | | | | | | | |
| GOTAY RODRIGUEZ, MARISOL | [ADDRESS ON FILE] | | | | | | | |
| GOTAY TORRES, JELITZA M | [ADDRESS ON FILE] | | | | | | | |
| GOTAY ZENO, ROSALINE N | [ADDRESS ON FILE] | | | | | | | |
| GOTIKA IMAGEN ESTILO | P O BOX 143752 | | | | ARECIBO | PR | 00614 | |
| GOURMET CENTER/CORONA LOTUS | PO BOX 330077 | | | | SAN FRANCISCO | CA | 94133-0077 | |
| GOURMET SERVICE | URB CIUDAD JARDIN III | 53 CALLE SAUCE | | | TOA ALTA | PR | 00953 | |
| GOURMET SERVICE AND CATERING, INC. | URB. CIUDAD JARDIN III CALLE SAUCE #53 | | | | TOA ALTA | PR | 00916-0000 | |
| GOURMET SERVICES | CIUDAD JARDIN III | 338 CALLE ILAN ILA | | | TOA ALTA | PR | 00953 | |
| GOURMET SERVICES | CIUDAD JARDIN III | 338 CALLE ILON ILAN | | | TOA ALTA | PR | 00953 | |
| GOVCONNECTION | 706 MILFORD ROAD | | | | MERRIMACK | NH | 03054 | |
| GOVEO AND SONS INC | P O BOX 6467 | | | | BAYAMON | PR | 00960 | |
| GOVEO HERNANDEZ, RAMON | [ADDRESS ON FILE] | | | | | | | |
| GOVEO VILLAFANE, ALFREDO | [ADDRESS ON FILE] | | | | | | | |
| GOVERMENT BUSSINESS SOLUTION | [ADDRESS ON FILE] | | | | | | | |
| GOVERMENT DATA PUBLICATION INC | 1155 CONNECTICUT AVE NW | | | | WASHINGTON | DC | 20036 | |
| GOVERMENT INSTITUTES | 4 RESEARCH PL STE 200 | | | | ROCKVILLE | MD | 20850 | |
| GOVERNMENT CAPITAL CORPORATION | CRESTWOOD 1200 WALNUT HILL LANE | | | | SUITE 3400, IRVING | TX | 75038 | |
| GOVERNMENT DEVELOPMENT BANK | POX 21414 C/O ASSMCA | | | | | PR | 00928-0000 | |
| GOVERNMENT FINANCE OFFICER ASSO | 180 N. MICHIGAN AVE. SUITE 800 | | | | CHICAGO | IL | 60601-7476 | |
| GOVERNMENT FINANCE OFFICER ASSO | 203 N. LaSALLE STREET | SUITE 2700 | | | CHICAGO | IL | 60601 | |
| GOVERNMENT FINANCE OFFICER ASSO | DEPT. 77-3076 | | | | CHICAGO | IL | 60678-3076 | |
| GOVERNMENT INF. SYSTEMS INC. | HATO REY | 654 AVE MUNOZ RIVERA | | | SAN JUAN | PR | 00918 | |
| GOVERNMENT INFORMATION SERVICE | 4301 FAIRFAX DR STE 875 | | | | ARLINGTON | VA | 22203 | |
| GOVERNMENT INFORMATION SERVICE | PO BOX 22782 | | | | TAMPA | FL | 33622 | |
| GOVERNMENT INSTITUTES A DIV OF ABS GROUP | 4 RESEARCH PLACE SUITE 200 | | | | ROCKVILLE | TX | 20850-3226 | |
| GOVERNMENT LEASING CORP | 1223 LAKE PLAZA DRIVE SUITE C | ATT. SCOTT BRANDON | | | CAROLINA SPRING | CO | 80906 | |
| GOVERNMENT LEASING CORP | PO BOX 60519 | | | | COLORADO SPRINGS | CO | 80960 | |
| GOVERNMENT LEASING CORP | PO BOX 70268 | | | | SAN JUAN | PR | 00936 | |
| GOVERNMENT SYSTEMS INC | 985 OLD EAGLE RD SCHOOL | 7131 SUITE 506 | | | WAYNE | PA | 19087 0000 | |
| GOVERNMENTAL ACCOUNTING | PO BOX 30816 | | | | HARTFORD | CT | 06150 | |
| GOVERNMENTAL ACCOUNTING | RECEIVABLE | PO BOX 30784 | | | HARTFORD | CT | 06150 | |
| GOVIND S NADATHUR | PO BOX 1665 | | | | LAJAS | PR | 00667 | |
| GOY LATASA, GLADYS | [ADDRESS ON FILE] | | | | | | | |
| GOYA DE PUERTO RICO INC | PO BOX 1467 | | | | BAYAMON | PR | 00960 | |

Case:17-03283-LTS   Doc#:1817-1   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(i)   Page 990 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| GOYA DE PUERTO RICO INC | PO BOX 60-1467 | | | | BAYAMON | PR | 00619-6067 | |
| GOYCO FIGUEROA, ILSEM O | [ADDRESS ON FILE] | | | | | | | |
| GOYCO MORALES, ILENA | [ADDRESS ON FILE] | | | | | | | |
| GOYCO MORALES, OLGA N | [ADDRESS ON FILE] | | | | | | | |
| GOYCO RODRIGUEZ NUNEZ | URB GARDENIA | 6 CALLE ROSA | | | MANATI | PR | 00674 | |
| GOYCO VELAZQUEZ, NANCY | [ADDRESS ON FILE] | | | | | | | |
| GOYCOCHEA PEREZ, MIGDALIA | [ADDRESS ON FILE] | | | | | | | |
| GOYTHIA MONTALVO, STEFANIE | [ADDRESS ON FILE] | | | | | | | |
| GOYTIA BERRIOS, KAREN | [ADDRESS ON FILE] | | | | | | | |
| GOYTIA CRUZ, WILLIAM J | [ADDRESS ON FILE] | | | | | | | |
| GOYTIA RIVERA, HECTOR A | [ADDRESS ON FILE] | | | | | | | |
| GOYTIA RIVERA, JONATAN D | [ADDRESS ON FILE] | | | | | | | |
| GOYTIA SALGADO, ANGELITA | [ADDRESS ON FILE] | | | | | | | |
| GP INDUSTRIES INC | P O BOX 363302 | | | | SAN JUAN | PR | 00936 | |
| GP INDUSTRIES INC | URB. IND. CORUJO LOTE 5  HATO TEJAS | | | | BAYAMON | | 00956 | |
| GP REALTY SAN JUAN INC | PO BOX 9024076 | | | | SAN JUAN | PR | 00902-4076 | |
| GPH MOTOR CORP | PO BOX 29468 | | | | SAN JUAN | PR | 00929-0468 | |
| GR OFFICE SERVICES INC | 2165 TNTE LAVERGNE | | | | SAN JUAN | PR | 00913 | |
| GRABADOS EL TAINO / | LUIS A. ROMAN | 151 CALLE VILLA | | | PONCE | PR | 00731 | |
| GRABADOS EXPOSE | URB BARALT | I 7 AVE PRINCIPAL | | | FAJARDO | PR | 00738 | |
| GRACE ALEJANDRO MORALES | [ADDRESS ON FILE] | | | | | | | |
| GRACE AYALA | PO BOX 50063 | | | | SAN JUAN | PR | 00902 | |
| GRACE AYALA CASTRO | [ADDRESS ON FILE] | | | | | | | |
| GRACE COLON JIMENEZ | HC 01  BOX  4508 | | | | YABUCOA | PR | 00767 | |
| GRACE D RODRIGUEZ SIERRA | RIO CRISTA ENCANTADA | RD 4 PLAZA 3 | | | TRUJILLO ALTO | PR | 00976 | |
| GRACE DE LA VEGA CASTRO | TORRES DE CAROLINA | EDIFICIO B-303 | | | CAROLINA | PR | 00979 | |
| GRACE E FLORES | [ADDRESS ON FILE] | | | | | | | |
| GRACE E MEGUINOFF ANDREU | PO BOX 90207-61 | | | | SAN JUAN | PR | 00902-0761 | |
| GRACE E SILVA MONTALVO | BOX 1054 | | | | SAN GERMAN | PR | 00683 | |
| GRACE ESQUILIN MENDEZ | HC 06 BOX 2124 | | | | PONCE | PR | 00731-9611 | |
| GRACE FELICIANO RODRIGUEZ | ESTANCIA DEL SOL | 27 CALLE ALMENDRO | | | RIO GRANDE | PR | 00745 | |
| GRACE FERMAINT DIAZ | RES SAN MARTIN | EDIF 17 APT 197 | | | SAN JUAN | PR | 00924 | |
| GRACE GRANA MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| GRACE JIRAU SOTO | [ADDRESS ON FILE] | | | | | | | |
| GRACE L BLANDINO OLIVERA | URB EL MIRADOR | G 8 CALLE 8 | | | SAN JUAN | PR | 00926-7577 | |
| GRACE L. TORRES ROBLES | [ADDRESS ON FILE] | | | | | | | |
| GRACE LEBRON PEREZ | CARR 914 KM 47.6 | BO JAGUAS | | | GURABO | PR | 00778 | |
| GRACE M GONZALEZ RAMOS | URB VILLA PINANES | 339 CALLE PASEO CIPRES | | | VEGA BAJA | PR | 00693 | |
| GRACE M MATOS CROSAS | HC-03  BOX 16040 | | | | AGUA BUENAS | PR | 00703 | |
| GRACE M MEDINA SOSA | [ADDRESS ON FILE] | | | | | | | |
| GRACE M MEJIAS OTERO | URB BUNKER | 194 CALLE BRASIL | | | CAGUAS | PR | 00725 | |
| GRACE M MELENDEZ MORALES | [ADDRESS ON FILE] | | | | | | | |
| GRACE M NOVEL LAMBERTY | EXT OLLER | D11 CALLE 4 | | | BAYAMON | PR | 00956 | |
| GRACE M. DIAZ PASTRANA | URB EL VEDADO | 129 CALLE RODRIGO DE TRIANA | | | SAN JUAN | PR | 00918 | |
| GRACE M. VALENTIN MARRERO | [ADDRESS ON FILE] | | | | | | | |
| GRACE M. VAZQUEZ SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| GRACE MARRERO ROMAN | 6 E CALLE MOREL CAMPOS | | | | MAYAGUEZ | PR | 00680 | |
| GRACE MARRERO CLEMENTE | [ADDRESS ON FILE] | | | | | | | |
| GRACE MORALES PAGAN | CAMINO LA CUCHILLA | BZN 1137 CARR 348 | | | MAYAGUEZ | PR | 00680 | |
| GRACE MORALES PAGAN | CARR 348 CAMINO LA CUCHILLA | BUZN 1137 | | | MAYAGUEZ | PR | 00682 | |
| GRACE N FUENTES DIAZ | URB RIVERVIEW F5 | CALLE 7 | | | BAYAMON | PR | 00961 | |
| GRACE P CASANOVA CASTRO | PO BOX 3282 | | | | LAJAS | PR | 00667-3282 | |
| GRACE R CORDOLIANI FREYRE | URB VALLE REAL | 1762 CALLE MARQUESA | | | PONCE | PR | 00719 | |
| GRACE RAI | [ADDRESS ON FILE] | | | | | | | |
| GRACE RIVERA AVILES | [ADDRESS ON FILE] | | | | | | | |
| GRACE RODRIGUEZ RODRIGUEZ | RES JARDINES DE MONTE HATILLO | EDIF 48 APT 505 | | | SAN JUAN | PR | 00924 | |
| GRACE RUIZ COTTO | URB VILLA VICTORIA | B 10 CALLE 1 | | | CAGUAS | PR | 00725 | |
| GRACE RULLAN | PRADO ALTO | B 13 CALLE 5 | | | GUAYNABO | PR | 00966 | |
| GRACE VAZQUEZ_PEREIRA | URB DOS PINOS | 788 CALLE DIANA | | | SAN JUAN | PR | 00923 | |
| GRACE VELEZ NATALI | [ADDRESS ON FILE] | | | | | | | |
| GRACELA BASORA DE GARCIA | EXT LA RAMBLA | 1743 SIERVAS DE MARIA | | | PONCE | PR | 00730-4065 | |
| GRACELYN RIVERA SANTANA | ESTANCIAS LA SIERRA | 3 D 45 | | | CAGUAS | PR | 00725 | |
| GRACIA & MARIN CORP | P O BOX 29227 | | | | SAN JUAN | PR | 00929-0227 | |
| GRACIA BAEZ, JANEYSA | [ADDRESS ON FILE] | | | | | | | |
| GRACIA BERMUDEZ, BETZAIDA | [ADDRESS ON FILE] | | | | | | | |
| GRACIA CINTRON, GILISSA I | [ADDRESS ON FILE] | | | | | | | |
| GRACIA COLLAZO, IVONNE | [ADDRESS ON FILE] | | | | | | | |
| GRACIA CURRA, VICTOR | [ADDRESS ON FILE] | | | | | | | |
| GRACIA FIGUEROA, JOSE L | [ADDRESS ON FILE] | | | | | | | |
| GRACIA FIGUEROA, YESENIA | [ADDRESS ON FILE] | | | | | | | |
| GRACIA I. ARCELAY LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| GRACIA IRIZARRY, JOSE E | [ADDRESS ON FILE] | | | | | | | |
| GRACIA M SANCHEZ DE LA TORRE | [ADDRESS ON FILE] | | | | | | | |
| GRACIA M VELEZ UGARTE | JARD DE COUNTRY CLUB | D A8 CALLE 165 | | | CAROLINA | PR | 00983 | |
| GRACIA MATOS, ESTEBAN | [ADDRESS ON FILE] | | | | | | | |
| GRACIA N ROSADO | [ADDRESS ON FILE] | | | | | | | |
| GRACIA N ROSADO | [ADDRESS ON FILE] | | | | | | | |
| GRACIA PINTADO, ELIEZER | [ADDRESS ON FILE] | | | | | | | |
| GRACIA PINTADO, ILEANA | [ADDRESS ON FILE] | | | | | | | |
| GRACIA RIVERA, EDUARDO | [ADDRESS ON FILE] | | | | | | | |
| GRACIA RIVERA, HECTOR L | [ADDRESS ON FILE] | | | | | | | |
| GRACIA SANTOS, EDOARDO | [ADDRESS ON FILE] | | | | | | | |
| GRACIA TEISSONNIERE, JOSE | [ADDRESS ON FILE] | | | | | | | |
| GRACIA TEISSONNIERE, JOSE D | [ADDRESS ON FILE] | | | | | | | |
| GRACIA TORRES, VERONICA L | [ADDRESS ON FILE] | | | | | | | |
| GRACIA, LIZMARIE | [ADDRESS ON FILE] | | | | | | | |
| GRACIANA ACEVEDO CARDONA | AVE AGUSTIN RAMOS CALERO | 7023 B INT REPARTO DOMENECH | | | ISABELA | PR | 00662 | |
| GRACIANA ACEVEDO CARDONA | [ADDRESS ON FILE] | | | | | | | |
| GRACIANA HERNANDEZ ITURREGUI | URB LA ALHAMBRA | 2414 C/ DE DIEGO | | | PONCE | PR | 00716-3832 | |
| GRACIANI BETANCOURT PEREZ | [ADDRESS ON FILE] | | | | | | | |
| GRACIANI COLON, SANDRA | [ADDRESS ON FILE] | | | | | | | |
| GRACIANI FIGUEROA, MARIA E | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17 03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| GRACIANI LUGO, GISELA | [ADDRESS ON FILE] | | | | | | | |
| GRACIANI SILVA, MAYRA | [ADDRESS ON FILE] | | | | | | | |
| GRACIANO AGOSTO DE LEON | [ADDRESS ON FILE] | | | | | | | |
| GRACIANO BURGOS GUZMAN | [ADDRESS ON FILE] | | | | | | | |
| GRACIANO LUGO CABAN | RR 02 BUZON 3075 | | | | ANASCO | PR | 00610 | |
| GRACIANO NUNEZ, ALEXANDER | [ADDRESS ON FILE] | | | | | | | |
| GRACIANO RIOS, EMILIO | [ADDRESS ON FILE] | | | | | | | |
| GRACIANO ROSARIO RIOS | [ADDRESS ON FILE] | | | | | | | |
| GRACIAS A TI FLORISTERIA | PO BOX 192808 | | | | SAN JUAN | PR | 00919-2808 | |
| GRACIAS A TI FLORISTERIA | PO BOX 31288 | | | | SAN JUAN | PR | 00929 | |
| GRACIAS AMBULANCE | P.O. BOX 795 | | | | HORMIGUEROS | PR | 00660-0795 | |
| GRACIELA M  GALARZA  PACHECO | REPARTO ESPERANZA | M 10 CALLE 4 | | | YAUCO | PR | 00698 | |
| GRACIELA  SANCHEZ  NADAL | BO LA CUARTA 92 | CALLE  PRINCIPAL | | | MERCEDITA | PR | 00715 | |
| GRACIELA ALICEA CRUZ | BO ZANJAS | | | | CAMUY | PR | 00627-9101 | |
| GRACIELA C LODEIRO RIVERO | URB LAS AMERICAS | 803 MONTEVIDEO | | | SAN JUAN | PR | 00921 | |
| GRACIELA CALO DELGADO | URB METROPOLIS 2M56 | CALLE 56 3RA EXTENSION | | | CAROLINA | PR | 00987 | |
| GRACIELA CARRASQUILLO  RIVERA | URB MANSIONES DE CAROLINA | NN 41 CALLE 58 | | | CAROLINA | PR | 00987 | |
| GRACIELA CASTRO LABOY | [ADDRESS ON FILE] | | | | | | | |
| GRACIELA CRUZ CORTEZ | P O BOX 867 | | | | MANATI | PR | 00674 | |
| GRACIELA DE LOS REYES FREIXAS | URB MONTE OLIMPO | A 3 CALLE ACROPOLIS | | | GUAYNABO | PR | 00969 | |
| GRACIELA DIAZ CRUZ | BO TORTUGO | KM 19 5 INTERSECCION 873 | | | SAN JUAN | PR | 00926 | |
| GRACIELA FLORES RODRIGUEZ | RES ZENO GANDIA | EDIF A 4 APT 72 | | | ARECIBO | PR | 00612 | |
| GRACIELA GONZALEZ MONTALVO | LCDO. JOSE RAUL PEREZ AYALA | ASOCIACIÓN DE EMPLEADOS OFICINA DE ASUNTOS | LEGALES PO BOX 70199 | | SAN JUAN | PR | 00936-8190 | |
| GRACIELA GONZALEZ MONTALVO | [ADDRESS ON FILE] | | | | | | | |
| GRACIELA GUZMAN CORDIAN | [ADDRESS ON FILE] | | | | | | | |
| GRACIELA IRIZARRY ALVAREZ | [ADDRESS ON FILE] | | | | | | | |
| GRACIELA JIMENEZ SANTIAGO | RES PUERTA DE TIERRA | EDIF M APT 374 | | | SAN JUAN | PR | 00901 | |
| GRACIELA JOSEFINA DIXON | 473 BALBOA ANCON | | | | PANAMA | | 000 | |
| GRACIELA L ARBUTTI CARROLL | COND LAGUNA GARDENS | APT 4 K | | | CAROLINA | PR | 00979 | |
| GRACIELA M DEYA MARTELL | RIO HONDO I | D69 CALLE RIO CIALITOS | | | BAYAMON | PR | 00961 | |
| GRACIELA M ITHIER COMA | [ADDRESS ON FILE] | | | | | | | |
| GRACIELA M LEIJA MARTINEZ | FOREST VIEW | I 14 CALLE FRESNO | | | BAYAMON | PR | 00956 | |
| GRACIELA MARRERO GERENA | HC 3 BOX 10272 | | | | CAMUY | PR | 00627 | |
| GRACIELA MARTINEZ | PO BOX 797 | | | | ADJUNTAS | PR | 00601 | |
| GRACIELA MARTINEZ GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| GRACIELA MENDEZ DALMAU | HC 05 BOX 2373 | | | | MAYAGUEZ | PR | 00680 | |
| GRACIELA MERCADO | B 20 BELLA VISTA | | | | UTUADO | PR | 00641 | |
| GRACIELA ORTIZ PAGAN | 123 CALLE LAS PALOMAS | | | | SAN JUAN | PR | 00911 | |
| GRACIELA PERELES FALU | [ADDRESS ON FILE] | | | | | | | |
| GRACIELA PEROZA CARILLO | [ADDRESS ON FILE] | | | | | | | |
| GRACIELA PLAUD SANCHEZ | [ADDRESS ON FILE] | | | | | | | |
| GRACIELA RIOS VALENTIN | URB PUNTO ORO I 7 | CALLE 8 | | | PONCE | PR | 00731 | |
| GRACIELA RIVERA DE LEON | [ADDRESS ON FILE] | | | | | | | |
| GRACIELA RODRIGUEZ CANUELAS | D 7 URB CAMPO REY | | | | AIBONITO | PR | 00705 | |
| GRACIELA RODRIGUEZ MARTINO | URB OCEAN PARK | 52 CALE SOLDADO SERRANO | | | SAN JUAN | PR | 00911 | |
| GRACIELA RODRIGUEZ PAGAN | HC 02 BOX 6917 | | | | FLORIDA | PR | 00650 | |
| GRACIELA ROSA CONCEPCION | A 102 COND BAHIA | | | | SAN JUAN | PR | 00907 | |
| GRACIELA ROSA CONCEPCION | AVE LAS PALMAS | | | | SAN JUAN | PR | 00907 | |
| GRACIELA ROSARIO RAMOS | [ADDRESS ON FILE] | | | | | | | |
| GRACIELA SANABRIA SOTO | HC 1 BOX 11040 | | | | TOA BAJA | PR | 00949 | |
| GRACIELA SANTIAGO ROLON | PO BOX 739 | | | | AIBONITO | PR | 00705 | |
| GRACIELA SERRANO FRANCHESCHI | P O BOX 536 | | | | ANGELES | PR | 00611 | |
| GRACIELA SHELL | PO BOX 1148 | | | | JUNCOS | PR | 00777 | |
| GRACIELA SUAREZ RIVERA | HC 1 BOX 4638 | | | | COROZAL | PR | 00783-9610 | |
| GRACIELA TORRES PACHECO | P O BOX 39 | | | | LLIQUILLO | PR | 00773 | |
| GRACIELA TORRES VAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| GRACIELA VALCARCEL MULERO | PO BOX 2467 | | | | GUAYNABO | PR | 00970 | |
| GRACIELA VAZQUEZ RIVERA | URB LAS MONJITAS | 336 CALLE NOVICIA | | | PONCE | PR | 00731 | |
| GRACIELI VILLEGAS OCASIO | RR 3 BOX 3634 | | | | SAN JUAN | PR | 00928 | |
| GRACIELIS VEGA BERMUDEZ | [ADDRESS ON FILE] | | | | | | | |
| GRACILIANO RIVERA COLLAZO | URB LA VEGA | 1333 CALLE 3 | | | VILLALBA | PR | 00766 | |
| GRACILIANO RIVERA COLLAZO | [ADDRESS ON FILE] | | | | | | | |
| GRACILLIANA MARTINEZ MERCADO | CALLE ALGAVER  363 | EMBALSE SAN JOSE | | | RIO PIEDRAS | PR | 00923 | |
| GRADUATE SCHOOL USDA | 600 MARYLAND AVE SW | | | | WASHINGTON | DC | 20024 | |
| GRADUITON PRODUCTS | BOX  373038 | | | | CAYEY | PR | 00737-3038 | |
| GRAFALS CRUZ, ANSELMO | [ADDRESS ON FILE] | | | | | | | |
| GRAFALS FONT, AWILDA | [ADDRESS ON FILE] | | | | | | | |
| GRAFALS GONZALEZ, JOMAR | [ADDRESS ON FILE] | | | | | | | |
| GRAFALS RIVERA, JOALISSE | [ADDRESS ON FILE] | | | | | | | |
| GRAFALS RIVERA, JOALISSE | [ADDRESS ON FILE] | | | | | | | |
| GRAFE CONSTRUCTION CORP | [ADDRESS ON FILE] | | | | | | | |
| GRAFHICS SUPPLY INC. | 223 ELEONOR ROOSEVELT | | | | HATO REY | PR | 00919 | |
| GRAFHICS SUPPLY INC. | PO BOX 361492 | | | | SAN JUAN | PR | 00936 | |
| GRAFICA 03 | 504 FERNANDO CALDER | | | | SAN JUAN | PR | 00918 | |
| GRAFICA METROPOLITANA | PO BOX 291 | | | | SAN JUAN | PR | 00902 | |
| GRAFICA METROPOLITANA | PO BOX 9023129 | | | | SAN JUAN | PR | 00902-3129 | |
| GRAFICO DBA JUAN A SILVA RIVERA | P O BOX 291 | | | | VIEQUES | PR | 00765 | |
| GRAFICOM INC | PO BOX 9206 | | | | SAN JUAN | PR | 00908-0206 | |
| GRAFICOS INC P T | P M B 211 CENTRO 1 LOCAL15 | 500 MUNOZ RIVERA AVE | | | SAN JUAN | PR | 00918-3311 | |
| GRAFOR, INC. | 1360 CASTELLANA, LA RAMBLA | | | | PONCE | PR | 00730-4054 | |
| GRAHAM A CASTILLO | PO BOX 29156 | | | | SAN JUAN | PR | 00929 | |
| GRAHAM WICKENS | LA INMACULADA PLAZA 2 | APT 2307 | | | SAN JUAN | PR | 00909 | |
| Grainger Caribe | 105 Conquistadores Ave | | | | Cataño | PR | 00962 | |
| GRAINGER CARIBE CO | 105 AVE CONQUISTADORES | | | | CATANO | PR | 00962-6774 | |
| GRAINGER CARIBE CO | 105 AVE CONQUISTADORES C | | | | CATANO | PR | 00962-6774 | |
| GRAINGER INDUSTRIAL SEC SOC INC | 2 AVE MARTINEZ NADAL | | | | GUAYNABO | PR | 00968-0000 | |
| GRAINGER INDUSTRIAL SEC SOC INC | PO BOX 2478 | | | | GUAYNABO | PR | 00970-0000 | |
| GRAJALES ABREU, LISSETTE | [ADDRESS ON FILE] | | | | | | | |
| GRAJALES CUBERO, VICTOR | [ADDRESS ON FILE] | | | | | | | |
| GRAJALES HERNANDEZ, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| GRAJALES PEREZ, LUIS | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17 03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| GRAJALES VILLANUEVA, VILMA | [ADDRESS ON FILE] | | | | | | | |
| GRAJALES VILLANUEVA, VILMA | [ADDRESS ON FILE] | | | | | | | |
| GRAMA MIA | PO BOX 30286 | | | | PONCE | PR | 00734-0286 | |
| GRAMA TECH 2000 | PO BOX 652 | | | | LAS PIEDRAS | PR | 00771 | |
| GRAMA Y PLANTAS NATIVA | PO BOX 1035 | | | | GUANICA | PR | 00653 | |
| GRAMAS DE BORIQUEN INC | RR 142 BOX 908 | | | | CAGUAS | PR | 00725 | |
| GRAMAS LINDAS SE | HC 33 BOX 5860 | | | | DORADO | PR | 00646 | |
| GRAMCO DEVELOPMENT | CARR 167 KM 16 2 OF | ADM BAYAMON COUNTRY CLUB | | | BAYAMON | PR | 00957 | |
| GRAMELIA HERNANDEZ LOPEZ | P O BOX 474 | | | | CAYEY | PR | 00736 | |
| GRAN AIRPORT SERVICES INC | PO BOX 3338 | | | | CAROLINA | PR | 00984 | |
| GRAN AUTO PARTS | P O BOX 786 | | | | BAYAMON | PR | 00960 | |
| GRAN ENCICLOPEDIA DE P.R. | PO BOX 22291 | | | | SAN JUAN | PR | 00931 | |
| GRAN FEMENINA IV INC | PO BOX 7367 | | | | SAN JUAN | PR | 00916-7367 | |
| GRAN MELIA RESORT | URB COCO BEACH 200 CARR 968 | | | | RIO GRANDE | PR | 00745-4660 | |
| GRAN VISTA INC | PO BOX 1274 | | | | GURABO | PR | 00778 | |
| GRANADO OQUENDO, DAVID | [ADDRESS ON FILE] | | | | | | | |
| GRAND AUTO PARTS | PO BOX 786 | | | | BAYAMON | PR | 00960 | |
| GRAND CORSAIR | PO BOX 867 | | | | CABO ROJO | PR | 00623 | |
| GRAND CORSAIR MFG | PO BOX 867 | | | | CABO ROJO | PR | 00623 | |
| GRAND CUISINE | CAPARRA HEIGHT | PO BOX 10803 | | | SAN JUAN | PR | 00922 | |
| GRAND CUISINE | PO BOX 10803 | | | | SAN JUAN | PR | 00922 | |
| GRAND POWER GENERAL CONSTRUCTION CORP | CALLE 12 DE OCTUBRE # 48 | | | | PONCE | PR | 00731-0000 | |
| GRAND STORE | 167 CALLE DE DIEGO | | | | SAN JUAN | PR | 00925 | |
| GRANELA BONILLA, AIDALIS | [ADDRESS ON FILE] | | | | | | | |
| GRANERO INC | PUERTO NUEVO | 264  AVE DE DIEGO | | | SAN JUAN | PR | 00920 | |
| GRANIELA GONZALEZ, ADA S. | [ADDRESS ON FILE] | | | | | | | |
| GRANIELA GONZALEZ, LOURDES | [ADDRESS ON FILE] | | | | | | | |
| GRANIELA LOPEZ, ANA | [ADDRESS ON FILE] | | | | | | | |
| GRANIELA SANTOS PEREZ | [ADDRESS ON FILE] | | | | | | | |
| GRANITE STONE DESIGN | PO BOX 2518 | | | | BAYAMON | PR | 00960 | |
| GRANJA ASOMANTE | P O BOX 444 | | | | AIBONITO | PR | 00705 | |
| GRANJA AVICOLA LA FAMILIA | CEDRO ARRIBA | CARR 802 KM 5 7 | | | NARANJITO | PR | 00719 | |
| GRANJA BETANCOURT | PMB 499 P O BOX 20000 | | | | CANOVANAS | PR | 00729 | |
| GRANJA LA ESPERANZA | PO BOX 337 | | | | CAMUY | PR | 00627 | |
| GRANJA LOS CAOBOS INC. | CHALETS DE BAYAMON | APT 1911 | | | BAYAMON | PR | 00960 | |
| GRANJA Y CARNICERIA FAVORITA | 110 CALLE DR LOPEZ | | | | FAJARDO | PR | 00738 | |
| GRANJA Y JARDIN LA FAMILIA | HC 03 BOX 9016 | | | | BARRANQUITAS | PR | 00794 | |
| GRANO SLAM | W 22 BT 25 GLENVIEW | | | | PONCE | PR | 00730-1656 | |
| GRANOSA CORP. | PO BOX 11433 | | | | SAN JUAN | PR | 00922 | |
| GRANT MANAGEMENT CONSULTANTS INC | EDIF JULIO BOGORIAN SUITE L 05 | 1606 AVE PONCE DE LEON | | | SAN JUAN | PR | 00909 | |
| GRANT MANAGEMENT CONSULTANTS INC | LOS PINOS COMERCIAL SUITE 6 | ISLA VERDE | | | CAROLINA | PR | 00979 | |
| GRAPHCO SIGN INC | P O BOX 900 | | | | BAYAMON | PR | 00960 | |
| GRAPHI CREATIONS | 1616 AVE FERNANDEZ JUNCOS | PARADA 24 | | | SAN JUAN | PR | 00909 | |
| GRAPHIC ARTS INC | 1357 AVE ASHFORD SUITE 351 | | | | SAN JUAN | PR | 00907 | |
| GRAPHIC CENTER | 1133 PADRE CAPUCHINO | | | | SAN JUAN | PR | 00925 | |
| GRAPHIC CHEMICAL & INK CO | PO BOX 7027 | | | | VILLA PARK | IL | 60181 | |
| GRAPHIC CHEMICAL & INK CO | URB FLORAL PARK | 1 CALLE JAMAICA | | | SAN JUAN | PR | 00917-3430 | |
| GRAPHIC FORMS INDUSTRIES CORP. | BO QUEBRADA ARENA | CARR 1 KM 26 0 | | | CAGUAS | PR | 00720 | |
| GRAPHIC FORMS INDUSTRIES CORP. | PO BOX 191793 | | | | SAN JUAN | PR | 00919-1793 | |
| GRAPHIC ONE | PO BOX 11491 | | | | SAN JUAN | PR | 00922 | |
| GRAS SERVICE STATION | 7 LOMAS DE CAMPO ALEGRE | | | | HUMACAO | PR | 00791 | |
| GRAS SERVICE STATION | BO LIRIOS | CARR 929  KM 0  3 | | | JUNCOS | PR | 00777 | |
| GRASEBY / ANDERSEN | 500 TECHNOLOGY COURT | | | | SMYRNA | GA | 30082-5211 | |
| GRASEBY / ANDERSEN | P O BOX 945754 | | | | ATLANTA | GA | 30394-5754 | |
| GRASON STADLER INC | 1 WESTCHESTER DRIVE | | | | MILFORD | NH | 03055-3056 | |
| GRATACOS RODRIGUEZ, LUIS G | [ADDRESS ON FILE] | | | | | | | |
| GRATEREAUX ABREU, RONALD | [ADDRESS ON FILE] | | | | | | | |
| GRAU ADVERTISING INC | PO  BOX  363421 | | | | SAN JUAN | PR | 00936-3421 | |
| GRAU FELICIANO, MARIBEL | [ADDRESS ON FILE] | | | | | | | |
| GRAU ROSADO, GAMALIER | [ADDRESS ON FILE] | | | | | | | |
| GRAU VAZQUEZ, ANGELICA | [ADDRESS ON FILE] | | | | | | | |
| GRAVERO BARRANCAS | HC 2 BOX 6550 | | | | BARRANQUITAS | PR | 00794 | |
| GRAVERO DEL CENTRO | P O BOX 10000 SUITE 329 | | | | CAYEY | PR | 00737 | |
| GRAVERO DONATO | PO BOX 487 | | | | YABUCOA | PR | 00767 | |
| GRAVERO INVERSIONES DEL TOA INC | PO BOX 2435 | | | | BAYAMON | PR | 00960 | |
| GRAVERO VAZQUEZ INC | PO BOX 1327 | | | | ARECIBO | PR | 00613-1327 | |
| GRAVERO Y FERRETERIA VILLEGAS | PO BOX 870 | | | | YABUCOA | PR | 00767 | |
| Graybar Electric Corp. | Besthree Bldg. Lot A. | LMM Airport (Cargo Area) Base Muñiz | | | Carolina | PR | 00979 | |
| GRAYBAR INTERNATIONAL P R | PO BOX 366261 | | | | SAN JUAN | PR | 00936-6261 | |
| GRAZIANI IRIZARRY, JOSE U | [ADDRESS ON FILE] | | | | | | | |
| GRAZIELA FUENTES | HC 9 BOX 3311 | | | | SABANA GRANDE | PR | 00637 | |
| GRAZIELLA AGOSTO LEDUC | COND LA VILLA GARDEN | APT 1124 | | | GUAYNABO | PR | 00971-9009 | |
| GREAD M DIAZ ORTIZ | HC-01 BOX 7113 | | | | BARRANQUITAS | PR | 00794 | |
| GREAT AMERICAN LIFE ASSURANCE CO. OF PR | PO BOX 363786 | | | | SAN JUAN | PR | 00936-3786 | |
| GREAT BAY CO OF PR | 475 CALLE CESAR GONZALEZ | | | | SAN JUAN | PR | 00918 | |
| GREAT BAY CO OF PR | P O BOX 29682 | | | | SAN JUAN | PR | 00929-0682 | |
| GREAT CARIBBEAN INVESTMENT INC | PONCE MALL OFFICE | 2475 PONCE BY PASS SUITE 190 | | | PONCE | PR | 00731-6294 | |
| GREAT CARIBBEAN INVESTMENTS | PO BOX 195196 | | | | SAN JUAN | PR | 00919-5196 | |
| GREAT LAKES | PMB 285 JUAN CARLOS DE BORBON | SUITE 67 | | | GUAYNABO | PR | 00969 | |
| GREAT LAKES & DOCK CO | PMB  285 | 35 JUAN CARLOS DE BORBON SUIT 67 | | | GUAYNABO | PR | 00969-5315 | |
| GREAT LAKES HIGHER ED. | DEPARTAMENTO DE HACIENDA | | | | SAN JUAN | PR | 00901 | |
| GREAT LAKES HIGHER ED. | ECMC MN | LOCKBOX 7096 | PO BOX 16478 | | ST PAUL | MN | 55116-0478 | |
| GREAT LAKES HIGHER ED. | PO BOX 15109 | | | | WILMINGTON | DE | 19850-5109 | |
| GREAT LAKES HIGHER ED. | PO BOX 15520 | | | | WILMINGTON | DE | 19850 | |
| GREAT LAKES HIGHER ED. | PO BOX 9055 | | | | PLEASANTON | CA | 94566-9055 | |
| GREAT LAKES HIGHER ED. | PO BOX 929 | | | | BROOKFIELD | WI | 53008-0929 | |
| GREAT LAKES HYDRIDS INC | P O BOX 1784 | | | | JUANA DIAZ | PR | 00795 | |
| GREAT SOURCE EDUCATION GROUP | 181 BALLARDVALE STREET | | | | WILMINGTON | MA | 01887 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| GREATER HOUSTON ANESTHESIOLOGY | PO BOX 200535 | | | | HOUSTON | TX | 77216 | |
| GRECHEN OSORIO | HC 01 BOX 5254 | | | | LOIZA | PR | 00772 | |
| GRECIA AYALA FUENTES | P O BOX 442 | | | | LOIZA | PR | 00772 | |
| GRECIA HEREIDA ECHEVARRIA | 166 CALLRE CAMPO ALEGRE | | | | SAN JUAN | PR | 00907 | |
| GRECIA M ANTRON AVILA | PO BOX 143532 | | | | ARECIBO | PR | 00614-3532 | |
| GRECIA M AYALA FUENTES | [ADDRESS ON FILE] | | | | | | | |
| GRECIA M DELGADO PEDROGO | [ADDRESS ON FILE] | | | | | | | |
| GRECIA M MOJICA SANTANA | VISTA ALEGRE | 1706 CALLE AMARILL BDA VISTA ALEGRE | | | SAN JUAN | PR | 00926 | |
| GRECIA V GONZALEZ EDNA GONZ | MANSIONES DE VILLA NOVA | 4 CALLE E G-1 | | | SAN JUAN | PR | 00926 | |
| GRECIA Y. SOSA COTES | [ADDRESS ON FILE] | | | | | | | |
| GRECY LOPEZ CUESTA Y IRMA CUESTA V. | [ADDRESS ON FILE] | | | | | | | |
| GREDA M LOPEZ COLLAZO | HC 1 BOX 9811 | | | | TOA BAJA | PR | 00949 | |
| GREDELINE B PEREZ PEREZ | [ADDRESS ON FILE] | | | | | | | |
| GREDUVEL DURAN GUZMAN | URB SAN IGNACIO | 1802 CALLE SAN DIEGO | | | SAN JUAN | PR | 00919-0825 | |
| GREDUVEL DURAN GUZMAN | [ADDRESS ON FILE] | | | | | | | |
| GREEN AGE CONSTRUCTION CORP | MCS 865,134 AVE WINSTON CHURCHILL | | | | SAN JUAN | PR | 00926 | |
| GREEN BORRERO, NOELIA M | [ADDRESS ON FILE] | | | | | | | |
| GREEN EARTH LEAD ASBESTOS CONSULTANTS | PO BOX 930-0734 | | | | SAN JUAN | PR | 00930-0734 | |
| GREEN FIELD MEDICAL FARM LLC | PO BOX 3187 | | | | MAYAGUEZ | PR | 00681 | |
| GREEN HERNANDEZ, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| GREEN HILLS SPIRIG WATER | PO BOX 34103 | | | | FT BUCHANAN | PR | 00934 | |
| GREEN LIGHT INC | CALLE ESTACION 1-B PMB-85 | | | | VEGA ALTA | PR | 00692-0000 | |
| GREEN MILE CONTRACTORS INC | VILLA CAPRI | J.1 CALLE TURIN | | | SAN JUAN | PR | 00924 | |
| GREEN MORALES, CARLOS A | [ADDRESS ON FILE] | | | | | | | |
| GREEN PEREZ, VANESSA | [ADDRESS ON FILE] | | | | | | | |
| GREEN QUINONES, JONATHAN | [ADDRESS ON FILE] | | | | | | | |
| GREEN RODRIGUEZ, GLORIMAR | [ADDRESS ON FILE] | | | | | | | |
| GREEN TIRE RECYCLING INC | PO BOX 1708 | | | | SABANA SECA | PR | 00952 | |
| GREEN VAZQUEZ, ROSA A | [ADDRESS ON FILE] | | | | | | | |
| GREEN WASTE DISPOSAL | P O BOX 192743 | | | | SAN JUAN | PR | 00919-2743 | |
| GREEN WILLIAMS, JACQUELINE | [ADDRESS ON FILE] | | | | | | | |
| GREEN YARD | GARDEN HILLS | Z15 HASTINGS | | | GUAYNABO | PR | 00966 | |
| GREENBERG TRAULIC LLP | MET LIFE BUILDING | 200 PARK AVENUE | | | NEW YORK | NY | 10166 | |
| GREENBERG TRAURING ATTORNEYS | AT LAW 1300 CONNETICUT AVE N W | | | | WASHINGTON | DC | 20036 | |
| GREENE RODRIGUEZ, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| GREENE RODRIGUEZ, CHARLENE A | [ADDRESS ON FILE] | | | | | | | |
| GREENMAR CORP/PEDRO GREEN ORTIZ | PO BOX 178 | | | | NAGUABO | PR | 00718-0178 | |
| GREENMAR CORP/PEDRO GREEN ORTIZ | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| GREENWICH MEDICAL ANESTHESIA | P O BOX 270 | | | | MASSAPEQUA PARK | NY | 11762-0270 | |
| GREENWOOD PUBLISHING | PO BOX 5007 | | | | WESTPORT | CT | 06881-5007 | |
| GREG MARKIM INC | BOX 13245 | | | | MILWAUKEE | WI | 53213 | |
| GREGORI L MORRIS | PO BOX 9024157 | | | | SAN JUAN | PR | 00902-4157 | |
| GREGORIA  ACEVEDO CANDELARIA | VILLAS DE SAN MIGUEL | 50 CALLE SAN MIGUEL | | | BAYAMON | PR | 00959 | |
| GREGORIA  VELAZQUEZ  RIVERA | ADM SERV GENERALES | PO BOX 7428 | | | SAN JUAN | PR | 00916-7428 | |
| GREGORIA ALVARADO SANTOS | [ADDRESS ON FILE] | | | | | | | |
| GREGORIA BAEZ | TURABO GARDENS  M8 CALLE 9 | | | | CAGUAS | PR | 00725 | |
| GREGORIA CEPEDA RAMOS | BO MEDIANIA BAJA | P O BOX 177 | | | LOIZA | PR | 00772 | |
| GREGORIA CINTRON MARTINEZ | HC 04 BOX 7973 | | | | JUANA DIAZ | PR | 00795-9604 | |
| GREGORIA CINTRON RIVERA | [ADDRESS ON FILE] | | | | | | | |
| GREGORIA CORTES VEGA | HC 2 BOX 6167 | | | | RINCON | PR | 00677 | |
| GREGORIA CRUZ LOPEZ /HOGAR GENESIS | [ADDRESS ON FILE] | | | | | | | |
| GREGORIA CRUZ ROSADO | BO COLO BOX C1 | | | | CAROLINA | PR | 00982 | |
| GREGORIA FEBRES SANCHEZ | BRISAS DE BORINQUEN 2 | EDIF B APT 102 | | | CAROLINA | PR | 00985 | |
| GREGORIA FEBUS RODRIGUEZ | RES VILLA ESPA#A | EDIF 32  APTO. 321 | | | RIO PIEDRAS | PR | 00921 | |
| GREGORIA FIGUEROA CARMOAGA | PO BOX 3845 | | | | CAROLINA | PR | 00984-3845 | |
| GREGORIA HERNANDEZ ACEVEDO | [ADDRESS ON FILE] | | | | | | | |
| Gregoria Jusino Negrón/ LA BELLA UNION | [ADDRESS ON FILE] | | | | | | | |
| GREGORIA LANDRAU SUAREZ | RR 7 BOX 6933 | | | | SAN JUAN | PR | 00926 | |
| GREGORIA LUGO CARABALLO | PMB 900 P O BOX 2500 | | | | TOA BAJA | PR | 00951 | |
| GREGORIA M RODRIGUEZ TORRES | [ADDRESS ON FILE] | | | | | | | |
| GREGORIA MALDONADO | HC 01 BOX 4794 | | | | BARCELONETA | PR | 00617-9704 | |
| GREGORIA MARQUEZ MALDONADO | URB VICTORIA HEIGHTS | J6 CALLE 3 | | | BAYAMON | PR | 00959 | |
| GREGORIA MEDINA OLIVERO | ALTURAS DE RIO GRANDE | X1287 24 | | | RIO GRANDE | PR | 00745 | |
| GREGORIA MONSO TORRES | BUENA VISTA | 14 CALLE LAUREL | | | CAROLINA | PR | 00985 | |
| GREGORIA MONTIJO RODRIGUEZ | PO BOX 1287 | | | | MANATI | PR | 00674 | |
| GREGORIA NIEVES SANCHEZ | REPARTO VALENCIA | U 6 CALLE 2 | | | BAYAMON | PR | 00959 | |
| GREGORIA ORSINES LORENZO | E 5 URB MOROGO | | | | AGUADA | PR | 00602 | |
| GREGORIA OTERO SANTANA | BO PUEBLO NUEVO | CALLE ARMONIA BOX 15 | | | VEGA VAJA | PR | 00693 | |
| GREGORIA PEREZ TORRES | RR 1 BOX 13932 | | | | OROCOVIS | PR | 00720-9630 | |
| GREGORIA RESTO | [ADDRESS ON FILE] | | | | | | | |
| GREGORIA ROSADO | PO BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| GREGORIA SANTOS MARTINEZ | PO BOX 190154 | | | | SAN JUAN | PR | 00919-0154 | |
| GREGORIA TORRES | HC 01 BOX 4223 | | | | ARROYO | PR | 00714 | |
| GREGORIA TORRES BRUNO | HC 02 BOX 44331 | | | | VEGA BAJA | PR | 00763 | |
| GREGORIA TORRES MALDONADO | PO BOX 546 | | | | VILLALBA | PR | 00766 | |
| GREGORIA TORRES PEREZ | PARC PALENQUE | CALLE 2 BOX 6 | | | BARCELONETA | PR | 00617 | |
| GREGORIA TORRES ROSARIO | HC-1-BOX 10414 | | | | TOA BAJA | PR | 00759 | |
| GREGORIA TORRES VELAZQUEZ | RES LAS MARGARITAS | EDIF 14 APT 128 | | | SAN JUAN | PR | 00915 | |
| GREGORIA VARGAS GUZMAN | P O BOX 1091 | | | | ARECIBO | PR | 00616 | |
| GREGORIA VELEZ MALAVE | [ADDRESS ON FILE] | | | | | | | |
| GREGORIA VIERA FALERO | HC 02 BOX 15800 | | | | CAROLINA | PR | 00985 | |
| GREGORIA VILA FIGUEROA | HC 5 BOX 48431 | | | | LAS PIEDRAS | PR | 00771 | |
| GREGORIO  FELICIANO  MARTINEZ | URB VILLA CAROLINA | 70 15 CALLE 57 | | | CAROLINA | PR | 00985 | |
| GREGORIO  MUNOZ  GARCIA | URB  ESTEVES  108-2  CALLE  KARITE | | | | AGUADILLA | PR | 00603 | |
| GREGORIO A. CORTES MAISONET | [ADDRESS ON FILE] | | | | | | | |
| GREGORIO ACOSTA | PMB 127 | PO BOX 20000 | | | CANOVANAS | PR | 00729 | |
| GREGORIO ALVAREZ | 203 CALLE ARZUAGA | | | | SAN JUAN | PR | 00925 | |
| GREGORIO ALVAREZ RECAREY | PARCELAS FALU 250 B | CALLE 30 | | | SAN JUAN | PR | 00924 | |

In re: The Commonwealth of Puerto Rico, et al
Case No. 17 03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| GREGORIO AQUINO MALDONADO | URB VENUS GARDENS | AB 38A CALLE TAMAULIPAS | | | SAN JUAN | PR | 00926 | |
| GREGORIO ARROYO JUSINO | RES VALLE DE GUAYAMA | 100 CALLE ARNALDO BRISTOL APT | | | GUAYAMA | PR | 00784 | |
| GREGORIO BONILLA RIVERA | PO BOX 1765 | | | | SAN SEBASTIAN | PR | 00685 | |
| Gregorio Boria Gaston | | | | | | | | |
| GREGORIO BRICONI VELEZ | PMB 574 | P O BOX 8700 | | | CAROLINA | PR | 00988-8700 | |
| GREGORIO CAMACHO VAZQUEZ | BO RABANAL RR 1 BOX 2373 | | | | CIDRA | PR | 00739-9607 | |
| GREGORIO CASILLA CRUZ | P O BOX 562 | | | | CANOVANAS | PR | 00729-0562 | |
| GREGORIO CASONOVA GARCIA | OFIC SUPTE DE ESCUELAS | PO BOX 4 | | | MAUNABO | PR | 00707 | |
| GREGORIO CASONOVA GARCIA | URB SAN PEDRO | E2 CALLE D | | | MAUNABO | PR | 00707 | |
| GREGORIO CHAVEZ NORIEGA | [ADDRESS ON FILE] | | | | | | | |
| GREGORIO CINTRON MOLINA | EL MIRADOR | EDIF 7 APT A 1 | | | SAN JUAN | PR | 00915 | |
| GREGORIO CRUZ ALICEA | P O BOX 240 | | | | SABANA GRANDE | PR | 00637 | |
| GREGORIO CRUZ MATOS | I 1 BOX 4702 | | | | CAMUY | PR | 00627 | |
| GREGORIO CRUZ ORTIZ | PO  BOX 21 | | | | TRUJILLO ALTO | PR | 00977 | |
| GREGORIO CRUZ RAMOS | BO BORINQUEN | BOX 16251 | | | AGUADILLA | PR | 00603 | |
| GREGORIO CRUZ RAMOS | [ADDRESS ON FILE] | | | | | | | |
| GREGORIO CRUZ SANTIAGO | URB VILLA DEL REY | 4TA SECC EE 3 CALLE 13 | | | CAGUAS | PR | 00725 | |
| GREGORIO CUBELLO RIVERA | [ADDRESS ON FILE] | | | | | | | |
| GREGORIO DEL VALLE CUADRADO | HC 1 BOX 17613 | | | | HUMACAO | PR | 00791 | |
| GREGORIO DELGADO  MONTALVO | HC-01 BOX 5613 | | | | HATILLO | PR | 00659 | |
| GREGORIO DELGADO CORREA | [ADDRESS ON FILE] | | | | | | | |
| GREGORIO DELGADO CRUZ | RES SAN MARTIN | EDIF 2 APT 14 | | | SAN JUAN | PR | 00924 | |
| GREGORIO DELGADO RESTO | HC 3 BOX 16887 | | | | COROZAL | PR | 00783-9220 | |
| GREGORIO DIAZ | [ADDRESS ON FILE] | | | | | | | |
| GREGORIO DIAZ LOPEZ | 88 CALLE PRINCIPAL | | | | PUNTA SANTIAGO | PR | 00741 | |
| GREGORIO DIAZ MATOS | URB LAS ALONDRAS | G 13 CALLE 7 | | | VILLALBA | PR | 00766 | |
| GREGORIO FARGAS CIRINO | [ADDRESS ON FILE] | | | | | | | |
| GREGORIO FERNANDEZ PEREZ | PO BOX 397 | | | | SAINT JUST | PR | 00978 | |
| GREGORIO FIGUEROA GARCIA | PO BOX 507 | | | | LUQUILLO | PR | 00773-0004 | |
| GREGORIO FIGUEROA MARQUEZ | [ADDRESS ON FILE] | | | | | | | |
| GREGORIO FIGUEROA REAL | [ADDRESS ON FILE] | | | | | | | |
| GREGORIO FONSECA CRUZ | [ADDRESS ON FILE] | | | | | | | |
| GREGORIO GARAY MARQUEZ | COND. ANDALUCIA 1  APT.705 | | | | SAN JUAN | PR | 00926 | |
| GREGORIO GAVILAN VEGA | URB LAS CUMBRES | 3 CALLE KENNEDY | | | SAN JUAN | PR | 00926 | |
| GREGORIO GONZALEZ ROMAN | URB SANTA ROSA | 17-25 CALLE 9 | | | BAYAMON | PR | 00959 | |
| GREGORIO HERNANDEZ VERA | P O BOX 72 | | | | QUEBRADILLAS | PR | 00678 | |
| GREGORIO I CASAR, MD | [ADDRESS ON FILE] | | | | | | | |
| GREGORIO IZQUIERDO CRESPO | PO BOX 314 | | | | SAN LORENZO | PR | 00754 | |
| GREGORIO JORGE MELENDEZ | RES ALEJANDRINO | EDIF 6 APT 75 | | | GUAYNABO | PR | 00969 | |
| GREGORIO LAUREANO SANTIAGO | BARIO CAMPO ALEGRE | HC 05  BOX  58318 | | | HATILLO | PR | 00659 | |
| GREGORIO LOZANO BAEZ | URB DELGADO | V 5 CALLE 2 | | | CAGUAS | PR | 00725 | |
| GREGORIO LUNA TOSADO | [ADDRESS ON FILE] | | | | | | | |
| GREGORIO MATOS COLON | HC 3 BOX 12427 | BO BARRAZAS | | | CAROLINA | PR | 00985 | |
| GREGORIO MEDINA  LEBRON | PO BOX  6017 | PMB 320 | | | CAROLINA | PR | 00984-6017 | |
| GREGORIO MEJIAS VELAZQUEZ | PMB 326 BOX 4956 | | | | CAGUAS | PR | 00726 | |
| GREGORIO MERCED LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| GREGORIO MONTALVO NUNEZ | [ADDRESS ON FILE] | | | | | | | |
| GREGORIO MORALES CASTELLANO | PO BOX 1110 | | | | RIO GRANDE | PR | 00745 | |
| GREGORIO MORALES VELEZ | HC 3 BOX 41316 | | | | CAGUAS | PR | 00725-9742 | |
| GREGORIO NIEVES BAEZ | URB SIERRA BAYAMON | BLQ 3 CASA 14 CALLE 3 | | | BAYAMON | PR | 00961 | |
| GREGORIO NIEVES NIEVES | HC 5 BOX 11064 | | | | MOCA | PR | 00676 | |
| GREGORIO ORTIZ LUGO | [ADDRESS ON FILE] | | | | | | | |
| GREGORIO ORTIZ SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| GREGORIO ORTIZ VAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| GREGORIO ORTIZ VAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| GREGORIO ORTIZ VAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| GREGORIO PADILLA HERNANDEZ | PO BOX 257 | | | | HATILLO | PR | 00659 | |
| GREGORIO PEREZ / DORIS JIMENEZ | PO BOX 29890 | | | | SAN JUAN | PR | 00929 | |
| GREGORIO PEREZ BRIGNONI | BO HATO ARRIBA | HC 02 BOX 19725 | | | SAN SEBASTIAN | PR | 00685 | |
| GREGORIO PEREZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| GREGORIO PEREZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| GREGORIO PIZARRO CIRINO | 9 BO LAS FLORES | | | | RIO GRANDE | PR | 00745 | |
| GREGORIO RIVERA LABOY | BO CACAO ALTO SECT LA LINEA | HC 763 BZN 3742 | | | PATILLAS | PR | 00723 | |
| GREGORIO RIVERA ROLON | URB COLINAS VERDES | B28 CALLE 2 | | | SAN JUAN | PR | 00924 5310 | |
| GREGORIO RIVERA SOTO | HC 01 BOX 3860 | | | | LARES | PR | 00669 | |
| GREGORIO RIVERA VILLAFAßE | [ADDRESS ON FILE] | | | | | | | |
| GREGORIO RODRIGUEZ COLON | [ADDRESS ON FILE] | | | | | | | |
| GREGORIO RODRIGUEZ HERNANDEZ | P O BOX 1185 | | | | JUNCOS | PR | 00777 | |
| GREGORIO RODRIGUEZ LOPEZ | P O BOX 1380 | | | | MAYAGUEZ | PR | 00681 | |
| GREGORIO RODRIGUEZ VAZQUEZ | C/O DIV CONCILIACION ( 99-525 ) | | | | SAN JUAN | PR | 00902-4140 | |
| GREGORIO ROMAN ROMAN | HC 01 BOX 7236 | | | | GURABO | PR | 00708 | |
| GREGORIO ROSADO CARMONA | HC 04 BOX 4370 | | | | LAS PIEDRAS | PR | 00771 | |
| GREGORIO RUIZ VILLANUEVA | [ADDRESS ON FILE] | | | | | | | |
| GREGORIO RUSSE CORDERO | HC 02 BOX 6030 | | | | MOROVIS | PR | 00687 | |
| GREGORIO SANCHEZ GOMEZ | HC 3 BOX 10925 | | | | YABUCOA | PR | 00767 | |
| GREGORIO SANCHEZ LEBRON | HC 02 5279 | | | | SAN JUAN | PR | 00784 | |
| GREGORIO SANCHEZ VELAZQUEZ | PO BOX 965 | | | | SAN SEBASTIAN | PR | 00685 | |
| GREGORIO SANTANA SERRANO | HC 04 BOX 41374 | | | | MAYAGUEZ | PR | 00680 | |
| GREGORIO SANTIAGO MARCANO | [ADDRESS ON FILE] | | | | | | | |
| GREGORIO SANTIAGO ORTIZ | COM COCO I | SOLAR 117 | | | SALINAS | PR | 00751 | |
| GREGORIO SEGARRA ROMAN | PO BOX 40655 | | | | SAN JUAN | PR | 00940-0655 | |
| GREGORIO SOTO RIVERA | URB VISTAS DEL OCEANO 8268 | CALLE MARGARITA | | | LOIZA | PR | 00772-9754 | |
| GREGORIO T. DIAZ GONZALEZ | PO BOX 4302 | | | | CAROLINA | PR | 00984 | |
| GREGORIO TOLEDO INC | BOX 1338 | | | | HATILLO | PR | 00659 | |
| GREGORIO TORRES | [ADDRESS ON FILE] | | | | | | | |
| GREGORIO TORRES | [ADDRESS ON FILE] | | | | | | | |
| GREGORIO TORRES HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| GREGORIO TORRES ISAAC | VILLA CAROLINA | 13 17 CALLE 26 | | | CAROLINA | PR | 00985 | |
| GREGORIO VARGAS APONTE | [ADDRESS ON FILE] | | | | | | | |
| GREGORIO VEGA GONZALEZ | HC 08 BOX 38874 | | | | CAGUAS | PR | 00725 | |
| GREGORIO VELAZQUEZ MORALES | BO TIBES | KM 8 2 SECTOR LA ZORRA | | | PONCE | PR | 00731 | |
| GREGORIO VERA JIMENEZ | PO BOX 531 | | | | GARROCHALES | PR | 00652 | |

Case:17-03283-LTS   Doc#:1817-1   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(i)   Page 995 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| GREGORIO VIZCARRONDO | PO BOX 341 | | | | TRUJILLO ALTO | PR | 00977-0341 | |
| GREGORIOS RIOS DBA GRAMAS DE CIDRA | RR 02 BZN 6682 | | | | CIDRA | PR | 00739 | |
| GREGORY M ALVAREZ SERRANO | PARCELAS FALU | 250B CALLE 30 | | | SAN JUAN | PR | 00924 | |
| GREGORY AGOSTO | [ADDRESS ON FILE] | | | | | | | |
| GREGORY B. LABAO  ROSA | URB VILLA HUMACAO F-25 CALLE 11 | | | | HUMACAO | PR | 00791 | |
| GREGORY BOSH ORTIZ | SAINT JUST | CALLE LAS CRUCES BOX 35 | | | TRUJILLO ALTO | PR | 00976 | |
| GREGORY CASTRO CASTRO | RES BAIROA | AV-12 CALLE 27 | | | CAGUAS | PR | 00725 | |
| GREGORY COLON RODRIGUEZ | VILLA BORINQUEN | 469 CALLE DRESDE | | | SAN JUAN | PR | 00920 | |
| GREGORY D SIMPSON | PO BOX 34063 | | | | FORT BUCHANAN | PR | 00934 | |
| GREGORY DAVILA  BARBARA | [ADDRESS ON FILE] | | | | | | | |
| GREGORY FLECHA TORRES | HC 01 BOX 16901 | | | | HUMACAO | PR | 00791 | |
| GREGORY GONZALEZ, REBECCA | [ADDRESS ON FILE] | | | | | | | |
| GREGORY J KORWEK MOSHER | COND PLAYA GRANDE S.ONE TAFT ST | SUITE 10 F | | | SAN JUAN | PR | 00911 | |
| GREGORY JACKSON WAINSCOTT | P O BOX 1876 | | | | RIO GRANDE | PR | 00745 | |
| GREGORY L MORRIS & ASSOC | 265 CALLE SAN FRANCISCO | | | | SAN JUAN | PR | 00902-4157 | |
| GREGORY L MORRIS & ASSOC | P O BOX 902457 | | | | SAN JUAN | PR | 00902 | |
| GREGORY M SUFTIN | URB SOLIMAR | 1 PLAZA PALOMINO | | | LUQUILLO | PR | 00773 | |
| GREGORY MATHERS | P O BOX 34577 | | | | FT BUCHANAN | PR | 00934 0577 | |
| GREGORY RIVERA VALENTIN | URB SAN FRANCISCO | A 7 CALLE 1 | | | HUMACAO | PR | 00791 | |
| GREGORY SANTIAGO, VERONICA | [ADDRESS ON FILE] | | | | | | | |
| GREGORY SOTO NIEVES | MANSIONES DE CAROLINA | DD  10 CALLE LOS  PICACHOS | | | CAROLINA | PR | 00987 | |
| GREGORY T USERA MACFARLANE | URB TORRIMAR | 913 CALLE  MALAGA | | | GUAYNABO | PR | 00966 | |
| GREISHA M. ORTIZ ROBLEDO | [ADDRESS ON FILE] | | | | | | | |
| GREISSA V RIVERA CRUZ | URB TOA ALTA HEIGHT | I 26 CALLE 3 | | | TOA ALTA | PR | 00953 | |
| GREIZA M ROSADO BAEZ | URB VILLAS DE CARRAIZO | RR 07 BOX 344 | | | SAN JUAN | PR | 00926 | |
| GREKORY MELENDEZ HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| GREKORY EQUIPMENT CORP | PO BOX 192384 | | | | SAN JUAN | PR | 00919-2384 | |
| GRENDA BONILLA JUMENEZ | URB VILLA DEL CARMEN | 43 C - CALLE 2 | | | CABO ROJO | PR | 00623 | |
| GRENDA I. RODRIGUEZ VAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| GRENDA SANTIAGO PADILLA | [ADDRESS ON FILE] | | | | | | | |
| GRENDALI GALLOZA RUIZ | APARTADO 1220 | | | | AGUADA | PR | 00602 | |
| GRESCHKA FLORES ORTIZ | PO BOX 566 | | | | AGUIRRE | PR | 00704 | |
| GRESSEL ACOSTA VELEZ | [ADDRESS ON FILE] | | | | | | | |
| GRET CAR INC | PO BOX 9364 | | | | SAN JUAN | PR | 00908 | |
| GRETA M GONZALEZ | PO BOX 335 | | | | AñASCO | PR | 00610 | |
| GRETCHEN A GRAJALES VELEZ | 132 CALLE MARINA | | | | ISABELA | PR | 00662 | |
| GRETCHEN AVILES ROSARIO | VALLE ARRIBA | BC 4 CALLE YAGRUMO | | | CAROLINA | PR | 00983 | |
| GRETCHEN B GUZMAN | TORREMOLINOS | A 13 CALLE 1 | | | GUAYNABO | PR | 00969 | |
| GRETCHEN BAYRON SOTO | URB EL ARENDADO | C 14 BUZON 215 | | | SABANA GRANDE | PR | 00637 | |
| GRETCHEN CAMACHO CABEZUDO | [ADDRESS ON FILE] | | | | | | | |
| GRETCHEN COLL MARTI | COND SAN MATEO PLAZA | 1626 CALLE SAN MATEO APT 1004 | | | SAN JUAN | PR | 00912 | |
| GRETCHEN COLL MARTI | COND SAN MATEO PLAZA | | | | SAN JUAN | PR | 00927 | |
| GRETCHEN D PRIMERO MIRANDA | RES EL PRADO | EDIF 11 APT 59 | | | SAN JUAN | PR | 00924 | |
| GRETCHEN DELGADO ANDINO | EMBALSE SAN JOSE | 449 CJARANDILLA | | | SAN JUAN | PR | 00923 | |
| GRETCHEN GONZALEZ CANDELARIO | URB FRONTERAS | 221 CALLE JUAN LINES RAMOS | | | BAYAMON | PR | 00961 | |
| GRETCHEN I. FERRA TIRADO | URB OCEAN VIEW | A10 CALLE 6 | | | ARECIBO | PR | 00612 | |
| GRETCHEN J ROSAS GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| GRETCHEN K LEON MUNIZ | [ADDRESS ON FILE] | | | | | | | |
| GRETCHEN L DE JESUS RUIZ | URB PUERTO NUEVO | 1120 CALLE BAHIA | | | SAN JUAN | PR | 00920 | |
| GRETCHEN LOPEZ | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| GRETCHEN M CHIQUES TORRES | PO BOX 9163 | | | | MAYAGUEZ | PR | 00681 | |
| GRETCHEN M DIAZ PAOLI | [ADDRESS ON FILE] | | | | | | | |
| GRETCHEN M DUMONT GAZTAMBIDE | PARQUE DEL MONTE | MB 89 PASEO PALMERAS | | | TRUJILLO ALTO | PR | 00976 | |
| GRETCHEN M DUMONT GAZTAMBIDE | [ADDRESS ON FILE] | | | | | | | |
| GRETCHEN M MATIAS | 3 EXT VILLA CAROLINA | 16 BLQ 115 C/ 73 | | | CAROLINA | PR | 00785 | |
| GRETCHEN M OQUENDO GARCIA | COND TORRES DE SABANA | EDIF F APT 707 | | | CAROLINA | PR | 00983 | |
| GRETCHEN M OQUENDO GARCIA | [ADDRESS ON FILE] | | | | | | | |
| GRETCHEN M. SOTO ALAMO | LA ESMERALDA VILLA CAROLINA | EDIF 1 APTO 21 | | | CAROLINA | PR | 00985 | |
| GRETCHEN M. ENRIQUEZ FIGUEROA | [ADDRESS ON FILE] | | | | | | | |
| GRETCHEN MANZANET HOMAR | URB METROPOLIS | V 21 CALLE 28 | | | CAROLINA | PR | 00987 | |
| GRETCHEN MARTINEZ ALAYON | [ADDRESS ON FILE] | | | | | | | |
| GRETCHEN MONET CASILLAS | CELINA  CALLE 1-  E-27 | | | | CEIBA | PR | 00735 | |
| GRETCHEN MORALES HERNANDEZ | PO BOX 274 | | | | MOROVIS | PR | 00687 | |
| GRETCHEN MORALES SANCHEZ | 1311 PONCE DE LEON STE 506 | | | | SAN JUAN | PR | 00907 | |
| GRETCHEN ORTIZ PEREZ | [ADDRESS ON FILE] | | | | | | | |
| GRETCHEN ORTIZ SANCHEZ | ALT DE RIO GRANDE | D 156 CALLE 4 | | | RIO GRANDE | PR | 00745 | |
| GRETCHEN PEREZ CATINCHI | JARD DE LA FUENTE | 176 CALLE WASHINGTON | | | TOA ALTA | PR | 00953 | |
| GRETCHEN RIEFKOHL MOLINA | 154 COND TAFT  APTO 704 | | | | SAN JUAN | PR | 00911 | |
| GRETCHEN RIVERA RIGAU | URB RAMIREZ | 82 CALLE SAGRADO CORAZON | | | CABO ROJO | PR | 00623 | |
| GRETCHEN RODRIGUEZ ASAD | P O BOX 3446 | | | | MAYAGUEZ | PR | 00681-3446 | |
| GRETCHEN SAN MIGUEL RIVERA | URB PASEO LAS BRISAS | 2 CALLE COSTA AZUL | | | SAN JUAN | PR | 00926 | |
| GRETCHEN V SANTOS REQUENA | [ADDRESS ON FILE] | | | | | | | |
| GRETCHEN VALLADARES | [ADDRESS ON FILE] | | | | | | | |
| GRETCHEN VAZQUEZ MONSANTO | [ADDRESS ON FILE] | | | | | | | |
| GRETCHEN VAZQUEZ MONSANTO | [ADDRESS ON FILE] | | | | | | | |
| GRETCHEN CABRERA MARTINEZ | URB SIERRA BAYAMON | BLQ 77  8 CALLE 65 | | | BAYAMON | PR | 00961 | |
| GRETCHER J BARNES PICO | MANSIONES DE RIO PIEDRAS | 472 CALLE LIRIO | | | SAN JUAN | PR | 00926 | |
| GRETCHER M GONZALEZ | 936 CLUB SYLVAN DR APT F | | | | ORLANDO | FL | 32825 | |
| GRETCHER MARTINEZ PUJOLS | [ADDRESS ON FILE] | | | | | | | |
| GRETOHKA M CURBELO DEL VALLE | [ADDRESS ON FILE] | | | | | | | |
| GRETY SALINAS AQCEVEDO | [ADDRESS ON FILE] | | | | | | | |
| GRETZA M MARTINEZ CASTRO | PASEO ALTO | 75 LOS PASEOS | | | SAN JUAN | PR | 00926 | |
| GRETZA M ROSARIO ROMERO | [ADDRESS ON FILE] | | | | | | | |
| GRETZA O. CASTRO CURET, MD | [ADDRESS ON FILE] | | | | | | | |
| GRETZEL RODRIGUEZ VALENTIN | [ADDRESS ON FILE] | | | | | | | |
| GRETZIE J BENITEZ / JARED A ROSADO | EXT LAGOS DE PLATA | P 38 C/ 14 | | | TOA BAJA | PR | 00949-3234 | |
| GREYCHEN REYES OTERO | SANTA TERESITA | W S 3 CALLE FRESNO | | | BAYAMON | PR | 00956 | |
| GREYSA M AMEZAGA | COND MAR DE ISLA | VERDE APT 12 F | | | CAROLINA | PR | 00979 | |
| GREYSON COLON ROSADO | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| GREYSTEEL BODIES & PARTS CORP | PO BOX 2444 | | | | TOA BAJA | PR | 00951 | |
| GRH ANESTHESIA GROUP | PO BOX 195095 | | | | SAN JUAN | PR | 00919-5095 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| GRICEL APONTE DANOIS | COOP VILLA KENNEDY | EDIF 2 APT 23 | | | SANTURCE | PR | 00915 | |
| GRICEL COTTO ROQUE | [ADDRESS ON FILE] | | | | | | | |
| GRICEL GARCIA GREGORY | [ADDRESS ON FILE] | | | | | | | |
| GRICEL M GARCIA MELENDEZ | [ADDRESS ON FILE] | | | | | | | |
| GRICEL MAMERY | MONTE CLARO PLAZA 35 MP 8 | | | | BAYAMON | PR | 00956 | |
| GRICEL MENDEZ | [ADDRESS ON FILE] | | | | | | | |
| GRICEL MENDEZ | [ADDRESS ON FILE] | | | | | | | |
| GRICEL MORENO & ERNESTO LUCIANO | 28 FDEZ GARCIA 19 | | | | LUQUILLO | PR | 00773-2213 | |
| GRICEL RODRIGUEZ | PO BOX 496 | | | | LAS MARIAS | PR | 00670 | |
| GRICEL VILLEGAS GINES | COND JARD METROPOLITANOS | TORRES 1 APT 14 E | | | RIO PIEDRAS | PR | 00927 | |
| GRICELA E MORALES LLANOS | LA PONDEROSA | 553 CALLE ALELI | | | RIO GRANDE | PR | 00745 | |
| GRICELA TORRES DEL VALLE | HC 02 BOX 7681 | | | | CAMUY | PR | 00627-9115 | |
| GRICELIDES MOLINA AFANADOR | [ADDRESS ON FILE] | | | | | | | |
| GRICEL BUDUEN | URB RIO CANAS | A 9 CALLE 3 | | | PONCE | PR | 00731 | |
| GRICEL COLON | P O BOX 334597 | | | | PONCE | PR | 00733-4597 | |
| GRICELLE LUGO SANTIAGO | PASEO MAYOR | C 14 CALLE 8 | | | SAN JUAN | PR | 00926 | |
| GRICELLE ORTIZ SANTAPAU | PUERTO REAL | 30 CALLE 4 | | | CABO ROJO | PR | 00623 | |
| GRICELLE QUETELL PABON | 311 CALLE SAN AGUSTIN APT 101A | | | | SAN JUAN | PR | 00901 | |
| GRIDALYS TORRES RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| GRIFFIN HARTMAN, JENNIFER A | [ADDRESS ON FILE] | | | | | | | |
| GRIFFITH CEDENO, REYNALDO | [ADDRESS ON FILE] | | | | | | | |
| GRIJALBO PUERTO RICO, INC | PO BOX 23025 | CORREO UPR | | | SAN JUAN | PR | 00931 | |
| GRILLASCA MARTINEZ, YANIRA | [ADDRESS ON FILE] | | | | | | | |
| GRILLASCA MARTINEZ, YANIRA | [ADDRESS ON FILE] | | | | | | | |
| GRILLASCA ROSADO, ANGEL M | [ADDRESS ON FILE] | | | | | | | |
| GRIMALDI MALDONADO MALDONADO | PO BOX 1574 | | | | BAYAMON | PR | 00960-1574 | |
| GRIMALDI MALDONADO RENOVALES | COND PASEO RIO HONDO | 1000 AVE BOULEVARD APT 1603 | | | TOA BAJA | PR | 00949 | |
| GRIMALDY GONZALEZ MALDONADO | BO JAREALITO | 263 CALLE 2 | | | ARECIBO | PR | 00612 | |
| GRIMALDY PAGAN MATOS | [ADDRESS ON FILE] | | | | | | | |
| GRIMALDYS ALAYON SANTOS | HC 2 BOX 11432 | | | | HUMACAO | PR | 00791-9611 | |
| GRIMARY SANTOS LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| GRIMILDA GARCIA RUIZ | [ADDRESS ON FILE] | | | | | | | |
| GRINALDI GARCIA ALFONSO | URB SAN IGNACIO | 1717 SAN ETANISLAO | | | SAN JUAN | PR | 00927 | |
| GRINELL CORPORATION | PO BOX 29455 | | | | SAN JUAN | PR | 00929 | |
| GRINELL CORPORATION | PO BOX 3749 | | | | CAROLINA | PR | 00984 | |
| GRISALES, CLAUDIA | [ADDRESS ON FILE] | | | | | | | |
| GRISALY GREEN MATOS | HC 01 BOX 2389 | | | | BARRANQUITAS | PR | 00794 | |
| GRISCA SEDA RUIZ | [ADDRESS ON FILE] | | | | | | | |
| GRISDELLY MEJIAS VEGA | RR 1 BOX 13552 | | | | MANATI | PR | 00674 | |
| GRISEIL RODRIGUEZ REYES | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| GRISEIDA LIZ CARDONA MACHUCA | [ADDRESS ON FILE] | | | | | | | |
| GRISEL AYALA RIVERA | URB LAS TUNAS | 12 CALLE E | | | SABANA GRANDE | PR | 00637 | |
| GRISEL ESTRADA CARMONA | RES LAGOS DE BLASINA | EDIF 3 APT 34 | | | CAROLINA | PR | 00985 | |
| GRISEL ACEVEDO FERNANDEZ | PO BOX 9175 | | | | BAYAMON | PR | 00960-8040 | |
| GRISEL ALVARADO PEREZ | [ADDRESS ON FILE] | | | | | | | |
| GRISEL ARACELIS RAMOS RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| GRISEL BAEZ RAMOS | [ADDRESS ON FILE] | | | | | | | |
| GRISEL BAEZ RAMOS | [ADDRESS ON FILE] | | | | | | | |
| GRISEL CANDELARIA CARABALLO | URB CANA | RR 18 CALLE 11 | | | BAYAM0N | PR | 00957 | |
| GRISEL CARRASQUILLO VAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| GRISEL CASTELLANOS GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| GRISEL CASTELLANOS GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| GRISEL CORDERO | PO BOX 1030 | | | | ISABELA | PR | 00662 | |
| GRISEL CORDERO GUTIERREZ | CALLE SHADAI 124 AVE ESTACION | | | | ISABELA | PR | 00662 | |
| GRISEL CRUZ APONTE | HC 01 BOX 17292 | | | | HUMACAO | PR | 00791-9739 | |
| GRISEL CRUZ LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| GRISEL CRUZ MARTINEZ | PO BOX 132 | | | | NARANJITO | PR | 00719 | |
| GRISEL DROZ LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| GRISEL DROZ LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| GRISEL E VEGA FIGUEROA | COND COLLEGE PARK | APT 100-2A LA TORRE A | | | SAN JUAN | PR | 00921 | |
| GRISEL ESCRIBANO TORRES | [ADDRESS ON FILE] | | | | | | | |
| GRISEL FIGUEROA SANTIAGO | URB SAN THOMAS | 9 CALLE D | | | PONCE | PR | 00716 | |
| GRISEL HERNANDEZ ESTEVES | HC 5 BOX 56673 | | | | CAGUAS | PR | 00725 | |
| GRISEL J BALDRICH MALAVE | BO CEDRO 28908 | | | | CAYEY | PR | 00736 | |
| GRISEL LUGO CUEVAS | [ADDRESS ON FILE] | | | | | | | |
| GRISEL LUGO CUEVAS | [ADDRESS ON FILE] | | | | | | | |
| GRISEL LUGO TORRES | PO BOX 30947 | | | | SAN JUAN | PR | 00929-1947 | |
| GRISEL LUGO TORRES | URB COUNTRY CLUB | 759 CALLE PAMPERO | | | CAROLINA | PR | 00924 | |
| GRISEL LYNNETTE BETANCOURT COLON | URB LOS ROBLES | D 33 CALLE 3 | | | GURABO | PR | 00778 | |
| GRISEL M CASTRO ALCARAZ | EXT PARQUE ECUESTRE | G 10 CALLE 37 | | | CAROLINA | PR | 00987 | |
| GRISEL M DELGADO QUEZADA | URB BRISAS DEL PADRO | 126 CALLE NILO | | | JUNCOS | PR | 00777 | |
| GRISEL M VEGA AGOSTO | URB BUZO | C 11 CALLE 2 | | | HUMACAO | PR | 00791 | |
| GRISEL M. TORRES TOMASINI | [ADDRESS ON FILE] | | | | | | | |
| GRISEL MALDONADO GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| GRISEL MAYMI FERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| GRISEL MERCADO RIVERA | STA JUANITA | DT 22 CALLE NAPOLES | | | BAYAMON | PR | 00958 | |
| GRISEL MERCADO RIVERA | [ADDRESS ON FILE] | | | | | | | |
| GRISEL MIRANDA GONZALEZ | G 11 URB VILLA ROSALES | | | | AIBONITO | PR | 00705 | |
| GRISEL OLAN ORTIZ | 230 GENERAL DEL VAVALLE | | | | MAYAGUEZ | PR | 00680 | |
| GRISEL ORENGO VELEZ | HC 1 BOX 6328 | | | | YAUCO | PR | 00698 | |
| GRISEL OTERO CARABALLO | P O BOX 583 | | | | TOA ALTA | PR | 00951 | |
| GRISEL PADILLA MOLINA | RR 02 BOX 7197 | | | | TOA ALTA | PR | 00953 | |
| GRISEL PAGAN ROCHE | COND CHALETS DE CUPEY | 200 AVE LOS CHALETS APT 52 | | | SAN JUAN | PR | 00926 | |
| GRISEL PEREZ DE JESUS | [ADDRESS ON FILE] | | | | | | | |
| GRISEL PEROZA DIAZ | [ADDRESS ON FILE] | | | | | | | |
| GRISEL PICART SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| GRISEL PINEIRO ANGUEIRA | 99 CARIDAD | | | | ISABELA | PR | 00662 | |
| GRISEL RIVERA | LLANOS DEL SUR | R 36 CALLE PABONA | | | COTO LAUREL | PR | 00780 | |
| GRISEL RIVERA CIRINO | HC 1 BOX 7018 | | | | LOIZA | PR | 00772 | |
| GRISEL RIVERA CRUZ | HC 02 BOX 4124 | | | | COAMO | PR | 00769 | |
| GRISEL RIVERA MIRANDA | APARTADO 2175 | VOLADORA CONTRAC STATION | | | MOCA | PR | 00676 | |
| GRISEL RODRIGUEZ CODE | BO MAGUEYES | CALLE 11 | | | BARCELONETA | PR | 00617 | |

Case:17-03283-LTS   Doc#:1817-1   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(i) Page 997 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| GRISEL RODRIGUEZ FERRER | [ADDRESS ON FILE] | | | | | | | |
| GRISEL RODRIGUEZ FLORES | [ADDRESS ON FILE] | | | | | | | |
| GRISEL RODRIGUEZ LOPEZ | EXT REXVILLE | N 12 CALLE 13 A K-21 | | | BAYAMON | PR | 00957 | |
| GRISEL RODRIGUEZ ROLDAN | URB VILLAS DE RIO GRANDE | L 3 CALLE 4 | | | RIO GRANDE | PR | 00745 | |
| GRISEL ROMAN CARDONA | HC 02 BOX 18727 | | | | SAN SEBASTIAN | PR | 00685 | |
| GRISEL ROSARIO DE JESUS | URB MONTE SOL | E2 CALLE 3 | | | TOA ALTA | PR | 00953 | |
| GRISEL SOTO ROSA | HC 58 BOX 15225 | | | | AGUADA | PR | 00602 | |
| GRISEL TORO MERCADO | H C 02 BOX 12106 | | | | LAJAS | PR | 00667 | |
| GRISEL VAZQUEZ NEGRON | JARD DE CAYEY I | I 24 CALLE 15 | | | CAYEY | PR | 00736 | |
| GRISEL VELAZQUEZ VARGAS | HC 3 BOX 29474 | | | | AGUADA | PR | 00602 | |
| GRISELA ALVAREZ DEL RIO | RR 02 BOX 8875 | BO CORTES | | | MANATI | PR | 00674 | |
| GRISELA RODRIGUEZ SANCHEZ | HP - OFICINA SERVS. LEY # 408 | | | | RIO PIEDRAS | PR | 009360000 | |
| GRISELDA CARTAGENA | P O  BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| GRISELDA CRUZ ROSADO | BO COCO NUEVO | 315 CALLE RAMOS ANTONINI | | | SALINAS | PR | 00751 | |
| GRISELDA M VIERA RIVERA | HC 5 BOX 58602 | | | | HATILLO | PR | 00659 | |
| GRISELDA MOLL MARTINEZ | URB COUNTRY CLUB | JB 9 CALLE 227 | | | CAROLINA | PR | 00984 | |
| GRISELDA MOLL MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| GRISELDA PAGAN LUGO | PO BOX 3704 | | | | MAYAGUEZ | PR | 00681 | |
| GRISELDA PAGAN LUGO | PO BOX 40761 | | | | SAN JUAN | PR | 00940 | |
| GRISELDA SANTANA SOLER | [ADDRESS ON FILE] | | | | | | | |
| GRISELIA CRUZ MERCADO | HC 1 BOX 4480 | | | | LOIZA | PR | 00772 | |
| GRISEL ACOSTA GARCIA | URB EL SECO | 53 CALLE FIDEL CASTILLO | | | MAYAGUEZ | PR | 00682 | |
| GRISELL ALVARADO COLON | [ADDRESS ON FILE] | | | | | | | |
| GRISELL ANGLERO FREYTES | PASEO LOS ROBLES | 1304 DR RAMIREZ QUILWS | | | MAYAGUEZ | PR | 00680 | |
| GRISELL BATISTA COLON | REPARTO SAN JOSE | 175 CALLE PICAFLOR | | | CAGUAS | PR | 00725-0000 | |
| GRISELL CORTES CRUZ | VILLA FONTANA | 4 TS VIA 42 | | | CAROLINA | PR | 00985 | |
| GRISELL COSS SANTIAGO | P O BOX 3411 | | | | JUNCOS | PR | 00777 | |
| GRISELL D MARQUEZ RIVERA | HC 3 BOX 10309 | | | | COMERIO | PR | 00782 | |
| GRISELL GARAY MARQUEZ | [ADDRESS ON FILE] | | | | | | | |
| GRISELL GARAY MARQUEZ | [ADDRESS ON FILE] | | | | | | | |
| GRISELL LOPEZ RAMOS | URB LOS ANGELES | F8 CALLE C | | | YABUCOA | PR | 00767 | |
| GRISELL M BARRIOS FONTAINE | 19 CALLE CEMENTERIO | | | | JAYUYA | PR | 00664 | |
| GRISELL MORALES MORENO | 84 CALLE RETIRO OESTE | | | | GUAYAMA | PR | 00784 | |
| GRISELL OCASIO COLON | HC 2 BOX 7827 | | | | CIALES | PR | 00638 | |
| GRISELL RODRIGUEZ GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| GRISELL RODRIGUEZ REYES | [ADDRESS ON FILE] | | | | | | | |
| GRISELL ROSARIO CARTAGENA | P O BOX 607071 PMB 327 | | | | BAYAMON | PR | 00960 | |
| GRISELL SANTIAGO ACOSTA | BO DOMINGUITO | 114 CALLE A | | | ARECIBO | PR | 00612 | |
| GRISELL SANTIAGO FONTANEZ | SANTA JUANITA | JJ 21 CALLE 26 | | | BAYAMON | PR | 00956 | |
| GRISELL SANTIAGO LOPEZ | HC 9 BOX 4519 | | | | SABANA GRANDE | PR | 00637 | |
| GRISELL SOTO LUCIANO | PO BOX 805 | | | | ADJUNTAS | PR | 00601 | |
| GRISELL SUSTATACHE FLORES | PLAYA GUAYAMES | APT 1256 | | | YABUCOA | PR | 00767 | |
| GRISELLA AYALA | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| GRISELLE DIAZ LUGO | [ADDRESS ON FILE] | | | | | | | |
| GRISELLE ALDARONDO DELGADO | [ADDRESS ON FILE] | | | | | | | |
| GRISELLE ANDINO GARCED | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| GRISELLE ARCE ROSADO | [ADDRESS ON FILE] | | | | | | | |
| GRISELLE BERMUDEZ | P O BOX 2464 | | | | BAYAMON | PR | 00960 | |
| GRISELLE BERRIOS NEGRON | BAYAMON HILLS | D 6 CALLE 1 | | | BAYAMON | PR | 00956 | |
| GRISELLE BRUNO MARTINEZ | PUEBLO NUEVO | BOX 7 CALLE 7 | | | VEGA BAJA | PR | 00693 | |
| GRISELLE BURGOS RESTO | HC 5 BOX 56674 | | | | CAGUAS | PR | 00725 | |
| GRISELLE CARBONELL RIVERA | [ADDRESS ON FILE] | | | | | | | |
| GRISELLE CARBONELL RIVERA | [ADDRESS ON FILE] | | | | | | | |
| GRISELLE CARRION MALDONADO | [ADDRESS ON FILE] | | | | | | | |
| GRISELLE COLLAZO COLON | [ADDRESS ON FILE] | | | | | | | |
| GRISELLE CRESPO LUCIANO | BO AIBONITO BELTRAN | | | | SAN SEBASTIAN | PR | 00685 | |
| GRISELLE CRESPO RIVERA | BO MAMEYAL | BUZON 102 A CALLE 13 | | | DORADO | PR | 00646 | |
| GRISELLE CRESPO VISSEPO | 803 JARD DE CUENCA | APT 1 A | | | SAN JUAN | PR | 00918 | |
| GRISELLE CRUZ CHRISTIAN | [ADDRESS ON FILE] | | | | | | | |
| GRISELLE DEL VALLE | P  O BOX 81 | | | | LARES | PR | 00669 | |
| GRISELLE DURAN PADIN | PO BOX 3473 | | | | CAROLINA | PR | 00984 | |
| GRISELLE FEBRES MELENDEZ | [ADDRESS ON FILE] | | | | | | | |
| GRISELLE FELICIANO ALICEA | 1047 AVE TITO CASTRO | | | | PONCE | PR | 00731 | |
| GRISELLE FIGUEROA ALVARADO | JARDINES DE DORADO | C 11 CALLE 7 | | | DORADO | PR | 00646 | |
| GRISELLE FORTUNA MORALES | SULTANA PARK | 429 CALLE ALAMEDA | | | MAYAGUEZ | PR | 00680 | |
| GRISELLE GARCIA DELGADO | PO BOX 160 | | | | HUMACAO | PR | 00792 | |
| GRISELLE GERENA CANDELARIA | HC 2 BOX 6416 | | | | UTUADO | PR | 00641 | |
| GRISELLE GONZALEZ MELENDEZ | P O BOX 435 | | | | CIDRA | PR | 00739 | |
| GRISELLE HERNANDEZ BATALLA | P O BOX 841 | | | | AGUAS BUENAS | PR | 00703 | |
| GRISELLE HERNANDEZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| GRISELLE HERNANDEZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| GRISELLE J RIOS RIVERA | P O BOX 748 | | | | VEGA BAJA | PR | 00694 | |
| GRISELLE J VARGAS RODRIGUEZ | PMB 302 P O BOX 607071 | | | | BAYAMON | PR | 00960-7071 | |
| GRISELLE L PINET DAVILA | BO MEDIANIA BAJA | CARR 187 KM 10 HM 0 INT | | | LOIZA | PR | 00772 | |
| GRISELLE LABADIE JACKSON | OFICINA DEL SECRETARIO | ASESOR TECNICO PRINCIPAL | | | SAN JUAN | PR | 00902 | |
| GRISELLE LABADIE JACKSON | [ADDRESS ON FILE] | | | | | | | |
| GRISELLE LAUSELL  GONZALEZ | PO BOX  3 | | | | AGUADILLA | PR | 00605 | |
| GRISELLE LLOVET CARDONA | PO BOX 361122 | | | | SAN JUAN | PR | 00936-1122 | |
| GRISELLE LOPEZ BATISTA | PO BOX 256 | | | | SAN JUAN | PR | 00928 | |
| GRISELLE LOPEZ CORDERO | HC 1 BOX 5320 | | | | MOCA | PR | 00676 | |
| GRISELLE LUGO MONTALVO | RES VILLA ESPERANZA | EDIF 3 APR 53 | | | SAN JUAN | PR | 00927 | |
| GRISELLE M CACERES BARRIS | [ADDRESS ON FILE] | | | | | | | |
| GRISELLE M PAGAN MILLAN | HC 2 BOX 10042 | | | | YAUCO | PR | 00698 | |
| GRISELLE MARQUEZ GONZALEZ | VILLA DE CANEY | B 42 CALLE ARECIBO | | | TRUJILLO ALTO | PR | 00976 | |
| GRISELLE MEDINA VELEZ | P O BOX 165 | | | | BAJADERO | PR | 00616 | |
| GRISELLE MENDEZ NIEVES | BELLA VISTA | N 24 CALLE 17 | | | BAYAMON | PR | 00957 | |
| GRISELLE MILAGROS OTERO  CLAUZEL | COLECTURIA DE PUERTO NUEVO | UBICADA EN CAROLINA | COLECTOR I LIC 2251004 V 10-10-2010 | | CAROLINA | PR | 00987 | |
| GRISELLE MILAGROS OTERO CLAUZEL | [ADDRESS ON FILE] | | | | | | | |
| GRISELLE MIRABAL RODRIGUEZ | BOX 9023899 | | | | SAN JUAN | PR | 00902-3899 | |
| GRISELLE MIRANDA CABALLERO | HILL MANSIONS | BA 36 CALLE 64 | | | SAN JUAN | PR | 00926 | |
| GRISELLE MIRANDA NEGRON | RR 2 BOX 6319 | BO PUGNADO | | | MANATI | PR | 00674 | |
| GRISELLE MORALES EGEA | [ADDRESS ON FILE] | | | | | | | |

Case:17-03283-LTS Doc#:1817-1 Filed:11/16/17 Entered:11/16/17 16:27:52 Desc:
Exhibit A(i) Page 998 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17 03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| GRISELLE MORALES SANCHEZ | PO BOX 717 | | | | YAUCO | PR | 00698 | |
| GRISELLE MULERO RODRIGUEZ | URB VISTA DEL MORRO | A 17 CALLE GUARAGUAO | | | CATANO | PR | 00962 | |
| GRISELLE NAZARIO CORDERO | BO MANI | 281 B CALUDIO CARRERO | | | MAYAGUEZ | PR | 00680 | |
| GRISELLE NAZARIO ORTIZ | URB INTERAMERICANA | NO E 7 CALLE 3 | | | SAN GERMAN | PR | 00683 | |
| GRISELLE NEGRON RODRIGUEZ | SAN DELFONSO APARTMENTS | EDIF B APT 27 | | | COAMO | PR | 00769 | |
| GRISELLE ORTIZ RIVERA | LAS AMAPOLAS | EDIF B 11 APTO 160 | | | COROLINA | PR | 00979 | |
| GRISELLE OTERO CLAUSEL | P O BOX 364472 | | | | SAN JUAN | PR | 00936 | |
| GRISELLE PEREIRA CINTRON | EXT EL VERDE | 31 CALLE VENUS | | | CAGUAS | PR | 00725-6317 | |
| GRISELLE RAMIREZ DE VILLA | VILLAS DE SAN FRANCISCO | B20 CALLE 3 | | | SAN JUAN | PR | 00927 | |
| GRISELLE RAMIREZ MARRERO | RES. ROBERTO CLEMENTE | EDIF B-14 APTL 2 C 6 | | | CAROLINA | PR | 00987 | |
| GRISELLE REYES | [ADDRESS ON FILE] | | | | | | | |
| GRISELLE REYES | [ADDRESS ON FILE] | | | | | | | |
| GRISELLE REYES HERNANDEZ | URB. VILLA DE CARRAIZO | RR 7 BOX 242 | | | SAN JUAN | PR | 00926 | |
| GRISELLE RIVERA CANDELARIO | URB VILLA LOS SANTOS | P 20 CALLE 13 | | | ARECIBO | PR | 00612 | |
| GRISELLE RIVERA MACEIRA | [ADDRESS ON FILE] | | | | | | | |
| GRISELLE RODRIGUEZ RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| GRISELLE SAN INOCENCIO | [ADDRESS ON FILE] | | | | | | | |
| GRISELLE SANCHEZ GADIAN | URB COUNTRY CLUB | J E 21 CALLE 242 | | | CAROLINA | PR | 00982 | |
| GRISELLE SANJURJO SOLIS | JARD DE RIO GRANDE | 78 CB 571 | | | RIO GRANDE | PR | 00745 | |
| GRISELLE SERRANO RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| GRISELLE SOTO ENCARNACION | RESIDENCIAL QUINTANA | EDIF 24 APT 326 | | | SAN JUAN | PR | 00917 | |
| GRISELLE SOTO VELEZ | HC 01 4232 | | | | LARES | PR | 00669 | |
| GRISELLE TARDI ORTIZ | URB LUCHETTI | A 4 CALLE 3 FLAMBOYAN | | | YAUCO | PR | 00698 | |
| GRISELLE TORRES MORALES | PO BOX 44 | | | | CABO ROJO | PR | 00623 | |
| GRISELLE VAZQUEZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| GRISELLE VELEZ GONZALEZ | MINILLAS STATION | PO BOX 40549 | | | SAN JUAN | PR | 00940-0549 | |
| GRISELT GARCIA MORALES | FAIR VIEW | 1 CALLE 17 URB SAN AGUSTIN | | | SAN JUAN | PR | 00926 | |
| GRISELY SOTO ORTIZ | HC 01 BOX 5702 | | | | BARRANQUITAS | PR | 00794 | |
| GRISELYS SOTO RAMIREZ | P O BOX 1525 | | | | LARES | PR | 00669 | |
| GRISER FIGUEROA GOMEZ | BAIROA | BY 6 CALLE 2 | | | CAGUAS | PR | 00725 | |
| GRISET MARTIR VALENTIN | HC-02 BOX 8419 | | | | LAS MARIAS | PR | 00670 | |
| GRISETH DE JESUS VEGA | RR 1 BOX 36 | | | | CAROLINA | PR | 00983 | |
| GRISETTE RODRIGUEZ TORRES | [ADDRESS ON FILE] | | | | | | | |
| GRISHELL GARCUA GUZMAN | URB STA MARIA | K 30 CALLE 8 | | | TOA BAJA | PR | 00949 | |
| GRISSEL D NIEVES SIERRA | PO BOX 1648 | | | | VEGA BAJA | PR | 00694 | |
| GRISSEL M. SANTIAGO MARQUEZ | [ADDRESS ON FILE] | | | | | | | |
| GRISSEL VAZQUEZ DIAZ | HC 02 BOX 33771 | | | | CAGUAS | PR | 00725-9416 | |
| GRISSEL ZAYAS CINTRON | HC 1 BOX 7823 | | | | VILLABAL | PR | 00766 | |
| GRISSEL RODRIGUEZ PADUA | [ADDRESS ON FILE] | | | | | | | |
| GRISSELLE A RODRIGUEZ CRUZ | [ADDRESS ON FILE] | | | | | | | |
| GRISSELLE BERMUDEZ RODRIGUEZ | BUCAHANAN OFFICE CENTER | 40 CARR 165 SUITE 304 | | | GUAYNABO | PR | 00968 | |
| GRISSELLE CASTILLO IGARTUA | BO SAN ANTONIO | CARR 113 KM 5 H 4 | | | QUEBADILLAS | PR | 00678 | |
| GRISSELLE E CORDERO SEGUNDO | [ADDRESS ON FILE] | | | | | | | |
| GRISSELLE FALU CALDERON | BUENA VISTA | 61 CALLE CEREZO URB VISTAMAR | | | CAROLINA | PR | 00983 | |
| GRISSELLE GONZALEZ NEGRON | [ADDRESS ON FILE] | | | | | | | |
| GRISSELLE I NAVARRO MATOS | PO BOX 1508 | | | | TRUJILLO ALTO | PR | 00977-1508 | |
| GRISSELLE I NAVARRO MATOS | PO BOX 24 | | | | TRUJILLO ALTO | PR | 00977-0024 | |
| GRISSELLE MELENDEZ JORGE | M 11 CALLE MOLAGROS CABEZA | | | | FAJARDO | PR | 00987 | |
| GRISSELLE PENA MERCADO | RES VISTAS DEL MAR | EDIF 4 APT 55 | | | FAJARDO | PR | 00738 | |
| GRISSELLE RIVERA ORTIZ | PO BOX 2282 | | | | GUAYNABO | PR | 00970-2282 | |
| GRISSELLE ROSA | VALLE SAN LUIS | 174 VIA DEL ROCIO | | | CAGUAS | PR | 00725 | |
| GRISSELLE ROSADO SOTO | [ADDRESS ON FILE] | | | | | | | |
| GRISSELLE SALABERRIOS CUEVAS | SAN FCO | 11 EL TANQUE | | | ARECIBO | PR | 00612 | |
| GRISSELLE SANTOS HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| GRISSELLE TORRES DEL VALLE | 2 BO MARIANA | HC 1 BOX 16861 | | | HUMACAO | PR | 00791 | |
| GRISSELLIE MORALES | VILLA DE ANDALUCIA | J 8 CALLE CON APT 2 | | | SAN JUAN | PR | 00926 | |
| GRIZEL BETANCOURT | HC 645 BOX 6394 | | | | TRUJILLO ALTO | PR | 00976 | |
| GRIZEL T BONNET DIAZ | COND VILLAS DEL SOL | 1 EDIF 1 APT A1 | | | TRUJILLO ALTO | PR | 00976 | |
| GROENNOJ TORRES, DAGMARY | [ADDRESS ON FILE] | | | | | | | |
| GROIF CLEANING SERVICES INC | PO BOX 30158 | | | | SAN JUAN | PR | 00929 | |
| GROMON WORKSHOP | 1015 N CAHVENGA BLVD | | | | HOLLYWOOD | CA | 90038-2616 | |
| GROMA M ARROYO RODRIGUEZ | URB LOS CAOBOS | 1477 CALLE JAGUEY | | | PONCE | PR | 00716-2360 | |
| GRORISELMA SOTO ROLON | PO BOX 2904 | | | | CAROLINA | PR | 00984 | |
| GROSS, CONSUELO G | [ADDRESS ON FILE] | | | | | | | |
| GROUP 5 INC | 4 #24 GARDENS HILLS ESTATES | | | | GUAYNABO | PR | 00966 | |
| GROUP ASSOCIATES INC | 24175 NORTHWESTERN | HWY STE 200 | | | SOUTHFIELD | MI | 48075 | |
| GROUP INC CTPA | PMP 129 | 500 MUNOZ RIVERA LOCAL 15 | | | SAN JUAN | PR | 00918-3349 | |
| GROUP MANAGEMENTSERVICE INC | PO BOX 2529 | | | | TOA BAJA | PR | 00957 | |
| GROUP SERVICES INC | COND SAN ALBERTO | 605 CONDADO ST SUITE 721 | | | SAN JUAN | PR | 00907 | |
| GROUP SERVICES INC | PMB 131 | 6150 ISLA VERDE AVE | | | CAROLINA | PR | 00979 | |
| GROVER GUTIERREZ ONEILL | PMB 263 AVE ESMERALDA 405 STE 2 | | | | GUAYNABO | PR | 00969-4457 | |
| GROW & LEARN SOCIETY | PMB 516 | PO BOX 819 | | | LARES | PR | 00669 | |
| GRUAS GONZALEZ | 481 CALLE JOSE B ACEVEDO | | | | SAN JUAN | PR | 00923 | |
| GRUAS JISSIE ORTA | COMUNIDAD CRISTIANA | BOX 77 | | | JUANA DIAZ | PR | 00795 | |
| GRUAS PAGAN | HC 01 BOX 8001 | | | | SANTA ISABEL | PR | 00757 | |
| GRUAS PAGAN INC | HC - 02 BOX 8001 | | | | SANTA ISABEL | PR | 00757 | |
| GRUAS PAGAN INC | HC 02 BOX 8001 | | | | SANTA ISABEL | PR | 00757 | |
| GRUEROS DEL NORTE | BOX 1129 | | | | VEGA ALTA | PR | 00692-1129 | |
| GRULLON ROSELLO, CHARMAINE A | [ADDRESS ON FILE] | | | | | | | |
| GRUMATECH DE PR | PO BOX 3359 | | | | SAN JUAN | PR | 00919 | |
| GRUNDLER CANDELETTI, MARIA C | [ADDRESS ON FILE] | | | | | | | |
| GRUPO ANESTESIOLOGOS DE OJOS | PO BOX 364089 | | | | SAN JUAN | PR | 00936-4089 | |
| GRUPO APOYO NINOS Y ADOL. COND. REUMAT. | P.O. BOX 195206 | | | | SAN JUAN | PR | 00919-5206 | |
| GRUPO APOYO UNIDOS EN AMOR COLOSENSES 22 | PMB 40 P.O. BOX 2300 | | | | AIBONITO | PR | 00705 | |
| GRUPO AYUDA A LOS ANIMALES INC | PO - BOX 141 | | | | FAJARDO | PR | 00738-0141 | |
| GRUPO CACHO INC DBA INFRA LIMITED S E | IRS - ARIEL I. SANCHEZ / INFRA LIMITED | CITY VIEW PLAZA II 48 CARR 165 STE 2000 | | | GUAYNABO | PR | 00968-8000 | |
| GRUPO CONSULTORIO FINANCIERO | MSC 315 | 202 A SAN JUSTO | | | SAN JUAN | PR | 00901 | |
| GRUPO DE CONSULTORIA EN SERV PLANIF | PO BOX 9021320 | | | | SAN JUAN | PR | 00902-1320 | |

Case:17-03283-LTS Doc#:1817-1 Filed:11/16/17 Entered:11/16/17 16:27:52 Desc:
Exhibit A(i) Page 999 of 1373
In re: The Commonwealth of Puerto Rico, et al
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| GRUPO DE MEDICINA FAMILIA Y GERIATRIA | DE SAN JUAN /D/B/A/ INDUMED | 611 CALLE MANUEL PAVIA SUITE 213 | | | SAN JUAN | PR | 00910 | |
| GRUPO DENTAL PASEO DE DIEGO C S P | 8 PASEO DE DIEGO | | | | SAN JUAN | PR | 00925 | |
| GRUPO DESARROLLADOR DE DIEGO INC | PO BOX 362823 | | | | SAN JUAN | PR | 00936-3823 | |
| GRUPO EDITORIAL CIRCULO INC | URB FLAMINGO TERRACE | B 9 MARGINAL | | | BAYAMON | PR | 00957 | |
| GRUPO EDUCATIVO AMBIENTAL | PO BOX 190764 | | | | SAN JUAN | PR | 00919-0764 | |
| GRUPO EFEZETA,LLC | EXT. SAN AGUSTIN Z-28 CALLE 13 | | | | SAN JUAN | PR | 00926-0000 | |
| GRUPO EMPRESAS DE SALUD DE SAN JUAN | PO BOX 193044 | | | | SAN JUAN | PR | 00919-3044 | |
| GRUPO EN TANDEM | COND SAN RAFAEL | 561 CALLE ENSENADA APTO 10 B | | | SAN JUAN | PR | 00907-0190 | |
| GRUPO ERANTONIO & ASOCIADOS, CORP. | PO BOX 190894 | | | | SAN JUAN | PR | 00919-0894 | |
| GRUPO EXTASIS | SABANERAS DEL RIO | 35 CAMINO AZUCENAS | | | GURABO | PR | 00778 | |
| GRUPO FISIATRICO DE BAYAMON | 301 INSTITUTO SAN PABLO | 66 CALLE SANTA CRUZ | | | BAYAMON | PR | 00959 | |
| GRUPO FISIATRICO Y TERAPIA FISICA | PO BOX 3390 | | | | MAYAGUEZ | PR | 00681 | |
| GRUPO GENESIS | TERRAZA DEL TOA | IP 23 CALLE 9 | | | TOA ALTA | PR | 00953 | |
| GRUPO GUAYACANES DE SAN ANTON INC | URB CONSTANCIA | 3235 LAFAYETTE | | | PONCE | PR | 00717-2240 | |
| GRUPO INESTABLE INC | URB LA MERCED | 467 CALLE ARRIGOITIA | | | SAN JUAN | PR | 00918 | |
| GRUPO INTENSIVO PEDIATRICO CSP | SAN JORGE MEDICAL BLDG SUITE 406 | 252 CALLE SAN JORGE | | | SAN JUAN | PR | 00912 | |
| GRUPO MANIA | PO BOX 3030 | | | | GUAYNABO | PR | 00970 | |
| GRUPO MASSON EDITORIAL GARSI | RONDA GENERAL MITRE 149 | | | | BARCELONETA | | 08022 | |
| GRUPO MEDICO SAN PABLO | B 7 CALLE SANTA CRUZ | | | | BAYAMON | PR | 00961 | |
| GRUPO MUSICAL TRUCO Y ZAPEROKO | CAMINO DE VELARDE | NH 19 MANSION DEL NORTE | | | TOA BAJA | PR | 00949 | |
| GRUPO NEUMOLOGICO DE CAGUAS | PO BOX 9240 | | | | DORADO | PR | 00726-4900 | |
| GRUPO NEUROQUIRURGICO DEL OEST | S 101 EDIF MEDICAL EMPIRE | | | | MAYAGUEZ | PR | 00680 | |
| GRUPO NOVEL , INC | 130 WINSTON CHURCHILL SUITE PMB-248 | | | | SAN JUAN | PR | 00926-6018 | |
| GRUPO OB GIN MAYAGUEZ / ANGELICA GUZMAN | PO BOX 1496 | | | | MAYAGUEZ | PR | 00681 | |
| GRUPO PEDIATRICO SAN PATRICIO | PMB 204 P O BOX 7891 | | | | GUAYNABO | PR | 00970-7891 | |
| GRUPO PENOLANO DE SALUD | PO BOX 8 | | | | PEDUELAS | PR | 00624 | |
| GRUPO PRO DERECHOS REPRODUCTIVOS | P O BOX 191622 | | | | SAN JUAN | PR | 00919 | |
| GRUPO PSIQUIATRICO C S P | PO BOX 19234 | | | | SAN JUAN | PR | 00910 | |
| GRUPO QUIRURGICO BETANCES C S P | P O BOX 2636 | | | | MAYAGUEZ | PR | 00681-2636 | |
| GRUPO QUIRURGICO DEL ESTE | 9 CALLE FLOR GERENA | | | | HUMACAO | PR | 00791 | |
| GRUPO RADIOTERAPIA DEL NORTE | PMB 298 PO BOX 30500 | | | | MANATI | PR | 00674 | |
| GRUPO REDBORICUA | PO BOX 366664 | | | | SAN JUAN | PR | 00936 | |
| GRUPO RITMICO CRIOLLO | HC 1 BOX 8482 | | | | AGUAS BUENAS | PR | 00703 | |
| GRUPO RODAS, MDP, INC. | PO BOX 629 | | | | DORADO | PR | 00646-0629 | |
| GRUPO SAN LORENZO S E | P O BOX 2080 | | | | CAYEY | PR | 00737 | |
| GRUPO X TASIS | VILLA CAROLINA | 39-17 CALLE 37 | | | CAROLINA | PR | 00985 | |
| GRYMARYS DE JESUS AFANADOR | COND ALTOS DE LA COLINA 508 | | | | SAN JUAN | PR | 00926 | |
| GSA SAN JUAN | GSA CENTER 651 | FEDERAL SUITE 118-03 | | | SAN JUAN | PR | 00965 | |
| GT BONDRED BRAKE DIST | HC 03 BOX 13987 | | | | COROZAL | PR | 00783 | |
| GT CORP | PO BOX 364884 | | | | SAN JUAN | PR | 00936-4884 | |
| GT CORP GONZALEZ TRANDING DIV. | PO BOX 364884 | | | | SAN JUAN | PR | 00936-4884 | |
| GT CORP GONZALEZ TRANDING DIV. | REPARTO METROPOLITANO | 1298 SE 54 CALLE | | | SAN JUAN | PR | 00921 | |
| GT CORPORATION | CALLE PARANA #1716 EL CEREZAL | | | | RIO PIEDRAS | PR | 00923-0000 | |
| GT GONZALEZ TRADING | PO BOX 364884 | | | | SAN JUAN | PR | 00936-4884 | |
| GT MUSIC | PLAZA RIO HONDO | ZMS SUITE 491 | | | BAYAMON | PR | 00961-3100 | |
| GT SERVICES , INC. | IBM BUILDING SUITE 1114654 AVE. MUNOZ RIVERA | | | | SAN JUAN | PR | 00918-0000 | |
| GT TELECOM AND ELECTRICAL SOLUTIONS CO | PO BOX 6017 SUITE 328 | | | | CAROLINA | PR | 00984-6017 | |
| GTE EDUCATION SERVICES INC | PO BOX 911527 | | | | DALLAS | TX | 75391 | |
| GTE INTERNATIONAL INC | METRO SQUARE BLDG SUITE 101 | | | | GUAYNABO | PR | 00968-1724 | |
| GTE INTERNATIONAL INC | PO BOX 19236 | | | | SAN JUAN | PR | 00910 | |
| GTECH | RR 4 BOX 537 BO ORTIZ | | | | TOA ALTA | PR | 00953 | |
| GTECH CORPORATION | MERCANTIL PLAZA SUITE 807 | | | | SAN JUAN | PR | 00918 | |
| GTS MANAGEMENT INC | PO BOX 270010 | | | | SAN JUAN | PR | 00927-0010 | |
| GUADALUPE ACEVEDO, JAHDIEL I | [ADDRESS ON FILE] | | | | | | | |
| GUADALUPE ACOSTA, INGRID | [ADDRESS ON FILE] | | | | | | | |
| GUADALUPE ALLEN, SONIA B | [ADDRESS ON FILE] | | | | | | | |
| GUADALUPE ANDINO CUBA | HC 02 BOX 7913 | | | | CAMUY | PR | 00627 | |
| GUADALUPE APONTE BURGOS | HC 01 BOX 2418 | | | | BARRANQUITAS | PR | 00794 | |
| GUADALUPE AVILA RAMOS | URB ALTURAS DE MONTE BRISAS | 4 E 33 CALLE 4 8 | | | FAJARDO | PR | 00985 | |
| GUADALUPE BERMUDEZ, FERNANADO | [ADDRESS ON FILE] | | | | | | | |
| GUADALUPE BETANCOURT, ABIGAIL | [ADDRESS ON FILE] | | | | | | | |
| GUADALUPE BURGOS, MINERVA | [ADDRESS ON FILE] | | | | | | | |
| GUADALUPE C CABRERA | URB QUINTAS REALES | Q 1 CALLE REY JORGE V | | | GUAYNABO | PR | 00969 | |
| GUADALUPE CARRASQUILLO, DARA H | [ADDRESS ON FILE] | | | | | | | |
| GUADALUPE CARRASQUILLO, MILCA | [ADDRESS ON FILE] | | | | | | | |
| GUADALUPE CARRASQUILLO, MILCA | [ADDRESS ON FILE] | | | | | | | |
| GUADALUPE CASTRO, SONIA J | [ADDRESS ON FILE] | | | | | | | |
| GUADALUPE COLON, BRAIAN F | [ADDRESS ON FILE] | | | | | | | |
| GUADALUPE CORA ANGULO | SAINT JUST | K3 H5 CALLE PRINCIPAL | | | CAROLINA | PR | 00985 | |
| GUADALUPE CRUZ DEL VALLE | 251 CALLE BARTOLOME LAS CASAS | | | | SAN JUAN | PR | 00915 | |
| GUADALUPE ESPINOSA GONZALEZ | HDA SAN NICOLAS TOLENTINO | 97 ECHEGARAY | | | NAUCALPAN | | 53300 | |
| GUADALUPE FALERO, RICARDO | [ADDRESS ON FILE] | | | | | | | |
| GUADALUPE FIGUEROA PAGAN | SAN AGUSTIN | 378 SOLDADO LIBRAN | | | SAN JUAN | PR | 00923 | |
| GUADALUPE FRE1 BARRETO | PO BOX 1899 | | | | VEGA BAJA | PR | 00694 | |
| GUADALUPE FUENTES, ALEXIS | [ADDRESS ON FILE] | | | | | | | |
| GUADALUPE GARAY, MARILYN | [ADDRESS ON FILE] | | | | | | | |
| GUADALUPE GARCIA, GABRIELA I | [ADDRESS ON FILE] | | | | | | | |
| GUADALUPE GONZALEZ HERNANDEZ | HC 3 BOX 16144 | | | | QUEBRADILLAS | PR | 00678 | |
| GUADALUPE GUEVARRA, YAMIRA | [ADDRESS ON FILE] | | | | | | | |
| GUADALUPE HERNANDEZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| GUADALUPE LARACUENTE, SHEILA M | [ADDRESS ON FILE] | | | | | | | |
| GUADALUPE LOPEZ LOPEZ | P O BOX 141 | | | | BARRANQUITAS | PR | 00749 | |

Case:17-03283-LTS   Doc#:1817-1   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(i) Page 1000 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| GUADALUPE MARTINEZ GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| GUADALUPE MEDINA CARRERO | PO BOX 336801 | | | | PONCE | PR | 00733-6801 | |
| GUADALUPE MERCADO, EVELYN | [ADDRESS ON FILE] | | | | | | | |
| GUADALUPE MONTERO DIAZ | HC 37 BOX 3627 | | | | GUANICA | PR | 00653 | |
| GUADALUPE MORALES MARTINEZ | PO BOX 740 | | | | YAUCO | PR | 00698 | |
| GUADALUPE NIEVES, KRISMARIE | [ADDRESS ON FILE] | | | | | | | |
| GUADALUPE ORTIZ, IVETTE | [ADDRESS ON FILE] | | | | | | | |
| GUADALUPE PEREZ SANCHEZ | PO BOX 481 | | | | VEGA BAJA | PR | 00694 | |
| GUADALUPE PEREZ, ALICIA | [ADDRESS ON FILE] | | | | | | | |
| GUADALUPE PEREZ, LEILANI | [ADDRESS ON FILE] | | | | | | | |
| GUADALUPE PETERSON, ABDEL A | [ADDRESS ON FILE] | | | | | | | |
| GUADALUPE PINERO, ABRAHAM | [ADDRESS ON FILE] | | | | | | | |
| GUADALUPE PRADO RUIZ | BDA SANDIN | 15 CALLE MERCURIO | | | VEGA BAJA | PR | 00693 | |
| GUADALUPE REINOSO RAMOS | BO OBRERO | 659 CALLE 10 | | | SAN JUAN | PR | 00915 | |
| GUADALUPE RIGER, ENRIQUE I | [ADDRESS ON FILE] | | | | | | | |
| GUADALUPE RIVERA, ADA N | [ADDRESS ON FILE] | | | | | | | |
| GUADALUPE RIVERA, ISMAEL | [ADDRESS ON FILE] | | | | | | | |
| GUADALUPE RIVERA, IVETTE Y | [ADDRESS ON FILE] | | | | | | | |
| GUADALUPE RODRIGUEZ DE LEON | URB COLINAS VERDES | D 20 CALLE 2 | | | SAN JUAN | PR | 00924 | |
| GUADALUPE RODRIGUEZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| GUADALUPE ROSADO ROMAN | JARDINES COUNTRY CLUB | CALLE 133 CW 8 | | | CAROLINA | PR | 00983 | |
| GUADALUPE ROSARIO CARMONA | PO BOX 487 | | | | NAGUABO | PR | 00744 | |
| GUADALUPE ROSARIO, ALY | [ADDRESS ON FILE] | | | | | | | |
| GUADALUPE TAPIA, JOSE E | [ADDRESS ON FILE] | | | | | | | |
| GUADALUPE TIRADO ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| GUADALUPE TORRES REYES | PO BOX 1287 | | | | SAINT JUST | PR | 00976 | |
| GUADALUPE VALENTIN ROSA | EDIF 21 APT 98, RES. EL PRADO | | | | SAN JUAN | PR | 00926 | |
| GUADALUPE ZAMBRANA, MARICELLI | [ADDRESS ON FILE] | | | | | | | |
| GUADALUPE, MICHAEL | [ADDRESS ON FILE] | | | | | | | |
| GUADALUPE, OMAR | [ADDRESS ON FILE] | | | | | | | |
| GUADARRAMA REYES, LEONARDO | [ADDRESS ON FILE] | | | | | | | |
| GUADARRAMA ROA, GISELLE | [ADDRESS ON FILE] | | | | | | | |
| GUADRON QUIROZ, RAFAEL | [ADDRESS ON FILE] | | | | | | | |
| GUADRON QUIROZ, RAFAEL | [ADDRESS ON FILE] | | | | | | | |
| GUAILI ANTONIO SOSA PASCUAL | MONTEBELLO ESTATES | E 10 CALLE 4 | | | TRUJILLO ALTO | PR | 00976 | |
| GUAL CRUZ, AXEL | [ADDRESS ON FILE] | | | | | | | |
| GUAL OCASIO, NORA | [ADDRESS ON FILE] | | | | | | | |
| GUAL VELAZQUEZ, CARENID | [ADDRESS ON FILE] | | | | | | | |
| GUAL VELAZQUEZ, CARENID | [ADDRESS ON FILE] | | | | | | | |
| GUALBERTO  BUSIGO  ALVAREZ | URB VILLAS DEL MADRIGAL | A 6 CALLE 1 | | | CAROLINA | PR | 00987 | |
| GUALBERTO  HERNANDEZ LOPEZ | URB  LOS  PINOS G 13 | | | | HUMACAO | PR | 00791 | |
| GUALBERTO  L.  DE  LEON  GARCIA | PO BOX 192835 | | | | SAN  JUAN | PR | 00919-2835 | |
| GUALBERTO CLAUDIO BVAEZ | RR 7 BOX 7761 | | | | SAN JUAN | PR | 00926 | |
| GUALBERTO DIAZ PEREZ | HC 03 BOX 6206 1 | | | | HUMACAO | PR | 00791 | |
| GUALBERTO GONZALEZ CENATI | VILLA CAROLINA | 116-10 CALLE 74 | | | CAROLINA | PR | 00985 | |
| GUALBERTO HUERTAS ALVAREZ | 8 CALLE WILSON | | | | UTUADO | PR | 00641 | |
| GUALBERTO L BORRERO ALDAHONDO | COND BORINQUEN TOWERS III | 1482 AVE FD ROOSEVELT | | | SAN JUAN | PR | 00920-2735 | |
| GUALBERTO MEDINA BRUNO | P O BOX 1880 | | | | MAUNABO | PR | 00674 | |
| GUALBERTO MELENDEZ MARTINEZ | 17 CALLE ANTONIO ARROYO | | | | MAUNABO | PR | 00707 | |
| GUALBERTO MENENDEZ LUGO | P O BOX 399 | | | | MANATI | PR | 00674 | |
| GUALBERTO NUNEZ ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| GUALBERTO OQUENDO LAJARA | URB SANTA CLARA | A10 CALLE MAGA # 2 | | | GUAYNABO | PR | 00969 | |
| GUALBERTO PEREZ LARACUENTE | BO BALBOA | 79 CALLE DULIEBRE | | | MAYAGUEZ | PR | 00680-5211 | |
| GUALBERTO ROSARIO FERREIRA | [ADDRESS ON FILE] | | | | | | | |
| GUALBERTO ROSARIO FERREIRA | [ADDRESS ON FILE] | | | | | | | |
| GUALBERTO SANCHEZ MARRERO | HC 01 BOX 5668 | | | | CIALES | PR | 00628 | |
| GUALBERTO SANCHEZ MARRERO | PO BOX 365 | | | | CIALES | PR | 00638 | |
| GUALBERTO SANTANA | 10  COUCH ST 1 | | | | NORWALK | CT | 06854 2026 | |
| GUAMANI AUTO SALES | HC-03  P.O. BOX 13367 | | | | JUANA DIAZ | PR | 00795-9513 | |
| GUAMANI ESSO | P O BOX 892 | | | | GUAYAMA | PR | 00785 | |
| GUAMANI ESSO SERVICE STATION | PO BOX  1897 | | | | CAYEY | PR | 00737 | |
| GUANAGIBO GULF | P O BOX 796 | | | | PONCE | PR | 00732 | |
| Guanami Auto Sales | apartado 2004 | | | | Guayama | PR | 00785 | |
| Guanami Auto Sales | HC-03 13379 | | | | Juana Diaz | PR | 00795 | |
| GUANERGES JIMENEZ CABRERA | URB MONTE BRISAS | 3  R 23 CALLE 106 | | | FAJARDO | PR | 00738 | |
| GUANI E ROSADO RIVERA | 29 CALLEJON PROGRESO PDA 20 | | | | SAN JUAN | PR | 00909 | |
| GUANICA LUMBER YARD | PO BOX 207 | | | | GUANICA | PR | 00653 | |
| GUANICA SERVICE STATION | 76 CALLE 25 DE JULIO | | | | GUANICA | PR | 00653 | |
| GUANIN FOURNIER VAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| GUANINA ILLAS MORALES | 453 CALLE PROGRESO | | | | AGUADILLA | PR | 00603 | |
| GUARA BI | P. O.  BOX  6581 | | | | CAGUAS | PR | 00726-0000 | |
| GUARAGUAO TRUCK SALES | PO BOX 3177 | | | | BAYAMON | PR | 00960 | |
| GUARANTY NATIONAL INSURANCE COMPANY | 9300 ARROWPOINT BLVD M/S 2210 | | | | CHARLOTTE | NC | 28273 | |
| GUARDARRAMA PASCUAL  GESENIA | [ADDRESS ON FILE] | | | | | | | |
| GUARDARRAYA SERVICE STATION | HC 764 BUZON 8275 | | | | PATILLAS | PR | 00723 | |
| GUARDERIA INFANTIL CARRUSEL INC | URB VILLA ORIENTE | 49 CALLE A | | | HUMACAO | PR | 00791 | |
| GUARDIA NACIONAL DE P R OFICIAL PAGADOR | PO BOX 9023786 | | | | SAN JUAN | PR | 00902-3787 | |
| Guardian Electronic Security | PO BOX 13966 | | | | San Juan | PR | 00908 | |
| Guardian Electronic Security Services | PO BOX 13966 | | | | SAN JUAN | PR | 00908-3966 | |
| GUARDIAN ELECTRONIC SEGURITY | P O BOX 13966 | | | | SAN JUAN | PR | 00908-3966 | |
| GUARDIOLA CONCEPCION, LUIS G | [ADDRESS ON FILE] | | | | | | | |
| GUARDIOLA MARRERO, JOSE D | [ADDRESS ON FILE] | | | | | | | |
| GUARDIOLA SANTIAGO, LILIAM | [ADDRESS ON FILE] | | | | | | | |
| GUARDIOLA VARGAS, JOSUE E | [ADDRESS ON FILE] | | | | | | | |
| GUARIN RODRIGUEZ HERNANDEZ | BO CUCHILLA  LOS RAMOS | 30 CALLE JUAN VALENTIN | | | MAYAGUEZ | PR | 00680 | |
| GUARINA BAKERY | URB EL MADRIGAL | 1 CALLE 8 1 | | | PONCE | PR | 00730 | |
| GUARIOL MARIA CASTRO | URB RIO GRANDE ESTATES | V 35 CALLE 24 | | | RIO GRANDE | PR | 00745-5105 | |
| GUARIONEX AQUINO RIVERA | [ADDRESS ON FILE] | | | | | | | |
| GUARIONEX FERNANDEZ DE LEON | 18 SANTIAGO R PALMER ESTE | | | | MAYAGUEZ | PR | 00680 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| GUARIONEX GALARZA GONZALEZ | HC 2 BOX 11928 | | | | YAUCO | PR | 00698 | |
| GUARIONEX POURIET OLI | BO OBRERO 2268 CALLE LIMA | | | | SAN JUAN | PR | 00915 | |
| GUARIONEX RAMOS SERRANO | [ADDRESS ON FILE] | | | | | | | |
| GUARIONEX SANCHEZ VELAZQUEZ | COMUNIDAD LA DOLORES | 169 CALLE TAINO | | | RIO GRANDE | PR | 00745 | |
| GUARO'S TIRE CENTER | CARR 189 | HC 1 BOX 9470 | | | GURABO | PR | 00778 | |
| GUASH FRED. VALERIE | [ADDRESS ON FILE] | | | | | | | |
| GUASP & PARTNER COMMUNICATIONS | SUITE 112 MSC 358 | 100 GRAND BOULEVARD PASEOS | | | SAN JUAN | PR | 00926-5955 | |
| GUASP GONZALEZ, NESTOR A | [ADDRESS ON FILE] | | | | | | | |
| GUASP RAMIREZ, ANNOUSKA N | [ADDRESS ON FILE] | | | | | | | |
| GUASP TORRES, JULIE ANN J | [ADDRESS ON FILE] | | | | | | | |
| GUASP TORRES. NELSON L. | [ADDRESS ON FILE] | | | | | | | |
| GUASTELLA FILM PRODUCERS INC | PO BOX 366221 | | | | SAN JUAN | PR | 00936 6221 | |
| GUAVATE ESSO SERVICE | BO GUAVATE | 21701 SECC RIVERA | | | CAYEY | PR | 00736 | |
| GUAYABAL AUTO CORP. | PO BOX 1898 | | | | JUANA DIAZ | PR | 00795 | |
| GUAYACAN FUND OF FUNDS II L P | 36 CORPORATE OFFICE PARK | CARR 20 SUITE 707 | | | GUAYNABO | PR | 00966 | |
| GUAYAMA AUTO AIR | PO BOX 211 | | | | GUAYAMA | PR | 00785 | |
| GUAYAMA AUTO ELECT | URB COSTA AZUL | A 2 CALLE 3 | | | GUAYAMA | PR | 00781 | |
| GUAYAMA AUTO REPAIR/ DBA EDUARDO CINTRON | PO BOX 1019 | | | | GUAYAMA | PR | 00785-0000 | |
| GUAYAMA BABY CENTER | 10 CALLE MC ARTHUR | | | | GUAYAMA | PR | 00785 | |
| GUAYAMA BEAUTY SUPPLY | 12 CALLE HOSTOS | | | | GUAYAMA | PR | 00784 | |
| GUAYAMA BROADCASTING COMP INC. | COBIANS PLAZA SUITE 102 | PONCE DE LEON AVENUE 1607 | | | SAN JUAN | PR | 00909 | |
| GUAYAMA BROADCASTING COMP.INC. | PO BOX 1590 | | | | GUAYAMA | PR | 00785 | |
| GUAYAMA CASH & CARRY INC | P O BOX 2895 | | | | GUAYAMA | PR | 00785-2895 | |
| GUAYAMA CATERING SERVICES | URB BELLO HORIZONTE | | | | GUAYAMA | PR | 00784 | |
| GUAYAMA DE LA ASOCIACION DE MAESTROS | PO BOX 907 | | | | GUAYAMA | PR | 00785-0907 | |
| GUAYAMA DENTAL CENTER | 5 AVE LOS VETERANOS | | | | GUAYAMA | PR | 00784 | |
| GUAYAMA DENTAL CENTER | P.O BOX 2190 | | | | GUAYAMA | PR | 00785 | |
| GUAYAMA DEPORTIVO | P O BOX 2970 | | | | GUAYAMA | PR | 00785 | |
| GUAYAMA DIAGNOSTICS | P O BOX 11126 | | | | SAN JUAN | PR | 00910-2226 | |
| GUAYAMA FLEET CARE SERVICE.INC | CARRETERA NUM.3 KM.140.5 BOX 2742 | | | | GUAYAMA | PR | 00784 | |
| GUAYAMA FUTBOL CLUB INC | LOS ALGARROBOS | H-5 CALLE A | | | GUAYAMA | PR | 00784 | |
| GUAYAMA IRON WORKS | 915 CALLE SAN CIPRIAN | | | | GUAYAMA | PR | 00784 | |
| GUAYAMA OFFICE SUPPLIES | PO BOX 238 | | | | GUAYAMA | PR | 00785 | |
| GUAYAMA OFFICE SUPPLIES INC | P O BOX 238 | | | | GUAYAMA | PR | 00785 | |
| GUAYAMA OFFICE SUPPLIES INC. | PO BOX 238 | GUAYAMA | | | GUAYAMA | PR | 00785 | |
| GUAYAMA OIL | P O BOX 431 | | | | ARROYO | PR | 00714 | |
| GUAYAMA SPORT SHOP | 25 FRANCISCO G. BRUNO | | | | GUAYAMA | PR | 00784 | |
| GUAYAMA SUPER GULF | P O BOX 1047 | | | | GUAYAMA | PR | 00785 | |
| GUAYAMA UNIFORMS | 11 MC ARTHUR | | | | GUAYAMA | PR | 00784 | |
| GUAYANILLA AUTO AIR | URB SANTA ELENA | | | | GUAYANILLA | PR | 00656 | |
| GUAYANILLA AUTO PAINTS | 76 MUÑOZ RIVERA | J 16 CALLE 1 | | | GUAYANILLA | PR | 00656 | |
| GUAYANILLA BABY FOOD CENTER | 1 CALLE JOSE DE DIEGO | | | | GUAYANILLA | PR | 00656 | |
| GUAYANILLA DRY CLEANING | PO BOX 561179 | | | | GUAYANILLA | PR | 00656 | |
| GUAYANILLA ELECTRONICS | BOX 560309 | | | | GUAYANILLA | PR | 00656 | |
| GUAYANILLA GAS SERVICE | PO BOX 284 | | | | GUAYANILLA | PR | 00656 | |
| GUAYANILLA HEAVY EQUIPMENT | HC-01 BOX 6778 | | | | GUAYANILLA | PR | 00656 | |
| GUAYANILLA SERVICE STA. SHELL | PO BOX 544 | GUAYANILLA | | | GUAYANILLA | PR | 00656 | |
| GUAYANILLA SERVICES SHELL | P O BOX 544 | | | | GUAYANILLA | PR | 00656 | |
| GUAYNABO AL DIA DBA IVETTE TORO SANTIAGO | 148 CALLE CARAZO | | | | GUAYNABO | PR | 00969 | |
| GUAYNABO AUTO PARTS/ L. SILVA | HC-58 BOX 9481 | BO GUAYABO | | | AGUIRRE | PR | 00602 | |
| GUAYNABO AUTO SOUND INC | PO BOX 896 | | | | GUAYNSBO | PR | 00970-0896 | |
| GUAYNABO DESTAPE INC | PO BOX 1217 | | | | GUAYNABO | PR | 00970 | |
| GUAYNABO DISTRIBUTORS INC | P O BOX 360629 | | | | SAN JUAN | PR | 00936-0629 | |
| GUAYNABO DULCES | 142A CALLE CARAZO | | | | GUAYNABO | PR | 00969 | |
| GUAYNABO EXPRESS IMPORTS CORP | PO BOX 117 | | | | GUAYNABO | PR | 00970 | |
| GUAYNABO HOME CARE PROGRAM INC | 8 CALLE CARAZO | | | | GUAYNABO | PR | 00969 | |
| GUAYNABO REFRIGERATION SERVICES INC | HC-2 BOX 9658 | | | | GUAYNABO | PR | 00971 | |
| GUAYNABO REFRIGERATION SERVICES, INC. | CARR. 169 KM 6.9 BO. CAMARONES | | | | GUAYNABO | PR | 00971-0000 | |
| GUAYNABO REFRIGERATION SERVICES, INC. | HC-02 BOX 9658 | | | | GUAYNABO | PR | 00971-0000 | |
| GUAYNABO SHEET METAL WORKS INC | PO BOX 966 | | | | GUAYNABO | PR | 00970-0966 | |
| GUAYNABO TELECOMUNICATIONS | HC 02 BOX 10107 | | | | GUAYNABO | PR | 00971 | |
| GUDELIA COLLAZO TORRES | HC 1 BOX 7404 | | | | SANTA ISABEL | PR | 00757 | |
| GUDELIA GONZALEZ PEREZ | [ADDRESS ON FILE] | | | | | | | |
| GUDELIA QUIÑONES | BOX 742 | | | | GUANICA | PR | 00653 | |
| GUDELIA RODRIGUEZ MELENDEZ | BO RABANAL | BOX 3052 | | | CIDRA | PR | 00739 | |
| GUDELIA RODRIGUEZ MORALES | RES MODESTO CINTRON | EDIF 1 APT 1 | | | SALINAS | PR | 00751 | |
| GUDSTART | URB JARD DE VEGA BAJA | 1 CALLE A | | | VEGA BAJA | PR | 00693 | |
| GUEDE FILMS | PO BOX 194140 | | | | SAN JUAN | PR | 00919-4140 | |
| GUEICHA AMEL PEREZ ORTIZ | ESTANCIAS DE SAN GERMAN | APTO 304 C | | | SAN GERMAN | PR | 00683 | |
| GUEISHA I BERMUDEZ TORRES | [ADDRESS ON FILE] | | | | | | | |
| GUEISHA I BERMUDEZ TORRES | [ADDRESS ON FILE] | | | | | | | |
| GUEITS & TORRES / COOP AH CR JUANA DIAZ | PO BOX 230 | | | | JUANA DIAZ | PR | 00795 | |
| GUEITS ORTIZ, JULIEMARIE | [ADDRESS ON FILE] | | | | | | | |
| GUEITS TORRES, ANA | [ADDRESS ON FILE] | | | | | | | |
| GUEITS TORRES, ANA | [ADDRESS ON FILE] | | | | | | | |
| GUELEN GARCIA, DAVID | [ADDRESS ON FILE] | | | | | | | |
| GUELO WHEEL ALIGNMENT | URB SAN AGUSTO | 6-13 CALLE A | | | GUAYANILLA | PR | 00656 | |
| GUENARD RUIZ, YOLANDA | [ADDRESS ON FILE] | | | | | | | |
| GUERNICA FILMS PROD | LA ROSALEDA I | 140 ROSA DE FRANCIA EF | | | LEVITTOWN | PR | 00949 | |
| GUERRA CHIESA Y RIVERA INC | URB EL COMANDANTE | 574 B CALLE PRINCIPE | | | CAROLINA | PR | 00982-3697 | |
| GUERRA CONTRA EL HAMBRE | PO BOX 8698 | | | | CAGUAS | PR | 00726 | |
| GUERRA GONZALEZ, RICARDO | [ADDRESS ON FILE] | | | | | | | |
| GUERRA JIMENEZ, DANIEL | [ADDRESS ON FILE] | | | | | | | |
| GUERRA LAUSELL, ONORIMARIE | [ADDRESS ON FILE] | | | | | | | |
| GUERRA MORALES, HERBERT | [ADDRESS ON FILE] | | | | | | | |

Case:17-03283-LTS Doc#:1817-1 Filed:11/16/17 Entered:11/16/17 16:27:52 Desc:
Exhibit A(i) Page 1002 of 1373
In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| GUERRA MORALES, HERBERT E | [ADDRESS ON FILE] | | | | | | | |
| GUERRA ORTIZ, NESTOR D | [ADDRESS ON FILE] | | | | | | | |
| GUERRA RESTO, SONIA | [ADDRESS ON FILE] | | | | | | | |
| GUERRA RODRIGUEZ, XIOMARA | [ADDRESS ON FILE] | | | | | | | |
| GUERRA TORRES, LUIS | [ADDRESS ON FILE] | | | | | | | |
| GUERRA VEGA, YAZMIN | [ADDRESS ON FILE] | | | | | | | |
| GUERRERO AIR CONDITIONIG | PO BOX 895 | | | | TOA BAJA | PR | 00951 | |
| GUERRERO ALCATARA, LIZAMELIA | [ADDRESS ON FILE] | | | | | | | |
| GUERRERO ALEQUIN, OSVALDO | [ADDRESS ON FILE] | | | | | | | |
| GUERRERO CABAN, LUIS A | [ADDRESS ON FILE] | | | | | | | |
| GUERRERO CABRERA, ANTONIA | [ADDRESS ON FILE] | | | | | | | |
| GUERRERO CARRION, JENIFFER | [ADDRESS ON FILE] | | | | | | | |
| GUERRERO DE HOSTOS, SULLYNETTE | [ADDRESS ON FILE] | | | | | | | |
| GUERRERO DE LEON, ANA | [ADDRESS ON FILE] | | | | | | | |
| GUERRERO ELICIER, ADBEEL Z | [ADDRESS ON FILE] | | | | | | | |
| GUERRERO GONZALEZ, JANETTE | [ADDRESS ON FILE] | | | | | | | |
| GUERRERO HERNANDEZ, ALEXANDRA | [ADDRESS ON FILE] | | | | | | | |
| GUERRERO HUERTAS, CANDIDA | [ADDRESS ON FILE] | | | | | | | |
| GUERRERO JIMENEZ, HENRY | [ADDRESS ON FILE] | | | | | | | |
| GUERRERO LOPEZ, EDDY A | [ADDRESS ON FILE] | | | | | | | |
| GUERRERO MARTINEZ, ZULAIKA | [ADDRESS ON FILE] | | | | | | | |
| GUERRERO MEDINA, JACQUELINE E | [ADDRESS ON FILE] | | | | | | | |
| GUERRERO MEDINA, JULITZA | [ADDRESS ON FILE] | | | | | | | |
| GUERRERO ORTIZ, ZORABEL | [ADDRESS ON FILE] | | | | | | | |
| GUERRERO PALACIOS, RICARDO | [ADDRESS ON FILE] | | | | | | | |
| GUERRERO PLACIDO, SANDRA | [ADDRESS ON FILE] | | | | | | | |
| GUERRERO URBAEZ, MARIA T | [ADDRESS ON FILE] | | | | | | | |
| GUERRERO VELEZ, XIOMARA M | [ADDRESS ON FILE] | | | | | | | |
| GUERRERO ZAMBRANO, FRANKLIN | [ADDRESS ON FILE] | | | | | | | |
| GUERRERO ZAMBRANO, FRANKLYN | [ADDRESS ON FILE] | | | | | | | |
| GUERRERO, ANA B | [ADDRESS ON FILE] | | | | | | | |
| GUERIDO MONGE, WILBERTO | [ADDRESS ON FILE] | | | | | | | |
| GUERRILLEROS RIO GRANDE INC | PO BOX 3001 | | | | RIO GRANDE | PR | 00745 | |
| GUERRIOS FLORES, LILIAN L | [ADDRESS ON FILE] | | | | | | | |
| GUERSOM BAEZ FONSECA | HC 7 BOX 34386 | | | | CAGUAS | PR | 00727 | |
| GUEVARA GARCIA, PEDRO | [ADDRESS ON FILE] | | | | | | | |
| GUEVARA GONZALEZ, YAZMIN | [ADDRESS ON FILE] | | | | | | | |
| GUEVARA RIZARRY, SYLVIA | [ADDRESS ON FILE] | | | | | | | |
| GUEVARA ORTIZ, ENID | [ADDRESS ON FILE] | | | | | | | |
| GUEVARA SANCHEZ, VILMA | [ADDRESS ON FILE] | | | | | | | |
| GUEVARA SEPULVEDA, KENNETH | [ADDRESS ON FILE] | | | | | | | |
| GUEVAREZ & GUEVAREZ, CORP | PO BOX 1708 | | | | COROZAL | PR | 00783 | |
| GUEVAREZ GARCIA, MAGDA E | [ADDRESS ON FILE] | | | | | | | |
| GUEVAREZ HERNANDEZ, JELIXSSA Y | [ADDRESS ON FILE] | | | | | | | |
| GUEVAREZ TORRES, EDWARD | [ADDRESS ON FILE] | | | | | | | |
| GUEX TOOLING INC | PO BOX 1690 | | | | VEGA BAJA | PR | 00694 | |
| GUEX TOOLING INC | P O BOX 657 | | | | VEGA ALTA | PR | 00692-0000 | |
| GUIA DEL AUTOMOVILISTA INC | 1311 AVE PONCE DE LEON SUITE 408 | | | | SAN JUAN | PR | 00907-4014 | |
| GUIAS ECOTURISTICOS DEL ABACOA INC | HC 02 BOX 15113 | | | | ARECIBO | PR | 00612 | |
| GUIDANCE SOFTWARE | 215 N MARENGO AVE 2ND FLOOR | | | | PASADENA | CA | 91101 | |
| GUIDANCE SOFTWARE | 215 N. MARENGO AVE | 2ND FLOOR PASADENA | | | CALIFORNIA | CA | 91101 | |
| Guidance Software, Inc. | 215 N. Marengo Ave., 2nd Floor | | | | Pasadena | CA | 91101 | |
| GUIDANT | TORRE CHARDON BUILDING SUITE #1001 350 CHARDON AVENUE | | | | SAN JUAN | PR | 00918 | |
| GUIDANT CPI | 12 ROAD 698 | | | | DORADO | PR | 00646 | |
| GUIDO CENTENO, EDWARD | [ADDRESS ON FILE] | | | | | | | |
| GUIDO JAVIER URENA | SANTA JUANITA | NF 11 CALLE QUINS | | | BAYAMON | PR | 00956 | |
| GUIDO PORTELA PORTELA | BO CERRO GORDO | CARR 183 KM 3 3 | | | SAN LORENZO | PR | 00754 | |
| GUIDO PORTELA PORTELA | PO BOX 1031 | | | | SAN LORENZO | PR | 00754 | |
| GUIDO SANTIAGO ASTACIO | JARD DEL CARIBE | DD 27 CALLE 30 | | | PONCE | PR | 00731 | |
| GUIDO VRENA | SANTA JUANITA | NF 11 CALLE QUIN | | | BAYAMON | PR | 00956 | |
| GUILBE COLON, TAMARA | [ADDRESS ON FILE] | | | | | | | |
| GUILBE CRESPO, LOURDES M | [ADDRESS ON FILE] | | | | | | | |
| GUILBE MORALES, EVELYN M | [ADDRESS ON FILE] | | | | | | | |
| GUILBE RIVERA, MARTA I | [ADDRESS ON FILE] | | | | | | | |
| GUILBE VEGA, FELIX | [ADDRESS ON FILE] | | | | | | | |
| GUILBE VEGA, FELIX I | [ADDRESS ON FILE] | | | | | | | |
| GUILBERT TROCHE ROSA | VILLA COOPERATIVA | G 61 CALLE 6 | | | CAROLINA | PR | 00985 | |
| GUILERMO CALZADILLA DEL LLANO | ALTO APOLO | 2122 CALLE DELPOS | | | GUAYNABO | PR | 00969 | |
| GUILFORD PHARMACEUTICALS | PO BOX 64247 | | | | BALTIMORE | MD | 21264-4247 | |
| GUILFORD PUBLICATIONS INC. | 72 SPRING ST | | | | NEW YORK | NY | 10012 | |
| GUILFU GONGON, EILMARIE | [ADDRESS ON FILE] | | | | | | | |
| GUILFU MARIANI, MILEIDA | [ADDRESS ON FILE] | | | | | | | |
| GUILFU MARQUEZ, DALMARIE | [ADDRESS ON FILE] | | | | | | | |
| GUILFU MARQUEZ, DALMARIE | [ADDRESS ON FILE] | | | | | | | |
| GUILLAMA MARTINEZ, ZORAYA | [ADDRESS ON FILE] | | | | | | | |
| GUILLAMA ORAMA, AMARILYS | [ADDRESS ON FILE] | | | | | | | |
| GUILLAMA ROMAN, LORRAINE | [ADDRESS ON FILE] | | | | | | | |
| GUILLE ANN ORTIZ MARTINEZ | BOX 212 | | | | RIO BLANCO | PR | 00744 | |
| GUILLERMINA ACEVEDO PEREZ | BO MIRADERO | CALLE BONET BUZON 610 | | | MAYAGUEZ | PR | 00680 | |
| GUILLERMINA AGUILAR CAMERON | [ADDRESS ON FILE] | | | | | | | |
| GUILLERMINA ALICEA ROMAN | HC 05 BOX 55013 | | | | HATILLO | PR | 00659 | |
| GUILLERMINA ARROYO DEL MORAL | VILLA CAROLINA | 32-15 CALLE 12 | | | SAN JUAN | PR | 00985 | |
| GUILLERMINA AYALA PEREZ | PARC FALU | 264 A CALLE 45A | | | SAN JUAN | PR | 00926 | |
| GUILLERMINA BAEZ RUIZ | [ADDRESS ON FILE] | | | | | | | |
| GUILLERMINA BARRETO CANALE | [ADDRESS ON FILE] | | | | | | | |
| GUILLERMINA CABRERA | [ADDRESS ON FILE] | | | | | | | |
| GUILLERMINA CABRERA | [ADDRESS ON FILE] | | | | | | | |
| GUILLERMINA CALIXTO VEGA | [ADDRESS ON FILE] | | | | | | | |
| GUILLERMINA CHEVRES | [ADDRESS ON FILE] | | | | | | | |
| GUILLERMINA COTTO ALICEA | CALLE 5 F 10 | URB ALTOS DE LA FUENTE | | | CAGUAS | PR | 00725 | |

Case:17-03283-LTS Doc#:1817-1 Filed:11/16/17 Entered:11/16/17 16:27:52 Desc: Exhibit A(i) Page 1003 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| GUILLERMINA COTTO ALICEA | URB VILLA CRIOLLA | G 10 CALLE CORAZON | | | CAGUAS | PR | 00725 | |
| GUILLERMINA DAVILA RODRIGUEZ | P O BOX 375 | | | | GURABO | PR | 00778 | |
| GUILLERMINA DE JESUS SANCHEZ | RIVIERAS DE CUPEY | CALLE GALLEGO I 19 | | | SAN JUAN | PR | 00926 | |
| GUILLERMINA DEL VALLE HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| GUILLERMINA DELIZ NIEVES | URB CORCHADO | 10 MILTON SREET | | | ISABELA | PR | 00662 | |
| GUILLERMINA DIAZ AYALA | BO CEIBA SECTOR HERNANDEZ | | | | CIDRA | PR | 00739 | |
| GUILLERMINA DIAZ AYALA | HC 01 BOX 7499 | | | | CIDRA | PR | 00703-9301 | |
| GUILLERMINA DOMINGUEZ VAZQUEZ | HC 1 BOX 3300 | | | | BARCELONETA | PR | 00617-9702 | |
| GUILLERMINA ENCARNACION | PO BOX 261 | | | | CAROLINA | PR | 00986 | |
| GUILLERMINA EXCLUSA TORRES | 2014 PEDRO ALBIZU CAMPOS | | | | AGUADILLA | PR | 00603 | |
| GUILLERMINA FIGUEROA ROMAN | [ADDRESS ON FILE] | | | | | | | |
| GUILLERMINA GONZALEZ | PO BOX 1658 | | | | MOCA | PR | 00676 | |
| GUILLERMINA GONZALEZ | PO BOX 21365 | | | | SAN JUAN | PR | 00918 | |
| GUILLERMINA GONZALEZ ACEVEDO | [ADDRESS ON FILE] | | | | | | | |
| GUILLERMINA GONZALEZ ACEVEDO | [ADDRESS ON FILE] | | | | | | | |
| GUILLERMINA GONZALEZ REYES | URB VILLA GRANADA | 957 CALLE ALCAZAR | | | SAN JUAN | PR | 00923 | |
| GUILLERMINA JAQUEZ | H6 BOX 12220 | | | | SAN SEBASTIAN | PR | 00685 | |
| GUILLERMINA LOPEZ DEL VALLE | PARCELAS HILLS BROTHER 389 | CALLE 11 | | | SAN JUAN | PR | 00924 | |
| GUILLERMINA ORTIZ MEDINA | [ADDRESS ON FILE] | | | | | | | |
| GUILLERMINA PEREZ SANTIAGO | RR 1 BOX 11527 | | | | TOA ALTA | PR | 00953 | |
| GUILLERMINA PEREZ VEGA | BO JOVITOS | PO BOX 562 | | | VILLALBA | PR | 00766 | |
| GUILLERMINA PIZARRO FUENTES | PLAYITA | 50 CALLE UNION | | | SAN JUAN | PR | 00913 | |
| GUILLERMINA REYES ALAMO | BO CEIBA SUR | SECT EL GANDUL | | | JUNCOS | PR | 00777 | |
| GUILLERMINA RIOS CASTRO | [ADDRESS ON FILE] | | | | | | | |
| GUILLERMINA RIVERA CONCEPCION | 312 CALLE VIZCARRONDO | | | | SAN JUAN | PR | 00907 | |
| GUILLERMINA RIVERA RIJOS | VILLA CAROLINA | BLQ 98 14 CALLE 94 | | | CAROLINA | PR | 00985 | |
| GUILLERMINA RIVERA ROSARIO | RES NEMESIO CANALES | EDIF 51 APT 936 | | | SAN JUAN | PR | 00970 | |
| GUILLERMINA RODRIGUEZ | HC 1 BOX 3025 | | | | MAUNABO | PR | 00707 | |
| GUILLERMINA RODRIGUEZ NARVAEZ | BOX 519 | | | | TOA ALTA | PR | 00954 | |
| GUILLERMINA RODRIGUEZ RAMOS | 5 NORTE CALLE RIO | | | | MAYAGUEZ | PR | 00680 | |
| GUILLERMINA SANCHEZ ROSARIO | HC 01 BOX 6293 | | | | YAUCO | PR | 00698 | |
| GUILLERMINA SANCHEZ ROSARIO | HC 01 BOX 9293 | | | | YAUCO | PR | 00698 | |
| GUILLERMINA SANTIAGO CAEZ | JARD DE CAGUAS | C 13 CALLE B | | | CAGUAS | PR | 00725-2507 | |
| GUILLERMINA SERRANO | HC 01 BOX 4884 | | | | SABANA HOYOS | PR | 00688 | |
| GUILLERMINA TORRES / JORGE L BUONOMO | HC 01 BOX 5008 | | | | ORCOVIS | PR | 00720 | |
| GUILLERMINA VELAZQUEZ CALDERON | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| GUILLERMINA VELAZQUEZ CALDERON | [ADDRESS ON FILE] | | | | | | | |
| GUILLERMO COTTO GUADALUPE | URB FRONTERAS JUAN LINES | 30 CALLE 11 | | | TOA BAJA | PR | 00949 | |
| GUILLERMO F CRUZ AGOSTO | URB PASEO DEL PRADO | 98 CALLE PLATINO | | | CAROLINA | PR | 00987 | |
| GUILLERMO J BOADA SANTAMARIA | PO BOX 179 | | | | TOA BAJA | PR | 00951-0179 | |
| GUILLERMO J PEREZ COLON | COND PARDAJES DEL ESCORIAL | 110 BLVD DE LA MEDIA LUNA | APT 702 | | CAROLINA | PR | 00987-4893 | |
| GUILLERMO MORALES DE JESUS | COND CAGUAS TOWER | APT J 00 A | | | CAGUAS | PR | 00725-5602 | |
| GUILLERMO ORTIZ DIAZ | URB FAIR VIEW 1936 | CALLE MELCHOR MALDONADO | | | SAN JUAN | PR | 00926 | |
| GUILLERMO REYES RIOS | P O BOX 302 | | | | GARROCHALES | PR | 00652 | |
| GUILLERMO ROSARIO FLORES | URB LA VISTA | I 9 VIA PANORAMICA | | | SAN JUAN | PR | 00924 | |
| GUILLERMO A ACARON ESCABI | [ADDRESS ON FILE] | | | | | | | |
| GUILLERMO A BONET | PO BOX 475 | | | | MAYAGUEZ | PR | 00681 | |
| GUILLERMO A CARRION ENJUTO | PO BOX 2110 | | | | SAN JUAN | PR | 00922 | |
| GUILLERMO A LOUBRIEL | VILLA RICA | AE 19 SUSANA | | | BAYAMON | PR | 00959 | |
| GUILLERMO A MANGUAL AMADOR | [ADDRESS ON FILE] | | | | | | | |
| GUILLERMO A MEJIAS | URB SANTA MARTA | D16 CALLE 6 | | | SAN GERMAN | PR | 00759 | |
| GUILLERMO A MUGNANO ESTRELLA | URB COLINAS METROPOLITANAS | F3 CALLE LA SANTA | | | GUAYNABO | PR | 00969 | |
| GUILLERMO A PARODI ANTUNEZ | [ADDRESS ON FILE] | | | | | | | |
| GUILLERMO A SOMOZA COLOMBANI | [ADDRESS ON FILE] | | | | | | | |
| GUILLERMO A VILLAMARZO | [ADDRESS ON FILE] | | | | | | | |
| GUILLERMO ACEVEDO & NORMA I FUSTER PSC | P O BOX 3000 SUITE 257 C | | | | COAMO | PR | 00769-6000 | |
| Guillermo Acosta Rodriguez | [ADDRESS ON FILE] | | | | | | | |
| GUILLERMO ALVARADO SANTIAGO | HC 2 BZN 4280 | | | | COAMO | PR | 00769 | |
| GUILLERMO ALVAREZ MENOCAL | PARADISE HILLS | 1638 CALLE PECOS | | | SAN JUAN | PR | 00926 | |
| GUILLERMO AMADO BASTOS | APARTADO 51272 | LEVITTOWN | | | TOTA BAJA | PR | 00950 | |
| GUILLERMO AMADO BASTOS | PO BOX 51272 | | | | TOA BAJA | PR | 00950 | |
| GUILLERMO ANTONIO PEREZ | PO BOX 293 | | | | CULEBRA | PR | 00775 | |
| GUILLERMO AVILES VARGAS | BO AMELIA | 87 CALLE RUIZ BELVIS | | | GUAYNABO | PR | 00963 | |
| GUILLERMO BAEZ ARTACHE | MAGNOLIA GARDENS | V. 11 CALLE 20 | | | BAYAMON | PR | 00956 | |
| GUILLERMO BARBOSA | PO BOX 190051 | | | | SAN JUAN | PR | 00919-0051 | |
| GUILLERMO BARRERA / THE COMPUTER STORE | [ADDRESS ON FILE] | | | | | | | |
| GUILLERMO BATLLE CABRERA | URB LEVITOWN 3433 | PASEO COQUI | | | TOA BAJA | PR | 00949 | |
| GUILLERMO BEAUCHAMP ORTOLAZA | [ADDRESS ON FILE] | | | | | | | |
| GUILLERMO BLANCO DE LA TORRES | URB ESTANCIA DE TORRIMAR | 44 CALISTEMON | | | GUAYNABO | PR | 00966 | |
| GUILLERMO BUTLER CRUZ | PO BOX 933 | | | | QUEBRADILLAS | PR | 00698 | |
| GUILLERMO CABRERA MARRERO | [ADDRESS ON FILE] | | | | | | | |
| GUILLERMO CALDERON VALLE | PO BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| GUILLERMO CALIXTO RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| GUILLERMO CARMONA RIVERA | LA ALHAMBRA COURT | 2706 CALLE ASTURIAS | | | PONCE | PR | 00716 | |
| GUILLERMO CARTAYAS DIAZ | HC 55 BOX 8209 | | | | CEIBA | PR | 00735 | |
| GUILLERMO CINTRON MARTINEZ | 13 10 CALLLE ALFONSO | | | | TOA ALTA | PR | 00953 | |
| GUILLERMO COLON BURGOS | PO BOX 5689 | | | | MAYAGUEZ | PR | 00681-5689 | |
| GUILLERMO COLON VALENTIN | BO MARIN | CALLE 2 BZN 20 B | | | GUAYAMA | PR | 00784 | |
| GUILLERMO COLON VELAZQUEZ | 70 JOSE I QUINTON INT | | | | COAMO | PR | 00769 | |
| GUILLERMO CORA CARABALLO | PO BOX 2435 | | | | SAN JUAN | PR | 00785-2435 | |
| GUILLERMO CRISTIAN JEFFS | 105 CALLE FORTALEZA | | | | SAN JUAN | PR | 00901 | |
| GUILLERMO CRUZ CORREA | URB VILLA CAROLINA | 23 CALLE 64 BLQ 121 | | | CAROLINA | PR | 00985 | |
| GUILLERMO CRUZ MENDEZ | PO BOX 240 | | | | SANTA ISABEL | PR | 00757 | |
| GUILLERMO CRUZ SEMIDEY | 3 B CUESTA DE LOS JUDIOS | | | | YAUCO | PR | 00698 | |
| GUILLERMO CRUZ SOTO | HC 3 BOX 12800 | | | | CAMUY | PR | 00627 | |
| GUILLERMO CUEVAS NATAL | [ADDRESS ON FILE] | | | | | | | |
| GUILLERMO DE JESUS DIAZ | URB COUNTRY CLUB | NB 7 CALLE 417 | | | CAROLINA | PR | 00982 | |
| GUILLERMO DE JESUS RODRIGUEZ | URB LEVITOWN LAKES | HN 62 CALLE JOSE PEDREIRA | | | TOA BAJA | PR | 00949 | |
| GUILLERMO DE LEMOS | PO BOX 795 | | | | SAINT JUST | PR | 00978 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| GUILLERMO DIAZ DELGADO | 3 EXT VILLA CAROLINA | 16 C/ 73 BLQ 115 | | | CAROLINA | PR | 00785 | |
| GUILLERMO DIAZ MORALES | [ADDRESS ON FILE] | | | | | | | |
| GUILLERMO DIAZ RIVERA | RR 2 BOX 5965 | | | | TOA ALTA | PR | 00953 | |
| GUILLERMO E ARAGON LOPEZ | TWO POLO CLUB DRIVE | | | | DENVER | CO | 80209 | |
| GUILLERMO E ARROYO REYES | [ADDRESS ON FILE] | | | | | | | |
| GUILLERMO E ARROYO REYES | [ADDRESS ON FILE] | | | | | | | |
| GUILLERMO E MENA GRILLASCA | URB VILLA CAPRI | 568 CALLE FERRARRA | | | SAN JUAN | PR | 00924 | |
| GUILLERMO E RODRIGUEZ  LEDEE | [ADDRESS ON FILE] | | | | | | | |
| GUILLERMO E ECHEVARRIA CORDOVES | URB STARLIGHT | 3609 CALLE HIDIA | | | PONCE | PR | 00717 | |
| GUILLERMO ECHEVARRIA PEREZ | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| GUILLERMO ESCOBAR ROCA | PLAZA SAN LAZARO 2.5DCHA | | | | PALENCIA | | 34001 | |
| GUILLERMO ESQUERRA  LLANOS | URB VALLE VERDE 1 | AR 19 CALLE RIO SONADOR | | | BAYAMON | PR | 00961 | |
| GUILLERMO FAGET OLIVAR | TERRIS DE TINTILLO | 21 AVE WALL | | | GUAYNABO | PR | 00966 | |
| GUILLERMO FALCON MELENDEZ | HC 01 BOX 6870 | | | | AGUAS BUENAS | PR | 00607 | |
| GUILLERMO FALCON RIVERA | HC 1 BOX 6874 | | | | AGUAS BUENAS | PR | 00703 | |
| GUILLERMO FALCON RIVERA | [ADDRESS ON FILE] | | | | | | | |
| GUILLERMO FALCON RIVERA | [ADDRESS ON FILE] | | | | | | | |
| GUILLERMO FALERO TORRES | [ADDRESS ON FILE] | | | | | | | |
| GUILLERMO FALERO TORRES | [ADDRESS ON FILE] | | | | | | | |
| GUILLERMO FELICIANO CARABALLO | [ADDRESS ON FILE] | | | | | | | |
| GUILLERMO FERNANDEZ | PO BOX 9131 | | | | SAN JUAN | PR | 00908 | |
| GUILLERMO FERNANDEZ | URB VILLAS REALES | 408 VIA ESCORIAL | | | GUAYNABO | PR | 00969 | |
| GUILLERMO FIGUEROA BONILLA | HC 58 BOX 13470 | | | | AGUADA | PR | 00602 | |
| GUILLERMO FIGUEROA PADUA | PO BOX 761 | | | | LARES | PR | 00669 | |
| GUILLERMO FLORES SANTIAGO | HC 1 BOX 5280 | | | | JUANA DIAZ | PR | 00795 | |
| GUILLERMO GALAY ZABALETA | URB ESPERANZA | I-2 CALLE 9 | | | VEGA ALTA | PR | 00692 | |
| GUILLERMO GARAU DIAZ | EDIF FIRST BANK | 1519 AVE PONCE DE LEON SUITE 719 | | | SAN JUAN | PR | 00909 | |
| GUILLERMO GARCIA COLON | [ADDRESS ON FILE] | | | | | | | |
| GUILLERMO GARICA MARRERO | URB BAY VIEW | 17 CALLE CANAL | | | CATANO | PR | 00962 | |
| GUILLERMO GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| GUILLERMO GONZALEZ ALCAZAR | PO BOX 11185 | | | | SAN JUAN | PR | 00910-2285 | |
| GUILLERMO GONZALEZ DE JESUS | HC 30 BOX 36045 | | | | SAN LORENZO | PR | 00754 | |
| GUILLERMO GONZALEZ MARRERO | QUINTAS DEL RIO | PLAZA 6 B 8 | | | BAYAMON | PR | 00961 | |
| GUILLERMO GONZALEZ MATOS | HC 01 BOX 560120 | | | | GUAYANILLA | PR | 00656 | |
| GUILLERMO GONZALEZ ROSARIO | URB ALTURAS DE MAYAGUEZ | H 29 CALLE ALMIRANTE | | | MAYAGUEZ | PR | 00682 | |
| GUILLERMO GONZALEZ VIERA | [ADDRESS ON FILE] | | | | | | | |
| GUILLERMO H. VAZQUEZ CARDONA | APARTADO 245 | | | | HUMACAO | PR | 00792 | |
| GUILLERMO HERNANDEZ | PO BOX 8601 | | | | SAN JUAN | PR | 00910 | |
| GUILLERMO HERNANDEZ ADORNO | BO BARAHONA | 23 CALLE JOSE CORDERO | | | MOROVIS | PR | 00687 | |
| GUILLERMO HERNANDEZ BERMUDEZ | HC 3 BOX 12099 | | | | UTUADO | PR | 00641 | |
| GUILLERMO HERNANDEZ BRUNET | CAPARRA GILLS | F 11 CEDRO | | | GUAYNABO | PR | 00968 | |
| GUILLERMO HERNANDEZ RIOS | URB COLLEGE PARK | CALLE COLONIA 1811 | | | RIO PIEDRAS | PR | 00921 | |
| GUILLERMO HERNANDEZ RIVERA | PO BOX 83 | | | | JAYUYA | PR | 00664 | |
| GUILLERMO HERNANDEZ RODRIGUEZ | PO BOX 9020655 | | | | SAN JUAN | PR | 00901 | |
| GUILLERMO HUERTAS DE JESUS | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| GUILLERMO IRANZO BERROCAL | 135 COND BOSQUE DEL RIO | | | | TRUJILLO ALTO | PR | 00976 | |
| GUILLERMO IRIZARRY RODRIGUEZ | PO BOX 7929 | | | | PONCE | PR | 00732-7929 | |
| GUILLERMO IRIZARRY NEGRON | HC 03 BOX 20605 | | | | LAJAS | PR | 00667 | |
| GUILLERMO J BAEZ ALICEA | [ADDRESS ON FILE] | | | | | | | |
| GUILLERMO J COLON SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| GUILLERMO J DIAZ POMALES | PO BOX 677 | | | | SAINT JUST | PR | 00978 | |
| GUILLERMO J FELICIANO | [ADDRESS ON FILE] | | | | | | | |
| GUILLERMO J. COLON COLON | PO BOX 303 | | | | BARRANQUITAS | PR | 00794 | |
| GUILLERMO J. HERNANDEZ GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| GUILLERMO J. HOYOS PRECSSAS | [ADDRESS ON FILE] | | | | | | | |
| GUILLERMO JIMENEZ PABON | MANS DE CAROLINA | 2B 23 CALLE 57 | | | CAROLINA | PR | 00987 | |
| GUILLERMO JUSINO SEDA | P O BOX 1493 | | | | CAGUAS | PR | 00726-1493 | |
| GUILLERMO JUSTINIANO SANCHEZ | BO QUEBRADA GRANDE | 2308 CARR 348 | | | MAYAGUEZ | PR | 00680 | |
| GUILLERMO L CRUZ RAMOS | PO BOX 96 | | | | COAMO | PR | 00769 | |
| GUILLERMO L DAVILA PEREZ | HC 2 BOX 14010 | | | | GURABO | PR | 00778 | |
| GUILLERMO LANDA RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| GUILLERMO LLAVONA CARTAGENA | P O BOX 9252 | | | | CAGUAS | PR | 00726 | |
| GUILLERMO LLOREDA DIAZ | P O BOX 17551 | | | | AUSTIN | TX | 78760 | |
| GUILLERMO LOPEZ AFANADOR | HC 05 BOX 92408 | | | | ARECIBO | PR | 00612 | |
| GUILLERMO LOPEZ CANDELARIA | PO BOX 365 | | | | MOROVIS | PR | 00687 | |
| GUILLERMO LOPEZ DEL VALLE | P O BOX 8156 | | | | HUMACAO | PR | 00792 | |
| GUILLERMO LOPEZ GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| GUILLERMO LOPEZ GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| GUILLERMO LOPEZ PEREZ | PO BOX 792 | | | | CIDRA | PR | 00739 | |
| GUILLERMO LOPEZ VELAZQUEZ | PO BOX 560863 | | | | GUAYANILLA | PR | 00656 | |
| GUILLERMO LUGO LEBRON | URB BELLO MONTE | P 20 CALLE 5 A | | | GUAYNABO | PR | 00969 | |
| GUILLERMO M DEYA | [ADDRESS ON FILE] | | | | | | | |
| GUILLERMO M RIERA AYALA | P O BOX 276 | | | | UTUADO | PR | 00641 | |
| GUILLERMO MALDONADO VELAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| GUILLERMO MANSO NIEVES | [ADDRESS ON FILE] | | | | | | | |
| GUILLERMO MARENGO GARCIA | CONDOMINIO TORRES DE CERVANTES | APARTAMENTO 707 | | | CAROLINA | PR | 00984 | |
| GUILLERMO MARRERO RAMOS | [ADDRESS ON FILE] | | | | | | | |
| GUILLERMO MARRERO RAMOS | [ADDRESS ON FILE] | | | | | | | |
| GUILLERMO MARTINEZ CINTRON | BO DOMINGUITO | SECT GREEN | | | ARECIBO | PR | 00612 | |
| GUILLERMO MARTINEZ MONTANO | LEVITTOWN | AI 22 CALLE MAGALY | | | TOA BAJA | PR | 00949 | |
| GUILLERMO MARTINEZ RIOS | EDIF MEDICO HNAS DAVILAS | 16 CALLE B | | | BAYAMON | PR | 00959 | |
| GUILLERMO MARTORELL & ASOC | PO BOX 365002 | | | | SAN JUAN | PR | 00936-5002 | |
| GUILLERMO MATEO PADILLA | [ADDRESS ON FILE] | | | | | | | |
| GUILLERMO MATOS Y MARIA V MATOS (TUTORA) | [ADDRESS ON FILE] | | | | | | | |
| GUILLERMO MEDINA  MONTILLA | URB VILLA GAMAL | 327 CALLE CORAL | | | ISABELA | PR | 00662 | |
| GUILLERMO MENA IRIZARRY | HUCARES | W3 17 CALLE PIO BAROJA | | | SAN JUAN | PR | 00926 | |
| GUILLERMO MENDEZ | PO BOX 21635 | | | | SAN JUAN | PR | 00928 | |
| GUILLERMO MERCADO BURGOS | [ADDRESS ON FILE] | | | | | | | |
| GUILLERMO MERCADO FERNANDEZ | 63 PRUDENCIO RIVERA MARTINEZ | | | | SAN JUAN | PR | 00917 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| GUILLERMO MERCADO SIERRA | URB VILLA CAROLINA | 165-10 CALLE 419 | | | CAROLINA | PR | 00985 | |
| GUILLERMO MIRANDA GONZALEZ | URB CONDADO MODERNO | G 22 CALLE 9 | | | CAGUAS | PR | 00725-2435 | |
| GUILLERMO MOJICA MALDONADO | PO BOX 362677 | | | | SAN JUAN | PR | 00936-2677 | |
| GUILLERMO MONTALVO VAZQUEZ | 60 CALLEJON PROGRESO | | | | SAN JUAN | PR | 00909 | |
| GUILLERMO MORALES DE JESÚS | CONDOMINIO CAGUAS TOWERS | APT 1004 | | | CAGUAS | PR | 000725 | |
| GUILLERMO MORALES VARGAS | HC 80 BOX 7609 | | | | DORADO | PR | 00646 | |
| GUILLERMO N SOSA / EQUIPO CACHORROS | PO BOX 203 | | | | CAROLINA | PR | 00986 | |
| GUILLERMO NAZARIO SOTO | BO CUCHILLAS | HC 01 BOX 2477 | | | MOROVIS | PR | 00687 | |
| GUILLERMO NEGRON RODRIGUEZ | BO CANTA GALLO | BUZON C 6 | | | JUNCOS | PR | 00777 | |
| GUILLERMO NIEVES RIVERA | URB COUNTRY CLUB | MA16 CALLE 401 | | | CAROLINA | PR | 00982 | |
| GUILLERMO NIEVES RIVERA | [ADDRESS ON FILE] | | | | | | | |
| GUILLERMO NIEVES SANTIAGO | URB REPARTO FLAMINGO | H6 CALLE CENTRAL | | | BAYAMON | PR | 00957 | |
| GUILLERMO OLAVARRIA SULIVERES | [ADDRESS ON FILE] | | | | | | | |
| GUILLERMO ORTIZ | PO BOX 699 | | | | OROCOVIS | PR | 00720 | |
| GUILLERMO ORTIZ GARCIA | P O BOX 60-075 | | | | BAYAMON | PR | 00960 | |
| GUILLERMO ORTIZ GARCIA | VILLA PALMERA | B 3 B  CALLE FAJARDO | | | SANTURCE | PR | 00901 | |
| GUILLERMO ORTIZ PARIS | [ADDRESS ON FILE] | | | | | | | |
| GUILLERMO ORTIZ TORRES | PO BOX 1164 | | | | MANATI | PR | 00674 | |
| GUILLERMO ORTIZ ZAPATA | PO BOX 30215 | | | | SAN JUAN | PR | 00929 | |
| GUILLERMO PADILLA OLIVO | PO BOX 412 | | | | LOIZA | PR | 00772 | |
| GUILLERMO PARDINAS Y ELKE R RENTA | [ADDRESS ON FILE] | | | | | | | |
| GUILLERMO PIERLUISI ISERN | [ADDRESS ON FILE] | | | | | | | |
| GUILLERMO PIERLUISI ISERN | [ADDRESS ON FILE] | | | | | | | |
| GUILLERMO PINTADO RIVERA | HC 1 BOX 8097 | | | | LUQUILLO | PR | 00773 | |
| GUILLERMO PLAZA AVILES/DALMA RAMOS | CAMPANILLA | 86-A CALLE DEL PARQUE | | | TOA BAJA | PR | 00949 | |
| GUILLERMO PRADO PADILLA | HC 01 BOX 5008 | | | | OROCOVIS | PR | 00720 | |
| GUILLERMO QUINONEZ TORRES | [ADDRESS ON FILE] | | | | | | | |
| GUILLERMO R BROWN PACORA | AIRPORT STATION | PO BOX 37422 | | | SAN JUAN | PR | 00937 | |
| GUILLERMO RAMIREZ ESCANELLAS | [ADDRESS ON FILE] | | | | | | | |
| GUILLERMO RAMOS MURIEL | [ADDRESS ON FILE] | | | | | | | |
| GUILLERMO REYES VAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| GUILLERMO RIOS SANCHEZ | BOX 4204 | | | | BAYAMON | PR | 00956 | |
| GUILLERMO RIOS SANCHEZ | URB COUNTRY CLUB | GQ20 AVE CAMPO RICO | | | CAROLINA | PR | 00982 | |
| GUILLERMO RIVERA AVILES | [ADDRESS ON FILE] | | | | | | | |
| GUILLERMO RIVERA CRUZ | BO 16 | COND VISTA DEL RIO | | | CAGUAS | PR | 00727 | |
| GUILLERMO RIVERA ECHEVARRIA | [ADDRESS ON FILE] | | | | | | | |
| Guillermo Rivera Gil | [ADDRESS ON FILE] | | | | | | | |
| GUILLERMO RIVERA TEIXIDOR | URB COSTA AZUL K-4 CALLE14 | | | | GUAYAMA | PR | 00784 | |
| GUILLERMO RIVERA TORRES | [ADDRESS ON FILE] | | | | | | | |
| GUILLERMO RIVERA VAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| GUILLERMO RIVERA VEGA | HC 2 BOX 46760 | | | | VEGA BAJA | PR | 00693-9661 | |
| GUILLERMO ROBERTO MARTINEZ ORTIZ | RIVERSIDE PARK | D 6 CALLE 6 | | | BAYAMON | PR | 00961 | |
| GUILLERMO ROBLES SALGADO | URB MIRA FLORES | 32-4 CALLE 39 | | | BAYAMON | PR | 00957 | |
| GUILLERMO RODRIGUEZ ALMODOVAR | HC-04 BOX 45500 | | | | CAGUAS | PR | 00725 | |
| GUILLERMO RODRIGUEZ ESPADA | URB COSTA SUR | A 19 CALLE B | | | YAUCO | PR | 00698 | |
| GUILLERMO RODRIGUEZ LOPEZ | BOX 1206 | | | | PE`UELAS | PR | 00624 | |
| GUILLERMO RODRIGUEZ SAMBRANA | 422 CALLE JUAN RODRIGUEZ | BO EL MANI | | | MAYAGUEZ | PR | 00680 | |
| GUILLERMO ROSA GUZMAN | HP - SALA 5 BAJOS VARONES | | | | RIO PIEDRAS | PR | 009360000 | |
| GUILLERMO ROSARIO SANTIAGO | HC 1  BOX 4350 | | | | AIBONITO | PR | 00705 | |
| GUILLERMO RUIZ BELLO | [ADDRESS ON FILE] | | | | | | | |
| GUILLERMO RUIZ SIERRA | BO CANTERA 91 | | | | MANATI | PR | 00674 | |
| GUILLERMO S OLIVER PREFASI | BOX 25 | | | | YAUCO | PR | 00698 | |
| GUILLERMO SALGADO REYES | COUNTRY CLUB | 956 CALLE AZORES URB COUNTRY CLUB | | | RIO PIEDRAS | PR | 00924 | |
| GUILLERMO SANCHEZ | URB BELMONTE | CALLE CORDOVA  44 | | | MAYAGUEZ | PR | 00680 | |
| GUILLERMO SANCHEZ DE LA CRUZ | [ADDRESS ON FILE] | | | | | | | |
| GUILLERMO SANCHEZ MONTALVO | [ADDRESS ON FILE] | | | | | | | |
| GUILLERMO SANCHEZ RIVERA | P O BOX 1085 | | | | BARCELONETA | PR | 00617-1085 | |
| GUILLERMO SANTANA SANCHEZ | P O BOX 883 | | | | LAS PIEDRAS | PR | 00771 | |
| GUILLERMO SANTANA, NIEVES | [ADDRESS ON FILE] | | | | | | | |
| GUILLERMO SANTIAGO ESPADA | PO BOX 190 | | | | COAMO | PR | 00769 | |
| Guillermo Santiago Martinez | [ADDRESS ON FILE] | | | | | | | |
| GUILLERMO SANTIAGO RODRIGUEZ | BO PLAYITA | 3 CALLE B | | | SALINAS | PR | 00751 | |
| GUILLERMO SANTOS | BO PLAYA PONCE | 337 PASEO ROMANCE | | | PONCE | PR | 00731 | |
| GUILLERMO SANTOS HERNANDEZ | URB PRADERA NORTE | AX 10 CALLE 2 | | | TOA BAJA | PR | 00949 | |
| GUILLERMO SELVA RODRIGUEZ | P.O. BOX 688 | | | | SAN LORENZO | PR | 00754 | |
| GUILLERMO SERRANO ORTEGA | F 25 CALLE QUINTERO | | | | TOA BAJA | PR | 00951 | |
| GUILLERMO SERRANO SERRANO | HC 1 BOX 4740 | | | | SABANA HOYOS | PR | 00688 | |
| GUILLERMO SOSA RODRIGUEZ | PO BOX 203 | | | | CAROLINA | PR | 00986 | |
| GUILLERMO SUAREZ COLON | 631 CALLE PEREIRA LEAL | APT 1503 | | | SAN JUAN | PR | 00923 | |
| GUILLERMO TELLO | 12615 LYNCHBUREGT | | | | ORLANDO | FL | 32837-5027 | |
| GUILLERMO TIRADO DE JESUS | SABANA ABAJO | EDIF 60 APT 461 | | | CAROLINA | PR | 00982 | |
| GUILLERMO TOLEDO RODRIGUEZ | HC 01 BOX 10558 | | | | HATILLO | PR | 00659 | |
| GUILLERMO TORRES | PO BOX 219 | | | | CAGUAS | PR | 00726 | |
| GUILLERMO TORRES FLORES | COND MIRAMAR TOWER | APT 14 K | | | SAN JUAN | PR | 00907 | |
| GUILLERMO TORRES MARRERO | URB GLENVIEW GARDENS | M 22 CALLE A | | | PONCE | PR | 00730 | |
| GUILLERMO TORRES RAMOS | PO BOX 357 | | | | AGUADILLA | PR | 00690 | |
| GUILLERMO TORRES RIVERA | BUZON 2776 | CALLE ROMANA | | | QUEBRADILLA | PR | 00678 | |
| GUILLERMO TORRES VALENTIN | VICTOR ROJAS 2 | 68 CALLE 11 | | | ARECIBO | PR | 00612 | |
| GUILLERMO TRILLO | [ADDRESS ON FILE] | | | | | | | |
| GUILLERMO TRINIDAD FIGUEROA | RR 10 BOX 10362 | | | | SAN JUAN | PR | 00926 9514 | |
| GUILLERMO VALENTIN GARCIA | COND ALCAZAR | 1802 CALLE ALCAZAR SUITE 504 | | | PONCE | PR | 00717-3803 | |
| GUILLERMO VALENTIN MORA | REPTO ANTONIA L | 5 CALLE CORICUA | | | MANATI | PR | 00674 | |
| GUILLERMO VARGAS LOPEZ | BO BORINQUEN | 50 CALLE ANEXO | | | AGUADILLA | PR | 00603 | |
| GUILLERMO VAZQUEZ MARTINEZ | HP - Forense RIO PIEDRAS | | | | Hato Rey | PR | 009360000 | |
| GUILLERMO VAZQUEZ MORALES | P O BOX 2732 | | | | SAN GERMAN | PR | 00683 | |
| GUILLERMO VAZQUEZ RIVERA | COND QUINTANA | EDIF A APTO 1309 | | | SAN JUAN | PR | 00917 | |
| GUILLERMO VEGA FIGUEROA | CANAS HOUSING | 73 CALLE 1 | | | PONCE | PR | 00731 | |
| GUILLERMO VELAZQUEZ CEPEDA | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| GUILLERMO VELEZ RIVERA | PO BOX 604 | | | | CABO ROJO | PR | 00623 | |
| GUILLERMO VERA SEPULVEDA | PO BOX 713 | | | | ADJUNTAS | PR | 00601-0713 | |
| GUILLERMO VILAR SANTOS | VILLA NEVAREZ | 1025 CALLE 3 | | | SAN JUAN | PR | 00927 | |
| GUILLERMO VILLODA TEXIDOR | PO BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| GUILLERMO VILLODA TEXIDOR | VILLA CARIDAD | B 20 CALLE QUEBRADA | | | CAROLINA | PR | 00986 | |
| GUILLERMO WATTLEY DIJOL | URB PUERTO NUEVO | 261 CALLE 3 NO | | | SAN JUAN | PR | 00920 | |
| GUILLERMO WITTE BOURHENNE | PASEO LAS OLAS | 317 CALLE DELFIN | | | DORADO | PR | 00646 | |
| GUILLERMO ZAYAS MARTINEZ | CAPARRA HEIGHTS | 548 C/ ELMA | | | SAN JUAN | PR | 00920 | |
| GUILLERMO ZEGARRA MOLINA | RR 2 BOX 5600 | | | | CIDRA | PR | 00739 | |
| GUILLERMO ZUNIGA LOPEZ | PO BOX 50071 | | | | SAN JUAN | PR | 00902 | |
| GUILLERSINDO MALDONADO CRUZ | URB LEVITONW LAKES | DP 15 CALLE LAGO CERRILLO | | | TOA BAJA | PR | 00949 | |
| GUILLET CARO, RICARDO J | [ADDRESS ON FILE] | | | | | | | |
| GUILLET MUNOZ, LUZ | [ADDRESS ON FILE] | | | | | | | |
| GUILLIAM DIAZ MEDINA | [ADDRESS ON FILE] | | | | | | | |
| GUILLIAN ORTIZ | 19 CALLE MIRAMAR | | | | PONCE | PR | 00731 | |
| GUILLILAND ORTIZ, SUSAN | [ADDRESS ON FILE] | | | | | | | |
| GUILLORY BRIGNAC, MARY | [ADDRESS ON FILE] | | | | | | | |
| GUILLORY BRIGNAC, MARY | [ADDRESS ON FILE] | | | | | | | |
| GUILLOTY CRESPO, LUIS E | [ADDRESS ON FILE] | | | | | | | |
| GUILLOTY CRUZ, PAOLA C | [ADDRESS ON FILE] | | | | | | | |
| GUILLOTY GULF STATION | P O BOX 69 | | | | MAYAGUEZ | PR | 00680 | |
| GUILLOTY NAVARRO WILFREDO | URB VALLE HERMOSO | T 18 CALLE PINO | | | HORMIGUERO | PR | 00660 | |
| GUILLOTY RIVERA, ALICIA | [ADDRESS ON FILE] | | | | | | | |
| GUILLOTY RIVERA, SHEILAMARY | [ADDRESS ON FILE] | | | | | | | |
| GUILLOTY RUPERTO, EDNA L | [ADDRESS ON FILE] | | | | | | | |
| GUILLOTY SERV STATION /REYNALDO GUILLOTY | PO BOX 88 | | | | LAS MARIAS | PR | 00670 | |
| GUILLOTY SIRVA, FABIOLA | [ADDRESS ON FILE] | | | | | | | |
| GUILLOTY VELEZ, VICTOR | [ADDRESS ON FILE] | | | | | | | |
| GUILLTY BORGES, RIGOBERTO | [ADDRESS ON FILE] | | | | | | | |
| GUILSA LOPEZ RIVAS | [ADDRESS ON FILE] | | | | | | | |
| GUIMALYS MEDINA MELENDEZ | HC 2 BOX 17013 | | | | RIO GRANDE | PR | 00745 | |
| GUIN CARDONA, ILYANA C | [ADDRESS ON FILE] | | | | | | | |
| GUINDIN LOPEZ, MADELINE | [ADDRESS ON FILE] | | | | | | | |
| GUINDIN ROBLES, JOANNY | [ADDRESS ON FILE] | | | | | | | |
| GUIRIMAR CONSTRUCTION CORP | PO BOX 195395 | | | | SAN JUAN | PR | 00919-5395 | |
| GUISAO SANTIAGO, MYRTA | [ADDRESS ON FILE] | | | | | | | |
| GUISELL LARREGUI CANDELARIA | URB MONTE BELLO | 781 CALLE COLLARINA | | | DORADO | PR | 00646 | |
| GUISELLE J FELICIANO BURGOS | URB VILLA MARIA | R 5 CALLE 17 | | | CAGUAS | PR | 00725 | |
| GUISHARD GARCIA, DAPHNE Z | [ADDRESS ON FILE] | | | | | | | |
| GUITZALIS AMARO FANTAUZZI | [ADDRESS ON FILE] | | | | | | | |
| GUIVAS LABAULT, XIOMARA E | [ADDRESS ON FILE] | | | | | | | |
| GUIVAS RIVERA, YAMILETTE | [ADDRESS ON FILE] | | | | | | | |
| GULBRANDSEN MFG-INC. | P.O. BOX 25117 | | | | SAN JUAN | PR | 00928 | |
| GULF  TREATING  INC | PO BOX  70161 | | | | SAN JUAN | PR | 00936 | |
| GULF ALTAMESSA | ALTAMESSA | 1460 AVE SAN IGNACIO | | | SAN JUAN | PR | 00921 | |
| GULF CAMPO RICO | P.O. BOX 3022611 | | | | SAN JUAN | PR | 00902 | |
| GULF CARIBBEAN POLLUTION GROUP | PO BOX 910 | | | | CABO ROJO | PR | 00623-0910 | |
| GULF CENTRAL STATION | URB SANTIAGO IGLESIAS | 1437 CALLE FERRER Y FERRER | | | SAN JUAN | PR | 00921 | |
| GULF CENTRAL STATION/O.ABELJOWAD | URB SANTIAGO IGLESIAS | 1437 CALLE FERRER FERRER | | | CAPARRA HEIGTHS | PR | 00921 | |
| GULF CENTRALSTATION | ESQ SAN PATRICIO | 1652 AVE CENTRAL LAS LOMAS | | | SAN JUAN | PR | 00921 | |
| GULF COAST PATHOLOGYS | PO BOX 947 | | | | HOUSTON | TX | 77001-0947 | |
| GULF COAST TREATMET CENTER | 1015 MAR WALT DRIVE FOR | FOR WALTON BEACH | | | FLORIDA | FR | 32547 | |
| GULF INSURANCE COMPANY | 4600 FULLER DRIVE | | | | IRVING | TX | 75038 | |
| GULF LOS ANGELES | LOS ANGELES | AVE DE LAS POSAS ESQ MARGINAL | | | CAROLINA | PR | 00979 | |
| GULF LUMBER INC | BOX 364931 | | | | SAN JUAN | PR | 00921-0000 | |
| GULF LUMBER INC | PO BOX 70161 | | | | SAN JUAN | PR | 00936 | |
| GULF PLAZA 1 | PO BOX 52242 | | | | TOA BAJA | PR | 00950-2242 | |
| GULF PLAZA LEVITTOWN | LEVITTOWN | 1260 PASEO TURIAN | | | TOA BAJA | PR | 00949 | |
| GULF SABANA LLANA INC | MONTE TRUJILLO CALLE 3 E-4 | | | | TRUJILLO ALTO | PR | 00976 | |
| GULF SERVICE CENTER | HC 2 BOX 10094 | | | | QUEBRADILLAS | PR | 00678 | |
| GULF SERVICE STATION | BOX 1008 | | | | VILLALBA | PR | 00766 | |
| GULF SERVICE STATION | MONTE CARLOS | 905 CALLE 4 | | | SAN JUAN | PR | 00924 | |
| GULF SERVICE STATION | PO BOX 286 | | | | OROCOVIS | PR | 00720 | |
| Gulf Super Sta. Inc. | Carr. 190 KM 8 | Urb. Vistamar | | | Carolina | PR | 00987 | |
| GULF SUPER STA. LA CERAMICA/G.CEBALLOS | AMF FACILITY P.O. BOX 810004 | | | | CAROLINA | PR | 00981-0004 | |
| GULF SUPER STA. LA CERAMICA/G.CEBALLOS | VILLAS DE ISLA VERDE | APTO  A 13  #109 | | | CAROLINA | PR | 00978 | |
| GULF SUPER STATION | PO BOX 4618 | | | | VEGA BAJA | PR | 00694 | |
| GULF TO BAY ANESTHESIOLOG | PO BOX 861512 | | | | ORLANDO | FL | 32886 | |
| GULF TRADING CORP | PO BOX 364931 | | | | SAN JUAN | PR | 00936 | |
| GULF TRADING CORP | PO BOX 70161 | | | | SAN JUAN | PR | 00936-8161 | |
| GULF TURABO SERVICE STATION | P O BOX 1975 | | | | CAGUAS | PR | 00726 | |
| GULF VERSALLES/JPR GULF SERVICE STATION | PO BOX 2083 | | | | BAYAMON | PR | 00960-2083 | |
| GULIF CORP | PO BOX 41282 | | | | SAN JUAN | PR | 00940 | |
| GULLON TORRES, NORMA | [ADDRESS ON FILE] | | | | | | | |
| GUMA & ASSOC INC | P O BOX 145110 | | | | ARECIBO | PR | 00614 5110 | |
| GUMDROP BOOKS | PO BOX 505 | 100W 16TH STREET | | | BETHANY | MO | 64424 | |
| GUMERCINDA ROSARIO | RES MARTINEZ NADAL | EDIF C APT 25 | | | GUAYNABO | PR | 00966 | |
| GUMERCINDO LOPEZ | 63 BEACH STREET PATTERSON | | | | PATTERSON | NY | 0571 | |
| GUMERCINDO RODRIGUEZ SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| GUMERCINDO SUAREZ TORO Y ROSA DIAZ ROSSY | [ADDRESS ON FILE] | | | | | | | |
| GUMERSINDA CARABALLO | HC 1 BOX 5612 | | | | YABUCOA | PR | 00767 | |
| GUMERSINDA DE JESUS DE JESUS | [ADDRESS ON FILE] | | | | | | | |
| GUMERSINDA PLAZA MONTALVO | PO BOX 557 MERCEDITA | | | | PONCE | PR | 00717 | |
| GUMERSINDA REYES NUNEZ | [ADDRESS ON FILE] | | | | | | | |
| GUMERSINDA RODRIGUEZ MARTINEZ | HC 1 BOX 8259 | | | | AGUAS BUENAS | PR | 00703-9721 | |
| GUMERSINDO  ROMAN CORCHADO | [ADDRESS ON FILE] | | | | | | | |
| GUMERSINDO APONTE | HC 02 BOX 12953 | | | | AGUAS BUENAS | PR | 00703 | |

Case:17-03283-LTS   Doc#:1817-1   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(i) Page 1007 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| GUMERSINDO ARGUELLES FRESNO | PO BOX 361416 | | | | SAN JUAN | PR | 00936 | |
| GUMERSINDO NEGRON RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| GUMERSINDO ORTIZ ORTIZ | HC 71 BOX 1821 | | | | NARANJITO | PR | 00719 | |
| GUMERSINDO PEREZ | HC 2 BOX 7337 | | | | CAMUY | PR | 00627 | |
| GUMERSINDO RIVERA ROMERO | JARDINES DE QUINTANA | EDIF C APTO 12 | | | SAN JUAN | PR | 00917 | |
| GUMERSINDO RODRIGUEZ RODRIGUEZ | P O BOX 839 | | | | CATANO | PR | 00962 | |
| GUMERSINDO VALDEZ DIAZ | HC 04 BOX 48628 | | | | CAGUAS | PR | 00725 | |
| GUMERSINDO VELEZ PEREZ | URB ALTURAS DEL MAR | 72 CALLE PUERTO | | | ISABELA | PR | 00662 | |
| GUMITAS | 318 STOP 22 DE DIEGO | | | | SANTURCE | PR | 00909 | |
| Guns Magazine | Po Box 85201 | | | | San Diego | CA | 92186 | |
| GUNTHER BRANDT | [ADDRESS ON FILE] | | | | | | | |
| GURABO BAKERY | HC 02 BOX 32208 | | | | CAGUAS | PR | 00725 | |
| GURABO COMMUNITY HEALTH CENTER | P O BOX 1277 | | | | GURABO | PR | 00778 | |
| GURABO COMMUNITY HEALTH CENTER INC. | P.O. BOX 1277 | | | | GURABO | PR | 00778-0000 | |
| GURABO FUNERAL HOMME | 152 CALLE ANDRES ARUZ | | | | GURABO | PR | 00778 | |
| GURLEY PRECISION INSTRUMENTS | 514 FULTON ST | | | | TROY | NY | 12180 | |
| GURUNG LUHRING, SANDRA | [ADDRESS ON FILE] | | | | | | | |
| GURYS CATERING SERV Y/O MARGARITA LOPEZ | HC 56 BOX 5130 | | | | AGUADA | PR | 00602 | |
| GURYS CATERING SERV Y/O MARGARITA LOPEZ | PO BOX 5130 | | | | AGUADA | PR | 00602 | |
| GUSBERTO TORRES TORRES | URB LEVITOWN 1749 | CALLE DARSENA | | | TOA BAJA | PR | 00949 | |
| GUSTAVO RODRIGUEZ BLANCO | URB BAHIA VISTAMAR | 1501 CALLE MARTIN | | | CAROLINA | PR | 00983 | |
| GUSTAVO A BRAVO PADIN | [ADDRESS ON FILE] | | | | | | | |
| GUSTAVO A CASTRO CASTRO | HC 01 BOX 3647 | | | | ADJUNTAS | PR | 00601-9704 | |
| GUSTAVO A CASTRO CASTRO | HC 1 BOX 3647 | | | | ADJUNTAS | PR | 00601 | |
| GUSTAVO A DEL TORO BERMUDEZ | PO BOX 366338 | | | | SAN JUAN | PR | 00936-6338 | |
| GUSTAVO A DIAZ CARABALLO | PO BOX 3479 | | | | VEGA ALTA | PR | 00687 | |
| GUSTAVO A FIGUEROA SUAREZ | ALT DE VEGA ALTA | AA 55 CALLE W | | | VEGA BAJA | PR | 00693 | |
| GUSTAVO A GELPI | [ADDRESS ON FILE] | | | | | | | |
| GUSTAVO A MARTINEZ TRISTANI | PO BOX 195011 | | | | SAN JUAN | PR | 00919-5011 | |
| GUSTAVO A MELENDEZ AVILA | 3RA SEC LEVITTOWN | 3052 CALAMAR | | | TOA BAJA | PR | 00949 | |
| GUSTAVO A ORTIZ BERNARDY | RR 1 BOX 3235 | | | | CIDRA | PR | 00739 | |
| GUSTAVO A ORTIZ DIAZ | URB CAMBIDGE PARK | 14 OXFORD | | | SAN JUAN | PR | 00926 | |
| GUSTAVO A PEREZ RODRIGUEZ | P O BOX 194604 | | | | SAN JUAN | PR | 00919 | |
| GUSTAVO A QUINONES PINTO | [ADDRESS ON FILE] | | | | | | | |
| GUSTAVO A REYES HERNANDEZ | RR 2 BOX 775 | | | | SAN JUAN | PR | 00928 | |
| GUSTAVO A RODRIGUEZ FERNANDEZ | ALTURAS DE FLAMBOYAN | LL 17 CALLE 31 | | | BAYAMON | PR | 00959 | |
| GUSTAVO A SANTIAGO NEGRON | ALTURAS DEL ENCANTO | G 27 CALLE 9 | | | JUANA DIAZ | PR | 00795 | |
| GUSTAVO A VALCARCEL DELGADO | VILLA CAROLINA | CALLE 47 BLOQUE 62 NO 8 | | | CAROLINA | PR | 00985 | |
| GUSTAVO A VELEZ ACEVEDO | TERRAZAS DE GUAYNABO | J 3 CALLE PASCUA | | | GUAYNABO | PR | 00969 | |
| GUSTAVO A. SANCHEZ SANTIAGO | CALLE MESTRE 39 | | | | CABO ROJO | PR | 00623 | |
| GUSTAVO A. BURES GARCIA | EST DEL LAGO | 146 AVE ESTANCIAS DEL LAGO | | | CAGUAS | PR | 00725 | |
| GUSTAVO A. GUILBE ZAYAS | [ADDRESS ON FILE] | | | | | | | |
| GUSTAVO A. SEPULVEDA MATTEI | [ADDRESS ON FILE] | | | | | | | |
| GUSTAVO ADOLFO CABRERA | URB. SIERRA LINDA | D-21 BAJOS CALLE 2 | | | BAYAMON | PR | 00957 | |
| GUSTAVO ALMODOVAR SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| GUSTAVO ARRILLAGA ESTRELLA | [ADDRESS ON FILE] | | | | | | | |
| GUSTAVO CABARROUY | COND UNION NORTE | 664 CALLE UNION APT 1006 | | | SANTURCE | PR | 00907 | |
| GUSTAVO CAR CLENING | PO BOX 132 | | | | CAMUY | PR | 00627 | |
| GUSTAVO CARABALLO MERCADO | RR 3 BOX 4419 | | | | SAN JUAN | PR | 00926 | |
| GUSTAVO CARABALLO MERCADO | [ADDRESS ON FILE] | | | | | | | |
| GUSTAVO CASANOVA RIVERA | P O BOX 1213 | | | | CABO ROJO | PR | 00623 | |
| GUSTAVO CHACON IZQUIERDO | URB EL COMANDANTE | 962 CALLE CECILIO LEBRON | | | SAN JUAN | PR | 00924-3512 | |
| GUSTAVO COLLADO ORTA | URB LA RAMBLA | 383 B CALLE E | | | PONCE | PR | 00731 | |
| GUSTAVO COLLAZO | PMB 174 PO BOX 2510 | | | | TRUJILLO ALTO | PR | 00977 | |
| GUSTAVO COLON ANDUJAR | HC 2 BOX 6981 | | | | FLORIDA | PR | 00650-9106 | |
| GUSTAVO CORTES NUNEZ | P O BOX 1293 | | | | RIO GRANDE | PR | 00745-1293 | |
| GUSTAVO CRUZ GRAJALES | PMB 365 | 90 AVE RIO HONDO | | | BAYAMON | PR | 00961 | |
| GUSTAVO CUELLO DIAZ | [ADDRESS ON FILE] | | | | | | | |
| GUSTAVO DELANUOY BRUNO | ALT DE RIO GRANDE | H 338 CALLE 7 | | | RIO GRANDE | PR | 00745 | |
| GUSTAVO DIAZ PAGANI | REPTO LANDRAU | 1442 CALLE DUINA | | | SAN JUAN | PR | 00921 | |
| GUSTAVO DIAZ PARRILLA | URB COSTA BRAVA | 22 CALLE FALCON | | | ISABELA | PR | 00662 | |
| GUSTAVO DOMINGUEZ PINO | 1560 CALLE PARANA | APT 6-C | | | SAN JUAN | PR | 00926 | |
| GUSTAVO E BELLO ROJAS | PO BOX 361390 | | | | SAN JUAN | PR | 00936 | |
| GUSTAVO E WAREHOUSE C/O JANDELIZE PEREZ | HC 05 BOX 36720 | | | | SAN SEBASTIAN | PR | 00685 | |
| GUSTAVO E. LEON SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| GUSTAVO E. TORO RAMOS | EXT LA MILAGROSA | T14 CALLE K | | | BAYAMON | PR | 00959 | |
| GUSTAVO FADHEL | CUADRANGLE MEDICAL CENTER | 50 AVE MUNOZ MARIN | | | CAGUAS | PR | 00725 | |
| GUSTAVO GARCIA MORALES | MANSIONES DE CAROLINA DD I | CALLE LOS PICACHOS | | | CAROLINA | PR | 00987 | |
| GUSTAVO GOMEZ QUINTANA | URB VILLA CAROLINA | 109-35 CALLE 82 | | | CAROLINA | PR | 00985 | |
| GUSTAVO GRACIA DIAZ | URB VILLA NEVAREZ 1095 CALLE 13 | | | | SAN JUAN | PR | 00927-5317 | |
| GUSTAVO GUTIERREZ HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| GUSTAVO GUZMAN ORTIZ | PO BOX 6778 | | | | COROZAL | PR | 00783 | |
| GUSTAVO H VAZQUEZ VAZQUEZ | HC 01 BOX 3779 | | | | FLORIDA | PR | 00650 | |
| GUSTAVO IRIZARRY | ESTANCIAS | A 3 CALLE VIA CARACAS | | | BAYAMON | PR | 00959 | |
| GUSTAVO J ORTIZ RODRIGUEZ | P O BOX 440 | | | | CAMUY | PR | 00627-0440 | |
| GUSTAVO JAVIER GASTRODAD RODRIGUEZ | URB SAN IGNACIO | 1702 C/ SAN GUILLERMO | | | SAN JUAN | PR | 00927 | |
| GUSTAVO LANDRAU MALDONADO | [ADDRESS ON FILE] | | | | | | | |
| GUSTAVO LECTORA LARRAURI | THE RESIDENCES | 3514 AVE SUR APT 8-30 | | | CAROLINA | PR | 00987-5027 | |
| GUSTAVO LUGO | [ADDRESS ON FILE] | | | | | | | |
| GUSTAVO LUGO JIMENEZ | URB ROMANY PARK | D 7 CALLE 3 | | | SAN JUAN | PR | 00926 | |
| GUSTAVO MALDONADO DAVILA | [ADDRESS ON FILE] | | | | | | | |
| GUSTAVO MARRERO HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| GUSTAVO MARTINEZ CANCEL | PO BOX 8770 | | | | CAROLINA | PR | 00988 | |
| GUSTAVO MELENDEZ RODRIGUEZ | URB LA MONSERRATE 5 | CALLE RAMON OQUENDO | | | JAYUYA | PR | 00664 | |
| GUSTAVO MELERO GIGANTE | FLORES DE MONTEHIEDRA BOX 643 | | | | SAN JUAN | PR | 00926 | |
| GUSTAVO MENDEZ PEREZ | [ADDRESS ON FILE] | | | | | | | |
| GUSTAVO MENDEZ ROSA | HC 04 BOX 13930 | | | | MOCA | PR | 00676 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| GUSTAVO MIRABAL | JARD DE PONCE | H22 CALLE D | | | PONCE | PR | 00731 | |
| GUSTAVO MOLINA CANDELARIA | [ADDRESS ON FILE] | | | | | | | |
| GUSTAVO MONTES MILLAN | HC 1 BOX 8083 | | | | LAS PIEDRAS | PR | 00771 | |
| GUSTAVO MORALES LOPEZ | PO BOX 132 | | | | CAMUY | PR | 00627 | |
| GUSTAVO ORTIZ RODRIGUEZ | URB EL CONVENTO | A 50 CALLE 3 | | | SAN GERMAN | PR | 00683 | |
| GUSTAVO ORTIZ RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| GUSTAVO P. BRITO BRU | [ADDRESS ON FILE] | | | | | | | |
| GUSTAVO P. CORRETJER ARZUAGA | [ADDRESS ON FILE] | | | | | | | |
| GUSTAVO QUILES MORALES | HC 01 BOX 4891 | | | | CAMUY | PR | 00627 | |
| GUSTAVO R CARTAGENA | COND DEL MAR | 20 CALLE DEL CASSE APT 603 CONDADO | | | SAN JUAN | PR | 00907 | |
| GUSTAVO R HALLEY JULIA | PO BOX 5027 | | | | AGUADILLA | PR | 00605 | |
| GUSTAVO R LORA DE LEON | JARDINES DE COUNTRY CLUB | BN 24 CALLE 113 | | | CAROLINA | PR | 00973 | |
| GUSTAVO R MENDEZ LOPEZ | PO BOX 240 | | | | SANTA ISABEL | PR | 00757 | |
| GUSTAVO R. ALBIZU ANGULO | [ADDRESS ON FILE] | | | | | | | |
| GUSTAVO RAMOS LUGO | [ADDRESS ON FILE] | | | | | | | |
| GUSTAVO REYES SANCHEZ | PMB 1572 | 243 CALLE PARIS | | | SAN JUAN | PR | 00917-3632 | |
| GUSTAVO RIVERA SOTO | 5-7 BO GUAYANEY | | | | MANATI | PR | 00674 | |
| GUSTAVO RODRIGUEZ NAVARRO | COND MONTE SUR  APT 1107 | 180 AVE HOSTOS | | | SAN JUAN | PR | 00918 | |
| GUSTAVO SALGADO SANCHEZ | HC 01 BOX 6223 | | | | LOIZA | PR | 00772 | |
| GUSTAVO SANCHEZ SERRANO | 157 CALLE O DONNEILL | APT 3 | | | SAN JUAN | PR | 00902 | |
| GUSTAVO SANTIAGO CANTRES | PO BOX 118 | | | | CANOVANAS | PR | 00729 | |
| GUSTAVO SEDA SEPULVEDA / ROSA SEPULVEDA | ALT DE FLAMBOYAN | D 13 CALLE 11 | | | BAYAMON | PR | 00959 | |
| GUSTAVO SOTO RODRIGUEZ | PO BOX 199 | | | | FLORIDA | PR | 00650 | |
| GUSTAVO SUAREZ DELGADO | COND PARQUE MONACILLO | APT 1701 | | | SAN JUAN | PR | 00927 | |
| GUSTAVO TOLEDO TOLEDO | HC 4 BOX 46301 | | | | HATILLO | PR | 00659 | |
| GUSTAVO TUA TORRES | PO BOX 9536 | | | | ARECIBO | PR | 00613 | |
| GUSTAVO VALENTIN GONZALEZ | URB EL CULEBRINAS | U7 CALLE UCAR | | | SAN SEBASTIAN | PR | 00685 | |
| GUSTAVO VELEZ NIEVES | BO OBRERO | 702 CALLE LIPPIT | | | SAN JUAN | PR | 00915 | |
| GUSTAVO VELEZ PIZARRO | CAPARRA TERRACE | 832 CALLE 9 SO | | | SAN JUAN | PR | 00921 | |
| GUSTAVO VIDAL QUILES | URB LUCHETTI | 92 CALLE VIRGILIO DEL POZO | | | MANATI | PR | 00674 | |
| GUSTAVO WARNER PEREZ | URB LOMAS VERDES | G 7 CALLE ALHELI | | | BAYAMON | PR | 00956 | |
| GUSTELIO QUIVAS GUZMAN | [ADDRESS ON FILE] | | | | | | | |
| GUSTITO CRIOLLO | PO BOX 361010 | | | | SAN JUAN | PR | 00936-1010 | |
| GUSTITOS CATERING & CAFETERIA | [ADDRESS ON FILE] | | | | | | | |
| GUTH LABORATORIES INC | 590 NORTH 67TH STREET | | | | HARRISBURG | PA | 17111 | |
| GUTIERREZ ROSARIO, JUAN DE D | [ADDRESS ON FILE] | | | | | | | |
| GUTIERRE TORRES, ASHLEY | [ADDRESS ON FILE] | | | | | | | |
| GUTIERREZ & GUTIERREZ | PO BOX 13171 | | | | SAN JUAN | PR | 00908 | |
| GUTIERREZ & LATIMER | PO BOX 13171 | | | | SAN JUAN | PR | 00908-3171 | |
| GUTIERREZ ALVARADO, KARLA M | [ADDRESS ON FILE] | | | | | | | |
| GUTIERREZ BAEZ, GRETCHEN Z | [ADDRESS ON FILE] | | | | | | | |
| GUTIERREZ CRUZ, LUIS J | [ADDRESS ON FILE] | | | | | | | |
| GUTIERREZ DE JESUS, TERESA | [ADDRESS ON FILE] | | | | | | | |
| GUTIERREZ DEL ROSARIO, MIGUEL A | [ADDRESS ON FILE] | | | | | | | |
| GUTIERREZ ESTELA, ERIC | [ADDRESS ON FILE] | | | | | | | |
| GUTIERREZ FERRER, IRIS | [ADDRESS ON FILE] | | | | | | | |
| GUTIERREZ GARCIA, ANGEL J | [ADDRESS ON FILE] | | | | | | | |
| GUTIERREZ GAS | 165 CALLE BETANCES | | | | ARECIBO | PR | 00612 | |
| GUTIERREZ GONZALEZ, AMANDA | [ADDRESS ON FILE] | | | | | | | |
| GUTIERREZ GONZALEZ, GUILLERMO | [ADDRESS ON FILE] | | | | | | | |
| GUTIERREZ GUZMAN, JENIFFER | [ADDRESS ON FILE] | | | | | | | |
| GUTIERREZ HERNANDEZ, DAGMALY | [ADDRESS ON FILE] | | | | | | | |
| GUTIERREZ MARTINEZ, MARIA L | [ADDRESS ON FILE] | | | | | | | |
| GUTIERREZ MATOS, AWILDA | [ADDRESS ON FILE] | | | | | | | |
| GUTIERREZ MEDINA, KEILA | [ADDRESS ON FILE] | | | | | | | |
| GUTIERREZ MEDINA, OLGA | [ADDRESS ON FILE] | | | | | | | |
| GUTIERREZ NUNEZ, EVELYN | [ADDRESS ON FILE] | | | | | | | |
| GUTIERREZ ORTIZ, CARLOS | [ADDRESS ON FILE] | | | | | | | |
| GUTIERREZ RAMOS, JOSEPH | [ADDRESS ON FILE] | | | | | | | |
| GUTIERREZ REYES, JEANNETTE | [ADDRESS ON FILE] | | | | | | | |
| GUTIERREZ REYES, JEANNETTE | [ADDRESS ON FILE] | | | | | | | |
| GUTIERREZ RIOS, LEENELDA | [ADDRESS ON FILE] | | | | | | | |
| GUTIERREZ RIVERA, BENITO | [ADDRESS ON FILE] | | | | | | | |
| GUTIERREZ RIVERA, GLADYS | [ADDRESS ON FILE] | | | | | | | |
| GUTIERREZ RIVERA, LUIS | [ADDRESS ON FILE] | | | | | | | |
| GUTIERREZ RODRIGUEZ, ISRAEL | [ADDRESS ON FILE] | | | | | | | |
| GUTIERREZ RODRIGUEZ, JAIME R | [ADDRESS ON FILE] | | | | | | | |
| GUTIERREZ RODRIGUEZ, MARIA A | [ADDRESS ON FILE] | | | | | | | |
| GUTIERREZ RODRIGUEZ, NORIS | [ADDRESS ON FILE] | | | | | | | |
| GUTIERREZ RODRIGUEZ, YANIRA | [ADDRESS ON FILE] | | | | | | | |
| GUTIERREZ ROMAN, LUIS G | [ADDRESS ON FILE] | | | | | | | |
| GUTIERREZ ROSA, SHAIRA M | [ADDRESS ON FILE] | | | | | | | |
| GUTIERREZ RUEDA, HERMINIA | [ADDRESS ON FILE] | | | | | | | |
| GUTIERREZ SANJURJO, MABEL | [ADDRESS ON FILE] | | | | | | | |
| GUTIERREZ SANTIAGO, MARI | [ADDRESS ON FILE] | | | | | | | |
| GUTIERREZ SANTIAGO, MICHAEL J | [ADDRESS ON FILE] | | | | | | | |
| GUTIERREZ SANTOS, JUAN P. | [ADDRESS ON FILE] | | | | | | | |
| GUTIERREZ SANTOS, VIRGENMINA | [ADDRESS ON FILE] | | | | | | | |
| GUTIERREZ SANTOS, ZORAIDA | [ADDRESS ON FILE] | | | | | | | |
| GUTIERREZ TORRES, ENERIS | [ADDRESS ON FILE] | | | | | | | |
| GUTIERREZ TORRES, ZULMA | [ADDRESS ON FILE] | | | | | | | |
| GUTIERREZ URRUTIA, MARIA | [ADDRESS ON FILE] | | | | | | | |
| GUTIERREZ URRUTIA, YARLENE | [ADDRESS ON FILE] | | | | | | | |
| GUTIERREZ URUTIA, MARIA | [ADDRESS ON FILE] | | | | | | | |
| GUTIERREZ, NILKA | [ADDRESS ON FILE] | | | | | | | |
| GUTIERREZ, YEZENIA | [ADDRESS ON FILE] | | | | | | | |
| GUTIIRREZ QUINONES, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| GUTUERREZ MARTINEZ, MARIA L | [ADDRESS ON FILE] | | | | | | | |
| GUY BALDASSARRE | 695 STEVENS RD | | | | TULLY | NY | 13159 | |
| GUY M FIGARELLA VIRAZEL | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| GUY P MILLIEN | COND GOLDEN TOWER | APT 1213 | | | CAROLINA | PR | 00983 | |
| GUZMAN & GONZALEZ MANAGEMENT INC | 400 CALAF STREET PMB 136 | | | | SAN JUAN | PR | 00918 | |
| GUZMAN AGRICULTURE INC | ROLANDO GUZMAN ORTIZ | PO BOX 157 | | | COAMO | PR | 00769 | |
| GUZMAN ALMONTE, MARGARITA | [ADDRESS ON FILE] | | | | | | | |
| GUZMAN ALUMINUM | 170 CALLE JOSE SANTIAGO BARRETO | | | | FAJARDO | PR | 00738 | |
| GUZMAN ALVARADO, FILIBERTO | [ADDRESS ON FILE] | | | | | | | |
| GUZMAN ALVIRA, NATALIE | [ADDRESS ON FILE] | | | | | | | |
| GUZMAN ANDINO, AMARILYS | [ADDRESS ON FILE] | | | | | | | |
| GUZMAN ANDINO, JACKELINE | [ADDRESS ON FILE] | | | | | | | |
| GUZMAN APONTE, BRYAN O | [ADDRESS ON FILE] | | | | | | | |
| GUZMAN APONTE, FABIAN O | [ADDRESS ON FILE] | | | | | | | |
| GUZMAN AQUILES, RAMON L | [ADDRESS ON FILE] | | | | | | | |
| GUZMAN AQUILES, VANESSA | [ADDRESS ON FILE] | | | | | | | |
| GUZMAN ARROYO, KRISTINA | [ADDRESS ON FILE] | | | | | | | |
| GUZMAN BADILLO, DEBORAH L | [ADDRESS ON FILE] | | | | | | | |
| GUZMAN BENITEZ, MARIANGELY | [ADDRESS ON FILE] | | | | | | | |
| GUZMAN BERRIOS, FRANCES A | [ADDRESS ON FILE] | | | | | | | |
| GUZMAN BRUNO, JAVIER | [ADDRESS ON FILE] | | | | | | | |
| GUZMAN CABRERA, HAYDEE | [ADDRESS ON FILE] | | | | | | | |
| GUZMAN CABRERA, IRIS | [ADDRESS ON FILE] | | | | | | | |
| GUZMAN CALERO, ALBERTO | [ADDRESS ON FILE] | | | | | | | |
| GUZMAN CAMACHO, YANIRA | [ADDRESS ON FILE] | | | | | | | |
| GUZMAN CARRASQUILLO, ARNALDO A | [ADDRESS ON FILE] | | | | | | | |
| GUZMAN CARRASQUILLO, YEILYMAR | [ADDRESS ON FILE] | | | | | | | |
| GUZMAN CASAS, ADA S | [ADDRESS ON FILE] | | | | | | | |
| GUZMAN CASTRO, SONIA N | [ADDRESS ON FILE] | | | | | | | |
| GUZMAN CENTENO, RAQUEL A | [ADDRESS ON FILE] | | | | | | | |
| GUZMAN CINTRON, AMBAR M | [ADDRESS ON FILE] | | | | | | | |
| GUZMAN COLON, LUIS R | [ADDRESS ON FILE] | | | | | | | |
| GUZMAN CORREA, VERONICA | [ADDRESS ON FILE] | | | | | | | |
| GUZMAN COSME, EVELYN | [ADDRESS ON FILE] | | | | | | | |
| GUZMAN COSME, WALENY | [ADDRESS ON FILE] | | | | | | | |
| GUZMAN CRESPO, SHEILANETTE | [ADDRESS ON FILE] | | | | | | | |
| GUZMAN CRUZ, EDWIN A | [ADDRESS ON FILE] | | | | | | | |
| GUZMAN CRUZ, IRIS J | [ADDRESS ON FILE] | | | | | | | |
| GUZMAN CRUZ, RAISA A | [ADDRESS ON FILE] | | | | | | | |
| GUZMAN CRUZ, YASHIRA | [ADDRESS ON FILE] | | | | | | | |
| GUZMAN CRUZ, YINARIS | [ADDRESS ON FILE] | | | | | | | |
| GUZMAN CUADRADO, FRANCISCO | [ADDRESS ON FILE] | | | | | | | |
| GUZMAN CUEVAS, JEAN | [ADDRESS ON FILE] | | | | | | | |
| GUZMAN DAVILA, LUZ | [ADDRESS ON FILE] | | | | | | | |
| GUZMAN DAVILA, LUZ E | [ADDRESS ON FILE] | | | | | | | |
| GUZMAN DE JESUS, MARIELIS | [ADDRESS ON FILE] | | | | | | | |
| GUZMAN DIAZ, IVONNE | [ADDRESS ON FILE] | | | | | | | |
| GUZMAN ELECTRIC SHOP | 879 AVE CAMPO RICO | | | | SAN JUAN | PR | 00918 | |
| GUZMAN ESCOBAR, STEPHANY | [ADDRESS ON FILE] | | | | | | | |
| GUZMAN ESPADA, ELBA L | [ADDRESS ON FILE] | | | | | | | |
| GUZMAN ESTAVILLO, MAYREL | [ADDRESS ON FILE] | | | | | | | |
| GUZMAN FIGUEROA GONZALEZ | HC 01 BOX 15911 | | | | CABO ROJO | PR | 00623 | |
| GUZMAN FIGUEROA, SHARON | [ADDRESS ON FILE] | | | | | | | |
| GUZMAN FIGUEROA, SHARON | [ADDRESS ON FILE] | | | | | | | |
| GUZMAN FIRE PROTECTION INC | 2059 AVE EDUARDO CONDE | | | | SAN JUAN | PR | 00915 | |
| GUZMAN FIRE PROTECTION INC | PO BOX 38050 | | | | SAN JUAN | PR | 00937 | |
| GUZMAN FRAGOSO, MARIA | [ADDRESS ON FILE] | | | | | | | |
| GUZMAN FUENTES, MARISOL | [ADDRESS ON FILE] | | | | | | | |
| GUZMAN GALLOZA, NASHALY | [ADDRESS ON FILE] | | | | | | | |
| GUZMAN GARCIA, KATHLEEN A | [ADDRESS ON FILE] | | | | | | | |
| GUZMAN GARCIA, LIZ Y | [ADDRESS ON FILE] | | | | | | | |
| GUZMAN GONZALEZ, CLARIBEL | [ADDRESS ON FILE] | | | | | | | |
| GUZMAN GONZALEZ, EDGARDO L | [ADDRESS ON FILE] | | | | | | | |
| GUZMAN GONZALEZ, GERMAN O | [ADDRESS ON FILE] | | | | | | | |
| GUZMAN GUZMAN, JOACHIN | [ADDRESS ON FILE] | | | | | | | |
| GUZMAN GUZMAN, ROSALIA | [ADDRESS ON FILE] | | | | | | | |
| GUZMAN HERNANDEZ, CATALINA | [ADDRESS ON FILE] | | | | | | | |
| GUZMAN HERNANDEZ, JUSTO J | [ADDRESS ON FILE] | | | | | | | |
| GUZMAN HERNANDEZ, TANIA | [ADDRESS ON FILE] | | | | | | | |
| GUZMAN HERNANDEZ, WANDA I | [ADDRESS ON FILE] | | | | | | | |
| GUZMAN JUSTINIANO, EDUARDO A | [ADDRESS ON FILE] | | | | | | | |
| GUZMAN LABOY, ALEX | [ADDRESS ON FILE] | | | | | | | |
| GUZMAN LAUREANO, JULIO E | [ADDRESS ON FILE] | | | | | | | |
| GUZMAN LEBRON, GLORIMAL | [ADDRESS ON FILE] | | | | | | | |
| GUZMAN LORENTE, JESSICA | [ADDRESS ON FILE] | | | | | | | |
| GUZMAN LORENTE, LISA | [ADDRESS ON FILE] | | | | | | | |
| GUZMAN LORENTE, LISA | [ADDRESS ON FILE] | | | | | | | |
| GUZMAN LUGO, JULIO A | [ADDRESS ON FILE] | | | | | | | |
| GUZMAN LUGO, MYRIAM I | [ADDRESS ON FILE] | | | | | | | |
| GUZMAN LUNA, HERBERT J | [ADDRESS ON FILE] | | | | | | | |
| GUZMAN LUNA, NOEL | [ADDRESS ON FILE] | | | | | | | |
| GUZMAN LUQUE, ILIANA M. | [ADDRESS ON FILE] | | | | | | | |
| GUZMAN MALDONADO, ERIKA M | [ADDRESS ON FILE] | | | | | | | |
| GUZMAN MARTINEZ, ERIDANIA | [ADDRESS ON FILE] | | | | | | | |
| GUZMAN MARTINEZ, JENNY | [ADDRESS ON FILE] | | | | | | | |
| GUZMAN MATOS, NILDA | [ADDRESS ON FILE] | | | | | | | |
| GUZMAN MAYSONET, LUZ | [ADDRESS ON FILE] | | | | | | | |
| GUZMAN MAYSONET, MARIA DE LOS A | [ADDRESS ON FILE] | | | | | | | |
| GUZMAN MOLINA, MAIRIM L | [ADDRESS ON FILE] | | | | | | | |
| GUZMAN MONTANEZ, MILAGROS | [ADDRESS ON FILE] | | | | | | | |
| GUZMAN MORALES, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| GUZMAN MORALES, ELIZABETH | [ADDRESS ON FILE] | | | | | | | |
| GUZMAN MORALES, ELIZABETH | [ADDRESS ON FILE] | | | | | | | |
| GUZMAN MORALES, LESLIE E | [ADDRESS ON FILE] | | | | | | | |

Case:17-03283-LTS   Doc#:1817-1   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(i)   Page 1010 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| GUZMAN MUNOZ, CARLA | [ADDRESS ON FILE] | | | | | | | |
| GUZMAN MUNOZ, FRANCESLIE | [ADDRESS ON FILE] | | | | | | | |
| GUZMAN MUNOZ, LUZ | [ADDRESS ON FILE] | | | | | | | |
| GUZMAN NAVARRO, CAROLYN | [ADDRESS ON FILE] | | | | | | | |
| GUZMAN NEGRON, ELSA | [ADDRESS ON FILE] | | | | | | | |
| GUZMAN NEGRON, MIRRIAM | [ADDRESS ON FILE] | | | | | | | |
| GUZMAN NEGRON, OSVALDO J | [ADDRESS ON FILE] | | | | | | | |
| GUZMAN NIEVES, DORIS | [ADDRESS ON FILE] | | | | | | | |
| GUZMAN NIEVES, ILEANA M | [ADDRESS ON FILE] | | | | | | | |
| GUZMAN NOGUERAS, ENID J. | [ADDRESS ON FILE] | | | | | | | |
| GUZMAN NUNEZ, KRYSTAL | [ADDRESS ON FILE] | | | | | | | |
| GUZMAN NUNEZ, MARYLYN | [ADDRESS ON FILE] | | | | | | | |
| GUZMAN NUNEZ, LEIRA A | [ADDRESS ON FILE] | | | | | | | |
| GUZMAN OLAVARRIA, LESVIA I | [ADDRESS ON FILE] | | | | | | | |
| GUZMAN OLAVARRIA, MIGUEL A | [ADDRESS ON FILE] | | | | | | | |
| GUZMAN OLIVO, CORALIS | [ADDRESS ON FILE] | | | | | | | |
| GUZMAN OLIVO, JAVIER E | [ADDRESS ON FILE] | | | | | | | |
| GUZMAN OLIVO, JAVIER E. | [ADDRESS ON FILE] | | | | | | | |
| GUZMAN ONEILL, AXEL | [ADDRESS ON FILE] | | | | | | | |
| GUZMAN ORTIZ, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| GUZMAN ORTIZ, CLAUDIA | [ADDRESS ON FILE] | | | | | | | |
| GUZMAN ORTIZ, MARYLYN | [ADDRESS ON FILE] | | | | | | | |
| GUZMAN PAGAN, BLANCA | [ADDRESS ON FILE] | | | | | | | |
| GUZMAN PAGAN, MANUEL | [ADDRESS ON FILE] | | | | | | | |
| GUZMAN PEREZ, ADRIANA M | [ADDRESS ON FILE] | | | | | | | |
| GUZMAN PEREZ, ANGELICA M | [ADDRESS ON FILE] | | | | | | | |
| GUZMAN PEREZ, BLANCA | [ADDRESS ON FILE] | | | | | | | |
| GUZMAN PEREZ, ELSA | [ADDRESS ON FILE] | | | | | | | |
| GUZMAN PEREZ, GLORIMAR | [ADDRESS ON FILE] | | | | | | | |
| GUZMAN PEREZ, JORGE L | [ADDRESS ON FILE] | | | | | | | |
| GUZMAN PEREZ, SONIA N | [ADDRESS ON FILE] | | | | | | | |
| GUZMAN PINELA, KOMARY | [ADDRESS ON FILE] | | | | | | | |
| GUZMAN PINELA, ZASHARY | [ADDRESS ON FILE] | | | | | | | |
| GUZMAN PINTOR, JULIAN | [ADDRESS ON FILE] | | | | | | | |
| GUZMAN RAMIREZ, PAOLA M | [ADDRESS ON FILE] | | | | | | | |
| GUZMAN RAMOS, ALEXIS | [ADDRESS ON FILE] | | | | | | | |
| GUZMAN RAMOS, DENISSE | [ADDRESS ON FILE] | | | | | | | |
| GUZMAN RAMOS, MYRIAM | [ADDRESS ON FILE] | | | | | | | |
| GUZMAN REGALADO, ALBIDA M | [ADDRESS ON FILE] | | | | | | | |
| GUZMAN REYES, LEICHELIE | [ADDRESS ON FILE] | | | | | | | |
| GUZMAN REYES, MILTON F | [ADDRESS ON FILE] | | | | | | | |
| GUZMAN RIOS, LUIS | [ADDRESS ON FILE] | | | | | | | |
| GUZMAN RIVERA, AMY M | [ADDRESS ON FILE] | | | | | | | |
| GUZMAN RIVERA, ANGELICA M | [ADDRESS ON FILE] | | | | | | | |
| GUZMAN RIVERA, FRANCISCO J | [ADDRESS ON FILE] | | | | | | | |
| GUZMAN RIVERA, JOHANNA | [ADDRESS ON FILE] | | | | | | | |
| GUZMAN RIVERA, MARIA V | [ADDRESS ON FILE] | | | | | | | |
| GUZMAN RIVERA, MARLYN | [ADDRESS ON FILE] | | | | | | | |
| GUZMAN RIVERA, SANDRA | [ADDRESS ON FILE] | | | | | | | |
| GUZMAN RIVERA, STEPHANIE J | [ADDRESS ON FILE] | | | | | | | |
| GUZMAN RIVERA, YADIRA | [ADDRESS ON FILE] | | | | | | | |
| GUZMAN RODRIGUEZ, ANGEL | [ADDRESS ON FILE] | | | | | | | |
| GUZMAN RODRIGUEZ, CARMELO | [ADDRESS ON FILE] | | | | | | | |
| GUZMAN RODRIGUEZ, CARMEN D | [ADDRESS ON FILE] | | | | | | | |
| GUZMAN RODRIGUEZ, JESSICA | [ADDRESS ON FILE] | | | | | | | |
| GUZMAN RODRIGUEZ, LINDA | [ADDRESS ON FILE] | | | | | | | |
| GUZMAN RODRIGUEZ, MANUEL | [ADDRESS ON FILE] | | | | | | | |
| GUZMAN ROMAN, ANA | [ADDRESS ON FILE] | | | | | | | |
| GUZMAN ROMAN, EDGAR | [ADDRESS ON FILE] | | | | | | | |
| GUZMAN ROMAN, JUAN | [ADDRESS ON FILE] | | | | | | | |
| GUZMAN ROMAN, JUAN J | [ADDRESS ON FILE] | | | | | | | |
| GUZMAN ROSA, MARIA | [ADDRESS ON FILE] | | | | | | | |
| GUZMAN ROSA, MODESTA | [ADDRESS ON FILE] | | | | | | | |
| GUZMAN ROSA, STEVEN J | [ADDRESS ON FILE] | | | | | | | |
| GUZMAN ROSARIO, HEIDY I | [ADDRESS ON FILE] | | | | | | | |
| GUZMAN ROSARIO, IVELISSE | [ADDRESS ON FILE] | | | | | | | |
| GUZMAN S RAMIREZ | HC 02 BOX 12330 | | | | LAJAS | PR | 00667 | |
| GUZMAN SANCHEZ, ESTHER Y | [ADDRESS ON FILE] | | | | | | | |
| GUZMAN SANCHEZ, GERVIN | [ADDRESS ON FILE] | | | | | | | |
| GUZMAN SANCHEZ, JOSE | [ADDRESS ON FILE] | | | | | | | |
| GUZMAN SANTIAGO, AMERICO | [ADDRESS ON FILE] | | | | | | | |
| GUZMAN SANTIAGO, CARMEN R. | [ADDRESS ON FILE] | | | | | | | |
| GUZMAN SANTIAGO, EDGARDO | [ADDRESS ON FILE] | | | | | | | |
| GUZMAN SANTIAGO, GUSTAVO | [ADDRESS ON FILE] | | | | | | | |
| GUZMAN SANTIAGO, JAZMIN | [ADDRESS ON FILE] | | | | | | | |
| GUZMAN SANTIAGO, JAZMIN | [ADDRESS ON FILE] | | | | | | | |
| GUZMAN SANTIAGO, JOSE J | [ADDRESS ON FILE] | | | | | | | |
| GUZMAN SANTIAGO, MELVIN N | [ADDRESS ON FILE] | | | | | | | |
| GUZMAN SANTIAGO, VICKY | [ADDRESS ON FILE] | | | | | | | |
| GUZMAN SANTOS, NORMA | [ADDRESS ON FILE] | | | | | | | |
| GUZMAN SERRANO, ELIZABETH | [ADDRESS ON FILE] | | | | | | | |
| GUZMAN SERRANO, RYMIAN P | [ADDRESS ON FILE] | | | | | | | |
| GUZMAN SOSTRE, MELINDA | [ADDRESS ON FILE] | | | | | | | |
| Guzmán Torres Castro & Díaz PSC | 400 Americo Miranda | Cosvi Building floor 3 | | | San Juan | PR | 00926 | |
| GUZMAN TORRES, DIANA I | [ADDRESS ON FILE] | | | | | | | |
| GUZMAN TORRES, DIANA I. | [ADDRESS ON FILE] | | | | | | | |
| GUZMAN TORRES, EDGARDO | [ADDRESS ON FILE] | | | | | | | |
| GUZMAN TORRES, EFRAIN | [ADDRESS ON FILE] | | | | | | | |
| GUZMAN TORRES, GLORYVEE | [ADDRESS ON FILE] | | | | | | | |
| GUZMAN TORRES, JOSÉ Y OTROS | DTES POR DERECHO PROPIO | ANEXO 500 PO BOX 10005 BB | | | GUAYAMA | PR | 785 | |
| GUZMAN TORRES, MERCEDES | [ADDRESS ON FILE] | | | | | | | |
| GUZMAN TRINIDAD, ROSA | [ADDRESS ON FILE] | | | | | | | |

Case:17-03283-LTS   Doc#:1817-1   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(i)   Page 1011 of 1373
In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| GUZMAN TRUJILLO, CARLOS | [ADDRESS ON FILE] | | | | | | | |
| GUZMAN VARGAS, FRANCIS L | [ADDRESS ON FILE] | | | | | | | |
| GUZMAN VAZQUEZ, JOSE M | [ADDRESS ON FILE] | | | | | | | |
| GUZMAN VEGA, CARLOS | [ADDRESS ON FILE] | | | | | | | |
| GUZMAN VEGA, HEXOR | [ADDRESS ON FILE] | | | | | | | |
| GUZMAN VIDOT, JANET | [ADDRESS ON FILE] | | | | | | | |
| GUZMAN VILLANUEVA, WANDA I | [ADDRESS ON FILE] | | | | | | | |
| GUZMAN VILLARONGO, WANDA | [ADDRESS ON FILE] | | | | | | | |
| GUZMAN, CLOTILDE | [ADDRESS ON FILE] | | | | | | | |
| GUZMAN, MANUEL | [ADDRESS ON FILE] | | | | | | | |
| GUZMAN, MIREYA | [ADDRESS ON FILE] | | | | | | | |
| GUZTAVO PEREZ PIMENTEL | [ADDRESS ON FILE] | | | | | | | |
| GVG BUILDERS INC | ALTURA DE TORRIMAR | BLOQ 5H 28 CALLE 9 | | | GUAYNABO | PR | 00969 | |
| GWENDOLYNE SOTO MARTINEZ | PO BOX 560239 | | | | GUAYANILLA | PR | 00656-0239 | |
| GWEN FERNANDEZ DIRREU | 502 CALLE NORZAGARAY APT 5 | | | | SAN JUAN | PR | 00901 | |
| GWENDALINA SANTAELLA MANGUAL | BO QUEBRADA ARENA | 10 CAMINO MANGUAL | | | SAN JUAN | PR | 00926 | |
| GWENDOCYN ROLFES | 195 HOLT AVE | | | | MECON | GA | 31201 | |
| GWENDOLLYN FELICIANO REYES | [ADDRESS ON FILE] | | | | | | | |
| GWENDOLYN M CASANOVA FELIX | EL MONTE | 3278 CALLE TAITA | | | PONCE | PR | 00716 | |
| GWENDOLYN  M. CASANOVA FELIX | [ADDRESS ON FILE] | | | | | | | |
| GWENDOLYNE MEJIAS CHAVES | PO BOX 2463 | | | | ISABELA | PR | 00662 | |
| GWENDOLYNE SOTO MARTINEZ | HC 02 BOX 9053 | | | | GUAYANILLA | PR | 00656 | |
| GYNESS M ROBLES BENITEZ | [ADDRESS ON FILE] | | | | | | | |
| GYNET HERNANDEZ, ANA | [ADDRESS ON FILE] | | | | | | | |
| GYOUNG JAE PARK | TURABO GARDEN | Z 9-7 CALLE 13 | | | CAGUAS | | 00725 | |
| GYRUS SYSTEMS INC | 620 MOOREFIELD DARK DRIVE | | | | GYRUS CENTER RICHMOND | VA | 23236 | |
| H & A SUBS INC | P O BOX 1186 | | | | SAN SEBASTIAN | PR | 00685 | |
| H & E DEVELOPMENT CORP. | AVE. SAN CLAUDIO # 358 | | | | SAN JUAN | PR | 00926 | |
| H & H PUBLISHING CO. INC. | 1231 DAPP DRIVE CLEARWATER | | | | CLEARWATER | FL | 34625-2116 | |
| H M CONSTRUCION | PO BOX 61 | | | | GUAYNABO | PR | 00970 | |
| H & M OFFICE SUPPLIES | PO BOX 7754 | | | | MORENO VALLEY | CA | 92557 | |
| H & R BLOCK | P O BOX 541 | | | | LUQUILLO | PR | 00773 | |
| H R CONSTRUCTION CORP. | HC 07 BOX 35881 | | | | CAGUAS | PR | 00727 | |
| H A RENTAL INC | PO BOX 10000 SUITE 241 | | | | CAYEY | PR | 00737 | |
| H AND C YABUCOA AUTO PARTS INC | P O BOX  675 | | | | HUMACAO | PR | 00792-0675 | |
| H AND C YABUCOA AUTO PARTS INC | PO BOX 9106 | | | | HUMACAO | PR | 00792 | |
| H AND H FIRE EXTINGUISHERS | VISTA AZUL | X 21 CALLE 29 | | | ARECIBO | PR | 00612 | |
| H AYALA ESTUDIO | CAPARA TERRANCE | AVE DE DIEGO 908 | | | SAN JUAN | PR | 00921 | |
| H B  DISTRIBUTORS | 1612 PONCE DE LEON | PISO 4 OFIC 402 | | | SAN JUAN | PR | 00909 | |
| H B FULLER CO | BO MONACILLOS | RD 177 KM  5 | | | SAN JUAN | PR | 00926 | |
| H B FULLER CO | INDUSTRIAL CORUJO | 26 CALLE C | | | BAYAMON | PR | 00961 | |
| H B FULLER CO | P.O. BOX 71455 | | | | SAN JUAN | PR | 00936-8555 | |
| H B HARDWARE INC | 199 CALLE VILLA | | | | PONCE | PR | 00730 | |
| H B PRODUCT INCORPORATED | PO BOX 464 | | | | DEERFIELD | IL | 60015 | |
| H C CARRIBBEAN CHEMICAL INC/ SCOTIABANK | EDIF CENTRO CARIBE SUITE 1 | | PONCE BY PASS 248 | | PONCE | PR | 00731 | |
| H C CARRIBBEAN CHEMICAL INC/ SCOTIABANK | PO BOX 7461 | | | | PONCE | PR | 00732 | |
| H C CARRIBBEAN CHEMICAL INC/ SCOTIABANK | PONCE COMERCIAL BANKING CENTER | 2053 CENTRO CARIBE SUITE 105 | | | PONCE | PR | 00717-1307 | |
| H C CHEMICALS | BOX 596 | | | | COTTO LAUREL | PR | 00780 | |
| H C I A INC | 300 EST LOMBARD STREET | | | | BALTIMORE | MD | 21298 | |
| H CALERO CONSULTING GROUP INC | UNION PLAZA SUITE 1111 | 416 AVENIDA PONCE DE LEON | | | MOROVIS | PR | 00918 | |
| H COLOMBANY | JARD DE BORINQUEN | D 14 CALLE 1 | | | AGUADILLA | PR | 00603 | |
| H D E GROUP CORP | PMB 155 405 | AVE ESMERALDA STA 2 | | | GUAYNABO | PR | 00969-4457 | |
| H F CONSTRUCTION / HIPOLITO FONTAN | HC 01 BOX 2184 | | | | MOROVIS | PR | 00960 | |
| H G AIR CONDITIONING INC | PO BOX  8756 | | | | BAYAMON | PR | 00960 | |
| H G CONSTRUCTION . INC. | P.O. BOX 1086  COTO LAUREL | | | | PONCE | PR | 00780-0000 | |
| H G ESSO SERVICENTRO | P O BOX 9043 | | | | CAGUAS | PR | 00726 | |
| H G G CONTRACTOR INC | P O BOX 6561 | | | | CAGUAS | PR | 00726 | |
| H G PROFESSIONAL FORMS CO | 2000 CALIFORNIA STREET | | | | OMAHA | NE | 68102 | |
| H G SERVICES & SOLUTIONS INC | PO BOX 193714 | | | | SAN JUAN | PR | 00919-3714 | |
| H H FUELS INC | PO BOX 2081 | | | | ISABEL | PR | 00662 | |
| H I DEVELOPMENT PUERTO RICO CORP | 1004 ROBERTO H TOOD 3 RD PISO | | | | SAN JUAN | PR | 00907 | |
| H I REFRI AUTO | P O BOX 1131 | | | | CAGUAS | PR | 00726 | |
| H KELLER TRADING CORP. | PO BOX 3696 | | | | MAYAGUEZ | PR | 00681 | |
| H L AUTO SERVICE | AVE. BOULEVARD 2756 | ESQ. DOS PALMAS | | | LEVITTOWN | PR | 00949 | |
| H L C ELECTRICAL SERVICE | HC 5 BOX 54540 | | | | CAGUAS | PR | 00725 | |
| H L C ELECTRICAL SERVICE | PO BOX 31143 | | | | SAN JUAN | PR | 00929 | |
| H L ELECTRICAL | PO BOX 935 | | | | SALINAS | PR | 00751 | |
| H L G CONSTRUCTION S E | PO BOX 443 | | | | SAN LORENZO | PR | 00754 | |
| H LEE MOFFITT CANCER CENTER | P O BOX 20667 | | | | TAMPA | FL | 33622 0667 | |
| H LEGRAND BEAUTY AND NAILS SUPPLY | 33 YAUCO PLAZA | | | | YAUCO | PR | 00698 | |
| H M ACCOUNTING & CONSULTING ASSO | 9 CALLE PALMER ALTOS | | | | CIDRA | PR | 00739 | |
| H M G | P O  BOX 1176 | | | | COTTO LAUREL | PR | 00780-1176 | |
| H M SECURITY CORPORATION | 1080 PADRE CAPUCHINO | | | | SAN JUAN | PR | 00925-3213 | |
| H N CONSTRUCTION | HC 73 BOX 6073 | BO NUEVO | | | NARANJITO | PR | 00719 | |
| H N CONSTRUCTION | HC 73 BOX 6073 | | | | NARANJITO | PR | 00719 | |
| H N PRODUCE | COLLEGE PARK | 224 CALLE VIENA URB COLLEGE PARK | | | SAN JUAN | PR | 00921 | |
| H O DISTRIBUTORS | REXVILLE | BN 13 CALLE 42 | | | BAYAMON | PR | 00957 | |
| H O M E R INC | P O  BOX 8782 | | | | HUMACAO | PR | 00792 | |
| H P ONLY | MINILLAS STATION | PO BOX 41105 | | | SAN JUAN | PR | 00940 | |
| H PERETAL & REPAIR CENTER | PO BOX 41105 | | | | SAN JUAN | PR | 00940 | |
| H PEREZ CARRASQUILLO | P O BOX 202 | | | | SAINT JUST | PR | 00978-0202 | |
| H R AUTO BODY SERVICES CENTER | PO BOX 11013 | | | | SAN JUAN | PR | 00910 | |
| H R AUTO BODY SERVICES CENTER | PUERTO DE TIERRA | 304 AVE FERNANDEZ JUNCOS | | | SAN JUAN | PR | 00910 | |
| H R DIRECT DBA / BALDWING COOKE CO | 600 ACADEMY DR | | | | NORTHBROOK | IL | 60062 | |
| H R DIRECT DBA / BALDWING COOKE CO | PO BOX 3082 | | | | NOTHBROOK | IL | 60065-9681 | |
| H R DIRECT DBA / BALDWING COOKE CO | PO BOX 4757 | | | | CAROL STREAM | IL | 60197 | |
| H R DIRECT DBA / BALDWING COOKE CO | PO BOX 6213 | | | | CAROL STREAM | IL | 60197-6213 | |
| H R ENGINEERING | HC 73 BOX 5912 | | | | NARANJITO | PR | 00713 | |
| H R GULF | HC-71 BOX 3415 | | | | NARANJITO | PR | 00719 | |

Case:17-03283-LTS   Doc#:1817-1   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(i) Page 1012 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| H R MACHINE SHOP INC | BDA CARMEN | 82 CALLE A SEMIDEY | | | SALINAS | PR | 00751 | |
| H R MAINTENANCE & SERVICES | FAIR VIEW 1910 JUAN GIL | | | | SAN JUAN | PR | 00926-7635 | |
| H R PARTY RENTALS | URB HERMANOS DAVILA | 411 CALLE 1 | | | BAYAMON | PR | 00959-5436 | |
| H R PLUMBING S E | HC 2 BOX 14626 | | | | CAROLINA | PR | 00985 | |
| H R T TRUCKING INC | PMB 1736 243 CALLE PARIS | | | | SAN JUAN | PR | 00917 | |
| H R U DATA CENTER INC | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| H S B C | 16 KINGS STREET | | | | LONDON | NC | 2E 8JF UR | |
| | | | | | | | | |
| H S BC FRANCE SUCCURSALE LAFAYETTE HAUSM | 14 BOULEVARD HAUSMANN | | | | PARIS | | 75009 | |
| H S REPORTERS | P O BOX 4302 | | | | CAROLINA | PR | 00984 | |
| H VAZQUEZ CONSTRUCTION | HC 03 BOX 80962 | | | | BARRANQUITAS | PR | 00794 | |
| H Y R ELECTRIC CONSTRUCTION | SANTA JUANITA | BK 12 CALLE LAREDO | | | BAYAMON | PR | 00956-4914 | |
| H.E.COMMUNICATIONS | URB BELLOMONTE S-9 CALLE 2 | | | | GUAYNABO | PR | 00969 | |
| H.G.CONSTRUCTION INC. | PO BOX 1086 | | | | PONCE | PR | 00780 | |
| H.I. MAYAGUEZ, INC. | 2701 AVE HOSTOS | | | | MAYAGUEZ | PR | 00682-0000 | |
| H.J.G. PACKAGING INC. | PO BOX 9715 | | | | SAN JUAN | PR | 00908 | |
| H.M.H. INC. | 191 CARR. #2 | | | | HATILLO | PR | 00659 | |
| H.O.S.E.C. | P.P BOX 1778 | | | | GUAYNABO | PR | 00970-1778 | |
| H.Q. CONSTRUCTION CORP. | PO BOX 7843 | | | | PONCE | PR | 00732 | |
| H.R. GENERAL CONTRACTORS INC | P.O. Box 29452 | 65 TH INF STA. | | | SAN JUAN | PR | 00929 | |
| H.R. PROPERTIES, INC. | P O BOX 12112 | | | | SAN JUAN | PR | 00979-0000 | |
| H.R.T. TRUCKING, INC. | CLLE PARIS 243 | PMB 1736 | | | SAN JUAN | PR | 00917 | |
| H2A COMMUNICATIONS | 1019 BORDER LANE | | | | MOSCOW IDAHO | ID | 83843-8737 | |
| H8 CORPORATION | P.O.BOX 13630 | | | | SAN JUAN | PR | 00908-3630 | |
| HABER CRESPO, MICHELLE | [ADDRESS ON FILE] | | | | | | | |
| HABIBE COMPUTER | P O BOX  8205 | | | | SAN JUAN | PR | 00910-8205 | |
| HABIBE COMPUTER CORPORATION | PO BOX 8205 | | | | SAN JUAN | PR | 00910-9090 | |
| | | | | | | | | |
| HABITAT FOR HUMANITY OF PUERTO RICO | PMB 135 | AVE ASHFORD 1357 | | | SAN JUAN | PR | 00907 | |
| | | | | | | | | |
| HABITAT URBANO PLANIFICADORES Y ARQUITEC | 111 AVE UNIVERSIDAD | CALLE ESTEBAN GONZALEZ  LOCAL 4 | | | SAN JUAN | PR | 00924 | |
| HACIENDA  TRES  HERMANOS | P O BOX 9986 | | | | SAN JUAN | PR | 00908 | |
| HACIENDA / SANDRA I VEGA DE JESUS | PO BOX 9024140 | | | | SAN JUAN | PR | 00902-4140 | |
| | | | | | | | | |
| HACIENDA / WILMA I BURGOS CASANOVA | PO BOX 9024140 | | | | SAN JUAN | PR | 00902-4140 | |
| HACIENDA ANA COFFE STATE | URB VALDRICH | 560 PEDRO BIGAY | | | SAN JUAN | PR | 00918 | |
| HACIENDA BRAVO | RR 4 BOX 27765 | | | | TOA ALTA | PR | 00953 | |
| | | | | | | | | |
| HACIENDA BUENOS AIRES DAIRY FARMS INC | PO BOX 1675 | | | | RINCON | PR | 00677 | |
| HACIENDA CASCADA MANANTIAL INC | URB COLLEGE PARK | 300 CALLE SIERRA | | | SAN JUAN | PR | 00921 4353 | |
| HACIENDA CENTRAL | HC 20 BOX 10715 | | | | JUNCOS | PR | 00777-9607 | |
| HACIENDA CENTRAL INC | HC 20 BOX 10715 | | | | JUNCOS | PR | 00777-9607 | |
| HACIENDA CORSEGA | PO BOX 192678 | | | | SAN JUAN | PR | 00919 | |
| HACIENDA COUNTRY CLUB | PO BOX 1898 | | | | GUAYNABO | PR | 00970-1898 | |
| HACIENDA DON MAYO | P O BOX 1014 | | | | ADJUNTAS | PR | 00601 | |
| HACIENDA DORADA | N  1  VILLAS DE PLAYA II | | | | DORADO | PR | 00646 | |
| HACIENDA EL BOHIQUE INC | VILLA LISSETTE | B 15 CALLE BENITEZ | | | GUAYNABO | PR | 00969 | |
| HACIENDA EL TABLADO INC | PO BOX 189 | | | | CAGUAS | PR | 00726 | |
| HACIENDA ELENA INC | PO BOX 9506 | | | | SAN JUAN | PR | 00908-0506 | |
| HACIENDA FLORIDA INC | EDIF PESQUERA  SUITE 603 | 601 CALLE DEL PARQUE | | | SAN JUAN | PR | 00909-2315 | |
| HACIENDA IGUALDAD INC | PO BOX 9986 | | | | SAN JUAN | PR | 00908 | |
| HACIENDA LA ALDEA | HC 2 BOX 7320 | | | | CIALES | PR | 00638 | |
| HACIENDA LA HERRADURA INC | PO BOX 3632 | | | | BAYAMON | PR | 00958 | |
| | LIC. JULIO DIAZ ROSADO - ABOGADO HACIENDA LA | | | | | | | |
| HACIENDA LA HUECA, INC., ETALS | HUECA - DEMANDANTE | 1499 CARR 2 | STE 4 | | BAYAMON | PR | 00959-6701 | |
| HACIENDA LAS CAROLINAS SE | PO BOX 71385 | | | | SAN JUAN | PR | 00936 | |
| HACIENDA NEGRON | HC 01 BOX 3732 | | | | VILLALBA | PR | 00766 | |
| HACIENDA NINA BONITA | FERNANDEZ JUNCOS STA | P O BOX 11800 | | | SAN JUAN | PR | 00910 | |
| HACIENDA RAMIREZ INC | PO BOX 5286 | | | | SAN SEBASTIAN | PR | 00685-5286 | |
| HACIENDA SANTA MARIA INC | PH 309CHALET DE LA PLAYA | | | | VEGA ALTA | PR | 00693 | |
| HACIENDA SANTA MARIA INC | PMB 137 | 405 AVE ESMERALDA SUITE 2 | | | GUAYNABO | PR | 00969-4457 | |
| HACIENDA SODEVILA | BOX 1377 | | | | GUAYNABO | PR | 00971 | |
| HACIENDA TAMARINDO | P O BOX 1569 | | | | VIEQUES | PR | 00765 | |
| HACIENDA TOLEDO INC | PO BOX 11918 | CAPARRA HEIGHT STATION | | | SAN JUAN | PR | 00922-1918 | |
| HACIENDA TRINITARIA | P O BOX 801 | | | | NAGUABO | PR | 00744-0801 | |
| HACIENDA WILMARI COMMUNITY , INC | HC - 02 BOX 44539 | | | | VEGA BAJA | PR | 00693 | |
| | | | | | | | | |
| HACIENDA Y O VICTOR M. TORRES CINTRON | INTENDENTE ALEJANDRO RAMIREZ | 10 PASEO COVADONGA | | | SAN JUAN | PR | 00902-4140 | |
| | | | | | | | | |
| HACIENDA Y RESTAURANTE CAMPO ALEGRE | BOX 1720 | | | | PONCE | PR | 00732-0811 | |
| HADA L COLON | 16 MANSIONES DE ALEJANDRINO | | | | GUAYNABO | PR | 00969 | |
| HADA ORTEGA NUNEZ | [ADDRESS ON FILE] | | | | | | | |
| HADAVELL SALTAR MATOS | [ADDRESS ON FILE] | | | | | | | |
| HADDOCK BELMONTE, VIVIAN | [ADDRESS ON FILE] | | | | | | | |
| HADDOCK COLLAZO, DILIA A | [ADDRESS ON FILE] | | | | | | | |
| HADDOCK CRUZ, MICHELLE M | [ADDRESS ON FILE] | | | | | | | |
| HADDOCK GOMEZ, MARISOL | [ADDRESS ON FILE] | | | | | | | |
| HADDOCK RIVERA, ANA | [ADDRESS ON FILE] | | | | | | | |
| HADDOCK TORRES, HECTOR | [ADDRESS ON FILE] | | | | | | | |
| HADDOCK VAZQUEZ, GERIANN | [ADDRESS ON FILE] | | | | | | | |
| HADDOCK VELEZ, LILLIAN | [ADDRESS ON FILE] | | | | | | | |
| HADI SHELL | CALLE PARQUE  #6 | | | | BAYAMON | PR | 00961 | |
| HADRIEL D CAJIGAS NIEVES | URB MOROPO EXT. JIMENEZ A-28 | | | | AGUADA | PR | 00602 | |
| HADRONIGS INC | 4570 STEEL PLACE | | | | CINCINATI | OH | 45209 | |
| HADY FLORES TORRES | P O BOX 604 | | | | TOA BAJA | PR | 00951 | |
| HAESEBROUCK ORTIZ, VERONIQUE | [ADDRESS ON FILE] | | | | | | | |
| HAFEEZ UR REHMAN BEGUM | CONDOMINIO TORRES PLAZA DEL SUR | APT6 A | | | PONCE | PR | 00731 | |
| HAIDELIA AYALA GUTIERREZ | HC 43 BOX 11900 | | | | CAYEY | PR | 00736 | |
| HAILIE RIVERA FELIX | PO BOX  9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| HAIR DIMENSIONS | 55 CALLE CORCHADO | | | | ISABELA | PR | 00662 | |
| HAIRAM RIJOS CRUZ | [ADDRESS ON FILE] | | | | | | | |
| HAITIAN GALLERY | 206 CALLE FORTALEZA | | | | SAN JUAN | PR | 00901 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| HAL DEVELOPMENT CORP | PO BOX 360417 | | | | SAN JUAN | PR | 00936-0417 | |
| HAL INC.LAS CASCADAS | PO BOX 5257 | | | | AGUADILLA | PR | 00605 | |
| HALCO SALES INC | PO BOX 4820 | | | | CAROLINA | PR | 00984 | |
| HALE PUBLISHING | 1712 N FOREST | | | | AMARILLO | TX | 79106 | |
| HALF MOON BAY INC | 1712 N FOREST | | | | AMARILLO | TX | 79106 | |
| HALF MOON BAY INC | 1452 AVE FERNANDEZ JUNCOS | | | | SAN JUAN | PR | 00909 | |
| HALICH GUZMAN CLEMENTE | PO BOX 8692 | | | | BAYAMON | PR | 00960-8692 | |
| HALIMA  MARTINEZ LEDEE | VISTA DEL  OCEANO | HC 1 BOX 8354 | | | LOIZA | PR | 00772 | |
| HALIMA.L  LEDEE  SERRANO | HC 05 BOX 54713 | | | | MAYAGUEZ | PR | 00680 | |
| HALL GARCIA CARDIOLOGY ASSOC | PO BOX 1759 DEPT 951 | | | | HOUSTON | TX | 11251-1759 | |
| HALL P.R. INC. | PO BOX 360230 | | | | SAN JUAN | PR | 00936 | |
| HALLMAN ISLA, RITA | [ADDRESS ON FILE] | | | | | | | |
| HALLOWS REST | HC 1 BOX 11228 | | | | ARECIBO | PR | 00612 | |
| HALLYMA M GAUTHIER | URB DOS PINOS | 783 CALLE LINCE | | | SAN JUAN | PR | 00923 | |
| HAMBERGER DISPLAYS INC | 3150 BORDENTOWIN AVE | OLD BRIDGE | | | NEW JERSEY | NJ | 08857 | |
| HAMED AHMED ABDOUNY | [ADDRESS ON FILE] | | | | | | | |
| HAMED CORP | P O BOX 910 | | | | BAYAMON | PR | 00960 | |
| HAMEL JOSE BORGES GUERRA | PO BOX 194251 | | | | SAN JUAN | PR | 00919-4251 | |
| HAMID GALIB FRANGIE CAPO | URB SAN IGNACIO | 16 CALLE SAN ROBERTO | | | SAN JUAN | PR | 00927 | |
| HAMID J SANCHEZ GONZALEZ | URB COUNTRY CLUB | 915 CALLE ISAURA ARNAU | | | SAN JUAN | PR | 00924 | |
| HAMILCAR RODRIGUEZ | PO BOX 417 | | | | SABANA GRANDE | PR | 00637 0417 | |
| HAMILTON COLON SILVA | PO BOX 2017 PMB 145 | | | | LAS PIEDRAS | PR | 00771 | |
| HAMILTON IRIZARRY FLORES | PO BOX 1196 | | | | SAN GERMAN | PR | 00683 | |
| HAMILTON K SANTOS GONZALEZ/AIDA R GONZAL | SABANA SECA | 459 CALLE MARGINAL OESTE | | | TOA BAJA | PR | 00952 | |
| HAMILTON PADILLA NEGRON | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| HAMILTON SCHOOL | 210 CALLE MORSE | | | | ARROYO | PR | 00714 | |
| HAMILTON SUNDSTRAND DE PUERTO RICO | PO BOX 19 | | | | SANTA ISABEL | PR | 00757 | |
| HAMIR MOJICA MOJICA | PO BOX 1537 | | | | JUNCOS | PR | 00777 | |
| HAMLET SANTOS GARCIA | P O BOX 9300513 | | | | SAN JUAN | PR | 00928 | |
| HAMMER E OREJUELA BARONA | URB REXVILLE | C 2 -10 CALLE 17 A | | | BAYAMON | PR | 00957 | |
| HAMMER VIDEOS | PO BOX 2059 | | | | WOBURN | MA | 01801 | |
| HAMMOND CRUZ, GARY | [ADDRESS ON FILE] | | | | | | | |
| HAMMOND CRUZ, GARY | [ADDRESS ON FILE] | | | | | | | |
| HAMSCO CARIBBEAN CORP. | PO BOX 363783 | | | | SAN JUAN | PR | 00936 | |
| HAN CREAM REST | URB MARIA DEL CARMEN | C 10 M 2 | | | COROZAL | PR | 00783 | |
| HANA MELUZIN | PO BOX 594 | | | | SAN GERMAN | PR | 00683 | |
| HANA Y LOPEZ TORRES | RIO GRANDE ESTATE | R 42 AVE B | | | RIO GRANDE | PR | 00745 | |
| HANCE DAVILA, MARIA | [ADDRESS ON FILE] | | | | | | | |
| HANCE ENCARNACION, JENDRICK J | [ADDRESS ON FILE] | | | | | | | |
| HANCE LLANOS, CLARISSA | [ADDRESS ON FILE] | | | | | | | |
| HANCE QUINONES, JO ANN LEE | [ADDRESS ON FILE] | | | | | | | |
| HAND D CARIBBEAN INC | PO BOX 2318 | | | | TOA BAJA | PR | 00951-2318 | |
| HANDY ANDY | EXTENCION VILLA RICA | N 46 CALLE 17 | | | BAYAMON | PR | 00959 | |
| HANDY MAN & ELECTRICAL SERVICES | HC 01 BOX 5019 | | | | VILLALBA | PR | 00766 | |
| HANDYMAN SERVICES | PO BOX 29177 | | | | SAN JUAN | PR | 00929 | |
| HANDYMAN SERVICES INC | PO BOX 29177 | | | | SAN JUAN | PR | 00929 | |
| HANES MENSWEAR INC | AVE. HOSTOS 184 | | | | PONCE | | 00731 | |
| HANES MENSWEAR INC | P.O.Box 224576 | | | | Ponce | | 00731 | |
| HANES MENSWEAR INC | P.O. BOX 32224 | | | | PONCE | PR | 00732 | |
| HANES MENSWEAR INC | P. O. BOX 749 | | | | CAMUY | PR | 00627 | |
| HANIA RODRIGUEZ  VELAZQUEZ | URB TURABO GARDENS | K 7 CALLE 40 | | | CAGUAS | PR | 00725 | |
| HANIEL MORALES | [ADDRESS ON FILE] | | | | | | | |
| HANIEL MORALES ALGARIN | RIO GRANDE STATE | B 18 CALLE 2 | | | RIO GRANDE | PR | 00745 | |
| HANIN INC | 7041 AVE AGUSTIN RAMOS CALERO | | | | ISABELA | PR | 00662 | |
| HANLEY & BELFUS INC | 210 SOUTH 13TH STREET | | | | PHILADELPHIA | PA | 19107 | |
| HANNA I MARTINEZ OLIVERAS | P O BOX 1154 | | | | ISABELA | PR | 00662 | |
| HANNA MEDICAL PRODUCTS INC. | PO BOX 3302 | | | | GUAYNABO | PR | 00970 | |
| HANNA TRADING CORPORATION | P O BOX 3302 | | | | GUAYNABO | PR | 00970-0000 | |
| HANNELORE Y VALENTIN FORTUNET | [ADDRESS ON FILE] | | | | | | | |
| HANS CHRISTIAN LAFONT RODRIGUEZ | URB JARDINES DE SAN LORENZO | F 8B CALLE 4 | | | SAN LORENZO | PR | 00754 | |
| HANS DIETER HILL SAMER | LA CASITAS DEL SOL | APTO 424 CALLE 2 DE JUNIO | | | BOCA CHICA | | | |
| HANS LOPEZ STUBBE / SINDICO COLONIAL | PO BOX 10118 | | | | SAN JUAN | PR | 00922 | |
| HANS N. RIVERA COLON | [ADDRESS ON FILE] | | | | | | | |
| HANS P RODRIGUEZ FUENTES | PO BOX 9024211 | | | | SAN JUAN | PR | 00902-4211 | |
| HANS ULRICH OBRIST | P O BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| HANSJORG WALLENTIN | [ADDRESS ON FILE] | | | | | | | |
| HANSJORG WALLENTIN | [ADDRESS ON FILE] | | | | | | | |
| HAOYUAN HUANG | LOS MAESTROS | 14 CALLE HIJA DEL CARIBE APTO A | | | SAN JUAN | PR | 00917 | |
| HAPPY BAKERY | 7 CALLE RAMON FLORES | | | | AIBONITO | PR | 00705 | |
| HAPPY KIDS | HC-02 BOX 11408 | | | | MOCA | PR | 00676 | |
| HAPPY PRODUCTIONS | APARTADO 19569 | FERNANDES JUNCOS | | | SAN JUAN | PR | 00910-1569 | |
| HAPPY PRODUCTIONS | APARTADO 19569 | | | | SAN JUAN | PR | 00910 | |
| HAPPY SHOPPING | 30 CALLE HOSTOS | | | | SANTA ISABEL | PR | 00757 | |
| HARBOR FUEL SERVICES INC. | PO BOX 3111 | | | | SAN JUAN | PR | 00902 | |
| HARBOR LIFT SERVICE | PO BOX 9021855 | 69 AVE FERNANDEZ JUNCOS | | | SAN JUAN | PR | 00905 | |
| HARBOR MID CAP GROWHT FUND | ONE SEAGATE 14 TH FLOOR | | | | TOLEDO | OH | 43604-1572 | |
| HARBOUR HOLDINGS OPERATION | PO BOX 9021033 | | | | SAN JUAN | PR | 00902-1033 | |
| HARCOURT BRACE PROFESIONAL | 6277 SEA HARBOR DRIVE | | | | ORLANDO | FL | 3288 | |
| HARDFORD CONTRY HEALTH DEPT | C OMARYLAND BRAST TEEDING | PO BOX 979 | | | BEL AIR | MD | 21014 | |
| HARDING LOPEZ RAMOS | HC 02 BOX 5295 | | | | LARES | PR | 00669 | |
| HARDING LUGO NAZARIO | [ADDRESS ON FILE] | | | | | | | |
| HARDWARE/HOUSEWARES SHOW | PO BOX 29021 | | | | SAN JUAN | PR | 00929 | |
| HARDWAVE PLUS INC | PO BOX 10773 | | | | SAN JUAN | PR | 00922 | |
| HARFORD LIFE & ACCIDENT INS CO | 200 HOPMEADOW ST TAX DEPT A 3 | | | | SIMSBURY | CT | 06089 | |
| HARFORD LIFE INSURANCE CO | 200 HOPMEADOW ST TAX DEPT A 3 | | | | SIMSBURY | CT | 06089 | |
| HARIANI ZAYAS COLLAZO | [ADDRESS ON FILE] | | | | | | | |
| HARIBE COMPUTER CORP. | URB CARIBE | 1603 AVE PONCE DE LEON | | | SAN JUAN | PR | 00926 | |
| HARID LOPEZ TORRES | HC 3 BOX 7013 | | | | HUMACAO | PR | 00791 | |
| HARIETTE L PEREZ MARTINEZ | URB VILLA SOL | 57 CALLE SAN ALFONSO | | | MAYAGUEZ | PR | 00680 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| HARLAN AUTO AIR | HC 83 BOX 7474 | | | | VEGA ALTA | PR | 00692 | |
| HARLEYN DALBERTO ECHANDY NIEVES | RES YAGUEZ EDIF 3 APT 130 | | | | MAYAGUEZ | PR | 00680 | |
| HARMONIE | 1103 CALLE DEL CARMEN | | | | BROOKLYN | NY | 11210 | |
| HARMONY COMPUTERS | 1801 FLATBUSH AVE | | | | BROOKLYN | NY | 11210 | |
| HAROLD  GONZALEZ  SUAREZ | BO BARRONCAS 22 CALLE 4 | | | | GUAYAMA | PR | 00784 | |
| HAROLD A CHACON | URB LAS MONJAS 163 CALLE B | | | | SAN JUAN | PR | 00917 | |
| HAROLD A FRYE MALDONADO | COND VENUS TOWER | 101 CALLE COSTA RICA APT 504 | | | SAN JUAN | PR | 00917 | |
| HAROLD A MORELL HERNANDEZ | BO ABRA HONDA HC 05 | BOX 27137 | | | CAMUY | PR | 00627 | |
| HAROLD AGUADO SALAZAR | PO BOX 143 | | | | AGUADILLA | PR | 00605 | |
| HAROLD ALCOVER ELIAS | [ADDRESS ON FILE] | | | | | | | |
| HAROLD ALCOVER ELIAS | [ADDRESS ON FILE] | | | | | | | |
| HAROLD ALCOVER ELIAS | [ADDRESS ON FILE] | | | | | | | |
| HAROLD AVILES RODRIGUEZ | COND GRANADA PARK STE 373 | 100 CALLE MARGINAL APT 10 M | | | GUAYNABO | PR | 00969 | |
| HAROLD BADILLO SANTIAGO | SANTURCE STATION | PO BOX 10049 | | | SAN JUAN | PR | 00908-0049 | |
| HAROLD BERRIOS CHARLEMAGNE | BOX 474 | | | | YABUCOA | PR | 00767 | |
| HAROLD BORRERO BORRERO | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| HAROLD BRENES MARTINEZ | REPTO METROPOLITANO | SE 1032 CALLE 30 | | | SAN JUAN | PR | 00921 | |
| HAROLD BRUNO MENDEZ | PARCELA FALU | 250 D CALLE 30 | | | SAN JUAN | PR | 00924 | |
| HAROLD BULTRON CRUZ | PROPIO DERECHO | INST | Ponce MAXIMA SECC D5 5020 PO BOX 10786 | | Ponce | PR | 732 | |
| HAROLD BUSCHMAN | 1 RODRIGUEZ EMA APT 1402 | | | | CAROLINA | PR | 00979 | |
| HAROLD CASIANO JUSINO | PO BOX 168 | | | | MARICAO | PR | 00606 | |
| HAROLD CASTRO PEREZ | URB LOS ARBOLES | CALLE 1-2 | | | TOA ALTA | PR | 00953 | |
| HAROLD DIAZ PABON | [ADDRESS ON FILE] | | | | | | | |
| HAROLD E BUSIGO BORRAS | LAS LOMAS | 818 CALLE 25 SO | | | SAN JUAN | PR | 00921 | |
| HAROLD E BUSIGO BORRAS | PO BOX 9023256 | | | | SAN JUAN | PR | 00902 | |
| HAROLD E HERNANDEZ GIRAU | PMB 036 P O BOX 8901 | | | | HATILLO | PR | 00659 | |
| HAROLD F MILLAN BONILLA | URB LOS MAESTROS | 32 CALLE A | | | RIO GRANDE | PR | 00745 | |
| HAROLD G RAMIREZ CARTAGENA | URB COSTA AZUL | I 5 CALLE 15 | | | GUAYAMA | PR | 00784 | |
| HAROLD GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| HAROLD GONZALEZ AVILES | [ADDRESS ON FILE] | | | | | | | |
| HAROLD GONZALEZ AVILES | [ADDRESS ON FILE] | | | | | | | |
| HAROLD GRACIANI MORALES | 23 CALLE ARIZONA | | | | ARROYO | PR | 00714 | |
| HAROLD H ORTIZ LUNA | PO BOX 930-0048 | | | | SAN JUAN | PR | 00930-0048 | |
| HAROLD HERNANDEZ LUGO | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| HAROLD I REICHEL | 410 EAST JERICO TURNPIKE | | | | MINEOLA | NY | 11501 | |
| HAROLD J CARNEY | 2828 LIVSEY CT | | | | TURKES | CA | 30084 | |
| HAROLD JESURUN  VAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| HAROLD JIM RIVERA VAZQUEZ | CAPARRA TERRACE | 1422 AVE AMERICO MIRANDA OESTE | | | SAN JUAN | PR | 00921 | |
| HAROLD JIM RIVERA VAZQUEZ | URB. MIRAFLORES 15-1 CALLE 25 | | | | BAYAMON | PR | 00957-0000 | |
| HAROLD K FIGUEROA MERCADO | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| HAROLD KELLY BROOKS | P O BOX 729 | | | | PATILLAS | PR | 00723 | |
| HAROLD L COLON COLON | HC 03 BOX 11986 | | | | JUANA DIAZ | PR | 00795 | |
| HAROLD MARRERO OTERO | HC 7 BOX 20500 | | | | MAYAGUEZ | PR | 00680-9067 | |
| HAROLD MARTINEZ ROBLES | BOX 1441 | | | | JUANA DIAZ | PR | 00795 | |
| HAROLD MONTILLA SANCHEZ | 106 CALLE APONTE | | | | SAN JUAN | PR | 00911 | |
| HAROLD N BERMUDEZ SANTOS | [ADDRESS ON FILE] | | | | | | | |
| HAROLD N STODDARD | COND COLINAS DE BAYAMON | BOX 506 | | | BAYAMON | PR | 00956 | |
| HAROLD NIEVES | PO BOX 9788R | | | | SAN JUAN | PR | 00908 | |
| HAROLD ORTIZ CLASS | LOIZA VALLEY | C 160 CALLE AZUCENA | | | CANOVANA | PR | 00729 | |
| HAROLD POLA | PMB SUITE 261 | 90 AVE RIO HONDO | | | BAYAMON | PR | 00961 3113 | |
| HAROLD PRATTS COLON | HC 1 BOX 4261 | | | | VILLALBA | PR | 00766 | |
| HAROLD R CUTLER | 165 LANDHAM ROAD | | | | SUDBURY | MA | 01776 | |
| HAROLD R SANTIAGO BERRIOS | P O BOX 878 | | | | GUAYAMA | PR | 00785-0875 | |
| HAROLD RAMIREZ PAGAN | [ADDRESS ON FILE] | | | | | | | |
| HAROLD RIOS MERCADO | [ADDRESS ON FILE] | | | | | | | |
| HAROLD RIVERA LEBRON | PO BOX 1982 | | | | GUAYAMA | PR | 00785 | |
| HAROLD RIVERA ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| HAROLD RODRIGUEZ GALARZA | 271 CALLE PESANTE | | | | SAN JUAN | PR | 00912 | |
| HAROLD ROSARIO RODRIGUEZ | COND GOLDEN COURT i | APT T 1 | | | SAN JUAN | PR | 00923 | |
| HAROLD SANCHEZ ORTIZ | EXT SALAZAR | 1907 CALLE SACRISTIA | | | PONCE | PR | 00717 | |
| HAROLD SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| HAROLD SOTO ARROYO | PO BOX 5371 | | | | SAN JUAN | PR | 00919 | |
| HAROLD TORRES FIGUEROA | [ADDRESS ON FILE] | | | | | | | |
| HAROLD TORRES ROMAN | URB SANTA ROSA | 42 19 CALLE 25 | | | BAYAMON | PR | 00959 | |
| HAROLD VELAZQUEZ RODRIGUEZ | RIO PLANTATION | BOX 12 CALLE COREA | | | BAYAMON | PR | 00961 | |
| HAROLD W REYES GONZALEZ | P O BOX 435 | | | | FLORIDA | PR | 00650 | |
| HAROLYN COLON RODRIGUEZ | HC 2 BOX 13837 | | | | GURABO | PR | 00778-9617 | |
| HARPER COLLINS PUBLISCHER | 1506 BARI STREET | URB ANTONSANTI | | | RIO PIEDRAS | PR | 00926 | |
| HARPER COLLINS PUBLISCHER | URB HYDE PARK | 894-A AVE MUNOZ RIVERA | | | SAN JUAN | PR | 00927 | |
| HARRIMAR MONTALVO SANTANA | PARC LA TEA | 1743 CALLE H | | | SAN JUAN | PR | 00683 | |
| HARRIS COMMUNICATIONS | 6541 CITY WEST PKWY | | | | EDEN PRAIRIE | MN | 55344 | |
| HARRIS CORP \ HARRIS LAW ENFORMENT PROD | P O BOX 91000 | | | | MELBOURNE | FL | 32902 | |
| HARRIS PAINT NOSE UTILIZA | PO BOX 364723 | | | | SAN JUAN | PR | 00936-4723 | |
| HARRIS PAINTS CORP | PO BOX 364723 | | | | SAN JUAN | PR | 00936-4723 | |
| HARRISA HERNANDEZ BARTOLOMEY | EXT SANTA MARIA | M10 CALLE 10 | | | SAN GERMAN | PR | 00683 | |
| HARRISON BERRIOS RIVERA | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| HARRISON CONSULTING GROUP | HC 1 BOX 4370 | | | | CIALES | PR | 00638 | |
| HARRISON CONSULTING GROUP | P O BOX 0567 | | | | BAYAMON | PR | 00960 | |
| HARRISON DIAZ, ANA M | [ADDRESS ON FILE] | | | | | | | |
| HARRISON PEREZ COLLAZO | PO BOX 334297 | | | | PONCE | PR | 00731 | |
| HARRISON RIVERA, ZULEIKA | [ADDRESS ON FILE] | | | | | | | |
| HARRISON W FLORES ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| HARRY  A MARTINEZ HERNANDEZ | HC 1 BOX 25910 | | | | VEGA  BAJA | PR | 00693 | |
| HARRY  BELLO PAGAN | RES PONCE DE LEON | EXT WILSON BLOQUEM APTO 193 | | | PONCE | PR | 00731 | |
| HARRY  GONZALEZ BRUNO | PO BOX 1212 | | | | VEGA  ALTA | PR | 00692 | |
| HARRY  PIZARRO  OSORIO | [ADDRESS ON FILE] | | | | | | | |
| HARRY  VELEZ PENA | PARC VANS SCOY | | | | BAYAMON | PR | 00957 | |
| HARRY A JIMENEZ PEREZ | URB VILLAS DE CANEY | R3 A CALLE 21 | | | TRUJILLO ALTO | PR | 00976 | |
| HARRY A SILVA LOPEZ | PO BOX 1459 | | | | YAUCO | PR | 00698 | |
| HARRY A SILVA LOPEZ | URB SAN FCO | 108 CALLE SAN JUAN | | | YAUCO | PR | 00698 | |

Case:17-03283-LTS   Doc#:1817-1   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(i) Page 1015 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| HARRY ACOSTA MARTINEZ | HC 04 BOX 12585 | | | | HUMACAO | PR | 00791 | |
| HARRY ANDUZE MONTANO | 1225 AVE PONCE DE LEON PH 1 | | | | SAN JUAN | PR | 00907-3921 | |
| HARRY APONTE ALICEA | URB JAIME L DREW | 267 CALLE B | | | PONCE | PR | 00730 | |
| HARRY AUTO ELECTRICS | 74I4. AVE. AGUSTIN RAMOS CALERO | | | | ISABELA | PR | 00662 | |
| HARRY AUTO KOOL | H C 1 BOX 7420 | | | | LUQUILLO | PR | 00773 | |
| HARRY AYALA AYALA | PO BOX 5401 | | | | PONCE | PR | 00698-5401 | |
| HARRY BERNARD GARCIA | HC 01 BOX 5478 | | | | ADJUNTAS | PR | 00601-9721 | |
| HARRY BOSQUES MARTINEZ | PMB 603 PO BOX 2500 | | | | TOA BAJA | PR | 00951 | |
| HARRY C MARTINEZ ACOSTA | BO EL SECO | 12 RAFAEL NAZARIO | | | MAYAGUEZ | PR | 00682 | |
| HARRY CAEZ ROMAN | URB STA JUANITA | N 18 CALLE ESTONIA | | | BAYAMON | PR | 00956 | |
| HARRY CARRASQUILLO | [ADDRESS ON FILE] | | | | | | | |
| HARRY CINTRON MARTINEZ | HC BOX 6144 | | | | YAUCO | PR | 00698 | |
| HARRY COLON BURGOS | LAS MARGARITAS | CALLE A H 11 | | | SALINAS | PR | 00751 | |
| HARRY COSTAS DELGADO | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| HARRY CRUZ RAMOS | URB VILLA PALMERAS | 328 CALLE FAJARDO | | | SAN JUAN | PR | 00915 | |
| HARRY D BREVAN | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| HARRY E MERCADO ORTIZ | B 706 COND EL MONTE NORTE | | | | SAN JUAN | PR | 00919 | |
| HARRY E MERCADO ORTIZ | P O BOX 9460 | PLAZA CAROLINA STA | | | CAROLINA | PR | 00988 9460 | |
| HARRY E NIEVES RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| HARRY E PEREZ ACEVEDO | URB VILLA EL ENCANTO | F 12 CALLE 1 | | | JUANA DIAZ | PR | 00795 | |
| HARRY E RODRIGUEZ GUEVARA | VILLAS DE MONTE ATENAS II | APARTAMENTO 805 | | | SAN JUAN | PR | 00926 | |
| HARRY E RODRIGUEZ JIMENEZ | URB LA HACIENDA | AT 12 CALLE 46 | | | GUAYAMA | PR | 00784 | |
| HARRY FIGUEROA HERNANDEZ | URB VILLA FONTANA PARK | 5X4 PARQUE BOLONIA | | | CAROLINA | PR | 00983 | |
| HARRY FIGUEROA MALDONADO | PO BOX 1686 | | | | JUANA DIAZ | PR | 00795 | |
| HARRY FIGUEROA OJEDA | URB BAYAMON GARDENS | G-48 AVE CASTIGLIONI | | | BAYAMON | PR | 00957 | |
| HARRY G. LUGO RAMOS | [ADDRESS ON FILE] | | | | | | | |
| HARRY GARCIA GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| HARRY GARCIA GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| HARRY GARCIA MALDONADO | [ADDRESS ON FILE] | | | | | | | |
| HARRY GOMEZ NAVEDO | RES JARDINES DE CAPARRA | EDIF 9 APT 195 | | | BAYAMON | PR | 00759 | |
| HARRY GOMEZ NAVEDO | URB VILLA VERDE | A 20 CALLE 1 | | | BAYAMON | PR | 00959 | |
| HARRY GONZALEZ RODRIGUEZ | PO BOX 195624 | | | | SAN JUAN | PR | 00919 | |
| HARRY GONZALEZ ROSA | URB HACIENDA REAL | 447 CALLE REINA DE LAS FLORES | | | SAN JUAN | PR | 00926 | |
| HARRY H PADILLA | PO BOX 2131 | | | | MAYAGUEZ | PR | 00681 | |
| HARRY HERINGTON | 100 PLACHTREE 57 SUITE 1440 | | | | ATLANTA | GA | 30303 | |
| HARRY HERNANDEZ BETANCOURT | [ADDRESS ON FILE] | | | | | | | |
| HARRY HERNANDEZ BETANCOURT | [ADDRESS ON FILE] | | | | | | | |
| HARRY IRIZARRY MORIS | URB ROOSEVELT NUM 20 | | | | YAUCO | PR | 00698 | |
| HARRY J RIVERA LUGO | 151 CALLE CESAR GONZALEZ | APT 602 | | | SAN JUAN | PR | 00918-1467 | |
| HARRY J ROMAN VAZQUEZ | PO BOX 6355 | | | | MAYAGUEZ | PR | 00681-6355 | |
| HARRY L TURNER | 9920 CHERRY TREE LN | | | | SILVER SPRING | MD | 20901 | |
| HARRY LACOURT MARTINEZ | URB RIO CRISTAL 5335 | CALLE ROBERTO COLE | | | MAYAGUEZ | PR | 00680 | |
| HARRY LLERAS NOGUERAS | URB EL RETIRO | 3 CALLE LOMA DEL VIENTO | | | HUMACAO | PR | 00791-3763 | |
| HARRY LOPEZ ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| HARRY LOPEZ RODRIGUEZ | HC 03 BOX 5619 | | | | HUMACAO | PR | 00791 | |
| HARRY LOVE RODER | [ADDRESS ON FILE] | | | | | | | |
| HARRY LUGO CORTES | [ADDRESS ON FILE] | | | | | | | |
| HARRY M TORO PEREZ | RAMIREZ DE ARRELLANO | 44 CALLE TOSTE | | | MAYAGUEZ | PR | 00682 | |
| HARRY M. STEVENS INC | PO BOX 746 | | | | CANOVANAS | PR | 00729 | |
| HARRY MALDONADO RIVERA | [ADDRESS ON FILE] | | | | | | | |
| HARRY MALDONADO TORRES | [ADDRESS ON FILE] | | | | | | | |
| HARRY MANDES BORRERO | URB LA HACIENDA | AS6 CALLE 44 | | | GUAYAMA | PR | 00784 | |
| HARRY MARRERO PHILIPPI | URB LOMAS VERDES | 4 P 19 CALLE PETUNIA | | | BAYAMON | PR | 00956 | |
| HARRY MARTINEZ BRUGAL | 604 CALLE PEDRO DE CASTRO | | | | SAN JUAN | PR | 00909 | |
| HARRY MASSANET PASTRANA | ENCANTADA | 85 PRIMAVERAS | | | TRUJILLO ALTO | PR | 00976 | |
| HARRY MERCADO ROSARIO | PO BOX 3001-167 | | | | RIO GRANDE | PR | 00745 | |
| HARRY MONTALVO DE JESUS | RES RAMOS ANTONINI GARDENS | 32 APT 312 | | | PONCE | PR | 00731 | |
| HARRY MONTALVO JIMENEZ | [ADDRESS ON FILE] | | | | | | | |
| HARRY MONTALVO RIVERA | [ADDRESS ON FILE] | | | | | | | |
| HARRY MONTALVO SANTANA | PO BOX 1957 | | | | SAN GERMAN | PR | 00683 | |
| HARRY MONTALVO TORRES | HC 30 BOX 33900 | | | | SAN LORENZO | PR | 00754 9740 | |
| HARRY MORALES RUIZ | [ADDRESS ON FILE] | | | | | | | |
| HARRY N LOPEZ GARCIA | P O BOX 733 | | | | AGUADA | PR | 00602 | |
| HARRY N MARTINEZ TORRES | PO BOX 451 | | | | BAJADERO | PR | 00616 | |
| HARRY N ROSA  ALVAREZ | C 8 URB BRISAS DE CAMUY | | | | CAMUY | PR | 00627 | |
| HARRY NATAL RIVERA | URB EXT SAN ANTONI | 1104 CALLE EL YUNQUE | | | PONCE | PR | 00732 | |
| HARRY NEGRON JUDICE | 150 CARR 873 B 92 | | | | GUAYNABO | PR | 00969 | |
| HARRY NEGRON JUDICE | [ADDRESS ON FILE] | | | | | | | |
| HARRY O VEGA DIAZ | URB HACIENDA SAN JOSE | VC 236 VILLA CARIBE | | | CAGUAS | PR | 00725 | |
| HARRY OLIVERO RODRIGUEZ | PMB 57 | HC 01 BOX 29030 | | | CAGUAS | PR | 00725-8900 | |
| HARRY PADILLA ORTIZ | CARR 300 KM 0.2 BZN 6 A | | | | CABO ROJO | PR | 00623 | |
| HARRY PAGAN SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| HARRY PEREZ ARCE | [ADDRESS ON FILE] | | | | | | | |
| HARRY PEREZ FELICIANO | [ADDRESS ON FILE] | | | | | | | |
| HARRY PEREZ RAMIREZ | PO BOX 1285 | | | | CABO ROJO | PR | 00623 | |
| HARRY PEREZ SOLER | P O BOX 348 | | | | MARICAO | PR | 00606-0348 | |
| HARRY PESANTE SANCHEZ | BELLA VISTA C 1 REPTO ROBLE | 10 CALLE FLAMBOYAN | | | AIBONITO | PR | 00705 | |
| HARRY R PORTER | 11228 TIPSICO LAKE RD | | | | FENTON | MI | 48430 | |
| HARRY RAMIREZ MALDONADO | PO BOX 10354 | | | | PONCE | PR | 00732-0354 | |
| HARRY RAMIREZ RODRIGUEZ | HC 03 BOX 6790 | | | | HUMACAO | PR | 00791-9523 | |
| HARRY RODRIGUEZ CRUZ | [ADDRESS ON FILE] | | | | | | | |
| HARRY RODRIGUEZ FIGUEROA | URB CONSTANCIA | 984 CALLE BOCACHICA | | | PONCE | PR | 00717-2201 | |
| HARRY RODRIGUEZ HERNANDEZ | 233 CALLE SAN. JOSE | | | | AGUADA | PR | 00602 | |
| HARRY RODRIGUEZ MARTINEZ | P O BOX 1264 | | | | GUANICA | PR | 00653 | |
| HARRY RODRIGUEZ MENDEZ | [ADDRESS ON FILE] | | | | | | | |
| HARRY RODRIGUEZ MORALES | URB LOS DOMINICO | M 232 CALLE SAN ALFONSO | | | BAYAMON | PR | 00957 | |
| HARRY RODRIGUEZ MORALES | [ADDRESS ON FILE] | | | | | | | |
| HARRY RODRIGUEZ MORALES | [ADDRESS ON FILE] | | | | | | | |
| HARRY RODRIGUEZ NAZARIO | PMB 272 2135 | CARR 2 STE 15 | | | BAYAMON | PR | 00959 | |
| HARRY ROSADO PEREZ | COND CONDADO DEL MAR | 1479 AVE ASHFORD APT 616 | | | SAN JUAN | PR | 00907 | |
| HARRY ROSARIO CRUZ | VISTA AZUL | H 31 CALLE 6 | | | ARECIBO | PR | 00612 | |
| HARRY SANTANA LOPEZ | PARQUE DEL MONTE | DD 9 CALLE DAGUAO | | | CAGUAS | PR | 00727 | |

Case:17-03283-LTS   Doc#:1817-1   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(i) Page 1016 of 1373

In re: The Commonwealth of Puerto Rico et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| HARRY SANTIAGO ALICEA | BDA LOPEZ BOX 2458 | | | | AGUIRRE | PR | 00704 | |
| HARRY SANTOS BERRIOS | PMB 570 | HC 01 BOX 29030 | | | CAGUAS | PR | 00725 | |
| Harry Sotomayor Mulero | U 14 Calle 20 Reparto Teresita | | | | Bayamón | | | |
| HARRY TORRES FRANQUIS | 109 DURHAM PL | | | | KISSIMMEE | FL | 34758 | |
| HARRY TORRES ROCHE | PO BOX 1402 | | | | YABUCOA | PR | 00767 | |
| HARRY VALCARCEL BAEZ | VIA ENRAMADA | 58 ENTRE RIOS | | | TRUJILLO ALTO | PR | 00976 | |
| HARRY VALCARCEL BAEZ | [ADDRESS ON FILE] | | | | | | | |
| HARRY VALCARCEL BAEZ | [ADDRESS ON FILE] | | | | | | | |
| HARRY VAZQUEZ RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| HARRY VELAZQUEZ ALVAREZ | PO BOX 720 | | | | YAUCO | PR | 00698 | |
| HARRY VELEZ CANDELARIO | [ADDRESS ON FILE] | | | | | | | |
| HARRY VIERA VILLENEUVE | APARTADO 1836 | PUERTA DE TIERRA | | | SAN JUAN | PR | 00903 | |
| HARRY VIERA VILLENEUVE | APARTADO 902-1836 | PUERTA DE TIERRA | | | SAN JUAN | PR | 00902-1836 | |
| HARRY W AGOSTO DE JESUS | HC 1 BOX 6491 | | | | GUAYNABO | PR | 00971 | |
| HARRY W AGOSTO DE JESUS | [ADDRESS ON FILE] | | | | | | | |
| HARRY W BONHOMME | 61 CALLE LOS LIMONES | | | | MANATI | PR | 00674 | |
| HARRY W FIGUEROA ARCE | [ADDRESS ON FILE] | | | | | | | |
| HARRY W GONZALEZ SANTOS | PO BOX 711 | | | | DORADO | PR | 00646 | |
| HARRY W IRIZARRY NEGRON | REPARTO MARQUEZ | K 6 CALLE 7 | | | ARECIBO | PR | 00612 | |
| HARRY W MARRERO VERA | COOP TORRE DE CAROLINA | EDIF A 1104 | | | CAROLINA | PR | 00979 | |
| HARRY W ROSARIO BURGOS | HC 1 BOX 3061 | | | | MOROVIS | PR | 00687 | |
| HARRY W ROSARIO COSME | [ADDRESS ON FILE] | | | | | | | |
| HARRY WILLIAM OCASIO CACERES | BARRIADA ISRAEL | 162 CALLE NUEVA | | | SAN JUAN | PR | 00917 | |
| HARRY X FELIU RODRIGUEZ | PO BOX 1152 | | | | LAJAS | PR | 00667 | |
| HARRYS DELI & BAR INC | EDIF CAPITAL CENTER | 239 AVE ARTERIAL HOSTOS SUITE 103 | | | SAN JUAN | PR | 00918 | |
| HARRY'S METAL RECYCLING | 415 AVE JUAN ROSADO | | | | ARECIBO | PR | 00612 | |
| HARSCO INFRASTRUCTURE P.R. CORP. | PO BOX 4040 | | | | CAROLINA | PR | 00984-4040 | |
| HART NOUEL, JULIEMIL | [ADDRESS ON FILE] | | | | | | | |
| HARTFORD FIRE INSURANCE COMPANY | 200 HOPMEADOW STREET | | | | SIMSBURY | CT | 06089 | |
| HARTFORD HOSPITAL | PO BOX 310911 | | | | NEWINGTON | CT | 06131-0911 | |
| HARTFORD LIFE AND ANNUITY INS CO | HARTFORD LIFE AN DANNUITY INS CO | | | | SIMSBURY | CT | 06089 | |
| HARTFORD LIFE AND ANNUITY INS CO | PO BOX 2999 | | | | HARTFORD | CT | 07104-2999 | |
| HARTFORD LIFE AND ANNUITY INS CO | PO BOX 5420 | | | | CINCINNATI | OH | 45201-5420 | |
| HARTFORD BUSINESS REVIEW | PO BOX 52622 | | | | BOULDER | CO | 80322-2622 | |
| HARVARD LAW REVIEW | 1511 GANNETT HOUSE | MASSACHUSETTS AVE | | | CAMBRIDGE | MA | 02138 | |
| HARVARD LAW REVIEW | HARVARD LAW SCHOOL | | | | CAMBRIDGE | MA | 02138 | |
| HARVARD UNIVERSITY-CRISIS MANG PROGRAM | 79 JFK STEET | | | | CAMBRIDGH | MA | 02138 | |
| HARVARD UNIVERSITY-CRISIS MANG PROGRAM | PO BOX 1851 | SUBSCRIBER SERV DEPT | | | NEW YORK | NY | 101116-185 | |
| HARVEY AUTO DESIGN | BM 16 ESQ LAREDO | | | | BAYAMON | PR | 00956 | |
| HARVEY HUBBELL CARIBE INC | P O BOX 1820 | | | | BAYAMON | PR | 00960 1820 | |
| HARVEY HUBBELL CARIBE INC | PO BOX 2008 | | | | AIBONITO | PR | 00705 | |
| HARVEY HUBBELL CARIBE INC | P O BOX 4138 | | | | VEGA BAJA | PR | 00694-4138 | |
| HARVEY HUBBELL CARIBE INC | P O BOX 4183 | | | | VEGA BAJA | PR | 00694 | |
| HARVEY SANTOS RIVERA | URB VALLE ARRIBA HGTS E-8 C/CAOBA | | | | CAROLINA | PR | 00983 | |
| HARVEY SOTO ALMODOVAR | 6051 WHITE SAILS DR | | | | WESLEY CHAPEL | FL | 33544 | |
| HARVEY VAZQUEZ BARRETO | BO NARANJITO | BUZON 48007 | | | HATILLO | PR | 00659 | |
| HARVISH A NAZARIO CRUZ | 3 CALLE UNION | | | | LAJAS | PR | 00667 | |
| HARVY MATIAS ENGLAND | RES MANUEL A PEREZ | EDIF C 10 APT 119 | | | SAN JUAN | PR | 00923 | |
| HARY GERMAN VALENTIN MORA | REPTO ANTONIA L VIGO | 6 CALLE BORICUA | | | MANATI | PR | 00674 | |
| HASANY RODRIGUEZ RIVERA | BO JARALILTOS | 1306 CALLE F | | | ARECIBO | PR | 00612 | |
| HASARDS RESEARCH CORP | 200 VALLEY RD STE 301 | | | | MOUNT ARLINGTON | NJ | 07856 | |
| HASCHEL CARIBE MARKETING & DISTR CO | PO BOX 1605 | | | | CANOVANAS | PR | 00729-1605 | |
| HASHA G ORTIZ BENITEZ | P O BOX 30180 | | | | SAN JUAN | PR | 00929-1180 | |
| HASHIM SHOAIB | P O BOX 9024136 | | | | SAN JUAN | PR | 00902-4136 | |
| HASLER INC. | PO BOX 3808 | | | | MILFORD | PR | 06460-8708 | |
| HASNAIN ZAIDI ALLEN | VILLA DEL RIO | B 6 CALLE 3 | | | GUAYANILLA | PR | 00656 | |
| HASSAN HAIFA SHALABE | PO BOX 25101 | | | | SAN JUAN | PR | 00928 | |
| HASSAN MELENDEZ, JOSE D | [ADDRESS ON FILE] | | | | | | | |
| HATCHETT SUAREZ, PAULETTE M | [ADDRESS ON FILE] | | | | | | | |
| HATCREEK OUTFIT | PO BOX 1239 | | | | PEMBROKE | MA | 02359-1239 | |
| HATILLO OLD TIMERS INC | BO SANTA ROSA | 144 CALLE B | | | HATILLO | PR | 00659 | |
| HATILLO SERVICE STATION | DR. SUSONI #123 | | | | HATILLO | | 00659 | |
| HATILLO SPORT CENTER | CARR 2 KM 84  3 | | | | HATILLO | PR | 00659 | |
| HATO REY AUTO SERVICES INC | CAGUAS NORTE | AC 31 CALLE HAWAII | | | CAGUAS | PR | 00725 | |
| HATO REY COMMUNITY HOSPITAL | 435 AVE PONCE DE LEON | | HATO REY | | SAN JUAN | PR | 00917 | |
| HATO REY FLOOR FINISHING/ D/B/A | URB EL PLANTIO VILCA | A 148 ICACO | | | TOA BAJA | PR | 00951 | |
| HATO REY HEMA ONCO ASSOC | PO BOX 11965 | | | | SAN JUAN | PR | 00922 | |
| HATO REY MEDICAL CENTER | PO BOX 19150 | | | | SAN JUAN | PR | 00910 | |
| HATO REY OFFICE SUPPLY | URB EL PILAR | D 20 CALLE QUEBRADA ARENAS | | | SAN JUAN | PR | 00926 | |
| HATO REY OFFICE SUPPLY | P O BOX 330 | | | | SAN JUAN | PR | 00919 | |
| HATO REY PATHOLOGY ASSOCIATES | PO BOX 366527 | | | | SAN JUAN | PR | 00936-6527 | |
| HATO REY PSYCHIATRIC HOSPITAL INC | PO BOX 600089 | | | | BAYAMON | PR | 00960-0089 | |
| HATO REY REFRIGERATION | URB FLORAL PARK | 61 CALLE GUAYAMA | | | SAN JUAN | PR | 00917 | |
| HATO REY TITLE INS AGENCY | ROYAL BANK CENTER OFIC 809 | 255 PONCE DE LEON | | | SAN JUAN | PR | 00917 | |
| HATO REY TRANSPORT INC. | 243 CALLE PARIS STE 1736 | | | | SAN JUAN | PR | 00917 | |
| HATO REY TRANSPORT INC. | PMB 1736 | CALLE PARIS | | | SAN JUAN | PR | 00917-3632 | |
| HATO TEJAS CONSTRUCTION | PO BOX 51982 | | | | TOA BAJA | PR | 00950 | |
| HATO TEJAS ICE PLANT | PO BOX 1602 | | | | BAYAMON | PR | 00960 | |
| HARTFORD STEAM BOILER INSPECTION INS CO | ONE STATE STREET | PO BOX 5024 | | | HARTFORD | CT | 06102-5024 | |
| HATZLACHH SUPPLY INC | 935 BROADWAY | | | | NEW YORK | NY | 10010-6009 | |
| HATZLACHH SUPPLY INC | 935 BRODWAY | | | | NEW YORK | NY | 10010 | |
| HAUGER MARTI HAU | P O BOX 2081 | | | | ISABELA | PR | 00662 | |
| HAUPPAUGE COMPUTER WORKS INC | 91 CABOT COURT | | | | HAUPPAUGE | NY | 11788-3706 | |
| HAVANA BAKERY INC | 6 J 8 AVE CAMPO RICO | | | | CAROLINA | PR | 00982 | |
| HAVECO CORPORATION | PO BOX 626 | CARR. MACHETE | | | GUAYAMA | PR | 00784 | |
| HAWAYECK FREEPORT | 516 EDIF MERCANTIL PLZ | | | | SAN JUAN | PR | 00917 | |
| HAWTHORNE EDUCATIONAL SERVICES INC | 800 GRAY OAK DRIVE | | | | COLUMBIA | MO | 65201 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17 03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| HAYCEE CRUZ ROMAN | 182 CALLE JUAN ARROYO MESTRE | | | | MAYAGUEZ | PR | 00680 | |
| HAYDA TORRES SALINAS | [ADDRESS ON FILE] | | | | | | | |
| HAYDE J. JURADO QUINONEZ | [ADDRESS ON FILE] | | | | | | | |
| HAYDE ZENO BOSQUE | B 9 URB VILLA SERAL | | | | LARES | PR | 00669 | |
| HAYDEE  M  ALONSO DIAZ | COND EL ALCAZAR 500 | CALLE VALCARCEL APT 8H | | | SAN JUAN | PR | 00923 | |
| HAYDEE ADAMES CRUZ | P O BOX 4558 | | | | SAN SEBASTIAN | PR | 00685 | |
| HAYDEE AGOSTO IZAGAS | [ADDRESS ON FILE] | | | | | | | |
| HAYDEE ALICEA RUIZ | [ADDRESS ON FILE] | | | | | | | |
| HAYDEE ALICEA RUIZ | [ADDRESS ON FILE] | | | | | | | |
| HAYDEE ANAYA NIEVES | PO BOX 10007 SUITE 231 | | | | GUAYAMA | PR | 00785 | |
| HAYDEE ANDALUZ PAGAN | HC 01 BOX 6724 | | | | AGUAS BUENAS | PR | 00703 | |
| HAYDEE ANGUEIRA IGUINA | HC 01 BOX 8537 | | | | HATILLO | PR | 00659 | |
| HAYDEE ARBELO DELGADO | BO LOS ANGELES | BOX 390 | | | UTUADO | PR | 00611 | |
| HAYDEE AVILES MOLINA | URB LAS FLORES | F-15 CALLE D | | | VEGA BAJA | PR | 00693 | |
| HAYDEE AVILES RIVERA | BARRIO CANTERAS | BUZON #126 | | | MANATI | PR | 00674 | |
| HAYDEE B ORTIZ LEBRON | [ADDRESS ON FILE] | | | | | | | |
| HAYDEE BALAY NIEVES | GLENVIEW GARDEN | F 14 CALLE S3 | | | PONCE | PR | 00731 | |
| HAYDEE BATISTA ROSARIO | URB COUNTRY CLUB | 822 CALLE FLAMINGO | | | SAN JUAN | PR | 00924 | |
| HAYDEE BONILLA VAZQUEZ | BOX 1752 | | | | RIO GRANDE | PR | 00745 | |
| HAYDEE BRITO ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| HAYDEE CABAN PEREZ | ESTANCIAS DORADAS | 446 VILLA APT 602 | | | PONCE | PR | 00728 | |
| HAYDEE CABRAL VELEZ | URB VILLA UNIVERSITARIA | V 19 CALLE 2 | | | HUMACAO | PR | 00791 | |
| HAYDEE CACHO COELLO | [ADDRESS ON FILE] | | | | | | | |
| HAYDEE CAGUIAS ALIERS | NUEVA VIDA EL TUQUE | Q 118 CALLE 5 E | | | PONCE | PR | 00731 | |
| HAYDEE CAMACHO CONCEPCION | SECTOR INTERNA  BO ESPINSA | HC 80 BOX 8044 | | | DORADO | PR | 00646 | |
| HAYDEE CARABALLO MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| HAYDEE CARABALLO ROBLES | PO BOX 1365 | | | | UTUADO | PR | 00641 | |
| HAYDEE CARRASQUILLO VELAZQUEZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| HAYDEE CASTAING SILVA | [ADDRESS ON FILE] | | | | | | | |
| HAYDEE CASTAING SILVA | [ADDRESS ON FILE] | | | | | | | |
| HAYDEE CESARI ROSADO | [ADDRESS ON FILE] | | | | | | | |
| HAYDEE CESARI ROSADO | [ADDRESS ON FILE] | | | | | | | |
| HAYDEE CHARRIEZ MERCADO | [ADDRESS ON FILE] | | | | | | | |
| HAYDEE CHARRIEZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| HAYDEE CLAUDIO NIEVES | SAVARONA | 12 CALLE MIGUEL F CHIQUES | | | CAGUAS | PR | 00725 | |
| HAYDEE COLON  Y JULIA RAMIREZ ( TUTORA ) | [ADDRESS ON FILE] | | | | | | | |
| HAYDEE COLON LEDESMA | RES LOS ROSALES | EDIF 6  APT  61 | | | TRUJILLO ALTO | PR | 00976 | |
| HAYDEE COLON SERRANO | [ADDRESS ON FILE] | | | | | | | |
| HAYDEE COMAS RIVERA | PO BOX 471 | | | | CABO ROJO | PR | 00623 | |
| HAYDEE CORCHADO GONZALEZ | RES ALTURAS DE ISABELA | EDIF 4 APT 17 | | | ISABELA | PR | 00662 | |
| HAYDEE CORREA BARBEZ | BO PUERTO REAL 1179 | CALLE PRINCIPAL | | | CABO ROJO | PR | 00623 | |
| HAYDEE COSME | LLORENS TORRES | 445 CALLE 9 | | | FAJARDO | PR | 00917 | |
| HAYDEE CRESPO RIOS | P O BOX 21 | | | | ANASCO | PR | 00610 | |
| HAYDEE CRUZ ALVELO | [ADDRESS ON FILE] | | | | | | | |
| HAYDEE CRUZ SOTO | HC 03 BOX 13395 | | | | UTUADO | PR | 00641 | |
| HAYDEE CRUZ TORRES | URB LAS DELICIAS | 2233 CALLE JUAN J CARTAGENA | | | PONCE | PR | 00782-3834 | |
| HAYDEE DASTAS | PO BOX 560633 | | | | GUAYANILLA | PR | 00656 | |
| HAYDEE E GUZMAN CABRERA | URB STA ELENA | N 52 CALLE A | | | BAYAMON | PR | 00957 | |
| HAYDEE FELICIANO CASIANO | [ADDRESS ON FILE] | | | | | | | |
| HAYDEE FERNANDEZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| HAYDEE FRED AVILES | [ADDRESS ON FILE] | | | | | | | |
| HAYDEE GARCIA DIAZ | PASEO LAS VISTAS | D 84 CALLE 3 | | | SAN JUAN | PR | 00926 | |
| HAYDEE GARCIA DIAZ | PO BOX 9066600 | | | | SAN JUAN | PR | 00906-6600 | |
| HAYDEE GARCIA GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| HAYDEE GARCIA SANTOS | BONNEVILLE HEIGHTS | 19  CALLE GUAYANILLA | | | CAGUAS | PR | 00725 | |
| HAYDEE GARCIA SANTOS | [ADDRESS ON FILE] | | | | | | | |
| HAYDEE GOMEZ MARRERO | BO HATO VIEJO CUMBRE | BOX 4095 | | | CIALES | PR | 00638 | |
| HAYDEE GONZALEZ ALVAREZ | PO BOX 9023423 | | | | SAN JUAN | PR | 00902-3423 | |
| HAYDEE GONZALEZ DE RAMOS | [ADDRESS ON FILE] | | | | | | | |
| HAYDEE GONZALEZ MORALES | BO CANDELERO ARRIBA | | | | HUMACAO | PR | 00792 | |
| HAYDEE GONZALEZ PRATTS | URB PARQUE ECUESTRE | P 10 CALLE DAWN GLORY | | | CAROLINA | PR | 00987 | |
| HAYDEE HERNANDEZ CORTES | URB BRISAS DEL MAR | FF 15  CALLE K | | | LUQUILLO | PR | 00773-0000 | |
| HAYDEE HERNANDEZ FRANCO | [ADDRESS ON FILE] | | | | | | | |
| HAYDEE HERNANDEZ LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| HAYDEE HERNANDEZ SOTO | 1 CALLE MADRESELVA | | | | ISABELA | PR | 00662 | |
| HAYDEE HORTA INFANTE | PO BOX 221 | | | | SAN SEBASTIAN | PR | 00685 | |
| HAYDEE J. VAZQUEZ GRACIA | [ADDRESS ON FILE] | | | | | | | |
| HAYDEE JUARBE PICON | BO PALENQUE | CALLE 1 BOX 39 | | | BARCELONETA | PR | 00617 | |
| HAYDEE L COLLAZO SANTIAGO | PO BOX 691 | | | | PATILLA | PR | 00723 | |
| HAYDEE L MASSO PEREZ | PO BOX 2581 | | | | GUAYAMA | PR | 00785 | |
| HAYDEE LANDING GORDON | SANTA RITA | 982 APT 1 CALLE MADRID | | | SAN JUAN | PR | 00925 | |
| HAYDEE LEBRON GARCIA | URB VALLE ARRIBA HTS | DK13 CALLE 201 | | | CAROLINA | PR | 00983 | |
| HAYDEE LLERA RIVERA | BO VEGAS | 25004 CALLE REMIGIO COLON | | | CAYEY | PR | 00736 | |
| HAYDEE LOPEZ | HC 04 BOX 7829 | | | | JUANA DIAZ | PR | 00795 | |
| Haydee López Burgos | [ADDRESS ON FILE] | | | | | | | |
| HAYDEE LOPEZ DE SUAREZ | [ADDRESS ON FILE] | | | | | | | |
| HAYDEE LOPEZ RIVERA | PASEO DEGETAU APTO 2603 | | | | CAGUAS | PR | 00727 | |
| HAYDEE M AYALA OSORIO | URB TOA ALTA HEIGHTS | AG 6  CALLE 28 | | | TOA ALTA | PR | 00953 | |
| HAYDEE M COLON CARDONA | [ADDRESS ON FILE] | | | | | | | |
| HAYDEE M NUNEZ VARGA | MONTECARLO | Y 17 CALLE 8 | | | SAN JUAN | PR | 00924 | |
| HAYDEE M NUNEZ VARGA | PO BOX 364132 | | | | SAN JUAN | PR | 00936-4132 | |
| Haydee M. Rosado Leon | [ADDRESS ON FILE] | | | | | | | |
| HAYDEE MALDONADO MOLINA | COND JARDINES DE SAN IGNACIO B | APTO 1110 | | | SAN JUAN | PR | 00927 | |
| HAYDEE MALDONADO MOLINA | HP - SALA 5 BAJO MUJERES | | | | RIO PIEDRAS | PR | 009360000 | |
| HAYDEE MARTINEZ CLAUDIO | PO BOX 469 | | | | GUANICA | PR | 00653 | |
| HAYDEE MARTINEZ HERNANDEZ | BO LA QUINTA | 14 WILLIAM IRIZARRY | | | MAYAGUEZ | PR | 00680 | |
| HAYDEE MARTINEZ MALDONADO | PO BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| HAYDEE MARTINEZ RIOS | HC 01 BOX 4589 | | | | LAS MARIAS | PR | 00670 | |
| HAYDEE MARTINEZ SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| HAYDEE MARTINEZ TIRADO | MARI OLGA | C 16 CALLE SAN FCO | | | CAGUAS | PR | 00725 | |
| HAYDEE MEDINA FIGUEROA | PO BOX 7126 | | | | PONCE | PR | 00732 | |

In re: The Commonwealth of Puerto Rico et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| HAYDEE MELENDEZ SANTIAGO | URB FAIRVIEW | 697 CALLE MARTIN QUILUZ | | | SAN JUAN | PR | 00926 | |
| HAYDEE MERLO IRIZARRY | [ADDRESS ON FILE] | | | | | | | |
| HAYDEE MERLO IRIZARRY | [ADDRESS ON FILE] | | | | | | | |
| HAYDEE MORALES JENARO | [ADDRESS ON FILE] | | | | | | | |
| HAYDEE MUNIZ GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| HAYDEE MUNIZ MUNIZ | [ADDRESS ON FILE] | | | | | | | |
| HAYDEE NEGRON SANTIAGO | 183 CALLE LUIS MUNOZ RIVERA | | | | GUAYANILLA | PR | 00656 | |
| HAYDEE NIEVES CRESPO | [ADDRESS ON FILE] | | | | | | | |
| HAYDEE NIEVES GONZALES | URB MATIENZO | 153 CALLE DR SALAS | | | ARECIBO | PR | 00612 | |
| HAYDEE NORMANDIA RODRIGUEZ | MANS DEL NORTE | NF15 CAMINO DE VELARDE | | | TOA BAJA | PR | 00949 | |
| HAYDEE OCASIO GRACIA | HC 3 BOX 12032 | | | | COROZAL | PR | 00783 | |
| HAYDEE OCASIO RODRIGUEZ | PARC FALU | 207 C/ 43 | | | SAN JUAN | PR | 00924 | |
| HAYDEE ONEILL MARTINEZ | HC 03 BOX 9037 | | | | GUAYNABO | PR | 00971 | |
| HAYDEE ORENGO MONTES | HC 01 BOX 6337 | | | | YAUCO | PR | 00698 | |
| HAYDEE ORTIZ GONZALEZ | 144 A JOSE MERCADO FINAL | | | | CAGUAS | PR | 00725 | |
| HAYDEE ORTIZ MARTINEZ | 195 AVE ARTERIAL HOSTOS | APT 7036 | | | SAN JUAN | PR | 00918 | |
| HAYDEE ORTIZ RIVERA | PO BOX 2390 | | | | SAN JUAN | PR | 00919 | |
| HAYDEE PACHECO MATOS | PO BOX 844 | | | | LAJAS | PR | 00667-0844 | |
| HAYDEE PAGAN PEDRAZA | [ADDRESS ON FILE] | | | | | | | |
| HAYDEE PEDRO OIIVENCIA | [ADDRESS ON FILE] | | | | | | | |
| HAYDEE QUILES LEBRON | BO PERCHAS 1 | HC 04 BOX 8173 | | | SAN SEBASTIAN | PR | 00685 | |
| HAYDEE R COLON BERRIOS | [ADDRESS ON FILE] | | | | | | | |
| HAYDEE R COLON BERRIOS | [ADDRESS ON FILE] | | | | | | | |
| HAYDEE RAMIREZ RUIZ | P O BOX 364466 | | | | SAN JUAN | PR | 00936-4466 | |
| HAYDEE RAMOS HERNANDEZ | PO BOX 802 | | | | SAN SEBASTIAN | PR | 00685 | |
| HAYDEE RESTO COLON | URB VILLA NEVAREZ | 1112 C/ 7 | | | SAN JUAN | PR | 00927 | |
| HAYDEE RESTO COLON | [ADDRESS ON FILE] | | | | | | | |
| HAYDEE REYES GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| HAYDEE RIVERA HERNANDEZ | PO BOX 514 | | | | CIALES | PR | 00638 | |
| HAYDEE RIVERA RAMOS | HC 06 BOX 45036 | | | | COTO LAUREL | PR | 00780 | |
| HAYDEE RIVERA ROMAN | [ADDRESS ON FILE] | | | | | | | |
| HAYDEE RIVERA SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| HAYDEE ROBINSON | [ADDRESS ON FILE] | | | | | | | |
| HAYDEE RODRIGUEZ SANCHEZ | BRISAS DE RIO HONDO | CALLE A 16 | | | MAYAGUEZ | PR | 00680 | |
| HAYDEE RODRIGUEZ TORRES | [ADDRESS ON FILE] | | | | | | | |
| HAYDEE RODRIGUEZ VALENTIN | URB RAMIREZ DE ARELLANO | 24 CALLE JULIO VIZCARRONDO | | | MAYAGUEZ | PR | 00680 | |
| HAYDEE RODRIGUEZ MARTIN | [ADDRESS ON FILE] | | | | | | | |
| HAYDEE ROMAN RIVERA | [ADDRESS ON FILE] | | | | | | | |
| HAYDEE ROSA ESCALERA | VILLA PALMERA | 2021 CALLE BARBOSA | | | SAN JUAN | PR | 00912 | |
| HAYDEE ROSADO GUERRIOS | PO BO 5803 | | | | CAGUAS | PR | 00726 | |
| HAYDEE ROSADO LEON | [ADDRESS ON FILE] | | | | | | | |
| HAYDEE ROSARIO GONZALEZ | URB JARDINES RIO GRANDE | BP 280 CALLE 64 BAJOS | | | RIO GRANDE | PR | 00745 | |
| HAYDEE ROSARIO RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| HAYDEE ROSARIO RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| HAYDEE RUPERT | C/3 #33 BDA VISTA ALEGRE | | | | SAN JUAN | PR | 00926 | |
| HAYDEE SANCHEZ SANTIAGO | BO LA LUNA | 133 CALLE 2 | | | GUANICA | PR | 00653 | |
| HAYDEE SANCHEZ SANTIAGO | HC 37 BOX 3686 | | | | GUANICA | PR | 00653 | |
| HAYDEE SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| HAYDEE SANTIAGO CANCEL | CONDOMINIO EL MONTE | EDIF 165 APT 225 A | | | SAN JUAN | PR | 00919 | |
| HAYDEE SEGARRA ROSADO | LARES GARDENS APT 044 | | | | LARES | PR | 00669 | |
| HAYDEE SERRANO DIAZ | [ADDRESS ON FILE] | | | | | | | |
| HAYDEE SOTO | 41 LOS HEROES | | | | ARECIBO | PR | 00612 | |
| HAYDEE TORRES BORRERO | ESTANCIAS SANTA ISABEL | 621 CALLE PERLA | | | SANTA ISABEL | PR | 00757-2088 | |
| HAYDEE TORRES NIEVES | [ADDRESS ON FILE] | | | | | | | |
| HAYDEE TORRES ORTEGA | [ADDRESS ON FILE] | | | | | | | |
| HAYDEE TORRES VELAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| HAYDEE VALENTIN FIGUEROA | VILLA CORTESSA | PP 41 CALLE PERU | | | BAYAMON | PR | 00956 | |
| HAYDEE VALENTIN GONZALEZ | BOX 1641 | | | | MOCA | PR | 00676 | |
| HAYDEE VELEZ DELGADO | VILLA CAROLINA | 7 BLQ 178 CALLE 442 | | | CAROLINA | PR | 00985 | |
| HAYDEE VELEZ RIOS | P O BOX 1446 | | | | MAYAGUEZ | PR | 00681 | |
| HAYDEE VELEZ TORRES | PO BOX 10526 | | | | PONCE | PR | 00732 | |
| HAYDEE VENEGAS AVILA | [ADDRESS ON FILE] | | | | | | | |
| HAYDEE Z CARDONA CABAN | [ADDRESS ON FILE] | | | | | | | |
| HAYDEE ZAYAS ROSARIO | URB BORIQUEN GARDENS | S303 ROMANACH | | | SAN JUAN | PR | 00926 | |
| HAYDELIZ MELENDEZ BURGOS | P O BOX 1476 | | | | CIALES | PR | 00638-1476 | |
| HAYDELIN RONDA TORRES | BO MONTE GRANDE | 88 CALLE PARQUE OESTE | | | CABO ROJO | PR | 00623 | |
| HAYDELIZ CRUZ RAMOS | NUEVAS VILLAS DEL MANATI | BOX 192 APT P 102 | | | MANATI | PR | 00674 | |
| HAYDELIZ GONZALEZ HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| HAYDEN RIVERA CASTILLO | 11-25 COM LOMAS VERDES | | | | MAYAGUEZ | PR | 00680 | |
| HAYDERLYN SANCHEZ ACEVEDO | [ADDRESS ON FILE] | | | | | | | |
| HAYES TORRES JENNIFER | [ADDRESS ON FILE] | | | | | | | |
| HAYESA NOVA ARIAS | 55 CALLE GUAYAMA APT 9 | | | | SAN JUAN | PR | 00919 | |
| HAYRINES CALDERON PRADERA | [ADDRESS ON FILE] | | | | | | | |
| HAYUYA GULF SERVICE STATION | 76 CALLE GUILLERMO ESTEVEZ | | | | JAYUYA | PR | 00664 | |
| HAYWARD BAKER | PO BOX 560457 | | | | GUAYANILLA | PR | 00656 | |
| HAZAEL MENDEZ HERNANDEZ | 517 CALLE GABRIEL CARDONA | | | | MOCA | PR | 00676 | |
| HAZAEL RODRIGUEZ MEDINA | [ADDRESS ON FILE] | | | | | | | |
| HAZARMARTH VEGA FRANKI | PO BOX 6186 | | | | MAYAGUEZ | PR | 00681-6186 | |
| HAZEL ALVAREZ | [ADDRESS ON FILE] | | | | | | | |
| HAZEL GONZALEZ RUIZ | VENUS GARDENS | 1686 CALLE JALAPA | | | SAN JUAN | PR | 00926 | |
| HAZEL MARIN. MARIA L. | [ADDRESS ON FILE] | | | | | | | |
| HAZEL MENDEZ ROBLES | VILLAS DE CAPARRA | B 16 AVE DR RUIZ SOLER | | | BAYAMON | PR | 00959 | |
| HAZEL TOLEDO | PO BOX 142531 | | | | ARECIBO | PR | 00614-2531 | |
| HAZELDEN EDUCATION | PO BOX 176 | | | | CENTER CITY | MN | 55012-0266 | |
| HAZELDEN PUBLISHING | PO BOX 176 | | | | CENTER CITY | MN | 55012 | |
| HAZELL ZAMOTT COLON | COND CAMELOT | APT 3202 | | | SAN JUAN | PR | 00926 | |
| HAZIEL I COLLAZO PLAZA | [ADDRESS ON FILE] | | | | | | | |
| HC DISTRIBUTORS INC. | PO BOX 29429 65 INF STA | | | | RIO PIEDRAS | PR | 00929 | |
| HC DISTRIBUTORS INC. | SABANA LLANAS | 118 CALLE 1 | | | SAN JUAN | PR | 00929 | |
| HC GEMELAS TRAVEL CORP | JARDINES DE BORRINQUEN | 43 CALLE 1 BLQ O | | | CAROLINA | PR | 00985 | |
| HC INSPECTION BUREU INC. | PO BOX 51392 | | | | TOA BAJA | PR | 00950 | |
| HC IRON WORK | PO BOX 836 | | | | COTTO LAUREL | PR | 00780 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| HCPRO , INC. | 200 HOODS LANE  P.O. BOX 1168 | | | | MARBLEHEAD | MA | 01945-0000 | |
| HD TELECOMMUNICATION CONSULTANS INC | 318 AVE PONCE DE LEON SUITE 300 | | | | SAN JUAN | PR | 00901 | |
| HD TELECOMMUNICATION CONSULTANS INC | PUERTA DE TIERRA | 164 AVE PONCE DE LEON SUITE 203 | | | SAN JUAN | PR | 00901 | |
| HDAD DE EMPLEADOS DE LA RAMA JUDICIAL | 505 AVE MUNOZ RIVERA | | | | SAN JUAN | PR | 00919 | |
| HDAD TEC TRA SER SOC | 1000 AVENIDA MUNOZ RIVERA | SUITE 304 | | | SAN JUAN | PR | 00927-5019 | |
| HDI INC | URB ALHAMBRA | C 69 CALLE GRANADA | | | BAYAMON | PR | 00957-2328 | |
| HDR CORP | PO BOX 9811 | | | | SAN JUAN | PR | 00908-0811 | |
| HEAD START LOS  FLAMBOYANES | PO BOX 30807 | | | | SAN JUAN | PR | 00929 | |
| HEALTH & MEDICAL SUPPLY | PO BOX 9367 COTTO STA | | | | ARECIBO | PR | 00613 | |
| HEALTH & WEALTH | 1353 GARDEN HILLS PLAZA | | | | GUAYNABO | PR | 00966 | |
| HEALTH ADMINISTRATION SERVICES INC | 115 CARR 592 | | | | JUANA DIAZ | PR | 00795-2872 | |
| HEALTH CARE CONS SERV / BANCO POPULAR PR | P O  BOX  192032 | | | | SAN JUAN | PR | 00919-2032 | |
| HEALTH CARE CONSULTING SERVICES INC | P O  BOX  192032 | | | | SAN JUAN | PR | 00919-2032 | |
| HEALTH CARE FACILITIES MAINTENANCE | 320 CALLE ELEANOR ROOSEVELT | | | | SAN JUAN | PR | 00918 | |
| HEALTH CARE LOGISTICS | PO BOX 25 | | | | CIRCLEVILLE | OH | 43113-0025 | |
| HEALTH CARE PLUS CORP | PMB 161 274 AVE | SANTA ANA | | | GUAYNABO | PR | 00969 9074 | |
| HEALTH CONSULTANTSERVICE | LEVITTOWN LAKE | 2681  AVE  BOULEVARD | | | TOA BAJA | PR | 00949 | |
| HEALTH DISTILLERS INTERNATIONAL | PO BOX 363885 | | | | SAN JUAN | PR | 00936-3885 | |
| HEALTH DISTILLERS INTERNATIONAL INC | P O BOX 363885 | | | | SAN JUAN | PR | 00936-8885 | |
| HEALTH FINANCIAL SYSTEMS | 8109 LAGUNA BLVD | | | | ELK GROVE | CA | 95758 | |
| HEALTH FITNES CORPORATION | 3600 AMERICAN BOULEVARD WEST | SUITE 560 | | | MINNEAPOLIS | MN | 55431 | |
| HEALTH MANAGEMENT ASSOC OF MICHIGAN INC | 120 NORTH WASHINGTON SQUARE SUITE 705 | | | | LANSING | MI | 48933 | |
| HEALTH OCCUPATION STUDENTS F AMERICA INC | 6021 MORRIS ROAD SUITE 111 | | | | FLOWER MOUND | TX | 75028 | |
| HEALTH RESOURCES GROUP | MARGINAL 301 C LA RAMBLA STE 380 | | | | PONCE | PR | 00731 | |
| HEALTH SOUTH HOSPITAL | 500 INVERSITY DRIVE | | | | CORAL GABLES | FL | 33146-2094 | |
| HEALTH SOUTH REH HOSP | 3ER PISO UDH | | | | SAN JUAN | PR | 00923 | |
| HEALTH SOUTH REHAB | 20601 OLD CUTLER ROAD | | | | MIAMI | FL | 33189 | |
| HEALTH SOUTH SUNRISE | PO BOX 450100 | | | | SUNRISE | FL | 33345 | |
| HEALTH SUPPLIES DIST. | 3 AVE LOS ROBLES | | | | AGUADILLA | PR | 00603 | |
| HEALTH WILKIE PR INC. | 368 CALLE SARGENTO LUIS MEDINA | | | | SAN JUAN | PR | 00918 | |
| HEALTHCARE 360, LLC | PO BOX 8899 | | | | BAYAMON | PR | 00960-6089 | |
| HEALTHCARE INF PARTNER DBA R MEDICAL INF | 339 ALMACIGO ARBOLES MONTEHIEDRA | | | | SAN JUAN | PR | 00926 | |
| HEALTHCARE LAW EDUCATIONAL INSTITUTE, IN | 416 PONCE DE LEON AVE. | 16TH FLOOR SUITE 1600 | | | SAN JUAN | PR | 00918 | |
| HEALTHCARE UNDERWRITERS MUTUAL INS CO | 8 BRITISH AMERICAN BOULEVARD | | | | LATHAMN | NY | 12110-1415 | |
| HEALTHLINE INC | PO BOX 825 | | | | VEGA ALTA | PR | 00692 | |
| HEALTHTRACK SERVICES, INC | M15 CALLE 6 URB BRASILIA | | | | VEGA BAJA | PR | 00693 | |
| HEALTHY CHILDREN 2000 PROJECT | 8 JAN SEBASTIAN WAY UNIT 13 | | | | SANDWICH | MA | 02563-9989 | |
| Hearing Associates | P. O. Box 192075 | | | | San Juan | PR | 00919 | |
| HEARING ASSOCIATES INC | PO BOX 192075 | | | | SAN JUAN | PR | 00919-2075 | |
| HEARING SYSTEM INC. | PO BOX 2115 | | RIO GRANDE | | RIO GRANDE | PR | 00745 | |
| HEARTBERT MEDICAL | PO BOX 31089 | | | | SAN JUAN | PR | 00929-3085 | |
| HEATH CONSULTANTS | 9030 MONROE RD | | | | HOUSTON | TX | 77061 | |
| HEATHER CRICHFIELD | COND EL MONTE NORTE | 175 AVE HOSTOS APT 617 | | | SAN JUAN | PR | 00918 | |
| HEATHER J TIRADO AVILES | PUERTO REAL | 27 CALLE 4 | | | CABO ROJO | PR | 00623 | |
| HEATHERLY WALLIS, KIMBERLY | [ADDRESS ON FILE] | | | | | | | |
| HEAVENLY KIDS INC | G P O BOX 7560 | | | | PONCE | PR | 00732 | |
| HEAVY DUTY CLEANER PRODUCTS | 435 CALLE COMERIO | | | | BAYAMON | PR | 00959 | |
| HEAVY DUTY CLEANING | URB FLAMINGO HLS | 127 CALLE 3 | | | BAYAMON | PR | 00957 | |
| HEAVY EQUIPMENT PARTS INC. | PO BOX 443 | | | | GUAYNABO | PR | 00657 | |
| HEAVY PARTS CENTER INC | PO BOX 3158 | | | | BAYAMON | PR | 00960 | |
| HEBE  LAURADOR  SANTOS | PO BOX 762 | | | | GUAYAMA | PR | 00785 | |
| HEBE DE LOS A CORDOVA OCASIO | [ADDRESS ON FILE] | | | | | | | |
| HEBE NILDA RIVERA MARTINEZ/TIENDA EVELYN | B 25 URB VILLA DEL CARMEN | | | | CABO ROJO | PR | 00623 | |
| HEBE RAMIREZ CUEVAS | EXT ROOSEVET | 406 RAFAEL RAMAR | | | SAN JUAN | PR | 00918 | |
| HEBE VEGA ROSARIO | PO BOX 721 | | | | SABANA GRANDE | PR | 00637 | |
| HEBEL OLMEDA VARGAS | HC 02 BOX 12546 | | | | LAJAS | PR | 00667 | |
| HEBER J GARCIA | VILLA DEL RIO | F26 CALLE 6 | | | GUAYANILLA | PR | 00656 | |
| HEBERLEDYS MALDONADO MARIN | [ADDRESS ON FILE] | | | | | | | |
| HEBERLEDYS MALDONADO MARIN / IVU LOTO | [ADDRESS ON FILE] | | | | | | | |
| HEBERTO COFRESI PABON | URB VALLE DE ANDALUCIA | 3505 CALLE LINARES | | | PONCE | PR | 00728-3132 | |
| HEBERTO MORALES MONTES | URB SANTA CLARA | V 4 MALAGA | | | GUAYNABO | PR | 00969 | |
| HECBEL CORREA VAZQUEZ | URB JARDINES DEL CARIBE | 133 CALLE 17 | | | PONCE | PR | 00728 | |
| HECDALIS VARGAS LOPEZ | BO LIMON | | | | VILLALBA | PR | 00766 | |
| HECDIEL JHADRIAN HIRALDO ROVERA | COND LAGUNA VIEW TOWER | TORRE 1 APARTAMENTO 703 | | | SAN JUAN | PR | 00904 | |
| HECHOS DE AMOR INC | CONDOMINIO MADRE SELVA | CALLE EBANO 1-7 APTO 801-901 | | | GUAYNABO | PR | 00968 | |
| HECHOS DE AMOR, INC. | COND. MADRE SELVA CALLE EBARIO 1-7 APT. 801-901 | | | | GUAYNABO | PR | 00968 | |
| HECIA  INC. | MSC 379 | PO BOX 4956 | | | CAGUAS | PR | 00726-4956 | |
| HECIRIS V VIZCARONDO SANCHEZ | URB VILLA CAROLINA | 17 - 11 CALLE 22 | | | CAROLINA | PR | 00985 | |
| HECMARELYS RIVERA GARARZA | HC 06 BOX 4336 | | | | COTTO LAUREL | PR | 00780-9505 | |
| HECMARIE ORTIZ RAMOS | RR 1 BOX 13821 | | | | OROCOVIS | PR | 00720 | |
| HECMARY NIEVES ALVARADO | HC 2 BOX 6197 | | | | MOROVIS | PR | 00687 | |
| HECNARY SANTIAGO ALVARADO | [ADDRESS ON FILE] | | | | | | | |
| HECNID ESCOTTO ORTIZ | BO INGENIO | 149 D CALLE MATIAS | | | TOA BAJA | PR | 00949 | |
| HECOR INC | P O BOX 455 | | | | MAYAGUEZ | PR | 00681-0455 | |
| HECSON OF P R | PO BOX 7889 | | | | CAROLINA | PR | 00986 | |
| HECSOR SERRANO ZAYAS | HC 1 BOX 3898 | CAROLINA | | | SANTA ISABEL | PR | 00757 | |
| HECTAMARIE HUERTAS JIMENEZ | URB LOS CAOBOS | 1273 CALLE BAMBU | | | PONCE | PR | 00716 | |
| HECTOE F AYALA LANDRON | COND MIRAMAR 610 APT | | | | SAN JUAN | PR | 00907 | |

Case:17-03283-LTS Doc#:1817-1 Filed:11/16/17 Entered:11/16/17 16:27:52 Desc:
Exhibit A(i) Page 1020 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| HECTOR L RODRIGUEZ FLORES | CALLE HOSTOS 45 APARTADO 604 | | | | GUAYAMA | PR | 00665 | |
| HECTOR M SAN MIGUEL | 1-A CALLE CAMPIO ALONSO | | | | CAGUAS | PR | 00725 | |
| HECTOR A LABOY LAMBOY | URB COUNTRY CLUB | JF 54 CALLE 246 | | | CAROLINA | PR | 00902 | |
| HECTOR A ROSARIO SANTIAGO | BO GUAVATE | 21624 CALLE APONTE | | | CAYEY | PR | 00736 | |
| HECTOR A VAZQUEZ VALLE | URB VILLA CAROLINA | 117 28 CALLE 75 | | | CAROLINA | PR | 00985 | |
| HECTOR A SANTOS ROALES | PO BOX 372346 | | | | CAYEY | PR | 00737 | |
| HECTOR A URDAZ HERNANDEZ | URB ESTANCIAS DE LA CEIBA | BLOQUE H NUM H-18 | | | HATILLO | PR | 00659 | |
| HECTOR ALVERIO VALENTIN | URB PARK GARDENS | 22 CALLE IGUAZO | | | SAN JUAN | PR | 00926 | |
| HECTOR BABILONIA PANZARDI | URB APOLO | 38 CALLE CLOTO | | | GUAYNABO | PR | 00969 | |
| HECTOR BONET GUTIERREZ | PO BOX 809 | | | | BARCELONETA | PR | 00617 | |
| HECTOR CRUZ Y ANGEL L CRUZ | RR 2 BOX 755 | | | | SAN JUAN | PR | 00926 | |
| HECTOR DIAZ QUINONES | PO BOX 992 | | | | SANTA ISABEL | PR | 00757 | |
| HECTOR ESTEFANI ACEVEDO | PO BOX 1298 | | | | SAN GERMAN | PR | 00683 | |
| HECTOR F ROMERO RAMIREZ | URB CHALETS DE ROYAL PALM | 100 CALLE F APT 1706 | | | BAYAMON | PR | 00956 3052 | |
| HECTOR FELICIANO RAMOS | HC 2 BOX 5481 | BO PALOS LLANOS | | | LARES | PR | 00669 | |
| HECTOR I ARROYO ARROYO | HC 1 BOX 2359 | | | | MAUNABO | PR | 00707 | |
| HECTOR I MARTINEZ RUIZ | PO BOX 1214 | | | | CIDRA | PR | 00739 | |
| HECTOR J PANTOJA ACEVEDO | HC 1 BOX 4550 | | | | COMERIO | PR | 00782 | |
| HECTOR J SANCHEZ LOPATEGUI | COND EL FERROL | 119 AVE FD ROOSEVELT APT 703 | | | SAN JUAN | PR | 00917-2704 | |
| HECTOR J VERA MARIN | REPTO MONTELLANO | H 15 CALLE C | | | CAYEY | PR | 00736 | |
| HECTOR JOSE BONILLA CALERO | COND WASHINGTON | # 28 APT 2 A | | | SAN JUAN | PR | 00907 | |
| HECTOR L VAZQUEZ RIVERA | URB LA PLATA | 9 CALLE 5 | | | COMERIO | PR | 00782 | |
| HECTOR L ADORNO SERRANO | URB VILLAS DE LOIZA | 0033 CALLE 36 | | | CANOVANAS | PR | 00729 | |
| HECTOR L CABRERA | PO BOX 1264 | | | | GUAYNABO | PR | 00970 | |
| HECTOR L CARDONA RODRIGUEZ | HC 1 BOX 6164 | | | | GUAYNABO | PR | 00971 | |
| HECTOR L MELENDEZ NEGRON | PMB 1030 243 CALLE PARIS | | | | SAN JUAN | PR | 00917 | |
| HECTOR L ROSADO NATER | URB TOA ALTA HEIGHTS | A Q 28 CALLE 33 | | | TOA ALTA | PR | 00953 | |
| HECTOR L BURGOS MONTES | [ADDRESS ON FILE] | | | | | | | |
| HECTOR L RIVERA RIVERA | [ADDRESS ON FILE] | | | | | | | |
| HECTOR LUIS FUENTES OTERO | [ADDRESS ON FILE] | | | | | | | |
| HECTOR M ALVAREZ MOJICA | HC 55 8230 | | | | CEIBA | PR | 00735 | |
| HECTOR M AYALA MARTINEZ | PO BOX 11753 | | | | SAN JUAN | PR | 00922 1753 | |
| HECTOR M COLON GONZALEZ | HC 04 BOX 15356 | | | | MOCA | PR | 00676 | |
| HECTOR M RODRIGUEZ SANCHEZ | JARDINES DE RIO GRANDE | BO 5469 CALLE 72 | | | RIO GRANDE | PR | 00755 | |
| HECTOR M RODRINGUEZ GONZALEZ | PO BOX 1907 | | | | COAMO | PR | 00769 | |
| HECTOR MANUEL BELLIARD ROSARIO | PO BOX 2817 | | | | CAROLINA | PR | 00984 | |
| HECTOR MOLINA APONTE | PO BOX 1617 | | | | TRUJILLO ALTO | PR | 00977-1672 | |
| HECTOR MOLINA MAYSONET | HC 67 BOX 15492 | | | | FAJARDO | PR | 00738 | |
| HECTOR MOYANO NORIEGA | EXT HNOS DAVILA | I 28 CALLE 8 | | | BAYAMON | PR | 00959 | |
| HECTOR PAGAN ARROYO | RR 10 BOX 10042 | | | | SAN JUAN | PR | 00927 | |
| HECTOR R FELICIANO ESPERANZA | 461 CALLE BOURET | | | | SAN JUAN | PR | 00915 | |
| HECTOR RAMON ROSALES MARRERO | PO BOX 445 | | | | PALMER | PR | 00721 | |
| HECTOR RIOS RIVERA | APARTADO 1788 | | | | COROZAL | PR | 00783 | |
| HECTOR ROMAN NIEVES | BOX 690 SAINT JUST | | | | TRUJILLO ALTO | PR | 00978 | |
| HECTOR SANCHEZ RIVERA | URB JARDINES DE VEGA BAJA | B 3 CALLE E 1 | | | VEGA BAJA | PR | 00693 | |
| HECTOR SOTO SOTO | PO BOX 37763 | | | | SAN JUAN | PR | 00937-0763 | |
| HECTOR VAZQUEZ ACEVEDO | URB VILLA CAROLINA 76 CALLE 24 | | | | CAROLINA | PR | 00985 | |
| HECTOR A NIN SALCEDO | [ADDRESS ON FILE] | | | | | | | |
| HECTOR A. HERNANDEZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| HECTOR A. SOTO COLON | [ADDRESS ON FILE] | | | | | | | |
| HECTOR A AGOSTO OTERO | PO BOX 587 | | | | CIALES | PR | 00638 | |
| HECTOR A AGUILAR ROMERO | HC 04 BOX 45703 | | | | HATILLO | PR | 00659 | |
| HECTOR A AMAYA RAMIREZ | URB PUERTO NUEVO | 1394 CALLE 20 | | | SAN JUAN | PR | 00920-2241 | |
| HECTOR A APONTE ALEQUIN | URB JARDINES DE CASA BLASCA | 105 CALLE ROOSEVELT | | | TOA ALTA | PR | 00953 | |
| HECTOR A ARROYO | URB VALLE ALTO | B 11 | | | CAYEY | PR | 00736 | |
| HECTOR A ARTIGA LORENZO | URB LA LULA | J22 CALLE 9 | | | PONCE | PR | 00730 | |
| HECTOR A CAMACHO HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| HECTOR A CAMACHO HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| HECTOR A CASTRO PEREZ | P O BOX 227 | | | | YABUCOA | PR | 00767 | |
| HECTOR A COLLAZO ACEVEDO | PO BOX 54 | | | | MAUNABO | PR | 00707 | |
| HECTOR A COLON MATOS | URB FRANCISCO OLLER | G 10 CALLE 5 | | | BAYAMON | PR | 00956 | |
| HECTOR A CORTEZ BABILONIA | 150 CALLE DELFIN OLMO | | | | ARECIBO | PR | 00612-4637 | |
| HECTOR A CRUZ LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| HECTOR A CRUZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| HECTOR A DE JESUS APONTE | PARC NUEVA OLIMPO | 522 CALLE G | | | GUAYAMA | PR | 00784-4121 | |
| HECTOR A DE JESUS BENITEZ | URB JARD DE ARECIBO | X 3 CALLE 5 | | | ARECIBO | PR | 00612 | |
| HECTOR A DIAZ CHARREZ | URB LOS ALMENDROS D 15 CALLE 4 | | | | MAUNABO | PR | 00707 | |
| HECTOR A ESCALERA RAMOS | THE RESIDENCES PARQ ESCORIAL | 3502 SOUTH AVE APT 210 | | | CAROLINA | PR | 00987 | |
| HECTOR A FEBRES HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| HECTOR A FOURNIER LEON | 214 CALLE MORSE | | | | ARROYO | PR | 00714 | |
| HECTOR A LAFUENTE MARRERO | 30 URB CALIMANO | | | | MAUNABO | PR | 00707 | |
| HECTOR A LOPEZ RIVERA | 35 CALLE HW SANTAELLA | | | | COAMO | PR | 00769 | |
| HECTOR A LOPEZ MOLINA | 66 INT CALLE LICEO | | | | MAYAGUEZ | PR | 00680 | |
| HECTOR A MARTINEZ VEGA | HC 2 BOX 46483 | | | | VEGA BAJA | PR | 00693 | |
| HECTOR A MARTINEZ FIGUERAS | [ADDRESS ON FILE] | | | | | | | |
| HECTOR A MARTINEZ ROSADO | [ADDRESS ON FILE] | | | | | | | |
| HECTOR A NEGRON PEREZ | URV VILLA SANTA | 285 CALLE 5 | | | DORADO | PR | 00646 | |
| HECTOR A ORTIZ RAMIREZ | URB JARDINES DE CAPARRA | RR 11 CALLE 24 | | | BAYAMON | PR | 00959 | |
| HECTOR A ORTIZ BOSCH | 43 CALLE VIRTUD | | | | PONCE | PR | 00731 | |
| HECTOR A ORTIZ COLON | URB LOMAS VERDES 2 G 28 | CALLE ELODEA | | | BAYAMON | PR | 00956 | |
| HECTOR A PINZON FREYTES | [ADDRESS ON FILE] | | | | | | | |
| HECTOR A RAMOS BAEZ | HC 01 BOX 4577 | | | | ADJUNTAS | PR | 00601 | |
| HECTOR A RAMOS VAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| HECTOR A RIVERA INS CORP | PO BOX 3128 | | | | MAYAGUEZ | PR | 00681 | |
| HECTOR A RIVERA LOPEZ | ALTS DE INTERAMERICANA | W9 CALLE 17 | | | TRUJILLO ALTO | PR | 00976 | |
| HECTOR A RIVERA MONTALVO | [ADDRESS ON FILE] | | | | | | | |
| HECTOR A RIVERA MORALES | [ADDRESS ON FILE] | | | | | | | |
| HECTOR A RIVERA RAMOS | [ADDRESS ON FILE] | | | | | | | |
| HECTOR A RIVERA RIVERA | COM MIRAMAR | 690-46 CALLE GARDENIA | | | GUAYAMA | PR | 00784 | |
| HECTOR A RODRIGUEZ ALVAREZ | PO BOX 724 | | | | MANATI | PR | 00674-0729 | |
| HECTOR A RODRIGUEZ PEREZ | HC 06 BOX 13914 | | | | HATILLO | PR | 00659 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| HECTOR A RODRIGUEZ RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| HECTOR A ROSARIO OSORIO | MEDIANIA ALTA VILLA SANTOS | C2 PARCELA 50 | | | LOIZA | PR | 00772 | |
| HECTOR A RUSSE BERRIOS | [ADDRESS ON FILE] | | | | | | | |
| HECTOR A SANCHEZ | [ADDRESS ON FILE] | | | | | | | |
| HECTOR A SANTIAGO ROMERO | 221 AVE PONCE DE LEON | SUITE 1406 | | | SAN JUAN | PR | 00917-1814 | |
| HECTOR A SERRANO RIVERA | HC 02 BOX 6858 | | | | FLORIDA | PR | 00650 | |
| HECTOR A SOSTRE BOU | URB SIERRA BAYAMON | 1 22 CALLE 1 | | | BAYAMON | PR | 00961 | |
| HECTOR A TORRES CALDERON | [ADDRESS ON FILE] | | | | | | | |
| HECTOR A TORRES COLON | PARQUE ECUESTRE | L 15 CALLE 15 | | | CAROLINA | PR | 00987 | |
| HECTOR A VALENTIN RAMOS | [ADDRESS ON FILE] | | | | | | | |
| HECTOR A VANOLLI COSTAS | 800 AVE MIRAMAR | APT 2 A | | | SAN JUAN | PR | 00907 | |
| HECTOR A VARGAS GONZALEZ | 3374 STERLINLAKE CIR OVIEDO | | | | OVIEDO | FL | 32765 | |
| HECTOR A VILLANUEVA PEREZ | P O BOX 1947 | | | | LARES | PR | 00669 | |
| HECTOR A. MATOS MATOS | [ADDRESS ON FILE] | | | | | | | |
| HECTOR A. RIVAS ORTIZ | 25 CALLE DR UMPIERRE | PO BOX 1208 | | | OROCOVIS | PR | 00720 | |
| HECTOR ABREU DELGADO | PO BOX 721 | | | | UTUADO | PR | 00641 | |
| HECTOR ACEVEDO MEDINA | URB LA RAMBLA | 53 CALLE 1 | | | PONCE | PR | 00731 | |
| HECTOR ACEVEDO MORENO | 123 CALLE MANUEL RUIZ | | | | AGUADILLA | PR | 00602 | |
| HECTOR ACEVEDO PADILLA | GLENUCO GARDENS | DD 22 CALLE E 7 B | | | PONCE | PR | 00730 | |
| HECTOR ACEVEDO PAGAN | [ADDRESS ON FILE] | | | | | | | |
| HECTOR ACOSTA HERNANDEZ | PO BOX 1317 | | | | GUAYAMA | PR | 00985 | |
| HECTOR ADAMES ROMAN | 2736 CALLE LA ROMANA | | | | QUEBRADILLA | PR | 00678 | |
| HECTOR ADROVET MOLINA | URB VISTA VERDE | 308 CALLE PACIFICO | | | MOROVIS | PR | 00687 | |
| HECTOR ALBARRAN MALDONADO | OFICINA DEL GOBERNADOR | LA FORTALEZA | | | SAN JUAN | PR | 00902-0082 | |
| HECTOR ALBERTORIO GARCIA | [ADDRESS ON FILE] | | | | | | | |
| HECTOR ALDEA CARRION | [ADDRESS ON FILE] | | | | | | | |
| HECTOR ALDEA MARRERO | R R 3 BOX 4790 | | | | SAN JUAN | PR | 00926 | |
| HECTOR ALDORONDO RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| HECTOR ALEJANDRO GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| HECTOR ALEJANDRO RIVERA | PO BOX 849 | | | | GURABO | PR | 00778 | |
| HECTOR ALEMAN CUADRO | PO BOX 1013 | | | | DORADO | PR | 00646-1013 | |
| HECTOR ALEMAN HUERTAS | URB LOS MAESTROS | 758 CALLE COSTAS DIAZ | | | PONCE | PR | 00717 | |
| HECTOR ALEMAN RODRIGUEZ | HC 645 BOX 6252 | | | | TRUJILLO ALTO | PR | 00976-9747 | |
| HECTOR ALMESTICA BRACERO | METADONA PONCE | | | | Hato Rey | PR | 00936 | |
| HECTOR ALMONTE CAPELLAN | CAPARRA TERRACE | 1576 CALLE 2 SE | | | SAN JUAN | PR | 00921 | |
| HECTOR ALVARADO CEBALLO | PO BOX 240 | | | | SANTA ISABEL | PR | 00757 | |
| HECTOR ALVARADO GONZALEZ | P O BOX 332100 | | | | PONCE | PR | 00733 2100 | |
| HECTOR ALVAREZ CORTES | URB LOS ROSALES II | AVE 9 3 | | | MANATI | PR | 00674 | |
| HECTOR ALVAREZ HERNANDEZ | HC 03 BOX 6470 | | | | HUMACAO | PR | 00791 | |
| HECTOR ALVAREZ LUGO | URB CIUDAD CENTRAL II | 527 CALLE ANGEL RIVERO MENDEZ | | | CAROLINA | PR | 00987 | |
| HECTOR ALVAREZ MANZANET | [ADDRESS ON FILE] | | | | | | | |
| HECTOR ALVAREZ PAGAN | HC 03 BOX 9905 | BO PUEBLO | | | LARES | PR | | |
| HECTOR ALVAREZ PAREDES | URB JARDINES DE GURABO | 203 CALLE 10 | | | GURABO | PR | 00778 | |
| HECTOR ALVAREZ PEGUERO | SAN AGUSTIN | 1162 CALLE GASPAR RIOS | | | SAN JUAN | PR | 00924 | |
| HECTOR ALVAREZ ROSARIO Y/O | JARDINES DEL CARIBE | 203 CALLE 15 | | | PONCE | PR | 00731 | |
| HECTOR AMADO CRUZ LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| HECTOR AMADOR MARTINEZ | PO BOX 1027 | | | | CAMUY | PR | 00627 | |
| HECTOR AMELY AYALA | PARC SOLEDAD | BOX 513 CARR 342 | | | MAYAGUEZ | PR | 00680 | |
| HECTOR ANEUDY ORSINI PAGAN | URB LA MONSERRATE | 8 JUAN DE JESUS LOPEZ | | | JAYUYA | PR | 00664 | |
| HECTOR ANTONIO LABOY ARCE | [ADDRESS ON FILE] | | | | | | | |
| HECTOR APONTE FELICIANO | URB JARDINES DE LAFAYETTE | CALLE I  E-4 | | | ARROYO | PR | 00714 | |
| HECTOR APONTE LOPEZ | BO RABANAL | BOX 2364 | | | CIDRA | PR | 00739 | |
| HECTOR APONTE MARTINEZ | RIVER VIEW | JJ-22 CALLLE 27 | | | BAYAMON | PR | 00961 | |
| HECTOR APONTE ORTIZ | BO OBRERO STATION | PO BOX 14427 | | | SAN JUAN | PR | 00916-4427 | |
| HECTOR APONTE Y ADA E ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| HECTOR ARCE ARQUITECTO | 667 AVE P DE LEON 102 | | | | SAN JUAN | PR | 00907-3201 | |
| HECTOR ARCE MORALES | HC-01 BOX 10511 | | | | GUAYANILLA | PR | 00656 | |
| HECTOR ARCE QUINTERO | 667 AVE PONCE DE LEON SUITE 102 | | | | SAN JUAN | PR | 00907-3201 | |
| HECTOR AROCHO SOTO | [ADDRESS ON FILE] | | | | | | | |
| HECTOR ARROYO RODRIGUEZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| HECTOR ASENCIO MEDINA | URB VISTAMAR | 525 CALLE SEGOVIA | | | CAROLINA | PR | 00983 | |
| HECTOR AUTO COMPRESORES | PO BOX 1172 | | | | SAN LORENZO | PR | 00754 | |
| HECTOR AUTO PARTS/HECTOR NIEVES RODRIGUEZ | PO BOX 192 | | | | MOCA | PR | 00676 | |
| HECTOR AVAREZ PEQUERO | SAN AGUSTIN | 1162 ALLE GASPAR RIOS | | | SAN JUAN | PR | 00924 | |
| HECTOR AVENANCIO TORRES | [ADDRESS ON FILE] | | | | | | | |
| HECTOR AVILA POVERIET | URB CAPARRA TERRACE | 1409 CALLE4 SO | | | SAN JUAN | PR | 00921 | |
| HECTOR AVILES RAMIREZ | PO BOX 775 | | | | SAN GERMAN | PR | 00683-0775 | |
| HECTOR AVILA ALVAREZ | [ADDRESS ON FILE] | | | | | | | |
| HECTOR AYALA BELTRAN | 677 SOLAR LA DOLORES | | | | RIO GRANDE | PR | 00745 | |
| HECTOR AYALA LLAUGER | P O BOX 977 | | | | COROZAL | PR | 00783 | |
| Hector Ayala Oyola | [ADDRESS ON FILE] | | | | | | | |
| HECTOR AYALA OYOLA | [ADDRESS ON FILE] | | | | | | | |
| HECTOR AYALA VALLE | COM PITAHAYA | SOLAR 246 | | | ARROYO | PR | 00271 | |
| HECTOR AYALA VILLANUEVA | [ADDRESS ON FILE] | | | | | | | |
| HECTOR B BURGOS DE ASIS | ALTURAS DE VILLA DEL REY | | | | CAGUAS | PR | 00725 | |
| HECTOR B CRESPO  QUINONES | PO BOX 505 | | | | LARES | PR | 00669 | |
| HECTOR B RIVERA NIEVES | P O  BOX 8963 | | | | CAGUAS | PR | 00725 | |
| HECTOR B VELAZQUEZ HERNANDEZ | LAS MONJAS | 167 CALLE B | | | SAN JUAN | PR | 00917 | |
| HECTOR B. VARGAS VIDAL | COND INTER SUITE | APT 7 J ISLA VERDE | | | CAROLINA | PR | 00979 | |
| HECTOR BADILLO CRUZ | [ADDRESS ON FILE] | | | | | | | |
| HECTOR BAEZ HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| HECTOR BAEZ MORA | URB SAN TOMAS | D 2 CALLE C | | | PONCE | PR | 00734 | |
| HECTOR BAEZ VALENTIN | C  1  PARCEL 452  LA CENTRAL | | | | CANOVANAS | PR | 00729 | |
| HECTOR BALBUENA VARGAS | COND LAGUNA GDNS | 1 APT 1 J | | | CAROLINA | PR | 00979 | |
| HECTOR BELTRES | 1085 C/ PADRE CAPUCHINO | | | | SAN JUAN | PR | 00925 | |
| HECTOR BERMUDEZ CAINS | URB ENCANTADA | MONTECILLO 1 BOX 201 | | | TRUJILLO ALTO | PR | 00976 | |
| HECTOR BERMUDEZ MARTINEZ | P O BOX 1696 | | | | GUAYAMA | PR | 00785 | |
| HECTOR BERMUDEZ MARTIONEZ | [ADDRESS ON FILE] | | | | | | | |
| HECTOR BERNARDO | [ADDRESS ON FILE] | | | | | | | |
| Hector Berrios Colon | [ADDRESS ON FILE] | | | | | | | |
| HECTOR BERRIOS DIAZ | VILLA CAROLINA | 17-16 CALLE 22 | | | CAROLINA | PR | 00985 | |

Case:17-03283-LTS   Doc#:1817-1   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(i) Page 1022 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| HECTOR BERROCALES RAMOS | PO BOX 1619 | | | | GUANICA | PR | 00653 | |
| HECTOR BETANCOURT | HC 645 BOX 8043 | | | | TRUJILLO ALTO | PR | 00976 | |
| HECTOR BLADUELL VIERA | PARADA 26 | | | | SAN JUAN | PR | 00915 | |
| HECTOR BLONDET TEXIDOR | URB DOS PINOS | 826 CALLE VESTA | | | SAN JUAN | PR | 00923 | |
| HECTOR BONILLA FIGUEROA | URB PUERTO NUEVO | 1200 CALLE CARDENIA | | | SAN JUAN | PR | 00920 | |
| HECTOR BONILLA LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| HECTOR BORRERO MEDINA | HC 02 BOX 15491 | | | | ARECIBO | PR | 00612 | |
| HECTOR BRITO APONTE | FAIR VIEW | 1901 CALLE 46 | | | SAN JUAN | PR | 00926 | |
| HECTOR BRULL CESTERO | [ADDRESS ON FILE] | | | | | | | |
| HECTOR BRUNET RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| HECTOR BURGOS CRUZ | PO BOX 2209 | | | | AGUADILLA | PR | 00605 | |
| HECTOR BURGOS DE JESUS | 3 URB JOSE P H HERNANDEZ | | | | RIO GRANDE | PR | 00745 | |
| HECTOR BURGOS FIGUEROA | URB VISTA BELLA | K 16 C/ 8 | | | BAYAMON | PR | 00956 | |
| HECTOR BURGOS LASANTA | 118 BO PATRON | | | | MOROVIS | PR | 00687 | |
| HECTOR BUSIGO MARTINEZ | URB SAN ANTONIO | 86  CALLE 1 | | | AGUAS BUENAS | PR | 00703 | |
| HECTOR C AMARO ACEVEDO | 267 PATRICIO CORA | | | | CAYEY | PR | 00736 | |
| HECTOR C COLON SERRANO | HERMANAS DAVILA | K 22 CALLE 5 | | | BAYAMON | PR | 00956 | |
| HECTOR C HORTA ABRAHAM | [ADDRESS ON FILE] | | | | | | | |
| HECTOR C REYES LOPEZ | RR5  BOX 4999 SUITE 144 | | | | BAYAMON | PR | 00956 | |
| HECTOR C ROSARIO | PO BOX 10000 SUITE 210 | | | | CANOVANAS | PR | 00729 | |
| HECTOR C. ROMAN TORRES | [ADDRESS ON FILE] | | | | | | | |
| HECTOR C. ROMAN TORRES | [ADDRESS ON FILE] | | | | | | | |
| HECTOR CABA GONZALEZ | PO BOX 202 | | | | ADJUNTAS | PR | 00601 | |
| HECTOR CABALLERO | P O BOX 7682 | | | | PONCE | PR | 00737 | |
| HECTOR CABALLERO SANCHEZ | HC 02 BOX 7410 | | | | CAMUY | PR | 00627 | |
| HECTOR CABAN RUIZ | URB VISTAMAR | 524 CALLE SEGOVIA | | | CAROLINA | PR | 00983 | |
| HECTOR CABAN VEGA | PO BOX 235 | | | | AGUADA | PR | 00602 | |
| HECTOR CABRERA CEDENO | [ADDRESS ON FILE] | | | | | | | |
| HECTOR CABRERA DIAZ | [ADDRESS ON FILE] | | | | | | | |
| HECTOR CALDERON | [ADDRESS ON FILE] | | | | | | | |
| HECTOR CALDERON TORRES | LOIZA VALLEY | B 94 CALLE GLADIOLA | | | CANOVANAS | PR | 00729 | |
| HECTOR CALDERON ZAMBRANA | LA TROCHA 195 CALLE ROBLE | | | | VEGA BAJA | PR | 00693 | |
| HECTOR CAMACHO DE JESUS | PO BOX 1106 | | | | SALINAS | PR | 00751 | |
| HECTOR CAMACHO RAMOS | C/O HILDA O' NEILL | PO BOX 21414 | | | SAN JUAN | PR | 00928-1414 | |
| HECTOR CAMACHO RAMOS | URB MADRID  B 2 | | | | HUMACAO | PR | 00791 | |
| HECTOR CANALES | PO BOX 2694 | | | | SAN JUAN | PR | 00902-2694 | |
| HECTOR CANALES GARCIA | BOX  30600 BUZON 294 | | | | CANOVANAS | PR | 00729 | |
| HECTOR CANCEL RAMIREZ | [ADDRESS ON FILE] | | | | | | | |
| HECTOR CANDELARIA ANDUJAR | URB VEGAS DE FLORIDA | D 16 | | | FLORIDA | PR | 00650 | |
| HECTOR CANDELARIO CARO | PARQUE SAN AGUSTIN APT 24 | CALLE GUAYANILLA 501 | | | SAN JUAN | PR | 00923 | |
| HECTOR CANS RIVERA | [ADDRESS ON FILE] | | | | | | | |
| Hector Caquias Morales | [ADDRESS ON FILE] | | | | | | | |
| HECTOR CARABALLO VELEZ | PO BOX 7631 | | | | SAN JUAN | PR | 00916 | |
| HECTOR CARDONA | PO BOX 21077 | | | | SAN JUAN | PR | 00928 | |
| HECTOR CARDONA | PO BOX 354 | | | | AGUAS BUENAS | PR | 00703 | |
| HECTOR CARDONA CRUZ | BOX 567 | | | | AGUAS BUENAS | PR | 00703 | |
| HECTOR CARDONA GRAJALES | HC 2 BOX 24522 | | | | AGUADILLA | PR | 00603 | |
| HECTOR CARDONA LOPEZ | PO BOX 354 | | | | AGUAS BUENAS | PR | 00703 | |
| HECTOR CARDONA SALAS | BO HOYAMALA SECTOR TOSQUERO | HC 01 BUZON 10198 | | | SAN SEBASTIAN | PR | 00685 | |
| HECTOR CARDONA SANTANA | HC 80 6770 | | | | DORADO | PR | 00646 | |
| HECTOR CARRASCO SANTIAGO | HC  40  BOX 43148 | | | | SAN LORENZO | PR | 00754 | |
| HECTOR CARRASQUILLO RODRIGUEZ | HC 01 BOX 11708 | BO CARRUZO | | | CAROLINA | PR | 00985 | |
| HECTOR CARRASQUILLO RODRIGUEZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| HECTOR CARRASQUILLO ZAYAS | P O BOX 7804 | | | | CAGUAS | PR | 00926 | |
| HECTOR CARRAU MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| HECTOR CARRERA SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| HECTOR CARRERAS SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| HECTOR CARRION MEDINA | VICTOR ROJA I | 27 CALLE ATOCHA | | | ARECIBO | PR | 00612 | |
| HECTOR CARTAGENA GERENA | BO GUAVATE 22550 | | | | CAYEY | PR | 00736 | |
| HECTOR CASTILLO FELIX | P O BOX 5044 | | | | CAROLINA | PR | 00984 | |
| HECTOR CASTILLO MONTALVO | [ADDRESS ON FILE] | | | | | | | |
| HECTOR CASTILLO MORRAZANI | P O BOX 60075 | | | | BAYAMON | PR | 00960 | |
| HECTOR CASTRO | HC 04 BOX 556 | | | | CAGUAS | PR | 00725 | |
| HECTOR CASTRO VAZQUEZ | PO BOX 461 | | | | MAYAGUEZ | PR | 00681 | |
| HECTOR CATERING SERV / HECTOR PEREZ CRUZ | VILLA GERENA CALLE ARCANGEL #305 | | | | MAYAGUEZ | PR | 00680 | |
| HECTOR CATERING SERVICES | PO BOX 139 | | | | LAS MARIAS | PR | 00670 | |
| HECTOR CATERING SERVICES | RIO HONDO | 305 CALLE ALCONGIL | | | MAYAGUEZ | PR | 00680 | |
| HECTOR CATERING SERVICES | VILLA GERENA C/ ARCANGEL #305 | RIO HONDO | | | MAYAGUEZ | PR | 00680 | |
| HECTOR CENTENO BENZORT | ALT DE MONTE BRISAS | AF 13 CALLE 6 | | | FAJARDO | PR | 00738 | |
| HECTOR CEPEDA | PO BOX 343 | | | | LOIZA | PR | 00772 | |
| HECTOR CEPERO MORALES | HC 01 BOX 9326 | | | | HATILLO | PR | 00659 | |
| HECTOR CHACON GRAULAU | [ADDRESS ON FILE] | | | | | | | |
| HECTOR CHACON GRAULAU | [ADDRESS ON FILE] | | | | | | | |
| HECTOR CHAPARRO BADILLO | P O BOX 1062 | | | | RINCON | PR | 00677 | |
| HECTOR CINTRON PACHECO | P.O. BOX 1411 | | | | YAUCO | PR | 00698 | |
| HECTOR CINTRON TORRES | P O BOX 247 | | | | TOA ALTA | PR | 00954 | |
| HECTOR CLAUDIO | [ADDRESS ON FILE] | | | | | | | |
| HECTOR CLAVELL SANTIAGO | URB JARD DEL CARIBE | NN 14 CALLE 40 | | | PONCE | PR | 00731 | |
| HECTOR CLEMENTE | [ADDRESS ON FILE] | | | | | | | |
| HECTOR CLEMENTE | [ADDRESS ON FILE] | | | | | | | |
| HECTOR CLEMENTE DELGADO | [ADDRESS ON FILE] | | | | | | | |
| HECTOR COLLAZO | P O BOX 472 | | | | LOIZA | PR | 00772 | |
| HECTOR COLLAZO COLLAZO | [ADDRESS ON FILE] | | | | | | | |
| HECTOR COLLAZO MARQUEZ | [ADDRESS ON FILE] | | | | | | | |
| HECTOR COLLAZO SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| HECTOR COLON / SUP EL FLAMBOYAN | BOX 78 | | | | ANGELES | PR | 00611 | |
| HECTOR COLON CRUZ | [ADDRESS ON FILE] | | | | | | | |
| HECTOR COLON FIGUEROA | PO BOX 336111 | | | | PONCE | PR | 00733-6111 | |
| HECTOR COLON JORDAN | [ADDRESS ON FILE] | | | | | | | |
| HECTOR COLON LOPEZ | HC 3 BOX 9653 | | | | LARES | PR | 00669 | |
| HECTOR COLON LUGO | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| HECTOR COLON OQUENDO | PO BOX 753 | | | | UTUADO | PR | 00641 | |
| HECTOR COLON SANCHEZ | 60 CALLE MAYOR CANTERA | | | | PONCE | PR | 00731 | |
| HECTOR COLON SANTIAGO | PARCELA FALU | 164 CALLE 39 | | | SAN JUAN | PR | 00924 | |
| HECTOR COLON TORRES | [ADDRESS ON FILE] | | | | | | | |
| HECTOR COLON VELAZQUEZ | PO BOX 2052 | | | | TRENTON | PR | 32693 | |
| HECTOR CONTRERAS | [ADDRESS ON FILE] | | | | | | | |
| HECTOR CONTRERAS ARROYO | [ADDRESS ON FILE] | | | | | | | |
| HECTOR CONTY CABAN | BO PALMAR | HC 02 BOX 6902 | | | AGUADILLA | PR | 00603 | |
| HECTOR CORA | [ADDRESS ON FILE] | | | | | | | |
| HECTOR CORDERO QUIÑONES | URB STA ROSA | 48-J2 CALLE 23 | | | BAYAMON | PR | 00959 | |
| HECTOR CORDERO VAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| HECTOR CORDERO VEGA | [ADDRESS ON FILE] | | | | | | | |
| HECTOR CORIANO DE JESUS | [ADDRESS ON FILE] | | | | | | | |
| HECTOR CORREA DIAZ | VILLA DEL PARQUE ESCORIAL | EDIF G APT 1707 | | | CAROLINA | PR | 00982 | |
| HECTOR CORREA DOMINGUEZ | URB LOIZA VALLEY | 2968 CALLE ALMENDRO | | | CANOVANAS | PR | 00729 | |
| HECTOR CORREA OQUENDO | [ADDRESS ON FILE] | | | | | | | |
| HECTOR CORREA OQUENDO | [ADDRESS ON FILE] | | | | | | | |
| Hector Correa Santiago | [ADDRESS ON FILE] | | | | | | | |
| HECTOR COTTO MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| HECTOR CRESPO RIVERA | [ADDRESS ON FILE] | | | | | | | |
| HECTOR CRESPO RIVERA | [ADDRESS ON FILE] | | | | | | | |
| HECTOR CRESPO RIVERA | [ADDRESS ON FILE] | | | | | | | |
| HECTOR CRUZ COLON | URB VILLA SAN ANTON | Q 11 CALLE LEOPOLDO JIMENEZ | | | CAROLINA | PR | 00987 | |
| HECTOR CRUZ GUZMAN | PO BOX 427 | | | | QUEBRADILLAS | PR | 00678 | |
| HECTOR CRUZ MARRERO | A 18 CALLE PEDRO PABLO COLON | | | | COAMO | PR | 00769 | |
| HECTOR CRUZ PAGAN | URB EL MADRIGAL | M 7 CALLE 12 | | | PONCE | PR | 00731 | |
| HECTOR CRUZ PEREZ Y CARMEN LOPEZ DELGADO | [ADDRESS ON FILE] | | | | | | | |
| HECTOR CRUZ RAMOS | BO OBRERO 1060 | CALLE CRUZ ROJA | | | ARECIBO | PR | 00612 | |
| HECTOR CRUZ ROMAN | PO BOX 194824 | | | | SAN JUAN | PR | 00919 | |
| HECTOR CRUZ VAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| HECTOR D BERNARDY VIDAL | PO BOX 372846 | | | | CAYEY | PR | 00737 | |
| HECTOR D CORREA COLON | [ADDRESS ON FILE] | | | | | | | |
| HECTOR D DAVILA PEREZ | 3 ALTO DEL CABRO | | | | MANATI | PR | 00674 | |
| HECTOR D FRANCES BETANCOURT | PO. BOX  891 | | | | TRUJILLO ALTO | PR | 00976 | |
| HECTOR D JIMENEZ GARCIA | P O BOX 1236 | | | | CIALES | PR | 00638 | |
| HECTOR D LOPEZ RUOS | [ADDRESS ON FILE] | | | | | | | |
| HECTOR D LOPEZ SEGUI | BOX 735 | | | | AGUADA | PR | 00602 | |
| HECTOR D MARIN ALVAREZ | HC 1 BOX 3844 | | | | SAN JUAN | PR | 00641 | |
| HECTOR D MELENDEZ CUBERO | D 13 CALLE 1 URB SAN FRANCISCO | | | | HUMACAO | PR | 00791 | |
| HECTOR D MORALES LOPEZ | SANTA CLARA | 192 CALLE C | | | PONCE | PR | 00731 | |
| HECTOR D ORTIZ MONTESINO | URB MONTECASINO | A29 CALLE ALMENDRO | | | TOA ALTA | PR | 00953 | |
| HECTOR D ORTIZ TORRES | HC 2 BOX 6885 | | | | BARRANQUITAS | PR | 00794 | |
| HECTOR D PELLOT COLON | CARIBE GARDENS | 11 CALLE VIOLETA | | | CAGUAS | PR | 00725 | |
| HECTOR D PEREZ SANCHEZ | [ADDRESS ON FILE] | | | | | | | |
| HECTOR D PEREZ TORRES | COND EL MONTE SUR APT G | 505 AVE HOSTOS | | | SAN JUAN | PR | 00918-3005 | |
| HECTOR D RAMIREZ | [ADDRESS ON FILE] | | | | | | | |
| HECTOR D RIVERA ROSADO | P O BOX 1012 | | | | BARRANQUITAS | PR | 00794 | |
| HECTOR D ROBLES PLAZA | HC 1 BOX 3505 | | | | ADJUNTAS | PR | 00601 | |
| HECTOR D ROSSY | PO BOX 51906 | | | | TOA BAJA | PR | 00950-1906 | |
| HECTOR D RUSSE DE  LEON | URB MONTE  MAYOR | 513 CALLE CARPINTERO | | | DORADO | PR | 00646-9448 | |
| HECTOR D SANTANA RODRIGUEZ | HC 01 BOX 3618 | | | | VILLALBA | PR | 00766 | |
| HECTOR D SANTANA RODRIGUEZ | VISTA ALEGRE | 77 CALLE 4 | | | SAN JUAN | PR | 00926 | |
| HECTOR D SANTIAGO RODRIGUEZ | BRIGAS DE TORTUGUERO | BC CALLE RIO BAIROA | | | VEGA BAJA | PR | 00693 | |
| HECTOR D TORRES PRATTS | BORINQUEN GARDENS | COND SKY TOWER III APTO 19 B | | | SAN JUAN | PR | 00926 | |
| HECTOR D VARGAS RUPERTO | URB ALTURAS DE MAYAGUEZ | 925 TORRECILLAS | | | MAYAGUEZ | PR | 00682-6223 | |
| HECTOR D. CORREA COLON | [ADDRESS ON FILE] | | | | | | | |
| HECTOR D. MAYOSET CARDONA | C/O DEPARTAMENTO DE SALUD | APARTADO 11398 | | | SAN JUAN | PR | 00910-1398 | |
| HECTOR DAVID APONTE CABRERA | P O BOX 2400 SUITE 122 | | | | TOA BAJA | PR | 00951 | |
| HECTOR DAVID CONCEPCION RIVERA | [ADDRESS ON FILE] | | | | | | | |
| HECTOR DAVID RIOS ORTIZ | PO BOX 403 | | | | BARRANQUITAS | PR | 00794 | |
| HECTOR DAVID SANCHEZ CARABALLO | [ADDRESS ON FILE] | | | | | | | |
| HECTOR DAVILA COLON | [ADDRESS ON FILE] | | | | | | | |
| HECTOR DAVILA PE | URB VILLA CAPARRA | H34 | | | GUAYNABO | PR | 00966 | |
| HECTOR DAVILA PIZARRO | P O BOX 1103 | | | | GUAYNABO | PR | 00970 | |
| HECTOR DAVILA TORRES | PO BOX 2473 | | | | BAYAMON | PR | 00960 | |
| HECTOR DAVILA VELEZ | [ADDRESS ON FILE] | | | | | | | |
| HECTOR DE HOYOS FERRER | 96 CALLE CIARA DEL NORTE | | | | VEGA BAJA | PR | 00693 | |
| HECTOR DE JESUS ALVAREZ | [ADDRESS ON FILE] | | | | | | | |
| HECTOR DE JESUS CANCEL | [ADDRESS ON FILE] | | | | | | | |
| HECTOR DE JESUS DEL VALLE | PO BOX 2896 | | | | GUAYAMA | PR | 00785 | |
| HECTOR DE JESUS GONZALEZ | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| HECTOR DE JESUS GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| HECTOR DE JESUS OTERO | P O BOX 224 | | | | CIALES | PR | 00638 | |
| HECTOR DE JESUS PAZ | ESTANCIAS DEL RIO | 18 CALLE CEIBA | | | CANOVANAS | PR | 00729 | |
| HECTOR DE JESUS PEREZ | PO BOX 217 | | | | CAROLINA | PR | 00986 | |
| HECTOR DE JESUS PIMENTEL | [ADDRESS ON FILE] | | | | | | | |
| HECTOR DEDOS SANCHEZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| HECTOR DEL CASTILLO | URB SAN MARTIN | 1363 CALLE OLGA ESPERANZA | | | SAN JUAN | PR | 00924 | |
| HECTOR DEL VALLE MARTINEZ | VILLA BLANCA EXT SAN ANTONIO | M 29 CALLE 4 | | | CAGUAS | PR | 00725 | |
| HECTOR DELGADO CRUZ | URB LEVITTOWN HW 14 | CALLE DOMINGO DELGADO | | | TOA BAJA | PR | 00949 | |
| HECTOR DELGADO DE CHOUDENS | P O BOX 133 | | | | ARROYO | PR | 00714 | |
| HECTOR DELGADO DE LEON | 1011 AVE MIRAMAR | | | | SAN JUAN | PR | 00613 | |
| HECTOR DELGADO OSORIO | URB PARK GARDENS A | 49 CALLE SABATINI | | | SAN JUAN | PR | 00926 | |
| HECTOR DELGADO RODRIGUEZ | OFICINA 201 | 351 AVE PONCE DE LEON | | | SAN  JUAN | PR | 00918 | |
| HECTOR DESPIAU RIVERA | URB SAN FELIPE C 8 K 6 | | | | ARECIBO | PR | 00612 | |
| HECTOR DIAZ ANAYA | A 17 VILLA ROSA II | | | | GUAYAMA | PR | 00784 | |
| HECTOR DIAZ CASTILLO | CAMPO ALEGRE | B 7 CALLE LAUREL | | | BAYAMON | PR | 00956 | |
| HECTOR DIAZ DIAZ | PO BOX 11855 | ESTACION FERNANDEZ JUNCOS | | | SAN JUAN | PR | 00910-3855 | |
| HECTOR DIAZ FERNANDEZ | PO BOX 10436 | | | | PONCE | PR | 00732 | |
| HECTOR DIAZ FIGUEROA | EXT PUNTA PALMA | 366 CALLE 7 | | | BARCELONETA | PR | 00617 | |
| HECTOR DIAZ MENDEZ | COND MELLIYAN | APT 1204 | | | SAN JUAN | PR | 00921 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| HECTOR DIAZ NAZARIO | P O BOX 483 | | | | LAJAS | PR | 00667 | |
| HECTOR DIAZ OLMO | PO BOX 364426 | | | | SAN JUAN | PR | 00936-4436 | |
| HECTOR DIAZ RODRIGUEZ | 2037 BENITO FEIJO | | | | SAN JUAN | PR | 00926 | |
| HECTOR DIAZ RODRIGUEZ | HP - SERVICIO GENERALES | | | | RIO PIEDRAS | PR | 009360000 | |
| HECTOR DIEGO SERRANO | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| HECTOR DOMENECH VALLE | [ADDRESS ON FILE] | | | | | | | |
| HECTOR DOMINGUEZ FEBRES | BO. BARRAZAS | CARR. 853 K.M. 6.4 | | | CAROLINA | PR | 00981 | |
| HECTOR DOMINGUEZ FEBRES | [ADDRESS ON FILE] | | | | | | | |
| HECTOR E APONTE MARRERO | URB EL SE ORIAL | 2062 CALLE GANIVET | | | SAN JUAN | PR | 00926 | |
| HECTOR E AVELLANET | [ADDRESS ON FILE] | | | | | | | |
| HECTOR E BAEZ CLAUDIO | HC 5 BOX 7380 | | | | GUAYNABO | PR | 00971-9593 | |
| HECTOR E BETANCOURT DBA JB TROPHIES | VILLA CLEMENTINA | C 9 CAMINO ALEJANDRINO | | | GUAYNABO | PR | 00969 | |
| HECTOR E BETANCOURT DBA TROPHIES INC | VILLA CLEMENTINA | C 9 CAMINO ALEJANDRO | | | GUAYNABO | PR | 00969 | |
| HECTOR E COLLAZO ALICEA | ESTACIAS DE TORTUGUERO | 607 CALLE TURIN | | | VEGA BAJA | PR | 00693 | |
| HECTOR E COLON RODRIGUEZ | BO LE GUISAMOS | CARR 108 KM 6 4 INT | | | MAYAGUEZ | PR | 00709 | |
| HECTOR E CRUZ MONTALVO | H C 2 BOX 7416 | | | | CIALES | PR | 00638 9717 | |
| HECTOR E DIAZ DE JESUS | URB PARQUE DEL MONTE | CC 16 CALLE AGUEYBANA | | | CAGUAS | PR | 00725 | |
| HECTOR E GALLOZA RIVERA | HC 3 BOX 32562 | | | | AGUADA | PR | 00602 | |
| HECTOR E HERNANDEZ TORRES | PO BOX 331 | | | | LARES | PR | 00669 | |
| HECTOR E LEON BAUNES | HC 01 BOX 6006 | | | | SANTA ISABEL | PR | 00757 | |
| HECTOR E LOPEZ GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| HECTOR E LOPEZ HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| HECTOR E MALDONADO RIVERA | [ADDRESS ON FILE] | | | | | | | |
| HECTOR E MORALES GUZMAN | [ADDRESS ON FILE] | | | | | | | |
| HECTOR E ORTIZ MALDONADO | URB MONTERREY | 123 CALLE ANDES | | | SAN JUAN | PR | 00926 | |
| HECTOR E PEREZ BORGES | URB RIO HONDO I | 120 CALLE RIO BAUTA | | | BAYAMON | PR | 00961-3440 | |
| HECTOR E POZZI FOSAROLLI | URB ISABEL LA CATOLICA | F 23 CALLE 10 | | | AGUADA | PR | 00602 | |
| HECTOR E RAMIREZ LEBRON | [ADDRESS ON FILE] | | | | | | | |
| HECTOR E RIVERA FLORES | HC 10 BOX 7388 | | | | SABANA GRANDE | PR | 00637 | |
| HECTOR E RODRIGUEZ CEPEDA | [ADDRESS ON FILE] | | | | | | | |
| HECTOR E RODRIGUEZ VELEZ | 73 BDA FELIX CORDOVA DAVILA | | | | MANATI | PR | 00674 | |
| HECTOR E RUIZ TORRES/CARNAVAL DE ARECIBO | REPARTO MARTELL | E 10 ESMERALDA | | | ARECIBO | PR | 00612 | |
| HECTOR E SANCHEZ RIVERA | BO BUENAVISTA 14 | CAMINOS LOS DIAZ | | | BAYAMON | PR | 00956-9676 | |
| HECTOR E SANTANA NEVAREZ | 332 MENDEZ VIGO SUITE 3 | | | | DORADO | PR | 00646-4908 | |
| HECTOR E SANTIAGO SANTIAGO | P O BOX 371028 | | | | CAYEY | PR | 00736 | |
| HECTOR E TORRES SERRANO | PO BOX 141091 | | | | ARECIBO | PR | 00614 | |
| HECTOR E VALENTIN PLANAS | URB VIVES | CALLE C 145 | | | GUAYAMA | PR | 00784 | |
| HECTOR E VAZQUEZ | OCEAN PARK | 4 RAMPLA EL ADMIRANTE | SECTOR LOIZA | | SAN JUAN | PR | 00911 | |
| HECTOR E VAZQUEZ DIAZ | URB ROOSEVELT 572 | CALLE EDDIE GRACIA | | | SAN JUAN | PR | 00918 | |
| HECTOR E VISSEPO CASTRO | LAS VILLAS BAYAMON | 500 AVE WEST MAIN APT 120 | | | BAYAMON | PR | 00961 | |
| HECTOR E. CALLE ORTIZ | MANSIONES | 1796 CALLE BEGN MANS DE RIO PIEDRAS | | | SAN JUAN | PR | 00926 | |
| HECTOR E. CALLE ORTIZ | PO BOX 11073 | | | | SAN JUAN | PR | 00922-1073 | |
| HECTOR E. COLON VAZQUEZ | PO BOX 10163 | | | | SAN JUAN | PR | 00908 | |
| HECTOR E. COLON VAZQUEZ | URB PUERTO NUEVO | 611 CALLE ARDENAS | | | SAN JUAN | PR | 00920 | |
| HECTOR E. MALDONADO RIVERA | [ADDRESS ON FILE] | | | | | | | |
| HECTOR E RAMIREZ CARBO | [ADDRESS ON FILE] | | | | | | | |
| HECTOR E RAMIREZ CARBO | [ADDRESS ON FILE] | | | | | | | |
| HECTOR E RIVERA SILVESTRE | [ADDRESS ON FILE] | | | | | | | |
| HECTOR EDIL LOPEZ CONDE | COND HATO REY CENTRO | APT G - 202 | | | SAN JUAN | PR | 00918 | |
| HECTOR ENCARNACION MATOS | [ADDRESS ON FILE] | | | | | | | |
| HECTOR ESPINOSA GUZMAN | URB LOS COLOBOS PARK | 303 CALLE CAOBA | | | CAROLINA | PR | 00986 | |
| HECTOR F BERMUDEZ VAZQUEZ / TACO TEQUILA | BOX 7663 | | | | HUMACAO | PR | 00792 | |
| HECTOR F BRUNO DIAZ | 27 CALLE CARAZO | | | | GUAYNABO | PR | 00970 | |
| HECTOR F COLON NIEVES | C 13 BELLA VISTA | | | | PONCE | PR | 00731 | |
| HECTOR F CORRETJER REYES | [ADDRESS ON FILE] | | | | | | | |
| HECTOR F CRUZ VILLANUEVA | [ADDRESS ON FILE] | | | | | | | |
| HECTOR F DIAZ FLORES | [ADDRESS ON FILE] | | | | | | | |
| HECTOR F DIAZ RODRIGUEZ | URB PALACIOS REALES | B 19 CALLE BALBIE BOX 53 | | | TOA ALTA | PR | 00952 | |
| HECTOR F FORTIS SANTIAGO | PO BOX 510 | | | | OROCOVIS | PR | 00720 | |
| HECTOR F GUERRERO PEREZ | URB SANS SOUCI | W 5 CALLE 17 | | | BAYAMON | PR | 00957 | |
| HECTOR F LOPEZ PEREZ | PO BOX 1 | | | | ARECIBO | PR | 00613 | |
| HECTOR F MARIN LAFONTAINE | HC 1 BOX 3844 | | | | UTUADO | PR | 00641 | |
| HECTOR F MARQUEZ / VICTOR J SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| HECTOR F MERCADO OLIVER | VICTOR ROJA 2 | 112 CALLE 6 | | | ARECIBO | PR | 00613 | |
| HECTOR F MUNIZ GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| HECTOR F NATAL MENDEZ | HC 01 BOX 4814 | | | | UTUADO | PR | 00641 | |
| HECTOR F OJEDA MIRANDA | BO DULCES LABIOS | 211 CALLE TABLON | | | MAYAGUEZ | PR | 00680 | |
| HECTOR F PEREZ JIMENEZ | P O BOX 332221 | | | | PONCE | PR | 00733-2221 | |
| HECTOR F RIOS TORRES | [ADDRESS ON FILE] | | | | | | | |
| HECTOR F RODRIGUEZ MORALES | URB VILLAS DE LOIZA | AL 10 CALLE 35 | | | CANOVANAS | PR | 00729 | |
| HECTOR F SANTANA FELIBERTY | BO MONTE GRANDE | 11252 CARR 310 | | | CABO ROJO | PR | 00623-3729 | |
| HECTOR F SANTIAGO CAZULL | 168 CALLE SAN JORGE APT 3 | | | | SAN JUAN | PR | 00911 | |
| HECTOR F SIERRA LATORRE | URB LA RAMBLA | 369 CALLE LISAS | | | PONCE | PR | 00731 | |
| HECTOR F SILVESTRI LOPEZ | VILLA GRACIELA | A 12 CALLE C | | | JUNCOS | PR | 00777 | |
| HECTOR F TOLEDO ORTIZ | BOX 36 | | | | SAN SEBASTIAN | PR | 00685 | |
| HECTOR F VAZQUEZ MARIN | [ADDRESS ON FILE] | | | | | | | |
| HECTOR F ZAYAS MATOS | HC 2 BOX 5275 | | | | COMERIO | PR | 00782 | |
| Hector F. Pereira Rivera | [ADDRESS ON FILE] | | | | | | | |
| Hector F. Pereira Rivera | [ADDRESS ON FILE] | | | | | | | |
| HECTOR FALU CRUZ | URB METROPOLIS | 2B 14 CALLE 32 A | | | CAROLINA | PR | 00987 | |
| HECTOR FALU CRUZ | [ADDRESS ON FILE] | | | | | | | |
| HECTOR FARGAS DIAZ | [ADDRESS ON FILE] | | | | | | | |
| HECTOR FARGAS DIAZ | [ADDRESS ON FILE] | | | | | | | |
| HECTOR FEBO SERRANO | [ADDRESS ON FILE] | | | | | | | |
| HECTOR FELICIANO ALVAREZ | [ADDRESS ON FILE] | | | | | | | |
| HECTOR FELICIANO DE JESUS | BO LAS MAREAS | 8 CALLE FINAL | | | SALINAS | PR | 00751 | |

Case:17-03283-LTS   Doc#:1817-1   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(i) Page 1025 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| HECTOR FELICIANO GONZALEZ | P O BOX 7126 | | | | PONCE | PR | 00732 | |
| HECTOR FELICIANO PORTALATIN | BOX 1441 | | | | JUANA DIAZ | PR | 00795 | |
| HECTOR FERNANDEZ RIVERA | BO PALO HINCADO | HC 02 BOX 8475 | | | BARRANQUITAS | PR | 00793 | |
| HECTOR FERRER RUIZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| HECTOR FIERRO SOTO | PO BOX 3040 | | | | MANATI | PR | 00674 | |
| HECTOR FIGUEROA / EQUIP NOVICIOS CIALES | SECTOR LAS GUAVAS | 41 CALLE LOS MILAGROS | | | CIALES | PR | 00638 | |
| HECTOR FIGUEROA CARASQUILLO | TMS 73 P.O. BOX 1283 | | | | SAN JUAN | PR | 00754 | |
| HECTOR FIGUEROA FEBUS | HC 01 BOX 5243 | | | | BARRANQUITAS | PR | 00794 | |
| HECTOR FIGUEROA LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| HECTOR FIGUEROA MARTINEZ | AMELIA CONTRACT ST | 43 CALLE DIEGO VEGA STE 3154 | | | GUAYNABO | PR | 00965 | |
| HECTOR FIGUEROA OCASIO | [ADDRESS ON FILE] | | | | | | | |
| HECTOR FIGUEROA ROSADO | UNID. ALCOHOLISMO Y DESINT | | | | Hato Rey | PR | 009360000 | |
| HECTOR FONSECA CRUZ | 75 URB CALIMANO | | | | MAUNABO | PR | 00707 | |
| HECTOR FRANCISCO VALLEJO | [ADDRESS ON FILE] | | | | | | | |
| HECTOR FRANCO DELGADO | URB VISTA AZUL | Y 19 CALLE 30 | | | ARECIBO | PR | 00612 | |
| HECTOR FUENTES ROMEU | APARTADO 40972 | ESTACION MINILLAS | | | SAN JUAN | PR | 00972 | |
| HECTOR FUSTER PEREZ | PO BOX 40972 | | | | SAN JUAN | PR | 00940-0972 | |
| HECTOR G CAVALLIERY PEREZ | URB LOS MAESTRO  210 | CALLE LOIZA CORDERO | | | SAN JUAN | PR | 00918 | |
| HECTOR G CINTRON ALVARADO | HC 01 BOX 19311 | | | | CABO ROJO | PR | 00623 | |
| HECTOR G CRUZ GUZMAN | HC 01 BOX 3708 | | | | VILLALBA | PR | 00766-9707 | |
| HECTOR G DELGADO FIGUEROA | P O BOX 8240 | | | | HUMACAO | PR | 00792 | |
| HECTOR G DOMINGUEZ ORSINI | BA VENEZUELA | 14 CALLE CAPARRA | | | SAN JUAN | PR | 00926 | |
| HECTOR G MEDINA FLORES | PO BOX 8188 | | | | PONCE | PR | 00732 | |
| HECTOR G MELENDEZ GARCIA | URB VILLA DE LOIZA S-1 CALLE 19 | | | | CANOVANAS | PR | 00729 | |
| HECTOR G RIOS | P O BOX 387 | | | | PATILLAS | PR | 00723 | |
| HECTOR G RIVERA ROSA | P O BOX 4385 | | | | CAROLINA | PR | 00984 | |
| HECTOR G SAAVEDRA BORGES | D13 VILLA MADRID | | | | COAMO | PR | 00769-2707 | |
| HECTOR G VELEZ ROLON | HC 02 BOX 8831 | | | | QUEBRADILLAS | PR | 00678-9802 | |
| HECTOR G. MARRERO BONILLA | COOP TORRES DE CAROLINA | B-210 | | | CAROLINA | PR | 00979 | |
| HECTOR G. MARRERO BONILLA | 937 CALLE ZUMBADOR | URB. COUNTRY CLUB | | | SAN JUAN, | PR | 00924 | |
| HECTOR GABRIEL RODRIGUEZ | URB COUNTRY CLUB | 937 CALLE ZUMBADOR | | | SAN JUAN | PR | 00924 | |
| | P O BOX 460 | BO SANTANA | | | ARECIBO | PR | 00612 | |
| HECTOR GALARZA / IVONNE GONZALEZ MORALES | PO BOX 41269 MINILLAS STA | | | | SAN JUAN | PR | 00940-1269 | |
| HECTOR GARAY SIMONS | [ADDRESS ON FILE] | | | | | | | |
| HECTOR GARCET CIRINO | [ADDRESS ON FILE] | | | | | | | |
| HECTOR GARCIA | PO BOX 10163 | | | | SAN JUAN | PR | 00908 | |
| HECTOR GARCIA CORREA | [ADDRESS ON FILE] | | | | | | | |
| HECTOR GARCIA GARCIA | HC 6 BOX 10138 | | | | HATILLO | PR | 00659 | |
| HECTOR GARCIA MENDEZ | 1437 CALLE DE DIEGO | | | | SAN ANTONIO | PR | 00690-1113 | |
| HECTOR GARCIA QUINONES | [ADDRESS ON FILE] | | | | | | | |
| HECTOR GARCIA RIVERA | [ADDRESS ON FILE] | | | | | | | |
| HECTOR GARCIA TORRES | HC 645 BOX 4963 | | | | TRUJILLO ALTO | PR | 00976 | |
| HECTOR GARCIA VAZQUEZ | URB LA GUADALUPE | L 3 CALLE 7 | | | PONCE | PR | 00731 | |
| HECTOR GERENA  ROSADO | SECTOR CALIFORNIA | 1208 CALLE NEVADA | | | ISABELA | PR | 00662 | |
| HECTOR GIRAU RODRIGUEZ | COLINAS DE FAIRVIEW | 1880 CALLE DIEGO MARGUEY | | | SAN JUAN | PR | 00926 | |
| HECTOR GOMEZ CANDELARIA | 129 URB SAN CRISTOBAL | | | | AGUADA | PR | 00602 | |
| HECTOR GOMEZ SERRANO | URB ALTAMESA | 1420 CALLE SAN JACINTO | | | SAN JUAN | PR | 00926 | |
| HECTOR GOMEZ VELEZ | [ADDRESS ON FILE] | | | | | | | |
| HECTOR GONZALEZ | BO OBRERO | 622 CALLE BARTOLOME LAS CASAS | | | SAN JUAN | PR | 00915 | |
| HECTOR GONZALEZ  RIVERA | P O. BOX 4351 | | | | MANATI | PR | 00674 | |
| HECTOR GONZALEZ ALVARADO | PO BOX 934 | | | | SALINAS | PR | 00751 | |
| HECTOR GONZALEZ ARROYO | HC 5 BOX 34590 | | | | HATILLO | PR | 00659 | |
| HECTOR GONZALEZ BURGOS | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| HECTOR GONZALEZ CARABALLO | P O BOX 1365 | | | | UTUADO | PR | 00641 | |
| HECTOR GONZALEZ CARRILLO | VILLA CAROLINA | 78-2 CALLE 84 | | | CAROLINA | PR | 00985 | |
| HECTOR GONZALEZ CLASS | P O BOX 2748 | | | | VEGA BAJA | PR | 00694 | |
| HECTOR GONZALEZ CORDERO | PO BOX 1710 | | | | MOCA | PR | 00676 | |
| HECTOR GONZALEZ CRUZ | 22 CALLE JOAQUIN VEGA | | | | LAS PIEDRAS | PR | 00771 | |
| HECTOR GONZALEZ FIGUEROA | [ADDRESS ON FILE] | | | | | | | |
| HECTOR GONZALEZ FIGUEROA | [ADDRESS ON FILE] | | | | | | | |
| HECTOR GONZALEZ GONZALEZ | BOX 188 | | | | MOCA | PR | 00767 | |
| HECTOR GONZALEZ MONSENAT | URB SEVILLA | 940 CALLE PAGANINI | | | SAN JUAN | PR | 00924 | |
| HECTOR GONZALEZ SANTIGO | URB LOMAS VERDES 4 Q 28 | CALLE PASCUA | | | BAYAMON | PR | 00956 | |
| HECTOR GONZALEZ VEGA | [ADDRESS ON FILE] | | | | | | | |
| HECTOR GONZALEZ VIRELLA | [ADDRESS ON FILE] | | | | | | | |
| HECTOR GRACIAS MALAVE | PO BOX 753 | | | | HORMIGUEROS | PR | 00660 | |
| HECTOR GRAJALES RIOS | CALLE MERCADO # 87 | | | | AGUADILLA | PR | 00603 | |
| HECTOR GRATACOS | PO BOX 8622 | | | | PONCE | PR | 00732 | |
| HECTOR GRAU RIVERA | [ADDRESS ON FILE] | | | | | | | |
| HECTOR GUADALUPE BETANCOURT | RR 2 BOX 732 | | | | SAN JUAN | PR | 00926 | |
| HECTOR GUADALUPE DIAZ | [ADDRESS ON FILE] | | | | | | | |
| HECTOR GUILLOT RIVERA | NUEVA VIDA | N 31 CALLE G | | | PONCE | PR | 00731 | |
| HECTOR GUTIEREZ ALICEA | URB. LEVITTOWN | CMIREYA H10 | | | TOA BAJA | PR | 00949 | |
| HECTOR GUZMAN FIGUEROA | PO .BOX  190085 | | | | SAN JUAN | PR | 00919-0085 | |
| HECTOR GUZMAN FIGUEROA | URB BELLA VISTA | H 3 CALLE 7 | | | BAYAMON | PR | 00957-6026 | |
| HECTOR GUZMAN MARRERO | [ADDRESS ON FILE] | | | | | | | |
| HECTOR GUZMAN REYES | [ADDRESS ON FILE] | | | | | | | |
| HECTOR GUZMAN RIVERA | RIO CANAS ARRIBA | 30 CALLE 5 | | | JUANA DIAZ | PR | 00795 | |
| HECTOR H DELGADO DIAZ | PO BOX 190655 | | | | SAN JUAN | PR | 00919 | |
| HECTOR H GALA ALVAREZ | [ADDRESS ON FILE] | | | | | | | |
| HECTOR H GALA ALVAREZ | [ADDRESS ON FILE] | | | | | | | |
| HECTOR H. JIMENEZ CASILLAS | PO BOX 68 | | | | PUERTO REAL | PR | 00740 | |
| HECTOR H RAMOS MACHIN | HC 645 BOX 4399 | | | | TRUJILLO ALTO | PR | 00977 | |
| HECTOR H RODRIGUEZ CORTES | PO BOX 50426 | | | | TOA BAJA | PR | 00950 | |
| HECTOR H SANTIAGO SANTOS M D | P O BOX 68 | | | | BAYAMON | PR | 00960 | |
| HECTOR H SOTO GIRAUD | P O BOX 141 | | | | PATILLAS | PR | 00723 | |
| HECTOR H. DIAZ GONZALEZ | SANTIAGO IGLESIAS | 1422 CAL LS CPTL URB SANTIAGO IGLES | | | RIO PIEDRAS | PR | 00921 | |
| HECTOR H. SANTOS ROSARIO DBA H.P. TACTIC | CALLE YELLOW STONE W # 35  PARK GARDEN | | | | SAN JUAN | PR | 00926-0000 | |

Case:17-03283-LTS   Doc#:1817-1   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(i)   Page 1026 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| HECTOR HANCE SERRANO | [ADDRESS ON FILE] | | | | | | | |
| HECTOR HARDWARE | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| HECTOR HARDWARE | PO BOX 970 | | | | YABUCOA | PR | 00767 | |
| HECTOR HERNANDEZ ARROYO | [ADDRESS ON FILE] | | | | | | | |
| HECTOR HERNANDEZ CASTELLAR | COND ST TROPEZ | 6267 AVE ISLA VERDE APT 2B | | | CAROLINA | PR | 00979-7138 | |
| HECTOR HERNANDEZ CASTELLAR | P O BOX 560168 | | | | GUAYANILLA | PR | 00656 | |
| HECTOR HERNANDEZ CASTRO | HC 1 BOX 6885 | | | | MOCA | PR | 00676 | |
| HECTOR HERNANDEZ DAVILA | HC 1 BOX 27298 | | | | VEGA BAJA | PR | 00693 | |
| HECTOR HERNANDEZ GONZALEZ | 324 EXT PUNTA PALMA | | | | BARCELONETA | PR | 00617 | |
| HECTOR HERNANDEZ LIQUET | URB MONTEREY | 543 CALLE BORINQUEN | | | MAYAGUEZ | PR | 00681 | |
| HECTOR HERNANDEZ LOPEZ | 1684 CALLE CHIHUAHUA | | | | SAN JUAN | PR | 00926 | |
| HECTOR HERNANDEZ MARRERO | PO BOX 629 | | | | TOA ALTA | PR | 00954 | |
| HECTOR HERNANDEZ MARTINEZ | PO BOX 1945 | | | | LAS PIEDRAS | PR | 00771-1945 | |
| HECTOR HERNANDEZ MENDEZ | HC 5 BOX 10626 | | | | MOCA | PR | 00676 | |
| HECTOR HERNANDEZ MORALES | PO BOX 365 | | | | CAMUY | PR | 00627 | |
| HECTOR HERNANDEZ PELLOT | 22550 BO GUAVATE | | | | CAYEY | PR | 00736 | |
| HECTOR HERNANDEZ PONCE | RES LAS MESETAS | EDIF 9 APT 275 | | | ARECIBO | PR | 00612 | |
| HECTOR HERNANDEZ RIVERA | 72 CALLE MERCURIO | | | | PONCE | PR | 00731 | |
| HECTOR HERNANDEZ SANTIAGO | RR 2 BOX 9742 | | | | TOA ALTA | PR | 00953 | |
| HECTOR HERNANDEZ TRIDAS | HC 3 BOX 10524 | | | | CAMUY | PR | 00627 | |
| HECTOR HERNANDEZ TRIDAS | MARGINAL A-2  JARDINES DE ARECIBO | | | | ARECIBO | PR | 00612 | |
| HECTOR HERNANDEZ VALENTIN | 18 URB ESTEVES | | | | AGUADILLA | PR | 00603 | |
| HECTOR HERRERA RODRIGUEZ | BO OBRERO | 788 CALLE ANTONIO DE ASIS | | | SAN JUAN | PR | 00915 | |
| HECTOR HORTA TORRES | URB TERESITA | AJ 12 CALLE 38 | | | BAYAMON | PR | 00961 | |
| HECTOR HOYO CABRAL | 611 CALLE FONS | | | | SAN JUAN | PR | 00909 | |
| HECTOR HUERTAS RIVERA | RR 2 BOX 7925 | | | | CIDRA | PR | 00739 | |
| HECTOR HUERTAS VAZQUEZ | URB LEVITTOWN | 1641 PASEO DORADO | | | TOA BAJA | PR | 00949 | |
| HECTOR I ASTACIO LANCARA | RR 7 BOX 8090 | | | | SAN JUAN | PR | 00926 | |
| HECTOR I BAREZ CLAVELL | 1447 CALLE ESTRELLA APT 1405 B | | | | SAN JUAN | PR | 00907 | |
| HECTOR I CALO MANGUAL | PO BOX 7829 | | | | CAROLINA | PR | 00986 | |
| HECTOR I CORREA | [ADDRESS ON FILE] | | | | | | | |
| HECTOR I CORTES RIVERA | URB INTERAMERICANA AJ-2 CALLE 12 | | | | TRUJILLO ALTO | PR | 00976 | |
| HECTOR I COTTON LOPEZ | URB RIVER VALLEY | PARK 141 CALLE JACABOA | | | CANOVANAS | PR | 00729 9618 | |
| HECTOR I DELGADO BURGOS | URB VIVES | 160 CALLE D | | | GUAYAMA | PR | 00784-5931 | |
| HECTOR I GARCIA ORTIZ | HC 77 BOX 7678 | | | | VEGA ALTA | PR | 00692 | |
| HECTOR I GOMEZ ALDEA | HC-3  BOX-41449 | | | | CAGUAS | PR | 00725 | |
| HECTOR I GUZMAN ALVIRA | URB ALTAMIRA D35 | CALLE 10 | | | FAJARDO | PR | 00738 | |
| HECTOR I LOPEZ SANCHEZ | BAIROA PARK | 2J 12 CALLE CELESTINO SOLA | | | CAGUAS | PR | 00725 | |
| HECTOR I MACHUCA COSME | 3 CALLE RAMON COSME | | | | GUAYNABO | PR | 00971-9617 | |
| HECTOR I MAESTRE GONZALEZ | 610 CONCEPCION VERA AYALA | | | | MOCA | PR | 00676 | |
| HECTOR I MIRANDA MEDINA | [ADDRESS ON FILE] | | | | | | | |
| HECTOR I OLIVENCIA MALDONADO | PO BOX 70351 | | | | SAN JUAN | PR | 00926-8351 | |
| HECTOR I ORSINI ORTIZ | 403 AVE ASHFORD | 1020 APT 6 | | | SAN JUAN | PR | 00709 | |
| HECTOR I PEGUERO GUERRERO | COUNTRY CLUB | GS 47 CALLE 208 | | | CAROLINA | PR | 00785 | |
| HECTOR I PEREZ SOTO | EXT VILLA LOS SANTOS 1 | BUZON 87 CALLE ESTRELLA | | | ARECIBO | PR | 00612 | |
| HECTOR I RIVERA ARBOLAY | [ADDRESS ON FILE] | | | | | | | |
| HECTOR I RIVERA ESQUILIN | [ADDRESS ON FILE] | | | | | | | |
| HECTOR I RIVERA ESQUILIN | [ADDRESS ON FILE] | | | | | | | |
| HECTOR I RIVERA NEGRON | HC 01 BOX 4089 | | | | VILLALBA | PR | 00766 | |
| HECTOR I RODRIGUEZ MORALES | [ADDRESS ON FILE] | | | | | | | |
| HECTOR I ROSARIO HANCE | [ADDRESS ON FILE] | | | | | | | |
| HECTOR I SANTIAGO RODRIGUEZ | RES TIBES | D 34 CALLE 4 | | | PONCE | PR | 00731 | |
| HECTOR I SANTOS | URB TERRALINDA | 8 CALLE CORDON | | | CAGUAS | PR | 00727-2517 | |
| HECTOR I VARELA ROSA | PO BOX 1241 | | | | AGUADA | PR | 00602 | |
| HECTOR I VELAZQUEZ RAMOS | P O BOX 1164 | | | | HATILLO | PR | 00659 | |
| HECTOR I. CARABALLO | PROG. SERA BAYAMON | | | | San Juan | PR | 009360000 | |
| HECTOR I. ORTIZ MENDEZ | P O BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| HECTOR I. RIVERA ESQUILIN | [ADDRESS ON FILE] | | | | | | | |
| HECTOR I. RIVERA ESQUILIN | [ADDRESS ON FILE] | | | | | | | |
| HECTOR IGARTUA COLON | URB LEVITTOWN | EH 18 CALLE JOSE GAUTIER BENITEZ | | | TOA BAJA | PR | 00949 | |
| HECTOR IGLESIAS RAMIREZ | URB TINTILLO GARDENS | G 25 CALLE 8 | | | GUAYNABO | PR | 00966 | |
| HECTOR IRIZARRY | URB ROUND HILL | 743 AMAPOLA | | | TRUJILLO ALTO | PR | 00976 | |
| HECTOR IRIZARRY IRIZARRY | BO SUSUA | 110 CALLE CEIBA | | | SABANA GRANDE | PR | 00637 | |
| HECTOR IRIZARRY ORTIZ | HC 3 BOX 11357 | | | | JUANA DIAZ | PR | 00795 | |
| HECTOR IRIZARRY RODRIGUEZ | P O BOX 79184 | | | | SAN JUAN | PR | 00902 | |
| HECTOR IVAN DIAZ SANCHEZ | BO FOSA CENTRAL | CARR 419 | | | SAN SEBASTIAN | PR | 00685 | |
| HECTOR IVAN ROSA RIVERA | O 35 CALLE 18 | | | | BAYAMON | PR | 00957 | |
| HECTOR IVAN ROSARIO ORTEGA | PO BOX 1196 | | | | VEGA BAJA | PR | 00739 | |
| HECTOR IVAN SANTOS SANTOS | [ADDRESS ON FILE] | | | | | | | |
| HECTOR J ALICEA BERRIOS | PO BOX 1426 | | | | MANATI | PR | 00674 | |
| HECTOR J APONTE HERNANDEZ | BO TABLONAL BOX 1071 | | | | AGUADA | PR | 00602 | |
| HECTOR J ARROYO RIVERA | URB SANTA CLARA | X 2 CALLE PINO | | | GUAYNABO | PR | 00969 | |
| HECTOR J AROYO RIVERA | [ADDRESS ON FILE] | | | | | | | |
| HECTOR J AVILES BADILL | COND LAS ALMENDRAS PLAZA | EDIF 2 APT 811 | | | SAN JUAN | PR | 00924 | |
| HECTOR J BELLO PEREZ | COND PASEO MONTE FLORES | 6 CARR 860 APT 512 | | | CAROLINA | PR | 00987 | |
| HECTOR J BERGOLLO ROBLES | HC 1 BOX 5268 | | | | BARCELONETA | PR | 00617-9704 | |
| HECTOR J BETANCOURT ORTIZ | SUNVILLE | R 5 CALLE 16 | | | TRUJILLO ALTO | PR | 00976 | |
| HECTOR J BONES RIVERA | 2250 AVE LAS AMERICAS | SUITE 514 | | | PONCE | PR | 00717-0717 | |
| HECTOR J BONILLAS TORRES | COND CONDADO DEL MAR STE S1 | 1479 AVE ASHFORD | | | SAN JUAN | PR | 00907-1583 | |
| HECTOR J BURGOS OCASIO | URB FAIR VIEW | N 11 CALLE 10 | | | SAN JUAN | PR | 00926 | |
| HECTOR J CABEZUDO MARRERO | COND STA JUANITA | APTO 00725 | | | CAGUAS | PR | 00725 | |
| HECTOR J CABRERA BETANCOURT | PUERTO NUEVO | 762 SE CALLE 41 | | | SAN JUAN | PR | 00921 | |
| HECTOR J CASES GALLARDO | CONDOMINIO PROFESINAL CTR | SUITE 213 | | | CAGUAS | PR | 00625 | |
| HECTOR J CASES MAYORAL | CONDOMINIO PROFESINAL CTR | OFICINA 213 | | | CAGUAS | PR | 00725 | |
| HECTOR J CORRETJER GARCIA | URB LAS VILLAS DE TORRIMAR | 405 REINA ISABEL | | | GUAYNABO | PR | 00969 | |
| HECTOR J DELGADO MONTALVO | PMB 395 P O BOX 6022 | | | | CAROLINA | PR | 00784-6022 | |
| HECTOR J DIAZ GARCIA | BOX 251 | | | | UTUADO | PR | 00641 | |
| HECTOR J FALCON SANCHEZ | [ADDRESS ON FILE] | | | | | | | |
| HECTOR J FERNANDEZMORALES | LEVITTOWN LAKES J 17 | CALLE MIRNA | | | TOA BAJA | PR | 00949-4551 | |
| HECTOR J FUENTES COLON | BRISAS DE AIBONITO | 26 CALLE TRINITARIA | | | AIBONITO | PR | 00705 | |
| HECTOR J GARCIA RODRIGUEZ | BO COLLORES | SECTOR GUARAGUAO CARR 517 | | | JUANA DIAZ | PR | 00795 | |
| HECTOR J GARCIA VELEZ | HC 03 BOX 8037 | | | | MOCA | PR | 00676 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| HECTOR J GERENA IRIZARRY | HC 03 BOX 9244 | | | | LARES | PR | 00609 | |
| HECTOR J GONZALEZ ALBARANI | GOLDEN HILLS | 1190 CALLE SATURNO | | | DORADO | PR | 00646 | |
| HECTOR J GONZALEZ PEREIRA | PO BOX 364006 | | | | SAN JUAN | PR | 00936-4006 | |
| HECTOR J GONZALEZ REYES | 118 CALLE LANDRON | | | | ARECIBO | PR | 00612 | |
| HECTOR J GUERRA GAVOFALO | BAHIA VISTAMAR | 1432 CALLE BARRACUDA | | | CAROLINA | PR | 00983 | |
| HECTOR J GUZMAN CINTRON | URB VISTA DE LUQUILLO | B 10 CALLE V 1 | | | LUQUILLO | PR | 00773-2704 | |
| HECTOR J HERNANDEZ MARTINEZ | FDEZ JUNCOS STATION | PO BOX 8436 | | | SAN JUAN | PR | 00910 | |
| HECTOR J HORTA CRUZ | [ADDRESS ON FILE] | | | | | | | |
| HECTOR J HUERTAS GAETAN | 395 C/ MENDEZ VIGO | | | | DORADO | PR | 00646 | |
| HECTOR J LANZO ROLDAN | VENUS GARDENS | AZ 10 CALLE TAMAULIPAS | | | SAN JUAN | PR | 00926 | |
| HECTOR J LEBRON COLON | [ADDRESS ON FILE] | | | | | | | |
| HECTOR J LEBRON DIAZ | VILLA BORINQUEN | J-II CALLE GUATIBIRI | | | CAGUAS | PR | 00725 | |
| HECTOR J MADERA GONZALEZ | HERMANAS DAVILA | F 3 CALLE 5 | | | BAYAMON | PR | 00959 | |
| HECTOR J MANAUTOU HERNANDEZ | P O BOX 53 | | | | ARROYO | PR | 00714 | |
| HECTOR J MEDINA | HC 71 BOX 2468 | | | | NARANJITO | PR | 00719 | |
| HECTOR J MEDINA MORALES | [ADDRESS ON FILE] | | | | | | | |
| HECTOR J MENA FRANCO | P O BOX 19915 | | | | SAN JUAN | PR | 00900-1915 | |
| HECTOR J MENDEZ VERA | [ADDRESS ON FILE] | | | | | | | |
| HECTOR J MENDOZA ACEVEDO | [ADDRESS ON FILE] | | | | | | | |
| HECTOR J MERCADO MERCADO | HC 01 BOX 7918 | | | | BARCELONETA | PR | 00617 | |
| HECTOR J MONTALVO COLON | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| HECTOR J MONTALVO COLON | URB TOA LINDA | B 2 CALLE A | | | TOA ALTA | PR | 00953 | |
| HECTOR J MORALES ORTEGA | 114 GEORGETTI SUITE 2 | | | | NARANJITO | PR | 00719 | |
| HECTOR J MORALES SOLA | PO BOX 1527 | | | | CAGUAS | PR | 00726 | |
| HECTOR J NAVARRO MATOS | 61 AVE DE DIEGO | SUITE 2A | | | SAN JUAN | PR | 00911 | |
| HECTOR J NEVAREZ MARRERO | BOX 78 | | | | TOA ALTA | PR | 00954 | |
| HECTOR J NIEVES SANTANA | PO BOX 1678 | | | | DORADO | PR | 00646 | |
| HECTOR J NIEVES GARRASTEGUI | [ADDRESS ON FILE] | | | | | | | |
| HECTOR J OTERO GONZALEZ | BO TORRECILLAS | 59 CALLE SATURNO FEBUS | | | MOROVIS | PR | 00687 | |
| HECTOR J OTERO OTERO | P O BOX 1553 | | | | VEGA BAJA | PR | 00694 | |
| HECTOR J PEREZ OLAN | URB LA QUINTA | J21 CALLE 4 | | | YAUCO | PR | 00698 | |
| HECTOR J RAMIREZ | URB LAS DELICIAS | 3906 FRANCISCO G MARIN | | | PONCE | PR | 00728 | |
| HECTOR J REYES MARRERO | PO BOX 1526 | | | | COROZAL | PR | 00783 | |
| HECTOR J REYES MARRERO | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| HECTOR J RIVERA ALICEA | SABANA DEL PALMAR | 103 CALLE FLAMBOYAN | | | COMERIO | PR | 00782-4800 | |
| HECTOR J RIVERA HERNANDEZ | URB LAS CASITAS DE LA FUENTE | 527 CALLE CLAVEL | | | TOA ALTA | PR | 00953-3669 | |
| HECTOR J RIVERA MALDONADO | URB MARINA BAHIA | RB 36 AVE BAHIA | | | CATANO | PR | 00962 | |
| HECTOR J RIVERA RAMIREZ | [ADDRESS ON FILE] | | | | | | | |
| HECTOR J ROBLES FIGUEROA | URB LEVITTOWN | 3559 PASEO CONDE | | | TOA BAJA | PR | 00949-0000 | |
| HECTOR J RODRIGUEZ CORREA | D 11 JARD DEL CARIBE | | | | CAYEY | PR | 00736 | |
| HECTOR J RODRIGUEZ RIVERA | 33 AVE ROBERTO DIAZ | | | | CAYEY | PR | 00736 | |
| HECTOR J ROMAN ARROYO | PO BOX 477 | | | | BAYAMON | PR | 00960 | |
| HECTOR J ROMAN ROSADO | BO COTTO URB LOS ROBLES | | | | ISABELA | PR | 00662 | |
| HECTOR J RUIZ GUZMAN | URB VALLE ALTO | 1121 CALLE CORDILLERA | | | PONCE | PR | 00730 | |
| HECTOR J RUIZ IRIZARRY | 291 CALLE VICTORIA | | | | PONCE | PR | 00731 | |
| HECTOR J SANCHEZ ALVAREZ | URB LOIZA VALLEY | J 349 CALLE ASTROMELIA | | | CANOVANAS | PR | 00729 | |
| HECTOR J SANTANA AVILES | [ADDRESS ON FILE] | | | | | | | |
| HECTOR J SANTIAGO RIVERA | [ADDRESS ON FILE] | | | | | | | |
| HECTOR J SANTIAGO RIVERA | [ADDRESS ON FILE] | | | | | | | |
| HECTOR J SEMIDEY ROBLES | [ADDRESS ON FILE] | | | | | | | |
| HECTOR J TORRES VEGA | PO BOX 39 | | | | BARRANQUITAS | PR | 00794 | |
| HECTOR J VIERA RODRIGUEZ | PO BOX 160 | | | | AGUIRRE | PR | 00704 | |
| HECTOR J VILLARRUBIA RAMIREZ | 240 CALLE SAN NARCISO | | | | AGUADA | PR | 00602 | |
| HECTOR J. DE LEON OCASIO | [ADDRESS ON FILE] | | | | | | | |
| HECTOR J. GUERRA GAROFALO | [ADDRESS ON FILE] | | | | | | | |
| HECTOR J. HERNANDEZ LOPEZ | RR-02  BOX  648 | | | | SAN JUAN | PR | 00926 | |
| HECTOR J. MEDINA CORTES | [ADDRESS ON FILE] | | | | | | | |
| HECTOR J. PEDROSA | PO  BOX  191747 | AVENIDA PONCE DE LEON 84 | | | SAN JUAN | PR | 00919 | |
| HECTOR J. RIVERA GARCIA | URB COUNTRY CLUB | 985 CALLE EIDER | | | SAN JUAN | PR | 00924 | |
| HECTOR J. SANTANA AYALA | [ADDRESS ON FILE] | | | | | | | |
| HECTOR J. SANTANA GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| HECTOR J. VAZQUEZ SANTISTEBAN | [ADDRESS ON FILE] | | | | | | | |
| HECTOR J. VEGA RIVERA | URB BELLOMONTE | N5 CALLE 6 | | | GUAYNABO | PR | 00969 | |
| HECTOR J.GUZMAN FONTANEZ | [ADDRESS ON FILE] | | | | | | | |
| HECTOR JAIME PADRO ABREU | URB VILLA CAPARRA | 21 CALLE K | | | GUAYNABO | PR | 00966 | |
| HECTOR JIMENEZ DEL VALLE | BOX 17071 | HC04 BO LA TORRE | | | LARES | PR | 00669 | |
| HECTOR JIMENEZ JUARBE | P O BOX 9021067 | | | | SAN JUAN | PR | 00902-1067 | |
| HECTOR JIMENEZ RAMOS | 8111 CONCORDIA SUITE 203 | | | | PONCE | PR | 00717-1544 | |
| HECTOR JIMENEZ ROMAN | HC-03 BOX 10217 | | | | CAMUY | PR | 00627-9708 | |
| HECTOR JOEL CORDERO ORTIZ | PO BOX 1391 | | | | GUAYAMA | PR | 00785 | |
| HECTOR JOGLAR GARCIA | [ADDRESS ON FILE] | | | | | | | |
| HECTOR JOMAR PONCE RIJOS/NORMA I RIJOS | BO PAJAROS SECT CAPITAN | P 255 CALLE FONSECA | | | TOA BAJA | PR | 00951 | |
| HECTOR JOSE DE LEON OCACIO | P O BOX 948 | | | | MAUNABO | PR | 00707 | |
| HECTOR JOSE PADRO PLAZA | [ADDRESS ON FILE] | | | | | | | |
| HECTOR JUARBE RIVERA | URB VILLA SERENA | C6 CALLE BEGONIA | | | ARECIBO | PR | 00612-3343 | |
| HECTOR JULIO ROBLES GARCIA | [ADDRESS ON FILE] | | | | | | | |
| HECTOR L  ANCE VILLANUEVA | BO CENTRO | HC 01 BOX 7970 | | | MOCA | PR | 00676 | |
| HECTOR L  GARCIA  GARCIA | G 29 EXT LOS PINOS | | | | HUMACAO | PR | 00791-4009 | |
| HECTOR L LANDRAU MALDONADO | PO BOX 40471 | | | | SAN JUAN | PR | 00940-0471 | |
| HECTOR L  LOZADA DELGADO | P O BOX 5684 | | | | CAGUAS | PR | 00726 | |
| HECTOR L ADORNO CALO | VILLA PALMERAS | 261 CALLEJON ESPERANZA | | | SAN JUAN | PR | 00915 | |
| HECTOR L AGRONT ACEVEDO | HC 58 BOX 12314 | | | | AGUADA | PR | 00602 | |
| HECTOR L ALAMEDA SANABRIA | [ADDRESS ON FILE] | | | | | | | |
| HECTOR L ALEMAN FERRER | HC 1BOX 8250 | | | | GURABO | PR | 00778 | |
| HECTOR L ALICEA MORALES | [ADDRESS ON FILE] | | | | | | | |
| HECTOR L ALVAREZ RAMOS | [ADDRESS ON FILE] | | | | | | | |
| HECTOR L ALVAREZ RAMOS | [ADDRESS ON FILE] | | | | | | | |
| HECTOR L AMILL ACOSTA | [ADDRESS ON FILE] | | | | | | | |
| HECTOR L APONTE NIEVES | PARCELA POLVORIN | 53 CALLE LAS FLORS PARC EL POLVORIN | | | CAYEY | PR | 00736 | |
| HECTOR L APONTE NIEVES | [ADDRESS ON FILE] | | | | | | | |

Case:17-03283-LTS Doc#:1817-1 Filed:11/16/17 Entered:11/16/17 16:27:52 Desc:
Exhibit A(i) Page 1028 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| HECTOR L AQUINO RIVERA | PO BOX 421 | | | | GUAYNABO | PR | 00970 | |
| HECTOR L ARCE ROSA | [ADDRESS ON FILE] | | | | | | | |
| HECTOR L AROCHO PADILLA | HC 2 BOX 22391 | | | | SAN SEBASTIAN | PR | 00685 | |
| HECTOR L ARRIAGA DOMENECH | [ADDRESS ON FILE] | | | | | | | |
| HECTOR L ASTACIO OTERO | [ADDRESS ON FILE] | | | | | | | |
| HECTOR L AVAREZ HERNANDEZ | PO BOX 9104 | | | | SAN JUAN | PR | 00908-0104 | |
| HECTOR L BANCHS PASCUALLI | P O BOX 194 | | | | SAN JUAN | PR | 00919-4243 | |
| HECTOR L BENITEZ DIAZ | P O BOX 551 | | | | HUMACAO | PR | 00792-0151 | |
| HECTOR L BONILLA DE JESUS | [ADDRESS ON FILE] | | | | | | | |
| HECTOR L BONILLA OCASIO | VILLAS DE CASTRO | N 4 CALLE 9 | | | CAGUAS | PR | 00725 | |
| HECTOR L BULERIN ARROYO | URB VILLA CAROLINA | 188-20 CALLE 523 | | | CAROLINA | PR | 00985-3004 | |
| HECTOR L BURGOS PEREZ | SOLAR 865 COM CAMPO RICO | | | | CANOVANAS | PR | 00729 | |
| HECTOR L CALIXTO CAMACHO | HC 01 BOX 33535 | | | | ARROYO | PR | 00714 | |
| HECTOR L CANDELARIA AYALA | HC 2 BOX 5950 | | | | RINCON | PR | 00677 | |
| HECTOR L CAQUIAS ROSARIO | PO BOX 1082 | | | | YAUCO | PR | 00698 | |
| HECTOR L CARABALLO SUAREZ | URB DOS PINOS 811 | CALLE DIANA | | | SAN JUAN | PR | 00923-2332 | |
| HECTOR L CARDONA CRUZ | HC 02 BOX 8050 | | | | LAS MARIAS | PR | 00670 | |
| HECTOR L CARMONA RESTO | BO PIE A POBRE | HC 1 BOX 4742 | | | NAGUABO | PR | 00718 | |
| HECTOR L CARRILO RAMOS | URB ALTURAS DE RIO GRANDE | JK206 CALLE 14 | | | RIO GRANDE | PR | 00745 | |
| HECTOR L CARROMERO RODRIGUEZ | PO BOX 612 | | | | HUMACAO | PR | 00792 | |
| HECTOR L CASTILLO COLON | HC 1 BOX 3800 | | | | VILLALBA | PR | 00766 | |
| HECTOR L CASTILLO LEBRON | PO BOX 1230 | | | | SAINT JUST | PR | 00978 | |
| HECTOR L CASTRO DE JESUS | RR 11 BOX 3812 | | | | BAYAMON | PR | 00956 | |
| HECTOR L CATALA BENITEZ | [ADDRESS ON FILE] | | | | | | | |
| HECTOR L CERVONI FIGUEROA | PO BOX 560027 | | | | GUAYANILLA | PR | 00656-0027 | |
| HECTOR L CHEVEREZ SALGADO | C/O HECTOR STEWART TORRES | RECURSOS NATURALES | PO BOX 9066600 | | SAN JUAN | PR | 00906-6600 | |
| HECTOR L CHEVEREZ SALGADO | HC 02 | BOX 8366 | | | OROCOVIS | PR | 00720 9408 | |
| HECTOR L CINTRON JEREMIAS | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| HECTOR L CLAUDIO | PMB 285 | 200 AVE RAFAEL CORDERO STE 140 | | | CAGUAS | PR | 00725-3757 | |
| HECTOR L CLAUDIO ROSARIO | PO BOX 295 | | | | LAS PIEDRAS | PR | 00771 | |
| HECTOR L COCA SOTO | COND TORRES DEL PARQUE APT 1003 N | | | | BAYAMON | PR | 00956 | |
| HECTOR L COLON ALICEA | BO PEZUELA | HC D4 BOX 15340 | | | LARES | PR | 00669 | |
| HECTOR L COLON BERMUDEZ | HC 44 BOX 1266 | | | | CAYEY | PR | 00736 | |
| HECTOR L COLON GONZALEZ | JARD DE LA FUENTE | 280 CALLE LOPEZ DE VEGA | | | TOA ALTA | PR | 00953 | |
| HECTOR L COLON MENDEZ | [ADDRESS ON FILE] | | | | | | | |
| HECTOR L COLON ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| HECTOR L COLON PAGAN | PO BOX 913 | | | | PATILLAS | PR | 00723 | |
| HECTOR L COLON PORTALATIN | [ADDRESS ON FILE] | | | | | | | |
| HECTOR L COLON RIVERA | COND LAGOS DEL NORTE | APT 708 | | | TOA BAJA | PR | 00949 | |
| HECTOR L COLON RODRIGUEZ | HC 01 BOX 7062 | | | | SALINAS | PR | 00751-9741 | |
| HECTOR L COLON RODRIGUEZ | PO BOX 2448 | | | | GUAYAMA | PR | 00785-2448 | |
| HECTOR L COLON SANTIAGO | URB SANTO DOMINGO | A 8 CALLE 5 | | | JUANA DIAZ | PR | 00795 | |
| HECTOR L CONCEPCION REYES | [ADDRESS ON FILE] | | | | | | | |
| HECTOR L CORNIER MONTERO | [ADDRESS ON FILE] | | | | | | | |
| HECTOR L COSME FERNANDEZ | HC 01 BOX 4476 | | | | YABUCOA | PR | 00767 | |
| HECTOR L COTTO ORTIZ | URB MARIOLGA | E19 CALLE SAN JOSE | | | CAGUAS | PR | 00725 | |
| HECTOR L CRUZ COLON | 7 PARCELAS VIEJAS BO DAGUAO | CARR 3 KM 67 | | | NAGUABO | PR | 00718 | |
| HECTOR L CRUZ COSME | HC 1 BOX 10214 | | | | TOA BAJA | PR | 00949 | |
| HECTOR L CRUZ COTTO | PO BOX 2491 | | | | RIO GRANDE | PR | 00745 | |
| HECTOR L CRUZ ROMAN | HC 1 BOX 4244 | | | | HATILLO | PR | 00659 | |
| HECTOR L CUADRADO DE LA ROSA | [ADDRESS ON FILE] | | | | | | | |
| HECTOR L DIAZ DIAZ | RR 7 BOX 7243 | | | | SAN JUAN | PR | 00926 | |
| HECTOR L DIAZ MELENDEZ | PAISAJES DEL ESCORIAL | 85 BLVD DE LA MEDIA LUNA APT 201 | | | CAROLINA | PR | 00987-4880 | |
| HECTOR L DOMIGUEZ SINIGAGLIA | BOX 561220 | | | | GUAYANILLA | PR | 00656 | |
| HECTOR L DOMINGUEZ RUBIO | PO BOX 560850 | | | | GUAYANILLA | PR | 00656 | |
| HECTOR L ECHEVARRIA RUIZ | [ADDRESS ON FILE] | | | | | | | |
| HECTOR L FAMILIA RIOS | URB SANTA MARIA | A 5 CALLE SANTA ELVIRA | | | TOA BAJA | PR | 00949-3961 | |
| HECTOR L FELICIANO VALENTIN | CALLE ANSELMO MARTINEZ | BUZON 354 | | | HATILLO | PR | 00659 | |
| HECTOR L FIGUEROA CINTRON | [ADDRESS ON FILE] | | | | | | | |
| HECTOR L FIGUEROA LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| HECTOR L FIGUEROA MORALES | 702 CALLE FRANCISCO GARCIA | | | | DORADO | PR | 00646 | |
| HECTOR L FIGUEROA MORALES | 702 CALLE FRANCISCO GARCIA FARIA | | | | DORADO | PR | 00646 | |
| HECTOR L FIGUEROA PADUA | HC 04 BOX 15637 | | | | LARES | PR | 00669 | |
| HECTOR L FUENTES SERRANO | HC 01 BOX 7818 | | | | AGUAS BUENAS | PR | 00703-9302 | |
| HECTOR L GABRIEL ZENO | LOS LLANOS SANTANA | LL 47 CALLE GALLEGO | | | ARECIBO | PR | 00612 | |
| HECTOR L GALAN VELEZ | [ADDRESS ON FILE] | | | | | | | |
| HECTOR L GARCIA FELIX | JARD DE PATILLAS | A 15 CALLE GLADIOLA | | | PATILLAS | PR | 00723 | |
| HECTOR L GARCIA RIVERA | [ADDRESS ON FILE] | | | | | | | |
| HECTOR L GOMEZ | [ADDRESS ON FILE] | | | | | | | |
| HECTOR L GOMEZ | [ADDRESS ON FILE] | | | | | | | |
| HECTOR L GONZALEZ CASTRO | PO BOX 685 | | | | GURABO | PR | 00778 | |
| HECTOR L GONZALEZ MADERA | 43 BDA MONSERRATE | | | | SANTA ISABEL | PR | 00757 | |
| HECTOR L GONZALEZ RODRIGUEZ | SAN LORENZO SHOPPING CENTER | SUITE 17 B | | | SAN LORENZO | PR | 00754 | |
| HECTOR L GONZALEZ ROLDAN | P O BOX 443 | | | | SAN LORENZO | PR | 00754 | |
| HECTOR L GONZALEZ SALGADO | METROPOLIS | T 36 CALLE 26 | | | CAROLINA | PR | 00987 | |
| HECTOR L GONZALEZ SANTIAGO/HAYDE CARABAL | PO BOX 1365 | | | | UTUADO | PR | 00641 | |
| HECTOR L GRILLO LEON | [ADDRESS ON FILE] | | | | | | | |
| HECTOR L GUADALUPE RIVERA | HC 02 BOX 30626 | | | | CAGUAS | PR | 00727 | |
| HECTOR L GUEVAREZ ORTIZ | PO BOX 82 | | | | MOROVIS | PR | 00687 | |
| HECTOR L GUZMAN RODRIGUEZ | HC 1 BOX 6525 | | | | OROCOVIS | PR | 00720 | |
| HECTOR L HERNANDEZ CASTILLO | P O BOX 335402 | | | | PONCE | PR | 00733-5402 | |
| HECTOR L HERNANDEZ MALDONADO | PO BOX 40655 | | | | SAN JUAN | PR | 00940-0655 | |
| HECTOR L HERNANDEZ MELENDEZ | 73 CALLE WASHINGTON APT 101 | | | | SAN JUAN | PR | 00907-2101 | |
| HECTOR L HERNANDEZ MORALES | [ADDRESS ON FILE] | | | | | | | |
| HECTOR L HERNANDEZ RIVERA | GANDARAS 2 | 38 BUZON 19-B | | | CIDRA | PR | 00739 | |
| HECTOR L HERNANDEZ VAZQUEZ | COM PITAHAYA | SOLAR 341 | | | ARROYO | PR | 00615 | |
| HECTOR L HERNANDEZ VELEZ | JARDINES DE RIO GRANDE | BS 398 CALLE 68 | | | RIO GRANDE | PR | 00745 | |
| HECTOR L ISONA BENITEZ | [ADDRESS ON FILE] | | | | | | | |
| HECTOR L JIMENEZ PAGAN | HC 80 BOX 8959 | | | | DORADO | PR | 00646 | |
| HECTOR L LARA ORTIZ | PO BOX 801 | | | | TOA BAJA | PR | 00951 | |

Case:17-03283-LTS   Doc#:1817-1   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(i) Page 1029 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| HECTOR L LEBRON PEREZ | HC 04 BOX 4253 | | | | HUMACAO | PR | 00791 | |
| HECTOR L LOPEZ DIAZ | HC 1 BOX 9982 | | | | RIO GRANDE | PR | 00745 | |
| HECTOR L LOPEZ VAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| HECTOR L LORENZANA SANDOZ | 558 BO DAGUAO | | | | NAGUABO | PR | 00718 | |
| HECTOR L LORENZO DE JESUS | PO BOX 1735 | | | | RINCON | PR | 00677 | |
| HECTOR L LUGO BELEN | PO BOX 382 | | | | ENSENADA | PR | 00647 | |
| HECTOR L LUGO MEDINA | [ADDRESS ON FILE] | | | | | | | |
| HECTOR L MALDONADO ARROYO | TOA ALTA HIEGHTS | AR 23 CALLE 35 | | | TOA ALTA | PR | 00953 | |
| HECTOR L MALDONADO CINTRON | PO BOX 551 | | | | JUANA DIAZ | PR | 00795 | |
| HECTOR L MALDONADO GONZALEZ | MANSIONES DE MONTE CASINO I | 314 CALLE GOLONDRINA | | | TOA ALTA | PR | 00953-2273 | |
| HECTOR L MARIN LUGO | AVE LAS PALMAS | 1005 PDA 15 | | | SAN JUAN | PR | 00909 | |
| HECTOR L MARRERO COLON | HC 02 BOX 4595 | | | | COAMO | PR | 00769 | |
| HECTOR L MARRERO MERCADO | PO BOX 527 | | | | AIBONITO | PR | 00705 | |
| HECTOR L MARRERO ROLON | [ADDRESS ON FILE] | | | | | | | |
| HECTOR L MARRERO TOLEDO | HC 02 BOX 5832 | | | | LARES | PR | 00669 | |
| HECTOR L MARTES TORRES | [ADDRESS ON FILE] | | | | | | | |
| HECTOR L MARTINEZ JIMENEZ | HC 01 BOX 5204 | | | | SALINAS | PR | 00751 | |
| HECTOR L MARTINEZ RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| HECTOR L MARTINEZ SANTANA | HC 02 BOX 17630 | | | | JUNCOS | PR | 00777 | |
| HECTOR L MARTINEZ SOTO | SAN JOSE | 366 CALLE VILLALBA REPTO SAN JOSE | | | SAN JUAN | PR | 00923 | |
| HECTOR L MARTINEZ TOSADO | OASIS GARDENS | B 16 CALLE HONDURAS | | | GUAYNABO | PR | 00969 | |
| HECTOR L MATOS | HC 2 BOX 14008 | | | | VIEQUES | PR | 00765 | |
| HECTOR L MATOS VAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| HECTOR L MELENDEZ | P O BOX 1311 | | | | VIEQUEZ | PR | 00765 | |
| | | | | | | | | |
| HECTOR L MELENDEZ  Y ELIZABETH LUGO | [ADDRESS ON FILE] | | | | | | | |
| HECTOR L MELENDEZ MALDONADO | HC 01 BOX 2834 | | | | MOROVIS | PR | 00687 | |
| HECTOR L MELENDEZ ORTIZ | PO BOX 90 | | | | COAMO | PR | 00769 | |
| HECTOR L MELENDEZ SERRANO | PO BOX 855 | | | | VIEQUES | PR | 00765 | |
| HECTOR L MENDEZ FERNANDEZ | 339 CALLE GALILEO | | | | SAN JUAN | PR | 00926 | |
| HECTOR L MENDEZ MARTINEZ | HC 4 BOX 5098 | | | | HUMACAO | PR | 00791-9518 | |
| HECTOR L MERCADO | RR 4 BOX 833 | | | | BAYAMON | PR | 00956 | |
| HECTOR L MERCADO ARRIAGA | PO BOX 818 | | | | JUANA DIAZ | PR | 00795 | |
| HECTOR L MERCED MASSAS | HC 1 BOX 74715 | | | | LAS PIEDRAS | PR | 00771 | |
| HECTOR L MILLAN DONES | URB EL PLANTIO | H 66 CALLE ROSA IMPERIAL | | | TOA BAJA | PR | 00949 | |
| HECTOR L MIRANDA BARRETO | URB SANTA JUANITA | DF 19 CALLE BABILONIA | | | BAYAMON | PR | 00956 | |
| HECTOR L MOJICA NEGRON | VILLA DEL CARMEN | 754 CALLE SICILIA | | | PONCE | PR | 00716 | |
| HECTOR L MOLINA SANTIAGO | HC 01 B OX 4321 | | | | UTUADO | PR | 00641-9606 | |
| HECTOR L MONTALVO LEON | URB CONDADO MODERNO | G 29 CALLE 9 | | | CAGUAS | PR | 00725 | |
| HECTOR L MORALES CASTRO | COM CELADA | 726 CALLE 39 | | | GURABO | PR | 00778 | |
| HECTOR L MORALES MORALES | [ADDRESS ON FILE] | | | | | | | |
| HECTOR L MORALES ORTIZ | CALLE 6 J27 | URB ESTANCIAS DE CERRO GORDO | | | BAYAMON | PR | 00956 | |
| HECTOR L MORENO LUNA | PO BOX 1364 | | | | UTUADO | PR | 00641 | |
| HECTOR L NAVEDO AVILES | [ADDRESS ON FILE] | | | | | | | |
| HECTOR L NEGRON RIVERA | [ADDRESS ON FILE] | | | | | | | |
| HECTOR L NEGRON ROMAN | URB VILLA HUMACAO | B 13 CALLE 16 | | | HUMACAO | PR | 00741 | |
| HECTOR L NIEVES MATHEW /D/B/AAS | URB CAMPO ALEGRE | G 5 CALLE LAUREL | | | BAYAMON | PR | 00956 | |
| HECTOR L NIEVES SILVA | 120 AVE CONDADO | | | | SAN JUAN | PR | 00907 | |
| HECTOR L OLMEDA REYES | [ADDRESS ON FILE] | | | | | | | |
| HECTOR L ORENGO RODRIGUEZ | HC 01 BOX 6328 | | | | GUAYANILLA | PR | 00656 | |
| HECTOR L OROZCO RIVERA | [ADDRESS ON FILE] | | | | | | | |
| HECTOR L ORTIZ NEGRON | HC 01 BOX 3495 | | | | SANTA ISABEL | PR | 00757 | |
| HECTOR L ORTIZ RIVERA | MANUEL J RIVERA | EDIF G 5 APT 38 | | | COAMO | PR | 00769 | |
| HECTOR L ORTIZ RIVERA | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| HECTOR L OSORIO DIAZ | METROPOLIS | 2A G 21 CALLE 33 | | | CAROLINA | PR | 00987 | |
| HECTOR L OTERO ADROVET | [ADDRESS ON FILE] | | | | | | | |
| HECTOR L OTERO ADROVET | [ADDRESS ON FILE] | | | | | | | |
| HECTOR L OTERO NARVAEZ | [ADDRESS ON FILE] | | | | | | | |
| HECTOR L OYOLA ROSADO | SAN FELIPE | H 12 NOTRE DAME | | | CAGUAS | PR | 00726 | |
| | | | | | | | | |
| HECTOR L PAGAN / CLUB REAL KINGS H R INC | RES C DAVILA | P 1 EDIF 2 APT 5 | | | SAN JUAN | PR | 00917 | |
| HECTOR L PEREA MELENDEZ | PO BOX 1276 | | | | CEIBA | PR | 00735 | |
| HECTOR L PEREZ ELEUTIZA | URB SANTA PAULA | A 18 CALLE 4 | | | GUAYNABO | PR | 00969 | |
| HECTOR L PEREZ ORTIZ | HC 1 BOX 6429 | | | | LAS PIEDRAS | PR | 00771 | |
| HECTOR L PEREZ VELEZ | HC 8 BOX 1511 | | | | PONCE | PR | 00731 | |
| HECTOR L RAMOS COLON | [ADDRESS ON FILE] | | | | | | | |
| HECTOR L RAMOS DEL VALLE | URB ROLLING HILLS | P 325 CALLE KANSAS | | | CAROLINA | PR | 00987 | |
| HECTOR L RAMOS INC | PO BOX 849 | | | | BARRANQUITA | PR | 00794 | |
| HECTOR L RAMOS SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| HECTOR L RAMOS TORRES | PO BOX 849 | | | | BARRANQUITAS | PR | 00794 | |
| HECTOR L RESTO RIVERA | BOX 1273 | | | | GUAYNABO | PR | 00970 | |
| HECTOR L REYES CARRASQUILLO | PO BOX 2372 | | | | GUAYNABO | PR | 00970 | |
| HECTOR L REYES GARCIA | RES BAIROA | BG 18 CALLE 24 | | | CAGUAS | PR | 00725 | |
| HECTOR L REYES GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| HECTOR L REYES PORTABLE | EDIF PORTALES ESCORIAL | 301 CALLE32 BOULEVARD | | | CAROLINA | PR | 00987 | |
| HECTOR L REYES PORTALES | COND PARQUE ESCORIAL | APT 301 CALLE 32 | | | CAROLINA | PR | 00987 | |
| HECTOR L RIOS ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| HECTOR L RIVAS GARCIA | PO BOX 2152 | | | | OROCOVIS | PR | 00720 | |
| HECTOR L RIVERA APONTE | PO BOX 595 | | | | CAGUAS | PR | 00726-0595 | |
| HECTOR L RIVERA BERRIOS | HC 1 BOX 3859 | | | | SANTA ISABEL | PR | 00757 | |
| HECTOR L RIVERA CAMACHO | COLINAS DE SAN FRANCISCO | K 129 CALLE PALOMAR | | | AIBONITO | PR | 00705 | |
| | | | | | | | | |
| HECTOR L RIVERA DBA SUPERMERCADO ECONO | CARR 2 BARRIO CANTERA 6 | | | | MANATI | PR | 00674 | |
| HECTOR L RIVERA GUZMAN | RESIDENCIA DEL PALMAR | 8178 | | | VEGA ALTA | PR | 00692-9771 | |
| HECTOR L RIVERA LUCIANO | [ADDRESS ON FILE] | | | | | | | |
| HECTOR L RIVERA LUGO | HC 1 BOX 7455 | | | | AGUAS BUENAS | PR | 00703 | |
| HECTOR L RIVERA MORENO | HC 01 BOX 7108 | | | | AGUAS BUENAS | PR | 00703 | |
| HECTOR L RIVERA OTERO | URB COUNTRY CLUB | 1120 ALEJO CRUZADO | | | SAN JUAN | PR | 00924 | |
| HECTOR L RIVERA PEREZ | 5 CALLE GERONIMO MARTINEZ | | | | AIBONITO | PR | 00705 | |
| HECTOR L RIVERA REYES | COND ARANJUEZ | APTO 203 | | | SAN JUAN | PR | 00917 | |
| HECTOR L RIVERA RIVERA | COTTO LAUREL | HC 06 BOX 4336 | | | PONCE | PR | 00780-9505 | |
| HECTOR L RIVERA RIVERA | HC 03 BOX 13770 | | | | COROZAL | PR | 00783 | |

Case:17-03283-LTS   Doc#:1817-1   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(i) Page 1030 of 1373

In re: The Commonwealth of Puerto Rico et al.
Case No. 17-03283
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| HECTOR L RIVERA RIVERA | PO BOX 96 | | | | SABANA HOYOS | PR | 00688 | |
| HECTOR L RIVERA RIVERA | [ADDRESS ON FILE] | | | | | | | |
| HECTOR L RIVERA ROMAN | NEW CENTER PLAZA | 210 JOSE OLIVER APT 1608 | | | SAN JUAN | PR | 00918 | |
| HECTOR L RIVERA ROSADO | [ADDRESS ON FILE] | | | | | | | |
| HECTOR L RIVERA SANTIAGO | PO BOX 191588 | | | | SAN JUAN | PR | 00917 | |
| HECTOR L RIVERA VARGAS | VALLE ALTO | A 11 CALLE 6 | | | PATILLAS | PR | 00723 | |
| HECTOR L RIVERA VELAZQUEZ | URB FAIR VIEW | F 21 CALLE 19 | | | SAN JUAN | PR | 00926 | |
| HECTOR L ROBLES | A 7 REPARTO CURIEL | | | | MANATI | PR | 00674 | |
| HECTOR L RODRIGUEZ | COND SAN VICENTE | 8169 CALLE CONCORDIA OFIC 403 | | | PONCE | PR | 00717-1566 | |
| HECTOR L RODRIGUEZ | JARDINES DE DORADO | 18 C CALLE 7 | | | DORADO | PR | 00646-0000 | |
| HECTOR L RODRIGUEZ | PO BOX 604 | | | | GUAYAMA | PR | 00655-0604 | |
| HECTOR L RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| HECTOR L RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| HECTOR L RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| HECTOR L RODRIGUEZ DUMENG | PO BOX 1185 | | | | MOROVIS | PR | 00687 | |
| HECTOR L RODRIGUEZ GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| HECTOR L RODRIGUEZ HERNANDEZ | HC 01 BOX 5489 | | | | CAMUY | PR | 00627 | |
| HECTOR L RODRIGUEZ JAURIDES | REPARTO METROPOLITANO | SE 923 CALLE 1 | | | SAN JUAN | PR | 00901 | |
| HECTOR L RODRIGUEZ MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| HECTOR L RODRIGUEZ MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| HECTOR L RODRIGUEZ MATOS | [ADDRESS ON FILE] | | | | | | | |
| HECTOR L RODRIGUEZ MENDEZ | BO CAYUCO | HC 03 BOX 4347 | | | UTUADO | PR | 00641 | |
| HECTOR L RODRIGUEZ RAMOS | HC 03 BOX 20880 | | | | ARECIBO | PR | 00612-0000 | |
| HECTOR L ROHENA DIAZ | HC 03 BOX 9259 | | | | GURABO | PR | 00778 | |
| HECTOR L ROMAN CRUZ | COND COLINA BAYAMON | APTO 1104 CARR 831 | | | BAYAMON | PR | 00956 | |
| HECTOR L ROMAN CRUZ | URB SANTA JUANITA 8VA SECCION | WD 14 CALLE PEDREIRA SUR | | | BAYAMON | PR | 00956 | |
| HECTOR L ROSA GOMEZ | HC 4 BOX 4451 | | | | LAS PIEDRAS | PR | 00771 | |
| HECTOR L ROSA ROSA | HC 4 BOX 41704 | | | | HATILLO | PR | 00659 | |
| HECTOR L ROSA VEGA | HC 02 BOX 5376 | | | | RINCON | PR | 00677 | |
| HECTOR L ROSADO RIVERA | HC 91 BOX 9216 | | | | VEGA ALTA | PR | 00693 | |
| HECTOR L ROSADO SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| HECTOR L ROSARIO LOPEZ | URB VILLA CAROLINA | 47 25 CALLE 40 | | | CAROLINA | PR | 00985 | |
| HECTOR L ROSARIO RIVERA | [ADDRESS ON FILE] | | | | | | | |
| HECTOR L SALAMAN OTERO | [ADDRESS ON FILE] | | | | | | | |
| HECTOR L SANTIAGO LABOY | ALTURA DE VILLALBA | 125 CALLE NELIDA GUZMAN | | | VILLALBA | PR | 00766 | |
| HECTOR L SANTIAGO REYES | [ADDRESS ON FILE] | | | | | | | |
| HECTOR L SANTIAGO RODRIGUEZ | BOX 906 | | | | MOROVIS | PR | 00687 | |
| HECTOR L SANTOS | CENTRAL CANOVANAS | 624 CALLE 16 | | | CANOVANAS | PR | 00729 | |
| HECTOR L SANTOS DIAZ | [ADDRESS ON FILE] | | | | | | | |
| HECTOR L SEOANE / DBA/ REXACH ELECTRICAL | URB JARD DE CEIBA II | I-19 CALLE 9 | | | CEIBA | PR | 00735 | |
| HECTOR L SERRANO BRUNO | PO BOX 603 | | | | AGUAS BUENAS | PR | 00703 | |
| HECTOR L SEVILLA AVILES | [ADDRESS ON FILE] | | | | | | | |
| HECTOR L SILVA ROMAN | [ADDRESS ON FILE] | | | | | | | |
| HECTOR L SOLIVAN CHAPARRO | PO BOX 9300811 | | | | SAN JUAN | PR | 00916 | |
| HECTOR L SOTO MADERA | P M B 109 | 1507 AVE PONCE DE LEON | | | SAN JUAN | PR | 00909 | |
| HECTOR L SOTO RODRIGUEZ | PO BOX 388 | | | | BARRANQUITAS | PR | 00794 | |
| HECTOR L SOTO SANTOS | HC 01 BOX 7818 | | | | CIDRA | PR | 00739 | |
| HECTOR L SUAREZ ORTIZ | COND LAGOMAR APT 9A | | | | CAROLINA | PR | 00979 | |
| HECTOR L TAPIA LOPEZ | RES VILLA KENNEDY EDIF 11 | APT 182 | | | SAN JUAN | PR | 00915 | |
| HECTOR L TIRADO GONZALEZ | RR 2 BOX 7178 | | | | TOA ALTA | PR | 00953 | |
| HECTOR L TORREGROSA RIVERA | PO BOX 292 | | | | GUAYAMA | PR | 00785-0292 | |
| HECTOR L TORRES | [ADDRESS ON FILE] | | | | | | | |
| HECTOR L TORRES  GONZALEZ | HC 1 BOX 4796 | | | | BAJADERO | PR | 00616 | |
| HECTOR L TORRES CARMONA | HC 1 BOX 9408 | | | | TOA ABAJA | PR | 00949 | |
| HECTOR L TORRES MARTINEZ | LA HACIENDA | AI A CALLE 42 | | | GUAYAMA | PR | 00784 | |
| HECTOR L TORRES MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| HECTOR L TORRES ORTIZ | P O BOX 1133 | | | | OROCOVIS | PR | 00720 | |
| HECTOR L TORRES SIERRA | [ADDRESS ON FILE] | | | | | | | |
| HECTOR L TORRES SOTO | 31 CALLE 25 DE ENERO | | | | PONCE | PR | 00731 | |
| HECTOR L TORRES VILA | COND DORAL PLAZA | APT 4A | | | GUAYNABO | PR | 00966 | |
| HECTOR L TORRES VILA | PO BOX 8966 | | | | SAN JUAN | PR | 00910 | |
| HECTOR L TORRES VILA | URB SAN FRANCISCO | 97 AVE DE DIEGO | | | SAN JUAN | PR | 00927 | |
| HECTOR L VALENTIN PEREZ | PARCELA CASTILLO | W PEREZ C-37 | | | MAYAGUEZ | PR | 00680 | |
| HECTOR L VARGAS | MAIN STATION | PO BOX 5297 | | | AGUADILLA | PR | 00605 | |
| HECTOR L VARGAS | NUEVA VIDA EL TUQUE | H 70 CALLE F | | | PONCE | PR | 00731 | |
| HECTOR L VARGAS | PO BOX 13325 | | | | SAN JUAN | PR | 00908 | |
| HECTOR L VARGAS GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| HECTOR L VAZQUEZ PEREZ | [ADDRESS ON FILE] | | | | | | | |
| HECTOR L VAZQUEZ RUIZ | [ADDRESS ON FILE] | | | | | | | |
| HECTOR L VAZQUEZ SUAREZ | [ADDRESS ON FILE] | | | | | | | |
| HECTOR L VEGA REYES | [ADDRESS ON FILE] | | | | | | | |
| HECTOR L VELAZQUEZ NAZARIO | HC 02 BOX 5153 | | | | GUAYANILLA | PR | 00656 | |
| HECTOR L VELEZ LOPEZ | PARCELA SOLEDAD | 1130 CALLE A | | | MAYAGUEZ | PR | 00680 | |
| HECTOR L VELEZ TORRES | [ADDRESS ON FILE] | | | | | | | |
| HECTOR L VIDAL ROSARIO | [ADDRESS ON FILE] | | | | | | | |
| HECTOR L. ALMODOVAR | URB RIO PIEDRAS HEIGHTS | 1665 CALLE PARANA | | | SAN JUAN | PR | 00926 | |
| HECTOR L. BERRIOS BERRIOS | [ADDRESS ON FILE] | | | | | | | |
| HECTOR L. CARRERAS | [ADDRESS ON FILE] | | | | | | | |
| HECTOR L. CARTAGENA DIAZ | [ADDRESS ON FILE] | | | | | | | |
| HECTOR L. CINTRON PRINCIPE | [ADDRESS ON FILE] | | | | | | | |
| HECTOR L. COLON NEGRON | CAPARRA TERRACE | 1332 SO  CALLE 4 | | | SAN JUAN | PR | 00921 | |
| HECTOR L. COLON RIOS | [ADDRESS ON FILE] | | | | | | | |
| HECTOR L. COLON VEGA | [ADDRESS ON FILE] | | | | | | | |
| HECTOR L. CRUZ SALAMAN | PO BOX 782 | | | | CAROLINA | PR | 00986 | |
| HECTOR L. LUGO MEDINA | [ADDRESS ON FILE] | | | | | | | |
| HECTOR L. MARIN NIEVES | [ADDRESS ON FILE] | | | | | | | |
| HECTOR L. MARQUEZ FIGUEROA | 416 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00918 | |
| HECTOR L. MARQUEZ FIGUEROA | OFICINA 240 | 416 AVE PONCE DE LEON | | | SAN JUAN | PR | 00918 | |
| HECTOR L. MARRERO | G7 CALLE A URB SAN AUGUSTO | | | | GUAYANILLA | PR | 00656 | |
| HECTOR L. MELENDEZ VEGERANO | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| HECTOR L. MENDEZ FERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| HECTOR L. MORALES VALENTIN | [ADDRESS ON FILE] | | | | | | | |
| HECTOR L. MUñIZ RAMOS | [ADDRESS ON FILE] | | | | | | | |
| HECTOR L. ORTIZ | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| HECTOR L. ORTIZ SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| HECTOR L. ORTIZ VELAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| HECTOR L. ORTIZ VELAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| HECTOR L. ORTIZ VELAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| HECTOR L. PEREZ HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| HECTOR L. PEREZ MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| HECTOR L. RAMOS INC. | PO BOX 849 | | | | BARRANQUITAS | PR | 00794-0000 | |
| HECTOR L. RIVERA BAEZ | P O BOX 361388 | | | | SAN JUAN | PR | 00936-1388 | |
| HECTOR L. RIVERA BERRIOS | [ADDRESS ON FILE] | | | | | | | |
| HECTOR L. RIVERA LUCIANO | [ADDRESS ON FILE] | | | | | | | |
| HECTOR L. RIVERA MARTIS | [ADDRESS ON FILE] | | | | | | | |
| HECTOR L. ROMERO QUIñONES | [ADDRESS ON FILE] | | | | | | | |
| HECTOR L. RONDON NIEVES | [ADDRESS ON FILE] | | | | | | | |
| HECTOR L. ROSARIO DE JESUS | [ADDRESS ON FILE] | | | | | | | |
| HECTOR L. ROUBERT RIVERA | [ADDRESS ON FILE] | | | | | | | |
| HECTOR L. SANTIAGO | P O BOX 1680 | | | | JUANA DIAZ | PR | 00795 | |
| HECTOR L. SEOANE REXACH | [ADDRESS ON FILE] | | | | | | | |
| HECTOR L. SILVA DBA LUIS OMAR RENTAL | P. O. BOX 1011 | | | | LAJAS | PR | 00667-0000 | |
| Hector L. Talavera Santiago | [ADDRESS ON FILE] | | | | | | | |
| HECTOR L. VAZQUEZ LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| HECTOR L. VILARO SUAREZ | [ADDRESS ON FILE] | | | | | | | |
| HECTOR L. KULAN OQUENDO | PO BOX 2400 PMB-258 | | | | TOA BAJA | PR | 00951-2400 | |
| HECTOR LABOY ARCE | LA OLIMPIA G 6 | | | | ADJUNTA | PR | 00601 | |
| HECTOR LABOY MUñIZ | [ADDRESS ON FILE] | | | | | | | |
| HECTOR LANAUZE VAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| HECTOR LANDRAU | PO BOX 2812 | | | | GUAYNABO | PR | 00970 | |
| HECTOR LANDRON DIAZ | VILLA CAROLINA | 193-8 CALLE 435 | | | CAROLINA | PR | 00985 | |
| HECTOR LARRACUENTE SANTANA | [ADDRESS ON FILE] | | | | | | | |
| HECTOR LAUREANO CLASS | [ADDRESS ON FILE] | | | | | | | |
| HECTOR LAVERGNE ROURE | 1 AVE DEGETAU | | | | CAGUAS | PR | 00726 | |
| HECTOR LEBRON FERRER | [ADDRESS ON FILE] | | | | | | | |
| HECTOR LEBRON GUZMAN | HC 867 BOX 15863 | | | | FAJARDO | PR | 00738 | |
| HECTOR LEBRON LEBRON | BO CALZADA BOX 163 | | | | MAUNABO | PR | 00707 | |
| HECTOR LEBRON LEBRON | [ADDRESS ON FILE] | | | | | | | |
| HECTOR LOIPEZ MALDONADO | URB REPARTO HORINZONTE | B 16 CALLE 4 | | | YABUCOA | PR | 00767 | |
| HECTOR LOPEZ | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| HECTOR LOPEZ | URB SANTA JUANITA | JJ 5 CALLE 22 | | | BAYAMON | PR | 00959 | |
| HECTOR LOPEZ ACOSTA | [ADDRESS ON FILE] | | | | | | | |
| HECTOR LOPEZ BORDOY | URB BORINQUEN | CALLE B 72 | | | AGUADILLA | PR | 00603 | |
| HECTOR LOPEZ DE VICTORIA | EXT VILLA TABAIBA | 284 AVE HUNGRIA | | | PONCE | PR | 00716-1331 | |
| HECTOR LOPEZ GONZALEZ | PO BOX 371969 | | | | CAYEY | PR | 00737-1969 | |
| HECTOR LOPEZ GONZALEZ | P O BOX 581 | | | | LARES | PR | 00669 | |
| HECTOR LOPEZ GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| HECTOR LOPEZ HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| HECTOR LOPEZ IRIZARRY | [ADDRESS ON FILE] | | | | | | | |
| HECTOR LOPEZ SANCHEZ | HYDE PARK | 211 FLAMBOYANES | | | SAN JUAN | PR | 00927 | |
| HECTOR LORENZO ACEVEDO | [ADDRESS ON FILE] | | | | | | | |
| HECTOR LORENZO CARRERO | HC 58 BOX 12457 | | | | AGUADA | PR | 00602 | |
| HECTOR LORENZO O / B /A | 1858 EDUARDO CONDE | VILLA PALMERAS | | | SANTURCE | PR | 00915 | |
| HECTOR LORENZO LORENZO | P O BOX 1819 | | | | MOCA | PR | 00676 | |
| HECTOR LORENZO ORAMA | [ADDRESS ON FILE] | | | | | | | |
| HECTOR LORENZO ROCA | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| HECTOR LORENZO ROCA | URB PONCE DE LEON | 202 AVE ESMERALDA | | | GUAYNABO | PR | 00969 | |
| HECTOR LOZADA BONANO | VILLA MILAGROS | 21 CALLE 6 | | | YAUCO | PR | 00698 | |
| HECTOR LOZADA RODRIGUEZ | BOX 1441 | | | | JUANA DIAZ | PR | 00795 | |
| HECTOR LUCENA LUCENA | [ADDRESS ON FILE] | | | | | | | |
| HECTOR LUGERO FIGUEROA | URB CONSTANCIA 2019 | CALLE SAN FRANCISCO | | | PONCE | PR | 00717-2207 | |
| HECTOR LUGO ALARCON | VILLA FONTANA | LL 27 VIA 23 | | | CAROLINA | PR | 00983 | |
| HECTOR LUGO BOUGAL | PO BOX 205 | | | | PONCE | PR | 00733 | |
| HECTOR LUGO CORDERO | PMB 1171 | PO BOX 4035 | | | ARECIBO | PR | 00614 | |
| HECTOR LUIS COLON ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| HECTOR LUIS FLORES APONTE | P O BOX 6986 | | | | CAGUAS | PR | 00726-6986 | |
| HECTOR LUIS GONZALEZ FELICIANO | HC 7 BOX 2402 | | | | PONCE | PR | 00731-3647 | |
| HECTOR LUIS JIMENEZ NEGRON | URB CONDADO | 66 CALLE MAGNOLIA | | | CAGUAS | PR | 00725 | |
| HECTOR LUIS LEBRON PEREZ | [ADDRESS ON FILE] | | | | | | | |
| HECTOR LUIS MGARCIA DIAZ | P O BOX  116 | | | | CIDRA | PR | 00739 | |
| HECTOR LUIS ORTIZ TORRES | EDF DEL CARMEN | 75 CALLE MORSE | | | ARROYO | PR | 00714 | |
| HECTOR LUIS PAGAN TORRES | CARR 127 KM 8.2 BOX 561358 | | | | GUAYANILLA | PR | 00656 | |
| HECTOR LUIS RAMOS MERCED | EMBALSE SAN JOSE | 380 CALLE BURGOS | | | SAN JUAN | PR | 00923 | |
| HECTOR LUIS RIVERA ORTIZ | URB COVADONGA | 3B 14 CALLE PALACIO VALDES | | | TOA BAJA | PR | 00949 | |
| HECTOR LUIS RIVERA ROSADO | 35 CALLE ANTONIO VAZQUEZ | | | | BARRANQUITAS | PR | 00794 | |
| HECTOR LUIS RODRIGUEZ MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| HECTOR LUIS RUIZ RUIZ | URB. VILLAS DEL REY | | | | CAGUAS | PR | 00727 | |
| HECTOR LUIS VEGA MARTINEZ | PO BOX 2735 | | | | CAROLINA | PR | 00984-2735 | |
| HECTOR LUIS ZAYAS MATEO | ALT DE TORRIMAR | 13 3 AVE SANTA ANA | | | GUAYNABO | PR | 00969 | |
| HECTOR LUNA APONTE | [ADDRESS ON FILE] | | | | | | | |
| HECTOR LUNA MIRANDA | URB. EL MONTE C-51 | | | | PONCE | PR | 00731 | |
| HECTOR M ACEVEDO ACEVEDO | [ADDRESS ON FILE] | | | | | | | |
| HECTOR M ACEVEDO ACEVEDO | [ADDRESS ON FILE] | | | | | | | |
| HECTOR M ADORNO CALDERON | [ADDRESS ON FILE] | | | | | | | |
| HECTOR M ADORNO MARRERO | [ADDRESS ON FILE] | | | | | | | |
| HECTOR M ALONSO SERRA | PACIFICA | PG 122 VIA ARCO IRIS | | | TRUJILLO ALTO | PR | 00976 | |
| HECTOR M ALVAREZ DE LEON | URB ADOQUINES | 22 CALLE LUNA | | | SAN JUAN | PR | 00926 | |
| HECTOR M ALVAREZ TORRES | PO BOX 9391 | COTTO STATION | | | ARECIBO | PR | 00613 | |
| HECTOR M APONTE HERNANEZ | [ADDRESS ON FILE] | | | | | | | |
| HECTOR M APONTE HERNANEZ | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| HECTOR M APONTE PEREZ | [ADDRESS ON FILE] | | | | | | | |
| HECTOR M ARAN RIVERA | CIUDAD JARDIN | 123 CALLE GRACIA | | | TOA ALTA | PR | 00953 | |
| HECTOR M ARBELO GERENA | HC 1 BOX 3495 | | | | CAMUY | PR | 00627 | |
| HECTOR M AROCHO SOTO | H C 2 BOX 17982 | | | | SAN SEBASTIAN | PR | 00685-9618 | |
| HECTOR M AVILA | PO BOX 10742 | | | | SAN JUAN | PR | 00922 | |
| HECTOR M AVILA CABALLERO | URB STA ELVIRA | L 10 CALLE STA INES | | | CAGUAS | PR | 00725 | |
| HECTOR M BELLO GOMEZ | [ADDRESS ON FILE] | | | | | | | |
| HECTOR M BONILLA VAZQUEZ | URB DORADO DEL MAR | S 23 CALLE CORAL | | | DORADO | PR | 00646 | |
| HECTOR M CABAN HERNANDEZ | URB MOUNTAIN VIEW | A2 CALLE 1 | | | CAROLINA | PR | 00987 | |
| HECTOR M CABRERA OTERO | [ADDRESS ON FILE] | | | | | | | |
| HECTOR M CABRERA OTERO | [ADDRESS ON FILE] | | | | | | | |
| HECTOR M CALDERON FLORES | BASF AGRICULTURAL DE PR | PO BOX 243 | | | MANATI | PR | 00674 | |
| HECTOR M CALDERON LABOY | P O BOX 283 | | | | GURABO | PR | 00778 | |
| HECTOR M CAMACHO MARRERO | [ADDRESS ON FILE] | | | | | | | |
| HECTOR M CARABALLO BORRERO | P O BOX 531 | | | | ADJUNTAS | PR | 00601 | |
| HECTOR M CARABALLO CAMPOS | URB VILLA UNIVERSITARIA | BE7 CALLE 29 | | | HUMACAO | PR | 00791 | |
| HECTOR M CARABALLO TORRES | P O BOX 828 | | | | YABUCOA | PR | 00767-0828 | |
| HECTOR M CARASQUILLO REYES | BDA FLORES | 5 CALLE CANDELARIA | | | JUNCOS | PR | 00777 | |
| HECTOR M CARRERAS SANTIAGO | HC 02 BOX 12771 | | | | AGUAS BUENAS | PR | 00703 | |
| HECTOR M CASALDUZ/HERMANOS CASALDUC | BO PUERTOS | 107 CALLE 3 PARCELAS | | | DORADO | PR | 00646 | |
| HECTOR M CASTRO VELEZ | HC 01 BOX 6332 | | | | CANOVANAS | PR | 00729 | |
| HECTOR M CINTRON MASSA | URB LOS TAMARINDOS A 8 | CALLE 11 | | | SAN LORENZO | PR | 00754 | |
| HECTOR M CINTRON SANTIAGO | BO ESPERANZA | CALLE 90 BOX 7 | | | VIEQUES | PR | 00765 | |
| HECTOR M CLAUDIO NIEVES | BARRIO OBRERO | 729 CALLE 13 | | | SAN JUAN | PR | 00915 | |
| HECTOR M COLON | PO BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| HECTOR M COLON CINTRON | [ADDRESS ON FILE] | | | | | | | |
| HECTOR M COLON CINTRON | [ADDRESS ON FILE] | | | | | | | |
| HECTOR M COLON FELICIANO | [ADDRESS ON FILE] | | | | | | | |
| HECTOR M COLON JORDAN | RR 5 BOX 5974A | | | | BAYAMON | PR | 00956 | |
| HECTOR M COLON LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| HECTOR M COLON RIVERA | URB VILLA CAROLINA | 419 BLOQUE 164 2 | | | CAROLINA | PR | 00985 | |
| HECTOR M COTT DORTA | COND EL BOSQUE | APT 1302 | | | GUAYNABO | PR | 00969 | |
| HECTOR M COTT ROSARIO | P O BOX 9977 | COTTO STATION | | | ARECIBO | PR | 00616 | |
| HECTOR M COTTO ADORNO | HC 61 BOX 4533 | | | | TRUJILLO ALTO | PR | 00976 | |
| HECTOR M CRUZ CRUZ | BDA SAN JOSE | 709 CALLE IGUALDAD | | | ARECIBO | PR | 00612 | |
| HECTOR M CRUZ HERNANDEZ | BO GUAYABOTA | CARR 182  KM 9 HM9 | | | YABUCOA | PR | 00767 | |
| HECTOR M CRUZ RODRIGUEZ | URB SABANA GARDENS | 16-6 CALLE 24 | | | CAROLINA | PR | 00983 | |
| HECTOR M CUEVAS QUILES | FMS C-506 | PO BOX 4035 | | | ARECIBO | PR | 00614 | |
| HECTOR M DAVILA | EL COQUI | 4 CALLE VALENTINA ZEMIDEY | | | AGUIRRE | PR | 00704 | |
| HECTOR M DE JESUS TORRES | P O BOX 1924 | | | | YABUCOA | PR | 00767 | |
| HECTOR M DIAZ | PO BOX 1156 | | | | GUAYNABO | PR | 00970 | |
| HECTOR M DIAZ FERDINAND | VILLA CAROLINA | 214 6 CALLE 506 | | | CAROLINA | PR | 00985 | |
| HECTOR M DIAZ MALDONADO | PO BOX 1329 | | | | NAGUABO | PR | 00718 | |
| HECTOR M DIAZ OCASIO | URB JARD DE CEIBA | B1 CALLE 3 | | | CEIBA | PR | 00735 | |
| HECTOR M DIAZ PAGAN | CARR. 331 KM.1 HEC.2 BUZON 714 | BARRIO BALLAJA | | | CABO ROJO | | 00623 | |
| HECTOR M DIAZ TOLENTINO | [ADDRESS ON FILE] | | | | | | | |
| HECTOR M DIAZ VEGA | BOX 786 | | | | CANOVANAS | PR | 00729 | |
| HECTOR M FELICIANO MARTIR | [ADDRESS ON FILE] | | | | | | | |
| HECTOR M FERNANDEZ DE LEON | HC 3 BOX 4257 | | | | GURABO | PR | 00778-9706 | |
| HECTOR M FIGUEROA FERRER | EXT VILLA CAROLINA | BLOQ 135-2 4TA EXT CALLE 401 | | | CAROLINA | PR | 00982 | |
| HECTOR M FIGUERAA TORRES | URB VILLA HUMACAO | L 98  CALLE 5 | | | HUMACAO | PR | 00791 | |
| HECTOR M FLORES DIAZ | HC 02 BOX 12754 | | | | CAGUAS | PR | 00725 | |
| HECTOR M FONTANEZ PABELLON | PM6 466 P O BOX 70344 | | | | SAN JUAN | PR | 00936-8344 | |
| HECTOR M FONTANEZ RIVERA | URB INTERAMERICANA GARDEN | AC 31 CALLE 15 | | | TRUJILLO ALTO | PR | 00976 | |
| HECTOR M FORTY REYES | URB SANTA ISIDRA  B-10  CALLE 4 | | | | FAJARDO | PR | 00738 | |
| HECTOR M FUENTES ROBERT | E 2 EXT SAN JOSE | | | | AIBONITO | PR | 00705 | |
| HECTOR M GARCIA CALDERON | BO NAVARRO RES 412 | 5 CALLE 12 | | | GURABO | PR | 00778 | |
| HECTOR M GOMEZ RODRIGUEZ | EXT COQUI | C 41 CALLE 6 | | | AGUIRRE | PR | 00708 | |
| HECTOR M GONZALEZ | VILLA ASTURIAS | 25 10 CALLE 34 | | | CAROLINA | PR | 00983 | |
| HECTOR M GONZALEZ GUANG | HC 7 BOX 35723 | | | | CAGUAS | PR | 00725 | |
| HECTOR M GONZALEZ MARTINEZ | COM ESTELA | 3410 CALLE 1 | | | RINCON | PR | 00677 | |
| HECTOR M GONZALEZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| HECTOR M GONZALEZ VAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| HECTOR M GONZALEZ VILLANUEVA | [ADDRESS ON FILE] | | | | | | | |
| HECTOR M HIRALDO MATIAS | URB RIVERAS DE CUPEY | C 7 CALLE PETUNIA | | | SAN JUAN | PR | 00926 | |
| HECTOR M HYLAND MIRANDA | [ADDRESS ON FILE] | | | | | | | |
| HECTOR M HYLAND MIRANDA | [ADDRESS ON FILE] | | | | | | | |
| HECTOR M LEBRON LOPEZ | URB DELGADO | V 8 CALLE 2 | | | CAGUAS | PR | 00725 | |
| HECTOR M LLARIGER REYES | [ADDRESS ON FILE] | | | | | | | |
| HECTOR M LLAUGER REYES | URB MONTERREY | C 1 CALLE 1 | | | COROZAL | PR | 00783 | |
| HECTOR M LOPEZ ALVAREZ | PO BOX 1017 | | | | BAJADERO | PR | 00616 | |
| HECTOR M LOPEZ CEPENO | [ADDRESS ON FILE] | | | | | | | |
| HECTOR M LOPEZ COLON | PO BOX 822 | | | | CIALES | PR | 00638 | |
| HECTOR M LOPEZ CORTES | PO BOX 890 | | | | CIALES | PR | 00638 | |
| HECTOR M LOPEZ RIVERA | HC01 BOX 5906 | | | | SALINAS | PR | 00751 | |
| HECTOR M LOPEZ SERRANO | P O BOX 148 | | | | JAYUYA | PR | 00664 | |
| HECTOR M MAISONET CORREA | P O BOX 4113 | | | | CAROLINA | PR | 00982-4113 | |
| HECTOR M MALAVE ALVARADO | [ADDRESS ON FILE] | | | | | | | |
| HECTOR M MALAVE MORALES | PO BOX 2810 | | | | JUNCOS | PR | 00777 | |
| HECTOR M MALDONADO VELEZ | HC 645 BOX 8199 | | | | TRUJILLO ALTO | PR | 00976 | |
| HECTOR M MANGUAL | [ADDRESS ON FILE] | | | | | | | |
| HECTOR M MARTINEZ BERDECIA | BO CREYON | 300 PARC NUEVAS | | | COAMO | PR | 00769 | |
| HECTOR M MARTINEZ DAVILA | JARD DE COUNTRY CLUB | Z 4 CALLE 6 | | | CAROLINA | PR | 00983 | |
| HECTOR M MASSINI GONZALEZ | HC 01 BOX 2647 | | | | JAYUYA | PR | 00664 | |
| HECTOR M MELENDEZ MELENDEZ | PO BOX 1908 | | | | CAYEY | PR | 00736 | |
| HECTOR M MELENDEZ RIVERA | URB EL TORITO | F 65 CALLE 5 | | | CAYEY | PR | 00736 | |
| HECTOR M MELO CASTRO | URB ALTURAS DE BAYAMON | Q Q 7 CALLE 30 A | | | BAYAMON | PR | 00959 | |
| HECTOR M MENDEZ ALICEA | [ADDRESS ON FILE] | | | | | | | |
| HECTOR M MENDEZ HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| HECTOR M MENDEZ VAZQUEZ | 86 CALLE VICENTE PALES | | | | GUAYAMA | PR | 00784 | |
| HECTOR M MIRANDA DE JESUS | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| HECTOR M MOJICA | RES JUAN J GARCIA | EDIF 12 APT 80 | | | CAGUAS | PR | 00725 | |
| HECTOR M MONELL PENZORT | [ADDRESS ON FILE] | | | | | | | |
| HECTOR M MONTA EZ REYES | URB RIOHONDO III | CD19 CALLE HIGUERLS URB RIO HONDO 3 | | | BAYAMON | PR | 00961 | |
| HECTOR M MORALES COLON | LOIZA VALLEY T713 CALLE CROTON | | | | CANOVANAS | PR | 00729 | |
| HECTOR M NEGRON | BO RIO ABAJO | | | | VEGA BAJA | PR | 00693 | |
| HECTOR M ORTEGA RIVERA | P O BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| HECTOR M ORTIZ CARRASQUILLO | HC 01 BOX 4748 | | | | NAGUABO | PR | 00718-9724 | |
| HECTOR M ORTIZ CLAUDIO | BO VEGA BOX 24320 | | | | CAYEY | PR | 00736 | |
| HECTOR M ORTIZ CRUZ | HC 01 BOX 5176 | | | | COMERIO | PR | 00782 | |
| HECTOR M ORTIZ LEBRON | URB SANTA JUANA 2 | M2 CALLE 13 | | | CAGUAS | PR | 00725 | |
| HECTOR M ORTIZ MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| HECTOR M ORTIZ SANFELIZ | C/O DIV CONCILIACION (98-156) | | | | SAN JUAN | PR | 00902-4140 | |
| HECTOR M PAGAN RIOS | P O BOX 504 | | | | AIBONITO | PR | 00705 | |
| HECTOR M PEREZ CASTRO | [ADDRESS ON FILE] | | | | | | | |
| HECTOR M PEREZ DELGADO | [ADDRESS ON FILE] | | | | | | | |
| HECTOR M PEREZ DELGADO | VALLES DE MANATI | D 1 CALLE 3 | | | MANATI | PR | 00693 | |
| HECTOR M PEREZ NEGRON | 5788 CALLE GARAGE ORTIZ | | | | SABANA SECA | PR | 00952-0988 | |
| HECTOR M PEREZ ORTIZ | URB SAN RAFAEL | D 18 CALLE 1 | | | CAGUAS | PR | 00725 4655 | |
| HECTOR M PEREZ REYES | URB SANTA MONICA | M6 CALLE 6 A | | | BAYAMON | PR | 00957 | |
| HECTOR M PEREZ ROSADO | [ADDRESS ON FILE] | | | | | | | |
| HECTOR M PIZARRO PIZARRO | HC 01 BOX 7607 | | | | LOIZA | PR | 00772 | |
| HECTOR M POMALES ROLAN | URB ALTURAS DE MONTELLANO | EDIF 14 APT 71 | | | CAYEY | PR | 00736 | |
| HECTOR M RAMOS AMALBERT | [ADDRESS ON FILE] | | | | | | | |
| HECTOR M RAMOS FIGUEROA | BOX 3685 | | | | CIDRA | PR | 00739 | |
| HECTOR M RIOS FELICIANO | CAMPO RICO | PARC 909 CALLE 17 ESQ 21 | | | CANOVANAS | PR | 00729 | |
| HECTOR M RIVERA | EXT ZENO GANDIA | 65 CALLE ASTURIA | | | ARECIBO | PR | 00612 | |
| HECTOR M RIVERA | URB SANTA JUANITA | EN 33 CALLE  ENCINA | | | BAYAMON | PR | 00956 | |
| HECTOR M RIVERA | [ADDRESS ON FILE] | | | | | | | |
| HECTOR M RIVERA ARROYO | [ADDRESS ON FILE] | | | | | | | |
| HECTOR M RIVERA CRUZ | HC 1 BOX 3375 | | | | FLORIDA | PR | 00650 | |
| HECTOR M RIVERA FLORES | P O BOX 366454 | | | | SAN JUAN | PR | 00936-6454 | |
| HECTOR M RIVERA HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| HECTOR M RIVERA MALDONADO | [ADDRESS ON FILE] | | | | | | | |
| HECTOR M RIVERA NEVAREZ | URB SANTA JUANITA | EN 33 CALLE ENCINA | | | BAYAMON | PR | 00956 | |
| HECTOR M RIVERA OYOLA | [ADDRESS ON FILE] | | | | | | | |
| HECTOR M RIVERA RAMOS | URBV UNIVRSITARIA | A2 CALLE AGUIRRE | | | GUAYAMA | PR | 00785 | |
| HECTOR M RIVERA RODRIGUEZ | HC 02 BOX 33124 | | | | CAGUAS | PR | 00725 | |
| HECTOR M RIVERA RODRIGUEZ | PARC NUEVAS BO HATO ARRIBA | C7 P O BOX 43 | | | ARECIBO | PR | 00612 | |
| HECTOR M RIVERA SERRANO | URB MANSIONES RIO PIEDRAS | 470 CALLE LIRIO | | | SAN JUAN | PR | 00926 | |
| HECTOR M RODRIGUEZ | URB VALENCIA | 400 CALLE SENTINA | | | SAN  JUAN | PR | 00923 | |
| HECTOR M RODRIGUEZ AVILES | EXT CAMPO ALEGRE | G 13 CALLE GERANIO | | | BAYAMON | PR | 00956-4426 | |
| HECTOR M RODRIGUEZ BURGOS | PO BOX 1805 | | | | MOROVIS | PR | 00687 | |
| HECTOR M RODRIGUEZ CORTES | HC 03 BOX 13341 | | | | AGUADILLA | PR | 00603 | |
| HECTOR M RODRIGUEZ LLADO | P O BOX 370 | SAINT JUST STA | | | SAN JUAN | PR | 00978 | |
| HECTOR M RODRIGUEZ LOSADA | HC 73 BOX 4595 | | | | NARANJITO | PR | 00719 | |
| HECTOR M RODRIGUEZ MALDONADO | EXT CAMPO ALEGRE | G 13 CALLE GARENIO | | | BAYAMON | PR | 00956 | |
| HECTOR M ROLON MIRANDA | P O BOX 1782 | | | | AIBONITO | PR | 00705-1782 | |
| HECTOR M ROMAN MACHADO | URB LOS ROBLES BO COTTO | | | | ISABELA | PR | 00662 | |
| HECTOR M ROSARIO OSORIO | PO BOX 129 | | | | LOIZA | PR | 00772 | |
| HECTOR M ROSARIO REYES | PO BOX 129 | | | | LOIZA | PR | 00772 | |
| HECTOR M ROSARIO REYES/HECTOR A ROSARIO | PARC SUAREZ | 128 A CALLE 7 | | | LOIZA | | | |
| HECTOR M RUSSE BERRIOS | BMS 537 | PO BOX 607061 | | | BAYAMON | PR | 00960-7061 | |
| HECTOR M SALGADO LEBRON | URB LAGO ALTO | B28 CALLE LAS CURIAS | | | TRUJILLO ALTO | PR | 00976 | |
| HECTOR M SANABRIA & ASSOC | ALT DE FLAMBOYAN | JJ10 CALLE 31 | | | BAYAMON | PR | 00959 | |
| HECTOR M SANABRIA BELTRAN | [ADDRESS ON FILE] | | | | | | | |
| HECTOR M SANTANA VAZQUEZ | BDA VISTA ALEGRE | 77 CALLE 4 | | | SAN JUAN | PR | 00926-3003 | |
| HECTOR M SANTIAGO | HC 02 5627 | | | | COMERIO | PR | 00782 | |
| HECTOR M SANTIAGO SERRANO | HC 02 BOX 6694 | | | | FLORIDA | PR | 00650-9107 | |
| HECTOR M SANTINI OLIVIERI | PO BOX 7184 | | | | PONCE | PR | 00732 | |
| HECTOR M SANTONI PEREZ | 152 CALLE MARINA | | | | AGUDA | PR | 00602 | |
| HECTOR M SOTO RUIZ | PO BOX  6714 | | | | BAYAMON | PR | 00960-5714 | |
| HECTOR M SOTO RUIZ | URB AGUSTIN STHAL | 81 CARR 174 | | | BAYAMON | PR | 00956-3054 | |
| HECTOR M TEJEDA SANCHEZ | P O BOX 8778 | | | | HUMACAO | PR | 0079200792 | |
| HECTOR M TORRES | 63 CALLE BUENOS AIRES | | | | COAMO | PR | 00769 | |
| HECTOR M TORRES CRUZ | P O BOX 1690 | | | | JUANA DIAZ | PR | 00795 | |
| HECTOR M TORRES DUPEROY | HC 2 BOX 8623 | | | | BAJADERO | PR | 00616 | |
| HECTOR M TORRES ROSA | RR 1 BOX 3672 | | | | CIDRA | PR | 00739 | |
| HECTOR M TORRES SANTIAGO | PO BOX 5368 | CUC STATION | | | CAYEY | PR | 00737-5368 | |
| HECTOR M VALLEJO | [ADDRESS ON FILE] | | | | | | | |
| HECTOR M VALLES FLORES | PUERTO REAL | 41 CALLE 12 | | | CABO ROJO | PR | 00623 | |
| HECTOR M VARGAS NIEVES | PO BOX 9024140 | | | | SAN JUAN | PR | 00902-4140 | |
| HECTOR M VARGAS NIEVES | [ADDRESS ON FILE] | | | | | | | |
| HECTOR M VARGAS NIEVES | [ADDRESS ON FILE] | | | | | | | |
| HECTOR M VARGAS SILVA | HC 04 BOX 17550 | | | | CAMUY | PR | 00627 | |
| HECTOR M VAZQUEZ DIAZ | PO BOX 2603 | | | | GUAYNABO | PR | 00970-2603 | |
| HECTOR M VEGA MORERA | 33 CALLE DR SANTOS P AMADEOS | | | | SALINAS | PR | 00751 3205 | |
| HECTOR M VEGA SANCHEZ | HC 02 BOX 4169 | | | | COAMO | PR | 00769 | |
| HECTOR M VEGA ZAYAS | HC 1 BOX 5561 | | | | CIALES | PR | 00638 | |
| HECTOR M VELAZQUEZ RODRIGUEZ | HC 02 BOX 31095 | | | | CAGUAS | PR | 00727-9407 | |
| HECTOR M VELEZ RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| HECTOR M ZAMOT AYALA | 265 AVE ESTEVES | | | | UTUADO | PR | 00641 | |
| HECTOR M ZAYAS OQUENDO | HC 20 BOX 26360 | | | | SAN LORENZO | PR | 00754-9620 | |
| HECTOR M.  MALDONADO FALCON | [ADDRESS ON FILE] | | | | | | | |
| HECTOR M.  MALDONADO FALCON | [ADDRESS ON FILE] | | | | | | | |
| HECTOR M. ALMODOVAR CAMACHO | [ADDRESS ON FILE] | | | | | | | |
| HECTOR M. ALMODOVAR CAMACHO | [ADDRESS ON FILE] | | | | | | | |
| HECTOR M. ALMODOVAR CAMACHO | [ADDRESS ON FILE] | | | | | | | |
| HECTOR M. ALMODOVAR CAMACHO | [ADDRESS ON FILE] | | | | | | | |
| HECTOR M. ALVARADO TIZOL | P O BOX 661 | | | | CAROLINA | PR | 00986-0661 | |
| HECTOR M. BAYRON MONTALVO | [ADDRESS ON FILE] | | | | | | | |

Case:17-03283-LTS   Doc#:1817-1   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(i) Page 1034 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| HECTOR M. BRAVO DBA CLINICA AUDIOLOGIA | PO BOX 140271 | | | | ARECIBO | PR | 00614 | |
| HECTOR M. CABAN HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| Hector M. Castro Gonzalez | [ADDRESS ON FILE] | | | | | | | |
| HECTOR M. FIQUEROA | PO BOX 650 | | | | SAN LORENZO | PR | 00754 | |
| HECTOR M. GONZALEZ ALVIRA | [ADDRESS ON FILE] | | | | | | | |
| HECTOR M. LOPEZ DE VICTORIA | [ADDRESS ON FILE] | | | | | | | |
| HECTOR M. MARRERO | COLEGIO UNIVERSITARIO | 48 RES LUIS MUNOZ MORALES | | | CAYEY | PR | 9361737 | |
| HECTOR M. MAYOL | PO BOX 362350 | | | | SAN JUAN | PR | 00936 | |
| HECTOR M. MELENDEZ ROLDAN | [ADDRESS ON FILE] | | | | | | | |
| HECTOR M. NIEVES ORTEGA | [ADDRESS ON FILE] | | | | | | | |
| HECTOR M. PEREZ CORDERO | [ADDRESS ON FILE] | | | | | | | |
| HECTOR M. PEREZ CORDERO | [ADDRESS ON FILE] | | | | | | | |
| HECTOR M. RODRIGUEZ CINTRON | RESD.LUIS M.MORALES EDIF 24 APT 245 | | | | CAYEY | PR | 00736 | |
| HECTOR M. ROJAS SOTO | PO BOX 265 | DIST. ESC. BAYAMON 2 | | | BAYAMON | PR | 00959 | |
| HECTOR M. SUAZO ROSADO | [ADDRESS ON FILE] | | | | | | | |
| HECTOR M. TANCO SANCHEZ | [ADDRESS ON FILE] | | | | | | | |
| HECTOR M. VARELA INC. | PO BOX 363982 | | | | SAN JUAN | PR | 00936 | |
| HECTOR M. VAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| HECTOR M. VEGA MORERA | #33 CALLE UNION | | | | SALINAS | PR | 00751 | |
| HECTOR MACIAS LLORENTE | HC 02 BOX 11312 | | | | HUMACAO | PR | 00791-9609 | |
| Hector Madera Velázquez | [ADDRESS ON FILE] | | | | | | | |
| HECTOR MAISONET CONCEPCION | [ADDRESS ON FILE] | | | | | | | |
| HECTOR MALAVE CUEBAS | MOUNTAIN VIEW | CALLE 1 CASA D 2 | | | CAROLINA | PR | 00984 | |
| HECTOR MALDONADO | URB VISTAMAR | 107 CALLE ANDALUCIA | | | CAROLINA | PR | 00983 | |
| HECTOR MALDONADO ALVAREZ | HC 1 BOX 2968 | | | | FLORIDA | PR | 00650-9616 | |
| HECTOR MALDONADO CAMACHO | BO TAMARINDO | 99 CALLE 3 | | | PONCE | PR | 00730 | |
| HECTOR MALDONADO DE JESUS | RR 2 BOX 234 | | | | SAN JUAN | PR | 00926 | |
| HECTOR MALDONADO IRIZARRY | SAN ALBERTO GARDENS | E2 APT 24 | | | UTUADO | PR | 00641 | |
| HECTOR MALDONADO O'NEILL | 4TA EXT URB COUNTRY CLUB MM | MM H 17 CALLE 420 | | | CAROLINA | PR | 00982 | |
| HECTOR MALDONADO RAMOS | BDA NUEVA | 11 CALLE MALAVE | | | CAYEY | PR | 00736 | |
| HECTOR MALDONADO SANCHEZ | 1 CALLE MCKINLEY | | | | MANATI | PR | 00674 | |
| HECTOR MANUEL COLON LOPEZ | HC 2 BOX 4260 | | | | LAS PIEDRAS | PR | 00771 | |
| HECTOR MANUEL MARTINEZ RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| HECTOR MANUEL VARGAS ORTIZ | PO BOX 282 | | | | NAGUABO | PR | 00718 | |
| HECTOR MARCANO ESPADA | 151 CALLE COMERIO | | | | BAYAMON | PR | 00959 | |
| HECTOR MARIANI VAZQUEZ JD | [ADDRESS ON FILE] | | | | | | | |
| HECTOR MARINI SAEZ | URB ESTANCIAS DEL GOLF | 214 CALLE CARMEN SOLA DE PEREIRA | | | PONCE | PR | 00730 | |
| HECTOR MARQUEZ ROSARIO | HP - Forense RIO PIEDRAS | | | | Hato Rey | PR | 009360000 | |
| HECTOR MARRERO BURGOS | QUINTAS DE MOROVIS | 46 PASEO FELICIDAD | | | MOROVIS | PR | 00687 | |
| HECTOR MARRERO CAMACHO | URB STA ROSA | 27-20 CALLE 14 | | | BAYAMON | PR | 00960 | |
| HECTOR MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| HECTOR MARTINEZ AVILES | URB MIRAFLORES | 39-17 CALLE 45 | | | BAYAMON | PR | 00951 | |
| HECTOR MARTINEZ BAEZ | URB SANTA JUANITA | II 22 CALLE 29 | | | BAYAMON | PR | 00956 | |
| HECTOR MARTINEZ COLON | [ADDRESS ON FILE] | | | | | | | |
| HECTOR MARTINEZ FIGUEROA | BOX 1441 | | | | JUANA DIAZ | PR | 00795 | |
| HECTOR MARTINEZ MALDONADO | URB VILLA FLORES | 20628 FLAMBOYAN | | | PONCE | PR | 00716-2928 | |
| HECTOR MARTINEZ MALDONADO | [ADDRESS ON FILE] | | | | | | | |
| HECTOR MARTINEZ NIEVES | [ADDRESS ON FILE] | | | | | | | |
| HECTOR MARTINEZ REYES | URB BUCARE | 8 CALLE DIAMANTE | | | GUAYNABO | PR | 00929 | |
| HECTOR MARTINEZ ROLON | [ADDRESS ON FILE] | | | | | | | |
| HECTOR MARTINEZ TORRES | P O BOX 9455 | | | | CAGUAS | PR | 00726 | |
| HECTOR MARTINEZ VAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| HECTOR MATEO APONTE | PO BOX 101 | | | | OROCOVIS | PR | 00720 | |
| HECTOR MATIAS GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| HECTOR MATOS MARRERO | URB ROYAL PALM | 1A 11 CALLE AZALEA | | | BAYAMON | PR | 00959 | |
| HECTOR MAUROSA GALLARDO | PO BOX 545 | | | | HORMIGUEROS | PR | 00660 | |
| HECTOR MEDINA DELGADO | PO BOX 8368 | | | | HUMACAO | PR | 00792-8368 | |
| HECTOR MEDINA ESPERON | RES NEMESIO R CANALES | EDIF 49 APT 912 | | | SAN JUAN | PR | 00918 | |
| HECTOR MEJIAS SALINAS | [ADDRESS ON FILE] | | | | | | | |
| HECTOR MEJIAS PLAZA | P O BOX 2747 | | | | JUNCOS | PR | 00777 | |
| HECTOR MELENDEZ | P O BOX 9000 SUITE 250 | | | | CAYEY | PR | 00737 | |
| HECTOR MELENDEZ ALVARADO | VILLA NEVAREZ | 1109 CALLE 5 | | | SAN JUAN | PR | 00927 | |
| HECTOR MELENDEZ ARROYO | BO CARMELITA | 35 CALLE CAROLINA BOX 3 | | | VEGA BAJA | PR | 00693 | |
| HECTOR MELENDEZ BERMUDEZ | PO BOX 1936 | | | | CIDRA | PR | 00739 | |
| HECTOR MELENDEZ GONZALEZ | HC 763 BUZON 3429 | | | | PATILLAS | PR | 00723 | |
| HECTOR MELENDEZ OSORIO | BO. VILLA BORRINQUEN  P.O. BOX  90 | | | | VIEQUES | PR | 00765 | |
| HECTOR MELENDEZ QUINONES | [ADDRESS ON FILE] | | | | | | | |
| HECTOR MENDEZ AFANADOR | HC 03 BOX 14670 | | | | UTUADO | PR | 00641 | |
| HECTOR MENDEZ CARATINI | ATLANTIC VIEW 44 CALLE VENUS | | | | CAROLINA | PR | 00979 | |
| HECTOR MENDEZ MEDINA | PO BOX 896 | | | | CAMUY | PR | 00627 | |
| HECTOR MENDEZ SANCHEZ | HC 58 BOX 13371 | | | | AGUADA | PR | 00602 | |
| HECTOR MENDEZ SANTIAGO | URB LEVITTOWN ED 34 | CALLE GAUTIER BENITEZ | | | TOA BAJA | PR | 00949 | |
| HECTOR MERCADO APONTE | PARCELA FALU | 191-C CALLE 14 | | | SAN JUAN | PR | 00924 | |
| HECTOR MERCADO BERMUDEZ | [ADDRESS ON FILE] | | | | | | | |
| HECTOR MERCADO PEREZ | PO BOX 1610 | | | | UTUADO | PR | 00641 | |
| HECTOR MERCADO SOTO | PO BOX 539 | | | | SAN ANTONIO | PR | 00690-0539 | |
| HECTOR MERCADO TORRES | PO BOX 1480 | | | | ARECIBO | PR | 00613 | |
| HECTOR MERCED RIVERA | P O BOX 818 | | | | JUANA DIAZ | PR | 00795 | |
| HECTOR MIRANDA COLON | BDA BLONDET | 158 CALLE H | | | GUAYAMA | PR | 00784 | |
| HECTOR MOLINA PICORELLI | VILLA EL ENCANTO | H 12 CALLE 8 | | | JUANA DIAZ | PR | 00795 | |
| HECTOR MOLL SANCHEZ | [ADDRESS ON FILE] | | | | | | | |
| HECTOR MONE ROURA | P O BOX 772 | | | | ENSENADA | PR | 00617 | |
| HECTOR MONGE SUNJURJO | URB VILLAS RIO GRANDE | J 6 CALLE 2 | | | RIO  GRANDE | PR | 00745 | |
| HECTOR MONGE CAMILO | SAINT JUST | 176 CALLE 3 | | | CAROLINA | PR | 00976 | |
| HECTOR MONTANEZ SOTO | [ADDRESS ON FILE] | | | | | | | |
| HECTOR MORALES | MORALES DIGGER | HC 2 BOX 6661 | | | UTUADO | PR | 00641 | |
| HECTOR MORALES ACEVEDO | PO BOX 1086 | | | | ARECIBO | PR | 00613 | |
| HECTOR MORALES HERNANDEZ | DOMINGO RUIZ | 5 CALLE 3 | | | ARECIBO | PR | 00616 | |
| HECTOR MORALES HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| HECTOR MORALES OTERO | HC 01 BOX 8213 | | | | AGUAS BUENAS | PR | 00703 | |
| Hector Morales Ramo/H SANCHEZ CINTRON DE | [ADDRESS ON FILE] | | | | | | | |
| HECTOR MORALES RIVERA | [ADDRESS ON FILE] | | | | | | | |
| HECTOR MORALES ROSARIO | [ADDRESS ON FILE] | | | | | | | |
| HECTOR MORALES VARGAS | PO BOX 9066294 | | | | SAN JUAN | PR | 00906 | |
| HECTOR MOTTA ESCOBAR | [ADDRESS ON FILE] | | | | | | | |
| HECTOR MUDOZ | [ADDRESS ON FILE] | | | | | | | |
| HECTOR MURGA HERNANDEZ | P O BOX 2272 | | | | GUAYNABO | PR | 00970 | |
| HECTOR N  SANCHEZ SERRANO | [ADDRESS ON FILE] | | | | | | | |
| HECTOR N ALVARADO RIVERA | ROOSEVELT 101 COCO NUEVO | | | | SALINAS | PR | 00624 | |
| HECTOR N DIAZ CASILLAS | HC 01  BOX  8495 | | | | CANOVANAS | PR | 00729 | |
| HECTOR N DIAZ HERNANDEZ | P O BOX 87 | | | | TRUJILLO ALTO | PR | 00977-0087 | |
| HECTOR N HERNANDEZ LOPEZ | 14 E CALLE DE DIEGO SUITE 201 | | | | MAYAGUEZ | PR | 00680 | |
| HECTOR N MERCADO RIVERA | RR 01 BOX 11117 | | | | OROCOVIS | PR | 00720-9615 | |
| HECTOR N MERCED RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| HECTOR N MIRANDA ALVARADO | P.O. BOX 1813 | | | | CAGUAS | PR | 00726 | |
| HECTOR N ORTIZ MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| HECTOR N PARUJS | 500 BAYVIEW DR APT 417 | | | | N MIAMI BEACH | FL | 33160-4748 | |
| HECTOR N ROMAN RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| HECTOR NATAL MOLINA | P O BOX 140661 | | | | ARECIBO | PR | 00612 | |
| HECTOR NEGRON CINTRON | URB LA VEGA  CALLE 72 | | | | VILLALBA | PR | 00766 | |
| HECTOR NEGRON FIGUEROA | TINTILLO GARDENS | 302 COND LOS PATRICIOS | | | GUAYNABO | PR | 00968 | |
| HECTOR NEGRON PADILLA | BORINQUEN TOWER I | 1484 FD ROOSEVELT APT 512 | | | SAN JUAN | PR | 00920-2720 | |
| HECTOR NEGRON RIVERA | F 17 LA FUENTE BOX 609 | | | | FLORIDA | PR | 00650 | |
| HECTOR NEGRON SERRANO | HC 01 BOX 6899 | | | | AGUAS BUENAS | PR | 00703 | |
| HECTOR NIEVES ALAMO | PO BOX 9479 | | | | BAYAMON | PR | 00961 | |
| HECTOR NIEVES CATALA | HC 71 BOX 1473 | | | | NARAJITO | PR | 00719 | |
| HECTOR NIEVES CLAUDIO | FOREST HILL URB | A 4 CALLE MARGINAL | LOCAL 3 | | BAYAMON | PR | 00959 | |
| HECTOR NIEVES GARCIA | [ADDRESS ON FILE] | | | | | | | |
| HECTOR NIEVES GONZALEZ | VALLE ARRIBA HEIGHTS | W2 CALLE JOBOS | | | CAROLINA | PR | 00983 | |
| HECTOR NIEVES LOPEZ | HC 3 BOX 15164 | | | | QUEBRADILLAS | PR | 00678 | |
| HECTOR NIEVES NIEVES | P O BOX 3207 | | | | AGUADILLA | PR | 00605 | |
| HECTOR NIEVES VERA | [ADDRESS ON FILE] | | | | | | | |
| HECTOR NIGAGLIONI NIGAGLIONI | URB MONTECARLOS | 1251  CALLE 1 | | | SAN JUAN | PR | 00924 | |
| HECTOR NOEL AYALA SANTANA | BO SANTANA | CARR 120 KM 6 3 | | | SABANA GRANDE | PR | 00637 | |
| HECTOR NOEL GONZALEZ RUBIO | PO BOX 995 | | | | SAINT JUST | PR | 00978 | |
| HECTOR NOVOA MOLINA | [ADDRESS ON FILE] | | | | | | | |
| HECTOR O CRESPO SOTO | URB. VILLA UNIVERSITARIA | V 22 CALLE 2 | | | HUMACAO | PR | 00791 | |
| HECTOR O FELICIANO FREYTES | BO POLVORIN | 27 CALLE COTTO SUR | | | MANATI | PR | 00674 | |
| HECTOR O MALDONADO CRUZ | URB BAYAMON GARDENS | LL 5 CALLE JACKEKINE | | | BAYAMON | PR | 00957 | |
| HECTOR O ORTZ COLON | PO BOX 57 | | | | RIO GRANDE | PR | 00745 | |
| HECTOR O PAGAN / LA CASITA DULCE MARIA | HC 1 BOX 3298 | | | | LARES | PR | 00669 | |
| HECTOR O RIVERA GONZALEZ | URB SAN JUAN GARDENS | 1874 CALLE SAN ALVARO | | | SAN JUAN | PR | 00926 | |
| HECTOR O ROSA CORDERO | PO BOX 62 | | | | BAJADERO | PR | 00616 | |
| HECTOR O SEPULVEDA VEGA | COLINAS DE MONTE CARLO | 1376 CALLE 10 | | | SAN JUAN | PR | 00924 | |
| HECTOR O. RIVERA GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| HECTOR O. RIVERA ROSADO DBA UNIVERSAL OF | AVE. STA. JUANITA-12 URB. STA. JUANITA | | | | BAYAMON | PR | 00956-0000 | |
| HECTOR O. SANTOS REYES | [ADDRESS ON FILE] | | | | | | | |
| HECTOR OJEDA MORALES | URB VILLA CAROLINA 184-8 | CALLE 435 | | | CAROLINA | PR | 00985 | |
| HECTOR OLAVARRIA CARDONA | BO ISLOTE II | 129 CALLE 6 | | | ARECIBO | PR | 00612 | |
| HECTOR OLIVERO | PARC SUAREZ | BOX 4077 | | | LOIZA | PR | 00772 | |
| HECTOR OLMEDA OLMEDA | [ADDRESS ON FILE] | | | | | | | |
| HECTOR OLMEDA OLMEDA | [ADDRESS ON FILE] | | | | | | | |
| HECTOR OLMEDO RUIZ | URB ROUND HILL | 1226 CALLE AZUCENA | | | TRUJILLO ALTO | PR | 00976 | |
| HECTOR OMAR RUIZ CHAPARRO | PO BOX 64 | | | | AGUADA | PR | 00602 | |
| HECTOR OMAR TIRADO NAVEDO | P O BOX 129 | | | | VEGA BAJA | PR | 00694 | |
| HECTOR ONEILL VAZQUEZ | EXT FCO OLLER | C/ A C 31 | | | BAYAMON | PR | 00956 | |
| HECTOR OREJUELA BONILLA | P O BOX 29742 | | | | SAN JUAN | PR | 00929 | |
| HECTOR ORSINI CAPO | P O BOX 190922 | | | | SAN JUAN | PR | 00919-0922 | |
| HECTOR ORTA PEREZ | P O BOX 5026 | | | | PONCE | PR | 00733 | |
| HECTOR ORTEGA HERNANDEZ | PO BOX 190187 | | | | SAN JUAN | PR | 00919 | |
| HECTOR ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| HECTOR ORTIZ ALVAREZ | [ADDRESS ON FILE] | | | | | | | |
| HECTOR ORTIZ CRUZ | [ADDRESS ON FILE] | | | | | | | |
| HECTOR ORTIZ ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| HECTOR ORTIZ PASTRANA | HC 4 BOX 9016 | | | | CANOVANAS | PR | 00729-9732 | |
| HECTOR ORTIZ RODRIGUEZ | B 15 URB LINDA VISTA | | | | LAJAS | PR | 00667 | |
| HECTOR ORTIZ RODRIGUEZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| HECTOR ORTIZ ROSADO | HC 06 BOX 2140 | | | | PONCE | PR | 00731 | |
| HECTOR ORTIZ RUIZ | [ADDRESS ON FILE] | | | | | | | |
| HECTOR OTERO SOTO | [ADDRESS ON FILE] | | | | | | | |
| HECTOR OWEN GADEA RIVERA | [ADDRESS ON FILE] | | | | | | | |
| HECTOR OWEN GADEA RIVERA | [ADDRESS ON FILE] | | | | | | | |
| HECTOR OYOLA VALENTIN | HC 06 BOX 72841 | | | | CAGUAS | PR | 00725 | |
| HECTOR P SANTOS SANTOS | HC 2 BOX 9003 | | | | JUANA DIAZ | PR | 00795 | |
| HECTOR PAGAN CARDONA | PO BOX 561358 | | | | GUAYANILLA | PR | 00656 | |
| HECTOR PAGAN DE LEON | URB VILLA DEL REY  2DA SECC | 2E 10 CALLE GALES | | | CAGUAS | PR | 00725 | |
| HECTOR PAGAN TORRES | [ADDRESS ON FILE] | | | | | | | |
| HECTOR PARRILLA LOPEZ D VICTORIA | [ADDRESS ON FILE] | | | | | | | |
| HECTOR PASTORIZA RUIZ | PO BOX 140807 | | | | ARECIBO | PR | 00614-0807 | |
| HECTOR PENISTON FELICIANO | 2052 MARANON EL SENORIAL | | | | SAN JUAN | PR | 00926 | |
| HECTOR PEREIRA ALMESTICA | RR 6 BOX 9830 | | | | SAN JUAN | PR | 00926 | |
| HECTOR PEREZ | 2003 CALLE FLAMBOYAN | | | | SAN JUAN | PR | 00915 | |
| HECTOR PEREZ CABALLERO | URB DAVILA Y LLENZA | 208 CALLE EMANUELLI | | | SAN JUAN | PR | 00917 | |
| HECTOR PEREZ CRESPO | [ADDRESS ON FILE] | | | | | | | |
| HECTOR PEREZ ENRIQUEZ | ROOSEVELT  ROADS | PO  BOX 420174 | | | CEIBA | PR | 00742 | |
| HECTOR PEREZ FIGUEROA | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| HECTOR PEREZ MIS | URB SMITH HILLS | 1730  CALLE AZOMANTE | | | SAN JUAN | PR | 00920 | |
| HECTOR PEREZ RODRIGUEZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| HECTOR PEREZ ROMAN | [ADDRESS ON FILE] | | | | | | | |
| HECTOR PEREZ ROSARIO | URB SAN SOUCI | U  1 CALLE 15 | | | BAYAMON | PR | 00957 | |
| HECTOR PINTOR LEBRON | [ADDRESS ON FILE] | | | | | | | |
| HECTOR PRIETO PARDO | URB PARK GARDENS | Q 26 CALLE ACADIA | | | SAN JUAN | PR | 00926 | |
| HECTOR PUIG ARVELO | EDIF ASOC DE MAESTROS OFIC 402 | AVE PONCE  DE LEON | | | SAN JUAN | PR | 00918 | |
| HECTOR QUIJANO BORGES | 239 AVE ARTERIAL HOSTOS | SUITE 204 | | | SAN JUAN | PR | 00918-1475 | |
| HECTOR QUILES COLON | BO BEATRIZ SECTOR ZAPERA | BOX 5755 | | | CIDRA | PR | 00739 | |
| HECTOR QUINONES | [ADDRESS ON FILE] | | | | | | | |
| HECTOR QUINONES RAMOS | [ADDRESS ON FILE] | | | | | | | |
| HECTOR R AGUIRRE QUIJANO | P O BOX 665 | | | | BARCELONETA | PR | 00617 | |
| HECTOR R APONTE COLON | URB REXVILLE | CA 13 CALLE 13 | | | BAYAMON | PR | 00957 | |
| HECTOR R ARROYO | URB SAN IGNACIO | 1690 CALLE SAN COSME | | | SAN JUAN | PR | 00926 | |
| HECTOR R AVILES LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| HECTOR R BERRIOS DEL TORO | P O BOX 561126 | | | | GUAYANILLA | PR | 00656 | |
| HECTOR R BUSQUETS/CARMEN B CAMPOS | [ADDRESS ON FILE] | | | | | | | |
| HECTOR R CABRERA PEREZ | BO DAJAOS | RR 8 BOX 9131 | | | BAYAMON | PR | 00956 | |
| HECTOR R CALDERON PARRILLA | HC 01 BOX 3577 | | | | LOIZA | PR | 00772 | |
| HECTOR R CARABALLO MEDERO | EMBALSE SAN JOSE | 708 CALLE CANILLAS | | | SAN JUAN | PR | 00923-1313 | |
| HECTOR R CARRILLO RIVERA | CORREO GENERAL | | | | CANOVANAS | PR | 00729 | |
| HECTOR R COLON / J C CONTRACTORS | URB SAN VICENTE | 271 CALLE 13 | | | VEGA BAJA | PR | 00693 | |
| HECTOR R COLON DIAZ | RR 10 BOX 5050 | | | | SAN JUAN | PR | 00926 | |
| HECTOR R COLON MALDONADO | [ADDRESS ON FILE] | | | | | | | |
| HECTOR R CORA MORALES | PO BOX 1254 | | | | ARROYO | PR | 00714 | |
| HECTOR R CORTES HERNANDEZ | P O BOX 7263 | | | | CAGUAS | PR | 00726 | |
| HECTOR R COTTO | [ADDRESS ON FILE] | | | | | | | |
| HECTOR R CRUZ ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| HECTOR R CRUZ TORRES | [ADDRESS ON FILE] | | | | | | | |
| HECTOR R CUPRILL HERNANDEZ | PO BOX 335210 | | | | PONCE | PR | 00733-5210 | |
| HECTOR R DEL MANZANO | [ADDRESS ON FILE] | | | | | | | |
| HECTOR R DEL VALLE NIEVES | URB ROSA MARIA | D 34 CALLE 4 | | | CAROLINA | PR | 00985 | |
| HECTOR R DIAZ GONZALEZ | COLINA DE BAYAMON | | | | BAYAMON | PR | 00957-3778 | |
| HECTOR R DIAZ GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| HECTOR R ERAZO ROBLES | [ADDRESS ON FILE] | | | | | | | |
| HECTOR R FEBUS SANTIAGO | URB COLINAS METROPOLITANO | K 14 CALLE TORRECILLAS | | | GUAYNABO | PR | 00970 | |
| HECTOR R FERNANDEZ RIVERA | PO BOX 9023899 | | | | SAN JUAN | PR | 00902-3899 | |
| HECTOR R FIGUEROA RIVERA | [ADDRESS ON FILE] | | | | | | | |
| HECTOR R GARCIA RIVERA | A 19 URB EL PARAISO | | | | HUMACAO | PR | 00791 | |
| HECTOR R GARCIA TORO | PO BOX 478 | | | | GUAYNABO | PR | 00970 | |
| HECTOR R GOMEZ CASTRO | [ADDRESS ON FILE] | | | | | | | |
| HECTOR R GONZALEZ AVILES | REPTO METROPOLITANO | 978 CALLE 15 SE | | | SAN JUAN | PR | 00921 | |
| HECTOR R GONZALEZ BONILLA | [ADDRESS ON FILE] | | | | | | | |
| HECTOR R GONZALEZ MALDONADO | 173 CALLE MANUEL CORCHADO | | | | SAN JUAN | PR | 00911 | |
| HECTOR R HADDOCK RIVERA | URB VIVES | 185 CALLE E | | | GUAYNABO | PR | 00784 | |
| HECTOR R LASALLE LASALLE | PO BOX 250148 | | | | AGUADILLA | PR | 00604-0145 | |
| HECTOR R LOPEZ COLLAZO | PO BOX 363 | | | | BARCELONETA | PR | 00617 | |
| HECTOR R LUGO BARNES | URB VILLA FONTANA | 2 ZR 37 VIA 20 | | | CAROLINA | PR | 00983 | |
| HECTOR R MELENDEZ GONZALEZ | PO BOX 372702 | | | | CAYEY | PR | 00737 | |
| HECTOR R MENDEZ ALVARADO | [ADDRESS ON FILE] | | | | | | | |
| HECTOR R MERCADO CRUZ | PO BOX 454 | | | | BAJADERO | PR | 00616 | |
| HECTOR R MILLET RODRIGUEZ | PO BOX 2970 | | | | ARECIBO | PR | 00612 | |
| HECTOR R MONTES GONZALEZ | PO BOX 1895 | | | | TRUJILLO ALTO | PR | 00977-1895 | |
| HECTOR R MORALES PIZARRO | BO LAS CUEVAS SECT LOS SALGADO | PO BOX 3 | | | LOIZA | PR | 00772 | |
| HECTOR R MUÑIZ CORDOVES | HC 2 BOX 11633 | | | | HUMACAO | PR | 00791 | |
| HECTOR R NEGRON FERNANDEZ | PARC NUEVA CELADA | 438 CALLE 27 | | | GURABO | PR | 00773 | |
| HECTOR R NIEVES RIVERA | P O BOX 626 | | | | RIO GRANDE | PR | 00745 | |
| HECTOR R QUENDON DBA QUENDON JUNIO | URB MONTE REY | H 25 CALLE 5 | | | COROZAL | PR | 00783 | |
| HECTOR R ORTIZ RIVERA | URB LA CUMBRE | 340 CALLE SAN JUAN | | | SAN JUAN | PR | 00926 5548 | |
| HECTOR R PADILLA RAMON | EDIF CORUJO URB SANTA ROSA | 6 27 CALLE 5D | | | BAYAMON | PR | 00959 | |
| HECTOR R PAGAN GARICA | [ADDRESS ON FILE] | | | | | | | |
| HECTOR R PEREZ SERRANO | [ADDRESS ON FILE] | | | | | | | |
| HECTOR R RAMOS VELEZ | [ADDRESS ON FILE] | | | | | | | |
| HECTOR R REILLO PEREZ | HC 02 BOX 6804 | | | | QUEBRADILLAS | PR | 00678 | |
| HECTOR R RIOS ROBLES | BAJADERO | PO BOX 174 | | | ARECIBO | PR | 00616 | |
| HECTOR R RIVERA BOSCANA | 732 CALLE FRANCISCO GARCIA FARIA | | | | DORADO | PR | 00646 | |
| HECTOR R RIVERA GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| HECTOR R RIVERA NIEVES | PO BOX 382 | | | | NARANJITO | PR | 00719-0382 | |
| HECTOR R RIVERA PASTOR | COLINAS METROPOLITANAS | E 10 CALLE PICACHOS | | | GUAYNABO | PR | 00969 | |
| HECTOR R RIVERA RIVERA | P O BOX 795 | | | | BARRANQUITAS | PR | 00794 | |
| HECTOR R RIVERA RIVERA | [ADDRESS ON FILE] | | | | | | | |
| HECTOR R RIVERA TORRES | P O BOX 2500 | SUITE 628 | | | TOA BAJA | PR | 00951 | |
| HECTOR R RODRIGUEZ HUERTAS | [ADDRESS ON FILE] | | | | | | | |
| HECTOR R RODRIGUEZ JIMENEZ | HC  2 BOX 14756 | | | | CAROLINA | PR | 00985 | |
| HECTOR R RODRIGUEZ MONTALVO | 4315 SE 36TH AVE | | | | SUMMERFIELD | FL | 34491-2929 | |
| HECTOR R RODRIGUEZ ORTIZ | HC 763 BOX 3960 | | | | PATILLAS | PR | 00723 | |
| HECTOR R RODRIGUEZ VAZQUEZ | PO BOX 930 | | | | MOROVIS | PR | 00687 | |
| HECTOR R ROSADO LOIZ | 5 F-15 JACINTO # 602 URB DIAMARI | | | | JUNCOS | PR | 00777 | |
| HECTOR R ROSADO MEDINA | URB ESTEVES S32 | CALLE BAMBU | | | AGUADILLA | PR | 00603 | |
| HECTOR R ROSARIO HERNANDEZ | PASEO LAS VISTAS | B53 CALLE 2 | | | SAN JUAN | PR | 00926 | |
| HECTOR R SAAVEDRA SERRANO | HC 02 BOX 10269 | | | | QUEBRADILLAS | PR | 00671 | |
| HECTOR R SANTOS MIRABAL | PARQUE MONTEREY I | 110 CALLE MONTEREY AOT 307 | | | PONCE | PR | 00717 | |
| HECTOR R SIERRA COLLAZO | PMP 6400 SUITE 240 | | | | CAYEY | PR | 00737 | |
| HECTOR R SILVA FIGUEROA | URB DIPLO CALLE 6 B H 1 | | | | NAGUABO | PR | 00718 | |
| HECTOR R SOTO LUAQUE | URB ANA MARIA | C 19 CALLE 5 | | | CABO ROJO | PR | 00623 | |
| HECTOR R TEXIDOR COLON | COSTA DE ORO | C 61 CALLE B | | | DORADO | PR | 00646 | |
| HECTOR R VALENTIN DE JESUS | HC01 BOX 20828 | | | | CAGUAS | PR | 00725 | |
| HECTOR R VALLE ROMAN | BO SAN JOSE | HC 02 BOX 7354 | | | QUEBRADILLA | PR | 00637 | |
| HECTOR R VAZQUEZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| HECTOR R VAZQUEZ RODRIGUEZ | P O BOX 371869 | | | | CAYEY | PR | 00937 | |
| HECTOR R VELAZQUEZ ALBINO | PO BOX 561218 | | | | GUAYANILLA | PR | 00656 | |

Case:17-03283-LTS   Doc#:1817-1   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(i)  Page 1037 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| HECTOR R VELEZ LEON | URB VILLA DEL REY | 3 3C56 CALLE DELMACIA | | | CAGUAS | PR | 00725-7022 | |
| HECTOR R. ALVARADO ESCOBALES | [ADDRESS ON FILE] | | | | | | | |
| HECTOR R. BABILONIA | P O BOX 1698 | | | | MOCA | | 00676-1698 | |
| HECTOR R. CABAN VEGA | [ADDRESS ON FILE] | | | | | | | |
| HECTOR R. CANCEL SERRANO | [ADDRESS ON FILE] | | | | | | | |
| HECTOR R. DELGADO DBA RD CONSTRUCTION | HC - 5 BOX 93348 | | | | ARECIBO | PR | 00612-0000 | |
| HECTOR R. ERAZO ROBLES | [ADDRESS ON FILE] | | | | | | | |
| HECTOR R. FLORES BERMUDEZ | [ADDRESS ON FILE] | | | | | | | |
| HECTOR R. GALARZA RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| HECTOR R. GARCIA RIVERA | [ADDRESS ON FILE] | | | | | | | |
| HECTOR R. GORDIAN RAMIREZ | [ADDRESS ON FILE] | | | | | | | |
| HECTOR R. GORDIAN RAMIREZ | [ADDRESS ON FILE] | | | | | | | |
| HECTOR R. IGARTUA COLON | [ADDRESS ON FILE] | | | | | | | |
| HECTOR R. MARTINEZ ARCE | AVE. LOS PATRIOTAS 149 | APARTAMENTO 48 | | | LARES | PR | 00669 | |
| HECTOR R. MORALES ROSARIO | [ADDRESS ON FILE] | | | | | | | |
| HECTOR R. NEVAREZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| HECTOR R. OTERO CALDERON | OFIC. CORRESPONDENCIA Y ARCHIVO | MENSAJERO | | | SAN JUAN | PR | 00902 | |
| HECTOR R. OTERO OTERO | [ADDRESS ON FILE] | | | | | | | |
| HECTOR R. OTERO VALENTIN | BO. COLOMBIA | 209 PRINCIPE | | | MAYAGUEZ | PR | 00680 | |
| HECTOR R. SANCHEZ GRATEROLE | [ADDRESS ON FILE] | | | | | | | |
| HECTOR R. TORRES ROSARIO | P O BOX 563 | | | | HUMACAO | PR | 00792 | |
| HECTOR RAFAEL RAMOS AMARO | URB EMILIO | 153 CALIMANO | | | MAUNABO | PR | 00707 | |
| HECTOR RAFAEL RODRIGUEZ BARRETO | PO BOX 1890 | | | | COROZAL | PR | 00783 | |
| HECTOR RAMIREZ STELLA | PARC MARQUEZ | 2 CALLE HUCAR | | | MANATI | PR | 00674-5819 | |
| HECTOR RAMOS | STA CATALINA | B 13 CALLE 13 | | | BAYAMON | PR | 00957 | |
| HECTOR RAMOS COLON | [ADDRESS ON FILE] | | | | | | | |
| HECTOR RAMOS GUZMAN | 280 CALLE NUEVA | | | | SAN JUAN | PR | 00917 | |
| HECTOR RAMOS MIRANDA | HC 1 BOX 6661 | | | | CIALES | PR | 00638 | |
| HECTOR RAMOS MOCZO | URB LOMA DE CAROLINA | 2 H 26 CALLE YUNQUESITO | | | CAROLINA | PR | 00987 | |
| HECTOR RAMOS ORTIZ | VILLAS DE SAN AGUSTIN | E 7 CALLE 5 | | | BAYAMON | PR | 00959 | |
| HECTOR RAMOS RODRIGUEZ | 9 225 CALLE | CL 3 NO 638 | | | CEIBA | PR | 00735 | |
| HECTOR RAMOS RODRIGUEZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| HECTOR RAMOS RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| HECTOR RAMOS RUIZ DE PORRAS | [ADDRESS ON FILE] | | | | | | | |
| HECTOR RAMOS SANCHEZ | 6177 CALLE FLOR DE LOTO | BUZON 59 | | | SABANA SECA | PR | 00952 | |
| HECTOR RAMOS SANTA | URB. VILLAS DE CASTRO I 13 A | CALLE 7 | | | CAGUAS | PR | 00725 | |
| HECTOR REICHARD ZAMORA | P O BOX 69 | | | | AGUADILLA | PR | 00605 | |
| HECTOR RENE CARTAGENA TORRES | [ADDRESS ON FILE] | | | | | | | |
| HECTOR RESTO BLANCO | P O BOX 274 | | | | CIDRA | PR | 00739 | |
| HECTOR RESTORUCHI | [ADDRESS ON FILE] | | | | | | | |
| HECTOR REVERON PEREZ | 167 CALLE ROBLES | | | | SAN JUAN | PR | 00925 | |
| HECTOR REYES RAMOS | VILLA CAPRI | 604 LOMBARDIA | | | SAN JUAN | PR | 00924 | |
| HECTOR REYES ROMAN | P O BOX 1441 | | | | JUANA DIAZ | PR | 00795 | |
| HECTOR REYES ROMAN | [ADDRESS ON FILE] | | | | | | | |
| HECTOR REYES TORRES | [ADDRESS ON FILE] | | | | | | | |
| HECTOR REYES VAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| HECTOR RIOS ANES Y LETICIA SANCHEZ | [ADDRESS ON FILE] | | | | | | | |
| HECTOR RIOS FERNANDEZ | HC 2 BOX 25934 | | | | MAYAGUEZ | PR | 00680 | |
| HECTOR RIOS GUADARRAMA | [ADDRESS ON FILE] | | | | | | | |
| HECTOR RIOS GUARDARRAMA | [ADDRESS ON FILE] | | | | | | | |
| HECTOR RIOS MAURY | URB PARK GARDENS | L38 CALLE MARACAIBO | | | SAN JUAN | PR | 00926 | |
| HECTOR RIOS MOYA | [ADDRESS ON FILE] | | | | | | | |
| HECTOR RIOS PEREZ | URB EL CONQUISTADOR | E 2 CALLE 7 | | | TRUJILLO ALTO | PR | 00976 | |
| HECTOR RIVERA | [ADDRESS ON FILE] | | | | | | | |
| HECTOR RIVERA APONTE | COLINAS DE CUPEY | E1 CALLE 6 | | | SAN JUAN | PR | 00926 | |
| HECTOR RIVERA ARNAU | PARC LA LUIZA | B22 CALLE OPALO | | | MANATI | PR | 00674 | |
| HECTOR RIVERA CARATINI | PO BOX 3246 | | | | CATANO | PR | 00963 | |
| HECTOR RIVERA CARDONA | 87 C/ BETANCES | | | | CIALES | PR | 00638 | |
| HECTOR RIVERA CASIENI | PO BOX 7311 | | | | MAYAGUEZ | PR | 00681 | |
| HECTOR RIVERA COSME | 913 CALLE SERRA APTO 1 | | | | SAN JUAN | PR | 00907 | |
| HECTOR RIVERA COSME | HC 71 BOX 2461 | | | | NARANJITO | PR | 00719 | |
| HECTOR RIVERA CRESPO | [ADDRESS ON FILE] | | | | | | | |
| HECTOR RIVERA CRUZ | PO BOX 9023954 | | | | SAN JUAN | PR | 00902-3954 | |
| HECTOR RIVERA CRUZ | URB JAIME C RODRIGUEZ | H3 CALLE 6 | | | YABUCOA | PR | 00767 | |
| HECTOR RIVERA CUETO | VILLA FONTANA | SR 1 VIA DIANA | | | CAROLINA | PR | 00983 | |
| HECTOR RIVERA DE JESUS | VILLA DEL CARMEN | 3149 CALLE TURPIAR | | | PONCE | PR | 00716-2252 | |
| HECTOR RIVERA DELGADO | HC 1 BOX 6025 | | | | LSA PIEDRAS | PR | 00771 | |
| HECTOR RIVERA DIAZ | [ADDRESS ON FILE] | | | | | | | |
| HECTOR RIVERA FUENTES | P O BOX 40858 | | | | SAN JUAN | PR | 00940 | |
| HECTOR RIVERA GARCIA | HC 03 BOX 7594 | | | | MOCA | PR | 00676 | |
| HECTOR RIVERA GONZALEZ | PO BOX 131 | | | | VEGA BAJA | PR | 00694 | |
| HECTOR RIVERA GONZALEZ | PO BOX 240 | | | | SANTA ISABEL | PR | 00757 | |
| HECTOR RIVERA GONZALEZ | URB BUENA VENTURA | 6 CALLE MAGNOLIA | | | MAYAGUEZ | PR | 00682 | |
| HECTOR RIVERA GUZMAN | [ADDRESS ON FILE] | | | | | | | |
| HECTOR RIVERA HERNANDEZ | HC 01 BOX 8021 | | | | LAS PIEDRAS | PR | 00771 | |
| HECTOR RIVERA HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| HECTOR RIVERA HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| HECTOR RIVERA MALDONADO | FACTOR 1 CALLE C 97 INTERIOR | | | | ARECIBO | PR | 00612 | |
| HECTOR RIVERA MELENDEZ | URB VILLAS DEL OESTE | 328 CALLE SAGITARIO | | | MAYAGUEZ | PR | 00682 | |
| HECTOR RIVERA MELENDEZ | [ADDRESS ON FILE] | | | | | | | |
| HECTOR RIVERA NIEVES | A/C BCO DESARROLLO ECONOMICO | HC 71 BOX 3739 | | | NARANJITO | PR | 00719 | |
| HECTOR RIVERA ONOFRE | B 1 EXT DEL CARMEN | | | | CAMUY | PR | 00627 | |
| HECTOR RIVERA ORTIZ | HCF 03 BOX 18011 | BO GUZMAN ABAJO | | | RIO GRANDE | PR | 00745 | |
| HECTOR RIVERA QUINTANA | BO RIOS | K20 H9 CARR 1 CAM SUSANO RODRG | | | GUAYNABO | PR | 00970 | |
| HECTOR RIVERA RAMOS | PO BOX 3500 | PMB 280 | | | CAMUY | PR | 00627 | |
| HECTOR RIVERA RIVERA | METADONA PONCE | | | | Hato Rey | PR | 00936 | |
| HECTOR RIVERA RODRIGUEZ | CERAMICA ANEXO | PO BOX 3833 | | | CAROLINA | PR | 00984 | |
| HECTOR RIVERA RODRIGUEZ | RR 02 BOX 6179 | | | | MANATI | PR | 00674 | |
| HECTOR RIVERA SANABRIA | BO ARENAS | HC 5 BOX 4657 | | | LAS PIEDRAS | PR | 00771-9629 | |
| HECTOR RIVERA SANABRIA | HC 5 BOX 4657 | | | | LAS PIEDRAS | PR | 00771-9628 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| HECTOR RIVERA SANABRIA | [ADDRESS ON FILE] | | | | | | | |
| HECTOR RIVERA TORRES | COND DORAL PLAZA 1019 | CARR 19 APT 11F | | | GUAYNABO | PR | 00966-2404 | |
| HECTOR RIVERA TORRES | QUINTAS DE MONSERRATE | C 8 CALLE 4 | | | PONCE | PR | 00730 | |
| HECTOR RIVERA VALENTINE | [ADDRESS ON FILE] | | | | | | | |
| HECTOR RIVERA VEGA | [ADDRESS ON FILE] | | | | | | | |
| HECTOR ROBLES NIEVES | RES MANUEL A PEREZ | EDIF B4 APTO 48 | | | SAN JUAN | PR | 00923 | |
| HECTOR ROBLES ORTIZ | BOX 1441 | | | | JUANA DIAZ | PR | 00795 | |
| HECTOR ROBLES RIVERA | [ADDRESS ON FILE] | | | | | | | |
| HECTOR RODRIGUEZ | P O BOX 1190 | | | | MAYAGUEZ | PR | 00681 | |
| HECTOR RODRIGUEZ | PO BOX 1746 | | | | ARECIBO | PR | 00613 | |
| HECTOR RODRIGUEZ CAMACHO | BO CARMELITA | 8 CALLE 9 | | | VEGA BAJA | PR | 00693 | |
| HECTOR RODRIGUEZ CAMACHO | [ADDRESS ON FILE] | | | | | | | |
| HECTOR RODRIGUEZ COLLAZO | EST DE SAN PEDRO | D 21 CALLE SAN FERNANDO | | | FAJARDO | PR | 00738 | |
| HECTOR RODRIGUEZ COLLAZO | [ADDRESS ON FILE] | | | | | | | |
| HECTOR RODRIGUEZ DELGADO | BUEN CONSEJO | 1204 CLLE VALLEJO | | | SAN JUAN | PR | 00926 | |
| HECTOR RODRIGUEZ DIAZ | PO BOX 685 | | | | PATILLAS | PR | 00723 | |
| HECTOR RODRIGUEZ GUZMAN | BO STO DOMINGO | 327 CALLE 3 PARC SAINT JUST | | | TRUJILLO ALTO | PR | 00976 | |
| HECTOR RODRIGUEZ HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| HECTOR RODRIGUEZ MAYSONET | PO BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| HECTOR RODRIGUEZ MERCADO | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| HECTOR RODRIGUEZ MOLINA | URB SANTIAGO IGLESIAS | 1754 SANTIAGO CARRERAS | | | SAN JUAN | PR | 00921 | |
| HECTOR RODRIGUEZ MORALES | [ADDRESS ON FILE] | | | | | | | |
| HECTOR RODRIGUEZ NAZARIO | HC 02 BOX 12134 | | | | GURABO | PR | 00778 | |
| HECTOR RODRIGUEZ ORDONEZ | [ADDRESS ON FILE] | | | | | | | |
| HECTOR RODRIGUEZ PEREZ | COND MIDTOWN | 420 AVE PONCE DE LEON | OFIC 603 | | SAN JUAN | PR | 00918 | |
| HECTOR RODRIGUEZ PEREZ | PO BOX 3 | | | | ADJUNTAS | PR | 00601 | |
| HECTOR RODRIGUEZ PEREZ | [ADDRESS ON FILE] | | | | | | | |
| HECTOR RODRIGUEZ QUIROS | PO BOX 561235 | | | | GUAYANILLA | PR | 00656 | |
| HECTOR RODRIGUEZ RODRIGUEZ | HC 1 BOX 4865 | | | | CAMUY | PR | 00627 | |
| HECTOR RODRIGUEZ ROMAN | SUITE 2180 PO BOX 4853 | | | | CAGUAS | PR | 00726 | |
| HECTOR RODRIGUEZ ROMAN | URB CIUDAD CRISTIANA | 9 AVE BOLIVIA STE 306 | | | HUMACAO | PR | 00791 | |
| HECTOR RODRIGUEZ VELEZ | HC 05 BOX 36000 | | | | SAN SEBASTIAN | PR | 00685 | |
| HECTOR RODRIGUEZ VIGO | BARRIO LAVADERO | 268 CALLE PURA BRISA | | | HORMIGUERO | PR | 00660 | |
| HECTOR RODRIGUEZ PEREZ | [ADDRESS ON FILE] | | | | | | | |
| HECTOR RODRIGUEZ ENCARNACION | [ADDRESS ON FILE] | | | | | | | |
| HECTOR RODRIGUEZ ENCARNACION | [ADDRESS ON FILE] | | | | | | | |
| HECTOR ROMAN MORENO | P O BOX  298 | | | | ISABELA | PR | 00662 | |
| HECTOR ROMAN MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| HECTOR ROMAN RODRIGUEZ | URB JARD DE CAPARRA | GG 6 CALLE 37 | | | BAYAMON | PR | 00959 | |
| HECTOR ROMAN VAZQUEZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| HECTOR ROMAN VELEZ | [ADDRESS ON FILE] | | | | | | | |
| HECTOR ROMERO | PO BOX 1373 | | | | ISABELA | PR | 00662-1373 | |
| HECTOR ROMERO CENTENO | URB COUNTRY CLUB | GV9 CALLE 206 | | | CAROLINA | PR | 00982-2605 | |
| HECTOR ROMERO DAVILA | [ADDRESS ON FILE] | | | | | | | |
| HECTOR ROMERO RIVERA | SAINT JUST | 92 E CALLE 8 | | | TRUJILLO ALTO | PR | 00976 | |
| HECTOR ROSA CABAN | URB CIUDAD JARDIN | 332 CALLE CLAVE | | | CAROLINA | PR | 00987 | |
| HECTOR ROSA SANCHEZ | [ADDRESS ON FILE] | | | | | | | |
| HECTOR ROSADO CONCEPCION | P O BOX 1441 | | | | JUANA DIAZ | PR | 00795 | |
| HECTOR ROSADO FIGUEROA | [ADDRESS ON FILE] | | | | | | | |
| HECTOR ROSADO RODRIGUEZ | URB LA ESPERANZA | W 3 CALLE 16 | | | VEGA ALTA | PR | 00692 | |
| HECTOR ROSARIO IND | URB SAN JOSE | 429 CALLE 3 | | | SAN JUAN | PR | 00923-1233 | |
| HECTOR ROSARIO RODRIGUEZ | 3 CALLE DR UMPIERRE BAJOS | | | | OROCOVIS | PR | 00720 | |
| HECTOR ROSARIO ROLDAN | [ADDRESS ON FILE] | | | | | | | |
| HECTOR RUIZ ACEVEDO | 23 CALLE JOSE CELSO BARBOSA | | | | AGUADILLA | PR | 00603 | |
| HECTOR RUIZ FLORES | 20 CALLE JOSE GRILLO | | | | CAGUAS | PR | 00725 | |
| HECTOR RUIZ MERCADO | HC 6 BOX 61544 | | | | CAMUY | PR | 00627 | |
| HECTOR RUIZ NUNEZ | [ADDRESS ON FILE] | | | | | | | |
| HECTOR RULLAN SANTIAGO | P O BOX 41236 | | | | SAN JUAN | PR | 00940-1236 | |
| HECTOR RUSSE MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| HECTOR S LEVIS LUZUNARIS | P O BOX 835 | | | | LAS PIEDRAS | PR | 00771 | |
| HECTOR S PAGAN RODRIGUEZ | HC 1 BOX 2454 | | | | BARANQUITAS | PR | 00794 | |
| HECTOR S ROSADO BAEZ | HC 08 BOX 52903 | | | | HATILLO | PR | 00659 | |
| HECTOR S VAZQUEZ ORTIZ | SUITE 112 262 | 100 GRAN BULEVAR PASEOS | | | SAN JUAN | PR | 00926-5955 | |
| HECTOR S. VELEZ MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| HECTOR S. TORMOS BLANDINO | [ADDRESS ON FILE] | | | | | | | |
| HECTOR SAEZ BENIQUEZ | REPTO METROPOLITANO | 970 CALLE 29 SE | | | SAN JUAN | PR | 00921 | |
| HECTOR SAEZ BENIQUEZ | [ADDRESS ON FILE] | | | | | | | |
| HECTOR SAEZ FUENTES | [ADDRESS ON FILE] | | | | | | | |
| HECTOR SAEZ RIVERA | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| HECTOR SAMUEL TORRES RAMOS | [ADDRESS ON FILE] | | | | | | | |
| HECTOR SANABRIA CRUZ | [ADDRESS ON FILE] | | | | | | | |
| HECTOR SANABRIA GOMEZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| HECTOR SANABRIA RODRIGUEZ | PO BOX 1330 | | | | CAGUAS | PR | 00726 | |
| HECTOR SANCHEZ ANDUJAR | REPTO MONTELLANO | 1-59 CALLE B | | | CAYEY | PR | 00736 | |
| HECTOR SANCHEZ BABILONIA | [ADDRESS ON FILE] | | | | | | | |
| HECTOR SANCHEZ DE JESUS | [ADDRESS ON FILE] | | | | | | | |
| HECTOR SANCHEZ VAZQUEZ | PUERTO NUEVO | 1255 CALLE DELICIAS | | | SAN JUAN | PR | 00920 | |
| HECTOR SANTANA | CAPETILLO | 1025 CALLE 7 | | | SAN JUAN | PR | 00925 | |
| HECTOR SANTANA LOPEZ | C/4 #78 BDA VISTA ALEGRE | | | | SAN JUAN | PR | 00926 | |
| HECTOR SANTANA VARGAS | PO BOX 218 | | | | NAGUABO | PR | 00718 | |
| HECTOR SANTIAGO CANCEL | PALOMAS STATION | P O BOX 2147 | | | YAUCO | PR | 00698-2147 | |
| HECTOR SANTIAGO COLON | HC 05 BOX 92202 | | | | ARECIBO | PR | 00612 | |
| HECTOR SANTIAGO DELGADO | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| HECTOR SANTIAGO DIAZ | PO BOX 195 | | | | FAJARDO | PR | 00740 | |
| HECTOR SANTIAGO DISTRIBUTORS | PO BOX 194558 | | | | SAN JUAN | PR | 00919-4558 | |
| HECTOR SANTIAGO MARTINEZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| HECTOR SANTIAGO MENDOZA | [ADDRESS ON FILE] | | | | | | | |
| HECTOR SANTIAGO NEGRON | HC 1 BOX 2216 | | | | MOROVIS | PR | 00687 | |
| HECTOR SANTIAGO PACHECO | CAPARRA TERRACE | SO 1404 CALLE 20 | | | SAN JUAN | PR | 00921 | |
| HECTOR SANTIAGO RIVERA | CALLE ESTEBAN PADILLA | 60 E ALTOS | | | BAYAMON | PR | 00959 | |
| HECTOR SANTIAGO RIVERA | P O BOX 60-075 | | | | BAYAMON | PR | 00960 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| HECTOR SANTIAGO SANTIAGO | PO BOX 1973 | | | | GUAYAMA | PR | 00785 | |
| HECTOR SANTIAGO SANTOS | P O BOX 142041 | | | | ARECIBO | PR | 00614-2041 | |
| HECTOR SANTIAGO SANTOS | P O BOX 68 | | | | BAYAMON | PR | 00960 | |
| HECTOR SANTIAGO VARGAS | [ADDRESS ON FILE] | | | | | | | |
| HECTOR SANTIAGO VAZQUEZ | REPARTO ESPERANZA | F10 CALLE 7 | | | YAUCO | PR | 00698 | |
| HECTOR SANTOS GERARDINO | [ADDRESS ON FILE] | | | | | | | |
| HECTOR SANTOS NIEVES | HC 1 BOX 6140 | | | | MOCA | PR | 00676 | |
| HECTOR SANTOS ORTIZ | 150 CALLE DELFIN OLMO | | | | ARECIBO | PR | 00612 | |
| HECTOR SANTOS ORTIZ | BOX 1703 | | | | HATILLO | PR | 00659 | |
| HECTOR SANTOS SANCHEZ | URB LOS ROSALES II | AVE 6 54 | | | MANATI | PR | 00674 | |
| HECTOR SANTOS SISCO | VALLE ALTAMIRA | 33 CALLE CLAVEL | | | PONCE | PR | 00731 | |
| HECTOR SERRANO | 10a  CALLE AGUSTIN CABRERA | | | | CAROLINA | PR | 00985 | |
| HECTOR SERRANO BURGOS | [ADDRESS ON FILE] | | | | | | | |
| HECTOR SERRANO OLAN | URB VALLE ARRIBA HGTS | O 3 CALLE EUCALIPTO | | | CAROLINA | PR | 00987 | |
| HECTOR SERRANO ROSA | PAISAJES DEL ESCORIAL | 85 BOULEVARD DE LA MEDIA LUNA | APARTADO 201 | | CAROLINA | PR | 00987 | |
| HECTOR SERRANO SANTIAGO | EXT LA MILAGROSA | T 24 CALLE PADRE MARIANO | | | BAYAMON | PR | 00959 | |
| HECTOR SERRANO VALE | [ADDRESS ON FILE] | | | | | | | |
| HECTOR SEVERINO RUIZ Y ELBA MEDRENO | [ADDRESS ON FILE] | | | | | | | |
| HECTOR SIERRA FEBRES | URB. SABANA GARDENS | BLQ.23 #2 CALLE PRINCIPAL SUR | | | CAROLINA | PR | 00983 | |
| HECTOR SIERRA MANSO | HILL BROTHERS | 394 AVE 65 INF KM 3 4 | | | SAN JUAN | PR | 00924 | |
| HECTOR SILVA GOTAY | [ADDRESS ON FILE] | | | | | | | |
| HECTOR SILVA GOTAY | [ADDRESS ON FILE] | | | | | | | |
| HECTOR SOSTRE MARTINEZ | LA PLANICIE | E 9 CALLE 3 | | | CAYEY | PR | 00736 | |
| Hector Sostre Martinez | SICOSOCIAL CAYEY | | | | Hato Rey | PR | 009360000 | |
| Hector Soto Gonzalez | [ADDRESS ON FILE] | | | | | | | |
| HECTOR SOTO PEREZ | [ADDRESS ON FILE] | | | | | | | |
| HECTOR SOTO RAMOS | O 304 COND RIVERA PARK | | | | BAYAMON | PR | 00959 | |
| HECTOR SPRIEL FOGEL FIGUEROA | URB VALENCIA | AP 20 CALLE 17 | | | BAYAMON | PR | 00959 | |
| HECTOR STELLA ESTEVEZ | CAPARRA GALLERY BLDG SUITE 304 | 107 GONZALEZ GIUSTI | | | GUAYNABO | PR | 00966 | |
| HECTOR STEWART TORRES | [ADDRESS ON FILE] | | | | | | | |
| HECTOR SUAREZ GRAFALS | [ADDRESS ON FILE] | | | | | | | |
| HECTOR SUAREZ GRAFALS | [ADDRESS ON FILE] | | | | | | | |
| HECTOR SUAREZ ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| HECTOR SUAREZ SUAREZ | [ADDRESS ON FILE] | | | | | | | |
| HECTOR T DUPREY CARABALLO | [ADDRESS ON FILE] | | | | | | | |
| HECTOR T MIRANDA FLORES | HC 763 BOX 3275 | | | | PATILLAS | PR | 00784 | |
| HECTOR T USERA DUPREY | HC 1 BOX 4724 | | | | ARROYO | PR | 00714 | |
| HECTOR TAMAYO MASEDA | [ADDRESS ON FILE] | | | | | | | |
| HECTOR TEXIDOR RODRIGUEZ | EXT FOREST HILL | 702 CALLE URUGUAY | | | BAYAMON | PR | 00959 | |
| HECTOR TIRADO ROSARIO | HC 764 BOX 8472 | | | | PATILLA | PR | 00723 | |
| HECTOR TORRES | PA 20 PARQUE PUNTA SALINAS | | | | LEVITTOWN | PR | 00950 | |
| HECTOR TORRES | P O BOX 971535 | | | | MIAMI | FL | 33197 | |
| HECTOR TORRES | URB CONTRY CLUB | 877 ZUMBADOR | | | SAN JUAN | PR | 00924 | |
| HECTOR TORRES | [ADDRESS ON FILE] | | | | | | | |
| HECTOR TORRES ACOSTA | BO JUAN DOMINGO | 59 INT CALLE LOS ROBLES | | | GUAYNABO | PR | 00966 | |
| HECTOR TORRES AMELY | HC 04 BOX 46672 | | | | MAYAGUEZ | PR | 00680 | |
| HECTOR TORRES CORREA | [ADDRESS ON FILE] | | | | | | | |
| HECTOR TORRES HOYOS | URB SAN GERARDO 314 | CALLE MONTANA | | | SAN JUAN | PR | 00926 | |
| HECTOR TORRES MALAVE | COLINAS DEL OESTE | J 4 CALLE 5 | | | HORMIGUEROS | PR | 00660 | |
| HECTOR TORRES MALAVE | [ADDRESS ON FILE] | | | | | | | |
| Hector Torres Malave | [ADDRESS ON FILE] | | | | | | | |
| HECTOR TORRES RIVERA | HC 73 BOX 5369 | | | | NARANJITO | PR | 00719 | |
| HECTOR TORRES RODRIGUEZ | BAYAMON GARDENS | R 21 CALLE 14 | | | BAYAMON | PR | 00957 | |
| HECTOR TORRES RODRIGUEZ | HC 64 BOX 6704 | | | | PATILLAS | PR | 00723 | |
| HECTOR TORRES ROSARIO | PARC PEREZ | 17 CALLE A | | | ARECIBO | PR | 00612 | |
| HECTOR TORRES RUIZ | BA CEIBA SECT TOMAS GONZALEZ | KM 6.0 APARTADO 9685 | | | CIDRA | PR | 00739 | |
| HECTOR TORRES SANTIAGO | VISTA DEL CONVENTO | 2 A 4 CALLE 1 | | | FAJARDO | PR | 00738 | |
| HECTOR TORRES SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| HECTOR TORRES Y/O CRUCE NADO INC | PLAYA PONCE | BOX 367 | | | PONCE | PR | 00734 | |
| HECTOR TOSADO AVILA | [ADDRESS ON FILE] | | | | | | | |
| HECTOR TOSADO CHICO | 16 CALLE BETANCES | | | | CAMUY | PR | 00627 | |
| HECTOR TOTTI GONZALEZ | PO BOX 9447 | | | | CAGUAS | PR | 00726-9447 | |
| HECTOR TRABALLINI | DAVID LUQUE | 82 GENERAL PAZ 5000 | | | CORDOVA | | | |
| HECTOR TRAVERSO MENDEZ | PO BOX 1798 | | | | SAN SEBASTIAN | PR | 00685 | |
| HECTOR TRAVERSO MENDEZ | VENTURINI | B 19 CALLE 2 | | | SAN SEBASTIAN | PR | 00685 | |
| HECTOR TROCHE FLORES | VILLA TURABO | E 50 CALLE LAUREL | | | CAGUAS | PR | 00725 | |
| HÉCTOR TRUJILLO SANTANA | PO BOX 1649 | | | | ARECIBO | PR | 00613 | |
| HECTOR U GARCIA RIVERA Y PEDRO HERNANDEZ | P O BOX 3687 | | | | BAYAMON | PR | 00958 | |
| HECTOR U ORTIZ TORRES | PLAZA 18 MALL OFIC 29 | 701 AVE RH TODD | | | SAN JUAN | PR | 00908 | |
| HECTOR V AGOSTO PEREZ | [ADDRESS ON FILE] | | | | | | | |
| HECTOR V MORALES PEREZ | POLICIA DE PR | PO BOX 70186 | | | SAN JUAN | PR | 00936-8166 | |
| HECTOR V TORRES PLANAS | PO BOX 560996 | | | | GUAYANILLA | PR | 00656 | |
| HECTOR VALENCIA RULLAN | VILLA NEVAREZ | 309 CALLE 26 | | | SAN JUAN | PR | 00927-5204 | |
| HECTOR VALENTIN DE JESUS | BO QUEBRADA ARENAS | CARR 1 KM 27.0 | | | CAGUAS | PR | 00725 | |
| HECTOR VALENTIN GONZALEZ | ALT DE MAYAGUEZ | E 7 PICACHO | | | MAYAGUEZ | PR | 00680 | |
| HECTOR VALENTIN GONZALEZ | BO TRASTALLERES # 290 | CALLE  MANUEL BLANCO | | | MAYAGUEZ | PR | 00680 | |
| HECTOR VALENTIN PEREZ | URB VICTOR ROJAS | 2 118 CALLE 4 | | | ARECIBO | PR | 00612 | |
| HECTOR VARGAS COBIAN | SEVILLA BILT | J 72 CALLE PRINCIPAL | | | GUAYNABO | PR | 00970 | |
| HECTOR VARGAS MALDONADO | SECTOR ARENA | CALLE BORICUA 10 ESPINOSA | | | VEGA ALTA | PR | 00692 | |
| HECTOR VARGAS MINGUELA | BOX 6373 | | | | MAYAGUEZ | PR | 00681 | |
| HECTOR VARGAS ZENO | [ADDRESS ON FILE] | | | | | | | |
| HECTOR VAZQUEZ CHACON | [ADDRESS ON FILE] | | | | | | | |
| HECTOR VAZQUEZ FIGUEROA | RES MONTE PARK | EDIF K 2 APTO 153 | | | SAN JUAN | PR | 00924 | |
| HECTOR VAZQUEZ GARCIA | URB SANTA CLARA | J 17 CALLE HIEDRA | | | GUAYNABO | PR | 00969 | |
| HECTOR VAZQUEZ KUILAN | [ADDRESS ON FILE] | | | | | | | |
| HECTOR VAZQUEZ LOZADA | P O BOX 6054 | | | | CAGUAS | PR | 00726 | |
| HECTOR VAZQUEZ MARTINEZ | URB VILLAS DE RIO CANAS | 139 CALLE SANTIAGO GUERRA | | | PONCE | PR | 00728-1945 | |
| HECTOR VEGA GUZMAN | BO ZANJAS SECTOR LA VEGA | | | | CAMUY | PR | 00627 | |
| HECTOR VEGA RIOLLANO | [ADDRESS ON FILE] | | | | | | | |

Case:17-03283-LTS   Doc#:1817-1   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(i) Page 1040 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17 03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| HECTOR VEGA ROSARIO | [ADDRESS ON FILE] | | | | | | | |
| HECTOR VEGA SOBERAL | APT 721 | | | | CAMUY | PR | 00627 | |
| HECTOR VELAZQUEZ ABREU | COND GALERIA | 201 AVE HOSTOS APT 804 | | | SAN JUAN | PR | 00918 | |
| HECTOR VELAZQUEZ ADORNO | [ADDRESS ON FILE] | | | | | | | |
| HECTOR VELAZQUEZ HERNANDEZ | COND PARQUE DE LA VISTA | APT 202 | | | SAN JUAN | PR | 00924 | |
| HECTOR VELAZQUEZ RIVERA | HC 763 BOX 3788 | | | | PATILLAS | PR | 00723 | |
| HECTOR VELEZ ALVAREZ | VILLA CAROLINA | 172 2 CALLE 401 | | | CAROLINA | PR | 00985 | |
| HECTOR VELEZ BONET | [ADDRESS ON FILE] | | | | | | | |
| HECTOR VELEZ DE JESUS | P O BOX 86 | | | | QUEBRADILLAS | PR | 00678 | |
| HECTOR VELEZ GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| HECTOR VELEZ RODRIGUEZ | P O BOX 2515 | | | | ISABELA | PR | 00662 | |
| HECTOR VELEZ SANTIAGO | PO BOX 240 | | | | SANTA ISABEL | PR | 00757 | |
| HECTOR VIDAL RAMOS | LAS LOMAS | 805 CALLE 45 SO | | | SAN JUAN | PR | 00921 | |
| HECTOR VIENTOS GUZMAN | 13 CALLE JOSE TORRES | PINO | | | SAN SEBASTIAN | PR | 00685 | |
| HECTOR VIERA ZURINAGA | PO BOX 1781 | | | | GUAYNABO | PR | 00969 | |
| HECTOR VIERA ZURINAGA | URB REPARTO APOLO | 2043 CALLE SATURNO | | | GUAYNABO | PR | 00969 | |
| HECTOR VIGIL DELGADO | URB FAIR VIEW 1871 DIEGO SALAZAR | | | | SAN JUAN | PR | 00926 | |
| HECTOR VILLALOBOS VELEZ | REPARTO MACIA | 106 AVE PORVENIR | | | MAYAGUEZ | PR | 00680 | |
| HECTOR VILLAMIL CARRION | [ADDRESS ON FILE] | | | | | | | |
| HECTOR VILLANOVA RIVERA | URB ALMIRA | AG 5 CALLE 4 | | | TOA BAJA | PR | 00680 | |
| HECTOR W RIOS VELEZ | 109-A CALLE VAZQUEZ BAEZ | | | | MAYAGUEZ | PR | 00680 | |
| HECTOR W SANTANA FLORES | PO BOX 10005 | | | | HUMACAO | PR | 00792-1120 | |
| HECTOR W. ACEVEDO SOTO | PO BOX 5295 | | | | SAN SEBASTIAN | PR | 00685 | |
| HECTOR W. MALAVE CUEBAS | [ADDRESS ON FILE] | | | | | | | |
| HECTOR Y CABRERA TALAVERA | H C 4 BOX 48009 | | | | HATILLO | PR | 00659 | |
| HECTOR Y COLON SERRANO | BO SAN DANIEL | HC 1 BOX 10168 | | | ARECIBO | PR | 00612 | |
| HECTOR Y LOPEZ PELET | [ADDRESS ON FILE] | | | | | | | |
| HECTOR Y TITO EVENT INS | 161 CALLE PEDRO ARZUAGA | | | | CAROLINA | PR | 00985 | |
| HECTOR YTHEIR WILSON | P O BOX 16 | | | | CEIBA | PR | 00735 | |
| HECTOR ZENO ZENO | PO BOX 38 | | | | CIALES | PR | 00638 | |
| HECTOR'S AUTO SHOP | 8 CALLE CUESTA NUEVA | | | | AGUADILLA | PR | 00603 | |
| HECTOR'S ESSO SERVICENTRO | 1751 CALLE LOIZA ESQ TAFT | | | | SAN JUAN | PR | 00911 | |
| HECTRO IVAN GAUTHIER GONZALEZ | P O BOX 1544 | | | | RIO GRANDE | PR | 00745 | |
| HEDDA M ROSSNER CORREA | PO BOX 3053 | | | | TOA ALTA | PR | 00692 | |
| HEDGA. J. GARCIA CRUZ | [ADDRESS ON FILE] | | | | | | | |
| HEDGES CONSTRUCCION COMPANY | 4405 MALL BLVD | SUITE 100 | | | UNION CITY | GA | 30291 | |
| HEDIN V. GARCIA GUZMAN | URB LA RIVIERA | 1417 CALLE 40 SW | | | SAN JUAN | PR | 00921 | |
| HEDITH  N TORRES PEREZ | HC  01  BOX  7210  CAMBALACHE | | | | CANOVANAS | PR | 00729 | |
| HEIDY JORDAN LOPEZ | EXT CORRADO | | | | CIALES | PR | 00638 | |
| HEEPLA ENGINEERING CORP | PO BOX 11044 | | | | SAN JUAN | PR | 00910-2144 | |
| HEFREN SALGADO HERNANDEZ | URB SAN PEDRO | 38 CALLE ROSALBA IRIZARRY | | | TOA BAJA | PR | 00949 | |
| HEGEL SAENS CORDERO | 80 CALLE ISABEL | | | | GUAYANILLA | PR | 00656 | |
| HEIDA A RODRIGUEZ PACHECO | P O BOX 5009 | | | | YAUCO | PR | 00698 | |
| HEIDA L ORTIZ BELEN | 17 CALLE SOL | | | | SAN GERMAN | PR | 00683 | |
| HEIDA RODRIGUEZ DE JESUS | [ADDRESS ON FILE] | | | | | | | |
| HEIDE BARRETO VELAZQUEZ | UNIVERSITY GARDENS | F 4 CALLE 6 | | | ARECIBO | PR | 00612 | |
| HEIDELBERG U S A INC | 1000 GUTENBERG DRIVE | | | | KENNESAW | GA | 30144 | |
| HEIDELBERG WEB PRESS | 801 GRASSMERE PARK DRIVE | | | | NASHVILLE | TN | 37211 | |
| HEIDI A DONIS ALVEIRO | URB METROPOLIS | 2 H 40 CALLE 55 | | | CAROLINA | PR | 00987 | |
| HEIDI APONTE RAMOS | LCDA. KILMARIS MALDONADO PÉREZ | APARTADO 11155 | | | SAN JUAN | PR | 00922-1155 | |
| HEIDI CABAN SANTIAGO | COND SEGOVIA APT 2011 | | | | SAN JUAN | PR | 00918 | |
| HEIDI CARDONA CORTES | URB COLINAS VERDES | E 12 CALLE 3 | | | SAN SEBASTIAN | PR | 00685 | |
| HEIDI D KIESS RIVERA | [ADDRESS ON FILE] | | | | | | | |
| HEIDI DE CASTRO DE LA CRUZ | [ADDRESS ON FILE] | | | | | | | |
| HEIDI GUZMAN TORRES | [ADDRESS ON FILE] | | | | | | | |
| HEIDI L PEREZ RIVERA | PROYECTO LAS CAROLINAS | AVE CALDERON EDIF 4 APT 43 | | | CAROLINA | PR | 00985 | |
| HEIDI L PEREZ RIVERA | URB PROYECTO GALATEO | O 7 CALLE 8 | | | RIO GRANDE | PR | 00745 | |
| HEIDI LEBRON RODRIGUEZ | P O BOX 94 | | | | JUNCOS | PR | 00777 | |
| HEIDI LOPEZ PEREZ | JARDINES SAN FRANCISCO | EDIF II APT 107 | | | SAN JUAN | PR | 00927 | |
| HEIDI M AYALA CARDONA | PMB 21 | PO BOX 2300 | | | AIBONITO | PR | 00705 | |
| HEIDI MARIE SOTO MENDEZ | P O BOX 8117 | | | | HUMACAO | PR | 00792 | |
| HEIDI MARTINEZ MENDEZ | HC 02 BOX 8129 | | | | CAMUY | PR | 00627 | |
| HEIDI MAYSONET LOPEZ | RES LOS NARANJALES | EFIF D 36 APT 143 | | | CAROLINA | PR | 00985 | |
| HEIDI MORALES GONZALEZ | 125 CALLE DR CUESTO | | | | UTUADO | PR | 00641 | |
| HEIDI RIOS | [ADDRESS ON FILE] | | | | | | | |
| HEIDI S CABAN SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| HEIDI SCHERRER CAILLET BOIS | [ADDRESS ON FILE] | | | | | | | |
| HEIDI T RIVERA SANTANA | [ADDRESS ON FILE] | | | | | | | |
| HEIDIMAR ORTIZ FIGUEROA | 2DA EXT SANTA ELENA II | A 12 C-1 | | | GUAYANILLA | PR | 00656 | |
| HEIDY ACEVEDO GONZALEZ | BO FACTOR I 372 | CALLE 23 | | | ARECIBO | PR | 00612 | |
| HEIDY AQUIAR RIVAS | HC 01 BOX 5960 | | | | YABUCOA | PR | 00767 | |
| HEIDY CHAPMAN GUZMAN | [ADDRESS ON FILE] | | | | | | | |
| HEIDY FORTY CARRASQUILLO | COND LOS ALMENDRO PLAZA APT 306-1 | 701 CALLE EIDER | | | MAYAGUEZ | PR | 00924 | |
| HEIDY GARCIA CUEBAS | PO BOX 4165 | | | | MAYAGUEZ | PR | 00681 | |
| HEIDY GRULLON OSORIO | URB CUPEY GARDENS | D 4 CALLE 3 | | | SAN JUAN | PR | 00926 | |
| HEIDY GRULLON OSORIO | [ADDRESS ON FILE] | | | | | | | |
| HEIDY LUCIANO SEPULVEDA | HC 1 BOX 7722 | | | | LAJAS | PR | 00667-9706 | |
| HEIDY M COLLAZO | VILLAS DE CASTRO | EE 16 CALLE 25 | | | CAGUAS | PR | 00725 | |
| HEIDY QUINONES PEREZ | [ADDRESS ON FILE] | | | | | | | |
| HEIDY V SALGADO ALVARADO | [ADDRESS ON FILE] | | | | | | | |
| HEIDY VELEZ PEREZ | BO JAREALITO | CALLE D  BUZON 564 | | | ARECIBO | PR | 00612 | |
| Heidy Vélez Peréz | [ADDRESS ON FILE] | | | | | | | |
| HEILEENE COLBERG BIRRIEL | C 8 VILLA HUCAR ROBLES | | | | SAN JUAN | PR | 00926 | |
| HEIMANN SYSTEMS CORP | P O BOX 410 | | | | PINE BROOK | NJ | 07058 | |
| HEINZ MORGENTHALER CADET | ROUND HILLS | 171 CALLE GARDENIA | | | TRUJILLO ALTO | PR | 00976 | |
| HEIP NGUYEN | 2524 SAN GABRIEL DRIVE | | | | PLANO | TX | 75074 | |
| HEKAMICH  INC | 2409 COND PASEO DEL BOSQUE | | | | SAN  JUAN | PR | 00926 | |
| HELADERIA DEL PAIS LAS TRES BARQUILLAS | 167 CALLE BATENCES | | | | BAYAMON | PR | 00961-6206 | |
| HELADERIA LA PERLA | 51 CALLE CRISTINA | | | | PONCE | PR | 00731 | |
| HELAPAN INC. | PO BOX 362213 | | | | SAN JUAN | PR | 00936 | |
| HELBERT MALDONADO RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |

Case:17-03283-LTS   Doc#:1817-1   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(i)  Page 1041 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| HELD GONZALEZ, PEDRO | [ADDRESS ON FILE] | | | | | | | |
| HELDA COLON SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| HELDREF PUBLICATION | 1319 18TH ST NW | | | | WASHINGTON | DC | 20036 | |
| HELDREF PUBLICATION | 1319 EIGHTEENTH ST., N.W. | | | | WASHINTON | DC | 20036-1802 | |
| HELEN MONTALVO CASTRO | FACTOR I | 430 CALLE 23 | | | ARECIBO | PR | 00612 | |
| HELEN S PAPPAS | 1401 OKIE ST NE | | | | WASHINGTON | DC | 20002 | |
| HELEN ALVAREZ VILLAREAL | [ADDRESS ON FILE] | | | | | | | |
| HELEN BURGOS CAMACHO | HC 1 BOX 6297 | | | | GUAYNABO | PR | 00971 | |
| HELEN BURGOS CAMACHO | UNID. ALCOHOLISMO Y DESINT | | | | Hato Rey | PR | 009360000 | |
| HELEN CABRERA AHORRIO | [ADDRESS ON FILE] | | | | | | | |
| HELEN CABRERA AHORRIO | [ADDRESS ON FILE] | | | | | | | |
| HELEN CHERVONY FIGUEROA | URB ROYAL TOWN | 6-3 CALLE 50 | | | BAYAMON | PR | 00956 | |
| HELEN COFFEE HOUSE | URB MONTEVISTA 20 | CALLE IGUALDAD | | | FAJARDO | PR | 00738 | |
| HELEN CRUZ RODRIGUEZ | URB VALLE HERMOSO | SM 3 CALLE VIOLETA | | | HORMIGUEROS | PR | 00660 | |
| HELEN DE JESUS SUAREZ | PO BOX 632 | | | | ARROYO | PR | 00714 | |
| HELEN DIAZ MORALES | [ADDRESS ON FILE] | | | | | | | |
| HELEN E ROMAN BELTRAN | P O BOX 56 | | | | ANGELES | PR | 00611 | |
| HELEN ELENA CAJIGAS RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| HELEN ENID CORREA | [ADDRESS ON FILE] | | | | | | | |
| HELEN ESCOBEDO | 19 PRIMERA CERRADA SAN JERONIMO | | | | SAN JERONIMO LIDICE | NM | 10220 | |
| HELEN H KRUMPE | COND PLAYA AZUL 2 | APT 805 | | | LUQUILLO | PR | 00773 | |
| HELEN JIMENEZ ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| HELEN KELLER NATIONAL CENTER | 111 MDDLE NECK ROAD | | | | SANDPOINT | NY | 11050 | |
| HELEN LARACUENTE CORDERO | HC 02 BOX 8324 | | | | QUEBRADILLA | PR | 00678 | |
| HELEN LOPEZ LEON | [ADDRESS ON FILE] | | | | | | | |
| HELEN M COLON | COND LOS CORALES APT 310 | ISLA VERDE | | | CAROLINA | PR | 00979 | |
| HELEN M NIEVES SERRANO | BOX 9126 | | | | ARECIBO | PR | 00613 | |
| HELEN M.N NIEVES SERRANO | HC 1 BOX 3716 | | | | LARES | PR | 00669 | |
| HELEN M VALENTIN ALVAREZ | [ADDRESS ON FILE] | | | | | | | |
| HELEN MEDINA AQUINO | HC 05 BOX 35815 | | | | SAN SEBASTIAN | PR | 00685 | |
| HELEN MONSERRATE NEGRON | [ADDRESS ON FILE] | | | | | | | |
| HELEN PEREZ SAMBOLIN | [ADDRESS ON FILE] | | | | | | | |
| HELEN REYES FONTANEZ | URB LOS ANGELES | 013 AVE LAS FLORES | | | CAROLINA | PR | 00979 | |
| HELEN RIVERA CABRERA | VILLA FONTANA | LL 12 CIA 23 | | | CAROLINA | PR | 00983 | |
| HELEN RIVERA MORALES | [ADDRESS ON FILE] | | | | | | | |
| HELEN RODRIGUEZ ARROYO | URB ALTURAS DE VILLA DEL REY | F 7 CALLE DAMASCO | | | CAGUAS | PR | 00726 | |
| HELEN ROMAN BELTRAN | [ADDRESS ON FILE] | | | | | | | |
| HELEN ROSA SANTIAGO | PLAZA LAS AMERICAS | TORRE DE PLAZA SUITE 601 | | | SAN JUAN | PR | 00918 | |
| HELEN ROSA SANTIAGO | URB MONTEVERDE REAL | 10 CALLE VEREDA | | | SAN JUAN | PR | 00926 | |
| HELEN ROVIRA FIGUEROA | PO BOX 9797 | | | | SAN JUAN | PR | 00908 | |
| HELEN SECOLA LUCIANO | VILLA DEL CARMEN | 2139 CALLE TOLOSA | | | PONCE | PR | 00716-2213 | |
| HELEN SOSA | 1367 AVE WILSON APT 201 | | | | SAN JUAN | PR | 00907 | |
| HELEN T. RAMOS LUGO | [ADDRESS ON FILE] | | | | | | | |
| HELEN VAZQUEZ ORTA | URB ALTURAS DEL RIO | CALLE 4 E 7 | | | BAYAMON | PR | 00959 | |
| HELENA LABORATORIE CORPORATION | 1530 LINDBERGH DRIVE | | | | BEAUMONT | TX | 77707 | |
| HELENA MEDINA TORRES | PO BOX 3001 SUITE 531 | | | | RIO GRANDE | PR | 00745 | |
| HELENCA LASTRA OBEN | P O BOX R176 | | | | CAROLINA | PR | 00986 | |
| HELENS CAKE & CATERING SERVICE | URB VISTAMAR | 355 AVENIDA PONTEZUELA | | | CAROLINA | PR | 00982 | |
| HELEODORA SANCHEZ ORTIZ | C/O JOSE M. POMALES | PO BOX 8000 | | | SAN JUAN | PR | 00910-0800 | |
| HELGA A MARCANO | VILLA HUMACAO | H 16 CALLE 5 | | | HUMACAO | PR | 00791 | |
| HELGA BERLINGERI | PO BOX 5453 | | | | MAYAGUEZ | PR | 00681 | |
| HELGA CASTRO ROMAN | [ADDRESS ON FILE] | | | | | | | |
| HELGA COLON VELEZ | [ADDRESS ON FILE] | | | | | | | |
| HELGA E FELICIANO CRUZ | JARD DEL CARIBE | 1541 CALLE PRENIFORME | | | PONCE | PR | 00728 | |
| HELGA E MELENDEZ MELENDEZ | [ADDRESS ON FILE] | | | | | | | |
| HELGA E MERCADO BRIGNONI | PO BOX 589 | | | | ISABELA | PR | 00662 | |
| HELGA E MERCADO BRIGNONI | [ADDRESS ON FILE] | | | | | | | |
| HELGA E. RIVERA MORALES | PUERTO NUEVO | 1165 CALLE CANARIS URB PUERTO NUEVO | | | SAN JUAN | PR | 00920 | |
| HELGA GRIFFITHS | 88 BAUST | OBER RAMSTADT | | | GERMANY | | 64372 | |
| HELGA I MENDEZ SOTO | BO LAGUNAS | HC 58 BOX 13732 | | | AGUADA | PR | 00602 | |
| HELGA I MENDEZ SOTO | C 13 URB LOS RDRIGUEZ | | | | CAMUY | PR | 00627 | |
| HELGA I SOTO RAMOS | [ADDRESS ON FILE] | | | | | | | |
| HELGA L PEREZ RIOS | P O BOX 360982 | | | | SAN JUAN | PR | 00936-0982 | |
| HELGA L TORRES RAMOS | PO BOX 494 | | | | JAYUYA | PR | 00664 | |
| HELGA M GOMEZ VALLEJO | PO BOX 225 | | | | SAN LORENZO | PR | 00754 | |
| HELGA M PINERO MARTINEZ | COND GARDENS HILLS | TOWERS APT 503 CALLE MIRAMONTES | | | GUAYNABO | PR | 00966 | |
| HELGA M VEGA CABRERA | URB EL VERDE | 23 CALLE MERCURIO | | | CAGUAS | PR | 00725 | |
| HELGA MATIAS SANTIAGO | COM MONTESORIA | SOLAR 210 | | | SALINAS | PR | 00751 | |
| HELGA NAZARIO TORRES | [ADDRESS ON FILE] | | | | | | | |
| HELGA SOE RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| HELGA TORRES COLON | HP-PSIQUIATRICO FORENSE PONCE | | | | Hato Rey | PR | 009360000 | |
| HELGA TORRES ROSA | [ADDRESS ON FILE] | | | | | | | |
| HELI DYNE SYSTEMS INC | PO BOX 99221 | | | | FORTH WORTH | TX | 76199-0221 | |
| HELIA FLORES ARROYO | REPARTO VILLA ALBERTA 10 | | | | MANATI | PR | 00674 | |
| HELICORP INC | PO BOX 2025 | | | | LAS PIEDRAS | PR | 00771 | |
| HELIO ALVARRADO TORRES | EL SENORIAL 2021 | CALLE GARCIA LORCA | | | SAN JUAN | PR | 00926 | |
| HELIO I. BEAUCHAMP REYES | PO BOX 957 | | | | MANATI | PR | 00674 | |
| HELIO R PORTO FARIAS | URB EL VEDADO | 243 CALLE ALMIRANTE PINZON | | | SAN JUAN | PR | 00918 | |
| HELIODORA ROSA RIVERA | HC 2 BOX 14470 | | | | AGUAS BUENAS | PR | 00703 | |
| HELIODORA SOSA SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| HELIODORA A ZENO CALERO | [ADDRESS ON FILE] | | | | | | | |
| HELIWAYS | PO BOX 70250 SUITE 226 | | | | SAN JUAN | PR | 00936-8250 | |
| HELLEN ALLENDE RODRIGUEZ | RES MONTE PARK | EDIF I APT 122 | | | SAN JUAN | PR | 00924 | |
| HELLO DIRECT INC | 5893 RUE FERRARI | | | | SAN JOSE | CA | 95138-1857 | |
| HELMER CORDERO RODRIGUEZ | URB VALLE HERMOSO | SZ 9 CALLE JAZMIN | | | HORMARLGUEROS | PR | 00660 | |
| HELP | PO BOX 192476 | | | | SAN JUAN | PR | 00919-2476 | |
| HELSONE L RAMOS  VALLES | URB VALLE ALTO | B 5 CALLE 1 | | | PATILLAS | PR | 00723 | |
| HELTH FITNESS CORPORATION | 3600 AMERICAN BOULEVARD EWST | SUIT 560 | | | MINNEAPOLIS | MN | 55431 | |
| HELTON CINTRON OJEDA | PO BOX 2490 | | | | SAN GERMAN | PR | 00683 | |
| HELVETIA DEL CARIBE INC | P O BOX 4849 | | | | CAROLINA | PR | 00984 4849 | |
| HELVIA MAYORAL | [ADDRESS ON FILE] | | | | | | | |

Case:17-03283-LTS   Doc#:1817-1   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(i) Page 1042 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| HELVIA RIVERA BARRETO | BO CARMELITA | 8 CALLE 1 | | | VEGA BAJA | PR | 00693 | |
| HELVYN SIFONTE PEREZ | BO SABANA BUEVA VISTA | 326 CALLE 1 | | | BAYAMON | PR | 00957 | |
| HELVYN SIFONTE PEREZ | [ADDRESS ON FILE] | | | | | | | |
| HEMAN RIJOS DELGADO | HC 33 BOX 5206 | | | | DORADO | PR | 00646 | |
| HEMCO ELECTRICAL AND MECHANICAL ASSC  SE | PO BOX 361888 | | | | SAN JUAN | PR | 00936-1888 | |
| HENANDEZ VEGA, AMARILYS | [ADDRESS ON FILE] | | | | | | | |
| HENDRIKUS I STROOBAND | SAN JOSE | 703 INDEPENDENCIA | | | ARECIBO | PR | 00612 | |
| HENDRIX ALOMAR MARTINEZ | BDA LA PERLA | 4 CALLE CONCEPCION SILVA | | | SAN JUAN | PR | 00901 | |
| HENDRYCK RUIZ ORTIZ | PO BOX 832 | | | | BOQUERON | PR | 00622 | |
| HENFRAMAR CORPORATION | PO BOX 364165 | | | | SAN JUAN | PR | 00936 | |
| HENNA PEREZ CAMACHO | [ADDRESS ON FILE] | | BAYAMON | | | | | |
| HENRIETTA M RIVERA DE LEON | [ADDRESS ON FILE] | | | | | | | |
| HENRIETTA ZAVALA | 1102 ESSEX ST | | | | SAN ANTONIO | TX | 78210 | |
| HENRIQUEZ BARRAZA, JANNIE | [ADDRESS ON FILE] | | | | | | | |
| HENRIQUEZ CASTILLO, RAMONA M | [ADDRESS ON FILE] | | | | | | | |
| HENRIQUEZ DAVILA, XAVIER H | [ADDRESS ON FILE] | | | | | | | |
| HENRIQUEZ GONZALEZ, GABRIEL A | [ADDRESS ON FILE] | | | | | | | |
| HENRIQUEZ JEANNE D | ARCHIRO NACIONAL DE LAS ANTILLAS | | | | NEW LANDESAS GURAGAO | | 0000 | |
| HENRIQUEZ SANTIAGO, VICTOR | [ADDRESS ON FILE] | | | | | | | |
| HENRIQUEZ VAZQUEZ, GISSELLE I | [ADDRESS ON FILE] | | | | | | | |
| HENRIQUEZ VELEZ, SANDRA I | [ADDRESS ON FILE] | | | | | | | |
| HENRIQUEZ, GYAN M | [ADDRESS ON FILE] | | | | | | | |
| HENRIQUEZ, SONNIA B | [ADDRESS ON FILE] | | | | | | | |
| HENRY CARRION VALETIN/BEATRIZ CARRION | PO BOX 1602 | | | | ARECIBO | PR | 00613 | |
| HENRY A RODRIGUEZ GINORIO | COND MONT BLANK  APT 7 | 656 CALLE MCKINLEY | | | SAN JUAN | PR | 00907 | |
| HENRY A. OLANO SOLER | [ADDRESS ON FILE] | | | | | | | |
| HENRY ALICEA SEPULVEDA | PARC SABANA ENEDS | CALLE J BUZON 323 | | | SAN GERMAN | PR | 00683 | |
| HENRY ANDREUSAGARDIA | [ADDRESS ON FILE] | | | | | | | |
| HENRY ASASHI YAMADA ROSA | VILLAS DE BUENA VISTA | C-4 CALLE ARES | | | BAYAMON | PR | 00956 | |
| HENRY BELTRAN FERRER | HC 71 BOX 1800 | | | | NARANJITO | PR | 00719 | |
| HENRY BENEJAN VAZQUEZ | PMB 412 P9O BOX 7891 | | | | GUAYNABO | PR | 00970-7891 | |
| HENRY BERRIOS RIVERA | RR 2 BOX 5912 | | | | MANATI | PR | 00674 | |
| HENRY CARABALLO VENTURA | [ADDRESS ON FILE] | | | | | | | |
| HENRY CARRASQUILLO MONTERO | BARRIO OBRERO | 759 CALLE 13 | | | SAN JUAN | PR | 00915 | |
| HENRY COLON LASALLE | EXT SAN RAMON | C 11 | | | HATILLO | PR | 00659 | |
| HENRY COLON RIVERA | RR 3 BOX 5200 | | | | SAN JUAN | PR | 00926 | |
| HENRY CORDERO ROSADO | [ADDRESS ON FILE] | | | | | | | |
| HENRY CORDOVA DIAZ | [ADDRESS ON FILE] | | | | | | | |
| HENRY CRUZ COSS | HC 1 BOX 8104 | | | | LAS PIEDRAS | PR | 00771 | |
| HENRY CRUZ FIGUEROA | 151 CALLE JOBOS | | | | SABANA GRANDE | PR | 00637 | |
| HENRY D ROJAS FERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| HENRY DE LA ROSA | REPTO JERUSALEM | 10 CALLE M DE LA ROSA | | | ISABELA | PR | 00662 | |
| HENRY DEL CRISTO ROSA | URB RAFAEL BERMUDEZ | B 16 CALLE 3 | | | FAJARDO | PR | 00738 | |
| HENRY DIAZ DIAZ | 9 MARIO BRASCHI | | | | COAMO | PR | 00769 | |
| HENRY DIAZ LASALLE | [ADDRESS ON FILE] | | | | | | | |
| HENRY DÓAZ JÓRDµN | COND HATO REY PLAZA | APT 16-F | | | SAN JUAN | PR | 00918 | |
| HENRY E PAEZ DURANGO | P.O. BOX 52172 | | | | TOA BAJA | PR | 00950 | |
| HENRY EDWIN HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| HENRY ESCALERA RIVERA | [ADDRESS ON FILE] | | | | | | | |
| HENRY F GONZALEZ BERNDT | VILLA VERDE | F4 CALLE E | | | GUAYNABO | PR | 00966 | |
| HENRY F RODRIGUEZ LOPEZ | HC 71 BOX 1429 | | | | NARANJITO | PR | 00719 | |
| HENRY FIGUEROA RAMOS | PRO SE | 50 CARR. 5 UNIT A 501 EDIF. 3-J | | | IND. LUCHETTI BAY | PR | 00961-7403 | |
| HENRY GLASS | SUITE 165 CORREO & MAS | PO BOX 4956 | | | CAGUAS | PR | 00726-4956 | |
| HENRY GONZALEZ LOPEZ - VICTOR GONZALEZ | PO BOX 3730 | | | | GUAYNABO | PR | 00970 | |
| HENRY J CASTRO BURGOS | P O BOX 1261 | | | | JUNCOS | PR | 00777 | |
| HENRY J FUENTES | URB LOS ANGELES | 26 CALLE PISCIS | | | CAROLINA | PR | 00797 | |
| HENRY J TABOADA COLLAZO | BONNEVILLE HEIGHTS | 47 CALLE AGUAS BUENAS | | | CAGUAS | PR | 00725 | |
| HENRY JAVIER VALENTIN | COM MONTESORIA | SOLAR 102 | | | SALINAS | PR | 00751 | |
| HENRY LOPEZ MONTALVO | RR 04 BOX 27194 | | | | TOA ALTA | PR | 00953-9418 | |
| HENRY LOPEZ RIVERA | URB BORINQUEN GARDENS | FF 14 CALLE MAGNOLIA | | | SAN JUAN | PR | 00926 | |
| HENRY M. GONZALEZ VEGA | [ADDRESS ON FILE] | | | | | | | |
| HENRY MATOS DELGADO | RR 9 BOX 1606 | | | | SAN JUAN | PR | 00926 | |
| HENRY MEDINA | 830 RT 52 | | | | EAST AMANT | NY | 10512 | |
| HENRY MEDINA DAVILA | URB SAN ANTONIO | 55 | | | SAN ANTONIO | PR | 00690 | |
| HENRY MENENDEZ GARCED | [ADDRESS ON FILE] | | | | | | | |
| HENRY MOTORS INC | 2100 AVE LAS AMERICAS | | | | PONCE | PR | 00717 | |
| HENRY MURRAY ORTIZ | 1072 BO MONTE GRANDE | CARR 102 | | | CABO ROJO | PR | 00623-0000 | |
| HENRY NEGRON RIVERA | [ADDRESS ON FILE] | | | | | | | |
| HENRY O FREESE SUAREZ | VILLAS DE CAPARRA | B 4 | | | GUAYNABO | PR | 00966 | |
| HENRY O. GARCIA DBA H. O. DISTRIBUTORS | CALLE 42  BN 13  REXVILLE | | | | BAYAMON | PR | 00957-0000 | |
| HENRY OLIVARES MASSA | [ADDRESS ON FILE] | | | | | | | |
| HENRY ORTIS MARRERO/LUZ MARRERO CESAREO | SECT EL 26 BO SABANA SECA | CARR 867 | | | TOA BAJA | PR | 00952 | |
| HENRY PEDROZA APONTE | HC 2 BOX 6906 | | | | YABUCOA | PR | 00767-9512 | |
| HENRY RAYMONT | 4209 LINNEAN AVE NW | | | | WASHINGTON | DC | 20008 | |
| HENRY RIOS MARTINEZ | HC 1 BOX 5070 | | | | BARRANQUITAS | PR | 00794-9606 | |
| HENRY RIOS NOGUERAS | PO BOX 7126 | | | | PONCE | PR | 00731 | |
| HENRY RIVERA ACOSTA | 82 CALLE SANTA ROSA | | | | GUANICA | PR | 00653 | |
| HENRY RIVERA PEREZ | URB SAN RAFAEL BZN 3 | | | | ARECIBO | PR | 00612 | |
| HENRY RIVERA ROBLES | BO TORRECILLAS | 88 CALLE J E RIVERA | | | MOROVIS | PR | 00687 | |
| HENRY RODRIGUEZ HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| HENRY RODRIGUEZ HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| HENRY RODRIGUEZ MEDINA | [ADDRESS ON FILE] | | | | | | | |
| HENRY RODRIGUEZ MELENDEZ | HC 55 BOX 9110 | | | | CEIBA | PR | 00735 | |
| HENRY RODRIGUEZ MERCADO | [ADDRESS ON FILE] | | | | | | | |
| HENRY ROLDAN BENITEZ | PO BOX 655 | | | | TRUJILLO ALTO | PR | 00977-0655 | |
| HENRY RUIZ CORDERO | URB LA QUINTA | F18  CALLE 13 | | | YAUCO | PR | 00698 | |
| HENRY SANTIAGO CABRERA | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.

Case No. 17 BK 3283-LTS

Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| HENRY SANTIAGO GONZALEZ | HC 01 BOX 5811 | | | | CAROZAL | PR | 00783 | |
| HENRY SANTIAGO RAMOS | 46 WHITE STREET SPRINGFIELD | | | | MASSACHUSSETS | MA | 01107 | |
| HENRY SANTIAGO VICENS | 72 CALLE NUEVA | | | | CIALES | PR | 00638 | |
| HENRY SANTOS SANTANA | NOTRE DAME | H3 CALLE SAN FELIPE | | | CAGUAS | PR | 00989 | |
| HENRY SANTOS SANTANA | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| HENRY SANTOS VELEZ | RES VILLA EVANGELINA | T248 CALLE 15 VILLA EVANGELINA | | | MANATI | PR | 00674 | |
| HENRY SCHEIN INC | 5 HARBOR PARK DR | | | | PORT WASHINGTON | NY | 11050 | |
| HENRY SCHEIN PUERTO RICO , INC. | 1120 - 22 AVE. JESUS T. PINERO | | | | SAN JUAN | PR | 00921-0000 | |
| HENRY SCHETTINNI | [ADDRESS ON FILE] | | | | | | | |
| HENRY STEWART PUBLICATIONS | P O BOX 10812 | | | | BIRMINGHAM | AL | 35220-0812 | |
| HENRY TORRES AVILES | P.O BOX 1116 | | | | ARECIBO | PR | 00613 | |
| HENRY TORRES ESTRADA | HC 06 BOX 70590 | | | | CAGUAS | PR | 00725 | |
| HENRY VAZQUEZ LEON | HC 71 BOX 3167 | | | | NARANJITO | PR | 00719 | |
| HENRY VELEZ FELIBERTY | [ADDRESS ON FILE] | | | | | | | |
| HENRY VELEZ HIRALDO | PO BOX 240 | | | | SANTA ISABEL | PR | 00757 | |
| HENRY WOLF PALACIOS | URB DORADO DEL MAR | G 2 CALLE NINFAS DEL MAR | | | DORADO | PR | 00646 | |
| HENRYS COMPUTER | 107 CALLE DR CUETO | | | | UTUADO | PR | 00641 | |
| HENSON VIVES SOLIS | [ADDRESS ON FILE] | | | | | | | |
| HENTER-JOYCE, INC. | 11800 31 ST. COURT NORTH | | | | ST. PETERSBURG | FL | 33716-1805 | |
| HEPA FILTER CERTIFICATION INC | PO BOX 190661 | | | | SAN JUAN | PR | 00919-0661 | |
| HER VILL GROUP CORP | PO BOX 195609 | | | | SAN JUAN | PR | 00919-5609 | |
| HERA DEVELOPMENT S.E. C\O | PO BOX 9020225 | | | | SAN JUAN | PR | 00902 | |
| HERA DEVELOPMENT S.E. C\O | PO BOX 9146 | | | | SAN JUAN | PR | 00908 | |
| HERA INC | PO BOX 362370 | | | | SAN JUAN | PR | 00936-2370 | |
| HERA PRINTING , CORP. | AVE. PONCE DE LEON # 1671 PDA. 25 | | | | SANTURCE | PR | 00909-0000 | |
| HERA PRINTING INC | PO BOX 362370 | | | | SAN JUAN | PR | 00936-2370 | |
| HERACLIO ALICEA RODRIGUEZ | BOX 598 | | | | NARANJITO | PR | 00719 | |
| HERACLIO COTTO RIVERA | URB EL TORITO | G 7 CALLE 5 | | | CAYEY | PR | 00736 | |
| HERACLIO MENDOZA OTERO | URB APONTE | A-18 CALLE I | | | CAYEY | PR | 00736 | |
| HERACLIO QUINTANA MEDINA | P O BOX 2307 | | | | MAYAGUEZ | PR | 00681 | |
| HERADIO SEGARRA MARTINEZ | URB PTO NUEVO | 1007 CALLE BOYONA | | | SAN JUAN | PR | 00920 | |
| HERALDICA | 109 CALLE FORTALEZA | | | | SAN JUAN | PR | 00901 | |
| HERAM D ORTIZ ORTIZ | PO BOX 90211112 | | | | SAN JUAN | PR | 00902-1112 | |
| HERBARIUM SUPPLY | POB 10966 | | | | BOZAMAN | MT | 59719 | |
| HERBERDT COLON CRUZ | [ADDRESS ON FILE] | | | | | | | |
| HERBERT A ZALDUONDO CRUZ | SIERRA LINDA | T 10 CALLE 14 | | | BAYAMON | PR | 00957 | |
| HERBERT B.SHER SHAFFER | 4341 SHEL BOURNE LN | | | | COLUMBUS | OH | 43220-4243 | |
| HERBERT BONILLA PAGAN | LLANOS TUNA | SA 22 CALLE 312 KM 3.5 INTERIOR | | | CABO ROJO | PR | 00623 | |
| HERBERT CASIANO CORIANO | [ADDRESS ON FILE] | | | | | | | |
| HERBERT CASIANO CORIANO | [ADDRESS ON FILE] | | | | | | | |
| HERBERT COLON MARTINEZ | COND EL JARDIN | AVE SAN PATRICIO APT 3 C | | | GUAYNABO | PR | 00968 | |
| HERBERT E OJEDA RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| HERBERT GONZALEZ VALENTIN | 171 CALLE 22 DE JUNIO | | | | MOCA | PR | 00676 | |
| HERBERT L FAMISON CO INC | 100 EXECUTIVE DRIVE | | | | NEW JERSEY | NJ | 07052-3362 | |
| HERBERT MORALES | PO BOX 2171 | | | | RIO GRANDE | PR | 00745 | |
| HERBERT ORTEGA ARROYO | HC 2 BOX 7579 | | | | UTUADO | PR | 00641 | |
| HERBERT ORTIZ SOLER | HC 05 BOX 54401 | | | | MAYAGUEZ | PR | 00680 | |
| HERBERT OTERO SOLER | RES YAGUEZ EDIF 7 APT 76 | | | | MAYAGUEZ | PR | 00680 | |
| HERBERT R BERGNER | 970 BAYSIDE ROCKAWAY POINT | | | | NEW YORK | NY | 11697-1136 | |
| HERBERT RUIZ GARCIA | BA CAMPAMENTO | 13 CALLE D | | | GURABO | PR | 00778 | |
| HERBERT TUA GONZALEZ | BUENA VENTURA | 2001 CALLE IRIS | | | MAYAGUEZ | PR | 00682 | |
| HERBY AMBROISE | [ADDRESS ON FILE] | | | | | | | |
| HERBY ANBROISE JOSELYN | URB LA RAMBLA | 3118 AVE FAGOT | | | PONCE | PR | 00730-4501 | |
| HERCO INDUSTRIAL SUPPLY | BUZON 1711 BO TABLONAL | | | | AGUADA | PR | 00602 | |
| HERCULES TROPICAL BATTERY | PO BOX 10 | | | | SAN JUAN | PR | 00919-0010 | |
| HERE AND NOW INC | 5 CALLE ARZUAGA RPM 430 | | | | SAN JUAN | PR | 00925-3701 | |
| HEREDIA AUTO PARTS | CALLE SANTA MARIA BO. PALMAS | | | | CATANO | PR | 00962 | |
| HEREDIA AVILEZ, JUAN R | [ADDRESS ON FILE] | | | | | | | |
| HEREDIA CABASSA, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| HEREDIA CANCEL, MICHAEL | [ADDRESS ON FILE] | | | | | | | |
| HEREDIA CORTES, CARMEN Y | [ADDRESS ON FILE] | | | | | | | |
| HEREDIA CRUZ, FRANCYS A | [ADDRESS ON FILE] | | | | | | | |
| HEREDIA CRUZ, MICHELLE M | [ADDRESS ON FILE] | | | | | | | |
| HEREDIA GONZALEZ, JOSE | [ADDRESS ON FILE] | | | | | | | |
| HEREDIA GONZALEZ, LYDIA | [ADDRESS ON FILE] | | | | | | | |
| HEREDIA JUARBE, NILSA E. | [ADDRESS ON FILE] | | | | | | | |
| HEREDIA MARCANO, HECTOR | [ADDRESS ON FILE] | | | | | | | |
| HEREDIA MARTINEZ, CARMEN Z | [ADDRESS ON FILE] | | | | | | | |
| HEREDIA MEDINA, IRIS | [ADDRESS ON FILE] | | | | | | | |
| HEREDIA MORALES, MANUEL | [ADDRESS ON FILE] | | | | | | | |
| HEREDIA MORALES, MANUEL | [ADDRESS ON FILE] | | | | | | | |
| HEREDIA NARVAEZ, DIANA M | [ADDRESS ON FILE] | | | | | | | |
| HEREDIA PAGAN, BRENDA | [ADDRESS ON FILE] | | | | | | | |
| HEREDIA PAGAN, BRENDA L | [ADDRESS ON FILE] | | | | | | | |
| HEREDIA PEREZ, DIMARIES | [ADDRESS ON FILE] | | | | | | | |
| HEREDIA RODRIGUEZ, ABIGAIL | [ADDRESS ON FILE] | | | | | | | |
| HEREDIA RODRIGUEZ, ELIEZER | [ADDRESS ON FILE] | | | | | | | |
| HEREDIA TOLEDO, ARMANDO | [ADDRESS ON FILE] | | | | | | | |
| HEREIDA SERVICES STATION | P O BOX 1580 | | | | QUEBRADILLAS | PR | 00678 | |
| HERENCIA MUSICAL | HC 71 BOX 3254 | | | | NARANJITO | PR | 00719-9714 | |
| HERENIA VEGA BERMUDEZ | [ADDRESS ON FILE] | | | | | | | |
| HERENIA VEGA BERMUDEZ | [ADDRESS ON FILE] | | | | | | | |
| HERENIO CORREA RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| HERENIO CORREA RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| HERI QUILES ORTIZ | PMB 563 | BOX 100 | | | BARRANQUITAS | PR | 00794-0100 | |
| HERI RIVERA COLON | URB SAN MARTIN | C 57 CALLE 40 | | | JUANA DIAZ | PR | 00795 | |
| HERIBERT TORRES MORALES | [ADDRESS ON FILE] | | | | | | | |
| HERIBERTO PEREZ NIEVES | URB. PARKVILLE | 25 CALLE HARDING | | | GUAYNABO | PR | 00919 | |
| HERIBERTA LOPEZ SANCHEZ | P O BOX 914 | | | | AGUAS BUENAS | PR | 00703 | |
| HERIBERTA PADILLA ACEVEDO | URB. RIO PLANTATION 22 CALLE 1 W | | | | BAYAMON | PR | 00961 | |
| HERIBERTA TORRES RIVERA | [ADDRESS ON FILE] | | | | | | | |
| HERIBERTA VARGAS RIOS | PARC TERRANOVA | 297 CALLE 15 | | | QUEBRADILLAS | PR | 00678 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| HERIBERTO  RIVERA MALDONADDO | BO CANABON LA TORRE | HC 03 BOX 7985 | | | BARRANQUITAS | PR | 00794 | |
| HERIBERTO  ARROYO GARCIA | [ADDRESS ON FILE] | | | | | | | |
| HERIBERTO  CACERES | PORTALES  PARQUES ESCORIAL 7403-24 | BLVD DE LA MEDIA WNA | | | CAROLINA | PR | 00947-4871 | |
| HERIBERTO  FELICIANO  COTY | URB VILLA CLEMENTINA SUR | H 8 CALLE MARGARITA | | | GUAYNABO | PR | 00969 | |
| HERIBERTO  GALARZA  RODRIGUEZ | HC 2 BOX 220 | | | | GUAYANILLA | PR | 00656 | |
| HERIBERTO  LOPEZ MONTALVO | HC 1 BOX 8677 | | | | MARICAO | PR | 00606 | |
| HERIBERTO  PADIN DUMENG | 827 CALLE LOS  PASEOS | | | | ISABELA | PR | 00662 | |
| HERIBERTO  RIVERA  RIVERA | URB SANTA ISIDRA | 4 C 13 CALLE MARGINAL | | | FAJARDO | PR | 00738 | |
| HERIBERTO  RIVERA CRUZ | CON TERRAZUL | EDIF T APT 2 | | | ARECIBO | PR | 00612 | |
| HERIBERTO  SOTO  CORDERO | HC 01 BOX 4736 | | | | CAMUY | PR | 00627 9608 | |
| HERIBERTO ACEVEDO RUIZ | P O BOX 137 | | | | AGUADA | PR | 00602-0137 | |
| HERIBERTO ALERS VALLE | BOX 2282 | | | | SAN GERMAN | PR | 00683 | |
| HERIBERTO ALLEN RODRIGUEZ | PO BOX 5080 | | | | AGUADILLA | PR | 00605 | |
| HERIBERTO ALONSO RIVERA | SANTA MARIA | 100 CALLE VIOLETA | | | SAN JUAN | PR | 00927 | |
| HERIBERTO AMARO MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| HERIBERTO APONTE LOPEZ | HC 1 BOX 5813 | | | | OROCOVIS | PR | 00720 | |
| HERIBERTO ARLEQUIN GUZMAN | HC- 02 BOX 7693 | | | | CAMUY | PR | 00627 | |
| HERIBERTO ARLEQUIN GUZMAN | HC 02 BUZON 7878 | BO QUEBRADA | | | CAMUY | PR | 00627 | |
| HERIBERTO AROCHA AROCHA | URB CIUDAD UNIVERSITARIA | 13 CALLE C ESTE | | | TRUJILLO ALTO | PR | 00976 | |
| HERIBERTO AVILES RIVERA | PO BOX 21635 | | | | SAN JUAN | PR | 00928 | |
| HERIBERTO AYALA DEL VALLE | PO BOX 9066023 | | | | SAN JUAN | PR | 00906-6023 | |
| HERIBERTO BAEZ MARTINEZ | URB STA JUANITA | AK 37 CALLE INDIA | | | BAYAMON | PR | 00956 | |
| HERIBERTO BARETO SEDA | PMB 127 | 352 AVE SAN CLAUDIO | | | SAN JUAN | PR | 00926-4117 | |
| HERIBERTO BARRETO GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| HERIBERTO BARRETO MORALES | HC 04 BOX 13686 | BO VOLADORAS | | | MOCA | PR | 00676 | |
| HERIBERTO BERRIOS BURGOS | PO BOX 1789 | | | | AIBONITO | PR | 00705 | |
| HERIBERTO BORGES CUEVAS | PO  BOX  776  VICTORIA STA | | | | AGUADILLA | PR | 00605 | |
| Heriberto Borges Cuevas | [ADDRESS ON FILE] | | | | | | | |
| HERIBERTO BORGES MEDINA | [ADDRESS ON FILE] | | | | | | | |
| HERIBERTO BORGES MEDINA | [ADDRESS ON FILE] | | | | | | | |
| HERIBERTO CAMACHO CRESPO | URB SANTA MARIA | H C 9 CALLE 9 | | | CEIBA | PR | 00735 | |
| HERIBERTO CAMPOS LOPEZ | HC 05 BOX 52692 | | | | MAYAGEZ | PR | 00680 | |
| HERIBERTO CANDELARIA | PO BOX 1064 | | | | AGUADA | PR | 00602 | |
| HERIBERTO CANDELARIA BONILLA | PO BOX 923 | | | | UTUADO | PR | 00641 | |
| HERIBERTO CAPELLA ACEVEDO | FLAMINGO HILLS | 294 CALLE 9 | | | BAYAMON | PR | 00957 | |
| HERIBERTO CARMONA COLON | HC 6 BOX 17376 | | | | SAN SEBASTIAN | PR | 00685 | |
| HERIBERTO CARMONA LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| HERIBERTO CARMONA LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| HERIBERTO CARMONA LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| HERIBERTO CARMONA LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| HERIBERTO CASTRO TIRADO | HC 1 BOX 4418 | | | | YABUCOA | PR | 00767-9403 | |
| HERIBERTO CHEVEREZ COLON | P O BOX 582 | | | | MOROVIS | PR | 00687 | |
| HERIBERTO CINTRON CARMONA | PO BOX 174 | | | | AGUIRRE | PR | 00704 | |
| HERIBERTO CINTRON VARGAS | HC 01 BOX 6705 | | | | CABO ROJO | PR | 00623 | |
| HERIBERTO CLAUDIO HUERTAS | HC 3 BOX 10901 | | | | YABUCOA | PR | 00767 | |
| HERIBERTO COLON ACEVEDO | MANS DE CAROLINA | 2B30 CALLE 57 | | | CAROLINA | PR | 00987 | |
| HERIBERTO COLON CORDERO | HC 02 BOX 5797 | | | | LARES | PR | 00669 | |
| HERIBERTO COLON LEBRON | PO BOX 70184 | | | | SAN JUAN | PR | 00936-8184 | |
| HERIBERTO COLON MALDONADO | JARD DEL CARIBE | II 12 CALLE 36 | | | PONCE | PR | 00728 | |
| HERIBERTO COLON MALDONADO | URB LAS  DELICIAS 3120 | CALLE MARIA  CADILLA | | | PONCE | PR | 00728-3914 | |
| HERIBERTO COLON OTERO | [ADDRESS ON FILE] | | | | | | | |
| HERIBERTO CONTERAS HERNANDEZ | PO BOX 126 | | | | SAN LORENZO | PR | 00754 | |
| HERIBERTO CONTRERAS HERNANDEZ | P O BOX 126 | | | | SAN LORENZO | PR | 00754 | |
| HERIBERTO CORDERO LORENZO | PO BOX 853 | | | | MOCA | PR | 00676 | |
| HERIBERTO CORDERO VERA | P O BOX 853 | | | | MOCA | PR | 00676 | |
| HERIBERTO COSME TOSADO | HC 2 BOX 9734 | | | | QUEBRADILLA | PR | 00678 | |
| HERIBERTO CRESPO NIEVES | [ADDRESS ON FILE] | | | | | | | |
| HERIBERTO CRESPO RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| HERIBERTO CRUZ GONZALEZ | BO CENTRO | HC 3 BOX 8326 | | | MOCA | PR | 00676 | |
| HERIBERTO CRUZ JIMENEZ | JARD DE RIO GRANDE | BK 651 CALLE 56 | | | RIO GRANDE | PR | 00745 | |
| HERIBERTO CRUZ MORALES | [ADDRESS ON FILE] | | | | | | | |
| HERIBERTO CRUZ PAGAN | [ADDRESS ON FILE] | | | | | | | |
| HERIBERTO CRUZ VARGAS | HC-2 BOX 6595 | | | | GUAYNABO | PR | 00971 | |
| HERIBERTO CURET RODRIGUEZ | RR 1 BOX 3600 | | | | MARICAO | PR | 00606 | |
| HERIBERTO DEL VALLE DE JESUS | [ADDRESS ON FILE] | | | | | | | |
| HERIBERTO DEL VALLE MORALES | HC 01 BOX 36860 | | | | SAN SEBASTIAN | PR | 00685 | |
| HERIBERTO DELGADO ALAMO | URB ROLLING HILLS | G 251 CALLE FILADELFIA | | | CAROLINA | PR | 00987 | |
| HERIBERTO DIAZ FLORES | BOX 6032 | | | | CIDRA | PR | 00739 | |
| HERIBERTO DIAZ GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| HERIBERTO DIAZ MISLAN | CONS PISO DE SANTA ANA | 50 CALLE ZAFIRO APT D 1 | | | VEGA ALTA | PR | 00692 | |
| HERIBERTO DIAZ TORRES | [ADDRESS ON FILE] | | | | | | | |
| HERIBERTO DUPREY NIEVES | [ADDRESS ON FILE] | | | | | | | |
| HERIBERTO DUPREY NIEVES | [ADDRESS ON FILE] | | | | | | | |
| HERIBERTO DUPREY NIEVES | [ADDRESS ON FILE] | | | | | | | |
| HERIBERTO ESPINOSA COLON | JARDINES DE TOA ALTA 291 C 7 | | | | TOA ALTA | PR | 00953 | |
| HERIBERTO FAJARDO | [ADDRESS ON FILE] | | | | | | | |
| HERIBERTO FERNANDEZ | RR 4 BOX 1121 | | | | BAYAMON | PR | 00956 | |
| HERIBERTO FERNANDEZ DE JESUS | URB SAN GERARDO | 301 CALLE OHIO | | | SAN JUAN | PR | 00926 | |
| HERIBERTO FIGUEROA BURGOS | EMBALSE SAN JOSE | 445 CALLE GIBRELTAR | | | SAN JUAN | PR | 00923-1725 | |
| HERIBERTO FONTANEZ NIEVES | HC 30 BOX 32093 | | | | SAN LORENZO | PR | 00754 | |
| HERIBERTO GALARZA TORRES | [ADDRESS ON FILE] | | | | | | | |
| HERIBERTO GARCIA CARTAGENA | BRISAS DE CAREY | EDIF 6 APTO 55 | | | CAYEY | PR | 00736 | |
| HERIBERTO GARCIA QUILES | [ADDRESS ON FILE] | | | | | | | |
| HERIBERTO GAUTIER ESCALERA | [ADDRESS ON FILE] | | | | | | | |
| HERIBERTO GOMEZ ROLDAN | VILLA ALEGRIA | LU CALLE RUBI | | | AGUADILLA | PR | 00603 | |
| HERIBERTO GONZALEZ BARRANCO | P O BOX 894 | | | | CIDRA | PR | 00739 | |
| HERIBERTO GONZALEZ BONILLA | URB VISTA MAR | 19 CALLE MORCIGLIO | | | GUANICA | PR | 00653 | |
| HERIBERTO GONZALEZ GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| HERIBERTO GONZALEZ POLANCO | HC 01 BOX 3993 | | | | FLORIDA | PR | 00650 | |
| HERIBERTO GONZALEZ PUIG | COND MOTEBELLO | APT 104 B | | | TRUJILLO ALTO | PR | 00976 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| HERIBERTO GONZALEZ Y/O HG COMPUTER SERV | HC 01 BOX 3336 | | | | SABANA HOYOS | PR | 00688 | |
| HERIBERTO GUTIERREZ DIAZ | JARDINES DE CAPARRA V-24 CALLE 23 | | | | BAYAMON | PR | 00959 | |
| HERIBERTO GUZMAN COTTO | [ADDRESS ON FILE] | | | | | | | |
| HERIBERTO GUZMAN ROJAS | BO RIO PLATATION | BZN 39 CARR 872 | | | BAYAMON | PR | 00961 | |
| HERIBERTO HERNANDEZ HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| HERIBERTO HERNANDEZ LARACUENTE | HC 02 BOX 8429 | | | | QUEBRADILLAS | PR | 00678 | |
| HERIBERTO HERNANDEZ ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| HERIBERTO HERNANDEZ PARRILLA | P O BOX 37266 | | | | SAN JUAN | PR | 00937 | |
| HERIBERTO HERNANDEZ PARRILLA | URB BRISAS DE LOIZA | 271 CALLE ACUARIO | | | CANOVANAS | PR | 00729 | |
| HERIBERTO IRIZARRY | 3033 CALLE RAMON POWER | | | | MAYAGUEZ | PR | 00682-6632 | |
| HERIBERTO IRIZARRY LEON | [ADDRESS ON FILE] | | | | | | | |
| HERIBERTO IRIZARRY MORALES | [ADDRESS ON FILE] | | | | | | | |
| HERIBERTO J. CARBIA RAMIREZ | PO BOX 12276 | | | | SAN JUAN | PR | 00914 | |
| HERIBERTO JIMENEZ MIRANDA | [ADDRESS ON FILE] | | | | | | | |
| HERIBERTO JUSINO LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| HERIBERTO JUSINO LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| HERIBERTO LEBRON CASIANO | URB VILLAS PRADES | 693 CALLE JULIO C ARTEAGA | | | SAN JUAN | PR | 00924 | |
| HERIBERTO LIQUET VELEZ | P O BOX 5921 | | | | MAYAGUEZ | PR | 00681 | |
| HERIBERTO LOPEZ GARCIA | URB RIO GRANDE ESTATE | Z 17  CALLE 21 | | | RIO GRANDE | PR | 00745 | |
| HERIBERTO LOPEZ LUGO | PO BOX 667 | | | | SABANA GRANDE | PR | 00637 | |
| HERIBERTO LOPEZ RIVERA | HC 03 BOX 9324 | | | | MOCA | PR | 00676 | |
| HERIBERTO LOPEZ RODRIGUEZ | BOX 500 | | | | CIDRA | PR | 00739 | |
| HERIBERTO LOPEZ RODRIGUEZ | EDIFICIO B  COMUNIDAD DEL RETIRO | APT 801 | | | SAN JUAN | PR | 00924 | |
| HERIBERTO LOPEZ SOLER DBA CONSTRUCCION | P.O. BOX 1331 | | | | QUEBRADILLA | PR | 00078-0000 | |
| HERIBERTO LOZADA PACHECO | HC 1 BOX 5847 | | | | COROZAL | PR | 00783 | |
| HERIBERTO LUGO GARAY | P O BOX 1771 | | | | MAYAGUEZ | PR | 00681 | |
| HERIBERTO LUGO LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| HERIBERTO LUGO LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| HERIBERTO LUGO QUIROS | [ADDRESS ON FILE] | | | | | | | |
| HERIBERTO MADERA PEREZ | [ADDRESS ON FILE] | | | | | | | |
| HERIBERTO MALDONADO | LAS MARIA II | | | | UTUADO | PR | 00641 | |
| HERIBERTO MALDONADO DIAZ | P O BOX 998 | | | | UTUADO | PR | 00641 | |
| HERIBERTO MALDONADO MALDONADO | [ADDRESS ON FILE] | | | | | | | |
| HERIBERTO MALDONADO MENDEZ | URB SANTA CLARA | 0 12 CALLE FLAMBOYAN | | | GUAYNABO | PR | 00969 | |
| HERIBERTO MANDRY SANTIAGO | URB JAIME L DREW | 185 CALLE 7 | | | PONCE | PR | 00731 | |
| HERIBERTO MARCANO SANTOS | VILLA DEL REY | Q 18 CALLE ARAGON | | | CAGUAS | PR | 00725 | |
| HERIBERTO MARRERO SOTO | BO GALATEO CENTRO | CARR 804 KM 2 4 | | | TOA ALTA | PR | 00953 | |
| HERIBERTO MARTI CENTENO | URB VILLAS DEL CAFETAL | E 22 CALLE 5 | | | YAUCO | PR | 00698 | |
| HERIBERTO MARTI LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| HERIBERTO MARTI LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| HERIBERTO MARTINEZ ARROYO | PO BOX 749 | | | | YAUCO | PR | 00698 | |
| HERIBERTO MARTINEZ MELENDEZ | HC 44 BOX 13232 | | | | CAYEY | PR | 00737 | |
| HERIBERTO MARTINEZ PADILLA | P O BOX 2140 | | | | SAN GERMAN | PR | 00683 | |
| HERIBERTO MARTINEZ RAMOS | PO BOX 20 | | | | SAN ANTONIO | PR | 00690 | |
| HERIBERTO MARTINEZ VELAZQUEZ | PO BOX 70166 | | | | SAN JUAN | PR | 00936-8166 | |
| HERIBERTO MEDINA GONZALEZ | URB BORINQUEN | 118 CALLE A | | | AGUADILLA | PR | 00603 | |
| HERIBERTO MENDEZ PEREZ | HC 02 BOX 10972 | | | | MOCA | PR | 00676 | |
| HERIBERTO MENDEZ SALAS | [ADDRESS ON FILE] | | | | | | | |
| HERIBERTO MERCADO | HC 3 BOX 11037 | | | | JUANA DIAZ | PR | 00795 | |
| HERIBERTO MIRANDA VEGA | HC 01 BOX 6142 | | | | CIALES | PR | 00638 | |
| HERIBERTO MOJICA RUIZ | PO BOX 41269 | | | | SAN JUAN | PR | 00940 | |
| HERIBERTO MONTALVAN PEREZ | URB VISTA MONTE | J 8 CALLE 6 | | | CIDRA | PR | 00739 | |
| HERIBERTO MONTALVAN RUIZ | URB PARK GARDENS | X 19 YORKSHIRE | | | SAN JUAN | PR | 00926-2226 | |
| HERIBERTO MONTES ROSARIO | HC 01 BOX 6539 | | | | CIALES | PR | 00638 | |
| HERIBERTO MORALES | 4 RES NARCISO VARONA APT 27 | | | | JUNCOS | PR | 00777 | |
| HERIBERTO MORALES CARO | COM STELLAS | CALLE 13 BUZON 2834 | | | RINCON | PR | 00677 | |
| HERIBERTO MORALES MARTINEZ | HC 03 BOX 11953 | | | | ARECIBO | PR | 00641 | |
| HERIBERTO MORALES VEGA | HC 8 BOX 4530 | | | | COTO LAUREL | PR | 00780 | |
| HERIBERTO MOYA MALDONADO | [ADDRESS ON FILE] | | | | | | | |
| HERIBERTO N SAURI | [ADDRESS ON FILE] | | | | | | | |
| HERIBERTO NAVARRO BRISTOL | PO BOX 1309 | | | | RIO GRANDE | PR | 00745 | |
| HERIBERTO NIEVES | PARADA 26 | 1750 C/ CAROLINA | | | SAN JUAN | PR | 00912 | |
| HERIBERTO NIEVES DE LA ROSA | [ADDRESS ON FILE] | | | | | | | |
| HERIBERTO NIEVES DOMINGUEZ | PRO SE | COMPLEJO CORRECCIONAL GUAYAMA | ANEXO 296 EDIF 1-D #050 | PO BOX 10005 | GUAYAMA | PR | 785 | |
| HERIBERTO OCASIO PINO | RAMON T COLON | 308 PASEO 10 VILLA OLIMPICA | | | SAN JUAN | PR | 00924 | |
| HERIBERTO OLAVARRIA BERMUDEZ | HC 72 BOX 4447 | | | | CAYEY | PR | 00736-9024 | |
| HERIBERTO ORENGO RODRIGUEZ | P O BOX 544 | | | | GUANICA | PR | 00653-0544 | |
| HERIBERTO ORTA PEREZ | [ADDRESS ON FILE] | | | | | | | |
| HERIBERTO ORTEGA RIVERA | [ADDRESS ON FILE] | | | | | | | |
| HERIBERTO ORTIZ GARCIA | CARR GOLDEN TOWER | APT 518 | | | CAROLINA | PR | 00983 | |
| HERIBERTO ORTIZ MALDONADO | RR 2 BOX 8065 | | | | MANATI | PR | 00674-9627 | |
| HERIBERTO ORTIZ MARTINEZ | BOX 263 | | | | VILLALBA | PR | 00766 | |
| HERIBERTO ORTIZ PEREZ | HC 72 BOX 7480 | BO BEATRIZ | | | CAYEY | PR | 00736 | |
| HERIBERTO ORTIZ SEDA | RES ELENOR ROOSEVELT | EDF 16 APT 128 | | | MAYAGUEZ | PR | 00680 | |
| HERIBERTO PAGAN IRIZARRY | HC 01 BOX 6635 | | | | MOROVIS | PR | 00720-9707 | |
| HERIBERTO PAGAN RIVERA | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| Heriberto PeÑa Rivera | [ADDRESS ON FILE] | | | | | | | |
| HERIBERTO PERALTA RAMOS | HC 2 BOX 6131 | | | | LUQUILLO | PR | 00773 | |
| HERIBERTO PEREZ MENDOZA | PO BOX 37529 | | | | SAN  JUAN | PR | 00937-0529 | |
| HERIBERTO PEREZ RIVERA | HC 1 BOX 4897 | | | | BARCELONETA | PR | 00617-9704 | |
| HERIBERTO PEREZ VARGAS | SIERRA BAYAMON APTS | 700 AVE WEST MAIN APT 30 | | | BAYAMON | PR | 00961 | |
| HERIBERTO PEREZ VELEZ | BO BORINQUEN | 61 CALLE 3 | | | PONCE | PR | 00730 | |
| HERIBERTO PEREZ VILLANUEVA | HC 08 BOX 54401 | | | | HATILLO | PR | 00659 | |
| HERIBERTO PICHARDO LOPEZ | PO BOX 2716 | | | | MAYAGUEZ | PR | 00681 | |
| HERIBERTO PIZARRO ADORNO | [ADDRESS ON FILE] | | | | | | | |
| HERIBERTO PORTON GUZMAN | VALLE VERDE AA11 CALLE PEDREGAL | | | | PONCE | PR | 00731 | |
| HERIBERTO QUIÑONES GOMEZ | PO. BOX  3559 | | | | JUNCOS | PR | 00777 | |
| HERIBERTO RAMIREZ AYALA | UNIVERSITY GARDENS | 909 CALLE FORDRAM | | | SAN JUAN | PR | 00927 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| Heriberto Ramirez Claudio | [ADDRESS ON FILE] | | | | | | | |
| HERIBERTO RAMOS | URB VISTA MAR | 279 CALLE GRANADA | | | CAROLINA | PR | 00983 | |
| HERIBERTO RAMOS MORALES | HC 02 BOX 6668 | | | | RINCON | PR | 00677 | |
| HERIBERTO RAMOS SANTANA | HC 2 BOX 5149 | | | | LARES | PR | 00669 | |
| HERIBERTO RAMOS SANTANA | PO BOX 9000 SUITE 228 | | | | CAYEY | PR | 00736 | |
| HERIBERTO REGUERO | BOX 5080 | SUITE 111 | | | AGUADILLA | PR | 00605 | |
| HERIBERTO RESTO CARRASQUILLO | CORREO GENERAL | | | | LOIZA | PR | 00772 | |
| HERIBERTO REYES | HC 1 BOX 10855 | | | | ARECIBO | PR | 00612 | |
| HERIBERTO REYES CARABALLO | VILLA NUEVA | D 12 CALLE 15 | | | CAGUAS | PR | 00725 | |
| HERIBERTO REYES RIVERA | [ADDRESS ON FILE] | | | | | | | |
| HERIBERTO RIOS | [ADDRESS ON FILE] | | | | | | | |
| HERIBERTO RIOS CRUZ | PARC N AGUILITA | 690 CALLE 30 | | | JUANA DIAZ | PR | 00795 | |
| HERIBERTO RIQUELME INC. | URB DE LA PLAYA #68 | | | | VEGA BAJA | PR | 00693 | |
| HERIBERTO RIVAS OLMEDA | [ADDRESS ON FILE] | | | | | | | |
| HERIBERTO RIVERA | EXT EL COQUI | E 63 CALLE MOZAMBIQUE | | | AGUIRRE | PR | 00704 | |
| HERIBERTO RIVERA  LUGO | EXT VILLA LOS  SANTOS | I 27 CALLE ESTRELLA | | | ARECIBO | PR | 00612 | |
| HERIBERTO RIVERA / EQUIP PLAYITA YABUCOA | HC 03 BOX 11987 | | | | YABUCOA | PR | 00767 | |
| HERIBERTO RIVERA ALICEA | HC 6 BOX 12131 | | | | SAN SEBASTIAN | PR | 00685 | |
| HERIBERTO RIVERA CASANOVA | [ADDRESS ON FILE] | | | | | | | |
| HERIBERTO RIVERA COLON | RR1 BOX  11477 | | | | OROCOVIS | PR | 00720 9619 | |
| HERIBERTO RIVERA DE JESUS | PO BOX 3213 | | | | GUAYNABO | PR | 00970 | |
| HERIBERTO RIVERA DONATO | PO BOX 7284 | | | | PONCE | PR | 00732 | |
| HERIBERTO RIVERA LOPEZ | P O BOX 491 | | | | VILLALBA | PR | 00766 | |
| HERIBERTO RIVERA LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| HERIBERTO RIVERA MARTINEZ | URB LA LULA B7 CALLE 1 | | | | PONCE | PR | 00731 | |
| HERIBERTO RIVERA NAZARIO | [ADDRESS ON FILE] | | | | | | | |
| HERIBERTO RIVERA ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| HERIBERTO RIVERA PEREZ | [ADDRESS ON FILE] | | | | | | | |
| HERIBERTO RIVERA PEREZ | [ADDRESS ON FILE] | | | | | | | |
| HERIBERTO RIVERA PEREZ | [ADDRESS ON FILE] | | | | | | | |
| HERIBERTO RIVERA RIVERA | 414 AVE BARBOSA | | | | SAN JUAN | PR | 00928-1414 | |
| HERIBERTO RIVERA RIVERA | LOMAS DE TRUJILLO ALTO | G 643 CALLE 6 | | | TRUJILLO ALTO | PR | 00793 | |
| HERIBERTO RIVERA RIVERA | [ADDRESS ON FILE] | | | | | | | |
| HERIBERTO RIVERA ROMAN | PO BOX 4282 | | | | BAYAMON | PR | 00958 | |
| HERIBERTO RIVERA RUIZ | URB FREIRE | 140 CALLE ZAFIRO | | | CIDRA | PR | 00739 | |
| HERIBERTO RIVERA VIRUET | PO BOX 1569 | | | | ARECIBO | PR | 00613 | |
| HERIBERTO RODRIGUEZ ADORNO | [ADDRESS ON FILE] | | | | | | | |
| HERIBERTO RODRIGUEZ CALAF | URB VILLA FLORES | 1706 CALLE BEGONIA | | | PONCE | PR | 00716 | |
| HERIBERTO RODRIGUEZ GONZALEZ | HC 01 BOX 3650 | | | | HORMIGUEROS | PR | 00660 | |
| HERIBERTO RODRIGUEZ LOPEZ | 387 ARCADIO MALDONADO | | | | SALINAS | PR | 00751 | |
| HERIBERTO RODRIGUEZ PAGAN | BOX 1134 | | | | YAUCO | PR | 00698 | |
| HERIBERTO RODRIGUEZ QUINONES | PO BOX 475 | | | | SAN GERMAN | PR | 00683 | |
| HERIBERTO RODRIGUEZ RIVERA | HC 71 BOX 3652 | | | | JAYUYA | PR | 00664 | |
| HERIBERTO RODRIGUEZ RIVERA | PARCELA LA PARGUERA | 109 CALLE 9 | | | NARANJITO | PR | 00719 | |
| HERIBERTO RODRIGUEZ RIVERA | [ADDRESS ON FILE] | | | | LAJAS | PR | 00667 | |
| HERIBERTO RODRIGUEZ SANCHEZ | 163 BDA SAN JOSE | | | | ARECIBO | PR | 00612 | |
| HERIBERTO RODRIGUEZ VIRUET | [ADDRESS ON FILE] | | | | | | | |
| HERIBERTO RODRIGUEZ ZENO | [ADDRESS ON FILE] | | | | | | | |
| HERIBERTO ROJAS RODRIGUEZ | HC 1 BOX 3164 | | | | QUEBRADILLAS | PR | 00678 | |
| HERIBERTO ROMAN GRAFAL | 1335 BRONS RIVER AVE. | | | | BRONX | NY | 10472 | |
| HERIBERTO ROMAN MIRANDA | [ADDRESS ON FILE] | | | | | | | |
| HERIBERTO ROMAN ROMAN | HC 3 BOX 29016 | | | | SAN SEBASTIAN | PR | 00685 | |
| HERIBERTO ROMERO PEREZ | URB SANTIAGO | 94 CALLE A BOX 13 | | | LOIZA | PR | 00772 | |
| Heriberto Romero Perez | [ADDRESS ON FILE] | | | | | | | |
| Heriberto ROSA DIAZ | HC 20 BOX 26018 | | | | SAN LORENZO | PR | 00754 | |
| HERIBERTO ROSADO DIAZ | P O BOX 2353 | | | | ARECIBO | PR | 00613 | |
| HERIBERTO ROSADO MALDONADO | BO VEGAS ABAJO APT 835 | | | | ADJUNTAS | PR | 00601 | |
| HERIBERTO ROSARIO ACEVEDO | P O BOX 507 | | | | CAMUY | PR | 00627 | |
| HERIBERTO ROSARIO RIVERA | [ADDRESS ON FILE] | | | | | | | |
| HERIBERTO ROSARIO SERRANO | [ADDRESS ON FILE] | | | | | | | |
| HERIBERTO ROSAS ACEVEDO | PO BOX 580 | | | | MAYAGUEZ | PR | 00681-0470 | |
| HERIBERTO RUIZ LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| HERIBERTO RUIZ PEREZ | HC 8 BOX 51808 | | | | HATILLO | PR | 00659 | |
| HERIBERTO SALGADO SANTIAGO | HC 01 BOX 8888 | | | | CANOVANAS | PR | 00729 | |
| HERIBERTO SANCHEZ SANCHEZ | [ADDRESS ON FILE] | | | | | | | |
| HERIBERTO SANCHEZ TORO | [ADDRESS ON FILE] | | | | | | | |
| HERIBERTO SANTIAGO ALAMO | HC 01 BOX 4385 | | | | AIBONITO | PR | 00705 | |
| HERIBERTO SANTIAGO MARTINEZ | BO MOSQUITO BOX 2025 | | | | AGUIRRE | PR | 00704 | |
| HERIBERTO SANTIAGO OYOLA | [ADDRESS ON FILE] | | | | | | | |
| HERIBERTO SANTIAGO RIVERA | [ADDRESS ON FILE] | | | | | | | |
| HERIBERTO SANTIAGO RODRIGUEZ | HC 43 BOX 10600 | | | | CAYEY | PR | 00736 | |
| HERIBERTO SANTIAGO SANTIAGO | HC 04 BOX 7145 | | | | JUANA DIAZ | PR | 00795-9602 | |
| HERIBERTO SANTOS | URB PUERTO NUEVO | 27 CALLE 11 NE | | | SAN JUAN | PR | 00920 | |
| HERIBERTO SEGARRA LOPEZ | HC 01 BOX 4495 | | | | HORMIGUERO | PR | 00660 | |
| HERIBERTO SERRANO AGUEDA | P O BOX 2514 | | | | ARECIBO | PR | 00613 | |
| HERIBERTO SERRANO AGUEDA | T S J 111 O S C ARECIBO | BOX 1191 | | | ARECIBO | PR | 00613-1191 | |
| HERIBERTO SERRANO MAYOLI | [ADDRESS ON FILE] | | | | | | | |
| HERIBERTO SERRANO MILLS | URB SANTA ELVIRA | K 18 CALLE SANTA ELENA | | | CAGUAS | PR | 00725 | |
| HERIBERTO SIERRA PEREZ | HC 20 BOX 10430 | | | | JUNCOS | PR | 00777 9620 | |
| HERIBERTO SOLIS MERCADO | [ADDRESS ON FILE] | | | | | | | |
| HERIBERTO SOTO | HC 01 BOX 6465 | | | | GURABO | PR | 00778 | |
| HERIBERTO SOTO MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| HERIBERTO SOTO SANTIAGO | BOX 616 | | | | SANTA ISABEL | PR | 00757 | |
| HERIBERTO SUAREZ MERCED | [ADDRESS ON FILE] | | | | | | | |
| HERIBERTO TAVAREZ VELEZ | BO GALATEO BAJO | 90 RUTA 4 | | | ISABELA | PR | 00662-4757 | |
| HERIBERTO TIRADO ARROYO | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| HERIBERTO TORO MARRERO | STARLIGHT | 4720 CALLE FIRMAMENTO | | | PONCE | PR | 00717-1447 | |
| HERIBERTO TORRES AMARO | P O BOX 698 | | | | GUAYAMA | PR | 00784 | |

Case:17-03283-LTS   Doc#:1817-1   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(i) Page 1047 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| HERIBERTO TORRES COLON | HC 1 BOX 6370 | | | | AIBONITO | PR | 00705 | |
| HERIBERTO TORRES MARTI | PO BOX 509 | | | | ANGELES | PR | 00611 | |
| HERIBERTO TORRES RIVERA | BO. BORINQUEN | HC 4 BOX 48506 | | | CAGUAS | PR | 00725-9634 | |
| HERIBERTO TORRES RODRIGUEZ | HC 01 BOX 3899 | | | | LAJAS | PR | 00667-9704 | |
| HERIBERTO TORRES SANTIAGO | 500 PASEO MONACO APT 108 | | | | BAYAMON | PR | 00956-9775 | |
| HERIBERTO VADELL FELICIANO | HC 01 BOX 3794 | | | | LARES | PR | 00669 | |
| HERIBERTO VADI SANCHEZ | [ADDRESS ON FILE] | | | | | | | |
| HERIBERTO VALENTIN CABAN | [ADDRESS ON FILE] | | | | | | | |
| HERIBERTO VALENTIN GONZALEZ | 136 VILLA LAS VIOLETAS | | | | MAYAGUEZ | PR | 00680 | |
| HERIBERTO VARGAS | 2085 CALLE SAGRADO CORAZON | | | | SAN JUAN | PR | 00915 | |
| HERIBERTO VARGAS | [ADDRESS ON FILE] | | | | | | | |
| HERIBERTO VARGAS GONZALEZ | HC 01 BOX 4281 | | | | UTUADO | PR | 00641 | |
| HERIBERTO VAZQUEZ GONZALEZ | URB ESTANCIAS DE LA CEIBA | 263 CALLE ALMENDRA | | | HATILLO | PR | 00659 | |
| HERIBERTO VAZQUEZ MEDINA | HC 1 BOX 14708 | | | | AGUADILLA | PR | 00605 | |
| HERIBERTO VAZQUEZ RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| HERIBERTO VAZQUEZ VAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| HERIBERTO VAZQUEZ ZAYAS | [ADDRESS ON FILE] | | | | | | | |
| HERIBERTO VEGA COLON | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| HERIBERTO VEGA OCASIO | [ADDRESS ON FILE] | | | | | | | |
| HERIBERTO VEGA RIVERA | URB SANTA TERESITA | AC 18 CALLE 5 | | | PONCE | PR | 00730 | |
| HERIBERTO VEGA ROSARIO | EST DE SAN FERNANDO | E 4 CALLE 6 | | | CAROLINA | PR | 00985 | |
| HERIBERTO VEGA TRINIDAD | ROYAL TOWN | V 30 CALLE 32 | | | BAYAMON | PR | 00956 | |
| HERIBERTO VELAZQUEZ MELENDEZ | HC 03 BOX 10958 | | | | JUANA DIAZ | PR | 00795 | |
| HERIBERTO VELAZQUEZ OLIVENCIA | HC 01 BOX 3601 | | | | UTUADO | PR | 00641 | |
| HERIBERTO VELAZQUEZ OLIVENCIA | JARDINES DE CAROLINA  C-40 CALLE  C | | | | CAROLINA | PR | 00985 | |
| HERIBERTO VELAZQUEZ PEREZ | PO BOX 9066600 PTA DE TIERRA STA | | | | SAN JUAN | PR | 00906-6600 | |
| HERIBERTO VELAZQUEZ VEGA | HC 03 BOX 12216 | | | | CAMUY | PR | 00627 | |
| Heriberto Velez Morales | [ADDRESS ON FILE] | | | | | | | |
| HERIBERTO VELEZ RUIZ | P.O. BOX 150 | | | | UTUADO | PR | 00641 | |
| HERIBERTO VELEZ SOTO | PO BOX 1243 | | | | AGUADILLA | PR | 00605 | |
| HERIBERTO VELEZ VERA | PO BOX 261 | | | | BARCELONETA | PR | 00617 | |
| HERIBERTO VIRELLA RIOS | PO BOX 976 | | | | BARCELONETA | PR | 00617 | |
| HERIBERTO ZAPATA / PEQ LIGAS A RODRIGUEZ | HC 01 BOX 8445 | LLANOS TUNA SECTOR CAPILLA | | | CABO ROJO | PR | 00623 | |
| HERIBERTO ZAYAS COLON | HC 61 BOX 4895 | | | | TRUJILLO ALTO | PR | 00976 | |
| HERIBERTO ZAYAS COLON | POLICIA | PO BOX 70166 | | | SAN JUAN | PR | 00936-8166 | |
| HERIBERTO ZAYAS VAZQUEZ | PO BOX 721 | | | | BARRANQUITAS | PR | 00794 | |
| HERIC SANTIAGO COTAL | URB CAMINO REAL | 29 CALLE ESTANCIA REAL | | | JUANA DIAZ | PR | 00795-9303 | |
| HERICK MALDONADO REYES | HP - SALA CCEP | | | | RIO PIEDRAS | PR | 009360000 | |
| HERICKA M BURGOS SOSA | HC 03 BOX 10744 | | | | JUANA DIAZ | PR | 00795 | |
| HERIDEL  GUADARRAMA MORALES | HC 5 BOX 34395 | | | | ARECIBO | PR | 00612 | |
| HERITAGE ENV. SERVICES PR LLC | 1987 MOMENTUM PLACE | | | | CHICAGO | IL | 60689 | |
| HERITAGE PRESERVATION | 1730 K STREET NW SUITE 566 | | | | WASHINGTON | DC | 20006-3836 | |
| HERLINDA  BAEZ  PALMER | URB LA MILAGROSA | E 8 CALLE DIAMANTE | | | SABANA GRANDE | PR | 00637 | |
| HERLINDA VARGAS ASENCIO | HC 01 BOX 7081 | | | | CABO ROJO | PR | 00623 | |
| HERM LOS ANCIANOS DESAMP HOGAR SAN JOSE | AVE SANTA TERESA JORNET | | | | HORMIGUEROS | PR | 00660 | |
| HERMAN A GOMEZ ARENAS | URB SULTANA | 63 CALLE RONDA | | | MAYAGUEZ | PR | 00680 | |
| HERMAN ALVIRA CABAN | URB LAS LOMAS | 818 AVE SAN PATRICIO | | | SAN JUAN | PR | 00921 | |
| HERMAN BAUZA MARTINEZ | P O BOX 7025 | | | | CAROLINA | PR | 00986 | |
| HERMAN CESTERO | 27 GONZALEZ GIUSTI ST 300 | | | | GUAYNABO | PR | 00968 | |
| HERMAN DAVILA RIOS | URB TORRIMAR | 15 1 CALLE GRANADA | | | GUAYNABO | PR | 00966 | |
| HERMAN E BENTHIEN VIERA | PO BOX 9641 | | | | SAN JUAN | PR | 00908 | |
| HERMAN J CESTERO AGUILAR | COND PLAZA DEL MAR | 3001 AVE ISLA VERDE APT 2004 | | | CAROLINA | PR | 00979 | |
| HERMAN J WIRSHING PINKLER | PO BOX 9024132 | | | | SAN JUAN | PR | 00902-4132 | |
| HERMAN MENDEZ OLIVENCIA | HC 04 BOX 15711 | | | | SAN SEBASTIAN | PR | 00685 | |
| HERMAN MIRANDA / LA CURBITA DE ORO | 102 CALLE CARBONELL | | | | CABO ROJO | PR | 00623 | |
| HERMAN RODRIGUEZ TORRES | HC 3 BOX 27999 | | | | SAN SEBASTIAN | PR | 00685 | |
| HERMAN ROJAS ORTIZ | BO HIGUILLAR | 57 SECTOR SAN ANTONIO | | | DORADO | PR | 00646 | |
| HERMAN TENORIO BETANCOURT | URB. SANTA TERESITA | BF 10 CALLE 21 | | | PONCE | PR | 00731 | |
| HERMAN V QUI ONES PEREZ | URB ROUND HLS | 811 CALLE MARGINAL | | | TRUJILLO ALTO | PR | 00976 | |
| HERMAN V QUINONES PEREZ | [ADDRESS ON FILE] | | | | | | | |
| HERMANAS DOMINICAS | RR 11 BZN 4103 | | | | BAYAMON | PR | 00956 | |
| HERMANDAD ARI INC | EDIFICIO INTENDENTE RAMIREZ | DEPARTAMENTO DE HACIENDA | | | SAN JUAN | PR | 00901 | |
| HERMANDAD DE ARTISTAS GRAFICOS DE PR | FLORALK PARK | 1 CALLE JAMAICA | | | SAN JUAN | PR | 00917 3430 | |
| HERMANDAD DE EMPLEADOS DE HACIENDA | PO BOX 9023401 | | | | SAN JUAN | PR | 00902-3401 | |
| HERMANDAD DE EMPLEADOS DE HACIENDA | PO BOX 9023733 | | | | SAN JUAN | PR | 00902-3733 | |
| Hermandad de Empleados Exentos No Docentes de la UPR (HEEND-UPR) | Torres Rosario, José J. | Po Box 360334 | | | San Juan | PR | 00936-0334 | |
| HERMANDAD EMPLEADOS DE DEPTO DEL TRABAJO | 505 AVE MUNOS RIVERA | | | | SAN JUAN | PR | 00919 | |
| HERMANDAD EMPLEADOS DE DEPTO DEL TRABAJO | C/O MARIA DEL CARMEN MEDERO | DPTO. DEL TRABAJO | EDIF. PRUDENCIO RIVERA MARTINEZ | | SAN JUAN | PR | 00918 | |
| HERMANDAD EMPLEADOS NO DOCENTES UPR | PO BOX 360334 | | | | SAN JUAN | PR | 00936-0334 | |
| HERMANDAD GENERAL EMPL ELA | 516 DRESDE | PUERTO NUEVO | | | SAN JUAN | PR | 00920 | |
| HERMANIA HERNANDEZ HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| HERMANITAS DE LOS ANCIANOS DESAMPARADOS | HOGAR SANTA MARTA PONCE INC | PO BOX 242 | | | MERCEDITA | PR | 00715-0242 | |
| HERMANITAS DE LOS ANCIANOS DESAMPARADOS | SANTA MARTA BOX 242 | | | | PONCE | PR | 00714-0242 | |
| HERMANOS ACEVEDO | BO ESPIRAR | BOX 134 CALLE C | | | AGUADA | PR | 00602 | |
| HERMANOS ACOSTA Y ORTH/ AUT.WORD | P O BOX 80000 | | | | ISABELA | PR | 00662-8002 | |
| HERMANOS CONSTRUCTION INC. | LITHEDA HIGH | 1756 CALLE DELEDA URB LITHEDA HTS | | | SAN JUAN | PR | 00926 | |
| HERMANOS CORDOVA CORP | PO BOX 19717 | | | | SAN JUAN | PR | 00910-1717 | |
| HERMANOS GARCIA SPECIALTY | APARTADO 684 | | | | VILLALBA | PR | 00766 | |
| HERMANOS GARCIA SPECIALTY | URB. ROSARIO II CALLE DM6 | | | | VEGA BAJA | PR | 00693 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| HERMANOS GOLDEROS INC | DD 4 VALLE VERDE | | | | PONCE | PR | 00731 | |
| HERMANOS GOLDEROS INC | P O BOX 110 | | | | MERCEDITA | PR | 00715 | |
| HERMANOS MELENDEZ REALTY INC. | PO BOX 306 | | | | BAYAMON | PR | 00960 | |
| HERMANOS PASTRANA | 254 CALLE MUDOZ RIVERA | | | | AROLINA | PR | 00986-0000 | |
| HERMANOS PASTRANA | PO BOX 1087 | | | | CAROLINA | PR | 00986 | |
| HERMANOS SANTIAGO | 103N CALLE CALIMANO N | | | | GUAYAMA | PR | 00784 | |
| HERMANOS SANTIAGO | PO BOX 7382 | | | | PONCE | PR | 00732 | |
| HERMANOS SANTIAGO CASH AND CARRY | PO BOX 7382 | | | | PONCE | PR | 00732 | |
| HERMANOS SANTIAGO INC | 103 RES CALIMANO | | | | GUAYAMA | PR | 00784 | |
| HERMANOS TORRES PEREZ INC | PO BOX 209 | | | | MERCEDITA | PR | 00715-0209 | |
| HERMEGILDO RODRIGUEZ | HC 2 BOX 11460 | | | | LAS MARIAS | PR | 00670 | |
| HERMEL RODRIGUEZ RENGIFO | HC 03 BOX 21204 | | | | PONCE | PR | 00612 | |
| HERMELINDA CABRERA RIVERA | URB SABANA DEL PALMAR | F 19 CALLE YAGRUMO | | | COMERIO | PR | 00782 | |
| HERMELINDA COTTO MARIN | PARCELAS CANEJAS | BOX 4380 | | | SAN JUAN | PR | 00926 | |
| HERMELINDA ESTRADA ABRAHAM | HC 3 BOX 15489 | | | | QUEBRADILLAS | PR | 00678 | |
| HERMELINDA LOZADA GARCIA | HC 02 BOX 30329 | | | | CAGUAS | PR | 00727-9405 | |
| HERMELINDA VELEZ REVERON | [ADDRESS ON FILE] | | | | | | | |
| HERMELINDA VIZCARRA PELLOT | 1366 CASTILLO DEL MAR | | | | CAROLINA | PR | 00979 | |
| HERMELINDO RUIZ HERNANDEZ | HC 04 BOX 14888 | | | | SAN SEBASTIAN | PR | 00685 | |
| HERMENEGILDA CARRION | [ADDRESS ON FILE] | | | | | | | |
| HERMENEGILDA ECHEVARRIA SOTO | URB GLENVIEW GARDENS | T47 CALLE N 20 | | | PONCE | PR | 00731 1662 | |
| HERMENEGILDA FERNANDEZ RODRIGUEZ | PO BOX 11373 | | | | CAROLINA | PR | 00985 | |
| HERMENEGILDA PAGAN MELENDEZ | URB TOA ALTA HEIGHTS | A 2 CALLE 15 | | | TOA ALTA | PR | 00953 | |
| HERMENEGILDA RAMOS GARCIA | [ADDRESS ON FILE] | | | | | | | |
| HERMENEGILDA SANTANA VELAZQUEZ | HC 01 BOX 17270 | | | | HUMACAO | PR | 00791 | |
| HERMENEGILDO  PEREZ | AVE.SANTA JUANITA | URB. SANTA JUANITA WP 1 | | | BAYAMON | PR | 00956 | |
| HERMENEGILDO. ACOSTA MARTINEZ | HC BOX 11649 | | | | LAJAS | PR | 00667-9713 | |
| HERMENEGILDO MARCANO DELGADO | BARRIO NUEVO | CARR 816 KM 6 2 | | | BAYAMON | PR | 00956 | |
| HERMENEGILDO MARCANO GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| HERMENEGILDO MENDEZ GARCIA | JARDINES DE CAPARRA | V 14 CALLE 23 | | | BAYAMON | PR | 00956 | |
| HERMENEGILDO NEGRON OCASIO | BARRIADA BORINQUEN 108 CALLE B 2 | | | | PONCE | PR | 00731 | |
| HERMENEGILDO ORTIZ QUIMONES | [ADDRESS ON FILE] | | | | | | | |
| HERMENEGILDO RAMIREZ PEREZ | [ADDRESS ON FILE] | | | | | | | |
| HERMENEGILDO RODRIGUEZ | HC 02 BOX 5410 | | | | LARES | PR | 00669 | |
| HERMENEGILDO ROSA SOTO Y /O PATILLAS | PO BOX 1134 | | | | PATILLAS | PR | 00723 | |
| HERMER OTERO ADORNO | BO RIO ABAJO | | | | VEGA BAJA | PR | 00693 | |
| HERMES  VALENTIN  GUZMAN | HC 3 BOX 10993 | | | | GURABO | PR | 00778 | |
| HERMES ANDRES VELEZ CALDERON | CONDADO 1358 AVE MAGDALENA | | | | SAN JUAN | PR | 00907-2002 | |
| HERMES B TRUJILLO VIDAL | URB SABANA GARDENS | 14  7 CALLE 27 | | | CAROLINA | PR | 00983 | |
| HERMES CONDE NAVARRO | URB ALTAMIRA | D 13 CALLE 8 | | | FAJARDO | PR | 00738 | |
| HERMES CORREA GONZALEZ | HC 03 BOX 14911 | | | | YAUCO | PR | 00698 | |
| HERMES E VEGA ADORNO | 533 E CHEVY CHASE DR B | | | | GLENDALE | CA | 91205 | |
| HERMES FELIPE CHE LEON | HC 3 BOX 16587 | | | | COROZAL | PR | 00783 | |
| HERMES G GAGOT ESCOBOSA | URB CIUDAD UNIVERSITARIA | V 23 CALLE 28 | | | TRUJILLO ALTO | PR | 00976 | |
| HERMES G MENDEZ AFANADOR | ALT DE BUCARABONES | Q 37 CALLE 44 BLQ 3 | | | TOA ALTA | PR | 00953 | |
| HERMES GONZALEZ LOPEZ A/C | BANCO DES ECONOMICO PR | PO BOX 228 | | | AGUADA | PR | 00602 | |
| HERMES INTERNATIONAL CORP | 1018 ASHFORD SUITE 202 | | | | SAN JUAN | PR | 00907 | |
| HERMES INTERNATIONAL CORP | P O BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| HERMES INTERNATIONAL CORP | P. O. BOX 902475 | | | | SAN JUAN | PR | 00902-4275 | |
| HERMES INTERNATIONAL CORP | SAN JOSE 102 SUITE 1 C | | | | SAN JUAN | PR | 00901 | |
| HERMES MARIA VELAZQUEZ | URB VILLA TURABO | F-28 CALLE LAUREL | | | CAGUAS | PR | 00725 | |
| HERMES O CARRILLO SEGUI | HC 4 BOX 42635 | | | | AGUADILLA | PR | 00603 | |
| HERMES ORTIZ GARCIA | HILL BROTHERS | 170 CALLE C | | | SAN JUAN | PR | 00924 | |
| HERMES R BORRERO NOVAS | URB VALLE ALTO J 9 | CALLE 14 | | | PONCE | PR | 00731 | |
| HERMES R GARCIA LOZADA | [ADDRESS ON FILE] | | | | | | | |
| HERMES R VILLANUEVA DE LEON | [ADDRESS ON FILE] | | | | | | | |
| HERMES RAMOS CINTRON | URB LAS COLINAS M 9 | COLINAS BUENA VISTA | | | TOA BAJA | PR | 00949 | |
| HERMES RODRIGUEZ CENTENO | HC 3 BOX 15137 | | | | AGUAS BUENAS | PR | 00703 | |
| HERMES RODRIGUEZ FIGUEROA | PO BOX 8864 | | | | CAGUAS | PR | 00726 | |
| HERMES SANTIAGO | PO BOX 158 | | | | GARROCHALES | PR | 00652 | |
| HERMES VARGAS RODRIGUEZ | PARADISE HILLS | 1657 CALLE PECOS | | | SAN  JUAN | PR | 00927 | |
| HERMES VEGA RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| HERMES VEGA VALENTIN | URB VILLA ALTURAS JOYUDA | FF 1 | | | CABO ROJO | PR | 00623 | |
| HERMES VILLANUEVA DE LEON | URB MARTELL | 403 CALLE ESTEBAN PADILLA | | | ARECIBO | PR | 00612 | |
| HERMETIC COMPRESSOR OF PUERTO RICO INC | SIERRA BAYAMON | 11 AVE WEST MAIN 16 | | | BAYAMON | PR | 00961 | |
| HERMIDA MORALES, HERMIDA M | [ADDRESS ON FILE] | | | | | | | |
| HERMINA ACEVEDO | 13 CALLE LOS OLIVOS | | | | CAMUY | PR | 00627-2700 | |
| HERMINA CAJIGAS, MANUEL | [ADDRESS ON FILE] | | | | | | | |
| HERMINA VARGAS RAMOS | [ADDRESS ON FILE] | | | | | | | |
| HERMINDY PEREZ RIVERA | B 1 PANORAMA ESTATES CALLE 1 | | | | BAYAMON | PR | 00957 | |
| HERMINIA  SANTOS GONZALEZ | URB PARQUE FLAMINGO | 190 CALEL ALEXANDRIA | | | BAYAMON | PR | 00659 | |
| HERMINIA  SANTOS GONZALEZ | URB SAN PEDRO | 1 F 16 CALLE | | | TOA BAJA | PR | 00949 | |
| HERMINIA  SERRANO DE FUENTES | RR 2 BOX 7075 | | | | TOA  ALTA | PR | 00957 | |
| HERMINIA A. GONZALEZ SANTANA | [ADDRESS ON FILE] | | | | | | | |
| HERMINIA ACEVEDO GARCIA | HC 59 BOX 6487 | | | | AGUADA | PR | 00602 | |
| HERMINIA ALBELO | URB SANS SOUCI | Z 6  CALLE 18 | | | BAYAMON | PR | 00957 | |
| HERMINIA ANTONETTI LABOY | CO CACAO BAJO | CARR 755 APT 173 | | | PATILLAS | PR | 00723 | |
| HERMINIA ANTONETTI LABOY | [ADDRESS ON FILE] | | | | | | | |
| HERMINIA ARROYO SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| HERMINIA ASTACIO ALMODOVAR | PO BOX 274 | CENTRAL AGUIRRE | | | AGUIRRE | PR | 00704 | |
| HERMINIA CANELA MARTINEZ | COND DE DIEGO | 575 APT 801 | | | SAN JUAN | PR | 00928 | |
| HERMINIA CASADO ARROYO | [ADDRESS ON FILE] | | | | | | | |
| HERMINIA CASTRO | [ADDRESS ON FILE] | | | | | | | |
| HERMINIA CEPEDA MEDINA | RES LAS MARGARITAS | EDIF 3 APT 609 | | | SAN JUAN | PR | 00915 | |
| HERMINIA COLON | PMR 157 BOX 1980 | | | | LOIZA | PR | 00772 | |
| HERMINIA CORREA MARTINEZ | PO BOX 1246 | | | | ISABELA | PR | 00662 | |
| HERMINIA CRUZ AYALA | [ADDRESS ON FILE] | | | | | | | |
| HERMINIA CRUZ RESTO | 138 KEENEY STREET | | | | MANCHESTER | CT | 06040 | |

Case:17-03283-LTS   Doc#:1817-1   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(i) Page 1049 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| HERMINIA CRUZ SERRANO | P O BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| HERMINIA DE JESUS RUBERTE | URB SANTA TERESITA | AB CALLE 7 | | | PONCE | PR | 00731 | |
| HERMINIA DEL PILAR RODRIGUEZ RIVERA | N 18 CALLE EL MORRO PARK GARDENS | | | | SAN JUAN | PR | 00926 | |
| HERMINIA DEVARIE CORA | HC 1 BOX 5603 | | | | ARROYO | PR | 00714 | |
| HERMINIA DIAZ DE MILLAN | [ADDRESS ON FILE] | | | | | | | |
| HERMINIA DIAZ MARTINEZ | P O BOX 1266 | | | | SABANA HOYOS | PR | 00688-1266 | |
| HERMINIA DIAZ SANTANA | C 26 URB SAN MARTIN | | | | UTUADO | PR | 00641 | |
| HERMINIA ESTHER ROJAS | P.O. BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| HERMINIA FELIX RIVERA | PO BOX 1336 | | | | LAS PIEDRAS | PR | 00771 | |
| Herminia Figueroa Torres | [ADDRESS ON FILE] | | | | | | | |
| HERMINIA GONZALEZ MENA | [ADDRESS ON FILE] | | | | | | | |
| HERMINIA HENRIQUEZ NAVARRO | RES SAN AGUSTIN APT 538 | | | | SAN JUAN | PR | 00901 | |
| HERMINIA LOPEZ MARTINEZ | BOX 84 | | | | LAS PIEDRAS | PR | 00771 | |
| HERMINIA LOPEZ SANCHEZ | AZUCENA 169 BUZON 499 | BO BUENA VENTURA | | | CAROLINA | PR | 00989 | |
| HERMINIA LOPEZ TORRES | URB EL PARAISO | 1503 CALLE ROSANO | APT 1 A | | SAN JUAN | PR | 00926 | |
| HERMINIA LUGO EMILLYZ | [ADDRESS ON FILE] | | | | | | | |
| HERMINIA M MACHADO / FLORISTERIA JUARBE | PO BOX 994 | | | | ISABELA | PR | 00662 | |
| HERMINIA MARGARET CRUZ | PO BOX 2710 | | | | ARECIBO | PR | 00613 | |
| HERMINIA MARGARITO | [ADDRESS ON FILE] | | | | | | | |
| HERMINIA MARRERO MARRERO | P O BOX 791 | | | | COROZAL | PR | 00783 | |
| HERMINIA MATEO ESPADA | PO BOX 747 | | | | COAMO | PR | 00769 | |
| HERMINIA MELENDEZ CRUZ | [ADDRESS ON FILE] | | | | | | | |
| HERMINIA MENDEZ DE RAMOS | [ADDRESS ON FILE] | | | | | | | |
| HERMINIA MENDEZ SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| HERMINIA MENDOZA CARTAGENA | BOX 5756 | | | | CIDRA | PR | 00739 | |
| HERMINIA MENDOZA CARTAGENA | RR 2 BOX 5726 | | | | CIDRA | PR | 00739 | |
| HERMINIA MIRANDA | [ADDRESS ON FILE] | | | | | | | |
| HERMINIA MISLA VEGA | PARCELAS COTO | H I CALLE VISTA ALEGRE | | | ISABELA | PR | 00662 | |
| HERMINIA MORALES ROBLES | [ADDRESS ON FILE] | | | | | | | |
| HERMINIA MORALES SALGADO | BO HATO TEJAS | CARR 854 245 | | | BAYAMON | PR | 00959 | |
| HERMINIA MUÑIZ FIGUEROA | [ADDRESS ON FILE] | | | | | | | |
| HERMINIA NEGRON NEGRON / IRENE NEGRON | HC 1 BOX 3262 | | | | UTUADO | PR | 00641-9602 | |
| HERMINIA NIEVES PARRILLA | P O BOX 18 | | | | PALMER | PR | 00721 | |
| HERMINIA ORTEGA MALDONADO | HC 02 BOX 7218 | | | | CIALES | PR | 00638 | |
| HERMINIA PACHECO RIVERA | [ADDRESS ON FILE] | | | | | | | |
| HERMINIA PIMENTEL | URB MONTE BRISAS | A 1 CALLE E | | | FAJARDO | PR | 00738 | |
| HERMINIA PONTE CORDOVES | P O  BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| HERMINIA RIVERA LOPEZ | HC 02 BOX 11334 | | | | HUMACAO | PR | 00791 | |
| HERMINIA RIVERA RIVERA | HC 67 BOX 13102 | | | | BAYAMON | PR | 00956 | |
| HERMINIA RODRIGUEZ ARROYO | URB EL MADRIGAL | I 14 MARGINAL NORTE | | | PONCE | PR | 00731 | |
| HERMINIA RODRIGUEZ CARDONA | PO BOX 2286 | | | | RIO GRANDE | PR | 00745 | |
| HERMINIA ROSARIO | CAPARRA HEIGHTS | 627 CALLE ESCORIAL | | | SAN JUAN | PR | 00920 | |
| HERMINIA SANTIAGO FIGUEROA | [ADDRESS ON FILE] | | | | | | | |
| HERMINIA SANTIAGO FIGUEROA | [ADDRESS ON FILE] | | | | | | | |
| HERMINIA SOJO GONZALEZ | 8 13 URB EL COQUI | | | | LAS MARIAS | PR | 00670 | |
| HERMINIA TIRADO ROSARIO | PO BOX 918 | | | | MAUNABO | PR | 00707 | |
| HERMINIA TOLEDO VELEZ | URB VILLA DEL CARMEN | DD 29 CALLE 19 | | | PONCE | PR | 00731 | |
| HERMINIA TORRES | [ADDRESS ON FILE] | | | | | | | |
| HERMINIA TORRES VDA SOTO | [ADDRESS ON FILE] | | | | | | | |
| HERMINIIO TORRES SERRANO | P O BOX 6432 | | | | PONCE | PR | 00731 | |
| HERMINIO  LORENZO LORENZO | URB. SANTA JUANITA N I 13 | CALLE NINFA | | | BAYAMON | PR | 00956 | |
| HERMINIO A DIAZ SERRANO | URB ROYAL PALM | 1B20 CALLE AZALEA | | | BAYAMON | PR | 00956 | |
| HERMINIO ALICEA | HC 73 BOX 5356 | | | | NARANJITO | PR | 00719 | |
| HERMINIO ALLENDE ESCOBAR | [ADDRESS ON FILE] | | | | | | | |
| HERMINIO BARRIL CORREA | P O BOX 25154 | | | | SAN JUAN | PR | 00928 | |
| HERMINIO BERRIOS BERRIOS | BO TEJAS | HC 1 BOX 7810 | | | LAS PIEDRAS | PR | 00771 | |
| HERMINIO BOSQUES MEDINA | PARQUE SAN ANTONIO APT 1101 | | | | CAGUAS | PR | 00725 | |
| HERMINIO BOSQUES SOTO | 30  CALLE BARBOSA | | | | ISABELA | PR | 00662 | |
| HERMINIO BRUNO CASTRO | HC 2 BOX 44758 | | | | VEGA BAJA | PR | 00693 | |
| HERMINIO CABEZUDO PEREZ | HC 02 BOX 12163 | | | | GURABO | PR | 00778-9613 | |
| HERMINIO CARRASQUILLO RODRIGUEZ | DERECHO PROPIO | INFORMACION DE CONTACTO NO DISPONIBLE | | | TRUJILLO ALTO | PR | 00977 | |
| HERMINIO CLAUDIO MALDONADO | PO BOX 1787 | | | | AGUADA | PR | 00602 | |
| HERMINIO CONCEPCION | BO GUAYANILLA | BOX  A-236 | | | AGUADA | PR | 00602 | |
| HERMINIO CONCEPCION VARGAS | HC 3 BOX 33515 | | | | PONCE | PR | 00731 | |
| HERMINIO CORTES BADILLO | URB. LOS CAOBOS #809 CALLE ANON | | | | BAYAMON | PR | 00961-3505 | |
| HERMINIO COSTALES NEGRON | URB RIO PLANTATION | 3 CALLE 7 | | | SAN JUAN | PR | 00907 | |
| HERMINIO CRUZ VELEZ | COND BAYOLA | APT 1201 A | | | | | | |
| HERMINIO DE JESUS DBA DE JESUS BOOK SERV | URB VILLA NEVAREZ | 350 CALLE 32 PMB 096 | | | SAN JUAN | PR | 00927 | |
| HERMINIO DIAZ GONZALEZ | URB DIAMARI | 307 CALLE CRISANTEMOS | | | JUNCOS | PR | 00777 | |
| HERMINIO DIAZ MARQUEZ | PARQ ECUESTRE | UA12 CALLE DULCE SUENO | | | CAROLINA | PR | 00987 | |
| HERMINIO DIAZ RIVERA | URB TERRAZA DE GUAYNABO D29 | CALLE VIOLETA | | | GUAYNABO | PR | 00969 | |
| HERMINIO DOMINGUEZ SANCHEZ | BDA CORDOVA DANILA | 149-A SUIT I | | | MANATI | PR | 00674 | |
| HERMINIO FIGUEROA RIVERA | RR 2 BOX 7577 | | | | CIDRA | PR | 00739 | |
| HERMINIO FLORES / FLORES BUSLINE | P O BOX 1645 | | | | CIDRA | PR | 00739 | |
| HERMINIO FONTANEZ ROBLES | [ADDRESS ON FILE] | | | | | | | |
| HERMINIO GARCIA | BO NEGROS | HC 03 BOX 17283 | | | COROZAL | PR | 00783 | |
| HERMINIO GARCIA GONZALEZ | EXT EL COMANDANTE | 532 CALLE SAN DAMIAN | | | CAROLINA | PR | 00982 | |
| HERMINIO GONZALEZ PEREZ | PARC CANTITO | 48 CALLE 1 | | | MANATI | PR | 00674 | |
| HERMINIO GOTAY CATALA | HC 2 BOX 0474 | | | | GUAYNABO | PR | 00971 | |
| HERMINIO HERNANDEZ MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| HERMINIO IRIZARRY MUÑOZ | [ADDRESS ON FILE] | | | | | | | |
| HERMINIO IRIZARRY PASCUAL | [ADDRESS ON FILE] | | | | | | | |
| HERMINIO J CARDONA | COSTA MARINA 2 APT 3 G | | | | CAROLINA | PR | 00983 | |
| HERMINIO J CORREA GARCES | 401 CALLE PARQUE | PDA 23 | | | SAN JUAN | PR | 00912 | |
| HERMINIO J OLIVERO LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| HERMINIO JUSTINIANO HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| HERMINIO LARRIUZ PAGAN | [ADDRESS ON FILE] | | | | | | | |

Case:17-03283-LTS   Doc#:1817-1   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(i) Page 1050 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| HERMINIO LAUREANO SANTANA | [ADDRESS ON FILE] | | | | | | | |
| HERMINIO LOPEZ CRUZ | COND LOS ROBLES A | APT 501 | | | SAN JUAN | PR | 00927 | |
| HERMINIO LUCENA DE JESUS | CUIDAD UNIVERSITARIA | CALLE 17 L-21 | | | TRUJILLO ALTO | PR | 00760 | |
| HERMINIO MARRERO ALVAREZ | URB SANTA ELENA | N 21 CALLE B | | | BAYAMON | PR | 00957 | |
| HERMINIO MCFALINE RIVERA | [ADDRESS ON FILE] | | | | | | | |
| HERMINIO MENDEZ RIVERA | 6 CALLE CRISTY | | | | MAYAGUEZ | PR | 00680 | |
| HERMINIO MIRANDA GONZALEZ | HC 03 BOX 34659 | | | | HATILLO | PR | 00659 | |
| HERMINIO MORALES NIEVES | HC 763 BUZON 3390 | | | | PATILLAS | PR | 00723 | |
| HERMINIO MORALES SANCHEZ | PO BOX 363325 | | | | SAN JUAN | PR | 00936 | |
| HERMINIO N FRET RIVERA | RES FRANCISCO VEGA SANCHEZ | EDF 7 APT 40 | | | VEGA ALTA | PR | 00692 | |
| HERMINIO NIEVES ALVINO | [ADDRESS ON FILE] | | | | | | | |
| HERMINIO OQUENDO CRUZ | BDA BORINQUEN | 100 CALLE B 2 | | | PONCE | PR | 00731 | |
| HERMINIO PAGAN CALDERIN | [ADDRESS ON FILE] | | | | | | | |
| HERMINIO PAGAN CALDERON | URB MONTECARLO | 857 CALLE 20 | | | SAN JUAN | PR | 00924 | |
| HERMINIO PAOLI FUSTER | BO BARTOLO | HC 04 BOX 16005 | | | LARES | PR | 00669 | |
| HERMINIO PAOLI IRIZARRY | [ADDRESS ON FILE] | | | | | | | |
| HERMINIO PEREZ MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| HERMINIO PEREZ PEREZ | HC 5 BOX 10969 | | | | MOCA | PR | 00676 | |
| HERMINIO RAMIREZ MERCADO | [ADDRESS ON FILE] | | | | | | | |
| HERMINIO RAMOS CARABALLO | URB SANTA MARIA | G 4 CALLE 27 | | | GUAYANILLA | PR | 00656 | |
| HERMINIO RIOS DE RAMIREZ | URB REPARTO UNIERSITARIO | 369 HOLY CROSS | | | SAN JUAN | PR | 00926 | |
| HERMINIO RIVERA ALFONSO | HP - MANEJO DE INF. DE SALUD | | | | RIO PIEDRAS | PR | 009360000 | |
| HERMINIO RIVERA BONILLA | [ADDRESS ON FILE] | | | | | | | |
| HERMINIO RIVERA BONILLA | [ADDRESS ON FILE] | | | | | | | |
| HERMINIO RIVERA CRESPO | HC 1 BOX 3902 | | | | FLORIDA | PR | 00650-9720 | |
| HERMINIO RIVERA NAZARIO | [ADDRESS ON FILE] | | | | | | | |
| HERMINIO RIVERA RIVERA | HC 1 BOX 3069 | | | | UTUADO | PR | 00641 | |
| HERMINIO RIVERA ROMERO | VILLA JUSTICIA | I 10  CALLE DELGADO | | | CAROLINA | PR | 00985 | |
| HERMINIO RIVERA ROSA | PO BOX 778 | | | | HATILLO | PR | 00659 | |
| HERMINIO ROBLES MALDONADO | BUZON 1 CALLEJON MORALES | | | | MANATI | PR | 00674 | |
| HERMINIO ROCHE LABOY | PO BOX 311 | | | | VILLALBA | PR | 00766 | |
| HERMINIO RODRIGUEZ | 314 CALLE GERONA | | | | SAN JUAN | PR | 00923 | |
| HERMINIO RODRIGUEZ | P O BOX 33 | | | | SAN GERMAN | PR | 00693 | |
| HERMINIO RODRIGUEZ HARRISON | [ADDRESS ON FILE] | | | | | | | |
| HERMINIO RODRIGUEZ RODRIGUEZ | PO BOX 142394 | | | | ARECIBO | PR | 00614 | |
| HERMINIO ROMERO MORENO | HC 58 BOX 7436 | TORRECILLA BAJA | | | LOIZA | PR | 00772 | |
| HERMINIO ROSARIO CONCEPCION | HC 58 BOX 13547 | | | | AGUADA | PR | 00602 | |
| HERMINIO SANTA OLIVER | [ADDRESS ON FILE] | | | | | | | |
| HERMINIO SANTA OLIVER | [ADDRESS ON FILE] | | | | | | | |
| HERMINIO SANTA OLMEDA | HC 2 BOX 7024 | | | | YABUCOA | PR | 00767 | |
| HERMINIO SANTANA DE LEON | COM PALOMAS II | SOLAR 71 | | | HUMACAO | PR | 00767 | |
| HERMINIO SANTIAGO CANDELARIA | 186 SECTOR LA LOMA | | | | MAYAGUEZ | PR | 00680 | |
| HERMINIO TORRES MUNIZ | 5 CALLE ARZUAGA BOX 330 | | | | SAN JUAN | PR | 00925-3701 | |
| HERMINIO VALLE MARTINEZ | BO ARENALES | 74 CALLE ANTERO | | | VEGA BAJA | PR | 00693-2326 | |
| HERMINIO VAZQUEZ | 602 CALLE EL MANGOTIN | | | | HATILLO | PR | 00659 | |
| HERMINIO VEGA BARRETO | HC 3 BOX 100-90 | | | | CAMUY | PR | 00627 | |
| HERMINIO VEGA ZAYAS | HC 8 BOX 17493 | | | | SAN SEBASTIAN | PR | 00685 | |
| HERMINIO VELAZQUEZ ALICEA | PLAYA PONCE | 10 INT CALLE COMERIO | | | PONCE | PR | 00716-8136 | |
| HERMINIO VELEZ MERCADO | [ADDRESS ON FILE] | | | | | | | |
| HERMINIO VIRUET RODRIGUEZ | COM LA GRANJA | SOLAR 36 | | | MAYAGUEZ | PR | 00641 | |
| HERMIT TORO RODRIGUEZ | GUANAJIBO HOMES 731 | CALLE AUGUSTO  PEREA | | | MAYAGUEZ | PR | 00680 | |
| HERMOGENES COFFIE RODRIGUEZ | PO BOX 192 | | | | BOQUERON | PR | 00622-0192 | |
| HERMOGENES ECHEVARRIA RAMOS | BO MAMEYAL | 148 B CALLE 4 | | | DORADO | PR | 00646 | |
| HERMOGENES ZAYAS RODRIGUEZ | HC 20 BOX 26725 | | | | SAN LORENZO | PR | 00754 | |
| HERNADEZ CASILLAS, ROSA | [ADDRESS ON FILE] | | | | | | | |
| HERNADEZ CONCEPCION, EVELYN | [ADDRESS ON FILE] | | | | | | | |
| HERNADEZ MENENDEZ, CONCEPCION | [ADDRESS ON FILE] | | | | | | | |
| HERNADEZ ORTEGA, GEORGINA | [ADDRESS ON FILE] | | | | | | | |
| HERNADEZ ORTIZ, ALEXANDER | [ADDRESS ON FILE] | | | | | | | |
| HERNADEZ ORTIZ, DAISY | [ADDRESS ON FILE] | | | | | | | |
| HERNADEZ RIVERA, JOSE M | [ADDRESS ON FILE] | | | | | | | |
| HERNAIZ CARRASQUILLO, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| HERNAIZ CONCEPCION, VILMA | [ADDRESS ON FILE] | | | | | | | |
| HERNAIZ ISAAC, IVELISSE | [ADDRESS ON FILE] | | | | | | | |
| HERNAIZ LLORENS, MIGUEL A. | [ADDRESS ON FILE] | | | | | | | |
| HERNAIZ TRINIDAD, BRENDA | [ADDRESS ON FILE] | | | | | | | |
| HERNAIZ TRINIDAD, ROSA | [ADDRESS ON FILE] | | | | | | | |
| HERNALDO J SIERRA SANTIAGO | HC 01 BOX 8408 BO SUMIDERO | | | | AGUAS BUENAS | PR | 00703-9723 | |
| HERNAN  OLIVERA MEDINA | HC 01 BOX 3131 | | | | ADJUNTAS | PR | 00601 | |
| HERNAN BAEZ ORAMAS | ALTURAS DE RIO GRANDE | JK 196 CALLE 14 | | | RIO GRANDE | PR | 00745 | |
| HERNAN BAEZ ORAMAS | C/O OFICINA REGIONAL | PO BOX 2030 | | | HUMACAO | PR | 00792 | |
| HERNAN BARTOLOMEY MARRERO | [ADDRESS ON FILE] | | | | | | | |
| HERNAN BIAGGI MASCARO | URB SANTA CLARA S 24 C PALMA REAL | | | | GUAYNABO | PR | 00969 | |
| HERNAN BURGOS FLORES | [ADDRESS ON FILE] | | | | | | | |
| HERNAN CORTES COLON | URB JARD COUNTRY CLUB | L 3 CALLE 19 | | | CAROLINA | PR | 00983 | |
| HERNAN CRUZ VAZQUEZ | URB MONTE VERDE | 3243 CALLE MONTE SANTO | | | MANATI | PR | 00674 | |
| HERNAN DEL TORO RIVERA | [ADDRESS ON FILE] | | | | | | | |
| HERNAN DIAZ DAVILA | [ADDRESS ON FILE] | | | | | | | |
| HERNAN EMILIO JORGE | PO BOX 192701 | | | | SAN JUAN | PR | 00919-2707 | |
| HERNAN FELICIANO CARABALLO | [ADDRESS ON FILE] | | | | | | | |
| HERNAN FUENTES FIGUEROA | URB VALENCIA | 356 CALLE LERIDA | | | SAN JUAN | PR | 00923 | |
| HERNAN G BURGOS RIVERA | COND RIVER PARK | APT I 302 | | | BAYAMON | PR | 00961 | |
| HERNAN G COLBERG GUERRA | BCO POPULAR CENTER STE 1901 | 209 AVE MUÑOZ RIVERA | | | SAN JUAN | PR | 00918 | |
| HERNAN GONZALEZ | 62 CALLE RODULFO GONZALEZ | | | | ADJUNTAS | PR | 00601 | |
| HERNAN GONZALEZ ESCOBALES | [ADDRESS ON FILE] | | | | | | | |
| HERNAN GONZALEZ GONZALEZ | 62 RODULFO GONZALEZ | | | | ADJUNTAS | PR | 00601 | |
| HERNAN GONZALEZ MARRERO | 68 HACIENDAS DEL LAGO | CARR 175 | | | TRUJILLO ALTO | PR | 00926 | |
| HERNAN GONZALEZ TORRES | PMB 535 P O BOX  7105 | | | | PONCE | PR | 00732 | |
| HERNAN H BECERRA BONILLA | 4 SE 1162 CAPARRA TERRACE | | | | SAN JUAN | PR | 00921-1736 | |
| HERNAN HERNANDEZ FIGUEROA | PO BOX 560168 | | | | GUAYANILLA | PR | 00656 | |
| HERNAN HORTA CRUZ | [ADDRESS ON FILE] | | | | | | | |
| HERNAN IRIZARRY MALDONADO | 36 LOS LIRIOS | | | | ADJUNTAS | PR | 00601 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| HERNAN JR MACHADO AND ASSOC | PO BOX 495 | | | | MAYAGUEZ | PR | 00681-0495 | |
| HERNAN JR MACHADO TORRES | PO BOX 495 | | | | MAYAGUEZ | PR | 00681-0495 | |
| HERNAN LUGO RODRIGUEZ | PO BOX 786 | | | | CABO ROJO | PR | 00623 | |
| HERNAN LUGO TORRES E HIJO | PO BOX 786 | | | | CABO ROJO | PR | 00623 | |
| HERNAN MALAVE | 4135 OLCOTT AVE | | | | EAST CHICAGO | PR | 43612-2541 | |
| HERNAN MARRERO CALDERO | HC 01 BOX 3974 | | | | COROZAL | PR | 00783 | |
| HERNAN MARRERO SOLIS | HP - SALA CCEP | | | | RIO PIEDRAS | PR | 009360000 | |
| HERNAN MERCADO MARTINEZ | BO SABALOS | | | | MAYAGUEZ | PR | 00680 | |
| HERNAN MONTILLA BAEZ | 18 EL VIGIO | 27 CALLE NADAL | | | PONCE | PR | 00731 | |
| HERNAN MORALES ALVAREZ | [ADDRESS ON FILE] | | | | | | | |
| HERNAN MORALES ORTIZ | URB ROOSEVELT | 309 CALLE RODRIGO DE TRIANA | | | SAN JUAN | PR | 00918 | |
| HERNAN OCASIO RAMOS | 2056 BO DUQUE | | | | NAGUABO | PR | 00718 | |
| HERNAN OJEDA REYES | 421 COND THE FALLS | | | | GUAYNABO | PR | 00969 | |
| HERNAN PADIN NIEVES | HC.03 BOX 10808 | | | | CAMUY | PR | 00627 | |
| HERNAN PEREZ HERNANDEZ | COND PARQUE CENTRO | EDIF ROBLES APT G 5 | | | SAN JUAN | PR | 00918 | |
| HERNAN PEREZ MARCANO | [ADDRESS ON FILE] | | | | | | | |
| HERNAN PEREZ VEGA | [ADDRESS ON FILE] | | | | | | | |
| HERNAN PLAZAS RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| HERNAN REBOYRAS HERNANDEZ | VILLA LOS SANTOS | AA 19 CALLE 18 | | | ARECIBO | PR | 00612 | |
| HERNAN RESTO MOLINA | PO BOX 1560 | | | | SABANA SECA | PR | 00952-1560 | |
| HERNAN RIVERA SANTIAGO | HC 2 BOX 6823 | | | | UTUADO | PR | 00641 | |
| HERNAN RODRIGUEZ | URB LA ALAMEDA | 766 CALLE GEMA | | | SAN JUAN | PR | 00926 | |
| HERNAN RODRIGUEZ BURGOS | URB REINA DE LOS ANGELES | C 5 CALLE 5 | | | GURABO | PR | 00778 | |
| HERNAN RODRIGUEZ ROMAN | HC.02 BOX 7476 | | | | QUEBRADILLAS | PR | 00678 | |
| HERNAN RODRIGUEZ SANTIAGO | PO BOX 1334 | | | | LARES | PR | 00669 | |
| HERNAN SEDA | URB RAMIREZ DE ARELLANO | 43 CALLE CALLETANO COLL Y TOSTE | | | MAYAGUEZ | PR | 00680 | |
| HERNAN TENORIO BETANCOURT | [ADDRESS ON FILE] | | | | | | | |
| HERNAN TIRADO RIVERA | PO BOX 13987 | | | | SAN JUAN | PR | 00908 | |
| HERNAN TORRES GONZALEZ | HC 1 BOX 19364 | | | | COAMO | PR | 00769 | |
| HERNAN TORRES VELEZ | URB ROOSEVELT | 42 CALLE A | | | YAUCO | PR | 00698 | |
| HERNAN VALENTIN ORTIZ | REPTO FLAMINGO | N 17 C/ CAPITAN CORREA | | | BAYAMON | PR | 00959 | |
| HERNAN VARGAS RAMOS | [ADDRESS ON FILE] | | | | | | | |
| HERNAN VÉLEZ VÉLEZ | BO TERRANOVAS | CARR 113 N BOX 6152 | | | QUEBRADILLAS | PR | 00678 | |
| HERNAND CRUZ MATEO | 50 CALLE JOSE CELSO BALBOSA | | | | SALINAS | PR | 00751 | |
| HERNANDEZ ABAD, AIDA DEL C | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ ACEVEDO, ANA S | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ ACEVEDO, EDWIN | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ ACEVEDO, SYLVIA | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ ACOSTA, JUAN | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ ACOSTA, MARIBEL | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ ADORNO, DIANA I | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ ADORNO, EDILBERTO | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ AGOSTO, ELIZABETH | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ AGOSTO, JONATHAN | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ ALAYON Y ASOCIADOS | ARQUITECTOS) P O BOX 362192 | | | | SAN JUAN | PR | 00936 | |
| HERNANDEZ ALAYON Y ASOCIADOS | BOX 362192 | | | | SAN JUAN | PR | 00936 | |
| HERNANDEZ ALEMAN, KIOMARA | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ ALEMAN, YOLANDA | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ ALICEA, KEISHALIZ | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ ALICEA, LAURA L | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ ALICEA, SANDRA | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ ALINDATO, MIRTA E | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ ALLARD, JEANNIEL A | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ ALVARADO, AUGUSTO | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ ALVARADO, ELLEN | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ ALVARADO, MARIA A | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ ALVARADO, YARIMAR | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ ALVAREZ, ANEUDY | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ ANDUJAR, NELIDA | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ APONTE, ALECHCA | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ APONTE, ALEX I | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ APONTE, DORIS | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ APONTE, RAMON | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ AROCHO, ODALYS | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ AVILES, ELIEZER | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ AVILES, LEONOR | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ AVILES, MARIA M | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ AVILES, SONIA | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ AYALA, NEFTALI | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ AYALA, RAFAEL | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ BACO, CARMEN M. | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ BADILLO, ANTONIA | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ BADILLO, IRIS M | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ BAEZ, JENIFFER | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ BALASQUIDE, MIGDALIA | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ BARRETO, NEREIDA | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ BARTOLOMEI, NICOLE J | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ BATALLA, GRISELLE | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ BATALLA, IRSA | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ BAYON, ADA M | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ BAYRON, SILVIA | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ BEABRAUT, ELIZABETH | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ BEABRAUT, NILDA | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ BELEN, OMAR | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ BELEN, OMAR | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ BELLO, LUIS | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ BELLO, MYRNA | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ BENITEZ, LYDIA | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ BENITEZ, YADIRA | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ BERCEDONY, ANDREA | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ BERDECIA, TARMA R | [ADDRESS ON FILE] | | | | | | | |

Case:17-03283-LTS   Doc#:1817-1   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(i)   Page 1052 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| HERNANDEZ BERRIOS, ANA J | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ BETANCOURT, MAGDA | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ BETANCOURT, NORMA | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ BETANCOURT, WANDA | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ BLAS, KEVIN | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ BONILLA, ROSA | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ BONILLA, ZULEIKA | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ BOSQUE, MINERVA | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ BOSQUES, ARLYN | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ BOSQUES, MINERVA | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ BOURDON, ANA | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ BRIGNONI, DEANNA | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ BURGOS, EVELYN | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ BURGOS, KARLA | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ BURGOS, WANDA E | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ BURGOS, YOLIMARY | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ CABAN, CATALINO | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ CABAN, JOSE | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ CABIYA, LEYRALIZ | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ CABRERA, BRYAN | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ CACERES, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ CACERES, MARIA | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ CACERES, MARIA T | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ CAJIGAS, DAMARIS | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ CALCANO, WAYLENID | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ CALDERON, STEPHANI M | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ CALDERON, WILMA | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ CALDERON, YAHAIRA I | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ CAMACHO, WANDA | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ CAMILO, CLAY A | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ CANALEZ, BRENDA L | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ CANDELARIA, ABIGAIL | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ CANDELARIO, FABIAN | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ CANDELARIO, ZULMA | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ CANDELAS, ALBA | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ CARDONA, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ CARDONA, CELIDA M | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ CARDONA, GLORIVET | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ CARDONA, ROSALINA | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ CARDONA, VERONICA | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ CARRASQUILLO, CARMEN V. | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ CARRERA, RUTH | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ CARRERO, HECTOR | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ CARRERO, LESLIE | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ CARRION, TANIA | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ CARTAGENA, IVAN | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ CARTAGENA, LISHA | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ CARTAGENA, MIGUELINA | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ CARTAGENA, MIGUELINA | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ CARTAGENA, MYRNA L | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ CARTEGENA, MIGUELINA | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ CASARES, SUSAN | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ CASARES, SUSAN M | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ CASTRO, CLAUDIA | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ CASTRO, JUDITH | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ CASTRO, NATALIA | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ CASTRO, REBECCA | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ CATALA, KENIA J | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ CATERING SERVICES | PO BOX 356 | | | | AGUAS BUENAS | PR | 00703 | |
| HERNANDEZ CEDENO, MARIA DE | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ CHARNECO, MARINA | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ CINTRON, WANDA | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ CLASS, JULIO | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ CLAUDIO, VANESSA | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ CLEMENTE, DENISSE Y | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ COLLAZO, LYDIA | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ COLLAZO, MERCEDES | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ COLLAZO, YANERI N | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ COLON, ELIZABETH | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ COLON, EPIFANIA | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ COLON, FREDDY | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ COLON, GERALDENE | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ COLON, JAVIER | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ COLON, KIARA | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ COLON, MELISSA T | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ COLON, NORKA | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ COLON, PAMELA B | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ COLON, SAUDY L | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ COLON, SONIA I | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ COLON, WANDA I | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ COLON, ZUREILY | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ CONCEPCION, ALEX | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ CONCEPCION, JOSSELYN I | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ CORDERO, ANA | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ CORDERO, GLADYS | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ CORDERO, IRIS | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ CORDERO, JOSE A | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ CORREA, CARMEN L | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ CORTES, CLARA | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ CORTES, HEIDY | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ CORTES, MARIA | [ADDRESS ON FILE] | | | | | | | |

Case:17-03283-LTS   Doc#:1817-1   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(i)   Page 1053 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| HERNANDEZ CORTES, XIOMARA | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ COSME, IRMARIS D. | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ COTTO, ELSIE | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ COTTO, MARIA DE L | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ COTTO, SUHAILL | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ CRESPO, ADELICIA | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ CRESPO, ALEXANDER | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ CRESPO, ELSIE D | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ CRESPO, GRIMES | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ CRUZ, ALONSO O | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ CRUZ, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ CRUZ, ELIZABETH | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ CRUZ, GRETCHEN | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ CRUZ, MAYRA E | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ CRUZ, OSCAR | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ CRUZ, RUBEN | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ CRUZ, WIDALYS | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ CRUZ, WIDALYZ | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ CRUZ, YUBEL | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ CUADRADO, MIGDALIA | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ CUBERO, LUIS R. | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ CUEVAS, IDA L. | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ CUEVAS, LUZ | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ CURT, EVELYN | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ DAVID, MARIDELIZ | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ DAVILA, JORGE L | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ DE JESUS, ANA | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ DE JESUS, MIGUEL | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ DE JESUS, YADDARIS | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ DE LA CRUZ, ADA | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ DE LA CRUZ, MARIA A | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ DE LA ROSA, ALEXIS | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ DE LA ROSA, SAMUEL | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ DE LEON, YANIRA | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ DEL RIO, DIANA | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ DEL TORO, ANDREA | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ DEL TORO, ANIFARES | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ DEL TORO, ANTONIO | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ DEL VALLE, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ DEL VALLE, VICTOR | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ DELGADO, ISABEL | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ DELGADO, MOISES | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ DELGADO, NANCY D | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ DIAZ, EVA L | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ DIAZ, GUILLERMO | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ DIAZ, HILDAMARY | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ DIAZ, MILDRED G | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ DIAZ, YOMARIE | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ DONES, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ ECHEVARRIA, YARELIS | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ ELECTRICAL | CALLE 4 F-26 | URB. FRANCISCO OLLER | | | BAYAMON | PR | 00956 | |
| HERNANDEZ ESCALERA, IVETTE | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ ESTRELLA, LEOPOLDO | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ FEBLES, MAYRA | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ FEBUS, IRIS M | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ FEBUS, MATHA | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ FEBUS, ZENAIDA | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ FELICIANO, STEPHANIE M | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ FELICIANO, YAZMIN | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ FELICIANO, YAZMIN | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ FELIX, JOHNNATTAN A | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ FERNANDEZ, JAN C | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ FERNANDEZ, JOSE | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ FERNANDEZ, MARTHA M | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ FERRER, JUAN | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ FIGUEROA, ABIGAIL | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ FIGUEROA, ALEXANDRA | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ FIGUEROA, ELENA | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ FIGUEROA, JESENIA | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ FIGUEROA, JESENIA | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ FIGUEROA, KAREN G | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ FIGUEROA, MILDRED | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ FIGUEROA, MILDRED | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ FIGUEROA, NYDIA I | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ FLORES, CARLA V | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ FLORES, MARILUZ | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ FONSECA, ANIBAL | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ FONSECA, VIVIANA | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ FONSECA, VIVIANA | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ FONTANEZ, ERBERT J | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ FONTANEZ, SHEILA A | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ FRANCO, MARIA | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ FUENTES CONSULTING GROUP | PMB 269 | 425 CARR 693 | | | DORADO | PR | 00646 | |
| HERNANDEZ FUENTES, SYLVETTE | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ GALARZA, BRENDA | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ GALARZA, LOURDES I | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ GALARZA, MARIA E | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ GALARZA, REBECCA | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ GALI, VIRGINIA | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ GARCED, BERTA | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ GARCED, MARYCELI | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283-LTS
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| HERNANDEZ GARCIA, AMY | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ GARCIA, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ GARCIA, GABRIEL | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ GARCIA, LINDA M. | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ GARCIA, NIDIA | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ GARCIA, PABLO J. | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ GARCIA, RITA W. | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ GARCIA, SOAMY | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ GARCIA, SOCRRO | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ GARCIA, VANESSA | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ GARICA, WILMARIE | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ GAS | 50 CALLE ULISES MARTINEZ | | | | HUMACAO | PR | 00791 | |
| HERNANDEZ GENAO, RIOS & ASOCIADOS, CSP | PO BOX 1814 | | | | CAGUAS | PR | 00726-1814 | |
| HERNANDEZ GENERAL CONTRACTOR, INC | PO BOX 1127 | | | | OROCOVIS | PR | 00720 | |
| HERNANDEZ GERENA, NILSA | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ GERENA, NILSA I | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ GINORIO, JOSE A. | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ GIRAU, HAROLD | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ GOMEZ, BLANCA | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ GOMEZ, GILBERTO L | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ GONZALEZ, ANDRES | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ GONZALEZ, ANGEL | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ GONZALEZ, CARMEN I. | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ GONZALEZ, DAISY | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ GONZALEZ, ILEANA | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ GONZALEZ, JANIELLE | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ GONZALEZ, JOSE | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ GONZALEZ, JOSE L. | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ GONZALEZ, JULIANA | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ GONZALEZ, LEONOR | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ GONZALEZ, LOURDES | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ GONZALEZ, LULLABY A | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ GONZALEZ, LUZ | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ GONZALEZ, MARIELI K | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ GONZALEZ, MARYLIN | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ GONZALEZ, MARYLIN J | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ GONZALEZ, NILSA | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ GONZALEZ, NORMA | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ GONZALEZ, REY O. | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ GONZALEZ, RUTH | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ GONZALEZ, SAMUEL | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ GONZALEZ, YAHAIRA | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ GOVEO, MILAGROS | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ GSCHLECHT, CYNTHIA | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ GULF | HC 1 BOX  5740 | | | | AIBONITO | PR | 00705 | |
| HERNANDEZ GUTIERRES, MAYRA I | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ GUTIERREZ, BRYAN | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ GUTIERREZ, JUAN J | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ GUZMAN, MANUEL A | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ HERMINA, DEBORAH | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ HERMINA, MARISOL | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ HERNANDEZ, ADA | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ HERNANDEZ, ALBA N | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ HERNANDEZ, AMBAR I | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ HERNANDEZ, ANA L | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ HERNANDEZ, BETTY | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ HERNANDEZ, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ HERNANDEZ, GLADYS | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ HERNANDEZ, GLORIA | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ HERNANDEZ, IDALIA M | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ HERNANDEZ, JANICE | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ HERNANDEZ, JAVIER | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ HERNANDEZ, JESSICA | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ HERNANDEZ, LILLIAN | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ HERNANDEZ, LUIS | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ HERNANDEZ, LUIS A | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ HERNANDEZ, LUIS R | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ HERNANDEZ, MARIBEL | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ HERNANDEZ, MARITZA | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ HERNANDEZ, MARTA E | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ HERNANDEZ, MARTA I | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ HERNANDEZ, MIGDONIO | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ HERNANDEZ, NELSON | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ HERNANDEZ, PILAR C | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ HERNANDEZ, RICARTE | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ HERNANDEZ, SOFIA | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ HERNANDEZ, SOMARIE | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ HERNANDEZ, VIVIANET | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ HUERTAS, MAYRA | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ HUERTAS, MILAGROS B | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ IRIZARRY, JERONIMO | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ IRIZARRY, JOSE M | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ JIMENEZ, ANTONIA | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ JIMENEZ, GLENDA D | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ JIMENEZ, TERESITA | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ JOGLAR, ELSA | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ JOGLAR, ELSA Y | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ JORDAN, FRANCES | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ JUARBE, MYRELIS Y | [ADDRESS ON FILE] | | | | | | | |

Case:17-03283-LTS   Doc#:1817-1   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(i)   Page 1055 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| HERNANDEZ LABOY, JUAN A | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ LABOY, LILIANA | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ LABOY, MAYRA | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ LAMBERTY, JOSE L | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ LAUREANO, MARIA | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ LOPEZ, AURELIS | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ LOPEZ, CYNTHIA | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ LOPEZ, DINELIS | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ LOPEZ, IDALYS | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ LOPEZ, JOANYRI | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ LOPEZ, KATHERINE | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ LOPEZ, REBECA | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ LOPEZ, ROSA | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ LOPEZ, SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ LORENZO, DARIEL | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ LOZADA, EVELYN | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ LOZADA, NANCY | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ LOZADA, NOEMI | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ LUGO, BRIAN J | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ LUGO, DEBORAH | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ LUGO, DOLLY E | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ LUGO, JOSUE | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ LUGO, KEVIN J | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ LUGO, ROXANNA M | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ MACHADO, LUIS | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ MALDONADO, LYRAMIZ | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ MALDONADO, RUTHMARIE | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ MALDONADO, YASHIRA Z | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ MANGUAL, MAYRA | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ MANTENANCE CO | BOX 7772 | | | | CAROLINA | PR | 00630 | |
| HERNANDEZ MARCINTO, ARNALDO L | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ MAROUEZ, LUZ D | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ MARQUEZ, CARMEN M | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ MARRERO LOURDES | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ MARRERO, MAGALIE | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ MARRERO, MARIA | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ MARRERO, MIRIAM | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ MARTINEZ RAFAEL | 1912 COND CONDADO DEL MAR | | | | SANTURCE | PR | 00907 | |
| HERNANDEZ MARTINEZ, ELVIN | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ MARTINEZ, FRANCHESCA E | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ MARTINEZ, JESSENIA | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ MARTINEZ, JUAN J | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ MARTINEZ, MARIA | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ MARTINEZ, NORMA | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ MATEO, LUIS | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ MATIAS, JOSUE A | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ MEDINA, CARMEN M | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ MEDINA, EDWIN | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ MEDINA, LEYLA M | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ MEDINA, ROSA S | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ MEDINA, SERGIO | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ MELECIO, TIARA E | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ MELENDEZ, CARMEN G | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ MELENDEZ, DAYNA E | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ MELENDEZ, HILDA Y | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ MELENDEZ, ITSAMAR | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ MELENDEZ, JULIO | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ MELENDEZ, LESVIA | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ MELENDEZ, NANCY | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ MELENDEZ, WALESKA | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ MELENDEZ, ZULMA | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ MENDEZ, ANNIE | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ MENDEZ, AUGUSTO | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ MENDEZ, CARMENCITA | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ MENDEZ, ERICK J | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ MENDEZ, ZENAIDA | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ MENDEZ, ZENAIDA | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ MENDEZ, ZINIA | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ MENENDEZ, BRENDA I | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ MERCADO, DHARMA | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ MERCADO, JOVITA | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ MERCADO, JUAN G | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ MERCADO, JUAN G | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ MERCADO, LIDMARY | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ MERCADO, LORENA | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ MERCADO, RICARDO | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ MERCADO, YAMARY I | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ MERCED, DENISE | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ MERCED, MARTA | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ MERCED, YAMILLET | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ MESTEY, JOANETTE | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ MIRANDA, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ MIRANDA, KARELY | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ MIRANDA, LUZ | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ MOJICA, GLORIBEL | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ MOLINA, IVANDA | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ MONTALVO, LAURA | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ MONTANEZ, DAYANARA | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ MONTERO, LISBETH | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ MORALES, DOMINGO | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ MORALES, GRISEL M | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| HERNANDEZ MORALES, HECTOR | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ MORALES, LOURDES | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ MORALES, MARITZA | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ MORALES, OLGA | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ MORALES, TERESA | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ MOYET, OMARYS | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ MUNIZ, ANA E. | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ MUNIZ, DORALIZ | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ MUNOZ, AUGUSTO | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ MURIEL, DOLYMAR | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ MURRAY, ASHYA L | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ NARVAEZ, CARLOS | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ NATAL, JESUS | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ NAVARRO, ANGEL L | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ NAVARRO, GINA | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ NAVARRO, GINA J | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ NAVARRO, LUIS G | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ NAVEDO, AURA E | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ NAZARIO, JENNY | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ NEGRON, JASMIN | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ NEGRON, JASMIN | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ NEGRON, LUCILA | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ NEGRON, MARIANO | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ NEGRON, STELLA | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ NIEVES, CARLOS | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ NIEVES, JESUS | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ NIEVES, JOEL | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ NIEVES, JOEL | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ NIEVES, MARITZA | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ NIEVES, VILMA E. | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ NIEVES, WANDA | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ NIEVES, YANIRA | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ NIEVES, YARELY | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ NOBLE, MAURCIO | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ NUNEZ, JACKELINE | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ NUNEZ, MIGUEL A | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ OCANA, DOLORES | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ OLIVENCIA, JENNIFER | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ OLIVER, KIMBERLY | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ OLIVERAS, MARIA D | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ OLIVIERI, ROSARIO | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ OLIVO, NITZA | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ OLMEDA, MELISSA | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ OQUENDO, ROSARIO | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ ORAMAS, ALANA K | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ ORENGO, BENJAMIN | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ ORTEGA, ASHLEY D | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ ORTEGA, LILLIAN | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ ORTEGA, MICHELLE | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ ORTIZ, ADALIS M | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ ORTIZ, ANA A | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ ORTIZ, ANNETTE | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ ORTIZ, AUREA | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ ORTIZ, BRENDALIZ | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ ORTIZ, CARLA M | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ ORTIZ, CARLOS R | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ ORTIZ, CRISTY N | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ ORTIZ, GLADYS M | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ ORTIZ, GLENDA | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ ORTIZ, HAROLD | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ ORTIZ, HECTOR | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ ORTIZ, JERALYN | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ ORTIZ, JOSE D | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ ORTIZ, KARLA E | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ ORTIZ, MARTA | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ ORTIZ, NICOLE M | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ ORTIZ, NIDIA | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ ORTIZ, VERONICA | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ ORTIZ, YARITZA | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ OTERO, ELBA | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ OTERO, ELBA | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ OTERO, LOURDES E | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ PABON, ANGEL | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ PABON, MYRIAM J | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ PABON, YARITZA M | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ PACHECO, VERENICE | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ PAGAN, ERNESTO | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ PAGAN, YAMIL S. | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ PAINTING | VILLA FONTANA | 4NS-7 VIA 37 | | | CAROLINA | PR | 00986-0772 | |
| HERNANDEZ PARRILLA, ILEANA | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ PASTRANA, TAMARA | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ PEDROZA, FELIPE | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ PEDROZA, JAQUELINE | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ PELLOT, EVERLIDIS | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ PENA, ANGEL F. | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ PENA, LUIS E | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ PEREIRA, TAMARA | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ PEREZ AUTO SUPPLY | P O BOX 505 | | | | MOCA | PR | 00676 | |
| HERNANDEZ PEREZ, CARMEN M | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ PEREZ, DIGNA | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ PEREZ, ELISA | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ PEREZ, EVELYN | [ADDRESS ON FILE] | | | | | | | |

Case:17-03283-LTS   Doc#:1817-1   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(i)   Page 1057 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| HERNANDEZ PEREZ, FERNANDO | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ PEREZ, IVELISSE | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ PEREZ, JERRY | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ PEREZ, JESSICA | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ PEREZ, JESSICA | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ PEREZ, KATIRIA | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ PEREZ, LUZ | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ PEREZ, MARIA | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ PEREZ, MARIA | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ PEREZ, MARISEL | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ PEREZ, OSCAR | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ PEREZ, PILAR | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ PEREZ, SUHEIRI | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ PEREZ, TATIANA M | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ PEREZ, WILFREDO | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ PINELA, KEILA | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ PINERO, YARITZA I | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ PIZARRO, ADA LUZ | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ PIZARRO, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ PIZARRO, MILAGROS | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ POMALES, FERNANDO R. | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ PRINCIPE, GINAMOCHELLE | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ PRINTING | 11 CALLE JOSE DE DIEGO | | | | CIDRA | PR | 00739 | |
| HERNANDEZ PUJOLS, EILEEN | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ QUIJANO, ANTONIA | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ QUINONES, MARTA | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ QUINONEZ, EUNISSE | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ QUINTANA, EVELYN | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ QUINTANA, GLORYBELLE | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ QUINTANA, GLORYBELLE | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ QUINTANA, TERE DE L | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ RABAZA, RODOLFO | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ RAMIREZ, LEANDRO | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ RAMIREZ, MELISSA A. | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ RAMIREZ, NERLYN | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ RAMIREZ, WIDILIA | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ RAMIREZ, YANIRA E | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ RAMOS, ANA J. | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ RAMOS, ANTONIO C | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ RAMOS, ARGENIS | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ RAMOS, GELITZA | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ RAMOS, JOSE | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ RAMOS, NILDA | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ RAMOS, NOEMI | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ RAMOS, RAMON | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ RAMOS, SYLVIA | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ RAYMOND, RAUL R. | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ RECHANI, ARLEEN M | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ RECHANI, ARLENE | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ RECHARGE | 82 CALLE DUQUE | PO BOX 2012 | | | GUAYAMA | PR | 00785 | |
| HERNANDEZ RECHARGE | CALLE DUQUE | PO BOX 2012 | | | GUAYAMA | PR | 00785 | |
| HERNANDEZ REILLO, ZAHIRA J | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ RENTAL | VILLA RITA | 14 CALLE SE | | | SAN SEBASTIAN | PR | 00685 | |
| HERNANDEZ REYES, CARMEN M | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ REYES, EMILY | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ REYES, EMILY D. | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ REYES, ENID | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ REYES, EVELYN | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ REYES, YACHIRA | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ RIOS, JOHANNA | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ RIOS, LENNY J | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ RIOS, NASHALIE | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ RIOS, PAOLA J | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ RIOS, TOMASA | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ RIVAS, RAMON | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ RIVERA, ALBERTO | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ RIVERA, ANA | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ RIVERA, ANGEL I | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ RIVERA, ANNA | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ RIVERA, AUREA E | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ RIVERA, BRENYULIS | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ RIVERA, CARMEN J | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ RIVERA, DIANA L | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ RIVERA, DIANA L | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ RIVERA, FERNANDO | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ RIVERA, FRANCISCO | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ RIVERA, IVELISSE | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ RIVERA, IVONNE | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ RIVERA, JACKELINE | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ RIVERA, JOSE | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ RIVERA, JOSE | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ RIVERA, KHENEYSHA | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ RIVERA, LOURY M | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ RIVERA, LYMARIS J | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ RIVERA, LYMARIS J | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ RIVERA, MADELINE | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ RIVERA, MAGALI J | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ RIVERA, MARIA | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ RIVERA, MARTA | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ RIVERA, NELMARY | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ RIVERA, NILDA | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ RIVERA, NILDA | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| HERNANDEZ RIVERA, NILSA A | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ RIVERA, NORMA | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ RIVERA, ROSANA | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ RIVERA, XIOMARA | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ RIVERA, YECIKA | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ RIVERA, ZULMA | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ ROBLES, MARIA I | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ RODRIGUEZ, AFRA N. | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ RODRIGUEZ, AWILDA | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ RODRIGUEZ, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ RODRIGUEZ, EDUARDO | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ RODRIGUEZ, GRISELLE | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ RODRIGUEZ, INGRD | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ RODRIGUEZ, IZAMARIS | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ RODRIGUEZ, JAMILET | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ RODRIGUEZ, JEAN C | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ RODRIGUEZ, JERRY | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ RODRIGUEZ, JESUS | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ RODRIGUEZ, JOHNSON | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ RODRIGUEZ, JOSE A | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ RODRIGUEZ, KARLA I | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ RODRIGUEZ, LIZA M | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ RODRIGUEZ, LIZELELIZ | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ RODRIGUEZ, LUIS | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ RODRIGUEZ, LUIS E | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ RODRIGUEZ, MAGDALENA | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ RODRIGUEZ, MARIA | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ RODRIGUEZ, MARIA | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ RODRIGUEZ, MARIA V. | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ RODRIGUEZ, MARILIA | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ RODRIGUEZ, MAYRA | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ RODRIGUEZ, MIGDALIZ | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ RODRIGUEZ, MIGUEL | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ RODRIGUEZ, MONICA | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ RODRIGUEZ, NILKA | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ RODRIGUEZ, PEDRO J | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ RODRIGUEZ, PERLA | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ RODRIGUEZ, RAMON | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ RODRIGUEZ, ROSALY D | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ RODRIGUEZ, ROTCELY N | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ RODRIGUEZ, SERGIO G | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ RODRIGUEZ, STEPHANIE | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ RODRIGUEZ, SIJA | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ RODRIGUEZ, YADIEL J | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ RODRIGUEZ, YAMIL | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ ROHENA, MILITZA | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ ROIG, NANCY | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ ROJAS, ALBERTO | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ ROJAS, CARMEN L | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ ROJAS, JANET | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ ROLDAN, JOSE | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ ROLDAN, JOSE | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ ROLDAN, MIGUEL | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ ROMAN, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ ROMAN, DIANA | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ ROMAN, IVELISSE | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ ROMAN, JORGE A. | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ ROMAN, NIDIA G | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ ROMAN, SONIA M | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ ROMERO, ELIKA | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ ROSA, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ ROSA, CARMEN M | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ ROSA, JESUS R | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ ROSA, MARIA L | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ ROSADO, ANA L | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ ROSADO, LEONOR | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ ROSADO, MARIA | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ ROSADO, MARIBEL | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ ROSADO, MARY | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ ROSADO, MARY | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ ROSADO, WANDA | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ ROSADO, WANDA I. | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ ROSADO, YESENIA | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ ROSARIO, ROSAURA | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ RUIZ, DELIA | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ RUIZ, DELIA | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ RUIZ, GABRIEL Z | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ RUIZ, MARENGELY | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ RUIZ, MARIA E | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ RUIZ, ZUHEILY M | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ SAEZ, YAMIL | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ SALCEDO, YETZENIA | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ SALDANA, SANDRA M | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ SALVA, NANCY | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ SANABRIA, LIBERTY J | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ SANCHEZ, ELIZABETH | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ SANCHEZ, HECTOR | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ SANCHEZ, HERNAN | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ SANCHEZ, JOHN C | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ SANCHEZ, JOSE L | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ SANCHEZ, LUIS E | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ SANCHEZ, SHARYMAR | [ADDRESS ON FILE] | | | | | | | |

Case:17-03283-LTS   Doc#:1817-1   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(i)   Page 1059 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| HERNANDEZ SANIEL, NOEMI | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ SANTANA, AUDA | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ SANTANA, JUAN | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ SANTANA, JUAN A | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ SANTIAGO, ALEJANDRO | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ SANTIAGO, ARELIS | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ SANTIAGO, CARLOS E | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ SANTIAGO, CARLOS J | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ SANTIAGO, IVELISSE | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ SANTIAGO, IVANNIE | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ SANTIAGO, JESUS | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ SANTIAGO, JOSUE | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ SANTIAGO, LILLIAM | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ SANTIAGO, LUIS F | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ SANTIAGO, MARIA | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ SANTIAGO, MARIBEL | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ SANTIAGO, MARIELA | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ SANTIAGO, NEIDA M | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ SANTIAGO, NOLGIE | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ SANTIAGO, NORMA | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ SANTIAGO, RITA A. | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ SANTIAGO, SANDRA | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ SANTIAGO, SONIA | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ SANTIAGO, SONIA I. | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ SANTIAGO, YARITZA | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ SANTIAGO, YARITZA | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ SANTIAGO, ZURYDEE | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ SANTOS, CARLOS M | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ SANTOS, CLARIBEL | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ SANTOS, CYNTHIA | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ SANTOS, JAHAIRA | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ SANTOS, MADELINE | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ SANZ, MANUEL | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ SEGARRA, JULIA | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ SEGARRA, NORBERTO | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ SEGUI, MERCEDES | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ SEGUINOT, CARMEN L | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ SERRANO, ANA I | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ SERRANO, CARMEN M | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ SERRANO, LIZ | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ SERRANO, LUIS G | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ SERRANO, MARIA | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ SHELL SERVICE STA | URB SAGRADO CORAZON | 420 CALLE SAN GENARO | | | SAN JUAN | PR | 00926 | |
| HERNANDEZ SIERRA, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ SIERRA, MARY | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ SIGNS | CALLE C A NUM 9 | JARDINES DE CAROLINA | | | CAROLINA | PR | 00987 | |
| HERNANDEZ SIGNS | JARD DE CAROLINA | CALLE CA 9 | | | CAROLINA | PR | 00987 | |
| HERNANDEZ SILVA, OLGA | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ SINGNS | JARDINES DE CAROLINA | A 9 CALLE C | | | CAROLINA | PR | 00987 | |
| HERNANDEZ SOBERAL, ROSA | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ SOTO, ABNEL J | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ SOTO, ALEXANDRA | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ SOTO, DORIS | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ SOTO, ESPERANZA | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ SOTO, GLADYS | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ SOTO, GLADYS | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ SOTO, JOSE | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ SOTO, LUIS | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ SOTO, MARITZA | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ SOTO, ROSA D | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ SOTO, VERONICA | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ SOTO, YELITZA | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ SUAREZ, MARIA | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ TIRADO, ANGEL | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ TIRADO, BRUNILDA | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ TIRADO, HIOMARA | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ TIRADO, JOSE | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ TOLENTINO, JIMMY | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ TORO, EVELYN | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ TORO, GISELA | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ TORRES, ADA | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ TORRES, AMARILYS | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ TORRES, DORALIZ | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ TORRES, DORIAN | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ TORRES, EMANUEL | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ TORRES, GLENDA | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ TORRES, HEIDY M | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ TORRES, ISAAC | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ TORRES, IXA I | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ TORRES, JASMINE | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ TORRES, JENNIFER | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ TORRES, JERLYN | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ TORRES, JONATHAN | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ TORRES, MARIA | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ TORRES, MARIA | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ TORRES, MARILYN | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ TORRES, NORMA | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ TORRES, RICARDO | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ TORRES, RUTHMARIE | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ TORRES, VICTOR | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ TORRES, VIVIAN | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ TORRES, WILLIAM | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| HERNANDEZ TORRES, YONAIRA | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ TROCHE, MARIA | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ TROCHE, MARIADE LOS A | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ VALENTIN, LIZBETH | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ VARELA, MARIBEL | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ VARGAS, ARCIDES J | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ VARGAS, HERIBERTO | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ VARGAS, VILLMARIE | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ VARGAS, YAMEL N | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ VARGAS, YESENIA | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ VAZQUEZ, BERENICE | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ VAZQUEZ, BERENICE | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ VAZQUEZ, CARLOS | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ VAZQUEZ, EDGARDO | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ VAZQUEZ, EDGARDO | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ VAZQUEZ, EDNA | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ VAZQUEZ, EDWIN | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ VAZQUEZ, EDWIN M | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ VAZQUEZ, ELBA | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ VAZQUEZ, HECTOR L | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ VAZQUEZ, JARIBEL | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ VAZQUEZ, JESENIA | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ VAZQUEZ, JEZEL M | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ VAZQUEZ, LYDIA | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ VAZQUEZ, MARIANGIE | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ VAZQUEZ, SAMUEL | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ VAZQUEZ, VANESSA | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ VAZQUEZ, ZAIDA | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ VEGA, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ VEGA, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ VEGA, DAVID | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ VEGA, DAVID | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ VEGA, ELSA I | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ VEGA, FRANCES | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ VEGA, JOSEFINA | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ VEGA, LESLIE | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ VEGA, LUIS A | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ VEGA, MARILYN | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ VEGA, MARY E | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ VEGA, NORMA | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ VEGA, YADIRA | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ VELAZCO, MAYRA | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ VELAZQUEZ, ANGEL | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ VELAZQUEZ, IVELISSE | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ VELAZQUEZ, JOSELYNE | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ VELEZ, DANNETTE | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ VELEZ, JAVIER | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ VELEZ, LUIS R | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ VELEZ, MARIBEL | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ VELEZ, MARY | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ VELEZ, WANDA | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ VELEZ, YOLANDA | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ VERA, DELTHY | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ VERA, GLADYS | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ VERA, WANDA | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ VERGARA, ZAILYN Y | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ VICENTE, KERBY | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ VIDOT, WANDA | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ VIERA, NOE | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ VILLANUEVA, BETHZAIDA | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ VILLANUEVA, MADELINE | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ VILLANUEVA, LUIS A | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ VIROLA, SUSAN | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ VIRUET, LYMARI | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ WALKER, CHERYL M | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ Y VILLAR | CARR 176 KM 0 5 CUPEY | | | | SAN JUAN | PR | 00928 | |
| HERNANDEZ Y VILLAR INC Y/O CAFET REDONDA | VILLA CAROLINA | 179-25 CALLE 443 | | | CAROLINA | PR | 00985 | |
| HERNANDEZ ZAMBRANA, ALFREDO | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ ZUMAETA, DEBRA A | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ, BRYAN A | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ, EVELYN B | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ, GLORIA I | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ, JUAN G | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ, JUANA | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ, KIMBERLY | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ, LUIS E | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ, RUTH | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ, VANESSA | [ADDRESS ON FILE] | | | | | | | |
| HERNANDEZ, ZAIDA | [ADDRESS ON FILE] | | | | | | | |
| HERNANDO G STEIDEL RODRIGUEZ | URB SIERRA REAL | BOX 128 | | | CAYEY | PR | 00767-9000 | |
| HERNANDO RODRIGUEZ SILVA | HC 83 BOX 6046 | | | | VEGA  ALTA | PR | 00692 | |
| HERNANEZ ORTIZ, VIRGINIA | [ADDRESS ON FILE] | | | | | | | |
| HERNANEZ RODRIGUEZ, SEDELINE | [ADDRESS ON FILE] | | | | | | | |
| HERNANN J STUBBE FIGUEROA | TORRIMAR | 16-11  CALLE GRANADA | | | GUAYNABO | PR | 00966 | |
| HERNAQNDEZ COLON, MIGUEL A | [ADDRESS ON FILE] | | | | | | | |
| HERODEZ FERNANDEZ SANTIAGO | BO LOS VIEJITOS | 6 HATO TEJAS | | | BAYAMON | PR | 00959 | |
| HERODITA OJEDA FLORES | TURABO GARDEN | 7 CALLE JR 8 | | | CAGUAS | PR | 00725 | |
| HEROHLDA LATORRE SOTO | BO GUAJATACA | HC 03 BOX 16436 | | | QUEBRADILLAS | PR | 00678 | |
| HEROILDA COLON RIVERA | P O BOX 824 | | | | GUAYNABO | PR | 00970 | |
| HEROILDA GONZALEZ MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| HEROILDA MARTINEZ HERNANDEZ | BDA LA VEGA | 31 CALLE LAS FLORES | | | BARRANQUITAS | PR | 00794 | |

Case:17-03283-LTS Doc#:1817-1 Filed:11/16/17 Entered:11/16/17 16:27:52 Desc:
Exhibit A(i) Page 1061 of 1373
In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| HEROILDA MELENDEZ HERNANDEZ | VILLA DEL SOL | E 9 CALLE 4 | | | TRUJILLO ALTO | PR | 00976 | |
| HEROILDA MONTOYO RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| HEROILDA TIRADO RODRIGUEZ | HC 43 BOX 11050 | | | | CAYEY | PR | 00736 | |
| HEROINA RIVERA TORRES | HC 1 BOX 6055 | | | | YAUCO | PR | 00698 | |
| HEROINA ROSADO OTERO | HC 4 BOX 45432 | | | | CAGUAS | PR | 00725 | |
| HERPIN GARCIA, MARGARITA | [ADDRESS ON FILE] | | | | | | | |
| HERPLA ENGINEERING | P.O. BOX 11044 | | | | SAN JUAN | PR | 00910-1424 | |
| HERPLA ENGINEERING CORP. | P. O. BOX 11044 | | | | SAN JUAN | PR | 00907-0000 | |
| HERRAMIENTAS Y EQUIPO | PO BOX 1343 | | | | HORMIGUEROS | PR | 00660 | |
| HERRAMIENTAS Y EQUIPOS | BO ALGARROBO | CARR 2 KM 42 3 | | | VEGA BAJA | PR | 00693 | |
| HERREROS PROFESIONALES | P O BOX 256 | | | | COROZAL | PR | 00783 | |
| HERRERA AGOSTO, MILTON L | [ADDRESS ON FILE] | | | | | | | |
| HERRERA CANCEL, ELIKA | [ADDRESS ON FILE] | | | | | | | |
| HERRERA CARMONA, BENITA | [ADDRESS ON FILE] | | | | | | | |
| HERRERA CASTRO, LYDIA | [ADDRESS ON FILE] | | | | | | | |
| HERRERA CRUZ, EVELYN | [ADDRESS ON FILE] | | | | | | | |
| HERRERA FEBRES, YANSERED | [ADDRESS ON FILE] | | | | | | | |
| HERRERA GARCIA, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| HERRERA GARCIA, JENNIFER | [ADDRESS ON FILE] | | | | | | | |
| HERRERA MERCADO, VANESSA | [ADDRESS ON FILE] | | | | | | | |
| HERRERA MORALES, MARIA M | [ADDRESS ON FILE] | | | | | | | |
| HERRERA NIEVES, ISMAARIE | [ADDRESS ON FILE] | | | | | | | |
| HERRERA NIEVES, LUZ I | [ADDRESS ON FILE] | | | | | | | |
| HERRERA PEREZ, ALBA R | [ADDRESS ON FILE] | | | | | | | |
| HERRERA PEREZ, MILDRED | [ADDRESS ON FILE] | | | | | | | |
| HERRERA RIVERA, NORMARIE | [ADDRESS ON FILE] | | | | | | | |
| HERRERA ROSARIO, AURELLYS | [ADDRESS ON FILE] | | | | | | | |
| HERRERA SANCHEZ, KEILA | [ADDRESS ON FILE] | | | | | | | |
| HERRERA SANCHEZ, KEILA | [ADDRESS ON FILE] | | | | | | | |
| HERRERA VAZQUEZ, BARRY | [ADDRESS ON FILE] | | | | | | | |
| HERRERA, FELIX C | [ADDRESS ON FILE] | | | | | | | |
| HERRERO & HERRERO LAW OFFICES | BANCO COOPERATIVO PLAZA STE 205 | 623 PONCE DE LEON | | | SAN JUAN | PR | 00917 | |
| HERRERO AVILLAN, MELISA | [ADDRESS ON FILE] | | | | | | | |
| HERRERO AVILLAN, MELISA | [ADDRESS ON FILE] | | | | | | | |
| HERRERO EMMANUELLI FRANCISCO | LA RAMBLA | 644 CALLE 6 URB LA RAMBLA | | | PONCE | PR | 00731 | |
| HERRERO GRAPHIC PRINTING | PO BOX 30589 | | | | SAN JUAN | PR | 00929-1589 | |
| HERRICK FALTO CRUZ | URB RAMIREZ DE ARELLANO | 49 CALLE COLL Y TOSTE | | | MAYAGUEZ | PR | 00680 | |
| HERS PARALEGAL SERVICES | BUEN CONSEJO | 171 CALLE LEON | | | SAN JUAN | PR | 00936 | |
| HERSHEY PUERTO RICO INC | PO BOX 128 | | | | LAS PIEDRAS | PR | 00771 | |
| HERSON RAMIREZ MALDONADO | PO BOX 333 | | | | CABO ROJO | PR | 00623333 | |
| HERTON RODRIGUEZ CRUZ | HC 01 BOX 10981 | | | | LAJAS | PR | 00667-9712 | |
| HERTZ FURNITURE SYSTEMS | PO BOX 803 | | | | MAHWAH | NJ | 07430 | |
| HERVEY E RAMIREZ BATES MEMORIAL FUNDS | P O BOX 848 | | | | MAYAGUEZ | PR | 00680 | |
| HERY JOEL CORREA ALVARADO | HC 01 BOX 18577 | | | | COAMO | PR | 00769 | |
| HERY REFRIGERATION SERVICE | PO BOX 296 | | | | ANASCO | PR | 00610 | |
| HERY SANCHEZ | 315 CALLE LA PAZ | | | | AGUADA | PR | 00602 | |
| HERYS SHOOL SUPPLY | PO BOX 580 | | | | AGUADA | PR | 00602 | |
| HESS & HUNT INC | PO BOX 626 | | | | WILMETTE | IL | 60091 | |
| HETCOR LOPEZ SOTO | BO ESPINAL | BZN 1320 | | | AGUADA | PR | 00602 | |
| HETS HISPANIC EDUC TELECOM SYSTEM | P O BOX 21345 | | | | SAN JUAN | PR | 00928-1345 | |
| HETSCO | PO BOX 362193 | | | | SAN JUAN | PR | 00936-2193 | |
| HEWLETT PACKARD CARIBE LTD | P O BOX 4048 | | | | AGUADILLA | PR | 00605-4048 | |
| Hewlett Packard de Puerto Rico BV | PO BOX 11038 | | | | San Juan | PR | 00910 | |
| HEWLETT PACKARD FINANCIAL SERVICES | P O BOX 403448 | | | | ATLANTA | GA | 30384-3448 | |
| HEWLETT PACKARD FINANCIAL SERVICES | P O BOX 71494 | | | | SAN JUAN | PR | 00936-8594 | |
| HEWLETT PACKARD PR BV | PO BOX 11038 | | | | SAN JUAN | PR | 00910-2138 | |
| HEXAN TORRES LOPEZ | URB COLINAS VILLA ROSA | A 25 | | | SABANA GRANDE | PR | 00637 | |
| HEYDA E CESTERO DAVILA | RES VISTA HERMOSA | EDIF 62 APTO 737 | | | SAN JUAN | PR | 00921 | |
| HEYDA GARCIA | [ADDRESS ON FILE] | | | | | | | |
| HEYDA M ORTIZ MORALES | AVE PONCE DE LEON PDA 11 | MIRAMAR ESQ AXTMAYER | | | SAN JUAN | PR | 00907 | |
| HEYDA RODRIGUEZ DE JESUS | [ADDRESS ON FILE] | | | | | | | |
| HEYDA VILANOVA VILANOVA | [ADDRESS ON FILE] | | | | | | | |
| HEYDEE D MARRERO PEREZ | [ADDRESS ON FILE] | | | | | | | |
| HEYDEE DIAZ MUÑOZ | BOX 9396 | | | | HUMACAO | PR | 00792 | |
| HEYDEE LOPEZ VICENTE | [ADDRESS ON FILE] | | | | | | | |
| HEYDEE M ALONSO LUNA | ALTURAS DE SANTA MARIA | F 4 CALLE DILDO | | | GUAYNABO | PR | 00969 | |
| HEYDI A PONS LUGO | [ADDRESS ON FILE] | | | | | | | |
| HEYDI COLON ALICEA | URB SAN MARTIN | 25 CALLE CORONEL IRIZARRY | | | CAYEY | PR | 00736 | |
| HEYDI CUADRADO TAFFANELLI | URB CAPARRA TERRACE | 1225 CALLE 30 SE | | | SAN JUAN | PR | 00920 | |
| HEYDI NIEVES ESQUILAN | [ADDRESS ON FILE] | | | | | | | |
| HEYDSHA MALDONADO HENRY | URB VISTAMAR | 12 14 CALLE DRAGON | | | CAROLINA | PR | 00983 | |
| HEYDSHA A RAMOS RUIZ | [ADDRESS ON FILE] | | | | | | | |
| HEYDY VAZQUEZ ROSADO | PO BOX2125 | | | | TOA BAJA | PR | 00951 | |
| HEYER TAVERAS, NANCY | [ADDRESS ON FILE] | | | | | | | |
| HEYER TAVERAS, NANCY | [ADDRESS ON FILE] | | | | | | | |
| HEYER-SHULTE NEUROCARE INC | P O BOX 362260 | | | | SAN JUAN | PR | 00936-2260 | |
| HEYLEEN VELAZQUEZ VARGAS | A 61 EXT PATAGONIA | | | | HUMACAO | PR | 00791 | |
| HEYLIGER VALENTIN, LOURDES | [ADDRESS ON FILE] | | | | | | | |
| HEYSHA G ORTIZ BENITEZ | PO BOX 30180 | | | | SAN JUAN | PR | 00929-1180 | |
| HEYSHA RODRIGUEZ ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| HEYWOOD SANCHEZ DIAZ | [ADDRESS ON FILE] | | | | | | | |
| HEZMAR CONSTRUCTION CORP | PO BOX 1675 | | | | UTUADO | PR | 00641-1675 | |
| HF COMMUNICATION | P O BOX 909 | | | | AGUAS BUENAS | PR | 00703 | |
| HF CONSTRUCTION CORP | PO BOX 135 | | | | TOA ALTA | PR | 00954 | |
| HHR CONSTRUCTION CORPORATION | URB MIRAFLORES | 36 1 CALLE 48 | | | BAYAMON | PR | 00957 | |
| HI CONTRACTOR INC | PO BOX 69001 SUITE 346 | | | | HATILLO | PR | 00659 | |
| HI ENTERTAINMENT | P O BOX 1363 | | | | AIBONITO | PR | 00705 | |
| HI TECH CONTRACTING | PO BOX 360392 | | | | SAN JUAN | PR | 00936 | |

Case:17-03283-LTS   Doc#:1817-1   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(i) Page 1062 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| HI TECH ELECTRONICS | P O BOX 7784 | | | | CAGUAS | PR | 00726 | |
| HI TECH SECURITY SERVICE | H579 CALLE TRINIDAD | | | | BAYAMON | PR | 00959 | |
| HI TECH TRANSMISSION | LEVITTOWN | HG 5 CALLE LIZZIE GRAHAM | | | TOA BAJA | PR | 00949 | |
| HI TECH TRANSMISSION | PO BOX 368 | | | | SANTA ISABEL | PR | 00757 | |
| HIBO RODRIGUEZ CABAN | URB VISTA VERDE | 6 BO MEMBRILLO | | | CAMUY | PR | 00627 | |
| HIBRAIM PEREZ SIERRA | [ADDRESS ON FILE] | | | | | | | |
| HICHELLI RODRIGUEZ COLON | URB PRADERAS DEL SUR | 412 CALLE CAOBO | | | SANTA ISABEL | PR | 00757 | |
| HICKS RIVERA, HENRY | [ADDRESS ON FILE] | | | | | | | |
| HIDALGO ACEVEDO, MARYAN | [ADDRESS ON FILE] | | | | | | | |
| HIDALGO CARBONELL Y ASOCIADOS | PO BOX 9023023 | | | | SAN JUAN | PR | 00902-3023 | |
| HIDALGO GARCIA, TATIANA | [ADDRESS ON FILE] | | | | | | | |
| HIDALGO GONZALEZ, CECILIA M | [ADDRESS ON FILE] | | | | | | | |
| HIDALGO GONZALEZ, VIVIANNETTE | [ADDRESS ON FILE] | | | | | | | |
| HIDALGO HERNANDEZ, URAYOAN | [ADDRESS ON FILE] | | | | | | | |
| HIDALGO POMALES PEREZ | VILLAS DE CASTRO GG | 13 CALLE 24 | | | CAGUAS | PR | 00725 | |
| HIDALGO RIOS, WILDELIS | [ADDRESS ON FILE] | | | | | | | |
| HIDALGO RODRIGUEZ, SARA | [ADDRESS ON FILE] | | | | | | | |
| HIDALGO RODRIGUEZ, YESSICA | [ADDRESS ON FILE] | | | | | | | |
| HIDALGO RODRIGUEZ, YESSICA | [ADDRESS ON FILE] | | | | | | | |
| HIDALGO SANCHEZ, LUIS J | [ADDRESS ON FILE] | | | | | | | |
| HIDEL COLLADO MONTA L V O | PO BOX 860 | | | | YAUCO | PR | 00698 | |
| HIDELISA BORGES APONTE | T M AUXILIO MUTUO SUITE 619 | | | | SAN JUAN | PR | 00919 | |
| HIDELISA RIOS MALDONADO | [ADDRESS ON FILE] | | | | | | | |
| HIDELISA RIVERA RIVERA | PO BOX 691 | | | | NARANJITO | PR | 00719 | |
| HIDRO VEGETALES DE PUERTO RICO | P O BOX 786 | | | | LARES | PR | 00669 | |
| HIDROPONICOS ISLA NENA INC | HC 02 BOX 13857 | | | | VIEQUES | PR | 00765 | |
| HIEROMAT INC. | PO BOX 2558 | | | | TOA BAJA | PR | 00951 | |
| HIG TECH COMMUNICATIONS | PO BOX 3493 | | | | CAROLINA | PR | 00984 | |
| HIGH END SYSTEMS | 2217 WEST BRAKER LANE | | | | AUSTIN | TX | 78758 | |
| HIGH PERFORMANCE | P O BOX 1600 | | | | CAGUAS | PR | 00726 | |
| HIGH POWER TECH INC | VILLA ARRIETA | 31 CALLE A | | | BAYAMON | PR | 00959 | |
| HIGH PURITY STANDARS | P O BOX 41727 | | | | CHARLESTON | SC | 29423 | |
| HIGH QUALITY VIDEO SERV CENTER | D 4 AVE ROBERTO CLEMENTE | | | | CAROLINA | PR | 00976 | |
| HIGH SECURITY EQUIPMENT INC | JARDINES SABANA LLANA | 600 PASEO 5 | | | SAN JUAN | PR | 00924 | |
| HIGH TECGNOLOGY LAB INC. | PO BOX 366950 | | | | SAN JUAN | PR | 00936 | |
| HIGH TECH COMMUNICATIONS SERVICES INC | PO BOX 3494 | | | | CAROLINA | PR | 00984 | |
| HIGH TECH CONTRACTOR INC. | PMB 730 PO BOX 7891 | | | | GUAYNABO | PR | 00970 | |
| HIGH TECH ELEVATOR SERVICE INC | PO BOX 11793 | | | | SAN JUAN | PR | 00910-2893 | |
| HIGH TECH ENGINEERING | PO BOX 2043 | | | | BARCELONETA | PR | 00617 | |
| HIGH TECH ENGINEERING INC | PO BOX  625 | | | | DORADO | PR | 00646-0625 | |
| HIGH TECH SECURITY | SANS SOUCI | T-25 ALLE 15 | | | BAYAMON | PR | 00957 | |
| HIGH TECHNOLOGY | PMB 101 | PO BOX 30500 | | | MANATI | PR | 00674 | |
| HIGH TECHNOLOGY ASSOCIATES | 754 CALLE ANDALUCIA | | | | SAN JUAN | PR | 00921 | |
| HIGHER  EDUCATION PUBLICATIONS | 6400 ARLINGTON BLVD | SUITE 648 | | | FALL CHURCH | VA | 22042 | |
| HIGHT TECH COMPUTER SERVICE | PO BOX 1120 | | | | SAN JUAN | PR | 00683 | |
| HIGHTEL INC | PO BOX 19753 | | | | SAN JUAN | PR | 00910-1753 | |
| HIGHWAY INN HOTEL | PO BOX 785 | | | | CABO ROJO | PR | 00623-0785 | |
| HIGHWAY METAL PRODUCTS | HC 4 BOX 14926 | | | | MOCA | PR | 00676 | |
| HIGHWAY METAL PRODUCTS & CONTRACTORS | PASEO LOS ROBLES | 3000 JOSE MARIA MONJE | | | MAYAGUEZ | PR | 00682 | |
| HIGHWAY UNIVERSAL PAINT | P O BOX 343 | | | | ISABELA | PR | 00662 | |
| HIGINIA AGUILAR LLANES | HC 4 BOX 45702 | | | | HATILLO | PR | 00659 | |
| HIGINIA CARMENATTY CABAN | HC 5 BOX 53182 | | | | MAYAGUEZ | PR | 00680 | |
| HIGINIA DONATO RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| HIGINIA OLIVARES LOPEZ | PMB 196 P O BOX 5006 | | | | YAUCO | PR | 00698-5006 | |
| HIGINIA RAMOS GARCIA | EDIF A-2 APT-01-98 L.A. ROSA | | | | SAN JUAN | PR | 0926 | |
| HIGINIO  VELEZ RAMOS | REPTO. METROPOLITANO | SE 1023 CALLE 11 | | | SAN JUAN | PR | 00921 | |
| HIGINIO COLON | [ADDRESS ON FILE] | | | | | | | |
| HIGINIO DAVILA ARZUAGA | URB RIO GRANDE ESTATES | M 29 CALLE 17 | | | RIO GRANDE | PR | 00745 | |
| HIGINIO DE LEON PEDRAZA | 1153 CALLE BRAUMBAUGH | | | | SAN JUAN | PR | 00925-3609 | |
| HIGINIO FERREIRA SALGADO | VILLAS DE CARRIZO | RR 1 BZN 383 | | | SAN JUAN | PR | 00926 | |
| HIGINIO GONZALEZ CINTRON | B 15 URB VILLA MILAGROS | | | | YAUCO | PR | 00698 | |
| HIGINIO GONZALEZ CINTRON | [ADDRESS ON FILE] | | | | | | | |
| HIGINIO LOPEZ GARCIA | HC-71  BOX-4128 | | | | NARANJITO | PR | 0079199722 | |
| HIGINIO MERCADO BURGOS | HC 01 BOX 5937 | | | | CIALES | PR | 00638 | |
| HIGINIO MORALES BERRIOS | 68 CALLE  CRISTOBAL COLON (ALTOS) | | | | YABUCOA | PR | 00767 | |
| HIGINIO NIEVES NEGRON | HC-01 BOX 4228 | | | | COROZAL | PR | 00783 | |
| HIGINIO NIEVES RODRIGUEZ | HC 03 BOX 7985 | | | | BARRANQUITAS | PR | 00794 | |
| HIGINIO RODRIGUEZ FALU | URB CAPARRA TERRACE | 1569 CALLE 18 SO | | | SAN JUAN | PR | 00921 | |
| HIGINIO SALAZAR MAYORQUIN | [ADDRESS ON FILE] | | | | | | | |
| HIGINIO SILVA GONZALEZ | PO BOX 633 | | | | COROZAL | PR | 00783 | |
| HIGINIO SOBA RIVERA | HC 02 BOX 13801 | | | | MOCA | PR | 00676-9801 | |
| HIGINIO TORRES LOPEZ | URB TURABO GARDENS | M 8 CALLE 9 | | | CAGUAS | PR | 00725 | |
| HIJAS DE LA CARIDAD MISSION LABOURE | 1711 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00909 | |
| HILACO RENTAL | PO BOX 4269 | | | | MAYAGUEZ | PR | 00681 | |
| HILARIA HERNANDEZ GONZALEZ | HC 04 BOX 13976 | | | | MOCA | PR | 00676 | |
| HILARIA IRIZARRY RIVERA | FRANKLYN DE ROOSEVELT | EDIF 7 APT 191 | | | MAYAGUEZ | PR | 00680 | |
| HILARIA MARIN FLORES | [ADDRESS ON FILE] | | | | | | | |
| HILARIA ROSADO | HC 4 BOX 46843 | | | | CAGUAS | PR | 00725 | |
| HILARIO  RIVERA LOPEZ | ALTURAS VILLA DEL REY | G 9  CALLE DAMASO | | | CAGUAS | PR | 00725 | |
| HILARIO  RODRIGUEZ MARRERO | VETERANS PLAZA STATION | P O BOX 33120 | | | SAN JUAN | PR | 00933 | |
| HILARIO BONILLA, FRANCISCA | [ADDRESS ON FILE] | | | | | | | |
| HILARIO CASANOVA FIGUEROA | SABANA LLANA | 426 CALLE CAMBRAY | | | SAN JUAN | PR | 00924 | |
| HILARIO CURBELO HERNANDEZ | HC 1 BOX 4726 | | | | QUEBRADILLAS | PR | 00678 | |
| HILARIO DE LA IGLESIA DIEZ | SANTA PAULA | 37 CALLE JAIME RODRIGUEZ | | | GUAYNABO | PR | 00969 | |
| HILARIO ECHEVARRIA CARDONA | HC 58 BOX 9634 | | | | AGUADA | PR | 00602 | |
| HILARIO FERNANDEZ, CARMEN B | [ADDRESS ON FILE] | | | | | | | |
| HILARIO MARTINEZ | 56 JUAN COLON PADILLA | | | | ARECIBO | PR | 00612 | |
| HILARIO ORTIZ CINTRON | PTA DE TIERRA | 315 CALLE SAN AGUSTIN | | | SAN JUAN | PR | 00901 | |
| HILARIO PABON SANCHEZ | PO BOX 5042 | | | | VEGA ALTA | PR | 00692 | |

In re: The Commonwealth of Puerto Rico et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| HILARIO RAMIREZ | 1060 CALLE ADOLFO CALDERON | | | | SAN JUAN | PR | 00907 | |
| HILARIO RIVERA TORO | HC 5 BOX 61975 | | | | MAYAGUEZ | PR | 00680 | |
| HILARIO RIVERA, JANNET | [ADDRESS ON FILE] | | | | | | | |
| HILARIO ROQUE GARCIA | 21 RES LLORENS TORRES APT 429 | | | | SAN JUAN | PR | 00913-6890 | |
| HILARIO ROSARIO LOZADA | HC 01 BOX 6443 | | | | AGUAS BUENAS | PR | 00703 | |
| HILARIO SANTIAGO AMADEO | [ADDRESS ON FILE] | | | | | | | |
| HILARIO SANTOS RAMOS | [ADDRESS ON FILE] | | | | | | | |
| HILARIO TORRES CRUZ | PO BOX 16073 | | | | SAN JUAN | PR | 00908 | |
| HILARIO VARGAS IRIZARRY | [ADDRESS ON FILE] | | | | | | | |
| HILARION CASTRO RIVERA | RR 2 BOX 115 | | | | SAN JUAN | PR | 00926 | |
| HILARION CASTRO RIVERA | RR 7 BOX 7171 | | | | SAN JUAN | PR | 00926 | |
| HILARION SANTIAGO SOTO | P O BOX 476 | | | | SANTA ISABEL | PR | 00757 | |
| HILARYS COLON ORTIZ | PMB 275 PO BOX 5075 | | | | SAN GERMAN | PR | 00683-9809 | |
| HILBERT C ZEBALLOS | 1906 PARQUE SAN ANTONIO I | | | | CAGUAS | PR | 00725-5936 | |
| HILCA J COTTO COLON | URB JARD DEL CARIBE | E 13 CALLE 2 | | | CAYEY | PR | 00736 | |
| HILCAR DEVELOPERS INC | PO BOX 929 | | | | FAJARDO | PR | 00738 | |
| HILCAR DEVELOPMENT CORP | P O BOX 190573 | | | | SAN JUAN | PR | 00919-0573 | |
| HILDA  I  CORUJO RIVERA | HC 645 BOX 8349 | | | | TRUJILLO ALTO | PR | 00976 | |
| HILDA  PEREZ  RONDON | HC 67 BOX 15249 | | | | BAYAMON | PR | 00956 | |
| HILDA  ALEJANDRO  HERNANDEZ | PO BOX 4952  439 | | | | CAGUAS | PR | 00725 | |
| HILDA  B  RODRIGUEZ  GONZALEZ | URB SAN GERARDO | 310 CALLE TEJAS | | | SAN  JUAN | PR | 00926-3409 | |
| HILDA  E  BAERGA LEON | URB LA GUADALUPE | J 6 CALLE CRISTO REY | | | PONCE | PR | 00730 | |
| HILDA  FLORES CARTAGENA | PO BOX 370315 | | | | CAMUY | PR | 00736 | |
| HILDA  L  DE JESUS  REYES | HC 2 BOX 6852 | | | | JAYUYA | PR | 00664 9607 | |
| HILDA  PASTOR  ACEVEDO | BO ASOMANTE BUZON 1817 | | | | AGUADA | PR | 00602 | |
| HILDA  R  LOPEZ  OLIVERAS | PO BOX  232 | | | | JUNCO | PR | 00077 | |
| HILDA  RUIZ  FLORES | BO EL SECO 3 | CALLE ABRAHAM LINCOLN | | | MAYAGUEZ | PR | 00680 | |
| HILDA A BENIQUEZ MENDEZ | PMB 1079 | 243 CALLE PARIS | | | SAN JUAN | PR | 00917-3632 | |
| HILDA A LOPEZ RODRIGUEZ | CASA BLANCA | 652 CALLE ESTADO | APT 800 | | SAN JUAN | PR | 00907 | |
| HILDA A LOPEZ SANTIAGO | RES PADRE NAZARIO | EDIF 11 APT 82 | | | GUAYANILLA | PR | 00656 | |
| HILDA A SANTIAGO CASTELLANOS | P O BOX 10000 | PMB 285 | | | CANOVANAS | PR | 00729 | |
| HILDA A YAMBO ACEVEDO | URB COUNTRY CLUB | 890 CALLE ALCON | | | SAN JUAN | PR | 00924 | |
| HILDA A. RIVERA TORRES | [ADDRESS ON FILE] | | | | | | | |
| HILDA ACOSTA RIVERA | SAN AGUSTIN | B 19 | | | GUAYANILLA | PR | 00656 | |
| HILDA ADAMS | BO HIGUILLAR | P 153 CALLE 1 | | | DORADO | PR | 00646 | |
| HILDA ALICEA ROSADO | URB SAN LUIS | 8 CALLE BETANIA | | | AIBONITO | PR | 00705 | |
| HILDA ALMEYDA PEREZ | PO BOX 150 | | | | AGUADILLA | PR | 00605-0150 | |
| HILDA AMOROS MUJICA | PO BOX 902-3361 | | | | SAN JUAN | PR | 00902 | |
| HILDA ANGLICA RODRIGUEZ | PO BOX 11855 | | | | SAN JUAN | PR | 00910-4225 | |
| HILDA APONTE NATAL | COUNTRY CLUB | Q 56 CALLE 531 | | | CAROLINA | PR | 00982 | |
| HILDA ARVELO VARGAS | URB SULTAN 601 | CALLE CATALUNA | | | MAYAGUEZ | PR | 00680 | |
| HILDA B CRUZ FIGUEROA | COND JARDINES DE SAN IGNACIO | APT 1406 | | | SAN JUAN | PR | 00926 | |
| HILDA BAERGA GUZMAN | RES LAS MARGARITAS | EDIF 36 APTO 335 PROY 214 | | | SANTURCE | PR | 00915 | |
| HILDA BAEZ RAMOS | [ADDRESS ON FILE] | | | | | | | |
| HILDA BAHAMUNDI MORALES | URB VILLA RICA | AO-39 CALLE IRENE | | | BAYAMON | PR | 00951 | |
| HILDA BERRIOS CRESPO | HC-2  BOX32064941 | | | | CAGUAS | PR | 00725 | |
| HILDA BLANCH MIRANDA | [ADDRESS ON FILE] | | | | | | | |
| HILDA BONILLA RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| HILDA BONILLA VEGA | HC 03 BOX 8340 | | | | BARRANQUITAS | PR | 00794 | |
| HILDA BURGOS RIVERA | URB PARQUE MONTEBELLO | C 8 CALLE 5 | | | TRUJILLO ALTO | PR | 00676 | |
| HILDA CADIZ VAZQUEZ | BO CORAZON | 193-A CALLE SAN LUCAS | | | GUAYAMA | PR | 00784 | |
| HILDA CALIXTO RODRIGUEZ | JARDINES I | G 15 CALLE 12 | | | CAYEY | PR | 00736 | |
| HILDA CANO VILLALOBOS | CUARTA SECCION  VILLA DEL REY | A-HH1  CALLE 1 | | | CAGUAS | PR | 00725 | |
| HILDA CAPUTIS ORTEGA | [ADDRESS ON FILE] | | | | | | | |
| HILDA CARABALLO BURGOS | [ADDRESS ON FILE] | | | | | | | |
| HILDA CARDONA CASANOVAS | [ADDRESS ON FILE] | | | | | | | |
| HILDA CARRASQUILLO ORTIZ | P O BOX 9703 | | | | CAGUAS | PR | 00726 | |
| HILDA CARRASQUILLO TORRES | ADM SERV GEN | P O BOX 7428 | | | SAN JUAN | PR | 00916-7428 | |
| HILDA CARTAGENA ORTIZ | URB ARBOLADA | D 39 CALLE ALMACIGO | | | CAGUAS | PR | 00725 | |
| HILDA CASTRO | PARQUE PONTEZUELA | EDIF 13 APT 215 | | | CAROLINA | PR | 00984 | |
| HILDA CEPEDA VAZQUEZ | URB COUNTRY CLUB | MG 6 CALLE 406 | | | CAROLINA | PR | 00982 | |
| HILDA CLASS PEREZ | [ADDRESS ON FILE] | | | | | | | |
| HILDA CLAUDIO RIVERA | PO BOX 1148 | | | | LUQUILLO | PR | 00773 | |
| HILDA CLEMENTE SOSA | URB VALENCIA I | 155 CALLE PEDRO CRUZ | | | JUNCOS | PR | 00777 | |
| HILDA COLON | RES HECTOR RUIZ | EDIF 3 APT 18 CRUCE DAVILA | | | BARCELONETA | PR | 00617 | |
| HILDA COLON COLON | BRISAS DEL TORTUGUERO | PARC 622 CALLE RIO CIALITO | | | VEGA BAJA | PR | 00693 | |
| HILDA COLON PEREZ | C/O DIV DE CONCILIACION | | | | SAN JUAN | PR | 00902 | |
| HILDA COLON SUAREZ | [ADDRESS ON FILE] | | | | | | | |
| HILDA COLON VAZQUEZ | HC 1 BOX 8350 | | | | HORMIGUEROS | PR | 00660 | |
| HILDA CORTES OJEDA | COM PALENQUE | CALLE 2 BOX 10 | | | BARCELONETA | PR | 00617 | |
| HILDA CRESPO | [ADDRESS ON FILE] | | | | | | | |
| HILDA CRUZ | [ADDRESS ON FILE] | | | | | | | |
| HILDA CRUZ AVILES | PO BOX 2323 | | | | ISABELA | PR | 00662 | |
| HILDA CRUZ LOPEZ | VILLA CAROLINA | 89-7 CALLE 99 | | | CAROLINA | PR | 00985 | |
| HILDA CRUZ MILLAN | RES LAS AMAPOLAS | EDIF A 2 APTO 27 | | | SAN JUAN | PR | 00927 | |
| HILDA CRUZ ORTIZ | SANTA ROSA | E 5 CALLE NEYSI | | | CAGUAS | PR | 00725 | |
| HILDA CRUZ PEREZ | [ADDRESS ON FILE] | | | | | | | |
| HILDA CRUZ ROMAN | URB SANTA ELENA JJ 33 | CALLE H | | | BAYAMON | PR | 00957 | |
| HILDA D AVILES RAMOS | [ADDRESS ON FILE] | | | | | | | |
| HILDA D VELEZ ESPINOSA | [ADDRESS ON FILE] | | | | | | | |
| HILDA D. NIEVES REYES | BOX 918 | | | | MANATI | PR | 00674 | |
| HILDA DAVILA | BDA BORINQUEN | N 21 C/ A 2 | | | PONCE | PR | 00731 | |
| HILDA DE L PAGAN PRADO | URB VALLE VERDE 1 | AT12 CALLE RIO OROCOVIS | | | BAYAMON | PR | 00961 | |
| HILDA DEFENDINI LIMARDO | URB GARDENVILLE | B 10 CALLE BRAZIL | | | GUAYNABO | PR | 00966-2021 | |
| HILDA DEL RIO | HC 7  BOX 34493 | | | | HATILLO | PR | 00659 | |
| HILDA DELGADO FLECHA | [ADDRESS ON FILE] | | | | | | | |
| HILDA DIAZ DE LA CRUZ | URB LAS LOMAS | 808 AVE SAN PATRICIO | | | SAN JUAN | PR | 00921 | |
| HILDA DIAZ HERRERA | UB CORCHADO | 91 CALLE LIRIO | | | ISABELA | PR | 00662 | |
| HILDA DIAZ ROSADO | RR 5 BOX 8193 | | | | BAYAMON | PR | 00956 | |
| HILDA DORIS ABRAHAM RAMIREZ | TINTILLO GARDENS | C 52 CALLE TINTILLO | | | GUAYNABO | PR | 00966 | |
| HILDA E BAEZ RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |

Case:17-03283-LTS Doc#:1817-1 Filed:11/16/17 Entered:11/16/17 16:27:52 Desc:
Exhibit A(i) Page 1064 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| HILDA E BERMUDEZ LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| HILDA E CALDERON CLEMENTE | HC 01 BOX 7358 | | | | LOIZA | PR | 00772 | |
| HILDA E CEREZO GARDENS | 2590 39 TH ST SW | | | | NAPLES | FL | 34117-7162 | |
| HILDA E COLON RIVERA | P O BOX 219 | | | | BARRANQUITAS | PR | 00794 | |
| HILDA E CORREA CONCEPCION | VALLE ARRIBA HEIGHTS STA | BOX 4965 | | | CAROLINA | PR | 00984 | |
| HILDA E LOPEZ MONTES | ALTURAS DE FLAMBOYAN | N 14 CALLE 23 | | | BAYAMON | PR | 00959 | |
| HILDA E MERCADO DE JESUS | P O BOX 326 | | | | LOIZA | PR | 00772 | |
| HILDA E PEREZ TORRES | RR 6 BOX 11401 | | | | SAN JUAN | PR | 00926 | |
| HILDA E PORRATA SAINTLAUREN | URB MONTE CARLO | 1285 CALLE 13 | | | SAN JUAN | PR | 00924 | |
| HILDA E RIVERA CORDERO | [ADDRESS ON FILE] | | | | | | | |
| HILDA E RIVERA SAEZ | HC 2 BOX 6275 | | | | BARRANQUITAS | PR | 00794-9702 | |
| HILDA E TAPIA ALOMAR | RES LUIS LLORENS TORRES | EDIF 38 APT 783 | | | SAN JUAN | PR | 00915 | |
| HILDA E VELEZ ESPINOSA | STA MARIA | 0 10 CALLE STA MARTA | | | TOA BAJA | PR | 00949 | |
| HILDA E VELEZ ORTIZ | COLINAS DE FAIRVIEW | AW 16 CALLE 223 | | | TRUJILLO ALTO | PR | 00976 | |
| HILDA E WILLIAMS PARIS | AREA DEL TESOR | PAGADURIA | | | SAN JUAN | PR | 00902 | |
| HILDA E. CORDERO GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| HILDA E. RIVERA CORDERO | [ADDRESS ON FILE] | | | | | | | |
| HILDA ESPADA ROSADO | [ADDRESS ON FILE] | | | | | | | |
| HILDA ESPADA ROSADO | [ADDRESS ON FILE] | | | | | | | |
| HILDA FELICIANO MARRERO | [ADDRESS ON FILE] | | | | | | | |
| HILDA FERNANDEZ BARED | CAPARRA HEIGHTS STA | PO BOX 11325 | | | SAN JUAN | PR | 00922 | |
| HILDA FERNANDEZ BARED | PO BOX 11325 | | | | SAN JUAN | PR | 00922 | |
| HILDA FERNANDEZ RODRIGUEZ | URB COUNTRY CLUB | MQ38 CALLE 428 | | | SAN JUAN | PR | 00982 | |
| HILDA FLORES VIDAL | URB CONSTANCIA | 876 CALLE CORTADA | | | PONCE | PR | 00717 | |
| HILDA FONTANET SALGADO | OCEAN PARK 2156 | GENERAL PATTON | | | SAN JUAN | PR | 00913 | |
| HILDA FRAGOSO | [ADDRESS ON FILE] | | | | | | | |
| HILDA FUENTES | 915 NW PRIMERA AVE APT H 701 | | | | MIAMI | FL | 33136 | |
| HILDA G GONZALEZ COLLAZO | 296 CALLE COMERIO | | | | BAYAMON | PR | 00959 | |
| HILDA G GAUTIER ROSARIO | P O BOX 425 | | | | LOIZA | PR | 00772 | |
| HILDA GAUTIER ROSARIO | URB SANTIAGO | CALLE C 5 | | | LOIZA | PR | 00772 | |
| HILDA GOMEZ | HC 3 BOX 9398 | | | | JUNCOS | PR | 00777 | |
| HILDA GOMEZ MORALES | HC 03 BOX 10603 | | | | CAMUY | PR | 00627 | |
| HILDA GONZALEZ CABALLERO | HC 1 BOX 9040 | | | | CANOVANAS | PR | 00729 | |
| HILDA GONZALEZ CARDONA | PO BOX 4484 | | | | MAYAGUEZ | PR | 00680 | |
| HILDA GONZALEZ CORDERO | [ADDRESS ON FILE] | | | | | | | |
| HILDA GONZALEZ RIVERA | URB CANA | ZZ 16 CALLE 20 | | | BAYAMON | PR | 00957 | |
| HILDA GRIFFIN RUEDA | 119 KALBERER RAMEY | | | | AGUADILLA | PR | 00603 | |
| HILDA GUARDIOLA TORRES | URB STA RITA | H 33 CALLE 6 | | | VEGA ALTA | PR | 00692 | |
| HILDA I ACEVEDO ARMAIZ | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| HILDA I ACEVEDO VALENTIN | HC 2 BOX 24518 | | | | SAN SEBASTIAN | PR | 00685-9312 | |
| HILDA I ACEVEDO VALENTIN | [ADDRESS ON FILE] | | | | | | | |
| HILDA I ASENCIO PEREZ | COLINAS DE MONTE CARLO | 35 CALLE 23 A | | | SAN JUAN | PR | 00924 | |
| HILDA I ASENCIO PEREZ | URB BERWIND ESTATES | J 5 CALLE 8 | | | SAN JUAN | PR | 00924 | |
| HILDA I CARRION TORRUELLAS | COND VEREDAS DEL RIO | EDIF C APT 324 | | | CAROLINA | PR | 00987 | |
| HILDA I COLLAZO BAEZ | ALTAMIRA | D 41 CALLE 11 | | | FAJARDO | PR | 00738 | |
| HILDA I CORRALIZA ANDUJAR | HC 01 BOX 5072 | | | | JAYUYA | PR | 00650 | |
| HILDA I CRUZ NAVARRO | HC 2 BOX 12821 | | | | HUMACAO | PR | 00791-9646 | |
| HILDA I DELGADO COLLAZO | HC 03 BOX 6821 | | | | HUMACAO | PR | 00791 | |
| HILDA I GONZALEZ SANTIAGO | P O BOX 61 | | | | VILLALBA | PR | 00766 | |
| HILDA I HERNANDEZ PEREZ | RR 8 BOX 9005 | BO DAJAOS | | | BAYAMON | PR | 00956 | |
| HILDA I LANZO BULTRON | [ADDRESS ON FILE] | | | | | | | |
| HILDA I MEDINA / ATLETICOS CAGUAS INC | URB CAGUAX | X 24 CALLE ARAWK | | | CAGUAS | PR | 00725 | |
| HILDA I MELENDEZ PACHECO | [ADDRESS ON FILE] | | | | | | | |
| HILDA I MELENDEZ RIVERA | CARR 865 KM 4 | | | | TOA BAJA | PR | 00951 | |
| HILDA I MORALES GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| HILDA I NAVEDO DIAZ | HC 1 BOX 12017 | | | | HATILLO | PR | 00659 | |
| HILDA I NIEVES CASTRO | BO CANDELERO ABAJO BOX 13228 | | | | HUMACAO | PR | 00791-9655 | |
| HILDA I PAGAN MENDEZ | [ADDRESS ON FILE] | | | | | | | |
| HILDA I RAMOS RAMOS | PO BOX 1339 | | | | QUEBRADILLAS | PR | 00678 | |
| HILDA I RAMOS ROSARIO | [ADDRESS ON FILE] | | | | | | | |
| HILDA I RODRIGUEZ ALVARADO | URB LOS MAESTROS | 758 CALLE JOSE B ACEVEDO | | | SAN JUAN | PR | 00923 | |
| HILDA I SANTOS | IRR 1 BOX 2928 | | | | CIDRA | PR | 00739 | |
| HILDA I COLON CORTES | [ADDRESS ON FILE] | | | | | | | |
| HILDA I. FIGUEROA LOPEZ | REPARTO VALENCIA | AMAPOLA F-63 | | | BAYAMON | PR | 00959-4144 | |
| HILDA I. FIGUEROA LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| HILDA IRIZARRY POUPART | VILLA PALMERAS | 278 CALLE FAJARDO | | | SAN JUAN | PR | 00915 | |
| HILDA J DONATO TIRADO | [ADDRESS ON FILE] | | | | | | | |
| HILDA J GUZMAN GOMEZ | [ADDRESS ON FILE] | | | | | | | |
| HILDA J NANGO LASALLE | PO BOX 191593 | | | | SAN JUAN | PR | 00919-1593 | |
| HILDA J VELEZ PEREZ | HC 01 BOX 10202 | | | | SAN JUAN | PR | 00685 | |
| HILDA JUSINO RIVERA | [ADDRESS ON FILE] | | | | | | | |
| HILDA KOCK MARTINEZ | URB SAN RAMON | 1975 CALLE SALVIA | | | GUAYNABO | PR | 00969 | |
| HILDA L ARROYO | [ADDRESS ON FILE] | | | | | | | |
| HILDA L BETANCOURT VEGA | HC 5 BOX 56008 | | | | HATILLO | PR | 00659 | |
| HILDA L FIGUEROA HERNANDEZ | P O BOX 809 | | | | NARANJITO | PR | 00719 | |
| HILDA L FIGUEROA HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| HILDA L GONCE SANTIAGO | BOX 1125 | | | | SABANA GRANDE | PR | 00637 | |
| HILDA L GONCE SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| HILDA L HERNANDEZ | HC 1 BOX 6602 | | | | GUAYNABO | PR | 00971 | |
| HILDA L LOPEZ RIVAS | [ADDRESS ON FILE] | | | | | | | |
| HILDA L LUNA COLON | [ADDRESS ON FILE] | | | | | | | |
| HILDA L MARERO MALDONADO | BO PUEBLO NUEVO | BZN 18 CALLE 9 | | | VEGA BAJA | PR | 00963 | |
| HILDA L NEGRON | [ADDRESS ON FILE] | | | | | | | |
| HILDA L OCASIO MERCADO | CLUB COSTA MARINA II | APT 3 - I AVE GALICIA FINAL | | | CAROLINA | PR | 00983 | |
| HILDA L SANTIAGO | FLORIMAR GARDENS APT. D-303 | | | | SAN JUAN | PR | 00926 | |
| HILDA L SEGARRA SAAVEDRA | [ADDRESS ON FILE] | | | | | | | |
| HILDA L TORRES SOTO | EL GUAMA | CARR 10 KM 11 | | | ARECIBO | PR | 00612 | |
| HILDA L. QUIÑONEZ FLORES | [ADDRESS ON FILE] | | | | | | | |
| HILDA L. SANTOS RIVERA | MINILLAS STATION | P O BOX 41269 | | | SAN JUAN | PR | 00940-1269 | |
| HILDA LAFONTAINE ALVAREZ | [ADDRESS ON FILE] | | | | | | | |
| HILDA LANDRON PEREZ | JARDINES DE BORINQUEN | M 5 CALLE LIRIO | | | CAROLINA | PR | 00985 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| HILDA LAUREANO OLIVO | 12 CALLE PEDRO ALBIZU | | | | MOROVIS | PR | 00687 | |
| HILDA LISSETTE CHICO MEDINA | ALT DE SAN PEDRO | AI 48 CALLE 2 | | | FAJARDO | PR | 00738 | |
| HILDA LIZ TORRES ALMODOVAR | [ADDRESS ON FILE] | | | | | | | |
| HILDA LOPEZ AYALA | [ADDRESS ON FILE] | | | | | | | |
| HILDA LOPEZ AYALA | [ADDRESS ON FILE] | | | | | | | |
| HILDA LOPEZ DBA ROCHELLES ADV SPECIALTIE | PO BOX 1915 | | | | CAROLINA | PR | 00984 | |
| HILDA LOPEZ MONTES | URB ALTURAS DE FLAMBOYAN | N 14 CALLE 23 | | | BAYAMON | PR | 00959 | |
| HILDA LOPEZ ORTIZ | HC 73 BOX 4859 | | | | NARANJITO | PR | 00719 | |
| HILDA LOZANO DE LEON | URB CAPARRA TERRACE | 757 CALLE 13 SE | | | SAN JUAN | PR | 00921 | |
| HILDA M. FLORES ABREU | COND THE FALLS | CARR 177 APT 3K | | | GUAYNABO | PR | 00966 | |
| HILDA M AZPURUA | 22 JIMENEZ SICARDO | | | | CAGUAS | PR | 00725 | |
| HILDA M CABRERA SANTOS | PO BOX 33009 | | | | SAN JUAN | PR | 00930 | |
| HILDA M CABRERO FERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| HILDA M CARDONA LEBRON | HC 1 BOX 4025 | | | | MAUNABO | PR | 00707 | |
| HILDA M CEPEDA OSORIO | [ADDRESS ON FILE] | | | | | | | |
| HILDA M COLON | PO BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| HILDA M CORREA SANTOS | MEDIANIA ALTA | PO BOX 263 | | | LOIZA | PR | 00772 | |
| HILDA M CRESPO TORRES | [ADDRESS ON FILE] | | | | | | | |
| HILDA M DE JESUS ALICEA | [ADDRESS ON FILE] | | | | | | | |
| HILDA M DECLET REYES | [ADDRESS ON FILE] | | | | | | | |
| HILDA M ESPINAL PERALTA | VILLA ESPERANZA 1 | C 30 CALLE TORRES | | | CAROLINA | PR | 00985 | |
| HILDA M ESTRADA DE PEREZ | URB RIO GRANDE EST | L42 CALLE 17 | | | RIO GRANDE | PR | 00745 | |
| HILDA M FUENTES | HC 03 BOX 28280 | | | | SAN SEBASTIAN | PR | 00685 | |
| HILDA M GONZALEZ MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| HILDA M GONZALEZ PEREZ | URB CASTELLANA GARDENS | BLQ B 20 CALLE 2 | | | CAROLINA | PR | 00983 | |
| HILDA M GRAU GILBES | P O BOX 266 | | | | JAYUYA | PR | 00664 | |
| HILDA M HERNANDEZ | 15 WAVERLY ST. | APT 230 | | | BRIGHTON | MA | 02135 | |
| HILDA M HORTA ACEVEDO | ALTURAS DE COVADONGA | | | | TOA BAJA | PR | 00949 | |
| HILDA M LOPEZ ROMAN | [ADDRESS ON FILE] | | | | | | | |
| HILDA M MARTINEZ GONZALEZ | BRISAS DE TORTUGUERO | 614 CALLE RIO BOTIJA | | | VEGA BAJA | PR | 00693 | |
| HILDA M NEGRON CINTRON | [ADDRESS ON FILE] | | | | | | | |
| HILDA M NIEVES RODRIGUEZ | URB MIRAFLORES | 44-11 CALLE 53 | | | BAYAMON | PR | 00957 | |
| HILDA M NOVO RAMOS | URB COUNTRY CLUB | 1028 CALLE ALEJO CRUZADO | | | SAN JUAN | PR | 00924 | |
| HILDA M OLIVO MARRERO | PASEOS REALES | EE 2 BZN 2 | | | ARECIBO | PR | 00612 | |
| HILDA M PADILLA MIRANDA | [ADDRESS ON FILE] | | | | | | | |
| HILDA M PADIN GONZALEZ | 2319 CALLE GERANO BADILLO | | | | SAN ANTONIO | PR | 00690 | |
| HILDA M RIVERA MARTINEZ | HC 645 BOX 8349 | | | | TRUJILLO ALTO | PR | 00976 | |
| HILDA M RIVERA ROBLES | BAYAMON GARDENS | MH 3 CALLE 11 | | | BAYAMON | PR | 00957 | |
| HILDA M RIVERA SANCHEZ | [ADDRESS ON FILE] | | | | | | | |
| HILDA M RIVERA SANTIAGO | JARD DE COUNTRY CLUB | CN1 CALLE 151 | | | CAROLINA | PR | 00983 | |
| HILDA M RUIZ VARELA | [ADDRESS ON FILE] | | | | | | | |
| HILDA M RUIZ VARELA | [ADDRESS ON FILE] | | | | | | | |
| HILDA M SANTOS DIAZ | [ADDRESS ON FILE] | | | | | | | |
| HILDA M SURILLO VEGA | PO BOX 702444 | | | | SAN JUAN | PR | 00936-8244 | |
| HILDA M TIRADO PEREZ | 359 PARC NUEVAS MORA GUERRERO | | | | ISABELA | PR | 00662 | |
| HILDA M UFARRY PEREZ | 349 AVENIDA HOSTOS | | | | MAYAGUEZ | PR | 00680-1522 | |
| HILDA M VIZCARRONDO NARVAEZ | VILLA PALMERAS | 354 CALLE FERRER | | | SAN JUAN | PR | 00915 | |
| HILDA M. CASTRO SOLIS | [ADDRESS ON FILE] | | | | | | | |
| HILDA M. COLON | PO BOX 193 | | | | HUMACAO | PR | 00792 | |
| HILDA M. PAGAN DOMINGUEZ | [ADDRESS ON FILE] | | | | | | | |
| HILDA M. RUIZ RESTO | [ADDRESS ON FILE] | | | | | | | |
| HILDA MAISONET MATEO | 46 CALLE P53 | | | | TRUJILLO ALTO | PR | 00976 | |
| HILDA MALDONADO GONZALEZ | ALTAMESA | 1400 CALLE SAN LUCAS URB ALTAMESA | | | SAN JUAN | PR | 00921 | |
| HILDA MALDONADO REYES | RES LUIS LLORENS TORRES | EDIF 5 87 | | | SAN JUAN | PR | 00913 | |
| HILDA MAR ROSADO BARRETO | PO BOX 1049 | | | | MOROVIS | PR | 00687 | |
| HILDA MARIA ALVAREZ LUNA | [ADDRESS ON FILE] | | | | | | | |
| HILDA MARIA ARRIAGA | 1210 WILSON AVE | | | | SAN JUAN | PR | 00907-2819 | |
| HILDA MARIE COLON MARTINEZ | URB VILLA CAROLINA | BLQ 71 NUM 11 CALLE 58 | | | CAROLINA | PR | 00985 | |
| HILDA MARRERO | JARD DE VEGA BAJA | D 56 CALLE K | | | VEGA BAJA | PR | 00693 | |
| HILDA MARRERO ALONSO | BO BORRERO | HC 01 BOX 10517 | | | GUAYANILLA | PR | 00656 | |
| HILDA MARTINEZ CARBONELL | VILLA CAROLINA | 71 11 CALLE 58 | | | CAROLINA | PR | 00985-4936 | |
| HILDA MARTINEZ FIGUEROA | VILLA CAROLINA | 15 214 CALLE 506 | | | CAROLINA | PR | 00985 | |
| HILDA MARTINEZ ORTIZ | RES. IGNACIO MORALES DAVILA | EDIF. 7 APT 49 | | | NAGUABO | PR | 00718 | |
| HILDA MARTINEZ TIZOL | P O BOX 7844 | | | | SAN JUAN | PR | 00916-7855 | |
| HILDA MAS TILO | RR5 BOX 5011 | | | | BAYAMON | PR | 00956-9708 | |
| HILDA MATOS FERNANDEZ | LOIZA VALLEY | B 65 CALLE DALIA | | | CANOVANAS | PR | 00729 | |
| HILDA MATTEI MEDINA | BOX 1076 | | | | PONCE | PR | 00731 | |
| HILDA MATTOS SOSA | 8 BDA JUAN GONZALEZ | | | | ISABELA | PR | 00662 | |
| HILDA MEDINA LAMBOY | [ADDRESS ON FILE] | | | | | | | |
| HILDA MEDINA RIVERA | [ADDRESS ON FILE] | | | | | | | |
| HILDA MELENDEZ FIGUEROA | PO BOX 1612 | | | | GUAYNABO | PR | 00970-1612 | |
| HILDA MELENDEZ MAISONET | BDA SANDIN | CALLE URANO | | | VEGA BAJA | PR | 00693 | |
| HILDA MELENDEZ RODRIGUEZ | URB JARDINES DE COUNTRY CLUB | BD 10 CALLE 106 | | | CAROLINA | PR | 00983 | |
| HILDA MENDOZA SOTO | PO BOX 1557 | | | | AGUADA | PR | 00602 | |
| HILDA MERCADO CRUZ | SECTOR LAS COLINAS | 369 CALLE CASIMIRO RAMOS | | | ISABELA | PR | 00662 | |
| HILDA MILBES CEDENO | [ADDRESS ON FILE] | | | | | | | |
| HILDA MORALES / MANA TRINIDAD FIGUEROA | VILLA CAROLINA | 122 B 2 CALLE A | | | CAROLINA | PR | 00985 | |
| HILDA MORALES MALDONADO | [ADDRESS ON FILE] | | | | | | | |
| HILDA MUNDO MUNDO | [ADDRESS ON FILE] | | | | | | | |
| HILDA N CRUZ CORDERO | P O BOX 693 | | | | PATILLAS | PR | 00723 | |
| HILDA N PEREZ TORRES | PO BOX 1406 | | | | UTUADO | PR | 00641 | |
| HILDA N. CARATTINI BANOLA | [ADDRESS ON FILE] | | | | | | | |
| HILDA N. GONZALEZ PAGAN | [ADDRESS ON FILE] | | | | | | | |
| HILDA N. GONZALEZ PAGAN | [ADDRESS ON FILE] | | | | | | | |
| HILDA NELLY RIVERA BAEZ | HC 73 BOX 5857 | | | | NARANJITO | PR | 00719 | |
| HILDA OCASIO CRUZ | URB BELLO ORIZONTE | 1217 CALLE ALUMBRE | | | PONCE | PR | 00728 | |
| HILDA OCASIO MORALES | ADM SERV GENERALES | PO BOX 7428 | | | SAN JUAN | PR | 00916-7428 | |
| HILDA OQUENDO JACOME | [ADDRESS ON FILE] | | | | | | | |
| HILDA ORTIZ | COND EL TERROIL | 119 AVE ROOSEVELT | | | SAN JUAN | PR | 00917 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17 03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| HILDA ORTIZ ALVAREZ | REPTO METROPOLITANO | 1042 CALLE 17 SE # C | | | SAN JUAN | PR | 00921 | |
| HILDA ORTIZ BALLESTER | COND GRAND VIEW | 455 CARR 837 APT 504 | | | GUAYNABO | PR | 00971-9643 | |
| HILDA ORTIZ DEL VALLE | RES FELIPE S OSORIO | EDIF 24  APT 169 | | | CAROLINA | PR | 00985 | |
| HILDA ORTIZ GUZMAN | URB FLAMINGO HILLS | 153 CALLE 2 | | | BAYAMON | PR | 00957-1749 | |
| HILDA ORTIZ RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| HILDA OSORIO | PMB 27 | PO BOX 70344 | | | SAN JUAN | PR | 00936-8344 | |
| HILDA OTERO ALVAREZ | URB SANTA JUANITA | AC 28 CALLE 45 3RA EXT | | | BAYAMON | PR | 00956 | |
| HILDA P BURGOS OCASIO | [ADDRESS ON FILE] | | | | | | | |
| HILDA PABON AVILES | URB BELLA VISTA | G 23 CALLE 11 | | | BAYAMON | PR | 00956 | |
| HILDA PADILLA PEREZ | HP - FARMACIA | | | | RIO PIEDRAS | PR | 009360000 | |
| HILDA PEGUERO | MATA DE PLATANO DE LUQUILLO | | | | LUQUILLO | PR | 00773 | |
| HILDA PEREZ ACEVEDO / VIRGINA SANCHEZ | 2589 ANDREWS LAKE RD | | | | FELTON | DE | 19943 | |
| HILDA PEREZ ALFARO | PO BOX 22 | | | | ISABELA | PR | 00662 | |
| HILDA PEREZ ARBLEO | 220 CALLE SAN JUAN | | | | CAMUY | PR | 00627-2525 | |
| HILDA PEREZ GONZALEZ | URB PARK GARDENS | V 5  KINGS CAYON | | | SAN JUAN | PR | 00926 | |
| HILDA PEREZ MORALES | RESIDENCIAL MANUEL A PEREZ | EDIF G-5 APTO 55 | | | RIO PIEDRAS | PR | 00923 | |
| HILDA POLANCO GARCIA | VILLA CAROLINA | 210-41 CALLE 511 | | | CAROLINA | PR | 00985 | |
| HILDA QUILES RIVERA | [ADDRESS ON FILE] | | | | | | | |
| HILDA QUINTANA BALSEIRO | COND GOLDEN COURT | 1 AVE ARTERIAL APT 73 | | | SAN JUAN | PR | 00918 | |
| HILDA R COLLAZO | [ADDRESS ON FILE] | | | | | | | |
| HILDA R COLLAZO RIVERA | HC 44 BOX 13461 | | | | CAYEY | PR | 00633-9719 | |
| HILDA R COLON DELGADO | URB VALENCIA | 626 ZAMORA | | | SAN JUAN | PR | 00923 | |
| HILDA R FUENTES RIVERA | HC 01 BOX 3583 | | | | LOIZA | PR | 00772 | |
| HILDA R IRIZARRY OLIVERAS | [ADDRESS ON FILE] | | | | | | | |
| HILDA R JORGE DE FEBRES | URB COLINAS VERDE | 15 CALLE 4 G | | | RIO PIEDRAS | PR | 00924 | |
| HILDA R LABOY | 66 CALLE GUIRABO | | | | SAN JUAN | PR | 00917 | |
| HILDA R ORTIZ BAEZ | [ADDRESS ON FILE] | | | | | | | |
| HILDA R RIVERA RIVERO | URB REPTO METROPOLITANO | 1130 CALLE 54 S E | | | SAN JUAN | PR | 00921 | |
| HILDA R SANTIAGO MERCADO | [ADDRESS ON FILE] | | | | | | | |
| HILDA R SANTIAGO RODRIGUEZ | RR 2 BOX 7511 | | | | TOA ALTA | PR | 00953 | |
| HILDA R VEGA VEGA | [ADDRESS ON FILE] | | | | | | | |
| HILDA R. PEREZ VALENTIN | [ADDRESS ON FILE] | | | | | | | |
| HILDA R.MUÑOZ DE JESUS | METADONA PONCE | | | | Hato Rey | PR | 00936 | |
| HILDA RAFAELA CAMACHO MARINA | SECTOR CUCHI 1 | HC 03 BOX 20750 | | | ARECIBO | PR | 00612 | |
| HILDA RAMON RODRIGUEZ | PO BOX 371266 | | | | CAYEY | PR | 00737 | |
| HILDA RAMOS ALVARADO | URB CAMPAMENTO | 34 CALLE 3 | | | GURABO | PR | 00778 | |
| HILDA RAMOS DIAZ | P O BOX 41009 | | | | SAN JUAN | PR | 00940 | |
| HILDA RAMOS MALDONADO | [ADDRESS ON FILE] | | | | | | | |
| HILDA RAMOS RIVERA | [ADDRESS ON FILE] | | | | | | | |
| HILDA RAMOS SANCHEZ | URB SANTA ROSA | 44 5  CALLE 24 | | | BAYAMON | PR | 00959 | |
| HILDA RAMOS TORRES | PO BOX 282 | | | | PENUELAS | PR | 00624 | |
| HILDA RAMOS VEGA | [ADDRESS ON FILE] | | | | | | | |
| HILDA RAMOS VEGA | [ADDRESS ON FILE] | | | | | | | |
| HILDA RESTO ROSARIO | COND MARBELLA DEL CARIBE ESTE | AVE ISLA VERDE APT 812 E | | | CAROLINA | PR | 00979 | |
| HILDA REYES ESCOBAR | URB SAN IGNACIO 1817 | CALLE SAN FRANCISCO | | | SAN JUAN | PR | 00927 | |
| Hilda Reyes Hernández | [ADDRESS ON FILE] | | | | | | | |
| HILDA REYES MUÑIZ | SECTOR GUARICO | 1333 PARCELA | | | VEGA BAJA | PR | 00693 | |
| HILDA REYES STRICKER | URB LA MONSERRATE | A 28 CALLE 1 | | | HORMIGUEROS | PR | 00660 | |
| HILDA RIOS SANCHEZ | PO BOX 1748 | | | | CANOVANAS | PR | 00729 | |
| HILDA RIVERA CABRERA | P O BOX 1017 | | | | NAGUABO | PR | 00718 | |
| HILDA RIVERA CAMACHO | BO BAJURA BOX CB 114 | | | | ISABELA | PR | 00662 | |
| HILDA RIVERA CARTAGENA | 232 ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| HILDA RIVERA COTTO | HC 03 BOX 8293 | | | | GUAYNABO | PR | 00971 | |
| HILDA RIVERA DAVILA | [ADDRESS ON FILE] | | | | | | | |
| HILDA RIVERA FELICIANO | RR-2  BOX-6225 | | | | TOA ALTA | PR | 00953 | |
| HILDA RIVERA LUQUIZ | PO BOX 378 | | | | CIALES | PR | 00638-2101 | |
| HILDA RIVERA RIVERA | P O BOX 182 | | | | RIO GRANDE | PR | 00745 | |
| HILDA ROBLES ARROYO | PO BOX 404 | | | | COMERIO | PR | 00782 | |
| HILDA RODRIGUEZ BENITEZ | [ADDRESS ON FILE] | | | | | | | |
| HILDA RODRIGUEZ BENITEZ | [ADDRESS ON FILE] | | | | | | | |
| HILDA RODRIGUEZ GARCIA | URB VALENCIA | 388 SARRIA | | | SAN JUAN | PR | 00925 | |
| HILDA RODRIGUEZ PAGAN | PO BOX 871 | | | | CAROLINA | PR | 00986 | |
| HILDA RODRIGUEZ ROSARIO | [ADDRESS ON FILE] | | | | | | | |
| HILDA RODRIGUEZ SOTO | HC 01 BOX 4393 | | | | HATILLO | PR | 00659 | |
| HILDA RODRIGUEZ TORRES | VILLA FONTANA | TR 2-515 | | | CAROLINA | PR | 00985 | |
| HILDA RODRIGUEZ VAZQUEZ | BDA POLVORIN | 13 CALLE EVARISTO VAZQUEZ | | | CAYEY | PR | 00736 | |
| HILDA RODRIGUEZ VAZQUEZ | BO MANGUAL | A 17 VILLA PLATA | | | DORADO | PR | 00646 | |
| HILDA RODRIGUEZ VAZQUEZ | PO BOX 1472 | | | | DORADO | PR | 00646 | |
| HILDA ROMAN GERENA | HC 3 BOX 15687 | | | | QUEBRADILLAS | PR | 00678 | |
| HILDA ROMAN RIVERA | [ADDRESS ON FILE] | | | | | | | |
| HILDA ROMAN SALAMAN | PO BOX 577 | | | | CAROLINA | PR | 00577-0577 | |
| HILDA ROSA GARCIA | [ADDRESS ON FILE] | | | | | | | |
| HILDA ROSA MONTALVO ROSADO | [ADDRESS ON FILE] | | | | | | | |
| HILDA ROSA ORTIZ | URB TREASURE VALLEY | B 22 CALLE HONDURAS | | | CIDRA | PR | 00739 | |
| HILDA S COLON CHARRIEZ | [ADDRESS ON FILE] | | | | | | | |
| HILDA S SANCHEZ | SUMMITT HILLS | 572 GREENWOOD | | | SAN JUAN | PR | 00920 | |
| HILDA S. DIAZ ESCALERA | [ADDRESS ON FILE] | | | | | | | |
| HILDA SALAS MELENDEZ | PO BOX 319 | | | | SAN GERMAN | PR | 00683 | |
| HILDA SANCHEZ / VIRGEN AYALA | JARD CAROLINA | E 21 CALLE E | | | CAROLINA | PR | 00987 | |
| HILDA SANCHEZ BADILLO | COLINAS DE SAN JUAN | EDIF E APT 168 | | | CAROLINA | PR | 00924 | |
| HILDA SANCHEZ FELIX | RES VILLA ANDALUCIA | EDIF 2 APART 42 | | | SAN JUAN | PR | 00920 | |
| HILDA SANCHEZ FELIX / JAVIER A VARGAS | RES VILLA ESPERANZA | EDIF 3 APT 21 | | | SAN JUAN | PR | 00926 | |
| HILDA SANCHEZ FIGUEROA | 402 AVE RAMON B LOPEZ | | | | SAN JUAN | PR | 00921 | |
| HILDA SANTANA COLON | BASE RAMEY | 114 CALLE V | | | AGUADILLA | PR | 00603 | |
| HILDA SANTIAGO SANTIAGO | AGUA PARQUE WALKUP | EDIF 2 APT 2 | | | TOA BAJA | PR | 00949 | |
| HILDA SANTO HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| HILDA SANTOS BERRIOS | EXT SAN MARTIN | E 9 CALLE 5 | | | JUANA DIAZ | PR | 00795 | |
| HILDA SANTOS RIVERA | MONTE VERDE | 415 CALLE ARARAT | | | MANATI | PR | 00674 | |
| HILDA SEMIDEY PINA | [ADDRESS ON FILE] | | | | | | | |

Case:17-03283-LTS   Doc#:1817-1   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(i) Page 1067 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| HILDA SERRANO RAMOS | HP - SALA DE ENFERMERIA | | | | RIO PIEDRAS | PR | 009360000 | |
| HILDA SOLER LAIZ | BO EL SECO | 5 CALLE JUAN B LOJO | | | MAYAGUEZ | PR | 00680 | |
| HILDA SORIANO MARTINEZ | HP - SALA DE ENFERMERIA | | | | RIO PIEDRAS | PR | 009360000 | |
| HILDA SOTO GONZALEZ | 7 REPARTO RAMOS BORINQUEN | | | | AGUADILLA | PR | 00603 | |
| HILDA SUAREZ ANDINO | HC 01 BOX 5508 | | | | YABUCOA | PR | 00767-9610 | |
| HILDA T MARTINEZ IRIZARRY | [ADDRESS ON FILE] | | | | | | | |
| HILDA T SIERRA RIVERA | COND TORRES DEL PARQUE | APTO 706 NORTE | | | BAYAMON | PR | 00956 | |
| HILDA TOMAS RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| HILDA TORRES CAMARENO | 53 CALLE MANUEL CRUZ | | | | HUMACAO | PR | 00791-3626 | |
| HILDA TORRES COLON | 27 CALLE MARIO BRASCHI | | | | JUANA DIAZ | PR | 00795 | |
| HILDA TORRES ROSADO | PO BOX 9539 | | | | COTTO LAUREL | PR | 00612 | |
| HILDA TORRES TORRES | PARCELA GANDARA I | RR 2 BOX 5111 | | | CIDRA PR | PR | 00739 | |
| HILDA TROCHE SANTIAGO | URB EL COMANDANTE | 1216 CALLE A ARCHE DIAZ | | | SAN JUAN | PR | 00924 | |
| HILDA V. PEREZ MORALES | URB. LOMAS DE CAROLINA | 2H.33 CALLE 52 | | | CAROLINA | PR | 00987 | |
| HILDA V LOPEZ SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| HILDA V RODRIGUEZ GOMEZ | [ADDRESS ON FILE] | | | | | | | |
| HILDA V TORRES ANGUJAR | BDA MARIN | 18B CALLE 1 | | | GUAYAMA | PR | 00789 | |
| HILDA VALENCIA ORRIOLES | 252 CALLE SAN JOSE | | | | SAN JUAN | PR | 00901 | |
| HILDA VALENCIA ORRIOLES | KINGS COURT 78 APT 5A | | | | SAN JUAN | PR | 00911 | |
| HILDA VALENTIN ROMAN | PO BOX 450 | | | | SAN SEBASTIAN | PR | 00685 | |
| HILDA VARGAS GONZALEZ | EL TUQUE | 875 CALLE ELIAS BARBOSA | | | PONCE | PR | 00728-4733 | |
| HILDA VARGAS NEGRON | [ADDRESS ON FILE] | | | | | | | |
| HILDA VAZQUEZ BETANCOURT | URB SUNVILLE | R 7 CALLE 16 | | | TRUJILLO ALTO | PR | 00976 | |
| HILDA VAZQUEZ COLLET | VICTOR ROJAS II | 139 CALLE 4 | | | ARECIBO | PR | 00612 | |
| HILDA VAZQUEZ RODRIGUEZ | EXT CAGUAX | T 38 CALLE 20 | | | CAGUAS | PR | 00725 | |
| HILDA VEGA CAMACHO | URB ANTIGUA VIA | 7-G10 CALLE FORTUNATO  VIZCARRONDO | | | SAN JUAN | PR | 00926 | |
| HILDA VEGA ORTIZ | P O BOX 281 | | | | JAYUYA | PR | 00641 | |
| HILDA VELEZ | [ADDRESS ON FILE] | | | | | | | |
| HILDA VELEZ ORTA | PO BOX 367 | | | | ANGELES | PR | 00611 | |
| HILDA VELEZ RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| HILDA VELEZ SANCHEZ | P O BOX 3346 | | | | LAJAS | PR | 00667 | |
| HILDA W DICUPE RAMOS | [ADDRESS ON FILE] | | | | | | | |
| HILDA Y SERRANO MORALES | [ADDRESS ON FILE] | | | | | | | |
| HILDA Y VIVES SURILLO | PORTICOS DE GUAYNABO | 1 C VILLEGAS APT 15104 | | | GUAYNABO | PR | 00791 | |
| HILDA Y SERRANO MORALES | [ADDRESS ON FILE] | | | | | | | |
| HILDA YUNEN NINA | PO BOX 193451 | | | | SAN JUAN | PR | 00919-3451 | |
| HILDALISSE TORO DIAZ | PARQUE VALENCIA | 30 CALLE ASTURIAS | | | BAYAMON | PR | 00959 | |
| HILDALIZ FLORES MONTALVO | [ADDRESS ON FILE] | | | | | | | |
| HILDAMARI SANCHEZ MERCADO | URB CUIDAD JARDIN BAIROA | 203  CALLE VIGO | | | CAGUAS | PR | 00727 | |
| HILDEBRANDO HERETER CARRASQUILLO | HC 1 BOX 8449 | | | | GURABO | PR | 00778 | |
| HILDEBRANDO NATER ROMAN | PO BOX 225 | | | | BAJADERO | PR | 00616 | |
| HILDEGARD RODRIGUEZ MARCANO | URB. CONDADO MODERNO | | | | CAGUAS | PR | 00725 | |
| HILDEGARDE OLIVERO FIGUEROA | PO BOX 191924 | | | | SAN JUAN | PR | 00919-1924 | |
| Hildelisa González Torrents | [ADDRESS ON FILE] | | | | | | | |
| HILDELISA RODRIGUEZ CEPEDA | [ADDRESS ON FILE] | | | | | | | |
| HILDELISA SANTIAGO RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| HILDELISIA RIVERA DE LEON | URB DOS PINOS | 811 CALLE LINCE APT 312 | | | SAN JUAN | PR | 00923 | |
| HILDELISSE COLON DAVILA | [ADDRESS ON FILE] | | | | | | | |
| HILDO DIAZ | CL 156242 CALLE EL SOL | | | | CEIBA | PR | 00735 | |
| HILERIO ARROYO, MARTA | [ADDRESS ON FILE] | | | | | | | |
| HILERIO DEL RIO, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| HILERIO GONZALEZ, LIZBETH | [ADDRESS ON FILE] | | | | | | | |
| HILERIO HERNANDEZ, FELIX | [ADDRESS ON FILE] | | | | | | | |
| HILERIO RAMOS, EDWIN | [ADDRESS ON FILE] | | | | | | | |
| HILERIO SANCHEZ, SHAILY | [ADDRESS ON FILE] | | | | | | | |
| HILL & KNOWLTON PRG PUBLIC REL | PO BOX 2126 | | | | SAN JUAN | PR | 00922 | |
| HILLARY MARTINEZ ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| HILLDALIZ MOLINA BRACERO | [ADDRESS ON FILE] | | | | | | | |
| HILMARIE ZAYAS FIGUEROA | URB EL COMANDANTE | 971 CALLE JOSEFA GIL DE LA MADRID | | | SAN JUAN | PR | 00924 | |
| HILMITSU AUTO PART | CALLE 22 AA-1 RIVERVIEW | | | | BAYAMON | PR | 00961 | |
| H-I-O CLIMBERS | 5640 W HOWARD STREET | | | | SKOKIE | IL | 60077 | |
| HILSA BAEZ VALENTIN | REPARTO METROPOLITANO | 1138 CALLE 54 SE | | | SAN JUAN | PR | 00921 | |
| HILSA SILVA | URB ALTAMIRA | 509 CALLE CIRO | | | SAN JUAN | PR | 00920 | |
| HILSA SILVA JANER | COND LINCOLN PARK 502 | | | | SAN JUAN | PR | 00969 | |
| HILSON RESEARCH INC | P O BOX 826198 | | | | PHILADELPHIA | PA | 19182-6198 | |
| HILTI CARIBE INC. | 2 BERWIND SHOPPING CTR | | | | SAN JUAN | PR | 00924 | |
| HILTI CARIBE INC. | PO BOX 21148 | | | | TULSA | OK | 74121 | |
| HILTI INC. | 31 CALAF STREET | TRES MONJITAS IND PARK | | | HATO REY | PR | 00918 | |
| HILTI INC. | PO BOX 382002 | | | | PITTSBURGH | PA | 15250 | |
| HILTON AYALA CASIANO | [ADDRESS ON FILE] | | | | | | | |
| HILTON BARTOLOMEI CORCINO | BO CRISTY | 54 VALENCIA | | | MAYAGUEZ | PR | 00680 | |
| HILTON CORDERO ROSARIO | PO BOX 9066552 | | | | SAN JUAN | PR | 00906 | |
| HILTON CUMMINGS PEREZ | [ADDRESS ON FILE] | | | | | | | |
| HILTON ENGINEERING CORP | PO BOX 361047 | | | | SAN JUAN | PR | 00936 | |
| HILTON G. PEREZ | PO BOX 571 | | | | PONCE | PR | 00733 | |
| HILTON INTERNATIONAL MAYAGUEZ | PO BOX 3629 | | | | MAYAGUEZ | PR | 00681 | |
| HILTON J AYALA IRIZARRY | P O BOX 1421 | | | | CABO ROJO | PR | 00623 | |
| HILTON J GARCIA AGUIRRE | PO BOX 4105 | | | | AGUADILLA | PR | 00605-4105 | |
| HILTON M HADDOCK VAZQUEZ | PO BOX 1526 | | | | GUAYAMA | PR | 00785 | |
| HILTON MERCADO SOTO | URB VILLAS DEL OESTE | 333 SAGITARIO | | | MAYAGUEZ | PR | 00680 | |
| Hilton Mortuary Services | Y/O Secretario de Hacienda | P.O. Box 1608 | | | Cabo Rojo | PR | 00623 | |
| HILTON NEW ORLEANS RIVERSIDE | TWO POYDRAS STREET | | | | NEW ORLEANS | LA | 70140 | |
| HILTON ORTIZ REYES | PO BOX 493 | | | | COAMO | PR | 00769 | |
| HILTON PEREZ  HNC KIOSKO DULCES TIPICOS | PO BOX 82 | | | | CABO ROJO | PR | 00623 | |
| HILTON T PEREZ ARMENDARIZ | PO BOX 571 | | | | PONCE | PR | 00733-0571 | |
| HILVIA E BLANCO | URB TREASURE VALLEY | 56 CALLE 4 | | | CIDRA | PR | 00739 | |
| HIMA GUAYNABO MEDICAL MALL | PO BOX 2389 | | | | GUAYNABO | PR | 00970-2389 | |
| HIMA SAN PABLO PROPERTIES, INC. | PO BOX 4980 | | | | CAGUAS | PR | 00726 | |
| HIMILCE CINTRON GIRONA | TURABO CLUSTER | B 80 APT BB 102 | | | CAGUAS | PR | 00727 2545 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| HIMILCE CRUZ VELAZQUEZ | 357 CALLE MENDEZ VIGO | | | | DORADO | PR | 00646 | |
| HIMILCE PACHECO RODRIGUEZ | REPTO FLAMINGO | F 36 C/ CENTRAL | | | BAYAMON | PR | 00954 | |
| HIMIRCE VAZQUEZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| HIMIRSE CRUZ VELAZQUEZ | K 5 CALLE CARACOL | DORADO DEL MAR | | | DORADO | PR | 00646 | |
| HINOJOSA LOPEZ, DIANE A | [ADDRESS ON FILE] | | | | | | | |
| HIPODROMO SERVICE STA | PO BOX 19047 | | | | SAN JUAN | PR | 00910 | |
| HIPODROMO SERVICE STATION | 1319 AVE FERNANDEZ JUNCOS | | | | SAN JUAN | PR | 00909-2520 | |
| HIPODROMO SERVICE STATION | AVE FERNANDEZ JUNCOS | ESQ HIPODROMO PDA 20 | | | SAN JUAN | PR | 00907 | |
| HIPOLITA  BAEZ BELTRAN | PO BOX 1305 | | | | YABUCOA | PR | 00767 | |
| HIPOLITA BURGOS | PO BOX 938 | | | | COAMO | PR | 00769 | |
| HIPOLITA MARTINEZ SANTOS | HC 48 BOX 13101 | | | | CAYEY | PR | 00767 | |
| HIPOLITA REYES ORTÓZ | SUITE 302 | PO BOX 6001 | | | SALINAS | PR | 00751 | |
| HIPOLITA RIVERA RIVERA | HC 1 BOX 18032 | | | | COAMO | PR | 00769 | |
| HIPOLITA RODRIGUEZ ABREU | HC 3 BOX 11316 | | | | YABUCOA | PR | 00769 | |
| HIPOLITO  CASTRO VIDAL | URB JARDINES DE BUENA VISTA | 3 CALLE  G | | | CAROLINA | PR | 00985 | |
| HIPOLITO  PANTAJOS MOLINA | URB BORINQUEN GARDENS | 1927  RUFINO TAMAYO | | | SAN JUAN | PR | 00926 | |
| HIPOLITO  RODRIGUEZ  DONES | URB VILLA CAROLINA | 160 24 CALLE 423 | | | CAROLINA | PR | 00985 | |
| HIPOLITO ALFREDO ACOSTA ALVAREZ | P O BOX 9020982 | | | | SAN JUAN | PR | 00902 | |
| HIPOLITO AYALA APONTE | LA QUINTA | 309 CALLE BALBOA | | | MAYAGÜEZ | PR | 00680 | |
| HIPOLITO BAEZ CARDONA | HC 1 BOX 4461 | | | | RINCON | PR | 00677 | |
| HIPOLITO BONILLA RIVERA | C-14 JARDINES DE SANTA ANA | CALLE 3 | | | COAMO | PR | 00769 | |
| HIPOLITO CARRILLO COLON | P O  BOX  404 | | | | GUAYNABO | PR | 00970 | |
| HIPOLITO CLAUDIO RODRIGUEZ | HC 30 BOX 36007 | | | | SAN LORENZO | PR | 00754 | |
| HIPOLITO COLOMBANI | PO BOX 946 | | | | RINCON | PR | 00677 | |
| HIPOLITO CORDERO COLON | [ADDRESS ON FILE] | | | | | | | |
| HIPOLITO CRUZ MELENDEZ | PO BOX 1107 | | | | OROCOVIS | PR | 00720 | |
| HIPOLITO CRUZ ORTIZ | P O BOX 60-075 | | | | BAYAMON | PR | 00960 | |
| HIPOLITO DAVILA RODRIGUEZ | URB LOMAS VERDES | M 11 CALLE ALMENDRA | | | BAYAMON | PR | 00956 | |
| HIPOLITO DE AZA MERCEDES | URBANIZACION PUERTO NUEVO | 622 CALLE CONSTITUCCION | | | SAN JUAN | PR | 00920 | |
| HIPOLITO DE JESUS MATOS | P O BOX 164 | | | | FORREST CITY | AR | 72336 | |
| HIPOLITO DIAZ DE JESUS | HC 763 BOX 3471 | | | | PATILLAS | PR | 00723 | |
| HIPOLITO DURAN PEREZ | URB ESTANCIAS | B 30 VIA CARACAS | | | BAYAMON | PR | 00961 | |
| HIPOLITO FIGUEROA RIVERA | HC 03 BOX 9952 | | | | YABUCOA | PR | 00767 | |
| HIPOLITO GONZALEZ BENITEZ | SECTO VILLA 200 BO HIGUILLAR | 442 CALLE ESPERANZA | | | DORADO | PR | 00646 | |
| HIPOLITO GONZALEZ PAGAN | BO OBRERO | 733 CALLE 10 | | | SAN JUAN | PR | 00915 | |
| HIPOLITO GONZALEZ TORRES | PO BOX 930 | | | | ISABELA | PR | 00662 | |
| HIPOLITO HERNANDEZ SANCHEZ | [ADDRESS ON FILE] | | | | | | | |
| HIPOLITO HERNANDEZ SANCHEZ | [ADDRESS ON FILE] | | | | | | | |
| HIPOLITO LANTIGUA VAZQUEZ | URB LAS LOMAS | 86050 CALLE 47 | | | SAN JUAN | PR | 00921 | |
| HIPOLITO LAUREANO MALDONADO | P O BOX 674 | | | | VEGA ALTA | PR | 00692 | |
| HIPOLITO LEBRON GARCIA | PO BOX 870 | | | | MAUNABO | PR | 00707 | |
| HIPOLITO LOPEZ ARROYO | PO BOX 5106 MARICAO STA | | | | VEGA ALTA | PR | 00692 | |
| HIPOLITO LOPEZ HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| HIPOLITO LOZADA ORTIZ | HC 2 BOX 12274 | | | | AGUAS BUENAS | PR | 00703-9602 | |
| HIPOLITO MALDONADO ECHEVARRIA | BO VIVI ARRIBA | HC 1 BOX 3160 | | | UTUADO | PR | 00641 | |
| HIPOLITO MARCANO MELENDEZ | [ADDRESS ON FILE] | | | | | | | |
| HIPOLITO MARRERO FUENTES | 7MA SECCION STA JUANITA | X 22 CALLE PENSACOLA | | | BAYAMON | PR | 00956 | |
| HIPOLITO MERCADO | [ADDRESS ON FILE] | | | | | | | |
| HIPOLITO MOLINA | FOREST VIEW | E 162 CALLE DAKAR | | | BAYAMON | PR | 00956 | |
| HIPOLITO MORA MORA | BO. SAN DANIEL | 1758 CALLE SAN DANIEL | | | ARECIBO | PR | 00612 | |
| HIPOLITO NAZARIO PAGAN | P O BOX 557 | | | | BOQUERON | PR | 00622 | |
| HIPOLITO ORTIZ DELGADO | BOX 1059 | | | | YABUCOA | PR | 00767 | |
| HIPOLITO ORTIZ JIMENEZ | RR 1 BOX 6383 | | | | GUAYAMA | PR | 00784 | |
| HIPOLITO ORTIZ VELAZQUEZ | PRADERA DEL PLATA | PO BOX 10000 SUITE 24 | | | CAYEY | PR | 00737 | |
| HIPOLITO PADILLA | PO BOX 991 | | | | BOQUERON | PR | 00622 | |
| HIPOLITO PIZARRO FIGUEROA | URB ROSALEDA 2 | RA37 CALLE ALELI | | | TOA BAJA | PR | 00949 | |
| HIPOLITO PIZARRO FIGUEROA | URB ROSALEDA 2 | RA37 CALLE ALELI URB LA ROSALEDA II | | | TOA BAJA | PR | 00949 | |
| HIPOLITO PIZARRO MORALES | HC 2 BOX 49072 | | | | VEGA BAJA | PR | 00693 | |
| HIPOLITO RIVERA CASTRO | BO VENEZUELA | 64 CALLE LOS TANQUES | | | SAN JUAN | PR | 00926 | |
| HIPOLITO RIVERA DIAZ | URB VISTA HERMOSA | B 39 CALLE 6 | | | HUMACAO | PR | 00791 | |
| HIPOLITO RIVERA GUERRERO | PO BOX 684 | | | | MARICAO | PR | 00606 | |
| HIPOLITO RIVERA PEREZ | PARCELA SABANA ENEAS | 507 CALLE 16 | | | SAN GERMAN | PR | 00683 | |
| HIPOLITO RIVERA RAMIREZ | [ADDRESS ON FILE] | | | | | | | |
| HIPOLITO RIVERA RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| HIPOLITO RODRIGUEZ CRUZ | BO CERTENEJAS BOX 6847 | | | | CIDRA | PR | 00739 | |
| HIPOLITO RODRIGUEZ MORALES | HC 2 BOX 6046 | | | | LARES | PR | 00669 | |
| HIPOLITO RODRIGUEZ QUIRINDONGO | 912 FERNANADALE BLVD | | | | CENTRAL ISLIP | NY | 11722 | |
| HIPOLITO RODRIGUEZ SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| HIPOLITO ROMERO BIGIO | P O BOX 50697 | | | | LEVITTOWN | PR | 00980 | |
| HIPOLITO ROSA RIOS | BO MINILLAS | HC 67 BOX 15238 | | | BAYAMON | PR | 00956 | |
| HIPOLITO SANCHEZ TORRES | [ADDRESS ON FILE] | | | | | | | |
| HIPOLITO SANTIAGO FLORES | 2213 JESSA DRIVE | | | | KISSENANCE | FL | 34743 | |
| HIPOLITO SANTIAGO LATORRE | BO CAMPANILLA | 248 CARR 865 | | | TOA BAJA | PR | 00949 | |
| HIPOLITO SEVILLA SEVILLA | URB VILLA ALEGRE | 10 CALLE H | | | GURABO | PR | 00778 | |
| HIPOLITO VARGAS FIGUEROA | 32 CALLE EXT SANTIAGO | | | | SAN GERMAN | PR | 00683 | |
| HIPOLITO VAZQUEZ | 84 CALLE ANDALUCIA | URB SULTANA | | | MAYAGÜEZ | PR | 00680 | |
| HIPOLITO VAZQUEZ RODRIGUEZ | URB VILLAS DEL CARMEN | K 23 CALLE 11 | | | GURABO | PR | 00778 | |
| HIPOLITO VEGA CORTES | JARD DE DORADO | H 29 CALLE 4 | | | DORADO | PR | 00646 | |
| HIPOLITO VELAZ RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| HIPOLITO VELEZ RODRIGUEZ | URB SANTA MONICA | E 31 CALLE 6 | | | BAYAMON | PR | 00952 | |
| HIPOLITO VICENS | HC 30 BOX 31058 | | | | SAN LORENZO | PR | 00754 | |
| HIPOLITO VILLANUEVA SANCHEZ | BO TABLONAL BZN 1623 | | | | AGUADA | PR | 00602 | |
| HIR RENTAL EQUIPMENT | HC 73 BOX 5052 | | | | NARANJITO | PR | 00719 | |
| HIRADITH MENENDEZ SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| HIRALDO BETANCOURT, SAMUEL | [ADDRESS ON FILE] | | | | | | | |
| HIRALDO CARRION, YASHIRA M | [ADDRESS ON FILE] | | | | | | | |
| HIRALDO DIAZ, RUTH E | [ADDRESS ON FILE] | | | | | | | |
| HIRALDO HUERTAS, CARLOS | [ADDRESS ON FILE] | | | | | | | |
| HIRALDO RIVERA CARMENL | P O BOX 7488 | | | | CAROLINA | PR | 00986 | |
| HIRALDO RIVERA, ALEXANDRA | [ADDRESS ON FILE] | | | | | | | |
| HIRALDO RIVERA, ERIKA | [ADDRESS ON FILE] | | | | | | | |
| HIRALDO RIVERA, PATRIA | [ADDRESS ON FILE] | | | | | | | |

Case:17-03283-LTS   Doc#:1817-1   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(i) Page 1069 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| HIRALDO SOTO, JANETTE | [ADDRESS ON FILE] | | | | | | | |
| HIRALDO SUAREZ, MARESA | [ADDRESS ON FILE] | | | | | | | |
| HIRALDO SUAREZ, MARESA Y | [ADDRESS ON FILE] | | | | | | | |
| HIRALDO SUAREZ, YARILIZ | [ADDRESS ON FILE] | | | | | | | |
| HIRALDO VELAZQUEZ, ROSA M | [ADDRESS ON FILE] | | | | | | | |
| HIRAM  E. PIZARRO  ORTIZ | PASEO  DEL PRADO | 125 CALLE ALBORADA | | | CAROLINA | PR | 00987 | |
| HIRAM  LOPEZ  VAZQUEZ | 61 ESTE CALLE MCKINLEY | | | | MAYAGUEZ | PR | 00680 | |
| HIRAM  MUñIZ  BERNARD | PO BOX 1187 | | | | HATILLO | PR | 00659 | |
| HIRAM  PEREZ  ROSADO | URB COUNTRY CLUB | MO  17 CALLE 424 | | | CAROLINA | PR | 00982 | |
| HIRAMA CEREZO DE JESUS | [ADDRESS ON FILE] | | | | | | | |
| HIRAM A GILISTI CRUZ | PMB 402 PO BOX  7105 | | | | PONCE | PR | 00732 | |
| HIRAM A MATOS | PO BOX 810 | | | | RIO BLANCO | PR | 00744 | |
| HIRAM A OTERO RODRIGUEZ | P O BOX 21365 | | | | BAYAMON | PR | 00926 | |
| HIRAM A RAMIREZ RANGEL | URB SAN GERARDO | 297 CALLE TRENTON | | | SAN JUAN | PR | 00926-3401 | |
| HIRAM A VEGA VEGA | [ADDRESS ON FILE] | | | | | | | |
| HIRAM A. OTERO | P.O. BOX 21635 | | | | SAN JUAN | PR | 00928 | |
| HIRAM ALDARóN GALVAN | VILLAS DE CUPEY | D4 CALLE ZENOBIA | | | SAN JUAN | PR | 00926 | |
| HIRAM ALEJANDRO ROSARIO | [ADDRESS ON FILE] | | | | | | | |
| HIRAM ALVARADO SANTIAGO | PO BOX 1019 | | | | PENUELAS | PR | 00624 | |
| HIRAM ALVAREZ | PO BOX 610 | | | | CAYEY | PR | 00737 | |
| HIRAM AQUINO VARGAS | HC 4 BOX 43207 | | | | LARES | PR | 00669 | |
| HIRAM AUTO ELECTRIC | 111 CALLE URUGUAY | PDA 27 1/2 | | | SAN JUAN | PR | 00917 | |
| HIRAM AVILA GONZALEZ | COMUN JUDEA | ESTRUCTURA 37 | | | UTUADO | PR | 00641 | |
| HIRAM BENIQUEZ JIMENEZ | URB SABANA GARDENS | CALLE 12 BLOQ 9 # 13 | | | CAROLINA | PR | 00983 | |
| HIRAM BERRIOS FIGUEROA | HC 01 BOX 5587 | | | | CIALES | PR | 00638 | |
| HIRAM BERRIOS ORTIZ | PO BOX 1658 | | | | COROZAL | PR | 00783 | |
| HIRAM BETANCES DIAZ | URB SANTA CLARA | Q 28 CALLE EMAJAGUA | | | GUAYNABO | PR | 00969 | |
| HIRAM BONET JUSTINIANO | URB MAYAGUEZ TERRACE | E7B  CALLE 1 | | | MAYAGUEZ | PR | 00680 | |
| HIRAM BOSCH ESCOBAR | URB LAGO ALTO | B 32 CALLE CURTAS | | | TRUJILLO ALTO | PR | 00760 | |
| HIRAM CAJIGAS FRANQUI | [ADDRESS ON FILE] | | | | | | | |
| HIRAM CALVO RUIZ | [ADDRESS ON FILE] | | | | | | | |
| HIRAM CARABALLO SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| HIRAM CARDONA SANTANA | ESTACION 1 | APT 6219 | | | BAYAMON | PR | 00960 | |
| HIRAM CARRILLO IRIZARRY | 1811 COND BELLO HORIZONTE | | | | SAN JUAN | PR | 00924 | |
| HIRAM CASABLANCA CRUZ | BO CALABAZAS | HC 07 BOX 14630 | | | SAN SEBASTIAN | PR | 00685 | |
| HIRAM COLON ARROYO | URB MONACO 3-219 CALLE MONTE CARLO | | | | MANATI | PR | 00674 | |
| HIRAM COLON RODRIGUEZ | URB BAYAMON GARDEN | CALLE 14 Q 7 | | | BAYAMON | PR | 00957 | |
| HIRAM CORDOVA FERRER | BOX 9022118 | | | | SAN JUAN | PR | 00902-2118 | |
| HIRAM CORDOVA FERRER | [ADDRESS ON FILE] | | | | | | | |
| HIRAM CRUZ CRUZ | PO BOX 379 | | | | SAN SEBASTIAN | PR | 00685-0000 | |
| HIRAM CRUZ SANTIAGO | PO BOX 317 | | | | CAMUY | PR | 00627 | |
| HIRAM D ROMAN COSME | URB DOS RIOS | L 1 CALLE 2  LEVITTOWN | | | TOA BAJA | PR | 00949 | |
| HIRAM DIAZ BELARDO | COND PARQUE REAL APT 407 | | | | GUAYNABO | PR | 00969 | |
| HIRAM DIAZ MELéNDEZ | VILLA EVANGELINA | 242 CALLE 15 | | | MANATI | PR | 00674 | |
| HIRAM E LOPEZ MOYET | [ADDRESS ON FILE] | | | | | | | |
| HIRAM E TORO GUTIERREZ | BO LICEO 210 | CALLE E GUTIERREZ | | | MAYAGUEZ | PR | 00680 | |
| HIRAM FELICIANO DIAZ | HC 1 BOX 5828 | | | | COROZAL | PR | 00783 | |
| HIRAM FLORES GUZMAN | HC-2, BOX 6855 | | | | BARRANQUITAS | PR | 00794 | |
| HIRAM G. NIEVES BAUZA | [ADDRESS ON FILE] | | | | | | | |
| HIRAM GARCIA ESTRADA | URB JOSE DELGADO | F 18 CALLE 4 | | | CAGUAS | PR | 00725 | |
| HIRAM GAUTHIER MARTINEZ | BAYAMON GARDEN BOX 3300 | | | | BAYAMON | PR | 00959-0300 | |
| HIRAM GOMEZ VALLECILLO | PO BOX 12244 | | | | SAN JUAN | PR | 00914-2244 | |
| HIRAM GONAZALEZ MUNIZ | P O BOX 107 | | | | AGUADA | PR | 00602 | |
| HIRAM GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| HIRAM GONZALEZ OJEDA | PO BOX 29114 | | | | SAN JUAN | PR | 00929-0114 | |
| HIRAM GONZALEZ RODRIGUEZ | URB MONTE BELLO | 778 CALLE COLLARINA | | | DORADO | PR | 00646 | |
| HIRAM GORDIAN RAMIREZ | URB HACIENDA LA MATILDE | 5451 CALLE SURCO | | | PONCE | PR | 00728 | |
| HIRAM GUADALUPE PEREZ | [ADDRESS ON FILE] | | | | | | | |
| HIRAM HERNANDEZ CINTRON | VILLAS DE CAMBALACHE 2 | 276 CALLE COROZO | | | CANOVANAS | PR | 00729 | |
| HIRAM HERNANDEZ SILVA | [ADDRESS ON FILE] | | | | | | | |
| HIRAM IRIZARRY | [ADDRESS ON FILE] | | | | | | | |
| HIRAM J SANTIAGO JAIMAN | P O BOX 572 | | | | SANTA ISABEL | PR | 00757 | |
| HIRAM JIMENEZ ECHEVARRIA | [ADDRESS ON FILE] | | | | | | | |
| HIRAM JIMENEZ TORO | [ADDRESS ON FILE] | | | | | | | |
| HIRAM JOSE MALDONADO QUINTANA | [ADDRESS ON FILE] | | | | | | | |
| HIRAM L RIVERA SILVA | HC 2 BOX 5806 | | | | MOROVIS | PR | 00687 | |
| HIRAM LOPEZ | P O BOX 370680 | | | | CAYEY | PR | 00737 | |
| HIRAM LOPEZ RIVERA | BO AIBONITO SEC PENTECOSTAL | | | | HATILLO | PR | 00659 | |
| HIRAM LOPEZ RIVERA | BO AIBONITO SEC PENTECOSTAL | | | | HATILLO | PR | 00659 | |
| HIRAM LOZADA RIVERA | LCDA. KAREN K. MORALES PEREZ | LCDA. KAREN MORALES PEREZ: BANCO COOPERATIVO | PLAZA SUITE 205-B AVE. | Ponce DE LEON 623 | HATO REY | PR | 917 | |
| HIRAM LOZADO RIVERA | [ADDRESS ON FILE] | | | | | | | |
| HIRAM M SOLER BERNARDINI | 609 AVE TITO CASTRO SUITE 102 | PMB 260 | | | PONCE | PR | 00716 | |
| Hiram M. Quiles Ramos | [ADDRESS ON FILE] | | | | | | | |
| HIRAM MALDONADO RIVERA | [ADDRESS ON FILE] | | | | | | | |
| HIRAM MALDONADO SOTO | [ADDRESS ON FILE] | | | | | | | |
| HIRAM MALDONADO SOTO | [ADDRESS ON FILE] | | | | | | | |
| HIRAM MALDONADO VILLAMIL | [ADDRESS ON FILE] | | | | | | | |
| HIRAM MARCANO | P O BOX 7762 | | | | CAGUAS | PR | 7471188 | |
| HIRAM MARCANO CRUZ | PO BOX 2021 | | | | CAROLINA | PR | 00984-2021 | |
| HIRAM MARTINEZ ESPADA | P O BOX 929 | | | | SALINAS | PR | 00751 | |
| HIRAM MEDINA SUD | HC 2 BOX 6921 | 1799 BEGONIA | | | AGUADILLA | PR | 00603 | |
| HIRAM MELENDEZ RIVERA | MANS DE RIO PIEDRAS | | | | SAN JUAN | PR | 00926 | |
| HIRAM MENDEZ PEREZ | [ADDRESS ON FILE] | | | | | | | |
| HIRAM MERCADO RAMOS | HC 01 BOX 4463 | MEDIANIA ALTA | | | LOIZA | PR | 00772 | |
| HIRAM MOLINA RIVERA | VALPARAISO | K7 CALLE 1 | | | TOA BAJA | PR | 00949 | |
| HIRAM MOLINA SANTIAGO | REXVILLE MAYFAIR | A E 2 5 CALLE16 | | | BAYAMON | PR | 00957 | |
| HIRAM MOLINA SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| HIRAM MONTALVO RIOS | URB COUNTRY CLUB | GY 10 CALLE 259 | | | SAN JUAN | PR | 00924 | |
| HIRAM MORALES GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| HIRAM MORALES TORRES | PO BOX 7126 | | | | PONCE | PR | 00732 | |

Case:17-03283-LTS   Doc#:1817-1   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(i) Page 1070 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| HIRAM N MARRERO | 116 NORTE CALLE RUIZ BELVIS | | | | COAMO | PR | 00769 | |
| HIRAM N MARRERO ALVARADO | [ADDRESS ON FILE] | | | | | | | |
| HIRAM NAZARIO BERROCALES | HC 37 BOX 3720 | | | | GUANICA | PR | 00653 | |
| HIRAM NAZARIO ORTIZ | HC 02 BOX 16628 | | | | GURABO | PR | 00778 | |
| HIRAM O. GONZALEZ OTERO | BO PAMPANOS | 1.2 CARR 678 | | | VEGA ALTA | PR | 00692 | |
| HIRAM OCASIO DIAZ | [ADDRESS ON FILE] | | | | | | | |
| HIRAM OLIVERAS LEBRON | BOX 1441 | | | | JUANA DIAZ | PR | 00795 | |
| HIRAM ORTEGA NIEVES | HC 03 BOX 39601 | | | | AGUADA | PR | 00602 | |
| HIRAM ORTIZ CENTENO | RR BOX 10030 | | | | SAN JUAN | PR | 00928 | |
| HIRAM ORTIZ FERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| HIRAM ORTIZ FUENTES | PO BOX 1923 | | | | COAMO | PR | 00769 | |
| HIRAM PACHECO MORALES | HC 02 BOX 10527 | | | | YAUCO | PR | 00698 | |
| HIRAM PAGAN RIOS | URB JESUS M LAGO | F 3 | | | UTUADO | PR | 00641 | |
| HIRAM PAGANI DIAZ | PMB 189 PO BOX 2500 | | | | TRUJILLO ALTO | PR | 00977-2500 | |
| HIRAM PEREZ ADAMES | 226 CALLE VIGUERAUX | | | | SAN JUAN | PR | 00912 | |
| HIRAM PEREZ TORRES | PO BOX 738 | | | | VILLALBA | PR | 00766 | |
| HIRAM RAMOS SANCHEZ | COND MAJAGUAL | EDIF 1 APT 3A | | | MAYAGUEZ | PR | 00680 | |
| HIRAM RIOS FERNADEZ | PO BOX 213 | | | | MOCA | PR | 00676 | |
| HIRAM RIOS MORALES | HC 3 BOX 13881 | | | | COROZAL | PR | 00783 | |
| HIRAM RIVERA ALVARADO | VILLA ESPERANZA | A 57 AVE FAGOT | | | PONCE | PR | 00716 | |
| HIRAM RIVERA ALVARADO | [ADDRESS ON FILE] | | | | | | | |
| HIRAM RIVERA ALVAREZ | [ADDRESS ON FILE] | | | | | | | |
| HIRAM RIVERA ALVAREZ | [ADDRESS ON FILE] | | | | | | | |
| HIRAM RIVERA ALVAREZ | [ADDRESS ON FILE] | | | | | | | |
| HIRAM RIVERA CONCEPCION | URB MARTORELL | D 6 CALLE LUIS MUÑOZ RIVERA | | | DORADO | PR | 00646 | |
| HIRAM RIVERA INC | P O BOX 5 | | | | COTO LAUREL | PR | 00780 | |
| HIRAM RIVERA INC | PO BOX 5 | | | | COTTO LAUREL | PR | 00780 | |
| HIRAM RIVERA MONTES | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| HIRAM RIVERA RAMOS | 23 VALLA  CARIBE | | | | GUYAMA | PR | 00784 | |
| HIRAM RIVERA SANTIAGO | URB SYLVIA | D 41 CALLE 6 | | | COROZAL | PR | 00783 | |
| HIRAM RODRIGUEZ | PO BOX 37385 | | | | SAN JUAN | PR | 00937 | |
| HIRAM RODRIGUEZ CALIXTO | HC 763 BOX 3812 | | | | PATILLAS | PR | 00723 | |
| HIRAM RODRIGUEZ IRIZARRY | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| HIRAM RODRIGUEZ RIVERA | BOX 20 | | | | BARCELONETA | PR | 00617 | |
| HIRAM RUIZ ROSADO | PO BOX 3076 | | | | SAN GERMAN | PR | 00683 | |
| HIRAM RUIZ SANTIAGO | P O BOX 1025 | | | | ARECIBO | PR | 00613-0000 | |
| HIRAM SANTANA OLIVO | 2-373 MENDEZ VIGO SUITE 102 | | | | DORADO | PR | 00646 | |
| HIRAM SANTANA OLIVO | PO BOX 382 | | | | DORADO | PR | 00646 | |
| HIRAM SANTANA OLIVO | URB VILLA BARCELONA | JJ-4 | | | BARCELONETA | PR | 00617 | |
| HIRAM STELLA VEGA | URB SIERRA LINDA | A 24 CALLE 1 | | | BAYAMON | PR | 00957 | |
| HIRAM SUAREZ DELGADO | URB LOIZA VALLEY | L 409 CALLE LAUREL | | | CANOVANAS | PR | 00729 | |
| HIRAM TOLEDO TOLEDO | PUERTO NUEVO | 515 CALLE ARDENAS | | | SAN JUAN | PR | 00920 | |
| HIRAM TORRES ARROYO | [ADDRESS ON FILE] | | | | | | | |
| HIRAM TORRES ORTIZ Y/O ENTRE AMIGOS CAFE | CAPARRA HEIGHTS | 1558 ENCARNACION | | | SAN JUAN | PR | 00920 | |
| HIRAM TORRES RIVERA | PO BOX 1434 | | | | MOROVIS | PR | 00687-1434 | |
| HIRAM TRINIDAD HOYOS | P O BOX 1071 | SABANA HOYOS | | | ARECIBO | PR | 00688 | |
| HIRAM V. ARROYO ACEVEDO | PO BOX 3432 | | | | GUAYNABO | PR | 00970 | |
| HIRAM VALENTIN DE JESUS | [ADDRESS ON FILE] | | | | | | | |
| HIRAM VALENTIN SOTO | [ADDRESS ON FILE] | | | | | | | |
| HIRAM VALENTIN SOTO | [ADDRESS ON FILE] | | | | | | | |
| HIRAM VALENTIN SOTO | [ADDRESS ON FILE] | | | | | | | |
| HIRAM VEGA CRUZ | BOX 145 | | | | SANTA ISABEL | PR | 00757 | |
| HIRAM VEGA MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| HIRAM VEGA PEREZ | LA MILAGROSA | B 6 CALLE 1 | | | SABANA GRANDE | PR | 00637 | |
| HIRAM VEGA RODRIGUEZ | COND EL TREBOL | EDIF A APT 801 | | | SAN JUAN | PR | 00926 | |
| HIRAM VELEZ | [ADDRESS ON FILE] | | | | | | | |
| HIRAM VELEZ LEBRON | [ADDRESS ON FILE] | | | | | | | |
| HIRAM VELEZ MARTINEZ | PO BOX 5824 | | | | MAYAGUEZ | PR | 00681 | |
| HIRAM VELEZ QUINTANA | [ADDRESS ON FILE] | | | | | | | |
| HIRAM VELEZ RIVERA | SAN GREGORIO 1429 | | | | ALTA MESA | PR | 00921 | |
| HIRAM VERA AROCHO | P O BOX 925 | | | | AGUADILLA | PR | 00605 | |
| HIRAN FRESS CAMACHO | BO MARICAO | P O BOX 5132 | | | VEGA ALTA | PR | 00692 | |
| HIRAN R ROSADO RODRIGUEZ | JARD DEL CARIBE | 111 CALLE 7 | | | PONCE | PR | 00728 | |
| HIRAN RIVERA CABRERA | URB LAS LEANDRAS | N 14 CALLE 11 | | | HUMACAO | PR | 00791 | |
| HIRAN SAEZ SANTIAGO | P O BOX 1218 | | | | BAYAMON | PR | 00960-1218 | |
| HIRASARI SERVICE STATION | MAYAGUEZ TERRACE | 1068 CALLE JOSE ARRARAS | | | MAYAGUEZ | PR | 00682 | |
| HIRAU GUTIERREZ RAMOS | EXT ALTURAS DE VEGA BAJA | G 44  CALLE D | | | VEGA BAJA | PR | 00693 | |
| HIRBERT R RIVERA TORRES | BOX 1017 | | | | CIDRA | PR | 00739 | |
| HIRBERT R RIVERA TORRES | PO BOX 1077 | | | | CIDRA | PR | 00739 | |
| HISELA RAMIREZ ORTIZ | HC 2 BOX 11782 | | | | YAUCO | PR | 00698 | |
| HISPALIS CORP | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| HISPANIC ASSOCIATION COLLEGE | & UNIVERSITIES | 8415 DATAPOINT DRIVE SUITE 400 | | | SAN ANTONIO | TX | 78229 | |
| HISPANIC BUSINESS WOMEN S ALLIANCE | 530 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00901-2304 | |
| HISPANIC CHAMBER OF COMMERCE | 5509 BAY LAGOON CIR | | | | ORLANDO | FL | 32819 | |
| HISPANIC NATIONAL MARKETING | STE 904 | 1920 E HALLANDALE BEACH BLVD | | | HALLANDALE | FL | 33009 | |
| HISPANIC WORLD NEWS | 7616 LINDLEY AVENUE | | | | RESEDA | CA | 91335 | |
| HISTORIC PRESERVATION EDUCATION | 1849 STREET N W | | | | WASHINGTON | DC | 2024001 | |
| HITE SERV INC | 5771 TERX DRIVE | | | | CLARKSTON | MI | 48346 | |
| HITECH AUTO CARE CENTER INC. | PO BOX 363609 | | | | SAN JUAN | PR | 00936 | |
| HI-TECH AUTO REPAIR | URB COSTA DEL SOL | 50 CALLE MARTE | | | RIO GRANDE | PR | 00745 | |
| HITECH AUTOMATIC TRANSMISION | VILLA PRADES | 313 AVE SIMON MADERA | | | SAN JUAN | PR | 00924 | |
| HI-TECH BRAKE CO | P O BOX 925 | | | | ST JUST | PR | 00978 | |
| HI-TECH PRODUCTS INC | PO BOX 3739 | | | | CAROLINA | PR | 00984 | |
| HI-TECH REPAIR | URB COSTA DEL SOL | C/50 MARTE RIO | | | RIO GRANDE | PR | 00745 | |
| HJALMAR FLAX | [ADDRESS ON FILE] | | | | | | | |
| HJD PEDIATRICS GROUP | PO BOX 800 | | | | MADISON SQ STA | NY | 10159-0800 | |
| HL CATERING SERVICES | P O BOX 358 | | | | LARES | PR | 00669 | |
| HL CENTROVISION GROUP HR INC | EL MONTE MALL | 652 AVE MUNOZ RIVERA SUITE 2015 | | | SAN JUAN | PR | 00918 | |
| HL CENTROVISION GROUP HR INC. | EL MONTE MALL 652 AVE MUNOZ RIVERA SUITE 2000 | | | | HATO REY | PR | 00918 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| HL SERV TIRE CENTER | URB LEVITTOWN | 2756 AVE BOULEVARD ESQ DOS PALMAS | | | TOA BAJA | PR | 00949 | |
| HL SERVICIO DE ARTE E IMPRESION | COND MANS DE GARDEN HILLS | APTO 9  1 | | | GUAYNABO | PR | 00966 | |
| HL TRANSPORT RECYCLING ING | HACIENDA GUAMANI | 107 CALLE HICACOS | | | GUAYNABO | PR | 00784 | |
| HLB PARISSI | 650 MUNOZ RIVERA P.O. BOX 195607 | | | | SAN JUAN | PR | 00919 | |
| HLB Parissi PSC | PO Box 195607, Hato Rey Station | | | | San Juan | PR | 00919-5607 | |
| HLCM GROUP INC | P O BOX 9382 | | | | BAYAMON | PR | 00960-8043 | |
| HLE CONSTRUCTION LLC | 268 HATO REY CENTER, SUITE #518 | AVE. JUAN PONCE DE LEON | | | SAN JUAN | PR | 00917-0000 | |
| HLMCC - LIFETIME CANCER | PO BOX 198441 | | | | ATLANTA | GA | 30384-8441 | |
| HM CLEANERS | HC 01 BOX 12946 | | | | CAROLINA | PR | 00985 | |
| HM CONSULTING GROUP INC | P O BOX 1813 | | | | CAGUAS | PR | 00826-0000 | |
| HM PROFESSIONAL SERVICES INC | PLAZA SAN FRANCISCO | 201 AVE DE DIEGO SUITE 217 | | | SAN JUAN | PR | 00927 | |
| HM PROMOTIONAL | PLAYA DE PONCE | 45 CALLE COMERCIO | | | PONCE | PR | 00731 | |
| HMC INT L DIV INC | 5996 SO CROCKER ST | | | | LITTLETON | CO | 80120-2054 | |
| HMCA CAROLINA INC | PO BOX 70112 | | | | SAN JUAN | PR | 00936-8212 | |
| HNAS DE JESUS MEDIADOR INC | PO BOX 1345 | | | | BAYAMON | PR | 00960 | |
| HNAS MISIONERA DE SAGRADO CORAZONES DE | PO BOX 3024 | | | | BAYAMON | PR | 00960 | |
| HNAS MISIONERAS DEL BUEN PASTOR | HC 01 BOX 22925 | | | | CAGUAS | PR | 00725 | |
| HNOS SANCHEZ DIAZ INC | HC 1 BOX 11516 | | | | GURABO | PR | 00778 | |
| HO WANTING | 1774 72 ND ST | | | | BROOKLIN | NY | 11204 | |
| HOBBYS ART & CRAFT / RICARDO L RODRIGUEZ | HC 2 BOX 9246 | | | | AIBONITO | PR | 00705 | |
| HOCO DEVELOPMENT S.E. | 18 CALLE PRINCIPAL | | | | MOROVIS | PR | 00687 | |
| HODGE DIAZ, TAMILCA | [ADDRESS ON FILE] | | | | | | | |
| HODGE EDWARDS WALTER | REPARTO VALENCIA | AF 51 CALLE 15 | | | BAYAMON | PR | 00959-3722 | |
| HODGE EDWARDS, WALTER | [ADDRESS ON FILE] | | | | | | | |
| HOECHST MARION ROUSSEL | P O BOX 2120 | | | | SAN JUAN | PR | 00922 2120 | |
| HOFFMAN COUVERTHIE, JASON | [ADDRESS ON FILE] | | | | | | | |
| HOG ESC SIERVAS DE MARIA DE MAYAGUEZ | AVE HOSTOS 401 | | | | MAYAGUEZ | PR | 00680 | |
| HOGAR AGUA Y VIDA EN EL DESIERTO INC | PO BOX 413 | | | | COROZAL | PR | 00783-0413 | |
| HOGAR ALBERGUE DE MUJERES | P O BOX 80000 MSC 234 | | | | ISABELA | PR | 00662 | |
| HOGAR ALBERGUE GABREMI INC | PO BOX 1206 | | | | MOCA | PR | 00676 | |
| HOGAR ALBERGUE GABREMI INC | P O BOX 1206 | | | | MOCA | PR | 00676 | |
| HOGAR ALCANZADO POR MISERICORDIA | CALLE GUAVANI SECTOR PUEBLO INDIO | | | | CANOVANAS | PR | 00987-0000 | |
| HOGAR ALMA INC. | BOX 194941 | | | | SAN JUAN | PR | 00919 | |
| HOGAR AMOR Y MISERICORDIA, INC. | CALLE ACROPOLIS QQ-1 URB. APOLO | | | | GUAYNABO | PR | 00969-0000 | |
| HOGAR AMPARO, | APTO 2-03  CALLE HIPODROMO # 800 PDA 20 | | | | SANTURCE | PR | 00909-0000 | |
| HOGAR AMPARO, | P.O. BOX. 36 6333 | | | | SAN JUAN | PR | 00936-6333 | |
| HOGAR ANA MARISOL PICHARDO INC | PO BOX 20894 | | | | SAN JUAN | PR | 00928 | |
| HOGAR ANA R DIAZ SANTAELLA | HC 61 BOX 6082 | | | | TRUJILLO ALTO | PR | 00976 | |
| HOGAR ANCIANO DE CAYEY INC | PO BOX 1211 | | | | CAYEY | PR | 00736 | |
| HOGAR ANGELES DE CIELO SALUD MENTAL | BARRIO DUQUE CALLE # 3 PARCELA 218 | | | | NAGUABO | PR | 00718-0000 | |
| HOGAR ARCANGEL GABRIEL INC | [ADDRESS ON FILE] | | | | | | | |
| HOGAR ASABNEYA HOME INC | HC-08 BOX 39535 | | | | CAGUAS | PR | 00725-0000 | |
| HOGAR BETHEL CORP Y/O DENNIS RIVERA | PO BOX 1698 | | | | BAYAMON | PR | 00960-1698 | |
| HOGAR BETHESDA/JUAN LUCAS MONEGRO | PMB 256 PO BOX 268 | | | | CAGUAS | PR | 00726 | |
| HOGAR BETZAEL MC,CORP | CALLE SAN MARCOS L-15 URB. NOTRE DAME | | | | CAGUAS | PR | 00725-0000 | |
| HOGAR BETZAEL/MARI L CARRASCO MARTINEZ | HC 03 BOX 39888 | | | | CAGUAS | PR | 00725 | |
| HOGAR CALIDAD DE VIDA, INC. | BOX 2001 | | | | ISABELA | PR | 00662 | |
| HOGAR CAMINO LA SALVACION II | BO GUARAGUAO ARRIBA | CARR 174 KM 13 2 | | | BAYAMON | PR | 00960 | |
| HOGAR CARABALLO CASTRO | REPTO ESPERANZA | D 37 CALLE 10 | | | YAUCO | PR | 00698 | |
| HOGAR CARITA DE ANGEL, INC. | EXT. FOREST HILL CALLE ATENAS C-100 | | | | BAYAMON | PR | 00956 | |
| HOGAR CARMEN PIMENTEL | 2DA SEC COUNTRY CLUB | 1037 CALLE ALEJO CRUZADO | | | SAN JUAN | PR | 00924 | |
| HOGAR CASA ELVIRA INC | PO BOX 209 | | | | COROZAL | PR | 00783 | |
| HOGAR CASA FANY | PO BOX 427 | | | | AIBONITO | PR | 00705 | |
| HOGAR CASA GABRIEL INC | PO BOX 48 | | | | CAYEY | PR | 00737 | |
| HOGAR CASA JUANITA SANCHEZ, INC. | PO BOX 10553 | | | | PONCE | PR | 00732-0000 | |
| HOGAR CASA MUGUETTS | BOX 231 | | | | VILLALBA | PR | 00766-0000 | |
| HOGAR CASA PABLO | URB. SAN FELIZ CALLE Y CASA 1 | | | | COROZAL | PR | 00787-0000 | |
| HOGAR CASA VICTORIA INC | HC 1 BOX 2981 | | | | SABA HOYOS | PR | 00688 | |
| HOGAR CASITA DEL AMOR CORP | BOX 4952 SUITE 004 | | | | CAGUAS | PR | 00726 | |
| HOGAR CATHY | PARCELAS FALU | 465 CALLE 36 | | | SAN JUAN | PR | 00924 | |
| HOGAR CENTRO DE AYUDA COMUNITARIA PORTAL | 301 URB. CRISTAL | | | | AGUADILLA | PR | 00603 | |
| HOGAR CIUDAD DORADA, INC. | HC 61 BOX 4433 | | | | TRUJILLO ALTO | PR | 00976 | |
| HOGAR CLARA LAIR INC. | PO BOX 1653 | | | | HORMIGUEROS | PR | 00660 | |
| HOGAR COLINAS DE LA ESPERANZA/LUZ N DIAZ | PO. BOX 409 | | | | TRUJILLO ALTO | PR | 00977-0000 | |
| HOGAR COLINAS DE LA ESPERAZA/LUZ N DIAZ | PO BOX 88 | | | | TRUJILLO ALTO | PR | 00977 | |
| HOGAR COLINAS VERDES, INC. | PO BOX 426 | | | | LARES | PR | 00669-0426 | |
| HOGAR COMUNITARIO AGAPE MITCHELL , INC | BOX 474 | | | | MOROVIS | PR | 00687 | |
| HOGAR CORDERO,INC. | CAPARRA TERRACE CALLE 11 SO 838 | | | | SAN JUAN | PR | 00921-0000 | |
| HOGAR CREA ADOLECENTES | HC-20 BOX 21130 | | | | SAN LORENZO | PR | 00751 | |
| HOGAR CREA DE ADOLECENTES | P O BOX  588 | BO GARROCHALE | | | ARECIBO | PR | 00652 | |
| HOGAR CREA INC | BO TORTUGO | RR 3 BOX 3402 | | | SAN JUAN | PR | 00928 | |
| HOGAR CREA INC | CALLE MARIANO QUIONES 32-A | | | | COAMO | PR | 00769 | |
| HOGAR CREA INC | P.O. BOX 2851 | | | | BAYAMON | PR | 00960 | |
| HOGAR CREA INC LA MISION | SAINT JUST | 100 CALLE 2 | | | TRUJILLO ALTO | PR | 00976 | |
| HOGAR CRISTIANO EL CAMINO DE SALVACION | PO BOX 2283 | | | | SALINAS | PR | 00751 | |

Case:17-03283-LTS  Doc#:1817-1  Filed:11/16/17  Entered:11/16/17 16:27:52  Desc:
Exhibit A(i) Page 1072 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| HOGAR CRISTO DE LOS MILAGROS | PO BOX 6670 | | | | BAYAMON | PR | 00960-5670 | |
| HOGAR CRISTO ES LA ROCA | APARTADO 3281 | | | | MANATI | PR | 00674 | |
| HOGAR CRISTO ES LA ROCA | PO BOX 2014 | | | | MANATI | PR | 00674 | |
| HOGAR CUIDO PERSONAL GLADYS RIVERA | URB VILLA UNIVESITARIA | BK2 CALLE 12 A | | | HUMACAO | PR | 00791 | |
| HOGAR CUNA SAN CRISTOBAL INC | PMB 428 | HC 01 BOX 29030 | | | CAGUAS | PR | 00725-8900 | |
| HOGAR DANISAN | PLAZA 3 SA -57 MANSION DEL SUR | | | | TOA ALTA | PR | 00949-0000 | |
| HOGAR DANYIS HOME INC. | REPARTO MEDINA A-9 | | | | SAN LORENZO | PR | 00754-0000 | |
| HOGAR DAS ZALDUOBDO | URB VILLA CAPRI | 575 CALLE LOMBARDIA | | | SAN JUAN | PR | 00924 | |
| HOGAR DE ANCIANOS COLON RIVAS, INC | APT. 1434 | | | | MOCA | PR | 00676 | |
| HOGAR DE ANCIANOS RAILEEN | HC 1 BOX 4831 | | | | RINCON | PR | 00677 | |
| HOGAR DE AYUDA EL REFUGIO | P.O. BOX 3118 AMELIA STATION | | | | CATADO | PR | 00963-0000 | |
| HOGAR DE AYUDA EL REFUGIO INC | P O BOX 3118 | AMELIA STATION | | | CATADO | PR | 00963 | |
| HOGAR DE ENVEJECIENTE SAGRADO CORAZON | HC 01 BOX 3345 | | | | LAS MARIAS | PR | 00670 | |
| HOGAR DE ENVEJECIENTES EDYALIS INC | HC 12 BOX 5656 | | | | HUMACAO | PR | 00791 | |
| HOGAR DE ENVEJECINTES IRMA FE POL MENDEZ | BOX 1185 | | | | LARES | PR | 00669 | |
| HOGAR DE LA CRUZ ,CORP. | JOSE MERCADO | CALLE KENNEDY V-33A | | | CAGUAS | PR | 00725 | |
| HOGAR DE MI MAMA | CARR 967 KM.08 BARR LAS 3T | | | | RIO GRANDE | PR | 00745-0000 | |
| HOGAR DE MI MAMA INC | PO BOX 2811 | | | | CAROLINA | PR | 00984 | |
| HOGAR DE REHABILITION PENIEL INC | JARDINES DE MONACO | CALLE ASIA 12 | | | MANATI | PR | 00674 | |
| HOGAR DE SALUD MENTAL SAN GABRIEL INC. | PMB #91 PO BOX 2510 | | | | TRUJILLO ALTO | PR | 00977-0000 | |
| HOGAR DE VIDA SOCIAL, INC | PO BOX 7010 | | | | BAYAMON | PR | 00960 | |
| HOGAR DEL BUEN PASTOR INC. | AVE. LA CONSTITUCION #250 | | | | BAYAMON | PR | 00901-0000 | |
| HOGAR DEL CARMEN 1 INC | P O BOX 9024275 | | | | SAN JUAN | PR | 00902 | |
| HOGAR DEL CARMEN CORP.1 | P.O.BOX 123 | | | | AGUAS BUENAS | PR | 00703-0000 | |
| HOGAR DEL CARMEN II INC | P O BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| HOGAR DEL NINO INC | PO BOX 20667 | | | | SAN JUAN | PR | 00928-0667 | |
| HOGAR DIOS ES NUESTRO REFUGIO | P. O. BOX  4054 | | | | BAYAMON | PR | 00958-1054 | |
| HOGAR DIVINO NAZARETH CORP | [ADDRESS ON FILE] | | | | | | | |
| HOGAR DON ANDRES /JUAN OCASIO | HC 2 BOX 14110 | | | | AGUAS BUENAS | PR | 00703-9802 | |
| HOGAR DR.JOSE A. DE LA LEON | 443 CARR 3 SUITE 3 PMB 207 | | | | HUMACAO | PR | 00791 | |
| HOGAR DULCE AMANECER II , INC | PO BOX 209 | | | | COROZAL | PR | 00783 | |
| Hogar Dulce Generacion, Inc. | HC-646 BOX 8341 | | | | TRUJILLO ALTO | PR | 00976-0000 | |
| HOGAR EBENEZER AFRICA CON AMOR | P O BOX 458 | | | | CEIBA | PR | 00735 | |
| HOGAR EBG CARE,CORP/FUENTE DE SILOE | SUITE 343 P O. BOX.4952 | | | | CAGUAS | PR | 00726-0000 | |
| HOGAR EDAD DE ORO | EL COMANDANTE | 898 GARCILAZO DE LA VEGA | | | SAN JUAN | PR | 00924 | |
| HOGAR EL ALFARERO INC | BO JAGUAL | CARR 184 KM 3 1 | | | PATILLAS | PR | 00723 | |
| HOGAR EL ALMENDRO | P O BOX 4952 SUITE 004 | | | | CAGUAS | PR | 00726 | |
| HOGAR EL BUEN SAMARITANO INC | PO BOX 1308 | | | | GURABO | PR | 00778 | |
| HOGAR EL CAMINO A LA SALVACION II | P.O. BOX 9267 | | | | BAYAMON | PR | 00960-9267 | |
| HOGAR EL CAMINO A LA SALVACION II INC | PO BOX 9267 | | | | BAYAMON | PR | 00960-9267 | |
| HOGAR EL OLAM, INC | HC-02 BOX 11420 | | | | MOCA | PR | 00676 | |
| HOGAR EL PARAISO, INC | PMB 221 PO BOX 3080 | | | | GURABO | PR | 00778 | |
| HOGAR EL RINCON DE LA PAZ | CALLE ALELI PARCELA 277-E SECTOR CAPITAN BO. PAJARO | | | | TOA BAJA | PR | 00951 | |
| HOGAR EL SUENO DE MARGARITA | PO BOX 1764 | | | | TRUJILLO ALTO | PR | 00977-1764 | |
| Hogar El Sueno de Mima | P.O. BOX 2811 | | | | CAROLINA | PR | 00984-0000 | |
| HOGAR EL YUNQUE INC | PO BOX 1456 | | | | LUQUILLO | PR | 00773 | |
| HOGAR ELIZABETH | PO BOX 4251 | | | | BAYAMON | PR | 00958-1251 | |
| HOGAR ELSIEMAR , INC | HC - 02 BOX 44539 | | | | VEGA BAJA | PR | 00693 | |
| HOGAR EMMANUEL | HC 01 BOX 3452 | | | | LAS MARIAS | PR | 00670 | |
| HOGAR EMMANUEL DE MARRERO INC. | UR. VILLAS DE LOIZA CALLE 13 C-10 | | | | CANOVANAS | PR | 00729-0000 | |
| HOGAR ENSUEDO CORP | REP SOLANO RIO CANAS | 110 CALLE ALBERTO | | | CAGUAS | PR | 00726 | |
| HOGAR ENVEJECIENTE RAYITOS DE LUZ | PO BOX 9171 | | | | ARECIBO | PR | 00613 | |
| HOGAR ENVEJECIENTES ASILO SIMONET | GOBIERNO MUNICIPAL HUMACAO | PO BOX 178 | | | HUMACAO | PR | 00791 | |
| HOGAR ENVEJECIENTES JARDINES DE ABRIL IN | PO BOX 774 | | | | LAS PIEDRAS | PR | 00771 | |
| HOGAR ENVEJECIENTES NISI INC | TOA ALTA HEIGHTS | F 51 CALLE 6 | | | TOA ALTA | PR | 00953 | |
| HOGAR ENVEJECIENTES SAGRADA FAMILIA INC | P O BOX 840 | | | | HORMIGUEROS | PR | 00660 | |
| HOGAR ESCUELA SOR MARIA RAFAELA INC | P O BOX 3024 | | | | BAYAMON | PR | 00960 | |
| HOGAR ESPERANZA DE LUZ , INC | HC - 1 BOX 6241 PLAYITA CORTADA | | | | SANTA ISABEL | PR | 00757 | |
| HOGAR EUGENIA INC | HC 02 BOX 14584 | | | | CAROLINA | PR | 00985 | |
| HOGAR FLORES HOME CARE, INC. | CARR 690 KM 6 BARRIO  CERRO GORDO | | | | VEGA ALTA | PR | 00962-0000 | |
| HOGAR FORTALEZA DEL CAIDO | P O BOX 505 | | | | LOIZA | PR | 00772 | |
| HOGAR FORTALEZA DEL CAIDO INC | PARCELAS VIEQUES | CALLE # C CASA 179 | BO MEDIANIA ALTA | | LOIZA | PR | 00772 | |
| HOGAR FORTALEZA DEL CAIDO INC | PO BOX  505 | | | | LOIZA | PR | 00772 | |
| HOGAR FORTALEZA DEL CAIDO/ANGELICA SEGAR | PO BOX 505 | | | | LOIZA | PR | 00772-0505 | |
| HOGAR FRANCEDITH INC | SANTA ELENA | M 7 CALLE B | | | BAYAMON | PR | 00937 | |
| HOGAR FRANZEL CORP | HC 2 BOX 16596 | | | | ARECIBO | PR | 00612 | |
| HOGAR FUENTE DE PAZ | BO CEIBA SUR | PO BOX 930 | | | JUNCOS | PR | 00777-0930 | |
| HOGAR FUENTE DE VIDA / CASA MISERICORDIA | PO BOX 1039 | | | | SABANA SECA | PR | 00952 | |
| HOGAR FUENTE DE VIDA / CASA MISERICORDIA | PO BOX 509 | | | | JUNCOS | PR | 00777 | |
| HOGAR FUENTE DE VIDA / CASA MISERICORDIA | SAN JOSE | 703 CALLE MIRAFLORES | | | ARECIBO | PR | 00612 | |
| HOGAR FUENTE DE VIDA INC. | RR 4 BOX 904 | | | | BAYAMON | PR | 00956-0000 | |
| HOGAR GENESIS | HC4 BOX 5229 BO.MAMEY 1 | | | | GUAYNABO | PR | 00971-0000 | |
| HOGAR GENESIS/GREGORIA CRUZ LOPEZ | BO MAMEY 1 | HC 01 BOX 5529 | | | GUAYNABO | PR | 00971 | |
| HOGAR GERIATRICO EL CASTILLO | 33 CALLE MATTEI LLUVERAS | | | | YAUCO | PR | 00698 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| HOGAR GIZA CORPORATION | URB.HACIENDA TOLEDO CALLE CORDOVA # 191 | | | | ARECIBO | PR | 00612-0000 | |
| HOGAR GRUPAL LA LOMITA/JOSE L FALERO | PMB 338 PO BOX 607061 | | | | BAYAMON | PR | 00960-7061 | |
| HOGAR GRUPAL, MANUEL CORDERO, INC | CALLE GENERAL VALERO #1004 | URB.DELICIAS | | | RIO PIEDRAS | PR | 00924 | |
| HOGAR H.M. / JOSE A. MARTINEZ RODRIGUEZ | URB. IDAMARIS GARDENS C-38 MIGUEL A GOMEZ | | | | CAGUAS | PR | 00725-0000 | |
| HOGAR HACIENDA DE AMOR, INC. | URB. BRISAS DE CAMPO ALEGRE | 101 CALLE CYPRESS | | | SAN ANTONIO | PR | 00690 | |
| HOGAR HERMANAS DAVILA/OLGA TORRES | URB HERMANOS DAVILA | 395 A CALLE F | | | BAYAMON | PR | 00959 | |
| HOGAR HERMANDAD DE ORO | R R 04 BOX 11226 | | | | TOA ALTA | PR | 00953 | |
| HOGAR HERMANDAD DE ORO INC | RR 4 BOX 11226 | | | | TOA ALTA | PR | 00953 | |
| HOGAR INFANTIL JESUS NAZARENO | PO BOX 1671 | | | | ISABELA | PR | 00662 | |
| HOGAR INSTITUCION ORTIZ MEDICAL INC. | P.O. BOX 209 | | | | COROZAL | PR | 00783-0000 | |
| HOGAR INSTITUCION TORRYLIN | URB. HERMANAS DAVILA CALLE F 395 | | | | BAYAMON | PR | 00959-0000 | |
| HOGAR ISABEL/ISABEL APONTE NATAL | BOX 3105 | | | | CAROLINA | PR | 00984 | |
| HOGAR J.I.Z.A. INC. | COTTO STATION PO BOX 9973 | | | | ARECIBO | PR | 00613-0000 | |
| HOGAR JANICK INC | HC-05 BOX 10315 | CIBUCO 3 | | | COROZAL | PR | 00783 | |
| HOGAR JARDIN DE AMOR INC. | HC 01 BOX 17390 | | | | AGUADILLA | PR | 00603 | |
| HOGAR JEHOVA YIREH 2, INC | URB. GORDEN HILLS | CALLE ESTRELLA NUM. 1088 | | | DORADO | PR | 00646 | |
| HOGAR JEHOVA YIREH INC | DORAVILLE | 29 SECCION 2 BLOQ 3 | | | DORADO | PR | 00646 | |
| HOGAR JEHOVA YIREH INC | URB. GOLDEN HILL | CALLE ESTRELLA #1088 | | | DORADO | PR | 00646 | |
| HOGAR JESUCRISTO AYUDAME | CARR.853 KM.2.4 TRUJILLO BAJO | | | | CAROLINA | PR | 00981 | |
| HOGAR JESUS , INC. | P O BOX 21414 | | | | SAN JUAN | PR | 00928-0000 | |
| HOGAR JOHARYS, INC. | C/PRINCIPE # 665 URB. EL COMANDANTE | | | | CAROLINA | PR | 00982-3603 | |
| HOGAR JOHNCRISTMING PROGRESSIVE CENTER | URB. ROYAL TOWN 7-8 CALLE 50-A | | | | BAYAMON | PR | 00956-0000 | |
| HOGAR JUANITA /Y/O JUANITA ROSADO | C/30 S. E. # 1026 REPARTO METROPOLITANO | | | | SAN JUAN | PR | 00921-0000 | |
| HOGAR JUANITA II | APARTADO 141924 | | | | ARECIBO | PR | 00614 | |
| HOGAR JUVENIL EMMANUEL | P O BOX 388 | | | | AGUAS BUENAS | PR | 00703 | |
| HOGAR KAIROS, INC | HC-01 BOX 24519 | | | | VEGA BAJA | PR | 00693 | |
| HOGAR KALI, INC. | 708 CALLE AZORIN URB. MANSIONES DE ESPANA | | | | MAYAGUEZ | PR | 00682 | |
| HOGAR KARIMAR | RR 2 BOX 1357 | | | | SAN JUAN | PR | 00926 | |
| HOGAR KELLY, INC | HC-4 BOX 15466 | | | | MOCA | PR | 00676 | |
| HOGAR LA BELLA UNION | URB SAN MARTIN | 1006 CALLE FRANCISCO LA ROCA | | | SAN JUAN | PR | 00924 | |
| HOGAR LA CASA DE MONCHITO | URB BUNKER | 220 CALLE COSTA RICA | | | CAGUAS | PR | 00725 | |
| HOGAR LA ESPERANZA | VAN SCOY | CC 33 CALLE COLON | | | BAYAMON | PR | 00957 | |
| HOGAR LA ESTANCIA | HC 1 BOX 20481 | | | | CAGUAS | PR | 00725 | |
| HOGAR LA LOMITA | PMB 338A PO BOX 607071 | | | | BAYAMON | PR | 00960-7071 | |
| HOGAR LA MANSION II , INC | APARTADO 1434 | | | | MOCA | PR | 00676 | |
| HOGAR LA MANSION INC | APARTADO 1434 | | | | MOCA | PR | 00676 | |
| HOGAR LA MISERICORDIA INC | 3 CALLE CESAR GONZALEZ | | | | ADJUNTAS | PR | 00601 | |
| HOGAR LA PENA DE HOREB | CARR 941 K14.7 BO LA GLORIA | | | | TRUJILLO ALTO | PR | 00976 | |
| HOGAR LA PIEDRA VIVA | P O BOX 244 | GARROCHALES | | | ARECIBO | PR | 00652 | |
| HOGAR LA PIEDRA VIVA | PO BOX 9612 | | | | ARECIBO | PR | 00613 | |
| HOGAR LA SAGRADA FAMILIA | AVE BARBOSA # 414 | | | | HOTO REY | PR | 00928-0000 | |
| HOGAR LAS NATALIAS | ADM FOMENTO COMERCIAL | PO BOX 9024275 | | | SAN JUAN | PR | 00902-4275 | |
| HOGAR LLEVANDO LUZ A LAS TINIEBLAS | P. O.  BOX  51672 | | | | TOA BAJA | PR | 00950-0000 | |
| HOGAR LOMA DEL SOL | BO RINCON | SECTOR COLINAS DEL PARAISO | | | CAYEY | PR | 00737 | |
| HOGAR LOMA DEL SOL | PO BOX 4952 SUITE 004 | | | | CAGUAS | PR | 00726 | |
| HOGAR LUZ DIVINA MIA INC | HC04 BOX 5518 | | | | COAMO | PR | 00769 | |
| HOGAR LUZ DIVINA MIA INC | HC 2 BOX 5518 | | | | COAMO | PR | 00769 | |
| HOGAR M.I.D.A. INC / DAMARIS MARTINEZ | VILLA NUEVA U-1 CALLE 22 | | | | CAGUAS | PR | 00725-0000 | |
| HOGAR MARANATHA NIAN INC | PO BOX 129 | | | | LAS MARIAS | PR | 00670 | |
| HOGAR MARIA ALAMO | HC61 BOX 6111 | | | | TRUJILLO ALTO | PR | 00976-0000 | |
| HOGAR MARIA AYARDE INC. | CALLE 13 SO 839 CAPARRA TERRACE | | | | SAN JUAN | PR | 00921-0000 | |
| HOGAR MARIA DE ISABEL, INC. | PO BOX 2532 | | | | ISABELA | PR | 00662 | |
| HOGAR MARIA DE ISABELA INC | P O BOX 2532 | | | | ISABELA | PR | 00662 | |
| HOGAR MARIA DEL CARMEN INC | PO BOX 910 | | | | AGUADA | PR | 00602 | |
| HOGAR MARIA MERCEDES INC. | BOX 391 L 110 | | | | TOA ALTA | PR | 00954-0000 | |
| HOGAR MARIA PROVIDENCIA | FLAMINGO TERRACE | A 7 CALLE MARGINAL | | | BAYAMON | PR | 00957 | |
| HOGAR MENTAL HOME LA PAZ, INC | PO BOX 4203 BAYAMON GARDENS STATION | | | | | PR | 00958-0000 | |
| HOGAR MENTAL HOME LA PAZ, INC | PO BOX 4203 BAYAMON GARDENS STATION | | | | BAYAMON | PR | 00958-0000 | |
| HOGAR MI FAMILIA | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| HOGAR MI NUEVO AMANECER, CORP. | P.O. BOX 90000 PMB 3087 | | | | COROZAL | PR | 00783 | |
| HOGAR MILAGROS DE AMOR DE RIO GRANDE INC | CARR 959 KM 3 HM 1 BO. GUZMAN SECTOR MOROVIS | | | | RIO GRANDE | PR | 00745-0000 | |
| HOGAR MIS HIJOS & MADELINE BAKER | PO BOX 3248 | | | | RIO GRANDE | PR | 00745 | |
| HOGAR MOISES | URB MONTERREY | 120 CALLE ANDES | | | SAN JUAN | PR | 00926 | |
| HOGAR MONTESION | HC 4 BOX 14988 | | | | SAN SEBASTIAN | PR | 00685 | |
| HOGAR MOTIVACION, INC. | URB. VALLE ARRIBA HEIGHTS CALLE ORTEGON V-6 | | | | CAROLINA | PR | 00983-0000 | |
| HOGAR MOUNTAIN VIEW II | PMB 14 BOX 70011 | | | | FAJARDO | PR | 00738-0000 | |
| HOGAR NAOMI, CORP | VILLA CLARITA CALLE 4 F-13 | | | | FAJARDO | PR | 00738 | |
| HOGAR NOCAYA | HOGAR NOCAYA Y/O BANCA EMP. BBVA MAYAGUEZ, PO BOX 960 | | | | MAYAGUEZ | PR | 00691-0000 | |
| HOGAR NOCAYA | PO BOX 1688 | | | | HATILLO | PR | 00659-0000 | |
| HOGAR NUESTRA SENORA DE FATIMA | PO BOX 4228 | | | | BAYAMON | PR | 00958-1228 | |
| HOGAR NUEVA MUJER SANTA MARIA MERCED INC | PO BOX 927 | | | | CAYEY | PR | 00737 | |
| HOGAR NUEVA VIDA DE GURABO | PO BOX 449 | | GURABO | | GURABO | PR | 00778 | |
| HOGAR NUEVO AMANECER | 71 B RUTA 5 | | | | ISABEL | PR | 00662 | |
| HOGAR NUEVO PACTO INC | BO CAIMITO | CARR 31 KM 19 DE JUNCOS A NAGUABO | | | JUNCOS | PR | 00777 | |
| HOGAR NUEVO PACTO INC | P O BOX 1204 | | | | JUNCOS | PR | 00777 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| HOGAR PADRE LUIS QUINN | CARR. 958 KM. 0.9 | | | | RIO GRANDE | PR | 00744-0000 | |
| HOGAR PADRE VERNARD INC | 305 SAN FRANCISCO | | | | SAN JUAN | PR | 00901 | |
| HOGAR PADRE VERNARD INC | PO BOX 9020274 | | | | SAN JUAN | PR | 00902-0274 | |
| HOGAR PARADISE HOME INC | URB ROCIO PRADERA C/10 | | | | YAUCO | PR | 00698-0000 | |
| HOGAR PAZ DE CRISTO INC | 747 CALLE CLAVELES | | | | COTO LAUREL | PR | 00780-2894 | |
| HOGAR PEPINIANO LA ESPERANZA INC | P O BOX 3237 | | | | SAN SEBASTIAN | PR | 00685 | |
| HOGAR POSADA LA VICTORIA INC | P.O. BOX 6789 SANTA ROSA UNIT | | | | BAYAMON | PR | 00960-0000 | |
| HOGAR POSADA LA VICTORIA INC | PO BOX 6789 BAYAMON BRANCH STA | | | | BAYAMON | PR | 00960 | |
| HOGAR PROLOGANDO SAN ANTONIO/CARMEN L | PO BOX 163 | | | | HATILLO | PR | 00659 | |
| HOGAR PROVIDENCIA MENTAL HEALTH CARE | AVE. BARBOSA #414 | | | | HATO REY | PR | 00928-0000 | |
| HOGAR RAMDI | A/C PEDRO MENENDEZ RIVERA | DEPTO SERV SOCIALES | PO BOX 11398 | | SAN JUAN | PR | 00910 | |
| HOGAR REFUGIO LA MAGDALENA, INC. | CARR 10 PONCE HACIA ADJUNTA | APARTADO 2211 | | | PONCE | PR | 00733 | |
| HOGAR REMANSO DE PAZ | CALLE SALUD 1372 | | | | PONCE | PR | 00717-0000 | |
| HOGAR REMANSO DE PAZ | P O BOX 1677 | | | | CAROLINA | PR | 00984 | |
| HOGAR REMANSO JOA | CALLE LOS MILLONES P.182D SABANA SECA | | | | TOA ALTA | PR | 00952-0000 | |
| HOGAR RENOVADOS EN CRISTO INC 1 | RR 4 BOX 2829 | | | | BAYAMON | PR | 00956 | |
| HOGAR RENOVADOS EN CRISTO, INC. | RR-4 BUZON 2829 | | | | BAYAMON | PR | 00956-0000 | |
| HOGAR RESURRECCION | P O BOX 8608 | | | | CAGUAS | PR | 00726-0000 | |
| HOGAR RLV CHRISTIAN HOME CORP. | PO BOX 4952 | | | | CAGUAS | PR | 00726-4952 | |
| HOGAR ROSA Y MONCHO / ROSA J ENCARNACION | HC-02 BOX 14621 BO CACAO | | | | CAROLINA | PR | 00985-0000 | |
| HOGAR ROSA Y MONCHO, INC. | HC 02 BOX 14621 BARRIO CACAO | | | | CAROLINA | PR | 00987-9722 | |
| HOGAR RUTH PARA MUJERES MALTRATADAS INC | PO BOX 538 | | | | VEGA ALTA | PR | 00692 | |
| HOGAR S.M. KENUEL, INC./REINALDO VAZQUEZ | CARR 152 KM 7.0 BO QUEBRADILLAS | | | | BARRANQUITAS | PR | 00794-0000 | |
| HOGAR SALUD MENTAL MADELYN ROSARIO INC. | HC 61 BOX 6090 | | | | TRUJILLO ALTO | PR | 00976-0000 | |
| HOGAR SALUD MENTAL SAN JOSE INC. | MSC 150 PO BOX 6004 | | | | VILLALBA | PR | 00766-0000 | |
| HOGAR SAN GABRIEL Y SAN MIGUEL | HC4 BOX 52350 BO. PATRON | | | | MOROVIS | PR | 00687-0000 | |
| HOGAR SAN JOSE INC | PO BOX 840 | | | | LUQUILLO | PR | 00773 | |
| HOGAR SAN LAZARO | P O BOX 935 | | | | ARECIBO | PR | 00613 | |
| HOGAR SAN LUCIANO INC | RR 4 BOX 447 CERRO GORDO | | | | BAYAMON | PR | 00956 | |
| HOGAR SAN MIGUEL ARCANGEL, INC | PO BOX 554 | | | | JUANA DIAZ | PR | 00795 | |
| HOGAR SAN RAFAEL MENTAL HOME, INC. | BAYAMON GDNS STATION | | | | BAYAMON | PR | 00958-0000 | |
| HOGAR SAN VICENTE CORP. | MANSION DEL SUR SA 57 PLAZA 3 | | | | TOA BAJA | PR | 00949-0000 | |
| HOGAR SANCHEZ CINTRON DEL ESTE CORP. | PO BOX 429 | | | | PALMER | PR | 00721-0000 | |
| HOGAR SANTA MARIA DE LOS ANGELES INC | 352 SAN CLAUDIO SUITE 304 | | | | SAN JUAN | PR | 00926 | |
| HOGAR SANTISIMA TRINIDAD | P.O. BOX 607061 | | | | BAYAMON | PR | 00956-0000 | |
| HOGAR SANTITA CAGUAS 2 , INC. | HC-08 BOX 39535 | | | | CAGUAS | PR | 00725-0000 | |
| HOGAR SANTITA DE CAGUAS/JULIA NUNEZ | HC-08 PO BOX 39535 BO BORINQUEN | | | | CAGUAS | PR | 00725-0000 | |
| HOGAR SENDA DE PAZ, INC. | APARTADO 354 | | | | AGUAS BUENAS | PR | 00703 | |
| HOGAR SHADDAI/VICENTE DIAZ DIAZ | HC 02 BOX 14874 | | | | CAROLINA | PR | 00987-9754 | |
| HOGAR SHALOM GERIATRIC FACILITIES , INC. | URB. ROYAL TOWN C/50-A FINAL BLQ 7 #6 | | | | BAYAMON | PR | 00956-0000 | |
| HOGAR SHALON INC   CENTRO DE PAZ | HC 7 BOX 32683 | | | | HATILLO | PR | 00659 | |
| HOGAR SHEKINAH | PO BOX 362616 | | | | SAN JUAN | PR | 00936-2616 | |
| HOGAR SINAI INC | EXT LA MILAGROSA | 16 CALLE DAVILA | | | BAYAMON | PR | 00959 | |
| HOGAR SOFIA DE MANATI,INC. | PO BOX 1733 | | | | RIO GRANDE | PR | 00745-0000 | |
| HOGAR SONIA BAEZ ESPADA | PLAZA 4 RD13 RIO CRISTAL | | | | ENCANTADA | PR | 00976-0240 | |
| HOGAR SORAYA INC. | BARRIO MAMEY 1 SECTOR PEDRO REYES | | | | GUAYNABO | PR | 00971-0000 | |
| HOGAR STA MARIA EUFRASIA | PO BOX 1909 | | | | ARECIBO | PR | 00613 | |
| HOGAR SUSTITUTO GLORIA GARCIA GARCIA | URB. SANTA MARIA CALLE 2-B-28 | | | | CEIBA | PR | 00735 | |
| HOGAR SUSTITUTO IRIS CARDONA TIRADO | URB. SAN JOSE 913 VIA PINTADA | | | | CAGUAS | PR | 00727 | |
| HOGAR SUSTITUTO MARIA DEL CARMEN | PO BOX 910 | | | | AGUADA | PR | 00602 | |
| HOGAR SUSTITUTO SARAI, INC. | URB. VILLA MADRID CALLE 15 N-4 | | | | COAMO | PR | 00769 | |
| HOGAR SUSTITUTO SECUNDINA FERRER | HC 3 BOX 8011 | | | | MOCA | PR | 00676 | |
| HOGAR TOQUE DE AMOR , INC | PMB 39 BOX 819 | | | | LARES | PR | 00669-0000 | |
| HOGAR TRINI, INC | PMB 335 CALLE 39 UU-1 | SANTAN JUANITA | | | BAYAMON | PR | 00956 | |
| HOGAR UN NUEVO CAMINO | POBOX 2037 | | | | GUAYAMA | PR | 00785-2037 | |
| HOGAR UN NUEVO CAMINO INC | PO BOX 2037 | | | | GUAYAMA | PR | 00785 | |
| HOGAR UNION DE TODOS INC | URB DIAMOND VILLAGE | D 21 CALLE 2 | | | CAGUAS | PR | 00725-2005 | |
| HOGAR UNION DE TODOS/DAMARIS MARTINEZ | URB DIAMOND VLG | D 21 CALLE 2 | | | CAGUAS | PR | 00725 | |
| HOGAR VALLE DORADO INC | BO MAMEYAL | 31 C CALLE KENNEDY | | | DORADO | PR | 00646 | |
| HOGAR VANESSA VAZQUEZ | CALLE BELLISIMA H286 LOIZA VALLEY | | | | CANOVANAS | PR | 00729-0000 | |
| HOGAR VICTORIA | HC 01 BOX 8226 | | | | AGUAS BUENAS | PR | 00703 | |
| HOGAR VILLA ENCANTADA | PMB 258 PO BOX 2500 | | | | TRUJILLO ALTO | PR | 00977-2500 | |
| HOGAR VILLA ESPERANZA INC | HC 2 BOX 14456 | | | | AGUAS BUENAS | PR | 00703-9611 | |
| HOGAR VIRGEN DE LA GUADALUPE, INC. | HC 07 BOX 34190 BO HORMIGAS | | | | CAGUAS | PR | 00727-9448 | |
| HOGAR VIRGEN DE LA MILAGROSA | CARR.843KMO HM6 CARRAIZO | | | | TRUJILLO ALTO | PR | 00976-0000 | |
| HOGAR VIRGEN DE LA MILAGROSA | PO.BOX 85 | | | | TRUJILLO ALTO | PR | 00977-0000 | |
| HOGAR WOMENS POTTER HOUSE | URB. REPARTO LOPEZ CALLE PROVIDENCIA 201BORINQUIEN | | | | AGUADILLA | PR | 00603-0000 | |
| HOGAR YABEL CORP | CALLE SAN MARCOS L-15 URB. NOTRE DAME | | | | CAGUAS | PR | 00725-0000 | |
| HOGAR YAIMELIE | PO BOX 5431 | | | | CAGUAS | PR | 00726 | |
| HOGAR YAIMELIE, INC. | BO. TURABO ARRIBA CARR. 7784 KM. 2.2 | | | | CAGUAS | PR | 00725-0000 | |
| HOGAR YAMILETTE, INC | PO BOX 1777 | | | | LARES | PR | 00669-0000 | |
| HOGAR ZOMYLEXIS, INC. | HC-3 BOX 9264 | | | | DORADO | PR | 00646 | |
| HOGARES JEMDAR DE P R INC | PO BOX 2459 | | | | JUNCOS | PR | 00777 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| HOGARES RAFAEL IBARRA | TORRE LAGUNA | 432 SAN JOSE | | | SAN JUAN | PR | 00923 | |
| HOGARES TERESA TODA/HERMANAS CARMELITAS | CALLE 5-A R-14 VILLAS DE LOIZA | | | | LOIZA | PR | 00729-0000 | |
| HOGARES TERESA TODA/ HERMANAS CARMELITAS | PO BOX 868 | | | | CANOVANAS | PR | 00729 | |
| HOGARES TERESA TODA/ HERMANAS CARMELITAS | PO BOX 968 | | | | CANOVANAS | PR | 00720 | |
| HOGLAS VELEZ ACEVEDO | 74 CALLE CAPT CORREA | | | | PONCE | PR | 00731 | |
| HOJALATERIA HIPOLITO ROSA  INC | URB GLENVIEW GARDENS | A20 CALLE W23 | | | AGUADA | PR | 00602 | |
| HOJALATERIA QUIRINDONGO | URB GLENVIEW GARDENS | A20 CALLE W23 | | | PONCE | PR | 00731-1619 | |
| HOJALATERIA Y PINTURA GONZALEZ | P O BOX 370906 | | | | CAYEY | PR | 00737-0906 | |
| HOJALATERIA Y PINTURA QUILES | PO BOX 6535 | | | | CAGUAS | PR | 00726 | |
| HOJALATERIA Y PINTURA RIVERA BAHRI | [ADDRESS ON FILE] | | | | | | | |
| HOJALATERIA Y PINTURA RIVERA BAHRI | [ADDRESS ON FILE] | | | | | | | |
| HOLA CABLE COMM. CORP | AMF STATION | CALL BOX 815001 | | | CAROLINA | PR | 00981-5001 | |
| HOLA LADIES UNIFORMS BOUTIQUE | 21-20 SANTA ROSA | | | | BAYAMON | PR | 00959 | |
| HOLIDAY COACH AND TOURS INC | URB VILLA FONTANA | 4QS 12 VIA 45 | | | CAROLINA | PR | 00983 | |
| HOLIDAY INN CROWNE PLAZA | AIRPORT STATION | PO BOX 38079 | | | SAN JUAN | PR | 00937 | |
| HOLIDAY INN MAYAGUEZ | 2701 AVE HOSTOS | | | | MAYAGUEZ | PR | 00682 | |
| HOLIDAY INN TROPICAL CASINO | 2701 AVE. HOSTOS | | | | MAYAGUEZ | PR | 00680 | |
| HOLISTIC ASSESSMENT AND TESTING | 8322 SOVEREING DRIVE | SUITE 242 | | | SAN ANTONIO | TX | 78229 | |
| HOLISTIC GROUP INC | PMB 214  SUITE 2 | 405 AVE ESMERALDA | | | GUAYNABO | PR | 00969 | |
| HOLLISTER STIER | PO BOX 3145 | | | | SPOKANE | WA | 99220-3145 | |
| HOLLY HANSEN EITMEN | URB FERRY BARRANCAS | 801 CALLE AMAPOLA | | | PONCE | PR | 00730-0852 | |
| HOLLY LAND INC | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| HOLLY SPRING MEDICAL SUPPLY INC | PO BOX 6400 | | | | CAYEY | PR | 00737 | |
| HOLLY STOEHR | 43  FAYETTE 4 | | | | CAMBRIDGE | MA | 02139 | |
| HOLLYS PIZZA REST | HC 2 BOX 6890 | | | | BARRANQUITAS | PR | 00794 | |
| HOLLYS PIZZA RESTAURANT | HC 2 BOX 6890 | | | | BARRANQUITAS | PR | 00794 | |
| HOLLYS PIZZA Y AREA REC LA CEIBA | BO BARRANCAS | CARR 771 KM 9.3 | | | BARRANQUITAS | PR | 00794 | |
| HOLLYWOOD CAFE | PO BOX 1044 | | | | VEGA BAJA | PR | 00694 | |
| HOLLYWOOD FILMS INTERNATIONAL | PO BOX 3005 | | | | GRANADA HILLS | CA | 91394-3005 | |
| HOLLYWOOD PIZZA | PO BOX 865 | | | | VEGA BAJA | PR | 00694 | |
| HOLOHIL SYSTEMS LTD | 112 JOHN CAVANAVAH DRIVE | | | | CARP | ON | K0A IL0 | Canada |
| HOLSON SERGE HECTOR | P O BOX 7352 PMB 27 | | | | PONCE | PR | 00732-7352 | |
| HOLSUM BAKERS OF P R  INC | P O BOX 8282 | | | | TOA BAJA | PR | 00951-8282 | |
| HOLSUM BAKERS OF PR | Cal Box 8282 | | | | Toa Baja | | 00951-8282 | |
| HOLSUM BAKERS OF PR | PO BOX 21 | | | | TOA BAJA | PR | 00951 | |
| HOLSUM BAKERS OF PR | PO BOX 8282 | | | | TOA BAJA | PR | 00951 | |
| HOLVIN E AVILES CARMONA | 5463 AVE PRINCIPAL | | | | SABANA SECA | PR | 00952 | |
| HOLVIN FERNANDEZ GARCIA | VILLA CAROLINA | 184 55 CALLE 518 | | | CAROLINA | PR | 00985 | |
| HOLVIN VARGAS ROBLES | EXT COUNTRY CLUB | PQ1 CALLE 254 | | | CAROLINA | PR | 00982 | |
| HOLY BRANCH MAKKER CORP | JARD DE ARECIBO | Q 12 CALLE P | | | ARECIBO | PR | 00612-2813 | |
| HOLY LAND ACCOUNTING SERVICES INC | VILLA PARAISO | 1418 CALLE TACITA | | | PONCE | PR | 00728-3640 | |
| HOMA SANTIAGO NEGRON | [ADDRESS ON FILE] | | | | | | | |
| HOMANCO MANUFACTURING COMPANY | URB VALENCIA | 357 CALLE GUIPOZCOA | | | SAN JUAN | PR | 00923 | |
| HOMAR PEREZ MALDONADO | URB JARDINES DE COUNTRY CLUB | 10 AM CALLE 26 | | | CAROLINA | PR | 00983 | |
| HOMAR R SOSA HERNANDEZ | COUNTRY CLUB | JWC 14 CALLE 242 | | | CAROLINA | PR | 00982 | |
| HOMAR SANABRIA, CARRIE | [ADDRESS ON FILE] | | | | | | | |
| HOMAR SIERRA LEON | P O BOX 777 | | | | GUAYNABO | PR | 00777 | |
| HOMAR TOLEDO LOPEZ | VALLE ARRIBA HEIGHTS | BW 4 CALLE 13 | | | CAROLINA | PR | 00984 | |
| HOMAR TORRES ARZOLA | COLINAS DE MONTECARLO | F16 CALLE 44 | | | SAN JUAN | PR | 00924 | |
| HOMAYRA MEDERO DIAZ | URB FOREST VIEWL | E 151 CALLE CARTAGENA | | | BAYAMON | PR | 00956 | |
| HOMAYRA RIVERA LOZADA | PO BOX 1870 | | | | TOA BAJA | PR | 00951 | |
| HOME & COMERCIAL APPLIANCES | PO BOX 154 | | | | RINCON | PR | 00677 | |
| HOME & PROPERTY INSURANCE CORP | PO BOX 194226 | | | | SAN JUAN | PR | 00919-4226 | |
| HOME AIR CONDITIONING | PO BOX 1225 | | | | GUAYAMA | PR | 00785 | |
| HOME ATTIC | ALTAMIRA | 600 ALDEBARAN | | | GUAYNABO | PR | 00969 | |
| HOME DEPOT PR INC | CPA TORRES GROUP | CARR 190 KM 7 SUITE 102 | | | CAROLINA | PR | 00983 | |
| HOME DEPOT PUERTO RICO, INC. | STATE ROAD 190 KM 7 SUITE 102 | CPA TORRES GROUP BUILDING | | | CAROLINA | PR | 00983 | |
| HOME DEPOT PUERTO RICO, INC. | STATE ROAD 190 KM 7 SUITE 102 CPA TORRES GROUP | | | | CAROLINA | PR | 00983-0000 | |
| HOME ETC INC | P O BOX 99 | | | | BOQUERON | PR | 00622 | |
| HOME INFUSION CARE INC | G P O BOX 364727 | | | | SAN JUAN | PR | 00936 | |
| HOME MAINTENANCE SERVICE | PMB 610 89 AVE DE DIEGO SUITE 105 | | | | SAN JUAN | PR | 00927-5831 | |
| HOME MEDICAL EQUIPMENT INC | PO BOX 7453 | | | | PONCE | PR | 00732 | |
| HOME ORTHOPEDICS CORP | URB. TRES MONJITAS CALLE FEDERICO COSTA 202 | | | | HATO REY | PR | 00918 | |
| HOME PROPERTY INS CORP | 850 EAST ANDERSON LANE | | | | AUSTIN | TX | 78752-1602 | |
| HOME REHABILITATION EQUIPMENT | HC 03 BOX 19733 | | | | ARECIBO | PR | 00612 | |
| HOME REPAIR CONST ELEC SERV | PMB 139 | PO BOX 1345 | | | TOA ALTA | PR | 00954-1345 | |
| HOMECA RECYCLING CENTER | PMB 323-200  AVE RAFAEL CORDERO SUITE 140 | | | | CAGUAS | PR | 00725 | |
| HOMECA RECYCLING CENTER CO INC | PMB 323-200 | AVE RAFAEL CORDERO SUITE 140 | | | CAGUAS | PR | 00725 | |
| HOMECA RECYCLING CENTER CO. INC. | PMB 143-D8 AVE. DEGETAUSAN ALFONZO | | | | CAGUAS | PR | 00725-0000 | |
| HOMEDICAL INC. | PO BOX 474 | | | | TRUJILLO ALTO | PR | 00977 | |
| HOMEDICAL INC. | PO BOX 474 | TRUJILLO ALTO | | | TRUJILLO ALTO | PR | 00977 | |
| HOMERO B LOPEZ REYES | PO BOX 9022513 | | | | SAN JUAN | PR | 00902-2513 | |
| HOMERO GONZALEZ LOPEZ | PO BOX 192452 | | | | SAN JUAN | PR | 00919 | |
| HOMERO ORTIZ CINTRON | [ADDRESS ON FILE] | | | | | | | |
| HOMEWOOD CORPORATION | 50 CALLE QUIQUELLA | | | | SAN JUAN | PR | 00917 | |
| HOMMY A OTERO SEPULVEDA | BDA 12 POLVORIN | | | | MANATI | PR | 00674 | |
| HOMMY VAZQUEZ APELLANIZ | [ADDRESS ON FILE] | | | | | | | |
| HOMS ORAMAS, IVETTE | [ADDRESS ON FILE] | | | | | | | |
| HOMY F RAMIREZ SANTIAGO | PO BOX 333 | | | | MOROVIS | PR | 00687 | |
| HONDA ACURA TECH SERVICE | P O BOX 607071 | SUITE 119 | | | BAYAMON | PR | 00960-7071 | |
| HONDA ACURA TECHNICAL SERVICE | P O BOX 607071 | SUITE 119 | | | BAYAMON | PR | 00960 | |
| HONDA DE PONCE | 229 CALLE VILLA | | | | PONCE | PR | 00731 | |
| HONDA DEL OESTE | P O BOX 6309 | | | | MAYAGUEZ | PR | 00681 | |
| HONDA MANIA | CALLE MENDEZ VIGO | 205 OESTE | | | MAYAGUEZ | PR | 00660 | |
| HONDA MOTOR SPORT | PO BOX 193051 | | | | SAN JUAN | PR | 00919 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Honeywell ACS Puerto Rico | 400 Calle C Suite 100 | Rexco Industrial Park | | | Guaynabo | PR | 10922 | |
| HONEYWELL BUILDING SERVICES | PO BOX 11859 | | | | SAN JUAN | PR | 00922 | |
| HONEYWELL BUILDING SERVICES | PO BOX 3785 | | | | CAROLINA | PR | 00984 | |
| HONEYWELL BUILDING SERVICES | PO BOX 70248 | | | | SAN JUAN | PR | 00936 | |
| HONEYWELL INTERNATIONAL INC | [ADDRESS ON FILE] | | | | | | | |
| HONG WU CAO | COND PLAZA INMACULADA | 1717 AVE PONCE DE LEON | APT 2201 | | SAN JUAN | PR | 00909 | |
| HONORIA LOPEZ LOPEZ | PO BOX 7395 | | | | CAGUAS | PR | 00726 | |
| HONORIO MARTINEZ CONTRERAS | Calle 15 B-5, Urb. Quintas de Cupey | | | | San Juan | PR | 00926 | |
| HONORIO MORALES CADIZ | [ADDRESS ON FILE] | | | | | | | |
| HONORIO MORALES CADIZ | [ADDRESS ON FILE] | | | | | | | |
| HONORIO ORSINI | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| HONORIO SAAVEDRA HERNANDEZ | URB CATALANA | 8 CALLE 1 | | | BARCELONETA | PR | 00617 | |
| HONORIO SERRANO TORRES | PO BOX 566 | | | | GARROCHALES | PR | 00652 | |
| HOOPER CONSTRUCCION | VALLE ARRIBA HEIGHTS | AS 1 CALLE 46 A | | | CAROLINA | PR | 00983 | |
| HOPE WORLWIDE PUERTO RICO INC | P O BOX 10843 | | | | SAN JUAN | PR | 00922 | |
| HOPPER ALDARONDO, JERRY | [ADDRESS ON FILE] | | | | | | | |
| HOPPER DUMENG, LESLIE | [ADDRESS ON FILE] | | | | | | | |
| HORACE F WILLIAMS MANGUAL | URB SANTA CLARA | 131 CALLE B | | | PONCE | PR | 00731 | |
| HORACIO A BENITEZ RUIZ | COND CONDADO TERRACE | 2B ACHFORD 1520 | | | SAN JUAN | PR | 00911 | |
| HORACIO A CRUZ BAEZ | [ADDRESS ON FILE] | | | | | | | |
| HORACIO A. BENITEZ RUIZ | [ADDRESS ON FILE] | | | | | | | |
| HORACIO ALCARAZ VELAZQUEZ | PO BOX 255 | | | | NAGUABO | PR | 00718-0255 | |
| HORACIO AYALA RIVERA | HC 4 BOX 20597 | | | | LAJAS | PR | 00667 | |
| HORACIO BRUNO SASTRE | [ADDRESS ON FILE] | | | | | | | |
| HORACIO CARTAGENA | P O BOX 313 | | | | SAN GERMAN | PR | 00683 | |
| HORACIO CORA SALGADO | [ADDRESS ON FILE] | | | | | | | |
| HORACIO CORA SALGADO | [ADDRESS ON FILE] | | | | | | | |
| HORACIO DIAZ | [ADDRESS ON FILE] | | | | | | | |
| HORACIO DIAZ & ASSOCIATES CORP CSP | BO VALLAS TORRES | 291 PASEO DELSUR PLAZA SUITE 7 | | | MERCEDITA | PR | 00715 | |
| HORACIO GARAYUA, JIMMY | [ADDRESS ON FILE] | | | | | | | |
| HORACIO GAVILAN & ASSOC | PO BOX 195432 | | | | SAN JUAN | PR | 00919-5432 | |
| HORACIO LABAULT LOPEZ | PO BOX 36651 | | | | SAN JUAN | PR | 00936-6551 | |
| HORACIO MADERA, JESSICA | [ADDRESS ON FILE] | | | | | | | |
| HORACIO MARRERO MALDONADO | EXT VILLA RICA | UV 20 CALLE 15 | | | BAYAMON | PR | 00959 | |
| HORACIO MARTINEZ BETANCOURT | COND AVENTURA | 350 VIA AVENTURA APT 8007 | | | TRUJILLO ALTO | PR | 00976 | |
| HORACIO MONTERO | URB LAS DELICIAS | BL15 CALLE 10 | | | PONCE | PR | 00731 | |
| HORACIO MONTES GILORMINI | PO BOX 11596 | | | | SAN JUAN | PR | 00922-1596 | |
| HORACIO ORTEGA MORALES | [ADDRESS ON FILE] | | | | | | | |
| HORACIO ORTIZ MORALES | PO BOX 308 | | | | BARRANQUITAS | PR | 00794 | |
| HORACIO ORTIZ MORALES/EL PUEBLO MINI MAR | CALLE MUÑOZ RIVERA NUM 7 | | | | BARRANQUITAS | PR | 00794 | |
| HORACIO ORTIZ NAZARIO | [ADDRESS ON FILE] | | | | | | | |
| HORACIO R SUBIRA APARICIO | BANK TRUST PLAZA 255 | AVE PONCE DE LEON STE 109 | | | SAN JUAN | PR | 00917 | |
| HORACIO RAMIREZ ALMANZAR | PO BOX 755 | | | | SANTA ISABEL | PR | 00757 | |
| HORACIO RODRIGUEZ PONT | URB PUERTO NUEVO-761 C/-ANDULUCIA | | | | SAN JUAN | PR | 00920 | |
| HORACIO TIRADO COPIOLI | URB SAN ALFONSO A 12 CALLE DEGETAU | | | | CAGUAS | PR | 00725 | |
| HORIALES GONZALEZ MOLINA | [ADDRESS ON FILE] | | | | | | | |
| HORIALIS BERMUDEZ PADUA | URB BALDORIOTY | 8 CALLE A4 | | | PONCE | PR | 00731 | |
| HORIDEL G. FEBO REYES | URB ALTO APOLO | 40 CALLE TANAGRA | | | GUAYNABO | PR | 00969 | |
| HORIZON INTERNATIONAL | PO BOX 9132 | | | | SAN JUAN | PR | 00908 | |
| HORIZON LINES DE PUERTO RICO INC | PO BOX 362648 | | | | SAN JUAN | PR | 00936-2648 | |
| HORIZON MILITARY ACADEMY | P O BOX 1246 | | | | GUAYAMA | PR | 00785-1246 | |
| HORIZON MILITARY ACADEMY INC | CARRETERA 706 KM.0.1 RANCHOS GUAYAMA | | | | SALINAS | PR | 00751 | |
| HORIZON SYSTEMS CORP. | PO BOX 11488 | | | | SAN JUAN | PR | 00910 | |
| HORIZON TECHNOLOGIES | P O BOX 190903 | | | | SAN JUAN | PR | 00919-0903 | |
| HORIZONE HEALTH | P.O . BOX 1530 | | | | ARECIBO | PR | 00613 | |
| HORIZONS INT' MFG CORP | PO BOX 7273 | | | | PONCE | PR | 00732 | |
| HORIZONTE SEMANARIO REGIONARES | PO BOX 2003 | | | | CATANO | PR | 00963-2003 | |
| HORIZONTES DE SALUD PARA EL NECESI INC | 117 MUNDY DRIVE RAMEY | | | | AGUADILLA | PR | 00604 | |
| HORIZONTES DE SALUD PARA EL NECESITADO | 117 MUNDY DRIVE RAMEY | | | | AGUADILLA | PR | 00604 | |
| HORIZONTES DE SALUD PARA EL NECESITADO | PO BOX 68 | | | | MOCA | PR | 00676-0068 | |
| HORIZONTES JC INC | EST CERRO GORDO | B 6 CALLE 2 | | | BAYAMON | PR | 00958 | |
| HORLD GARCIA RIVERA | P O BOX 364966 | | | | SAN JUAN | PR | 00936-4966 | |
| HORLD GARCIA RIVERA | TORIMAR TONW PARK BOX 44 | | | | GUAYNABO | PR | 00969 | |
| HORMIGONERA CHAPARRO INC | PO BOX 818 | | | | AGUADA | PR | 00602 | |
| HORMIGONERA DEL TOA INC | PO BOX 1232 | | | | BAYAMON | PR | 00960 | |
| HORMIGONERA DEL TOA INC | P O BOX 6262 | ESTACION 1 | | | BAYAMON | PR | 00960-2562 | |
| HORMIGONERA MAYAGUEZANA INC | PO BOX 364487 | | | | SAN JUAN | PR | 00936-4487 | |
| HORMIGUERA ISLA NENA INC | PO BOX 1552 | | | | VIEQUES | PR | 00765 | |
| HORMIGUERO AUTO PARTS | BOX 1104 | | | | HORMIGUERO | PR | 00660 | |
| HORMIGUERO GULF SERVICE STA | P O BOX 1373 | | | | HORMIGUEROS | PR | 00660 | |
| HORMIGUERO SERV. STATION | P.O. BOX 517 | | | | HORMIGUERO | PR | 00660 | |
| HORMIGUEROS AUTO PARTS AND MACHNE SHOP | PO BOX 1104 | | | | HORMIGUEROS | PR | 00660 | |
| HORMIGUEROS DEVELOPMENT INC | SUMMIT HILLS | 1645 CALLE ADAMS | | | SAN JUAN | PR | 00920 | |
| HORMIGUEROS ESSO SERVICES | HC 1 BOX 234 | | | | HORMIGUEROS | PR | 00660 | |
| HORMIGUEROS EXTERMINATING | 7 PROLONGACION ORIENTE | | | | HORMIGUEROS | PR | 00660 | |
| HORMIGUEROS SCREEN | 14 BAJO CALLE MATEO FAJARDO | | | | HORMIGUEROS | PR | 00660 | |
| HORMIGUEROS SERVICE STATION | P O BOX 517 | | | | HORMIGUEROS | PR | 00660 | |
| HORNEDO ROBLES, JESSICA | [ADDRESS ON FILE] | | | | | | | |
| HORRACH VARGAS, IRMA | [ADDRESS ON FILE] | | | | | | | |
| HORSE Y PEOPLE INC DBA/LALING | CAPARRA TERRACE | 1617 AVE PINERO | | | SAN JUAN | PR | 00921 | |
| HORTA ENCARNACION, YOLANDA | [ADDRESS ON FILE] | | | | | | | |
| HORTA GONZALEZ, STEPHANIE | [ADDRESS ON FILE] | | | | | | | |
| HORTA STRICKER, JOSE L | [ADDRESS ON FILE] | | | | | | | |
| HORTAS CUEVAS, VIRMARIE | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| HORTENCIA BENITEZ | PO BOX 50063 | | | | SAN JUAN | PR | 00902 | |
| HORTENCIA CARRASQUILLO ROBLES | RES YUHIYO 1 | EDIF 5 APT 80 | | | LOIZA | PR | 00772 | |
| HORTENSIA ALICEA RIOS | [ADDRESS ON FILE] | | | | | | | |
| HORTENSIA ANDINO RAMOS | PO BOX 2685 | | | | BAYAMON | PR | 00960 | |
| HORTENSIA MARTELL BERNAT | 496 WILLIAMS JONES | | | | SAN JUAN | PR | 00915 | |
| HORTENSIA MONTALVO SOTO | [ADDRESS ON FILE] | | | | | | | |
| HORTENSIA OLMO SANTOS | [ADDRESS ON FILE] | | | | | | | |
| HORTENSIA PORTIELES | [ADDRESS ON FILE] | | | | | | | |
| HORTENSIA RAMOS DAVILA | [ADDRESS ON FILE] | | | | | | | |
| HORTENSIA VAZQUEZ MOLINA | 1RA SECCION URB LEVITOWN | 15031 CALLE PASEO DULCE MAR | | | TOA BAJA | PR | 00949 | |
| HORUS INC | PO BOX 12388 MSC 168 | | | | SAN JUAN | PR | 00914 | |
| HOSICIO FE Y ESPERANZA | P O BOX 1099 | | | | MANATI | PR | 00674 | |
| HOSP FOR JOINT DISEASES | PO BOX 33107 | | | | HARTFORD | CT | 06150-3107 | |
| HOSP INTERAMERICANO MEDICINA AVANZADA | PO BOX 1354 | | | | GURABO | PR | 00778 | |
| HOSP METROPOLITANO SAN GERMAN | PO BOX 9976 COTTO STATION | | | | ARECIBO | PR | 00613 | |
| HOSP SAN CARLOS BORROMEO INC | PO BOX 68 | | | | MOCA | PR | 00676 | |
| HOSP UNIV OF PA | P O BOX 7777 W 9500 | | | | PHILADELPHIA | PA | 19175 | |
| HOSP VETERINARIO SAN FRANCISCO DE ASIS | PO BOX 1053 | | | | HATILLO | PR | 00659 | |
| HOSPEDERIA VILLA VERDE INN | PMB 540 6017 | | | | CAROLINA | PR | 00984-6017 | |
| HOSPI CARE MEDICAL SUPPLY INC | PO BOX 542175 | | | | SAN JUAN | PR | 00902 | |
| HOSPI LAB SUPPLIES INC | P O BOX 277 | | | | BAYAMON | PR | 00960 | |
| HOSPI SERV INC | URB LA MILAGROSA | R 47 CALLE 3 | | | BAYAMON | PR | 00959 | |
| HOSPICARE INC | PO BOX 11981 | | | | SAN JUAN | PR | 00922 | |
| HOSPICARE INC | PO BOX 362963 | | | | SAN JUAN | PR | 00936-2963 | |
| HOSPICIO ATENCION MEDICA INC. | P.O. BOX 5742 | | | | CAGUAS | PR | 00726-0000 | |
| HOSPICIO LA GUADALUPE. INC. | PO BOX 7699 | | | | PONCE | PR | 00732-7699 | |
| HOSPICIO LUZAMOR INC | PO BOX 1312 | | | | MOROVIS | PR | 00687 | |
| HOSPIRA | PO BOX 71365 | | | | SAN JUAN | PR | 00936-8465 | |
| HOSPIRA PUERTO RICO , LLC | PO BOX 364724 | | | | SAN JUAN | PR | 00936-4724 | |
| HOSPITAL  SAN PABLO DEL ESTE | PO BOX 1028 | | | | FAJARDO | PR | 00738-1028 | |
| HOSPITAL AND PHYSICIAN PUBLISHING INC | PO BOX 158 | | | | MARION | IL | 62959 | |
| HOSPITAL ANDRES GRILLASCA INC | PO BOX 331324 | | | | PONCE | PR | 00733-1324 | |
| HOSPITAL BELLA VISTA | PO BOX 1750 | | | | MAYAGUEZ | PR | 00681-1750 | |
| HOSPITAL BELLA VISTA DEL SUROESTE | P O BOX 68 | CARR 128 1 0 | | | YAUCO | PR | 00698 | |
| HOSPITAL BUEN SAMARITANO | PO BOX 4055 | | | | AGUADILLA | PR | 00605 | |
| HOSPITAL BUEN SAMARITANO INC. | P.O. BOX 4055 | | | | AGUADILLA | PR | 00605-0000 | |
| HOSPITAL COMUNITARIO BUEN SAMARITANO | PO BOX 4055 | | | | AGUADILLA | PR | 00605 | |
| HOSPITAL DAMAS ADJUNTAS INC | 2213 PONCE BY PASS | | | | PONCE | PR | 00717-1318 | |
| HOSPITAL DE DAMAS | 2213 PONCE BY PASS | | | | PONCE | PR | 00731-7779 | |
| HOSPITAL DE LA CONCEPCION | P O BOX 285 | | | | SAN GERMAN | PR | 00683 | |
| HOSPITAL DE MOTORAS | 151 AVE FELIX RIOS | | | | AIBONITO | PR | 00705 | |
| HOSPITAL DEL MAESTRO | GPO BOX 364708 | | | | SAN JUAN | PR | 00936 | |
| HOSPITAL DOCTORS CENTER INC | PO BOX 30532 | | | | MANATI | PR | 00674 | |
| HOSPITAL DR DOMINGUEZ | PO BOX 699 | | | | HUMACAO | PR | 00792 | |
| HOSPITAL DR GUBERNS | NACIONAL PLAZA | 431 AVE P DE LEON SUITE 1601 | | | SAN JUAN | PR | 00917 | |
| HOSPITAL DR PILA | PO BOX 1910 | | | | PONCE | PR | 00731 | |
| HOSPITAL DR PILA | PO BOX 331910 | | | | PONCE | PR | 00733-1910 | |
| HOSPITAL DR SUSONI INC | PO BOX 145200 | | | | ARECIBO | PR | 00614-5200 | |
| HOSPITAL EL BUEN PASTOR | PO BOX 456 | | | | ARECIBO | PR | 00613 | |
| HOSPITAL EPISCOPAL CRISTO REDENTOR | P O BOX 10011 | | | | GUAYAMA | PR | 00785001 | |
| HOSPITAL EPISCOPAL SAN LUCAS | PO BOX 332027 | | | | PONCE | PR | 00733-2027 | |
| HOSPITAL EQUIPMENT SALES | PO BOX 12025 | | | | SAN JUAN | PR | 00914-2025 | |
| HOSPITAL FONT MARTELO INC | PO BOX 639 | | | | HUMACAO | PR | 00792 | |
| HOSPITAL FOR JOINT DISEASES | PO BOX 414049 | | | | BOSTON | MA | 02241-4049 | |
| HOSPITAL FOR SPECIAL SURGERY | 535 EAST 70TH STREET | | | | NEW YORK | NY | 10021 | |
| HOSPITAL GEN SAN CARLOS | 1822 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00910 | |
| HOSPITAL GENERAL CASTANER INC | P O BOX 1033 | | | | CASTAÑER | PR | 00631 | |
| HOSPITAL GENERAL MENONITA | PO BOX 373130 | | | | CAYEY | PR | 00736 | |
| HOSPITAL HERMANOS MELENDEZ | PO BOX 306 | | | | BAYAMON | PR | 00960 | |
| HOSPITAL INTERAMERICANO | PO BOX 4980 | | | | CAGUAS | PR | 00726 | |
| HOSPITAL JIMENEZ, XIOMARA | [ADDRESS ON FILE] | | | | | | | |
| HOSPITAL LA CONCEPCION | ATT RECORD MEDICO | BOX 285 | | | SAN GERMAN | PR | 683 | |
| HOSPITAL LA CONCEPCION | RES EL RECREO | EDIF 9 APT 50 | | | SAN GERMAN | PR | 00683 | |
| HOSPITAL MATILDE BRENES INC | PO BOX 2957 | | | | BAYAMON | PR | 00960 | |
| HOSPITAL METROPOLITANO | P O BOX 11981 | | | | SAN JUAN | PR | 00922-1981 | |
| Hospital Metropolitano de Cabo Rojo | P.O. BOX 910 | | | | CABO ROJO | PR | 00623-0000 | |
| HOSPITAL METROPOLITANO DR TITO MATTEI | BOX 68 | | | | YAUCO | PR | 00698 | |
| HOSPITAL METROPOLITANO SAN GERMAN | PO BOX 63 | | | | SAN GERMAN | PR | 00683 | |
| HOSPITAL METROPOLITANO SAN GERMAN | PO BOX 9976 COTTO STATION | | | | ARECIBO | PR | 00613 | |
| HOSPITAL MIMIYAS | 303 AVE DE DIEGO | | | | SAN JUAN | PR | 00909 | |
| HOSPITAL PAVIA | PO BOX 11137 | | | | SAN JUAN | PR | 00909 | |
| HOSPITAL PAVIA HATO REY | P.O. BOX 190828 | 435 AVE PONCE DE LEON | | | HATO REY | PR | 00919-0828 | |
| HOSPITAL PEREA MAYAGUEZ | POST OFFICE BOX 170 | | | | MAYAGUEZ | PR | 00681-0170 | |
| HOSPITAL RYDER MEMORIAL INC | PO BOX 859 | | | | HUMACAO | PR | 00792 | |
| HOSPITAL SAN AGUSTIN INC | PO BOX 991 | | | | MANATI | PR | 00674 | |
| HOSPITAL SAN ANTONIO INC | PO BOX 546 | | | | MAYAGUEZ | PR | 00681 | |
| HOSPITAL SAN CARLOS BORROMEO | P.O. BOX 68 | | | | MOCA | PR | 00676-0068 | |
| HOSPITAL SAN CRISTOBAL | APARTADO POSTAL 800501 | | | | COTO LAUREL | PR | 00780-0000 | |
| HOSPITAL SAN CRISTOBAL | PO BOX 501 | | | | COTTO LAUREL | PR | 00780 | |
| HOSPITAL SAN FRANCISCO | PO BOX 29025 | | | | SAN JUAN | PR | 00929-0025 | |
| HOSPITAL SAN FRANCISCO INC. | PO BOX 29025 | | | | SAN JUAN | PR | 00929-9025 | |
| HOSPITAL SAN GERALDO | CARR 844 CUPEY  BAJO | | | | SAN JUAN | PR | 00926 | |
| HOSPITAL SAN GERARDO | HOSPITAL SAN GERARDO CENTRO DE REHAB. DEL CARIBE | | | | RIO PIEDRAS | PR | 00926-0000 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| HOSPITAL SAN JUAN BAUTISTA | P.O. BOX 4964 | | | | CAGUAS | PR | 00726-4964 | |
| HOSPITAL SAN JUAN CAPESTRANO | 150 PLAZA SAN PABLO SUITE 100 | | | | BAYAMON | PR | 00959-0000 | |
| HOSPITAL SAN JUAN CAPESTRANO | CAMINO LAS LOMAS | CARR 877 KM 1 6 | | | SAN JUAN | PR | 00926-0000 | |
| HOSPITAL SAN JUAN CAPESTRANO | PO BOX 236 | | | | BAYAMON | PR | 00960-0000 | |
| HOSPITAL SAN JUAN CAPESTRANO | RR 2 BOX 11 | | | | SAN JUAN | PR | 00926 | |
| HOSPITAL SAN PABLO | P.O. BOX 236 | | | | BAYAMON | PR | 00960 | |
| HOSPITAL SAN PABLO | TORRE SAN PABLO SUITE 2 | CALLE SANTA CRUZ NUM 68 | | | BAYAMON | PR | 00961-0000 | |
| HOSPITAL SANTO ASILO DE DAMAS PONCE | 2213 PONCE BYPASS | | | | PONCE | PR | 00717-1318 | |
| HOSPITAL SUPPLY | PO BOX 1198 | | | | MOCA | PR | 00676 | |
| HOSPITAL U P R CAROLINA | PO BOX 6021 | | | | CAROLINA | PR | 00984 | |
| HOSPITAL U P R SISTEMA DE SALUD DE UPR | HOSPITAL UPR | SISTEMA DE SALUD DE LA U P R | | | CAROLINA | PR | 00984 | |
| HOSPITAL UNIVERSITARIO ADULTOS | P.O. BOX 2116 | | | | SAN JUAN | PR | 00922-2116 | |
| HOSPITAL VETERANO ITURREGUI | 846 CALLE KURICES | | | | SAN JUAN | PR | 00924 | |
| HOSPITAL VETERINARIO MIRAMAR | 613 AVE MIRAMAR | | | | ARECIBO | PR | 00612 | |
| HOSPITAL WILMA N VAZQUEZ | PO BOX 7001 | | | | VEGA BAJA | PR | 00694 | |
| HOSTOS 10 DEVELOPMENT COND. | PMB 285 1575 MUNOZ RIVERA AVE | | | | PONCE | PR | 00717-0211 | |
| HOSTOS MEDICAL SERVICES I P A 204 | PO BOX 1586 | | | | MAYAGUEZ | PR | 00681 | |
| HOT & TOSTY REST HOT & TOSTY | NELLY MONTIJO CLASS | REPTO RAMON N SOTO BOX 306 | | | MANATI | PR | 00674 | |
| HOT & TOSTY REST HOT & TOSTY | REP RAMON N SOTO SECT GUAYANEY | BOX 306 | | | MANATI | PR | 00674 | |
| HOT LINE INC | PO BOX 51514 | | | | LEVITTOWN | PR | 00950 | |
| HOT STATION CAFE & REST | LA ARBORADA | 274 CALLE 16 | | | SALINAS | PR | 00751 | |
| HOTEL CARIB INN | LOIZA STREET STATION | PO BOX 12112 | | | SAN JUAN | PR | 00914 | |
| HOTEL CARIB INN | PO BOX 12112 | | | | SAN JUAN | PR | 00914 | |
| HOTEL CARIBE HILTON | P O BOX 9021872 | | | | SAN JUAN | PR | 00902 | |
| HOTEL CIELO MAR | PO BOX 4719 | | | | AGUADILLA | PR | 00605 | |
| HOTEL CIELO MAR | URB VILLA LYDIA | 84 AVE MONTEMAR | | | AGUADILLA | PR | 00603 | |
| HOTEL CIELO MAR | VILLA LYDIA | 84 AVE MONTEMAR | | | AGUADILLA | PR | 00603 | |
| HOTEL COLONIAL | PO BOX 470 | | | | MAYAGUEZ | PR | 00681 | |
| HOTEL CONDADO BEACH & TRIO | PO BOX 41226 | | | | SAN JUAN | PR | 00940 | |
| HOTEL CONDADO BEACH & TRIO | PO BOX 4195 | | | | SAN JUAN | PR | 00902 | |
| HOTEL CONDADO LAGOON | 6 CALLE CLEMENCEAU | | | | SAN JUAN | PR | 00907 | |
| HOTEL DEL CENTRO | PO BOX 12086 | | | | LOIZA | PR | 00914 | |
| HOTEL DEPAKOS | PO BOX 486 | | | | VIEQUES | PR | 00765 | |
| HOTEL DORADO S.E. | 201 DORADO DEL MAR BLVD | | | | DORADO | PR | 00646-0000 | |
| HOTEL EL CASTILLO | PO BOX 1649 | | | | SAN SEBASTIAN | PR | 00685 | |
| HOTEL EL PORTAL | 76 AVE CONDADO | | | | DORADO | PR | 00908 | |
| HOTEL EMBAJADOR | 111 CALLE RAMOS ANTONINO | | | | MAYAGUEZ | PR | 00680 | |
| HOTEL EMBAJADOR | 111 RAMOS ANTONINI ESTE | | | | MAYAGUEZ | PR | 00680 | |
| HOTEL ESJ TOWER | 6165 AVE ISLA VERDE | | | | CAROLINA | PR | 00979-5765 | |
| HOTEL FLAMINGO INN | URB SAGRADO CORAZON | 1720 STA ANGELA | | | SAN JUAN | PR | 00926 | |
| HOTEL HACIENDA MARGARITA | HC 01 BOX 5833 | | | | BARRANQUITAS | PR | 00794 | |
| HOTEL HAMPTON DE SAN JUAN | 6530 AVE ISLA VERDE | | | | CAROLINA | PR | 00979 | |
| HOTEL HYATT CERROMAR BEACH | CARR 693 KM12 8 | | | | DORADO | PR | 00646 | |
| HOTEL HYATT REGENCY BETHESDA | 1 BETHESDA METRO CENTER | | | | BETHESDA | MD | 20814 | |
| HOTEL IBERIA | 1464 AVE WILSON | | | | SAN JUAN | PR | 00907 | |
| HOTEL JOYUDA PLAZA INC | PO BOX 1748 | | | | CABO ROJO | PR | 00623 | |
| HOTEL LA CASA GRANDE | P O BOX 616 | | | | UTUADO | PR | 00641 | |
| HOTEL LA PALMA | PO BOX 1660 | | | | MAYAGUEZ | PR | 00681 | |
| HOTEL LAS VEGAS | PO BOX 1590 | | | | PONCE | PR | 00733 | |
| HOTEL MAYAGUEZ PLAZA | PO BOX 5148 | | | | AGUADILLA | PR | 00605 | |
| HOTEL MELIA | PO BOX 331431 | | | | PONCE | PR | 00733-1431 | |
| HOTEL MIRAMAR | 606 PONCE DE LEON AVENUE | | | | SAN JUAN | PR | 00907 | |
| HOTEL MODERNO INC | COUNTRY CLUB | 1149 CALLE ISAURA ARNAU | | | SAN JUAN | PR | 00924 | |
| HOTEL MOLINO INC | PO BOX 2393 | | | | GUAYAMA | PR | 00866-1515 | |
| HOTEL MOLINO INC | P O BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| HOTEL MONTE RIO | 18 CALLE CESAR GONZALEZ | | | | ADJUNTAS | PR | 00601 | |
| HOTEL NAUTILUS INC | PO BOX 306 | | | | LAJAS | PR | 00667 | |
| HOTEL OMNI INNER HARBOR | 101 WEST | FAYETTE STREET | | | BALTIMORE | MD | 21201 | |
| HOTEL PARADOR HACIENDA | PO BOX 387 | | | | JAYUYA | PR | 00664 | |
| HOTEL PARADOR LA CIMA | CARR 110 KM 9 2 | | | | AGUADILLA | PR | 00603 | |
| HOTEL PARADOR LA FAMILIA | HC 00867 BOX 21399 | | | | FAJARDO | PR | 00738 | |
| HOTEL PARDOR EL FARO | PO BOX 5148 | | | | AGUADILLA | PR | 00605 | |
| HOTEL PARDOR EL FARO INC | PO BOX 5148 | | | | AGUADILLA | PR | 00605-0000 | |
| HOTEL PIERRE BEST WESTERN | 105 AVE. DE DIEGO | | | | SAN JUAN | PR | 00911 | |
| HOTEL POSADA JAYUYA | BOX 465 | | | | JAYUYA | PR | 00664 | |
| HOTEL PUNTA BORINQUEN INC | PO BOX 5148 | | | | AGUADILLA | PR | 00605 | |
| HOTEL RAMADA CONDADO | 1045 AVE ASHFORD | | | | SAN JUAN | PR | 00907 | |
| HOTEL RAMADA CONDADO | CONDADO | 1045 AVE ASHFORD | | | SAN JUAN | PR | 00907 | |
| HOTEL RAMADA CONDADO | PO BOX 13991 | | | | SAN JUAN | PR | 00908 | |
| HOTEL RESTAURANT EL BUEN CAFE | 381 CARR 2 | | | | HATILLO | PR | 00659 | |
| HOTEL RESTAURANT EL GUAJATACA | PO BOX 1558 | | | | QUEBRADILLAS | PR | 00678 | |
| HOTEL ROSA DEL MAR | PO BOX 227 | | | | HATILLO | PR | 00659 | |
| HOTEL SAN JORGE | 1700 AVE PONCE DE LEON PDA 25 | | | | SAN JUAN | PR | 00909 | |
| HOTEL TAINO | PO  BOX  1602 | | | | BAYAMON | PR | 00960 | |
| HOTEL VIEQUES OCEAN VIEW | 571 CALLE PLINIO PETERSON | | | | VIEQUES | PR | 00765 | |
| HOTEL VIEQUES OCEAN VIEW | PO BOX 124 | | | | VIEQUES | PR | 00765 | |
| HOTEL VILLA DEL REY | PO BOX 3033 | | | | LAJAS | PR | 00667 | |
| HOTEL WATER CLUB | 2 CALLE TARTAK | | | | CAROLINA | PR | 00979 | |
| HOTEL Y PARADOR EL SOL | A/C MANUEL MORALES MORALES | ADM. FOMENTO COMERCIAL | P.R. BOX 4275 | | SAN JUAN | PR | 00902-4275 | |
| HOTEL Y PARADOR EL SOL | PO BOX 1194 | | | | MAYAGUEZ | PR | 00681 | |
| HOTEL Y RESTAURANT BOQUEMAR INC | PO BOX 133 | | | | BOQUERON | PR | 00622 | |
| HOUGHTON MIFFLIN  CO | PO BOX 1667 | INTERNATIONAL DEPARMENT | | | EVANSTON | IL | 60204 | |
| HOUGHTON MIFFLIN CO / BERT DE VORE | PO BOX 10276 | CAPARRA HEIGHTS STA | | | SAN JUAN | PR | 00922 | |
| HOURSTON GUZMAN, JESUS D | [ADDRESS ON FILE] | | | | | | | |
| HOUSE OF ANGELS | CALLE SO A BLO 7 #8 ROYAL TOWN | | | | BAYAMON | PR | 00956-0000 | |
| HOUSE OF ANGELS, INC. | CALLE 3A #160 URB. HERMANA DAVILA | | | | BAYAMON | PR | 00959 | |
| HOUSE OF MAINTENANCE SUPPLY | PO BOX 31111 | | | | SAN JUAN | PR | 00929 | |
| HOUSING DEVELOPMENT CORP TOA BAJA | P O BOX 51511 | | | | TOA BAJA | PR | 00950-1511 | |

Case:17-03283-LTS Doc#:1817-1 Filed:11/16/17 Entered:11/16/17 16:27:52 Desc:
Exhibit A(i) Page 1079 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| HOUSING PROMOTERS-ASV-A14-LOS LAURELES | P.O. BOX 68 | | | | SAINT JUST | PR | 00978-0000 | |
| HOUSTON PERFERRED ANESTHESIA | PO BOX 19370 | | | | HOUSTON | TX | 77224-9370 | |
| HOW PRETTY | LOS PINOS | APT 9B EAST | | | CAROLINA | PR | 00979 | |
| HOWARD ANDREW SAGARDIA | [ADDRESS ON FILE] | | | | | | | |
| HOWARD ANDREW SAGARDIA | [ADDRESS ON FILE] | | | | | | | |
| HOWARD DAVIDSON | AMERICAN BOU ASSOC CENTER CHILDREN | 74015 TH STREET NW | | | WASHINGTON | DC | 20005 | |
| HOWARD GONZALEZ MORENO | RES BRISAS DEL MAR | EDIF 10 APT 86 | | | SALINAS | PR | 00751 | |
| HOWARD HARRISON GLASER | ULSTER & DELAWARE TURNPIKE | | | | HIGHMOUNT | NY | 12441 | |
| HOWARD HATCHETT ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| HOWARD JOHNSON HOTEL | 103 TURPO INDUSTRIAL PARK | MERCEDITAS | | | PONCE | PR | 00715 | |
| HOWARD KARNO BOOKS | PO BOX 2001 | | | | VALLEY CENTER | CA | 92082 | |
| HOWARD L FERRER HANSEN | URB CROWN HILLS | 138 AVE WINSTON CHURCHILL STE 730 | | | SAN JUAN | PR | 00926 | |
| HOWARD MARTINEZ LEDEE | PO BOX 1161 | | | | AGUAS BUENAS | PR | 00703-1161 | |
| HOWARD PARKHURST | URB VILLA CAPARRA | 1 CALLE C | | | GUAYNABO | PR | 00966 | |
| HOWARD PRAVDA | PO BOX 70364 | | | | SAN JUAN | PR | 00936-8364 | |
| HOWARD RIVERA LOPEZ | HC 1 BOX 5899 | | | | SALINAS | PR | 00751 | |
| HOWE DE LEON, KATHERINE | [ADDRESS ON FILE] | | | | | | | |
| HOWER C FLOYD TREASURER IAOHRA | IAOHRA C/O PA HUMAN REL COMMISSION | 101 S 2ND ST SUITE 300 | | | HARRESBURG | PA | 17105 | |
| HOWER DELGADO MALAVE | P O BOX 7014 | | | | CAGUAS | PR | 00726-7014 | |
| HOWIE CORIANO MARTINEZ | URB CIUDAD INTERAMERICANA | BOX 573 | | | BAYAMON | PR | 00956-6854 | |
| HOYOS MELENDEZ, JAVIER M | [ADDRESS ON FILE] | | | | | | | |
| HP CONSTRUCTION | VILLA DEL PILAR | D 9 CALLE SAN RAFAEL | | | CEIBA | PR | 00735 | |
| HP ENTERPRISE SERVICES, LLC | 2562 EXECUTIVE CIRCLE | | | | TALLAHASSEE | FL | 32301 | |
| HP ONLY | PO BOX 41105 | | | | SAN JUAN | PR | 00940 | |
| HP PR BV C/O HP FINANCIAL SERVICES | P O BOX 71494 | | | | SAN JUAN | PR | 00936-8594 | |
| HP PR BV C/O HP FINANCIAL SERVICES | PO BOX 71595 | | | | SAN JUAN | PR | 00936-8695 | |
| HP PUERTO RICO LLC | PO BOX 4050 | | | | AGUADILLA | PR | 00605-4050 | |
| HPM FOUNDATION INC | PO BOX 14457 | | | | SAN JUAN | PR | 00916 | |
| HPN TECHNOLOGIES INC | 31 MAMARONECK AVE SUITE 603 | | | | WHITE PLAINS | NY | 10601 | |
| HPRS CORP / JULIO A MICHEL GARCIA | ONB 256 PO BOX 4985 | | | | CAGUAS | PR | 00726-4985 | |
| HPSE PROPERTY MANAGMENT | PO BOX 191747 | | | | SAN JUAN | PR | 00919 | |
| HPVH MOTOR CORP LEXUS DE SAN JUAN | P O BOX 29477 | | | | SAN JUAN | PR | 00929 0477 | |
| HQ BUSINESS CENTERS | PO BOX 9065901 | | | | SAN JUAN | PR | 00906-5901 | |
| HQJ PLUMBING SUPPLIES INC | BOX 781 | | | | HORMIGUEROS | PR | 00660-0000 | |
| HQJ RENTAL EQUIPMENT INC | PO BOX 781 | | | | HORMIGUEROS | PR | 00660 | |
| HR DOORS AND WINDOWS | HC 1 BOX 1770 | | | | BOQUERON | PR | 00622 | |
| HR ENGINEERING | HC 73 BOX 5912 BO NUEVO | | | | NARANJITO | PR | 00719 | |
| HR PARTNER FOR SUCCESS INC | PO BOX 1869 | | | | AIBONITO | PR | 00705 | |
| HR PARTY RENTAL | HERMANAS DAVILA | 411 CALLE 1 | | | BAYAMON | PR | 00959-5436 | |
| HR PROPERTIES INC ( MARRIOTT ) | P O BOX 12112 | | | | SAN JUAN | PR | 00914-8053 | |
| HR SUBCONTRACTORS INC | BELLA VISTA GARDEN | C 11 A G 63 | | | BAYAMON | PR | 00957 | |
| HR SUBCONTRACTORS INC | PO BOX 391 | | | | TOA ALTA | PR | 00954 | |
| HREZ CORPORATION | P.O. BOX 1026 | | | | LAS PIEDRAS | PR | 00771 | |
| HRM CONSTRUCION INC | PO BOX 51906 | | | | TOA BAJA | PR | 00950-1906 | |
| HRR DISTRIBUIDORA PUERTO RICO INC. | HC05 BOX 52930 | | | | SAN SEBASTIAN | PR | 00685 | |
| HS ELECTRIC | PO BOX 800362 | | | | COTO LAUREL | PR | 00780-0362 | |
| HS GENERAL CONTRACTORS INC | PO BOX 800362 | | | | COTO LAUREL | PR | 00780-0362 | |
| HS MECHANICAL WORKS CORP | 406 VILLA FONTANA | | | | MAYAGUEZ | PR | 00682 | |
| HSS ASSOCIATES | 1200 ROUTE 23 NORTH | | | | BUTLER | NJ | 07405 | |
| HSV IVESTMENT INC | GARDENS HILLS | VILLAS A 3 CALLE FLAMBOYAN | | | GUAYNABO | PR | 00966 | |
| HU INC CLAY HUMPHREY PRODUCTIONS | P O BOX 9065960 | | | | SAN JUAN | PR | 00906-5960 | |
| HUAMAN BERMUDEZ, MARK | [ADDRESS ON FILE] | | | | | | | |
| HUARTE RODRIGUEZ, ROSA | [ADDRESS ON FILE] | | | | | | | |
| HUDSON HILL PRESS INC | 1133 BROADWAY SUITE 1301 | | | | NEW YORK | NY | 10010-8001 | |
| HUDSON HILL PRESS INC | 122 EAST 26TH STREET 5TH FLOOR | | | | NEW YORK | NY | 10010-2936 | |
| HUERTAS ADORNO, CARMELO | [ADDRESS ON FILE] | | | | | | | |
| HUERTAS ALICEA, AXEL | [ADDRESS ON FILE] | | | | | | | |
| HUERTAS ALICEA, GLORIVETTE | [ADDRESS ON FILE] | | | | | | | |
| HUERTAS BELTRAN, JENNIFER | [ADDRESS ON FILE] | | | | | | | |
| HUERTAS BERMUDEZ, LYDIA | [ADDRESS ON FILE] | | | | | | | |
| HUERTAS BONILLA, RAMONITA | [ADDRESS ON FILE] | | | | | | | |
| HUERTAS BURGOS, FELICITA | [ADDRESS ON FILE] | | | | | | | |
| HUERTAS BURGOS, RACHELYS | [ADDRESS ON FILE] | | | | | | | |
| HUERTAS BURGOS, YARELIS | [ADDRESS ON FILE] | | | | | | | |
| HUERTAS CENTENO, MARITZA | [ADDRESS ON FILE] | | | | | | | |
| HUERTAS CONCEPCION, VALERIA | [ADDRESS ON FILE] | | | | | | | |
| HUERTAS COSS, KARELIS | [ADDRESS ON FILE] | | | | | | | |
| HUERTAS COTTO, ANAMARI | [ADDRESS ON FILE] | | | | | | | |
| HUERTAS CRUZ, AMBAR M | [ADDRESS ON FILE] | | | | | | | |
| HUERTAS DIAZ, EVELYN | [ADDRESS ON FILE] | | | | | | | |
| HUERTAS DIAZ, ZACHALY N | [ADDRESS ON FILE] | | | | | | | |
| HUERTAS FLORES, JUAN | [ADDRESS ON FILE] | | | | | | | |
| HUERTAS GONZALEZ, LUCY | [ADDRESS ON FILE] | | | | | | | |
| HUERTAS GREO, LYDIA | [ADDRESS ON FILE] | | | | | | | |
| HUERTAS HERNANDEZ, RAFAEL | [ADDRESS ON FILE] | | | | | | | |
| HUERTAS LUGO, CARMEN I | [ADDRESS ON FILE] | | | | | | | |
| HUERTAS MONTEZUMA, ANABEL | [ADDRESS ON FILE] | | | | | | | |
| HUERTAS ORTIZ, VERONICA | [ADDRESS ON FILE] | | | | | | | |
| HUERTAS PEREZ, DERMA | [ADDRESS ON FILE] | | | | | | | |
| HUERTAS PEREZ, RUTH | [ADDRESS ON FILE] | | | | | | | |
| HUERTAS RAMOS, GLORIA | [ADDRESS ON FILE] | | | | | | | |
| HUERTAS RIVERA, RUTH | [ADDRESS ON FILE] | | | | | | | |
| HUERTAS ROBLES, VIRNALIZ | [ADDRESS ON FILE] | | | | | | | |
| HUERTAS RODRIGUEZ, EVELYN | [ADDRESS ON FILE] | | | | | | | |
| HUERTAS TRADING CORP | PO BOX 9915 | | | | BAYAMON | PR | 00960 | |
| HUERTAS VAZQUEZ, ILEANA | [ADDRESS ON FILE] | | | | | | | |
| HUERTAS VEGA, RAUNET A | [ADDRESS ON FILE] | | | | | | | |
| HUERTAS, EVELYN | [ADDRESS ON FILE] | | | | | | | |

Case:17-03283-LTS   Doc#:1817-1   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(i) Page 1080 of 1373

In re: The Commonwealth of Puerto Rico et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| HUERTO DORADO INC | BO CECILIA | BOX 656 | | | NAGUABO | PR | 00718 | |
| HUFSTE HER & GONZALEZ | PO BOX 3201 | | | | GUAYNABO | PR | 00970-3201 | |
| HUGAL R RIOS DIAZ | BOX 609 | BO. BARRACOS SECTOR LOS RIOS | | | BARRANQUITAS | PR | 00794 | |
| HUGH C TOSTESON GARCIA | [ADDRESS ON FILE] | | | | | | | |
| HUGH E BLACKMAN PEROCIER | [ADDRESS ON FILE] | | | | | | | |
| HUGHES SUPPLY INC | PO BOX 60171 | | | | CAROLINA | PR | 00984 | |
| HUGHES SUPPLIES INC. | SUITE 51 | PO BOX 6004 | | | CAROLINA | PR | 00984 | |
| HUGO  Y MERCADO FALCO | 13 CALLE E URB BACO | | | | ENSENADA | PR | 00647 | |
| HUGO A MIRANDA LOPEZ | PALACIOS DEL RIO I | 484 CALLE TANAMA | | | TOA ALTA | PR | 00953-5009 | |
| HUGO A ROSADO | PO BOX 2078 | | | | ARECIBO | PR | 00688 | |
| HUGO A SERRA RODRIGUEZ | PO BOX 924 | | | | PATILLAS | PR | 00723 | |
| HUGO ALVAREZ ANTONINI | [ADDRESS ON FILE] | | | | | | | |
| HUGO APONTE MORAN | 1 COND TORRE DE ANDALUCIA APT 1108 | | | | SAN JUAN | PR | 00926 | |
| HUGO ARANA TORROS | RR 9 BOX 1838 | | | | SAN JUAN | PR | 00926-9714 | |
| HUGO ARCHILLA | EXT VILLA RICA | U 26 CALLE 14 | | | BAYAMON | PR | 00969 | |
| HUGO BRAND FERRARI | HC 1 BOX 5389 | | | | JUANA DIAZ | PR | 00795 | |
| HUGO DE LA ROSA CAPELLA | [ADDRESS ON FILE] | | | | | | | |
| HUGO DIAZ JORDAN | PO BOX 361075 | | | | SAN JUAN | PR | 00936-1075 | |
| HUGO DUARTE VILA | [ADDRESS ON FILE] | | | | | | | |
| HUGO E FONSECA CASTILLO | URB VALENCIA | 322 VALENCIA APTO B 3 | | | SAN JUAN | PR | 00923 | |
| HUGO E MARTINEZ MORALES | P O BOX 141014 | | | | ARECIBO | PR | 00613 | |
| HUGO E MARTINEZ RODRIGUEZ | 400 AVE F D ROOSEVELT STE 303 | | | | SAN JUAN | PR | 00918 | |
| HUGO ESTEVES CONTRERAS | [ADDRESS ON FILE] | | | | | | | |
| HUGO F CRUZ CRUZ | [ADDRESS ON FILE] | | | | | | | |
| HUGO F RIVEROS BERNAL | PLAZA TORRIMAR I SUITE 2202 | | | | BAYAMON | PR | 00959 | |
| HUGO FALCON PEREZ | URB BAIROA | CF 7  CALLE 6 | | | CAGUAS | PR | 00725 | |
| HUGO FEBO BORIA | [ADDRESS ON FILE] | | | | | | | |
| HUGO GIL GONZALEZ | URB BALDRICH | 596 CALLE MAXIMO GONZALEZ | | | SAN JUAN | PR | 00918 | |
| HUGO HERNANDEZ SANCHEZ | PO BOX 8927 | | | | BAYAMON | PR | 00960-8038 | |
| HUGO IRIZARRY GOMEZ | [ADDRESS ON FILE] | | | | | | | |
| HUGO IRIZARRY GOMEZ | [ADDRESS ON FILE] | | | | | | | |
| HUGO J REDONDO DOBLE | P O BOX 362364 | | | | SAN JUAN | PR | 00936-2364 | |
| HUGO L APELLANIZ ROSARIO | 509 CALLE FERNANDEZ VANGA | | | | SAN JUAN | PR | 00928 | |
| HUGO L APELLANIZ ROSARIO | URB PURPLE TREE | 509 FERNANDEZ VANGA | | | SAN JUAN | PR | 00926 | |
| HUGO L DEIDA GONZALEZ | URB EL CONQUISTADOR | K 5 CALLE 9 | | | TRUJILLO ALTO | PR | 00976-0000 | |
| HUGO L OCASIO IRIZARRY | [ADDRESS ON FILE] | | | | | | | |
| HUGO L PEREZ | URB JUAN PONCE DE LEON | 211 CALLE 24 | | | GUAYNABO | PR | 00969-4446 | |
| HUGO L SOTO AYALA | URB CAFETAL II | J 38 CALLE ANDRES | | | YAUCO | PR | 00698 | |
| HUGO L. VELAZQUEZ MENDEZ | [ADDRESS ON FILE] | | | | | | | |
| HUGO MARTINEZ CRUZ | [ADDRESS ON FILE] | | | | | | | |
| HUGO MARTINEZ REYES | HC 01 BOX 3042 | | | | CAMUY | PR | 00627 | |
| HUGO MATEO GRULLON | [ADDRESS ON FILE] | | | | | | | |
| HUGO MATOS NEGRON | URB PRADOS DE DORADO | SUR 99 CALLE ZIRCONIA | | | DORADO | PR | 00646 | |
| HUGO MIRANDA | ESTACION FERNANDEZ JUNCOS | P O BOX 11855 | | | SAN JUAN | PR | 00910-4225 | |
| HUGO MONTES CARDONA | [ADDRESS ON FILE] | | | | | | | |
| HUGO PALACIO VAZQUEZ | URB TIERRA ALTA II | M5 CALLE ALONDRA | | | GUAYNABO | PR | 00969 | |
| HUGO R TORRES RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| HUGO R. JIMENEZ-ARROYO | [ADDRESS ON FILE] | | | | | | | |
| HUGO RAMON GALLO | PMB 161 | URB STA JUANITA UU 1 CALLE 39 | | | BAYAMON | PR | 00956 | |
| HUGO RAMOS CRUZ | URB ROLLING HILLS | EE 131 CALLE SAN LUIS | | | CAROLINA | PR | 00987 | |
| HUGO RIOS OCASIO | [ADDRESS ON FILE] | | | | | | | |
| HUGO RODRIGUEZ DIAZ | COND LAS TORRES NORTE | OFICINA 1-A | | | BAYAMON | PR | 00959 | |
| HUGO ROMAN RIVERA | URB HUCARES | W3-52 CALDERON DE LA BARCA | | | SAN JUAN | PR | 00926 | |
| HUGO SAAVEDRA CALERO | [ADDRESS ON FILE] | | | | | | | |
| HUGO SARROGA SOSA | PO BOX 324 | | | | LARES | PR | 00669 | |
| HUGO VEGA CASTRO | BOX 1441 | | | | JUANA DIAZ | PR | 00795 | |
| HUGO VIDAL | LOMAS DEL MIRADOR | MELO 855 B 1752 | | | BUENOS AIRES | | | |
| HUGO ZAYAS BURGOS | [ADDRESS ON FILE] | | | | | | | |
| HUGUETTE DARVISON RAMIREZ | PO BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| HUGUETTE PARVISON RAMIREZ | CARRETERA 3 R 887  K 2  H 4 | BO SAN ANTON | | | CAROLINA | PR | 00987-9703 | |
| HULBIA E CORCHADO ESTRADA | URB VILLA CAROLINA | 30-4 CALLE 8 | | | CAROLINA | PR | 00985 | |
| HUMACAO ANIMAL SHELTER INC | PMB 277 P O BOX 851 | | | | HUMACAO | PR | 00792 | |
| HUMACAO AUTOMOTIVE INC. | RD PR 177 NO 2501 FAST | LANE BUILDING | | | GUAYNABO | PR | 00969 | |
| HUMACAO CASH REGISTER & SEWING | 25 CALLE PADRE RIVERA | | | | HUMACAO | PR | 00791 | |
| HUMACAO FARM & DAIRY INC | P O BOX 1640 | | | | HUMACAO | PR | 00777 | |
| HUMACAO GLASS | PO BOX 814 | | | | HUMACAO | PR | 00792 | |
| HUMACAO HARDWARE, INC. | HACIENDA SAN JOSE VILLA CARIBE NO. 88 VIA CRISTIANA | | | | CAGUAS | PR | 00727-0000 | |
| HUMACAO INTERNAL MEDICINE | SUITE 290 | PO BOX 4952 | | | CAGUAS | PR | 00726 | |
| HUMACAO MOTOR REBUILT | 4  CALLE TOMAS CRUZ | | | | HUMACAO | PR | 00792 | |
| HUMACAO MUFFLER SHOP | PO BOX 9243 | | | | HUMACAO | PR | 00792 | |
| HUMACAO ORTHO BRACE INC | 9 CALLE MIGUEL CASILLAS | | | | HUMACAO | PR | 00791-3637 | |
| HUMACAO RADIATORS | P O BOX 1248 | | | | JUNCOS | PR | 00777 | |
| HUMACAO SCHOOL SUPPLY | 7 MOYA HERNANDEZ | | | | HUMACAO | PR | 00791 | |
| HUMACAO TROPHY CENTER | P O BOX 8406 | | | | HUMACAO | PR | 00792 | |
| HUMACAO VIDEO REPAIR | 162 AVE FONT MARTELLO | | | | HUMACAO | PR | 00791 | |
| HUMAN FACTORS INTERNATIONAL, INC. | P. O. BOX 2020 | | | | FAIRFIELD | IA | 52556 | |
| HUMAN RESOURCES DEV CORP | 623 P DE LEON COND EXECUTIVE TOWER | SUITE 903 B | | | SAN JUAN | PR | 00918 | |
| HUMAN SYNERGISTICS INC | 39819 PLYMOUTH RD C 8020 | | | | MIAMI | FL | 48170-8020 | |
| HUMANA INSURANCE  OF P R | P O  BOX 9243 | | | | SAN JUAN | PR | 00908 | |
| HUMANA INSURANCE OF PR | DEPARTAMENTO DE HACIENDA | EDIF. INTENDENTE RAMIREZ | | | SAN JUAN | PR | 00901 | |
| HUMANA INSURANCE PUERTO RICO | PO BOX 70310 | | | | SAN JUAN | PR | 00936-8310 | |
| HUMANE SOCIETY INTERNATIONAL | 700 PROFESSIONAL DRIVE | | | | GAITHERSBURG | MD | 20879 | |
| HUMANE SOCIETY OF PONCE | PO BOX 7242 | | | | PONCE | PR | 00732 | |
| HUMANE SOCIETY OF PUERTO RICO INC | PO BOX 2387 | | | | GUAYNABO | PR | 00971 | |
| HUMBERTO  RAMOS  RAMOS | 58 AVE RIVERA  MORALES | | | | SAN SEBASTIAN | PR | 00685 | |
| HUMBERTO A. CARO GAUTIER | [ADDRESS ON FILE] | | | | | | | |
| HUMBERTO ALVAREZ PARDO | P O BOX 3514 | | | | MAYAGUEZ | PR | 00681 | |
| HUMBERTO ANDUJAR COLON | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| HUMBERTO AVELLANE / EQUIPO LOS ANGELES | DE CABO ROJO | BOX 198 | | | CABO ROJO | PR | 00623 | |
| HUMBERTO BAEZ RODRIGUEZ | URB VILLA DEL CARMEN | LI 31 AVE CONSTANCIA | | | PONCE | PR | 00731 | |
| HUMBERTO CAMACHO CASTRO | EXT LA QUINTA | M 20 CALLE 12 | | | YAUCO | PR | 00698 | |
| HUMBERTO CAMACHO CASTRO | [ADDRESS ON FILE] | | | | | | | |
| HUMBERTO CAMACHO CASTRO | [ADDRESS ON FILE] | | | | | | | |
| HUMBERTO CAMACHO MORALES | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| HUMBERTO CANAS GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| HUMBERTO CASANOVA GONZALEZ | COM STELLA | CALLE 14 BOX 2527 | | | RINCON | PR | 00677 | |
| HUMBERTO CASANOVA GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| HUMBERTO CLASS ALBINO | [ADDRESS ON FILE] | | | | | | | |
| HUMBERTO COLLAZO RUIZ | REPARTO SAMAR | F 3 CALLE 4 | | | BOQUERON | PR | 00622 | |
| HUMBERTO COLON | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| HUMBERTO COLON ORTIZ | HC 2 BOX 7995 | | | | BARRANQUITAS | PR | 00794 | |
| HUMBERTO CORREA SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| HUMBERTO CRUZ OTERO | PO BOX 735 | | | | COMERIO | PR | 00782 | |
| HUMBERTO CUEVAS FIGUEROA | [ADDRESS ON FILE] | | | | | | | |
| HUMBERTO D FAUNDE OBREGON | OASIS GARDENS | I-20 CALLE ARGENTINA | | | GUAYNABO | PR | 00969 | |
| HUMBERTO DIAZ NEGRON | 8 CALLE DUFRESNE | | | | HUMACAO | PR | 00791 | |
| HUMBERTO DIAZ OCASIO | P O BOX 893 | | | | CAYEY | PR | 00737 | |
| HUMBERTO DONATO BURQUERAS | PO BOX 10225 | | | | SAN JUAN | PR | 00922 | |
| HUMBERTO DURAN MANZANAL | 533 CALLE CAROLINA | | | | SAN JUAN | PR | 00917-0000 | |
| HUMBERTO E NEGRON OLIVERAS | URB REPTO VALENCIA | AH 29 CALLE 11 | | | BAYAMON | PR | 00959 | |
| HUMBERTO ESBRILOMBA | [ADDRESS ON FILE] | | | | | | | |
| HUMBERTO ESCABI PAGAN | COND FONTAINE BLEU PLAZA | 3013 AVE ALEJANDRINO APT 2102 | | | GUAYNABO | PR | 00969 | |
| HUMBERTO F ALICEA BONILLA | [ADDRESS ON FILE] | | | | | | | |
| HUMBERTO F ALICEA BONILLA | [ADDRESS ON FILE] | | | | | | | |
| HUMBERTO FIGUEROA CARRASQUILLO | [ADDRESS ON FILE] | | | | | | | |
| HUMBERTO FIGUEROA MERCADO | [ADDRESS ON FILE] | | | | | | | |
| HUMBERTO FIGUEROA MERCADO | [ADDRESS ON FILE] | | | | | | | |
| HUMBERTO FORTYZ HIRALDO | [ADDRESS ON FILE] | | | | | | | |
| HUMBERTO GONZALEZ GONZALEZ | BOX 534 | | | | AGUADA | PR | 00602 | |
| HUMBERTO GONZALEZ GONZALEZ | PO BOX 534 | | | | AGUADA | PR | 00602 | |
| HUMBERTO GRACIA SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| HUMBERTO INZUNZA CARVAJAL | URB ANTIGUA VIA | EDIF 12 APT L2 | | | SAN JUAN | PR | 00926 | |
| HUMBERTO IRIZARRY PAGAN | [ADDRESS ON FILE] | | | | | | | |
| HUMBERTO J BETANCOURT | HC 646 BOX 6325 | | | | TRUJILLO ALTO | PR | 00976 | |
| HUMBERTO J CAMPOS RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| HUMBERTO L MAYSONET | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| HUMBERTO LUGO NEGRON | HC 05 BOX 93952 | | | | ARECIBO | PR | 00612 | |
| HUMBERTO MALAVE NUNEZ | [ADDRESS ON FILE] | | | | | | | |
| HUMBERTO MARTINEZ ARCELAY | PO BOX 8199 | | | | SAN JUAN | PR | 00910-8199 | |
| HUMBERTO MARTINEZ ORTIZ | HC 01 BOX 3580 | | | | AIBONITO | PR | 00705 | |
| HUMBERTO MARTINEZ RODRIGUEZ | PO BOX 560848 | | | | GUAYANILLA | PR | 00656 | |
| HUMBERTO MELENDEZ DE JESUS | PO BOX 373484 | | | | CAYEY | PR | 00737-3484 | |
| HUMBERTO MERCADO GOTAY | VILLA CAROLINA 3RA EXT | 28 103 CALLE 104 | | | CAROLINA | PR | 00985 | |
| HUMBERTO MERCADO MONTENEGRO | URB ROOSEVELT | 403 CALLE ING JUAN A DAVILA | | | SAN JUAN | PR | 00918 | |
| HUMBERTO MIRANDA | PASEO ARPA C 2182 | LEVITOWN | | | TOA BAJA | PR | 00949 | |
| HUMBERTO MIRANDA BARROSO | TOA LINDA | C 38 CALLE C | | | TOA ALTA | PR | 00953 | |
| HUMBERTO MIRANDA LIZARDI | PO BOX 360974 | | | | SAN JUAN | PR | 00936 0974 | |
| HUMBERTO MORO ARROYO | 170 CALLE PEREZ | | | | SAN JUAN | PR | 00911 | |
| HUMBERTO NIEVES RAMIREZ | PO BOX 704 | | | | LARES | PR | 00669 | |
| HUMBERTO NOGUERAS LEON | [ADDRESS ON FILE] | | | | | | | |
| HUMBERTO OLIVENCIA RABELL | PO BOX 3125 | | | | MAYAGUEZ | PR | 00681-3125 | |
| HUMBERTO OLIVIERI ORTIZ | PO BOX 1683 | | | | AIBONITO | PR | 00705 | |
| HUMBERTO OLIVIERI ORTIZ | URB PEREZ MORRIS | 54 CALLE ARECIBO | | | SAN JUAN | PR | 00977 | |
| HUMBERTO ORTIZ GORDILS | PO BOX 547 | | | | HUMACAO | PR | 00792 | |
| HUMBERTO ORTIZ SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| HUMBERTO PADILLA RODRIGUEZ | HC 01 BOX 5701 | BO QUEBRADILLAS | | | BARRANQUITAS | PR | 00794 | |
| HUMBERTO PAGAN HERNANDEZ | PO BOX 194105 | | | | SAN JUAN | PR | 00919-4105 | |
| HUMBERTO PELLOT NAVARRO | URB. REPARTO TERESITA | AH-14 CALLE 23 | | | BAYAMON | PR | 00961 | |
| HUMBERTO PEREZ PEREZ | P O BOX 1620 | | | | ARECIBO | PR | 00613 | |
| HUMBERTO PEREZ ROSARIO | [ADDRESS ON FILE] | | | | | | | |
| HUMBERTO PIZARRO PIZARRO | URB METROPOLIS | 2 A3 CALLE 33 | | | CAROLINA | PR | 00936 | |
| HUMBERTO PUENTE ROBLES | LAS DELICIAS | BC 31 CALLE 6 | | | PONCE | PR | 00731 | |
| HUMBERTO RAMOS CUEVAS | PO BOX 2493 | | | | ARECIBO | PR | 00613 2493 | |
| HUMBERTO RODRIGUEZ CARMONA | P O BOX 1801 | | | | CABO ROJO | PR | 00623 | |
| HUMBERTO RODRIGUEZ RODRIGUEZ | HC 02 BOX 9936 | | | | AIBONITO | PR | 00705 | |
| HUMBERTO RODRIGUEZ RODRIGUEZ | URB PARQUE MONTEBELLO | A-10 CALLE 1 | | | TRUJILLO ALTO | PR | 00976 | |
| HUMBERTO RODRIGUEZ VALENTIN | PO BOX 2130 | | | | VEGA ALTA | PR | 00692 | |
| HUMBERTO ROSADO | [ADDRESS ON FILE] | | | | | | | |
| HUMBERTO ROSARIO RODRIGUEZ | C 34 URB BELLA VISTA | | | | AIBONITO | PR | 00705 | |
| HUMBERTO SALVARREY GONZALEZ | PO BOX 9158 | | | | CAROLINA | PR | 00988-9158 | |
| HUMBERTO SANTIAGO RIVERA | LA ROSALEDA 2 LEVITTOWN | RP 16 CALLE TULIPAN | | | TOA BAJA | PR | 00949 | |
| HUMBERTO SIERRA ROLON | [ADDRESS ON FILE] | | | | | | | |
| HUMBERTO SIERRA ROLON | [ADDRESS ON FILE] | | | | | | | |
| HUMBERTO SILVA ACOSTA | [ADDRESS ON FILE] | | | | | | | |
| HUMBERTO SIMONETTI JIMENEZ | PO BOX 7437 | | | | PONCE | PR | 00732-7437 | |
| HUMBERTO SOTO | P O BOX 1562 | VICTORIA STATION 605 | | | AGUADILLA | PR | 00605 | |
| HUMBERTO SOTO | P O BOX 21365 | | | | SAN JUAN | PR | 00926 | |
| HUMBERTO SOTO | [ADDRESS ON FILE] | | | | | | | |
| HUMBERTO V BALSINDE DE MENA | COND MARBELLA CARIBE OESTE APT 707 | AVE ISLA VERDE | | | CAROLINA | PR | 00979 | |
| HUMBERTO VALLEJO SANTOS | URB. LAS LOMAS | BB 21 CALLE BONELLI | | | CAROLINA | PR | 00985 | |
| HUMBERTO VAN TUL LEWIS | HC 1 BOX 4861 | | | | SALINAS | PR | 00751-9718 | |
| HUMBERTO VARGAS CORTES | [ADDRESS ON FILE] | | | | | | | |
| HUMBERTO VAZQUEZ | UNIVERSITY GARDENS | 263 CALLE COLUMBIA | | | SAN JUAN | PR | 00927 | |
| HUMBERTO VEGA GUTIERREZ | BOX 3301 | | | | MAYAGUEZ | PR | 00681-3301 | |
| HUMBERTO VEGA GUTIERREZ | PO BOX 1809 | | | | MAYAGUEZ | PR | 00681 | |
| HUMBERTO VICENTE TOLEDO | ALTURAS INTERAMERICANA | R 15 CALLE 12 | | | TRUJILLO ALTO | PR | 00976 | |
| HUMBERTO VIDAL INC | PO BOX 21480 | | | | SAN JUAN | PR | 00928-1480 | |
| HUMBERTO ZAYAS CHARDON | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| HUMIDITY CONTROL SOLUTION | P O BOX 360589 | | | | SAN JUAN | PR | 00936-0589 | |
| HUMMINGBIRD COMMUNICATIONS | 1 SPARKS AVENUE NORTH YORK | | | | ONTARIO | ON | M2H 2W1 | Canada |
| HUNTON & WILLIAMS LLP | RIVERFRONT PLAZA EAST TOWER | 951 EAST BYRD STREET | | | RICHMOND | VA | 23219-4074 | |
| HURRICANE METALS INC | CARR 887 KM 2.0 HM 2 BO SAN ANTON | | | | CAROLINA | PR | 00983 | |
| HURRICANE SHUTLERS | URB CAPARRA TER | 817 AVE DE DIEGO | | | SAN JUAN | PR | 00921 | |
| HURTADO DELGADO, MYRNA D | [ADDRESS ON FILE] | | | | | | | |
| HURTADO FELICIANO, FE ESPERAZA | [ADDRESS ON FILE] | | | | | | | |
| HUSSEIN FARHAT NEHME | COND LA POSADA | 6000 AVE ISLA VERDE | | | CAROLINA | PR | 00979 | |
| HUSSEIN FARHAT NEHME | URB CASTELLANA GARDENS | S6 CALLE 26 | | | CAROLINA | PR | 00983 | |
| HVAC DIGITAL | PO BOX 3184 | | | | BAYAMON | PR | 00960-3184 | |
| HVP MOTOR CORP | P O BOX 29477 | | | | SAN JUAN | PR | 00929 | |
| HYDE PARK TEXACO | PO BOX 362932 | | | | SAN JUAN | PR | 00936 | |
| HYDRA COMMUNICATIONS INC | PO BOX 193562 | | | | SAN JUAN | PR | 00919-3562 | |
| HYDRA FASHION | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| HYDRAULICAL EQUIPMENT REPAIR | PO BOX 606 | | | | MOCA | PR | 00676 | |
| HYDRO TEC | PO BOX 2125 | | | | ARECIBO | PR | 00674 | |
| HYDROACUSTIC TECHNOLOGY INC | 715 NE NORTHLAKE WAY | | | | SEATTLE | WA | 98105 | |
| HYDROLAB CORPORATION | P O BOX 50116 | | | | AUSTIN | TX | 78763 | |
| HYDROLAB HACH COMPANY | LOVELAND SERVICE CENTER | 5600 LINDBERTH DR NORTH DOCK | | | LOVELAND | CO | 80538 | |
| HYDROLAB HACH COMPANY | LOVELAND SERVICE CENTER | | | | LOVELAND | CO | 80538 | |
| HYDROPONIC TECHNOLOGY SERVICE INC | P O BOX 2125 | | | | ARECIBO | PR | 00613 | |
| HYDRO-TEC | PO BOX 636 | | | | MOCA | PR | 00676 | |
| HYGEIA II MEDICAL GROUP, INC | 6241 YARROW DR. SUITE A CARLSBAD | MOCA | | | CARLSBAD | CA | 92011 | |
| HYLAND RAMOS, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| HYLAND REYES, MARTHA L | [ADDRESS ON FILE] | | | | | | | |
| HYRAM LUGO CORTIJO | [ADDRESS ON FILE] | | | | | | | |
| HYRAN MARQUEZ FIGUEROA | URB VERDE MAR | 105 CALLE 5 | | | PUNTA SANTIAGO | PR | 00741 | |
| HYTEC SATALLITE CORP | URB LEVITTOWN | HY 49 CALLE PEDRO ARCILAGOS | | | TOA BAJA | PR | 00949 | |
| HYTECH COMMUNICATIONS | LEVITTOWN | HY 49 CALLE PEDRO ARCILAGOS | | | TOA BAJA | PR | 00949 | |
| HYWING SUNG RIVERA | RES LAS GLADIOLAS | APT A901 | | | SAN JUAN | PR | 00917 | |
| HZ ELECTRIC ENTERPRISE INC | PO BOX 6017 SUITE 277 | | | | CAROLINA | PR | 00984 | |
| I A B E O INC | EAST WEST HIGHWAY | SUITE 205 | | | BETHESDA | MD | 20814-4521 | |
| I A F W A | 444 NORTH CAPITOL ST SUITE 544 | | | | WASHINGTON | DC | 20001 | |
| I AARCE TRUCKING AND LUMBER YARD | PARC MARQUEZ | 23 CALLE MARGINAL | | | MANATI | PR | 00674-5857 | |
| I C A  MIRAMAR METRO SJ CORP | 49 ALTOS CALLE BARBOSA | | | | BAYAMON | PR | 00961 | |
| I C A  MIRAMAR METRO SJ CORP | P O BOX 2389 | | | | GUAYNABO | PR | 00970 | |
| I C B MANUFACTURING CO INC | PO BOX 3987 | | | | CAROLINA | PR | 00984-3987 | |
| I C S CONSTRUCTION CORP | GRAN BULEVAR PASEOS | PMB 433 SUITE 112 | | | SAN JUAN | PR | 00926-5955 | |
| I CARE PRODUCTS AND SERVICES | P O BOX 492 | | | | AMERICUS | GA | 31709 | |
| I CARRERO GROUP INC | CAMINO EL GUATO | 706  SUITE 1 | | | MAYAGUEZ | PR | 00680 | |
| I D CREATORS/JOSE POMALES | MC5 806 | 138 AVE  WINSTON CHURCHILL | | | SAN JUAN | PR | 00926 | |
| I D I CARIBE INC | P O BOX 400 | | | | AGUIRRE | PR | 00704 | |
| I D M CONSTRUCTION CORP | NN2 DORADO DEL MAR | | | | DORADO | PR | 00646 | |
| I D MODELO 2001/MELANIE LASALDE | LA RAMBLA | 1736 CALLE SIERVAS DE MARIA | | | PONCE | PR | 00730 | |
| I F P O / AMERICA IMAGEN INC | PO BOX 777 | | | | LEWISVILLE | NC | 27023 | |
| I J M INC | PO BOX 141455 | | | | ARECIBO | PR | 00614 | |
| I LOVE YOU LORD/VICTOR ORTEGA CALDERON | PO BOX 3575 | | | | GUAYNABO | PR | 00970-3575 | |
| I M  WINNER INC | VILLA FLORES | D-22 AVE ACACIA | | | PONCE | PR | 00731 | |
| I M R CORPORATION | P O BOX 846 | | | | FAJARDO | PR | 00738 | |
| I MORALES TIRE | PO BOX 614 | | | | AGUAS BUENAS | PR | 00703 | |
| I N R U M E C | BO MARINA MERIDIONAL | 59 COMERCIO ST IB | | | MAYAGUEZ | PR | 00680 | |
| I N R U M E C | PO BOX 363713 | | | | SAN JUAN | PR | 00936-3713 | |
| I P E D | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| I P R PHARMACEUTICALS INC | PO BOX 1624 | | | | CANOVANAS | PR | 00729 | |
| I P R PHARMACEUTICALS INC | PO BOX 1967 | | | | CAROLINA | PR | 00984 | |
| I P T I RENTAL | 902 AVE R H TODD | | | | SAN JUAN | PR | 00908 | |
| I R O & ASOCIADOS INC | PO BOX 2873 | | | | GUAYNABO | PR | 00970-2873 | |
| I S CONSTRUCTION CORP | P O BOX 645 | | | | CAGUAS | PR | 00725 | |
| I S IS | 12101 JOHNY CAKE RIDGE ROAD | | | | APPLE VALLEY | MN | 55124 8151 | |
| I S TECNOLOGY DE PR INC | PO BOX 372767 | | | | CAYEY | PR | 00737 | |
| I T G SERVICES | PO BOX 3371 | | | | JUNCOS | PR | 00777 | |
| I TECH CONSULTING GROUP | PO BOX 9021941 | | | | SAN JUAN | PR | 00902-1921 | |
| I. M. F. | PMB 78  HC-01  BOX 29030 | | | | CAGUAS | PR | 00725-0000 | |
| I.A.P., INC. | PO BOX 10000 | A HAWS INDUSTRIES COMPANY | | | CASPER | WY | 82602-1000 | |
| I.B. DELIVERY SERVICES\ | GARY BROWN | 1867 AVE BARBOSA | | | SAN JUAN | PR | 00912 | |
| I.O INTERACTIVE PARADIS  FILMS | P.O. BOX 11894 | | | | SAN JUAN | PR | 00922 | |
| I.S.P.A.M.E.R. | 65TH INF STATION | PO BOX 29652 | | | SAN JUAN | PR | 00929 | |
| I.T.T. INTERMEDIA | PO BOX 191225 | | | | SAN JUAN | PR | 00919 | |
| IACA INTL ASSOCIATION OF CORP ADM | SERV NEW BRUNSWICK | 985 COLLEGE HILL ROAD PO BOX 1998 | | | FREDERICTON NB | NB | E3B 5G4 | |
| IAMICELI CAMPOS, ELIZABETH | [ADDRESS ON FILE] | | | | | | | |
| IAN A RIVERA COLON | SULTANA | 52 CALLE GIRALDA | | | MAYAGUEZ | PR | 00680 | |
| IAN G HERNANDEZ MALDONADO | COND LOS OLMOS | APT 5 H | | | SAN JUAN | PR | 00927 | |
| IAN G HERNANDEZ MALDONADO | [ADDRESS ON FILE] | | | | | | | |
| IAN M FRED SANJURJO | PO BOX 1162 | | | | RIO GRANDE | PR | 00745 | |
| IAN P CARVAJAL | 361 CALLE SAN FRANCISCO 3ER PISO | | | | SAN JUAN | PR | 00901 | |
| IANELIX Z ROLON RIVERA | PO BOX 5159 | | | | CAROLINA | PR | 00984 | |
| IANLEE L TIRADO VILA | URB GOLDEN GATE | 123 CALLE RUBI | | | GUAYNABO | PR | 00968 | |
| IANNA MARTINEZ PETERSON | SAN AGUSTIN | 110 CALLE SAN BRUNO URB SAN AGUSTIN | | | VEGA BAJA | PR | 00693 | |
| IANNELIS ORTIZ PRINCIPE | [ADDRESS ON FILE] | | | | | | | |
| IARYLO SERVICE STATION | PALMAS DEL MAR | 28 PORT ROAD | | | HUMACAO | PR | 00791 | |
| IASIU P R CHAPTER | P O BOX 191899 | | | | SAN JUAN | PR | 00919-1899 | |
| IBANEZ CINTRON, ELIZABETH | [ADDRESS ON FILE] | | | | | | | |
| IBANEZ CINTRON, ELIZABETH | [ADDRESS ON FILE] | | | | | | | |
| IBANEZ GONZALEZ, GRACE A | [ADDRESS ON FILE] | | | | | | | |
| IBANEZ PARRILLA, VIVIANA A | [ADDRESS ON FILE] | | | | | | | |
| IBANEZ SANTIAGO, VICENTE | [ADDRESS ON FILE] | | | | | | | |
| IBARRA CANINO, LUZ | [ADDRESS ON FILE] | | | | | | | |
| IBARRA LOZADA, MINELYS | [ADDRESS ON FILE] | | | | | | | |
| IBARRA NEGRON, ANGEL | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| IBARRA NEGRON, ARACELIS | [ADDRESS ON FILE] | | | | | | | |
| IBARRA NEGRON, WELLMARIE | [ADDRESS ON FILE] | | | | | | | |
| IBARRA PEREIRA, CELESTE | [ADDRESS ON FILE] | | | | | | | |
| IBARRAS PROFESSIONAL SERVICE | BELLA VISTA GARDENS | G 15 CALLE 11 | | | BAYAMON | PR | 00957 | |
| IBARRONDO SOTO, MANUEL A | [ADDRESS ON FILE] | | | | | | | |
| IBELISSES JIMENEZ SOSA | 868 CONCEPCION VERA | | | | MOCA | PR | 00676 | |
| IBER LUMBER INC | P O BOX 11657 | | | | SAN JUAN | PR | 00922 1657 | |
| IBERA INT TRADE | PO BOX 11993 | | | | SAN JUAN | PR | 00922 | |
| IBERIA BAKERY & DELI | PO BOX 9833 | | | | SAN JUAN | PR | 00908-0833 | |
| IBERICA DE PR | CONDOMINIO LA MANCHA | APT 310 | | | CAROLINA | PR | 00979 | |
| IBERMEDIA | CALLE SERRANO 187-189 | EDIFICIO SECIB | | | MADRID | | 28002 | |
| IBERTEC CARIBE INC | 5 CONCORDIA OFIC 1 SEGUNDO PISO | | | | PONCE | PR | 00731 | |
| IBF BUSINESS FORMS INC | PO BOX 194320 | | | | SAN JUAN | PR | 00919-4320 | |
| IBF BUSINESS PRODUCTS INC | PO BOX 194320 | | | | SAN JUAN | PR | 00919-4320 | |
| IBIA TORRES RIVERA | URB PERLA DEL SUR 290 | CALLE L | | | PONCE | PR | 00731 | |
| IBIS MARITZA VELEZ MARTINEZ | URB FAIR VIEW | 1910 CALLE 47 | | | SAN JUAN | PR | 00926-7632 | |
| IBIS BARRERAS FELIX | [ADDRESS ON FILE] | | | | | | | |
| IBIS D RAMOS BONILLA | HC 3 BOX 12999 | | | | CAMUY | PR | 00627-9724 | |
| IBIS GALERA AVILES | [ADDRESS ON FILE] | | | | | | | |
| IBIS I PADIN GUZMAN | [ADDRESS ON FILE] | | | | | | | |
| IBIS I. RIVERA SANTOS DBA GUSTITOS | PO BOX 561719 | | | | GUAYANILLA | PR | 00656-4159 | |
| IBIS R CINTRON DIAZ | [ADDRESS ON FILE] | | | | | | | |
| IBIS RODRIGUEZ CARRO | BAYAMON GARDENS | N 52 CALLE 21 | | | BAYAMON | PR | 00956 | |
| IBIS Y. MONTALVO FELIX | [ADDRESS ON FILE] | | | | | | | |
| IBITZZA GONZALEZ IGLESIAS | JARDINES DE SAN LORENZO | A 11 CALLE 2 | | | SAN LORENZO | PR | 00754 | |
| IBM CORPORATION | 654 AVE MUOZ RIVERA | BANKERS FINANCE BUILDING | | | HATO REY | PR | 00918 | |
| IBM Corporation | 654 Muñoz Rivera Ave. | | | | Hato Rey | PR | 00918 | |
| IBM CORPORATION | PO BOX 364387 | | | | SAN JUAN | PR | 00936-4387 | |
| IBM CORPORATION | PO BOX 643600 | | | | PITTSBURGH | PA | 15264-3600 | |
| IBM CORPORATION | PO BOX 646300 | | | | PITTSBURGH | PA | 15264-3600 | |
| IBM CORPORATION | P O BOX 945684 | | | | ATLANTA | GA | 30394 5684 | |
| IBM CREDIT LLC | 654 AVE MUNOZ RIVERA | | | | SAN JUAN | PR | 00918 | |
| IBON D RUIZ CONCEPCION | PO BOX 7238 | | | | MAYAGUEZ | PR | 00681 | |
| IBRAHIM ALVAREZ RIVERA | BOX 854 | | | | JAYUYA | PR | 00664 | |
| IBRAHIM GARCIA PIZARRO,CARMEN ZAYASZAYAS | & LCDA CARMEN CORREA RODRIGUEZ | 101-2 CALLE  ESTEBAN PADILLA | | | BAYAMON | PR | 00959 | |
| IBRAHIM J AYALA FUENTES | HC 1 BOX 7867 | | | | LOIZA | PR | 00772 | |
| IBRAHIM MALDONADO FOURNIER | PO BOX 800749 | | | | COTO LAUREL | PR | 00780-0749 | |
| IBRAHIM MARTINEZ MORENO | [ADDRESS ON FILE] | | | | | | | |
| IBRAHIM RIOS LASSUS | 117 AVE MONTEMAR | | | | AGUADILLA | PR | 00603 | |
| IBRAHIM ULANGA LAMUNEY Y ROSA ORENGO C | [ADDRESS ON FILE] | | | | | | | |
| IBRAHIM VEGA, MARGARITA | [ADDRESS ON FILE] | | | | | | | |
| IBRAHIM YESILYURT CAKIR | PO BOX 1763 | | | | CAROLINA | PR | 00984 | |
| IBRAHIN BURGOS, HARIANNETTE | [ADDRESS ON FILE] | | | | | | | |
| IBRAHIN BURGOS, HARIANNETTE | [ADDRESS ON FILE] | | | | | | | |
| IBRAIM ABUUSSBA ABDELFATTAH | URB SANTIAGO IGLESIAS | CALLE LUISA CAPETILLO | | | SAN JUAN | PR | 00921-4129 | |
| IBRAIN FERNANDEZ MUJICA | BO JAGUEYES | P O BOX 700 | | | AGUAS BUENAS | PR | 00703 | |
| IBSEN S CRUZ FERNANDEZ | 54 VEGALINDA | | | | CAYEY | PR | 00736-9669 | |
| IC CATERING RENTAL INC | LAS LOMAS | 752 CALLE 31 SO | | | SAN JUAN | PR | 00921 | |
| ICA COMMERCE AGENCY | MSC 447 AVE DE DIEGO 89 | SUITE 102 | | | SAN JUAN | PR | 00927-5831 | |
| ICA MIRAMAR | P O  BOX 193588 | | | | SAN JUAN | PR | 00919-3588 | |
| ICAL GROUP LLC | PO BOX 879 | | | | BARRANQUITAS | PR | 00794 | |
| ICARUS  CARIBBEAN CORP | PO BOX 41268 | | | | SAN JUAN | PR | 00340-1268 | |
| Iccia Rivas Jimenez | P. O. Box 464 | | | | Vega Baja | | 00694 | |
| ICD EVENT INC | 221 BOSTON POST EAST SUITE 490 | | | | MARLBOROUGH | MA | 01752 | |
| ICE BUILDERS INC | 4628 CROSS ROADS | PARK DR | | | LIVERPOOL | NY | 13088-3516 | |
| ICE MACHINE & FOOD EQUIPMENT SERVICE | PO BOX 577 | | | | GUAYNABO | PR | 00970 | |
| ICE NETWORKS | CITIBANK TOWER SUITE 702 | 252 AVE PONCE DE LEON | | | SAN JUAN | PR | 00918 | |
| ICEA MIRAMAR | P O BOX 192588 | | | | SAN JUAN | PR | 00919-3588 | |
| ICENET WORKS COM INC | 1612 PONCE DE LEON 5TH FLOOR | | | | SAN JUAN | PR | 00909 | |
| ICENET WORKS COM INC | PMB 354  1507  PONCE DE LEON | | | | SAN JUAN | PR | 00909 | |
| ICF INCORPORATED L L C | 9300 LEE HIGHWAY | | | | FAIRFAX | VA | 22031-1207 | |
| ICF INTERNATIONAL | 9300 Lee Highway | | | | Fairfax | VT | 22031 | |
| ICHEL M. VICENTE BURGOS | [ADDRESS ON FILE] | | | | | | | |
| ICL CALIBRATION LABORATORIES | P O BOX 1268 | | | | GURABO | PR | 00778 1268 | |
| ICLIA M GONZALEZ DIAZ | URB VILLA DEL CARMEN | J 20 CALLE ARECIBO | | | CAGUAS | PR | 00725 | |
| ICM OF PR / JESUS A GOAS | PO BOX 191779 | | | | SAN JUAN | PR | 00919-1779 | |
| ICN DOSIMETRY SERVICE | PO BOX 55667 | | | | LOS ANGELES | CA | 90074-5667 | |
| ICN DUTCH HOLOING | HC 01 BOX 16625 | | | | HUMACAO | PR | 00791-9711 | |
| ICON COMPUTER PARTS | PUERTO NUEVO | 516 AVE ANDALUCIA | | | SAN JUAN | PR | 00920 | |
| ICON INDUSTRIES | PO BOX 13577 | SANTURCE STATION | | | SAN JUAN | PR | 00908 | |
| ICON INDUSTRIES | PO BOX 194000 | SUITE 240 | | | SAN JUAN | PR | 00919-4000 | |
| ICON INDUSTRIES INC. | PO BOX 13577 | SANTURCE STATION | | | SAN JUAN | PR | 00908 | |
| ICON INDUSTRIES INC. | PO BOX 194000 | | | | SAN JUAN | PR | 00919-4000 | |
| ICORP PUERTO RICO INC | HOME MORTGAGE PLAZA | SUITE 908 268 PONCE DE LEON | | | SAN JUAN | PR | 00918 | |
| ICPRO | P O BOX 40285 | | | | SAN JUAN | PR | 00940 | |
| ICS GROUP, INC. | VALLE ARRIBA HEIGHTS, S11 LAUREL | MINILLAS STA | | | CAROLINA | PR | 00983 | |
| ICY CAR REFRIGERACION | 261 MENDEZ VIGO CENTER | | | | MAYAGUEZ | PR | 00680 | |
| ID CONSULTING GROUP | V/A AMANECER PG 24 ENCANTADA | | | | TRUJILLO ALTO | PR | 00976 | |
| ID GROUP INC | SANTA ANA | A 8 CALLE YALE | | | SAN JUAN | PR | 00927 | |
| IDA L RIVERA ALVARADO | P O  BOX  264 | | | | COAMO | PR | 00769 | |
| IDA A RODRIGUEZ RIVERA | BDA SANTIN | 12 CALLE MARTES BOX 1404 | | | VEGA BAJA | PR | 00694 | |
| IDA ALERS | PO BOX 670 | | | | ISABELA | PR | 00662 | |
| IDA C ZAYAS DAVILA | 14 CALLE DR VEVE SUR | | | | COAMO | PR | 00769 | |
| IDA C ZAYAS DAVILA | PO BOX 1666 | | | | COAMO | PR | 00769 | |
| IDA C. JIMENEZ JIMENEZ | [ADDRESS ON FILE] | | | | | | | |
| IDA CALDERON GARCIA | [ADDRESS ON FILE] | | | | | | | |
| IDA CARDONA HERNANDEZ | PO BOX 10534 | | | | SAN JUAN | PR | 00922 | |
| IDA COLLAZO DE LEON | URB ALT DE FLAMBOYAN | N 23 CALLE 23 | | | BAYAMON | PR | 00959 | |
| IDA CORREA HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| IDA CRUZ SANCHEZ | [ADDRESS ON FILE] | | | | | | | |
| IDA DIAZ OSORIO | [ADDRESS ON FILE] | | | | | | | |
| IDA E BERRIOS NEGRON | P O BOX 1581 | | | | COROZAL | PR | 00783 | |
| IDA E BERRIOS ROSA | URB MIRAFLORES | 51-23 CALLE 53 | | | BAYAMON | PR | 00957 | |
| IDA E GONZALEZ SOTO | PO BOX 1614 | | | | UTUADO | PR | 00641 | |
| IDA E MANGUAL GONZALEZ | HC 1 BOX 22238 | | | | VEGA BAJA | PR | 00693 | |
| IDA E RAMIREZ MARTINEZ | URB VALLE DE CERRO GORDO | W 33 CALLE RUBI | | | BAYAMON | PR | 00957 | |
| IDA G SEDA VELEZ | URB ALTAMESA 1710 | SANTA CATALINA | | | SAN JUAN | PR | 00921 | |
| IDA GUTIERREZ | ALTO APOLO | 2121 SIRCE | | | GUAYNABO | PR | 00969 | |
| IDA GUZMAN | SIERRA BAYAMON | 71 9 CALLE 79 | | | BAYAMON | PR | 00961 | |
| IDA I FIGUEROA PEREZ | VALLE TOLIMA | O 15  CALLE EMMA ROSA VICENTY | | | CAGUAS | PR | 00725 | |
| IDA I GONZALEZ TORRES | URB VERSALLES | IL 4 CALLE 10 | | | BAYAMON | PR | 00959 | |
| IDA I MARTINEZ HERNANDEZ | URB VALLE ARRIBA HEIGHES | CJ 7 CALLE 138 | | | CAROLINA | PR | 00987 | |
| IDA I MORALES DELGADO | [ADDRESS ON FILE] | | | | | | | |
| IDA I RIVERA MELENDEZ | [ADDRESS ON FILE] | | | | | | | |
| IDA I. LLORET RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| IDA I. LLORET RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| IDA L. CRUZ ZAYAS | [ADDRESS ON FILE] | | | | | | | |
| IDA L. DIAZ PAZ | AVE CAMPO RICO BDA POLVORIN | 446 CALLE 2 | | | SAN JUAN | PR | 00915 | |
| IDA L DIAZ VAZQUEZ | RES NEMESIO R CANALES | EDIF 38 APT 698 | | | SAN JUAN | PR | 00918 | |
| IDA L HERNANDEZ NIEVES | [ADDRESS ON FILE] | | | | | | | |
| IDA L REYES BERRIOS | VALLE ARRIBA | CG6 CALLE 136 | | | CAROLINA | PR | 00984 | |
| IDA L RIVERA REYES | [ADDRESS ON FILE] | | | | | | | |
| IDA L VAZQUEZ VELAZQUEZ | URB ALTA VISTA | 25 CALLE CIPRES | | | CABO ROJO | PR | 00623 | |
| IDA L. GONZALEZ TORRES | [ADDRESS ON FILE] | | | | | | | |
| IDA L. ROBLEDO RAMOS | HC 2 BOX 5541 | | | | MOROVIS | PR | 00687 | |
| IDA LIZ SANTIAGO RIVERA | [ADDRESS ON FILE] | | | | | | | |
| IDA LIZ SANTIAGO RIVERA | [ADDRESS ON FILE] | | | | | | | |
| IDA LUZ RIVERA FONTAN | [ADDRESS ON FILE] | | | | | | | |
| IDA LUZ SANTIAGO | BO HIQUILLAR SAN CARLOS | HC 33 BOX 3231 | | | DORADO | PR | 00646 | |
| IDA M CASTA MENDEZ | P O BOX 3716 | | | | AGUADILLA | PR | 00605 | |
| IDA M DIAZ MEDINA | HC 04 BOX 48944 | | | | CAGUAS | PR | 00725 | |
| IDA M ESPARRA MATOS | P O BOX 933 | BO PASTO SANTA ANA | | | COAMO | PR | 00769 | |
| IDA M GOMEZ | URB CAMPAMENTO | 15 CALLE C | | | GURABO | PR | 00778 | |
| IDA M MORALES MORALES | PO BOX 333 | | | | NARANJITO | PR | 00719 | |
| IDA M SANTOS CRESPO | BO RIO ABAJO | 5943 CALLE MONSERRATE | | | VEGA BAJA | PR | 00693 | |
| IDA MARTINEZ VILLANUEVA | P O BOX 942 | | | | HATILLO | PR | 00659 | |
| IDA MELENDEZ PABON | SOLAR 109 MARIA ANTONIA | | | | GUANICA | PR | 00653 | |
| IDA N RIVERA ACEVEDO | [ADDRESS ON FILE] | | | | | | | |
| IDA NILSA VIERA | PO BOX 511 | | | | LAKE PLACID | FL | 33862 | |
| IDA R DE JESUS MOLINA | PO BOX 1162 | | | | RIO GRANDE | PR | 00745 | |
| IDA RIVERA DIAZ | URB SANTA CLARA | M 2 CALLE SALVIA | | | GUAYNABO | PR | 00969 | |
| IDA S COLTON CUESTA | [ADDRESS ON FILE] | | | | | | | |
| IDA S. COLTON CUESTA | PROG. SERA BAYAMON | | | | Hato Rey | PR | 009360000 | |
| IDA SANTOS TORRES | PO BOX 6251 | | | | CAGUAS | PR | 00726-6251 | |
| IDA V PAGAN FERRER | P O BOX 477 | | | | LAJAS | PR | 00667-0477 | |
| IDA V SUAREZ PANTOJA | URB EL COMANDANTE | 966 CALLE A DE LOS REYES | | | SAN JUAN | PR | 00924-3523 | |
| IDA VILLA PASTOR | URB DORADO DEL MAR | VILLAS DE PLAYA I APT N 1 | | | DORADO | PR | 00646 | |
| IDA Y ALVARADO COLLAZO | [ADDRESS ON FILE] | | | | | | | |
| IDA Y ALVARADO COLLAZO | [ADDRESS ON FILE] | | | | | | | |
| IDA Y ALVARADO COLLAZO | [ADDRESS ON FILE] | | | | | | | |
| IDABEL MARIA ORTIZ DITREN | [ADDRESS ON FILE] | | | | | | | |
| IDABELLE MERCEDES MIRABAL MIRO | PO BOX 34063 | | | | PONCE | PR | 00734-4063 | |
| IDABELLE VAZQUEZ PEREZ | 6400 COND LOS PINOS TORRE OESTE | APTO 11-E | | | CAROLINA | PR | 00979 | |
| IDAGNE COLON BARRETO | [ADDRESS ON FILE] | | | | | | | |
| IDAHIZA CARTAGENA OLIVERAS | [ADDRESS ON FILE] | | | | | | | |
| IDAHO AIR TRANSPORT | 200 CARR. SECTOR 140 | | | | CAROLINA | PR | 00979-1514 | |
| IDAIVE CONTRACTORS INC | HC 01 BOX 6859 | | | | CIALES | PR | 00638 | |
| IDALEIDA MALDONADO | [ADDRESS ON FILE] | | | | | | | |
| IDALI BARNES MARRERO | URB CAMINO DEL SUR | 448 CALLE FLAMINGO | | | PONCE | PR | 00716 | |
| IDALI BORRERO CENTENO | [ADDRESS ON FILE] | | | | | | | |
| IDALI COLON RODRIGUEZ | JARD DEL CARIBE X 12 | CALLE 27 | | | PONCE | PR | 00731 | |
| IDALI MALDONADO FIGUEROA | [ADDRESS ON FILE] | | | | | | | |
| IDALI MIELES MOYA | P O BOX 624 | | | | HATILLO | PR | 00659 | |
| IDALIA SANTIAGO REYES | PARQUE  SAN  PATRICIO | B 19 CALLE CORAL | | | GUAYNABO | PR | 00968 | |
| IDALIA A SUAREZ RIVERA | URB VICTOR BRAEGGER | 31 CALLE EUGENIA | | | GUAYNABO | PR | 00966 | |
| IDALIA A TORRES ARENAS | [ADDRESS ON FILE] | | | | | | | |
| IDALIA ABRAHAM GARCIA | [ADDRESS ON FILE] | | | | | | | |
| IDALIA ACOSTA NAZARIO | HC 1 BOX 8044 | | | | SAN GERMAN | PR | 00683 | |
| IDALIA BELEN LATIMER | COND METROMONTE | EDIF B  APT. 504 | | | CAROLINA | PR | 00986 | |
| IDALIA BONILLA ALVAREZ | [ADDRESS ON FILE] | | | | | | | |
| IDALIA BURGOS ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| IDALIA COLON | 306 CALLE JUAN COLON | BARRIADA SANDIA | | | VEGA BAJA | PR | 00963 | |
| IDALIA COLON ARTURET | LOIZA VALLEY | 669 CALLE ADONIS | | | CANOVANAS | PR | 00729 | |
| IDALIA COLON MENDOZA | BDA SANDIN | 22 CLALE MERCURIO | | | VEGA BAJA | PR | 00693 | |
| IDALIA COLON MENDOZA | BDA SANDIN | 306 CALLE JUAN COLON BOX 306 | | | VEGA BAJA | PR | 00693 | |
| IDALIA COLON RONDON | URB MANSIONES DE RIO PIEDRAS | 1788 CALLE FLORES | | | SAN JUAN | PR | 00926 | |
| IDALIA CORDERO CUEVAS | TERRAZAS DE GUAYNABO | H 17 ALTOS CALLE LAS FLORES | | | GUAYNABO | PR | 00969 | |
| IDALIA CORDERO CUEVAS | [ADDRESS ON FILE] | | | | | | | |
| IDALIA CORUJO BELLIARD | PARQUE MONTE BELLO | E 17 CALLE 3 | | | TRUJILLO ALTO | PR | 00976 | |
| IDALIA COTTO RIVERA | [ADDRESS ON FILE] | | | | | | | |
| Idalia Cruz CastaÑon | [ADDRESS ON FILE] | | | | | | | |
| IDALIA DE JESUS AVILES | P O BOX 327 | | | | JAYUYA | PR | 00664 | |
| IDALIA DIAZ DIAZ | HC 06 BOX 69669 | LAS CAROLINAS | | | CAGUAS | PR | 00727-9502 | |
| IDALIA E COLON MENDOZA | BDA SANDIN | 22 C/ MERCURRIO | | | VEGA BAJA | PR | 00693 | |
| IDALIA ELIAS FONT | [ADDRESS ON FILE] | | | | | | | |
| IDALIA FANTAUZI COTTO | PO BOX 9300245 | | | | SAN JUAN | PR | 00930-0245 | |
| IDALIA FERNANDEZ MILAN | HC 01 BOX 4727 | | | | COROZAL | PR | 00783 | |
| IDALIA FIGUEROA | URB MIRAFLORES | 27-29 CALLE 17 | | | BAYAMON | PR | 00957 | |
| IDALIA FIGUEROA MORALES | 4TA SECC VILLA DEL REY | A 7 CALLE 16 | | | CAGUAS | PR | 00725 | |
| IDALIA FLORES CRUZ | [ADDRESS ON FILE] | | | | | | | |
| IDALIA GANDIA GONZALEZ | URB LEVITTOWN | PASEO DARSENA | | | TOA BAJA | PR | 00949 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| IDALIA GARCIA ALGARIN | HP - OFIC. DIRECTORA EJECUTIVA | | | | RIO PIEDRAS | PR | 00936-0000 | |
| IDALIA GARCIA ALGARIN | RR 8 BOX 9445 | | | | BAYAMON | PR | 00956 | |
| IDALIA GARCIA BERRIOS | HC 1 BOX 10451 | | | | GURABO | PR | 00778 | |
| IDALIA GARCIA RODRIGUEZ | BO CAPARRA SECT LOS CHIVOS | | | | VIEQUES | PR | 00765 | |
| IDALIA GONZALEZ DE LA PAZ | [ADDRESS ON FILE] | | | | | | | |
| IDALIA HERNANDEZ NAZARIO | P O BOX 783 | | | | SAN SEBASTIAN | PR | 00685 | |
| IDALIA I ESPADA ORTIZ | 513 AVE CESAR GONZALEZ | | | | SAN JUAN | PR | 00918 | |
| IDALIA I ZABALA MALDONADO | [ADDRESS ON FILE] | | | | | | | |
| IDALIA IRURITA | [ADDRESS ON FILE] | | | | | | | |
| IDALIA LASANTA RIVERA | [ADDRESS ON FILE] | | | | | | | |
| IDALIA LUISA ROMANI | COND CARIBBEAN TOWERS | 670 AVE PONCE DE LEON APT 301 | | | SAN JUAN | PR | 00907 | |
| IDALIA M MELICIO COLLAZO | HC 33 POST 3142 | SAN CARLOS | | | DORADO | PR | 00646 | |
| IDALIA MALDONADO CONTRERAS | [ADDRESS ON FILE] | | | | | | | |
| IDALIA MARIE DIAZ PEDROZA | 1965 MCLEARY AVE STE 2 | | | | SAN JUAN | PR | 00911 | |
| IDALIA MELENDEZ RIVERA | 1 COND GOLDEN TOWER APT 302 | | | | CAROLINA | PR | 00983-1860 | |
| IDALIA MENDEZ | URB MONTEHIEDRA | 257 REINA MORA | | | SAN JUAN | PR | 00926 | |
| IDALIA MENDEZ PADILLA | BO ESPINOSA | HC 80 BOX 8601 | | | DORADO | PR | 00646 | |
| IDALIA MENDOZA CARRION | 3 A COND SAN AGUSTIN | | | | SAN JUAN | PR | 00921 | |
| IDALIA MONCLOVA LEBRON | [ADDRESS ON FILE] | | | | | | | |
| IDALIA MORALES | BOX 3231 | | | | BAYAMON | PR | 00958 | |
| IDALIA MORALES | PO BOX 575 | | | | COROZAL | PR | 00783 | |
| IDALIA MORALES ACEVEDO | [ADDRESS ON FILE] | | | | | | | |
| IDALIA MORALES AVILES | PO BOX 3231 | | | | BAYAMON | PR | 00958-0231 | |
| IDALIA MORENO RIVERA | [ADDRESS ON FILE] | | | | | | | |
| IDALIA NARVAEZ REYES | REXVILLE | BI 7 CALLE 35 | | | BAYAMON | PR | 00957 | |
| IDALIA NEGRON OQUENDO | URB LOS CAOBOS | 2223 CALLE MAGA | | | PONCE | PR | 00716-2709 | |
| IDALIA ORTA GAUTHIER | [ADDRESS ON FILE] | | | | | | | |
| IDALIA ORTIZ LOPEZ | URB TOWN HOUSE R 6 2 | | | | COAMO | PR | 00769 | |
| IDALIA PASCUAL PASCUAL | 714 CALLE RIO DE JANEIRO | | | | SAN JUAN | PR | 00915 | |
| IDALIA PEDROZA LOPEZ | P O BOX 6735 | | | | CAGUAS | PR | 00726 | |
| IDALIA PEREZ CANGIANO | URB PUNTO DE ORO | 3307 CALLE LA CAPITANA | | | PONCE | PR | 00728 | |
| IDALIA PEREZ GARAY | VENUS GARDENS | 1767 CALLE PEGASO | | | SAN JUAN | PR | 00926 | |
| IDALIA PEREZ PEREZ | [ADDRESS ON FILE] | | | | | | | |
| IDALIA REYES | [ADDRESS ON FILE] | | | | | | | |
| IDALIA RIVERA | VILLAS DE LOIZA | K3 CALLE 7 | | | CANOVANAS | PR | 00729 | |
| IDALIA RIVERA MATOS | HC 1 BOX 5855 | | | | SALINAS | PR | 00751 | |
| IDALIA RIVERA PADILLA | COM EL LAUREL | 522 CALLE 5 | | | COTO LAUREL | PR | 00780 | |
| IDALIA RIVERA QUILES | PO BOX 4580 | | | | SAN SEBASTIAN | PR | 00685 | |
| IDALIA RIVERA TOLENTINO | PO BOX 2382 | | | | JUNCOS | PR | 00777 | |
| IDALIA ROBLES PEREZ | REPTO ARENALES | 79 CALLE 1 | | | LAS PIEDRAS | PR | 00771 | |
| IDALIA ROBLES PIZARRO | HC 01 BOX 7138 | | | | LOIZA | PR | 00772 | |
| IDALIA RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| IDALIA RODRIGUEZ PEROZA | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| IDALIA ROLON FRANQUERI | 1116 RATHBONE ST | | | | SW WYONING | MI | 49509-1037 | |
| IDALIA SANTANA ALAMO | P O BOX 1567 | | | | DORADO | PR | 00646 | |
| IDALIA SANTANA MARTINEZ | HC 1 BOX 7926 | | | | LAS PIEDRAS | PR | 00771 | |
| IDALIA SANTOS FELICIANO | [ADDRESS ON FILE] | | | | | | | |
| IDALIA SOTO MEDINA | [ADDRESS ON FILE] | | | | | | | |
| IDALIA SUAREZ NIEVES | PO BOX 35010 SUITE 240 | | | | RINCON | PR | 00677 | |
| IDALIA TALAVERA AVILES | COND MEDICAL CENTER PLAZA | APT 1013 | | | SAN JUAN | PR | 00921 | |
| IDALIA TORRES MORALES | JARD DE COUNTRY CLUB | BJ 18 CALLE 116 | | | CAROLINA | PR | 00983 | |
| IDALIA TORRES RIVERA | PO BOX 362966 | | | | SAN JUAN | PR | 00936-2966 | |
| IDALIA VARGAS TOMASSINI | [ADDRESS ON FILE] | | | | | | | |
| IDALIA VAZQUEZ SANTOS | URB COLINAS VERDES | U 5 CALLE 10 | | | SAN SEBASTIAN | PR | 00685 | |
| IDALIA VELAZQUEZ FONT | 450 CALLE SOL | APT A 4-3 | | | SAN JUAN | PR | 00901-3023 | |
| IDALIA VELAZQUEZ FONT | 450 SOL Y NORZAGARAY | SAN CRITOBAL A P T A-4-3 | | | SAN JUAN | PR | 00927 | |
| IDALIA VERENIS RIVERA ACEVEDO | [ADDRESS ON FILE] | | | | | | | |
| IDALIA VICENS REYES | HC-2 BOX 11270 | | | | HUMACAO | PR | 00792 | |
| IDALIA VICENTE LAMBOY | [ADDRESS ON FILE] | | | | | | | |
| IDALIA ZENO VELEZ | [ADDRESS ON FILE] | | | | | | | |
| IDALICE ALICEA TROCHE | URB LLANOS DEL SUR | 28-385 CALLE GARDENIA | | | COTO LAUREL | PR | 00780 | |
| IDALIE GARCIA ZAYAS | PO BOX 20246 | | | | SAN JUAN | PR | 00928 | |
| IDALIE LABOY MOLINARI | HC 08 BUZON 867 | | | | PONCE | PR | 00731 | |
| IDALIE VERA MENDEZ | [ADDRESS ON FILE] | | | | | | | |
| IDALINA CABAN RIVERA | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| IDALINA J OLAVARRIA PANETO | [ADDRESS ON FILE] | | | | | | | |
| IDALINA J. OLAVARRIA PANETO | [ADDRESS ON FILE] | | | | | | | |
| IDALINA LEON MARIN | [ADDRESS ON FILE] | | | | | | | |
| IDALINA MONTES DE LONGO | UNIVERSITY GARDENS | 911 CALLE ROCHESTER | | | RIO PIEDRAS | PR | 00927 | |
| IDALINA PEREZ MERCED | COND  LOS PINOS | APT 11 E OESTE | | | CAROLINA | PR | 00979 | |
| IDALIS CARDONA MERCADO | COM MONTILLA | BZN 108 CALLE 3 | | | ISABELA | PR | 00662 | |
| IDALIS I QUIÑONES RODRIGUEZ | PO BOX 9 | | | | YABUCOA | PR | 00767 | |
| IDALIS MERCADO NEGRON | [ADDRESS ON FILE] | | | | | | | |
| IDALIS MORALES ALOMAR | [ADDRESS ON FILE] | | | | | | | |
| IDALIS NIEVES FARGAS | 2012 AVE ARENALES | | | | VEGA BAJA | PR | 00693 | |
| IDALIS R HARVEY FARGAS | COND LEOPOLDO FIGUEROA | 364 DE DIEGO APT 619 | | | SAN JUAN | PR | 00923 | |
| IDALIS RIVERA BATISTA | HC 1 BOX 2632 | | | | SABANA HOYOS | PR | 00688 | |
| IDALIS RIVERA BLANCO | HC 2 BOX 4750 | | | | COAMO | PR | 00769 | |
| IDALIS TORRES TORRES | BOX 382 | | | | LOIZA | PR | 00772 | |
| IDALIS TRINIDAD FLORES | PO BOX 819 | | | | CAROLINA | PR | 00986 | |
| IDALIS VELEZ ROJAS | [ADDRESS ON FILE] | | | | | | | |
| IDALIA YERA LOPEZ | EXT MARBELLA | 375 CALLE 1 | | | AGUADILLA | PR | 00603 | |
| IDALISA VELASCO SEGARRA /AMAYA GARCIA | PO BOX 363571 | | | | SAN JUAN | PR | 00936-3571 | |
| IDALISES RIOS SOTO | URB FLORAL PARK | 60 CALLE DUARTE | | | SAN JUAN | PR | 00910 | |
| IDALISSE COLON FERRER | [ADDRESS ON FILE] | | | | | | | |
| IDALISSE VEGA MALDONADO | BO MOROVIS NORTE | SECTOR BUENA VISTA | | | MOROVIS | PR | 00687 | |
| IDALITH MONTALVO PRINCIPE | BALWIN PARK B 6 | | | | GUAYNABO | PR | 00969 | |
| IDALIZ BURGOS ALVARADO | [ADDRESS ON FILE] | | | | | | | |
| IDALIZ CANABAL ERBA | COLINAS DE FAIRVIEW | U3 CALLE 214  4 | | | TRUJILLO ALTO | PR | 00976 | |
| IDALIZ DELGADO ACEVEDO | [ADDRESS ON FILE] | | | | | | | |
| IDALIZ GARCIA FIGUEROA | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17 BK 3283-LTS
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| Idaliz Gonzalez Lopez | [ADDRESS ON FILE] | | | | | | | |
| IDALIZ MIRANDA TORRES | A 17 JARD DE STA ANA | | | | COAMO | PR | 00769 | |
| IDALIZ ROSADO PEREZ | HC 80 BOX 7709 | | | | DORADO | PR | 00646 | |
| IDALIZ ZAVALA BURGOS | 1149 CALLE VELCAIRE | | | | SAN JUAN | PR | 00920 | |
| IDALIZA RAMOS RAMOS | 177 CALLE VILLA | | | | SALINAS | PR | 00731 | |
| IDALYS SANCHEZ | 444 COND DE DIEGO APT 809 | | | | SAN JUAN | PR | 00923 | |
| IDALMI OTERO CARRASQUILLO | [ADDRESS ON FILE] | | | | | | | |
| IDALMIS PADILLA MEDINA | URB EL RETIRO | 9 CALLE LUNA | | | CABO ROJO | PR | 00623 | |
| IDALMIS SANTANA PORBEN | URB LOMAS VERDES | 3N 27 CALLE LOTO | | | BAYAMON | PR | 00956 | |
| IDALY KILGORE CRUZ | BO DAGUAO BOX 762 | | | | NAGUABO | PR | 00718 | |
| IDALY MORALES MORALES | REPTO MERCADO 4 | | | | MAYAGUEZ | PR | 00680 | |
| IDALY RUSSE MELENDEZ | [ADDRESS ON FILE] | | | | | | | |
| IDALY SANCHEZ CORRALIZA | [ADDRESS ON FILE] | | | | | | | |
| IDALYS BORRERO MALDONADO | 4TA. EXT COUNTRY CLUB | O Q 8 CALLE 520 | | | CAROLINA | PR | 00982 | |
| IDALYS DIAZ MUNIZ | P O BOX 25 | | | | MOCA | PR | 00676 | |
| IDALYS FUENTES VALENTIN | VILLA DEL CARMEN | 598 CALLE SALAMANCA | | | PONCE | PR | 00716 | |
| IDALYS RODRIGUEZ ORAMA | [ADDRESS ON FILE] | | | | | | | |
| IDAMARI CONCEPCION NIEVES | B O MAGUAYO | H C 33 BOX 6048 | | | DORADO | PR | 00646 | |
| IDAMARIE ACEVEDO CORUJO | URB PARQUE MONTE BELLO | E 17 CALLE 3 | | | TRUJILLO ALTO | PR | 00976 | |
| IDAMARIE ACEVEDO CORUJO | URB VENUS GARDENS | 671 CALLE AFRODITA | | | SAN JUAN | PR | 00926 | |
| IDAMARIS CASTRO SAAVEDRA | HC 2 BOX 16498 | | | | ARECIBO | PR | 00612 | |
| IDAMARYS AVILES CASILLAS | [ADDRESS ON FILE] | | | | | | | |
| IDAMARYS AVILES CASILLAS | [ADDRESS ON FILE] | | | | | | | |
| IDAMINELY MERCADO ORTIZ | P 123 VILLA DEL RIO | BOX 13471 | | | TOA ALTA | PR | 00953 | |
| IDAMIS ALBANDOZ OCASIO | RIO GRANDE STATES | FF40 CALLE 31 URB RIO GRANDE EST | | | RIO GRANDE | PR | 00745 | |
| IDAMIS ALBANDOZ OCASIO | [ADDRESS ON FILE] | | | | | | | |
| IDANETTE RODRÓGUEZ MORALES | HC 1 BOX 10848 | | | | GUAYANILLA | PR | 00656 | |
| IDANIA I SANCHEZ RIOS | P O BOX 357 | | | | BARCELONETA | PR | 00617 | |
| IDANIA J CARDONA MERCADO | HC 01 BOX 4140 | | | | QUEBRADILLAS | PR | 00678 | |
| IDANIA R RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| IDANIA R. RODRIGUEZ AYUSO | [ADDRESS ON FILE] | | | | | | | |
| IDANIA SANTOS TORRES | [ADDRESS ON FILE] | | | | | | | |
| IDANIDZA LUGO PRADO | [ADDRESS ON FILE] | | | | | | | |
| IDANIS  R ROSADO  MARMOLEJO | URB CAPARRA TERRACE | 12 68 CALLE 18 S E | | | SAN  JUAN | PR | 00921 | |
| IDANIS CUEVARES SANTIAGO | BO JUAN SANCHEZ BUZON | 1519  CALLE 5 | | | BAYAMON | PR | 00959 | |
| IDANIS DIAZ LOPEZ | HC01  BOX  5145 | | | | LOIZA | PR | 00772 | |
| IDANIS DIAZ LOPEZ | PO BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| IDANIS MARQUEZ FERRER | COUNTRY CLUB | 881 CALLE RASPIMEL | | | SAN JUAN | PR | 00924 | |
| IDARMA M ADROVER MONTANER | PARQUE MONTEBELLO | 5-6 CALLE 2 | | | TRUJILLO ALTO | PR | 00976 | |
| IDARMIS LOPEZ MATOS | [ADDRESS ON FILE] | | | | | | | |
| IDARMIZ FLORES VIVES | [ADDRESS ON FILE] | | | | | | | |
| IDARMIZ FLORES VIVES | [ADDRESS ON FILE] | | | | | | | |
| IDE N LEON CONCEPCION | DOS PINOS COURT 475 | 7 TRINIDAD ORELLANA | | | SAN JUAN | PR | 00923 | |
| IDEAL AUTO SALES | HC 58 BOX 14566 | | | | AGUADA | PR | 00607-9722 | |
| IDEAL FORMS SERVICES | PO BOX 191027 | | | | SAN JUAN | PR | 00919-1027 | |
| IDEAL PRODUCTS INC | 700 LOUDON AVE | | | | LEXINGTON | KY | 40505 | |
| IDEAL TRAVEL SERVICE / AMAX Y MORENO | 1556 PONCE DE LEON AVENUE | | | | SAN JUAN | PR | 00909 | |
| IDEAS | 1340 CALLE SALUD | | | | PONCE | PR | 00717-2001 | |
| IDEAS FOR ORGANIZATIONAL & DEVELOPMENT | PO BOX 270353 | | | | SAN JUAN | PR | 00927-0353 | |
| IDEAS PHOTO PRINTS CORP | URB CONTRY CLUB | G Q 14 AVE CAMPO RICO | | | CAROLINA | PR | 00982 | |
| IDEAS PUBLISHING, INC. | PO BOX 4952 | | | | CAGUAS | PR | 00726 | |
| IDECOM PUBLICATIONS INC | AVE. PONCE DE LEON 268 | HOME MORTGATE PLAZA SUITE 508 | | | HATO REY | PR | 00918 | |
| IDEELIZA PEREZ MARCANO | P O BOX 943 | | | | DORADO | PR | 00646 | |
| IDEL A FERNANDINI COURNIER | EL ROSARIO | 2 CALLE 4 | | | YAUCO | PR | 00698 | |
| IDEL FERNANDINI BURGOS | URB EL ROSARIO | 2 CALLE 4 | | | YAUCO | PR | 00658-4405 | |
| IDELFONSA DIAZ DIAZ | [ADDRESS ON FILE] | | | | | | | |
| IDELFONSO GUZMAN DE LA PAZ | 21215 RANCHO VEGA 1 | | | | CAYEY | PR | 00736 | |
| IDELFONSO LEBRON MONCLOVA | HC01 BOX 4211 | | | | MAUNABO | PR | 00707 | |
| IDELFONSO LOPEZ | PO BOX 10653 | | | | SAN JUAN | PR | 00922-0653 | |
| IDELFONSO LOPEZ | URB RIO PIEDRAS HEIGHTS | 136 CALLE WESER | | | SAN JUAN | PR | 00926-3105 | |
| IDELFONSO MARTINEZ LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| IDELFONSO MARTINEZ LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| IDELFONSO MIRANDA | PO BOX  1134 | | | | SABANA GRANDE | PR | 00637 | |
| IDELFONSO MONTALVO MONTALVO | HC 3 BOX 14553 | | | | UTUADO | PR | 00761-9734 | |
| IDELFONSO ORENGO PACHECO | [ADDRESS ON FILE] | | | | | | | |
| IDELFONSO ORTIZ LOPEZ | PO BOX 9264 | | | | CAGUAS | PR | 00726 | |
| IDELFONSO RODRIGUEZ TROCHE | [ADDRESS ON FILE] | | | | | | | |
| IDELFONSO RUIZ GARCIA | REPARTO DAGUEY | F 18 CALLE 4 | | | AWASCO | PR | 00610-2211 | |
| IDELISA ALICEA RODRIGUEZ | COMUNIDAD LAS 500 | 177 CALLE SAFIRO | | | ARROYO | PR | 00714 | |
| IDELISA GARCIA ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| IDELISA GONZALEZ VILLAFAÑE | [ADDRESS ON FILE] | | | | | | | |
| IDELISA HERNANDEZ JAIME | [ADDRESS ON FILE] | | | | | | | |
| IDELISA M FIGUEROA CABRERA | VALLE VERDE | R 38 CALLE 6 | | | FAJARDO | PR | 00738 | |
| IDELISA PASCUAL | [ADDRESS ON FILE] | | | | | | | |
| IDELISSA LOPEZ FELICIANO | [ADDRESS ON FILE] | | | | | | | |
| IDELISSE BETANCOURT VELEZ | [ADDRESS ON FILE] | | | | | | | |
| IDELISSE M. PEREZ TOLEDO | [ADDRESS ON FILE] | | | | | | | |
| IDELISSE PADILLA CAMACHO | P O BOX 1397 | | | | TOA BAJA | PR | 00951 | |
| IDELISSE RIVERA ALICEA | URB VILLAS DEL NORTE | 505 CALLE DIAMANTE | | | MOROVIS | PR | 00687 | |
| IDELISSE RODRIGUEZ | PO BOX 818 | | | | GURABO | PR | 00778 | |
| IDELISSE VEGA RIVAS | SAINT JUST | 149 E CALLE 2 | | | TRUJILLO ALTO | PR | 00976 | |
| IDELIZ ACOSTA RIVERA | P O BOX 268 | | | | HORMIGUERO | PR | 00660 | |
| IDEN TRUST INC | 55 HAWTHORNE ST SUITE 400 | | | | SAN FRANCISCO | CA | 94105 | |
| IDENTECH INC. | SUITE 112 275 100 GRAN BLVD PASEOS | | | | SAN JUAN | PR | 00926-5955 | |
| IDENTIKO INC | PO BOX 481 | | | | TOA ALTA | PR | 00954 | |
| IDENTIX INC | 5600 ROWLAND ROAD STE 205 | | | | MINNETONKA | MN | 55343-4315 | |
| IDHI INC | RR 2 BOX 571 | | | | SAN JUAN | PR | 00926 | |
| IDI SANTA RITA INC | PO BOX 1670 | | | | CEIBA | PR | 00735 | |
| IDIA L VELAZQUEZ LOZADA | PO BOX 1197 | | | | LAS PIEDRAS | PR | 00771 | |
| IDIA Y VALLE RIVERA | URB SAN AGUSTIN | 410 CALLE ALCIDES REYES | | | SAN JUAN | PR | 00923-3212 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| IDIAMIS SERRANO RIVERA | [ADDRESS ON FILE] | | | | | | | |
| IDIANES HERNANDEZ MOLINA | HC 1 BOX 4159 | | | | BAJADERO | PR | 00616 | |
| IDIDA L VILLANUEVA | URB MIRAFLORES | 1 16 CALLE 3 | | | BAYAMON | PR | 00957 | |
| IDIDA PACHECO GIUDICELLI | [ADDRESS ON FILE] | | | | | | | |
| IDILIO CAMACHO VALENTÍN | PO BOX 269 | | | | LAS MARIAS | PR | 00670 | |
| IDILIO CAMACHO VALENTÍN Y OTROS | LCDO ANTONIO BAUZA TORRES | CONDOMINIO LEMANS OFICINA 402 AVENIDA | MUNOZ RIVERA NUM 602 | | HATO REY | PR | 00918-3612 | |
| IDISLIANA IRIZARRY | [ADDRESS ON FILE] | | | | | | | |
| IDITH ORTIZ ORTIZ | COND VULLA MAGNA | APT 1402 AVE ALEJANDRINI 3011 | | | GUAYNABO | PR | 00969 | |
| IDITH ORTIZ ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| IDMS GEN CONTRACTOR & PROJECT MANAGERS | URB RAMIREZ | 30 CALLE SAN JORGE | | | CABO ROJO | PR | 00623 | |
| IDMS GEN CONTRACTOR & PROJECT MANAGERS | Y/O ANCHOR FUNDING | URB RAMIREZ | 30 CALLE SAN JORGE | | CABO ROJO | PR | 00623 | |
| IDOLINA BORRERO RIOS | P O BOX 79 | | | | SAN SEBASTIAN | PR | 00685 | |
| IDRA INC | PO BOX 1011 | | | | COTO LAUREL | PR | 00780 | |
| IDRAHIM MUNOZ RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| IDRIANA NEGRON ORTIZ | D 6 SANTA MARTA | | | | JUANA DIAZ | PR | 00795 | |
| IDSI D. ALVAREZ MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| IDSIA A. RIVERA QUILES | [ADDRESS ON FILE] | | | | | | | |
| IDT NETHERLANDS BV PR BRANCH DBA IDT INT | EL PARAISO INDUSTRIAL PARK SUITE A1 | 108 GANGES STREET GANGES PLAZA | | | SAN JUAN | PR | 00926 | |
| IDTA RIOS RODRIGUEZ | INTERAMERICANA GARDENS | EDIF B 19 APT 3A | | | TRUJILLO ALTO | PR | 00976 | |
| IDYS O JIMENEZ GONZALEZ | CAROLINA TOWER | 200 CALLE JOAQUINA APT B 810 | | | CAROLINA | PR | 00979-1219 | |
| IEJ LAW OFFICES P S C | PO BOX 5350 | | | | YAUCO | PR | 00698 | |
| IFC LIGHTING SERVICE SUPPLY | 1626 AVE PINERO | | | | SAN JUAN | PR | 00921 | |
| IFCO RECYCLING INC | P O BOX 191744 | | | | SAN JUAN | PR | 00919-1744 | |
| IFEX TRAINING | 5 ELLA MEWS | PO BOX 14203 | | | LONDON | | NW3 2ZN | United Kingdom |
| IG GROUP PROMOTIONAL PRODUCTS INC | CHALET SANTA CLARA | 7 CALLE PERLA | | | GUAYNABO | PR | 00969 | |
| IG. PENT. CAMINO Y VIDA DE SANTIDAD | BOX 332012 | | | | PONCE | PR | 00733 | |
| IGAL MURPHY PEREZ | P O BOX 1389 | | | | COAMO | PR | 00769 | |
| IGARAVIDEZ SANTIAGO, MARIANGELY | [ADDRESS ON FILE] | | | | | | | |
| IGARTUA LLOVERAS, REBECCA | [ADDRESS ON FILE] | | | | | | | |
| IGARTUA LOPEZ, CRISTINA | [ADDRESS ON FILE] | | | | | | | |
| IGARTUA SANTIAGO, SHAIRA | [ADDRESS ON FILE] | | | | | | | |
| IGD MEDICAL EQUIPMENT | PO BOX 194261 | | | | SAN JUAN | PR | 00919 | |
| IGD MEDICAL EQUIPMENT, CORP. | P. O. BOX 192347 | | | | SAN JUAN | PR | 00921-0000 | |
| IGL CATOLICA APOSTOLICA Y | P O BOX 1967 | | | | SAN JUAN | PR | 00902 | |
| IGL CATOLICA APOSTOLICA Y | PO BOX 546 | | | | HUMACAO | PR | 00792 | |
| IGL CATOLICA APOSTOLICA Y | URB FAIR VIEW | G46 CALLE 19 | | | SAN JUAN | PR | 00926 | |
| IGL CATOLICA APOSTOLICA Y | URB VILLA NEVAREZ | 1120 CALLE 5 | | | SAN JUAN | PR | 00927 | |
| IGLESIA CRISTIANA MISIONERA | BO YEGUADA HC 3 | BOX 10873 | | | CAMUY | PR | 00627 | |
| IGLESIA CRISTIANA PENTECOSTAL | PO BOX 6150 | | | | BAYAMON | PR | 00960 | |
| IGLESIA DE NAZARENO | PO BOX 5055 | | | | AGUADILLA | PR | 00606-5055 | |
| IGLESIA DE RESTAURACION MONTE DE DIOS | HC 20 BOX 28945 | | | | SAN LORENZO | PR | 00754 | |
| IGLESIA METODISTA DE PR | PO BOX 11937 | | | | SAN JUAN | PR | 00922-1937 | |
| IGLESIA MISION EVANGELICA | PO BOX 261 | | | | QUEBRADILLA | PR | 00678-0261 | |
| IGLESIA ADVENTISTA OESTE/ FRANCISCO VEGA | SECTOR CUBA APT 1619 | | | | MAYAGUEZ | PR | 00680 | |
| IGLESIA APOSTOLICA CRITIANA DE BETHZAIDA | PO BOX 2021 | SUITE 110 | | | LAS PIEDRAS | PR | 00777 | |
| IGLESIA BAUTISTA DE CAROLINA | PO BOX 66 | | | | CAROLINA | PR | 00986 | |
| IGLESIA BAUTISTA DE LOS ANGELES | PO BOX 3275 | | | | CAROLINA | PR | 00983 | |
| IGLESIA BAUTISTA DE MEDIANIA ALTA | BOX 483 | | | | LOIZA | PR | 00772 | |
| IGLESIA BAUTISTA EMANUEL | PO BOX 408 | | | | PONCE | PR | 00733 | |
| IGLESIA BAUTISTA FUND C/O JESUS M PEREZ | PO BOX 553 | | | | HORMIGUEROS | PR | 00660 | |
| IGLESIA BAUTISTA MISIONERA | BDA BELGICA | 4015 CALLE COLOMBIA | | | PONCE | PR | 00717 | |
| IGLESIA BAUTISTA SINAI | PO BOX 1375 | | | | GUANICA | PR | 00653-1375 | |
| IGLESIA CARISMATICA VOZ QUE CL | PO BOX 421 | | | | VEGA BAJA | PR | 00694 | |
| IGLESIA CRISTI. PENT. TORRE FUERTE INC | URB SANTA JUANITA WD 3 | CALLE JESUS T PIÑERO | | | BAYAMON | PR | 00956 | |
| IGLESIA CRISTIANA A DIOS SEA LA GLORIA | P O BOX 827 | | | | COROZAL | PR | 00783 | |
| IGLESIA CRISTIANA CARISMATICA LEVITTOWN | PO BOX 50445 | | | | LEVITTOWN | PR | 00926 | |
| IGLESIA CRISTIANA CATACUMBA III | 3RA EXT COUNTRY CLUB | HN 24 AVE EL COMANDANTE | | | CAROLINA | PR | 00982 | |
| IGLESIA CRISTIANA DE AVIVAMIENTO | PO BOX 884 | | | | CAMUY | PR | 00627 | |
| IGLESIA CRISTIANA EL SHADAL | PO BOX 427 | | | | SABANA GRANDE | PR | 00637 | |
| IGLESIA CRISTIANA MISIONERA JESUCRISTO | PO BOX 932 | | | | SABANA SECA | PR | 00952 | |
| IGLESIA CRISTIANA PUERTA DE RESTAURACION | P O BOX 10041 C6 STA | | | | HUMACAO | PR | 00792 | |
| IGLESIA CRISTO REINA | PO BOX 3823 | | | | GUAYNABO | PR | 00970 | |
| IGLESIA DE CRISTO DEFENSORES DE LA FE | REXVILLE PLAZA | CARR 167 KM 18 9 | | | BAYAMON | PR | 00960 | |
| IGLESIA DE CRISTO MISIONERA INC | PO BOX 1902 | | | | MANATI | PR | 00674 | |
| IGLESIA DE DIOS EL MANA | URB BRISAS DE LLANADAS | 1 CALLE 2 | | | BARCELONETA | PR | 00617 | |
| IGLESIA DE DIOS EVANGELICA | P O BOX 464 | | | | NAGUABO | PR | 00718 | |
| IGLESIA DE DIOS INC | PO BOX 62 | | | | PALMER | PR | 00721 | |
| IGLESIA DE DIOS PENTECOSTAL | BOX 850 | | | | TOA ALTA | PR | 00953 | |
| IGLESIA DE DIOS PENTECOSTAL | PMB 143 PO BOX 1267 | | | | NAGUABO | PR | 00718 1267 | |
| IGLESIA DE DIOS PENTECOSTAL | PO BOX 1449 | | | | OROCOVIS | PR | 00720 | |
| IGLESIA DE DIOS PENTECOSTAL | PO BOX 156 | | | | HUMACAO | PR | 00791 | |
| IGLESIA DE DIOS PENTECOSTAL | PO BOX 4530 | | | | AGUADILLA | PR | 00605-4530 | |
| IGLESIA DE DIOS PENTECOSTAL | RR 1 BOX 15210 | | | | MANATI | PR | 00674 | |
| IGLESIA DEFS DE LA FE CRISTO TE AMA | P O BOX 2653 | | | | VEGA BAJA | PR | 00694 | |
| IGLESIA DEL SENOR MISIONERA | 3 BO CANTERA SUITE 2 | | | | MANATI | PR | 00674 | |
| IGLESIA DIOS MOV INTERNACIONAL | PO. BOX 3444 | | | | CAROLINA | PR | 00984 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| IGLESIA DIOS PENTECOSTA  LUZ VERDADERA | C 16 VILLA ROSALES | | | | AIBONITO | PR | 00705 | |
| IGLESIA DIOS PENTECOSTAL M I | PO BOX 21065 | | | | SAN JUAN | PR | 00928 | |
| IGLESIA DISCIPULOS DE CRISTO | PO BOX 1517 | | | | GUAYNABO | PR | 00970 | |
| IGLESIA EBENEZER INC | BO.HIGUILLAR | 84 PARC SAN ANTONIO | | | DORADO | PR | 00646 | |
| IGLESIA EVANGELICA UNIDA PR/CONGREGACION | PO BOX 1779 | | | | CAGUAS | PR | 00726 | |
| IGLESIA FARO DE LUZ DEF DE LA FE | HC 2 BOX 11227 | | | | HUMACAO | PR | 00791 9605 | |
| IGLESIA FILADELPHIA ASAMBLEA DE DIOS | P O BOX  387 | | | | FLORIDA | PR | 00650 | |
| IGLESIA FUNDAMENTAL BAUTISTA | PO BOX 1103 | | | | FAJARDO | PR | 00648 | |
| IGLESIA JESUCRISTO FUENTE SALVACION | UBR VISTA DEL RIO | C-11 | | | ANASCO | PR | 00610-8908 | |
| IGLESIA LUTERANA DE P R / MICHAEL TANNEY | PO BOX 3085 | | | | MAYAGUEZ | PR | 00680 | |
| IGLESIA MANANTIAL DE VIDA ETERNA INC | PO BOX 328 | | | | ISABELA | PR | 00622-0328 | |
| IGLESIA MANANTIAL SALVACION/JORGE BORGES | URB VILLA SULTANITA | 817 CALLE 16 | | | MAYAGUEZ | PR | 00680 | |
| IGLESIA MARTINEZ, INELSILDA | [ADDRESS ON FILE] | | | | | | | |
| IGLESIA METODISTA DE ARROYO | PO BOX 222 | | | | ARROYO | PR | 00714 | |
| IGLESIA METODISTA MESON DE AMOR | COMUNIDAD JOBOS | SOLAR 180 A | | | GUAYAMA | PR | 00784 | |
| IGLESIA MINISTERIO SANIDAD A LAS NACION | AVE DEGETAU # A-15 URB. SAN ALFONSO | | | | CAGUAS | PR | 00725-0000 | |
| IGLESIA MONTE CALVARIO INC | 60 CALLE JOSE DE DIEGO | | | | SAN LORENZO | PR | 00754 | |
| IGLESIA NUEVO TESTAMENTO | P M B 2400 | SUITE 347 | | | TOA BAJA | PR | 00951-2400 | |
| IGLESIA PENT LA LUZ DEL MUNDO | PO BOX 184 | | | | LUQUILLO | PR | 000773 | |
| IGLESIA PENTECOSTAL ASAMBLEA DE DIOS | PO BOX 7357 | | | | MAYAGUEZ | PR | 00681-7357 | |
| IGLESIA PENTECOSTAL DE JESUCRISTO | PO BOX 734 | | | | SAN ANTONIO | PR | 00690 | |
| IGLESIA PENTECOSTAL DE JESUS JESUCRISTO | PO BOX 7877 | | | | PONCE | PR | 00732-7877 | |
| IGLESIA PENTECOSTAL HABACUC | PO BOX 1030 | | | | SAN LORENZO | PR | 00754 | |
| IGLESIA PENTECOSTAL SEGUIDORES DE CRISTO | P O BOX 208 | | | | AGUADILLA | PR | 00604-0208 | |
| IGLESIA PENTECOSTAL UNIDA | JARD DE SELLEZ | EDIF 2A APT 2A 6 | | | CAGUAS | PR | 00924 | |
| IGLESIA PENTECOTAL BETHESDA | P O BOX 1502 | | | | VEGA BAJA | PR | 00694-0000 | |
| IGLESIA PRESBITERIANA EMANUEL | PO BOX 215 | | | | LAS MARIAS | PR | 00670 | |
| IGLESIA PRESBISTERIANA HUGH | 61 CALLE FORTALEZA | | | | SAN JUAN | PR | 00901 | |
| IGLESIA RENUEVO JUSTO INC | PO BOX 9113 | | | | HUMACAO | PR | 00792-9118 | |
| IGLESIA SENDA DE FE Y RESTAURACION | PO BOX 9174 | COTTO STATION | | | ARECIBO | PR | 00613 | |
| IGLESIA TABERNACULO DEF DE LA FE | P O BOX 1074 | | | | CAGUAS | PR | 00726-1074 | |
| IGLESIA UNIVERSAL JESUCRISTO | PO BOX 1676 | | | | CANOVANAS | PR | 00729 | |
| IGLESIA VAZQUEZ AND ASSOCIATES | P O BOX 6689 | | | | CAGUAS | PR | 00726 | |
| IGLESIA VAZQUEZ AND ASSOCIATES | PO BOX 9024070 | | | | SAN JUAN | PR | 00902-4070 | |
| IGLESIA VIDA NUEVA EN CRISTO | PO BOX 484 | | | | PALMER | PR | 00721 | |
| IGLESIAS ALICANO, JUALITSA | [ADDRESS ON FILE] | | | | | | | |
| IGLESIAS BAUTISTA DE PR | 21 CALLE MAYAGUEZ | | | | SAN JUAN | PR | 00917 | |
| IGLESIAS CONCEPCION, ALICIA | [ADDRESS ON FILE] | | | | | | | |
| IGLESIAS CRISTIANAS | PO BOX 1444 | | | | SAN JUAN | PR | 00936 | |
| IGLESIAS DE DIOS PENTECOSTAL M I | PO BOX 3084 | | | | VEGA ALTA | PR | 00692 | |
| IGLESIAS FIGUEROA, ANGELA | [ADDRESS ON FILE] | | | | | | | |
| IGLESIAS GONZALEZ, EVELYN | [ADDRESS ON FILE] | | | | | | | |
| IGLESIAS MARQUEZ, SHAKIRA | [ADDRESS ON FILE] | | | | | | | |
| IGLESIAS MARTINEZ, CONNIE | [ADDRESS ON FILE] | | | | | | | |
| IGLESIAS MUNOZ, JANE | [ADDRESS ON FILE] | | | | | | | |
| IGLESIAS ROMERO, YAHAIRA | [ADDRESS ON FILE] | | | | | | | |
| IGLESIAS ROMERO, YAJAIRA | [ADDRESS ON FILE] | | | | | | | |
| IGLESIAS ROSADO, MARIBEL | [ADDRESS ON FILE] | | | | | | | |
| IGLESIAS VAZQUEZ & ASSOCIATES | PO BOX 2752 | | | | SAN JUAN | PR | 00904 | |
| IGM CORPORATION | PMB 589 | 497 AVE E POL LAS CUMBRES | | | SAN JUAN | PR | 00926-5636 | |
| IGMABEL GONZALEZ SANTIAGO | P O BOX 340 | | | | GARROCHALES | PR | 00652 | |
| IGMAR INC / CARMEN M CINTRON DE ESTEVES | PRADERA | AJ 8 CALLE 6 | | | TOA BAJA | PR | 00949-4087 | |
| IGNA I BODON GONZALEZ | URB PUNTO ORO | 3333 CALLE LA CAPITANA | | | PONCE | PR | 00728-2002 | |
| IGNACIA ACEVEDO LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| IGNACIA BADILLO | [ADDRESS ON FILE] | | | | | | | |
| IGNACIA GARCIA NIEVES | SECTOR LA PONDEROSA | F 259 CALLE 8 | | | VEGA ALTA | PR | 00692 | |
| IGNACIA RIOS MARCIAL | HC 02 BOX 15638 | | | | ARECIBO | PR | 00612 | |
| IGNACIO  ESPINOSA  VALDEZ | COND TORRES DE ANDALUCIA | TORRE 1 APT 1703 | | | SAN  JUAN | PR | 00926 | |
| IGNACIO  MENDEZ  HERNANDEZ | PO BOX 1237 | | | | QUEBRADILLA | PR | 00678 | |
| IGNACIO A SOLA ZAYAS | URB PARQUE DEL MONTE | JJ 7 CALLE MAJAGUA | | | CAGUAS | PR | 00775 | |
| IGNACIO ACEVEDO CARDONA | [ADDRESS ON FILE] | | | | | | | |
| IGNACIO APONTE AGOSTO | URB. DEL CARMEN 405 CALLE PEDRO | DIAZ  CORREA | | | SAN JUAN | PR | 00923 | |
| IGNACIO CINTRON CONCEPCION | [ADDRESS ON FILE] | | | | | | | |
| IGNACIO CLAUDIO DELGADO Y FELIPE CLAUDIO | HC 40 BOX 42506 | | | | SAN LORENZO | PR | 00754 | |
| IGNACIO COSME RUIZ | ARECIBO GARDENS | 5 CALLE 2 | | | ARECIBO | PR | 00612 | |
| IGNACIO CRUZ SANTOS/AAFET | [ADDRESS ON FILE] | | | | | | | |
| IGNACIO CUEVAS | [ADDRESS ON FILE] | | | | | | | |
| IGNACIO D MOLINA MOLINA | AVE JOBOS | BOX 8575 | | | ISABELA | PR | 00662 | |
| IGNACIO DE JESUS RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| IGNACIO DE VILLALTA RODRIGUEZ | BO SABANA 400 CALLE | DESEMBARCADERO | | | GUAYNABO | PR | 00965 | |
| IGNACIO DIAZ LUGO | BO PONZUELO | RR 01 BOX 6392 | | | GUAYAMA | PR | 00784 | |
| IGNACIO DUMANT AGOSTO | [ADDRESS ON FILE] | | | | | | | |
| IGNACIO FERNANDEZ DE LAHONGRAIS | CENTRUM PLAZA SUITE G | 17 CALLE MEJICO | | | SAN JUAN | PR | 00917-2201 | |
| IGNACIO IRIZARRY NIEVES | URB VALENCIA 575 CALLE PONTEVEDRA | | | | SAN JUAN | PR | 00923 | |
| IGNACIO J GORRIN MALDONADO | [ADDRESS ON FILE] | | | | | | | |
| IGNACIO L  GALLARDO | COND MIRAMAR EMBASSY | APT 502 | | | SAN JUAN | PR | 00907 | |
| IGNACIO LLERENA INC | PO BOX 11172 | | | | SAN JUAN | PR | 00922 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| IGNACIO LOUBRIEL PEREZ | [ADDRESS ON FILE] | | | | | | | |
| IGNACIO LOUBRIEL PEREZ | [ADDRESS ON FILE] | | | | | | | |
| IGNACIO LOUBRIEL PEREZ | [ADDRESS ON FILE] | | | | | | | |
| IGNACIO LUGO RIVERA | RES ARISTIDE DE CHAVIER | 34 APT 308 | | | PONCE | PR | 00728 | |
| IGNACIO MACHANO Y EVELYN VEGA | [ADDRESS ON FILE] | | | | | | | |
| IGNACIO MACHANO CARRASQUILLO | [ADDRESS ON FILE] | | | | | | | |
| IGNACIO MARTINEZ | BOX 406 | | | | CIDRA | PR | 00739 | |
| IGNACIO MELENDEZ BELTRAN | BO PUGNADOS CARR 149 | R-6431  KM 22 | INT. PARCELAS  PIZON 63 | | MANATI | PR | 00674 | |
| IGNACIO MORALES GOMEZ | [ADDRESS ON FILE] | | | | | | | |
| IGNACIO OLAZAGASTI ASOCIADOS | PO BOX 6083 | | | | SAN JUAN | PR | 00902 | |
| IGNACIO ORTIZ CAMPS | LOMAS VERDES | X 58 CALLE CORALILLO | | | BAYAMON | PR | 00956 | |
| IGNACIO PACHECO RIOS | [ADDRESS ON FILE] | | | | | | | |
| IGNACIO PINO DVM | P O BOX 299 | | | | MAYAGUEZ | PR | 00681-0299 | |
| IGNACIO PINTADO GARCIA | P O BOX 563 | | | | YAUCO | PR | 00698 | |
| IGNACIO PITA GARCIA | [ADDRESS ON FILE] | | | | | | | |
| IGNACIO PRATS SEOANE | URB LA VILLA DE TORRIMAR | 347 CALLE REY FRANCISCO | | | GUAYNABO | PR | 00969-3254 | |
| IGNACIO REMBALSKY MITLER | URB. VIVONI | B10 CALLE VIVONY | | | MAYAGUEZ | PR | 00683 | |
| IGNACIO REMBOLSKY MITLER | URB VIVONI B 10 | | | | SAN GERMAN | PR | 00683 | |
| IGNACIO RIVERA | [ADDRESS ON FILE] | | | | | | | |
| IGNACIO RIVERA MERCADO | HC 1 BOX 5471 | | | | BAJADERO | PR | 00616 | |
| IGNACIO ROMAN MULLER | LOS CANTIZALES II | APTO  2 E | | | SAN JUAN | PR | 00926 | |
| IGNACIO ROSA VELEZ | PO BOX 700 | | | | TRUJILLO ALTO | PR | 00977 | |
| IGNACIO ROSADO | PO BOX 3610 | | | | GUAYNABO | PR | 00970 | |
| IGNACIO ROSADO MAYSONET | HC 83 BOX 7701 | | | | VEGA ALTA | PR | 00692 | |
| IGNACIO SANCHEZ GOMEZ | PO BOX 9020192 | | | | SAN JUAN | PR | 00902-0192 | |
| IGNACIO SANCHEZ GUZMAN | URB BARALT | J 5 CALLE PRINCIPAL | | | FAJARDO | PR | 00738 | |
| IGNACIO SANTIAGO RODRIGUEZ | LOMAS VALLES | HC 71 BOX 2891 | | | NARANJITO | PR | 00719 | |
| IGNACIO VARGAS FIGUEROA | URB LOIZA VALLEY | 225 CALLE GIRASOL | | | CANOVANAS | PR | 00729 | |
| IGNACIO VELEZ FRIAS | COOP CIUDAD UNIVERSITARIA | EDIF B APT 1405 | | | TRUJILLO ALTO | PR | 00976 | |
| IGNACIO VELEZ JIMENEZ | [ADDRESS ON FILE] | | | | | | | |
| IGNACIO VELEZ ROSADO | HC 1 BOX 10615 | | | | SAN GERMAN | PR | 00683 9729 | |
| Ignacio Vergara Cruz | [ADDRESS ON FILE] | | | | | | | |
| IGNACIO VILA BURGOS | [ADDRESS ON FILE] | | | | | | | |
| IGNACIO VILCHEL ROSARIO | P O BOX 30 | | | | PALMER | PR | 00721 | |
| IGNACIO VILLARMARZO GARCIA | BOX 115 | | | | CAYEY | PR | 00737 | |
| IGNACIO VILLARMARZO GARCIA | SABANERA DEL RIO | 232 GUARAGUA | | | GURABO | PR | 00778 | |
| IGNALISA SANTOS FERNANDEZ | PO BOX 193 | | | | AGUAS BUENAS | PR | 00703 | |
| IGNACIO RAMOS FIGUEROA | [ADDRESS ON FILE] | | | | | | | |
| IGNERI GUERRA NAVARRO | [ADDRESS ON FILE] | | | | | | | |
| IGOR J SERRANO ORTIZ | P O BOX 3000 SUITE 160 | | | | COAMO | PR | 00769 | |
| IGOR J. DOMINGUEZ | 652 AVE MUÑOZ RIVERA | STE 3125 | | | SAN JUAN | PR | 00918-4215 | |
| IGOR J. DOMINGUEZ PEREZ | [ADDRESS ON FILE] | | | | | | | |
| IGOR J. DOMINGUEZ PEREZ | [ADDRESS ON FILE] | | | | | | | |
| IGRI S. ENRIQUEZ RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| IGUINA CORREA, ARELIS | [ADDRESS ON FILE] | | | | | | | |
| IGUINA CORREA, VANESSA | [ADDRESS ON FILE] | | | | | | | |
| IGUINA MADERA, KARYNES | [ADDRESS ON FILE] | | | | | | | |
| IGUINA VELAZQUEZ, WANDA | [ADDRESS ON FILE] | | | | | | | |
| IHOMARA RIOS RAMOS | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| IHS CARIBBEAN | P O BOX 8217 | | | | CAGUAS | PR | 00726-8217 | |
| IISIA MARTINEZ ROSARIO | MSC 046 P O BOX 4035 | | | | ARECIBO | PR | 00614 | |
| IJK INC. | ESJ TOWER SUITE 2200 | | | | CAROLINA | PR | 00979 | |
| IL NET AT NCI | 1916 WILSON BLVD | | | | ARLINGTON | VA | 22201 | |
| ILAINETTE GONZALEZ MARTINEZ | LAS VEREDAS | B 30 CALLE VEREDAD DEL RIO | | | BAYAMON | PR | 00691 | |
| ILARRAZA CENTENO, JESSICA | [ADDRESS ON FILE] | | | | | | | |
| ILARRAZA CRUZ, MARIBEL | [ADDRESS ON FILE] | | | | | | | |
| ILARRAZA PEREZ, IRIS M | [ADDRESS ON FILE] | | | | | | | |
| ILARRAZA VENTURA, CARLOS | [ADDRESS ON FILE] | | | | | | | |
| ILBIA I TIRADO TORRES | [ADDRESS ON FILE] | | | | | | | |
| ILCA DUES | LAKE BOONE TRAIL  4101 | SUITE 201 | | | RELEIGH | NC | 27607 | |
| ILCA JEANNETTE CRUZ SANTIAGO | MIRADOR UNIVERSITARIO | B 13 CALLE 22 | | | CAYEY | PR | 00736 | |
| ILCA LOPEZ | COND PARQUE CENTRAL | 229 CALLE DEL PARQUE APT 204 | | | SAN JUAN | PR | 00912 | |
| ILCA PEREZ LABOY | HC 1 BOX 4193 | | | | QUEBRADILLAS | PR | 00678 | |
| ILCIA L VELEZ PACHECO | 4 CALLE SANTIAGO NEGRON | | | | YAUCO | PR | 00698-3901 | |
| ILDA DIAZ TORRES | HC 01 BOX 11403 | | | | COAMO | PR | 00769 | |
| ILDA I CUEVAS RODRIGUEZ | URB PASEOS REALES | 3 AVE PRINCESA | | | ARECIBO | PR | 00612 | |
| ILDA M AVILA DURAN | COND VILLAS DEL SOL | 1 C/ PRINCIPAL APARTADO 23 | | | TRUJILLO ALTO | PR | 00976 | |
| ILDA VELEZ CORTES | PO BOX 973 | | | | UTUADO | PR | 00641 | |
| ILDE FERNANDEZ DISTWATER DELIGHT | REPARTO SAN JOSE | A-7 CALLE 5 | | | GURABO | PR | 00778 | |
| ILDEFONSO AGRONT CORTES | [ADDRESS ON FILE] | | | | | | | |
| ILDEFONSO  CRUZ GARCIA | [ADDRESS ON FILE] | | | | | | | |
| ILDEFONSO BADILLO CABRERA | URB SANTA ELVIRA | H 15 CALLE SANTA RITA | | | CAGUAS | PR | 00725 | |
| ILDEFONSO CALERO VILLAN | [ADDRESS ON FILE] | | | | | | | |
| ILDEFONSO CARLO ALAMEDA | [ADDRESS ON FILE] | | | | | | | |
| ILDEFONSO COLON ROMAN | HC 02 BOX 5542 | | | | LARES | PR | 00669 | |
| ILDEFONSO COTTY RIVERA | [ADDRESS ON FILE] | | | | | | | |
| ILDEFONSO LAMBOY PEREZ | URB LAS VEREDAS | B 14 CALLE LAS FLORES | | | BAYAMON | PR | 00961 | |
| ILDEFONSO LEON BERMUDEZ | PO BOX 1051 | | | | VILLALBA | PR | 00766 | |
| ILDEFONSO MONTIJO GONZALEZ | PO BOX 502 | | | | UTUADO | PR | 00641 | |
| ILDEFONSO PEREZ ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| ILDEFONSO RIVERA, DESIREE | [ADDRESS ON FILE] | | | | | | | |
| ILDEFONSO RIVERA, ELISA | [ADDRESS ON FILE] | | | | | | | |
| ILDEFONSO ROBLES ECHEVARIA | URB RIO CAÑAS | 2213 CALLE PARANA | | | PONCE | PR | 00728-1832 | |
| ILDEFONSO VELAZQUEZ MARRERO | PO BOX 615 | | | | HORMIGUEROS | PR | 00660 | |
| ILEFONSO VEGA VEGA | HC 9 BOX 4478 | | | | SABANA GRANDE | PR | 00637 | |
| ILDELIZA PEREZ CALDERON | HC 01 BUZON 7317 | | | | LOIZA | PR | 00772 | |
| ILDETONELO PAGAN PADRO | 68 CALLE BALDORIOTY | | | | SABANA GRANDE | PR | 00637 | |
| ILDIA OJEDA TORO | PO BOX 141091 | | | | ARECIBO | PR | 00614 | |
| ILDIN GINET | 52 CALLE ESPERANZA | | | | LUQUILLO | PR | 00773 | |
| ILEAN V. LAMBOY HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| ILEANA A MORALES OSORIO | HC 3 BOX 18013 | | | | RIO  GRANDE | PR | 00745 | |
| ILEANA ABAD CARO | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico et al.
Case No. 17 03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| ILEANA AGUILAR DESIDERIO | [ADDRESS ON FILE] | | | | | | | |
| ILEANA AGUIRRE VARGAS | BDA OJO DE AGUA | 63 CALLE DELIA | | | VEGA BAJA | PR | 00693 | |
| ILEANA AMARO MALAVE | URB RIO PIEDRAS HEIGHTS | 212 CALLE WESER ALTOS | | | SAN JUAN | PR | 00926 | |
| ILEANA ANDINO FUENTES | [ADDRESS ON FILE] | | | | | | | |
| ILEANA ANDINO PAGAN | VILLA PALMERAS | 365 CALLE COLTON | | | SAN JUAN | PR | 00915 | |
| ILEANA APONTE DOUGLAS | URB. SANTA JUANITA | WD 6 CALLE JESUS T PIÑERO | | | BAYAMON | PR | 00956 | |
| ILEANA ASTACIO BETACOURT | PO BOX 802 | | | | CANOVANAS | PR | 00729 | |
| ILEANA ASTACIO CORREA | [ADDRESS ON FILE] | | | | | | | |
| ILEANA AVILES SANTIAGO | P O BOX 1286 | | | | LAJAS | PR | 00667 1286 | |
| ILEANA AYMAT RIOS | [ADDRESS ON FILE] | | | | | | | |
| ILEANA BAEZ ZAYAS | URB EL CAFETAL II | N 128 CALLE MUNDO NUEVO | | | YAUCO | PR | 00698 | |
| ILEANA BEAUCHAMP FELICIANO | [ADDRESS ON FILE] | | | | | | | |
| ILEANA BENVENNUTTI CARABALLO | BO SALUD | 260 MARGARITA VILELLA | | | MAYAGUEZ | PR | 00680 | |
| ILEANA BERMUDEZ | HC 3 BOX 11713 | | | | JUANA DIAZ | PR | 00795 | |
| ILEANA BLASINI VEGA | OASIS GARDEN | F7 CALLE ECUADOR URB OASIS GDNS | | | GUAYNABO | PR | 00969 | |
| ILEANA BONET | VILLA CAPARRA | 12 CALLE WILSON | | | GUAYNABO | PR | 00966 | |
| ILEANA BONILLA LUCIANO | TURABO CLUSTERS BOX 216 | | | | CAGUAS | PR | 00725 | |
| ILEANA BONILLA SANTOS | PARCELAS NIAGARA | 4 C CALLE DIAMANTE | | | COMAO | PR | 00769 | |
| ILEANA BRAVO GINALDO | URB COUTRY CLUB | MR 2 CALLE 430 | | | CAROLINA | PR | 00982 | |
| ILEANA C ALBARRAN / NEREIDA J DIAZ | URB COUNTRY CLUB | MO 16 CALLE 424 | | | CAROLINA | PR | 00982 | |
| ILEANA CALICO RODZ | PISO 2 | 1467 CALLE HUMACAO | | | SAN JUAN | PR | 00907 | |
| ILEANA CANDELARIO HERNANDEZ | HC 1 BOX 4112 | | | | ARROYO | PR | 00714 | |
| ILEANA CARABALLO RUIZ | RES NEMESIO CANALES | EDIF37 APTO 696 | | | SAN JUAN | PR | 00920 | |
| ILEANA CARAZO MARCANO | P O BOX 6312 | | | | CAGUAS | PR | 00726 | |
| ILEANA CARMONA OSORIO | HC 01 BOX 11245 | | | | CAROLINA | PR | 00987-9614 | |
| ILEANA CENTENO VAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| ILEANA CHICO RODRIGUEZ | MANSIONES DE CAROLINA | NN 54 CALLE 58 | | | CAROLINA | PR | 00987 | |
| ILEANA CINTRON CINTRON | RR 36 BOX 1302 | | | | SAN JUAN | PR | 00926 | |
| ILEANA CINTRON PERALES | [ADDRESS ON FILE] | | | | | | | |
| ILEANA COLLADO SALAZAR | P O BOX 839 | | | | GUANICA | PR | 00647 | |
| ILEANA COLLADO SALAZAR | [ADDRESS ON FILE] | | | | | | | |
| ILEANA COLLADO SALAZAR | [ADDRESS ON FILE] | | | | | | | |
| ILEANA COLON CARLOS | URB GARDEN HILL | S14 CALLE JARDIN | | | GUAYNABO | PR | 00966 | |
| ILEANA COLON LOPEZ | PO BOX 4186 | | | | CAROLINA | PR | 00984 | |
| ILEANA COLON MORALES | HC 80 BOX 9359 | | | | DORADO | PR | 00646 | |
| ILEANA CORPES RIVERA | [ADDRESS ON FILE] | | | | | | | |
| ILEANA CORTES BURGOS | [ADDRESS ON FILE] | | | | | | | |
| ILEANA COSS ALVERIO | [ADDRESS ON FILE] | | | | | | | |
| ILEANA CRUZ ACOSTA | COND SAN MIGUEL | APT 401 CALLE POST | | | MAYAGUEZ | PR | 00680 | |
| ILEANA CRUZ SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| ILEANA DE JESUS SANTIAGO | HC 1 BOX 19569 | | | | COAMO | PR | 00769 | |
| ILEANA DIAZ | B 4 URB JARD DEL CARIBE | | | | CAYEY | PR | 00736 | |
| ILEANA DIAZ CASTRO | HC 3 BOX 37352 | | | | CAGUAS | PR | 00725 | |
| ILEANA DIAZ RODADO | P O BOX 31 | | | | TOA ALTA | PR | 00954 | |
| ILEANA DIAZ ROLON | P O BOX 114 | | | | MOROVIS | PR | 00687 | |
| ILEANA DIAZ VILLEGAS | BO MULAS BOX 812 | | | | PATILLAS | PR | 00723 | |
| ILEANA DOMINGUEZ ZAPATA | 118 CALLE PICCIONI | APT 6 A | | | SAN JUAN | PR | 00907 | |
| ILEANA DURAN SANTINI IR CONSULTANT GROUP | 652 PLAZA SUITA #3150 | 652 MUNOZ RIVERA AVENUE | | | SAN JUAN | PR | 00918 | |
| ILEANA DURAND MARTINEZ | HACIENDA MI QUERIDO VIEJO | 161 CALLE ROBLE | | | DORADO | PR | 00646 | |
| ILEANA E DAVILA CRUZ / CESAR J GUERRIDO | URB REPTO VALENCIA | U 3 CALLE 2 | | | BAYAMON | PR | 00959 | |
| ILEANA E RAMIREZ RUIZ | [ADDRESS ON FILE] | | | | | | | |
| ILEANA ECHEGOYEN SANTALLA | HILLSIDE | CALLE 7 J 32 | | | SAN JUAN | PR | 00926 | |
| ILEANA ENID VEQUILLA ROSARIO | P O BOX 724 | | | | CAYEY | PR | 00737 | |
| ILEANA ESCLUSA TORRES | PO BOX 20173 | | | | SAN JUAN | PR | 00928 | |
| ILEANA FALCON LASUNA | CAPARRA INC | 1316 CALLE 16 SO | | | SAN JUAN | PR | 00921 | |
| ILEANA FERNANDEZ FIGUEROA | [ADDRESS ON FILE] | | | | | | | |
| ILEANA FREYTES TIRADO | [ADDRESS ON FILE] | | | | | | | |
| ILEANA GALARZA OLIVIERAS | [ADDRESS ON FILE] | | | | | | | |
| ILEANA GARCIA LEBRON | HC 30 BOX 36840 | | | | SAN LORENZO | PR | 00754 | |
| ILEANA GERENA NIEVES | P O BOX 523 | | | | CAMUY | PR | 00627-0523 | |
| ILEANA GOMEZ MILLAN | P O BOX 820 | | | | SAN LORENZO | PR | 00754 | |
| ILEANA GONZALEZ BARRETO | HC 1 BOX 4944 | | | | MOCA | PR | 00677 | |
| ILEANA GONZALEZ RIVERA | URB PUERTO NUEVO | 1116 CALLE 8 SE | | | SAN JUAN | PR | 00921 | |
| ILEANA HARRISON SERRANO | HC 05 BOX 28896 | | | | CAMUY | PR | 00627 | |
| ILEANA HERNANDEZ ESTEVEZ | LA RIVERA | 252 LUIS LLORENS TORRES | | | MAYAGUEZ | PR | 00680 | |
| ILEANA HERNANDEZ NAZARIO | SAN GERONIMO | 54 CALLE BOLIVIA SUITE 203 | | | SAN JUAN | PR | 00918 | |
| ILEANA HERRERA TAMAYO | PO BOX 5080 SUITE 133 | | | | AGUADILLA | PR | 00603 | |
| ILEANA HIRALDO LANDRAU | [ADDRESS ON FILE] | | | | | | | |
| ILEANA HIRALDO LANDRAU | [ADDRESS ON FILE] | | | | | | | |
| ILEANA HUERTAS VAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| ILEANA I FAS PACHECO | PO BOX 947 | | | | CABO ROJO | PR | 00623 | |
| ILEANA I RODRIGUEZ RIVERA | 4TA SECCION LEVITTOWN | V 43 CALLE LEILA ESTE | | | TOA BAJA | PR | 00949 | |
| ILEANA IRIZARRY AGOSTINI | PASEO DEL PUERTO | EDIF 8 APT 330 | | | PONCE | PR | 00716 | |
| ILEANA IRVINE BLANCO | PARQUE SANTA MARIA | M 7 CALLE ROSA | | | SAN JUAN | PR | 00927 | |
| ILEANA J RIVERA BARTOLOMEI | [ADDRESS ON FILE] | | | | | | | |
| ILEANA JIMENEZ HERNANDEZ | HC 1 BOX 5621 | | | | MOCA | PR | 00676 | |
| ILEANA JOVE | URB COLLEGE PARK | 269 CALLE PADUA | | | SAN JUAN | PR | 00921 | |
| ILEANA KILGORE LUGO | BO MAGINAS | 181 CALLE ORQUIDEA | | | SABANA GRANDE | PR | 00637 | |
| ILEANA LAUREANO MOLINA | [ADDRESS ON FILE] | | | | | | | |
| ILEANA LAUREANO MOLINA | [ADDRESS ON FILE] | | | | | | | |
| ILEANA LIZ GOMEZ ORTIZ | ARIZONA 8 CASA 18 | | | | ARROYO | PR | 00714 | |
| ILEANA LOPEZ COSS | URB JARDINES DE RIO GRANDE | CE 576 CALLE 82 | | | RIO GRANDE | PR | 00745 | |
| ILEANA LOPEZ MALDONADO | URB EL CEREZAL | 1643 CALLE LOIRA | | | SAN JUAN | PR | 00926 | |
| ILEANA M ARBONA RAMIREZ | 814  MANATIALES | | | | MAYAGUEZ | PR | 00680 | |
| ILEANA M FRATICELLI TORO | EXT GUAYDIA | 5 CALLE PRESAS | | | GUAYANILLA | PR | 00656 | |
| ILEANA M FUSTER | [ADDRESS ON FILE] | | | | | | | |
| ILEANA M MARTINEZ RODRIGUEZ | URB VALENCIA O 19 | CALLE A | | | BAYAMON | PR | 00959 | |
| ILEANA M MEJIA MAYMI | [ADDRESS ON FILE] | | | | | | | |
| ILEANA M MEJIAS | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| ILEANA M RIVERA RIGAU | URB RIVIERA | B 1 | | | CABO ROJO | PR | 00623 | |
| ILEANA M. MOLINA FERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| ILEANA M.TORRES SANCHEZ | PO BOX 759 | | | | VILLALBA | PR | 00766 | |
| ILEANA MADERA ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| ILEANA MALDONADO ALVAREZ | HC 03 BOX 11879 | | | | UTUADO | PR | 00641 | |
| ILEANA MALDONADO GONZALEZ | PO BOX 7875 | | | | CAGUAS | PR | 00726 | |
| ILEANA MARQUES SANTOS | REPARTO METROPOLITANO | 962 CALLE 11 SE | | | SAN JUAN | PR | 00924 | |
| ILEANA MARTINEZ SANTANA | IMBERY | BOX 21 C/ 15 | | | BARCELONETA | PR | 00617 | |
| ILEANA MELETICHE TORRES | [ADDRESS ON FILE] | | | | | | | |
| ILEANA MERCADO BERRIOS | COND SAN IGNACIO | APT 9 A | | | SAN JUAN | PR | 00921 | |
| ILEANA MICHELENA DEL REY | COND LOS ALMENDROS APT 4 | 168 SAN JORGE | | | SAN JUAN | PR | 00911 | |
| ILEANA MICHELENA DEL REAL | COND LOS ALMENDROS APT 4 | 168 CALLE SAN JORGE | | | SAN JUAN | PR | 00911 | |
| ILEANA MIRANDA NAVARRO | RR 2 BOX 6900 | | | | CIDRA | PR | 00739 | |
| ILEANA MONTALVO ECHEVARRIA | [ADDRESS ON FILE] | | | | | | | |
| ILEANA MONTALVO RIOS | COND BARCELONETA | APT B 4 CALLE VICTOR FIGUEROA 712 | | | SAN JUAN | PR | 00907 | |
| ILEANA MORA CARRERO | [ADDRESS ON FILE] | | | | | | | |
| ILEANA MORALES PENA | 35 MIRADERO GARDENS | | | | MAYAGUEZ | PR | 00680 | |
| ILEANA NIEVES VEGA | BO CAIMITAL BAJO | CARR 2 K 124 H 6 R 469 | | | AGUADILLA | PR | 00603 | |
| ILEANA O SILVA GONZALEZ | REP METROPOLITANO | 971 CALLE 27 SE | | | SAN JUAN | PR | 00921 | |
| ILEANA ORENGO CUADRADO | [ADDRESS ON FILE] | | | | | | | |
| ILEANA ORENGO RUIZ | 443 BARRIADA DELICIAS | | | | YAUCO | PR | 00968 | |
| ILEANA ORTIZ BATIZ | PO BOX 8524 | | | | PONCE | PR | 00732 8524 | |
| ILEANA ORTIZ CORREA | [ADDRESS ON FILE] | | | | | | | |
| ILEANA ORTIZ MELENDEZ | [ADDRESS ON FILE] | | | | | | | |
| ILEANA OXIO LOZANO | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| ILEANA PADRO VAZQUEZ | BRISA DE CAMUY | | | | CAMUY | PR | 00627 | |
| ILEANA PAGAN | MANSIONES DE MONTEREY | 521 CALLE MADRID | | | YAUCO | PR | 00698 | |
| ILEANA PAGAN LUGO | [ADDRESS ON FILE] | | | | | | | |
| ILEANA PALERMO LEYRO | BO BALLAJA | 650-B CARR 313 KM 1 7 | | | CABO ROJO | PR | 00623 | |
| ILEANA PEREZ SANTOS | URB EL PLANTIO | N 8 CALLE ROSA IMPERIAL | | | TOA BAJA | PR | 00949 | |
| ILEANA PIZARRO | 316 CALLE JUNCOS | | | | SAN JUAN | PR | 00915 | |
| ILEANA QUIÑONES CRUZ | URB CAROLINA ALTA | F 26 CALLE NATIVIDAD LANDRAU | | | CAROLINA | PR | 00987 | |
| ILEANA QUIAÕNES FERRER | PO BOX 19175 | | | | SAN JUAN | PR | 00910 | |
| ILEANA QUILES ARROYO | [ADDRESS ON FILE] | | | | | | | |
| ILEANA QUINONES AYALA | [ADDRESS ON FILE] | | | | | | | |
| ILEANA R DE AGOSTINI | URB SAN IGNACIO | 1815 CALLE SAN ALEJANDRO | | | SAN JUAN | PR | 00927 | |
| ILEANA RAMOS | URB STA JUANITA | O 3 CALLE DINUBA | | | BAYAMON | PR | 00956 | |
| ILEANA RIOS ORTEGA | PO BOX 191 | | | | COMERIO | PR | 00782 | |
| ILEANA RIVERA CORREA | PO BOX 361171 | | | | SAN JUAN | PR | 00936-1171 | |
| ILEANA RIVERA GOMEZ | URB STA TERESITA | U 5 CALLE 22 | | | BAYAMON | PR | 00961 | |
| ILEANA RIVERA RIVERA | [ADDRESS ON FILE] | | | | | | | |
| ILEANA RIVERA RUIZ | [ADDRESS ON FILE] | | | | | | | |
| ILEANA RODRIGUEZ | URB VILLA FLORES | H 41 CALLE FLAMBOYAN | | | PONCE | PR | 00731 | |
| ILEANA RODRIGUEZ ESCALERA | [ADDRESS ON FILE] | | | | | | | |
| ILEANA RODRIGUEZ MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| ILEANA RODRIGUEZ MELENDEZ | 3000 PINEDA DR | | | | ORLANDO | FL | 32822 | |
| ILEANA RODRIGUEZ OJEDA | [ADDRESS ON FILE] | | | | | | | |
| ILEANA RODRIGUEZ PEREZ | HC 09 BOX 4085 | | | | SABANA GRANDE | PR | 00637 | |
| ILEANA RODRIGUEZ RIVERA | HC 1 BOX 11215 | | | | CAROLINA | PR | 00985 | |
| ILEANA RODRIGUEZ RODRIGUEZ | URB PANORAMA VILLAGE | 190 VISTA DEL MAR | | | BAYAMON | PR | 00957 | |
| ILEANA RODRIGUEZ RODRIGUEZ | VILLA RINCON | APTO B 11 | | | RINCON | PR | 00677 | |
| ILEANA RODRIGUEZ SELLES | [ADDRESS ON FILE] | | | | | | | |
| ILEANA RODRIGUEZ ZAYAS | PO BOX 511 | | | | CIDRA | PR | 00739 | |
| ILEANA RUIZ ROLDAN | HC 4 BOX 44976 | | | | AGUADILLA | PR | 00603 | |
| ILEANA SALAZAR GARCIA | RR 1 BOX 23057 | | | | AWASCO | PR | 00610 | |
| ILEANA SANCHEZ FIGUEROA | [ADDRESS ON FILE] | | | | | | | |
| ILEANA SANCHEZ TORRES | HP - Forense RIO PIEDRAS | | | | Hato Rey | PR | 009360000 | |
| ILEANA SANTIAGO | HC 73 BOX 5498 | | | | NARANJITO | PR | 00719 | |
| ILEANA SEGUI ACEVEDO | PO BOX 1278 | | | | MOCA | PR | 00603 | |
| ILEANA SEPULVEDA | PO BOX 3068 | | | | AGUADILLA | PR | 00605 | |
| ILEANA SEPULVEDA VILLA | 58 B MATTEI LLUBERAS | | | | YAUCO | PR | 00698 | |
| ILEANA SEPULVEDA VILLA | PMB 376 P O BOX 5075 | | | | SAN GERMAN | PR | 00683-5075 | |
| ILEANA SERRANO IGARTUA | CASTELLANA GARDENS | EE 6 CALLE 32 | | | CAROLINA | PR | 00983 | |
| ILEANA SEVILLA CRUZ | [ADDRESS ON FILE] | | | | | | | |
| ILEANA T ORTIZ ALGARIN | JARDINES DEL CARIBE | ZB 9 CALLE 54 | | | PONCE | PR | 00731 | |
| ILEANA T RUIZ CARMONA | [ADDRESS ON FILE] | | | | | | | |
| ILEANA TORRES MOJICA | AVE ELEANOR ROOSEVELT 232 | | | | SAN JUAN | PR | 00907 | |
| ILEANA TORRES VAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| ILEANA TROCHE | PO BOX 3484 | | | | JUNCOS | PR | 00777 | |
| ILEANA V BAYONA  GARCIA | PO BOX 141258 | | | | ARECIBO | PR | 00614 1258 | |
| ILEANA V ESPADA MARTINEZ | URB MONTE CARLO | 1316 CALLE 23 | | | SAN JUAN | PR | 00924 | |
| ILEANA V PEREZ ARROYO | B 118 URB SANTA MARIA | | | | SABANA GRANDE | PR | 00637 | |
| ILEANA VALDES BELEN | PO BOX 2903 | | | | SAN GERMAN | PR | 00683 | |
| ILEANA VALENTIN ALEJANDRO | PMB 4000 | SUITE 278 CALLE BALDORIOTY | | | JUNCOS | PR | 00777 | |
| ILEANA VALENTIN CABAN | 25 AVE LOS ROBLES | | | | AGUADILLA | PR | 00603 | |
| ILEANA VALLEJO RODRIGUEZ | PO BOX 1202 | | | | SAN LORENZO | PR | 00754 | |
| ILEANA VARGAS GARCIA | HC 56 BOX 35337 | | | | MOCA | PR | 00602-9186 | |
| ILEANA VAZQUEZ BORRERO | ASHFORD MEDICAL CENTER | SUITE 302 - 29 WASHINTON ST. | | | SAN JUAN | PR | 0090471509 | |
| ILEANA VAZQUEZ MARTINEZ | PO BOX 454 | | | | SABANA HOYOS | PR | 00688 | |
| ILEANA VAZQUEZ PEREZ | PO BOX 787 | | | | COTTO LAUREL | PR | 00780-0787 | |
| ILEANA VAZQUEZ VERDEJO | LUIS LLORENS TORRES | EDIF 19 APT 379 | | | SAN JUAN | PR | 00913 | |
| ILEANA VEGA FRANCO | P O BOX 1675 | | | | CIDRA | PR | 00739 | |
| ILEANA VELEZ GONZALEZ | BO BUENOS AIRE SECTOR LOS MATILDE | HC 2 BOX 6456 | | | LARES | PR | 00669 | |
| ILEANA VIERA ROSADO | URB COUNTRY CLUB | 914 CALLE LABRADOR | | | SAN JUAN | PR | 00924 | |
| ILEANA VILLANUEVA NIEVES | [ADDRESS ON FILE] | | | | | | | |
| ILEANA VILLEGAS ROSA | RR 1 BOX 16032 | | | | TOA ALTA | PR | 00953 | |
| ILEANA VIQUEIRA MARIANI | [ADDRESS ON FILE] | | | | | | | |
| ILEANA Z SOLIS CRUZ | HC 2 BOX 6052 | | | | LUQUILLO | PR | 00773 | |
| ILEANATALIA COLON CORA | [ADDRESS ON FILE] | | | | | | | |
| ILEANE EDITH EMMANUELLI GERENA | [ADDRESS ON FILE] | | | | | | | |
| ILEANEXA ROSADO ESPADA | COND JARDINES DE ALTAMESA | EDIF 1 APT 17 | | | SAN JUAN | PR | 00921 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| ILEANEXIS COLON MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| ILEANEXIS GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| ILEANEXIS ROSADO GOTAY | APT. 1011-A | | | | SAN JUAN | PR | 00927 | |
| ILEANEXIS SASTRE CLAUDIO | URB ALTURAS DE VEGA BAJA | CC 24 CALLE BB | | | VEGA BAJA | PR | 00693 | |
| ILEANIS PAGAN DIAZ | BO QUEBRADA CRUZ SECTOR PUNTA | BRAVA RR 2 BOX 7506 | | | TOA ALTA | PR | 00953 | |
| ILEMARI BERNANDY RIVERA | ESTANCIAS DE MONTE RIO | 110 CALLE BEGONIA | | | CAYEY | PR | 00736 | |
| ILEN YOLHERI GARCIA RENTA | 2639 JOBOS APT B 25 | | | | PONCE | PR | 00717 | |
| ILENE ROJAS MONTALVO | P O BOX 514 | | | | BAJADERO | PR | 00616 | |
| ILENE VARGAS | 1407 AVE ASHFORD | | | | SAN JUAN | PR | 00907 | |
| ILENIA ORTEGA MARTINEZ | URB STA JUANITA | AC 23 CALLE 45 | | | BAYAMON | PR | 00956 | |
| ILEON.COM INC | 535 RT 38 SUITE 500 | | | | CHERRY HILL | NJ | 08002 | |
| ILERINA GARCIA RAMIREZ | RR 4 BOX 697 | | | | BAYAMON | PR | 00956 | |
| ILIA. M LOPEZ BERRIOS | HC  01  BOX  3209 | | | | BARRANQUITAS | PR | 00794 | |
| ILIA ANGULO | [ADDRESS ON FILE] | | | | | | | |
| ILIA BOUYETT DE ORTIZ | BDA BITUMUL | 7 CALLE 8 # 5 | | | SAN JUAN | PR | 00917 | |
| ILIA CORREA SEPULVEDA | URB SANTA MARIA | E 42 CALLE 5 | | | SAN GERMAN | PR | 00683 | |
| ILIA DIAZ GONZALEZ | VILLA CAROLINA | 199-30 CALLE 526 | | | CAROLINA | PR | 00985 | |
| ILIA DIAZ GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| ILIA E ASTACIO ACOSTA | BO BALLAJA BZN 328 KM 1 7 | | | | CABO ROJO | PR | 00623 | |
| ILIA E GONZALEZ VELAZQUEZ | E 209 CALLE 3 | ALTURA DE RIO GRANDE | | | RIO GRANDE | PR | 00745 | |
| ILIA E MATEO DE JESUS | P O BOX 2038 | | | | SALINAS | PR | 00751 | |
| ILIA E MELENDEZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| ILIA E RODRIGUEZ TIRADO | BRISAS DE TORTUGUERO | 63 CALLE RIO CIBUCO | | | VEGA BAJA | PR | 00693 | |
| ILIA ESPADA GOITIA | VILLA CONTESA | T 35 CALLE WINDOR | | | BAYAMON | PR | 00956 | |
| ILIA I DIAZ RODRIGUEZ | P O BOX 310 | | | | CAGUAS | PR | 00725 | |
| ILIA I NAVARRO GUZMAN | URB COLINAS | 27 CALLE CORDILLERA | | | HATILLO | PR | 00659 | |
| ILIA I REICHARD MORAN | [ADDRESS ON FILE] | | | | | | | |
| ILIA I RODRIGUEZ BAEZ | [ADDRESS ON FILE] | | | | | | | |
| ILIA I VELAZQUEZ VEGA | [ADDRESS ON FILE] | | | | | | | |
| ILIA I RODRIGUEZ BAEZ | [ADDRESS ON FILE] | | | | | | | |
| ILIA J PEREZ MEDERO | URB SIERRA BAYAMON | 74 27 CALLE 63 | | | BAYAMON | PR | 00961 | |
| ILIA LAUREANO OLIVERAS | COND CORAL BEACH TORRE 2 | 5859 AVE ISLA VERDE APT 709 | | | CAROLINA | PR | 00979 | |
| ILIA LAUREANO OLIVERAS | [ADDRESS ON FILE] | | | | | | | |
| ILIA LUQUE CANO | PO BOX 337 | | | | CEIBA | PR | 00735 | |
| ILIA M CORREA VILLARRUBIA | PARK GARDENS | N 56 A CALLE ACADIA | | | SAN JUAN | PR | 00926 | |
| ILIA M DOMINGUEZ LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| ILIA M DOMINGUEZ LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| ILIA M DOMINGUEZ LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| ILIA M FRANCIS ROSARIO | [ADDRESS ON FILE] | | | | | | | |
| ILIA M GAUTIER RIVERA | 6703 82 ND ST APT 1322 | | | | LUBBOCK | TX | 79424 | |
| ILIA M HERNANDEZ ROBLES | URB EL CORTIJO BO-28 CALLE 3 | | | | BAYAMON | PR | 00956 | |
| ILIA M MORALES MELECIO | URB COLINA DE MONTE CARLOS | 41 CALLE 15 | | | SAN JUAN | PR | 00924 | |
| ILIA M RETAMALES | PO BOX 1930 | | | | COAMO | PR | 00769 | |
| ILIA M ROBLES RESTO | TOA ALTA HEIGHTS | I 55 CALLE 3 | | | TOA ALTA | PR | 00953 | |
| ILIA M. APELLANIZ BARRETO | [ADDRESS ON FILE] | | | | | | | |
| ILIA M. APELLANIZ BARRETO | [ADDRESS ON FILE] | | | | | | | |
| ILIA M. LABORDE | COND CRYSTAL HOUSE | 1503 COND DE DIEGO APT 368 | | | SAN JUAN | PR | 00923 | |
| ILIA MARIA SANTIAGO CONDE | AVE LAS AMERICAS | LAS AMERICAS | APT 4C | | PONCE | PR | 00731 | |
| ILIA MARIA SANTIAGO CONDE | BO GARZAS | PO BOX 13 | | | ADJUNTAS | PR | 00601 | |
| ILIA MELENDEZ MAYA | D 62 VILLA DEL CARMEN | | | | CABO ROJO | PR | 00623 | |
| ILIA N ORTIZ REYES | URB ESTANCIAS DEL GOLF | 776 CALLE TITE CURET | | | PONCE | PR | 00733 | |
| ILIA ORTIZ CRUZ | URB REXMANOR | K 2 CALLE 3 | | | GUAYAMA | PR | 00784 | |
| ILIA ORTIZ RUIZ | BO COLOMBIA | 205 CALLE CONDE | | | MAYAGUEZ | PR | 00680 | |
| ILIA PAGAN RIVERA | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| ILIA PARRILLA CALO | PO  BOX  7916  HC 01 | BO LOMAS COLES | | | CANOVANAS | PR | 00729 | |
| ILIA R AYALA AYALA | VILLA CAROLINA | 121-25 CALLE 64 | | | CAROLINA | PR | 00985 | |
| ILIA R PEREZ FORTIS | P O BOX 8812 | | | | BAYAMON | PR | 00960 | |
| ILIA RAMOS MARTINEZ | P O  BOX 1076 | | | | RINCON | PR | 00677 | |
| ILIA REMEDIOS CARDONE | 57 AVE DE DIEGO APT 1 | | | | SAN JUAN | PR | 00911 | |
| ILIA REYES GARCIA | RES RAMOS ANTONINI | EDIF 12  APT 115 | | | RIO PIEDRAS | PR | 00924 | |
| ILIA RIVERA SANTIAGO | 22 BO RETIRO | P O BOX 811 | | | SAN GERMAN | PR | 00683 | |
| ILIA ROMAN JIMENEZ | PO BOX 3768 | | | | GUAYNABO | PR | 00970 | |
| ILIA ROSARIO MEDINA | [ADDRESS ON FILE] | | | | | | | |
| ILIA RUIZ GANDULLA | BO DULCES LABIOS | 86 CALLE CARMELO MARTINEZ | | | MAYAGUEZ | PR | 00680 | |
| ILIA SANCHEZ ARIANA | 1136 AVE F D ROOSEVELT | | | | SAN JUAN | PR | 00920 | |
| ILIA SEPULVEDAD AGRAIT | PO BOX 362012 | | | | SAN JUAN | PR | 00936-2012 | |
| ILIA SERRANO PEREZ | [ADDRESS ON FILE] | | | | | | | |
| ILIA SERRANO PEREZ | [ADDRESS ON FILE] | | | | | | | |
| ILIA TOLEDO | BO CANABONCITO | KM 1 CARR 784 | | | CAGUAS | PR | 00725 | |
| ILIA TORRES CRUZ | [ADDRESS ON FILE] | | | | | | | |
| ILIA TORRES CRUZ | [ADDRESS ON FILE] | | | | | | | |
| ILIA TORRES OTERO | [ADDRESS ON FILE] | | | | | | | |
| ILIA V CARMONA TORRES | URB LA VILLA DE TORRIMAR | 140 CALLE REINA MARIA | | | GUAYNABO | PR | 00969 | |
| ILIA V CARMONA TORRES | [ADDRESS ON FILE] | | | | | | | |
| Ilia V. Carmona Torres | [ADDRESS ON FILE] | | | | | | | |
| ILIA V. HERNANDEZ ESTRADA | [ADDRESS ON FILE] | | | | | | | |
| ILIA VALIENTE DE SOTO | BOX 355 | | | | COROZAL | PR | 00783 | |
| ILIA Y LOPERENA | HC 1 BOX 5179 | | | | AGUADILLA | PR | 00603 | |
| ILIAM VELEZ ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| ILIAN E ROSA MENDEZ | [ADDRESS ON FILE] | | | | | | | |
| ILIAN MONTES VALENTIN | URB SAN ANTONIO | 3023 AVE EDUARDO RUBERTE | | | PONCE | PR | 00728 | |
| ILIAN VALENTIN SANCHEZ | PO BOX 4404 | | | | AGUADILLA | PR | 00605 | |
| ILIANA CARABALLO PEDRAZA | L 3 LUXEMBURGO | VILLA CONTESA | | | BAYAMON | PR | 00956 | |
| ILIANA ARROYO HILERIO | HC 2 BOX 21401 | | | | CABO ROJO | PR | 00603 | |
| ILIANA BAEZ AGOSTO | HC 01 BOX 8802 | | | | AGUAS BUENAS | PR | 00703 | |
| ILIANA BENVENUTTI | BO SALUD | 260 CALLE MARGARITA VILELLA | | | MAYAGUEZ | PR | 00680 | |
| ILIANA BERMEJO SEMPRIT | P O BOX 2326 | | | | BAYAMON | PR | 00960 | |
| ILIANA CALDERO FUENTES | HC 01 BOX 6991 | | | | COROZAL | PR | 00783 | |
| ILIANA CINTRON SOSTRE | [ADDRESS ON FILE] | | | | | | | |
| ILIANA DELGADO BETANCOURT | PO BOX 606 | | | | NAGUABO | PR | 00744-0606 | |
| ILIANA DELGADO CAMACHO | HC 3 BOX 12720 | | | | YABUCOA | PR | 00767-9709 | |
| ILIANA DELGADO MARTINEZ | P O BOX 1393 | | | | YABUCOA | PR | 00767-1393 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| ILIANA GARAY OH | [ADDRESS ON FILE] | | | | | | | |
| ILIANA GARCIA SANTOS | LOS LIRIOS | EDF 5 APT 60 | | | SAN JUAN | PR | 00926 | |
| ILIANA I. ALVAREZ | [ADDRESS ON FILE] | | | | | | | |
| ILIANA L. RUIZ TOLEDO | [ADDRESS ON FILE] | | | | | | | |
| ILIANA LA LUZ PAGAN | CIUDAD UNIVERSITARA | Y 14 CALLE 27 | | | TRUJILLO ALTO | PR | 00976 | |
| ILIANA MARQUEZ ARANA | [ADDRESS ON FILE] | | | | | | | |
| ILIANA MARTINEZ | URB SAN JOSE | 366 CALLE BRAVANTE | | | SAN JUAN | PR | 00923 | |
| ILIANA MARTINEZ ROMERO | [ADDRESS ON FILE] | | | | | | | |
| ILIANA MELENDEZ CASIANO | [ADDRESS ON FILE] | | | | | | | |
| ILIANA MERCADO LOPEZ | HP - Forense RIO PIEDRAS | | | | Hato Rey | PR | 009360000 | |
| ILIANA ORTA | BOX 913 | | | | LARES | PR | 00669 | |
| ILIANA RIVERA SANTIAGO | HC 1 BOX 4305 | | | | COMERIO | PR | 00782 | |
| ILIANA RODRIGUEZ GOMEZ | PO BOX 1435 | | | | SANTA ISABEL | PR | 00757 | |
| ILIANA SANTIAGO ORTIZ | H C1 BOX 5842 | | | | JUNCOS | PR | 00777 | |
| ILIANA SHAMIR MALARET YORDAN | [ADDRESS ON FILE] | | | | | | | |
| ILIANA VELEZ MARTINEZ | PO BOX 168 | | | | MARICAO | PR | 00606 | |
| ILIANET COTTO LOPEZ | BOX 3037 | | | | CIDRA | PR | 00739 | |
| ILIANIS M. CARRILLO AVILES | [ADDRESS ON FILE] | | | | | | | |
| ILIANNIE M. RODRIGUEZ CHALUISANT | [ADDRESS ON FILE] | | | | | | | |
| ILIANY REYES PARRILLA | 4861 PIERCE ARROW DR | | | | APOPKA | FL | 32712 | |
| ILIANYS LASANTA ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| ILIAS ORTIZ, ANDREA M | [ADDRESS ON FILE] | | | | | | | |
| ILKA CATALA TORRES | URBANIZACION ALTURA DEL CAFETAL | G-2 CALLE GLADIOLA | | | YAUCO | PR | 00698 | |
| ILKA I REYES MASCARO | [ADDRESS ON FILE] | | | | | | | |
| ILKA RALAT AVILES | C/O ADIA CRUZ CABRERA | DEPTO. FAMILIA -AREA FISCAL | REG ARECIBO | | ARECIBO | PR | 00613 | |
| ILKA RALAT AVILES | PO BOX 790 | | | | BAJADERO | PR | 00616 | |
| ILKA RODRIGUEZ IRIZARRY | O 1 URB VILLA MACHUELO | | | | PONCE | PR | 00730 | |
| ILKA SANCHEZ PLANADEBALL | HC 1 5807 | | | | ARROYO | PR | 00714 | |
| ILKA SANDOVAL COLON | URB SAN ANTONIO | E 82 CALLE I | | | ARROYO | PR | 00714 | |
| ILKYA E VELEZ MEDINA | [ADDRESS ON FILE] | | | | | | | |
| ILKYA VEGA OQUENDO | [ADDRESS ON FILE] | | | | | | | |
| ILLARAH CORP | BOX 192639 | | | | SAN JUAN | PR | 00919 | |
| ILLAS CARDONA, MARGARITA | [ADDRESS ON FILE] | | | | | | | |
| ILLAS HERNANDEZ, YALITZA M | [ADDRESS ON FILE] | | | | | | | |
| ILLAS LASSALLE, AMALIA | [ADDRESS ON FILE] | | | | | | | |
| ILLAS MORALES, GUANINA | [ADDRESS ON FILE] | | | | | | | |
| ILLAS RAMOS, LORENZO | [ADDRESS ON FILE] | | | | | | | |
| ILLAS SANCHEZ, KEISHLA | [ADDRESS ON FILE] | | | | | | | |
| ILLELIPSY GINORIA ARENAS | PLAYA PONCE | N 23 CALLE GUADALUPE | | | PONCE | PR | 00731 | |
| ILLIA BONEU MORALES | [ADDRESS ON FILE] | | | | | | | |
| ILLIA I PAGAN SANTIAGO | BARRIADA VIETNAM | 3 CALLE G | | | GUAYNABO | PR | 00965 | |
| ILLIAN J SANTIAGO HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| ILLICHS L BRITO CARRASQUILLO | P O BOX 9703 | | | | CAGUAS | PR | 00726 | |
| ILLINOIS CROP IMPROVEMENT ASSOC INC | PO BOX 3501-325 | | | | JUANA DIAZ | PR | 00795 | |
| ILLUMINATION PRODUCTS INC | PO BOX 361065 | | | | SAN JUAN | PR | 00936 1065 | |
| ILLUSION FILM | P O BOX 1479 | | | | GUAYNABO | PR | 00970 | |
| ILMAR AVILA | COLINAS DEL YUNQUE | G 8 CALLE 9 | | | RIO GRANDE | PR | 00721 | |
| ILMARI LAMBOY GONZALEZ | LAS VEREDAS | B 14 CALLE LAS FLORES | | | BAYAMON | PR | 00961 | |
| ILMARIE LAMBOY GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| ILONKA M RODRIGUEZ CARRERO | URB VISTAS DEL RIO | 345 CARR 8860 APT 1376 | | | TRUJILLO ALTO | PR | 00976 | |
| ILSA A BEAUCHAMP HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| ILSA A GARCIA RAMIREZ | [ADDRESS ON FILE] | | | | | | | |
| ILSA AYALA RIVERA | P O BOX 1267 PMB 172 | | | | NAGUABO | PR | 00718 | |
| ILSA AYALA RIVERA | RES VILLAS DEL RIO | EDIF 5 APT 65 | | | NAGUABO | PR | 00718 | |
| ILSA CENTENO AÑESES Y OTROS | LCDA. CRUZ LEONIDAS ACOSTA (CODEMANDADA) | URB. SANTIAGO IGLESIAS 1762 CALLE FRANCISCO | PAZ GRANELA | | SAN JUAN | PR | 921 | |
| ILSA CENTENO AÑESES Y OTROS | LCDA. IRIS MUÑIZ DE MINSAL (DEMANDANTE) | URB. REPARTP METROPOLITANO 1110 AVE AMÉRICO | MIRANDA PISO 1 | | SAN JUAN | PR | 921 | |
| ILSA E FEBLES / EDMARIE H ARCE FEBLES | EST DE LA FUENTE | CC 66 C/ EMPERADOR | | | TOA ALTA | PR | 00953 | |
| ILSA I ARROYO RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| ILSA I ORTIZ ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| ILSA J SURIS ORTIZ | URB TERRAZAS DE CUPEY | E 6 CALLE 4 | | | TRUJILLO ALTO | PR | 00976 | |
| ILSA JANICE NAZARIO RODRIGUEZ | A 49 URB BAHIA | | | | GUANICA | PR | 00653 | |
| ILSA JANICE NAZARIO RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| ILSA M COLLAZO COLON | 27 C/ SANTIAGO IGLESIAS | | | | COAMO | PR | 00769 | |
| ILSA M JIMENEZ LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| ILSA M MENDEZ CONCEPCION | [ADDRESS ON FILE] | | | | | | | |
| ILSA M RODRIGUEZ NAZARIO | 200 A CALLE JOBOS | | | | SABANA GRANDE | PR | 00637 | |
| ILSA ORTIZ MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| ILSA RODON MENDEZ | [ADDRESS ON FILE] | | | | | | | |
| ILSA SANTIAGO SANCHEZ | URB VENUS GDNS OESTE | BE24 CALLE F | | | SAN JUAN | PR | 00926 | |
| ILSA VARGAS PEREZ | BO SANTANA LOS LLANOS | E 21 CALLE 10 | | | ARECIBO | PR | 00612 | |
| ILSA Y FIGUEROA ARUS | PO BOX 191964 | | | | SAN JUAN | PR | 00919-1964 | |
| ILSE M SANDERS CLARK | HC 1 BOX 5175 | | | | LAJAS | PR | 00667 | |
| ILSE PARADA MUÑOZ | URB FOREST VIEW | B 24 CALLE ANDORRA | | | BAYAMON | PR | 00956 | |
| ILSEN PAGAN MONTALVO | 39 CALLE BALDORIOTY | | | | SABANA GRANDE | PR | 00637 | |
| ILSIA M CABAN MEDINA | PO BOX 346 | | | | MOCA | PR | 00676 | |
| ILSON L STEIDEL FIGUEROA | PO BOX 163 | | | | MAUNABO | PR | 00707 | |
| ILUMINADA BURGOS BURGOS | P.O. BOX 335 | | | | FLORIDA | PR | 00650 | |
| ILUMINADA CHANZA ROSARIO | [ADDRESS ON FILE] | | | | | | | |
| ILUMINADA COLON SOTO | RR 1 BOX 6125 | | | | MARICAO | PR | 00606 | |
| ILUMINADA CORDERO GARCIA | CARR 111 KM 9 BO CAGUANA | | | | UTUADO | PR | 00641 | |
| ILUMINADA CRUZ CARDONA | [ADDRESS ON FILE] | | | | | | | |
| ILUMINADA FELICIANO MENDEZ | [ADDRESS ON FILE] | | | | | | | |
| ILUMINADA FERNANDEZ RAMIREZ | URB JOSE MERCADO | U72 CALLE WASHINGTON | | | CAGUAS | PR | 00725 | |
| ILUMINADA FERRERO ABREU | VILLA PALMERAS | 2150 AVE PUERTO NUEVO | | | SAN JUAN | PR | 00915 | |
| ILUMINADA HERNANDEZ ROMAN | [ADDRESS ON FILE] | | | | | | | |
| ILUMINADA LUCERNA SANTIAGO | 370 INT CALLE TAPIA | | | | SAN JUAN | PR | 00914 | |
| ILUMINADA MERCADO RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| ILUMINADA NIEVES VELEZ | POJANA SECTOR EL MANGO | BOX 221 | | | FLORIDA | PR | 00650 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| ILUMINADA OCASIO GARCIA | URB COUNTRY CLUB | HE 9 CALLE 221 | | | CAROLINA | PR | 00985 | |
| ILUMINADA ORTIZ NEGRON | BO LAS VEGAS | 25310 CALLE QUINTANA | | | CAYEY | PR | 00736 | |
| ILUMINADA OYOLA | VILLA 2000 | 256 CALLE MAIN | | | DORADO | PR | 00646 | |
| ILUMINADA PIZARRO REYES | [ADDRESS ON FILE] | | | | | | | |
| ILUMINADA RODRIGUEZ DIAZ | [ADDRESS ON FILE] | | | | | | | |
| ILUMINADA ROSARIO HERNANDEZ | PUNTA DIAMANTE | HH 11 CALLE PERLA | | | PONCE | PR | 00728 | |
| ILUMINADA SAEZ NIEVES | HC 02 BUZON 11494 | | | | HUMACAO | PR | 00791 | |
| ILUMINADA SANCHEZ OLIVERAS | PO BOX 52076 | | | | TOA BAJA | PR | 00950 | |
| ILUMINADA SANTIAGO FIGUEROA | [ADDRESS ON FILE] | | | | | | | |
| ILUMINADA V COTTO PEREZ | [ADDRESS ON FILE] | | | | | | | |
| ILUMINADA V COTTO PEREZ | [ADDRESS ON FILE] | | | | | | | |
| ILUMINADA V. ALVAREZ | [ADDRESS ON FILE] | | | | | | | |
| ILUMINADA VELEZ RIVERA | BOX 1070 | | | | ADJUNTAS | PR | 00601 | |
| ILUMINADO  GARCIA  SANTIAGO | URB VALLE ALTO | 1223 CALLE PRADERAS | | | PONCE | PR | 00730-4122 | |
| ILUMINADO COLON RIVERA | [ADDRESS ON FILE] | | | | | | | |
| ILUMINATING PRODUCTS | PO BOX 1065 | | | | SAN JUAN | PR | 00936-1065 | |
| ILUMINATION PRODUCTS | PO BOX 361065 | | | | SAN JUAN | PR | 00936-1065 | |
| ILUSION DEL NINO | HC-40 BOX 40191 | | | | SAN LORENZO | PR | 00754-9811 | |
| ILUSIONES FERCO | URB VALLE ALTAMIRA | 38 CALLE CLAVELL | | | PONCE | PR | 00731 | |
| ILUSIONES NOVIAS INC | CALLE F/CO G BRUNO ESQ HOSTOS | | | | GUAYAMA | PR | 00784 | |
| ILYA GARCIA RUIZ | 1436 REPTO LANDRAU | | | | SAN JUAN | PR | 00936 | |
| ILYANA BLANCO MALDONADO | COND CORAL BEACH II | 5859 AVE ISLA VERDE #905 | | | CAROLINA | PR | 00979 | |
| ILZA S ROMAN REVERON | [ADDRESS ON FILE] | | | | | | | |
| IMAC MORALES CARRASQUILLO | COND EL PONCE | 274  CALLE CONDE APT 304 | | | SAN JUAN | PR | 00907-3052 | |
| IMACO CORP | URB MONTECASINO | 428 CALLE CAOBA | | | TOA AL TA | PR | 00953 | |
| IMAGE | C/O MANUEL MORALES | PO BOX S 4275 | | | SAN JUAN | PR | 00902 | |
| IMAGE & SOUND | PUERTA DE TIERRA STATION | PO BOX 5215 | | | SAN JUAN | PR | 00906 | |
| IMAGE & SOUND INC | P.O. BOX 9066351 PUERTA DE TIERRA | | | | SAN JUAN | PR | 00906-6351 | |
| IMAGE & SOUND INC | P.O. BOX 9066351 | | | | SAN JUAN | PR | 00902 | |
| IMAGE LINK | PO BOX 2267 | | | | GUAYNABO | PR | 00970 | |
| IMAGE LINK | PO BOX  2276 | | | | GUAYNABO | PR | 00970 | |
| IMAGE ONE COMMUNICATIONS INC | COND PLAYA DORADA 7043 | | | | CAROLINA | PR | 00979 | |
| IMAGE SQUARED | PO BOX 366265 | | | | SAN JUAN | PR | 00936 | |
| IMAGEN OPTIMA | PO BOX 9032 | | | | SAN JUAN | PR | 00908-9032 | |
| IMAGEN PUBLICA | PMB 388 | PO BOX 194000 | | | SAN JUAN | PR | 00919 | |
| IMAGENES DIGITAL PRINTING | REPARTO METROPOLITANO | 893 CALLE 49 SE | | | SAN JUAN | PR | 00921 | |
| IMAGENES PRINTING | PO BOX 367202 | | | | SAN JUAN | PR | 00936-7202 | |
| IMAGENES PUBLICITARIAS | EL SENORIAL | 172 AVE WINSTON CHURCHIL | | | SAN JUAN | PR | 00926 | |
| IMAGENES RADIOLOGICAS DEL CARIBE | 1508I AVE ROOSEVELT | SUITE 103 | | | SAN JUAN | PR | 00920 | |
| IMAGENES SALON | URB MARIA DEL CARMEN | A 8 CALLE 2 | | | COROZAL | PR | 00783 | |
| IMAGICA INC | PO BOX 8144 | | | | SAN JUAN | PR | 00910 | |
| IMAGINART THERAPY MATERIALS | 307 ARIZONE ST | | | | BISBOY | AZ | 85603 | |
| IMAGING WHOLESALE CORP | PO BOX 141923 | | | | ARECIBO | PR | 00614 | |
| Imaging Wholesales Corporation | PO Box 141923 | | | | Arecibo | PR | 00680 | |
| IMARA DEL C ORTIZ VALENZUELA | URB MIRAFLORES | 33 27 CALLE 17 | | | BAYAMON | PR | 00959 | |
| IMARA DELGADO RIVERA | URB. VILLA DEL CARMEN | AVE CONSTANCIA 4229 | | | PONCE | PR | 00716-2111 | |
| IMARIS M GARCIA RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| IMARY EMMANUELLI REYES | VILLA FONTANA | RR 19 VIA 10 | | | CAROLINA | PR | 00983 | |
| IMARY ORTIZ CARBONELL | LA VISTA | 14-13 VIA DE VALLE | | | SAN JUAN | PR | 00924 | |
| IMASCAR CASTILLO ARBONA | PO BOX 7303 | | | | PONCE | PR | 00732-7303 | |
| IMATION CARIBBEAN INC | OFICINA DE LA GOBERNADORA | PO BOX 9020082 | | | SAN JUAN | PR | 00902 | |
| IMATION CARIBBEAN INC | PO BOX 6018 | | | | CAROLINA | PR | 00984-6018 | |
| IMAX EMBROIDERY INC | PO BOX 420 | | | | DORADO | PR | 00646 | |
| IMBY ROLDAN | URB SIERRA BAYAMON | 32-13 AVE GILBERTO CONCEPCION DE G | | | BAYAMON | PR | 00961 | |
| IMEEC ALAMO QUIÑONES | [ADDRESS ON FILE] | | | | | | | |
| IMEL SIERRA CABRERA | 459 CALLE SAGRADO CORAZON | APT 804 | | | SAN JUAN | PR | 00915 | |
| IMELDA AYUSO HERNANDEZ | PO BOX 2009 | | | | OROCOVIS | PR | 00720 | |
| IMELDA MAHMUD OCAMPO | COUNTRY CLUB 3RA EXT | GV 1 CALLE 206 | | | SAN JUAN | PR | 00924 | |
| IMELSE FRESSE RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| IMER MELENDEZ REYES | [ADDRESS ON FILE] | | | | | | | |
| IMERC | 274 AVE SANTA ANA | PLAZA ALTA MALL SUITE 158 | | | GUAYNABO | PR | 00969 | |
| IMETZY M AGOSTO ROLDAN | BO PALMAREJO | PO BOX 1918 | | | COROZAL | PR | 00783 | |
| IMETZY M AGOSTO ROLDAN | COND VISTA VERDE | APT 1001 MONACILLO | | | GUAYNABO | PR | 00921 | |
| IMG ARI ROMAN WISCOVITCH | PO BOX 3223 | | | | AGUADILLA | PR | 00605 | |
| IMISIS TORRES JUAN | URB COUNTRY CLUB | 894 CALLE HYPOLAIS | | | SAN JUAN | PR | 00924 | |
| IMITATION CARIBBEAN INC | PO BOX 6018 | | | | CAROLINA | PR | 00984-6018 | |
| IMJ MEETING PLANERS | PO BOX 192879 | | | | SAN JUAN | PR | 00919-2879 | |
| Immunalysis Corporation | 829 Towne Center Drive | | | | Pomona | CA | 91767 | |
| IMNA ROSADO RIOS | BO CAUSELLS | 58 CALLE PRINCIPAL | | | PONCE | PR | 00731 | |
| IMNA ROSADO RIOS | [ADDRESS ON FILE] | | | | | | | |
| IMPACT CREATIONS | PO BOX 366722 | | | | SAN JUAN | PR | 00936-6722 | |
| IMPACT PUBLICATIONS INC | PO BOX 322 | | | | WAUPACA | WI | 54981 | |
| IMPACT TKO SAN MARTIN INC/MARIA STELLA | RES SAN MARTIN | EDIF 12 APT 129 | | | SAN JUAN | PR | 00924 | |
| IMPACTIVO LLC | PMB 140- 1357 ASHFORD AVENUE | | | | SAN JUAN | PR | 00907 | |
| IMPACTO 2000 | BOX 1335 | | | | UTUADO | PR | 00641 | |
| IMPACTO ARTISTICO ESTUDIANTIL INC | P O BOX 582 | | | | SABANA GRANDE | PR | 00637 | |
| IMPACTO TRANSFORMACION AL ADICTO | PO BOX 839 | | | | COMERIO | PR | 00782 | |
| IMPATH BIS INC | PO BOX 41000 | | | | SANTA ANA | CA | 92799-1000 | |
| IMPERIAL BEAUTY SUPPLY | PO BOX 6825 | | | | SAN JUAN | PR | 00914 | |
| IMPERIAL CONVENTION CENTER | BOX 505 | | | | MOCA | PR | 00676 | |
| IMPERIAL PANADERIA REPOSTERIA | PUERTA DE TIERRA | 356 AVE PONCE DE LEON | | | SAN JUAN | PR | 00901 | |
| IMPERIAL Y BORINQUEN GUEST SERVICES | PO BOX 364124 | | | | SAN JUAN | PR | 00936-4124 | |
| IMPLANTES Y SISTEMA MEDICOS, INC. | PMB 171 P.O. BOX 11850 | | | | SAN JUAN | PR | 00922-1850 | |
| IMPORT AND EXPORT CORPORATION | P.O. BOX 192829 | | | | SAN JUAN | PR | 00919-2829 | |
| IMPORTACIONES HERNANDEZ INC | 44 CALLE DR VEVE | | | | BAYAMON | PR | 00961-6350 | |
| IMPRENTA 2000 | P.O. BOX 1556 | 24 DR VEVE SUR | | | COAMO | PR | 00769 | |
| IMPRENTA AMISTAD | PO BOX 187 | | | | MOCA | PR | 00676 | |
| IMPRENTA AMISTAD | P O BOX 9024275 | | | | SAN JUAN | PR | 00902 | |
| IMPRENTA AMISTAD INC | PO BOX 187 | | | | MOCA | PR | 00676 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| IMPRENTA BOULEVARD | PO BOX 50670 | | | | TOA BAJA | PR | 00950 | |
| IMPRENTA CAONAO | PO BOX 966 | | | | MOROVIS | PR | 00687 | |
| IMPRENTA CARIBE | 794 AVE EMERITO ESTRADA | | | | SAN SEBASTIAN | PR | 00685 | |
| IMPRENTA CARTAGENA INC | PO BOX 5400 | | | | CAGUAS | PR | 00726-5400 | |
| IMPRENTA CENTRO ARTE | 43 CALLE BARCELO | | | | BARRANQUITAS | PR | 00794 | |
| IMPRENTA COQUI | P O BOX 1842 | | | | YAUCO | PR | 00698 | |
| IMPRENTA COSTA INC | PO BOX 1919 | | | | COAMO | PR | 00769 | |
| IMPRENTA DE DIEGO | PO BOX 10066 | | | | SAN JUAN | PR | 00922-0066 | |
| IMPRENTA DIONIX | URB RIVERVIEW | ZD 25 CALLE 35 | | | BAYAMON | PR | 00961 | |
| IMPRENTA HERNANDEZ | PO BOX 387 | | | | SAN SEBASTIAN | PR | 00685 | |
| IMPRENTA HOSTOS | 17E CALLE SANTIAGO R PALMER | | | | MAYAGUEZ | PR | 00680 | |
| IMPRENTA IRMIL | 3857 CARR 2 | | | | VEGA BAJA | PR | 00693 | |
| IMPRENTA LLORENS | HC 3 BOX 12149 | | | | JUANA DIAZ | PR | 00795 | |
| IMPRENTA MATIAS | ESQ GUADALUPE | 87 CALLE MOLINA | | | PONCE | PR | 00731 | |
| IMPRENTA MEDINA | PO BOX 30866 | | | | SAN JUAN | PR | 00929 | |
| IMPRENTA MERINO | 309 CALLE MANUEL PEREZ AVILES | BOX  254 | | | ARECIBO | PR | 00612 | |
| IMPRENTA MODELO | 149 CALLE JOSE MARTI | | | | SAN JUAN | PR | 00917 | |
| IMPRENTA MODELO | 39 CALLE BETANCES | | | | UTUADO | PR | 00641 | |
| IMPRENTA MOLINA | 608 CALLE MAYOL | | | | SAN JUAN | PR | 00908 | |
| IMPRENTA MONTERO | 1042 AVE JESUS T PINERO | | | | SAN JUAN | PR | 00921 | |
| IMPRENTA MORALES | PO BOX 553 | | | | CAGUAS | PR | 00726 | |
| IMPRENTA MULTI GRAFIKA | P O BOX 13932 | | | | SAN JUAN | PR | 00908-3932 | |
| IMPRENTA OCASIO | 50 MARTINES NADAL NORTE | | | | MAYAGUEZ | PR | 00680 | |
| IMPRENTA OCASIO | 8O PARIS | 50 CALLE R MARTINEZ NADAL N | | | MAYAGUEZ | PR | 00680 | |
| IMPRENTA ORIENTAL | 14 CALLE CARRERAS | | | | HUMACAO | PR | 00791 | |
| IMPRENTA P R PRINTED UNLIMITED | PO BOX 6753 | | | | PONCE | PR | 00733 | |
| IMPRENTA P P PRINTED UNLIMITED | PO BOX 7041 | | | | PONCE | PR | 00732-7041 | |
| IMPRENTA PAGAN | PO BOX 148 | | | | GUAYAMA | PR | 00784 | |
| IMPRENTA PAPELERIA SIFRE INC | 55 UNION | | | | FAJARDO | PR | 00738 | |
| IMPRENTA PRISMA COLOR | MUNOZ RIVERA 10 | ESQUINA BORINQUEN | | | TRUJILLO ALTO | PR | 00976 | |
| IMPRENTA PUERTO RICO INC | PO BOX 9300530 | | | | SAN JUAN | PR | 00977-2500 | |
| IMPRENTA RODRIGUEZ | PO BOX 117 | | | | COAMO | PR | 00769 | |
| IMPRENTA ROLON | HC 02 BOX 5729 | | | | MOROVIS | PR | 00687 | |
| IMPRENTA SAN RAFAEL | P O BOX 948 | | | | QUEBRADILLAS | PR | 00678 | |
| IMPRENTA VELEZ | PO BOX 1437 | | | | MAYAGUEZ | PR | 00681 | |
| IMPRESO APONTE INC | PO BOX 19713 | | | | SAN JUAN | PR | 00910-1713 | |
| Impreso Delia Ayala | P O BOX 30943 | | | | San Juan | PR | 00929 | |
| IMPRESORA NACIONAL INC | PO BOX 885 | | | | CAROLINA | PR | 00986 | |
| IMPRESORA ORIENTAL INC | PO BOX 192589 | | | | SAN JUAN | PR | 00919 | |
| IMPRESORAS CAPARRA | URB VILLA NEVAREZ | 1062 CALLE 14 | | | SAN JUAN | PR | 00927 | |
| IMPRESOS & CO | QUINTA BALDWIN | 50 AVE A APTO 803 | | | BAYAMON | PR | 00959 | |
| IMPRESOS AL VELO | SIERRA BAYAMON | 92-7 CALLE 78 | | | BAYAMON | PR | 00961 | |
| IMPRESOS APONTE INC | 811 CALLE DR PAVIA FERNANDEZ PDA 22 | | | | SAN JUAN | PR | 00909 | |
| Impresos Aponte, Inc. | PO BOX 11038 19713 | | | | San Juan | PR | 00910 | |
| IMPRESOS CAREY INC | 64 CALLE CRUZ ORTIZ STELLA | | | | HUMACAO | PR | 00971 | |
| IMPRESOS CARIBE | PO BOX 59 | | | | SAN JUAN | PR | 00919 | |
| IMPRESOS CARIBE INC | P O BOX 190059 | | | | SAN JUAN | PR | 00919-0059 | |
| IMPRESOS CORPORATIVOS INC | PO BOX 195153 | | | | SAN JUAN | PR | 00919 | |
| IMPRESOS DE PAPEL INC | 621 CALLE DEL PARQUE | | | | SANTURCE | PR | 00909 | |
| IMPRESOS DE PUERTO RICO | 621 CALLE DEL PARQUE | | | | SAN JUAN | PR | 00909 | |
| IMPRESOS DEL ESTE | ALT DE RIO GRANDE | W 1212 CALLE 22 | | | RIO GRANDE | PR | 00745-3235 | |
| IMPRESOS DELIA AYALA | PO BOX 30943 | | | | SAN JUAN | PR | 00929-1943 | |
| IMPRESOS EMMANUELLI INC. | PO BOX 142 | | | | AGUAS BUENAS | PR | 00703 | |
| IMPRESOS FELIX | AVE. DIEGO #764 PUERTO NUEVO | | | | SAN JUAN | PR | 00921 | |
| Impresos Garcia | PMB 1774, Calle Paris 243 | | | | San  JUAN | PR | 00917 | |
| IMPRESOS GARCIAS DBA JOSE GARCIA | P M B 1774 | 243 CALLE PARIS | | | SAN  JUAN | PR | 00917 | |
| IMPRESOS INFANTE | REPTO METROPOLITANO | 967 AVE AMERICO MIRANDA | | | SAN JUAN | PR | 00921 | |
| IMPRESOS ISLA | P O BOX 1904 | | | | ARECIBO | PR | 00613 | |
| IMPRESOS MERINO INC | 309 MANUEL PEREZ AVILES | | | | ARECIBO | PR | 00612 | |
| IMPRESOS SEPULVEDA | HC 67 BOX 16379 | | | | BAYAMON | PR | 00956 | |
| IMPRESOS SEPULVEDA | URB SANTA JUANITA | BD 18 CALLE INDIA | | | BAYAMON | PR | 00956 | |
| IMPRESOS TAINO | PO BOX 7041 | | | | CAGUAS | PR | 00726-7041 | |
| IMPRESOS QUALITY PRINTING | PO BOX 2116 | | | | SAN JUAN | PR | 00922-2116 | |
| IMPRESS USA CORPORATED | P O BOX 3204 | | | | MAYAGUEZ | PR | 00681-3204 | |
| IMPRESSION ASSOCIATES | PO BOX 3243 | | | | GUAYNABO | PR | 00970-3243 | |
| IMPRESSION ASSOCIATES, INC. | PO BOX 3097 | | | | GUAYNABO | PR | 00970-3970 | |
| IMPRESSION TECHNOLOGY INC. | NORTH CALIFORNIA 1777 BLV | STE 240 | | | WALNUT CREEK | CA | 94596 | |
| IMPRESSIONS | P O BOX 9024275 | | | | SAN JUAN | PR | 00902 | |
| IMPRESSIONS ON HOLD | CAPITAL CENTER 239 SUITE 209 | | | | SAN JUAN | PR | 00918-1475 | |
| IN FISHERMAN | TWO IN FISHERMAN DRIVE | | | | BRAINERD | MN | 56425-8098 | |
| IN VIAR TRADING | PO BOX 51486 | | | | TOA BAJA | PR | 00950-1486 | |
| IN VIRO CARE INC | P O BOX 279 | | | | SAN JUAN | PR | 00919-0279 | |
| INA DEL RIO MORAN | PO BOX 585 | | | | MERCEDITAS | PR | 00715-0585 | |
| INA R KESSLER KRUGMAN | URB FAIR VIEW | 1938 CALLE PEDRO MEJIA | | | SAN.JUAN | PR | 00926 | |
| INA TORO NIEVES | COND PARK BOULEVARD | 2305 CALLE LAUREL APT 212 | | | SAN JUAN | PR | 00913 | |
| INA Z LASSALLE ROSADO | [ADDRESS ON FILE] | | | | | | | |
| INABON READY MIX | PO BOX 516 | | | | PONCE | PR | 00780 | |
| INACTIVO | 105 AVE ARTERIAL HOSTOS, | APARTAMENTO 212 CONDOMINIO | BAYSIDE | | SAN JUAN | PR | 00918-2984 | |
| INARA M LOPEZ MORALES | BO BORINQUEN | BZN 2448 SECT PLAYUELA | | | AGUADILLA | PR | 00603 | |
| INARVISY BONILLA PEREZ | [ADDRESS ON FILE] | | | | | | | |
| INCHAUSTY GONZALEZ, JASSELINE | [ADDRESS ON FILE] | | | | | | | |
| INCHAUTEGUI MARTINEZ, IRAIDA | [ADDRESS ON FILE] | | | | | | | |
| INCLAN MUNOZ, NASHIRA | [ADDRESS ON FILE] | | | | | | | |
| INCLUSIVE MANAGEMENT SERVICES | 717 WEST PARK DRIVE | | | | KELLER | TX | 76248 | |
| INCO BUSINESS FURNITURE | PO BOX 60 | | | | AGUAS BUENAS | PR | 00703 | |
| Inco Business Furniture, Corp. | P .O. Box 60 | | | | Aguas Buenas | PR | 00703 | |
| INCOME OPORTUNITIES | PO BOX 55206 | | | | BOULDER | CO | 80322 | |
| INCOMETAL | VILLAS DEL MAR ESTE 16-1 | | | | CAROLINA | PR | 00979 | |
| INCONS DEL SUROESTE | PO BOX 5464 | PONCE | | | PONCE | PR | 00733 | |
| IND GENERAL CONTRACTOR CORP | PO BOX 360550 | | | | SAN JUAN | PR | 00936-0550 | |
| IND HYDROVAC SERV INC | PO BOX 7583 | | | | PONCE | PR | 00728 | |

In re: The Commonwealth of Puerto Rico et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| IND LECHERAS DE P R INC | PO BOX 362949 | | | | SAN JUAN | PR | 00936 | |
| IND. AVICOLAS DE PUERTO RICO / | PO BOX 229 | | | | COAMO | PR | 00769 | |
| INDAICA T POLANCO GRACIA | 704 URB VENUS GARDENS | | | | SAN JUAN | PR | 00926 | |
| INDEPENDENCE BUSINESS & OFFICE PROD IND | PO BOX 11669 | | | | SAN JUAN | PR | 00910 | |
| INDEPENDENT AUDIO | 43 DEERFIELD ROAD | | | | PORLAND | ME | 04101-1805 | |
| Independent Forensics | 500 Waters Edge, Suite 210 | | | | Lombard | IL | 60148 | |
| INDEPENDENT MARKETING | PO BOX 4311 | | | | CAROLINA | PR | 00984 | |
| INDEPENDENT PHOTO COPIER SERV. | PO BOX 5671 | | | | CAGUAS | PR | 00726 | |
| INDEPENDENT SERV INC | 100 SOUTH JEFFERSON ROAD | | | | WHIPPANY | NJ | 07981 | |
| INDEPENDENT SERVING AIDS | 200 ROBINSON LANE | | | | JERICHO | NY | 11753 | |
| INDESALES | 1129 AVE MUÑOZ RIVERA | | RIO PIEDRAS | | SAN JUAN | PR | 00925 | |
| INDHIRA ORTIZ PIZARRO | BO RIO PLANTATION | 17 CALLE KOREA | | | BAYAMON | PR | 00961 | |
| INDIA M RIVERA RODRIGUEZ | URB JARD DE MAMEY | C 19 CALLE 3 | | | PATILLAS | PR | 00723 | |
| INDIANA PATHOLOGY IMAGES | 350 WEST 11 TH STREET | ROMM 6012 | | | INDIANAPOLIS | IN | 46202 | |
| INDIANA QUINTERO LLARRAZA | PO BOX 194735 | | | | SAN JUAN | PR | 00919-4735 | |
| INDIANA UNIVERSITY OF PENNSYLVANIA | 343 SUTTON HALL | | | | INDIANA | PR | 15705 | |
| INDIANA UNIVERSITY PRESS | 601 NORTH MORTON ST | | | | BLOOMINGTON | IN | 47404-3797 | |
| INDIANA UNIVERSITY PRESS | INDIANA SCHOOL OF LAW | LAW BLDG. 009 | | | BLOOMINGTON | IN | 47405-1001 | |
| INDIANA UNIVERSITY SCHOOL OF EDUCATI | 3RD AND JORDAN | | | | BLOOMINGTON | IN | 47405 | |
| INDIANO DEL COCO DE SALINA/JOSE  RIVERA | 595 CALLE ABAD SANTIAGO | | | | SALINAS | PR | 00751 | |
| INDIANS RIO GRANDE LEG BASEBALL CLUB INC | ALT DE RIO GRANDE | N 613 CALLE 13 | | | RIO GRANDE | PR | 00745 | |
| INDIAS MAYAGUEZ VOLEIBOL SUP FEMENINO | PO BOX 1467 | | | | MAYAGUEZ | PR | 00681 | |
| INDIAS MAYAGUEZ VOLEIBOL SUP FEMENINO | URB PASEO LOS ROBLES | 47 RAMIREZ QUILES | | | MAYAGUEZ | PR | 00680 | |
| INDIRA CABRERA LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| INDIRA COLON MARRERO | [ADDRESS ON FILE] | | | | | | | |
| INDIRA DE JESUS ALVELO | COND PUERTA DEL SOL | 2000 APT 2008 | | | SAN JUAN | PR | 00926 | |
| INDIRA LOPEZ DIAZ | [ADDRESS ON FILE] | | | | | | | |
| INDIRA LOPEZ ORTIZ | SAN SOUCI | Q 6 C/2 | | | BAYAMON | PR | 00957 | |
| INDIRA MIRANDA  MARIANO | URB JOSE S QUIÑONES | 1166 CALLE PABLO GONZALEZ | | | CAROLINA | PR | 00985-5935 | |
| INDIRA ORTIZ LIBRAN | [ADDRESS ON FILE] | | | | | | | |
| INDIRA ORTIZ LIBRAN | [ADDRESS ON FILE] | | | | | | | |
| INDOOR ENVIROMENTALS CONSULTANS | PO BOX 191648 | | | | SAN JUAN | | 00919-1648 | |
| INDRA CAROLINA PIETERSZ | [ADDRESS ON FILE] | | | | | | | |
| INDRA FEBLES GORDIAN | PO BOX 1050 | | | | MANATI | PR | 00674 | |
| INDRA.J BERRIOS MERCADO | HC 1 BOX 17627 | | | | COAMO | PR | 00769 | |
| INDRA PUERTO RICO INC | PO BOX 364152 | | | | SAN JUAN | PR | 00936-4152 | |
| INDRA SISTEMA S A | 35 AVDA DE BRUSELAS | 28108 ALCOBENDAS | | | MADRID | | | |
| INDRESCOM SECURITY TECHNOLOGY INC | P O BOX 9092 | | | | BAYAMON | PR | 00960-9092 | |
| INDU SALES CO INC | P O BOX 40771 | | | | SAN JUAN | PR | 00940-0771 | |
| INDUCHEM SERVICES INC. | PO BOX 364153 | | | | SAN JUAN | PR | 00936 | |
| INDUCHEM SERVICES, INC. | PO BOX 364153 | | | | SAN JUAN | PR | 00936-4153 | |
| INDUNIV INC MATERIALS CARACTERIZATION CE | PO BOX 21972 | | | | SAN JUAN | PR | 00931-1972 | |
| INDUS VOC INC | PO BOX 563 | | | | BAYAMON | PR | 00960-0563 | |
| INDUSA INDUSTRIAL SUPPLIES | P.O BOX 19733 | | | | SAN JUAN | PR | 00901 | |
| INDUSA INDUSTRIAL SUPPLIES , INC. | CALLE SAN ANDRES 105 | | | | PUERTA DE TIERRA | PR | 00901-0000 | |
| INDUSA INDUSTRIAL SUPPLIES INC | PO BOX 19733 | | | | SAN JUAN | PR | 00901 | |
| Indusrial  chemicals | FIRM  DELIVERY | | | | PENUELAS, | PR | 00624 | |
| INDUST QUALITY INSTRUMENT SALES & SERV. | PO BOX 71325 SUITE 27 | | | | SAN JUAN | PR | 00921 | |
| INDUSTRAL IMPROVEMENTS INC. | P.O.BOX 190219 | | | | SAN JUAN | PR | 00919-0000 | |
| INDUSTRI MEDICAL SERVICES & SUPPLIES INC | 376 AVE  SAN CLAUDIO | | | | SAN JUAN | PR | 00926 | |
| INDUSTRIA LECHERA DE PTO.RICO | PO BOX 2949 | | | | SAN JUAN | PR | 00936 | |
| INDUSTRIAL & ELECTRICAL CORP | 17 CUATRO CALLE | | | | PONCE | PR | 00731 | |
| INDUSTRIAL & ELECTRICAL MOTOR'S CORP. | 373 AVE. LA CEIBA  STE. 1 | | | | PONCE | PR | 00717-1916 | |
| INDUSTRIAL & MARINE SERVICE INC | PO BOX 366245 | | | | SAN JUAN | PR | 00936-6245 | |
| INDUSTRIAL & MARINE SERVICES INC | PO BOX 366245 | | | | SAN JUAN | PR | 00936 | |
| INDUSTRIAL AND POWER SYSTEMS | PO BOX 7629 | | | | SAN JUAN | PR | 00916 | |
| INDUSTRIAL BEARING INC | PO BOX 3419 | | | | MAYAGUEZ | PR | 00681 | |
| INDUSTRIAL BEARINGS & BELTINGS | AVE LUIS MUÑOZ MARIN #2 URB VILLA BLANCA | | | | CAGUAS | PR | 00725 | |
| INDUSTRIAL BEARINGS & BELTINGS , INC. | AVE. LUIS MUÑOZ MARIN # 2 URB. VILLA BLANCA | | | | CAGUAS | PR | 00725-0000 | |
| INDUSTRIAL COATING CONTRACTORS | PO BOX 192004 | | | | SAN JUAN | PR | 00919-2004 | |
| INDUSTRIAL DATA COMMUNICATION | P.O BOX 364607 | | | | SAN JUAN | PR | 00936 4607 | |
| INDUSTRIAL ELECTRONIC ESPECIALITES | RR 3 BOX 3239 | | | | SAN JUAN | PR | 00926-9606 | |
| INDUSTRIAL EQUIPMENT CORPORATION | P O BOX 29006 | | | | SAN JUAN | PR | 00924 | |
| INDUSTRIAL EQUIPMENT REPAIR | PO BOX 7749 | | | | PONCE | PR | 00732 | |
| INDUSTRIAL FIBERS CORP | P O BOX 191744 | | | | HATO REY | PR | 00919 | |
| INDUSTRIAL FIBERS CORP | PO BOX 191744 | | | | SAN JUAN | PR | 00919 | |
| INDUSTRIAL FIRE PRODUCT | PO BOX 6008 STATION ONE | | | | BAYAMON | PR | 00960-5008 | |
| INDUSTRIAL FIRE PRODUCTS , CORP. | P . O. BOX 52274 LEVITOWN STA. | | | | TOA BAJA | PR | 00950-0000 | |
| Industrial Fire Products Corp. | P. O. Box 52274 Levittown Sta. | | | | Toa Baja | PR | 00950 | |
| INDUSTRIAL FITTINGS AND VALVES INC | PO BOX 2329 | | | | TOA BAJA | PR | 00951-2329 | |
| INDUSTRIAL INSTRUMENTS, INC. | PO BOX  10669 | | | | PONCE | PR | 00732 | |
| INDUSTRIAL MACHINE SHOP INC | P O BOX 365092 | | | | SAN JUAN | PR | 00936-5092 | |
| INDUSTRIAL MACHINERY MOVERS INC | PO BOX 219 | | | | BAYAMON | PR | 00960-0219 | |
| INDUSTRIAL MEDICAL SERVICES & SUPPLIES | #376 AVE. SAN CLAUDIO | | | | SAN JUAN | PR | 00926 | |
| INDUSTRIAL MEDICAL SERVICES & SUPPLIES | UBR SAGRADO CORAZON | 376 AVE SAN CLAUDIO | | | SAN JUAN | PR | 00926-4107 | |

Case:17-03283-LTS   Doc#:1817-1   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(i) Page 1097 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| INDUSTRIAL MEDICAL SERVICES & SUPPLIES , | P. O. BOX 29449 | | | | SAN JUAN | PR | 00929-0000 | |
| Industrial Medical Services & Supplies, Inc. | PO Box 29449 | | | | San Juan | PR | 00929 | |
| INDUSTRIAL PAINT | HC3 BOX 12718 | | | | CAMUY | PR | 00627 | |
| INDUSTRIAL POWER TOOLS INC | 902 R H TODD | PDA 18 | | | SAN JUAN | PR | 00907 | |
| INDUSTRIAL POWER TOOLS INC | P O BOX 13215 | | | | SAN JUAN | PR | 00908-3215 | |
| INDUSTRIAL PRINTING & BUSINESS FORMS | PO BOX 1707 | | | | MANATI | PR | 00674 | |
| INDUSTRIAL PROCESSING MACHINERY | PO BOX 7886 SUITE 500 | | | | GUAYNABO | PR | 00970 | |
| INDUSTRIAL PUBLISHERS INC. | PO BOX 361927 | | | | SAN JUAN | PR | 00936 | |
| INDUSTRIAL SCIENTIFIC CORP | PO BOX 4112 | | | | BAYAMON | PR | 00956 | |
| Industrial Scientific, Corp. | P O Box 4112 | | | | Bayamon Gardens | PR | 00958-0000 | |
| INDUSTRIAL SECURITY PRODUCTS | URB SIERRA BAYAMON #600 | AVE WEST MAIN | | | BAYAMON | PR | 00961-3898 | |
| INDUSTRIAL SECURITY PRODUCTS , INC. | URB. SIERRA BAYAMON #600 AVENIDA WESTMAID | | | | BAYAMON | PR | 00961-3898 | |
| Industrial Security Products, Inc. | Drive Inn Plaza PMB 277 | Suite 15 | | | Bayamon | PR | 00959 | |
| INDUSTRIAL SEWING MACHINE CO. | P. O. BOX 56 | | | | BYAMON | PR | 00960 | |
| INDUSTRIAL SPRINKLER CORPORATION | PMB 500 | PO BOX 2020 | | | BARCELONETA | PR | 00617-2020 | |
| INDUSTRIAL STAINLESS CORP | P O BOX 2368 | | | | TOA BAJA | PR | 00951-2661 | |
| INDUSTRIAL SYSTEMS & EQUIPMENT CO | PO BOX 361598 | | | | SAN JUAN | PR | 00936-1598 | |
| INDUSTRIAL TECHNOLOGY | P O BOX 51398 LEVITTOWN | | | | TOA BAJA | PR | 00950-1398 | |
| INDUSTRIAL VASALLO | P O BOX 473 | COTO LAUREL | | | PONCE | PR | 00780 | |
| INDUSTRIAL VISION CONSULTANTS | 313 ACE FONT MARTELO | | | | HUMACAO | PR | 00791 | |
| INDUSTRIAS AUTOMOTRICES | PO BOX 364447 | | | | SAN JUAN | PR | 00936-4447 | |
| INDUSTRIAS AUTOMOTRICES FIGUEROA | PO BOX 364447 | | | | SAN JUAN | PR | 00936-4447 | |
| INDUSTRIAS CRISTALUM INC | PO BOX 361780 | | | | SAN JUAN | PR | 00936 | |
| INDUSTRIAS GLIDDEN DE P R INC | MARINA STATION | PO BOX 3673 | | | MAYAGUEZ | PR | 00681 | |
| INDUSTRIAS GLIDDEN DE P R INC | PO BOX 366273 | | | | SAN JUAN | PR | 00936 | |
| INDUSTRIAS LA FAMOSA, INC. | PO BOX 364265 | | | | SAN JUAN | PR | 00936-4265 | |
| INDUSTRIAS LA TINAJITA | PO BOX 10148 | PONCE | | | PONCE | PR | 00732 | |
| INDUTECH ENVIROMENTAL SERVICE | PO BOX 70168-8168 | | | | SAN JUAN | PR | 00936-8168 | |
| INDUTECH ENVIROMENTAL SERVICES | P O BOX 70168 | | | | SAN JUAN | PR | 00936-8168 | |
| INDY PERFORMANCE | PO BOX 29071 | | | | SAN JUAN | PR | 00929 | |
| INEABEL RIVERA LOPEZ | URB SIERRA LINDA | C 25 CALLE 2 | | | BAYAMON | PR | 00956 | |
| INEABELLE ALAMEDA CARABALLO | [ADDRESS ON FILE] | | | | | | | |
| INEABELLE ALVAREZ MONZON | URB LOMAS DE CAROLINA | T 13 CALLE CERRO TAITA | | | CARILINA | PR | 00987 | |
| INEABELLE CRUZ MELENDEZ | [ADDRESS ON FILE] | | | | | | | |
| INEABELLE DIAZ SANTANA | BO HIGUILLAR | PARCELA SAN ANTONIO 20A | | | DORADO | PR | 00646 | |
| INEABELLE DIAZ SANTANA | BO HIGUILLAR PARC SAN ANTONIO 20A | | | | DORADO | PR | 00616 | |
| INEABELLE HERNANDEZ PEREZ | P O BOX 1993 | | | | ISABELA | PR | 00662 | |
| INEABELLE HERRERA VIVES | RR 1 BOX 6294 | | | | GUAYAMA | PR | 00784 | |
| INEABELLE HUERTAS AMILL | URB EL PARAISO APT 17 | | | | PATILLAS | PR | 00723 | |
| INEABELLE I MARTY SIERRA | [ADDRESS ON FILE] | | | | | | | |
| INEABELLE J MARTY SIERRA | [ADDRESS ON FILE] | | | | | | | |
| INEABELLE MONTES OJEDA | HC 01 BOX 3278 | | | | VILLALBA | PR | 00766 | |
| INEABELLE QUINTERO CRUZ | 99 CALLE EMILIO GONZALEZ | | | | ISABELA | PR | 00662 | |
| INEABELLE RAMOS CAMACHO | PO BOX 120 | | | | AGUAS BUENAS | PR | 00703 | |
| INEABELLE ROMAN MELENDEZ | PO BOX 604 | | | | NAGUABO | PR | 00718 | |
| INEABELLE ROSARIO SANCHEZ | [ADDRESS ON FILE] | | | | | | | |
| INEABELLE SANTIAGO CAMACHO | BANK TRUST PLAZA PISO 10 | 255 PONCE DE LEON | | | SAN JUAN | PR | 364148 | |
| INEABELLE SANTIAGO CAMACHO | PO BOX 364148 | | | | SAN JUAN | PR | 00936-4148 | |
| INEABELLE SOLA ALBINO | URB REINA DE LOS ANGELES | U8 CALLE 8 | | | GURABO | PR | 00778 | |
| INECO IND.EQUIPMENT CORP | PO BOX 29006 | | | | SAN JUAN | PR | 00929 | |
| INELISSE J. OTERO DIAZ | [ADDRESS ON FILE] | | | | | | | |
| INELKO SE | C/O LCDA ELDIA M DIAZ OLMO | PO BOX 363952 | | | SAN JUAN | PR | 00936 3952 | |
| INES  ROSADO  AGUILERA | 77 CALLE JOSE NAZARIO | | | | SAN JUAN | PR | 00653 | |
| INES ALVARADO | PO BOX 50063 | | | | SAN JUAN | PR | 00902 | |
| INES ALVARES | HC 05 BOX 27636 | | | | CAMUY | PR | 00627 | |
| INES ALVAREZ OCHOA | URB JARDINEZ DE CASA BLANCA | CALLE CALIFORNIA NUM. 11 | | | TOA ALTA | PR | 00953 | |
| INES ALVAREZ VIRUET | RE LUIS LLOREN TORRES | EDIF 132 APT 2468 | | | SAN JUAN | PR | 00913 | |
| INES AMARO LEBRON | VILLA PALMERAS | 360 CALLE LAGUNA | | | SANTURCE | PR | 00921 | |
| INES AMOROS RIVERA | BO CABRA HONDA | CARR 486 KM 3 3 | | | CAMUY | PR | 00627 | |
| INES APONTE SEPULVEDA | 58 VALLE VERDE HOUSING | | | | ADJUNTAS | PR | 00601 | |
| INES AYALA | RIO CRISTAL | 9316 BALBINO TRINTA | | | MAYAGUEZ | PR | 00680-1958 | |
| INES B LAJARA | [ADDRESS ON FILE] | | | | | | | |
| INES BELEN | PARQ SAN MIGUEL | A14 CALLE 1 | | | BAYAMON | PR | 00959 | |
| INES BENITEZ COLON | A/C BCO DESARROLLO ECONOMICO PR | PO BOX 650 | | | COROZAL | PR | 00783 | |
| INES BENITEZ COLON | P O BOX 650 | | | | COROZAL | PR | 00783 | |
| INES CARRION GARCIA | [ADDRESS ON FILE] | | | | | | | |
| INES CARTAGENA VAZQUEZ | 67 CALLE DUQUES | | | | GUAYAMA | PR | 00784 | |
| INES CARTAGENA VAZQUEZ | PO BOX 196 | | | | GUAYAMA | PR | 00785 | |
| INES CASTILLO GARCIA | PO BOX 810145 AMF STATION | | | | CAROLINA | PR | 00981 | |
| INES CLAUDIO ARROYO | CAFETERIA LA MINA DE ORO | 2 CALLE ACOSTA | | | CAGUAS | PR | 00725 | |
| INES COLLAZO RIVERA | EL ZUMBADOR | 515 EL LAUREL PASEO | | | COTO LAUREL | PR | 00780-0448 | |
| INES COLON CARDONA | URB BUZO | A 11 CALLE 2 | | | HUMACAO | PR | 00791 | |
| INES COLON PEREZ | [ADDRESS ON FILE] | | | | | | | |
| INES COUVERTIER RODRIGUEZ | BUENA VISTA | 14 CALLE LAUREL | | | CAROLINA | PR | 00986 | |
| INES CRUZ BERMUDEZ | HC 2 BOX 5627 | | | | COMERIO | PR | 00786 | |
| INES CRUZ BERMUDEZ | [ADDRESS ON FILE] | | | | | | | |
| INES CRUZ MOLINA | PO BOX 13987 | | | | SAN JUAN | PR | 00908 | |
| INES CRUZ NIEVES | ALTOS CANTERA | 734 CALLE EL GUANO | | | SAN JUAN | PR | 00915 | |
| INES CUELLO CRUZ | 2 CALLE PUERTO ARTURO | | | | COAMO | PR | 00769 | |
| INES DE JESUS DELGADO | [ADDRESS ON FILE] | | | | | | | |
| INES DEL C ROLON LOZANO | HC 2 BOX 5575 | | | | MOROVIS | PR | 00687 | |
| INES DELGADO RODRIGUEZ | URB SANTA JUANA 2 | X 10 CALLE 14 | | | CAGUAS | PR | 00725 | |
| INES DIAZ GONZALEZ | URB GREEN HILLS | F 16 GARDENIA | | | GUAYAMA | PR | 00784 | |
| INES E PEREZ NIEVES | P O BOX 1900 | | | | MAYAGUEZ | PR | 00681 | |
| INES E PEREZ NIEVES | PO BOX 2324 | | | | MOCA | PR | 00676 | |
| INES ESQUILIN RIVERA | CALLE CRISALIDA | 36 CALLE MUNOZ RIVERA | | | GUAYNABO | PR | 00969 | |
| INES FEBO RODRIGUEZ | PARCELAS FALU | 249 D CALLE 37 | | | SAN JUAN | PR | 00924 | |
| INES FELICIANO SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| INES FIGUEROA COTTO | EL MIRADOR | EDIF 16 APT F 3 | | | SAN JUAN | PR | 00915 | |

Case:17-03283-LTS   Doc#:1817-1   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(i) Page 1098 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| INES GOMES ADORNO | 191 CALLE CARRION MADURO | | | | SAN JUAN | PR | 00926 | |
| INES GONZALEZ GERENA | HC 2 BOX 5380 | | | | LARES | PR | 00669 | |
| INES GUEVARES JIMENEZ | BO ARENA | KM 1 HM 2 | | | CIDRA | PR | 00739 | |
| INES GUTIERREZ CRUZ | HC 02 BOX 11282 | | | | HUMACAO | PR | 00791 | |
| INES GUTIERREZ GOMEZ | [ADDRESS ON FILE] | | | | | | | |
| INES I ACEVEDO MOJICA | URB JARDINES 11 | G 11 CALLE 7 | | | CEIBA | PR | 00735 | |
| INES I JANER MELENDEZ | PO BOX 2187 | | | | OROCOVIS | PR | 00720 | |
| INES L JOURNETT MALAVE | [ADDRESS ON FILE] | | | | | | | |
| INES L JOURNETT MALAVE | [ADDRESS ON FILE] | | | | | | | |
| INES LOPEZ ENCARNACION | PO BOX 783 | | | | CAROLINA | PR | 00986 | |
| INES LOPEZ RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| INES M CEPEDA MIRANDA | [ADDRESS ON FILE] | | | | | | | |
| INES M CEPEDA MIRANDA | [ADDRESS ON FILE] | | | | | | | |
| INES M CLAUDIO MARTINEZ | PO BOX 1580 | | | | TOA BAJA | PR | 00951 | |
| INES M CRUZ RODRIGUEZ | RES LOS LIRIOS | EDIF 7 APT 110 | | | SAN JUAN | PR | 00907 | |
| INES M DARDIE GUTIERREZ | VISTA AZUL | BB 15 CALLE 33 | | | ARECIBO | PR | 00612 | |
| INES M FELIX BAEZ | BOX 1697 | | | | RIO GRANDE | PR | 00745-1697 | |
| INES M HERNANDEZ TOLEDO | [ADDRESS ON FILE] | | | | | | | |
| INES M LEBRON TORRES | COND FRANCH PLAZA APT 506 | | | | SAN JUAN | PR | 00919 | |
| INES M MARRERO ESTRADA | [ADDRESS ON FILE] | | | | | | | |
| INES M MARRERO ESTRADA | [ADDRESS ON FILE] | | | | | | | |
| INES M MARRERO ESTRADA | [ADDRESS ON FILE] | | | | | | | |
| INES M MARTINEZ SABERAL | PO BOX 1175 | | | | ARECIBO | PR | 00613 | |
| INES M NIEVES CORREA | HC 1 BOX 4468 | | | | NAGUABO | PR | 00718-9717 | |
| INES M OCASIO CLARILLO | HC 6 BOX 4477 | | | | PONCE | PR | 00780 | |
| INES M ONEILL RIVERA | COND JARD METROPOLITANO II | | | | SAN JUAN | PR | 00927 | |
| INES M PIZARRO | MEDIANIA ALTA | LOS CORREA | | | LOIZA | PR | 00772 | |
| INES M RIVERA ROSARIO | RR BOX 33 CCC | | | | CAROLINA | PR | 00983 | |
| INES M RODRIGUEZ CANCEL | HC 2 BOX 14573 | | | | CAROLINA | PR | 00985 | |
| INES M TORRES MORALES | 13-387 CALLE SABANA ENEAS | | | | SAN GERMAN | PR | 00683 | |
| INES M VIERA DEL VALLE | [ADDRESS ON FILE] | | | | | | | |
| INES M. REYES MALAVE | [ADDRESS ON FILE] | | | | | | | |
| INES M. REYES MALAVE | [ADDRESS ON FILE] | | | | | | | |
| INES M. REYES MALAVE | [ADDRESS ON FILE] | | | | | | | |
| INES MARIA PABON ROSARIO | [ADDRESS ON FILE] | | | | | | | |
| INES MARIA PAGAN RIVERA | CAROLINA ALTA | H-4 MILAGROS CABEZAS | | | CAROLINA | PR | 00987-7128 | |
| INES MARTINEZ JIMENEZ | PARC AMADEO | 26 CALLE F | | | VEGA BAJA | PR | 00693 | |
| INES MARTINEZ MALDONADO | HC 3 BOX 9695 | | | | BARRANQUITAS | PR | 00794 | |
| INES MARTINEZ MONTALVO | RES ROOSEVELT | EDIF 17 APT 382 | | | MAYAGUEZ | PR | 00680 | |
| INES MEDINA PAGAN | [ADDRESS ON FILE] | | | | | | | |
| INES MEJÍAS | MANS DE RIO PIEDRAS | 1790 FLORES | | | SAN JUAN | PR | 00926 | |
| INES MORALES | BOX 595 | | | | JUNCOS | PR | 00777 | |
| INES MORALES | P O BOX 595 | | | | JUNCOS | PR | 00777 | |
| Ines Morales Laboy | [ADDRESS ON FILE] | | | | | | | |
| INES OLAZABAL | 5505 DAYS WAY | | | | VALRICO | FL | 33594 | |
| INES ORTIZ ECHEVARRIA | [ADDRESS ON FILE] | | | | | | | |
| INES ORTIZ MEDINA | [ADDRESS ON FILE] | | | | | | | |
| INES OTERO PAGAN | HC 01 BOX 2040-1 | | | | MOROVIS | PR | 00687 | |
| INES OYOLA RAMOS | SOLAR 445-A COM BAIROA | | | | CAGUAS | PR | 00726 | |
| INES PAYANO SANTOS | [ADDRESS ON FILE] | | | | | | | |
| INES PEREZ FIGUEROA | [ADDRESS ON FILE] | | | | | | | |
| INES PEREZ MENENDEZ | PO BOX 11279 | | | | SAN JUAN | PR | 00922 | |
| INES PORTO SANTANA | BARRIO DUQUE | CALLE 48 BOX 2047 | | | NAGUABO | PR | 00718 | |
| INES QUIRINDONGO | EL ROSARIO I | F2 CALLE B URB EL ROSARIO | | | VEGA BAJA | PR | 00693 | |
| INES R RIOS RAMOS | PO BOX 211 | | | | LAS MARIAS | PR | 00670 | |
| INES RAMIREZ RAMOS | [ADDRESS ON FILE] | | | | | | | |
| Ines Rigual Vda. Torres | Urb. La Merced 475 Calle Arrigoitia | | | | San Juan | | 00918 | |
| Ines Rivera Davila | [ADDRESS ON FILE] | | | | | | | |
| INES RIVERA ORTIZ | P O BOX 1048 | | | | OROCOVIS | PR | 00720 | |
| INES RIVERA PIZARRO | [ADDRESS ON FILE] | | | | | | | |
| INES RIVERA SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| INES RODRIGUEZ CANCEL | [ADDRESS ON FILE] | | | | | | | |
| INES RODRIGUEZ DE FERNANDEZ | PO BOX 8641 | | | | PONCE | PR | 00732-8641 | |
| INES RODRIGUEZ PACHECO | URB VILLAS DE LOIZA | G 16 CALLE 3 A | | | CANOVANAS | PR | 00729 | |
| INES RODRIGUEZ RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| INES RODRIGUEZ RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| INES RODRIGUEZ VICENS | PO BOX 717 | | | | SAN  LORENZO | PR | 00754 | |
| INES ROSA SERRANO | 13627 PURITAS AVE | | | | CLEVELAND | OH | 44135 | |
| INES ROSA VELAZQUEZ | BDA PATAGONIA | 9 CALLE DIANA | | | HUMACAO | PR | 00971 | |
| INES ROSARIO MENDEZ | TERRAZAS DE GUAYNABO | H 13 LAS FLORES | | | GUAYNABO | PR | 00969 | |
| INES ROSARIO REYES | COND EL FALANSTERIO | EDIF L APTO 2 | | | SAN JUAN | PR | 00901 | |
| INES SANCHEZ PEREZ | [ADDRESS ON FILE] | | | | | | | |
| INES SANJURJO ROBLES | VILLAS DE LOIZA | A G 8 CALLE 30 | | | LOIZA | PR | 00729 | |
| INES SANTIAGO REYES | [ADDRESS ON FILE] | | | | | | | |
| INES TORRES PEREZ E ISABEL TORRES TUTOR | [ADDRESS ON FILE] | | | | | | | |
| INES V RIVERA PEREZ | RR 2 BOX 4006 | | | | TOA ALTA | PR | 00953-9802 | |
| INES VAZQUEZ RIVERA | URB MONTE BRISAS | 42 CALLE ML | | | FAJARDO | PR | 00738-3316 | |
| INES VELEZ MARTINEZ | HP - Forense RIO PIEDRAS | | | | Hato Rey | PR | 00936O000 | |
| INES VERA CABAN | HC 3 BOX 13573 | | | | YAUCO | PR | 00698 | |
| INES Y ALFONSO REYES | PO BOX 416 | | | | JAYUYA | PR | 00664 | |
| INES Y. CRUZ LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| INES Z DE JESUS FLECHA | 154 RES PEDRO ROSARIO NIEVES | | | | FAJARDO | PR | 00738 | |
| INES Z DE JESUS FLECHA | EXT VILLA DEL PILAR | F 15 CALLE C | | | CEIBA | PR | 00735 | |
| INES Z RODRIGUEZ RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| INESTA MARTINEZ, NICOLE Z | [ADDRESS ON FILE] | | | | | | | |
| INESTA PLAZA, FRANCHESKA | [ADDRESS ON FILE] | | | | | | | |
| INET VELEZ YAMBO | PERLA DEL SUR | 2959 COSTA CORAL | | | PONCE | PR | 00717-0416 | |
| INEVELISSE LUGO VELAZQUEZ | EXT SAN ANTONIO | J 3 CALLE 1 | | | HUMACAO | PR | 00791 | |
| INFANT TODDLER COORDINATORS ASSOCIATION | 2302 MAIL SERVICE CENTER | | | | RALEIGH | NC | 27699-2302 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| INFANT TODDLER COORDINATORS ASSOCIATION | 6545 NORTH OLNEY | | | | INDIANAPOLIS | IN | 46220 | |
| INFANTE BOSQUES, ROBERT L | [ADDRESS ON FILE] | | | | | | | |
| INFANTE BRITO, ROSALBA | [ADDRESS ON FILE] | | | | | | | |
| INFANTE COLON, DANIEL | [ADDRESS ON FILE] | | | | | | | |
| INFANTE GUERRERO, MARIBELL | [ADDRESS ON FILE] | | | | | | | |
| INFANTE REYES, WILMARY L | [ADDRESS ON FILE] | | | | | | | |
| INFANTE VERA, ZOMARYS | [ADDRESS ON FILE] | | | | | | | |
| INFECTION CONTROL AND PREVENTION | 4425 S. MO PAC EXPRESSWAY | SUITE # 205 | | | AUSTIN | TX | 78735-6711 | |
| Infinadyne | 3536 Jersey Ridge Road | | | | Davenport | IA | 60030 | |
| INFINITO | IND MARIO JULIA | 420 CALLE A | | | SAN JUAN | PR | 00920-2012 | |
| INFINITY AWARDS | PO BOX 29476 | | | | SAN JUAN | PR | 00929-0476 | |
| INFINITY ELEVATOR SERVICE. INC. | CALLE 23 BLOQUE 45 #10, SANTA ROSA | | | | BAYAMON | PR | 00956 | |
| INFINITY HEALTH CARE CORP | P O BOX 1150 | | | | AGUAS BUENAS | PR | 00703-1150 | |
| INFINITY STRATEGIC COMMUNICATION, CORP. | PO BOX 811 | | | | GUANICA | PR | 00653 | |
| INFO SISTEMS | 311 EL SE´ORIAL MAIL STATION | | | | SAN JUAN | PR | 00926 | |
| INFO TEC | 1005 ABBE ROAD NORTH | | | | ELYRIA | OH | 44035 | |
| INFO. TECHNOLOGY DEVELOPERS GROUP, INC | PMB 351 | 35 CALLE JUAN C. BORBON SUITE 67 | | | GUAYNABO | PR | 00969-5375 | |
| INFOACCESS | 15821 NE 8th STREET | | | | BULLEVUE | VA | 98002 3905 | |
| INFOCUS DIRECT | 27700B SW PARKWAY AVENUE | | | | WILSONVILLE | OR | 97070-9215 | |
| INFODATA CORPORATION | PO BOX 193002 | | | | SAN JUAN | PR | 00919 | |
| INFOGUIA | PUERTO NUEVO | 500 A AVE ANDALUCIA | | | SAN JUAN | PR | 00920 | |
| INFOKEEPERS OF PUERTO RICO DATA STORAGE | CENTRAL PLAZA INDUSTRIAL PARK BARRIO PALMAS | | | | CATANO | PR | 00962 | |
| INFOKEEPERS OF PUERTO RICO,INC | PO BOX 2358 | | | | TOA BAJA | PR | 00951 | |
| INFOLEX DE PUERTO RICO | BOX 560 | | | | LUQUILLO | PR | 00773-0560 | |
| Infomax Corp. | PO Box 70171, PMB 213 | | | | San Juan | PR | 00936 | |
| INFOMAX CORPORATION | P BOX 70171 | PMB 213 | | | SAN JUAN | PR | 00926-8171 | |
| INFOMEDIKA | PO BOX 11095 | | | | SAN JUAN | PR | 00922-1095 | |
| INFOMEDIKA INC | P O BOX 11095 CAPARRA HIGHTS | STATION | | | SAN JUAN | PR | 00922 | |
| INFONET TECHNOLOGY INC | PO BOX 69 | | | | MANATI | PR | 00674-0069 | |
| INFOPAK CORP | PLAZA RIO HONDO SUITE 366 ZMS | | | | BAYAMON | PR | 00961-3100 | |
| INFORMANT COMMUNICATIONS GROUP | 10519 E STOCKTON BLVD | SUITE 100 | | | ELD GROVE | CA | 95624-9703 | |
| INFORMATION BUILDERS | PO BOX 7247 | | | | PHILADELPHIA | PA | 19170 | |
| INFORMATION SECURITY CORP | 1141 LAKE COOK ROAD SUITE D | | | | DEERFIELD | IL | 60015 | |
| INFORMATION SYSTEM AUDIT AND CONTROL ASS | 1055 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| INFORMATION TODAY INC | 143 OLD MARLTON PIKE | | | | MEDFORD | NJ | 08055 | |
| INFORMATION/ TECHNOLOGY SOLUTIONS | PO BOX 195366 | | | | SAN JUAN | PR | 00919-5366 | |
| INFORMESE LTDA | CRA 16 A 78-11 OF 501 | | | | BOGOTA | | | |
| INFOSOURCE INC. | 2721 FORSYTH RD STE 301 | | | | WINTER PARK | FL | 32792 | |
| INFOSYP INC | VILLAS DEL SOL 214 | CALLE MARBELLA | | | CAROLINA | PR | 00985 | |
| INFOSYSTEMS INC | URB MUDOZ RIVERA | 9 CALLE ACUARELA | | | GUAYNABO | PR | 00969 | |
| INFOSYSTEMS INC | URB MUDOZ RIVERA          , | CALLE ACUARELA , | | | UAYNABO | PR | 00969-0000 | |
| INFOSYSTEMS INC | URB MUNOZ RIVERA | | | | GUAYNABO | PR | 00969 | |
| INFOTRENDS DEVELOPMENT PARTNERS | PMB 116 | | | | GUAYNABO | PR | 00969 | |
| INFRA LIMITED S E | PO BOX 195094 | | | | SAN JUAN | PR | 00919 | |
| INFRA LIMITED S E | PO BOX 5094 | | | | SAN JUAN | PR | 00919-5094 | |
| ING JAVIER VAZQUEZ COLLAZO | COUNTAIN VIEW | J 35 CALLE 58 | | | CAROLINA | PR | 00987 | |
| ING JUAN AYGUABIBAS | PMB 294 | 352 AVENIDA SAN CLAUDIA | | | SAN JUAN | PR | 00926 | |
| ING JUAN AYGUABIBAS | [ADDRESS ON FILE] | | | | | | | |
| ING JUAN NORIEGA | [ADDRESS ON FILE] | | | | | | | |
| ING. ALBA CRUZ MOYA DBA CRUZ MOYA ELEV. | PMB. 173 B PO BOX 194000 | | | | SAN JUAN | PR | 00919-4000 | |
| ING. PEDRO MENDEZ & ASOCIADOS, PSC. | PO BOX 1807 | | | | TRUJILLO ALTO | PR | 00977-1807 | |
| INGA M HEADRICK | PO BOX 52-4121 | | | | MIAMI | FL | 33152-4121 | |
| INGEN CORPORATION | 6777 ISLA VERDE AVE. | SUITE 210 ISLA VERDE MALL | | | CAROLINA | PR | 00979 | |
| INGENIAR ENGINEERING SOLUTINS P S C | MANS DE SIRRA TAINA | HC 67 BOX 38 | | | BAYAMON | PR | 00956 9801 | |
| INGENIERO ANGEL M VAZQUEZ & ASSOC | BOX 9561 COTTO STATION | | | | ARECIBO | PR | 00613-9561 | |
| INGENIERO DIONISIO CRUZ FELICIANO | [ADDRESS ON FILE] | | | | | | | |
| INGENIX INC | PO BOX 27116 | | | | SALT LAKE CITY | UT | 84127-0116 | |
| INGERMAN MARTINEZ SANTOS | ATRIUM PLAZA | 225 JOSE OLIVER BZ 23 | | | SAN JUAN | PR | 00918 | |
| INGRID ABAD GARCIA | BO LA GLORIA TRUJILLO ALTO | HC 61 BOX 4612 | | | TRUJILLO ALTO | PR | 00976 | |
| INGRID ACEVEDO BURCKHART | URB EL ALAMO | EX7 CALLE ENSENADA | | | GUAYNABO | PR | 00969 | |
| INGRID ALCOVER GONZALEZ | 705 MAPLE ST | PERRY SOURS | | | OHIO | OH | 43551 | |
| INGRID AUST GONZALEZ | PO BOX 9688 | | | | CAGUAS | PR | 00726 | |
| INGRID B ORTIZ CADIZ | [ADDRESS ON FILE] | | | | | | | |
| INGRID BERRIOS SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| INGRID BORGES MARTINEZ | 1158 AVE MAGDALENA APT 11 | | | | SAN JUAN | PR | 00907-1711 | |
| INGRID C COLBERG RODRIGUEZ | URB LOS PINOS | 800 CALLE VISTA | | | SAN JUAN | PR | 00923 | |
| INGRID C MARIN ESPIET | [ADDRESS ON FILE] | | | | | | | |
| INGRID C MARIN ESPIET | [ADDRESS ON FILE] | | | | | | | |
| INGRID COMPRES HERRERA | VILLA PALMERAS | 253 CALLE SANTA CECILIA | | | SAN JUAN | PR | 00915 | |
| INGRID D BREGON LOZADA | [ADDRESS ON FILE] | | | | | | | |
| INGRID D RODRIGUEZ VAZQUEZ | BOX 755 | | | | HORMIGUEROS | PR | 00660 | |
| INGRID DE JESUS DE JESUS | PO BOX 574 | | | | ARROYO | PR | 00714 | |
| INGRID E GONZALEZ GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| INGRID E MACHADO SILVA | 118 CALLE PLATINO | | | | ISABELA | PR | 00662 | |
| INGRID FELICIANO RIOS | P O BOX 253 | | | | AGUADILLA | PR | 00605-0253 | |
| INGRID FERNANDEZ MILLAN | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| INGRID GONZALEZ ROSARIO | RIVER VIEW | Z F 2 CALLE 32 | | | BAYAMON | PR | 00961 | |
| INGRID GUTIERREZ ORTIZ | P O BOX 516 | | | | AGUAS BUENAS | PR | 00703 | |
| INGRID HERNANDEZ ZAYAS | [ADDRESS ON FILE] | | | | | | | |
| INGRID HIEE | 49 MAPLE DR | | | | MIDDLETOWN | NY | 10941 | |
| INGRID I IGLESIAS TORRES | [ADDRESS ON FILE] | | | | | | | |
| INGRID I OJEDA CORTES | P O BOX 374 | | | | CIALES | PR | 00638 | |

In re: The Commonwealth of Puerto Rico et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| INGRID L RIVERA ORTIZ | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| INGRID L. CRUZ MORALES | [ADDRESS ON FILE] | | | | | | | |
| INGRID LAFFITTE | [ADDRESS ON FILE] | | | | | | | |
| INGRID LLORENS | [ADDRESS ON FILE] | | | | | | | |
| INGRID M AGUILERA TROYANO | RIO GRANDE STATES | GG 11 CALLE 31 | | | RIO GRANDE | PR | 00745 | |
| INGRID M BURGOS MONTANES | [ADDRESS ON FILE] | | | | | | | |
| INGRID M DE CHOUDENS GARCIA | URB PURPLE TREE | 1721 CALLE PASTERNAK | | | SAN JUAN | PR | 00926 | |
| INGRID M DIAZ SILVA | 75 BO PALMAS | | | | ARROYO | PR | 00714 | |
| INGRID M GIMENEZ SANCHEZ | LA PROVIDENCIA | 2 F 2 CALLE 16 | | | TOA ALTA | PR | 00953 | |
| INGRID M HERNANDEZ BERRIOS | BO OBRERO STATION | P O BOX 7492 | | | SAN JUAN | PR | 00916 | |
| INGRID M RIVERA RIVERA | [ADDRESS ON FILE] | | | | | | | |
| INGRID MANGUAL RODRIGUEZ | URB MOUNTAIN VIEW | C 2 CALLE 14 | | | CAROLINA | PR | 00983 | |
| INGRID MARIE COLON RIVERA | COLINAS DE FAIRVIEW | AE 25 CALLE 202 | | | TRUJILLO ALTO | PR | 00976 | |
| INGRID MARIE OTERO MEJIAS | URB STA ROSA | 22 CALLE 18 | | | BAYAMON | PR | 00952 | |
| INGRID MENDEZ FIGUEROA | COND LAS OLAS 1503 | AVE ASHFORD APT 11B | | | SAN JUAN | PR | 00907 | |
| INGRID MERCADO IRIZARRY | URB EL CEREZAL | 1655 CALLE VOLGA | | | SAN JUAN | PR | 00926 | |
| INGRID MICHELLE ZAPATA ROMAN | HC 01 BOX 1623 | | | | BOQUERON | PR | 00622 | |
| INGRID MORALES | HC 5 BOX 55026 | | | | CAGUAS | PR | 00725 | |
| INGRID NEGRON | COND LAS GLADIOLAS 1 | EDIF A APT 408 | | | SAN JUAN | PR | 00917 | |
| INGRID OJEDA CORTES | PO BOX 374 | | | | CIALES | PR | 00638 | |
| INGRID OMS | VILLAS DE SAN IGNACIO | 38 CALLE SAN EDMUNDO | | | SAN JUAN | PR | 00927 | |
| INGRID PEREZ OCASIO | LOS CAOBOS | 2043 CALLE YAGRUMO | | | PONCE | PR | 00716 | |
| INGRID PEREZ RIVERA | URB VILLA UNIVERSITARIA | Q 14 CALLE 20 | | | HUMACAO | PR | 00791 | |
| INGRID PIERLUISI ISERN | URB EL VEDADO | 514A CALLE DE HOSTOS | | | SAN JUAN | PR | 00918 | |
| INGRID QUINONES VELEZ | [ADDRESS ON FILE] | | | | | | | |
| INGRID RAMIREZ DE LA TORRE | BOX 617 | | | | CABO ROJO | PR | 00623 | |
| INGRID RAMIREZ LAGOMARSINI | 110 PQUE MONTERREY 1 | APT 104 | | | PONCE | PR | 00717-1331 | |
| INGRID RAMIREZ WEBER | 11 CALLE CAFRESI | | | | CABO ROJO | PR | 00623 | |
| INGRID RAMOS MARTINEZ | EXT VILLAMAR | FO 5 CALLE 5 | | | CAROLINA | PR | 00979 | |
| INGRID RAMOS ROBLES | URB ALT DE SAN PEDRO | M 13 CALLE SAN PEDRO | | | FAJARDO | PR | 00738 | |
| INGRID RODRIGUEZ RAMOS | RAMIREZ DE ARELLANO | 15 CALLE SANTIAGO PANTIN | | | MAYAGUEZ | PR | 00680 | |
| INGRID RODRIGUEZ RAMOS | [ADDRESS ON FILE] | | | | | | | |
| INGRID ROSADO MUNDO | URB LOS ARBOLES | 707 C VEREDA DEL BOSQUE | | | CAROLINA | PR | 00987 | |
| INGRID RUBIO QUILES | P O BOX 304 | | | | YAUCO | PR | 00698 | |
| INGRID S JOVE FRANK | AVE LOS FILTROS | BOULEVARD DEL RIO 2 | APTO 318 L | | GUAYNABO | PR | 00969 | |
| INGRID S. SIACA DONES | [ADDRESS ON FILE] | | | | | | | |
| INGRID SALAS DIAZ | URB VILLA VENECIA | R 106 AVE GALICIA | | | CAROLINA | PR | 00983 | |
| INGRID SEPULVEDA | [ADDRESS ON FILE] | | | | | | | |
| INGRID SEVERINO SANCHEZ | URB MONTE TRUJILLO ALTO | BOX 802 PARQUE TERRALINDA | | | TRUJILLO ALTO | PR | 00976 | |
| INGRID SILVA GONZALEZ | PO BOX 487 | | | | HUMACAO | PR | 00792 | |
| INGRID SOLDEVILA NAZARIO | EL CONQUISTADOR | I 43 CALLE 5 | | | TRUJILLO ALTO | PR | 00976 | |
| INGRID TOLEDO CORIA | URB HUCARES W 4 11 | CALLE CALDERON DE LA BARCA | | | SAN JUAN | PR | 00926 | |
| INGRID V BRACERO | PARCELAS ELIZABETH | 348 PTO REAL CALLE AZUCENA | | | CABO ROJO | PR | 00623 | |
| INGRID VARGAS FLORES | URB VILLA AVILA | A 49 CALLE HUMACAO | | | GUAYNABO | PR | 00969-4606 | |
| INGRID VELAZQUEZ TORRES | HC 2 BOX 12376 | | | | YAUCO | PR | 00698 | |
| INGRID VIERA GONZALEZ | BRISAS DE LOIZA | 68 CALLE GEMINIS | | | CANOVANAS | PR | 00729 | |
| INGRID WEBER RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| INGRID WEBER RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| INGRID Y LAI ZAYAS | [ADDRESS ON FILE] | | | | | | | |
| INGRID Y SANTIAGO ALVAREZ | [ADDRESS ON FILE] | | | | | | | |
| INGRID ZAMBRANA RIVERA | HC 01 BOX 31034 | | | | JUANA DIAZ | PR | 00795-9738 | |
| INGRMER RUIZ MELENDEZ | [ADDRESS ON FILE] | | | | | | | |
| INGRIS SANTOS | CABO ROJO EXTENCION CIERRA LINDA | L 4 CALLE 6 | | | CABO ROJO | PR | 00623 | |
| INIABELL RAMOS TOSADO | [ADDRESS ON FILE] | | | | | | | |
| INIABELLE MORALES MARTINEZ | URB TOMAS CARRION MADURO | 15 CALLE 6 | | | JUANA DIAZ | PR | 00795 | |
| INIABELLIE TORRES SANTIAGO | URB SAN MARTIN | E 12 CALLE 1 | | | JUANA DIAZ | PR | 00795 | |
| INIABELLIS MUKIZ GONZALEZ | COM STELLA | BOX 2518 CALLE 14 | | | RINCON | PR | 00677 | |
| INICIATIVA COMUNITARIA DE LA MONTANA | PO BOX 1881 | | | | UTUADO | PR | 00641 | |
| INICIATIVA COMUNITARIA EN INVESTIGACION | P.O. BOX 366535 | | | | SAN JUAN | PR | 00936-6535 | |
| INIOL VELEZ MONROIG | [ADDRESS ON FILE] | | | | | | | |
| INIOR A ORTIZ VERA | URB HIGHLAND PARK | 723 CALLE CIPRES | | | SAN JUAN | PR | 00926 | |
| INJOY VIDEOS | 1435 YARMOUTH STE 102 | | | | BOULDER | CO | 80304 | |
| INKARRI INC | BAHIA VISTAMAR | K 38 CALLE MARLIN | | | CAROLINA | PR | 00983 | |
| INLAND RETAIL REAL ESTATE TRUST INC | 2901 BUTTERFIELD ROAD | | | | OAK BROOK | IL | 60523 | |
| INLINGUA INTERNATIONAL | AVE GONZALEZ GUISTI 22 | CAPARRA OFFICE CENTER | SUITE 204 CAPARRA HILL | | GUAYNABO | PR | 00968 | |
| INLINGUA INTERNATIONAL | AVE GONZALEZ GUISTI 22 | | | | GUAYNABO | PR | 00968 | |
| INMA MARTINEZ DE JESUS | P O BOX 6400 | P M B 408 | | | CAYEY | PR | 00737 | |
| INMAC CORP | 26 EMMA ST AMELIA | INDUSTRIAL PARK | | | GUAYNABO | PR | 00968-8007 | |
| INMEDIATA BUSINESS INTEGRATION SOLUTIONS | 636 Avenida San Patricio Piso 2 | | | | San Juan | PR | 00920-0000 | |
| INMEDIATA HEALTH GROUP | 342 CALLE SAN LUIS | EDIF. NEW PORT 4 SUITE 203 | | | SAN JUAN | PR | 00920 | |
| INMOBILIA V | P. O. BOX 194000 PMB 383 | | | | SAN JUAN | PR | 00918 | |
| INMOBILIARIA BEAUGA INC | 2 CALLE SAN JUAN | | | | RIO GRANDE | PR | 00745-3013 | |
| INMOBILIARIA CARAZO INC | PO BOX 2259 | | | | GUAYNABO | PR | 00970 | |
| INMOBILIARIA CHABEMIL | P O BOX 474 | | | | TRUJILLO ALTO | PR | 00977-0474 | |
| INMOBILIARIA JRM | MIMOSA 104 URB SANTA MARIA | | | | SAN JUAN | PR | 00927-6239 | |
| INMOBILIARIA LA TRINIDAD INC | PO BOX 2255 | | | | GUAYNABO | PR | 00970-2255 | |
| INMOBILIARIA METROPOLITANA S.E | MSC 602 89 | AVE DE DIEGO SUITE 105 | | | SAN JUAN | PR | 00927-6346 | |
| INMOBILIARIA METROPOLITANA S.E | PO BOX 965 | | | | SAN JUAN | PR | 00902 | |
| INMOBILIARIA RIO LAJAS INC | PO BOX 19079 | | | | SAN JUAN | PR | 00910-1079 | |
| INMOBILIARIA WITOCHE INC | PO BOX 441 | | | | FAJARDO | PR | 00738-0441 | |
| INMOBILIARIAS NAHOMY INC. | AVE.TROCHE URB.DELGADO S-13 | | | | CAGUAS | PR | 00725-0000 | |
| INMOVILIARIA MONTALVO INC | PO BOX 3465 | | GUAYNABO | | GUAYNABO | PR | 00970 | |
| INN CAPITAL HOUSING DIVISION | CALLE HIRAM GONZALEZ ESQ.AVE COMERIO | | | | BAYAMON | PR | 00961-0000 | |
| INNER MAGIC INC | PO BOX 1763 | | | | BAYAMON | PR | 00960 | |
| INNERSPACE | PO BOX 363212 | | | | SAN JUAN | PR | 00936 | |
| INNOCORP, LTD | PO BOX 930064 | | | | VERONA | WI | 53593-0000 | |
| INNOVA CONSULTING | PO BOX 191505 | | | | SAN JUAN | PR | 00919-1505 | |
| INNOVA INC | PO BOX 361528 | | | | SAN JUAN | PR | 00936 | |

Case:17-03283-LTS Doc#:1817-1 Filed:11/16/17 Entered:11/16/17 16:27:52 Desc:
Exhibit A(i) Page 1101 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| INNOVA INC | PTA DE TIERRA STA | P O BOX 9066600 | | | SAN JUAN | PR | 00906-6600 | |
| INNOVA SOFT | URB PERLA DEL SUR | 2951 COSTA CORAL | | | PONCE | PR | 00717-0416 | |
| INNOVACION TEATRAL INC | PO BOX 1536 | | | | SAN GERMAN | PR | 00683 | |
| INNOVACIONES PSICOEDUCATIVAS INC. | P.O. BOX 190910 | | | | SAN JUAN | PR | 00919-0910 | |
| InnovaSyst, Inc. | Urb. Toa Alta Heights, AB 38 calle 29 | | | | Toa Alta | PR | 00953 | |
| INNOVATEC GROUP INC | PMB 2041 | PO BOX 4953 | | | CAGUAS | PR | 00726-4953 | |
| INNOVATION RESEARCH & TRAINING, INC. | 5316 Highgate Dr. | | | | DURHAM | NC | 27701-0000 | |
| INNOVATION APPROACH TO CONSTRUCTION INC | 403 CALLE DEL PARQUE PISO 9 | | | | SAN JUAN | PR | 00912 | |
| INNOVATIVE CONSULTANT ASSOCIATES, INC. | 1608 C/ BORI SUITE 212 | | | | SAN JUAN | PR | 00927 | |
| INNOVATIVE LEGAL CONSULTING PSC | PO BOX 29074 | | | | SAN JUAN | PR | 00929-0074 | |
| INNOVATIVE MEDICAL & RADIOLOGY MANG. | PMB 230 CALLE 39 UU-1 | SANTA JUANITA | | | BAYAMON | PR | 00956 | |
| INNOVATIVE QUALITY SOLUTIONS | AVE SAN CLAUDIO 352 | PMB 368 | | | SAN JUAN | PR | 00926 | |
| Innovative Solutions Inc / Adm Servicios Generales | Prnb 310 1353 Rd19 | | | | Guaynabo | PR | 00966 | |
| INNOVATIVE TECHNOLOGIES CORP | URB VILLA CLEMENTINA | J 49 CAMINO ALEJANDRINO | | | GUAYNABO | PR | 00969 | |
| INO THERAPEUTICS | PO BOX 642509 | | | | PITTSBURGH | PA | 15264-2509 | |
| INOA BASS, SONIA | [ADDRESS ON FILE] | | | | | | | |
| INOA MULERO, DANIRA N | [ADDRESS ON FILE] | | | | | | | |
| INOCENCIA BAEZ VDA DE PEREZ | ADM SERV GEN | P O BOX 7428 | | | SAN JUAN | PR | 00916-7428 | |
| INOCENCIA C. DAVILA | [ADDRESS ON FILE] | | | | | | | |
| INOCENCIA CASIANO DIAZ | [ADDRESS ON FILE] | | | | | | | |
| INOCENCIA COLON SANTIAGO | 31 POBLADO CALVARIO | | | | YABUCOA | PR | 00767 | |
| INOCENCIA FEBRES | [ADDRESS ON FILE] | | | | | | | |
| Inocencia Morales Arroyo | [ADDRESS ON FILE] | | | | | | | |
| INOCENCIA RIVERA RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| INOCENCIA SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| INOCENCIA SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| INOCENCIA SANTIAGO DE JESUS | HC 263 BOX 3559 | | | | PATILLAS | PR | 00723 | |
| INOCENCIA TAVERAS LEONARDO | 44 CALLE JOAQUIN VEGA | | | | LAS PIEDRAS | PR | 00771 | |
| INOCENCIA TORRES | PO BOX 50063 | | | | SAN JUAN | PR | 00902 | |
| INOCENCIA VEGA DELGADO | URB LOMAS DE TRUJILLO ALTO | G14 CALLE 4 | | | TRUJILLO ALTO | PR | 00976 | |
| INOCENCIO ALCADA MARTINEZ | PO BOX 1519 | | | | LARES | PR | 00669 | |
| INOCENCIO COLON PEREZ | BO JAREALITO | 1341 CALLE F | | | ARECIBO | PR | 00612 | |
| INOCENCIO COTTO SERRANO | PO BOX 194762 | | | | SAN JUAN | PR | 00919-4762 | |
| INOCENCIO FIGUEROA MARRERO | BZN 7733 R 2 16 A | | | | TOA ALTA | PR | 00953 | |
| INOCENCIO GONZALEZ GONZALEZ | HC 1 BOX 2076 | | | | JAYUYA | PR | 00664 | |
| INOCENCIO HUERTAS ATANACIO | HC 67 BOX 15406 | | | | BAYAMON | PR | 00956 | |
| INOCENCIO ORTIZ BARBOSA | PO BOX 512 | | | | PATILLAS | PR | 00723 | |
| INOCENCIO PEREZ SOTO | RR5 BOX 8762 | | | | BAYAMON | PR | 00956 | |
| INOCENCIO RIVERA CASTILLO | 1015 CALLE LAS TORRES | | | | MAYAGUEZ | PR | 00682 | |
| INOCENCIO RIVERA DBA I RIVERA TOWING | URB PUERTO NUEVO | 342 CALLE 21 NE | | | SAN JUAN | PR | 00920-2523 | |
| INOCENCIO RIVERA GARCIA | [ADDRESS ON FILE] | | | | | | | |
| INOCENCIO RODRIGUEZ GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| INOCENCIO RODRIGUEZ PASTRANA | PO BOX 171 | | | | BARCELONETA | PR | 00617 | |
| INOCENCIO SANABRIA | BO YAUREL SECTOR PALMAREJO APT 550 | | | | ARROYO | PR | 00714 | |
| INOCENCIO VARGAS ACEVEDO | HC 58 BOX 12272 | | | | AGUADA | PR | 00602 | |
| INOCENSIA JUSINO TORO | HC 04 BOX 21127 | | | | LAJAS | PR | 00667 | |
| INOELIO DURAN SANCHEZ | BO CUPEY BAJO SEC ANTIGUA | VIA CARR 845 KM 2 3 | | | SAN JUAN | PR | 00926 | |
| INORIS FARIA MORALES | HC 1 BOX 5445 | | | | BAJADERO | PR | 00616 | |
| INORIS FARIA MORALES | PO BOX 1178 | | | | BAJADERO | PR | 00616-9712 | |
| INOS CATERING DBA | URB SANTA ROSA | 18 CALLE 32 BLQ 57 | | | BAYAMON | PR | 00959 | |
| INOSENCIO TIRADO ONEIL | HC BOX 38127 | | | | CAGUAS | PR | 00725 | |
| INOSTROZA ARROYO, MARIA E | [ADDRESS ON FILE] | | | | | | | |
| INOSTROZA ARROYO, NOEL | [ADDRESS ON FILE] | | | | | | | |
| INOSTROZA MEDINA, DIANA | [ADDRESS ON FILE] | | | | | | | |
| INOSTROZA SOTO, LUIS | [ADDRESS ON FILE] | | | | | | | |
| INOVA FAIRFAX HOSPITAL | PO BOX 37019 | | | | BATIMORE | MD | 21297-3019 | |
| INOVATIVE CONSULTANTS ASSOCIATES | EDIFICIO LA ELECTRONICA 1608 CALLE BORI SUITE 212 | | | | SAN JUAN | PR | 00927 | |
| INOVISION RADIATION MEASUREMENT | 33207 TREASURY CENTER | | | | CHICAGO | IL | 60694-3200 | |
| INOVISION RADIATION MEASUREMENT | 6045 COCHRAN ROAD | | | | CLEVELAND | OH | 44139-3303 | |
| INPACK PLASTIC INC | PMB 535-200 | AVE RAFAEL CORDERO SUITE 140 | | | CAGUAS | PR | 00725 | |
| INPACK PLASTIC INC | PMB 535-200 | | | | CAGUAS | PR | 00725 | |
| INPER CONSTRUCTION CORP | PO BOX 1294 | | | | FAJARDO | PR | 00738 | |
| INPHYNET CONTRACTING SERV | P O BOX 189047 | | | | PLANTATION | FL | 3318 9047 | |
| INPUT OUTPUT COMPUTER SYSTEMS, INC | PO BOX 1007 | | | | SAN JUAN | PR | 00919 | |
| INPUT TECHNOLOGIES INC | 12705 CENTURY DRIVE | | | | ALPHARETTA | GA | 30004 | |
| INSECO INDUSTRIAL SYSTEM | PO BOX 1598 | | | | SAN JUAN | PR | 00936 | |
| INSECO INDUSTRIAL SYSTEM | P.O. BOX 361598 | | | | SAN JUAN | PR | 00936-5980 | |
| INSIGHT COMMUNICATIONS | PO BOX 194000 | SUITE 145 | | | SAN JUAN | PR | 00919-4000 | |
| INSIGHT COMMUNICATIONS INC | PMB 136 | 130 AVE WINSTON CHURCHILL | | | SAN JUAN | PR | 00926-6018 | |
| INSIGHTFUL CORPORATION | 1700 WESTLAKE AVENUE W | SUITE 500 | | | SEATTLE | WA | 98109 | |
| INSP WILLIAM ECHEVARRIA | URB SANTA TERESITA | BL 49 CALLE F | | | PONCE | PR | 00731 | |
| INSPIRA BEHAVORIAL CARE CORP. | P.O. BOX 367221 | | | | SAN JUAN | PR | 00936-7221 | |
| INSPIRA Mental Health Management | P O Box 367221 | | | | San Juan | PR | 00936 | |
| INSPIRA PSYCHIATRIC SERVICES | P O BOX 367221 | | | | SAN JUAN | PR | 00936-7221 | |
| INST ADIEST EMPLEO Y VIDA INDEPENDIENTE | VISTA BELLA | P47 CALLE RENO | | | BAYAMON | PR | 00956 | |
| INST AGUADILLANO DE LAS ARTES Y CIENCIAS | BOX 871 | | | | AGUADILLA | PR | 00605 | |
| INST DE ENVEJECIENTES JESUS DE NAZARET | PO BOX 502 | | | | COTTO LAUREL | PR | 00780 | |
| INST DE ESTUDIOS HIST JUAN A ARIZMENDI | PO BOX 1968 | | | | BAYAMON | PR | 00960 | |

Case:17-03283-LTS Doc#:1817-1 Filed:11/16/17 Entered:11/16/17 16:27:52 Desc:
Exhibit A(i) Page 1102 of 1373
In re: The Commonwealth of Puerto Rico et al
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| INST DE METROLOGIA Y TRANSPLANTE C SP | P O BOX 362348 | | | | SAN JUAN | PR | 00936-2348 | |
| INST DEL HOGAR CELIA Y HARRIS BUNKER INC | PO BOX 20155 | | | | SAN JUAN | PR | 00928-0155 | |
| INST DEL HOGAR CELIA Y HARRIS BUNKER INC | P O BOX 2598 | | | | GUAYNABO | PR | 00970 | |
| INST DEL HOGAR CELIA Y HARRIS BUNKER INC | URB HYDE PARK | 154 CALLE LOS MIRTOS | | | SAN JUAN | PR | 00927 | |
| INST DERMOESTETICO CASMARA | 38 CALLE RODULFO GONZALEZ | | | | ADJUNTAS | PR | 00601 | |
| INST DERMOESTETICO CASMARA | PO BOX 1118 | | | | ADJUNTAS | PR | 00601 | |
| INST DESARROLLO HUMANO INC | 242 AVE FRANKLIN D ROOSEVELT | | | | SAN JUAN | PR | 00919 | |
| INST EDUC CONTINUADA COL TRAB SOCIAL PR | P O BOX 30382 | | | | SAN JUAN | PR | 00929 0382 | |
| INST ES DES INTEGRAL INDV FAM COM INC | COND MUNDO FELIZ | SUITE 1802 | ISLA VERDE | | CAROLINA | PR | 00979 | |
| INST ESP PARA EL DES INTEGRAL MARICAO | PO BOX 846 | | | | MARICAO | PR | 00606 | |
| INST ESP PARA EL DESARROLLO INTEGRAL | BO ESPERANZA | ESQ D CALLE 4 | | | GUANICA | PR | 00653 | |
| INST ESP PARA EL DESARROLLO INTEGRAL | DEL INDIVIDUO LA FAM Y LA COMUNIDAD | PO BOX 1370 | | | GUANICA | PR | 00653 | |
| INST ESP PARA EL DESARROYO INTEGRAL | P O BOX 1241 | | | | YAUCO | PR | 00698-1241 | |
| INST INVEST Y ESTUDIO DE SJ | PARKVILLE | N 7 CALLE WILSON | | | GUAYNABO | PR | 00969 | |
| INST LATINOAMERICANO EDUC PARA DESARROLL | PO BOX 9020319 | | | | SAN JUAN | PR | 00902-0319 | |
| INST OF ELECTRIC & ELECTRONIC ENGINEERS | P O BOX 363443 | | | | SAN JUAN | PR | 00936-3443 | |
| INST OF MASSAGE & THERAPEUTIC HEALING PR | PO BOX 1127 | | | | FAJARDO | PR | 00738 | |
| INST VOCACIONAL ACADEMIA DEL NORTE | B 4 URB CABRERA | | | | UTUADO | PR | 00641 | |
| INST. CARDIOVASCULAR NO-INVASIVO | P O BOX 364367 | | | | SAN JUAN | PR | 00936 | |
| INST. DE LEGISLACION LABORAL | PO BOX 366785 | | | | SAN JUAN | PR | 00936 | |
| INST. FOR EFFECTIVE MANAGEMENT | 242 FRANKLIN ROOSEVELT | PENTHOUSE 4TO PISO | | | HATO REY | PR | 00919 | |
| INST. PSICOTERAPEUTICODE P.R. | P.O. BOX 367221 | | | | SAN JUAN | PR | 00936-7221 | |
| INST. RADIOLOGICO PLAZA LAS AMERICAS | TORRE PLAZA LAS AMERICAS | SUITE 403 | | | SAN JUAN | PR | 00918 | |
| INST.EVALUACION Y DESARROLLO | PO BOX 120 | | | | CAYEY | PR | 00737 | |
| INSTALACION EN GENERAL DE INTERIORES | LOMAS VERDES | 2K 38 GIRASOL | | | BAYAMON | PR | 00956 | |
| INSTANT PRINT CORP | AVE. PINERO 276 | | | | HATO REY | PR | 00918 | |
| INSTANT PRINT CORP | HYDE PARK | 276 AVE JESUS T PIDERO | | | SAN JUAN | PR | 00919-0000 | |
| INSTANT PRINT CORP | HYDE PARK | 276 AVE JESUS T PINERO | | | SAN JUAN | PR | 00919 | |
| Instant Print Corp. | PO Box 190540 | | | | San Juan | PR | 00919 | |
| INSTANTEL | 309 LEGGET DR | KANATA ONTARIO | | | CANADA | CA | K2K3A3 | Canada |
| INSTANTEL INC | 309 LEGGET DRIVE | | | | OTTAWA ON | | K2K 3A3 | Canada |
| INSTHMOS INC | 353 FERNANDO CALDER | ESQ AVE FD ROOSEVELT | | | SAN JUAN | PR | 00919-2329 | |
| INSTI-CALL CELLULAR PHONES | PO BOX 363147 | | | | SAN JUAN | PR | 00936 | |
| INSTITUCION BERIATRICA VIDA Y ESPERANZA | BO CERRO GORDO SECT LOS GOBEOS | CARR 830 KM 2.9 | | | BAYAMON | PR | 00956 | |
| INSTITUCION CASA DEL REY | PO BOX 209 | | | | COROZAL | PR | 00783 | |
| INSTITUCION CASA DORADA, INC. | PO BOX 721 | | | | LAS PIEDRAS | PR | 00771 | |
| INSTITUCION DON GERMAN CARABALLO MOJICA | HC09 BOX 5848 | | | | SABANA GRANDE | PR | 00637 | |
| INSTITUCION DON GERMAN CARABALLO MOJICA | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| INSTITUCION EDUCATIVA NETS, LLC | Y BCO POPULAR DE PUERTO RICO | PO BOX 362708 | | | SAN JUAN | PR | 00936-2708 | |
| INSTITUCION GENATRICA VIDA Y ESPERANZA | BO CERRO GORDO | SECTOR LOS GOVEO CARR 830 KM 2 9 | | | BAYAMON | PR | 00956 | |
| INSTITUCION HOGAR YIREL BETANCOURT INC. | CALLE A OESTE F 23 CIUDAD UNIVERSITARIA | | | | TRUJILLO ALTO | PR | 00976-0000 | |
| INSTITUCION LA CARIDAD | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| INSTITUCION LA CASA DEL ABUELO | P O BOX 1094 | | | | LAS PIEDRAS | PR | 00771 | |
| INSTITUCION LORENZANO | APARTADO 1903 | | | | RIO GRANDE | PR | 00745-0000 | |
| INSTITUCION NINOS ANDRES INC | PO BOX 6467 | | | | BAYAMON | PR | 00960 | |
| INSTITUCION SAMPAYO INC | ALTURAS DE RIO GRANDE | M 596 CALEL 10 B | | | RIO GRANDE | PR | 00745 | |
| INSTITUCION VALLE DORADO | BO HUUILLAR | CARR 693 KM 1 | | | DORADO | PR | 00646 | |
| INSTITUTE FOR INTERGOVERMENTAL RESEARCH | POST OFFICE BOX 12729 | | | | TALLAHASSEE | FL | 32317 | |
| INSTITUTE OF BEAUTY CAREERS | P O BOX 809 | | | | ARECIBO | PR | 00613 | |
| INSTITUTE OF INTERNAL AUDITORS | 1650 BLUEGRASS LAKE PKWY | | | | ALPHARETTA | GA | 30004-7714 | |
| INSTITUTE OF INTERNATIONAL RESEARCH | PO BOX 102914 | | | | ATLANTA | GA | 30368-2914 | |
| INSTITUTE OF INTERNATIONAL RESEARCH | PO BOX 3685 | | | | BOSTON | MA | 02241-3685 | |
| INSTITUTE OF MANAGEMENT ACCOUNTS INC | PO BOX 16808 | | | | NEWARK | NJ | 07108808 | |
| INSTITUTIONAL BUILDERS S E | PO BOX 367249 | | | | SANTURCE | PR | 00908 | |
| INSTITUTIONAL INVESTOR | BOX 5722 GPD | | | | NEW YORK | NY | 10087-5722 | |
| INSTITUTO ARCO IRIS/ LUCY M. CALEN ROJAS | BOX 707 | | | | COROZAL | PR | 00783-0000 | |
| INSTITUTO AUDIOLOGICO PEDIATRICO | PO BOX 362707 | | | | SAN JUAN | PR | 00936 2707 | |
| INSTITUTO AUDITORES INTERNOS CAPITULO PR | P.O. BOX 195008 | | | | SAN JUAN | PR | 00919-5008 | |
| INSTITUTO BIBLICO SHEMA ISRAEL DE PR. | P.O.BOX 6145 | | | | SAN JUAN | PR | 00914-0000 | |
| INSTITUTO CENTRAL DE DIAGNOSTICO INC. | PO BOX 364443 | | | | SAN JUAN | PR | 00936 | |
| INSTITUTO CHAVIANO DE MAYAGUEZ | CALLE RAMOS ANTONINI | 116 ESTE | | | MAYAGUEZ | PR | 00680 | |
| INSTITUTO CONTRIBUCIONES DE PR | PO BOX 364343 | | | | SAN JUAN | PR | 00936 | |

Case:17-03283-LTS Doc#:1817-1 Filed:11/16/17 Entered:11/16/17 16:27:52 Desc:
Exhibit A(i) Page 1103 of 1373
In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| INSTITUTO COSTARRICENSE DE ELECTRICIDAD | APARTADO POSTAL | 100 32 1000 | | | SAN JOSE | | 00910 | |
| INSTITUTO DE ARBITROS | FERNANDEZ JUNCOS STA | P O BOX 8476 | | | SAN JUAN | PR | 00910 | |
| INSTITUTO DE ARBITROS | URB BELLA VISTA GARDENS | D 20 CALLE 2 | | | BAYAMON | PR | 00957 | |
| INSTITUTO DE AUDIOLOGIA AVANZADA | PO BOX 370624 | | | | CAYEY | PR | 00737 | |
| INSTITUTO DE AUDIOLOGIA AVANZADA | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| INSTITUTO DE AUDITORES INTERNO | PO BOX 195008 | | | | SAN JUAN | PR | 00919-5008 | |
| INSTITUTO DE AUDITORES INTERNO CAP DE PR | PO BOX 1166 | | | | SAN JUAN | PR | 00919-5008 | |
| INSTITUTO DE AUDITORES INTERNO CAP DE PR | PO BOX 195008 | | | | SAN JUAN | PR | 00919-5008 | |
| INSTITUTO DE AUDITORES INTERNOS CAP PR | PO BOX 195008 | | | | SAN JUAN | PR | 00919-5008 | |
| INSTITUTO DE BANCA Y COMERCIO | 56 ROAD 20 | | | | GUAYNABO | PR | 00966 | |
| INSTITUTO DE CIENCIAS FORENCES DE P.R. | 11878 CAPARRA HIGH STATION | | | | SAN JUAN | PR | 00922 | |
| INSTITUTO DE CIENCIAS FORENSE | P.O. BOX 11878 | | | | SAN JUAN | PR | 00922-1878 | |
| INSTITUTO DE CIENCIAS FORENSES | PO BOX 11878 | | | | SAN JUAN | PR | 00922-1878 | |
| INSTITUTO DE CULTURA PUERTORRIQENA | AREA DEL TESORO | CONTADURIA GENERAL | | | SAN JUAN | PR | 00902 | |
| INSTITUTO DE CULTURA PUERTORRIQUENA | BOX 718 | | | | VEGA BAJA | PR | 00693 | |
| INSTITUTO DE CULTURA PUERTORRIQUENA | PO BOX 4184 | | | | SAN JUAN | PR | 00905 | |
| INSTITUTO DE CULTURA PUERTORRIQUENA | PO BOX 9024184 | | | | SAN JUAN | PR | 00902-4184 | |
| INSTITUTO DE DIAGNOSTICO VASCULAR INC | P O BOX 3483 MARINA STATION | | | | MAYAGUEZ | PR | 00681 | |
| INSTITUTO DE EDUCACION EMPRESARIAL | PO BOX 364025 | | | | SAN JUAN | PR | 00936-4025 | |
| INSTITUTO DE EDUCACION PROFESIONAL | VILLA NEVARES 326 CALLE 32 | | | | SAN JUAN | PR | 00927 | |
| INSTITUTO DE EDUCACION TECNOLOGICA INC. | 27 CALLE PIMENTEL | | | | RIO GRANDE | PR | 00745 | |
| INSTITUTO DE EDUCACION VOCACIONAL | 10 CALLE COMERCIO | ESQUINA BETANCES | | | MOROVIS | PR | 00687 | |
| INSTITUTO DE EDUCACION VOCACIONAL | HC 3 BOX 17272 | | | | COROZAL | PR | 00783 | |
| INSTITUTO DE EMERGENCIAS MEDICAS | URB LA CUMBRE | 505 CALLE ROOSEVET | | | SAN JUAN | PR | 00926 | |
| INSTITUTO DE ENDOSCOPIA DIGESTIVA | PO BOX 8938 | | | | CAGUAS | PR | 00739 | |
| INSTITUTO DE ENDOSCOPIA DIGESTIVA DEL SU | STA MARIA MEDICAL BLDG | 450 FERROCARRIL SUITE 216 | | | PONCE | PR | 00717-1105 | |
| INSTITUTO DE ESTETICA Y BELLEZA MARUGIE | 183 CALLE DR VEVE | | | | BAYAMON | PR | 00956 | |
| INSTITUTO DE ESTUDIOS FISCALES | EDIFICIO B 378 28035 | AVE CARDENAL HERRERA ORIA | | | MADRID | | | |
| INSTITUTO DE GASTROENTEROLOGIA DE P R | 206 CLINICA LAS AMERICAS | 400 AVE FD ROOSEVELT | | | SAN JUAN | PR | 00918 | |
| INSTITUTO DE INVESTIGACION CIVIL & CRIMI | CALLE TRINIDAD PISO 3 #3413 | | | | HATO REY | PR | 00917 | |
| INSTITUTO DE MEDICINA DE FAMILIA | 29 CALLE TOMAS CARRION MADURO | | | | JUANA DIAZ | PR | 00795 | |
| INSTITUTO DE MEDICINA NUCLEAR | P O BOX 364367 | | | | SAN JUAN | PR | 00936-4367 | |
| INSTITUTO DE NUEVOS NEGOCIOS | PO BOX 70130 | | | | SAN JUAN | PR | 00936-8130 | |
| INSTITUTO DE OJOS Y PIEL INC | PO BOX 190990 | | | | SAN JUAN | PR | 00919-0990 | |
| INSTITUTO DE PATOLOGIA DEL SUR | P O BOX 10729 | | | | PONCE | PR | 00732 | |
| INSTITUTO DE PSIQUIATRIA DE PR | PO BOX 363741 | | | | SAN JUAN | PR | 00936 | |
| INSTITUTO DEL PACIFICO | PO BOX 64208 | | | | SEATLE | WA | 98124 | |
| INSTITUTO EDUCACION CONTINUA | PO BOX 9021900 | | | | SAN JUAN | PR | 00902 | |
| INSTITUTO EDUCACION PRACTICA | PO BOX 9021900 | | | | SAN JUAN | PR | 00902 | |
| INSTITUTO EDUCACIÓN SUPERIOR | PO BOX 195558 | | | | SAN JUAN | PR | 00919-5558 | |
| INSTITUTO EDUCATIVO PREMIER | 15 CALLE ISABEL | | | | PONCE | PR | 00731 | |
| INSTITUTO FONTECHA | PUERTA DE TIERRA | PDA 8 CALLE 3 | | | SAN JUAN | PR | 00906 | |
| INSTITUTO FOTOGRAFICO Y TECNOLOGICO | PO BOX 9057 | | | | CAROLINA | PR | 00988 9057 | |
| INSTITUTO GINECOLOGICO CORP | P O BOX 191779 | | | | SAN JUAN | PR | 00919-1779 | |
| INSTITUTO INGENIERIA TECNICO VOCACIONAL | 163 RAMEY CALLE C | | | | AGUADILLA | PR | 00603 | |
| INSTITUTO INT CONTRA INCENDIOS | PO BOX 3047 | | | | CAROLINA | PR | 00984 | |
| INSTITUTO INTERNACIONAL CONTRA INCENDIOS | P. O. BOX 3047 | | | | CAROLINA | PR | 00985-0000 | |
| INSTITUTO INTERNACIONAL EUSKALDUNA | PO BOX 195545 | | | | SAN JUAN | PR | 00919-5545 | |
| INSTITUTO IRMA VALENTIN | PO BOX 333 | | | | MANATI | PR | 00674 | |
| INSTITUTO LAS AMERICAS | BW 7 CALLE 3 RES BAIROA | | | | CAGUAS | PR | 00725 | |
| INSTITUTO MEDICO DR PINTADO | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| INSTITUTO MERLIX | P O BOX 6241 | | | | BAYAMON | PR | 00960 | |
| INSTITUTO MULTIDISCIPLINARIO | PO BOX 7886-SUITE | | GUAYNABO | | GUAYNABO | PR | 00970 | |
| INSTITUTO MUSICAL DE HUMACAO | PO BOX 9140 | | | | HUMACAO | PR | 00792 | |
| INSTITUTO NACIONAL DE BELLAS ARTES | PO BOX 21942 UPR STA | | | | SAN JUAN | PR | 00931 | |
| INSTITUTO OFTALMOLOGICO | EDIF ZAMORA 1ER PISO | CALLE MAYOR ESQ SOL | | | PONCE | PR | 00731 | |
| INSTITUTO ORIENTACION TERAPIA FAMILIAR | PO BOX 861 | | | | CAGUAS | PR | 00726 | |
| INSTITUTO PARA EL DES DEL DERECHO | 469 ANTOLIN NIN ROOSEVELT | | | | SAN JUAN | PR | 00918 | |
| INSTITUTO PARA EL DESARROLLO MUNICIPAL | BOX 7144 | | | | SAN JUAN | PR | 00916-7144 | |
| INSTITUTO PARA LA PRODUCTIVIDAD INC | BORINQUEN GARDENS | BB 8 AZALEA | | | SAN JUAN | PR | 00926 | |
| INSTITUTO PONCENO SINDROME DOWN | URB. SAN JOSE 1244 CARMELITAS DESCALZOS | | | | PONCE | PR | 00728-1910 | |
| INSTITUTO PSICOPEDAGOGICO PR | CTRO DE BANCA COMERCIAL REGION SJ | PO BOX 362708 | | | SAN JUAN | PR | 00936-2708 | |
| INSTITUTO RADIO SONO NUCLEAR | P O BOX 9024113 | | | | SAN JUAN | PR | 00902-4113 | |
| INSTITUTO RADIO SONO NUCLEAR | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| INSTITUTO SAN MARTIN DE PORRES | PO BOX 14303 | | | | UTUADO | PR | 00641 | |

Case:17-03283-LTS Doc#:1817-1 Filed:11/16/17 Entered:11/16/17 16:27:52 Desc:
Exhibit A(i) Page 1104 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| INSTITUTO SOCIO ECONOMICO COMUNITARIO | PO BOX 9066542 | | | | SAN JUAN | PR | 00906-6542 | |
| INSTITUTO SOCIO-ECONOMICOCOMUNITARIOINC. | PONCE DE LEON 269 | | | | HATO REY | PR | 00906-6542 | |
| INSTITUTO TECNICO DEL FUTURO INC | PO BOX 55016 | | | | BAYAMON | PR | 00960 4016 | |
| INSTITUTO TECNOLOGICO PR/RECINTO GUAYAMA | PO BOX 150 | | | | GUAYAMA | PR | 00785 | |
| INSTITUTO TECNOLOGICO RECINTO GUAYAMA | URB VIVES | PO BOX 150 | | | GUAYAMA | PR | 00984 | |
| INSTITUTO TERAPUTICO DEL LENGUAJE | MSC 193 | PO BOX 5004 | | | YAUCO | PR | 00698 | |
| INSTITUTO VOC ACADEMIA DEL NORTE | B 4 URB CABRERO | | | | UTUADO | PR | 00641 | |
| INSTRUCTIONAL ACCESS INC | 6800 INDIANA AVE 245 | | | | RIVERSIDE | CA | 92506 | |
| INSTRUMED SERVICE CO INC | [ADDRESS ON FILE] | | | | | | | |
| INSTRUMED SERVICE CO INC | [ADDRESS ON FILE] | | | | | | | |
| INSTRUMED SERVICES | PO BOX 4964 | | | | CAROLINA | PR | 00984-4964 | |
| INSTRUMED SERVICES | [ADDRESS ON FILE] | | | | | | | |
| Instrumed Services Co., Inc. | P O Box 4964 | | | | Carolina | PR | 00957 | |
| INSTRUMENT TECHNOLOGY INC | P O BOX 381 | | | | WESFIELD | MA | 01086-0381 | |
| Instrumentation Services | P.O. Box 11953 | Caparra Heights Station | | | San Juan | PR | 00922 | |
| INSTRUMENTATION SERVICES | PO BOX 11953 | | | | SAN JUAN | PR | 00922 | |
| INSULAR SUPPLIES CORP | PO BOX 947 | | | | GUAYNABO | PR | 00970-0853 | |
| INSULAR TRADING CO INC | PO BOX 3069 | | | | VEGA ALTA | PR | 00692 | |
| INSULAR WIRE PRODUCTS CORP | PO BOX 457 | | | | CATAÑO | PR | 00963-0000 | |
| INSURAMERICA AGENCY INC | PO BOX 193910 | | | | SAN JUAN | PR | 00919-3910 | |
| INSURANCE INSTITUTE OF AMERICA | PO BOX 3016 | | | | MALVERN | PA | 19355 | |
| INSURANCE LICENSING SERV OF AMERICA INC | 111 N BAILROAD STREET | | | | GROESBECK | TX | 76642 | |
| INSURANCE SERVICES OFFICE INC | PO BOX 17620 | | | | NEWARK | NJ | 07194 | |
| INSURANCE TRAINING AND EDUCATIONAL SERV | 220 AVE DOMENECH ALTOS | | | | SAN JUAN | PR | 00918 | |
| INT ASSOC INDUSTRIAL ACCIDENT BOARD COMM | 5610 MEDICAL CIRCLE SUITE 14 | | | | MADISON | WI | 53719 | |
| INT ASSOC INDUSTRIAL ACCIDENT BOARD COMM | 714 VERMONT STREET SUITE 201 | | | | LAWRENCE | KS | 66049 | |
| INT BOARD LACT CONSULTANT EXAMINERS | 6402 ARLINGTON BLVD.SUITE 350 | | | | FALLS CHURCH | VA | 22042 | |
| INT BOARD LACT CONSULTANT EXAMINERS | 7309 ARLINGTON BLVD SUITE 300 | | | | FALLS CHURCH | VA | 22042-3215 | |
| INT HEALTH SERVICE INC | P O BOX 195056 | | | | SAN JUAN | PR | 00919-5056 | |
| INT RAFAEL FONT FLORES | PO BOX 1269 | | | | AIBONITO | PR | 00705 | |
| INT REV Y/O JORGE L RODRIGUEZ BRUNO | MANS DE RIO PIEDRAS | 1791 CALLE FLORES | | | SAN JUAN | PR | 00926 | |
| INT REV Y/O JORGE L RODRIGUEZ BRUNO | MERCANTIL PLAZA BUILDING | 2 PONCE DE LEON AVE 9TH FL | | | SAN JUAN | PR | 00918-1693 | |
| INT TRAINING RESOURCE& HUMAN DEVELOPMENT | P O BOX 6777 | | | | MAYAGUEZ | PR | 00681-6777 | |
| INT.INSTITUTE FOR ADV.STUDIES | 48 BRATTLE ST | | | | CAMBRIDGE | MA | 02138 | |
| INT.SOC.OF ARBORICULTURE | URB SAGRADO CORAZON | 352 AVE SAN CLAUDIO APT 112 | | | SAN JUAN | PR | 00926 | |
| INTACO EQUIPMENT RENTALS CORP SECSOC | PO BOX 286 | | | | SAN GERMAN | PR | 00683 | |
| INTACTO CORPORATION | PO BOX 4040 | | | | CAROLINA | PR | 00984-4040 | |
| INTEC | 1729 JESUS T PI'ERO AVE | | | | SAN JUAN | PR | 00920 | |
| INTECH INTEGRATION TECHNOLOGIES | PO OX 363988 | | | | SAN JUAN | PR | 00936-3988 | |
| INTECO,INC. | URB. PALACIOS DEL MONTE | NUM. 1576 | | | TOA ALTA | PR | 00953 | |
| INTEGRA DESIGN GROUP ARCHITECTS | & ENGINEERS, P.S.C. | P.O. BOX 195488 | | | SAN JUAN | PR | 00919-5488 | |
| INTEGRA DESIGN GROUP ARCHITECTS | Y SCOTIABANK DE PUERTO RICO | CBC DEPARTMENT, FL 8 | PO BOX 362394 | | SAN JUAN | PR | 00936-2394 | |
| INTEGRA DESIGN GROUP ARCHITECTS | Y SCOTIABANK DE PUERTO RICO | PO BOX 362394 | | | SAN JUAN | PR | 00936-2394 | |
| INTEGRA DESIGN GROUP ARCHITECTS | Y SCOTIABANK TOWER | CBC DEPARTMENT, FL 8 | PO BOX 362394 | | SAN JUAN | PR | 00936-2394 | |
| INTEGRADE NETWORK GROUP CORP | MSC 896 | 138 AVE WINSTON CHURCHILL | | | SAN JUAN | PR | 00926-6023 | |
| INTEGRAND ASSURANCE CO. Y RELIABLE FINANCIAL SERVICES | FRANCISCO VÁZQUEZ ARCE, CARLOS E. PÉREZ PASTRANA Y JULIO R. CALDERÓN | 9615 AVE. LOS ROMEROS | MONTEHIEDRA OFFICE CENTRE | | SAN JUAN | PR | 926 | |
| INTEGRAND ASSURANCE COMPANY | PO BOX 70128 | | | | SAN JUAN | PR | 00936-8128 | |
| INTEGRATED ANESTHESIA GROUP PSC | P O BOX 1208 | | | | SAN SEBASTIAN | PR | 00685 | |
| INTEGRATED CONSULTNE GROUP INC | DORADO DEL MAR | AA 37 NEPTUNO | | | DORADO | PR | 00646 | |
| INTEGRATED DESIGN SOLUTIONS . INC. | CENTRO INT. MERCADEO TORRE II 90 CARR. 165 SUITE 405 | | | | GUAYNABO | PR | 00968-0000 | |
| INTEGRATED DESIGN SOLUTIONS INC | CENTRO INTERNACIONAL DE MERCADEO II | SUITE 405 | | | GUAYNABO | PR | 00968 | |
| INTEGRATED EMERGENCY MEDICAL SERVICES | PMB 346 BOX 4952 | | | | CAGUAS | PR | 00726-4952 | |
| INTEGRATED GOVERNMENT SOLUTION GROUP | ADOQUINES | 64 CALLE SAN JOSE | | | SAN JUAN | PR | 00926 | |
| INTEGRATED PAY SYSTEMS INC | PO BOX 7030 | | | | ENGLEWOOD | CO | 80155-7030 | |
| INTEGRATED PAYMENT SYSTEMS | P O BOX 7035 | | | | GRENWOOD VILLAGE | CO | 80111-7035 | |
| INTEGRATED QUALITY SOLUTIONS INC | AVE. SAN CLAUDIO 353 | PMB 368 | | | SAN JUAN | PR | 00926 | |
| Integrated Safety Solutions, Inc | 352 Ave. San Claudio PMB 330 | | | | San Juan | PR | 00926 | |
| INTEGRATED SYSTEMS | 33 BOLIVIA SUITE PH1 | | | | SAN JUAN | PR | 00917 | |
| INTEGRATED WASTE MANAGEMENT INC | PO BOX 11064 | | | | SAN JUAN | PR | 00922-1064 | |
| INTEGRATEK | 6 CARRETERA 696 | | | | DORADO | PR | 00946 | |
| INTEGRATION TECHNOLOGIES CORP | B 2 CALLE TABONUCO | | | | GUAYNABO | PR | 00968 | |
| INTEGRATION TECHNOLOGIES CORP | GLOBAL PLAZA SUITE 208 | 322 JOHN ALBERT ERNDT ST IND PARK | | | SAN JUAN | PR | 00920 | |
| INTEGRATION TECHNOLOGIES CORP | MERCANTIL PLAZA BLDG 1ST FLOOR | GF07 AVE PONCE DE LEON | | | SAN JUAN | PR | 00918 | |
| INTEGRATION TECHNOLOGIES CORP | PO BOX 363988 | | | | SAN JUAN | PR | 00936-3988 | |
| INTEGRITY CONSULTING INTEGRATION SERV | 364 CALLE SAN JORGE  APT 9C | | | | SAN JUAN | PR | 00912 | |
| INTEGRITY INC | 667 PONCE DE LEON SUITE 356 | | | | SAN JUAN | PR | 00907 | |
| INTEGRITY MANAGEMENT SERVICES INC | 3378 PASEO DE PESCA | SECTOR LAS CUCHARAS | | | PONCE | PR | 00728-1509 | |
| INTEGRITY MANAGEMENT SERVICES INC | PMB 268 P O BOX 3505 | | | | JUANA DIAZ | PR | 00795 | |
| Intek Integration Technologies | PO Box 363988 | | | | San Juan | PR | 00936 | |
| INTEL COM | SIERRA TAINA | 3 CALLE 3 | | | BAYAMON | PR | 00956 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| INTELLIGENT GRANT SOLUTIONS LLC | 5900 AVENIDA ISLA VERDE | STE 2 PMB 448 | | | CAROLINA | PR | 00979 | |
| INTELLIGENT GRANT SOLUTIONS, LLC | CAPITAL CENTER BUILDING 1 | 239 AVE. ARTERIAL HOSTOS | | | HATO REY | PR | 00918 | |
| INTELLIGENT MEDIA GROUP INC | MONTE SOL | A 11 CALLE 4 | | | TOA ALTA | PR | 00953 | |
| INTELLIGENT SOFTWARE SOLUTIONS CORP | 252 PONCE DE LEON AVE SUITE 401 | | | | SAN JUAN | PR | 00918 | |
| Intelligent Technologies | 696 Calle B Suite 3 | | | | San Juan | PR | 00920 | |
| INTELLIKIDS-PUERTO RICO | P O BOX 1810 | | | | CAGUAS | PR | 00726 | |
| INTELLMEDIA CORP | A 11 CALLE 4 | | | | TOA ALTA | PR | 00953 | |
| INTELUTIONS, INC. | 33 CALLE JUAN C BORBON | PMB 367 | | | GUAYNABO | PR | 00969-5315 | |
| INTENSIVE AIR INCORPORATED | PO BOX 18718 | | | | SARASOTA | FL | 34276-1718 | |
| INTENSIVE CARE TRANSPORT SERVICE | PO BOX 9022556 | | | | SAN JUAN | PR | 00902-2556 | |
| INTER AERO SHOPS | PO BOX 37130 | | | | SAN JUAN | PR | 00937 | |
| INTER AMERICAN DEVELOPMENT | 650 CASTROSTREET | | | | MOUNTAIN VIEW | CA | 94041 2055 | |
| INTER BOOK LIBROS INC | C/O MELVIN OCASIO | PO BOX 191118 | | | SAN JUAN | PR | 00919-1118 | |
| INTER BOOK LIBROS INC. | SANTA RITA | 898C AVE UNIVERSIDAD | ESQ ESTEBAN GONZALEZ | | SAN JUAN | PR | 00925-0000 | |
| INTER BOOK LIBROS INC. | VILLA NAVARRA | 612 FERNANDO GARCIA LEDES | | | SAN JUAN | PR | 00924-0000 | |
| INTER COPY | RR 3 BOX 3125 | | | | SAN JUAN | PR | 00926 | |
| INTER- DECOR SPECIALTIES INC | PMB 506 200 | AVE RAFAEL CORDERO SUITE 40 | | | CAGUAS | PR | 00725-3757 | |
| INTER FAX | 3 XTRA MAYAGUEZ MALL STORE | | | | MAYAGUEZ | PR | 00680 | |
| INTER FAX | 975 AVE HOSTOS SUITE 2020 | | | | MAYAGUEZ | PR | 00680-1262 | |
| INTER INST FOR PEOPLE WITH DISABILITIES | 667 PONCE DE LEON | BOX 313 | | | SAN JUAN | PR | 00907 | |
| INTER ISLAND FERRI SYSTEM | PO BOX 4304 | | | | PUERTO REAL | PR | 00740 | |
| INTER ISLAND PETROLEUM RETAILERS | PO BOX 8547 | | | | SAN JUAN | PR | 00910-0547 | |
| INTER ISLAND RENTAL CORP | P O BOX 967 OLD SAN JUAN | | | | SAN JUAN | PR | 00919 | |
| INTER ISLAND SPRING CORP | PO BOX 2487 | | | | TOA BAJA | PR | 00951 | |
| INTER MOUNTAIN LABORATORIES INC | PO BOX 661 | | | | SHERIDAN | WY | 82801-0661 | |
| INTER NETWORKS INC | 400 CALAF SUITE 329 | | | | SAN JUAN | PR | 00918 | |
| INTER OCEAN FREIGHT INC | PO BOX 3653 | | | | CAROLINA | PR | 00984-3653 | |
| INTER OFFICE SUPLIES INC | 8117 CALLE CONCORDIA SUITE 1 | | | | PONCE | PR | 00717-1546 | |
| INTER SING INDUSTRIES | PO BOX 755 | | | | CAROLINA | PR | 00978 | |
| INTER SING INDUSTRIES | PO BOX 755 | | | | SAINT JUST | PR | 00978 | |
| INTER STRAP PACKING SYSTEM | PO BOX 12367 | | | | SAN JUAN | PR | 00914 | |
| INTER TYRE CORP | PO BOX 363645 | | | | SAN JUAN | PR | 00936 | |
| INTERACCES CORP | P O BOX 191588 | | | | SAN JUAN | PR | 00919 | |
| INTERACTIVE COM TELE | P O BOX 195508 | | | | SAN JUAN | PR | 00919-5508 | |
| INTERACTIVE EDUCATION GROUP | PO BOX 9023865 | | | | SAN JUAN | PR | | |
| INTERACTIVE MARKETING CORP | P O BOX 2144 | | | | SAN JUAN | PR | 00922-2144 | |
| INTERACTIVE SOLUTIONS ADVISORS CORP | 1357 ASHFORD AVE | SUITE 299 | | | SAN JUAN | PR | 00907-1422 | |
| INTERAIR INC | MSC 874 | 138 AVE WINSTON CHURCHILL | | | SAN JUAN | PR | 00926-6023 | |
| INTERBORO SYSTEM CORP | PO BOX 6371 | | | | SAN JUAN | PR | 00914-6371 | |
| INTERBORO SYSTEMS CORPORATION | 206 CALLE SAN JORGE ISC | BUIDING | | | SANTURCE | PR | 00912 | |
| Interboro Systems Corporation | Calle O'Neil # 173 | | | | Hato Rey | PR | 00918 | |
| INTERC DEPORTIVO PEPINO PERTH AMBOY INC. | P O BOX 1521 | | | | SAN SEBASTIAN | PR | 00685 | |
| INTERCALL | PO BOX 281866 | | | | ATLANTA | GA | 30384-1866 | |
| INTERCALL TELECOMMUNICATIONS | AND INTEGRATED SERV INC | | | | BAYAMON | PR | 00960-9199 | |
| INTERCALL TELECOMMUNICATIONS | PO BOX 9199 | | | | BAYAMON | PR | 00960-9199 | |
| INTERCAMBIO DEPORTIVO PEPINO STAR | URB VILLA RITA | B 6 CALLE 2 | | | SAN SEBASTIAN | PR | 00683 | |
| INTERCAMBIOS PUERTO RICO INC | 165 CALLE DIEGO ZALDUONDO (ALTOS) | | | | FAJARDO | PR | 00738 | |
| Inter-Caribbean Multi-Service Corp. | Po BOX 270321 | | | | San Juan | PR | 00927 | |
| INTERCITY TRANSIT INC | PO BOX 1267 | | | | CAGUAS | PR | 00725 | |
| INTERCOM INCORPORATED | 9200 SOUTH DADELAND BLVD | SUITE 309 | | | MIAMI | FL | 33156-2711 | |
| INTERCONTINENTAL BOOK DIST INC | 599 INDUSTRIAL AVE | | | | PARAMUS | NJ | 07652 | |
| INTERCONTINENTAL FOOD DIST CORP | PO BOX 363251 | | | | SAN JUAN | PR | 00936-3251 | |
| INTERCONTINENTAL HOTEL | 5961 AVE ISLA VERDE | | | | CAROLINA | PR | 00979 | |
| INTERCONTINENTAL HOTEL (PUERTO RICO) INC | 5961 AVENIDA ISLA VERDE | | | | CAROLINA | PR | 00979 | |
| INTERCONTINENTAL ROOFING & CONTRACTOR | EL PARAISO | 121 EBRO ST | | | SAN JUAN | PR | 00926 | |
| INTERCONTINENTAL SAN JUAN | 5961 AVENIDA ISLA VERDE | | | | CAROLINA | PR | 00979-0000 | |
| INTERCONTINENTAL SAN JUAN RESORT CASINO | PO BOX 6676 LOIZA STA. | | | | SAN JUAN | PR | 00914 | |
| INTERCULTURAL COUNSELING | VILLA BORINQUEN | 469 CALLE DRESDE | | | SAN JUAN | PR | 00920 | |
| INTERDATA WIRING | SUITE 212 ZMS PLAZA RIO HONDO | | | | BAYAMON | PR | 00961 | |
| INTERFINANCIAL CONST CORP | PO BOX 190476 | | | | SAN JUAN | PR | 00919-0476 | |
| INTERFOOD CORPORATION | 89 DE DIEGO AVE. SUITE 105 PMB 722 | | | | SAN JUAN | PR | 00927-6346 | |
| INTERFOOD CORPORATION | PIZZERIA UNO CENTRO EUROPA | PO BOX 363529 | | | SAN JUAN | PR | 00936-3529 | |
| INTERFUND AMERICA CORPORATION | 1713 BIRCH RD | | | | MC LEAN | VA | 22101 | |
| INTERGEN  CCOMPANY | PO BOX 10447 | | | | NEWARK | NJ | 07193-0447 | |
| INTERIOR CONCEPT CONTRACTORS INC | P O BOX 2225 | | | | GUAYNABO | PR | 00970 | |
| INTERIOR DESIGN & DECORATION | 1939 FIDALGO DIAZ 4 | | | | SAN JUAN | PR | 00926-5323 | |
| INTERIOR DESIGNS OF PR | PO BOX 5210 | | | | CAROLINA | PR | 00984 | |
| INTERIOR DEVELOPERS INC | 28 CALLE PONCE | | | | SAN JUAN | PR | 00917 | |
| INTERIOR PLANNING CONTRUCTION | URB CAPARRA HTS | 533 AVE ESCORIAL | | | SAN JUAN | PR | 00920 | |
| INTERIOR SYSTEMS INC | PO BOX 7411 | | | | PONCE | PR | 00732 | |
| INTERISLAND OBGYN AND PRIMARY CARE PSC | CALLE LAUREL #2305 | CONDOMINIO PARK BOULEVARD APT 1006 | | | SAN JUAN | PR | 00913 | |
| INTERISLAND REFRIGERATION SERV | PO BOX 501 | | | | FAJARDO | PR | 00738 | |
| INTERISLAND RENTL CORP | PO BOX 967 | | | | SAN JUAN | PR | 00919 | |
| INTERLINE BRANDS / BARNETT | P O BOX 13933 | | | | SAN JUAN | PR | 00908 | |
| INTERMARINE PUBLIC TERMINAL | PO BOX 9022748 | | | | SAN JUAN | PR | 00902-2748 | |
| INTERMAT INC | PO BOX 3901 | | | | GUAYNABO | PR | 00970-3901 | |
| INTERMED EMERGENCY SERV | SUITE 112-297 | 100 GRAN BOULEVARD PASEO | | | SAN JUAN | PR | 00926 | |
| INTERN ASS FOR CONTINUING EDU& TRAINING | DEPT 3087 WASHINGTON DC | | | | WASHINGTON | DC | 20042-3087 | |
| INTERN ASS FOR CONTINUING EDU& TRAINING | EDUCATION & TRAING | DEPATMENT  3087 | | | WASHINGTON | DC | 20042 | |
| INTERNA COUNCIL FOR SMALL BUSINESS | PO BOX 4545 | | | | MAYAGUEZ | PR | 00681 | |
| INTERNACIONAL CAR SERVICE | P O BOX 9020269 | | | | SAN JUAN | PR | 00902 | |

In re: The Commonwealth of Puerto Rico et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| INTERNAL MEDICINE INTEGREDE SERVICES | P O BOX 1096 | | | | MANATI | PR | 00674 | |
| INTERNAL REVENUE SERV./DEGETAU CAR CARE | MERCANTIL PLAZA BUILDING | | | | SAN JUAN | PR | 00918-1693 | |
| INTERNAL REVENUE SERVICE | 1040 PR 12 31 2003 158 64 3236 | P O BOX 80110 | | | CINCINNATI | OH | 45280-0010 | |
| INTERNAL REVENUE SERVICE | 475 AVE HOSTOS STE 207 | | | | MAYAGUEZ | PR | 00680 | |
| INTERNAL REVENUE SERVICE | 950 L'ENFANT PLAZA SOUTH, SW | ATT:WILLIAM S. LILLEY LM:IN:OO:TAAS | | | WASHINGTON | DC | 20024 | |
| INTERNAL REVENUE SERVICE | OFOFO ROOM BE400 | 1111 CONSTITUTION AVE NW | | | WASHINGTON | DC | 20224 | |
| INTERNAL REVENUE SERVICE | Departamento de Salud | | | | San Juan | PR | 00903 | |
| INTERNAL REVENUE SERVICE | DEPARTMENT OF THE TREASURY | | | | PHILADELPHIA | PA | 19255 | |
| INTERNAL REVENUE SERVICE | INTERNAL REVENUE SERV CENTER | | | | PHILADELPHIA | PA | 19255 | |
| INTERNAL REVENUE SERVICE | MERCANTIL PLAZA BUILDING | 2 PONCE DE LEON AVE 9 TH FLOOR | | | SAN JUAN | PR | 00918 | |
| INTERNAL REVENUE SERVICE | P O BOX 409101 | | | | OGDEN | UT | 84409 | |
| INTERNAL REVENUE SERVICE | PO BOX 57 | | | | BENSALEM | PA | 19020 | |
| INTERNATIONAL BUSSINESS MACHINES | P O BOX 364387 | | | | SAN JUAN | PR | 00936 | |
| INTERNATIONAL CUSTOM MOLDE | P O BOX 422 | | | | FLORIDA | | 00650-0442 | |
| INTERNATIONAL AIRPORT | AIRPORT STATION | PO BOX 38087 | | | SAN JUAN | PR | 00937-1087 | |
| INTERNATIONAL APPLEANCES SERV. | LA RIVIERA | 946 AVE DE DIEGO URB LA RIVIERA | | | SAN JUAN | PR | 00921 | |
| INTERNATIONAL ASS OF GAMING ATTORNEYS | 8275 SOUTH EASTERN SUITE 109 | | | | LAS VEGAS NEVADA | NV | 89123 | |
| INTERNATIONAL ASSEMBLY FOR COLLEGIATE | PO BOX 25217 | | | | OVERLAND PARK | KS | 66225 | |
| INTERNATIONAL ASSOC ADM PROF TM | OND MADRID PLAZA | 999 GENERAL VALERO APT 501 | | | SAN JUAN | PR | 00924 | |
| INTERNATIONAL ASSOC CANCER REGISTRIES | C/O INTL AG FOR RESEARCH ON CANCER | 150 COURS ALBERT THOMAS F 69372 | | | LYON CEDEX 08 | | | |
| INTERNATIONAL ASSOC OF CANCER REGISTRIES | 150 COURS ALBERT THOMAS | | | | LYON CEDEX | | 69372 | |
| INTERNATIONAL AUTO INC | PO BOX 283 | | | | LARES | PR | 00669 | |
| INTERNATIONAL AUTO REFINISH | PO BOX 120 | | | | TRUJILLO ALTO | PR | 00977 | |
| INTERNATIONAL BAKERY SUPPLY | CENTRO DISTRIBUCION Y MERCADEO | EDIFICIO 1 SECC 2 ALTURAS MAYAGUEZ | | | MAYAGUEZ | PR | 00680 | |
| INTERNATIONAL BODYGUARD ASSO. CARIBBEAN | URB. VILLA LISSETTE | A8 CALLE BENITEZ | | | GUAYNABO | PR | 00969 | |
| INTERNATIONAL BUSINESS COMPUTER, INC. | AVE. MAIZ BLOQUE 31-47 SUITE 101 STA. ROSA | | | | BAYAMON | PR | 00959-0000 | |
| INTERNATIONAL BUSINESS DIRECTORIES | 2413 BOWLAND PARKWAY SUITE 102 | | | | VIRGINIA BEACH | VA | 234454 | |
| INTERNATIONAL BUSINESS MACHINE | 1133 WESTCHESTER AVE | | | | WHITE PLAINS | NY | 10604 | |
| INTERNATIONAL BUSINESS MACHINE | PO BOX 364387 | | | | SAN JUAN | PR | 00936 | |
| INTERNATIONAL BUSINESS MACHINES CORP | 654 MUNOZ RIVERA AVE. | 8TH FLOOR, SUITE 805 | | | HATO REY | PR | 00918 | |
| INTERNATIONAL CARIBBEAN | PO BOX 5794 | | | | SAN JUAN | PR | 00902 | |
| INTERNATIONAL CATERING SERVICE | A 75 URB MASSO | | | | SAN LORENZO | PR | 00754 | |
| INTERNATIONAL CHEMTEX PUERTO RICO, INC | PO BOX 363984 | | | | SAN JUAN | PR | 00936-3984 | |
| INTERNATIONAL CHILDREN S FOUNDATION INC | 2801 PONCE DE LEON | BOLULEVAR SUITE 1170 CORAL GABLES | | | FLORIDA | PR | 33134 | |
| INTERNATIONAL CHILDREN'S FOUNDATION INC | 2801 PONCE DE LEON BOLUVEVARD | SUITE 1170 | | | CORAL GABLES | FL | 33134 | |
| INTERNATIONAL CHRISTIAN CHURCH | PO BOX 4182 | | | | MAYAGUEZ | PR | 00681 | |
| INTERNATIONAL CITY MANAGEMENT | PO BOX 2011 | | | | ANNAPOLIS | MD | 21404 | |
| INTERNATIONAL CITY MANAGEMENT | PO BOX 79403 | | | | BALTIMORE | MD | 21279 | |
| INTERNATIONAL COMERCE | PMB 447 | 89 AVE DE DIEGO SUITE 105 | | | SAN JUAN | PR | 00927-6346 | |
| INTERNATIONAL COMMUNITY CORRECTIONS ASSO | PO BOX 1987 | | | | LA CROSSE | WI | 54602 | |
| INTERNATIONAL CONFERENCE OF BUILDING OFF | 5360 WORKMAN MLL RD | | | | WHITTIER | CA | 90601 2298 | |
| INTERNATIONAL CONSORTIUM ON | GOVERNMENTAL FINANCIAL | MANAGEMENT | | | MIAMI | FL | 33199 | |
| INTERNATIONAL CUISINE CATERING | BUENA VISTA | EE-8 CALLE RAMOS | | | BAYAMON | PR | 00957 | |
| INTERNATIONAL DATA PROCESSING | PO BOX 362527 | | | | SAN JUAN | PR | 00936 | |
| INTERNATIONAL DESIGN MAGAZINE | P O BOX 2086 | | | | HARLAN | CA | 151593 | |
| INTERNATIONAL DISTRIBUITORS INC | PO BOX 1046 SABANA SECA | | | | TOA BAJA | PR | 00949 | |
| International Distributors | P O Box 1046 | | | | Sabana Seca | PR | 00949 | |
| INTERNATIONAL DISTRIBUTORS , INC. | P. O. BOX 1046 | | | | SABANA SECA | PR | 00952 | |
| INTERNATIONAL EDUCATIONAL CONSULTANTS | 1870 COLLEGE DRIVE | BATON ROUGE | | | BATON ROUGE | LA | 70808 | |
| INTERNATIONAL EDUCATIONAL DEVELOPMENT SE | PO BOX 3455 | | | | CAROLINA | PR | 00984-3455 | |
| INTERNATIONAL EDUCATIONAL MGT CORP | 50 GLEN STREET SUITE 206 | | | | GLEN COVE | NY | 11542 | |
| INTERNATIONAL ELECTRIC | BOX 1645 | | | | VEGA BAJA | PR | 00694 | |
| INTERNATIONAL ELECTRONICS | PO BOX 1096 | | | | BAYAMON | PR | 00960-1096 | |
| INTERNATIONAL EQUIPMENT | 163 AVE JUAN ROSADO | | | | ARECIBO | PR | 00612 | |
| INTERNATIONAL EQUIPMENT | 75 BO PASAJE | | | | ARECIBO | PR | 00612 | |
| INTERNATIONAL EQUIPMENT | PO BOX 156 | | | | MANATI | PR | 00674 | |
| INTERNATIONAL EROSION CONTROL ASSOCIATIO | P O BOX 4904 | | | | STEAMBOAT SPRINGS | CO | 80477-4904 | |
| INTERNATIONAL EXAMINING CORP | SUITE 112-102 | 100 GRAN BULLEVARD PASEOS | | | SAN JUAN | PR | 00926 | |
| INTERNATIONAL EXPEDITIONS INC | 1 ENVIRONS PKWY | | | | HELENA | AL | 35080 | |
| INTERNATIONAL FIDELITY INC CO | PO BOX 6001 | | | | SAN JUAN | PR | 00902 | |
| INTERNATIONAL FLORAL IMPORT INC | 7 CALLE RUIZ RIVERA | | | | CABO ROJO | PR | 00623 | |
| INTERNATIONAL FOOD SERVICE | PO BOX 10006 | | | | PONCE | PR | 00732 | |
| INTERNATIONAL HARDWER INC | PO BOX 194746 | | PONCE | | SAN JUAN | PR | 00919-4746 | |
| INTERNATIONAL HOME SALES | PO BOX 3610 | | | | GUAYNABO | PR | 00970 | |
| INTERNATIONAL HOMES COSNTRUCTION INC | PMB 237 | 2434 CALLE LOIZA | | | SAN JUAN | PR | 00913-4745 | |
| INTERNATIONAL HOSPITALITY ASSOCIATES INC | PO BOX 6067 | | | | SAN JUAN | PR | 00914 | |
| INTERNATIONAL INDUSTRIES INC | 222 SEVERN AVENUE | | | | ANNAPOLIS MD | MD | 0021403 | |
| INTERNATIONAL JUNIOR COLLEGE | PO BOX 1284 | | | | PONCE | PR | 00733 | |
| INTERNATIONAL JUNIOR COLLEGE | P O BOX 8245 | | | | SAN JUAN | PR | 00910 | |
| INTERNATIONAL LABOUR OFFICE | P O BOX 753 | | | | WALDORRF | MD | 20604-0753 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| INTERNATIONAL MARINE CENTER | HC 80 | | | | DORADO | PR | 00646 | |
| INTERNATIONAL MARKET AT BEST | CFM CREDIT FONCIER DE MONACO | AV ALBERT | | | MONACO | | 98000 | France |
| INTERNATIONAL MEDICAL | URB SAN FERNANDO | M 8 A AVE HERMANOS DAVILA | | | BAYAMON | PR | 00957 | |
| INTERNATIONAL MEDICAL CARD | P O BOX 9950 | | | | ARECIBO | PR | 00613 | |
| INTERNATIONAL MOBILE TRAINING | 785 TUCKER ROAD | SUITE G 334 | | | TEHACHAPI | CA | 93561 | |
| INTERNATIONAL MONETARY FUND | PUBLICATION SERVICES | 700 19TH STREET NW | | | WASHINGTON D C | WA | 20431 | |
| INTERNATIONAL NETWORKING | 17 C 1019 CARR 19 | | | | GUAYNABO | PR | 00966 | |
| INTERNATIONAL PARKING MANAGEMENT | 70 AVE PONCE DE LEON | SUITE 103 | | | SAN JUAN | PR | 00918 | |
| INTERNATIONAL PERSONAL MANAGMENT ASOC | P O BOX 9024261 | | | | SAN JUAN | PR | 00902-4261 | |
| INTERNATIONAL PERSONNEL MANAGEMENT ASOC | 1617 DUKE STREET | | | | ALEXANDRIA | VA | 22314 | |
| INTERNATIONAL PERSONNEL MANAGEMENT ASOC | PO BOX 9024261 | | | | SAN JUAN | PR | 00902-4261 | |
| INTERNATIONAL QUALITY & PRODUCTIVITY CEN | 150 CLOVE ROAD, P O BOX 401 | | | | LITTLE FALLS | NJ | 07424-0401 | |
| INTERNATIONAL READING ASSN | PO BOX 8139 | | | | NEWARK | DE | 19714-8139 | |
| INTERNATIONAL RESTAURANT SERV CHILIS | PO BOX 51990 | | | | TOA BAJA | PR | 00950-1990 | |
| INTERNATIONAL RISK MANAGEMENT INST | 12222 MERIT DRIVE SUITE 1450 | | | | DALLAS | TX | 75251-2276 | |
| INTERNATIONAL ROOFING AND CONST | REPARTO MONTERREY | 5 CALLE ACACIA | | | PUEBLO VIEJO | PR | 00920 | |
| INTERNATIONAL SECURITY FORCES INC | P O BOX 194379 | | | | SAN JUAN | PR | 00918-4379 | |
| INTERNATIONAL SEWING SUPPLIES | 257 CALLE DUARTE | SUITE 31 | | | MAYAGUEZ | PR | 00680 | |
| INTERNATIONAL SHIPPING AGENCY INC. | PO BOX 9022748 | | | | SAN JUAN | PR | 00902-2748 | |
| INTERNATIONAL SOCIETY OF ARBORIACULTURE | POST OFFICE | BOX 3129 | | | CHAMPAIGN | IL | 61826-3129 | |
| INTERNATIONAL STORES EQUIPMENT | CAPARRA TERRACE | 1318 AVE JESUS T PINERO | RIO PIEDRAS | | SAN JUAN | PR | 00921-0000 | |
| INTERNATIONAL SUPPLIES CO INC | PO BOX 1891 | | | | MAYAGUEZ | PR | 00681 | |
| INTERNATIONAL SUPPLIES INC | AVE AMERICO MIRANDA | 1314 CAPARRA TERRACE | | | SAN JUAN | PR | 00921 | |
| INTERNATIONAL SUPPLIES INC | PO BOX 4165 | | | | CAROLINA | PR | 00984 | |
| INTERNATIONAL TECHNICAL FOOD | AND OR SABAH YASSIN | 3RA EXT COUNTRY CLUB HA51 CALLE 217 | | | CAROLINA | PR | 00982 | |
| INTERNATIONAL TECHNICAL TRAINING CENTER | 3042 W INTERNATIONAL SPEEDWAY BLVD | | | | DAYTONA BEACH | FL | 32124 | |
| INTERNATIONAL TEXTILE PRODUCTS | PO BOX 364787 | | | | SAN JUAN | PR | 00936 | |
| INTERNATIONAL TOWING | URB EL PARAISO | 62 CALLE PARANA | | | SAN JUAN | PR | 00926 | |
| INTERNATIONAL TYPEFACE CORP | P O BOX 129 | | | | PLAINVIEW | NY | 11803 0129 | |
| INTERNATIONAL WHOLESALES | URB MARBELLA | 232 CALLE F | | | AGUADILLA | PR | 00603 | |
| INTERNATIONAL YOUTH BASKETBALL | D F 19 URB TORREMOLINO | | | | GUAYNABO | PR | 00969 | |
| INTERNET SECURITY SYSTEMS / LATIN AMERIC | 6303 BARFIELD ROAD | | | | ATLANTA | GA | 30328 | |
| INTERNET VISION DEVELOPMENT (INVID) CORP | PO BOX 16461 | | | | SAN JUAN | PR | 00908-6461 | |
| INTERNOVA ELECTRICAL CONTRACTO | RR 9 BOX 1690 | | | | SAN JUAN | PR | 00926 | |
| INTERNSTIONAL LIBRARY SERVICE | 734 SOUTH HANOVER DR | | | | OREM UT | | 84058 | |
| INTEROC COM INTERNET SERVICES | PO BOX 20701 | | | | NEW YORK | NY | 14602 | |
| INTER-OFFICE SUPPLIES INC. | 8117 CALLE CONCORDIA-SUITE #1 | | | | PONCE | PR | 00717-1546 | |
| INTERPLAN | PO BOX 360983 | | | | SAN JUAN | PR | 00936 | |
| INTERPORT TRADING CORP | P O BOX 9024275 | | | | SAN JUAN | PR | 00902-0000 | |
| INTERSOFT COMPUTER SOLUTION | 448 CALLE CONSTANCIA | | | | SAN JUAN | PR | 00921 | |
| INTERSPACE | PO BOX 5864 | | | | CAGUAS | PR | 00726 | |
| INTERSTATE PEST CONTROL COMPACT | 1156 15HT STREET N W | SUITE 1020 | | | WASHINGTON | DC | 20005 | |
| INTERTECH CARIBE INC | P O BOX 1737 | | | | CEIBA | PR | 00735 | |
| INTERTEK CALEB BRETT | P O BOX 32849 | | | | HARTFORD | CT | 06150-2849 | |
| INTERTRADE CARIBE CORP | PO BOX 19270 | | | | SAN JUAN | PR | 00910 | |
| INTERVENTIONAL CARDIOLOGY  ASSOC | PAVIA  MEDICAL  PLAZA | SUITE 207 611 MANUEL PAVIA | | | SAN JUAN | PR | 00909 | |
| INTERVOICE COMMUNICATION OF PUERTO RICO | P. O. BOX 361521 | | | | SAN JUAN | PR | 00936-1521 | |
| INTERVOICE COMMUNICATIONS OF PR INC | PO BOX 361521 | | | | SAN JUAN | PR | 00936-1521 | |
| INTERWORLD CUSTOMS BROKERS INC | PO BOX 9023568 | | | | SAN JUAN | PR | 00902 3568 | |
| INTI G SANTIAGO NIEVES | 1301 PASEO DEGETAU | | | | CAGUAS | PR | 00725 | |
| INTILLIS TOOLS INC | 55 SERVANI COURT | SUITE 9 | | | NOVATO | CA | 94949 | |
| INTL ASSOC OF COMMERCIAL ADMINISTRATORS | MANITOBA COMPANIES OFFICE | 1010 405 BROADWAY WINNIPEG | | | WINNIPEG | MB | R3C 3L6 | |
| INTL ASSOC OF HISPANIC FIREFIGHTERS | 7 WHITE OAK DRIVE | | | | CLINTON | CT | 06413 | |
| INTL CARDIOVASCULAR GROUP | URB MONTE OLIMPO | 31 CALLE NEPTUNO | | | GUAYNABO | PR | 00969-4953 | |
| INTL HUNTER EDUCATION ASSOCIATION | BOX 490 3795 CLEVELAND AVENUE | | | | WELLINGTON | CO | 80549 | |
| INTL SAFE DEPOSIT & COURRIER SERV CORP | B 5 CALLE TABONUCO 216 PMB 353 | | | | GUAYNABO | PR | 00968 | |
| INTL SAFE DEPOSIT & COURRIER SERV CORP | B5 CALLE TABONUCO 216 PMB 353 | | | | GUAYNABO | PR | 00968-0000 | |
| INTL SAFE DEPOSIT & COURRIER SERV CORP | PMB ISD 366 CALLE ENSENADA | | | | SAN JUAN | PR | 00920-3526 | |
| INTNL. SOCIETY FOR EDUCATIONA | 900 NORTH KLEIN | OK CITY PUBLIC SCHOOL | | | OKLAHOMA CITY | OK | 73106 | |
| INTOXIMETER INC | 8110 LACKLAND ROAD | | | | SAINT LOUIS | MO | 63114 | |
| INTRA COM INC | 100 GRAND BLVD | AVE PASEOS SUITE 112 216 | | | SAN JUAN | PR | 00926 | |
| INTRANET COMPUTERINC | 1527 AVE PONCE DE LEON 104 | | | | SAN JUAN | PR | 00926 | |
| INTROLOGIC SERVICES CORP | P.O. BOX 1508 | | | | SABANA SECA | PR | 00952 | |
| INTRUSION DETECTION INC | 271 EAST 86TH STREET STE 213 | | | | NEW YORK | NY | 10028 | |
| INTS CASA DORADA INC | PO BOX 721 | | | | LAS PIEDRAS | PR | 00771 | |
| INVENTORY SERVICES OF PUERTO RICO | 702-1 PALMAREJO WARD ROUTE | | | | COAMO | PR | 00769 | |
| INVERSIONES C Y A.S.E. CIO | CARLOS GUTIERREZ | APARTADO 1403 | | | BAYAMON | PR | 00960 | |
| INVERSIONES C Y A.S.E. CIO | PO BOX 1403 | | | | BAYAMON | PR | 00960-1403 | |
| INVERSIONES CARIBE DELTA INC. | P O BOX 267 | | | | MERCEDITAS | PR | 00715 | |
| INVERSIONES COLOMAR INC | P O BOX 828 | | | | SAINT JUST | PR | 00978 | |
| INVERSIONES COMERCIALES INC | CAPARRA HEIGHTS STATION | PO BOX 10908 | | | SAN JUAN | PR | 00922 | |
| INVERSIONES DEL MERCADO INC | P O BOX 364386 | | | | SAN JUAN | PR | 00936-4386 | |
| INVERSIONES DEL TOA INC | PO BOX 2435 | | | | BAYAMON | PR | 00960 | |

Case:17-03283-LTS   Doc#:1817-1   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(i) Page 1108 of 1373

In re: The Commonwealth of Puerto Rico et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| INVERSIONES GARCIA VAZQUEZ INC | PO BOX 364312 | | | | SAN JUAN | PR | 00936 | |
| INVERSIONES ISLETA MARINA INC | P O BOX 428 | | | | PUERTO REAL | PR | 00740 | |
| INVERSIONES JOSELYNMARI, S.E. | PO BOX 372080 | | | | CAYEY | PR | 00737 | |
| INVERSIONES OLPERI INC | P O BOX 7705 | | | | PONCE | PR | 00732 | |
| INVERSIONES RAFAEL A SOTO INC | H/N/C RALPHS FOOD LOACHOUSE | PO BOX 730 | | | LAS PIEDRAS | PR | 00771 | |
| INVERSIONES REXACH Y PICO | 802 AVE FERNANDEZ JUNCOS | ESQ CALLE LA PAZ | | | SAN JUAN | PR | 00907 | |
| INVERSIONES VILMASOR INC | COND MONTECIELO APT 12A | 831 CALLE JOSE MARTI | | | SAN JUAN | PR | 00907 | |
| INVESCO CAPITAL MANAGEMENT | 100306  DRAWER CS | | | | ATLANTA | GA | 30384-0306 | |
| INVESCO CAPITAL MANAGEMENT | 22069 NETWORK PLACE | | | | CHICAGO | IL | 60673-1220 | |
| INVESTIGATION TRAINING INSTITUTE | PO BOX 770579 | | | | ORLANDO | FL | 32877-0579 | |
| INVESTMENT TRAINING INSTITUTE | 3569 HABERSHAM AT NORTHLAKE | | | | TUCKER | GA | 30084 | |
| INVESTOR RESPONSIBILITY RESEARCH | 1350 CONNECTICUT AVE NW | | | | WASHINGTON | DC | 20036-1702 | |
| INVESTORS LIFE INSURANCE CO OF INDIANA | 6500 RIVERS PLACE BLVD | BUILDING ONE | | | AUSTIN | TX | 78730 | |
| INVICTORY MEDICAL DISTRIBUTORS | PO BOX 810249 | | | | CAROLINA | PR | 00981-0243 | |
| IN-VIRO CARE INC. | 377 ESCORIAL | | | | SAN JUAN | PR | 00920-3508 | |
| IN-VIRO CARE INC | P. O. BOX 191648 | | | | SAN JUAN | PR | 00920-3508 | |
| In-Viro Technical Services, Inc. | 377 Escorial | | | | San Juan | PR | 00920 | |
| In-Viro Technical Services, Inc. | PO BOX 194673 | | | | San Juan | PR | 00919 | |
| INVITACIONES RUIZ MONTILLA | CAPARRA HEIGHTS | 602 AVE ESCORIAL | | | SAN JUAN | PR | 00920 | |
| INVITATIONS AND DESIGNS | URB PUERTO NUEVO | 607 AVE ANDALUCIA | | | SAN JUAN | PR | 00920 | |
| INVITROGEN CORPORATION | 3175 STALEY ROAD | | | | GRAND ISLAND | NY | 14072 | |
| Invitrogen Corporation | Latin American Customer Service | 3175 Staley Rd | | | Grand Island | NY | 14072 | |
| INVOICE SYSTEM INC | P O BOX 361082 | | | | SAN JUAN | PR | 00936 1082 | |
| INVEST CIENTIFICAS Y PROY EDUCATIVOS IN | CARR #2 EQ C/8 HNA DAVILAS | MEDICAL OFTHALMIC OF 107 | | | BAYAMON | PR | 00959 | |
| IO INTERACTIVE | P O BOX 11894 | | | | SAN JUAN | PR | 00922-1894 | |
| IODELIS REYES BONILLA | [ADDRESS ON FILE] | | | | | | | |
| IOHANN R VEGA MARTINEZ | 1103 CALLE HUMACAO | APT C | | | SAN JUAN | PR | 00925 | |
| IPRO CONTRACTOR, INC. | HC1 BOX 5170 | | | | CANOVANAS | PR | 00729-0000 | |
| IPSC TECHNOLOGIES INC | CITIBANK TOWER PISO 19 | 252 AVE PONCE DE LEON | | | SAN JUAN | PR | 00918-2001 | |
| IPSEN INC | 27 MAPLE STREET | | | | MILFORD | MA | 01757-3650 | |
| IPSOS HISPANIA INC | 463 CALLE FERNANDO CALDER | | | | SAN JUAN | PR | 00918 | |
| IPSOS INSIGHT | 1700 BROADWAY 15TH FLOOR | | | | NEW YORK | NY | 10019-5905 | |
| IQ COMPUTERS & SUPPLIES INC | 122 ISABEL ANDREU | BALDRICH | | | HATO REY | PR | 00918 | |
| IQ COMPUTERS & SUPPLIES INC | URB BALDRICH | 122 ISABEL ANDREU | | | SAN JUAN | PR | 00918 | |
| IR REPLACEMENTS INC | BOX 8501 | | | | BAYAMON | PR | 00621-8034 | |
| IR SPORT CONNECTION, INC. | 310 HOSTOS AVE. SUITE 206 VISTA | VERDE PLAZA | | | MAYAGUEZ | PR | 00682-0000 | |
| IRA IGLESIA BAUTISTA SABANA LLANA | PO BOX 29905 | | | | SAN JUAN | PR | 00929-0905 | |
| IRACK A. VELEZ RUIZ | [ADDRESS ON FILE] | | | | | | | |
| IRAD ORTIZ COLON | PO BOX 1253 | | | | TRUJILLO ALTO | PR | 00977 | |
| IRAIDA  NAZARIO  GARCIA | PO  BOX  282 | | | | SAN  GERMAN | PR | 00683 | |
| IRAIDA  AGRINZONI CARRILLO | HC  1 BOX  6251 | | | | CANOVANAS | PR | 00729 | |
| IRAIDA ACEVEDO SERRANO | BO SABANA HOYOS | CARR 2 R 639 | | | ARECIBO | PR | 00688 | |
| IRAIDA ALBINO PICHARDO | URB LA RIVIERA | 1276 CALLE 46 SE | | | SAN JUAN | PR | 00901 | |
| IRAIDA APARICIO | URB TURABO GARDENS | Z 10 CALLE 18 | | | CAGUAS | PR | 00725 | |
| IRAIDA CABALLERO FRANCO | [ADDRESS ON FILE] | | | | | | | |
| IRAIDA CAMERON AVILES | HC 01 BOX 4395 | | | | BARCELONETA | PR | 00617 | |
| IRAIDA CAMPOS MELENDEZ | RES GLADIOLA | EDIF 1 APT 305 | | | SAN JUAN | PR | 00917 | |
| IRAIDA CARRILLO JIMENEZ | P O BOX 1143 | | | | RIO GRANDE | PR | 00745 | |
| IRAIDA CASIANO VAZQUEZ | VILLA SULTANITA | 715 CALLE BRAVO DE RIVERO | | | MAYAGUEZ | PR | 00680 | |
| IRAIDA CASTRO MELENDEZ | [ADDRESS ON FILE] | | | | | | | |
| IRAIDA CASTRO MELENDEZ | [ADDRESS ON FILE] | | | | | | | |
| IRAIDA CASTRO RODRIGUEZ | RES DR PALOU | EDIF 5 APTO 39 | | | HUMACAO | PR | 00791 | |
| IRAIDA CINTRON | COND VILLA MAGNA | APT 606 | | | SAN JUAN | PR | 00921 | |
| IRAIDA COLON CRESPO | VILLA ANDALUCIA | O 26 UTRERA | | | SAN JUAN | PR | 00926 | |
| IRAIDA CRUZ | [ADDRESS ON FILE] | | | | | | | |
| IRAIDA CRUZ LEON | URB LAS MARIAS | E 1 CALLE 2 | | | SALINAS | PR | 00751 | |
| IRAIDA CRUZ PAGAN | RR 06 BOX 9314 | | | | SAN JUAN | PR | 00926 | |
| IRAIDA D MORAN ALOMAR | [ADDRESS ON FILE] | | | | | | | |
| IRAIDA DEL VALLE REYES | [ADDRESS ON FILE] | | | | | | | |
| IRAIDA DEL VALLE REYES | [ADDRESS ON FILE] | | | | | | | |
| IRAIDA DEL VALLE REYES | [ADDRESS ON FILE] | | | | | | | |
| IRAIDA DEL VALLE REYES | [ADDRESS ON FILE] | | | | | | | |
| IRAIDA E DILAN VELAZQUEZ | URB JARDINES FAGOT | A 34 CALLE 6 | | | PONCE | PR | 00731 | |
| IRAIDA E DILAN VELAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| IRAIDA E. SANTANA ROSARIO | [ADDRESS ON FILE] | | | | | | | |
| IRAIDA ESTRADA RIVERA | [ADDRESS ON FILE] | | | | | | | |
| IRAIDA FALCON TORRES | HC 3 BOX 10507 | | | | JUANA DIAZ | PR | 00795 | |
| IRAIDA FRANCO VELAZQUEZ | TRUJILLO ALTO GARDENS | EDIF A 3 APT 101 | | | SAN JUAN | PR | 00926 | |
| IRAIDA GARCIA RIVERA | [ADDRESS ON FILE] | | | | | | | |
| IRAIDA GOMEZ BADILLO | [ADDRESS ON FILE] | | | | | | | |
| IRAIDA GONZALEZ DE JESUS | [ADDRESS ON FILE] | | | | | | | |
| IRAIDA HERNANDEZ PEREZ | [ADDRESS ON FILE] | | | | | | | |
| IRAIDA HERNANDEZ PEREZ | [ADDRESS ON FILE] | | | | | | | |
| IRAIDA HERNANDEZ ROSADO | HC 1 BOX 2274 1 | | | | MOROVIS | PR | 00687 | |
| IRAIDA IRIZARRY IRYZARRY | 7 CALLE SANTURIANO | | | | HORMIGUEROS | PR | 00660 | |
| IRAIDA J CINTRON DILAN | COND PLAZA ANTILLANA APT 6704 | 151 CESAR GONZALEZ | | | SAN JUAN | PR | 00918 | |
| IRAIDA J CINTRON DILAN | [ADDRESS ON FILE] | | | | | | | |
| IRAIDA J CINTRON DILAN | [ADDRESS ON FILE] | | | | | | | |
| IRAIDA J TRINIDAD LEFEBRE | URB VALENCIA | 548 CALLE ARNEDO | | | SAN JUAN | PR | 00923 | |
| IRAIDA JIMENEZ  SANTIAGO | 3 RES MAYAGUEZ GARDENS APT 69 | | | | MAYAGUEZ | PR | 00680 | |
| IRAIDA L AROCHO | [ADDRESS ON FILE] | | | | | | | |
| IRAIDA LABOY RIVERA | [ADDRESS ON FILE] | | | | | | | |
| IRAIDA LEBRON MATIAS | URB LA GUADALUPE | CALLE MONSERRATE | | | PONCE | PR | 00730 | |
| IRAIDA LEBRON MATIAS | URB VALLE ANDALUCIA | 2847 CALLE CADIZ | | | PONCE | PR | 00728 | |
| IRAIDA LEBRON MATIAS | [ADDRESS ON FILE] | | | | | | | |
| IRAIDA LEBRON SANTIAGO | PO BOX 329 | | | | JUNCOS | PR | 00777 | |
| IRAIDA LEVANTE LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| IRAIDA LOPEZ GALARZA | [ADDRESS ON FILE] | | | | | | | |
| IRAIDA LOPEZ MALDONADO | GANDARAS II | BUZON 23 A | | | CIDRA | PR | 00739 | |
| IRAIDA LOPEZ RAMOS | BO SALTO BOX 3116 | | | | CIDRA | PR | 00739 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| IRAIDA LOPEZ ROBLES | PO BOX 448 | | | | ANGELES | PR | 00611 | |
| IRAIDA M AYALA CRUZ | [ADDRESS ON FILE] | | | | | | | |
| IRAIDA M. AYALA CRUZ | [ADDRESS ON FILE] | | | | | | | |
| IRAIDA MARCANO BAEZ | PO BOX 219 | | | | CIDRA | PR | 00739 | |
| IRAIDA MARIN GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| IRAIDA MARTINEZ PANETO | EL CERRO | 41 1RA DE MAYO | | | YAUCO | PR | 00698 | |
| IRAIDA MARTIR MEDINA | URB SANGRADO CORAZON | 1620 SANTA URSULA | | | SAN JUAN | PR | 00926 | |
| IRAIDA MATEO PEREZ | [ADDRESS ON FILE] | | | | | | | |
| IRAIDA MENDEZ ROMAN | PO BOX 1354 | | | | MOCA | PR | 00676 | |
| IRAIDA MIRANDA SANTIAGO | P O BOX 647 | | | | CIALES | PR | 00638 | |
| IRAIDA MORENO GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| IRAIDA MORENO GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| IRAIDA MUNIZ RUIZ | [ADDRESS ON FILE] | | | | | | | |
| IRAIDA ORTA INFANTE | BO MIRABALES | HC 04 BOX 15495 | | | SAN SEBASTIAN | PR | 00685 | |
| IRAIDA ORTIZ MENDEZ | HC 1 BOX 11910 | | | | SAN SEBASTIAN | PR | 11910 | |
| IRAIDA PAGAN BURGOS | HC 05 BOX 56350 | | | | CAGUAS | PR | 00725-9224 | |
| IRAIDA PAGAN MARTINEZ | FACTOR I | 51 CALLE G | | | ARECIBO | PR | 00612 | |
| IRAIDA PEREZ | BO PTE JOBOS | BOX 38 CALLE 3A 65 | | | GUAYAMA | PR | 00784 | |
| IRAIDA PEREZ ORTIZ | PUERTO REAL | 20 CALLE 7 A | | | CABO ROJO | PR | 00623 | |
| IRAIDA PEREZ PEREZ | [ADDRESS ON FILE] | | | | | | | |
| IRAIDA PIMENTEL TORRES | URB PUERTO NUEVO | 1053 CALLE ALPES | | | SAN JUAN | PR | 00920 | |
| IRAIDA RAMIREZ CARRERO | [ADDRESS ON FILE] | | | | | | | |
| IRAIDA RAMOS DIAZ | [ADDRESS ON FILE] | | | | | | | |
| IRAIDA RAMOS PEREIRA | HC 1 BOX 4814 A | | | | CAMUY | PR | 00627 | |
| IRAIDA REYES SOLER | HC 1 BOX 4898 | | | | SABANA HOYOS | PR | 00688 | |
| IRAIDA RIOS MARRERO | [ADDRESS ON FILE] | | | | | | | |
| IRAIDA RIVERA PAGAN | METADONA PONCE | | | | Hato Rey | PR | 00936 | |
| IRAIDA RIVERA ROSARIO | PO  BOX  192 | | | | DORADO | PR | 00646 | |
| IRAIDA RODRIGUEZ BERRIOS | [ADDRESS ON FILE] | | | | | | | |
| IRAIDA RODRIGUEZ BETANCOURT | [ADDRESS ON FILE] | | | | | | | |
| IRAIDA RODRIGUEZ IRIZARRY | LEVITTVILLE LEVITTOWN | SD 16 CALLE DIANA | | | TOA BAJA | PR | 00949 | |
| IRAIDA RODRIGUEZ LOPEZ | 9614 RIVERS BEND CT | | | | ORLANDO | FL | 32825 | |
| IRAIDA RODRIGUEZ MORALES | BO BARAHONA 135 B | CALLE JOSE PEREZ | | | MOROVIS | PR | 00687 | |
| IRAIDA RODRIGUEZ QUINONEZ | [ADDRESS ON FILE] | | | | | | | |
| IRAIDA RODRIGUEZ VAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| IRAIDA ROMAN PEREZ | HC 4 BOX 14805 | | | | MOCA | PR | 00676 | |
| IRAIDA ROSADO NIEVES | 22 RES QUINTANA | | | | SAN JUAN | PR | 00917 | |
| IRAIDA SALABARRIA PEDA | [ADDRESS ON FILE] | | | | | | | |
| IRAIDA SANTIAGO ROLON | [ADDRESS ON FILE] | | | | | | | |
| IRAIDA SANTOS CLEMENTE | VILLA CAROLINA | 136-10 CALLE 406 | | | CAROLINA | PR | 00985 | |
| IRAIDA SEPULVEDA MONSERRATE | [ADDRESS ON FILE] | | | | | | | |
| IRAIDA SERRANO ALICEA | P O BOX 6671 | | | | CAGUAS | PR | 00726 | |
| IRAIDA SOBRADO CRUZ | URB EL COMANDANTE | 966 CALLE JOSE DE JOSSIU | | | SAN JUAN | PR | 00924 | |
| IRAIDA SOSA FERNANDEZ | URB PUERTO NUEVO | 138 CALLE 18 NO | | | SAN JUAN | PR | 00920 | |
| IRAIDA SOSTRE PEREZ | P O BOX 3018 | | | | BAYAMON | PR | 00960 | |
| IRAIDA TOLEDO FUMERO | BO OJO DE AGUA | 108 CALLE BEGONIA | | | VEGA BAJA | PR | 00693 | |
| IRAIDA TORRES ALAGO | [ADDRESS ON FILE] | | | | | | | |
| IRAIDA TORRES GONZALEZ | P O BOX 367238 | | | | SAN JUAN | PR | 00936 | |
| IRAIDA VAZQUEZ CASTILLO | VALLE SECO RIO HONDO | 2377 CALLE 380 | | | MAYAGUEZ | PR | 00680 | |
| IRAIDA VAZQUEZ GONZALEZ | URB REGIONAL | C 8 CALLE 4 | | | ARECIBO | PR | 00612 | |
| IRAIDA VAZQUEZ SUAREZ | HC 06 BOX 66528 | | | | AGUADILLA | PR | 00603-9853 | |
| IRAIDA VEGA HERNANDEZ | PO BOX 1958 | | | | CAYEY | PR | 00737 | |
| IRAIDA VELEZ RUIZ | BO QUEBRADA GRANDE | HC 2 BOX 26071 | | | MAYAGUEZ | PR | 00680 | |
| IRAIMALY  GONZALEZ FONTANEZ | BOX 384 | | | | LAS PIEDRAS | PR | 00698 | |
| IRAIZALY RODRIGUEZ MORALES | SECTORT SONUCO BOX 115 | | | | ISABELA | PR | 00662 | |
| IRAN INANOVICH CARRASQUILLO LEON | CONTRY CLUB | HB 19 CALLE 216 | | | CAROLINA | PR | 00982 | |
| IRAN MELENDEZ Y MARGIE RIVERA | [ADDRESS ON FILE] | | | | | | | |
| IRANZO BERROCAL, MAGDALENA | [ADDRESS ON FILE] | | | | | | | |
| IRASEMA PEREZ SANTANA | URB EL BATEY | H 2132 CALLE 3 | | | FAJARDO | PR | 00738 | |
| IRASEMA ROLDAN MARQUEZ | PO BOX 8214 | | | | CANOVANAS | PR | 00729-9722 | |
| IRAYS RUIZ JORGE | APARTAMENTO 40 | AVE LOS PATRIOTAS CARR 111 | | | LARES | PR | 00669 | |
| IRAZEL PELLOT RODRIGUEZ | HC 03 9040 | | | | MOCA | PR | 00676 | |
| IRBA E DE LA TORRE RAMON | COND VALLE DEL SOL | APT 412 | | | BAYAMON | PR | 00959 | |
| IRBA M. CRUZ DE BATISTA | [ADDRESS ON FILE] | | | | | | | |
| IRCHA I MARTINEZ RODRIGUEZ | BONNEVILLE TERRACE | C 7 CALLE 3 | | | CAGUAS | PR | 00725 | |
| IRCIA ESTRADA ALLENDE | PO BOX 1202 | | | | TRUJILLO ALTO | PR | 00976 | |
| IRCO CAR CARE | 1599 AVE JESUS T PINERO | | | | SAN JUAN | PR | 00920 | |
| IRCO CAR CARE | PO BOX 190876 | | | | SAN JUAN | PR | 00919-0876 | |
| IRDING L GASTON GONZALEZ | PO BOX 6004 | | | | PONCE | PR | 00731-6004 | |
| IREALISS ECHEVARRIA CORTES | PO  BOX  1419 | | | | BARCELONETA | PR | 00617 | |
| IREANN PAGAN BARTOLOMEI | P O BOX 618 | | | | COTTO LAUREL | PR | 00780 | |
| IREISALIZ GARCIA | VILLA VERDE | C 34 CALLE 2 | | | BAYAMON | PR | 00959 | |
| IRELBA RODRIGUEZ MOTTA | URB MONTE ATENAS | 106 ATENEA | | | SAN JUAN | PR | 00926 | |
| IRELIS MORALES MIRANDA | P O BOX 1095 | | | | VEGA ALTA | PR | 000692 | |
| IRELIS RODRIGUEZ CASTRO | [ADDRESS ON FILE] | | | | | | | |
| Irelis Tapia Ayala | [ADDRESS ON FILE] | | | | | | | |
| IRELIS VIERA CARRASQUILLO | [ADDRESS ON FILE] | | | | | | | |
| IRELISS GINES TORRES | URB ALT DE BUCARABONES | | | | TOA ALTA | PR | 00953 | |
| IRELISSE N GALLETTI RAMOS | HC 01 BOX 6181 | 3 H 4 CALLE 49 | | | YAUCO | PR | 00698 | |
| IRELIZ M HERNANDEZ VARGAS | BO ISLOTE II | 217 CALLE 10 | | | ARECIBO | PR | 00612 | |
| IRELYS BENITEZ ROLON | [ADDRESS ON FILE] | | | | | | | |
| IRELYS MEDINA CRUZ | RR 2 BOX 8901 | | | | MANATI | PR | 00674 | |
| IREMA SERVICES MULTICIPLINARIOS DE SALUD | 5025 VIA CANGREJOS CAMINO DEL MAR | | | | TOA BAJA | PR | 00949 | |
| IREMIG TORRES PEREZ | [ADDRESS ON FILE] | | | | | | | |
| IREN M. ORTIZ RAMIREZ | [ADDRESS ON FILE] | | | | | | | |
| IREN4 OJEDA RIBADA | 191 CALLE JOSE DEL RIO | | | | MOROVIS | PR | 00687 | |
| IRENE  GONZALEZ | PO BOX  416 | | | | UTUADO | PR | 00641 | |
| IRENE GRANELL  MARTINEZ | URB ALTURAS DE MAYAGUEZ | 3141 CALLE ATALAYA | | | MAYAGUEZ | PR | 00680 6211 | |
| IRENE ACEVEDO VALENTIN | BO BORINQUEN | BZN 2091 | | | AGUADILLA | PR | 00603 | |
| IRENE ALVAREZ DIAZ | HC 646 BOX 8189 | | | | TRUJILLO ALTO | PR | 00976 | |
| IRENE APONTE MORA | HC 01 BOX 5529 | | | | LAS MARIAS | PR | 00670 | |

Case:17-03283-LTS   Doc#:1817-1   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(i)   Page 1110 of 1373

In re: The Commonwealth of Puerto Rico et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| IRENE CASTELLANO | [ADDRESS ON FILE] | | | | | | | |
| IRENE CRUZ CRUZ | [ADDRESS ON FILE] | | | | | | | |
| IRENE DE JESUS JIMENEZ | BO TORRECILLA | BOX 199 C/ JUAN MERCADO | | | MOROVIS | PR | 00687 | |
| IRENE DOMINGUEZ RIVERA | HC 01 BOX 11190 | | | | CAROLINA | PR | 00985 | |
| IRENE E HERNANDEZ MONTALVO | [ADDRESS ON FILE] | | | | | | | |
| IRENE ESTRADA GALARZA | PO BOX 725 | | | | ENSENADA | PR | 00647 | |
| IRENE FELICIANO VELEZ | [ADDRESS ON FILE] | | | | | | | |
| IRENE GALAN. MARIELIS | [ADDRESS ON FILE] | | | | | | | |
| IRENE GNEMI DE MELENDEZ | URB SANTA PAULA | 17 CALLE REGINA MEDINA | | | GUAYNABO | PR | 00969-0000 | |
| IRENE GONZALEZ RODRIGUEZ | BDA SAN JOSE | 118 CALLE DORATHY BAURNE | | | ARECIBO | PR | 00612 | |
| IRENE I NAZARIO SEGARRA | P O BOX 1119 | | | | MAYAGUEZ | PR | 00681 | |
| IRENE IGLESIAS CORTES | [ADDRESS ON FILE] | | | | | | | |
| IRENE ITURRINO FERRER | METRO OFFICE PARK III | CALLE 1 SUITE 108 BOX 210 | | | GUAYNABO | PR | 00968 | |
| IRENE J. VELAZQUEZ | PO BOX 628 | | | | GURABO | PR | 00778 | |
| IRENE KERY ERNEX | [ADDRESS ON FILE] | | | | | | | |
| IRENE L RAMIREZ IRIZARRY | PO BOX 94 | | | | SAN GERMAN | PR | 00683-0094 | |
| IRENE L LIBRAN | PO BOX 6 | | | | ARECIBO | PR | 00612 | |
| IRENE LLANOS COTTO | VILLA PALMERA | 315 CALLE ISMAEL RIVERA | | | SAN JUAN | PR | 00912 | |
| IRENE LOPEZ / ADA E LOPEZ | HC 57 BOX 10610 | | | | AGUADA | PR | 00602 | |
| IRENE M HERNANDEZ ESTEVES | CONDOMINIO SEGOVIA APT 404 | 650 CALLE SERGIO CUEVAS | | | SAN JUAN | PR | 00918 | |
| IRENE M. HERNANDEZ RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| IRENE MALDONADO SANABRIA | URB PARQUE DE ISLA VERDE | 108 CALLE CORAL | | | CAROLINA | PR | 00979 | |
| IRENE MARTINEZ HERNANDEZ | RES LAS MARGARITAS | EDIF 12 APT 110 | | | SAN JUAN | PR | 00915 | |
| IRENE MAYMI. TERESA | [ADDRESS ON FILE] | | | | | | | |
| IRENE MERCED MELÉNDEZ | 1458 ELDRA DR | | | | KISSIMMEE | FL | 34744 | |
| IRENE MERCED ORTIZ | EL CORTIJO | J 12 CALLE 12 | | | BAYAMON | PR | 00956 | |
| IRENE MIRANDA VEGA | [ADDRESS ON FILE] | | | | | | | |
| IRENE PEREZ ORTIZ | ROLLING HILLS | 811 COND LISSETTE | | | CAROLINA | PR | 00987 | |
| IRENE PEREZ SOTO | TRINA PADILLA EDIF 25 | | | | ARECIBO | PR | 00612 | |
| IRENE RAMIREZ SEPULVEDA | [ADDRESS ON FILE] | | | | | | | |
| IRENE REYES LABOY | P O BOX 731 | | | | SALINAS | PR | 00751 | |
| IRENE RIVERA LOPEZ | RES PONCE HOUSING | EDIF 6 APT 65 | | | PONCE | PR | 00730 | |
| IRENE RIVERA MUNDO | PO BOX 7978 | | | | PONCE | PR | 00732 | |
| IRENE RIVERA RODRIGUEZ | PO BOX 1121 | | | | PATILLAS | PR | 00723 | |
| IRENE ROBLES ROBLES | PARC AGUAS CLARAS | P O BOX 1033 | | | CEIBA | PR | 00735 | |
| IRENE RODRIGUEZ | AVE CEMENTERIO NACIONAL | 90C INTERIOR HATO TEJAS | | | BAYAMON | PR | 00959 | |
| IRENE RODRIGUEZ | HC 4 BOX 17730 | | | | CAMUY | PR | 00627 | |
| IRENE RODRIGUEZ | P O BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| IRENE RODRIGUEZ CRUZ | HC 01 BOX 6121 | | | | SABANA HOYOS | PR | 00688 | |
| IRENE RODRIGUEZ RIVERA | URB SANTA JUANITA | M 42 CALLE FORMOSA | | | BAYAMON | PR | 00956 | |
| IRENE ROSADO SANTIAGO | BO. COCO NUEVO #11 C/ JOSE DE DIEGO | | | | SALINAS | PR | 00751 | |
| IRENE ROSARIO VALES | URB COLINAS DEL PLATA | 41 CALLE CAMINO DEL MONTE | | | TOA ALTA | PR | 00953 | |
| IRENE ROSAS ARISTUD | [ADDRESS ON FILE] | | | | | | | |
| IRENE SOROETA KODESH | [ADDRESS ON FILE] | | | | | | | |
| IRENE SOROETA KODESH | [ADDRESS ON FILE] | | | | | | | |
| IRENE TORRES CLASS | RR 10 BOX 10352 | | | | SAN JUAN | PR | 00926 | |
| IRENE VALLADARES | PO BOX 320 | | | | AGUADA | PR | 00602 | |
| IRENE VALLE GARCIA | PC 12-41 PUERTO REAL | | | | CABO ROJO | PR | 00623 | |
| IRENE VIGO GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| IRENES RAMOS SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| IRENIA VALENTIN MORALES | [ADDRESS ON FILE] | | | | | | | |
| IRENIO LOPEZ MERCADO | P O BOX 206 | | | | LAS MARIAS | PR | 00670 | |
| IRENIO VELEZ CARDONA | [ADDRESS ON FILE] | | | | | | | |
| IRENIZ CARTAGENA CRUZ | RES PADRE RIVERA | EDIF 5 APT 101 | | | HUMACAO | PR | 00791 | |
| IRG Office Solutions | PO Box 51862 | | | | Toa Baja | PR | 00950 | |
| IRG RESEARCH GROUP INC | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| IRIA I CENTENO PEREZ | BOX 885 | | | | LARES | PR | 00669 | |
| IRIA YOLANDA MARRERO SANTOS | HC 4 BOX 3050 | | | | BARRANQUITAS | PR | 00794 | |
| IRIAM DOMENECH SERRANO | P O BOX 171 | | | | BAJADERO | PR | 00616 | |
| IRIANA DIAZ GALARZA | [ADDRESS ON FILE] | | | | | | | |
| IRIARTE SANCHEZ, ELISA | [ADDRESS ON FILE] | | | | | | | |
| IRICELY ORTIZ PIZARRO | PO BOX 170 | | | | LOIZA | PR | 00772 | |
| IRIDEX CORP | 1212 TIERRA BELLA AVE MOUNTAIN VIEW | | | | CALIFORNIA | CA | 94043-1824 | |
| IRIGOYEN ROSADO, AMARILIS | [ADDRESS ON FILE] | | | | | | | |
| IRIMIARY LESPIER SANTIAGO | PO BOX 330165 | | | | PONCE | PR | 00733-0165 | |
| IRINESLY CRUZ VAZQUEZ | LAS LEANDRAS | E 38 CALLE 11 | | | HUMACAO | PR | 00791 | |
| IRIQUIS PAPER CO | 1225 N WICKHAM RD 625 MELBOURNE | | | | MELBOURNE | | 32935-8915 | |
| IRIS  B TORRES ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| IRIS  CRUZ  PAGAN | URB COLINAS DE FAIR VIEW | L 48 CALLE 211 | | | TRUJILLO  ALTO | PR | 00976 | |
| IRIS  D  MATOS   RIVERA | URB  REXVILLE | J 6 CALLE 5 | | | BAYAMON | PR | 00957 | |
| IRIS  N  MARTINEZ  HERNANDEZ | BO AMELIA | 27 CALLE JUAN  ROMAN | | | CATAÑO | PR | 00962 | |
| IRIS  N CRUZ GENOVA | PO BOX 142455 | | | | ARECIBO | PR | 00614 | |
| IRIS  Y AYALA CUENTAS | URB COUNTRY CLUB 4ta EXT | OK 16  CALLE 508 | | | CAROLINA | PR | 00982 | |
| IRIS A ALOMAR NEGRON | [ADDRESS ON FILE] | | | | | | | |
| IRIS A COLON MARRERO | URB SABANERA | 157 CAMINO LAS POMARROSAS | | | CIDRA | PR | 00739 | |
| IRIS A DIAZ | [ADDRESS ON FILE] | | | | | | | |
| IRIS A FEBRES HIRALDO | BO BARRAZAS | PO BOX 114A | | | CAROLINA | PR | 00986 | |
| IRIS A FERNANDEZ MENA | CALLE AMERICO SALAS | APT 201 -1400 | | | SAN JUAN | PR | 00909 | |
| IRIS A GRACIA FUENTES | HC 01 BUZON 4453 | | | | ARROYO | PR | 00714 | |
| IRIS A MERCADO VELEZ | URB SAN VICENTE | 77 CALLE 10 | | | VEGA BAJA | PR | 00693 | |
| IRIS A NEGRON REYES | [ADDRESS ON FILE] | | | | | | | |
| IRIS A PERDOMO PEREZ | URB CAPARRA TERRACE 1514 C/ 16 SO | | | | SAN JUAN | PR | 00921 | |
| IRIS A REYES MALDONADO | P O BOX 277 | | | | UTUADO | PR | 00641 | |
| IRIS A RIVERA BAERGA | P 123 VILLA JUVENTUD | | | | TOA ALTA | PR | 00953 | |
| IRIS A RIVERA RESENDEZ | [ADDRESS ON FILE] | | | | | | | |
| IRIS A RODRIGUEZ REYES | URB LA ESPERANZA | J 2 CALLE 7 | | | VEGA ALTA | PR | 00692 | |
| IRIS A ROSADO ALMODOVAR | HC 37 BOX 7827 | | | | GUANICA | PR | 00653 | |
| IRIS A SOLANO VELEZ | PO BOX 3157 | | | | AGUADILLA | PR | 00605 | |
| IRIS A TAPIA BARRIOS | URB VILLAS DEL MONTE | HH 21 CALLE MONTEFLORES | | | TOA ALTA | PR | 00953 | |
| IRIS A VALE PEREZ | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| IRIS A. MATOS RIVERA | [ADDRESS ON FILE] | | | | | | | |
| IRIS ACEVEDO MARTY | 2053 AVE PEDRO ALBIZU CAMPOS | SUITE 2 PMB 120 | | | AGUADILLA | PR | 00603-6083 | |
| IRIS ACEVEDO OLAVARRIA | AVE LAS PALMAS | | | | SAN JUAN | PR | 00907 | |
| IRIS ACOSTA SANTIAGO | P O BOX 330721 | | | | PONCE | PR | 00733-0721 | |
| IRIS ALAMEDA ROBLES | [ADDRESS ON FILE] | | | | | | | |
| IRIS ALVARADO GARICA | [ADDRESS ON FILE] | | | | | | | |
| IRIS AMADOR FORTIER | URB LAS LEANDRAS | G 1 CALLE 9 | | | HUMACAO | PR | 00791 | |
| IRIS ANDINO PAGAN | [ADDRESS ON FILE] | | | | | | | |
| IRIS ANETTE FIGUEROA RIVERA | VISTAMAR | 604 COCO BEACH | | | RIO GRANDE | PR | 00745-4640 | |
| IRIS ARANZAMENDI VEGA | [ADDRESS ON FILE] | | | | | | | |
| IRIS AYALA RUIZ | URB VILLAS DE CASTRO | KK 22 CALLE 700 | | | CAGUAS | PR | 00725 | |
| IRIS B DIAZ MORALES | [ADDRESS ON FILE] | | | | | | | |
| IRIS B DIAZ MORALES | [ADDRESS ON FILE] | | | | | | | |
| IRIS B LOPEZ MERCADO | [ADDRESS ON FILE] | | | | | | | |
| IRIS B MACHAVELO SANCHEZ | HC 05 BOX 5616 | | | | JUANA DIAZ | PR | 00795 | |
| IRIS B ROSADO MANZANET | COND VILLAS DEL MAR OESTE APT 14 D | | | | CAROLINA | PR | 00979 | |
| IRIS B ROSADO MANZANET | CORONA COMERCIAL | 20 CALLE PARANA URB EL PARAISO | | | SAN JUAN | PR | 00926 | |
| IRIS B. FONTANEZ CASTILLO | [ADDRESS ON FILE] | | | | | | | |
| IRIS BARBOSA NEGRON | B C 19 URB SAN THOMAS | | | | PONCE | PR | 00716 | |
| IRIS BARILLAS CRESPO | P O BOX 5000 PMB 432 | | | | CAMUY | PR | 00627 | |
| IRIS BATISTA ORTEGA | CAROLINA HOUSING | EDIF 5  APT 44 | | | CAROLINA | PR | 00987 | |
| IRIS BELEN OLMEDA | P O BOX 188 | | | | SABANA GRANDE | PR | 00637 | |
| IRIS BELEN SANTAELLA | [ADDRESS ON FILE] | | | | | | | |
| IRIS BELTRAN GREEN | [ADDRESS ON FILE] | | | | | | | |
| IRIS BERMUDEZ GONZALEZ | 3 ALT DEL ROBLEGAR | | | | UTUADO | PR | 00614 | |
| IRIS BERNIER LANDRON / UBALDO BERNIER | 1305 VERMONT AVE 1401 | | | | ATLANTIC CITY | NY | 08401-7850 | |
| IRIS BERRIOS ALVARES | [ADDRESS ON FILE] | | | | | | | |
| IRIS BERRIOS MARTINEZ | HC 71 BOX 3802 | | | | NARANJITO | PR | 00719 | |
| IRIS BERRIOS SANTIAGO | URB VALLE ALTO | 1706 CALLE LLANURA | | | PONCE | PR | 00730-4136 | |
| IRIS BURGOS CRUZ | PO BOX 4 | | | | SABANA HOYOS | PR | 00688 | |
| IRIS C. VAZQUEZ PEREDA | PARC ELIZABETH PUERTO REAL | 337 CALLE AZUCENA | | | CABO ROJO | PR | 00623 | |
| IRIS C ARROYO DE JESUS | [ADDRESS ON FILE] | | | | | | | |
| IRIS C CUADRADO GOMEZ | HC 01 BOX 16849 | | | | HUMACAO | PR | 00791-9733 | |
| IRIS C GONZALEZ | EL PARAISO | 155 CALLE GUADALQUIVIR | | | SAN JUAN | PR | 00926 | |
| IRIS C JIMENEZ LUIS | [ADDRESS ON FILE] | | | | | | | |
| IRIS C RESTO SANTANA | URB CANA | JJ 22 CALLE 22 | | | BAYAMON | PR | 00957 | |
| IRIS C. ALTIERI AVILES | URB PUERTO NUEVO | 507 CALLE ARAGON # 507 | | | SAN JUAN | PR | 00920 | |
| IRIS C. JIMENEZ FERRER | 14 CALLE AMAPOLA APT 305 | | | | CAROLINA | PR | 00979 | |
| IRIS C. ORTIZ TORRES | [ADDRESS ON FILE] | | | | | | | |
| IRIS CABRERA | 8522 WILLOW OAK ROAD | | | | BALTIMORE | MD | 21234 | |
| IRIS CABRERA MALDONADO | URB VILLA CAROLINA | 108-18 CENTRAL BOULEVARD | | | CAROLINA | PR | 00985 | |
| IRIS CABRERA TORRES | [ADDRESS ON FILE] | | | | | | | |
| IRIS CAMACHO MALDONADO | BO PUERTO REAL | BOX 682 | | | VIEQUES | PR | 00765 | |
| IRIS CARDONA MONROIG | EDIF CENTRO DEL OESTE OFIC 102 | 70 CALLE RELAMPAGOS | | | MAYAGUEZ | PR | 00680 | |
| IRIS CARDONA MONROIG | PO BOX 6257 | | | | MAYAGUEZ | PR | 00681-6257 | |
| IRIS CASTRO CASTILLO | HC 01  BOX  6904 | | | | CIALES | PR | 00638 | |
| IRIS CASTRO GARCIA | URB TOA LINDA | B10 CALLE A | | | TOA ALTA | PR | 00953-4609 | |
| IRIS CATERING & RENTAL SERV INC | LAS LOMAS | 752 CALLE 31 SO | | | SAN JUAN | PR | 00921 | |
| IRIS CEPEDA MORALES | [ADDRESS ON FILE] | | | | | | | |
| IRIS CINTRON VIRUET | BO CORTES | RR 2 BOX 8415 | | | MANATI | PR | 00674 | |
| IRIS COLLAZO CARRASQUILLO | VILLA LA MARINA | 0 5  CALLE  7 | | | CAROLINA | PR | 00979 | |
| IRIS COLLAZO COLLAZO | [ADDRESS ON FILE] | | | | | | | |
| IRIS COLON CRUZ | [ADDRESS ON FILE] | | | | | | | |
| IRIS COLON FELICIANO | [ADDRESS ON FILE] | | | | | | | |
| IRIS COLON FELICIANO | [ADDRESS ON FILE] | | | | | | | |
| IRIS COLON GONZALEZ | URB BELLO HORIZONTE F 2 | CALLE 2 | | | GUAYAMA | PR | 00784 | |
| IRIS COLON GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| IRIS COLON LEBRON | RES LAS CASAS EDIF 35 | APT 413 | | | SAN JUAN | PR | 00915 | |
| IRIS COLON MORALES | HC 1 BOX 5079 | | | | JAYUYA | PR | 00664-9710 | |
| IRIS CONSUELO MARCANO CRUZ | [ADDRESS ON FILE] | | | | | | | |
| IRIS CORDERO ROMAN | [ADDRESS ON FILE] | | | | | | | |
| IRIS CORREA ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| IRIS CORTES MELENDEZ | RES JARDINES DE CUPEY | EDIF 21 APT 248 | | | SAN JUAN | PR | 00926 | |
| IRIS COSME ESPADA | BO QUEBRADILLAS | | | | BARRANQUITAS | PR | 00794 | |
| IRIS CRUZ SANTINI | URB SAN PEDRO | G 2 CALLE 7 | | | TOA ALTA | PR | 00949 | |
| IRIS D ALFONSECA RAMOS | HC 01 BOX 7415 | | | | LOIZA | PR | 00772 | |
| IRIS D ANDINO PAGAN | SABANA 154 AVE P DE LEON INT | | | | GUAYNABO | PR | 00963 | |
| IRIS D AVILES GARCIA | HC 03 BOX 39395 | | | | AGUADILLA | PR | 00603 | |
| IRIS D CABAN GONZALEZ | P O BOX 4810 | | | | AGUADILLA | PR | 00605 | |
| IRIS D CABEZUDO / FLORISTERIA LIARIS | PO BOX 1556 | | | | GUAYAMA | PR | 00784-1556 | |
| IRIS D CANDELARIO NAZARIO | PO BOX 6833 | SANTA ROSA UNITED STATION | | | BAYAMON | PR | 00960 | |
| IRIS D CANDELARIO NAZARIO | [ADDRESS ON FILE] | | | | | | | |
| IRIS D COLON GRACIANI | [ADDRESS ON FILE] | | | | | | | |
| IRIS D COLON RODRIGUEZ | SAN LORENZO VALLEY | 92 CALLE YAGRUMO | | | SAN LORENZO | PR | 00754-9842 | |
| IRIS D COTTO | HC 01 BOX 3329 | | | | COMERIO | PR | 00782 | |
| IRIS D CRUZ CHINEA | PO BOX 5008 | | | | VEGA ALTA | PR | 00692 | |
| IRIS D CRUZ MALDONADO | BOX 1004 | | | | BARRANQUITAS | PR | 00794 | |
| IRIS D CUEVAS BERRIOS | HC75  BOX  1697 | | | | NARANJITO | PR | 00719 | |
| IRIS D FONTAN FORTIS | [ADDRESS ON FILE] | | | | | | | |
| IRIS D FRAGUADA | BDA QUINTANA | 319 CALLE CUBA | | | SAN JUAN | PR | 00917 | |
| IRIS D GARAY MALDONADO | HC 3 BOX 12811 | | | | JUANA DIAZ | PR | 00795 | |
| IRIS D GARCIA FABREGAS | PO BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| IRIS D HERNANDEZ | PO BOX 1432 | | | | TOA BAJA | PR | 00951 | |
| IRIS D HOLVINO LOPEZ | URB COUNTRY CLUB | 1028 CALLE CELIA CESTERO | | | SAN JUAN | PR | 00924 | |
| IRIS D LOPEZ | PO BOX 693 | | | | COMERIO | PR | 00782 | |
| IRIS D LORENZO | CIUDAD DEL RETIRO | AVE BORINQUEN APT 1306 | | | MAYAGUEZ | PR | 00680 | |
| IRIS D MARQUEZ ROSADO | [ADDRESS ON FILE] | | | | | | | |
| IRIS D MARTINEZ RIVERA | HC 1 BOX 8655 | | | | VEGA ALTA | PR | 00692 | |
| IRIS D MEJIAS MORALES | URB ALTURAS DE VEGA BAJA | B 1 18 CALLE 1 | | | VEGA BAJA | PR | 00693 | |
| IRIS D MERCED | BOX 22762 | | | | SAN JUAN | PR | 00931 | |
| IRIS D MERCED OTERO | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| IRIS D MERCED OTERO | [ADDRESS ON FILE] | | | | | | | |
| IRIS D MORALES DIAZ | URB HIGHLAND PARK | 706 CALLE CACTUS | | | SAN JUAN | PR | 00926 | |
| IRIS D NAVIA | [ADDRESS ON FILE] | | | | | | | |
| IRIS D NIEVES CAMPO | [ADDRESS ON FILE] | | | | | | | |
| IRIS D OTERO GERENA | [ADDRESS ON FILE] | | | | | | | |
| IRIS D OTERO GERENA | [ADDRESS ON FILE] | | | | | | | |
| IRIS D PEREZ RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| IRIS D PITRE ROMAN | URB SAN FELIPE | C 19 CALLE 7 | | | ARECIBO | PR | 00612 | |
| IRIS D PORTALATIN | SECTOR GUARICO VIEJO BOX 50 | | | | VEGA BAJA | PR | 00693 | |
| IRIS D QUIROS RODRIGUEZ | P. O. BOX 604 | | | | GUAYNABO | PR | 00970 | |
| IRIS D QUIROS RODRIGUEZ | URB BAYAMON GDNS | AA16 CALLE C | | | BAYAMON | PR | 00957 | |
| IRIS D RAMOS RIVERA | PO BOX 765 | | | | MOROVIS | PR | 00687 | |
| IRIS D RAMOS RODRIGUEZ | 374 CALLE PROGROSO | | | | AGUADILLA | PR | 00603 | |
| IRIS D RIVERA BATISTA | [ADDRESS ON FILE] | | | | | | | |
| IRIS D RIVERA LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| IRIS D RODRIGUEZ PICORELLY | JARD DE TOA ALTA | 76 CALLE 2 | | | TOA ALTA | PR | 00953 | |
| IRIS D ROMAN CAMPOS | HC-01 BOX 11404 | | | | ARECIBO | PR | 00612 | |
| IRIS D ROSA BENIQUEZ | [ADDRESS ON FILE] | | | | | | | |
| IRIS D ROSARIO FLORES | HC 01 BOX 7204 | BO PARCELAS VAZQUEZ | | | SALINAS | PR | 00751 | |
| IRIS D ROSARIO QUILES | [ADDRESS ON FILE] | | | | | | | |
| IRIS D SANOGUEL BAEZ | [ADDRESS ON FILE] | | | | | | | |
| IRIS D SANTIAGO TORRES | COM LA JOYA SOLAR 88 | | | | GUANICA | PR | 00821 | |
| IRIS D TORRES DE JESUS | [ADDRESS ON FILE] | | | | | | | |
| IRIS D TORRES DE JESUS | [ADDRESS ON FILE] | | | | | | | |
| IRIS D TORRES DE JESUS | [ADDRESS ON FILE] | | | | | | | |
| IRIS D TORRES MARTINEZ | APTO 2074 | | | | JUNCOS | PR | 00777 | |
| IRIS D VALLE CRUZ | P O BOX 274 | | | | VEGA BAJA | PR | 00694 | |
| IRIS D VARGAS RODRIGUEZ | ESTANCIAS DEL RIO | 410 CALLE GUAMANI | | | HORMIGUEROS | PR | 00660 | |
| IRIS D VAZQUEZ ORTIZ | URB MONTE VERDE | 3263 CALLE MONTE BRISAS | | | MANATI | PR | 00674 | |
| IRIS D VAZQUEZ ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| IRIS D VIENTOS ROMAN | P O BOX 55 | | | | QUEBRADILLAS | PR | 00678 | |
| IRIS D. DEL VALLE RIVERA | UNIVERSITY STATION | PO BOX 21974 | | | SAN JUAN | PR | 00931 | |
| IRIS D. DELGADO DONES | [ADDRESS ON FILE] | | | | | | | |
| IRIS D. ORTIZ ROSA | [ADDRESS ON FILE] | | | | | | | |
| IRIS D. RODRIGUEZ TALAVERA | [ADDRESS ON FILE] | | | | | | | |
| IRIS DAVILA RODRIGUEZ | PO BOX 193798 | | | | SAN JUAN | PR | 00919-3798 | |
| IRIS DE JESUS | URB VILLA GRILLASCA | 1339 EDUARDO CUEVAS | | | PONCE | PR | 00717-0585 | |
| IRIS DE JESUS DE LEON | [ADDRESS ON FILE] | | | | | | | |
| IRIS DE JESUS JOHNSON | [ADDRESS ON FILE] | | | | | | | |
| IRIS DE JESUS ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| IRIS DEL C GUILBE HERNANDEZ | REPARTO METROPOLITANO | 1103 CALLE 54 SE | | | SAN JUAN | PR | 00921 | |
| IRIS DEL CARMEN TIRADO SOLER | SAN AGUSTIN | 1152 CABO ROGERTO RIVERA | | | SAN JUAN | PR | 00923 | |
| IRIS DEL R ARROYO RAMOS | URB JAIME L DREW | 76 CALLE 4 | | | PONCE | PR | 00731 | |
| IRIS DELIA ALVAREZ RIVERA | BO SABANA 467 | CALLE DESEMBARCADERO | | | CATAÑO | PR | 00962 | |
| IRIS DELIA CRUZ ANDINO | BO PAJAROS CANDELARIA | PARC 26 B | | | TOA BAJA | PR | 00949 | |
| IRIS DENNIS NEGRON | URB EL VERDE | B 1 CALLE 2 | | | VEGA BAJA | PR | 00693 | |
| IRIS DIAZ IRIZARRY | PO BOX 1186 | | | | ISABELA | PR | 00662 | |
| IRIS DREBON CORDOVA | RR 4 BOX 3721 | | | | BAYAMON | PR | 00956 | |
| IRIS E ANGUITA VELEZ | P O BOX 696 | | | | MANATI | PR | 00674 | |
| IRIS E CABRERA RIOS | BOX 2543 | | | | JUNCOS | PR | 00777 | |
| IRIS E CANCEL GONZALEZ | PO BOX 9022788 | | | | SAN JUAN | PR | 00902 | |
| IRIS E DIAZ CARRILLO | [ADDRESS ON FILE] | | | | | | | |
| IRIS E MILLER MERCED | RES LUIS LLORENS TORRES | ED 136 APT 2528 | | | SAN JUAN | PR | 00913 | |
| IRIS E NEGRON RIVERA | PO BOX 1065 | | | | NAGUABO | PR | 00718 | |
| IRIS E NIETO AGUILAR | URB VISTA VERDE | 23 CALLE ZAFIRO | | | MAYAGUEZ | PR | 00682 | |
| IRIS E ORTIZ COLON | RR-9 BOX 1390 | MSC 175 | | | SAN JUAN | PR | 00926 | |
| IRIS E ORTIZ DIAZ | PARC LOMETE BOX 7 | | | | BARCELONETA | PR | 00617 | |
| IRIS E RAMIREZ ELIAS | RAMEY | 112 CALLE HARRISON | | | AGUADILLA | PR | 00603 | |
| IRIS E REYES | PO BOX 360 | | | | FAJARDO | PR | 00738 | |
| IRIS E RIVERA MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| IRIS E RODRIGUEZ COTTO | BO GUAMANI | HC 02 BOX 4713 | | | GUAYAMA | PR | 00784 | |
| IRIS E RODRIGUEZ ORENGO | LOS CAOBOS | 2805 CALLE COJOBA | | | PONCE | PR | 00716 | |
| IRIS E RODRIGUEZ REYES | RR 4 BOX 2870 | | | | BAYAMON | PR | 00956 | |
| IRIS E ROMERO RAMOS | [ADDRESS ON FILE] | | | | | | | |
| IRIS E SANCHEZ SOSA | URB COUNTRY CLUB | 912 CALLE SARA I SPENCER | | | SAN JUAN | PR | 00924 | |
| IRIS E SANTIAGO HERNANDEZ | URB LAS ALONDRAS | D20 CALLE 3 | | | VILLALBA | PR | 00766 | |
| IRIS E SCHMIDT RIVERA | [ADDRESS ON FILE] | | | | | | | |
| IRIS E SEMIDEY PAGAN | [ADDRESS ON FILE] | | | | | | | |
| IRIS E SEMIDEY PAGAN | [ADDRESS ON FILE] | | | | | | | |
| IRIS E SEMIDEY PAGAN | [ADDRESS ON FILE] | | | | | | | |
| IRIS E TORRES VARGAS | JARD DE CAGUAS | 28 CALLE A # C | | | CAGUAS | PR | 00725 | |
| IRIS E VAZQUEZ TORRES | [ADDRESS ON FILE] | | | | | | | |
| IRIS E VEGA RODRIGUEZ | BO CERROTE BRYAN | HC 02 BOX 11002 | | | LAS MARIAS | PR | 00670 | |
| IRIS ECHEVARRIA DELGADO | [ADDRESS ON FILE] | | | | | | | |
| IRIS ECHEVARRIA DELGADO | [ADDRESS ON FILE] | | | | | | | |
| IRIS ELENA DOTTIN CARRILLO | URB JACARANDA | B 17 CALLE C | | | PONCE | PR | 00730 | |
| IRIS ELSA RODRIGUEZ VEGA | P O BOX 300 | | | | OROCOVIS | PR | 00720 | |
| IRIS ENCARNACION LARSEN | [ADDRESS ON FILE] | | | | | | | |
| IRIS ESPINOSA RAMOS | [ADDRESS ON FILE] | | | | | | | |
| IRIS ESTHER RIVERA MENDEZ | HC 01 BOX 7727 | | | | TOA BAJA | PR | 00949 | |
| IRIS FEBRES | [ADDRESS ON FILE] | | | | | | | |
| IRIS FELICIANO | MCS 765 PO BOX 500 | | | | AGUADA | PR | 00602 | |
| IRIS FELICIANO RIVERA | BRISAS DEL MAR | 1913 CALLE VIVALVO | | | PONCE | PR | 00728 | |
| IRIS FERNANDEZ COLON | ALTURA DEL RIO | B 5 CALLE 5 | | | BAYAMON | PR | 00959 | |
| IRIS FIGUEROA CRUZ | [ADDRESS ON FILE] | | | | | | | |
| IRIS FIGUEROA MAYMI | HC 83 BOX 6156 | | | | VEGA ALTA | PR | 00692 | |
| IRIS FIGUEROA RIVERA | COCO BEACH | 604 VISTAMAR | | | RIO GRANDE | PR | 00745 | |
| IRIS FIGUEROA ROMAN | B 5 URB VILLAS DE LAVADERO | | | | HORMIGUEROS | PR | 00660 | |
| IRIS FLORES DE RIVERA | EXT DE GRAN VISTA | 39 CALLE SAN PEDRO | | | GURABO | PR | 00778 | |
| IRIS FLORES OCASIO | URB VILLAS  DEL REY 16B CALLE 2 | | | | CAGUAS | PR | 00725 | |
| IRIS G CARDONA PEREZ | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| IRIS G DIAZ RAMOS | URB ESTACIA DE LA FUENTE | AA 41 CALLE DEL REY | | | TOA ALTA | PR | 00953 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| IRIS G FRANCO LUGO | [ADDRESS ON FILE] | | | | | | | |
| IRIS G GARCIA MELENDEZ | P O BOX 814 | | | | HATILLO | PR | 00659 | |
| IRIS G MORALES LOPEZ | RES VILLA ESPERANZA | | | | SAN JUAN | PR | 00926 | |
| IRIS G MORALES OQUENDO | COND VALENCIA PLAZA APT 707 | | | | SAN JUAN | PR | 00923 | |
| IRIS G ORTIZ TORREZ | 26 CALLE SAN MIGUEL | | | | SABANA GRANDE | PR | 00637-1624 | |
| IRIS G ORTIZ TORREZ | CALLE SAN MIGUEL 26 | | | | SABANA GRANDE | PR | 00637 | |
| IRIS G RIVERA RIOS | [ADDRESS ON FILE] | | | | | | | |
| IRIS G ROMAN BURGOS | [ADDRESS ON FILE] | | | | | | | |
| IRIS G VALLEJO MIRANDA | HC 33 BOX 2117 | | | | DORADO | PR | 00646 | |
| IRIS G. ORTIZ DE ROMERO | [ADDRESS ON FILE] | | | | | | | |
| IRIS GANDIA MELENDEZ | BZN 157 A C/10 JUAN SANCHEZ | | | | BAYAMON | PR | 00959 | |
| IRIS GAUTIER RODRIGUEZ | 18 CALLE CRUCE DAVILA | | | | BARCELONETA | PR | 00617 | |
| IRIS GEIGEL OTERO | HC 01 BOX 23376 | | | | VEGA BAJA | PR | 00693 | |
| IRIS GOMEZ CARTAGENA | HC 03 BOX 15543 | | | | AGUAS BUENAS | PR | 00703 | |
| IRIS GOMEZ CRUZ | 1807 AVE EDUARDO CONDE | | | | SAN JUAN | PR | 00912 | |
| IRIS GOMEZ CRUZ | C/O: JOSE. A. GONZALEZ TALAVERA | FDEZ. JUNCOS STATION | PO BOX 11855 | | SAN JUAN | PR | 00910-3855 | |
| IRIS GONZALEZ ALFONZO | 110 LAS PALOMAS | | | | SAN JUAN | PR | 00911 | |
| IRIS GONZALEZ BERNIER | [ADDRESS ON FILE] | | | | | | | |
| IRIS GONZALEZ BERNIER | [ADDRESS ON FILE] | | | | | | | |
| IRIS GONZALEZ BERNIER | [ADDRESS ON FILE] | | | | | | | |
| IRIS GONZALEZ CAMACHO | 60 COMUNIDAD CORRALES | | | | AGUADILLA | PR | 00605 | |
| IRIS GONZALEZ CAMACHO | OFICINA SUPTE ESCUELA | PO BOX 98 | | | AGUADILLA | PR | 00605 | |
| IRIS GONZALEZ DE LEON | PDA 27 CALLE VENECIA | | | | SAN JUAN | PR | 00917 | |
| IRIS GONZALEZ MARTINEZ | URB LA ARBOLEDA | 300 CALLE 17 | | | SALINAS | PR | 00751 | |
| IRIS GONZALEZ PALAU | BARRIO SALUD | 68 CALLE TAMARINDO | | | MAYAGUEZ | PR | 00680 | |
| IRIS H CRUZ COLON | [ADDRESS ON FILE] | | | | | | | |
| IRIS H RIVERA FELICIANO | [ADDRESS ON FILE] | | | | | | | |
| IRIS HERNANDEZ GONZALEZ | VILLAS DE GARROCHALES | 14 CALLE 1 | | | ARECIBO | PR | 00612 | |
| IRIS HERNANDEZ OLIVIERI | BOX 233 | | | | GUAYAMA | PR | 00785 | |
| IRIS I LEBRON CINTRON | [ADDRESS ON FILE] | | | | | | | |
| IRIS I DIAZ FIGUEROA | URB VILLA DEL REY | 4 S 15 CALLE 9 | | | CAGUAS | PR | 00725 | |
| IRIS I ROMAN COSME | URB LA MARINA | M 10 CALLE CRISANTEMO | | | CAROLINA | PR | 00983 | |
| IRIS IRIZARRY ALVARADO | LOS CACOBOS | N46 CALLE 27 | | | PONCE | PR | 00731 | |
| IRIS IRIZARRY LABOY | HC 02 BOX 18499 | | | | LAJAS | PR | 00667 | |
| IRIS IVETTE BENITEZ FELICIANO | HC 01 BOX 7526 | | | | VIEQUES | PR | 00765 | |
| IRIS IVETTE BENITEZ FELICIANO | [ADDRESS ON FILE] | | | | | | | |
| IRIS J CLAUSSELL GERENA | HC 02 BOX 14191 | | | | CAROLINA | PR | 00987 | |
| IRIS J ACEVEDO RIVAS | P O BOX 30000 | SUITE 367 | | | CANOVANAS | PR | 00729 | |
| IRIS J ALVAREZ PEREZ | COND REEF TOWER | 3919 AVE ISLA VERDE APT 4F | | | CAROLINA | PR | 00979-6716 | |
| IRIS J BELTRAN RODRIGUEZ | HC 2 BOX 4633 | | | | LAS PIEDRAS | PR | 00771 | |
| IRIS J BENITEZ GONZALEZ | BOX 14 APT 202 | COND METROMONTE | | | CAROLINA | PR | 00987 | |
| IRIS J BERMUDEZ SOTO | [ADDRESS ON FILE] | | | | | | | |
| IRIS J BURGOS OCASIO | HC 763 BOX 3232 | | | | PATILLAS | PR | 00723 | |
| IRIS J CABASQUIN SERRANO | PO BOX 384 | | | | SABANA HOYOS | PR | 00688 | |
| IRIS J CABRERA ROMAN | HC 1 BOX 11431 | | | | ARECIBO | PR | 00619 | |
| IRIS J CASIANO | [ADDRESS ON FILE] | | | | | | | |
| IRIS J CLAUSSELL GERENA | [ADDRESS ON FILE] | | | | | | | |
| IRIS J COLON SANTIAGO | RIVER PARK | EDF 1 APT 307 | | | BAYAMON | PR | 00961 | |
| IRIS J GARCIA TOLEDO | ALT DE SAN PEDRO | X 4 CALLE SAN GABRIEL | | | FAJARDO | PR | 00738 | |
| IRIS J GONZALEZ ROSALY | RES RAMOS ANTONINI | EDIF 16 APT 155 | | | SAN JUAN | PR | 00929 | |
| IRIS J IRRIZARRY COLON | 10 CALLE C 8 | EXT LA MILAGROSA | | | BAYAMON | PR | 00959 | |
| IRIS J MATIAS OCASIO | P O BOX 1372 | | | | UTUADO | PR | 00641 | |
| IRIS J NEGRON LOPEZ | PO BOX 1894 | | | | LARES | PR | 00669-1894 | |
| IRIS J NIEVES HUERTAS | VILLA CONTESA | J 23 CALLE TUDOR | | | BAYAMON | PR | 00956 | |
| IRIS J PLAZA PLAZA | BO VEGAS ARRIBA | HC 02 BOX 6485 | | | ADJUNTA | PR | 00601 | |
| IRIS J RAMOS MORAN | HC 3 BOX 10328 | | | | YABUCOA | PR | 00767 | |
| IRIS J RIOS COSME | PO BOX 15 | | | | BARRANQUITAS | PR | 00794 | |
| IRIS J RODRIGUEZ | HC 02 BOX 5450 | | | | LAS PIEDRAS | PR | 00771 | |
| IRIS J ROSADO SANTIAGO | EXT FOREST HILLS | T 604 CALLE TRINIDAD | | | BAYAMON | PR | 00959 | |
| IRIS J ROSADO SANTIAGO | VILLA CONTESSA | J32 CALLE TUDOR | | | BAYAMON | PR | 00956 | |
| IRIS J ROSARIO ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| IRIS J RUIZ ALBARRAN | HC 6 BOX 11359 | | | | UTUADO | PR | 00641 | |
| IRIS J SALGADO CRESPO | BDA COREA | 10 CALLE SANTO DOMINGO | | | VEGA ALTA | PR | 00692 | |
| IRIS J SANTIAGO VILCHES | TOA ALTA HEIGHTS | L 13 CALLE 9 | | | TOA ALTA | PR | 00953 | |
| IRIS J SOTO BARRETO | CONSTRASTATION VOLADORAS | APT 2131 | | | MOCA | PR | 00676 | |
| IRIS J TIRADO DIAZ | ALT. INTERAMERICANA | P-13 CALLE 10 | | | TRUJILLO ALTO | PR | 00979 | |
| IRIS J VAZQUEZ ROSARIO | ALT DE FLAMBOYAN | N 6 16 CALLE 4 | | | BAYAMON | PR | 00959 | |
| IRIS J VAZQUEZ ROSARIO | ALTURAS DE FLAMBOYAN | L 16 CALLE 4 | | | BAYAMON | PR | 00959 | |
| IRIS J. CLAUSSELL GERENA | [ADDRESS ON FILE] | | | | | | | |
| IRIS J. FLORES VAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| IRIS J. ORTIZ MONTES | [ADDRESS ON FILE] | | | | | | | |
| IRIS J. ORTIZ MONTES | [ADDRESS ON FILE] | | | | | | | |
| IRIS J. SANTIAGO VILCHES | [ADDRESS ON FILE] | | | | | | | |
| IRIS J. VAZQUEZ ACEVEDO | [ADDRESS ON FILE] | | | | | | | |
| IRIS JACKSON MOYA | [ADDRESS ON FILE] | | | | | | | |
| IRIS JANNETTE SAER MALDONADO | HC 02 BOX 6556 | | | | ADJUNTAS | PR | 00601 | |
| IRIS JIMENEZ CALDERON | ADM SERV GEN | PO BOX 7428 | | | SAN JUAN | PR | 00916-7428 | |
| IRIS JIMENEZ FIGUEROA | P O BOX 730 | | | | JAYUYA | PR | 00664 | |
| IRIS JOHANA VAZQUEZ PARRILLA | [ADDRESS ON FILE] | | | | | | | |
| IRIS K. OTERO VAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| IRIS L ALAMEDA MARTINEZ | HC 1 BOX 1900 1 | | | | BOQUERON | PR | 00622-9705 | |
| IRIS L ALAMEDA MARTINEZ | HC 1 BOX 3253 | | | | LAJAS | PR | 00667 | |
| IRIS L COLON PANETO | SECTOR AMIL BOX 1520 | | | | YAUCO | PR | 00698 | |
| IRIS L HERNANDEZ HERNANDEZ | 20 AVE SATURNO | | | | VEGA BAJA | PR | 00693 | |
| IRIS L LOPEZ GUZMAN | PO BOX 8201 | | | | ARECIBO | PR | 00613 | |
| IRIS L MARTIS PAGAN | [ADDRESS ON FILE] | | | | | | | |
| IRIS L MONROIG GONZALEZ | VICTOR ROJAS | 2 126 CALLE 5 | | | ARECIBO | PR | 00612 | |
| IRIS L RAMIREZ BAEZ | HC 83 BOX 6181 | | | | VEGA ALTA | PR | 00692 | |
| IRIS L RODRIGUEZ SEDA | [ADDRESS ON FILE] | | | | | | | |
| IRIS L RODRIGUEZ SEDA | [ADDRESS ON FILE] | | | | | | | |

Case:17-03283-LTS   Doc#:1817-1   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(i) Page 1114 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| IRIS L ROSARIO MORALES | HC 1 BOX 6396 | | | | ARROYO | PR | 00714 | |
| IRIS L RUIZ RIVERA | URB BRISAS DEL MAR | JJ33 CALLE ACCESO | | | LUQUILLO | PR | 00773 | |
| IRIS L TIRADO SANTANA | LEVITTOWN  LAKES | G 27  CALLE MAGDA ESTE | | | TOA BAJA | PR | 0949 | |
| IRIS L TIRADO SANTANA | P O BOX 437 | | | | AQUIRRE | PR | 00704 | |
| IRIS L. APONTE REYES | [ADDRESS ON FILE] | | | | | | | |
| IRIS L. CORREA AYALA | [ADDRESS ON FILE] | | | | | | | |
| IRIS L. GONZALEZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| IRIS L. MONROIG LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| IRIS L. VEGA ROBLES | [ADDRESS ON FILE] | | | | | | | |
| IRIS LAJARA SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| IRIS LAMPON DE SIFRE | GALLARDO GARDENS | EDIF F APT 1 | | | GUAYNABO | PR | 00966 | |
| IRIS LAMPON TORRES | HC 69 BOX 15485 | | | | BAYAMON | PR | 00956-9514 | |
| IRIS LASSU ROSA | URB  LA ENCANTADA  RIO CRISTAL | VIA AUFRANTES RC-7 | | | TRUJILLO ALTO | PR | 00976 | |
| IRIS LEBRON PAGAN | [ADDRESS ON FILE] | | | | | | | |
| IRIS LESLIE MAYSONET | VILLA CAROLINA | 89-7 CALLE AA | | | CAROLINA | PR | 00985 | |
| IRIS LETICIA CRUZ TORRES | [ADDRESS ON FILE] | | | | | | | |
| IRIS LETICIA CRUZ TORRES | [ADDRESS ON FILE] | | | | | | | |
| IRIS LLANOS LLANOS | VILLA CAROLINA | 222-1 CALLE 601 | | | CAROLINA | PR | 00985 | |
| IRIS LOPEZ MACHADO | 15 BO CANTO MARINO | | | | MANATI | PR | 00674 | |
| IRIS LUGO ORTIZ | PMB 487 P O BOX 6017 | | | | CAROLINA | PR | 00984 | |
| IRIS M  DAVILA COLON | PO BOX 126 | | | | YABUCOA | PR | 00767 | |
| IRIS M ACEVEDO SOTO | [ADDRESS ON FILE] | | | | | | | |
| IRIS M ACEVEDO SOTO | [ADDRESS ON FILE] | | | | | | | |
| IRIS M ADORNO MARRERO | PO BOX 215 | | | | MOROVIS | PR | 00687 | |
| IRIS M AGUIRRE MONTALVO | COND ANSONIA | 1603  CALLE LOIZA APT 401 | | | SANTURCE | PR | 00911 | |
| IRIS M ALICEA RAMOS | VILLA PALMERAS | 273 CALLE LAGUNA | | | SAN JUAN | PR | 00915 | |
| IRIS M ANDINO AMADOR | [ADDRESS ON FILE] | | | | | | | |
| IRIS M BARRETO ORTIZ | URB LA MARINA | P 18 CALLE BEGONIA | | | CAROLINA | PR | 00979 | |
| IRIS M BURGOS SILVA | BO INGENIO | 341 CALLE DROMELIA | | | TOA BAJA | PR | 00949 | |
| IRIS M CABOT BONILLA | URB SANTA MARTA | G 17 | | | SAN GERMAN | PR | 00683 | |
| IRIS M CAMACHO MELENDEZ | URB ESTANCIAS DEL RIO | 538 ALLE PORTUGUES | | | HORMIGUEROS | PR | 00660 | |
| IRIS M CASTILLO BEUCHAMP | BO TRANTALLERES | 66 CALLE MANUEL M SAMA | | | MAYAGUEZ | PR | 00680 | |
| IRIS M CASTRO COLON | PO BOX 50371 | | | | TOA BAJA | PR | 00950-0371 | |
| IRIS M CASTRO COLON | PO BOX 9023899 | | | | SAN JUAN | PR | 00902-3899 | |
| IRIS M CEREZO DIAZ | URB VILLA CAPRI | 573 CALLE CATANIA | | | SAN JUAN | PR | 00926 | |
| IRIS M COLON MORALES | URB QUINTO CENTENARIO | 849 CALLE DIEGO SALCEDO | | | MAYAGUEZ | PR | 00680 | |
| IRIS M COLON PEREZ | PLAYA GUAYANES | HC 02 BOX 8080 | | | YABUCOA | PR | 00767 | |
| IRIS M COLON PEREZ | [ADDRESS ON FILE] | | | | | | | |
| IRIS M COLON RIVERA | HC 3 BOX 12106 | | | | JUANA DIAZ | PR | 00795 | |
| IRIS M CRESPO RAMIREZ | SANTA ROSA | 13 BLW 23 CALLE 9 | | | BAYAMON | PR | 00959 | |
| IRIS M CUEVAS RULLAN | [ADDRESS ON FILE] | | | | | | | |
| IRIS M DAVILA DE JESUS | PO BOX 676 | | | | COTTO LAUREL | PR | 00980 | |
| IRIS M DE ALBA FELICIANO | URB MARIANI  C 40 | | | | PATILLAS | PR | 00723 | |
| IRIS M DEL RIO RIVERA | HC 5 BOX 58412 | | | | HATILLO | PR | 00659 | |
| IRIS M DIAZ AYALA | CARRAZO BAJO | CARR 175 K9 H2 | | | TRUJILLO ALTO | PR | 00976 | |
| IRIS M DIAZ AYALA | [ADDRESS ON FILE] | | | | | | | |
| IRIS M DIAZ BURGOS | URB VILLA FONTANA | VIA 44 Q S 2 | | | CAROLINA | PR | 00983 | |
| IRIS M DOSAL GAUTIER | [ADDRESS ON FILE] | | | | | | | |
| IRIS M DUPREY ANAYA | [ADDRESS ON FILE] | | | | | | | |
| IRIS M ESCOBALES ESCOBALES | [ADDRESS ON FILE] | | | | | | | |
| IRIS M ESCOBALES ESCOBALES | [ADDRESS ON FILE] | | | | | | | |
| IRIS M FIGUEROA GAUNDEZ | [ADDRESS ON FILE] | | | | | | | |
| IRIS M FIGUEROA RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| IRIS M GARCIA GARCIA | URB SUMMIT HILLS 1671 | CALLE ADAMS | | | GUAYNABO | PR | 00968 | |
| IRIS M GONZALEZ APONTE | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| IRIS M GONZALEZ AVILES | 500 PASEO MONACO | EIDF 7 APT 52 | | | BAYAMON | PR | 00956 | |
| IRIS M GONZALEZ COMAS | 1 COND BORINQUEN TOWERS III STE 701 | | | | SAN JUAN | PR | 00920 | |
| IRIS M GONZALEZ MALDONADO | [ADDRESS ON FILE] | | | | | | | |
| IRIS M GONZALEZ ORTIZ | URB VILLA CAROLINA | 68 30 CALLE55 | | | CAROLINA | PR | 00985-4930 | |
| IRIS M GONZALEZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| IRIS M GONZALEZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| IRIS M GUILBE CAMACHO | 2 BARRIADA GANDARA APT 21 | | | | PONCE | PR | 00731 | |
| IRIS M GUZMµN | VILLAS DE CASTRO | T 11-3 CALLE 17 | | | CAGUAS | PR | 00725-4696 | |
| IRIS M GUZMAN CABRERA | VILLA HUMACAO | C 10 CALLE 15 | | | HUMACAO | PR | 00791 | |
| IRIS M HERNANDEZ BELTRAN | [ADDRESS ON FILE] | | | | | | | |
| IRIS M HERNANDEZ GONZALEZ | PO BOX 433 | | | | BAJADERO | PR | 00616 | |
| IRIS M HERNANDEZ ORTIZ | JARDINES DE TOA ALTA | 35 CALLE 3 | | | TOA ALTA | PR | 00954 | |
| IRIS M HERNANDEZ RAMOS | APARTADO 650 | | | | JAYUYA | PR | 00664 | |
| IRIS M HORTAS MATOS | RES ROBERTO CLEMENTE | PO BOX 16105 | | | CAROLINA | PR | 00987 | |
| IRIS M IRRIZARY RIOS | [ADDRESS ON FILE] | | | | | | | |
| IRIS M IRRIZARY RIOS | [ADDRESS ON FILE] | | | | | | | |
| IRIS M JIMENEZ RIOS | [ADDRESS ON FILE] | | | | | | | |
| IRIS M LLANOS RIVERA | PO BOX 8130 | | | | CAROLINA | PR | 00659 | |
| IRIS M LOPEZ LUGO | HC 1 BOX 10187 | | | | HATILLO | PR | 00659 | |
| IRIS M LOPEZ NEGRON | HC 05  BOX  58377 | | | | MAYAGUEZ | PR | 00680 | |
| IRIS M LOPEZ PAGAN | [ADDRESS ON FILE] | | | | | | | |
| IRIS M LOPEZ VILLANUEVA | HC 02 BOX 8206 | BO SANTIAGO VEGA | | | CAMUY | PR | 00627 | |
| IRIS M LORENZANA TORRES | PO BOX 764 | | | | CIALES | PR | 00638 | |
| IRIS M LUGO CAJIGAS | HC 3 BOX 10838 | | | | CAMUY | PR | 00627 | |
| IRIS M LUGO TORRES | URB EL COMANDANTE 697 | CALLE GRACE | | | CAROLINA | PR | 00982 | |
| IRIS M LUGO VEGA | [ADDRESS ON FILE] | | | | | | | |
| IRIS M LUGO VEGA | [ADDRESS ON FILE] | | | | | | | |
| IRIS M LUNA RIVERA | PARK GARDENS | T 11 CALLE GETTYSBURG | | | SAN JUAN | PR | 00926 | |
| IRIS M LUNNA RIVERA | PARK GARDENS | T11 CALLE GETTYSBURG | | | SAN JUAN | PR | 00926 | |
| IRIS M MARRERO HERNANDEZ | SAINT JUST | P 4 B CALLE BETANIA | | | TRUJILLO ALTO | PR | 00976 | |
| IRIS M MATIAS ACEVEDO | [ADDRESS ON FILE] | | | | | | | |
| IRIS M MEDINA DONES | URB LEVITTOWN | 1773 PASEO DOSEL | | | TOA BAJA | PR | 00949 | |
| IRIS M MERCED SALINAS | CALL BOX 43002 221 | ALTURAS MAIL STATION | | | RIO GRANDE | PR | 00745 | |
| IRIS M MUNERA ROSA | PO BOX 1165 | | | | SANTA ISABEL | PR | 00757 | |
| IRIS M NÉGRÁN | HC 02 BOX 6469 | | | | UTUADO | PR | 00641 | |
| IRIS M NIEVES CRUZ | URB VILLA PRADES | 620  CALLE FRANCISCO BLASINI | | | SAN JUAN | PR | 00924 | |
| IRIS M NIEVES VARGAS | HC 01 BOX 3563 | | | | QUEBRADILLA | PR | 00678 | |

Case:17-03283-LTS   Doc#:1817-1   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(i) Page 1115 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| IRIS M NIEVES VARGAS | HC 04 BOX 17992 | | | | CAMUY | PR | 00627 | |
| IRIS M NIEVES VAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| IRIS M ORENGO CEDENO | URB SANTA MARIA | B 1 CALLE 20 | | | GUAYANILLA | PR | 00656 | |
| IRIS M ORTIZ MORALES | [ADDRESS ON FILE] | | | | | | | |
| IRIS M ORTIZ PAGAN | PO BOX 360209 | | | | SAN JUAN | PR | 00936 | |
| IRIS M ORTIZ SOTO | [ADDRESS ON FILE] | | | | | | | |
| IRIS M PAGAN ALFARO | [ADDRESS ON FILE] | | | | | | | |
| IRIS M PEREZ LOPEZ | P O BOX 1094 | | | | UTUADO | PR | 00641-1094 | |
| IRIS M PEREZ PEREZ | URB ALTA VISTA | N 4 CALLE 15 | | | PONCE | PR | 00731 | |
| IRIS M PEREZ SANTIAGO | PO BOX 932 | | | | JAYUYA | PR | 00664 | |
| IRIS M POLANCO RODRIGUEZ | HC 2 BOX 4713 | | | | GUAYAMA | PR | 00784 | |
| IRIS M PONCE DE LEON | [ADDRESS ON FILE] | | | | | | | |
| IRIS M RAMOS VELEZ | PO BOX 7141 | | | | MAYAGUEZ | PR | 00681-7141 | |
| IRIS M REBOYRAS HERNANDEZ | URB TOA ALTA HEIGHTS AM-3 CALLE 35A | | | | TOA ALTA | PR | 00953 | |
| IRIS M RIOS CRUZ | BO MAGUEYES | CALLE 8 BOX 11 | | | BARCELONETA | PR | 00617 | |
| IRIS M RIVAS RIVERA | HC 91 BOX 9347 | | | | VEGA ALTA | PR | 00692 | |
| IRIS M RIVERA DIAZ | 352 SAN CLAUDIO AVE P M B 129 | | | | SAN JUAN | PR | 00926-4117 | |
| IRIS M RIVERA MOLINA | URB JARDINES DE PALMAREJO | JJ 11 CALLE 28 | | | CANOVANAS | PR | 00729 | |
| IRIS M RIVERA RODRIGUEZ | URB JAIME L DREW | 44 CALLE D | | | PONCE | PR | 00730 | |
| IRIS M RIVERA TORRES | [ADDRESS ON FILE] | | | | | | | |
| IRIS M RODRIGUEZ CARMONA | PO BOX 819 | | | | RIO BLANCO | PR | 00744 | |
| IRIS M RODRIGUEZ CRUZ | [ADDRESS ON FILE] | | | | | | | |
| IRIS M RODRIGUEZ DE TORO | HC 02 BOX 6823 | | | | JAYUYA | PR | 00664 | |
| IRIS M ROMAN MEDINA | PARC CANEJAS | BOX 4236 | | | SAN JUAN | PR | 00926 | |
| IRIS M ROMERO VALENTIN | COND EL BILBAO | 121 CALLE COSTA RICA APTO 702 | | | SAN JUAN | PR | 00917 | |
| IRIS M ROSA | PO BOX 21365 | | | | SAN JUAN | PR | 00918 | |
| IRIS M ROSARIO | P O BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| IRIS M RUIZ MILAN | URB EL COMANDANTE | 954 CALLE JOSE DE JOSSIUE | | | CAROLINA | PR | 00979 | |
| IRIS M RUIZ QUIROS | RES CARIBE | 19 APT 77 | | | PONCE | PR | 00716 | |
| IRIS M SAEZ VALLADARES | COND LA CALESA APT 6 A | | | | PONCE | PR | 00730-3855 | |
| IRIS M SANABRIA RIVERA | URB JARDINES DE SALINAS | 59 CALLE J R PALMER | | | SALINAS | PR | 00751 | |
| IRIS M SANCHEZ SALGADO | BO GALATEO SEC LOUBRIEL | CALLE 165 MARCELINO CAMINO 1014 | | | TOA ALTA | PR | 00953 | |
| IRIS M SANCHEZ SANTIAGO | URB HYDE PARK | 178 CALLE CABOA  APT 4 | | | SAN JUAN | PR | 00927 | |
| IRIS M SANTIAGO ALVARADO | 39 CALLE VIRTUD | | | | PONCE | PR | 00716 | |
| IRIS M SANTIAGO COLIN | [ADDRESS ON FILE] | | | | | | | |
| IRIS M SANTIAGO COLON | PARADA 18 CALLE ORTA 8 | | | | SAN JUAN | PR | 00907 | |
| IRIS M SANTIAGO DE OLIVENCIA | [ADDRESS ON FILE] | | | | | | | |
| IRIS M SANTOS SANTOS | CAMINO DE LAS TRINITARIAS | 141 SABANERA | | | CIDRA | PR | 00739 | |
| IRIS M SEGARRA TORRES | [ADDRESS ON FILE] | | | | | | | |
| IRIS M SERRANO RODRIGUEZ | PO BOX 330914 | | | | PONCE | PR | 00733 | |
| IRIS M SOTO SANTIAGO | P O BOX 236 | | | | JAYUYA | PR | 00664 | |
| IRIS M TACORONTE AQUINO | [ADDRESS ON FILE] | | | | | | | |
| IRIS M TORRES RODRIGUEZ | HC 09 BOX 1790 | | | | PONCE | PR | 00731-9716 | |
| IRIS M VALE VALENTIN | HC 07 BOX 75907 | | | | SAN SEBASTIAN | PR | 00685-7322 | |
| IRIS M VALE VALENTIN | P O BOX 1175 | | | | MOCA | PR | 00676 | |
| IRIS M VAZQUEZ SUAREZ | BO PUEBLO NUEVO | 191 CALLE TOPACIO | | | SAN GERMAN | PR | 00683 | |
| IRIS M VEGA HERNANDEZ | PO BOX 1682 | | | | AGUADA | PR | 00602 | |
| IRIS M VIRELLA CABRERA | [ADDRESS ON FILE] | | | | | | | |
| IRIS M VIRELLA CABRERA | [ADDRESS ON FILE] | | | | | | | |
| IRIS M VIRELLA CABRERA | [ADDRESS ON FILE] | | | | | | | |
| IRIS M. BURGOS ALVARADO | [ADDRESS ON FILE] | | | | | | | |
| IRIS M. CAMACHO LATIMER | URB. VILLAS DE LOIZA  R-22-CALLE-19 | | | | CANOVANAS | PR | 00729 | |
| IRIS M. DIAZ CARRASQUILLO | [ADDRESS ON FILE] | | | | | | | |
| IRIS M. FLORES NAVARRO | [ADDRESS ON FILE] | | | | | | | |
| IRIS M. FLORES NAVARRO | [ADDRESS ON FILE] | | | | | | | |
| | | | | | | | | |
| Iris M. Guadalupe /RAUL GARCIA/NUEST. FE | [ADDRESS ON FILE] | | | | | | | |
| IRIS M. LOPEZ LUGO | [ADDRESS ON FILE] | | | | | | | |
| Iris M. Malave Rexach | [ADDRESS ON FILE] | | | | | | | |
| IRIS M. MORALES MORALES | URB CIUDAD UNIVERSITARIA | C1 NUM 1 AVE PERIFERAL | | | TRUJILLO ALTO | PR | 00976 | |
| IRIS M. OSORIO RAMOS | [ADDRESS ON FILE] | | | | | | | |
| IRIS M. RIVERA MELENDEZ | [ADDRESS ON FILE] | | | | | | | |
| IRIS M. ROSADO FIGUEROA | [ADDRESS ON FILE] | | | | | | | |
| IRIS M. SANTIAGO DEL VALLE | BO. SAINT JUST 288 CALLE 4 | | | | TRUJILLO ALTO | PR | 00976 | |
| IRIS M. SUAREZ SANTANA | [ADDRESS ON FILE] | | | | | | | |
| IRIS M. TORRES VEGA | [ADDRESS ON FILE] | | | | | | | |
| IRIS M. VELEZ MUNIZ | URB LA QUINTA | L23 CALLE 12 | | | YAUCO | PR | 00698 | |
| IRIS MACHIN CRUZ | HC 05 BOX 53611 | | | | CAGUAS | PR | 00725 | |
| IRIS MAGALY NATAL CASTRO | P O BOX 719 | | | | ADJUNTAS | PR | 00601 | |
| IRIS MAISONET | P O BOX 1976 | | | | VEGA BAJA | PR | 00693 | |
| IRIS MALDONADO TORRES | HC 04 BOX 6066 | | | | BARRANQUITAS | PR | 00794 | |
| IRIS MARGARITA ESCUDERO RIVERA | LA CUMBRE | 497 EMILIANO POL AVE SUITE 610 | | | SAN JUAN | PR | 00926-9495 | |
| IRIS MARQUEZ CANALES | [ADDRESS ON FILE] | | | | | | | |
| IRIS MARRERO CARATINI | BDA POLVORIN | 33 INT CALLE 16 | | | CAYEY | PR | 00736 | |
| IRIS MARTA VELEZ RAMIREZ | HC 4 BOX 47869 | | | | CAGUAS | PR | 00725 | |
| IRIS MARTA ZAYAS VERA | P O BOX 488 | | | | ADJUNTAS | PR | 00601-0488 | |
| IRIS MARTIN RODRIGUEZ / ANA I TORRES | URB SAN FRANCISCO CALLA | 1715 CALLE JAZMIN | | | SAN JUAN | PR | 00927-6334 | |
| IRIS MARTINEZ DIAZ | PO BOX 200 | BO COLLORES | | | HUMACAO | PR | 00791 | |
| IRIS MARTINEZ GARCIA | URB VILLA LOS SANTOS | Y 19 CALLE 17 | | | ARECIBO | PR | 8781383 | |
| IRIS MARTINEZ GONZALEZ | HP - SALA 5 BAJO MUJERES | | | | RIO PIEDRAS | PR | 009360000 | |
| IRIS MARTINEZ PEREZ | ROYAL PALM | IJ 7 ACLLE REAL | | | BAYAMON | PR | 00958 | |
| IRIS MARTINEZ RIVERA | ADM SERV GEN | PO BOX 7428 | | | SAN JUAN | PR | 00916-7428 | |
| IRIS MARTINEZ RODRIGUEZ | SANTA CATALINA | H 15 CALLE 4 | | | BAYAMON | PR | 00957 | |
| IRIS MARTINEZ SANTOS | BO RAYO GUARAS | CARR 326 KM 1 3 | | | SABANA GRANDE | PR | 00637 | |
| IRIS MATIENZO DEL VALLE | RR 6 BOX 9585 | | | | SAN JUAN | PR | 00926 | |
| IRIS MEDINA FUSTER | BO OBRERO | 602 CALLE 5 | | | SAN JUAN | PR | 00915 | |
| IRIS MEDINA UJAQUE | VILLAS DEL OESTE | B 23  CALLE ARIES | | | MAYAGUEZ | PR | 00680 | |
| IRIS MELENDEZ GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| IRIS MELENDEZ GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| IRIS MELENDEZ SANCHEZ | [ADDRESS ON FILE] | | | | | | | |

Case:17-03283-LTS   Doc#:1817-1   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(i)   Page 1116 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| IRIS MELENDEZ SANCHEZ | [ADDRESS ON FILE] | | | | | | | |
| IRIS MELENDEZ VEGA | RR 4 BZN 958 | | | | BAYAMON | PR | 00956-9607 | |
| IRIS MIRANDA DE LA ROSA | [ADDRESS ON FILE] | | | | | | | |
| IRIS MIREYA PEDROGO GONZALEZ | URB LAS AGUILAS | I-21 CALLE 8 | | | COAMO | PR | 00769 | |
| IRIS MOJICA ARIZUAGA | COOP JARD DE TRUJILLO ALTO | EDIF G APT 708 | | | TRUJILLO ALTO | PR | 00976 | |
| IRIS MOLINA VAZQUEZ | HC 80 BOX 9378 | | | | DORADO | PR | 00646 | |
| IRIS MONROZEAU HERNANDEZ | PO BOX 13721 | | | | SAN JUAN | PR | 00908 | |
| IRIS MONTALVO GONZALEZ | SICOSOCIAL TRUJILLO ALTO | | | | Hato Rey | PR | 009360000 | |
| IRIS MONTALVO GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| IRIS MONTALVO SANCHEZ | URB EL ALAMO | B 2 CALLE VERACRUZ | | | GUAYNABO | PR | 00969 | |
| IRIS MONTALVO SOTO | [ADDRESS ON FILE] | | | | | | | |
| IRIS MONTANO JIMENEZ | [ADDRESS ON FILE] | | | | | | | |
| IRIS MONTANO JIMENEZ | [ADDRESS ON FILE] | | | | | | | |
| IRIS MORALES CALDERON | HC 2 BOX 16500 | | | | RIO GRANDE | PR | 00745 | |
| IRIS MORALES NIEVES | RR 02 BZN 6642 | | | | CIDRA | PR | 00739 | |
| IRIS MULERO RODRIGUEZ | PO BOX 3174 | | | | BAYAMON | PR | 00960 | |
| IRIS MUNDO ANDINO | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| IRIS N ALICEA VELAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| IRIS N ALMESTICA RODRIGUEZ | PO BOX 270288 | | | | SAN JUAN | PR | 00927-0288 | |
| IRIS N ALVAREZ MENDEZ / NICOLAS G C | URB COVADONGA | 3F 24 CALLE 17 | | | TOA BAJA | PR | 00949 | |
| IRIS N BAEZ FERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| IRIS N BAEZ RIVERA | URB BARAMAYA | 755 CALLE AGUEYBANA | | | PONCE | PR | 00728-2519 | |
| IRIS N BERMUDEZ SOSTRE | COND EL ATLANTICO | APT 1404 | | | LEVITTOWN | PR | 00949 | |
| IRIS N BERRIOS SANTIAGO | PO BOX 1345 | | | | CIALES | PR | 00638 | |
| IRIS N CARILLO CANCEL | P O BOX 587 | | | | GUAYNABO | PR | 0097000587 | |
| IRIS N COLON BERRIOS | LA ARBOLEDA | 169 CALLE 17 | | | SALINAS | PR | 00751 | |
| IRIS N COLON BERRIOS | URB ARBOLEDA | 169 CALLE 17 | | | SALINAS | PR | 00751 | |
| IRIS N COMCEPCION RODRIGUEZ | ALTURA DE VEGA BAJA | QQ 23 CALLE C | | | VEGA BAJA | PR | 00693 | |
| IRIS N CORTES FERNANDEZ | HC 1 BOX 10851 | | | | ARECIBO | PR | 00612 | |
| IRIS N CORTES MORALES | PO BOX 21671 | | | | SAN JUAN | PR | 00931-1671 | |
| IRIS N CORTEZ PINTOR | [ADDRESS ON FILE] | | | | | | | |
| IRIS N CORUJO FLORES | URB LEVITTOWN | AT 9 CALLE LILLIAN | | | TOA BAJA | PR | 00949 | |
| IRIS N COSME CABRERA | 855 PONCE DE LEON APT 2 | | | | SAN JUAN | PR | 00907 | |
| IRIS N COSME COLON | [ADDRESS ON FILE] | | | | | | | |
| IRIS N CRUZ AGOSTO | [ADDRESS ON FILE] | | | | | | | |
| IRIS N CRUZ AGOSTO | [ADDRESS ON FILE] | | | | | | | |
| IRIS N DEL RIO RIVERA | HC 2 BOX 7722 A | | | | CAMUY | PR | 00627 | |
| IRIS N DELGADO ANDINO | BO MARTORELL | HC 1 BOX 5021 | | | YABUCOA | PR | 00767 | |
| IRIS N DIAZ MORALES | HC-3 BOX 7441 | | | | JUNCOS | PR | 00777-9732 | |
| IRIS N FIGUEROA COLON | PO BOX 1709 | | | | CIALES | PR | 00638 | |
| IRIS N FIGUEROA DIAZ | [ADDRESS ON FILE] | | | | | | | |
| IRIS N FIGUEROA SURIS | [ADDRESS ON FILE] | | | | | | | |
| IRIS N FILIPETTI PEREZ | [ADDRESS ON FILE] | | | | | | | |
| IRIS N GOMEZ FRANCO | RES LOS LIRIOS | EDIF 10 APT 20 | | | SAN JUAN | PR | 00926 | |
| IRIS N GOMEZ FRANCO | RR 36 BOX 1236 | | | | SAN JUAN | PR | 00926 | |
| IRIS N GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| IRIS N GORDON CRUZ | URB LOMAS DE TRUJILLO | B10 CALLE 4 | | | TRUJILLO ALTO | PR | 00976 | |
| IRIS N GREEN VEGA | [ADDRESS ON FILE] | | | | | | | |
| IRIS N HERNANDEZ VEGA | ALTURAS DE VEGA BAJA | K 6 CALLE N | | | VEGA BAJA | PR | 00693 | |
| IRIS N JUARBE REYES | [ADDRESS ON FILE] | | | | | | | |
| IRIS N JUARBE SERRANO | HC 2 BOX 6315 | | | | BAJADERO | PR | 00616-9713 | |
| IRIS N LARACUENTE | PO BOX 604 | | | | NARANJITO | PR | 00719 | |
| IRIS N LAUREANO RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| IRIS N LAUREANO RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| IRIS N LAUREANO RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| IRIS N LOPEZ SANCHEZ | [ADDRESS ON FILE] | | | | | | | |
| IRIS N MALDONADO GUZMAN | [ADDRESS ON FILE] | | | | | | | |
| IRIS N MARQUES CRUZ | [ADDRESS ON FILE] | | | | | | | |
| IRIS N MARTINEZ RIVAS | HC 1 BOX 2836 | | | | MOROVIS | PR | 00687 | |
| IRIS N MARTIR PADILLA | HCDA LA MATILDE | AR CALLE PASEO MORELL CAMPOS | | | PONCE | PR | 00730 | |
| IRIS N MELENDEZ DONES | URB FAJARDO GARDENS | 272 CALLE SAUCE | | | FAJARDO | PR | 00738 | |
| IRIS N MUNET GARCIA | 7 CALLE LOS SANTOS | | | | COTTO LAUREL | PR | 00780-2124 | |
| IRIS N ORTIZ CRUZ | PO BOX 3578 | | | | VEGA ALTA | PR | 00692 | |
| IRIS N ORTIZ PORRATA | [ADDRESS ON FILE] | | | | | | | |
| IRIS N PADIN MERCADO | [ADDRESS ON FILE] | | | | | | | |
| IRIS N PAGAN | URB O NEILL | 2058 CALLE C | | | MANATI | PR | 00674 | |
| IRIS N PAGAN GONZALEZ | PO BOX 156 | | | | PATILLAS | PR | 00723 | |
| IRIS N PARRILLA SOTO | [ADDRESS ON FILE] | | | | | | | |
| IRIS N PEREZ MORALES | BO GALATEO SECT EL JOSCO | P 420 | | | TOA ALTA | PR | 00953 | |
| IRIS N PEREZ PONCE | PO BOX 7379 | | | | MAYAGUEZ | PR | 00681-7379 | |
| IRIS N QUILES LEON | RES LUIS LLORENS TORRES | EDIF 15 APT 309 | | | SAN JUAN | PR | 00913 | |
| IRIS N RAMOS | EL CONQUISTADOR | A 19 CALLE 5 | | | TRUJILLO ALTO | PR | 00976 | |
| IRIS N RIVERA JIMENEZ | BOX 846 BO ANONES | | | | NARANJITO | PR | 00719 | |
| IRIS N RODRIGUEZ COLON | URB RIO PIEDRAS HEIGHTS 1686 | CALLE PORTUGUES | | | SAN JUAN | PR | 00926 | |
| IRIS N RODRIGUEZ FEBRES | PARQUE ECUESTRE | D 47 CALLE 8 | | | CAROLINA | PR | 00987 | |
| IRIS N RODRIGUEZ ORTIZ | HC1  BOX 5997 | | | | CIALES | PR | 00638 | |
| IRIS N RODRIGUEZ ORTIZ | HC 3 BOX 14781 | | | | YAUCO | PR | 00698 | |
| IRIS N RODRIGUEZ PADIN | URB REPARTO TERESITA | M13 CALLE 7 ALTOS | | | BAYAMON | PR | 00961 | |
| IRIS N RODRIGUEZ RAMOS | [ADDRESS ON FILE] | | | | | | | |
| IRIS N RODRIGUEZ RIVERA | MONTE BRISAS | 3R 15 CALLE 106 | | | FAJARDO | PR | 00738 | |
| IRIS N RODRIGUEZ SANTA | VILLA CAROLINA | 49-41 CALLE 24 | | | CAROLINA | PR | 00985 | |
| IRIS N RODRIGUEZ TORRES | PO BOX 990 | | | | MANATI | PR | 00674 | |
| IRIS N ROMAN FIGUEROA | P O BOX  751 | | | | VEGA BAJA | PR | 00693 | |
| IRIS N ROMAN FIGUEROA | URB EL ROSARIO | C 7 CALLE A | | | VEGA BAJA | PR | 00693 | |
| IRIS N ROMAN FIGUEROA | [ADDRESS ON FILE] | | | | | | | |
| IRIS N ROSA LATIMER | BUENA VISTA | 144 CALLE PALMA REAL | | | CAROLINA | PR | 00985 | |
| IRIS N ROSARIO BESTARD | URB PUERTO NUEVO | 1125 CALLE 12 SE | | | SAN JUAN | PR | 00921 | |
| IRIS N ROSARIO RODRIGUEZ | TOA ALTA HEIGHTS | E 41 CALLE 12 | | | TOA ALTA | PR | 00953 | |
| IRIS N RUIZ SERRANO | HC 7 BOX 3399 | | | | PONCE | PR | 00731-9607 | |
| IRIS N SANTANA PAGAN | P O BOX 267 | | | | JUNCOS | PR | 00777 | |
| IRIS N SANTIAGO / CLASE GDA ESC JOSE A C | SABANA GRANDE GARDENS | APT D 202 | | | SABANA GRANDE | PR | 00637 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| IRIS N SANTOS RAMOS | [ADDRESS ON FILE] | | | | | | | |
| IRIS N TORRES MATOS | URB LA HACIENDA | 19 CALLE 8 | | | COMERIO | PR | 00782 | |
| IRIS N TORRES MATOS | [ADDRESS ON FILE] | | | | | | | |
| IRIS N TORRES MENDEZ | [ADDRESS ON FILE] | | | | | | | |
| IRIS N TORRES SERRANO | RIO PLANTATION | 2B OESTE NO 2 | | | BAYAMON | PR | 00956 | |
| IRIS N VAZQUEZ ORTIZ | URB SYLVIA C24 CALLE 1 | | | | COROZAL | PR | 00783 | |
| IRIS N VEGA CIDREZ | [ADDRESS ON FILE] | | | | | | | |
| IRIS N VEGA SANTOS | URB COUNTRY CLUB | MW 42 CALLE 411 | | | CAROLINA | PR | 00982 | |
| IRIS N VEGA VEGA | 196 CALLE JOSE DEL RIO TORRECILLAS | | | | MOROVIS | PR | 00687 | |
| IRIS N VÉLEZ DE CARABALLO | RR 1 BOX 12132 | | | | MANATI | PR | 00674 | |
| IRIS N VELEZ RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| IRIS N. ARISTUD RIVERA | [ADDRESS ON FILE] | | | | | | | |
| IRIS N. CAMACHO | 482 PLAINFIELD ST | | | | SPRINGFIELD | MA | 01107 | |
| IRIS N. COLLAZO ROLON | [ADDRESS ON FILE] | | | | | | | |
| IRIS N. HANCE HANCE | [ADDRESS ON FILE] | | | | | | | |
| IRIS N. MERCADO PEREIRA | [ADDRESS ON FILE] | | | | | | | |
| IRIS N. MUNOZ PEREZ | [ADDRESS ON FILE] | | | | | | | |
| IRIS N. OTERO GUERRA | URB MONTECASINO HTS | 174 CALLE RIO GUAJATACA | | | TOA ALTA | PR | 00953-3753 | |
| IRIS N. VAZQUEZ RODRIQUEZ | [ADDRESS ON FILE] | | | | | | | |
| IRIS N. VAZQUEZ RODRIQUEZ | [ADDRESS ON FILE] | | | | | | | |
| IRIS NARVAEZ FIGUEROA | URB LITHEDA | 568 ABAJO CALLE ELLIOT | | | SAN JUAN | PR | 00926 | |
| IRIS NAZARIO ALVAREZ | BO OBRERO | 713 CALLE BRAZIL | | | SAN JUAN | PR | 00915 | |
| IRIS NEGRON COLBERG | URB VILLA AIDA | E 10 CALLE 1 | | | CABO ROJO | PR | 00623 | |
| IRIS NEGRON LOPEZ | P O BOX 30000 PMB 271 | | | | CANOVANAS | PR | 00729 | |
| IRIS NEIDA SANTIAGO LOPEZ | EXT COQUI | 245 CALLE FAISAN | | | AGUIRRE | PR | 00751 | |
| IRIS NEREIDA CARMONA RIVERA | ADM SERV GEN | P O . BOX 7428 | | | SAN JUAN | PR | 00916-7428 | |
| IRIS NEREIDA FIGUEROA SIERRA | VILLA REALIDAD | 13 CALLE ZORZAL | | | RIO GRANDE | PR | 00745 | |
| IRIS NEREIDA SANTIAGO LOPEZ | EXT EL COQUI | 245 CALLE FAISAN | | | AGUIRRE | PR | 00704 | |
| IRIS NIEVES CINTRON | 51 CALLE ANTONIO R BARCELO | | | | ARECIBO | PR | 00612 | |
| IRIS NILDA ARROYO CARRO | COM STELLA PARC 28 A | | | | RINCON | PR | 00677 | |
| IRIS O ECHEANDIA GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| IRIS O ECHEANDIA GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| IRIS OLAN PABON | [ADDRESS ON FILE] | | | | | | | |
| IRIS ORTIZ CORTES | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| IRIS ORTIZ ROSA | [ADDRESS ON FILE] | | | | | | | |
| IRIS ORTIZ TORRES | BO SAN ISIDRO | CALLE 15 | | | CANOVANAS | PR | 00729 | |
| IRIS ORTIZ VAZQUEZ | HC 01 BOX 6493 | | | | CIALES | PR | 00638 | |
| IRIS OSTOLAZA MATEO | [ADDRESS ON FILE] | | | | | | | |
| IRIS PACHECO MORALES | HC 02 BOX 11376 | | | | SAN GERMAN | PR | 00683 | |
| IRIS PADILLA ALVAREZ | P O BOX 943 | | | | CIALES | PR | 00638 | |
| IRIS PAGAN | B 33 URB ARECIBO GARDENS | | | | ARECIBO | PR | 00612 | |
| IRIS PAGAN ORAMA | URB. LEVITTOWN | B-N 17 CALLE DR. CATANO | | | TOA BAJA | PR | 00949 | |
| IRIS PEREIRA COLON | URB JARD DEL CARIBE | TT 26 CALLE 46 | | | PONCE | PR | 00728 | |
| IRIS PEREZ CRESPO | [ADDRESS ON FILE] | | | | | | | |
| IRIS PEREZ FILOMENO | BO LA DOLORES | PARC 316 CALLE ARGENTINA | | | RIO GRANDE | PR | 00745 | |
| IRIS PEREZ RIVERA | URB. EL CULEBRINAS | CALLE CAOBA Z 22 | | | SAN SEBASTIAN | PR | 00685 | |
| IRIS PRATTS RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| IRIS QUILES DEL TORO | [ADDRESS ON FILE] | | | | | | | |
| IRIS R CARDONA GERENA | [ADDRESS ON FILE] | | | | | | | |
| IRIS R CRUZ SANCHEZ | VALLE TOLIMA | M-8 CALLE R RIVERA | | | CAGUAS | PR | 00725 | |
| IRIS R CRUZ SANCHEZ | [ADDRESS ON FILE] | | | | | | | |
| IRIS R EMERIC CARAMBOT | URB ROUND HILLS | 118 CALLE GARDENIA | | | TRUJILLO ALTO | PR | 00976-2702 | |
| IRIS R FIGUEROA GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| IRIS R FONSECA ARROYO | RR 4 BOX 3047 | | | | BAYAMON | PR | 00956 | |
| IRIS R GUTIERREZ MARIANI | [ADDRESS ON FILE] | | | | | | | |
| IRIS R SIERRA RIOS | HIGUILLAR SAN CARLOS | 225 CALLE 5 | | | DORADO | PR | 00646 | |
| IRIS RAMOS GONZALEZ | HC 03 BOX 20594 | | | | LAJAS | PR | 00667-9504 | |
| IRIS RAMOS RIOS | URB ROUND HILLS | 1307 CALLE CAMELIA | | | TRUJILLO ALTO | PR | 00976-2738 | |
| IRIS RAMOS RIVERA | URB TIERRA ALTA 11 | 727 CALLE GOLONDRINAS | | | GUAYNABO | PR | 00969 | |
| IRIS RESTO NIEVES | PALO SECO | 96 CALLE DEL CARMEN | | | TOA BAJA | PR | 00949 | |
| IRIS REYES ALAMO | PARC BUENAVENTURA | A 11 CALLE TULIPAN | | | CAROLINA | PR | 00986 | |
| IRIS REYES LEON | RR-1 BOX 3214 | | | | SAN JUAN | PR | 00928 | |
| IRIS REYES RIVERA | HC 2 BOX 10406 | | | | JUNCOS | PR | 00777 | |
| IRIS RIVERA | URB BUNKER | 141 CALLE HONDURAS | | | CAGUAS | PR | 00725 | |
| IRIS RIVERA CANDELARIA | P O BOX 2461 | | | | ARECIBO | PR | 00613 | |
| IRIS RIVERA HERNANDEZ | BOX 236 | | | | LAS MARIAS | PR | 00670 | |
| IRIS RIVERA PEREZ | PO BOX 3036 | | | | VEGA ALTA | PR | 00692 | |
| IRIS RIVERA REYES | RES MANUEL MARTORELL | EDIF 6 APT 45 | | | COMERIO | PR | 00782 | |
| IRIS RIVERA RUIZ | COND ALTAGRACIA APT 4 C | 262 CALLE URUGUAY | | | SAN JUAN | PR | 00918 | |
| IRIS RIVERA TORRES | [ADDRESS ON FILE] | | | | | | | |
| IRIS RODRIGUEZ | BO BOQUILLA | PARC 177 A | | | MANATI | PR | 00674 | |
| IRIS RODRIGUEZ | BO COCO NUEVO | 75 CALLE JOSE DE DIEGO | | | SALINAS | PR | 00751 | |
| IRIS RODRIGUEZ / MIGUEL JOSE SUED | PO BOX 73 | | | | CAROLINA | PR | 00685 | |
| IRIS RODRIGUEZ ANDUJAR | HC 02 BOX 6514 | | | | UTUADO | PR | 00641 | |
| IRIS RODRIGUEZ BARRETT | RR 01 BOX 3546 | | | | MARICAO | PR | 00606 | |
| IRIS RODRIGUEZ BENITEZ | P O BOX 4040 | | | | JUNCOS | PR | 00777 | |
| IRIS RODRIGUEZ BURGOS | URB COUNTRY CLUB | 881 B CCALLE FIJI | | | SAN JUAN | PR | 00924 | |
| IRIS RODRIGUEZ COLON | [ADDRESS ON FILE] | | | | | | | |
| IRIS RODRIGUEZ DE JESUS | BDA LOS ROSARIO | BOX 539 | | | CIALES | PR | 00638 | |
| IRIS RODRIGUEZ DELGADO | [ADDRESS ON FILE] | | | | | | | |
| IRIS RODRIGUEZ GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| IRIS RODRIGUEZ MATEO | BDA CARMEN | 92 CALLE J M CADAVEDO | | | SALINAS | PR | 00751 | |
| IRIS RODRIGUEZ MONTAÑEZ | LCDA. MARILYN APONTE NIEVES; LCDO. VICENTE BALBAS FELICES | PO Box 71467 | | | San Juan | PR | 00936-8567 | |
| IRIS RODRIGUEZ MONTAÑEZ | LCDO. JUAN R. DÁVILA DÍAZ | 134 Mayaguez | | | San Juan | PR | 00936-8567 | |
| IRIS RODRIGUEZ MORALES | 270  MARGARITA VILELLA | BOX SALUD | | | MAYAGUEZ | PR | 00680 | |
| IRIS RODRIGUEZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| IRIS RODRIGUEZ ROHENA / MIGUEL J SUED | PO BOX 73 | | | | CAROLINA | PR | 00986 | |
| IRIS RODRIGUEZ TORRES | PARC LAS MAGUEYES | 195 CALLE TURQUEZA | | | PONCE | PR | 00731 | |
| IRIS RODRIGUEZ TORRES | URB VILLA CAROLINA | 53 20 CALLE 24 | | | CAROLINA | PR | 00985 | |
| IRIS RODRIGUEZ TORRES | [ADDRESS ON FILE] | | | | | | | |

Case:17-03283-LTS   Doc#:1817-1   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(i) Page 1118 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| IRIS RODRIGUEZ VELAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| IRIS ROLDAN ROHENA | PARC LA DOLORES | 51 CALLE BRAZIL | | | RIO GRANDE | PR | 00745 | |
| IRIS ROLDAN VALENTIN | PO BOX 1801 | | | | AGUADILLA | PR | 00605 | |
| IRIS ROMAN | [ADDRESS ON FILE] | | | | | | | |
| IRIS ROMAN GASCOT | [ADDRESS ON FILE] | | | | | | | |
| IRIS ROMAN MORALES | [ADDRESS ON FILE] | | | | | | | |
| IRIS ROMERO EXCLUSA | BOX855 | | | | LARES | PR | 00669 | |
| IRIS ROMERO VARGAS | [ADDRESS ON FILE] | | | | | | | |
| IRIS ROMERO VARGAS | [ADDRESS ON FILE] | | | | | | | |
| IRIS ROSADO ORTIZ | HC 01 BOX 3669 | | | | LARES | PR | 00669 | |
| IRIS ROSARIO MEJIAS | P O BOX 364466 | | | | SAN JUAN | PR | 00936-4465 | |
| IRIS ROSARIO ROSARIO | HNAS DAVILAS | 334 CALLE 1 | | | BAYAMON | PR | 00959 | |
| IRIS S BENJAMIN CAMILO | URB MARI OLGA L 3 | CALLE SAN ROMAN | | | CAGUAS | PR | 00725 | |
| IRIS S DIAZ MARQUEZ | PO BOX 30038 | | | | SAN JUAN | PR | 00929-1038 | |
| IRIS S NAZARIO FLORES | [ADDRESS ON FILE] | | | | | | | |
| IRIS S OCASIO REILLO | [ADDRESS ON FILE] | | | | | | | |
| IRIS S PORRATA MORALES | P O BOX 1357 | | | | GUAYAMA | PR | 000785 | |
| IRIS S RIVERA COLON | PO BOX 325 | | | | ROSARIO | PR | 00636 | |
| IRIS S RIVERA FLORES | BOX 1824 | | | | MOROVIS | PR | 00687 | |
| IRIS S RUIZ ARES | PO BOX 1746 | | | | MAYAGUEZ | PR | 00681 | |
| IRIS S SALGADO ROBLES | PO BOX 189 | | | | COROZAL | PR | 00783 | |
| IRIS S VEGA FONSECA | [ADDRESS ON FILE] | | | | | | | |
| IRIS SAAVEDRA FERNANDEZ | BDA TERRANOVA | 882 CALLE ESTACION | | | QUEBRADILLAS | PR | 00678 | |
| IRIS SANCHEZ APONTE | [ADDRESS ON FILE] | | | | | | | |
| IRIS SANTANA BAEZ | JUAN DOMINGO | 2003 CALLE PROGRESO | | | GUAYNABO | PR | 00966 | |
| IRIS SANTANA MEDINA | RES LUIS LLORENS TORRES | EDIF 16 APT 324 | | | SAN JUAN | PR | 00915 | |
| IRIS SANTIAGO ORTIZ | COM COCO I | SOLAR 117 | | | SALINAS | PR | 00751 | |
| IRIS SANTIAGO RIVERA | PO BOX 278 | | | | COAMO | PR | 00769-0278 | |
| IRIS SANTIAGO RIVERA | URB RIO HONDO | 1 M 22 CALLE RIO CAMUY | | | BAYAMON | PR | 00961 | |
| IRIS SEMIDEY DESARDEN | HC 02 BOX 23185 | | | | MAYAGUEZ | PR | 00680 | |
| IRIS SEPULVEDA RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| IRIS SERRANO COSME | [ADDRESS ON FILE] | | | | | | | |
| IRIS SERRANO SERRANO | [ADDRESS ON FILE] | | | | | | | |
| IRIS SORRENTINI SANCHEZ | PO BOX 9022508 | | | | SAN JUAN | PR | 00902-2508 | |
| IRIS SORRENTINI SANCHEZ | PO BOX 902-2508 | | | | SAN JUAN | PR | 00902-2508 | |
| IRIS SOTO | PO BOX 5291 | | | | SAN SEBASTIAN | PR | 00685 | |
| IRIS T BURGOS RODRIGUEZ | COND PLAZA UNIVERSIDAD | 2000 TORRE B APARTADO 507 | | | SAN JUAN | PR | 00925 | |
| IRIS T JOVER ORTIZ  Y/O JOSEFINA ORTIZ | COLINAS VERDES | A 20 CALLE 1 | | | SAN JUAN | PR | 00924 | |
| IRIS T. RODRIGUEZ ALVAREZ | [ADDRESS ON FILE] | | | | | | | |
| IRIS TAFFANELLI FIGUEROA | [ADDRESS ON FILE] | | | | | | | |
| IRIS THEN VERAS | 301 CALLE 12 ESQ PARQUE | | | | SAN JUAN | PR | 00923 | |
| IRIS THEN VERAS | C/O ANTONIA DE JESUS | DEPTO. DE SALUD | PO BOX 70184 | | SAN JUAN | PR | 00936-8184 | |
| IRIS TIRADO ROSARIO | PO BOX 159 | | | | CIDRA | PR | 00739 | |
| IRIS TORO MANZANO | PO BOX 2300 | | | | MAYAGUEZ | PR | 00681 | |
| IRIS TORRES ALICEA | HC 2 BOX 10176 | | | | YAUCO | PR | 00698 | |
| IRIS TORRES DE JESUS | BO YAUREL | SECTOR PALMAREJO APT 843 | | | ARROYO | PR | 00714 | |
| IRIS TRABAL QUINTANA | URB BELMONTE | 63 CALLE SEGOVIA | | | MAYAGUEZ | PR | 00680-2310 | |
| IRIS V CABALLERO ROSARIO | [ADDRESS ON FILE] | | | | | | | |
| IRIS V CONTRERAS MUNOZ | URB TINTILLO GDNS | G30 CALLE 7 | | | GUAYNABO | PR | 00966 | |
| IRIS V FUENTES TOLEDO | LAGO VISTA 2 | 200 BLVD MONROIG APT 227 | | | TOA BAJA | PR | 00949 | |
| IRIS V GOMEZ ZAYAS | [ADDRESS ON FILE] | | | | | | | |
| IRIS V IRIZARRY MALDONADO | HC 02 BOX 6954 | | | | UTUADO | PR | 00641 | |
| IRIS V LOPEZ MORALES | PO BOX 6445 | | | | BAYAMON | PR | 00960 | |
| IRIS V LUGO RIVERA | COND LOS ROBLES APT 1012 B | | | | SAN JUAN | PR | 00901 | |
| IRIS V LUZUNARIS ROMAN | URB VILLA FONTANA | VIA 65 3NN2 | | | CAROLINA | PR | 00987 | |
| IRIS V LUZUNARIS ROMAN | URB VILLA UNIVERSITARIA | 13 CALLE 2K | | | HUMACAO | PR | 00791 | |
| IRIS V MANZANO IGARAVIDEZ | [ADDRESS ON FILE] | | | | | | | |
| IRIS V MILANO DIAZ | BO BOMULAS | CARR 1674 KM 22 | | | AGUAS BUENAS | PR | 00703 | |
| IRIS V MONTALVO MARTINEZ | URB IDAMARIS GARDENS | C 43 CALLE MIGUEL A GOMEZ | | | CAGUAS | PR | 00725 | |
| IRIS V MONTANEZ RIVERA | COND PASEO LAS CATALINAS | APT 1003 | | | CAGUAS | PR | 00725 | |
| IRIS V NEGRON BARBOSA | [ADDRESS ON FILE] | | | | | | | |
| IRIS V ORTIZ FUENTES | URB JOSE P H HERNANDEZ | 153 ALTO CALLE 4 | | | RIO GRANDE | PR | 00745 | |
| IRIS V PEREZ ARROYO | BO LA QUINTA 200 BALBOA | | | | MAYAGUEZ | PR | 00680 | |
| IRIS V REYES VERA | PARC HILLS BROTHERS | 518 CALLE 35 | | | SAN JUAN | PR | 00924 | |
| IRIS V RIVERA DAVILA | BRISA DE BORINQUEN I | EDIF F APT 402 | | | CAROLINA | PR | 00983 | |
| IRIS V RODRIGUEZ MATOS | [ADDRESS ON FILE] | | | | | | | |
| IRIS V RODRIGUEZ OCASIO | EXT LAS DELICIAS | 4015 FIDELA MATHEW | | | PONCE | PR | 00728 | |
| IRIS V ROSA NIEVES | PO BOX 3650 | | | | CIDRA | PR | 00739 | |
| IRIS V SANTIAGO CRUZ | URB COUNTRY CLUB H E CALLE 222 | | | | CAROLINA | PR | 00982 | |
| IRIS V SANTIAGO RODRIGUEZ | VILLA SULTANITA | 553 J APONTE DE SILVA | | | MAYAGUEZ | PR | 00680 | |
| IRIS V VALIENTE RIVERA | 7113 BUDAPEST WAY | | | | ORLANDO | FL | 32822 | |
| IRIS V. LUZNARIS ROMAN | [ADDRESS ON FILE] | | | | | | | |
| IRIS V. LUZUNARIS ROMAN | [ADDRESS ON FILE] | | | | | | | |
| IRIS V. OCHOA ROIG | [ADDRESS ON FILE] | | | | | | | |
| IRIS V. OROZCO DONES | [ADDRESS ON FILE] | | | | | | | |
| IRIS VALDES COLON | URB SAN FELIPE | L 42 CALLE 8 | | | ARECIBO | PR | 00612 | |
| IRIS VALLEJO MIRANDA | HC 33 BOX 2117 | | | | DORADO | PR | 00646 | |
| IRIS VANESA DELGADO HERNANDEZ | URB LAS AMERICAS | 820  CALLE OTTAWA APTO 00 | | | SAN JUAN | PR | 00925 | |
| IRIS VARGAS MOLL | [ADDRESS ON FILE] | | | | | | | |
| IRIS VARGAS MOLL | [ADDRESS ON FILE] | | | | | | | |
| IRIS VARGAS ROMAN | BO MARIANA | BZN 929 | | | NAGUABO | PR | 00718 | |
| IRIS VAZQUEZ BORRERO | [ADDRESS ON FILE] | | | | | | | |
| IRIS VAZQUEZ CABRERA | C.S.M. BAYAMON | | | | Hato Rey | PR | 00936 | |
| IRIS VAZQUEZ PEREZ | RES LLORENS TORRES | EDIF 120  APT 2226 | | | SAN JUAN | PR | 00913 | |
| IRIS VEGA DIAZ | SIERRA BAYAMON APARTMENTS | CALLE 5 APTO 47 | | | BAYAMON | PR | 00961 | |
| IRIS VEGA LUGO | [ADDRESS ON FILE] | | | | | | | |
| IRIS VEGA ORTIZ | CAPARRA TERRACE 1216 | CALLE 10 SE | | | SAN JUAN | PR | 00921 | |
| IRIS VELEZ ARROYO | HC 9 BOX 1382 | | | | PONCE | PR | 00731-9710 | |
| IRIS VELEZ GARCIA | PO BOX 1149 | | | | COTO LAUREL | PR | 00780 | |
| IRIS VELEZ SERRANO | [ADDRESS ON FILE] | | | | | | | |
| IRIS VILLANUEVA ARCE | BO MAMEY | CARR 4417 KM 1.2 | | | AGUADA | PR | 00602 | |
| IRIS VILLANUEVA ARCE | HC 59  BOX  5374 | | | | AGUADA | PR | 00602 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| IRIS VILLANUEVA ARMAN | PO BOX 300 | | | | MOCA | PR | 00676 | |
| IRIS VILLANUEVA NIEVES | URB BELLOMONTE | V7 CALLE B | | | GUAYNABO | PR | 00969 | |
| IRIS W CATALA | RR 02 BOX 6082 | | | | CIDRA | PR | 00739 | |
| IRIS W CATALA | RR 6 P O BOX 9689 | | | | SAN JUAN | PR | 00926 | |
| IRIS W DELGADO FIGUEROA | COOP JARD SAN IGNACIO | APT 1312 B | | | SAN JUAN | PR | 00927 | |
| IRIS W SALGADO JIMENEZ | PO BOX 1223 | | | | MOROVIS | PR | 00687 | |
| IRIS Y ASENCIO CRUZADO | HC 1 BOX 23604 | | | | VEGA BAJA | PR | 00693 | |
| IRIS Y BLANCO RESTO | PO BOX 372 | | | | VILLALBA | PR | 00766 | |
| IRIS Y CASANOVA CHICLANA | [ADDRESS ON FILE] | | | | | | | |
| IRIS Y CRUZ NIEVES | 59 CALLE LIBERTAD | | | | VEGA ALTA | PR | 00692 | |
| IRIS Y DEL RIO MIRANDA | PO BOX 690 | | | | CIALES | PR | 00638 | |
| IRIS Y DIAZ FELICIANO | I S CALLE 9 | | | | SAN JUAN | PR | 00926 | |
| IRIS Y DIAZ FELICIANO | VILLA VENECIA | P 75 CALLE 5 | | | CAROLINA | PR | 00983 | |
| IRIS Y IRIZARRY C/O COMITE PARALIMPICO | PO BOX 9023207 | | | | SAN JUAN | PR | 00902-3207 | |
| IRIS Y IRIZARRY C/O COMITE PARALIMPICO | URB EL MIRADOR DE CUPEY | G8 CALLE 7 | | | SAN JUAN | PR | 00926 | |
| IRIS Y LUGO RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| IRIS Y NEGRON RIVERA | 6 CALLE MISS FIEL | | | | AIBONITO | PR | 00705 | |
| IRIS Y ORTIZ RODRIGUEZ | CAGUAS TOWER APT 106 | | | | CAGUAS | PR | 00725 | |
| IRIS Y PACHECO MANSO | VILLA FONTANA | MN 4 VIA 33 | | | CAROLINA | PR | 00983 | |
| IRIS Y RAMOS DIAZ | VILLA FONTANA | Q 52 VIA 44 | | | CAROLINA | PR | 00983 | |
| IRIS Y RAMOS MIRANDA | ESTANCIAS DE LA FUENTE | 86 AZUCENA | | | TOA ALTA | PR | 00953 | |
| IRIS Y RAMOS SANTIAGO | BO PALOMAS | 7 CALLE O | | | YAUCO | PR | 00698 | |
| IRIS Y ROSA HERNANDEZ | PO BOX 744 | | | | NARANJITO | PR | 00719 | |
| IRIS Y ROSADO FRANCO | [ADDRESS ON FILE] | | | | | | | |
| IRIS Y SANCHEZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| IRIS Y SANCHEZ SOTO | URB LOMAS VERDES | V7 CALLE CORAL | | | BAYAMON | PR | 00956 | |
| IRIS Y TORRES RIVERA | [ADDRESS ON FILE] | | | | | | | |
| IRIS Y VEGA NEGRON | SANTA JUANA | R 2 CALLE 14 | | | CAGUAS | PR | 00725-2041 | |
| IRIS Y VICENTE GUILFU | URB HACIENDA | AK 9 CALLE 49 | | | GUAYAMA | PR | 00784 | |
| IRIS Y VILLEGAS MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| IRIS Y. CARTDONA TIRADO | [ADDRESS ON FILE] | | | | | | | |
| IRIS Y. CASANOVA CHICLANA | INT VILLA DOS PINOS | 442 CALLE FLORIDA | | | SAN JUAN | PR | 00923 | |
| IRIS Y. FLORES FIGUEROA | [ADDRESS ON FILE] | | | | | | | |
| IRIS Y. REYES ROSARIO | PROG. SERA BAYAMON | | | | Hato Rey | PR | 009360000 | |
| IRIS Y. RIVERA SHA | [ADDRESS ON FILE] | | | | | | | |
| IRIS Y. ROSADO RIVERA | [ADDRESS ON FILE] | | | | | | | |
| IRIS YOLANDA APONTE | BANCO COOP PLAZA OFICINA | 404B AVE PONCE DE LEON 00623 | | | SAN JUAN | PR | 00917 | |
| IRIS YOLANDA BEERIOS ALEJANDRO | PO BOX 1223 | | | | SAINT JUST | PR | 00978-1223 | |
| IRIS YOLANDA CUEVAS SEDA | BO CEIBA BAJA | CARR 110 KM 25 1 | | | AGUADILLA | PR | 00605 | |
| IRIS YOLANDA CUEVAS SEDA | P O BOX 4274 | | | | AGUADILLA | PR | 00605 | |
| IRIS YOLANDA LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| IRIS YOLANDA VEGA RIVERA | P O BOX 142742 | | | | ARECIBO | PR | 00614 | |
| IRIS Z RAMOS LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| IRIS Z RAMOS RIVERA | [ADDRESS ON FILE] | | | | | | | |
| IRIS Z RAMOS VEGA | PO BOX 1024 | | | | SABANA GRANDE | PR | 00637 | |
| IRIS Z. ZAVALA MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| IRISBEL CHAMORRO DE JESUS | [ADDRESS ON FILE] | | | | | | | |
| IRISBEL LAUREANO FIGUEROA | [ADDRESS ON FILE] | | | | | | | |
| IRISBEL SANCHEZ RIVERA | HC 3 BOX 32279 | | | | HATILLO | PR | 00659-9609 | |
| IRISBELIA GONZALEZ ARCE | HC 03 BOX 16276 | | | | QUEBRADILLAS | PR | 00678 | |
| IRISBELL GONZALEZ DELGADO | P O BOX 531 | | | | ARROYO | PR | 00714 | |
| IRISBELLE ALEJANDRO | 6011 CALLE VAZQUEZ BOX 46 | | | | SABANA SECA | PR | 00952 | |
| IRISBELLY FELICIANO RIVERA | [ADDRESS ON FILE] | | | | | | | |
| IRISBELSY PAGAN ROSA | [ADDRESS ON FILE] | | | | | | | |
| IRISBERTO D CORUJO LOPEZ | URB BAYAMON GARDENS | L 39 CALLE 14 | | | BAYAMON | PR | 00957-2412 | |
| IRISDAY AZAN CASAS | URB BUENA VENTURA | NM 28 CALLE MAGNOLIA | | | MAYAGUEZ | PR | 00680 | |
| IRISDELIZ MOJICA GARCIA | HC 01 BOX 5179 | | | | CANOVANAS | PR | 00729 | |
| IRISEL VEGA VARGAS | PO BOX 2681 | | | | SAN GERMAN | PR | 00683 | |
| IRISELYS RODRIGUEZ BERMUDEZ | 658 URB MONTE CASINO 2 | | | | TOA ALTA | PR | 00953 | |
| IRISEMA CRUZ RODRIGUEZ | VALLE PIEDRAS | 109 CALLE FRANCISCO NEGRON | | | LAS PIEDRAS | PR | 00771-3088 | |
| IRISH COLLECTORS INC / SEMINARS & MORE | PO BOX 1169 | | | | BAYAMON | PR | 00960 | |
| IRISVELIA CALDERON MATTA | 253 C/ GUMERCINDO MANGUAL | | | | FAJARDO | PR | 00738 | |
| IRITZA M. ROMERO GARCIA | [ADDRESS ON FILE] | | | | | | | |
| IRIXIOMARA MARTINEZ BURGOS | BOX 1561 | | | | RIO GRANDE | PR | 00745 | |
| IRIZARRI ARTEAGA, NAYLEANA | [ADDRESS ON FILE] | | | | | | | |
| IRIZARRI HERRERA, NANCY | [ADDRESS ON FILE] | | | | | | | |
| IRIZARRY ACEVEDO, NIDSALY | [ADDRESS ON FILE] | | | | | | | |
| IRIZARRY ACOSTA, EDMEE | [ADDRESS ON FILE] | | | | | | | |
| IRIZARRY AGOSTINI, SONIA | [ADDRESS ON FILE] | | | | | | | |
| IRIZARRY ALBINO, NESTOR | [ADDRESS ON FILE] | | | | | | | |
| IRIZARRY ALEJANDRO, LIZULAYKA | [ADDRESS ON FILE] | | | | | | | |
| IRIZARRY ALEQUIN, THELMA | [ADDRESS ON FILE] | | | | | | | |
| IRIZARRY ALMODOVAR, FELIX | [ADDRESS ON FILE] | | | | | | | |
| IRIZARRY ALVARADO, OTTO | [ADDRESS ON FILE] | | | | | | | |
| IRIZARRY ALVAREZ, HILDA | [ADDRESS ON FILE] | | | | | | | |
| IRIZARRY AMELI, AUREA E | [ADDRESS ON FILE] | | | | | | | |
| IRIZARRY ANDUJAR, JUDITH | [ADDRESS ON FILE] | | | | | | | |
| IRIZARRY APONTE, MELANIE | [ADDRESS ON FILE] | | | | | | | |
| IRIZARRY AQUINO, LESLIE | [ADDRESS ON FILE] | | | | | | | |
| IRIZARRY AQUINO, LIZA | [ADDRESS ON FILE] | | | | | | | |
| IRIZARRY ARROYO, ADA D | [ADDRESS ON FILE] | | | | | | | |
| IRIZARRY ARROYO, DAIXA | [ADDRESS ON FILE] | | | | | | | |
| IRIZARRY ARROYO, JUAN | [ADDRESS ON FILE] | | | | | | | |
| IRIZARRY ARROYO, LUIS | [ADDRESS ON FILE] | | | | | | | |
| IRIZARRY ARROYO, MARISARA | [ADDRESS ON FILE] | | | | | | | |
| IRIZARRY AUTO AIR PARTS INC | P O BOX 976 | | | | GURABO | PR | 00778 | |
| IRIZARRY AVILES, ISAAC | [ADDRESS ON FILE] | | | | | | | |
| IRIZARRY AYALA, JOSELINE | [ADDRESS ON FILE] | | | | | | | |
| IRIZARRY BAUZA, JANICE | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| IRIZARRY BOADA, YANAIRA | [ADDRESS ON FILE] | | | | | | | |
| IRIZARRY CABANILLAS, NAYRA | [ADDRESS ON FILE] | | | | | | | |
| IRIZARRY CALDERON, YASMIN M | [ADDRESS ON FILE] | | | | | | | |
| IRIZARRY CALES, ANGEL M | [ADDRESS ON FILE] | | | | | | | |
| IRIZARRY CAMACHO, EVELYN | [ADDRESS ON FILE] | | | | | | | |
| IRIZARRY CASIANO, FLOR M | [ADDRESS ON FILE] | | | | | | | |
| IRIZARRY CINTRON, YAMAYRA | [ADDRESS ON FILE] | | | | | | | |
| IRIZARRY COLON, ERIKA | [ADDRESS ON FILE] | | | | | | | |
| IRIZARRY CORIANO, JANICE | [ADDRESS ON FILE] | | | | | | | |
| IRIZARRY COSME, DELVIS G | [ADDRESS ON FILE] | | | | | | | |
| IRIZARRY CRUZ, EDITH Z | [ADDRESS ON FILE] | | | | | | | |
| IRIZARRY CRUZ, LUZ I | [ADDRESS ON FILE] | | | | | | | |
| IRIZARRY CRUZ, MANUEL | [ADDRESS ON FILE] | | | | | | | |
| IRIZARRY CRUZ, MARIA | [ADDRESS ON FILE] | | | | | | | |
| IRIZARRY CRUZ, VIRNA L | [ADDRESS ON FILE] | | | | | | | |
| IRIZARRY CRUZ, WILSON | [ADDRESS ON FILE] | | | | | | | |
| IRIZARRY CUEVAS, JESSENIA | [ADDRESS ON FILE] | | | | | | | |
| IRIZARRY CYCLE SHOP | BO DULCES LABIOS | 63 CALLE SIMON | | | MAYAGUEZ | PR | 00680 | |
| IRIZARRY DELGADO, JOAQUIN | [ADDRESS ON FILE] | | | | | | | |
| IRIZARRY DIODONET, HEISHA | [ADDRESS ON FILE] | | | | | | | |
| IRIZARRY DOMENECH, EVIE DEL | [ADDRESS ON FILE] | | | | | | | |
| IRIZARRY ECHEVARRIA, MARIA M | [ADDRESS ON FILE] | | | | | | | |
| IRIZARRY FELICIANO, DIANA | [ADDRESS ON FILE] | | | | | | | |
| IRIZARRY FELICIANO, DIANA V | [ADDRESS ON FILE] | | | | | | | |
| IRIZARRY FERNANDINI, JORGE | [ADDRESS ON FILE] | | | | | | | |
| IRIZARRY FIGUEROA, MAYRA | [ADDRESS ON FILE] | | | | | | | |
| IRIZARRY GONZALEZ, ELIZABETH | [ADDRESS ON FILE] | | | | | | | |
| IRIZARRY GONZALEZ, JAIME | [ADDRESS ON FILE] | | | | | | | |
| IRIZARRY GONZALEZ, PAULA G | [ADDRESS ON FILE] | | | | | | | |
| IRIZARRY GUZMN, TIARA L | [ADDRESS ON FILE] | | | | | | | |
| IRIZARRY GUZMAN, JOSE M | [ADDRESS ON FILE] | | | | | | | |
| IRIZARRY HERNANDEZ, EDUARDO | [ADDRESS ON FILE] | | | | | | | |
| IRIZARRY HERNANDEZ, FRACHESKA | [ADDRESS ON FILE] | | | | | | | |
| IRIZARRY HERNANDEZ, NICOLE M | [ADDRESS ON FILE] | | | | | | | |
| IRIZARRY HERNANDEZ, ROSE | [ADDRESS ON FILE] | | | | | | | |
| IRIZARRY IRIZARRY, ANTONIA | [ADDRESS ON FILE] | | | | | | | |
| IRIZARRY IRIZARRY, CHRIATIAN O | [ADDRESS ON FILE] | | | | | | | |
| IRIZARRY IRIZARRY, DAMALY | [ADDRESS ON FILE] | | | | | | | |
| IRIZARRY IRIZARRY, HECTOR | [ADDRESS ON FILE] | | | | | | | |
| IRIZARRY IRIZARRY, LOURDES | [ADDRESS ON FILE] | | | | | | | |
| IRIZARRY IRIZARRY, MARISOL | [ADDRESS ON FILE] | | | | | | | |
| IRIZARRY IRIZARRY, RAMONITA | [ADDRESS ON FILE] | | | | | | | |
| IRIZARRY JIMENEZ, LYDIA | [ADDRESS ON FILE] | | | | | | | |
| IRIZARRY JIMENEZ, LYDIA | [ADDRESS ON FILE] | | | | | | | |
| IRIZARRY JIMENEZ, MARIBEL | [ADDRESS ON FILE] | | | | | | | |
| IRIZARRY JUSINO, GLORIA | [ADDRESS ON FILE] | | | | | | | |
| IRIZARRY LEBRON, BRUNILDA | [ADDRESS ON FILE] | | | | | | | |
| IRIZARRY LOPEZ, AWILDA | [ADDRESS ON FILE] | | | | | | | |
| IRIZARRY LOPEZ, AWILDA | [ADDRESS ON FILE] | | | | | | | |
| IRIZARRY LOPEZ, CLARIBEL | [ADDRESS ON FILE] | | | | | | | |
| IRIZARRY LOPEZ, ELVIS | [ADDRESS ON FILE] | | | | | | | |
| IRIZARRY LOPEZ, ELVIS | [ADDRESS ON FILE] | | | | | | | |
| IRIZARRY LOPEZ, GRICEL | [ADDRESS ON FILE] | | | | | | | |
| IRIZARRY LOPEZ, ROSALES | [ADDRESS ON FILE] | | | | | | | |
| IRIZARRY LOPEZ, SUSANA N | [ADDRESS ON FILE] | | | | | | | |
| IRIZARRY LOPEZ, WANDA E | [ADDRESS ON FILE] | | | | | | | |
| IRIZARRY LORENZO, ANAMARIS | [ADDRESS ON FILE] | | | | | | | |
| IRIZARRY LUCIANO, MIRTA | [ADDRESS ON FILE] | | | | | | | |
| IRIZARRY LUGO, AWILDA | [ADDRESS ON FILE] | | | | | | | |
| IRIZARRY LUGO, FABIOLA | [ADDRESS ON FILE] | | | | | | | |
| IRIZARRY MALDONADO, ENGIE | [ADDRESS ON FILE] | | | | | | | |
| IRIZARRY MALDONADO, HILDA Y | [ADDRESS ON FILE] | | | | | | | |
| IRIZARRY MALDONADO, MAGDA I | [ADDRESS ON FILE] | | | | | | | |
| IRIZARRY MALDONADO, YENILETTE | [ADDRESS ON FILE] | | | | | | | |
| IRIZARRY MARTINEZ, ELLIOT | [ADDRESS ON FILE] | | | | | | | |
| IRIZARRY MATOS, MAYRA | [ADDRESS ON FILE] | | | | | | | |
| IRIZARRY MAYORAL, JACMARI | [ADDRESS ON FILE] | | | | | | | |
| IRIZARRY MEDINA, LIDIA | [ADDRESS ON FILE] | | | | | | | |
| IRIZARRY MEDINA, RANIEL | [ADDRESS ON FILE] | | | | | | | |
| IRIZARRY MERCADO, ANTONIA | [ADDRESS ON FILE] | | | | | | | |
| IRIZARRY MERCADO, DELMARIS | [ADDRESS ON FILE] | | | | | | | |
| IRIZARRY MERCADO, EDUARDO | [ADDRESS ON FILE] | | | | | | | |
| IRIZARRY MIRANDA, MARITZA | [ADDRESS ON FILE] | | | | | | | |
| IRIZARRY MONTALVO, IVELISSE | [ADDRESS ON FILE] | | | | | | | |
| IRIZARRY MORALES, HILDA | [ADDRESS ON FILE] | | | | | | | |
| IRIZARRY MORALES, NIDSALY | [ADDRESS ON FILE] | | | | | | | |
| IRIZARRY MUNOZ, JULIA E | [ADDRESS ON FILE] | | | | | | | |
| IRIZARRY MURPHY, ALEXANDRA M | [ADDRESS ON FILE] | | | | | | | |
| IRIZARRY MURPHY, KEISHLA M. | [ADDRESS ON FILE] | | | | | | | |
| IRIZARRY NEGRON, DIANA | [ADDRESS ON FILE] | | | | | | | |
| IRIZARRY NIEVES, EVA | [ADDRESS ON FILE] | | | | | | | |
| IRIZARRY NIEVES, WALESKA | [ADDRESS ON FILE] | | | | | | | |
| IRIZARRY NORIEGA, GISELLE | [ADDRESS ON FILE] | | | | | | | |
| IRIZARRY ORTIZ, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| IRIZARRY ORTIZ, IRIS Y | [ADDRESS ON FILE] | | | | | | | |
| IRIZARRY ORTIZ, IVAN | [ADDRESS ON FILE] | | | | | | | |
| IRIZARRY PACHECO, STEPHANY M | [ADDRESS ON FILE] | | | | | | | |
| IRIZARRY PAGAN, YOMARIS | [ADDRESS ON FILE] | | | | | | | |
| IRIZARRY PAZO, DAMARIS | [ADDRESS ON FILE] | | | | | | | |
| IRIZARRY PEREZ, LORAINE M | [ADDRESS ON FILE] | | | | | | | |
| IRIZARRY PEREZ, LORAINE M | [ADDRESS ON FILE] | | | | | | | |
| IRIZARRY PIERANTONI, LUZ | [ADDRESS ON FILE] | | | | | | | |

Case:17-03283-LTS   Doc#:1817-1   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(i)   Page 1121 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| IRIZARRY PROFESSIONAL ROOFING | HC 2 BOX 12925 | | | | SAN GERMAN | PR | 00683 | |
| IRIZARRY QUINONES, ANGEL | [ADDRESS ON FILE] | | | | | | | |
| IRIZARRY QUINONES, IRIS | [ADDRESS ON FILE] | | | | | | | |
| IRIZARRY RAMIREZ, DELIA | [ADDRESS ON FILE] | | | | | | | |
| IRIZARRY RAMIREZ, HILDA | [ADDRESS ON FILE] | | | | | | | |
| IRIZARRY RAMOS, CARLOS F | [ADDRESS ON FILE] | | | | | | | |
| IRIZARRY RAMOS, KAREN I | [ADDRESS ON FILE] | | | | | | | |
| IRIZARRY RAMOS, LUZ V | [ADDRESS ON FILE] | | | | | | | |
| IRIZARRY REMUS, NESTOR | [ADDRESS ON FILE] | | | | | | | |
| IRIZARRY REMUS, NESTOR L. | [ADDRESS ON FILE] | | | | | | | |
| IRIZARRY RIOS, MARIA L | [ADDRESS ON FILE] | | | | | | | |
| IRIZARRY RIOS, MARIBELLE | [ADDRESS ON FILE] | | | | | | | |
| IRIZARRY RIOS, TATIANA | [ADDRESS ON FILE] | | | | | | | |
| IRIZARRY RIVERA, DAISY I | [ADDRESS ON FILE] | | | | | | | |
| IRIZARRY RIVERA, HERIBERTO | [ADDRESS ON FILE] | | | | | | | |
| IRIZARRY RIVERA, HERIBERTO | [ADDRESS ON FILE] | | | | | | | |
| IRIZARRY RIVERA, JANIE | [ADDRESS ON FILE] | | | | | | | |
| IRIZARRY RIVERA, JAY A | [ADDRESS ON FILE] | | | | | | | |
| IRIZARRY RIVERA, SOL M | [ADDRESS ON FILE] | | | | | | | |
| IRIZARRY RIVERA, YOLANDA | [ADDRESS ON FILE] | | | | | | | |
| IRIZARRY RODRIGUEZ, ANABEL | [ADDRESS ON FILE] | | | | | | | |
| IRIZARRY RODRIGUEZ, BEATRIZ | [ADDRESS ON FILE] | | | | | | | |
| IRIZARRY RODRIGUEZ, CRYSTAL V | [ADDRESS ON FILE] | | | | | | | |
| IRIZARRY RODRIGUEZ, FRANCISCO J | [ADDRESS ON FILE] | | | | | | | |
| IRIZARRY RODRIGUEZ, IRIS J | [ADDRESS ON FILE] | | | | | | | |
| IRIZARRY RODRIGUEZ, ISABEL | [ADDRESS ON FILE] | | | | | | | |
| IRIZARRY RODRIGUEZ, LIZZETTE | [ADDRESS ON FILE] | | | | | | | |
| IRIZARRY RODRIGUEZ, MARICHELY | [ADDRESS ON FILE] | | | | | | | |
| IRIZARRY RODRIGUEZ, MARICHELY | [ADDRESS ON FILE] | | | | | | | |
| IRIZARRY RODRIGUEZ, MARIELA N | [ADDRESS ON FILE] | | | | | | | |
| IRIZARRY RODRIGUEZ, MARIELY | [ADDRESS ON FILE] | | | | | | | |
| IRIZARRY RODRIGUEZ, MIRIAM | [ADDRESS ON FILE] | | | | | | | |
| IRIZARRY RODRIGUEZ, NINOSHKA D | [ADDRESS ON FILE] | | | | | | | |
| IRIZARRY ROMERO, LUIS | [ADDRESS ON FILE] | | | | | | | |
| IRIZARRY ROSARIO, LYN | [ADDRESS ON FILE] | | | | | | | |
| IRIZARRY ROSES, XIOMARA | [ADDRESS ON FILE] | | | | | | | |
| IRIZARRY RUIZ, ANA M | [ADDRESS ON FILE] | | | | | | | |
| IRIZARRY RUIZ, REINALDO | [ADDRESS ON FILE] | | | | | | | |
| IRIZARRY RULLAN, OMAYRA | [ADDRESS ON FILE] | | | | | | | |
| IRIZARRY RUPERTO, STEPHANIE | [ADDRESS ON FILE] | | | | | | | |
| IRIZARRY SALVA, ERNESTO | [ADDRESS ON FILE] | | | | | | | |
| IRIZARRY SALVA, ERNESTO | [ADDRESS ON FILE] | | | | | | | |
| IRIZARRY SANTANA, HAYDEE | [ADDRESS ON FILE] | | | | | | | |
| IRIZARRY SANTIAGO, ELIZABETH | [ADDRESS ON FILE] | | | | | | | |
| IRIZARRY SANTIAGO, LOURDES | [ADDRESS ON FILE] | | | | | | | |
| IRIZARRY SEDA, CLARIBEL | [ADDRESS ON FILE] | | | | | | | |
| IRIZARRY SEDA, FRANCISCO | [ADDRESS ON FILE] | | | | | | | |
| IRIZARRY SEDA, FRANCISCO | [ADDRESS ON FILE] | | | | | | | |
| IRIZARRY SEMIDEY, JOSE A | [ADDRESS ON FILE] | | | | | | | |
| IRIZARRY SILVA, TAMARYS | [ADDRESS ON FILE] | | | | | | | |
| IRIZARRY SINIGAGLIA, MIGDALIA | [ADDRESS ON FILE] | | | | | | | |
| IRIZARRY SORRENTINI, KARINELL | [ADDRESS ON FILE] | | | | | | | |
| IRIZARRY SOTO, JONATHAN | [ADDRESS ON FILE] | | | | | | | |
| IRIZARRY SOTO, RAFAEL | [ADDRESS ON FILE] | | | | | | | |
| IRIZARRY SUAREZ, MILDRED | [ADDRESS ON FILE] | | | | | | | |
| IRIZARRY TEXIDOR, DAMARIS | [ADDRESS ON FILE] | | | | | | | |
| IRIZARRY TOLEDO, ALMA E | [ADDRESS ON FILE] | | | | | | | |
| IRIZARRY TORO, GLENMARIE | [ADDRESS ON FILE] | | | | | | | |
| IRIZARRY TORO, GUSTAVO | [ADDRESS ON FILE] | | | | | | | |
| IRIZARRY TORRES, AMARILYS | [ADDRESS ON FILE] | | | | | | | |
| IRIZARRY TORRES, BRENDA L | [ADDRESS ON FILE] | | | | | | | |
| IRIZARRY TORRES, CESAR | [ADDRESS ON FILE] | | | | | | | |
| IRIZARRY TORRES, JANICE M | [ADDRESS ON FILE] | | | | | | | |
| IRIZARRY TORRES, JOSHUALIE | [ADDRESS ON FILE] | | | | | | | |
| IRIZARRY TORRES, KAREN | [ADDRESS ON FILE] | | | | | | | |
| IRIZARRY TORRES, KAREN | [ADDRESS ON FILE] | | | | | | | |
| IRIZARRY TORRES, KEREN E | [ADDRESS ON FILE] | | | | | | | |
| IRIZARRY TORRES, LUIS | [ADDRESS ON FILE] | | | | | | | |
| IRIZARRY TORRES, LUIS N | [ADDRESS ON FILE] | | | | | | | |
| IRIZARRY TORRES, LUZ E | [ADDRESS ON FILE] | | | | | | | |
| IRIZARRY TORRES, MARA | [ADDRESS ON FILE] | | | | | | | |
| IRIZARRY TORRES, WANDA I | [ADDRESS ON FILE] | | | | | | | |
| IRIZARRY TRANSMISIONS | PMB 20023 BOX 35000 | | | | CANOVANAS | PR | 00729 | |
| IRIZARRY VARGAS, ALEJANDRO | [ADDRESS ON FILE] | | | | | | | |
| IRIZARRY VARGAS, ALNOR J | [ADDRESS ON FILE] | | | | | | | |
| IRIZARRY VARGAS, MIRNA | [ADDRESS ON FILE] | | | | | | | |
| IRIZARRY VAZQUEZ, ILIA | [ADDRESS ON FILE] | | | | | | | |
| IRIZARRY VAZQUEZ, JESSICA | [ADDRESS ON FILE] | | | | | | | |
| IRIZARRY VAZQUEZ, JORGE | [ADDRESS ON FILE] | | | | | | | |
| IRIZARRY VEGA, JOHNARD | [ADDRESS ON FILE] | | | | | | | |
| IRIZARRY VEGA, JOHNARD | [ADDRESS ON FILE] | | | | | | | |
| IRIZARRY VELAZQUEZ, JANNETTE | [ADDRESS ON FILE] | | | | | | | |
| IRIZARRY VELEZ, JULIA | [ADDRESS ON FILE] | | | | | | | |
| IRIZARRY VELEZ, MABEL | [ADDRESS ON FILE] | | | | | | | |
| IRIZARRY VICENTI, MAYRIN | [ADDRESS ON FILE] | | | | | | | |
| IRIZARRY VILLANUEVA, JESSICA M | [ADDRESS ON FILE] | | | | | | | |
| IRIZARRY VIRUET, MIGNA | [ADDRESS ON FILE] | | | | | | | |
| IRIZARRY ZAPATA, EDGAR | [ADDRESS ON FILE] | | | | | | | |
| IRIZARRY ZEDA, CHARLEY | [ADDRESS ON FILE] | | | | | | | |
| IRIZARRY, JOSE | [ADDRESS ON FILE] | | | | | | | |
| IRIZARRY, JOSE | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| IRKA D. RIVERA ROSA | [ADDRESS ON FILE] | | | | | | | |
| IRKA L AMARO IRIZARRY | COND PARQUE DE LA VISTA | D 338 | | | SAN JUAN | PR | 00936 | |
| IRKA M DIAZ BERRIOS | SANTA ELENA | KK 17 CALLE J | | | BAYAMON | PR | 00957 | |
| IRKANIA  MARQUEZ | HC 3 BOX 21140 | | | | RIO GRANDE | PR | 00745 | |
| IRLANDA GONZALEZ, MELIXA | [ADDRESS ON FILE] | | | | | | | |
| IRLANDA MILIAN  RACHELIS | [ADDRESS ON FILE] | | | | | | | |
| IRLANDA OCASIO, NIVIA V | [ADDRESS ON FILE] | | | | | | | |
| IRMA  ALONSO MARTI | HC 4 BZ 46463 | | | | AGUADILLA | PR | 00603 | |
| IRMA  DIAZ VALCARCEL | URB EL REMANSO | B1 CALLE  ARROYO | | | SAN  JUAN | PR | 00926 | |
| IRMA  M DIAZ GONZALEZ | BO SANTANA PARC PEREZ | 17  CALLE 2 | | | ARECIBO | PR | 00612 | |
| IRMA  VICENTY  CARDONA | URB UNIVERSITY GARDENS | 315 B CALLE CLEMSON | | | SAN JUAN | PR | 00927 4020 | |
| IRMA  W  LOPEZ  PEREZ | HC  5  BOX  7113 | | | | GUAYNABO | PR | 00971 9185 | |
| IRMA A MELECIO ARROYO | [ADDRESS ON FILE] | | | | | | | |
| IRMA ACEVEDO AVILES | LOS COLOBOS PARK | 1014 GUAYACAN | | | CAROLINA | PR | 00987 | |
| IRMA ACEVEDO PEREZ | [ADDRESS ON FILE] | | | | | | | |
| IRMA ADORNO CARRASQUILLO | PO BOX  40044 | | | | SAN JUAN | PR | 00940-0044 | |
| IRMA ADORNO QUIONES | CSM San Patricio | | | | Hato Rey | PR | 00936 | |
| IRMA AGOSTO RODRIGUEZ | HC 01 BOX 4065 | | | | BAJADERO | PR | 00616-9702 | |
| IRMA ALONSO MARTI | HC 4 BUZON 46463 | | | | AGUADILLA | PR | 00603 | |
| IRMA ANAYA CORDERO | URB EL DORADO | B 3 CALLE MAGNOLIA | | | GUAYNABO | PR | 00784 | |
| IRMA ANDUJAR COLLAZO | [ADDRESS ON FILE] | | | | | | | |
| IRMA ANDUJAR MOJICA | [ADDRESS ON FILE] | | | | | | | |
| IRMA ANDUJAR MOJICA | [ADDRESS ON FILE] | | | | | | | |
| IRMA APOLINARIS | HC 05 BOX 52552 | | | | CAGUAS | PR | 00725 | |
| IRMA APONTE | [ADDRESS ON FILE] | | | | | | | |
| IRMA AVILES PEREZ | PO BOX 30000 STE 523 | | | | CANOVANAS | PR | 00729 | |
| IRMA B ARMSTRONG RIVERA | URB MALLORCA S 4 | CALLE NEBRASKA | | | GUAYNABO | PR | 00969 | |
| IRMA B RAMOS DE CORREA | [ADDRESS ON FILE] | | | | | | | |
| IRMA BAEZ MALDONADO | URB EL JARDIN | B 20 CALLE 2A | | | GUAYNABO | PR | 00969 | |
| IRMA BAJANDAS ZAYAS | HC 1 BOX 3644 | | | | SANTA ISABEL | PR | 00757 | |
| IRMA BARRETO SAAVEDRA | [ADDRESS ON FILE] | | | | | | | |
| IRMA BETTYNA ROSALES VILLEGAS | URB EL EDEN | 16 B CALLE C | | | COAMO | PR | 00769 | |
| IRMA BETTYNA ROSALES VILLEGAS | URB EL EDEN | CALLE C 34 | | | COAMO | PR | 00769 | |
| IRMA BEYLEY FUENTES | PO BOX 205 | | | | RIO GRANDE | PR | 00745-0205 | |
| IRMA BONILLA HORTA | [ADDRESS ON FILE] | | | | | | | |
| IRMA BORRERO PAGAN | HC 2 BOX 5153 | | | | GUAYANILLA | PR | 00656 | |
| IRMA BURGOS DE JESUS | URB COUNTRY CLUB | 780 CALLE MARQUESA | | | SAN JUAN | PR | 00924 | |
| IRMA BURGOS LOZADA | [ADDRESS ON FILE] | | | | | | | |
| IRMA C MORALES SERRANO | PMB 275 .P.O BOX 2510 | | | | TRUJILLO ALTO | PR | 00977 | |
| IRMA C RIVERA CORTES | URB JARDINES DEL CARIBE | 104 CALLE 16 | | | PONCE | PR | 00728 | |
| IRMA CABRERA OLIVERA | 1505 A COMUNIDAD DEL RETIRO | | | | SAN JUAN | PR | 00924 | |
| IRMA CABRERA OLIVERAS | COM RETIRO | EDIF A APTO 1505 | | | SAN JUAN | PR | 00924 | |
| IRMA CAMACHO ADORNO | [ADDRESS ON FILE] | | | | | | | |
| IRMA CAMACHO MIRALLES | COND EL FALANSTERIO | EDIF D APTO 8 | | | SAN JUAN | PR | 00902 | |
| IRMA CARMONA RESTO | HC 1 BOX 4742 | | | | NAGUABO | PR | 00718-9724 | |
| IRMA CARMONA ROBERTO | [ADDRESS ON FILE] | | | | | | | |
| IRMA CARRILLO CINTRON | [ADDRESS ON FILE] | | | | | | | |
| IRMA CEDENO RIOS | RR 4 BOX 727 | | | | BAYAMON | PR | 00956 | |
| IRMA CENTENO RIVERA | [ADDRESS ON FILE] | | | | | | | |
| IRMA CENTENO RIVERA | [ADDRESS ON FILE] | | | | | | | |
| IRMA COLLAZO HERNANDEZ | LAS MONJITAS | E 22 CALLE C | | | PONCE | PR | 00731 | |
| IRMA COLON ALDEA | [ADDRESS ON FILE] | | | | | | | |
| IRMA COLON AMARO | [ADDRESS ON FILE] | | | | | | | |
| Irma Corcino Moreno | [ADDRESS ON FILE] | | | | | | | |
| IRMA CORUJO CRUZ | URB BAYAMON GARDENS | N 8 CALLE 13 | | | BAYAMON | PR | 00957 | |
| IRMA CRESPO MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| IRMA CRUZ DURAN | C.S.M. BAYAMON | | | | Hato Rey | PR | 00936 | |
| IRMA CUEBAS LOMBA | COND PALMA REAL APT 3J | 2 CALLE MADRID | | | SAN JUAN | PR | 00907 | |
| IRMA D. NIEVES RIVERA | [ADDRESS ON FILE] | | | | | | | |
| IRMA DE JESUS CARMONA | [ADDRESS ON FILE] | | | | | | | |
| IRMA DE LEON SOTO | CALLE H-C 22 URB VALLE REAL | | | | PONCE | PR | 00731 | |
| IRMA DEL C. RIVERA IRESQUERDO | [ADDRESS ON FILE] | | | | | | | |
| IRMA DEL MORAL ARROYO | HC 1 BOX 6387 | | | | LAS PIEDRAS | PR | 00771 | |
| IRMA DELGADO FALCON | VILLA CONTESA | FF 25 CALLE TUDOR | | | BAYAMON | PR | 00956 | |
| IRMA DIAZ GONZALEZ | SEC JUNCOS | CARR 651 KM 3 2 | | | ARECIBO | PR | 00612 | |
| IRMA DIAZ QUILES | 114 VILLA CARIDAD CALLE PRINCIPAL | | | | CAROLINA | PR | 00986 | |
| IRMA DORIS RIVERA OLMEDA | [ADDRESS ON FILE] | | | | | | | |
| IRMA DORIS SANTANA SANTANA | [ADDRESS ON FILE] | | | | | | | |
| IRMA E ACEVEDO BURGOS | [ADDRESS ON FILE] | | | | | | | |
| IRMA E AVILES COLON | P O BOX 1686 | | | | COAMO | PR | 000769 | |
| IRMA E CASIANO GONZALEZ | P O BOX 232 | | | | LAS MARIAS | PR | 00670 | |
| IRMA E GONZALEZ PAGAN | EL ESCORIAL | S6 -15 CALLE 6 | | | SAN JUAN | PR | 00926 | |
| IRMA E MEDINA CASTRO | URB MONTES BRISAS | 3B  24 CALLE 101 | | | FAJARDO | PR | 00738 | |
| IRMA E PEREZ ALBELO | BO SANTA ROSA | 40 CALLE D | | | HATILLO | PR | 00659 | |
| IRMA E PEREZ AMARO | VILLA DEL CAPITAN | V 14 CLALE ROSALES | | | ARECIBO | PR | 00613 | |
| IRMA E RAMOS RAMOS | COND THE ALAMO CT | APTO A-11 | | | GUAYNABO | PR | 00969 | |
| IRMA E RODRIGUEZ PADILLA | P O BOX 29 | | | | SAN GERMAN | PR | 00683 | |
| IRMA E SANTANA COLON | [ADDRESS ON FILE] | | | | | | | |
| IRMA E TORRES | FERRY BARRANCA | H 9 CALLE MISSOTI | | | PONCE | PR | 00731 | |
| IRMA E. PEREZ AMARO | [ADDRESS ON FILE] | | | | | | | |
| IRMA ESPINA DE LARROCA | [ADDRESS ON FILE] | | | | | | | |
| IRMA ESTELA VARGAS | HC 01 BOX 3231 | | | | VILLALBA | PR | 00766 | |
| IRMA EVA TORRES RODRIGUEZ | PO BOX 47 | | | | MOROVIS | PR | 00687 | |
| IRMA FALCON CASILLAS | URB NOTRE DAME | E 13 CALLE SAN PABLO | | | CAGUAS | PR | 00725 | |
| IRMA FELIX GARCIA | 32 BRISAS DEL PLATA | | | | DORADO | PR | 00646 | |
| IRMA FERNANDEZ MALDONADO | [ADDRESS ON FILE] | | | | | | | |
| IRMA FERRER RODRIGUEZ | BO GALATEO SECT VILLA JOSCO | PARCELA 213 | | | TOA ALTA | PR | 00954 | |
| IRMA FIGUEROA | ESTANCIAS SAN FERNANDO | E 12 CALLE 7 | | | CAROLINA | PR | 00987 | |
| IRMA FIGUEROA | PO BOX 1757 | | | | RIO GRANDE | PR | 00745 | |
| IRMA FIGUEROA ALVAREZ | [ADDRESS ON FILE] | | | | | | | |
| IRMA FIGUEROA PEREZ | PO BOX 655 | | | | VILLALBA | PR | 00766 | |
| IRMA FLORES LEBRON | LA PLATA | E 25 ZAFIRO | | | CAYEY | PR | 00736 | |

Case:17-03283-LTS   Doc#:1817-1   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(i)   Page 1123 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17 03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| IRMA G MORALES BETANCOURT | PO BOX 2759 | | | | ARECIBO | PR | 00613 | |
| IRMA G MORALES LOPEZ | P.O. BOX 9024071 | | | | SAN JUAN | PR | 00902-4071 | |
| IRMA G MORALES LOPEZ | URB ESTANCIAS | PALAZA 24 C 42 | | | BAYAMON | PR | 00619 | |
| IRMA G RAMOS | P O BOX 236 | | | | ARECIBO | PR | 00613 | |
| IRMA G RAMOS RIVERA | [ADDRESS ON FILE] | | | | | | | |
| IRMA G. MORENO DIAZ | [ADDRESS ON FILE] | | | | | | | |
| IRMA GALARZA MERCADO | RES LAS CASAS | EDF 9 APT 101 | | | SAN JUAN | PR | 00915 | |
| IRMA GARCIA ARCE | PO BOX 203 | | | | ARROYO | PR | 00714-0203 | |
| IRMA GARCIA HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| IRMA GARCIA PEREZ | [ADDRESS ON FILE] | | | | | | | |
| IRMA GARCIA TORRES | URB VILLA VERDE I AR-31 RIO SONADOR | | | | BAYAMON | PR | 00961-3203 | |
| IRMA GAUTHIER CABRERA | HORMIGUEROS PLAZA SUITE 205 | | | | HORMIGUEROS | PR | 00660 | |
| IRMA GIMENEZ LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| IRMA GONZALEZ AGOSTINI | [ADDRESS ON FILE] | | | | | | | |
| IRMA GONZALEZ CRUZ | LEVITTOWN | FP 31 MARINO BRAU | | | TOA BAJA | PR | 00949 | |
| IRMA GONZALEZ MORGOLLA | COND SIERRA DEL SOL | APTO D 59 | | | SAN JUAN | PR | 00926 | |
| IRMA GONZALEZ MORGOLLA | SIERRA DELSOL APT D 59 | | | | SAN JUAN | PR | 00926 | |
| IRMA GONZALEZ PATRICIO | PO BOX 20569 | | | | SAN JUAN | PR | 00928 | |
| IRMA GONZALEZ RIVERA | HC 2 BOX 15362 | | | | CAROLINA | PR | 00985 | |
| IRMA GONZALEZ RODRIGUEZ | P O BOX 472 | | | | HUMACAO | PR | 00792 | |
| IRMA GOTAY FIGUEROA | URB EXT CAGUAX | S 11 CALLE 20 | | | CAGUAS | PR | 00725 | |
| IRMA GUADALUPE MORALES | [ADDRESS ON FILE] | | | | | | | |
| IRMA H HADDOCK SANCHEZ | HC 43 BOX 9954 | | | | CAYEY | PR | 00738-9617 | |
| IRMA H SERRANO CANCEL | URB LA RIVIERA | SE 1273 CALLE 42 | | | SAN JUAN | PR | 00921 | |
| IRMA H. ROLON RIVERA | [ADDRESS ON FILE] | | | | | | | |
| IRMA HAYDEE FILLPPETI PEREZ | PO BOX 7634 | | | | PONCE | PR | 00732 | |
| IRMA HERNANDEZ APONTE | P O BOX 765 | | | | TOA ALTA | PR | 00954 | |
| IRMA HERNANDEZ CARRION | [ADDRESS ON FILE] | | | | | | | |
| IRMA HERNANDEZ FERRE | [ADDRESS ON FILE] | | | | | | | |
| IRMA HERNANDEZ MALDONADO | [ADDRESS ON FILE] | | | | | | | |
| IRMA HERNANDEZ RODRIGUEZ | URB LOS PASEOS | D1 C/ CATEDRAL PASEO SAN JUAN | | | SAN JUAN | PR | 00926 | |
| IRMA HILERIO ARROYO | VILLAS DE CAMBALACHE I | 59 BUCARE | | | RIO GRANDE | PR | 00745 | |
| IRMA HILERIO ARROYO | [ADDRESS ON FILE] | | | | | | | |
| IRMA I AGOSTO MARTINEZ | 93 JACKSON STREET APT 8 | | | | HOLYOKE | PR | 01040-3738 | |
| IRMA I ALMEIDA CRUZ | SECT LA 15 24 | | | | AGUADILLA | PR | 00603 | |
| IRMA I AYALA ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| IRMA I AYALA SANTANA | PO BOX 2300 | | | | SAN GERMAN | PR | 00683 | |
| IRMA I CINTRON GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| IRMA I CRUZ MONTALVO | SANTANA | H 14 CALLE L | | | ARECIBO | PR | 00616 | |
| IRMA I GOMEZ ROSADO | URB MOUNTAIN VIEW | E 7 CALLE 5 | | | CAROLINA | PR | 00987 | |
| IRMA I GONZALEZ VAZQUEZ | SECT EL 4 QUEBRADA CRUZ | CARR 824 KM 4 | | | TOA ALTA | PR | 00754 | |
| IRMA I GRACIA LOPEZ | PO BOX 752 | | | | COMERIO | PR | 00782 | |
| IRMA I HERNANDEZ CARRION | [ADDRESS ON FILE] | | | | | | | |
| IRMA I LOPEZ MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| IRMA I MAYSONET CRUZ | P O BOX 172 | | | | ARROYO | PR | 00714 | |
| IRMA I MELENDZ SAEZ | PO BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| IRMA I MORALES LOPEZ | PO BOX 9207 | | | | CAGUAS | PR | 00726-9207 | |
| IRMA I MORALES RAMIREZ | [ADDRESS ON FILE] | | | | | | | |
| IRMA I MORALES RAMIREZ | [ADDRESS ON FILE] | | | | | | | |
| IRMA I OJEDA ALVAREZ | [ADDRESS ON FILE] | | | | | | | |
| IRMA I OLIVO HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| IRMA I ORTIZ SANTIAGO | PO BOX 553 | | | | CIDRA | PR | 00739 | |
| IRMA I PIZARRO ORTEGA | [ADDRESS ON FILE] | | | | | | | |
| IRMA I PORTILLO VEGA | [ADDRESS ON FILE] | | | | | | | |
| IRMA I QUILES RODRIGUEZ | P O BOX 112 | | | | LAS MARIAS | PR | 00670 | |
| IRMA I QUINTANA RODRIGUEZ | P O BOX 1254 | | | | LAS PIEDRAS | PR | 00771 | |
| IRMA I RAMOS SOTO | [ADDRESS ON FILE] | | | | | | | |
| IRMA I RODRIGUEZ CANCEL | URB PARQUE REAL | N 1 CALLE DIAMANTE | | | LAJAS | PR | 00667 | |
| IRMA I SANCHEZ | URB METROPOLIS | 2M 65 CALLE 56 | | | CAROLINA | PR | 00987 | |
| IRMA I SANTIAGO TORRES | URB VILLAS DE LOIZA | SS 26 CALLE 28 | | | CANOVANAS | PR | 00729 | |
| IRMA I SERRANO SERRANO | HC 6 BOX 2190 | | | | PONCE | PR | 00731-9611 | |
| IRMA I SIERRA | [ADDRESS ON FILE] | | | | | | | |
| IRMA I SIERRA RIVERA | URN SAN GERARDO | 1654 SANTA AGUEDA | | | SAN JUAN | PR | 00926 | |
| IRMA I SIERRA VEGA | EMBALSE SAN JOSE | 359 CALLE CEUTA | | | SAN JUAN | PR | 00923 | |
| IRMA I SOTO RIVERA | 5TA SECC DE LEVITTOWN | BD 21 CALLE DR GABRIEL FERRER | | | LEVITTOWN | PR | 00949 | |
| IRMA I VARELA TORRES | [ADDRESS ON FILE] | | | | | | | |
| IRMA I VEGA VALES | PO BOX 388 | | | | CAMUY | PR | 00627 | |
| IRMA I. RIVERA ESTRADA | HP - SALA 1 ALTO | | | | RIO PIEDRAS | PR | 009360000 | |
| IRMA I. RIVERA FLORES | [ADDRESS ON FILE] | | | | | | | |
| IRMA INGLES LUCRET | FLORAL PARK | 433 CALLE DR RUFO | | | SAN JUAN | PR | 00960 | |
| IRMA IRANZO BERROCAL | RIO PIEDRAS HEIGHTS | 131 CALLE PORTUGUEZ | | | SAN JUAN | PR | 00926 | |
| IRMA IRIS AYALA MERCADO | URB LOMAS VERDES | 4X37 CALLE PETREA | | | BAYAMON | PR | 00956 | |
| IRMA IRIS FORTIS RIVERA | [ADDRESS ON FILE] | | | | | | | |
| IRMA IRIS FORTIS RIVERA | [ADDRESS ON FILE] | | | | | | | |
| IRMA IRIS GONZALEZ MORALES | 10 COND PARK VIEW TERRACE APT 404 | | | | CANOVANAS | PR | 00729 | |
| IRMA IRIS MARRERO REYES | URB SANTA ROSA | 27 CALLE 32-12 | | | BAYAMON | PR | 00959 | |
| IRMA ISONA COLON | [ADDRESS ON FILE] | | | | | | | |
| IRMA J FRANCES TORRES | P O BOX 172 | | | | CIALES | PR | 00638 | |
| IRMA J MERCED RUIZ | PO BOX 6373 | | | | CAGUAS | PR | 00726 | |
| IRMA J RAMOS CONCEPCION | URB VALLE PUERTO REAL H-10 CALLE 1 | | | | FAJARDO | PR | 00738 | |
| IRMA J RIVERA ESTRADA | JARDINES DE GUAYAMA | EDIF O APTO 401 | | | SAN JUAN | PR | 00917 | |
| IRMA J ROMERO GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| IRMA J TORO RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| IRMA J WHARTON VELAZQUEZ | URB LOS ROBLES | K 8 CALLE 4 | | | GURABO | PR | 00778 | |
| IRMA J. CONNOR CEREZO | APT209 | 17W718 BUTTERFIELD RD | | | OAKBROOK TERRACE | IL | 60181 | |
| IRMA J. SAEZ LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| IRMA JANICE ROSARIO | COND. TORRE ALTA 604 | CALLE URUGUAY 274 | | | SAN JUAN | PR | 00917 | |
| IRMA L ACEVEDO PEREZ | PARC TERRANOVA | CALLE 17 BOX 317 | | | QUEBRADILLAS | PR | 00678 | |
| IRMA L APONTE RODRIGUEZ | BO BEATRIZ | CARR 1 KM 53 0 | | | CAYEY | PR | 00736 | |
| IRMA L AVILES RODRIGUEZ | PO BOX 649 | | | | QUEBRADILLAS | PR | 00678 | |
| IRMA L COTTO RIVERA | [ADDRESS ON FILE] | | | | | | | |
| IRMA L DIAZ ALVERIO | HC 01 BOX 9328 | | | | GURABO | PR | 00778 | |

Case:17-03283-LTS   Doc#:1817-1   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(i) Page 1124 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| IRMA L GONZALEZ | ROUND HILL | 349 CRUZ DE MALTA | | | TRUJILLO ALTO | PR | 00976 | |
| IRMA L MORALES | RES EGIPCIACO | EDIF 6  APT 29 | | | AGUADA | PR | 00602 | |
| IRMA L NIEVES / ZULMARIS RIVERA NIEVES | HC 04 BOX 10462 | | | | RIO GRANDE | PR | 00745 | |
| IRMA L NIEVES NEGRON | [ADDRESS ON FILE] | | | | | | | |
| IRMA L NIEVES NEGRON | [ADDRESS ON FILE] | | | | | | | |
| IRMA L NIEVES NIEVES | [ADDRESS ON FILE] | | | | | | | |
| IRMA L QUILES | URB VENUS GARDEN OESTE | BB 8 CALLE A | | | SAN JUAN | PR | 00926 | |
| IRMA L QUINTANA VAZQUEZ | URB BELMONTE | 74 CALLE PRAVIA | | | MAYAGUEZ | PR | 00680 | |
| IRMA L REYES LEON | HC 01 BOX 7076 | | | | LAS PIEDRAS | PR | 00771 | |
| IRMA L RIVERA TROCHE | VILLAS DE FELISA | 3033 MARIA L ARCELAY | | | MAYAGUEZ | PR | 00680 | |
| IRMA L RODRIGUEZ GONZALEZ | URB. MAROLA M 1 | CALLE SAN VICENTE | | | CAGUAS | PR | 00725 | |
| IRMA L ROSADO PEREZ | [ADDRESS ON FILE] | | | | | | | |
| IRMA L SANTIAGO OCASIO | HC 01 BOX 6740 | | | | BAJADERO | PR | 00616 | |
| IRMA L TRINIDAD RODRIGUEZ | HC 01 BOX 5956 | | | | MOROVIS | PR | 00687 | |
| IRMA L URDAZ FIGUEROA | 372 AVE. ROTARIO SUITE 208-B | | | | ARECIBO | PR | 00612 | |
| IRMA L VAZQUEZ JIMENEZ | 142 CALLE MIRAMAR | | | | QUEBRADILLAS | PR | 00678 | |
| IRMA L. ALLENDE QUINONES | [ADDRESS ON FILE] | | | | | | | |
| IRMA L. ALLENDE QUINONES | [ADDRESS ON FILE] | | | | | | | |
| IRMA L. CRESPO GABRIEL | [ADDRESS ON FILE] | | | | | | | |
| IRMA L. CRESPO GABRIEL | [ADDRESS ON FILE] | | | | | | | |
| IRMA L. DIAZ ROSARIO | [ADDRESS ON FILE] | | | | | | | |
| IRMA L. DIAZ ROSARIO | [ADDRESS ON FILE] | | | | | | | |
| IRMA L. ROMERO CRUZ | [ADDRESS ON FILE] | | | | | | | |
| IRMA LABOY MARTINEZ | ESTANCIAS DEL CARMEN | 2170 CALLE TRIGO | | | PONCE | PR | 00718 | |
| IRMA LEBRON NAZARIO | HP - MANEJO DE INF. DE SALUD | | | | RIO PIEDRAS | PR | 009360000 | |
| IRMA LOPEZ ABREU | [ADDRESS ON FILE] | | | | | | | |
| IRMA LOPEZ BELEN | HC 1 BOX 6752 | | | | LAJAS | PR | 00667 | |
| IRMA LOPEZ RAMOS | P O BOX 1416 | | | | YAUCO | PR | 00698 | |
| IRMA LOPEZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| IRMA LUYANDA DIAZ | URB REPARTO VALENCIA | Y 7 CALLE I | | | BAYAMON | PR | 00959 | |
| IRMA LUZ DEL VALLE VEGUILLA | [ADDRESS ON FILE] | | | | | | | |
| IRMA M COLON ALEGRAN | 5419 CALLE PEZ GALLO | | | | PONCE | PR | 00731 | |
| IRMA M CORTES VEGA | P O BOX 103 | | | | BARCELONETA | PR | 00617 | |
| IRMA M DE LA CRUZ | COND LINCOLN PARK | CARR 833 APT 811 | | | GUAYNABO | PR | 00969 | |
| IRMA M LILLO RENTA | [ADDRESS ON FILE] | | | | | | | |
| IRMA M PAGAN VILLEGAS | URB HILLSIDE | A8 CALLE 1 | | | SAN JUAN | PR | 00926 | |
| IRMA M ROJAS CINTRON | 21 CALLE CLAUSELLS 1 Y MEDIO | | | | PONCE | PR | 00731 | |
| IRMA M ROSARIO CORA | [ADDRESS ON FILE] | | | | | | | |
| IRMA MALDONADO COLLAZO | HC 1 BOX 5296 | | | | JUANA DIAZ | PR | 00795-9516 | |
| IRMA MALDONADO FEBLES | [ADDRESS ON FILE] | | | | | | | |
| IRMA MANRIQUE ROSSELLO | TERR DE CUPEY J-7 CALLE 3 | | | | TRUJILLO ALTO | PR | 00976-3248 | |
| IRMA MARTINEZ RIVERA | N 10 JARD DE SANTA ANA | | | | COAMO | PR | 00769 | |
| IRMA MATEO SANCHEZ | PO BOX 7846 | | | | SANTA ISABEL | PR | 00757 | |
| IRMA MAYSONET TOSA | 10 CALLE PLUTON | | | | VEGA BAJA | PR | 00693 | |
| IRMA MEDINA RIOS | C/O IRIS SORRENTINI | COND CONDADO DEL MAR APT411 | 1479 AVE ASHFORD | | SAN JUAN | PR | 00907 | |
| IRMA MOLINA ALAMO | URB VILLA CAROLINA | FF 15 CALLE 3 | | | CAROLINA | PR | 00983 | |
| IRMA MONTALVO ROSADO | URB RIO HONDO 3 | CE9 CALLE CEIBAS | | | BAYAMON | PR | 00961 | |
| IRMA MORALES ARCAY | CAMPO ALEGRE | J 1 CALLE ALEGRE | | | PONCE | PR | 00716 | |
| IRMA MORALES CRUZ | URB LAS CANTIDADEZ | 19 CALLE CANTIZALEZ | | | SAN JUAN | PR | 00926 | |
| IRMA MORALES MERCADO | [ADDRESS ON FILE] | | | | | | | |
| IRMA MORALES SANTIAGO | PO BOX 6636 | | | | PONCE | PR | 00733 | |
| IRMA N COLLAZO ALICEA | SANT ANTONIO | D 2 CALLE 5 | | | HUMACAO | PR | 00791 | |
| IRMA N COLON CRUZ | RES JARDINES  SELLES | EDIF 1 A APTO 1 A7 | | | SAN JUAN | PR | 00924 | |
| IRMA N DELGADO ARROYO | URB VILLAS DE LOIZA | AG 14 CALLE 30 | | | CANOVANAS | PR | 00729 | |
| IRMA N DELGADO GARCIA | PO BOX 14427 | | | | SAN JUAN | PR | 00916 | |
| IRMA N DELGADO SOLEDAD | BO HATO ARRIBA | CALLE D BOX 88 | | | ARECIBO | PR | 00612 | |
| IRMA N MARTINEZ VELEZ | RIO MAMEYES | AL 12 RIO HONDO | | | BAYAMON | PR | 00961 | |
| IRMA N NEGRON | PLAYA PONCE | 188 AVE PADRE NOEL | | | PONCE | PR | 00731 | |
| IRMA N ORTIZ GARCIA | P O BOX 151 | | | | OROCOVIS | PR | 00720 | |
| IRMA N PACHECO ROSA | [ADDRESS ON FILE] | | | | | | | |
| IRMA N ROBLES PEREZ | [ADDRESS ON FILE] | | | | | | | |
| IRMA N RODRIGUEZ REPOLLET | PO BOX 643 | | | | JAYUYA | PR | 00664 | |
| IRMA N RODRIGUEZ WHARTON | RES. LLORENS TORRES | EDIF. 86 APT 1692 | | | SAN JUAN | PR | 00913 | |
| IRMA N SANTOS MELENDEZ | LA CUMBRE | 497 AVE E POL SUITE 277 | | | SAN JUAN | PR | 00926 | |
| IRMA N VAZQUEZ CRUZ | PO BOX 9290 | | | | SAN JUAN | PR | 00926 | |
| IRMA N VAZQUEZ RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| IRMA N ZEA BAJANDA | [ADDRESS ON FILE] | | | | | | | |
| IRMA N ZEA BAJANDA | [ADDRESS ON FILE] | | | | | | | |
| IRMA N ZEA BAJANDA | [ADDRESS ON FILE] | | | | | | | |
| IRMA N. RIVERA RIVERA | [ADDRESS ON FILE] | | | | | | | |
| IRMA N. RUIZ CHACON | [ADDRESS ON FILE] | | | | | | | |
| IRMA NARVAEZ GONZALEZ | BAJADA ESCALERILLA 1 LA PERLA | | | | SAN JUAN | PR | 00901 | |
| IRMA NARVAEZ LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| IRMA NATER BURGOS | P O BOX 538 | | | | VEGA ALTA | PR | 00662 | |
| IRMA NEGRON RIOS | RES LOS NARANJALES | EDIF C 70 APT 13.5 | | | CAROLINA | PR | 00985 | |
| IRMA NIEVES MARRERO | COND BAYOLA | EDIF A  APT 601 | | | SAN JUAN | PR | 00907 | |
| IRMA NIEVES MARRERO | COND BAYOLA | EDIT A APT 601 | | | SAN JUAN | PR | 00907 | |
| IRMA NIEVES NEGRON | [ADDRESS ON FILE] | | | | | | | |
| IRMA NIEVES RIVERA | PDA 27 | 67 CALLE SANTIAGO IGLESIAS | | | SAN JUAN | PR | 00917 | |
| IRMA NIEVES RODRIGUEZ | URB NUEVO SAN ANTONIO | 4 CALLE MARGINAL | | | SAN ANTONIO | PR | 00690-1329 | |
| IRMA NIEVES SANTIAGO | URB REPARTO FLAMINGO | H 6 CALLE CENTRAL | | | BAYAMON | PR | 00959 | |
| IRMA NIEVES TORRES | [ADDRESS ON FILE] | | | | | | | |
| IRMA NYDIA VAZQUEZ MORALES | [ADDRESS ON FILE] | | | | | | | |
| IRMA NYDIA VAZQUEZ RIVERA | BORINQUEN TOPERS 3-1108 | | | | SAN JUAN | PR | 00920 | |
| IRMA OLIVERAS CRUZ | [ADDRESS ON FILE] | | | | | | | |
| IRMA OLMEDA AYALA | PO BOX 1980 | | | | LOIZA | PR | 00772 | |
| IRMA ONEILL CABAN | URB EL PARAISO | 1514 TAMESIS | | | SAN JUAN | PR | 00924 | |
| IRMA ONEILL PEREZ | HC.01 BOX 5686 | | | | GUAYNABO | PR | 00971 | |
| IRMA ORTA FERNANDEZ | JARD DE CONDADO MODERNO B 29 G | | | | CAGUAS | PR | 00725 | |
| IRMA ORTIZ / CARLOS X ALBERTORIO ORTIZ | HB 28 ELIZA TAVAREZ | LEVITTOWN | | | TOA BAJA | PR | 00949 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| IRMA ORTIZ ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| IRMA ORTIZ SOTOMAYOR | CALLE CAPISFALY  110 | | | | MAYAGUEZ | PR | 00680 | |
| IRMA ORTIZ VAZQUEZ | PO BOX 2202 | | | | GUAYANA | PR | 00785 | |
| IRMA OSORIO ACOSTA | BO ESPERANZA | 11 B C/ UCAR | | | VIEQUES | PR | 00765 | |
| IRMA OTERO DE DIAZ | URB VILLA NEVAREZ | 1045 CESAR GONZALEZ R541 | | | SAN JUAN | PR | 00927-5108 | |
| IRMA P ROJAS | URB VERSALLES K 14 C/10 | | | | BAYAMON | PR | 58326-0068 | |
| IRMA PADILLA | PO BOX 194243 | | | | SAN JUAN | PR | 00919-4243 | |
| IRMA PAGAN | [ADDRESS ON FILE] | | | | | | | |
| IRMA PEREZ MORALES | [ADDRESS ON FILE] | | | | | | | |
| IRMA PEREZ ORTIZ | URB VISTA AZUL | E 2 CALLE 3 | | | ARECIBO | PR | 00612 | |
| IRMA PINET RIVERA | [ADDRESS ON FILE] | | | | | | | |
| IRMA PONCE VELEZ | PO BOX 485 | | | | CABO ROJO | PR | 00623 | |
| IRMA QUINTERO RINCON | COND PLAZA BALDORIOTY | APT 60 | | | SAN JUAN | PR | 00982 | |
| IRMA R BARTOLOMEY | P O BOX 1463 | | | | RINCON | PR | 00677 | |
| IRMA R MATOS FUENTES | VALLE ARRIBA HEIGHTS | CF 13 CALLE 134 | | | CAROLINA | PR | 00983 | |
| IRMA R MEDINA  RIOS | CONDADO DEL MAR | 1479 APT 211 | | | SAN JUAN | PR | 00907 | |
| IRMA R MEDINA DELGADO | HC 03 BOX 10028 | | | | YABUCOA | PR | 00767 | |
| IRMA R MORALES ORTIZ | HC 05 BOX 55078 | | | | HATILLO | PR | 00659 | |
| IRMA R MORENO VEGA | [ADDRESS ON FILE] | | | | | | | |
| IRMA R MOYENO VALLE | [ADDRESS ON FILE] | | | | | | | |
| IRMA R REYES ROMERO | PO BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| IRMA R RIOS RIVERA | [ADDRESS ON FILE] | | | | | | | |
| IRMA R RODRIGUEZ BERRIOS | SUITE 100 P O BOX 900 213 | | | | CAYEY | PR | 00737 | |
| IRMA R RUIZ REYES | P O BOX 6373 | | | | CAGUAS | PR | 00726-6373 | |
| IRMA R SOTO MORALES | HC 01 BOX 4636 | | | | SABANA HOYOS | PR | 00688 | |
| IRMA R SUAREZ MELENDEZ | [ADDRESS ON FILE] | | | | | | | |
| Irma R. Flores Cruz | [ADDRESS ON FILE] | | | | | | | |
| IRMA RAMIREZ CARRASQUILLO | PO BOX 362323 | | | | SAN JUAN | PR | 00936-2323 | |
| IRMA RAMIREZ DE GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| IRMA RAMIREZ MENDEZ | 40 PASEO DE LA ALHAMBRA | C GENERAL LIFE | | | CAROLINA | PR | 00987 | |
| IRMA RAMIREZ MENDEZ | [ADDRESS ON FILE] | | | | | | | |
| IRMA RAMOS ADAMES | REPARTO MARQUEZ | F 8 CALLE 4 | | | ARECIBO | PR | 00612 | |
| IRMA RAMOS MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| IRMA RAMOS MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| IRMA REYES SANCHEZ | PO BOX 265 | | | | HATILLO | PR | 00659 | |
| IRMA RIVERA | [ADDRESS ON FILE] | | | | | | | |
| IRMA RIVERA AVILES | PO BOX 9024140 | | | | SAN JUAN | PR | 00902-4140 | |
| IRMA RIVERA BELTRAN | [ADDRESS ON FILE] | | | | | | | |
| IRMA RIVERA CANDELARIA | HC 1 BOX 5575 | | | | SABANA HOYOS | PR | 00688 | |
| IRMA RIVERA COLON | HC 1 BOX 3638 | | | | AIBONITO | PR | 00705 | |
| IRMA RIVERA RIOS | [ADDRESS ON FILE] | | | | | | | |
| IRMA RIVERA RODRIGUEZ | HC 01 BOX 14754 | BO LLANOS | | | COAMO | PR | 00769 | |
| IRMA RIVERA TIRADO | BO PUNTAS | BOX 865 | | | RINCON | PR | 00677 | |
| IRMA RIVERA TIRADO | [ADDRESS ON FILE] | | | | | | | |
| IRMA RODRIGUEZ | URB COUNTRY CLUB | OB 13 CALLE 503 | | | CAROLINA | PR | 00983 | |
| IRMA RODRIGUEZ  DIAZ | PO BOX 97 | | | | BARRANQUITAS | PR | 00794 | |
| IRMA RODRIGUEZ FUENTES | URB SANTA ISIDRA III  C/ 4 #C 3 | | | | FAJARDO | PR | 00738 | |
| IRMA RODRIGUEZ AVILES | PO BOX 192338 | | | | SAN JUAN | PR | 00919-2338 | |
| IRMA RODRIGUEZ CANCEL | URB PARQUE REAL | N 1 DIAMANTE | | | LAJAS | PR | 00667 | |
| IRMA RODRIGUEZ CARRASQUILLO | PO BOX 1070 | | | | CAROLINA | PR | 00986 | |
| IRMA RODRIGUEZ GUTIERREZ | [ADDRESS ON FILE] | | | | | | | |
| IRMA RODRIGUEZ HERNANDEZ,JUAN C FIGUEROA | & LCDO AGUSTIN PONCE DE LEON | URB CAGUAX | E 10 AVE MUNOZ MARIN | | CAGUAS | PR | 00725 | |
| IRMA RODRIGUEZ JUSTINIANO | URB PACIFICA | 104  VIA ARCOIRIS | | | TRUJILLO ALTO | PR | 00976 | |
| IRMA RODRIGUEZ MORALES | URB HYDE PARK | 175 LOS MIRTOS | | | SAN JUAN | PR | 00927 | |
| IRMA RODRIGUEZ ROY | AGUADA GARDENS EDIF 4 APT 32 | | | | AGUADA | PR | 00602 | |
| IRMA RODRIGUEZ ROY | URB VEGA LEIDA | 9 CALLE LOMAS TORRES | | | JAYUYA | PR | 00664 | |
| IRMA ROJAS HUMPHREYS | URB BERWIND ESTATES | P 36 CALLE 5 | | | SAN JUAN | PR | 00924 | |
| IRMA ROSA RIOS SANTOS | [ADDRESS ON FILE] | | | | | | | |
| IRMA ROSA SALVA | VILLA CONTESSA | P8 CALLE KENT | | | BAYAMON | PR | 00956 | |
| IRMA ROSARIO ARCE | [ADDRESS ON FILE] | | | | | | | |
| IRMA ROSARIO MARTINEZ | P O BOX 190021 | | | | SAN JUAN | PR | 00919-0021 | |
| IRMA ROSARIO OLAIZOLA | BAYAMON GARDENS STATION | BOX 3331 | | | BAYAMON | PR | 00958 | |
| IRMA ROSARIO PEREZ | URB HIGHLAND PARK | 725 CALLE CATTUS INT | | | SAN JUAN | PR | | |
| IRMA ROSARIO TORRES | [ADDRESS ON FILE] | | | | | | | |
| IRMA RUIZ MILLAN | P O BOX 288 | | | | GUANICA | PR | 00653 | |
| IRMA RUIZ SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| IRMA RUIZ SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| IRMA S DIAZ SANCHEZ | BO YAUREL SECTOR PALMAREJO | HC 1 BOX 6171 | | | ARROYO | PR | 00714 | |
| IRMA S SEDA QUINTERO | [ADDRESS ON FILE] | | | | | | | |
| IRMA SALAS BRUNO | URB SANTA MARIA | J18 CALLE 7 | | | TOA BAJA | PR | 00949 | |
| IRMA SALICETI MALDONADO | BUENA VISTA | 1341 CALLE BONITA | | | PONCE | PR | 00717-2506 | |
| IRMA SANCHEZ BONILLA | EXT SALAZAR 4 I -3 | | | | PONCE | PR | 00731 | |
| IRMA SANCHEZ RIVERA | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| IRMA SANCHEZ ZAYAS | [ADDRESS ON FILE] | | | | | | | |
| IRMA SANTIAGO AYALA | BO SARDINERA | | | | DORADO | PR | 00646 | |
| IRMA SANTIAGO GONZALEZ | URB. LIRIAS DEL SUR A-22 CALLE 2 | | | | PONCE | PR | 00731 | |
| IRMA SANTIAGO HERNANDEZ | URB HIGHLAND PARK | 752 ALGARROBO | | | SAN JUAN | PR | 00925 | |
| IRMA SEDA FELICIANO | BO CARRIZALES | CALLE ELENA DELGADO | | | HATILLO | PR | 00659 | |
| IRMA SIERRA RIVERA | [ADDRESS ON FILE] | | | | | | | |
| IRMA SOCORRO DUPREY PARDO | URB VILLA CONTESSA | G 4 MARGINAL | | | BAYAMON | PR | 00956 | |
| IRMA SOLER RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| IRMA SOLIVAN CARTAGENA | URB TOWN PARK | F 8 CALLE TREBI | | | SAN JUAN | PR | 00924 | |
| IRMA SOTO DE LA CRUZ | URB MARBELLA | 267 CALLE F | | | AGUADILLA | PR | 00603 | |
| IRMA SOTO HERNANDEZ/ANGELINA HERNANDEZ | HC 02 BOX 10358 | | | | MOCA | PR | 00676 | |
| IRMA SUAREZ MALDONADO | SEC OJO DEL AGUA 95 | CALLE HNOS ORTIZ | | | VEGA BAJA | PR | 00693 | |
| IRMA T ROSADO DEL RIO | URB JARDIN | B 19 CALLE 1 A | | | GUAYNABO | PR | 00969 | |
| IRMA T. HERNANDEZ TOVAR | PSC 1008 BOX 3038 FPO AA | | | | CEIBA | PR | 34051 | |
| IRMA TORO Y/O PUBLICACIONES IRTOS | URB LOS ANGELES | AN 5 CALLE A | | | CAROLINA | PR | 00979-1162 | |
| IRMA TORRES CRUZ | [ADDRESS ON FILE] | | | | | | | |
| IRMA TORRES DE RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |

Case:17-03283-LTS   Doc#:1817-1   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(i) Page 1126 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| IRMA TORRES LUGO | PO BOX 4591 | | | | SAN SEBASTIAN | PR | 00685 | |
| IRMA TORRES RODRIGUEZ | COND ST MORITZ | J 10 AVE PATRICIO APT 1003 | | | GUAYNABO | PR | 00698 | |
| IRMA TORRES RODRIGUEZ | HC 01 BOX 4532 | | | | YABUCOA | PR | 00767-9604 | |
| IRMA V INFANTE ZACARIAS | ESTANCIAS DE LA FUENTE | 1 CALLE LIRIO | | | TOA ALTA | PR | 00953 | |
| IRMA V ORTIZ BELTRAN | P O BOX 1971 | | | | JUNCOS | PR | 00777 | |
| IRMA V ORTIZ BELTRAN | [ADDRESS ON FILE] | | | | | | | |
| IRMA V ROMAN MEDINA | URB SANTA TERESITA | L 1 CALLE C B | | | PONCE | PR | 00731 | |
| IRMA V TORRES MARCANO | URB JOSE MERCADO | 94 CALLE KENNEDY | | | CAGUAS | PR | 00725 | |
| IRMA VANDO OSORIO | URB PUERTO NUEVO | 276 CALLE 3 N E | | | SAN JUAN | PR | 00920-2304 | |
| IRMA VARGAS | LA TORRE DE PLAZA LAS AMERICAS | 525 AVE F D ROOSEVELT SUITE 708 | | | SAN JUAN | PR | 00918 | |
| IRMA VARGAS PEREZ | P O BOX 413 | | | | HORMIGUEROS | PR | 00660 | |
| IRMA VAZQUEZ LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| IRMA VAZQUEZ SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| IRMA VEGA BONILLA | [ADDRESS ON FILE] | | | | | | | |
| IRMA VELEZ / CESAR O POSADA GARCIA | 1499 PASEO DULCE MAR | | | | LEVITTOWN | PR | 00949 | |
| IRMA VELEZ GONZALEZ | URB VILLA FONTANA TL-4  VIA-22 | | | | CAROLINA | PR | 00983 | |
| IRMA VELEZ PEREZ | [ADDRESS ON FILE] | | | | | | | |
| IRMA VILLANUEVA GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| IRMA VIOLETA DAVILA | PARCELAS FALU | 308 CALLE 32 | | | SAN JUAN | PR | 00927 | |
| IRMA VIOLETA REYES GARCIA | [ADDRESS ON FILE] | | | | | | | |
| IRMA Y ESTRADA RODRIGUEZ | 6 EXT BACO | | | | ENSENADA | PR | 00647 | |
| IRMA Y ESTRADA RODRIGUEZ | PASEO CARACOLES | 232 HACIENDA SAN JOSE | | | CAGUAS | PR | 00727 | |
| IRMA Y GONZALEZ CARRASQUILLO | [ADDRESS ON FILE] | | | | | | | |
| IRMA Y HERNANDEZ PICO | URB COUNTRY CLUB | HY 15 CALLE 252 | | | CAROLINA | PR | 00982 | |
| IRMA Y NEGRON CORTES | P O BOX 103 | | | | BARCELONETA | PR | 00617 | |
| IRMA Y PANCHO'S CATERING | HC-01 BOX 4763 | | | | HATILLO | PR | 00659-0000 | |
| IRMA Y RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| IRMA Z ALICEA ALVARADO | PO BOX 177 | | | | BARRANQUITAS | PR | 00794 | |
| IRMA Z MORALES RODRIGUEZ | P O BOX 440 | | | | GARROCHALES | PR | 00652 | |
| IRMA Z RIVERA RIVERA | PO BOX 80175 | | | | COROZAL | PR | 00783 | |
| IRMABEL JIMENEZ GONZALEZ | HC 02 BOX 8582 | | | | QUEBRADILLA | PR | 00678 | |
| IRMALIS FLORES GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| IRMALIS FLORES SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| IRMALIS FLORES SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| IRMALIZ RODRIGUEZ CARATTINI | URB LAS LOMAS | 1695 CALLE 28 S O | | | SAN JUAN | PR | 00921 | |
| IRMALYN FALCON CEPEDA | JM 5 C/ ANDINO OTERO | | | | LEVITTOWN | PR | 00949-3801 | |
| IRMANA MAURY SOTO | HC 6 BOX 12661 | | | | SAN SEBASTIAN | PR | 00685 | |
| IRMARI PADRO MOJICA | [ADDRESS ON FILE] | | | | | | | |
| IRMARI ROMERO SANTOS | [ADDRESS ON FILE] | | | | | | | |
| IRMARI ROMERO SANTOS | [ADDRESS ON FILE] | | | | | | | |
| IRMARIAM  RODRIGUEZ VICENTE | HC 1 BOX 5116 | | | | GUAYANILLA | PR | 00656 | |
| IRMARIE CORIANO | PO BOX 1290 | | | | SAN GERMAN | PR | 00683 | |
| IRMARIE IRIZARRY RODRIGUEZ | USGG HOUSING BOX 30 500 CARR 177 | | | | BAYAMON | PR | 00959 | |
| IRMARIE LUNA FIGUEROA | URB LA GUADALUPE | O 31 CALLE SAN JUDAS | | | PONCE | PR | 00731 | |
| IRMARIE MARTINEZ RIVERA | LAS CAROLINAS | PO BOX 20 | | | CAGUAS | PR | 00727 | |
| IRMARIE TURULL ARROYO | [ADDRESS ON FILE] | | | | | | | |
| IRMARIE VALLE COLON | [ADDRESS ON FILE] | | | | | | | |
| IRMARIS PEREZ COLON | PO BOX 264 | | | | SALINAS | PR | 00751 | |
| IRMARIS RAMOS COLON | 253 VEREDA DE LAS PALMAS | | | | GURABO | PR | 00778-9683 | |
| IRMARIS RODRIGUEZ VAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| IRMARIZ HERNANDEZ BARRETO | HC 57 BOX 8841 | | | | AGUADA | PR | 00602 | |
| IRMARYS GONZALEZ COSME | HC 02 BOX 9620 | | | | JUANA DIAZ | PR | 00795 | |
| IRMGARD GONZALEZ SEGARRA | [ADDRESS ON FILE] | | | | | | | |
| IRNA A MONTALVO FIGUEROA | 9 CALLE RAFAEL JANER | | | | MARICAO | PR | 00606 | |
| IRNA MATIAS DIAZ | BO INGENIO | 203 CALLE PRINCIPAL | | | TOA BAJA | PR | 00951 | |
| IRNA RIVERA PEREZ | [ADDRESS ON FILE] | | | | | | | |
| IRON AGE | 10 AVE LAS AMERICAS SUITE 2 | | | | PONCE | PR | 00731 | |
| IRON AGE | PO BOX 1449 | | | | PITTSBURGH | PA | 15230-1449 | |
| IRON AGE CORP | 43 BO CANTERA SUITE 2 | | | | MANATI | PR | 00674 | |
| IRON PROFESSIONAL CORP | 1321 NW 14 ST STE W 205 | | | | MIAMI | PR | 32125 | |
| IRON T CLUB JULIO A PORTALATIN MERCADO | P O BOX 440 | | | | ADJUNTAS | PR | 00601 | |
| IRON TECH, INC. | PO BOX 7274 | | | | PONCE | PR | 00732-0274 | |
| IRON WORK CONSTRUCTION | HC 1 BOX 5610 | | | | CAMUY | PR | 00627 | |
| IRPA I SERRANO TORRES | HC 4 BOX 13919 | | | | ARECIBO | PR | 00612 | |
| IRRIANS GONZALEZ MISLA | APT 70 | | | | TOA  BAJA | PR | 00951 | |
| IRRIZARRY AQUINO, LIZA J | [ADDRESS ON FILE] | | | | | | | |
| IRRIZARRY FERNANDEZ, KIARYS M | [ADDRESS ON FILE] | | | | | | | |
| IRRIZARRY MONTALVO, HILDA | [ADDRESS ON FILE] | | | | | | | |
| IRRIZARRY VELEZ, IRIS | [ADDRESS ON FILE] | | | | | | | |
| IRRIZARY DIAZ, TOMAS | [ADDRESS ON FILE] | | | | | | | |
| IRRIZARY MARTINEZ, NANCY | [ADDRESS ON FILE] | | | | | | | |
| IRSA  SANTIAGO OLIVERAS | P O BOX  21365 | | | | SAN JUAN | PR | 00918 | |
| IRSA  SANTIAGO OLIVERAS | RES HOGARES EL PORTUGUES | I APT 93 | | | PONCE | PR | 00731 | |
| IRSA M RODRIGUEZ CRUZ | PO BOX 936 | | | | MANATI | PR | 00674 | |
| IRSERRS J AGOSTO SANTOS | HC 2 BOX 9932 | | | | GUAYANILLA | PR | 00656 | |
| IRSO REYES PAGAN | 303 A COM PASTILLO | | | | JUANA DIAZ | PR | 00795 | |
| IRTALIS J NEGRON RIVERA | URB PASEO REAL | D 9 CALLE B | | | SAN JUAN | PR | 00926 | |
| IRTM COMMUNICATION | PO BOX 50004 | | | | TOA BAJA | PR | 00950-0004 | |
| IRVIA ARROYO ORTIZ | PO BOX 9448 | | | | CAGUAS | PR | 00726 | |
| IRVIE E. TOLEDO RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| IRVIA E. TOLEDO RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| IRVIA I MORALES DE JESUS | [ADDRESS ON FILE] | | | | | | | |
| IRVIN A FIGUEROA MALDONADO | HC 1 BOX 3774 | | | | FLORIDA | PR | 00650 9712 | |
| IRVIN COLLADO ROSAS | PO BOX 1059 | | | | MAYAGUEZ | PR | 00681 1059 | |
| IRVIN G HERNANDEZ PEREZ | [ADDRESS ON FILE] | | | | | | | |
| IRVIN GONZALEZ TORRES | 6TA SECC DE LEVITTOWN | E J 5  CALLE MARIA B BENITEZ | | | LEVITTOWN | PR | 00949 | |
| IRVIN J GARCIA RIVERA | 16 ALTOS | CALLE BALDORIOTY | | | SABANA GRANDE | PR | 00637 | |
| IRVIN J PAREDES CLAUDIO | HC 03 BOX 12506 | | | | YABUCOA | PR | 00767 | |
| IRVIN MARRERO ROSA | URB LOMAS DE CAROLINA | D 40 C MONTE MEMBRILLO | | | CAROLINA | PR | 00987 | |
| IRVIN VARGAS | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| IRVIN VICENTE ALICEA | [ADDRESS ON FILE] | | | | | | | |
| IRVIN WILLIAM DOGLAS | 2 CALLE SAN JANCITO | | | | CEIBA | PR | 00735 | |
| IRVINA ORTIZ PAGAN | PO BOX 199 | | | | HORMIGUEROS | PR | 00660 | |
| IRVING A FIGUEROA CUEVAS | HC 2 BOX 22147 | | | | RIO GRANDE | PR | 00745 | |
| IRVING A HERNANDEZ  VELAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| IRVING CANDELARIA ACEVEDO | B 4 URB BRISAS DE CAMUY | | | | CAMUY | PR | 00627 | |
| IRVING CARRILLO ORTIZ | URB LOIZA VALLEY | 927 CALLE OLIVIA | | | CANOVANAS | PR | 00729 | |
| IRVING D. CARRASQUILLO | PROPIO DERECHO | INST MAX SEGURIDAD D-5 5021 3793 | Ponce BY PASS | | Ponce | PR | 00728-1504 | |
| IRVING D. ORTIZ VEGA Y LOURDES BABILONIA | [ADDRESS ON FILE] | | | | | | | |
| IRVING DAVILA PEREZ | [ADDRESS ON FILE] | | | | | | | |
| IRVING DE HOYOS ACOSTA | PO BOX 2155 | | | | SAN GERMAN | PR | 00683 | |
| IRVING DIAZ PEREZ | URB MONTE GRANDE | 138 CALLE DIAMANTE | | | CABO ROJO | PR | 00623 | |
| IRVING FEBUS DAVILA | [ADDRESS ON FILE] | | | | | | | |
| IRVING FEBUS LOPEZ | BO LEGUIZANO | CARR 354 KM 8 3 | | | MAYAGUEZ | PR | 00680 | |
| IRVING FELICIANO PULLIZA | [ADDRESS ON FILE] | | | | | | | |
| IRVING FIGUEROA | PO BOX 265 | OFIC. SUPTE. BAYAMON 2 | | | BAYAMON | PR | 00959 | |
| IRVING HERNANDEZ LORENZO | URB MONACO 2 | 9 LONDRES | | | MANATI | PR | 00674 | |
| IRVING J RIVERA REYES | URB VILLA MADRID | CALLE 4 S 21 | | | COAMO | PR | 00769 | |
| IRVING J RUBIO NEGRON | HC 1 BOX 2318 | | | | MOROVIS | PR | 00687 | |
| IRVING J. VALLE TORRES | [ADDRESS ON FILE] | | | | | | | |
| IRVING K. HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| IRVING K. HERNANDEZ RODRIGUEZ | OLIMPO PLAZA | SUITE 208 1002 MU'OZ RIVERA | | | SAN JUAN | PR | 00927 | |
| IRVING L. CARABALLO COURET | [ADDRESS ON FILE] | | | | | | | |
| IRVING LOPEZ LUGO | [ADDRESS ON FILE] | | | | | | | |
| IRVING M TORRES TAPIA | [ADDRESS ON FILE] | | | | | | | |
| IRVING M TORRES TAPIA | [ADDRESS ON FILE] | | | | | | | |
| IRVING M. SANTIAGO | PO BOX 38 | | | | MAUNABO | PR | 00707 | |
| IRVING MARTINEZ RIOS | PO BOX 544 | | | | JUANA DIAZ | PR | 00795 | |
| IRVING MIRABAL SANTIAGO | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| IRVING MONTANEZ AYALA | [ADDRESS ON FILE] | | | | | | | |
| IRVING MORALES HERNANDEZ | PO BOX 560046 | | | | GUAYANILLA | PR | 00656 | |
| IRVING O RIVERA RIVERA | [ADDRESS ON FILE] | | | | | | | |
| IRVING ORTIZ MARTINEZ | HC 2 BOX 11099 | | | | YAUCO | PR | 00698 | |
| IRVING ORTIZ PAGAN | CALLE GANDULES INT VAQUITAS APT 199 | | | | HORMIGUEROS | PR | 00660 | |
| IRVING ORTIZ RAMOS | BO RIO HONDO 5 | CAMINO MAGUAYO | | | MAYAGUEZ | PR | 00680 | |
| IRVING PEREZ BETANCOURT | EXT EL COMANDANTE | 343 CALLE SAN FERNANDO | | | CAROLINA | PR | 00982 | |
| IRVING PINEIRO COLON | P O BOX 549 | | | | MANATI | PR | 00674 | |
| IRVING R LEBRON CARRION | P O BOX 1147 | | | | GURABO | PR | 00778 | |
| IRVING RAMIREZ MERCADO | [ADDRESS ON FILE] | | | | | | | |
| IRVING RAMOS | URB VILLA MARIA | I-1 CALLE 4 | | | CAGUAS | PR | 00725 | |
| IRVING RIVERA FERRER | HP - SALA 5 ALTOS | | | | RIO PIEDRAS | PR | 009360000 | |
| IRVING RODRIGUEZ DBA IRN GENERAL CONST | ESTANCIAS LA TRINITARIA | I 2 CALLE 9 | | | AGUIRRE | PR | 00704 | |
| IRVING RODRIGUEZ IRIZARRY | HC 05 BOX 16291 | | | | SAN SEBASTIAN | PR | 00685-9439 | |
| IRVING RODRIGUEZ SALDANA | 227 BDA CARMEN | | | | SALINAS | PR | 00751 | |
| IRVING RUIZ LOPEZ | A 16 URB VILLA DEL CARMEN | | | | CABO ROJO | PR | 00623 | |
| IRVING S | COM PALOMAS II | SOLAR 71 | | | YAUCO | PR | 00698 | |
| IRVING SANCHEZ MEDINA | 113 BO PAMPANOS | | | | PONCE | PR | 00731 | |
| IRVING SANTANA VEGA | BO PALOMAS NUM 8 | CALLE M | | | YAUCO | PR | 00698 | |
| IRVING VELAZQUEZ BILBRAUT | [ADDRESS ON FILE] | | | | | | | |
| IRVING VILLA SANCHEZ | P O BOX 37 | | | | MABANO | PR | 00606 | |
| IRVING WERNER ISAAC JIMENEZ | URB LOIZA VALLEY | G 258 CALLE MARGARITA | | | CANOVANAS | PR | 00729 | |
| IRVYN A MORALES HERNANDEZ | RES VISTA HERMOSA | EDIF 7 APT 82 | | | RIO PIEDRAS | PR | 00921 | |
| IRVYN E. NIEVES ROLON | [ADDRESS ON FILE] | | | | | | | |
| IRWIN A GARCIA TEJEDA | VILLA PALMERAS | 357 DELBREY | | | SAN JUAN | PR | 00912 | |
| IRWIN W ROSADO GREEN | URB LA VEGA | 159 CALLE A | | | VILLALBA | PR | 00766 | |
| IRYLN PEREZ BERNARD | PO BOX 655 | | | | AGUAS BUENAS | PR | 00703 | |
| IRZA NIEVES FIGUEROA | BO SANTA OLAYA | RR 4 BOX 1312 | | | BAYAMON | PR | 00956 | |
| IRZA TORRES | [ADDRESS ON FILE] | | | | | | | |
| IRZA TORRES AGUIAR | 265 ALTAMONTE | | | | CAMUY | PR | 00627 | |
| IS ENTERPRISE | COND PARQUE DE PONTEZUELA | 505 AVE F DIAZ APT 324 | | | CAROLINA | PR | 00983 | |
| ISA CRISTINA RODRIGUEZ SOTO | PO BOX 2074 | | | | MAYAGUEZ | PR | 00681 | |
| ISA D TORRES SANTIAGO | URB CIUDAD INTERAMERICANA | | 674 | | BAYAMON | PR | 00956 | |
| ISA I ORTIZ DIAZ | URB BELINDA | D14 CALLE 3 | | | ARROYO | PR | 00714 | |
| ISA IVETTE PEREZ PEREZ | HC 1 BOX 4851 | | | | LOIZA | PR | 00772 | |
| ISA M CHINEA VEGA | [ADDRESS ON FILE] | | | | | | | |
| ISA M RIVERA SANTANA | [ADDRESS ON FILE] | | | | | | | |
| ISA M. CHINEA VEGA | [ADDRESS ON FILE] | | | | | | | |
| ISA NYMARI SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| ISA Y LOPEZ RIVERA | 1126 AVE ASHFORD | APT 25 | | | SAN JUAN | PR | 00907 | |
| ISAAC GARAYUA SANTIAGO | PO BOX 1081 | | | | SABANA  GRANDE | PR | 00637 | |
| ISAAC A LUGO FELICIANO | HC 37 BOX 6424 | | | | GUANICA | PR | 00653 | |
| ISAAC APONTE, LUISA | [ADDRESS ON FILE] | | | | | | | |
| ISAAC AVILES PADIN | HC 1 BOX 9865 | | | | HATILLO | PR | 00659 | |
| ISAAC BONILLA VAZQUEZ | BDA POLVORIN | 60 CALLE 7 | | | CAYEY | PR | 00736 | |
| ISAAC BURGOS CASTILLO | RR 4 BOX 1231 | BO SANTO OLAYA | | | BAYAMON | PR | 00956 | |
| ISAAC BURGOS HERNANDEZ | HC 55 BOX 25605 | | | | CEIBA | PR | 00735 | |
| ISAAC CARATTINI SERRANO | HC 1 BOX 6276 | | | | AIBONITO | PR | 00705 | |
| ISAAC CORCINO CAMACHO | BO LEGUILLOU | BZN E 84 | | | VIEQUES | PR | 00765 | |
| ISAAC COTTO GOMEZ | [ADDRESS ON FILE] | | | | | | | |
| ISAAC CUBERO | RES APONTE | EDIF 1 APT 3 | | | AGUADILLA | PR | 00603 | |
| ISAAC E MONTOYO RIVERA | 51 CANTERA SUITE 1 | | | | MANATI | PR | 00674 | |
| ISAAC ESPINOSA ESPINOSA | HC 7 BOX 31891 | | | | HATILLO | PR | 00659 | |
| ISAAC FEBUS, JAN C | [ADDRESS ON FILE] | | | | | | | |
| ISAAC GOMEZ | 255 CALLE ROSARIO | | | | SAN JUAN | PR | 00936 | |
| ISAAC HOMAR RAMOS | HC 03 BOX 22204 | | | | LAJAS | PR | 00667-9506 | |
| ISAAC IRENE DIAZ | [ADDRESS ON FILE] | | | | | | | |
| ISAAC IRENE DIAZ | [ADDRESS ON FILE] | | | | | | | |
| ISAAC IRIZARRY AVILES | BO PUEBLO | 50 CALLE YAZMIN | | | HATILLO | PR | 00659-9609 | |
| ISAAC IVAN GARCIA LOPEZ | RR 9 BOX 1645 | CUPEY ALTO | | | SAN JUAN | PR | 00926 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ISAAC LEONEL AGUAYO | PMB 295 | PO BOX 1999 | | | BARRANQUITAS | PR | 00794 | |
| ISAAC LISBOA MORALES | BDA ISRAEL | 103 CALLE 6 | | | SAN JUAN | PR | 00917 | |
| ISAAC MALDONADO IRIZARRY | URB JARDIN DORADO | 21284 CALLE ROSA DORADO | | | DORADO | PR | 00646 | |
| ISAAC MARRERO, MARELY I | [ADDRESS ON FILE] | | | | | | | |
| ISAAC MARTINEZ PASTRANA | [ADDRESS ON FILE] | | | | | | | |
| ISAAC MARTINEZ PEREZ | [ADDRESS ON FILE] | | | | | | | |
| ISAAC MEDINA IRIZARRY | [ADDRESS ON FILE] | | | | | | | |
| ISAAC MERCED GONZALEZ | 734 CALLE CARIDAD | | | | SAN JUAN | PR | 00924 | |
| ISAAC NIEVES COLON | 6 CALLE NIEVES | | | | COROZAL | PR | 00783 | |
| ISAAC OMAR ORTIZ NIEVES | URB MARISOL | C-31 CALLE 4 | | | ARECIBO | PR | 00612 | |
| ISAAC OMAR RUIZ MERCADO | [ADDRESS ON FILE] | | | | | | | |
| ISAAC ORTIZ ORTIZ | HC 1 BOX 6367 | | | | GUAYNABO | PR | 00971 | |
| ISAAC PACHECO, KATHERINE | [ADDRESS ON FILE] | | | | | | | |
| ISAAC PAGAN RODRIGUEZ | AMALIA MARIN | 5120 CALLE ANGUILA | | | PONCE | PR | 00716 | |
| ISAAC PEREZ AMADOR | URB TOA ALTA HEIGHTS | R 22 CALLE 21 | | | TOA ALTA | PR | 00953 | |
| ISAAC POLLOCK, JOYCE | [ADDRESS ON FILE] | | | | | | | |
| ISAAC POLLOCK, JOYCE | [ADDRESS ON FILE] | | | | | | | |
| ISAAC REYES MORALES | HP - UTILIZACION | | | | RIO PIEDRAS | PR | 009360000 | |
| ISAAC RIVERA RIVERA Y ISABEL M RIVERA | URB LAS DELICIAS | E 7 ALEJANDRO ORDO'EZ | | | PONCE | PR | 00731 | |
| ISAAC RIVERA SIERRA | PO BOX 2462 | | | | VEGA BAJA | PR | 00694 | |
| ISAAC RIVERA, SIRELIA | [ADDRESS ON FILE] | | | | | | | |
| ISAAC RODRIGUEZ ATILES | HC 04 BOX 17207 | | | | CAMUY | PR | 00627 | |
| ISAAC RODRIGUEZ CAQUIAS | URB VILLA REAL | C 32 CALLE 3 | | | VEGA BAJA | PR | 00693 | |
| ISAAC RODRIGUEZ RAMOS | P O BOX 709 | | | | MERCEDITA | PR | 00715 | |
| ISAAC ROSADO ALVAREZ | [ADDRESS ON FILE] | | | | | | | |
| ISAAC ROSARIO MARTINEZ | COND VISTA DEL RIO | 8 C 1 APT 23 B | | | BAYAMON | PR | 00960 | |
| ISAAC SANCHEZ | P O BOX 3038 | | | | WORCESTER | MA | 01613 | |
| ISAAC SANTIAGO, INES M | [ADDRESS ON FILE] | | | | | | | |
| ISAAC SOLIM, WADI J | [ADDRESS ON FILE] | | | | | | | |
| ISAAC VEGA DELGADO | PO BOX 1398 | | | | YAUCO | PR | 00698 | |
| ISAAC YADRIEL HERNANDEZ | BO HERNANDEZ | BOX 28 CALLE FELIX HERNANDEZ | | | SAN JUAN | PR | 00924 | |
| ISABEL  R. VALLECILLO | COND. PARQUE DE LAS FUENTES | APARTAMENTO 1608 | | | HATO REY | PR | 00918 | |
| ISABEL  VERA SERRANO | URB RAMIREZ DE ARELLANO | 116  CALLE  AGUSTIN STAHL | | | MAYAGUEZ | PR | 00680 | |
| ISABEL  C DIAZ DIAZ | URB VILLA ANDALUCIA | G 9 CALLE FARAGAN | | | SAN JUAN | PR | 00926 | |
| ISABEL  M ROSARIO  MATOS | 37 CALLE HOSPITAL CATALINA FIGUERAS | | | | UTUADO | PR | 00641 | |
| ISABEL  RIVERA  PEREZ | HC 2 BOX 7726 | | | | CAMUY | PR | 00627-9122 | |
| ISABEL A RAMOS TEXIDOR | [ADDRESS ON FILE] | | | | | | | |
| ISABEL A VEGA BOSQUE | HATO CARRIZA STATION | PO BOX 3245 | | | SEN SEBASTIAN | PR | 00685 | |
| ISABEL ABRAMS SOTO | URB CAPARRA HEIGHTS | 1456 CALLE ELIDA | | | SAN JUAN | PR | 00970 | |
| ISABEL AGOSTO DIAZ | RES LAS MARGARITAS PROY 214 | EDIF 23 APT 235 | | | SAN JUAN | PR | 00915 | |
| ISABEL AGOSTO RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| ISABEL AGOSTO RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| ISABEL AGUILA LOPEZ | VILLA ANDALUCIA | RONDA 215 | | | SAN JUAN | PR | 00926 | |
| ISABEL AGUILAR VELEZ | [ADDRESS ON FILE] | | | | | | | |
| ISABEL ALVAREZ CORREA | BO JUAN MARTIN | BOX 8546 | | | LUQUILLO | PR | 00773 | |
| ISABEL ALVAREZ VALENTIN | LEVITTOWN 4SECC | AQ-25 CALLE LYDIA | | | TOA BAJA | PR | 00949 | |
| ISABEL APONTE GUZMAN | LA LIMA EN FAJARDO | 180 CARR 194 APT 212 | | | FAJARDO | PR | 00738 | |
| ISABEL APONTE NATAL/HOGAR ISABEL, INC. | PO BOX 3105 | | | | CAROLINA | PR | 00984-0000 | |
| ISABEL ARCE RIVERA | PO BOX 853 | | | | UTUADO | PR | 00641 | |
| ISABEL AROCHO MORALES | VICTOR ROJAS I | 10 CALLE ATOCHA INT | | | ARECIBO | PR | 00612 | |
| ISABEL ARRIAGA GARCIA | HC 02 BOX 12922 | | | | AGUAS BUENAS | PR | 00703-9604 | |
| ISABEL ARRIAGA GARCIA | [ADDRESS ON FILE] | | | | | | | |
| ISABEL AYALA ABREU | [ADDRESS ON FILE] | | | | | | | |
| ISABEL AYALA CARRASQUILLO | [ADDRESS ON FILE] | | | | | | | |
| ISABEL AYALA RAMOS | [ADDRESS ON FILE] | | | | | | | |
| ISABEL BATISTA VILLALONGO | P O BOX 1932 | | | | RIO GRANDE | PR | 00745 | |
| ISABEL BENITEZ ESPADA | [ADDRESS ON FILE] | | | | | | | |
| ISABEL BONILLA RIVERA | [ADDRESS ON FILE] | | | | | | | |
| ISABEL BONILLA TORRES | [ADDRESS ON FILE] | | | | | | | |
| ISABEL BRUNO DIFFO | URB CASTELLANA GARDENS N 1 | | | | CAROLINA | PR | 00983 | |
| ISABEL C. MARTINEZ CAMACHO | [ADDRESS ON FILE] | | | | | | | |
| ISABEL C BELTRE VICENTE | URB PUERTO NUEVO 1219 | S E CALLE 18 | | | SAN JUAN | PR | 00921 | |
| ISABEL C HIRALDO PEREZ | 153 CALLE PEDRO ARZAUSE | | | | CAROLINA | PR | 00985 | |
| ISABEL C RAMOS TORAL | [ADDRESS ON FILE] | | | | | | | |
| ISABEL C. RIVERA COLLAZO | 209 CALLE CRISTO APT 2B | | | | SAN JUAN | PR | 00901 | |
| ISABEL C. RODRIGUEZ BARRERA | [ADDRESS ON FILE] | | | | | | | |
| ISABEL C. RODRIGUEZ BARRERA | [ADDRESS ON FILE] | | | | | | | |
| ISABEL C. RODRIGUEZ BARRERA | [ADDRESS ON FILE] | | | | | | | |
| ISABEL CABALLER CORREA | URB COUNTRY CLUB | 856 CALLE HYPOLAIS | | | SAN JUAN | PR | 00924 | |
| ISABEL CANALES SOFIA | CALLE CAROLINA 1709 | | | | SAN JUAN | PR | 00912 | |
| ISABEL CANCEL RODRIGUEZ | LUQUILLO DEL MAR | GG10 CALLE G URB BRISAS DEL MAR | | | LUQUILLO | PR | 00773 | |
| ISABEL CARABALLO ARROYO | URB SAN ANTONIO | 54 CALLE 2 | | | AGUAS BUENAS | PR | 00703 | |
| ISABEL CARDONA OLIVENCIA | RIO HONDO | 726 EL GUAYO | | | MAYAGUEZ | PR | 00680 | |
| ISABEL CARMONA COLON | VILLAS DE LOIZA | A M 9 CALLE 34 | | | CANOVANAS | PR | 00729 | |
| ISABEL CARRION BRAVO | 85 CALLE GEORGETTI | | | | MANATI | PR | 00674 | |
| ISABEL CARRION RODRIGUEZ | HC 1 BOX 3181 | | | | BAJADERO | PR | 00616 | |
| ISABEL CASILLAS ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| ISABEL CASTRO VARGAS | PO BOX 2390 | | | | SAN JUAN | PR | 00919 | |
| ISABEL CESTERO | PO BOX 1508 | | | | BAYAMON | PR | 00960 | |
| ISABEL CHINES NIEVES | URB BELLA VISTA | S 152 CALLE 20 | | | BAYAMON | PR | 00957 | |
| Isabel Cintron Vazquez | [ADDRESS ON FILE] | | | | | | | |
| ISABEL CINTRON VDA DE ORTIZ | P O BOX 34207  FORT BUCHANNAN | | | | SAN JUAN | PR | 00937 | |
| ISABEL COCA HERNANDEZ | CARR 100 KM 3.6 | 2569 SUITE 110 | | | CABO ROJO | PR | 00623 | |
| ISABEL COLLAZO PAGAN | PARC SABANETAS | 75 CALLE PROGRESO | | | MERCEDITAS | PR | 00715 | |
| ISABEL COLON BERRIOS | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| ISABEL COLON PAGAN | [ADDRESS ON FILE] | | | | | | | |
| ISABEL COLON RIVERA | [ADDRESS ON FILE] | | | | | | | |
| ISABEL COLON SANTIAGO | URB RIO HONDO II | AE4 C  RIO GRANDE DE LOIZA | | | BAYAMON | PR | 00961 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ISABEL CRESPO GARCIA | [ADDRESS ON FILE] | | | | | | | |
| ISABEL CRESPO GARCIA | [ADDRESS ON FILE] | | | | | | | |
| ISABEL CRISTINA MOLINA RIVERA | URB ALTA VISTA | I 24 CALLE 11 | | | PONCE | PR | 00731 | |
| ISABEL CRUZ | RR 1 BOX 10399 | | | | TOA ALTA | PR | 00953 | |
| ISABEL CRUZ | SAN JOSEQ | 16 CALLE HUESO | | | SAN JUAN | PR | 00923 | |
| ISABEL CRUZ BELTRAN | 17 CALLE CELIS AGUILERA | | | | MANATI | PR | 00674 | |
| ISABEL CRUZ CORTES | [ADDRESS ON FILE] | | | | | | | |
| ISABEL CRUZ HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| ISABEL CRUZ LOPEZ | PMB 508 | HC01 BOX 29030 | | | CAGUAS | PR | 00725-8900 | |
| ISABEL CRUZ PINTO | PMM 23 | PO BOX 70344 | | | SAN JUAN | PR | 00936-8344 | |
| ISABEL CRUZ ROMAN | CALL BOX 30000 SUITE 072 | SAN ISIDRO | | | CANOVANAS | PR | 00729 | |
| ISABEL CRUZ ROSADO | [ADDRESS ON FILE] | | | | | | | |
| ISABEL CRUZ SEVILLA | PLAZA 36 MP 2 MONTE CLARO | | | | BAYAMON | PR | 00961 | |
| ISABEL D MERCADO PINEDA | 307 JESUS TIZOL APT 14 | | | | SAN JUAN | PR | 00908 | |
| ISABEL DAMIANI | ROYAL TOWN | 18 CALLE 12 | | | BAYAMON | PR | 00956 | |
| ISABEL DAVILA | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| ISABEL DE JESUS AYALA | [ADDRESS ON FILE] | | | | | | | |
| ISABEL DE JESUS BRUNO | VILLA CALIZ 1 | A 1 CALLE ILUSION | | | CAGUAS | PR | 00725 | |
| ISABEL DE JESUS GONZALEZ | RIO GRANDE ESTATE | B 35 CALLE 4 | | | RIO GRANDE | PR | 00745 | |
| ISABEL DEL C BAYRON ALAMEDA | PO BOX 559 | | | | MARICAO | PR | 00606 | |
| ISABEL DEL C LABOY LLORENS | G 109 EL MONTE NORTE | | | | SAN JUAN | PR | 00918-4203 | |
| ISABEL DEL MORAL SANCHEZ | HC 02 BOX 8722 | | | | YABUCOA | PR | 00767-9506 | |
| ISABEL DELGADO RUIZ | [ADDRESS ON FILE] | | | | | | | |
| ISABEL DIAZ CAMACHO | 1500 AVE SAN IGNACIO BOX 17 | | | | SAN JUAN | PR | 00921 | |
| ISABEL DIAZ HERRERA | URB RADIOVILLE | 2 AVE COLON | | | ARECIBO | PR | 00612 | |
| ISABEL DIAZ OTERO | URB SUMMIT HILLS | 605 CALLE HILLSIDE | | | SAN JUAN | PR | 00920 | |
| ISABEL DIAZ ROBLES | HC 01 BOX 7373 | | | | AGUAS BUENAS | PR | 00703 | |
| ISABEL DIAZ ROSA | 1682 AVE. AMERICO MIRANDA | URB. LAS LOMAS | | | RIO PIEDRAS | PR | 00921 | |
| ISABEL DIAZ ROSA | URB LAS LOMAS | 1682 AVE AMERICO MIRANDA | | | SAN JUAN | PR | 00921 | |
| ISABEL DIAZ ROSADO | [ADDRESS ON FILE] | | | | | | | |
| ISABEL DONATE RIVERA | COND EL ARANJUEZ | APT 503 | | | SAN JUAN | PR | 00917 | |
| ISABEL E FIGUEROA ALERS | URB PUERTO NUEVO | 517 CALLE ASUNCION | | | SAN JUAN | PR | 00920-4020 | |
| ISABEL ESCABI RIVERA | URB ALTO APOLO ESTATES | A 11 CALLE D | | | GUAYNABO | PR | 00969 | |
| ISABEL ESCALERA CLEMENTE | [ADDRESS ON FILE] | | | | | | | |
| ISABEL ESPINOSA LAPAIX | HP - Forense RIO PIEDRAS | | | | Hato Rey | PR | 009360000 | |
| ISABEL ESTREMERA VELAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| ISABEL FERNANDEZ COLORADO | PO BOX 195072 | | | | SAN JUAN | PR | 00919-5072 | |
| ISABEL FIGAREDO LOPEZ | URB UNIVERSITY GARDENS | 789 CALLE INTERAMERICANA | | | SAN JUAN | PR | 00927 | |
| ISABEL FIGUEROA CARRILLO | R R 03 BOX 3300 | | | | SAN JUAN | PR | 00928 | |
| ISABEL FIGUEROA ROSADO | HC 1 BOX 5727 | | | | GUAYNABO | PR | 00971 | |
| Isabel Flores Cruz | [ADDRESS ON FILE] | | | | | | | |
| ISABEL FLORES FONTANEZ | BO RABANAL BOX 2370 | | | | CIDRA | PR | 00739 | |
| ISABEL FONTANEZ ALICEA | URB VILLA BLANCA | 20 CALLE GARDENIA | | | TRUJILLO ALTO | PR | 00976 | |
| ISABEL FUENTES SANCHEZ | [ADDRESS ON FILE] | | | | | | | |
| Isabel Garcia Cardona | [ADDRESS ON FILE] | | | | | | | |
| ISABEL GARCIA CORTES | [ADDRESS ON FILE] | | | | | | | |
| ISABEL GARCIA CORTES | [ADDRESS ON FILE] | | | | | | | |
| ISABEL GARCIA MONTES | [ADDRESS ON FILE] | | | | | | | |
| ISABEL GARCIA RODRIGUEZ | PO BOX 1324 | | | | JUNCOS | PR | 00777 | |
| ISABEL GOMES ALAMO | URB OREILLY | | | | GURABO | PR | 00778 | |
| ISABEL GOMEZ ORTIZ | BOX 3697 | | | | AGUADILLA | PR | 00603 | |
| ISABEL GONZALEZ | 1112 COND SAN PATRICIO | | | | GUAYNABO | PR | 00968 | |
| ISABEL GONZALEZ AQUINO | [ADDRESS ON FILE] | | | | | | | |
| ISABEL GONZALEZ CRUZ | [ADDRESS ON FILE] | | | | | | | |
| ISABEL GONZALEZ FIGUEROA | URB SANTA TERESITA | AD13 CALLE 32 | | | BAYAMON | PR | 00961 | |
| ISABEL GONZALEZ GONZALEZ | BO PARIS | 161 CALLE FORESTIER | | | MAYAGUEZ | PR | 00680 | |
| ISABEL GONZALEZ GONZALEZ | URB VISTA MONTE | F 2 CALLE 6 | | | CIDRA | PR | 00739 | |
| ISABEL GONZÁLEZ LÓPEZ | SRA. ISABEL GONZÁLEZ LÓPEZ (POR DERECHO PROPIO) | COND. EL JARDÍN | APT. 5-F | AVE. SAN PATRICIO | GUAYNABO | PR | 968 | |
| ISABEL GONZALEZ RIVERA | VILLA PALMERAS | 270 CALLE RAFAEL CEPEDA | | | SAN JUAN | PR | 00915 | |
| ISABEL GONZALEZ TORRES | [ADDRESS ON FILE] | | | | | | | |
| ISABEL GRACIA | SANTA JUANITA | GB 13 C/ ALAMEDA | | | BAYAMON | PR | 00956 | |
| ISABEL GUZMAN CONCEPCION | CONTRY CLUB | 965 CALLE BARBADOS | | | SAN JUAN | PR | 00924 | |
| ISABEL HERNANDEZ | URB SAN GERARDO | 1761 CALLE ALABAMA | | | SAN JUAN | PR | 00927 | |
| ISABEL HERNANDEZ PEREZ | HC 01 BOX 7191 | | | | MOCA | PR | 00676 | |
| ISABEL HERNANDEZ RUIZ | PMB 104 | PO BOX 7105 | | | PONCE | PR | 00732 | |
| ISABEL HERNANDEZ TORRES | [ADDRESS ON FILE] | | | | | | | |
| ISABEL IGLESIA RODRIGUEZ | PO BOX 3554 | | | | CAROLINA | PR | 00984 | |
| ISABEL J CRUZ MARCANO | RR 02 BOX 8126 | | | | TOA ALTA | PR | 00953 | |
| ISABEL J. VELEZ SERRANO | PO BOX 366104 | | | | SAN JUAN | PR | 00936-6104 | |
| Isabel Jimenez Andrew | [ADDRESS ON FILE] | | | | | | | |
| ISABEL JIMENEZ GONZALEZ | BARRIO JUNCAL ALTA | SECTOR MARTINICA | | | AGUADILLA | PR | 00690 | |
| ISABEL JIMENEZ NEGRON | BO GATO | CH 2 BOX 7431 | | | OROCOVIS | PR | 00720 | |
| ISABEL KELL RODRIGUEZ | URB VISTA RIO GRANDE | 178 CALLE CEIBA | | | RIO GRANDE | PR | 00745 | |
| ISABEL L RIVERA MALDONADO | [ADDRESS ON FILE] | | | | | | | |
| ISABEL L. VAZQUEZ BORRERO | PO BOX 264 | | | | ENSENADA | PR | 00647 | |
| ISABEL LANCARA RODRIGUEZ | URB BAYAMON GARDENS | U3 CALLE 17 | | | BAYAMON | PR | 00957 | |
| ISABEL LEBRON VELAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| ISABEL LEVY APONTE | EXT JARD DE PALMAREJO | JJ 5 A CALLE 28 | | | CANOVANAS | PR | 00729 | |
| ISABEL LIMA RIVERA | 179 CALLE 3 SOLAR 2 | SAINT JUST | | | TRUJILLO ALTO | PR | 00978 | |
| ISABEL LOPEZ | PO BOX 50063 | | | | SAN JUAN | PR | 00902 | |
| ISABEL LOPEZ AYALA | HC 02 BOX 12965 | | | | AGUAS BUENAS | PR | 00703-9604 | |
| ISABEL LOPEZ BRAS | URB BALDRICH | 588 AVE HOSTOS | | | SAN JUAN | PR | 00918 | |
| ISABEL LOPEZ CATALA | PROYECTO 538 LAS MARGARITAS | EDIF 45 APTO 729 | | | SAN JUAN | PR | 00915 | |
| ISABEL LOPEZ FERRER | [ADDRESS ON FILE] | | | | | | | |
| ISABEL LOPEZ OQUENDO | EXT TERRAZAS DE GUAYNABO | B 4 CALLE GLADIOLA | | | GUAYNABO | PR | 00969 | |
| ISABEL LOPEZ PAGAN | [ADDRESS ON FILE] | | | | | | | |
| ISABEL LOPEZ SANTOS | URB ALTURAS DEL PARAIZO | 5 BO HATO ARRIBA | | | ARECIBO | PR | 00612 | |
| ISABEL LOPEZ SEPULVEDA | BOX 186 | | | | BOQUERON | PR | 00622 | |
| ISABEL LOPEZ SIERRA | HC 1 BOX 2715 | | | | BAJADERO | PR | 00616 | |
| ISABEL LOPEZ VDA. DE NAZARIO | HC 01 BOX 8450 | | | | SABANA GRANDE | PR | 00637 | |
| ISABEL LOPEZ VELEZ | RR3 BOX 9035 | | | | TOA ALTA | PR | 00953 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| ISABEL LUCIANO PAGAN | 403 CALLE TAMARINDO | | | | ARECIBO | PR | 00612 | |
| ISABEL LUCIANO PAGAN | FACTOR I | 701 CALLE 5 | | | ARECIBO | PR | 00614-2912 | |
| ISABEL LUGO BAEZ | HC 1 BOX 3546 | | | | UTUADO | PR | 00641 | |
| ISABEL M APONTE | PO BOX 40 | | | | TOA ALTA | PR | 00954 | |
| ISABEL M CARRERO ACEVEDO | 48  CALLE NUEVA | | | | CIALES | PR | 00638 | |
| ISABEL M CIRINO VELEZ | RES DULCES EDIF 25 APT 169 | | | | AGUADILLA | PR | 00603 | |
| ISABEL M DE LEON COLON | [ADDRESS ON FILE] | | | | | | | |
| ISABEL M FIGUEROA RIVERA | 58 GINORIO CALLE JOSE GONZALEZ | | | | ARECIBO | PR | 00612 | |
| ISABEL M FIGUEROA ROBLES | [ADDRESS ON FILE] | | | | | | | |
| ISABEL M ISIACO LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| ISABEL M MALDONADO VAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| ISABEL M MANZANO | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| ISABEL M PABON | PO BOX 344 | | | | VILLALBA | PR | 00766 | |
| ISABEL M RODRIGUEZ / JASMINE N TORRES | COND PAVILLION COURT | APT 147 -  161 CALLE CESAR GONZ | | | SAN JUANA | PR | 00918-1510 | |
| ISABEL M SERRANO SANTANA | HC 40 BOX 43102 | | | | SAN LORENZO | PR | 00754 | |
| ISABEL M VELOSO LORENTE Y/O | 54 CRISALIDA URB MU`OS RIVERA | | | | GUAYNABO | PR | 00969 | |
| ISABEL M. ALMESTICA HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| ISABEL M. ROMAN TORRES | [ADDRESS ON FILE] | | | | | | | |
| ISABEL M. SOTO VELEZ | [ADDRESS ON FILE] | | | | | | | |
| ISABEL MALAVE LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| ISABEL MALDONADO MATEO | SEC LA SIERRA | HC 02 BOX 33756 | | | CAGUAS | PR | 00725 | |
| ISABEL MARIA BONILLA ROMAN | VILLA PESCADORES | 506 CALLE JUREL | | | VEGA BAJA | PR | 00693 | |
| ISABEL MARIA SOTO VELEZ | PO BOX 70171 SUITE 15 | | | | SAN JUAN | PR | 00936-8171 | |
| ISABEL MARRERO MARRERO | COMUNIDAD ROBLES AIBONITO | SOLAR 31 | | | AIBONITO | PR | 00705 | |
| ISABEL MARTINEZ (TUTORA) SOCORRO GRAULAU | [ADDRESS ON FILE] | | | | | | | |
| ISABEL MARTINEZ APONTE | [ADDRESS ON FILE] | | | | | | | |
| ISABEL MARTINEZ SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| ISABEL MARTINEZ VEGA | C/O CONCILIACION (98-1183) | | | | SAN JUAN | PR | 00902 | |
| ISABEL MATOS QUINONES | [ADDRESS ON FILE] | | | | | | | |
| ISABEL MEDINA | HC 67 | | | | BAYAMON | PR | 00956 | |
| ISABEL MEDINA CARABALLO | 2445 WALTON AVE APT 25 | | | | BRONX | NY | 10468 | |
| ISABEL MEDINA GARCIA | P O BOX 1609 | | | | LAS PIEDRAS | PR | 00771-1609 | |
| ISABEL MEDINA MARIN | [ADDRESS ON FILE] | | | | | | | |
| ISABEL MEDINA SANTOS | [ADDRESS ON FILE] | | | | | | | |
| ISABEL MELÉNDEZ GARCIA | P O BOX 10200 | | | | SAN JUAN | PR | 009080200. | |
| ISABEL MELENDEZ GARCIA | HC 01 BOX 6393 | | | | JUANA DIAZ | PR | 00795 | |
| ISABEL MELENDEZ ROMAN | RES FELIPE SANCHEZ OSORIO | EDIF 14 APTO 97 | | | CAROLINA | PR | 00985 | |
| ISABEL MERCADO PADILLA | P O BOX 5000  29 | | | | SAN GERMAN | PR | 00683 | |
| ISABEL MILAGROS DE JESUS QUINONES | [ADDRESS ON FILE] | | | | | | | |
| ISABEL MIRANDA CAPELES | P O BOX 7555 | | | | CAGUAS | PR | 00726 | |
| ISABEL MIRANDA CARBIA | PO BOX 190491 | | | | SAN JUAN | PR | 00919-0491 | |
| ISABEL MOLINA CINTRON | PO BOX 24 | | | | PUNTA SANTIAGO | PR | 00741 | |
| ISABEL MOLINA RIVERA | EXT TANAMA ARGENTINA | 109 BO SANTANA | | | ARECIBO | PR | 00612 | |
| ISABEL MONET VELAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| ISABEL MONTES SANTIAGO | CALLEJON SAN JUAN | 33 INT BOX 6296 | | | PONCE | PR | 00733 | |
| ISABEL MONTESINO MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| ISABEL MONTESINO MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| ISABEL MORALES | 285 MOTHER GASTON BLVD | | | | BROOKLYN | NY | 11212 | |
| ISABEL MORALES MARTINEZ | SICOSOCIAL TRUJILLO ALTO | | | | Hato Rey | PR | 009360000 | |
| ISABEL MORALES MARTINEZ | URB METROPOLIS | 2M 65 CALLE 56 | | | CAROLINA | PR | 00987 | |
| ISABEL MORALES PEREZ | HC 2 BOX 11280 | | | | MOCA | PR | 00676 | |
| ISABEL MUÑOZ ALVERIO | PO   BOX  463 | | | | SAN LORENZO | PR | 00754 | |
| ISABEL MUNOZ FIGUEROA | [ADDRESS ON FILE] | | | | | | | |
| ISABEL MUSTAFA PEREZ | URB RIVER PLANTATION | 133 CALLE GUAMANI | | | CANOVANAS | PR | 00729 | |
| Isabel Negron Guadalupe | [ADDRESS ON FILE] | | | | | | | |
| ISABEL ORAMA LEDESMA | P O BOX 192591 | | | | SAN JUAN | PR | 00919 | |
| ISABEL ORTA ORELLANO | [ADDRESS ON FILE] | | | | | | | |
| ISABEL ORTA ORELLANO | [ADDRESS ON FILE] | | | | | | | |
| ISABEL ORTIZ ARROYO | JARD DE ORIENTE | 179 EDIF 12 | | | HUMACAO | PR | 00791 | |
| ISABEL ORTIZ HERNANDEZ | 52 CALLE SEVILLA | | | | AGUADILLA | PR | 00603 | |
| ISABEL ORTIZ MARTINEZ | BO PALMAREJO | 80 CALLE LUIS ROLANDO | | | LAJAS | PR | 00667 | |
| ISABEL ORTIZ RIVERA | BO PILDRAS BLANCAS | PO BOX 2771 | | | GUAYNABO | PR | 00970 | |
| ISABEL ORTIZ SALAMAN | BARRIO MARTIN GONZALEZ | HC 0 14402 | | | CAROLINA | PR | 00985 | |
| ISABEL OSORIO ORTIZ | 1343 CHAPEL ST APT F | | | | NEW HAVAN | CT | 06511 | |
| ISABEL OTERO | MINILLA STATION | PO BOX 40764 | | | SAN JUAN | PR | 00940-0764 | |
| ISABEL PADILLA DE MADURO | [ADDRESS ON FILE] | | | | | | | |
| ISABEL PADILLA MOJICA | [ADDRESS ON FILE] | | | | | | | |
| ISABEL PAGAN | URB CAOBOS | 2379 C/ PODOCARPUS | | | PONCE | PR | 00716 | |
| ISABEL PEGUERO FULGENCIO | 553 WEST 161 ST APT 3 | | | | NEW YORK | NY | 10032 | |
| ISABEL PEREZ | [ADDRESS ON FILE] | | | | | | | |
| ISABEL PEREZ BURGOS | EST DEL MAYORAL | 12062 CALLE CARRETERA | | | VILLALBA | PR | 00706 | |
| ISABEL PEREZ CRUZ | 293 CALLE CAROLINA  PLAYITA | | | | SAN JUAN | PR | 00913 | |
| ISABEL PEREZ RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| ISABEL PICO VIDAL | [ADDRESS ON FILE] | | | | | | | |
| ISABEL QUINTERO AVILES | [ADDRESS ON FILE] | | | | | | | |
| ISABEL RAMOS CARMONA | URB MONTE BRISAS | BB 1 CALLE 3 | | | FAJARDO | PR | 00738 | |
| ISABEL RAMOS ORTIZ | URB DE TORTUGUERO | BOX 41 CALLE RIO BOTIJAS | | | VEGA BAJA | PR | 00693 | |
| ISABEL RAMOS RAMOS | PO BOX 10089 | | | | CAROLINA | PR | 00988 | |
| ISABEL RAMOS RODRIGUEZ | CLUB MANOS VILLAGE TOMAS AGRID B2 | | | | SAN JUAN | PR | 00924 | |
| ISABEL REYES PICORELLI | EXT VILLA RICA | 211 CALLE 10 | | | BAYAMON | PR | 00959 | |
| ISABEL REYES RAMIREZ | PO BOX 676 | | | | SAN LORENZO | PR | 00754 | |
| ISABEL RIOS ORTEGA | PO BOX 0381 | | | | CATANO | PR | 00963 | |
| ISABEL RIOS RIVERA | [ADDRESS ON FILE] | | | | | | | |
| ISABEL RIVERA ALBAREZ | VILLA DEL REY 4R-13 CALLE 7A | | | | CAGUAS | PR | 00725 | |
| ISABEL RIVERA ECHEVARRIA | [ADDRESS ON FILE] | | | | | | | |
| ISABEL RIVERA GARCIA | PARC POLVORIN | 34 CALLE VICENTE RODRIGUEZ | | | CAYEY | PR | 00736 | |
| ISABEL RIVERA MEDINA | PARC CANEJAS | BOX 4236 | | | SAN JUAN | PR | 00926 | |
| ISABEL RIVERA MERCADO | 62 CALLE JUAN RULLAN | | | | MAYAGUEZ | PR | 00680 | |
| ISABEL RIVERA MERCADO | PO BOX 835 | | | | GARROCHALES | PR | 00652 | |
| ISABEL RIVERA RAMOS | BO AMELIA | CALLE COLL Y TOSTE 1 | | | GUAYNABO | PR | 00965 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ISABEL RIVERA ROSA | [ADDRESS ON FILE] | | | | | | | |
| ISABEL RODRIGUEZ ALICEA | PO BOX 597 | | | | NARANJITO | PR | 00719 | |
| ISABEL RODRIGUEZ JUARBE | PO BOX 361733 | | | | SAN JUAN | PR | 00936 | |
| ISABEL RODRIGUEZ MALABET | ALT DE INTERAMERICANA | P8 CALLE 11 | | | TRUJILLO ALTO | PR | 00976 | |
| ISABEL RODRIGUEZ REYES | HC 01 BOX 7168 | | | | AGUAS BUENAS | PR | 00703-9715 | |
| ISABEL ROHENA DE ORTIZ | HC 645 BOX 5175 | | | | TRUJILLO ALTO | PR | 00976 | |
| ISABEL ROMAN ANDINO | A 9 RIO GRANDE HILLS | | | | RIO GRANDE | PR | 00745 | |
| ISABEL ROMAN ANDINO | BO CAROLA | 65 CALLE 6 ESTANCIAS DEL MADRIGAL | | | RIO GRANDE | PR | 00745 | |
| ISABEL ROMAN ROMAN | PO BOX 882 | | | | CAMUY | PR | 00627 | |
| ISABEL ROSADO FIGUEROA | PMB 38 HC 1 BOX 29030 | | | | CAGUAS | PR | 00725 | |
| ISABEL ROSARIO MENDEZ | BOX 481 | | | | CIDRA | PR | 00739 | |
| ISABEL ROSARIO ORTIZ | HC 3 BOX 9809 | | | | BARRANQUITAS | PR | 00794 | |
| ISABEL RUIZ MADERO | URB PUERTO NUEVO 523 | CALLE ARAGON | | | SAN JUAN | PR | 00920 | |
| ISABEL RUIZ ROSADO | BOX 951 | | | | SABANA HOYOS | PR | 00688 | |
| ISABEL RUTZEN LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| ISABEL SALAS BENEJAM | P O BOX 6318 | | | | MAYAGUEZ | PR | 00681 | |
| ISABEL SANCHEZ LOPEZ | COND OCEAN TOWER | 5757 AVE ISAL VERDE APT 1005 | | | CAROLINA | PR | 00979 | |
| ISABEL SANCHEZ ROLON | URB BONNEVILLE VALLEY | 48 CALLE SAGRADA FAMILIA | | | CAGUAS | PR | 00727 | |
| ISABEL SANTANA GONZALEZ | 863 PDA 22I/2 | CALLE CARRION MADURO | | | SAN JUAN | PR | 00907 | |
| ISABEL SANTANA LOZADA | [ADDRESS ON FILE] | | | | | | | |
| ISABEL SANTANA NIEVES | HC 83 BUZON 7581 | | | | VEGA ALTA | PR | 00692 | |
| ISABEL SANTANA RAMOS | BO LAS MESAS | RR 349 KM 5 1 | | | MAYAGUEZ | PR | 00680 | |
| ISABEL SANTIAGO AYALA | [ADDRESS ON FILE] | | | | | | | |
| ISABEL SANTIAGO BARROSO | URB COUNTRY CLUB | 968 CALLE YABOA REAL | | | SAN JUAN | PR | 00924 | |
| ISABEL SANTIAGO CASTRO | RESIDENCIAL LOS MIRTOS | EDIF 8  APT 126 | | | CAROLINA | PR | 00987 | |
| ISABEL SANTIAGO RIVERA | URB SABANA GARDENS | 15 11 SOUTH MAIN | | | CAROLINA | PR | 00983 | |
| ISABEL SANTOS JOSE | SANTA JUANITA SECCION 10 | D 41 CALLE NAPOLES | | | BAYAMON | PR | 00956 | |
| ISABEL SANTOS RIVERA | HC 3 BOX 7995 | | | | BARRANQUITAS | PR | 00794 | |
| ISABEL SOTO MALDONADO | [ADDRESS ON FILE] | | | | | | | |
| ISABEL TORRES | CALLE RIO CAONILLA | | | | VEGA BAJA | PR | 00963 | |
| ISABEL TORRES ALAMO DE PADILLA | FLORAL PARK | 470 CALLE LLORENS TORRES | | | SAN JUAN | PR | 00917-3803 | |
| ISABEL TORRES LARA | [ADDRESS ON FILE] | | | | | | | |
| ISABEL TORRES MIRANDA | [ADDRESS ON FILE] | | | | | | | |
| ISABEL TORRES ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| ISABEL TORRES SERRANO | HC 03 BOX 21709 | | | | ARECIBO | PR | 00612 | |
| ISABEL TORRES VALENTIN | [ADDRESS ON FILE] | | | | | | | |
| ISABEL VALENTIN MOLINA | REPARTO UNIVERSIDAD | F 26 CALLE 8 | | | SAN  GERMAN | PR | 00683 | |
| ISABEL VALENTIN REYES | CAMPANILLA | P 159 CALLE EL MONTE | | | TOA BAJA | PR | 00949 | |
| ISABEL VALENTIN SANCHEZ | [ADDRESS ON FILE] | | | | | | | |
| ISABEL VALERA LORENZO | HC 01 BOX 5122 | | | | RINCON | PR | 00677 | |
| ISABEL VARGAS BONILLA | PO BOX 626 | | | | BAYAMON | PR | 00960 | |
| ISABEL VASALLO OCASIO | [ADDRESS ON FILE] | | | | | | | |
| ISABEL VAZQUEZ BORRERO | HC 2 BOX 7445 | | | | UTUADO | PR | 00641 | |
| ISABEL VAZQUEZ MALDONADO | LUQUILLO MAR | DD53 CALLE ACCESO URB LUQUILLO MAR | | | LUQUILLO | PR | 00773 | |
| ISABEL VAZQUEZ PEREIRA Y ENRIQUE LOPEZ | HIGHLAND GARDENS | E 4 CALLE ALBA | | | GUAYNABO | PR | 00969 | |
| ISABEL VAZQUEZ SEARY | JARDINES DE PALMAREJO | II24 CALLE 30 | | | CANOVANAS | PR | 00729 | |
| ISABEL VEGA DE JESUS | [ADDRESS ON FILE] | | | | | | | |
| ISABEL VEGA DE JESUS | [ADDRESS ON FILE] | | | | | | | |
| ISABEL VEGA MELENDEZ | B 2 JARDINES DE CIALES | | | | CIALES | PR | 00638 | |
| ISABEL VEGA NEGRON | URB EL MADRIGAL | Q 11 CALLE 23 | | | PONCE | PR | 00730 | |
| ISABEL VEGA OTERO | [ADDRESS ON FILE] | | | | | | | |
| ISABEL VEGA VAZQUEZ | BOX 6656 | | | | CIDRA | PR | 00739 | |
| ISABEL VELAZQUEZ PENA | HC 11 BOX 12571 | | | | HUMACAO | PR | 00791 | |
| ISABEL VELEZ | [ADDRESS ON FILE] | | | | | | | |
| ISABEL VELEZ RIVERA | 11012 CALLE REINA SOFIA | | | | RIO GRANDE STATE | PR | 00745 | |
| ISABEL VICTORIA HIDALGO ACOSTA | [ADDRESS ON FILE] | | | | | | | |
| ISABEL VILLANUEVA VELEZ | RR 1 BOX 45193 | | | | SAN SEBASTIAN | PR | 00685 | |
| ISABEL VILLEGAS GARCIA | PUERTA DE TIERRA | C/SAN AGUSTIN 315 APT5 | | | SAN JUAN | PR | 00912 | |
| ISABEL Y LOPEZ DAMIANI | [ADDRESS ON FILE] | | | | | | | |
| ISABEL ZAPATA MARTINEZ | HC 1 BOX 7408 | | | | LAJAS | PR | 00667 | |
| ISABEL ZENO AGOSTO | MSC 540 | PO BOX 4035 | | | ARECIBO | PR | 00612 | |
| ISABEL, FERNANDO Y ALFREDO CARRASQUILLO | BO DAGUAO | BUZN 872 | | | NAGUABO | PR | 00718 | |
| ISABELA  Q-LUBE | P.O. BOX 80000 . SUITE 271 | | | | ISABELA | PR | 00662 | |
| ISABELA ABREU SERRA | CALLE 10 K 21 | | | | ISABELA | PR | 00662 | |
| ISABELA CARBURATORS REBUILD | PO BOX 1601 | | | | ISABELA | PR | 00662 | |
| ISABELA DAIRY INC C/O RAFAEL RUIZ | HC 04 BOX 30755 | | | | HATILLO | PR | 00659 | |
| ISABELA DRUG INC | PO BOX 765 | | | | ISABELA | PR | 00662 | |
| ISABELA ELDERLY LIMITED PARTNERSHIP | PMB 140 | 53 AVE ESMERALDA | | | GUAYNABO | PR | 00969-4429 | |
| ISABELA L CASANOVA VIZCARRONDO | MEDIANIA ALTA | BOX 93 | | | LOIZA | PR | 00772 | |
| ISABELA M. OYOLA NIEVES | URB EL PARAISO | 1518 CALLE RODANO | | | SAN JUAN | PR | 00926 | |
| ISABELA SERVICE STATION TEXACO | P O BOX 644 | | | | AGUADA | PR | 00602 | |
| ISABELA SPORT WEAR | 1012 CALLE JARDINES DEL EDEN | | | | ISABELA | PR | 00662 | |
| ISABELINO ANAYA BARBOSA | [ADDRESS ON FILE] | | | | | | | |
| ISABELINO COLON SOTO | HC 3 BOX 6364 | | | | HUMACAO | PR | 00791 | |
| ISABELINO DIAZ MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| ISABELINO RIVERA SOLIVAN | [ADDRESS ON FILE] | | | | | | | |
| ISABELINO RIVERA SOLIVAN | [ADDRESS ON FILE] | | | | | | | |
| ISABELINO VAZQUEZ BERRIOS | BO CORAZON | 5 3 CALLE SANTA ROSA | | | GUAYAMA | PR | 00784 | |
| ISABELISSE SOTO BARRETO | [ADDRESS ON FILE] | | | | | | | |
| ISABELITA BETANCOURT NIEVES | HC 02 BOX 46756 | | | | VEGA BAJA | PR | 00693 | |
| ISABELITA COSME DIAZ | HC 1 BOX 9439 | | | | GURABO | PR | 00778 | |
| ISABELITA RODRIGUEZ SOLIS | PO BOX 3773 | | | | LUQUILLO | PR | 00773 | |
| ISABELITA SALAS LASALLE | HC 2 BOX 25797 | | | | SAN SEBASTIAN | PR | 00685 | |
| ISABELITA SANTANA | [ADDRESS ON FILE] | | | | | | | |
| ISABELITA VALLEJO LOPEZ | REPTO FLAMINGO | B 10 C/ATENAS | | | BAYAMON | PR | 00959 | |
| ISABELITA VELEZ SANCHEZ | 150 CAMPO ALEGRE | | | | UTUADO | PR | 00641 | |
| ISABELLA SCALLEY FERNANDEZ | SAN JOVINO | 423 SAGRADO CORAZON | | | SAN JUAN | PR | 00926 | |
| ISABELLE KALLIS COLON | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| ISABELLE RUBIELLA CRUZ | RR 3 BOX 9922 | | | | TOA ALTA | PR | 00953 | |
| ISABELO AYALA CENTENO | VILLA CONQUISTADOR | BO SAN ISIDRO BOX 51816 | | | CANOVANAS | PR | 00729 | |
| ISABELO CRUZ GOMEZ | H C 40 BOX 42957 | | | | SAN LORENZO | PR | 00754 | |
| ISABELO FONSECA RODRIGUEZ | 206 COMMUNITY DRIVE APT 1 | | | | SHILLINGTON | PA | 19607 | |
| ISABELO LATIMER LOPEZ | BO BUENA VISTA | 45 CALLE MAGNOLIA | | | CAROLINA | PR | 00985 | |
| ISABELO MARRERO SOTO | [ADDRESS ON FILE] | | | | | | | |
| ISABELO MELÉNDEZ PADILLA | [ADDRESS ON FILE] | | | | | | | |
| ISABELO MULERO CUADRADO | [ADDRESS ON FILE] | | | | | | | |
| ISABELO NIEVES | LOMAS VERDES | 2G 41 CALLE ELODEA | | | BAYAMON | PR | 00956 | |
| ISABELO PERALTA MENDEZ | PO BOX 707 | | | | SAINT JUST | PR | 00978 | |
| ISABELO PERALTA MENDEZ | SAINT JUST | 179 CALLE 3 | | | TRUJILLO ALTO | PR | 00978 | |
| ISABELO PEREZ LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| ISABELO PEREZ LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| ISACA CAPITULO DE PUERTO RICO | EL DORADO | A 2 CALLE C | | | SAN JUAN | PR | 00926 | |
| ISACA CAPITULO DE PUERTO RICO | PO BOX 191450 | | | | SAN JUAN | PR | 00919-1450 | |
| ISACA PUERTO RICO | EL DORADO | A 2 CALLE C | | | SAN JUAN | PR | 00926 | |
| ISACIO M FLORES REYES | HC 2 BOX 9369 | | | | JUNCOS | PR | 00777 | |
| ISACIO RIVERA RAMOS | [ADDRESS ON FILE] | | | | | | | |
| ISADAYRI CABALLERO DE JESUS | [ADDRESS ON FILE] | | | | | | | |
| ISAEL GONZALEZ MENDEZ | PO BOX 1138 | | | | COAMO | PR | 00769 | |
| ISAEL MARRERO REICES | SANTA MONICA | C-11 CALLE 2 | | | BAYAMON | PR | 00957 | |
| ISAEL O. DELGADO SANTIAGO | BARRIO SAN ISIDRO | BUZON S-1808 | | | CANOVANAS | PR | 00729 | |
| ISAEL OSUBA SABO | [ADDRESS ON FILE] | | | | | | | |
| ISAEL ROSADO GARCIA | HOSPITAL SIQ. FORENSE PONCE | | | | Hato Rey | PR | 00936 | |
| ISAEL ROSARIO ECHEVARRIA | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| ISAEL SANTOS SANTANA | B 7 URB ROSALEDA | | | | VEGA ALTA | PR | 00692 | |
| ISAELISSE M. VEGAS SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| ISAIA FIGUEROA FIGUEROA | HC 2 BOX 6497 | | | | MOROVIS | PR | 00687 | |
| ISAIA CRUZ | 506- 56 STREET | | | | BROOKLYN | NY | 11220 | |
| ISAIAS ACOSTA FIGUEROA | PO BOX 1379 | | | | TRUJILLO ALTO | PR | 00976 | |
| ISAIAS ALAGO BONILLA | 15 BO PASTILLO | BO COTTO | | | ISABELA | PR | 00662 | |
| ISAIAS ALICEA | HC 1 BOX 6109 | | | | GURABO | PR | 00778 | |
| ISAIAS COLLAZO MERCADO | PO BOX 696 | | | | ROSARIO | PR | 00636 | |
| ISAIAS COLON FIGUEROA | HC 02 BOX 8926 | | | | JUANA DIAZ | PR | 00795 | |
| ISAIAS CRUZ ROMAN | SECTOR PLAYUELA | BZN 2712 | | | AGUADILLA | PR | 00603 | |
| ISAIAS DEL RIO DEL RIO | HC 3 BOX 33328 | | | | HATILLO | PA | 00659 | |
| ISAIAS DIAZ MERCED | AVE PONCE DE LEON 2DO PISO | | | | SAN JUAN | PR | 00901 | |
| ISAIAS E FIGUEROA PEREZ | P O BOX 529 | | | | TOA BAJA | PR | 00951-0210 | |
| ISAIAS FIGUEROA RIVERA | URB VALLE ALTO | D 16 CALLE 9 | | | PONCE | PR | 00731 | |
| ISAIAS GONZALEZ SANTIAGO | HC 03 BOX 12086 | | | | UTUADO | PR | 00641 | |
| ISAIAS GONZALEZ TIRADO | PDA 27 34 CALLE BUENOS AIRES | | | | SAN JUAN | PR | 00917 | |
| ISAIAS JURADO SANTIAGO | URB VILLA CLARITA | H 5 CALLE 1 | | | FAJARDO | PR | 00736 | |
| ISAIAS MADERA RIVERA | HC 44 BOX 13243 | | | | CAYEY | PR | 00736 | |
| ISAIAS MEDINA GUTIERREZ | HC 2 BOX 5159 | | | | GUAYAMA | PR | 00784 | |
| ISAIAS MOJICA VALCARCEL | EMBALSE SAN JOSE | 428 CALLE TORRE LAGUNA | | | SAN JUAN | PR | 00923 | |
| ISAIAS NAZARIO CARMONA | [ADDRESS ON FILE] | | | | | | | |
| ISAIAS OJEDA ALGARIN | VILLA LINARES | CALLE 16 | | | HATILLO | PR | 00692 | |
| ISAIAS OJEDA GONZALEZ | VILLA FONTANA | VIA 18 NR 16 | | | CAROLINA | PR | 00983 | |
| ISAIAS OJEDA OSORIO | HC 1 BOX 3106 | | | | LOIZA | PR | 00772 | |
| ISAIAS PECHO MURAZZI | COND CAPRINILAS | APT 201 570 CALLE VERONA | | | SAN JUAN | PR | 00930 | |
| ISAIAS RIVERA RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| ISAIAS RODRIGUEZ DE JESUS | VILLA CARIDAD | 103 CALLE PRINCIPAL | | | CAROLINA | PR | 00985 | |
| ISAIAS RODRIGUEZ MALDONADO | [ADDRESS ON FILE] | | | | | | | |
| ISAIAS RODRIGUEZ SOTO | [ADDRESS ON FILE] | | | | | | | |
| ISAIAS TALAVERA CABAN | HC 2 BOX 23673 | | | | AGUADILLA | PR | 00603 | |
| ISAIDA DIAZ COLON | BO BAYAMON BOX 6051 | | | | CIDRA | PR | 00739 | |
| ISAIDA GUADALUPE ROBLES | VILLA PRADES | 706 CALLE FELIPE GUTIERREZ | | | SAN JUAN | PR | 00924 | |
| ISAIDA LOPEZ PAGAN | EXT SAN CRISTOBAL | H 14 CALLE 5 | | | BARRANQUITAS | PR | 00794 | |
| ISAIDA M ALVAREZ PAGAN | [ADDRESS ON FILE] | | | | | | | |
| ISAIMARA AVILES | BOX 270 | | | | PONCE | PR | 00731 | |
| ISAIRA PINTADO | BO GUAIANA | HC 73 BOX 5704 | | | NARANJITO | PR | 00719 | |
| ISAIRALIZ TORRES ALCOVER | PO BOX 956 | | | | AGUADA | PR | 00602 | |
| ISALES GARCIA, JULIO | [ADDRESS ON FILE] | | | | | | | |
| ISALES GARCIA, JULIO | [ADDRESS ON FILE] | | | | | | | |
| ISALYN LUGO PEREZ | URB MARIANI | 183 CALLE DR SANTAELLA | | | PONCE | PR | 00731 | |
| ISAMAR CAMACHO LEON | P O BOX 775 | | | | UTUADO | PR | 00641 | |
| ISAMAR CANDELARIA BRUNO | [ADDRESS ON FILE] | | | | | | | |
| ISAMAR CANDELARIA BRUNO | [ADDRESS ON FILE] | | | | | | | |
| ISAMAR COLON | URB SANTA PAULA | J 10 CALLE 2 | | | GUAYNABO | PR | 00969 | |
| ISAMAR FELICIANO LUCIANO | REPARTO KENNEDY A 47 | | | | PENUELAS | PR | 00624 | |
| ISAMAR GONZALEZ FELICIANO | HC 02 BOX 16367 | | | | ARECIBO | PR | 00612 | |
| ISAMAR GRILLASCA ROSADO | LA PONDEROSA | C 78 CALLE 2 | | | VEGA ALTA | PR | 00692 | |
| ISAMAR MAISONET ALVAREZ | COND DE DIEGO 444 | APT 606 | | | SAN JUAN | PR | 00936-3055 | |
| ISAMAR PEREZ PEREZ | 7 URB LOS FLAMBOYANES | | | | GURABO | PR | 00778 | |
| ISAMAR ROSADO FANTAUZZI | PO BOX 141536 | | | | ARECIBO | PR | 00614 | |
| ISAMAR SANTIAGO ACEVEDO | VILLA LOS SANTOS | N 3 CALLE 9 | | | ARECIBO | PR | 00612 | |
| ISAMAR VALLÉ RIPOLL | 33 CALLE BOLIVIA | OFICINA 203 | | | HATO REY | PR | 00917 | |
| ISAMAR CANDELARIO | PO BOX 1114 | | | | CIDRA | PR | 00739 | |
| ISAMARI ORTIZ ROBLES | 342 BORINQUEN | | | | CATANO | PR | 00962 | |
| ISAMARIE COLON CARMONA | [ADDRESS ON FILE] | | | | | | | |
| ISAMARIE MOJICA | URB ROUND HILL | 536 CALLE ORQUIDEA | | | TRUJILLO ALTO | PR | 00976 | |
| ISAMARIE RIVERA TORRES | REP METROPOLITANO | 1201 CALLE 40 SE | | | SAN JUAN | PR | 00921 | |
| ISAMARIE ROCHE | URB SAN MARTIN II | F 14 CALLE 5 | | | JUANA DIAZ | PR | 00795 | |
| ISAMARIE VEGUILLA HERNANDEZ | HC 4 BOX 49194 | | | | CAGUAS | PR | 00725 | |
| ISAMARY LOPEZ SANTOS | BDA BUENA VISTA | 265 CALLE D | | | SAN JUAN | PR | 00917 | |
| ISAMARY LOPEZ TORRES | [ADDRESS ON FILE] | | | | | | | |
| ISAMARY VILLANUEVA RODRIGUEZ | HC 5 BOX 52101 | | | | HATILLO | PR | 00659 | |
| ISAMARYS MERCADO CANALS | 1066 CALLE MONTE FLORES | | | | ISABELA | PR | 00662 | |
| ISAMELINA LUNA GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| ISAMI AYALA COLLAZO | VILLA FONTANA | VIA 21 QL 8 | | | CAROLINA | PR | 00983 | |
| ISAMIR OTERO REYES | 15 BO PALO ALTO | | | | MANATI | PR | 00674 | |
| ISANDER LOIZ DE LEON | HC 1 BOX 7905 | | | | LAS PIEDRAS | PR | 00771-9337 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| ISANDER BERRIOS AGOSTO | [ADDRESS ON FILE] | | | | | | | |
| ISANDER CARRASQUILLO VILLANOVA | [ADDRESS ON FILE] | | | | | | | |
| ISANDER ORTIZ SANFELIZ | P O BOX 1004 | | | | COROZAL | PR | 00783 | |
| ISANDRA BERRIOS SANTIAGO | URB INMACULADA | 28 CALLE 4 | | | LAS PIEDRAS | PR | 00771 | |
| ISANIA CARDENAS SALCEDO | 278 CALLE DEGETAU | | | | SAN JUAN | PR | 00915 | |
| ISARAEL AVILES MALDONADO | BDA POLVORIN | CALLE 12 23 | | | CAYEY | PR | 00736 | |
| ISARE ROSADO SAAVEDRA | [ADDRESS ON FILE] | | | | | | | |
| ISARIS NIEVES TRINIDAD | URB SABANA SECA | 149 C CALLE LEON | | | TOA BAJA | PR | 00951 | |
| ISAS CATERING/ISABEL BENABE | 45 A CALLE NIAGARA | | | | COAMO | PR | 00769 | |
| ISATEX INC | P O BOX 759 | | | | NARANJITO | PR | 00719 | |
| ISAURA ALVARADO CARTAGENA | LOPEZ SICARDO | 775 DOS PINOS | | | SAN JUAN | PR | 00923 | |
| ISAURA BIRRIEL RIVERA | 1848 CALLE PESANTE | | | | SAN JUAN | PR | 00912 | |
| ISAURA CARRASCO | HC 1 BOX 7313 | | | | LOIZA | PR | 00772 | |
| ISAURA CORCHADO HERNANDEZ | PO BOX 1666 | | | | SAN GERMAN | PR | 00683 | |
| ISAURA CRUZ ROSARIO | [ADDRESS ON FILE] | | | | | | | |
| ISAURA FONTANEZ | [ADDRESS ON FILE] | | | | | | | |
| ISAURA GRULLON | P O BOX 9024136 | | | | SAN JUAN | PR | 00902 | |
| ISAURA J MERCED APONTE | ALT DE VILLA FONTANA | D 29 CALLE 3 | | | CAROLINA | PR | 00982 | |
| ISAURA MARTINEZ RODRIGUEZ | PO BOX 11119 HC 02 | | | | YAUCO | PR | 00698 | |
| ISAURA NIEVES MENDEZ | [ADDRESS ON FILE] | | | | | | | |
| ISAURA RIVERA-SOLA | [ADDRESS ON FILE] | | | | | | | |
| ISAURA RODRIGUEZ CASTILLO | URB JARD FAGOT | J 18 CALLE 10 | | | PONCE | PR | 00731 | |
| ISAURA RODRIGUEZ RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| ISAURA VARGAS CABAN | PO BOX 832 | | | | MOCA | PR | 00676 | |
| ISAURA VARGAS RIVERA | BOX 2919 | | | | SAN GERMAN | PR | 00683 | |
| ISAYRA BAGUE DIAZ | [ADDRESS ON FILE] | | | | | | | |
| ISBEL VALENTIN PESANTE | VILLAS DEL OESTE | 671 ARIES | | | MAYAGUEZ | PR | 00682-1502 | |
| ISBELLE M RIVERA GONZALEZ | URB REXVILLE | AJ-41 CALLE 51 | | | BAYAMON | PR | 00957-4234 | |
| ISEL FELICIANO GONZALEZ | GALATEO BAJO | CR 2 SECTOR CHEVIN | | | ISABELA | PR | 00662 | |
| ISEL M COLLAZO GOMEZ | JARDINES DE DORADO | H 5 CALLE 5 | | | DORADO | PR | 00646 | |
| ISELA LOPEZ MARTINEZ | HC 01 BOX 3432 | | | | QUEBRADILLAS | PR | 00678 | |
| ISELA NEGRON MOJICA | [ADDRESS ON FILE] | | | | | | | |
| ISELIA MEDINA MEDINA | [ADDRESS ON FILE] | | | | | | | |
| ISETTE MARIE CRUZ NEGRON | [ADDRESS ON FILE] | | | | | | | |
| ISFRAIN GOMEZ RAMOS | [ADDRESS ON FILE] | | | | | | | |
| ISHA A SANOGUET DIODONET | PO BOX 188 | | | | CEIBA | PR | 00735 | |
| ISHANNETTE GONZALEZ HERNANDEZ | COND BAYOLA EDF A APTO 13 | 1447 CALLE ESTRELLA | | | SANTURCE | PR | 00908 | |
| ISHEL CALZADA RAMOS | [ADDRESS ON FILE] | | | | | | | |
| ISHTAR PARTNERS INC | PMB 163 | 3071 AVE ALEJANDRO | | | GUAYNABO | PR | 00969-7035 | |
| ISHUANNETTE LOPEZ SANTIAGO | HP - SALA CCEP | | | | RIO PIEDRAS | PR | 009360000 | |
| ISHUANNETTE ORTIZ HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| ISHWARA M AYALA ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| ISIA Y AYALA | URB SANTA ELVIRA | H 8 CALLE SANTA ROSA | | | CAGUAS | PR | 00725 | |
| ISIDEO VAZQUEZ NEGRON | BO LOS MAGOS | 451 CALLE GENESIS | | | TOA BAJA | PR | 00951 | |
| ISIDORA ALVARADO TORRES | HC 1 BOX 5725 | | | | OROCOVIS | PR | 00720-9702 | |
| ISIDORA CRUZ ROSARIO | [ADDRESS ON FILE] | | | | | | | |
| ISIDORA PABON GONZALEZ | EL MANI | 165 CALLE ELENA SEGARRA | | | MAYAGUEZ | PR | 00680 | |
| ISIDORA RAMOS ADORNO | ADM SERV GENERALES | P O BOX 7428 | | | SAN JUAN | PR | 00916-7428 | |
| ISIDORA TORRES GONZALEZ | HC 59 BOX 5275 | | | | AGUADA | PR | 00602 | |
| ISIDORA VALENTIN JIMENEZ | [ADDRESS ON FILE] | | | | | | | |
| ISIDORA VALENTIN JIMENEZ | [ADDRESS ON FILE] | | | | | | | |
| ISIDRO CERPA ALICEA | [ADDRESS ON FILE] | | | | | | | |
| ISIDRO H. REYES ROBLAN | URB. BAIROA AH-14 CALLE 33 | | | | CAGUAS | PR | 00725-1536 | |
| ISIDRO LOZADA CARRASQUILLO | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| ISIDRO PINTADO GARCIA | [ADDRESS ON FILE] | | | | | | | |
| ISIDRO VALENTIN HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| ISIDRA ALVINO SERRANO | [ADDRESS ON FILE] | | | | | | | |
| ISIDRA DE LA CRUZ CARABALLO | URB REPARTO SEVILLA | 871 B CALLE PAGANINI | | | RIO PIEDRAS | PR | 00924 | |
| ISIDRA MARTINEZ | P O BOX 21228 | | | | SAN JUAN | PR | 00928 | |
| ISIDRA NIEVES TOSADO | [ADDRESS ON FILE] | | | | | | | |
| ISIDRA RIVERA SANCHEZ | P O BOX 211 | | | | BAYAMON | PR | 00960 | |
| ISIDRA ROSADO SANTIAGO | RES ALTS DE CUPEY | EDIF 20 APRT 224 | | | SAN JUAN | PR | 00926 | |
| ISIDRA SALAS BRUNO | [ADDRESS ON FILE] | | | | | | | |
| ISIDRA SERRANO RAMOS | ADM SERV GENERALES | P O BOX 7428 | | | SAN JUAN | PR | 00916-7428 | |
| ISIDRA SERRANO RAMOS | RES ROBERTO CLEMENTE | BO MARTIN GONZALEZ BOX 16067 | | | CAROLINA | PR | 00987 | |
| ISIDRA SILVA PEREZ | HC 03 BOX 14911 | | | | AGUAS BUENAS | PR | 00703 | |
| ISIDRA TRINIDAD RONDON | 340 ORANGE ST APT 3 | | | | NEW HAVEN | CT | 06511 | |
| ISIDRO A. NEGRON IRIZARRY | 27 CALLE SALVADOR BRAU | | | | CABO ROJO | PR | 00623 | |
| ISIDRO BETANCOURT SANCHEZ | [ADDRESS ON FILE] | | | | | | | |
| ISIDRO CHARNECO CABAN | PO BOX 1219 | | | | AGUADA | PR | 00602 | |
| ISIDRO COLLAZO RIVERA | P O BOX 22322 | | | | SAN JUAN | PR | 00931-2322 | |
| ISIDRO CRUZ DELGADO | PO BOX 50063 | | | | SAN JUAN | PR | 00902 | |
| ISIDRO CUSTODIA | 1161 VILLA HOSTOS | | | | TOA BAJA | PR | 00949 | |
| ISIDRO DEL MORAL ARROYO | PO BOX 871 | | | | PUNTA SANTIAGO | PR | 00741 | |
| ISIDRO ESPINELL FIGUEROA | HC 2 BOX 13449 | | | | COROZAL | PR | 00783 | |
| ISIDRO FERNANDEZ HERNANDEZ | P O BOX 1453 | | | | AGUAS BUENAS | PR | 00703 | |
| ISIDRO GARAY GARCIA | HC 02 BOX 113872 | | | | AGUAS BUENAS | PR | 00703-9609 | |
| ISIDRO GARCIA GARCIA | [ADDRESS ON FILE] | | | | | | | |
| ISIDRO GARCIA DAVILA | [ADDRESS ON FILE] | | | | | | | |
| ISIDRO GARCIA PESQUERA | PO BOX 11013 | | | | CAPARRA HEIGHTS | PR | 00922 | |
| ISIDRO GARCIA SOTO | URB MARBELLA | 52 CALLE A | | | AGUADILLA | PR | 00603 | |
| ISIDRO LAGARRETA TORRES | HC 01 BOX 3997 | | | | LARES | PR | 00669 | |
| ISIDRO M PERERA ARMAS | URB METROPOLIS | 2 J2 CALLE 63 | | | CAROLINA | PR | 00987 | |
| ISIDRO M. MARTINEZ GILORMINI | PO BOX 7052 | | | | PONCE | PR | 00732 | |
| ISIDRO MALAVE CORREA | P O BOX 594 | | | | COAMO | PR | 00769 | |
| ISIDRO MANCERA / MARIACHI AZTECA DE ORO | P O BOX 194000 PM 256 | | | | SAN JUAN | PR | 00919-4000 | |
| ISIDRO MARQUEZ LOPEZ | P O BOX 805 | | | | MOCA | PR | 00676-0805 | |
| ISIDRO MARTINEZ | VILLA CLEMENTINA | C18 CALLE RUFINO RODRIGUEZ | | | GUAYNABO | PR | 00969 | |
| ISIDRO MONTES DEOCA CEBALLOS | PO BOX 1473 | | | | COROZAL | PR | 00783-1473 | |
| ISIDRO MORELL MARTINEZ | BOX 2078 | | | | ANASCO | PR | 00610 | |
| ISIDRO OLAN ORTIZ | P O BOX 459 | | | | ADJUNTAS | PR | 00601 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ISIDRO OLN ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| ISIDRO OTERO CRUZ | 10 MARQUEZ | CALLE LAUREL | | | MANATI | PR | 00674 | |
| ISIDRO PADILLA ROMAN | HC 4 BOX 30284 | | | | HATILLO | PR | 00659 | |
| ISIDRO PAGAN VAZQUEZ | COND COSTA MARINA 2 APT 7 I | | | | CAROLINA | PR | 00983 | |
| ISIDRO PEREZ | [ADDRESS ON FILE] | | | | | | | |
| ISIDRO RAMOS COLON | PO BOX 400 | | | | CIDRA | PR | 00739 | |
| ISIDRO RAMOS INC | 605 AVE CONDADO | SAN ALBERTO SUITE 516 | | | SAN JUAN | PR | 00907 | |
| ISIDRO RIVERA AYALA | PARCELAS PONDEROSA | 233 CALLE 7 | | | VEGA ALTA | PR | 00692-5730 | |
| ISIDRO RIVERA RIVERA | URB STA JUANITA | DD 12 CALLE 28 | | | BAYAMON | PR | 00956 | |
| ISIDRO SANTANA HERNANDEZ | P O BOX 1824 | | | | VEGA ALTA | PR | 00692 | |
| ISIDRO SANTIAGO BAEZ | HC 03 BOX 13475 | | | | YAUCO | PR | 00698-9614 | |
| ISIDRO SANTIAGO MIRANDA | [ADDRESS ON FILE] | | | | | | | |
| ISIDRO SANTIAGO QUI ONES | HC 2 BOX 12032 | | | | YAUCO | PR | 00698 | |
| ISIDRO TORRES ROSA | PO BOX 44 | | | | LAS PIEDRAS | PR | 00771 | |
| ISIDRO VELEZ LOPEZ | URB VILLA NUEVA H 48 | CALLE 10 | | | CAGUAS | PR | 00725 | |
| ISIDRO W SEGARRA SURITA | 12 AVE SANTA ORTIZ | | | | CABO ROJO | PR | 00623 | |
| ISIS  M  REYES  CARRASQUILLO | HC 1 BOX 7796 | | | | CANOVANAS | PR | 00729 | |
| ISIS A LONGO RAVELO | SAN PATRICIO MEADOWS | B 7 CALLE MEADOWS | | | GUAYNABO | PR | 00928 | |
| ISIS CRUZ SOTO | URB OCEAN VIEW | 152 CALLE FRANKLIN | | | ARECIBO | PR | 00612 | |
| ISIS DAVILA PAGAN | PO BOX 9022482 | | | | SAN JUAN | PR | 00902 | |
| ISIS DIAZ ALVAREZ | 201 C B LAS CASAS  BAJOS PLAYITA | | | | SAN JUAN | PR | 00913 | |
| ISIS J IRIZARRY RIVERA | URB VALLE DE ANDALUCIA | 3141 CALLE ALMERIA | | | PONCE | PR | 00728-3115 | |
| ISIS LAHAM BAUZO | VILLAS DEL ESTE 1014 | CALLE AMATISTA | | | CANOVANAS | PR | 00729 | |
| ISIS LOYNAZ FERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| ISIS M RODRIGUEZ LOPEZ | HC 67 BOX 62 | MANSIONES DE SIERRA TAINA | | | BAYAMON | PR | 00956 | |
| ISIS M SANCHEZ LONGO | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| ISIS MORALES RAMOS | P O BOX 3000 SUITE 527 | | | | SANTA ISABEL | PR | 00757 | |
| ISIS R SANCHEZ ALMODOVAR | 22 CALLE JUAN | | | | MAUNABO | PR | 00707 | |
| ISIS REYES FABIAN | URB VILLA PRADES | 802 CALLE CAMEN ZANABRIA | | | SAN JUAN | PR | 00924 | |
| ISIS ROSARIO CRUZ | [ADDRESS ON FILE] | | | | | | | |
| ISIS V SANTIAGO MORALES | 174 MIRAMAR FINAL | | | | PONCE | PR | 00731 | |
| ISIS Y ALFARO SEDA | BORINQUEN TOWERS APT 1316 | 1484 AVE F D ROOSEVELT | | | SAN JUAN | PR | 00920-2724 | |
| ISLA BONITA FLAMENCO BEACH | PO BOX 183 | | | | CULEBRA | PR | 00775 | |
| ISLA BUS SERVICE | BO SANTANA | BOX 219 | | | ARECIBO | PR | 00612 | |
| ISLA DEL RIO INC | PO BOX 7305 | | | | PONCE | PR | 00732-7305 | |
| ISLA FILMS INC | PO BOX 6813 | | | | SAN JUAN | PR | 00914 | |
| ISLA FOOD MEAT INC | PO BOX 1893 | | | | AIBONITO | PR | 00705 | |
| ISLA GRANDE FLYING SCHOOL | PO BOX 192343 | | | | SAN JUAN | PR | 00919 | |
| ISLA GRANDE FLYING SCHOOL | PO BOX 2343 | | | | SAN JUAN | PR | 00919 | |
| Isla Lab Products, Corp. | P.O. Jsox 361810 | | | | San Juan | PR | 00936 | |
| ISLA LAB PRODUCTS, LLC | P.O. Box 361810 | | | | SAN JUAN | PR | 00936-1810 | |
| ISLA NEGRA EDITORES | P O BOX 22648 | | | | SAN JUAN | PR | 00931-2648 | |
| ISLA NENA AIR SERVICE INC | P O BOX 259 | | | | VIEQUES | PR | 00765 | |
| ISLA NENA GAS STATION | P O BOX 492 | | | | VIEQUES | PR | 00765 | |
| ISLA NENA PAVING CORP | PO BOX 1552 | | | | VIEQUES | PR | 00765 | |
| ISLA NENA SUPER STATION | P O BOX 492 | | | | VIEQUES | PR | 00765 | |
| ISLA NENA UNLIMITED CORP | PO BOX 843 | | | | SAINT JUST | PR | 00978 | |
| ISLA NET | PO BOX 193660 | | | | SAN JUAN | PR | 00919-3660 | |
| ISLA PETROLEUM CORP | PO BOX 10672 | | | | SAN JUAN | PR | 00922 | |
| ISLA PETROLEUM CORP | PO BOX 2916 | | | | SAN JUAN | PR | 00936 | |
| ISLA SERVICES STA. | A14 EXT CALIMANO | | | | MAUNABO | PR | 00707 | |
| ISLA SERVICES STA. | PO BOX 56 | | | | MAUNABO | PR | 00707 | |
| ISLA SUPPLY CORP | 65TH INF STA | PO BOX 29066 | | | SAN JUAN | PR | 00929-9066 | |
| ISLAND  COIL  CORP | PO BOX 1467 | | | | BAYAMON | PR | 00960-1467 | |
| ISLAND  FURNITURE  DISTRIBUTOR | PO BOX 235 | | | | YAUCO | PR | 00698-0235 | |
| ISLAND AVILA, NANCY | [ADDRESS ON FILE] | | | | | | | |
| ISLAND CAN | PO BOX 2837 | | | | BAYAMON | PR | 00960 | |
| ISLAND CAN  CARIBBEAN INC | PO BOX 2832 | | | | BAYAMON | PR | 00960-2832 | |
| ISLAND CAR CARE / Q  LUBE | 725  AVE  WEST MAINE SUITE 500 | PLAZA DEL SOL | | | BAYAMON | PR | 00961 | |
| ISLAND CAR CARE / Q  LUBE | 725 WEST MAINE AVE  SUITE 500 PLAZA | DEL SOL | | | BAYAMON | PR | 00961 | |
| ISLAND CAR CARE / Q  LUBE | P O BOX 1883 | | | | CAROLINA | PR | 00984-1883 | |
| ISLAND CAR CARE INC | 725 WEST MAINE AVE  SUITE 500 | PLAZA DEL SOL | | | BAYAMON | PR | 00961 | |
| ISLAND CAR CARE INC | P O BOX 1883 | | | | CAROLINA | PR | 00984-1883 | |
| ISLAND CAR RENTAL INC | HC 02 BOX 15501 | | | | VIEQUES | PR | 00765 | |
| ISLAND CATERERS CORP | BOX 9022547 | | | | SAN JUAN | PR | 00901 | |
| ISLAND COMERCIAL PROP INC. | MINILLAS STATION | PO BOX 41044 | | | SAN JUAN | PR | 00940 | |
| Island Computer Components | P O Box 475 | | | | Caguas | PR | 00726 | |
| ISLAND COMPUTER SERVICES | 473 CESAR GONZALEZ | | | | SAN JUAN | PR | 00919 | |
| ISLAND DEVELOPMENT S E | [ADDRESS ON FILE] | | | | | | | |
| ISLAND FENCE | CARR 114 KM 1 6 BO GUANAJIBO | | | | MAYAGUEZ | PR | 00680 | |
| Island Festival Rentals | PMB 150 | 138 Ave. Winston Churchill | | | San Juan | PR | 00926 | |
| ISLAND FINANCEL SALE FINANCE CORP | HNC CREDITO PROGRESO | PO BOX 71504 | | | SAN JUAN | PR | 00936 | |
| Island Funeral Services Agency | HC 01 Box 10250 | | | | Penuelas | PR | 00624 | |
| ISLAND GRANDE FLYING SCHOOL | P O BOX 192343 | | | | SAN JUAN | PR | 00919-2343 | |
| ISLAND HARDWARE CORP | PO BOX 3416 | | | | SAN JUAN | PR | 00936 | |
| ISLAND HEARING CENTER | PO BOX 11164 | | | | SAN JUAN | PR | 00910 | |
| ISLAND ICE | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| ISLAND IN STORE SERVICES INC | PO BOX 70171 PMB 251 | | | | SAN JUAN | PR | 00936-8171 | |
| ISLAND LITHO CORP | PO BOX 601463 | | | | BAYAMON | PR | 00960 | |
| ISLAND OF THE WORLD CAR RENTAL | PO BOX 1752 | | | | LUQUILLO | PR | 00773 | |
| ISLAND PEER REVIEW ORGANIZATION INC. | 1979 MARCUS AVENUE, SUITE 105 | | | | LAKE SUCCESS | NY | 11042-1002 | |
| ISLAND PLASTIC SIGNS | PO BOX 9805 | | | | SAN JUAN | PR | 00908 | |
| ISLAND PRESS | PO BOX 7 | | | | COVELO | CA | 95428 | |
| ISLAND REFRIGERATION | JARD DE CANOVANAS | A20 CALLE PEPITA ALBANDOZ | | | CANOVANAS | PR | 00729 | |
| ISLAND SECURITY SERVICE INC | AVE ELEANOR  ROOSEVELT 232 | ESQUINA CALLE 12 DE OCTUBRE | | | SAN JUAN | PR | 00918 | |
| ISLAND SECURITY SERVICE INC | PO BOX 194679 | | | | SAN JUAN | PR | 00919 | |
| ISLAND SECURITY SERVICE INC | PO BOX 364745 | C/O BANCO BILBAO VIZCAYA | | | SAN JUAN | PR | 00936 | |
| ISLAND SECURITY SERVICE INC | PO BOX 364745 | | | | SAN JUAN | PR | 00936 | |
| ISLAND STEVE DORING INC | P O BOX 9066570 | | | | SAN JUAN | PR | 00906-6570 | |
| ISLAND STORAGE & DISTRIBUTION INC | PO BOX 362467 | | | | SAN JUAN | PR | 00936-2467 | |
| ISLAND TECHNOLOGIES CORPORATION | P O BOX 1262 | | | | SAN LORENZO | PR | 00754 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283-LTS
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| ISLAND TRANSPORTATION NETWORK | P O BOX 1403 | | | | CAROLINA | PR | 00984 | |
| ISLAND TRANSPORTATION NETWORK | PO BOX 403 | | | | CAROLINA | PR | 00984 | |
| ISLAND VENTURE | PO BOX 7711 | | | | PONCE | PR | 00732 | |
| ISLAND WEST ROOFING | PO BOX 7000 | | | | AGUADA | PR | 00602 | |
| ISLAND WIDE | 576 AVE CESAR GONZALEZ SUITE 302 | | | | SAN JUAN | PR | 00918 | |
| ISLAND WIDE EXPRESS | PO BOX 11670 | | | | SAN JUAN | PR | 00922-1670 | |
| ISLAND WIDE INSURANCE AGENCY | PO BOX 2111 | | | | SAN JUAN | PR | 00922-2111 | |
| ISLAND WIDE PEST MANAGEMENT | PO BOX 4952 STE 486 | | | | CAGUAS | PR | 00726-4952 | |
| ISLAND WIDE PEST MANAGEMENT | PO BOX 4952 | | | | CAGUAS | PR | 00726 | |
| ISLAND WIDE PEST MANAGEMENT GROUP INC | URB BONNEVILLE HEIGHTS | 10 CALLE LAS PIEDRAS | | | CAGUAS | PR | 00727-4960 | |
| ISLAND WIDE RENT ALL | CAPARRA TERRACE | 1310 AVE JESUS T PINERO | | | SAN JUAN | PR | 00921 | |
| ISLANDS NOVELTY INC | PO BOX 364741 | | | | SAN JUAN | PR | 00936 | |
| ISLAND-WIDE INSTALLERS INC. | PO BOX 845 | | GUAYNABO | | GUAYNABO | PR | 00970 | |
| ISLETA MARINA | PO BOX 728 | | | | FAJARDO | PR | 00738 | |
| ISMAEL  ALEJANDRO  RODRIGUEZ | HC 02 BOX  11224 | | | | JUNCOS | PR | 00777 | |
| ISMAEL  ARROYO RODRIGUEZ | HC 5 BOX 59559 | BO LA MESA | | | CAGUAS | PR | 00725-9244 | |
| ISMAEL  BURGOS  RIVERA | PO BOX 2448 | | | | VEGA BAJA | PR | 00694 | |
| ISMAEL  GONZALEZ ARCE | HC 01 BOX 7900 | | | | HATILLO | PR | 00659-9706 | |
| ISMAEL  MARTINEZ  RODRIGUEZ | URB SANTIAGO IGLESIA | 1452 CALLE MANUEL TEXIDOR | | | SAN  JUAN | PR | 00921 4404 | |
| ISMAEL  OCASIO  ACEVEDO | HC-01  BOX  5952 | | | | CIALES | PR | 00638 | |
| ISMAEL  ORTIZ  LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| ISMAEL  PEREZ  FERRER | URB LAS VEGAS C 7 | | | | FLORIDA | PR | 00650 | |
| ISMAEL  PEREZ FLORES | HC 01 BOX 9208 | | | | AGUAS BUENAS | PR | 00703 | |
| ISMAEL  R RAMOS  FLORES | URB SANTA MARTA | G 17 | | | SAN GERMAN | PR | 00683 | |
| ISMAEL  RIVERA  ARROYO | PO BOX 194 | | | | LUGUILLO | PR | 00773-0194 | |
| ISMAEL  SALAS  MUNIZ | 402 GARFILD COURT | | | | LONG  BRANCH | NJ | 00740 | |
| ISMAEL A ACEVEDO VALENTIN | HC 01 BOX 6220 | | | | MOCA | PR | 00676 | |
| ISMAEL A ACEVEDO VALENTIN | [ADDRESS ON FILE] | | | | | | | |
| ISMAEL A CRUZ GONZALEZ | PO BOX 57 | | | | ARECIBO | PR | 00613 | |
| ISMAEL A PAGAN, ISMAEL PAGAN,MAGALY CRUZ V MUN. DE PONCE Y JESSICA NIE. | LCDO. JOEL CARABALLO CINTRON | LCDO. JOEL CARABALO CINTRON COND. | LA CALESA APT. 7D | | Ponce | PR | 730 | |
| ISMAEL A SANCHEZ ROLDAN | [ADDRESS ON FILE] | | | | | | | |
| ISMAEL A SANCHEZ ROLDAN | [ADDRESS ON FILE] | | | | | | | |
| ISMAEL A VALLE GONZALEZ | HC 56 BOX 35201 | | | | AGUADA | PR | 00602 | |
| ISMAEL A. QUINONES | PO BOX 709 | OFIC. SUPTE. COROZAL | | | COROZAL | PR | 00783 | |
| ISMAEL ACEVEDO CORDERO | HC 58 BOX 14730 | | | | AGUADA | PR | 00602 | |
| ISMAEL ACEVEDO LOPEZ | HC 3 BOX 23450 | | | | SAN SEBASTIAN | PR | 00685 | |
| ISMAEL ACEVEDO MORALES | [ADDRESS ON FILE] | | | | | | | |
| ISMAEL ACEVEDO QUIñONEZ | [ADDRESS ON FILE] | | | | | | | |
| ISMAEL ACEVEDO Y / O LYDIA ACEVEDO | 646  50 ST | | | | BROOKLYN | NY | 11220 | |
| ISMAEL ACOSTA FONTANEZ | PASEO DE LOS ARTESANOS | 34 C RAFAELA RIVERA MELENDEZ | | | LAS PIEDRAS | PR | 00725 | |
| ISMAEL AGOSTO CINTRON | PO BOX 1220 | | | | SAINT JUST | PR | 00978 | |
| ISMAEL AGOSTO RODRIGUEZ | H C 73 BOX 5297 | | | | NARANJITO | PR | 00719 | |
| ISMAEL AGUIRRE SANTIAGO | URB ALT DE VILLA DEL REY | F 22 CALLE 28 | | | CAGUAS | PR | 00725 | |
| ISMAEL ALAMO MONSERRATE | TORRIMAR | 19 BARCELONA | | | GUAYNABO | PR | 00966 | |
| ISMAEL ALDARONDO MORALES | BOSQUE DEL LAGO ENCANTADA | BF 18 PLAZA 14 | | | TRUJILLO ALTO | PR | 00976 | |
| ISMAEL ALICEA BERRIOS | [ADDRESS ON FILE] | | | | | | | |
| ISMAEL ALSINA MENDOZA | BDA POLVORIN | 15 EVARISTO VAZQUEZ | | | CAYEY | PR | 00736 | |
| ISMAEL ALVAREZ / GUSTITO CRIOLLO | P O BOX 16543 | | | | SAN JUAN | PR | 00908-6543 | |
| Ismael Andrades de Jesus | [ADDRESS ON FILE] | | | | | | | |
| ISMAEL APONTE COTTO | P O BOX 2390 | | | | SAN JUAN | PR | 00919 | |
| ISMAEL AQUINO | BO COLOMBIA | 75 CALLE MIRAMAR | | | MAYAGUEZ | PR | 00680 | |
| ISMAEL AVILES GERENA | [ADDRESS ON FILE] | | | | | | | |
| ISMAEL AVILES TORRES | P O BOX 4835 | | | | CAROLINA | PR | 00984 | |
| ISMAEL BAGUE CANDELARIA | [ADDRESS ON FILE] | | | | | | | |
| ISMAEL BARBOSA TRICOCHE | [ADDRESS ON FILE] | | | | | | | |
| ISMAEL BARNES RIVERA | [ADDRESS ON FILE] | | | | | | | |
| ISMAEL BARRETO LUGO | PMB 215 P O BOX 6400 | | | | CAYEY | PR | 00737 | |
| ISMAEL BARRETO LUGO | URB WONDERVILLE | 31 CALLE URANO | | | TRUJILLO ALTO | PR | 00976 | |
| ISMAEL BARRETO VAZQUEZ | HC 2 BOX 11826 | | | | MOCA | PR | 00676 | |
| ISMAEL BERDECIA FIGUEROA | URB COUNTRY CLUB | MP 13 C/ 426 EXT CUARTA | | | CAROLINA | PR | 00982 | |
| ISMAEL BONANO CARDONA | VILLA FONTANA | VIA 3 2LR617 | | | CAROLINA | PR | 00983 | |
| ISMAEL BORRERO RODRIGUEZ | VILLA RIOS CANAS | 802 NEWMAN | | | PONCE | PR | 00731 | |
| ISMAEL BRITO GONZALEZ | P O BOX 60075 | | | | BAYAMON | PR | 00960 | |
| ISMAEL BURGOS DBA FERR MAELO | BO CAMPANILLA | P 12 CALLE LAS FLORES | | | TOA BAJA | PR | 00949 | |
| ISMAEL BUTO DIAZ | URB EL REMANSO | F 25 CALLE CUENCA | | | SAN JUAN | PR | 00926 | |
| ISMAEL CABALLERO SOTO | URB LAS GAVIOTAS | C-22 CALLE FENIX | | | TOA BAJA | PR | 00949 | |
| ISMAEL CABAN | 454 CALLE JESUS RAMOS | | | | MOCA | PR | 00676 | |
| ISMAEL CACERES VAZQUEZ | BO CARRIZAL | CAR 441 BOX 1621 | | | AGUADA | PR | 00602 | |
| ISMAEL CALDERO RIOS | BO PALMAREJO | HC 04 BOX 5921 | | | COROZAL | PR | 00783 | |
| ISMAEL CALDERON NEGRON | P O  BOX  7428 | | | | AGUAS BUENAS | PR | 00916 | |
| ISMAEL CAMACHO | BO CAMINO VERDE | HC 02 BOX 13066 | | | AGUAS BUENAS | PR | 00703 | |
| ISMAEL CAMIS MELENDEZ | URB LEVITTOWN | 3296 PASEO COLINA | | | TOA BAJA | PR | 00949 | |
| ISMAEL CAMIS RODRIGUEZ | PO BOX 2021 | | | | LAS PIEDRAS | PR | 00771-2120 | |
| ISMAEL CANDELARIA ACEVEDO | APARTADO 354 | | | | RINCON | PR | 00677 | |
| ISMAEL CANDELARIA CUEVAS | CONDADO MODERNO | M 28 CALLE 13 | | | CAGUAS | PR | 00725 | |
| ISMAEL CANET RIVERA | HC 09 BOX 58760 | | | | CAGUAS | PR | 00725 | |
| ISMAEL CANIES SANTIAGO | SUITE 103  P O BOX 2021 | | | | LAS PIEDRAS | PR | 00771 | |
| ISMAEL CARLO RIVERA | PO BOX 1377 | | | | HATILLO | PR | 00659 | |
| ISMAEL CARRASCO | HC 4 BOX 48543 | | | | CAGUAS | PR | 00725 | |
| ISMAEL CARRASCO GARCIA | HC 4 BOX 48543 | | | | CAGUAS | PR | 00725 | |
| ISMAEL CARRASQUILLO RODRIGUEZ | HC 20 BOX 29006 | | | | SAN LORENZO | PR | 00754 9631 | |
| ISMAEL CARRION MELENDEZ | P O BOX 669 | | | | SABANA HOYOS | PR | 00688 | |
| ISMAEL CARRION TORRES | P O BOX 2390 | | | | SAN JUAN | PR | 00919 | |
| ISMAEL CARTAGENA | A/C BCO DESARROLLO ECONOMICO PR | BOX 372525 | | | CAYEY | PR | 00737 | |
| ISMAEL CASILLAS | BO LOMAS | CARR 953 K 0 H 9 | | | CANOVANAS | PR | 00975 | |
| ISMAEL CASILLAS AGOSTO | HC 01 BUZON 8037 | | | | CANOVANAS | PR | 00729 | |
| ISMAEL CASILLAS RODRIGUEZ | HC 55 BOX 8108 | | | | CEIBA | PR | 00765 | |
| ISMAEL CASTRO RAMOS | VILLA CAROLINA | 153-2 CALLE 433 | | | CAROLINA | PR | 00985 | |
| ISMAEL CASTRO RUIZ | P O BOX 8190 | | | | CAROLINA | PR | 00986 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| ISMAEL CASTRO TORRES | [ADDRESS ON FILE] | | | | | | | |
| ISMAEL CHAVES CHAVES | PO BOX 2051 | | | | ISABELA | PR | 00662 | |
| ISMAEL CINTRON CINTRON | P O BOX 9023899 VIEJO SAN JUAN | | | | SAN JUAN | PR | 00902-3899 | |
| ISMAEL CINTRON ORTIZ | HC 02 BOX 11249 | | | | HUMACAO | PR | 00791 | |
| ISMAEL CODERO RAMIREZ | HCH 2 BOX 12706 | | | | SAN GERMAN | PR | 00683 | |
| ISMAEL COLON AGUILAR | URB SANTA PAULA | J 10 CALLE 2 | | | GUAYNABO | PR | 00969 | |
| ISMAEL COLON ANDUJAR | [ADDRESS ON FILE] | | | | | | | |
| ISMAEL COLON COLON | 35 VILLALBA NAVARRO | | | | MAUNABO | PR | 00707 | |
| ISMAEL COLON GARCIA | 4TA EXT VILLA CAROLINA | 33 CALLE 443 BLOQ 181 | | | CAROLINA | PR | 00985 | |
| ISMAEL COLON GONZALEZ | HC 02 BOX 13741 | | | | AGUAS BUENAS | PR | 00703 | |
| ISMAEL COLON ORTEGA | QUINTA DE CHAMPECHE | 605 CALLE TRINITARIA | | | CAROLINA | PR | 00987 | |
| ISMAEL COLON PEREZ | URB VALLE ARRIBA HEIGHTS | DG 1 CALLE 204 | | | CAROLINA | PR | 00984 | |
| ISMAEL COLON RIVERA | BO SIERRA | HC 01 BOX 5868 | | | AIBONITO | PR | 00705 | |
| ISMAEL COLON RIVERA | HC 02 BOX 7410 | | | | BARRANQUITAS | PR | 00794 | |
| ISMAEL COLON SANCHEZ | URB METROPOLIS | A72 CALLE 5 | | | CAROLINA | PR | 00987 | |
| ISMAEL COLON SANTANA | PO BOX 8105 | | | | BAYAMON | PR | 00960 | |
| ISMAEL CONCEPCION OCASIO | P O BOX 30089 | | | | SAN JUAN | PR | 00928-0089 | |
| ISMAEL CORIANO COLON | URB VILLA CRIOLLOS | CALLE 9 A 3 | | | CAGUAS | PR | 00726 | |
| ISMAEL CORREA GARCIA | [ADDRESS ON FILE] | | | | | | | |
| ISMAEL CORTES HERNANDEZ | P O BOX 215 | | | | MOCA | PR | 00676 | |
| ISMAEL CORTES RIVAS | PO BOX 4012 | | | | CIALES | PR | 00638 | |
| ISMAEL COTTO SANCHEZ | VILLA VICTORIA | M 3 CALLE 9 | | | CAGUAS | PR | 00725 | |
| ISMAEL CRUZ  LAZU | HC 1 BOX 17746 | | | | HUMACAO | PR | 00791 | |
| ISMAEL CRUZ ALVAREZ | UR VILLA CAROLINA | 242 32  CALLE 618 | | | CAROLINA | PR | 00985 | |
| ISMAEL CRUZ ORTIZ | HC 03 BOX  40221 | | | | CAGUAS | PR | 00725 | |
| ISMAEL D GARCIA RODRIGUEZ | URB COUNTRY VIEW | 50 CALLE BLANCO SOSA | | | CANOVANAS | PR | 00729 | |
| ISMAEL DAVILA DAVILA | PO BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| ISMAEL DAVILA RIVERA | HC 01 BUZON 7582 | | | | CANOVANAS | PR | 00729 | |
| ISMAEL DAVILA TRUCKING | PO BOX 79 | | | | SAN LORENZO | PR | 00754 | |
| ISMAEL DE HOSETH DE LA FLOR | P.O. BOX 30413 | | | | SAN JUAN | PR | 00929 | |
| ISMAEL DE JESUS VALCARCEL | [ADDRESS ON FILE] | | | | | | | |
| ISMAEL DEL VALLE RONDON | RES EL PRADO EDIF 36 AP 180 | | | | SAN JUAN | PR | 00928 | |
| ISMAEL DELGADO CRESPO | [ADDRESS ON FILE] | | | | | | | |
| ISMAEL DIAZ GONZALEZ | BOX 3322 | | | | VEGA ALTA | PR | 00692 | |
| ISMAEL DIAZ RUBIO | PO BOX 3322 | | | | VEGA ALTA | PR | 00692 | |
| ISMAEL DIAZ RUBIO | P O BOX 8384 | | | | HUMACAO | PR | 00791-8384 | |
| ISMAEL DIAZ VARGAS | BO EL SECO 4 CALLE H | DIAZ NAVARRO | | | MAYAGUEZ | PR | 00682-5735 | |
| ISMAEL DIPINI ROMAN | BO MARIANA | BUZON 230 | | | NAGUABO | PR | 00718 | |
| ISMAEL E MARRERO PORRATE | PO BOX 195234 | | | | SAN JUAN | PR | 00919-5234 | |
| ISMAEL E RODRIGUEZ TAPIA | PLAZA CAPARRA OFIC 201 | | | | SAN JUAN | PR | 00968 | |
| ISMAEL E RODRIGUEZ TAPIA | VILLA NEVAREZ | 1066 CALLE 19 | | | SAN JUAN | PR | 00927 | |
| ISMAEL ELIAS CORTES | HC 71 BOX 4185 | | | | NARANJITO | PR | 00719 | |
| ISMAEL EMMANUELLI / CLINICA DENTAL | 31 DEGETAU | | | | JUANA DIAZ | PR | 00795 | |
| ISMAEL EMMANUELLI / CLINICA DENTAL | PO BOX 1157 | | | | JAYUYA | PR | 00664-1157 | |
| ISMAEL ESPINOSA CANDELARIA | [ADDRESS ON FILE] | | | | | | | |
| ISMAEL ESPINOSA PEREZ | [ADDRESS ON FILE] | | | | | | | |
| ISMAEL ESSO SERVICE CENTER | PO BOX 2033 | | | | GUAYAMA | PR | 00785 | |
| ISMAEL ESTRADA MENDOZA | [ADDRESS ON FILE] | | | | | | | |
| ISMAEL ESTRADA MERCED | HC 5 BOX 53111 | | | | CAGUAS | PR | 00725 | |
| ISMAEL ESTRADA SEPULVEDA | BOX 1441 | | | | PONCE | PR | 00795 | |
| ISMAEL F TORRES | PO BOX 949 | | | | SAN GERMAN | PR | 00683-0949 | |
| ISMAEL FALCON COLON | A 26 GOMEZ | | | | HUMACAO | PR | 00664 | |
| ISMAEL FEBLES VAZQUEZ | BO CARACOLES | 5109 CALLE OSTRA | | | PONCE | PR | 00712 | |
| ISMAEL FEBRES NIEVES | URB VILLA PRADES | 822 AVE SIMON MADERA | | | SAN JUAN | PR | 00924 | |
| ISMAEL FELICIANO HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| ISMAEL FERNANDEZ REYES | 8 C VILLA DEL PARQUE | | | | SAN JUAN | PR | 00909 | |
| ISMAEL FERRER MALDONADO | HC 3 BOX 7992 | | | | MOCA | PR | 00676 | |
| ISMAEL FIGUEROA RODRIGUEZ | HC 01 BOX 00834 | | | | CAROLINA | PR | 00982 | |
| ISMAEL FONSECA RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| ISMAEL FONTANEZ DAVILA | [ADDRESS ON FILE] | | | | | | | |
| ISMAEL FONTANEZ MELENDEZ | HC 02 BOX 14599 | | | | AGUAS BUENAS | PR | 00703 | |
| ISMAEL FUENTES VELAZQUEZ | URB VILLA SERENA | D 4 CALLE CANARIO | | | ARECIBO | PR | 00612 | |
| ISMAEL G REYES OTALORA | 11719 FLAGER ST | | | | HOUSTON | TX | 77071 | |
| ISMAEL GARAYUA GONZALEZ | LOS CAOBOS | 3171 CALLE CAFE | | | PONCE | PR | 00731 | |
| ISMAEL GARCIA | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| ISMAEL GARCIA MARTINEZ | HC 01 BOX 2602 | | | | COMERIO | PR | 00782 | |
| ISMAEL GARCIA SANTIAGO | BO CIENAGA ALTA | BOX 17908 | | | RIO GRANDE | PR | 00745 | |
| ISMAEL GARCIA SANTIAGO | HC 4 BOX 45403 | | | | CAGUAS | PR | 00725-9613 | |
| ISMAEL GARCIA SORIA | [ADDRESS ON FILE] | | | | | | | |
| ISMAEL GOMEZ MIRANDA | URB ESTANCIAS DE ARECIBO | H 15 CALLE BUENAVENTURA | | | ARECIBO | PR | 00612 | |
| ISMAEL GOMEZ SANTANA | HC 01 BOX 6520 | | | | LSA PIEDRAS | PR | | |
| ISMAEL GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| ISMAEL GONZALEZ ACEVEDO | URB. COSTA BRAVA  B-31 CALLE 10 | | | | ISABELA | PR | 00662 | |
| ISMAEL GONZALEZ CONSTRUCTION CORP | PO BOX 1629 | | | | VEGA ALTA | PR | 00692 | |
| ISMAEL GONZALEZ CONSTRUCTION CORP | PO BOX 364912 | | | | SAN JUAN | PR | 00936-4912 | |
| ISMAEL GONZALEZ CORCHADO | SECTOR LOS ROBLES | 2 CARR 474 | | | ISABELA | PR | 00662 | |
| ISMAEL GONZALEZ DIAZ | [ADDRESS ON FILE] | | | | | | | |
| ISMAEL GONZALEZ DIAZ | [ADDRESS ON FILE] | | | | | | | |
| ISMAEL GONZALEZ DIAZ | [ADDRESS ON FILE] | | | | | | | |
| ISMAEL GONZALEZ GONZALEZ | URB MARIANI SUITE 1 | 3003 AVE FD ROOSEVELT | | | PONCE | PR | 00731 | |
| ISMAEL GONZALEZ GUZMAN | PO BOX 1916 | | | | MANATI | PR | 00674-1916 | |
| ISMAEL GONZALEZ MENDOZA | COCO BEACH | 630 CALLE VISTA MAR | | | RIO GRANDE | PR | 00745 | |
| ISMAEL GONZALEZ MENDOZA | URB COCO BEACH | 630 CALLE VISTA MAR | | | RIO GRANDE | PR | 00945 | |
| ISMAEL GONZALEZ SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| ISMAEL GUADALUPE RIVERA | PO BOX 1349 | | | | TRUJILLO ALTO | PR | 00977 | |
| ISMAEL GUZMAN LORENZO | PO BOX 1415 | | | | AGUADA | PR | 00602 | |
| ISMAEL GUZMAN RENTAS | HC 01 BOX 4865 | | | | JUANA DIAZ | PR | 00795 | |
| ISMAEL H HERRERO III | PO BOX 16681 | | | | SAN JUAN | PR | 00908-6681 | |
| ISMAEL HERNANDEZ MOJICA | 56 NORTE CALLE JOSE TORRES SOTO | | | | SAN LORENZO | PR | 00754 | |
| ISMAEL HERNANDEZ RAMOS | CARIBE GARDENS | A 2 CALLE VIOLETA | | | CAGUAS | PR | 00725 | |

Case:17-03283-LTS   Doc#:1817-1   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(i) Page 1137 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ISMAEL HERNANDEZ SOLER | PO BOX 17707 | | | | SAN SEBASTIAN | PR | 00685 | |
| ISMAEL HILERIO | EXT MARBELLA | 305 CALLE F | | | AGUADILLA | PR | 00603 | |
| ISMAEL HILERIO | URB MARBELLA | 305 CALLE F | | | AGUADILLA | PR | 00603 | |
| ISMAEL HUERTAS URRUTIA | URB JARD DE BORINQUEN | Q 7 CALLE GARDENIA | | | CAROLINA | PR | 00985 | |
| ISMAEL HUNCE VELAZQUEZ | HC2 BOX 17931 | | | | RIO GRANDE | PR | 00745 | |
| ISMAEL IRIZARRY ALVARADO | EXT CARMEN B 14 C/ DEMETRIO RODGZ | | | | SALINAS | PR | 00751-2202 | |
| ISMAEL IRIZARRY GARCIA | URB MARIOLGA | 25 ZZ 26 | | | CAGUAS | PR | 00725 | |
| ISMAEL IRIZARRY GARCIA | [ADDRESS ON FILE] | | | | | | | |
| ISMAEL ISERN SUAREZ | REPARTO METROPOLITANO | 968 CALLE 42 SE | | | SAN JUAN | PR | 00921-2701 | |
| ISMAEL KUILAN PEREZ | RES EL DORADO | EDF 3 APT 21 | | | DORADO | PR | 00646 | |
| ISMAEL L ALFONSO REYES | URB SOL Y MAR | B 20 PASEO DEL MAR BOX 438 | | | ISABELA | PR | 00662 | |
| ISMAEL L LOPEZ SANCHEZ | PO BOX 337 | | | | HATILLO | PR | 00659 | |
| ISMAEL LABRADOR | URB PARVILLE | N 13 CALLE WILSON | | | GUAYNABO | PR | 00969 | |
| ISMAEL LEBRON RAMOS | PO BOX 790 | | | | NAYBABI | PR | 00707-0790 | |
| ISMAEL LEON TORRES | [ADDRESS ON FILE] | | | | | | | |
| ISMAEL LICIAGA  Y MARIA C MIRANDA | 48 CALLE HERMANDAD | | | | CATANO | PR | 00965 | |
| ISMAEL LIZARDI BORAS | EL VERDE | 27 CALLE LUCERO | | | CAGUAS | PR | 00725 | |
| ISMAEL LOPEZ ENRIQUEZ | QUINTAS DE DORADO | G 6 CALLE 4 | | | DORADO | PR | 00646 | |
| ISMAEL LOPEZ GONZALEZ | HC 01 BOX 4302 | | | | ADJUNTAS | PR | 00601 | |
| ISMAEL LOPEZ HEYLIGER | [ADDRESS ON FILE] | | | | | | | |
| ISMAEL LOPEZ OCASIO | [ADDRESS ON FILE] | | | | | | | |
| ISMAEL LOPEZ TORRES | HC 44 BOX 12949 | | | | CAYEY | PR | 00786 | |
| ISMAEL LORENZO SOTO | URB EL PLANTIO | D 53 CALLE CEDRO | | | TOA BAJA | PR | 00949 | |
| ISMAEL LORENZO SOTO | URB SANTA JUANITA | J 5 CALLE 26 | | | BAYAMON | PR | 00956-4619 | |
| ISMAEL LUGO | HC 1 BOX 22113 | | | | CABO ROJO | PR | 00623 | |
| ISMAEL LUGO RIVERA | ALTURAS DE RIO GRANDE | 783 CALLE 14 BLQ 0 | | | RIO GRANDE | PR | 00745 | |
| ISMAEL LUGO TORRES | [ADDRESS ON FILE] | | | | | | | |
| ISMAEL M ATEO NAPOLEONI | URB CAMPO ALEGRE | F 15 CALLE PISCIS | | | PONCE | PR | 00716 | |
| ISMAEL MALDONADO | BO. FRONTON | PARCELAS SEQUI | HC MK BOX 80213 | | CIALES | PR | 00638 | |
| ISMAEL MALDONADO Y KAREN M GUZMAN | [ADDRESS ON FILE] | | | | | | | |
| ISMAEL MARQUEZ ALGARIN | URB JOSE P H HERNANDEZ | N 7 CALLE 1 CORA | | | RIO GRANDE | PR | 00745 | |
| ISMAEL MARQUEZ COTTO | 517 BALBO TOWNHOUSE 113 | VILLA CAROLINA | | | CAROLINA | PR | 00985 | |
| ISMAEL MARRERO COLON | P O BOX 1527 | | | | VILLALBA | PR | 00766 | |
| ISMAEL MARRERO ELIAS | P O BOX 689 | | | | BAYAMON | PR | 00960 | |
| ISMAEL MARRERO PORRATA | PO BOX 195234 | | | | SAN JUAN | PR | 00919 5234 | |
| ISMAEL MARTINEZ | HC 03 BOX 39536 | | | | AGUADILLA | PR | 00603 | |
| ISMAEL MARTINEZ CRUZ | COM ROBERTO CLEMENTE | SOLAR 547 | | | HATILLO | PR | 00694 | |
| ISMAEL MARTINEZ JIMENEZ | P O BOX 1915 | | | | TRUJILLO ALTO | PR | 00977-1915 | |
| ISMAEL MARTINEZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| ISMAEL MARTINEZ RODRIGUEZ | JARDINES DE VEGA BAJA | P31 CALLE V | | | VEGA BAJA | PR | 00963 | |
| ISMAEL MARTINEZ SANTANA | HC 1 BOX 8118 | | | | CABO ROJO | PR | 00623-9707 | |
| ISMAEL MARTINEZ VELEZ | BO MAMEY I | PO BOX 250 | | | GUAYNABO | PR | 00970 | |
| ISMAEL MARTINEZ VELEZ | PO BOX 250 | | | | GUAYNABO | PR | 00970 | |
| ISMAEL MATOS BETANCOURT | VILLA CAROLINA | 25-2 CALLE 33 | | | CAROLINA | PR | 00985 | |
| ISMAEL MATOS SANTOS | APARTADO  345 | | | | LOIZA | PR | 00772 | |
| ISMAEL MEDINA AGOSTINI | HOSP RAMON E BETANCES | CENTRO MEDICO OB GYN | | | MAYAGUEZ | PR | 00680 | |
| ISMAEL MEDINA DIAZ | HC 83 BOX 6974 | | | | VEGA ALTA | PR | 00692 | |
| ISMAEL MEDINA RAMIREZ | URB VILLA ESPANA | M 50 CALLE PONTEVEDRA | | | BAYAMON | PR | 00961 | |
| ISMAEL MELENDEZ CALDERON | [ADDRESS ON FILE] | | | | | | | |
| ISMAEL MELENDEZ LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| ISMAEL MELENDEZ LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| ISMAEL MELENDEZ ROSA | PO BOX 441 | | | | PALMER | PR | 00721 | |
| ISMAEL MELENDEZ VILLEGAS | BO TORUGO | KM 19 3 CAIMITO | | | SAN JUAN | PR | 00926 | |
| ISMAEL MENDEZ RAMOS | HC 01 BOX 5822 | | | | MOCA | PR | 00676 | |
| ISMAEL MERCADO CARRILLO | HC 4 BOX 44261 | | | | LARES | PR | 00669 | |
| ISMAEL MERCADO CORDERO | P O BOX 499 | | | | CASTANER | PR | 00631-0000 | |
| ISMAEL MERCADO HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| ISMAEL MERCADO OLIVERAS | PO BOX 52217 | | | | TOA BAJA | PR | 00950 | |
| ISMAEL MERCADO PEREZ | PO BOX 979 | | | | HATILLO | PR | 00659 | |
| ISMAEL MERCADO SERRANO | BO CAMARONES CENTRO | CARR 20 RR 836 KM 1 HM 8 | | | GUAYNABO | PR | 00970-1665 | |
| ISMAEL MIGUEL MARRERO GONZALEZ | JARDINES 2 | B 33 CALLE ORQUEDIA | | | CAYEY | PR | 00736 | |
| ISMAEL MILLAN COLON | PO BOX 585 | | | | BAJADERO | PR | 00616 | |
| ISMAEL MILLAN GOMEZ | ESPINAR | BUZON 1162 | | | AGUADA | PR | 00602 | |
| ISMAEL MIRANDA MENDEZ | [ADDRESS ON FILE] | | | | | | | |
| ISMAEL MOJICA HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| ISMAEL MOLINA SERRANO | [ADDRESS ON FILE] | | | | | | | |
| ISMAEL MONELL | [ADDRESS ON FILE] | | | | | | | |
| ISMAEL MONTANEZ DIAZ | URB DORAVILLE | SEC 3 BLOQUE 4 LOTE 1 | | | DORADO | PR | 00646 | |
| ISMAEL MORALES FONTANEZ | REPARTO DE DIEGO | 1629 AVE PONCE DE LEON | | | SAN JUAN | PR | 00928 | |
| ISMAEL MORALES FONTANEZ | URB CIUDAD DE JARDIN | 295 CALLE ORQUIDEA | | | CAROLINA | PR | 00986 | |
| ISMAEL MORALES MARRERO | HC 09  BOX 1727 | | | | PONCE | PR | 00731-9755 | |
| ISMAEL MORALES MEDINA | RIO LAJAS | CARR 165 KM 12 H 3 CALLE 5 PARC 80 | | | DORADO | PR | 00646 | |
| ISMAEL MORALES TORRES | BO VOLADORAS | HC 1 BOX 5742 | | | MOCA | PR | 00676 | |
| ISMAEL MURIEL PANTOJAS | [ADDRESS ON FILE] | | | | | | | |
| ISMAEL N. COLON FERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| ISMAEL NEGRON GONZALEZ | HC-2  BOX 6774 | | | | FLORIDA | PR | 00650 | |
| ISMAEL NEGRON ORTIZ | P O BOX 362 | | | | YAUCO | PR | 00698 | |
| ISMAEL NIEVES RIVERA | HC 6 BOX 12050 | | | | SAN SEBASTIAN | PR | 00685 | |
| ISMAEL NIEVES SANCHEZ | PO BOX 868 | | | | AGUADA | PR | 00602 | |
| ISMAEL NUNEZ TORRES | BO SAN ISIDRO | PARCELAS 239 | | | CANOVANAS | PR | 00729 | |
| ISMAEL ORENGO VELEZ | [ADDRESS ON FILE] | | | | | | | |
| ISMAEL ORTEGA  Y | CON CENTURY GARDENS APTO A24 | | | | TOA BAJA | PR | 00949 | |
| ISMAEL ORTEGA HERNANDEZ | BO LOMAS VALLES | HC 71 BOX 2769 | | | NARANJITO | PR | 00719 | |
| ISMAEL ORTIZ BONILLA | P O BOX 370866 | | | | CAYEY | PR | 00737 | |
| ISMAEL ORTIZ CASTILLO | URB VILLA CAROLINA | 115-33 CALLE 76 | | | CAROLINA | PR | 00985 | |
| ISMAEL ORTIZ COLON | PO BOX 182 | | | | COTTO LAUREL | PR | 00780 | |
| ISMAEL ORTIZ DIAZ | HC 43 BOX 11860 | | | | CAYEY | PR | 00736-9228 | |
| ISMAEL ORTIZ LAUREANO | [ADDRESS ON FILE] | | | | | | | |
| ISMAEL ORTIZ MARTINEZ | HC 03 17276 | | | | COROZAL | PR | 00783 | |
| ISMAEL ORTIZ OLMEDA | [ADDRESS ON FILE] | | | | | | | |
| ISMAEL ORTIZ ORTIZ | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| ISMAEL ORTIZ RIVERA | URB NUEVA 32 | | | | BARCELONETA | PR | 00617 | |
| ISMAEL OSORIO COTTO | APARTADO 8941 | | | | CAGUAS | PR | 00726 | |
| ISMAEL OTERO NIEVES | PO BOX 3756 | BAYAMON GARDENS BRANCH | | | BAYAMON | PR | 00958 | |
| ISMAEL OTERO SANTANA | [ADDRESS ON FILE] | | | | | | | |
| Ismael Oyola Cruz | [ADDRESS ON FILE] | | | | | | | |
| ISMAEL PAGAN PAGAN | HC 01 BOX 6899 | | | | GUAYANILLA | PR | 00656 | |
| ISMAEL PAGAN RIVERA | PO BOX 371744 | | | | CAYEY | PR | 00736 | |
| ISMAEL PEREZ | PO BOX 4956 | | | | CAGUAS | PR | 00725 | |
| ISMAEL PEREZ CARDONA | APARTADO 444 | | | | VILLALBA | PR | 00766 | |
| ISMAEL PEREZ CARTAGENA | [ADDRESS ON FILE] | | | | | | | |
| ISMAEL PEREZ DEL VALLE | [ADDRESS ON FILE] | | | | | | | |
| ISMAEL PEREZ MENDEZ | BOX 850 | | | | MOCA | PR | 00676 | |
| ISMAEL PEREZ RODRIGUEZ | PRADO HERMOSO | 41 CARITE | | | CEIBA | PR | 00735 | |
| ISMAEL PEREZ ROMERO | PO BOX 680 | | | | SAN GERMAN | PR | 00683 | |
| ISMAEL PEREZ TORRES | [ADDRESS ON FILE] | | | | | | | |
| ISMAEL PEREZ VARGAS | [ADDRESS ON FILE] | | | | | | | |
| ISMAEL PEREZ VEGA | PO BOX 80003 SUITE 223 | | | | ISABELA | PR | 00662 | |
| ISMAEL PITRE TORRES | HC 02 BOX 18993 | | | | SAN SEBASTIAN | PR | 00685 | |
| ISMAEL PIZARRO CRUZ | P O BOX 60-075 | | | | BAYAMON | PR | 00960 | |
| ISMAEL QUILES RIVERA | [ADDRESS ON FILE] | | | | | | | |
| ISMAEL QUILES RIVERA | [ADDRESS ON FILE] | | | | | | | |
| ISMAEL RALAT SANTIAGO | PO BOX 112 | | | | VEGA BAJA | PR | 00694-0112 | |
| ISMAEL RAMIREZ GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| ISMAEL RAMIREZ NEGRON | PO BOX 8684 | | | | BAYAMON | PR | 00960 | |
| ISMAEL RAMIREZ RODRIGUEZ | P O BOX 629 | | | | RIO GRANDE | PR | 00745-0629 | |
| ISMAEL RAMOS DE JESUS | URB TREASURE VALLEY | M 14 CALLE 5 | | | CIDRA | PR | 00739 | |
| ISMAEL RAMOS LOPEZ | URB CAPARRA TERRACE | 1424 CALLE 16  SO | | | SAN JUAN | PR | 00921 | |
| ISMAEL RAMOS RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| ISMAEL RAMOS RUIZ | HC 02 BOX 17736 | | | | SAN SEBASTIAN | PR | 00685 | |
| ISMAEL RAMOS VELEZ | 13 URB BACO CALLE PRINCIPAL | | | | ENSENADA | PR | 00647 | |
| ISMAEL RENTAL EQUIPMENT | PO BOX 267 | | | | JAYUYA | PR | 00664 | |
| ISMAEL REYES DELGADO | BO CEIBA | BOX 7753 KM .6 | | | CIDRA | PR | 00739 | |
| ISMAEL REYES RIVERA | RES BAIROA | AH 10 CALLE 33 | | | CAGUAS | PR | 00725 | |
| ISMAEL REYES VELAZQUEZ | URB GONZALEZ CALLENTRA | 121-A SRA DE LA PAZ | | | AGUIRRE | PR | 00704 | |
| ISMAEL RIOS SILVA | [ADDRESS ON FILE] | | | | | | | |
| ISMAEL RIOS ALICEA | HC 2 BOX 28410 | | | | HATILLO | PR | 00659 | |
| ISMAEL RIOS ALICEA | HC 3 BOX 32878 | | | | HATILLO | PR | 00659 | |
| ISMAEL RIVERA CARRION | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| ISMAEL RIVERA FREYTES | [ADDRESS ON FILE] | | | | | | | |
| ISMAEL RIVERA HIDALGO | [ADDRESS ON FILE] | | | | | | | |
| ISMAEL RIVERA INDART | [ADDRESS ON FILE] | | | | | | | |
| ISMAEL RIVERA INDART | [ADDRESS ON FILE] | | | | | | | |
| ISMAEL RIVERA MALDONADO | [ADDRESS ON FILE] | | | | | | | |
| ISMAEL RIVERA MIRANDA | PO BOX 12365 | | | | SAN JUAN | PR | 00926-1365 | |
| ISMAEL RIVERA MIRANDA | P O BOX 217 | | | | CIALES | PR | 00638 | |
| ISMAEL RIVERA ORTIZ | HC-02 BOX 11282 | | | | COROZAL | PR | 00783 | |
| ISMAEL RIVERA RIVERA | CAM LOS BARROS | CARR 181 KM  30 | | | TRUJILLO ALTO | PR | 00976 | |
| ISMAEL RIVERA RIVERA | P O BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| ISMAEL RIVERA RODRIGUEZ | PO BOX 336662 | | | | PONCE | PR | 00763-6662 | |
| ISMAEL RIVERA SANTANA | 59 CALLE ANDRES CRUZ | | | | CAROLINA | PR | 00985 | |
| ISMAEL RIVERA SANTANA | ADM SERV GEN | PO BOX 7428 | | | SAN JUAN | PR | 00916-7428 | |
| ISMAEL RIVERA TORRES | HC 02 BOX 5362 | | | | MOROVIS | PR | 00687 | |
| ISMAEL RIVERA TORRES | HC 1 BOX 13951 | | | | COAMO | PR | 00769 | |
| ISMAEL RIVERA VEGA | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| ISMAEL ROBLEDO DE LEON | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| ISMAEL ROBLES PEREZ | [ADDRESS ON FILE] | | | | | | | |
| ISMAEL RODRIGUEZ | A 22 BO ISLA VERDE | | | | COAMO | PR | 00769 | |
| ISMAEL RODRIGUEZ | PO BOX 306 | | | | NARANJITO | PR | 00719 | |
| ISMAEL RODRIGUEZ | P O BOX 60 | | | | HATILLO | PR | 00659 | |
| ISMAEL RODRIGUEZ  Y SANDRA I LOPEZ | PO BOX 0041 | | | | KENOSHA | WI | 53140 | |
| ISMAEL RODRIGUEZ Y SANDRA I LOPEZ | PO BOX 1300 | | | | TOA BAJA | PR | 00951 | |
| ISMAEL RODRIGUEZ BURGOS | P O BOX 1107 | | | | GUAYAMA | PR | 00785 | |
| ISMAEL RODRIGUEZ COLON | [ADDRESS ON FILE] | | | | | | | |
| ISMAEL RODRIGUEZ FELICIANO | EX FOREST HILLS | 732 CALLE VIZCAYA EXT FOREST HLS | | | BAYAMON | PR | 00959 | |
| ISMAEL RODRIGUEZ GALARZA | HC-01 BOX  6538 | | | | SALINAS | PR | 00751 | |
| ISMAEL RODRIGUEZ GARCIA | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| ISMAEL RODRIGUEZ GARCIA | HC 01 BOX 3035 | | | | MAUNABO | PR | 00707 | |
| ISMAEL RODRIGUEZ GUZMAN | VILLA BLANCA | 27 CALLE ORQUIDEA | | | TRUJILLO ALTO | PR | 00977 | |
| ISMAEL RODRIGUEZ HERNANDEZ | A 22 ISLA VERDE | | | | COAMO | PR | 00769 | |
| ISMAEL RODRIGUEZ HERNANDEZ | A 23 BD ISLA VERDE | | | | COAMO | PR | 00769 | |
| ISMAEL RODRIGUEZ HERNANDEZ | P O BOX 92 | SABANA SECA | | | TOA BAJA | PR | 00952-0092 | |
| ISMAEL RODRIGUEZ IZQUIERDO | URB EL CEREZAL | 1636 CALLE GUADIANA | | | SAN JUAN | PR | 00926 | |
| ISMAEL RODRIGUEZ LATIMER | BUENA VISTA | 57  CALLE MAGDOLIA | | | CAROLINA | PR | 00985 | |
| ISMAEL RODRIGUEZ LOPEZ | URB CAGUAS NORTE | AN7 CALLE VERACRUZ | | | CAGUAS | PR | 00725 | |
| ISMAEL RODRIGUEZ LOPEZ | URB GUANAJIBO HOME | S E 4 CALLE G PALES MATOS | | | MAYAGUEZ | PR | 00680 | |
| ISMAEL RODRIGUEZ LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| ISMAEL RODRIGUEZ MARQUEZ | HC 59 BOX 4375 | | | | AGUADA | PR | 00602 | |
| ISMAEL RODRIGUEZ MARTINEZ | P O BOX  212 | | | | LARES | PR | 00669 | |
| ISMAEL RODRIGUEZ MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| ISMAEL RODRIGUEZ MELENDEZ | URB PARQUE ECUESTRE | 226 CALLE ICARO | | | CAROLINA | PR | 00987 | |
| ISMAEL RODRIGUEZ MORALES | P O BOX 306 | 114 CALLE GEORGETTI | | | NARANJITO | PR | 00719 | |
| ISMAEL RODRIGUEZ PACHECO | EXT LA MILAGROSA | E CALLE 1 | | | BAYAMON | PR | 00959 | |
| ISMAEL RODRIGUEZ PEREZ | LAS ACASIAS | EDIF B APT 801 | | | SAN JUAN | PR | 00901 | |
| ISMAEL RODRIGUEZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| ISMAEL RODRIGUEZ RODRIGUEZ | SECTOR LA PRA 114 RAMAL 4 | | | | TRUJILLO ALTO | PR | 00976 | |
| ISMAEL RODRIGUEZ SANTIAGO | HC 02 BOX 1520 | | | | LARES | PR | 00669 | |
| ISMAEL RODRIGUEZ SOTO | BOX 2256 | | | | MOCA | PR | 00676 | |
| ISMAEL ROMAN BATISTA | [ADDRESS ON FILE] | | | | | | | |
| ISMAEL ROMAN JIMENEZ | PO  BOX  50492 | | | | TOA ALTA | PR | 00950 | |
| ISMAEL ROSA RIVERA | [ADDRESS ON FILE] | | | | | | | |
| ISMAEL ROSADO PEREZ | RESIDENCIAL MARTINEZ NADAL | EDIFICIO 1  APARTAMENTO 92 | | | GUAYNABO | PR | 00965 | |
| Ismael Rosado Rosario | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| ISMAEL ROSADO VEGA | PO BOX 780 | | | | HATILLO | PR | 00659 | |
| ISMAEL ROSARIO | HC 1 BOX 4673 | | | | NAGUABO | PR | 00718 | |
| ISMAEL RUIZ ALVAREZ | [ADDRESS ON FILE] | | | | | | | |
| ISMAEL RUIZ CHAPARRO | [ADDRESS ON FILE] | | | | | | | |
| ISMAEL RUIZ CRUZ | PO BOX 29073 | | | | SAN JUAN | PR | 00929 | |
| ISMAEL RUIZ GONZALEZ | PO BOX 655 | | | | ANASCO | PR | 00610 | |
| ISMAEL RUIZ OCASIO | PO BOX 875 | | | | VILLALBA | PR | 00766 | |
| ISMAEL S LLAMBELIS | 1404 NOBLE ABE 1 E | | | | BRONX | NY | 10472 | |
| ISMAEL SALGADO CORREA | PO  BOX 501 | | | | RIO GRANDE | PR | 00745 | |
| ISMAEL SANABRIA CRUZ / SIDNEY SANABRIA | ESTANCIAS DE BAIROA | D 8 MIRAMELINDA | | | CAGUAS | PR | 00727 | |
| ISMAEL SANCHEZ | RR G  BOX 9372 | | | | SAN JUAN | PR | 00926 | |
| ISMAEL SANCHEZ FIGUEROA | [ADDRESS ON FILE] | | | | | | | |
| ISMAEL SANCHEZ FIGUEROA | [ADDRESS ON FILE] | | | | | | | |
| ISMAEL SANCHEZ MIRANDA | PO BOX 366875 | | | | SAN JUAN | PR | 00936-6875 | |
| ISMAEL SANCHEZ RIVERA / NORA M SANCHEZ | URB LA ALTAGRACIA | P 9 CALLE GOLONDRINA | | | TOA BAJA | PR | 00949-2452 | |
| ISMAEL SANDOVAL ADORNO | [ADDRESS ON FILE] | | | | | | | |
| ISMAEL SANTANA SANTANA | [ADDRESS ON FILE] | | | | | | | |
| ISMAEL SANTELL RAMOS | [ADDRESS ON FILE] | | | | | | | |
| ISMAEL SANTIAGO / ELBA ROCHE | PO BOX 349 | | | | SANTA ISABEL | PR | 00757-0349 | |
| ISMAEL SANTIAGO JIMENEZ | URB METROPOLIS 3 | 2183 CALLE 37 | | | CAROLINA | PR | 00987 | |
| ISMAEL SANTIAGO OCASIO | EMBALSE SAN JOSE | 445 CASTUERA | | | SAN JUAN | PR | 00923 | |
| ISMAEL SANTIAGO RIVERA | PO BOX 139 | | | | SAN LORENZO | PR | 00754 | |
| ISMAEL SANTIAGO TORRES | HC 3 BOX 15207 | | | | COROZAL | PR | 00783-9811 | |
| ISMAEL SANTOS LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| ISMAEL SANTOS MOLINA | [ADDRESS ON FILE] | | | | | | | |
| ISMAEL SANTOS SILVA | PO BOX 1494 | | | | CEIBA | PR | 00735 | |
| ISMAEL SEDA CRUZ | [ADDRESS ON FILE] | | | | | | | |
| ISMAEL SEPUVEDA MORALES | VALLE TOLIMAR D-18 CALLE 5 | | | | CAGUAS | PR | 00725 | |
| ISMAEL SERRANO MELENDEZ | [ADDRESS ON FILE] | | | | | | | |
| ISMAEL SERRANO PEREZ | HC 6 BOX 13084 | | | | SAN SEBASTIAN | PR | 00685 | |
| ISMAEL SIMONETTI DEL TORO | [ADDRESS ON FILE] | | | | | | | |
| ISMAEL SOSTRE RESTO | RR 2 BOX 56835 | | | | TOA ALTA | PR | 00953 | |
| ISMAEL SOTO ADORNO | HC 6 BOX 14415 | | | | HATILLO | PR | 00659-9567 | |
| ISMAEL SOTO AROCHO | HC 02 BOX 7303 | | | | AGUADILLA | PR | 00603 | |
| ISMAEL SOTO CORDERO | HC 05 561222 | BO CALERO | | | AGUADILLA | PR | 00603 | |
| ISMAEL SOTO MALDONADO | [ADDRESS ON FILE] | | | | | | | |
| ISMAEL SOTO RIVERA | 410 AVE DE DIEGO APTO 316 | | | | SAN JUAN | PR | 00923-3010 | |
| ISMAEL SOTO SOTO | [ADDRESS ON FILE] | | | | | | | |
| ISMAEL SUAREZ | [ADDRESS ON FILE] | | | | | | | |
| ISMAEL SUAREZ HERRERO | URB LOS ROSALES | 05 CALLE 7 | | | HUMACAO | PR | 00791 | |
| ISMAEL TAPIA RALDIRIS | PO BOX 13002 | | | | SAN JUAN | PR | 00908-3002 | |
| ISMAEL TIRADO FLORES Y ALEIDA RIVERA | [ADDRESS ON FILE] | | | | | | | |
| ISMAEL TORO VELAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| ISMAEL TORRES | PASEO LAS OLAS | 312 CALLE DELFIN | | | DORADO | PR | 00646 | |
| ISMAEL TORRES ALICEA | TORRECILLAS | 237 CALLE HERACLIOL RIVERA | | | MOROVIS | PR | 00687 | |
| ISMAEL TORRES APONTE | COND RIO VISTA | APT 1-221 | | | CAROLINA | PR | 00983 | |
| ISMAEL TORRES CARRASCO | HC-01 BOX 4500 | | | | SABANA HOYOS | PR | 00688 | |
| ISMAEL TORRES FIGUEROA | HC 01 BOX 6378 | | | | CIALES | PR | 00638 | |
| ISMAEL TORRES FIGUEROA | [ADDRESS ON FILE] | | | | | | | |
| ISMAEL TORRES GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| ISMAEL TRINIDAD | P O BOX 111177 | | | | SAN JUAN | PR | 00928 | |
| ISMAEL URBINA SANTOS | HC 02 BOX 13620 | | | | AGUAS BUENAS | PR | 00703 | |
| ISMAEL VALDERRAMA COREZ | BO BUEN  CONSEJO | 176 CALLE LEON | | | SAN JUAN | PR | 00926 | |
| ISMAEL VALS DIAZ | URB LOS ANGELES | 3 CALLE A | | | YABUCOA | PR | 00767 | |
| ISMAEL VAN BRACKLE | [ADDRESS ON FILE] | | | | | | | |
| ISMAEL VARGAS / VARGAS AIR CONDITIONING | P O BOX 6017 PMB 219 | | | | CAROLINA | PR | 00984 | |
| ISMAEL VARGAS GONZALEZ | HC 03 9804 | BO PUEBLO | | | LARES | PR | 00669 | |
| ISMAEL VAZQUEZ DOMINICCI | HC 9 BOX 1422 | | | | PONCE | PR | 00731-9711 | |
| ISMAEL VAZQUEZ SANTIAGO | BARRIO CERTENEJAS II | RR 02 BOX 7004 | | | CIDRA | PR | 00739 | |
| ISMAEL VAZQUEZ SOSTRE | PO BOX 1624 | | | | CIALES | PR | 00638 | |
| ISMAEL VAZQUEZ SOSTRE | [ADDRESS ON FILE] | | | | | | | |
| ISMAEL VEGA BELTRAN | P.O. BOX 1669 | | | | YABUCOA | PR | 00767 | |
| ISMAEL VEGA LUGO | BOX 1441 | | | | JUNA DIAZ | PR | 00795 | |
| ISMAEL VEGA MARTINEZ | HC 01 BOX 3453 | | | | LAS MARIAS | PR | 00670 | |
| ISMAEL VELAZQUEZ OLIVERAS | P O BOX 960 | | | | SANTA ISABEL | PR | 00757 | |
| ISMAEL VELAZQUEZ REYES | [ADDRESS ON FILE] | | | | | | | |
| ISMAEL VELEZ CORTES | [ADDRESS ON FILE] | | | | | | | |
| ISMAEL VICENTY MEDINA | [ADDRESS ON FILE] | | | | | | | |
| ISMAEL VILAR PORRATA | PO BOX 128 | | | | UTUADO | PR | 00641 | |
| ISMAEL VILLANUEVA MORALES | HC 01 BOX 10902 | | | | AGUADILLA | PR | 00603 | |
| ISMAEL VILLEGAS BAEZ | FMB HC 1 BOX 29030 | APARTADO 531 | | | CAGUAS | PR | 00725 | |
| ISMAEL ZARAGOZA | EDIF. CENTRO 1 LOCAL 13 | #500 AVE. MUNOZ RIVERA | JUNTA APELACIONES SIST. EDUC. | | SAN JUAN | PR | 00918 | |
| ISMAEL ZAYAS PEREZ | JADNS DEL CARIBE PP 13 CALLE 49 | | | | PONCE | PR | 00728-2631 | |
| ISMALIA MARTINEZ RAMOS | [ADDRESS ON FILE] | | | | | | | |
| ISMARA MATHUE BERRIOS | PO BOX 1554 | | | | CIDRA | PR | 00739 | |
| ISMARA MATHUE BERRIOS | URB BORINQUEN GARDENS | 3 SKY TOWERS APT 15 P | | | SAN JUAN | PR | 00926 | |
| ISMARIE FERNANDEZ VIRELLA | [ADDRESS ON FILE] | | | | | | | |
| ISMARIE MORALES DELGADO | [ADDRESS ON FILE] | | | | | | | |
| ISMARIE RALDIRIS GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| ISMAYRA CHAPARRO RIOS | HC 3 BOX 33193 | | | | AGUADA | PR | 00602 | |
| ISMENIA ESTRADA FIGUEROA | 109 A CALLE E | VAZQUEZ BAEZ | | | MAYAGUEZ | PR | 00680 | |
| ISMENIA M  GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| ISMENIA MELENDEZ CRUZ | HC 02 BOX 6516 | | | | FLORIDA | PR | 00650-9105 | |
| ISMENIA RIVERA MARRERO | PO BOX 1032 | | | | VILLALBA | PR | 00766 | |
| ISMENIA VAZQUEZ IZQUIERDO | REPTO METROPOLITANO | SE861 CALLE 49 | | | SAN JUAN | PR | 00921 | |
| ISNAELY RIVERA OFARRILL | [ADDRESS ON FILE] | | | | | | | |
| ISNERY FIGUEROA PAGAN | HC 2 BOX 16216 | | | | RIO GRANDE | PR | 00745 | |
| ISODORO BATIZ | HC7  BOX  2712 | | | | PONCE | PR | 00731 | |

Case:17-03283-LTS   Doc#:1817-1   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(i) Page 1140 of 1373

In re: The Commonwealth of Puerto Rico et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| ISOLDE L ROSARIO GOLDNER | 33 URB VILLA JAUCA | | | | SANTA ISABEL | PR | 00757 | |
| ISOLINA ALVAREZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| ISOLINA CORREA ACEVEDO | HC 01 BOX 4884 | | | | SABANA HOYOS | PR | 00688 | |
| ISOLINA FIGUEROA SELLAS | [ADDRESS ON FILE] | | | | | | | |
| ISOLINA LABOY ARROYO /YOCELLYN LATALLADI | URB STA ELENA | F 26 CALLE 9 | | | BAYAMON | PR | 00957 | |
| ISOLINA PENA OMS | [ADDRESS ON FILE] | | | | | | | |
| ISOLINA RODRIGUEZ ORTIZ | EXT EL COQUI | BZN A 10 | | | AGUIRRE | PR | 00704 | |
| ISOLINA ROSA MIRANDA | P O BOX 286 | | | | SANTA ISABEL | PR | 00757 | |
| ISOLINA SALVAT FUENTES | 1352 SANTANA | | | | ARECIBO | PR | 00612 | |
| ISOLINA SERRANO | RES MANUEL ZENO GANDIA | EDF B 1 APT 38 | | | ARECIBO | PR | 00612 | |
| ISOLINA SOTO GARCIA | HP - SUPERVISION DE ENFERMERIA | | | | RIO PIEDRAS | PR | 009360000 | |
| ISOLINA SOTO GARCIA | SAN JOSE | 369 CALLE BURGOS | | | SAN JUAN | PR | 00923 | |
| ISORA CARDONA MORALES | PO BOX 369 | | | | ISABELA | PR | 00662 | |
| ISPAMER INC | PO BOX 1527 | | | | VEGA BAJA | PR | 00694 | |
| ISRAEL  CARABALLO  ROSADO | HC 05 BOX 60490 | | | | MAYAGUEZ | PR | 00680 | |
| ISRAEL  ESPINOSA  BURGOS | PO BOX 8325 | | | | HUMACAO | PR | 00792 | |
| ISRAEL  L  MATOS  TUBENS | PO BOX  37177 | | | | SAN JUAN | PR | 00937-0177 | |
| ISRAEL  MARTINEZ  SCHMIDT | URB REPARTO TERESITA | A 28 CALLE 39 | | | BAYAMON | PR | 00961 | |
| ISRAEL  MENDEZ  PEREZ | PO BOX  674 | | | | MOCA | PR | 00676 | |
| ISRAEL  OCASIO RAMOS | [ADDRESS ON FILE] | | | | | | | |
| ISRAEL  REYES  SERRANO | HC 1 BOX 4226 | | | | SABANA  HOYOS | PR | 00688 | |
| ISRAEL REYES  GONZALEZ | URB CAGUAS NORTE | AL 4 CALLE VENECIA | | | CAGUAS | PR | 00725 | |
| ISRAEL  RIVERA  SOTO | URB FERRY BARRANCAS | 548 CALLE MIOSOTIS | | | PONCE | PR | 00730 | |
| ISRAEL A CRUZ COLON | BUEN CONSEJO | 193 CALLE CARRION MADURO | | | SAN JUAN | PR | 00926 | |
| ISRAEL A MATOS VAZQUEZ | AVE ROBERTO CLEMENTE | 5 CALLE 2 APTO2 | | | CAROLINA | PR | 00987 | |
| ISRAEL A MENENDEZ HERNANDEZ | URB RIVERA DONATO | F 5 CALLE KENNEDY | | | HUMACAO | PR | 00791-3201 | |
| ISRAEL A PEREZ TORRES | URB MIRAFLORES 31-5 CALLE 35 | | | | BAYAMON | PR | 00956 | |
| ISRAEL A RODRIGUEZ SOTO | PO BOX 981 | | | | JAYUYA | PR | 00664 | |
| ISRAEL A SANCHEZ COLL | COND SKY TOWER 3 | APTO 3 L | | | SAN JUAN | PR | 00926 | |
| ISRAEL A SANTOS RIVAS | URB LOS ROSALES | E 13  CALLE 1 | | | HUMACAO | PR | 00791 | |
| ISRAEL A. MARTINEZ  RAMOS | REPTO  TERESITA | A Z 8 CALLE 39 | | | BAYAMON | PR | 00961 | |
| ISRAEL ACEVEDO /DBA/ FERRETERIA ACEVEDO | HC 2 BOX 12321 | | | | MOCA | PR | 00676 | |
| ISRAEL ACEVEDO DBA FERRETERIA ACEVEDO | HC  02  BOX 12321 | | | | MOCA | PR | 00676-0000 | |
| ISRAEL ACEVEDO ESTRADA | RR 02 BOX 6671 | | | | TOA ALTA | PR | 00953 | |
| ISRAEL ACEVEDO GONZALEZ | SECTOR TOCONES | ARENALIS ALTOS BZN 8 | | | ISABELA | PR | 00662 | |
| ISRAEL ACOSTA SEGARRA | P O BOX 144200 | | | | ARECIBO | PR | 00614-4200 | |
| ISRAEL ACOSTA VARGAS | [ADDRESS ON FILE] | | | | | | | |
| ISRAEL ADORNO SERRANO | HC 01 BOX 3104 | | | | HATILLO | PR | 00659 | |
| ISRAEL ALICEA SANTELL | HC 1 BOX 3103 | | | | ARROYO | PR | 00714-9743 | |
| ISRAEL ALVAREZ ACEVEDO | HC 01 BOX 13183 | | | | AGUADILLA | PR | 00603 | |
| ISRAEL ANDINO PLAZA | [ADDRESS ON FILE] | | | | | | | |
| ISRAEL APONTE RODRIGUEZ | BO GUASIMAS CARR 3 # 35-D | | | | ARROYO | PR | 00714 | |
| ISRAEL AQUINO | PO BOX 2163 | | | | MOCA | PR | 00676 | |
| ISRAEL AQUINO RIVERA | HC 02 BOX 9505 | | | | LAS MARIAS | PR | 00670 | |
| ISRAEL ARCE RIOS | [ADDRESS ON FILE] | | | | | | | |
| ISRAEL ARRIAGA PEREZ | CERROMONTE | E 2 CALLE 3 | | | COROZAL | PR | 00783 | |
| ISRAEL ASTACIO ALVAREZ | HC 03 BOX 5598 | | | | HUMACAO | PR | 00791 | |
| ISRAEL AUTO ELECTRIC | HC 13 CALLE 11949 | | | | HUMACAO | PR | 00791 | |
| ISRAEL AUTO ELECTRIC CORP | HC 04 BOX 11949 | | | | HUMACAO | PR | 00791 | |
| ISRAEL AUTO ELECTRIC CORP. | HC-11 BOX 11949 | | | | | PR | 00791 | |
| ISRAEL AUTO ELECTRIC CORP. | HC-11 BOX 11949 | | | | HUMACAO | PR | 00791 | |
| ISRAEL AUTO ELECTRIC, CORP | HC-11 BOX 11949 | BO. BUENA VISTA | | | HUMACAO | PR | 00791-0000 | |
| ISRAEL AUTO ELECTRIC, CORP | HC-11- BOX 11949 | | | | HUMACAO | PR | 00791-0000 | |
| ISRAEL AUTO SALES | HC 02 BOX 12093 | | | | MOCA | PR | 00676 | |
| ISRAEL AYALA MATOS | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| ISRAEL AYALA REYES | [ADDRESS ON FILE] | | | | | | | |
| ISRAEL AYALA SANTIAGO | 175  AVE CRUZ ORTIZ STELLA | | | | HUMACAO | PR | 00791 | |
| ISRAEL BARREIRO FONTANEZ | HC 01 BOX 16017 | | | | HUMACAO | PR | 00791 | |
| ISRAEL BARRETO SOTO | R 2 BOX 6002 | | | | CIDRA | PR | 00739 | |
| ISRAEL BENITEZ NARANJO | URB MONTE CLARO | MQ 43 PASEO DEL PARQUE | | | BAYAMON | PR | 00961-3579 | |
| ISRAEL BERMUDEZ CRUZ | HC 03 BOX 14243 | | | | UTUADO | PR | 00641 | |
| ISRAEL BERMUDEZ GONZALEZ | PO BOX 9683 | | | | SAN JUAN | PR | 00908 | |
| ISRAEL BERRIOS MOINA | [ADDRESS ON FILE] | | | | | | | |
| ISRAEL BERRIOS MOLINA | [ADDRESS ON FILE] | | | | | | | |
| ISRAEL BERRIOS ORTEGA | PO BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| ISRAEL BERRIOS PEREZ | RR 2 BOX 5054 | | | | CIDRA | PR | 00739 | |
| ISRAEL BERRIOS VALDERRAMA | ESTANCIAS DE MEMBRILLO | BZN 503 G 7 CALLE 3 | | | CAMUY | PR | 00627 | |
| ISRAEL BLANCOVICH | LCDA NORA RIVERA CARRASQUILLO | LCDA. RIVERA -URB SULTANA TENERIFE #72 | | | MAYAGUEZ | PR | 680 | |
| ISRAEL BLANCOVICH | LCDA. VERONICA ORTIZ GALICHET | LCDA. ORTIZ-CENTRO INTERNACIONAL DE MERCADEO TORR | 100 CARR 165 SUITE 509 | | GUAYNABO | PR | 00968-8052 | |
| ISRAEL BLANCOVICH | LCDO. ROBERTO RIVERA IRIZARRY | URBANIZACIÓN ENSANCHE MARTÍNEZ CALLE JOSÉ DE DIEGO 116 OESTE | | | MAYAGUEZ | PR | 680 | |
| ISRAEL BONILLA DIAZ | PO BOX 7902 | | | | SANTA ISABEL | PR | 00757 | |
| ISRAEL BONILLA ESCALANTE | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| ISRAEL BORGES RIVERA | P O BOX 1324 | | | | SABANA SECA | PR | 00952 | |
| ISRAEL BOXING CLUB INC A/C JOSE RIVERA | URB VILLA PRADES | 608 CALLE JULIO ANDINO | | | SAN JUAN | PR | 00924 | |
| ISRAEL BRUNO PEREZ | [ADDRESS ON FILE] | | | | | | | |
| ISRAEL BURGOS NEVAREZ | [ADDRESS ON FILE] | | | | | | | |
| ISRAEL BURGOS RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| ISRAEL BURGOS SOTOMAYOR | URB SANTA MARIA | C 25 CALLE 3 | | | TOA BAJA | PR | 00949 | |
| ISRAEL BURGOS VELEZ | [ADDRESS ON FILE] | | | | | | | |
| ISRAEL CANCEL ACEVEDO | [ADDRESS ON FILE] | | | | | | | |
| ISRAEL CANDELARIO PEREZ | BO. CELADA PARCELAS NUEVAS 539 C/34 | | | | GURABO | PR | 00778 | |
| ISRAEL CARABALLO MALDONADO | RR 7 BOX 7007 | | | | SAN JUAN | PR | 00926 | |
| ISRAEL CARDONA MERCADO | P O BOX 4054 | | | | MAYAGUEZ | PR | 00681 | |
| ISRAEL CARRABALLO ECHEVARIA | APARTADO 239 | | | | SABANA GRANDE | PR | 00637 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ISRAEL CHICO MOYA | [ADDRESS ON FILE] | | | | | | | |
| ISRAEL CLASS ARCE | [ADDRESS ON FILE] | | | | | | | |
| ISRAEL COFRESI QUINONES | P O BOX 429 | | | | CABO ROJO | PR | 00623 | |
| ISRAEL COFRESI QUINONES | URB SAN MIGUEL | E 3 CALLE 7 | | | CABO ROJO | PR | 00623 | |
| ISRAEL COLLAZO TORRES | [ADDRESS ON FILE] | | | | | | | |
| ISRAEL COLON APONTE | RR 1 BOX 13020 | | | | OROCOVIS | PR | 00720 | |
| ISRAEL COLON NIEVES | P O BOX 484 | | | | GUAYNABO | PR | 00970 | |
| ISRAEL COLON ROSA | P O BOX 484 | | | | GUAYNABO | PR | 00970 | |
| ISRAEL CONCEPCION ROBLEDO | [ADDRESS ON FILE] | | | | | | | |
| ISRAEL CONCEPCION TORRES | HC 1 BOX 14537 | | | | COAMO | PR | 00769 | |
| | | | | | | | | |
| ISRAEL CORDERO HERNANDEZ | URB CAPPARRA TERRACE1594-CALLE30 SO | | | | SAN JUAN | PR | 00921-2023 | |
| ISRAEL CORREA RIVERA | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| ISRAEL CORTES ORTIZ | COM MANTILLA | BZN 7 B | | | ISABELA | PR | 00662 | |
| ISRAEL CORUJO | RES OSCAR COLON DELGADO | EDIF 2 APT 28 | | | HATILLO | PR | 00659 | |
| ISRAEL CRUZ FIGUEROA | VILLA CAROLINA | 140-3 CALLE 407 | | | CAROLINA | PR | 00985 | |
| ISRAEL CRUZ GONZALEZ | HC 03 BOX 9539 | | | | MOCA | PR | 00676 | |
| ISRAEL CRUZ GUTIERREZ | [ADDRESS ON FILE] | | | | | | | |
| ISRAEL CRUZ LOPEZ | TORRES DE SABANA | EDIF A APT 615 | | | CAROLINA | PR | 00983 | |
| ISRAEL CRUZ MARRERO | [ADDRESS ON FILE] | | | | | | | |
| ISRAEL CRUZ ORTIZ | HC 05  BOX  54403 | | | | MAYAGUEZ | PR | 00680 | |
| ISRAEL CRUZ ORTIZ | PO BOX 41151 | | | | SAN SEBASTIAN | PR | 00685 | |
| ISRAEL CRUZ ROMERO | 302 BO HIGUILLAR SEC VILLA SANTA | | | | DORADO | PR | 00646 | |
| ISRAEL CRUZ SALCEDO | LEVITTOWN | CG 10 CALLE DR VIDAL RIOS | | | TOA BAJA | PR | 00949 | |
| ISRAEL DE JESUS COLON | URB PUERTO NUEVO | 1127 CALLE 2SE | | | SAN JUAN | PR | 00921 | |
| ISRAEL DE JESUS PEREZ | URB VILLA DELICIAS | 4434 CALLE GUACAMAYO | | | PONCE | PR | 00728 | |
| ISRAEL DE JESUS REYES | HC 8 BOX 71157 | | | | CAGUAS | PR | 00727 | |
| ISRAEL DE LA ROSA | PO BOX 29384 | | | | SAN JUAN | PR | 00929-0384 | |
| ISRAEL DEL VALLE TORRES | HC 1 BOX 4152 | | | | GURABO | PR | 00778 | |
| ISRAEL DELGADO RAMOS | PO BOX 2390 | | | | SAN JUAN | PR | 00919 | |
| ISRAEL DELGADO RAMOS | PO BOX 9220 | | | | HUMACAO | PR | 00792-9220 | |
| ISRAEL DIAZ AMARO | 215 B BO PALO SECO | | | | MAUNABO | PR | 00707 | |
| ISRAEL DIAZ CARMONA | URB CAMPO ALEGRE | G 11 CALLE LAUREL | | | BAYAMON | PR | 00956-4451 | |
| ISRAEL DIAZ CASTRO | [ADDRESS ON FILE] | | | | | | | |
| ISRAEL DIAZ DELGADO | HC 1 BOX 6925 | | | | JUNCOS | PR | 00777 | |
| ISRAEL DIAZ DIAZ | HC 01 BOX 3703 | | | | BARRANQUITAS | PR | 00794 | |
| ISRAEL DIAZ LOPEZ | BDA SAN THOMAS | 365 CALLE SERAFIN GARCIA | | | CAYEY | PR | 00736 | |
| ISRAEL DIAZ NIEVES | PO BOX 213 | | | | TRUJILLO ALTO | PR | 00977-0213 | |
| ISRAEL DIAZ ORTIZ | RR 5 BOX 5885 | | | | BAYAMON | PR | 00956 | |
| ISRAEL E COLON BIRRIEL | URB VILLA CAROLINA | 122 16 CALLE 63 | | | CAROLINA | PR | 00985-5307 | |
| ISRAEL ECHEVARRIA RIVERA | HC 1 BOX 4772 | | | | YABUCOA | PR | 00767 | |
| ISRAEL FALCON RODRIGUEZ | URB JACAGUAX | 102 CALLE 1 | | | JUANA DIAZ | PR | 00795 | |
| ISRAEL FARIA MALDONADO | SECTOR MAGA | PO BOX 286 | | | BAJADERO | PR | 00616 | |
| ISRAEL FEBUS CARATINI | URB VALLES UCARES | A 4 CALLE J | | | JUANA  DIAZ | PR | 00795 | |
| ISRAEL FELIU ACEVEDO | [ADDRESS ON FILE] | | | | | | | |
| | | | | | | | | |
| ISRAEL FERNANDEZ VAZQUEZ/TANYA M VAZQUEZ | BO CAMPANILLA | 398 C CALLE FORTALEZA INT | | | TOA BAJA | PR | 00949 | |
| ISRAEL FIGUEROA CARRION | [ADDRESS ON FILE] | | | | | | | |
| ISRAEL FIGUEROA FELIX | BO BUEN CONSEJO | 173 CALLE  LEON | | | SAN JUAN | PR | 00926 | |
| ISRAEL FIGUEROA NIEVES | PO BOX 7252 | | | | HUMACAO | PR | 00792 | |
| ISRAEL FIGUEROA PENA | [ADDRESS ON FILE] | | | | | | | |
| ISRAEL FIGUEROA THIESSEN | HC 04 BOX 45525 | | | | CAGUAS | PR | 00725-9613 | |
| ISRAEL GALARZA | HC 03 BOX 11797 | | | | JUANA DIAZ | PR | 00795 | |
| ISRAEL GANAPOLSKY M D | HIPODROMO MEDICAL CENTER | 803 HIPODROMO | | | SAN JUAN | PR | 00909 | |
| ISRAEL GARCIA LUCCA | PO BOX 5663 | | | | MAYAGUEZ | PR | 00681 | |
| ISRAEL GARCIA VALENTIN | URB ZENO GANDIA | 94 CALLE H | | | ARECIBO | PR | 00612 | |
| ISRAEL GERENA OLAN | 1770 CALLE VICTOR CURBELO | | | | QUEBRADILLA | PR | 00678 | |
| ISRAEL GONZALEZ | AVE QUEBRADILLAS | BOX 329 | | | ISABELA | PR | 00662 | |
| ISRAEL GONZALEZ RODRIGUEZ | RR 02 BOX 7071 | | | | MANATI | PR | 00674 | |
| ISRAEL GONZALEZ ROSADO | [ADDRESS ON FILE] | | | | | | | |
| ISRAEL GONZALEZ VALENTIN | 121 RES AGUSTIN STAHL | | | | AGUADILLA | PR | 00603 | |
| ISRAEL GONZALEZ VAZQUEZ | HC 7 BOX 32561 | | | | HATILLO | PR | 00659 | |
| ISRAEL GUZMAN MEDINA | [ADDRESS ON FILE] | | | | | | | |
| ISRAEL HERNANDEZ | HC 61 BOX 6102 | | | | TRUJILLO ALTO | PR | 00976 | |
| ISRAEL HERNANDEZ | PO BOX 227 | | | | COMERIO | PR | 00782-0227 | |
| ISRAEL HERNANDEZ | PO BOX 8274 | | | | SAN JUAN | PR | 00910 | |
| ISRAEL HERNANDEZ CAMACHO | [ADDRESS ON FILE] | | | | | | | |
| ISRAEL HERNANDEZ CAMACHO | [ADDRESS ON FILE] | | | | | | | |
| ISRAEL HERNANDEZ CAMACHO | [ADDRESS ON FILE] | | | | | | | |
| ISRAEL HERNANDEZ CORTES | PO BOX 1934 | | | | MOCA | PR | 00676 | |
| ISRAEL HERNANDEZ MONTALVO | [ADDRESS ON FILE] | | | | | | | |
| ISRAEL HERNANDEZ NEGRON | HC 01 BOX 11418 | | | | TOA BAJA | PR | 00949 | |
| ISRAEL HERNANDEZ TORRES | URB EL CORTIJO | J 19 CALLE 12 | | | BAYAMON | PR | 00956 | |
| ISRAEL HERNANDEZ TORRES | [ADDRESS ON FILE] | | | | | | | |
| ISRAEL HERRERAS COLON | 243 CALLE PARIS SUITE 1589 | | | | SAN JUAN | PR | 00917-3632 | |
| ISRAEL I CORALIZ FERNANDEZ | REPTO TERESITA | AG 4 CALLE 27 | | | BAYAMON | PR | 00961 | |
| ISRAEL IRIZARRY CORALES | BOX 186 | | | | LAJAS | PR | 00667 | |
| ISRAEL J MARTINEZ CRUZ | BARRIADA ISRAEL | 158 CALLE TEIXIDOR | | | SAN JUAN | PR | 00917 | |
| ISRAEL JIMENEZ CASTRO | HC 01 BOX 4650 | | | | ADJUNTAS | PR | 00601 | |
| ISRAEL JIMENEZ MEDINA | [ADDRESS ON FILE] | | | | | | | |
| ISRAEL KERKADO LOPEZ | RES JARDINES DE CUPEY | EDIF 4 APT 36 | | | SAN JUAN | PR | 00927 | |
| ISRAEL KOPEL | PO BOX 939 | | | | SAN JUAN | PR | 00919-0839 | |
| ISRAEL KOPEL AMSTER | P O BOX 190858 | | | | SAN JUAN | PR | 00919-8257 | |
| | | | | | | | | |
| ISRAEL LASSALLE CORDERO,LYDIA PELLOT & | ROBERTO CARDONA | P O BOX 265 | | | AGUADILLA | PR | 00605 | |
| ISRAEL LOPEZ | HC 01 BOX 3106 | | | | LOIZA | PR | 00772-9709 | |
| ISRAEL LOPEZ CARRION | 1204 FERNANDEZ JUNCOS PDA 17 | | | | SAN JUAN | PR | 00907 | |
| ISRAEL LOPEZ COLON | HC 03 BOX 29641 | | | | AGUADA | PR | 00602 | |
| ISRAEL LOPEZ PEREZ | [ADDRESS ON FILE] | | | | | | | |
| ISRAEL LOPEZ PEREZ | [ADDRESS ON FILE] | | | | | | | |
| ISRAEL LOPEZ RIOS | [ADDRESS ON FILE] | | | | | | | |
| ISRAEL LOPEZ VELEZ | BO. CACAO SECTOR LA ROMANA | BUZON 2961 | | | QUEBRADILLAS | PR | 00678 | |

Case:17-03283-LTS   Doc#:1817-1   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(i)  Page 1142 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ISRAEL LUGO JIMENEZ | [ADDRESS ON FILE] | | | | | | | |
| ISRAEL LUGO ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| ISRAEL LUGO VERA | [ADDRESS ON FILE] | | | | | | | |
| ISRAEL LUNA ORTIZ | 35 CALLE VENUS ST | | | | PONCE | PR | 00731 | |
| ISRAEL MALDONADO CARDONA / JULIA NIEVES | PO BOX 1743 | | | | VEGA ALTA | PR | 00692 | |
| ISRAEL MALDONADO MINGUELA | [ADDRESS ON FILE] | | | | | | | |
| ISRAEL MALDONADO NATAL | [ADDRESS ON FILE] | | | | | | | |
| ISRAEL MALDONADO RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| ISRAEL MALDONADO SANTIAGO | HC 1 BOX 2399 | | | | FLORIDA | PR | 00650 | |
| ISRAEL MANTILLA SIBERIO | SEC PUEBLO NUEVO | 348 CALLE MONTE VERDE | | | FLORIDA | PR | 00662 | |
| ISRAEL MARIN OQUENDO | BO RIO GRANDE | HC 01 BOX 4543 | | | JAYUYA | PR | 00664 | |
| ISRAEL MARRERO AGUAYO | EXT FOREST HLS | 703 CALLE URUGUAY | | | BAYAMON | PR | 00959 | |
| ISRAEL MARRERO CRUZ | MONTE TRUJILLO | A 3 CALLE 5 | | | TRUJILLO ALTO | PR | 00975 | |
| ISRAEL MARRERO MARTINEZ | PARC CASTILLO E 34 | CALLE LOS NARDOS | | | MAYAGUEZ | PR | 00680 | |
| ISRAEL MARTINEZ APONTE | P O BOX 54 | | | | MARICAO | PR | 00606 | |
| ISRAEL MARTINEZ CORDERO | [ADDRESS ON FILE] | | | | | | | |
| ISRAEL MASA LOZADA | HC 01 BOX 27334 | | | | CAGUAS | PR | 00725-8933 | |
| ISRAEL MATOS TORRES | PMB 157 | PO BOX 4002 | | | VEGA ALTA | PR | 00692 | |
| ISRAEL MATOS TROCHE | PO BOX 173 | | | | DORADO | PR | 00646 | |
| ISRAEL MEDINA | BOX 1633 | | | | UTUADO | PR | 00641 | |
| ISRAEL MEDINA ALAMO | VILLAS PALMERAS | 359 CALLE MANUEL CORCHADO | | | SAN JUAN | PR | 00912 | |
| ISRAEL MEDINA COLON | RES JARDINES DE CAPARRA | EDIF 8 APT 170 | | | BAYAMON | PR | 00959 | |
| ISRAEL MEDINA MOSESTO | URB ESTANCIAS DEL GOLF CLUB | 138 CALLE MIGUEL RIVERA TEXIDOR | | | PONCE | PR | 00730 | |
| ISRAEL MEDINA RAMOS | PO BOX 1633 | | | | UTUADO | PR | 00641-1633 | |
| ISRAEL MEDINA TANCO | HC 1 BOX 12143 | | | | CAROLINA | PR | 00987 | |
| ISRAEL MELÉNDEZ GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| ISRAEL MENDEZ ROBLES | RR 1 BOX 847 | | | | RR 1 BOX 847 | PR | 00610 | |
| ISRAEL MERCADO COLON | PO BOX 1201 | | | | RIO GRANDE | PR | 00745 | |
| ISRAEL MERCADO GAUTIER | PO BOX 20541 | | | | SAN JUAN | PR | 00928 | |
| ISRAEL MERCADO OLAVARRIA | HC 4 BOX 43400 | | | | HATILLO | PR | 00659 | |
| ISRAEL MIRANDA | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| ISRAEL MOLINA MEDINA | POLICIA DE PR | PO BOX 70166 | | | SAN JUAN | PR | 00936-8166 | |
| ISRAEL MONTALVO VELEZ | RAMIREZ ARELLANO | 28 CALLE DOCTOR KOPPICH | | | MAYAGUEZ | PR | 00680 | |
| ISRAEL MORA FELICIANO | PO BOX 544 | | | | AIBONITO | PR | 00705 | |
| ISRAEL MORALES GARCIA | URB VILLA DEL CARMEN | 3259 CALLE TASCANA | | | PONCE | PR | 00716-2255 | |
| ISRAEL MORALES GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| ISRAEL MORALES JAIME | [ADDRESS ON FILE] | | | | | | | |
| ISRAEL MORALES MARIN | R 10 URB BASALT | | | | FAJARDO | PR | 00738 | |
| ISRAEL MORALES VAZQUEZ | HC-2 BOX 15155 | | | | LAJAS | PR | 00667 | |
| ISRAEL MORANT MENDOZA | [ADDRESS ON FILE] | | | | | | | |
| ISRAEL N MARTE CANALES | CALLE AZABACHE 923 | 1 PRIMERA EXT COUNTRY CLUB | | | SAN JUAN | PR | 00924 | |
| ISRAEL NARVAEZ DELGADO | VILLA PALMERAS | 261 CALLE CANOVANAS | | | SAN JUAN | PR | 00912 | |
| ISRAEL NAVARRO | HC 30 BOX 31140 | | | | SAN LORENZO | PR | 00754 | |
| ISRAEL NAZARIO PABON | 7 CALLE LUNA ABAJO | | | | SAN GERMAN | PR | 00683 | |
| ISRAEL NIEVES ANDINO | [ADDRESS ON FILE] | | | | | | | |
| ISRAEL NIEVES BADILLO | [ADDRESS ON FILE] | | | | | | | |
| ISRAEL NIEVES MORALES | CIALITOS CRUCE | HC 02 BOX 8428 | | | CIALES | PR | 00638 | |
| ISRAEL NIEVES MORALES | HC 2 BOX 8428 | | | | CIALES | PR | 00638 | |
| ISRAEL NIEVES VAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| ISRAEL NIEVES VELEZ | P O BOX 209 | | | | FLORIDA | PR | 00650 | |
| ISRAEL OBED DE LA CRUZ VEGA | [ADDRESS ON FILE] | | | | | | | |
| ISRAEL OCASIO BENVENUTTI | [ADDRESS ON FILE] | | | | | | | |
| ISRAEL OLIVERAS ANTOMMATTEI | P O BOX 560264 | | | | GUAYANILLA | PR | 00656 | |
| ISRAEL ORTEGA ORTIZ | PO BOX 122 | | | | BAYAMON | PR | 00960 | |
| ISRAEL ORTIZ | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| ISRAEL ORTIZ COLON | PO BOX 529 | | | | COROZAL | PR | 00783 | |
| ISRAEL ORTIZ DIAZ | [ADDRESS ON FILE] | | | | | | | |
| ISRAEL ORTIZ MELENDEZ | RR 4 BOX 276 73 | | | | TOA ALTA | PR | 00953 | |
| ISRAEL ORTIZ NEGRON | URB SANTA CATALINA | F 20 CALLE 6 | | | BAYAMON | PR | 00957 | |
| ISRAEL ORTIZ OJEDA | 3039 CARR 351 | | | | MAYAGUEZ | PR | 00680 | |
| ISRAEL ORTIZ PAZ | PO BOX 380 | | | | CABO ROJO | PR | 00623 | |
| ISRAEL ORTIZ RAMOS | [ADDRESS ON FILE] | | | | | | | |
| ISRAEL ORTIZ RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| ISRAEL ORTIZ TORO | [ADDRESS ON FILE] | | | | | | | |
| ISRAEL ORTIZ TORO Y JANICE RODRIGUEZ | CENTRO JUDICIALMAYAGUEZ | P O BOX 1210 | | | MAYAGUEZ | PR | 00681-1210 | |
| ISRAEL ORTIZ VIERA | PO BOX 1781 | | | | VEGA BAJA | PR | 00694 | |
| ISRAEL OTERO ROSARIO | PO BOX 72 | | | | CIALES | PR | 00638 | |
| ISRAEL OYOLA COLON | COLINAS DE FAIRVIEW | 4K 40 CALLE 214 | | | TRUJILLO ALTO | PR | 00976-8247 | |
| ISRAEL P SUAREZ ECHEVARRIA | COM MARIA ANTONIA | SOLAR NUM 573 | | | GUANICA | PR | 00703 | |
| ISRAEL PABON GARCIA | P O BOX 935 | | | | VEGA BAJA | PR | 00693 | |
| ISRAEL PADILLA MARTINEZ | U961 RIVERVIEW | BB6 CALLE 22 | | | BAYAMON | PR | 00961 | |
| ISRAEL PADILLA ORTIZ | HC 03 BOX 9785 | | | | BARANQUITAS | PR | 00794 | |
| ISRAEL PADUANI VELEZ | PO BOX 451 | | | | SALINAS | PR | 00751 | |
| ISRAEL PAGAN MORALES | PO BOX 609 | | | | ARECIBO | PR | 00612 | |
| ISRAEL PAGAN QUILES | EMBALSE | 442 CALLE JARANDILLA | | | SAN JUAN | PR | 00923 | |
| ISRAEL PEÑA ALGARIN | [ADDRESS ON FILE] | | | | | | | |
| ISRAEL PEÑA DUBERY | HP - SALA CCEP | | | | RIO PIEDRAS | PR | 009360000 | |
| ISRAEL PERALES CRUZ | COND JRDS DE GUAYAMA | EDIF C  APT 205 | | | SAN JUAN | PR | 00917 | |
| ISRAEL PEREZ COLON | HC 1 BOX 6945-2 | | | | LAS PIEDRAS | PR | 00771 | |
| ISRAEL PEREZ MORALES | [ADDRESS ON FILE] | | | | | | | |
| ISRAEL PEREZ PITRE | URB EL PEPINO | 22 CALLE E | | | SAN SEBASTIAN | PR | 00685 | |
| ISRAEL PEREZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| ISRAEL PEREZ TRUCKING | P O BOX 9965 | | | | SAN  JUAN | PR | 00908 | |
| ISRAEL PIETRI GARCIA | [ADDRESS ON FILE] | | | | | | | |
| ISRAEL PIZARRO PIZARRO | [ADDRESS ON FILE] | | | | | | | |
| ISRAEL PORRATA | [ADDRESS ON FILE] | | | | | | | |
| ISRAEL POU ROBLEDO | [ADDRESS ON FILE] | | | | | | | |
| ISRAEL QUINTANA | [ADDRESS ON FILE] | | | | | | | |
| ISRAEL QUINTANA LOZADO | P O BOX 2882 | | | | ARECIBO | PR | 00613 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ISRAEL QUINTANA ZAYAS | URB VALLE TOLINA | B 13 CALLE NELSON MILLAN | | | CAGUAS | PR | 00725 | |
| ISRAEL RAMIREZ ALAMEDA | P O BOX 496 | | | | LAJAS | PR | 00667-0496 | |
| ISRAEL RAMIREZ GARCIA | URB LOMAS VERDES | 2 T 3 CALLE JACINTO | | | BAYAMON | PR | 00956-3401 | |
| ISRAEL RAMIREZ REYES | QUINTAS REALES | E 17 CALLE REINA VICTORIA | | | GUAYNABO | PR | 00969 | |
| ISRAEL RAMOS DIAZ | BO BAIROA LA 25 | CARR 1R 796 KM 0.7 | | | CAGUAS | PR | 00725 | |
| ISRAEL RAMOS PEREA | EL SENORIAL | 2002 CALL CNCH ESPN URB EL SENORIAL | | | SAN JUAN | PR | 00926 | |
| Israel Reyes Flores | [ADDRESS ON FILE] | | | | | | | |
| ISRAEL REYES PAGAN | HC 5 BZN 50887 | | | | MAYAGUEZ | PR | 00680 | |
| ISRAEL REYES ROLON | URB BAYAMON GARDENS | BB 17 CALLE F | | | BAYAMON | PR | 00957 | |
| ISRAEL REYES TORRES | HC 03 BOX 10454 | | | | YABUCOA | PR | 00767 | |
| ISRAEL RIOS CARDONA | AVE ANDALUCIA APT 418 | | | | PUERTO NUEVO | PR | 00920 | |
| ISRAEL RIOS RIOS | HC 01 BOX 5742 | | | | BAJADERO | PR | 00616 | |
| ISRAEL RIVAS MENDEZ | HC 1 BOX 12817 | | | | SAN SEBASTIAN | PR | 00685 | |
| ISRAEL RIVERA ROSADO | 317 CALLE TAPIA | | | | SAN JUAN | PR | 00915 | |
| ISRAEL RIVERA ROSADO | BOX 14254 | BO OBRERO STA | | | SAN JUAN | PR | 00915-4254 | |
| ISRAEL RIVERA BERRIOS | SOLAR 194-A COM MANI | | | | MAYAGUEZ | PR | 00682 | |
| ISRAEL RIVERA CORREA | PO BOX 952 | | | | LUQUILLO | PR | 00773 | |
| ISRAEL RIVERA DELGADO | [ADDRESS ON FILE] | | | | | | | |
| ISRAEL RIVERA DOMENECH | URB FLORAL PARK | 435 CALLE SALVADOR BRAU | | | SAN JUAN | PR | 00917 | |
| ISRAEL RIVERA ESPADA | MSC 242 P.O. BOX 6004 | | | | VILLALBA | PR | 00766 | |
| ISRAEL RIVERA ESPADA | PO BOX 97 | | | | ADJUNTAS | PR | 00601 | |
| ISRAEL RIVERA ESPINOSA | HC 2 BOX 11289 | | | | HUMACAO | PR | 00791 | |
| ISRAEL RIVERA FELICIANO | HC 01 BOX 2624 | | | | FLORIDA | PR | 00650 | |
| ISRAEL RIVERA FIGUEROA | BO AMELIA | 16 CALLE DIEGO VEGA | | | CATANO | PR | 00962 | |
| ISRAEL RIVERA GOMEZ | [ADDRESS ON FILE] | | | | | | | |
| ISRAEL RIVERA GONZALEZ | P O BOX 22 | | | | COMERIO | PR | 00782 | |
| ISRAEL RIVERA GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| ISRAEL RIVERA ILDEFONSO | [ADDRESS ON FILE] | | | | | | | |
| ISRAEL RIVERA LOPEZ | PO BOX 589 | | | | AIBONITO | PR | 00705 | |
| ISRAEL RIVERA MARRERO | EXT FOREST HILL | S 670 CALLE URUGUAY | | | BAYAMON | PR | 00959 | |
| ISRAEL RIVERA MERCADO | [ADDRESS ON FILE] | | | | | | | |
| ISRAEL RIVERA MOORE | PARC 98 KM 1 31 | | | | NAGUABO | PR | 00744 | |
| ISRAEL RIVERA NATER | [ADDRESS ON FILE] | | | | | | | |
| ISRAEL RIVERA NIEVES | HC 71 BOX 2557 | | | | NARANJITO | PR | 00719 | |
| ISRAEL RIVERA RAMOS | HC 2 BOX 8725 | | | | CANOVANAS | PR | 00729 | |
| ISRAEL RIVERA RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| ISRAEL RIVERA ROJAS | HC 1 BOX 3980 | | | | YABUCOA | PR | 00767 | |
| ISRAEL RIVERA SOTO | P O BOX 6004 | | | | VILLALBA | PR | 00766 | |
| ISRAEL RIVERA TORRES | HC 4 BOX 7166 | | | | UTUADO | PR | 00641 | |
| ISRAEL RIVERA VEGA | P O BOX 194572 | | | | SAN JUAN | PR | 00919-4572 | |
| ISRAEL RIVERA VELAZQUEZ | PO BOX 143101 | | | | ARECIBO | PR | 00614 | |
| ISRAEL RIVERA VELEZ | HC 01 BOX 5150 | | | | HORMIGUEROS | PR | 00660 | |
| ISRAEL RIVERA Y LINDA L PEREZ | APARTADO 129 | | | | LARES | PR | 00669 | |
| ISRAEL RODRIGUEZ | HC 03 BOX 20430 | | | | LAJAS | PR | 00667-9503 | |
| ISRAEL RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| ISRAEL RODRIGUEZ & PARTNERS INC | P O BOX 13957 | | | | SAN JUAN | PR | 00908 | |
| ISRAEL RODRIGUEZ AVILES | [ADDRESS ON FILE] | | | | | | | |
| ISRAEL RODRIGUEZ BRACERO | [ADDRESS ON FILE] | | | | | | | |
| ISRAEL RODRIGUEZ CAMACHO | [ADDRESS ON FILE] | | | | | | | |
| ISRAEL RODRIGUEZ CARABALLO | HC 2 BOX 14522 | | | | GUAYANILLA | PR | 00656 | |
| ISRAEL RODRIGUEZ NEGRON | [ADDRESS ON FILE] | | | | | | | |
| ISRAEL RODRIGUEZ PEREZ | HC 2 BOX 8733 | | | | AGUADILLA | PR | 00603 | |
| ISRAEL RODRIGUEZ QUILES | PO BOX 1727 | | | | LARES | PR | 00669 | |
| ISRAEL RODRIGUEZ RIVERA | URB SAN FELIPE | I 18 CALLE 10 | | | ARECIBO | PR | 00612 | |
| ISRAEL RODRIGUEZ RODRIGUEZ | URB LA QUINTA | F 15 CALLE 13 | | | YAUCO | PR | 00698 | |
| ISRAEL RODRIGUEZ ROLDAN | CARR 459 BOX 2503 | | | | SAN ANTONIO | PR | 00690 | |
| ISRAEL RODRIGUEZ SANTIAGO | P O BOX 1489 | | | | LARES | PR | 00669 | |
| ISRAEL ROLAN GONZALEZ | 44 CALLE PROGRESO | | | | AGUADILLA | PR | 00603 | |
| ISRAEL ROLDAN GONZALEZ | 44 CALLE PROGRESO | | | | AGUADILLA | PR | 00603 | |
| ISRAEL ROLDAN GONZALEZ | P O BOX 547 | | | | AGUADILLA | PR | 00605 | |
| ISRAEL ROLON CPA | G P O BOX 362348 | | | | SAN JUAN | PR | 00936-2348 | |
| ISRAEL ROLON | PO BOX 2348 | | | | SAN JUAN | PR | 00936 | |
| ISRAEL ROMAN COLON / NILDA PEREZ | BO CARMELITA | BOX 11 CALLE CRISTO | | | VEGA BAJA | PR | 00693 | |
| ISRAEL ROMAN CRUZ | URB REGIONAL | E 12 CALLE 5 | | | ARECIBO | PR | 00612 | |
| ISRAEL ROMAN SOTO | PARCELAS CASTILLO | A 23 CALLE PRIMAVERA | | | MAYAGUEZ | PR | 00680 | |
| ISRAEL ROMERO SANCHEZ | HC 2 BOX 8005 | | | | CAMUY | PR | 00627-9122 | |
| ISRAEL ROSA CATALAN | P O BOX 235 | | | | PUNTA SANTIAGO | PR | 00741 | |
| ISRAEL ROSADO DBA FERR. COMERCIAL PAPO | HC-20 BOX 10636 | | | | JUNCOS | PR | 00717-0000 | |
| ISRAEL ROSADO MONTAS | HC 02 BOX 25577 | | | | MAYAGUEZ | PR | 00680 | |
| ISRAEL ROSADO SANCHEZ | 2644 N SPAULDING ST FLR 3 SOUTH | | | | CHICAGO | PR | 60647 | |
| ISRAEL ROSADO VAZQUEZ | 09 BOX 4542 | | | | SABANA GRANDE | PR | 00637 | |
| ISRAEL ROSARIO GONZALEZ | HC 1 BOX 5620 | | | | GUAYNABO | PR | 00971 | |
| ISRAEL ROSARIO OTERO | [ADDRESS ON FILE] | | | | | | | |
| ISRAEL ROSARIO OTERO | [ADDRESS ON FILE] | | | | | | | |
| ISRAEL ROSARIO RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| ISRAEL RUIZ ORONA | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| ISRAEL RUPERTO FIGUEROA | HC 05 BOX 62332 | | | | MAYAGUEZ | PR | 00680 | |
| ISRAEL S VILLANUEVA MATOS | URB SAN CRISTOBAL B-5 | | | | AGUADA | PR | 00602 | |
| ISRAEL SAEZ RIVERA | BO ANONES | P O BOX 443 | | | NARANJITO | PR | 00719 | |
| ISRAEL SAEZ SANTOS | [ADDRESS ON FILE] | | | | | | | |
| ISRAEL SALGUERO LINARES | P O BOX 1018 | | | | MOCA | PR | 00676 | |
| ISRAEL SANCHEZ TORRES | HC 5 BOX 59453 | | | | CAGUAS | PR | 00725 | |
| ISRAEL SANTANA | URB DIPLO | N 20 CALLE 7 | | | NAGUABO | PR | 00718 | |
| ISRAEL SANTIAGO | P O BOX 706 | | | | ARROYO | PR | 00714 | |
| ISRAEL SANTIAGO DONES | [ADDRESS ON FILE] | | | | | | | |
| ISRAEL SANTIAGO LA SANTA | URB CIUDAD REAL | 28 CALLE ALCALA | | | VEGA BAJA | PR | 00693 | |
| ISRAEL SANTIAGO LUGO | [ADDRESS ON FILE] | | | | | | | |
| ISRAEL SANTIAGO ORTIZ | URB MONTE CASINO HIGHTS | 486 CALLE RIO HONDO | | | TOA ALTA | PR | 00953 | |
| ISRAEL SANTIAGO PEREZ | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| ISRAEL SANTIAGO PEREZ | [ADDRESS ON FILE] | | | | | | | |
| ISRAEL SANTIAGO RIVERA | 24 CALLE SAN FELIPE | | | | ENSENADA | PR | 00647 | |
| ISRAEL SANTIAGO ROSADO | URB MONTE REY | G 18 CALLE 5 | | | COROZAL | PR | 00783 | |
| ISRAEL SANTIAGO VALENTIN | [ADDRESS ON FILE] | | | | | | | |
| ISRAEL SANTOS NAVEDO | HC 2 BOX 40936 | | | | VEGA BAJA | PR | 00693 | |
| ISRAEL SEGARRA SANTOS | PARCELA SABANA ENEAS | 259 CALLE B | | | SAN GERMAN | PR | 00683 | |
| ISRAEL SERRANO COLON | URB VISTA DEL CONVENTO | 2 H 1 CALLE 3 | | | FAJARDO | PR | 00738 | |
| ISRAEL SERRANO TORRES | HC 2 BOX 4675 | | | | LAS PIEDRAS | PR | 00771 | |
| ISRAEL SOTO VEGA | [ADDRESS ON FILE] | | | | | | | |
| ISRAEL SUAREZ CRUZ A/C BCO DES ECONOMICO | HC 01 BOX 6774 | | | | AGUAS BUENAS | PR | 00703 | |
| ISRAEL SUAREZ MOLINA | COLINAS DE PARKVILLE | A9 CALLE ROBERTO ARANA | | | GUAYNABO | PR | 00969-4465 | |
| ISRAEL SUAREZ ORTIZ | A 9 COLINAS DE PARKVILLE | | | | GUAYNABO | PR | 00969 | |
| ISRAEL TIRADO | [ADDRESS ON FILE] | | | | | | | |
| ISRAEL TORRES | 9612 N 26ST | | | | TAMPA | FL | 33612 | |
| ISRAEL TORRES BAYRON | P O BOX 5295 | | | | MAYAGUEZ | PR | 00681 | |
| ISRAEL TORRES CABAN | C/O  MARITZA ALVARADO | P O BOX 70166 | | | SAN JUAN | PR | 00936-8166 | |
| ISRAEL TORRES HERNANDEZ | URB PUERTO NUEVO | 1211 CALLE 8 NE | | | SAN JUAN | PR | 00920 | |
| ISRAEL TORRES LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| ISRAEL TORRES ORTIZ | P O BOX 411 | | | | LAJAS | PR | 00667 0411 | |
| ISRAEL TORRES RIVERA | [ADDRESS ON FILE] | | | | | | | |
| ISRAEL TORRES RIVERA | [ADDRESS ON FILE] | | | | | | | |
| ISRAEL TORRES RIVERA | [ADDRESS ON FILE] | | | | | | | |
| ISRAEL TORRES RUIZ | JARD DE CAGUAS | B 62 CALLE PFC CARLOS LOZADA | | | CAGUAS | PR | 00725 | |
| ISRAEL TORRES RUIZ | PMB 315 | PO BOX 4956 | | | CAGUAS | PR | 00726-4956 | |
| ISRAEL TORRES VELAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| ISRAEL TORRES VELEZ | 324 CALLE TEXIDOR | | | | SAN JUAN | PR | 00917 | |
| ISRAEL VALDIVIA DELGADO | [ADDRESS ON FILE] | | | | | | | |
| ISRAEL VALENTIN AYALA | REPTO ESPERANZA | H 1 CALLE 6 | | | YAUCO | PR | 00698 | |
| ISRAEL VALENTIN OLIVENCIA | PO BOX 1620 | | | | LARES | PR | 00669 | |
| ISRAEL VALLE | PO BOX 5162 | | | | MAYAGUEZ | PR | 00681 | |
| ISRAEL VARGAS | BO MAGINAS | 20 ROBLES | | | SABANA GRANDE | PR | 00637 | |
| ISRAEL VAZQUEZ  RIVERA | PO BOX 20670 | | | | SAN  JUAN | PR | 00928-0670 | |
| ISRAEL VAZQUEZ NAVARRO | [ADDRESS ON FILE] | | | | | | | |
| ISRAEL VEGA BONILLA | HC 2 BOX 25205 | | | | MAYAGUEZ | PR | 00680 | |
| ISRAEL VEGA ROJAS | PO BOX 549 | | | | SABANA HOYOS | PR | 00688 | |
| ISRAEL VEGA SANTIAGO | P O BOX 704 | | | | FLORIDAD | PR | 00650 | |
| ISRAEL VEGA TORRES | URB EL TORITO | G22 CALLE 5 | | | CAYEY | PR | 00736 | |
| ISRAEL VELAZQUEZ CABAN | [ADDRESS ON FILE] | | | | | | | |
| ISRAEL VELAZQUEZ ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| ISRAEL VELEZ FERRER | URB MAYAGUEZ TERRACE | | | | MAYAGUEZ | PR | 00682 | |
| ISRAEL VELEZ IRIZARRY | 70 CALLE PEDRO VARGAS RODRIGUEZ | 7081 GAUDIER TEXIDOR | | | GUANICA | PR | 00653 | |
| ISRAEL VELEZ VELEZ | BO ARENAS | SEC LOS PINOS BOX 1343 | | | CIDRA | PR | 00739 | |
| ISRAEL VIERA VELAZQUEZ | PO BOX 6786 | | | | YABUCOA | PR | 00767 | |
| ISRAEL VILLANUEVA REYES | PO BOX 90211112 | | | | SAN JUAN | PR | 00902-1112 | |
| ISRAEL ZAVALA ORTIZ | HC 4 BOX 44414 | | | | CAGUAS | PR | 00725-9606 | |
| ISRAEL(EL IRIZARRY CORIANO | PO BOX 423 | | | | LAS MARIAS | PR | 00670 | |
| ISRALY GARCIA HEREDIA | [ADDRESS ON FILE] | | | | | | | |
| ISRAMICO TECHNOLOGIES | MSC 112-193 100 GRANDBLVD PASEOS | | | | SAN JUAN | PR | 00926 | |
| ISSA CEARA ALMODOVAR | PO BOX 52082 | | | | TOA BAJA | PR | 00950 | |
| ISSA DAMARIE CEARA | PO BOX 52082 | | | | TOA BAJA | PR | 00950 | |
| ISSA TOLEDO COLON | ESTANCIAS BALSEIROS | 35 CALLE CLINTON | | | ARECIBO | PR | 00612 | |
| ISSAC HERNANDEZ CORDERO | 158 CALLE 10 DE ANDINO | | | | SAN JUAN | PR | 00911 | |
| ISSAC HERNANDEZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| ISSEL REVILLA FIGUEROA | VILLA FONTANA PARK | 5T 9 PARQUE DEL TESORO | | | CAROLINA | PR | 00983 | |
| ISTHAR / AWILDA RODRIGUEZ | URB COSTA BRAVA | G 114 CALLE 9 | | | ISABELA | PR | 00662 | |
| ISTRA M BENTEGEAT CORA | URB EL COMANDANTE | 875 CALLE CONSUELO GONZALEZ | | | SAN JUAN | PR | 00924 | |
| ISTRA M BENTEGEAT CORA | [ADDRESS ON FILE] | | | | | | | |
| ISUANETTE REYES CORDERO | HC 2 BOX 5796 | | | | MOROVIS | PR | 00687 | |
| ISUANETTE LOPEZ NEGRON | URB SANTA TERESITA | 6567 CALLE SAN ALVARO | | | PONCE | PR | 00730-4409 | |
| ISUANNETTE MERCADO DIAZ | PO BOX 8112 | | | | PONCE | PR | 00732 | |
| ISUANNETTE MINIER VILLEGAS | [ADDRESS ON FILE] | | | | | | | |
| ISUZU DE SAN SEBASTIAN INC DBA SUZUKI | 405 AVE EMERITO ESTRADA | | | | SAN SEBASTIAN | PR | 00685 | |
| ISVET LACLAUSTRA RODRIGUEZ | URB LOMAS VERDES | 2X9 CALLE JACINTO | | | BAYAMON | PR | 00956 | |
| IT CONSULTAN, INC. | 245 LUCHETTI INDUSTRAL PARK CARR #5 KM 26.2 SUITE1 | | | | BAYAMÓN | PR | 00961-0000 | |
| IT DATA DIRECT | 400 WEST CUMMINGS PARK | SUITE 1575 | | | WOBURN | MA | 01801 | |
| IT EXPERTS GROUP, INC | 1731 CALLE THEIS, | URB. RIO PIEDRAS HEIGHTS | | | SAN JUAN | PR | 00926 | |
| IT GROUP TECHNOLOGY CONSULTANTS | 1606 AVE P DE LEON SUITE 301 | | | | SAN JUAN | PR | 00908 | |
| IT MARIN INC  TREASURE ISLAND KIOSK | PO BOX 489 | | | | AGUADILLA | PR | 00605-0489 | |
| ITA A SANTIAGO RODRIGUEZ | URB QUINTA DE GUASIMA | A 27 CALLE F | | | ARROYO | PR | 00714 | |
| ITACON CORP | [ADDRESS ON FILE] | | | | | | | |
| ITALA M. RIVERA BUONOMO | [ADDRESS ON FILE] | | | | | | | |
| ITALCERAMICA | URB PUERTO NUEVO | 948 AVE ROOSEVELT | PUERTO NUEVO | | SAN JUAN | PR | 00920-0000 | |
| ITALIANO CHE BELLO DBA MARIO MOTTI | PO BOX 9020176 | | | | SAN JUAN | PR | 00962-0176 | |
| ITALO BARROS CARRDONA | [ADDRESS ON FILE] | | | | | | | |
| ITALRICO | BEAUTIFUL STONES AND MINERALS | 365 CALLE FORTALEZA | | | SAN JUAN | PR | 00901 | |
| ITALTROFEOS | OCEAN PARK | 2056 CALLE MCLEARY | | | SAN JUAN | PR | 00911-1526 | |
| ITAMAR A. GARCIA CASILLAS | [ADDRESS ON FILE] | | | | | | | |
| ITB INFORMATION TECHNOLOGY BUSINESS | MIRADOR DE BAIROA | 2 Q 20 CALLE 19 | | | CAGUAS | PR | 00727 | |
| ITER COUNTER TOP | BOX 3088 | | | | CAROLINA | PR | 00628-3088 | |
| ITERNATIONAL HOSPITALITY ASSOCIATES S EN | 1077 AVE ASHORD | | | | SAN JUAN | PR | 00907 | |
| ITHAMAR GONZALEZ CORTES | URB SAN ANTONIO | A 18 CALLE 3 | | | HUMACAO | PR | 00791 | |
| ITHIER COMAS, GRACIELA M | [ADDRESS ON FILE] | | | | | | | |
| ITHIER GONZALEZ, PEDRO | [ADDRESS ON FILE] | | | | | | | |
| ITOS READY MIX INC | PO BOX 73 | | | | SALINAS | PR | 00751 | |
| ITP DISTRIBUTION CENTER | PO BOX 6904 | | | | FLORENCE | KY | 41022 | |
| ITS ALL FIXED CORPORATION | PO BOX 1288 | | | | CAROLINA | PR | 00986 | |
| ITS ALL FIXED CORPORATION | PO BOX 601435 | | | | BAYAMON | PR | 00960 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283-LTS
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| ITS ENTERTAINMENT ENTERPRISES INC | 268 CONVENTO | | | | SAN JUAN | PR | 00912 | |
| ITS SYSTEM INTEGRATORS CO | P O BOX 367129 | | | | SAN JUAN | PR | 00936-7129 | |
| ITS TELECOMMUNICATION | PO BOX 3906 | | | | SAN JUAN | PR | 00984-3906 | |
| ITSA MARIE SANTIAGO CASTRO | METADONA CAYEY | | | | Hato Rey | PR | 00936 | |
| ITSIA E ROSARIO VALLE | URB TERREROS | AX 1 CALLE 47 | | | BAYAMON | PR | 00961 | |
| ITT WORLD COMM. | PO BOX 360215 | | | | PITTSBURGH | PA | 15251 | |
| ITT WORLD COMM. | PO BOX 50033 | | | | SAN JUAN | PR | 00902 | |
| ITURBE ACOSTA, JOSE | [ADDRESS ON FILE] | | | | | | | |
| ITURRARDIS BONE JIMENEZ | URB VILLA CAROLINA | 49 15 CALLE 42 | | | CAROLINA | PR | 00985 | |
| ITURREGUI ANIMAL HOSPITAL | URB COUNTRY CLUB | 846 CALLE KURICES | | | SAN JUN | PR | 00924-1713 | |
| ITURREGUI PLAZA INC. | PO BOX 29007 | | | | SAN JUAN | PR | 00929 | |
| ITXIA L CRUZ LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| ITZA AGUIRRE VELAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| ITZA FELICIANO | [ADDRESS ON FILE] | | | | | | | |
| ITZA HERNANDEZ NARVAEZ | HC 01 BOX 8406 | | | | TOA BAJA | PR | 00949 | |
| ITZA HERNANDEZ NARVAEZ | [ADDRESS ON FILE] | | | | | | | |
| ITZA I GALLETTI | [ADDRESS ON FILE] | | | | | | | |
| ITZA M DORTA FERNANDEZ | URB LOMAS VERDES | ZN 5 CALLE HORTENCIA | | | BAYAMON | PR | 00956 | |
| ITZA M GARCIA SELVA | COND PUERTA DEL SOL APT 1302 | | | | SAN JUAN | PR | 00926 | |
| ITZA M MIRANDA SIERRA / JORGE MIRANDA | CAMINOS DEL MAR | 9010 VIA PLAYERA | | | TOA BAJA | PR | 00949 | |
| ITZA M ORTIZ DIAZ | P O BOX 74 | | | | AGUAS BUENAS | PR | 00703 | |
| ITZA M VEGA ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| ITZA M. HERNANDEZ ESTRELLA | [ADDRESS ON FILE] | | | | | | | |
| ITZA SEOANE MARTINEZ | PO BOX 21935 | | | | SAN JUAN | PR | 00931 | |
| ITZA T CUBERO RICHARD | HC 4 BOX 18271 | | | | CAMUY | PR | 00627 | |
| ITZALIA VARGAS MATOS | HC 1 BOX 6311 | | | | CABO ROJO | PR | 00623 | |
| ITZARELYS ALMODOVAR AQUERON | COND SAN MIGUEL APT 1003 | | | | MAYAGUEZ | PR | 00680 | |
| ITZEL NUÑEZ ALMENGOR | [ADDRESS ON FILE] | | | | | | | |
| ITZIA M NIEVES BLASINI | VENUS GARDEN | 631 CALLE BIBLOS | | | SAN JUAN | PR | 00926 | |
| ITZIANETTE GARCIA MARTINEZ | HC 2 BOX 48051 | | | | VEGA BAJA | PR | 00693 | |
| IVAN  A  RODRIGUEZ GARCIA | PO BOX 450 | | | | JUANA DIAZ | PR | 00795 | |
| IVAN  CRUZ  MORALES | URB VILLA CAROLINA | 169 3 CALLE 437 | | | CAROLINA | PR | 00985 | |
| IVAN  GARCIA  ECHEVARRIA | 602  CARR 104 APT 1 | | | | MAYAGUEZ | PR | 00682-7714 | |
| IVAN  HERNANDEZ  GUTIERREZ | PO BOX 491 | | | | MERCEDITAS | PR | 00715 | |
| IVAN  IZQUIERDO  CAPELLA | COND VILLAS DEL TIVOLI | 81 CARR 20 APT 8 | | | GUAYNABO | PR | 00966 | |
| IVAN  MARTINEZ  MARTINEZ | PO BOX 141595 | | | | ARECIBO | PR | 00614 | |
| IVAN  OJEDA COLLAZO | VILLA LA MARINA | O 5 CALLE 7 | | | CAROLINA | PR | 00979 | |
| IVAN  RIVERA  REYES | HC 5 BOX 35815 | | | | SAN SEBASTIAN | PR | 00685 | |
| IVAN  RODRIGUEZ  LLANOS | URB PARK GARDENS | Y 1 10 CALLE YELLOWSTONE | | | SAN  JUAN | PR | 00926 | |
| IVAN  SANCHEZ LIMARDO | PO BOX 363046 | | | | SAN JUAN | PR | 00936-3046 | |
| IVAN A  SOTO  DIAZ | HC 1 BOX 7188 | | | | LAS  PIEDRAS | PR | 00771 | |
| IVAN A ALONSO COSTA | PO BOX 107 | | | | AIBONITO | PR | 00705 | |
| IVAN A BAUZA ENRIQUEZ | URB TORRIMAR | 3 2 CALLE CORDOVA | | | GUAYNABO | PR | 00966 | |
| IVAN A BELTRAN ORTIZ | PO BOX 3039 | | | | JUNCOS | PR | 00777 | |
| IVAN A COLON MORALES | UNIVERSITY GARDENS | 921 FORDHAM | | | SAN JUAN | PR | 00927 | |
| IVAN A CONCEPCION MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| IVAN A CORRETJER GARCIA | RAMEY 4 CLIFF RD | | | | AGUADILLA | PR | 00603 | |
| IVAN A CRESPO MEDINA | [ADDRESS ON FILE] | | | | | | | |
| IVAN A GARCIA RIVERA | 175 COMUNA | | | | YABUCOA | PR | 00767 | |
| IVAN A GONZALEZ SANTIAGO | BO GALATEO ALTO | BOX 5-199 | | | ISABELA | PR | 00662 | |
| IVAN A MALDONADO RUIZ | HC 1 BOX 4217 | | | | ADJUNTAS | PR | 00601 | |
| IVAN A NAVAS ROMAN | URB RODRIGUEZ OLMO | 22 CALLE K | | | ARECIBO | PR | 00612 | |
| IVAN A ORTIZ MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| IVAN A RIVERA ROMAN | PO BOX 1793 | | | | CAROLINA | PR | 00984 1793 | |
| IVAN A RIVERA SOLER | 1767 CALLE BUDAPEST | | | | SAN JUAN | PR | 00902 | |
| IVAN A RODRIGUEZ SANTOS | URB ANA MARIA CASA | 1 S CALLE 1 | | | CABO ROJO | PR | 00623 | |
| IVAN A RUIZ PEREZ | ALTURAS DEL 206 BLUD MEDIA LUNA | | | | CAROLINA | PR | 00987-5094 | |
| IVAN A SOTO VELEZ | HC 3 BOX 9449 | | | | LARES | PR | 00669 | |
| IVAN A VALLE ORTIZ | URB VILLA CAROLINA | BLQ 200  15  CALLE 529 | | | CAROLINA | PR | 00902 | |
| IVAN  A. RODRIGUEZ SEDA | [ADDRESS ON FILE] | | | | | | | |
| IVAN ACEVEDO FIGUEROA | URB SAN FERNANDO | A 3 CALLE 4 | | | BAYAMON | PR | 00957-2215 | |
| IVAN ACEVEDO MARTINEZ | BO CRUCES | CARR 412 APT 694 | | | RINCON | PR | 00677 | |
| IVAN ACOSTA RIVERA | PO BOX 2232 | | | | ARECIBO | PR | 00613 | |
| IVAN AGOSTO ANDREU | COLINAS DE FAIRVIEW | 4 R18  CALLE 217 | | | TRUJILLO ALTO | PR | 00976 | |
| IVAN AGOSTO ORTEGA | PO BOX 5038 | | | | VEGA ALTA | PR | 00692 | |
| IVAN ALAGO SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| IVAN ALDANONDO MARCANO | URB LOMAS VERDES | S 10 CLAVELILLO | | | BAYAMON | PR | 00956 | |
| IVAN ALDANONDO MARCANO | [ADDRESS ON FILE] | | | | | | | |
| IVAN ALEJANDRINO OSORIO | URB SAN SOUCI | G 13 CALLE 10 | | | BAYAMON | PR | 00957 | |
| IVAN ALEJANDRO LISBOA INASTROZA | URB VISTA HERMOSA | J 17 CALLE 8 | | | HUMACAO | PR | 00791 | |
| IVAN ALEXIS REYES DIAZ | VILLAS DE RIO GRANDE | C 28 CALLE JUAN MONGE | | | RIO GRANDE | PR | 00745 | |
| IVAN ALVAREZ ACOSTA | URB ALHAMBRA COURT GARDENS | C4 CALLE 2 | | | PONCE | PR | 00731 | |
| IVAN ALVAREZ MERCADO | URB FOREST VIEW | N  17 CALLE 21 | | | SAN JUAN | PR | 00926 | |
| IVAN ANDUJAR BELLO | [ADDRESS ON FILE] | | | | | | | |
| IVAN APONTE GONZALEZ | URB LAS CUMBRES | 418 CALLE CAGUAS | | | SAN JUAN | PR | 00926 | |
| IVAN APONTE GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| IVAN ARIEL CRUZ REPOLLET | [ADDRESS ON FILE] | | | | | | | |
| IVAN AUTO COOL | 18 A AVE LIBORIO LOPEZ | | | | SABANA GRANDE | PR | 00637 | |
| IVAN AUTO SERVICE, INC./J.I. GONZALEZ | HC-02 BOX 17177 | | | | ARECIBO | PR | 00612 | |
| IVAN AUTO SHOP | CALLE 25 DE JULIO #137 SABANETAS | | | | PONCE | PR | 00731 | |
| IVAN AVILES MEDINA | URB VISTA AZUL | H 10 CALLE 9 | | | ARECIBO | PR | 00612 | |
| IVAN AYALA CADIZ | [ADDRESS ON FILE] | | | | | | | |
| IVAN AYALA NIEVES | PO BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| IVAN AYALA SANTIAGO | HC 4 BOX 11957 | | | | HUMACAO | PR | 00791 | |
| IVAN BAERGA DBA BAMBI | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| IVAN BANUCHI GARCIA | 102 CHALETS DE BAIROA COLIBRI | | | | CAGUAS | PR | 00727 | |
| IVAN BARBEITO FRANCO | URB EL REMANSO L 2 A | CALLE OSCARL G MENDOZA | | | SAN JUAN | PR | 00926 | |
| IVAN BARBEITO INC. | URB EL REMANSO | L2 CALLE OSCAR G MENDOZA | | | SAN JUAN | PR | 00926 | |
| IVAN BARRIOS ROSARIO | BOX 694 | | | | RIO GRANDE | PR | 00745 | |
| IVAN BENIQUEZ DIAZ | PO BOX 21635 | | | | SAN JUAN | PR | 00928 | |
| IVAN BERRIOS SANABRIA | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |

Case:17-03283-LTS   Doc#:1817-1   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(i) Page 1146 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| IVAN BURGOS SANTANA | SAN JOSE | 354 CALLE BURGOS REPTO SAN JOSE | | | SAN JUAN | PR | 00923 | |
| IVAN C RAMIREZ VEGA | JARDINES DE CAPARRA | D 9 CALLEB 1 | | | BAYAMON | PR | 00959 | |
| IVAN C. FIGUEROA LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| IVAN CALDERO COLLAZO | LCDA. KEILA ORTEGA; LCDA. FRANCIS T. PAGAN | 1509 CALLE LOPEZ LANDRON AMERICAN AIRLINES | BUILDING SUITE 1200 | | SAN JUAN | PR | 911 | |
| IVAN CAMACHO | PO BOX 1755 | | | | PONCE | PR | 00795 | |
| IVAN CAMACHO RAMIREZ | [ADDRESS ON FILE] | | | | | | | |
| IVAN CAPETILLO NEGRON | [ADDRESS ON FILE] | | | | | | | |
| IVAN CARABALLO MARTINEZ | 19 URB BACO | | | | ENSENADA | PR | 00647 | |
| IVAN CARABALLO RIVERA | URB EL COMANDANTE | 32 B CALLE LA RIVIERA | | | CAROLINA | PR | 00982 | |
| IVAN CARATTINI GONZALEZ | PO BOX 373043 | | | | CAYEY | PR | 00737 | |
| IVAN CARDONA CANINO | EL ALAMO | A 3 LAREDO | | | GUAYNABO | PR | 00969 | |
| IVAN CARDONA LOPEZ | PO BOX 823 | | | | AGUAS BUENAS | PR | 00703 | |
| IVAN CARDONA LOPEZ | URB EL ALAMO | A 3 CALLE LAREDO | | | GUAYNABO | PR | 00969 | |
| IVAN CARRADERO BENITEZ | P O BOX 10008 | CUH STATION | | | HUMACAO | PR | 00792 | |
| IVAN CARRASQUILLO CATERING SERVICES | HC 2 BOX 11514 | | | | HUMACAO | PR | 00791 | |
| IVAN CARRASQUILLO PEREZ | PO BOX 809 | | | | CANOVANAS | PR | 00729 | |
| IVAN CASIANO AVELO | JARD DE COUNTRY CLUB | CL 20 CALLE 149 | | | CAROLINA | PR | 00983-2039 | |
| IVAN CASIANO QUILES | CALLE C A 2 URB COSTA SUR | | | | YAUCO | PR | 00698 | |
| IVAN CASTRO MESTRE/FRANCISCO ORTEGA | ADM. DE SISTEMAS DE RETIRO | PO BOX 42003 | | | SAN JUAN | PR | 00940-2003 | |
| IVAN CASTRO REYES | HC 1 BOX 5161 | | | | GUAYNABO | PR | 00971 | |
| IVAN CATERING SERVICES | BAIROA PARK L28 PARQUE DEL LUCERO | | | | CAGUAS | PR | 00725 | |
| IVAN CEPEDA MORALES | [ADDRESS ON FILE] | | | | | | | |
| IVAN CEPEDA MORALES | [ADDRESS ON FILE] | | | | | | | |
| IVAN CLEMENTE DELGADO | URB PEDREGALES | 90 CALLE ONIX | | | RIO GRANDE | PR | 00745 | |
| IVAN COBIAN RUIZ | LOS FLAMBOYANES APPARTMENTS | EDIF C BZN 126 SITE 1 | | | CAGUAS | PR | 00725 | |
| IVAN CORREA GUTIERREZ | P O BOX 90606571 | | | | SAN JUAN | PR | 00906-5671 | |
| IVAN COTTO MATOS | COND LAS GAVIOTAS APT G1 | ISLA VERDE | | | CAROLINA | PR | 00979 | |
| IVAN COTTO MATOS | RR 7 BOX 6300 | | | | SAN JUAN | PR | 00926 | |
| IVAN CRUZ ANDUJAR | HC 1 BOX 2430 | | | | JAYUYA | PR | 00664 | |
| IVAN CRUZ CORDERO | [ADDRESS ON FILE] | | | | | | | |
| IVAN CRUZ TORRES | NUEVO MAMEYES | L 9 CALLE 5 | | | PONCE | PR | 00731 | |
| IVAN CRUZ VIVALDI | CALLE BOSQUE DEL RIO | APT U401 BUZON 151 | | | TRUJILLO ALTO | PR | 00976 | |
| IVAN D HERNANDEZ GONZALEZ | URB CIUDAD REAL | 163 CALLE ALMADEN | | | VEGA BAJA | PR | 00693 | |
| IVAN D REYES LEBRON | [ADDRESS ON FILE] | | | | | | | |
| IVAN D. ARROYO TRINIDAD | [ADDRESS ON FILE] | | | | | | | |
| IVAN D. GARCIA RAMIREZ | [ADDRESS ON FILE] | | | | | | | |
| IVAN DAVILA LEBRON | COUNTRY CLUB | HF 14 CALLE 224 | | | CAROLINA | PR | 00982 | |
| IVAN DAVILA OSTALAZA | PONTIFICIA UNIV CATOLICA DE PONCE | 2250 AVE LAS AMERICAS SUITE 583 | | | PONCE | PR | 00717 | |
| IVAN DE JESUS MARRERO | RR 9 BOX 1806 | | | | SAN JUAN | PR | 00926 | |
| IVAN DIAZ ASIA | PO BOX 6302 | | | | CAGUAS | PR | 00726 | |
| IVAN DIAZ LOPEZ | 951 AVE FERNANDEZ JUNCOS | SUITE 201 | | | SAN JUAN | PR | 00907 | |
| IVAN DIAZ LOPEZ | ANCHOR FUNDING PLAZA 1ST FLOOR | 1612 AVE PONCE DE LEON | | | SAN JUAN | PR | 00909 | |
| IVAN DUMENG LOPEZ | 1487 AVE FELIX ALDARONDO | | | | ISABELA | PR | 00662 | |
| IVAN DURANT SIERRA | URB SANTA ROSA | 10-13 ALTOS AVE AGUAS BUENAS | | | BAYAMON | PR | 00959 | |
| IVAN E BERNAUL | PO BOX 10466 | | | | SAN JUAN | PR | 00922-0466 | |
| IVAN E GONZALEZ GARCIA | URB PASEO MAYOR | D 1 CALLE 2 | | | SAN JUAN | PR | 00926 | |
| IVAN E MEJIAS COTTO | URB TREASURE VALLEY | C 7 CALLE HONDURAS | | | CIDRA | PR | 00739 | |
| IVAN E NEGRON LOPEZ | PO BOX 2829 | | | | SAN SEBASTIAN | PR | 00685 | |
| IVAN E NIEVES BELTRAN | P O BOX 1771 | | | | SAN SEBASTIAN | PR | 00685 | |
| IVAN E PABELLON NIEVES | [ADDRESS ON FILE] | | | | | | | |
| IVAN E RAMOS ALVARADO | [ADDRESS ON FILE] | | | | | | | |
| IVAN E RAMOS VARGAS | [ADDRESS ON FILE] | | | | | | | |
| IVAN E REYES ARTURET | [ADDRESS ON FILE] | | | | | | | |
| IVAN E REYES ARTURET | [ADDRESS ON FILE] | | | | | | | |
| IVAN E ROSA GUZMAN | [ADDRESS ON FILE] | | | | | | | |
| IVAN E RUIZ MULLENHOFF | PARQUE ECUESTRE | CALLE MONTENEGRO U2 | | | CAROLINA | PR | 00987 | |
| IVAN E SANTIAGO BAJANDAS | P O BOX 241 | | | | SANTA ISABEL | PR | 00757-0241 | |
| IVAN ESQUILIN GERENA | P O BOX 23 | | | | LUQUILLO | PR | 00773 | |
| IVAN ESTRADA DONATO | [ADDRESS ON FILE] | | | | | | | |
| IVAN F ARZOLA CINTRON | CHALETS DE CAPARRA | 49 CALLE 8 BOX 58 | | | GUAYNABO | PR | 00966 | |
| IVAN F ARZOLA CINTRON | LAS AMERICAS PROF CENTER | 400 AVE DOMENECH STE 606 | | | SAN JUAN | PR | 00918 | |
| IVAN F GONZALEZ CANCEL | PMB 476 | PO BOX 70344 | | | SAN JUAN | PR | 00936-8344 | |
| IVAN F GONZALEZ CARMONA | PO BOX 195233 | | | | SAN JUAN | PR | 00919-5233 | |
| IVAN F RIVERA COLLAZO | 615 CALLE A | | | | TRUJILLO ALTO | PR | 00976 | |
| IVAN F RIVERA FUENTES | HC 03 BOX 8237 | | | | BARRANQUITAS | PR | 00794 | |
| IVAN F RUIZ RAMOS | HC 1 BOX 3970 | | | | QUEBRADILLAS | PR | 00678 | |
| IVAN FELICIANO MERCADO | [ADDRESS ON FILE] | | | | | | | |
| IVAN FERNANDEZ VALLEJO | PO BOX 191894 | | | | SAN JUAN | PR | 00919-1894 | |
| IVAN FERRER RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| IVAN FIGUEROA COLON | SAN ANTONIO GARDENS | 1749 CALLE DIPLOMA APT 106 | | | PONCE | PR | 00728 | |
| IVAN FIGUEROA FIGUEROA | [ADDRESS ON FILE] | | | | | | | |
| IVAN FIGUEROA ROSADO | HC 01 BOX 5851 | | | | JUANA DIAZ | PR | 00795 | |
| IVAN FRACINETTI RIVAS | 800 AVE ROBERTO TODD | OFC 209 | | | SANTURCE | PR | 00907 | |
| IVAN FUSTER | SUITE 112 MSC 389 | 100 GRAN BULEVAR PASEOS | | | SAN JUAN | PR | 00926-5955 | |
| IVAN G COLON PEDROGO | 71 CALLE SEGUNDO BERNIER | | | | COAMO | PR | 00769-3322 | |
| IVAN G DIAZ BENABE | CONDOMINIO GOLDEN COURT 1 | 115 AVE ARTERIAL HOSTOS | APARTADO 60 | | SAN JUAN | PR | 00918 | |
| IVAN G MALDONADO FELICIANO | BO. TRASTALLERES 939 CALLE SOLA | | | | SAN JUAN | PR | 00907 | |
| IVAN G MALDONADO FELICIANO | PDA 18 CALLE PROGRESO #21 | | | | SANTURCE | PR | 00907 | |
| IVAN G ROMAN GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| IVAN G ROMAN MATOS | HC 02 BOX 20198 | | | | SAN SEBASTIAN | PR | 00685 | |
| IVAN G. RAMIREZ HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| IVAN GARCIA ACOSTA | URB PARQUE ECUESTRE | H 15 CALLE GALGO JR | | | CAROLINA | PR | 00987-8529 | |
| IVAN GARCIA ELIAS | [ADDRESS ON FILE] | | | | | | | |
| IVAN GARCIA FLORES | [ADDRESS ON FILE] | | | | | | | |
| IVAN GARCIA LEDESMA | VILLA FONTANA | 4 RN 21 VIA 35 | | | CAROLINA | PR | 00983 | |
| IVAN GARCIA RIVERA | COND PONTEZUELA | EDIF B5 APT E1 | | | CAROLINA | PR | 00985 | |
| IVAN GAS | PO BOX 913 | | | | MOCA | PR | 00676 | |
| IVAN GOMEZ ACEVEDO | URB SAN ANTONIO | 353 CALLE AGUACATE | | | SAN ANTONIO | PR | 00690 | |
| IVAN GOMEZ SANTIAGO | URB MARINES B 23 CALLE 2 E | | | | FAJARDO | PR | 00738 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283-LTS
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| IVAN GONZALEZ | P O BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| IVAN GONZALEZ CRESPO | [ADDRESS ON FILE] | | | | | | | |
| IVAN GONZALEZ MENDEZ | HC 03 BOX 15615 | | | | UTUADO | PR | 00641 | |
| IVAN GONZALEZ SANTIAGO | P O BOX 5796 | | | | CAGUAS | PR | 00726 | |
| IVAN GONZALEZ STUART | BOX 10 | | | | JAYUYA | PR | 00664 | |
| IVAN GONZALEZ VALENTIN | P O BOX 515 | | | | VEGA BAJA | PR | 00694 | |
| IVAN GREGORY SOSA | [ADDRESS ON FILE] | | | | | | | |
| IVAN GUILBE VELEZ | [ADDRESS ON FILE] | | | | | | | |
| IVAN HERNANDEZ & ASSOCIATES | PO BOX 367272 | | | | SAN JUAN | PR | 00936-7272 | |
| IVAN HERNANDEZ CARTAGENA | PO BOX 1555 | | | | MOROVIS | PR | 00687 | |
| IVAN HERNANDEZ MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| IVAN HERNANDEZ VIZCARRONDO | PO BOX 9507 | | | | CAGUAS | PR | 00726 | |
| IVAN I FARGAS PESANTE | COND PONTEZUELA | EDIF A1 APT 32 | | | CAROLINA | PR | 00983 | |
| IVAN I MEDINA | URB LOMA ALTA | C 1 CALLE 4 | | | CAROLINA | PR | 00987 | |
| IVAN I PIZARRO CARABALLO | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| IVAN IRIZARRY ORTIZ | URB. SAN JOSE | CALLE JULIO N. MATOS 49 | | | MAYAGUEZ | PR | 00680 | |
| IVAN IRIZARRY RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| IVAN J AGUIRRE GUZMAN | [ADDRESS ON FILE] | | | | | | | |
| IVAN J BRAVO SANTIAGO | HC 02 BOX 14131 | | | | ARECIBO | PR | 00612 | |
| IVAN J CARDONA TOMASSINI | [ADDRESS ON FILE] | | | | | | | |
| IVAN J CORTES REXACH | URB LOS PASEOS | 38 CALLE CAPRI | | | SAN JUAN | PR | 00926-5947 | |
| IVAN J GUEITES RIVERA | UR VILLA DEL CARMEN | 2617 CALLE TETUAN | | | PONCE | PR | 00730 | |
| IVAN J GUZMAN ROMERO | P O BOX 709 | | | | RIO GRANDE | PR | 00745 | |
| IVAN J LUGO SEDA | URB BORINQUEN | G 29 LUIS PALES MATOS CALLE 6 | | | CABO ROJO | PR | 00623 | |
| IVAN J NEVARES SANTANA | URB VILLA DEL ROSARIO | C 17 | | | VAGA BAJA | PR | 00693 | |
| IVAN J ORTIZ FLORES | [ADDRESS ON FILE] | | | | | | | |
| IVAN J ORTIZ FLORES | [ADDRESS ON FILE] | | | | | | | |
| IVAN J ORTIZ FLORES | [ADDRESS ON FILE] | | | | | | | |
| IVAN J PEREZ SOTO | COND VILLAS DEL PARQUE APTO 4F | | | | SAN JUAN | PR | 00909 | |
| IVAN J RODRIGUEZ | 111 DONCELLA T H 6 | | | | SAN JUAN | PR | 00913 | |
| IVAN J RODRIGUEZ BRACERO | URB SANTA ELENA | AI 4 APTO 2 CALLE 10 | | | BAYAMON | PR | 00957 | |
| IVAN J SANCHEZ GARCIA | 528 2 CALLE WILLIAM JONES | | | | SAN JUAN | PR | 00911 | |
| IVAN J SANTIAGO FIGUERAS | PO BOX 8071 | | | | HUMACAO | PR | 00792 | |
| IVAN J. ROMAN QUILES | [ADDRESS ON FILE] | | | | | | | |
| IVAN J. SOSA GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| IVAN JAVIER TORRES FRACESCHINI | [ADDRESS ON FILE] | | | | | | | |
| IVAN JOSUE RIOS DIAZ | BOONEVILLE TERACE | C 9 CALLE 3 | | | CAGUAS | PR | 00725 | |
| IVAN L MONTALVO RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| IVAN L NEGRON RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| IVAN L ROBLES ORTIZ | PO BOX 3302 | | | | GUAYNABO | PR | 00970 | |
| IVAN L ROSARIO PANTOJA | URB MONTE VERDE 3325 | CALLE MONTE SANTO | | | MANATI | PR | 00674 | |
| IVAN L TORRES HOYOS | [ADDRESS ON FILE] | | | | | | | |
| IVAN L TORRES RODRIGUEZ | PO BOX 358 | | | | PATILLAS | PR | 00723 | |
| IVAN LABOY ANDINO | HC 3 BOX 12541 | | | | YABUCOA | PR | 00767 | |
| IVAN LAMBOY RUIZ | [ADDRESS ON FILE] | | | | | | | |
| IVAN LAMBOY RUIZ | [ADDRESS ON FILE] | | | | | | | |
| IVAN LEEDE RODRIGUEZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| IVAN LOPERAMA | Calle Caruzo #211 | | | | Moca | PR | 00676 | |
| IVAN LOPERENA BARRETO | URB LAS PALMAS | 211 CALLE COROZO | | | MOCA | PR | 00676 | |
| IVAN LOPEZ | JARDINES DE BUENA VISTA | A 17 SEC LAS CASITAS | | | CAYEY | PR | 00736 | |
| IVAN LOPEZ CINTRON | PO BOX 35 | | | | MERCEDITA | PR | 00715-0035 | |
| IVAN LOPEZ MALAVE | HC 04 BOX 14840 | | | | SAN SEBASTIAN | PR | 00685 | |
| IVAN LOPEZ VALDES | P O BOX 364684 | | | | SAN JUAN | PR | 00936-4684 | |
| IVAN LUGO SEDA | [ADDRESS ON FILE] | | | | | | | |
| IVAN LUIS CLAUDIO GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| IVAN M AVILES CALDERON | [ADDRESS ON FILE] | | | | | | | |
| IVAN M MERCADO MIRANDA | [ADDRESS ON FILE] | | | | | | | |
| IVAN M MURRATTI GUZMAN | PO BOX 366613 | | | | SAN JUAN | PR | 00936 | |
| IVAN M. SAAVEDRA ALMEIDA | CALLE DR CUETO 89 | | | | UTUADO | PR | 00641 | |
| Ivan Madera Gonzalez | [ADDRESS ON FILE] | | | | | | | |
| IVAN MALARET POL | [ADDRESS ON FILE] | | | | | | | |
| IVAN MALDONADO FONT | [ADDRESS ON FILE] | | | | | | | |
| IVAN MALDONADO FONT | [ADDRESS ON FILE] | | | | | | | |
| IVAN MALDONADO MOYA | PO BOX 7000 SUITE 285 | | | | AGUADA | PR | 00602 | |
| IVAN MANUEL CARABALLO GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| IVAN MARRERO MONTIJO / DBA/ HOLISTICO | URB MONTE TRUJILLO | A 6 CALLE 5 | | | TRUJILLO ALTO | PR | 00976 | |
| IVAN MARTINEZ GARCIA | ANTIGUA VIA CUPEY BAJO | CARR 845 KM 3 | | | SAN JUAN | PR | 00926 | |
| IVAN MARTINEZ MORALES | [ADDRESS ON FILE] | | | | | | | |
| IVAN MARTINEZ MORALES | [ADDRESS ON FILE] | | | | | | | |
| IVAN MARTINEZ MORALES | [ADDRESS ON FILE] | | | | | | | |
| IVAN MATEO RABELO | PMB 122 BOX 5006 | | | | YAUCO | PR | 00698 | |
| IVAN MAYOL NEGRONI | HC 1 BOX 20820 | | | | CAGUAS | PR | 00725 | |
| IVAN MEDINA COLON | P O BOX 50080 | | | | BAYAMON | PR | 00961 | |
| IVAN MEDINA RAMOS | [ADDRESS ON FILE] | | | | | | | |
| IVAN MELENDEZ RIVERA | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| IVAN MENDEZ VELENTIN | P O BOX 879 | | | | MOCA | PR | 00676 | |
| IVAN MERCED CARABALLO | ALTURAS DE BAYAMON | 190 CALLE F | | | BAYAMON | PR | 00956 | |
| IVAN MILETTI RIVERA | [ADDRESS ON FILE] | | | | | | | |
| IVAN MIRELLAS ROSA | PO BOX 375 | | | | MANATI | PR | 00674 | |
| IVAN MOLINA CABRERA | BOX 530 | | | | COROZAL | PR | 00783 | |
| IVAN MONTALVO MARTINEZ | C 17 URB VILLA ALBA | | | | SABANA GRANDE | PR | 0637 | |
| IVAN MONTALVO ROJAS | URB SUNVILLE | W II CALLE 16 | | | TRUJILLO ALTO | PR | 00976 | |
| IVAN MONTANEZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| IVAN MORALES | URB VISTA VERDE | 648 CALLE 18 | | | AGUADILLA | PR | 00603 | |
| IVAN MORALES HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| IVAN MORALES REILLO | 903 CALLE SAN JOSE | | | | QUEBRADILLAS | PR | 00678 | |
| IVAN MORGING MORALES | PO BOX 475 | | | | GUAYNABO | PR | 00785 | |
| IVAN MU IZ VELAZQUEZ | PO BOX 936 | | | | UTUADO | PR | 00641 | |
| IVAN N DE JESUS GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| IVAN NERY CRUZ | VILLA SAN ANTON | H 16 CALLE LUIS VIGO | | | CAROLINA | PR | 00983 | |
| IVAN NIEVES CRUZ | 498 VEREDAS DE LAS AMAPOLAS | | | | GURABO | PR | 00778 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| IVAN NIEVES FELICIANO | HC 4 BOX 22010 | | | | JUANA DIAZ | PR | 00795 | |
| IVAN NOA BONNIN | URB SANTA PAULA | A1 CALLE 3 | | | GUAYNABO | PR | 00969 | |
| IVAN NUNEZ BORGES DBA CAPARRA CATERING | URB. JARDINES DE CAPARRA AB 34 CALLE 12 | | | | BAYAMON | PR | 00959-7623 | |
| IVAN O JIMENEZ ENCARNACION | D 53 262 CALLE NARANJALES | | | | CAROLINA | PR | 00985 | |
| IVAN O ROSA TOLEDO | HC 01 BOX 7227 | | | | HATILLO | PR | 00659 | |
| IVAN OLIVIERI MATOS | [ADDRESS ON FILE] | | | | | | | |
| IVAN ORLANDI CABAN | [ADDRESS ON FILE] | | | | | | | |
| IVAN ORTIZ | CANDIDO PAGAN | 428 COCO NUEVO | | | SALINAS | PR | 00751 | |
| IVAN ORTIZ MARRERO H/N/C CAFE PICADELLY | P O BOX 395 | | | | CABO ROJO | PR | 00623 | |
| IVAN ORTIZ MONROIG | [ADDRESS ON FILE] | | | | | | | |
| IVAN ORTIZ VAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| IVAN P RODRIGUEZ RIVERA | URB LEVITTOWN | A D 40 CALLE MARUJA | | | TOA BAJA | PR | 00949 | |
| IVAN PABON CORDERO | PO BOX 1144 | | | | LAS PIEDRAS | PR | 00771 | |
| IVAN PABON CORDERO | [ADDRESS ON FILE] | | | | | | | |
| IVAN PADILLA DBA RAMP ALTERNATIVE PR CSA | PMB 60 P O BOX 70344 | | | | SAN JUAN | PR | 00936-8344 | |
| IVAN PADILLA LOPEZ | 3RA EXT COUNTRY CLUB | HD 47 CALLE 222 | | | CAROLINA | PR | 00982 | |
| IVAN PALACIOS MAESTRE | VALLE ARRIBA HEIGHTS | AS 8 CALLE 46 A | | | CAROLINA | PR | 00983 | |
| IVAN PARES SOTOMAYOR | P O BOX 8892 | | | | SAN JUAN | PR | 00910 | |
| IVAN PEÑA ORTIZ | PUEBLO NUEVO | | | | VEGA BAJA | PR | 00693 | |
| IVAN PEREZ CRUZ | [ADDRESS ON FILE] | | | | | | | |
| IVAN PEREZ DIEPPA | P O BOX 3230 | | | | CAROLINA | PR | 00985 | |
| IVAN PEREZ MEDINA | PO BOX 2000 | | | | UTUADO | PR | 00641 | |
| IVAN PEREZ RIVERA | HC 2 BOX 6955 | | | | UTUADO | PR | 00641 | |
| IVAN PORRATA MORAN | [ADDRESS ON FILE] | | | | | | | |
| IVAN QUI ONES VAZQUEZ | BDA CLAUSELLS | 66 CALLE 3 | | | PONCE | PR | 00731 | |
| IVAN QUILES HERNANDEZ | PO BOX 10501 | | | | CAMUY | PR | 00627 | |
| IVAN QUILES RODRIGUEZ | URB COUNTRY CLUB | 832 CALLE GUADALUPE | | | SAN JUAN | PR | 00924-1717 | |
| IVAN QUINONES MACHADO | [ADDRESS ON FILE] | | | | | | | |
| IVAN QUINTANA AQUINO | HC 04 BOX 14010 | | | | MOCA | PR | 00676 | |
| IVAN R ALICEA ACEVEDO | URB QUINTAS DE CABO ROJO | 168 CALLE CISNE | | | CABO ROJO | PR | 00623-4227 | |
| IVAN R AYALA CRUZ | ESTANCIAS DEL GOLF CLUB | 523 CALLE LUIS MORALES | | | PONCE | PR | 00730 | |
| IVAN R BLONDET VISSEPO | URB LOS VERSALLES | 2036 CALLE LUIS XIV | | | MAYAGUEZ | PR | 00682 | |
| IVAN R CINTRON FUENTES | HC 73 BOX 4262 | | | | NARANJITO | PR | 00719 | |
| IVAN R CLAUDIO NIEVES | RES SAN JUAN BAUTISTA | EDIF D APT 79 | | | SAN JUAN | PR | 00909 | |
| IVAN R LLANES APONTE | EXT EL COMANDANTE | 477 A SANTA MARIA ST | | | CAROLINA | PR | 00982 | |
| IVAN R NEGRON VERA | 7MA SECCION LEVITOWN | HE 54 DOMINGO DE ANDINO | | | TOA BAJA | PR | 00949 | |
| IVAN R PACHECO RICHIEZ | [ADDRESS ON FILE] | | | | | | | |
| IVAN R RIOS OCASIO | PMB 347 BOX 8650 | | | | MAYAGUEZ | PR | 00681 | |
| IVAN R RODRIGUEZ DIAZ | P O BOX 1800 | | | | GUAYAMA | PR | 00784 | |
| IVAN R RUIZ VEGA | LAS AMERICAS | 963 CALLE SANTO DOMINGO | | | SAN JUAN | PR | 00921 | |
| IVAN R RUIZ VEGA | VILLA NEVAREZ | 1059 CALLE 12 | | | SAN JUAN | PR | 00927 | |
| IVAN R. ALICEA ACEVEDO | [ADDRESS ON FILE] | | | | | | | |
| IVAN R. CANINO RIVERA | 2 COND EL CENTRO STE 226 | | | | SAN JUAN | PR | 00918-0000 | |
| IVAN R. LLANES APONTE | [ADDRESS ON FILE] | | | | | | | |
| IVAN R. LORENZO RUIZ | URB SANTA MARIA | CALLE 6 G-2 | | | SAN GERMAN | PR | 00683 | |
| IVAN R. PEREZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| IVAN RADINSON CARABALLO | MSC 245 | RR 8 BOX 1995 | | | BAYAMON | PR | 00956-9676 | |
| IVAN RAMIREZ MAESTRE | [ADDRESS ON FILE] | | | | | | | |
| IVAN REFRIGERATION AND AUTO AIR | ESTANCIAS DE TORTUGUERO | 305 CALLE VIBOLI | | | VEGA BAJA | PR | 00693 | |
| IVAN REYES CABRERA | BOX 482 | | | | BARCELONETA | PR | 00617 | |
| IVAN REYES GARCIA | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| IVAN REYES RIVERA | VILLA ANDALUCIA | EDIF 2 APT 62 | | | SAN JUAN | PR | 00926 | |
| IVAN REYES RODRIGUEZ & MIRIAN CATERING | BO BUENA VISTA | 402 CALLE JOSE BAQUERO | | | CAYEY | PR | 00736 | |
| IVAN RIOS HERNANDEZ | URB LOS ANGELES | CALLE CAMELIA WH1 | | | CAROLINA | PR | 00983 | |
| IVAN RIOS RIVERA | P O BOX 176 | | | | COMERIO | PR | 00782 | |
| IVAN RIVERA | HC 2 BOX 8251 | | | | JAYUYA | PR | 00664 | |
| IVAN RIVERA CRUZ | URB METROPOLIS | J 24 C/ 13 | | | CAROLINA | PR | 00987 | |
| IVAN RIVERA DENIS | [ADDRESS ON FILE] | | | | | | | |
| IVAN RIVERA HUERTAS | BO SANTO BOX 3132 | | | | CIDRA | PR | 00739 | |
| IVAN RIVERA MONTALVO | [ADDRESS ON FILE] | | | | | | | |
| IVAN RIVERA MURPHY | RIO CRISTAL | RC-1 VIA EUFRATES | | | TRUJILLO ALTO | PR | 00976 | |
| IVAN RIVERA PEREZ | URB LOMAS VERDES | 35 CALLE ESMERALDA | | | MOCA | PR | 00676 | |
| IVAN RIVERA RIVERA | HC 1 BOX 3405 | | | | VILLALBA | PR | 00766 | |
| IVAN RIVERA RIVERA DBA PLENEALO | PO BOX 1363 | | | | AIBONITO | PR | 00705 | |
| IVAN RIVERA TAPIA | COND LOS NARANJALES | EDIF A 12 APT 24 | | | CAROLINA | PR | 00985 | |
| IVAN RIVERA VAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| IVAN RIVERO GARCIA | HC 646  BOX 8004 | | | | TRUJILLO ALTO | PR | 00976 | |
| IVAN RODRIGUEZ ACEVEDO | 167 CALLE CUESTA VIEJA | | | | AGUADILLA | PR | 00603 | |
| IVAN RODRIGUEZ ACEVEDO | [ADDRESS ON FILE] | | | | | | | |
| IVAN RODRIGUEZ APONTE | URB REPARTO METROPOLITANO | 1313 AVE MERICO MIRANDA | | | SAN JUAN | PR | 00921 | |
| IVAN RODRIGUEZ COLON | P O BOX 21688 UPR STATION | | | | SAN JUAN | PR | 00931-1688 | |
| IVAN RODRIGUEZ FIGUEROA | EXT VISTA BELLA | C 11 CALLE 1 | | | BAYAMON | PR | 00956 | |
| IVAN RODRIGUEZ GONZALEZ | P O BOX 9100 | | | | SAN JUAN | PR | 00908 0163 | |
| IVAN RODRIGUEZ MALDONADO | URB RIVER VIEW | C-6 CALLE 3 | | | BAYAMON | PR | 00956 | |
| IVAN RODRIGUEZ MENDOZA | BO. ALGARROBOS LAS CAISEAS | #814 | | | MAYAGUEZ | PR | 00680 | |
| IVAN RODRIGUEZ PEREZ | P O BOX 461 | | | | MAYAGUEZ | PR | 00681 | |
| IVAN RODRIGUEZ REYES | PO BOX 417 | | | | VEGA ALTA | PR | 00692 | |
| IVAN RODRIGUEZ RIOS | [ADDRESS ON FILE] | | | | | | | |
| IVAN RODRIGUEZ TORRES | COND ALTURAS CALDAS APT 611 | | | | SAN JUAN | PR | 00926 | |
| IVAN RODRIGUEZ VAZQUEZ | URB JARDINES PLA | 21 B CALLE FERNANDO PLA | | | CAGUAS | PR | 00725 | |
| IVAN ROMAN GARCIA | DH 10 CALLE BAIROA GOLDEN GATE | | | | CAGUAS | PR | 00725 | |
| IVAN ROMAN RIVERA | LOS LLANOS | A 5 CALLE 12 | | | ARECIBO | PR | 00613 | |
| IVAN ROMERO TORRES | C.S.M. BAYAMON | | | | Hato Rey | PR | 00936 | |
| IVAN ROSA TOLEDO | HC 1 BOX 7227 | | | | HATILLO | PR | 00659 | |
| IVAN ROSADO | VILLA CAROLINA | C/ 40 BLQ  47 14 | | | CAROLINA | PR | 00985 | |
| IVAN ROSADO TORRES | RES. VISTA HERMOSA | EDIF 65  APT 765 | | | SAN JUAN | PR | 00921 | |
| IVAN ROSARIO ROSADO | DORITAS GARDENS | 401 CALLE PASADENA | | | ISABELA | PR | 00662 | |
| IVAN ROSARIO ROSADO | PO BOX  38083 | | | | SAN JUAN | PR | 00937 | |

Case:17-03283-LTS   Doc#:1817-1   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(i) Page 149 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| IVAN ROSARIO VILLAFANEZ | [ADDRESS ON FILE] | | | | | | | |
| IVAN ROSAS FIRPO | BO CALVACHE | BOX 61 | | | RINCON | PR | 00677 | |
| IVAN ROSICH CAPO | PO BOX 3912 | | | | CAROLINA | PR | 00984-3912 | |
| IVAN RUIZ GERENA | [ADDRESS ON FILE] | | | | | | | |
| IVAN RUIZ RAMOS | [ADDRESS ON FILE] | | | | | | | |
| IVAN S AYALA VELEZ | PO BOX 193222 | | | | SAN JUAN | PR | 00919 | |
| IVAN S. ANDUJAR BELLO | [ADDRESS ON FILE] | | | | | | | |
| IVAN SALVA MENDEZ | PO BOX 30269 | | | | SAN JUAN | PR | 00929-0269 | |
| IVAN SANCHEZ AYENDEZ | 1 6 SKYVIEW DRIVE | | | | CAGUAS | PR | 00725 | |
| IVAN SANCHEZ AYENDEZ | 4000 LAKE VIEW STATES STE 72 | | | | CAGUAS | PR | 00725 | |
| IVAN SANCHEZ CALDAS | PO BOX 1716 | | | | MAYAGUEZ | PR | 00681 | |
| IVAN SANCHEZ HERNANDEZ | P O BOX 7 | | | | BARCELONETA | PR | 00617 | |
| IVAN SANCHEZ ORTIZ | URB SIERRA LINDA | GG 17 CALLE 9 | | | BAYAMON | PR | 00957 | |
| IVAN SANCHEZ SOLER | [ADDRESS ON FILE] | | | | | | | |
| IVAN SANDOVAL RAMOS | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| IVAN SANTANA | [ADDRESS ON FILE] | | | | | | | |
| IVAN SANTIAGO COLON | HC 8 BOX 4328 | | | | COTO LAUREL | PR | 00780 | |
| IVAN SANTIAGO RIVERA | MONTE VERDE G 7 | CALLE 7 | | | TOA ALTA | PR | 00953 | |
| IVAN SANTIAGO RIVERA | URB CANTIZALES | 10 CALLE CANTIZALES | | | SAN JUAN | PR | 00926 | |
| IVAN SANTIAGO RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| IVAN SANTIAGO SANTANA | [ADDRESS ON FILE] | | | | | | | |
| IVAN SANTIAGO SANTIAGO | BO SANTA MARIA BOX 70 | | | | VIEQUES | PR | 00765 | |
| IVAN SANTOS | CONDOMINIO VIZCAYA APT 236 | | | | CAROLINA | PR | 00924 | |
| IVAN SANTOS LATORRE | HC 01 BOX 2007 | BO PERCHAS | | | MOROVIS | PR | 00687 | |
| IVAN SOLER | P O BOX 386 | | | | LAJAS | PR | 00667 | |
| IVAN SOTO VILLANUEVA | [ADDRESS ON FILE] | | | | | | | |
| IVAN T RODRIGUEZ BAEZ | BAYAMON GARDENS | BB14 CALLE C | | | BAYAMON | PR | 00957 | |
| IVAN TORO MORALES / NERY VAZQUEZ | PO BOX 947 | | | | COAMO | PR | 00769-0947 | |
| IVAN TORRES | [ADDRESS ON FILE] | | | | | | | |
| IVAN TORRES NAZARIO | [ADDRESS ON FILE] | | | | | | | |
| IVAN TORRES RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| IVAN TRINTA RODRIGUEZ | URB VISTA DEL SOL | D 1013 | | | COAMO | PR | 00769 | |
| IVAN U SANCHEZ VALLEJO | 4 CALLE BETANCES | | | | JUNCOS | PR | 00777 | |
| IVAN U. SANCHEZ VALLEJO | SKY TOWER III APT 17-L | | | | SAN JUAN | PR | 00926 | |
| IVAN UMPIERRE VELA | [ADDRESS ON FILE] | | | | | | | |
| IVAN VALENTIN SOTO | [ADDRESS ON FILE] | | | | | | | |
| IVAN VAZQUEZ | HC 73 BOX 4787 | | | | NARANJITO | PR | 00719 | |
| IVAN VAZQUEZ APONTE | COND NORTE PLAZA PH-B | 219 CALLE ROSARIO | | | SAN JUAN | PR | 00912 | |
| IVAN VAZQUEZ GARCIA | BOX 743 | | | | HATILLO | PR | 00659 | |
| IVAN VAZQUEZ VAZQUEZ | URB VILLA CAPRI 1202 CALLE TERANOVA | | | | SAN JUAN | PR | 00924 | |
| IVAN VELAZQUEZ & ASSOCIATES | PA 15 PARQUE PUNTA SALINAS | | | | LEVITTOWN | PR | 00949 | |
| IVAN VELAZQUEZ TORRES | [ADDRESS ON FILE] | | | | | | | |
| IVAN VELAZQUEZ VILLEGAS | RR 3 BOX 4830 | | | | SAN JUAN | PR | 00926 | |
| IVAN VELEZ CARRION | TERCERA EXT | JJ10 CALLE 244 URB COUNTRY CLUB | | | CAROLINA | PR | 00982 | |
| IVAN VELEZ GONZALEZ | 33 CALLE DR CUETO | | | | UTUADO | PR | 00641 | |
| IVAN VELEZ HERNANDEZ | P O BOX 1329 | | | | GUANICA | PR | 00653 | |
| IVAN VELEZ TORRES | SAN JUAN PARK 1 APT T 12 | | | | SAN JUAN | PR | 00909 | |
| IVAN VIZCARRONDO BERRIOS | VILLAS REALES | 415 VIA ESCORIAL | | | GUAYNABO | PR | 00969-5348 | |
| IVAN VOLKSWAGEN MECHANIC | BOX 1731 | | | | YAUCO | PR | 00698 | |
| IVAN ZAMORA GARCIA | URB SAN CARLOS | 3 CALLE F | | | AGUADILLA | PR | 00603 | |
| IVAN ZAYAS ALEMAN | PO BOX 146 | | | | TRUJILLO ALTO | PR | 00977 | |
| IVANA M USATEQUI | 1395 CALLE GEORGETTI ALTOS | | | | SAN JUAN | PR | 00909 | |
| IVANETTE COLON PASTRANA | RR 10 BOX 10551 | | | | SAN JUAN | PR | 00926 | |
| IVANETTE RAMOS RIOS | BO PASTO VIEJO SECTOR LA GLORIA | MSC 191 PO BOX 851 | | | HUMACAO | PR | 00792-0851 | |
| IVANETTE SANTOS MENDEZ | CONDOMINIO VIZCALLA APT 236 | | | | CAROLINA | PR | 00985 | |
| IVANHOE FLORES RIVERA | URB METROPOLIS | CL 4 CALLE 5 | | | CAROLINA | PR | 00987 | |
| IVANIA M MORALES PEREZ | [ADDRESS ON FILE] | | | | | | | |
| IVANIA MORALES PEREZ | COND COMANDANTE APTS 1194 | CALLE ALEJO CRUZADO APT 2 | | | SAN JUAN | PR | 00924 | |
| IVANIA O NEILL CASANOVA | COUNTRY CLUB | QJ 11 CALLE 531 | | | CAROLINA | PR | 00982 | |
| IVANIA PEREZ COLLAZO | [ADDRESS ON FILE] | | | | | | | |
| IVANIA PEREZ COLLAZO | [ADDRESS ON FILE] | | | | | | | |
| IVANIS RAMIREZ PACHECO | [ADDRESS ON FILE] | | | | | | | |
| IVANNETTE JUARBE RAMOS | [ADDRESS ON FILE] | | | | | | | |
| IVANS CONSTRUCTION INC | HC 59 BOX 5472 | | | | AGUADA | PR | 00602 | |
| IVAX PHARMACEUTICALS CARIBE INC | PO BOX 11979 | | | | CIDRAS | PR | 00739 | |
| IVEAN CORP | PO BOX 336720 | | | | PONCE | PR | 00733 | |
| IVEANETTE SANTIAGO RIVERA | REXVILLE | A J 16 CALLE 6 | | | BAYAMON | PR | 00957 | |
| IVEDITH IRIZARRY PASARELL | COND VERDAS DEL MONTE | BOX 20 | | | SAN JUAN | PR | 00926 | |
| IVELESSE MARRERO MARTINEZ | URB CALIMANO | | 30 | | MAUNABO | PR | 00707 | |
| IVELICE CARDONA CORTES | [ADDRESS ON FILE] | | | | | | | |
| IVELICE GONZALEZ MARTINEZ | HC 01 BOX 8489 | | | | BAJADERO | PR | 00616 | |
| IVELINES CARDONA ARVELO | PO BOX 4254 | | | | MAYAGUEZ | PR | 00681 | |
| IVELIS RODRIGUEZ SEPULVEDA | H C 01 BOX 7109 | | | | VILLALBA | PR | 00766 | |
| IVELIS ROMAN PEREZ | [ADDRESS ON FILE] | | | | | | | |
| IVELISA MARIN SANTOS | [ADDRESS ON FILE] | | | | | | | |
| IVELISE BLANCO RIVERA | P O BOX 1470 | | | | CAYEY | PR | 00737 | |
| IVELISE CASADO RIVERA | URB LAS VEGAS | B 9 CALLE C | | | CANOVANAS | PR | 00729 | |
| IVELISE GOMEZ RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| IVELISE GONZALEZ MONROIG | BOX 61 | | | | TOA BAJA | PR | 00953 | |
| IVELISE J. BERRIOS | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| IVELISS ALLENDE TORRES | [ADDRESS ON FILE] | | | | | | | |
| IVELISSA HERNANDES MELENDEZ | [ADDRESS ON FILE] | | | | | | | |
| IVELISSA LOPEZ RUIZ | HC 10 BOX 7330 | | | | SABANA GRANDE | PR | 00637 | |
| IVELISSA OYOLA REYNOSA | [ADDRESS ON FILE] | | | | | | | |
| IVELISSE  ANGUEIRA RODRIGUEZ | URB JARDINES DE COUNTRY | CLUB P1 A CALLE 27 | | | CAROLINA | PR | 00983 | |
| IVELISSE  MALDONADO SANTIAGO | PO BOX 108 | | | | SABANA  SECA | PR | 00952 | |
| IVELISSE  SANTIAGO  DIAZ | ALTURAS DE VILLA DEL REY | B 5 CALLE 28 | | | CAGUAS | PR | 00726 | |
| IVELISSE AGOSTO CORDERO | COND POSTAL CAMPESTRE | APTO B 307 | | | CANOVANAS | PR | 00729 | |
| IVELISSE ALEJANDRO GARCIA | URB MARIOLGA | B 6 CALLE SAN ANTONIO | | | CAGUAS | PR | 00725 | |
| IVELISSE ALGARIN MOLINA | [ADDRESS ON FILE] | | | | | | | |
| IVELISSE ALMODOVAR SANTIAGO | URB. VILLA ALBA | CALLE 4 C-44 | | | SABANA GRANDE | PR | 00637 | |

In re: The Commonwealth of Puerto Rico et al.
Case No. 17-03283-LTS
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| IVELISSE ALVAREZ | HC 645 BOX 5131 | | | | TRUJILLO ALTO | PR | 00976 | |
| IVELISSE ALVAREZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| IVELISSE ALVERIO COLON | URB ENCANTADA | 101 CALLE VALLE SAN JUAN | | | TRUJILLO ALTO | PR | 00976 | |
| IVELISSE ALVERIO SANTANA | URB ROYAL TOWN | 2- 49 CALLE 44 | | | BAYAMON | PR | 00956 | |
| IVELISSE ANDUJAR RODRIGUEZ | URB FLORAL PARK | 470 CALLE CARIBE | | | SAN JUAN | PR | 00917 | |
| IVELISSE AQUINO RIVERA | [ADDRESS ON FILE] | | | | | | | |
| IVELISSE AQUINO RIVERA | [ADDRESS ON FILE] | | | | | | | |
| IVELISSE ARCE MONTALVO | SAN ROMUALDO | 130 CALLE D | | | HORMIGUEROS | PR | 00660 | |
| IVELISSE ARROYO RIVERA | HC 1 BOX 7431 | | | | LUQUILLO | PR | 00773 | |
| IVELISSE ATANACIO BIBRAUT | [ADDRESS ON FILE] | | | | | | | |
| IVELISSE B. FONTANEZ MATEO | URB JARDINES DE SANTA ANA | 43 CALLE JUAN COLON LOPEZ | | | COAMO | PR | 00769 | |
| IVELISSE BAEZ JIMENEZ | P O BOX 357 | | | | CABO ROJO | PR | 00623 | |
| IVELISSE BARRETO MARTINEZ | HC 03 BOX 11871 | | | | CAMUY | PR | 00627 | |
| IVELISSE BERRIOS RODRIGUEZ | HC 02 6448 | | | | BARRANQUITAS | PR | 00794 | |
| IVELISSE BETANCOURT VELEZ | URB PACIFICA | 14 VIA AMANECER | | | TRUJILLO ALTO | PR | 00976 | |
| IVELISSE BONILLA SANTOS | REPTO ANAIDA | E 9 CALLE MARGINAL | | | PONCE | PR | 00731 | |
| IVELISSE BRUNO REYES | HC 01 BOX 29030-527 | | | | CAGUAS | PR | 00725 | |
| IVELISSE BURGOS CINTRON | APARTADO 1134 | | | | AIBONITO | PR | 00705 | |
| IVELISSE C COLON QUINTANA | P O BOX 107 | | | | SABANA GRANDE | PR | 00637 | |
| IVELISSE C HERNANDEZ DE ROMAN | [ADDRESS ON FILE] | | | | | | | |
| IVELISSE CACERES | URB SIERRA BAYAMON | 52 A CALLE 49 | | | BAYMON | PR | 00961 | |
| IVELISSE CACERES GUASP | 50 FRANKLIN AVE | 1 FLOOR | | | HARTFORD | CT | 06114 | |
| IVELISSE CARDONA LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| IVELISSE CARMEN DE JESUS CASTRO | P O BOX 2100 | | | | PONCE | PR | 00733 | |
| IVELISSE CASIANO GUEVARA | E 1 URB SAN ANTONIO | | | | COAMO | PR | 00769 | |
| IVELISSE CASIANO ROSARIO | PMB 424 | PO BOX 20000 | | | CANOVANAS | PR | 00729 | |
| IVELISSE CASTRO DE JESUS | [ADDRESS ON FILE] | | | | | | | |
| IVELISSE CASTRO HIRALDO | P O BOX 6007 PMB 100 | | | | CAROLINA | PR | 00984-6007 | |
| IVELISSE CENTENO | BO INGENIO | 223 CALLE JAZMIN | | | TOA BAJA | PR | 00927 | |
| IVELISSE COLON FIGUEROA | [ADDRESS ON FILE] | | | | | | | |
| IVELISSE COLON GARCIA | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| IVELISSE COLON PIZARRO | PO BOX 123 | | | | DORADO | PR | 00646 | |
| IVELISSE COLON PRATTS | BDA SAN LUIS | 12 CALLE SIDON APT 1 | | | AIBONITO | PR | 00705 | |
| IVELISSE COLON SANTIAGO | HC 71 BOX 7207 | | | | CAYEY | PR | 00736 | |
| IVELISSE CORDERO MENDEZ | PO BOX 1263 | | | | MOCA | PR | 00676 | |
| IVELISSE CRUZ | [ADDRESS ON FILE] | | | | | | | |
| IVELISSE CRUZ CARRASQUILLO | [ADDRESS ON FILE] | | | | | | | |
| IVELISSE CRUZ LEBRON | PO BOX 379 | | | | SAN SEBASTIAN | PR | 00685 | |
| IVELISSE CRUZ PABON | RES MATTEI | I APT 63 | | | JAYUYA | PR | 00664 | |
| IVELISSE CRUZ RODRIGUEZ | URB REPTO CONTEMPORANEO D 5 CALLE D | | | | SAN JUAN | PR | 00926 | |
| IVELISSE CUEVAS MOLINA | PO BOX 1926 | | | | LARES | PR | 00669 | |
| IVELISSE D DIAZ VILLEGAS | BOX 11111 | | | | JUNCOS | PR | 00777 | |
| IVELISSE DE GRACIA SERRANO | [ADDRESS ON FILE] | | | | | | | |
| IVELISSE DE LEON | RR 3 BOX 10889 | | | | TOA ALTA | PR | 00953 | |
| IVELISSE DEL CARMEN ALVAREZ RIJOS | P O BOX 3553 | | | | JUNCOS | PR | 00777 | |
| IVELISSE DEL VALLE SANTIAGO | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| IVELISSE DIAZ BURGOS | [ADDRESS ON FILE] | | | | | | | |
| IVELISSE DIAZ FLORES | [ADDRESS ON FILE] | | | | | | | |
| IVELISSE DIAZ FLORES | [ADDRESS ON FILE] | | | | | | | |
| IVELISSE DIAZ FLORES | [ADDRESS ON FILE] | | | | | | | |
| IVELISSE DIAZ GARCIA | RR 36 BOX 8251 | | | | SAN JUAN | PR | 00926 | |
| IVELISSE DIAZ LOPEZ | PO BOX 441 | | | | DORADO | PR | 00646 | |
| IVELISSE DIAZ OCASIO | SAINT JUST | 38 CALLE VETANIA | | | TRUJILLO ALTO | PR | 00976 | |
| IVELISSE DIAZ OLMEDA | [ADDRESS ON FILE] | | | | | | | |
| IVELISSE DIAZ OLMEDA | [ADDRESS ON FILE] | | | | | | | |
| IVELISSE DIAZ SOTO | RES BRISAS DE BAYAMON | EDIF 3 APTO 25 | | | BAYAMON | PR | 00961 | |
| IVELISSE DOMINGUEZ IRIZARRY | [ADDRESS ON FILE] | | | | | | | |
| IVELISSE ESQUILIN PAGAN | 1 BUNQUER PANAMA | | | | CAGUAS | PR | 00725 | |
| IVELISSE FERNANDEZ PEREZ | RR02 BOX 6400 | | | | TOA ALTA | PR | 00953 | |
| IVELISSE FIGUEROA ORTIZ | URB CAGUAX | N 19 CALLE COLESIBI | | | CAGUAS | PR | 00725 | |
| IVELISSE FONTANEZ RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| IVELISSE GARCIA DIAZ | BO COLO BOX C 23 | | | | CAROLINA | PR | 00987 | |
| IVELISSE GARCIA NIEVES | URB VISTA VERDE | BOX 755 CALLE 7 | | | AGUADILLA | PR | 00603 | |
| IVELISSE GARCIA ROSADO | BO RIO | SECT MANGUAL CARR 1 | | | GUAYNABO | PR | 00971 | |
| IVELISSE GOMEZ | HC 02 BOX 18453 | | | | GURABO | PR | 00778 | |
| IVELISSE GONZALEZ GUZMAN | ALMENDROS PLAZA I | 701 CALLE EIDER APT 702 | | | SAN JUAN | PR | 00924 | |
| IVELISSE GONZALEZ CARTAGENA | P O BOX 217 | | | | JUANA DIAZ | PR | 00795 | |
| IVELISSE GONZALEZ DE LEON | [ADDRESS ON FILE] | | | | | | | |
| IVELISSE GONZALEZ FEBRES | [ADDRESS ON FILE] | | | | | | | |
| IVELISSE GONZALEZ GARCIA | 55 CALLE MANUEL A NEGRON | | | | YAUCO | PR | 00698 | |
| IVELISSE GONZALEZ MALDONADO | 4519 CALLE JARD LINK | BOX 123 | | | SABANA SECA | PR | 00952 | |
| IVELISSE GONZALEZ PEREZ | 188 CALLE LOS PINOS | | | | UTUADO | PR | 00641 | |
| IVELISSE GONZALEZ ROSADO | [ADDRESS ON FILE] | | | | | | | |
| IVELISSE HENRIQUEZ GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| IVELISSE HENRIQUEZ GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| IVELISSE HERNANDEZ DOX | URB ALTA VISTA | 1964 AFRODITA | | | PONCE | PR | 00716 | |
| IVELISSE HERNANDEZ GUERRA | [ADDRESS ON FILE] | | | | | | | |
| IVELISSE HERNANDEZ MELENDEZ | [ADDRESS ON FILE] | | | | | | | |
| IVELISSE HERNANDEZ ROTGER/CESAR A SOTO | PO BOX 594 | | | | MAGUABO | PR | 00718-0594 | |
| IVELISSE HERNANDEZ VELAZQUEZ | PO BOX 1414 | | | | MOCA | PR | 00676 | |
| IVELISSE HUERTAS ORTEGA | BOX 1061 | | | | GUAYNABO | PR | 00970 | |
| IVELISSE JIMENEZ | 613 GRANDVIEW AVE | APT 4 A RIDGEWOOD | | | NEW YORK | NY | 11385 | |
| IVELISSE LEBRON CONTRON | URB ARROYO DEL MAR | 412 CALLE ARRECIFE | | | ARROYO | PR | 00714 | |
| IVELISSE LONGO MULET | URB FLAMINGO HILL | 260 CALLE 8 | | | BAYAMON | PR | 00957 | |
| IVELISSE LOPEZ ARCE | PO BOX 256 | | | | CAMUY | PR | 00627 | |
| IVELISSE LOPEZ ARVELO | URB SABANA GARDENS | 22-9 CALLE 13 | | | CAROLINA | PR | 00983 | |
| IVELISSE LOPEZ RIVERA | BO PALOMAS ABAJO | SECTOR EL 26 | | | COMERIO | PR | 00782 | |
| IVELISSE LOPEZ SOTO | BDA SAN LUIS | 11 CALLE BETANIA | | | AIBONITO | PR | 00705 | |
| IVELISSE LORENZO TORRES | PO BOX 689 | | | | AGUADA | PR | 00602 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| IVELISSE LOZADA MARQUEZ | PO BOX 224 | | | | JUNCOS | PR | 00777-0224 | |
| IVELISSE LUGO MORALES | [ADDRESS ON FILE] | | | | | | | |
| IVELISSE M BURGOS TIRADO | 1 COND HANNIA MARIA APT 207 | | | | GUAYNABO | PR | 00969 | |
| IVELISSE M MIRANDA PEREZ | HC 3 BOX 19719 | | | | ARECIBO | PR | 00612 | |
| IVELISSE M PEREZ ACEVEDO | [ADDRESS ON FILE] | | | | | | | |
| IVELISSE MALAVE MALAVE | P O BOX 1322 | | | | PATILLAS | PR | 00723 | |
| IVELISSE MALDONADO | [ADDRESS ON FILE] | | | | | | | |
| IVELISSE MANGUAL HIRALDO | BONN MANOR | A 4-18 CALLE 46 | | | CAGUAS | PR | 00725 | |
| IVELISSE MARCUCCI PACHECO | [ADDRESS ON FILE] | | | | | | | |
| IVELISSE MARIN CARLE | [ADDRESS ON FILE] | | | | | | | |
| IVELISSE MARTINEZ LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| IVELISSE MARTINEZ MARTINEZ | VILLAS DE CASTRO | 665 CALLE 500 | | | CAGUAS | PR | 00725 | |
| IVELISSE MARTINEZ MOJICA | LEVITTOWN | BI 6 C/ DR FORMICEDO | | | TOA BAJA | PR | 00949 | |
| IVELISSE MARTINEZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| IVELISSE MATOS MONTALVO | PO BOX 491 | | | | UTUADO | PR | 00641 | |
| IVELISSE MATOS ROSA | SECT PUEBLO DEL NI O | HC 1 BOX 4210 | | | LOIZA | PR | 00772 | |
| IVELISSE MATOS TORRES | URB FLAMINGO HILLS | 296 CALLE 9 | | | BAYAMON | PR | 00957 | |
| IVELISSE MELENDEZ | VILLA PRADES | 576 CALLE JULIO C ARTEAGA | | | SAN JUAN | PR | 00924 | |
| IVELISSE MELENDEZ PABON | PO BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| IVELISSE MELENDEZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| IVELISSE MENDEZ LAGOA | URB MANS DE RIO PIEDRAS | 1791 CALLE ASTROMELIA | | | SAN JUAN | PR | 00926 | |
| IVELISSE MENDEZ PEREZ | 17 CALLE BALDORIOTY | | | | SABANA GRANDE | PR | 00637 | |
| IVELISSE MENDEZ PEREZ | PO BOX 1327 | | | | SAN GERMAN | PR | 00683 | |
| IVELISSE MERCADO | URB VILLA CONTESA | H 26 CALLE KENT | | | BAYAMON | PR | 00959 | |
| IVELISSE MERCADO VASSALLO | [ADDRESS ON FILE] | | | | | | | |
| IVELISSE MIRANDA ACEVEDO | PO BOX 616 | | | | MAYAGUEZ | PR | 00681 | |
| IVELISSE MARTINEZ COTTO | URB BELLA VISTA | 10 CALLE LAUREL | | | AIBONITO | PR | 00705 | |
| IVELISSE MOJICA PENA | PUERTO NUEVO NORTE | 1115 CALLE 18 NE URB PUERTO NUEVO | | | SAN JUAN | PR | 00920 | |
| IVELISSE MOLINA COLON | [ADDRESS ON FILE] | | | | | | | |
| IVELISSE MONROIG JIMENEZ | URB EL CONQUISTADOR | G 20 CALLE 8 | | | TRUJILLO ALTO | PR | 00976 | |
| IVELISSE MORALES RODRIGUEZ | CIUDAD JARDIN DE CAROLINA | CALLE ORQUIDEA 298 | | | CAROLINA | PR | 00987 | |
| IVELISSE MORALES MORALES | URB QUINTAS DE COUNTRY CLUB | B 11 CALLE 1 | | | CAROLINA | PR | 00982 | |
| IVELISSE MORALES PACHECO | PO BOX 1133 | | | | PENUELAS | PR | 00624 | |
| IVELISSE MORALES ROMAN | 461 CALLE PARAGUAY | | | | SAN JUAN | PR | 00917 | |
| IVELISSE MORALES ROSADO | HC 01 BOX 8940 | | | | SAN GERMAN | PR | 00683 | |
| IVELISSE N BERRIOS RIVERA | [ADDRESS ON FILE] | | | | | | | |
| IVELISSE NIEVES AYALA | PO BOX 500030 | | | | SAN GERMAN | PR | 00683 | |
| IVELISSE NIEVES ROSA | SAN ANTONIO | | | | NARANJITO | PR | 00719 | |
| IVELISSE OLIVERAS | PUERTO NUEVO 606 CALLE APENINOS | | | | SAN JUAN | PR | 00920 | |
| IVELISSE ORTIZ CARBO | HC 07 BOX 25849 | | | | MAYAGUEZ | PR | 00680 | |
| IVELISSE ORTIZ CARABALLO | EL CERRO | 38 CALLE PASARELL | | | YAUCO | PR | 00698 | |
| IVELISSE ORTIZ ROSARIO | BONN TERRACE APARTS | APT 33 | | | CAGUAS | PR | 00725 | |
| IVELISSE ORTIZ VAZQUEZ | URB PRADERAS DEL SUR | 1010 CALLE ALMENDRO | | | SANTA ISABEL | PR | 00757 | |
| IVELISSE ORTIZ VILLATE | PO BOX 9065044 | | | | SAN JUAN | PR | 00906 | |
| IVELISSE OSARIO PEREZ | PO BOX 240 | | | | SANTA ISABEL | PR | 00757 | |
| IVELISSE OTERO | MANSIONES SUR | SD 58 PLAZA 5 | | | LEVITTOWN | PR | 00949 | |
| IVELISSE PACHECO RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| IVELISSE PAGAN MATOS | GENERAL DELIVERY | | | | ROSARIO | PR | 00636 | |
| IVELISSE PARES CARTAGENA | PO BOX 6597 | | | | SAN JUAN | PR | 00914 | |
| IVELISSE PEREZ ACEVEDO | [ADDRESS ON FILE] | | | | | | | |
| IVELISSE PEREZ CHEVERE | [ADDRESS ON FILE] | | | | | | | |
| Ivelisse Perez Collazo | [ADDRESS ON FILE] | | | | | | | |
| IVELISSE PEREZ DAVILA | SECTOR ATENA | 5 CALLE BORRICUA | | | VEGA ALTA | PR | 00692 | |
| IVELISSE PEREZ MENA | P O BOX 140852 | | | | ARECIBO | PR | 00614 | |
| IVELISSE PEREZ MENA | URB JARD DE CAYEY 1 | A 2 CALLE 1 | | | CAYEY | PR | 00736 | |
| IVELISSE PEREZ MENA | [ADDRESS ON FILE] | | | | | | | |
| IVELISSE PEREZ ROQUE | BO ANONE SECTOR LA SIERRA | | | | NARANJITO | PR | 00719 | |
| IVELISSE PEREZ TORRES | [ADDRESS ON FILE] | | | | | | | |
| IVELISSE PITA HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| IVELISSE PIZARRO OSORIO | HC 1 BOX 5770 | | | | LOIZA | PR | 00772 | |
| IVELISSE PRADO | [ADDRESS ON FILE] | | | | | | | |
| IVELISSE QUIJANO RIVERA | VILLA ESPERANZA I | C 68  CALLE CLEMENTE | | | CAROLINA | PR | 00986 | |
| IVELISSE QUINONEZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| IVELISSE RAMIREZ GUTIERREZ | URB EL CORTIJO | C35 CALLE 6 | | | BAYAMON | PR | 00956 | |
| IVELISSE RAMIREZ VAZQUEZ | HP - SALA CCEP | | | | RIO PIEDRAS | PR | 009360000 | |
| IVELISSE RAMIREZ VAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| IVELISSE RAMOS CORCHADO | EXT COLINAS VERDES | A 7 CALLE 1 | | | SAN JUAN | PR | 00924 | |
| IVELISSE RAMOS CORDERO | PO BOX 763 | | | | GUANICA | PR | 00653 | |
| IVELISSE RAMOS ESPINOSA | [ADDRESS ON FILE] | | | | | | | |
| IVELISSE RAMOS ROSARIO | VILLA DAVILA | P 10 CALLE CAMASEIS | | | TOA BAJA | PR | 00951 | |
| IVELISSE REYES | [ADDRESS ON FILE] | | | | | | | |
| IVELISSE REYES HERNANDEZ | URB VILLA CAROLINA | 5 18 CALLE 33 | | | CAROLINA | PR | 00984 | |
| IVELISSE REYES RAMOS | LAS CUMBRES | 708 CALLE KENNEDY | | | SAN JUAN | PR | 00926 | |
| IVELISSE REYES ROSARIO | IVELISSE REYES ROSARIO (DERECHO PROPIO) | HC-04 BOX 8933 | | | AGUAS BUENAS | PR | 703 | |
| IVELISSE REYES TORRES | [ADDRESS ON FILE] | | | | | | | |
| IVELISSE RIOS GONZALEZ | P O BOX 270 | | | | HUMACAO | PR | 00791 | |
| IVELISSE RIOS RIVERA/NORMA RIVERA | 326 BO SAN JOSE PARC NUEVAS | | | | TOA BAJA | PR | 00949 | |
| IVELISSE RIVAS RIVERA | PO BOX 2237 | | | | TOA BAJA | PR | 00951 | |
| IVELISSE RIVERA ALVARADO | [ADDRESS ON FILE] | | | | | | | |
| IVELISSE RIVERA ALVAREZ | 24 CALLE WILLIAM IRIZARRY | | | | MAYAGUEZ | PR | 00680 | |
| IVELISSE RIVERA GUZMAN | URB CAMINO DEL SOL | 215 CALLE ARRECIFE | | | VEGA BAJA | PR | 00693 | |
| IVELISSE RIVERA LEBRON | [ADDRESS ON FILE] | | | | | | | |
| IVELISSE RIVERA MALDONADO | HC 44 BOX 13504 | | | | CAYEY | PR | 00736 | |
| IVELISSE RIVERA MALDONADO | PO BOX 749 | | | | SABANA HOYOS | PR | 00688 | |
| IVELISSE RIVERA MALDONADO | URB JARD DE BORINQUEN | Q 3 CALLE GARDENIA | | | CAROLINA | PR | 00985 | |
| IVELISSE RIVERA MORENO | PO BOX 357 | | | | AIBONITO | PR | 00705 | |
| IVELISSE RIVERA NAVARRO | HC  02  BOX  15177 | | | | CAROLINA | PR | 00985 | |
| IVELISSE RODRIGUEZ DE LEON | [ADDRESS ON FILE] | | | | | | | |
| IVELISSE RODRIGUEZ FRANCO | [ADDRESS ON FILE] | | | | | | | |
| IVELISSE RODRIGUEZ HERNANDEZ | BASE RAMEY | CIRCULO D 294 B | | | AGUADILLA | PR | 00604 | |
| IVELISSE RODRIGUEZ ORTIZ | COND WINDSOR TOWER APT 809 | | | | SAN JUAN | PR | 00923-3024 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283-LTS
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| IVELISSE RODRIGUEZ OYOLA | [ADDRESS ON FILE] | | | | | | | |
| IVELISSE RODRIGUEZ RODRIGUEZ | HC 1 BOX 1745 | | | | BOQUERON | PR | 00622-9704 | |
| IVELISSE RODRIGUEZ SOTO | HC 2 BOX 1702 | | | | ARECIBO | PR | 00612 | |
| IVELISSE RODRIGUEZ VAZQUEZ | P O BOX 1394 | | | | CAYEY | PR | 00736 | |
| IVELISSE ROJAS GARCIA | 154 CALLE TAFT APT 802 | | | | SAN JUAN | PR | 00911 | |
| IVELISSE ROMAN MATOS | [ADDRESS ON FILE] | | | | | | | |
| IVELISSE ROMAN ROMAN | [ADDRESS ON FILE] | | | | | | | |
| IVELISSE ROMERO CASTRO | [ADDRESS ON FILE] | | | | | | | |
| IVELISSE ROMERO MARCANO | HATO TEJAS | 1 SECTOR LOS VIEJITOS | | | BAYAMON | PR | 00962 | |
| IVELISSE ROSARIO NEGRON | 2 MIGUEL PLANELLAS | | | | CIDRA | PR | 00739 | |
| IVELISSE RUIZ | URB LA ARBOLEDA | 216 CALLE 23 | | | SALINA | PR | 00751 | |
| IVELISSE RUIZ FELICIANO | [ADDRESS ON FILE] | | | | | | | |
| IVELISSE RUIZ NIEVES | URB VILLA CAROLINA | 153-2 CALLE 433 | | | CAROLINA | PR | 00985 | |
| IVELISSE SANABRIA | SUMMIT HILLS | 569 CALLE SUNLIGHT | | | SAN JUAN | PR | 00920 | |
| IVELISSE SANABRIA RIVERA | [ADDRESS ON FILE] | | | | | | | |
| IVELISSE SANCHEZ MONGE | [ADDRESS ON FILE] | | | | | | | |
| IVELISSE SANTANA MARTINEZ | EL PLANTIN | D 16 CALLE CEDRO | | | TOA BAJA | PR | 00949 | |
| IVELISSE SANTIAGO COLON | RR 1 BOX 10422-4 | | | | TOA ALTA | PR | 00953 | |
| IVELISSE SANTIAGO GARCIA | URB JARDINES DE CAYEY I | 12 43 ORQUIDIA | | | CAYEY | PR | 00736 | |
| IVELISSE SANTIAGO ROSARIO | [ADDRESS ON FILE] | | | | | | | |
| IVELISSE SANTOS COTTO | P O BOX 9244 | | | | CAGUAS | PR | 00726 | |
| IVELISSE SANTOS GERENA | [ADDRESS ON FILE] | | | | | | | |
| IVELISSE SANYET SILVA | [ADDRESS ON FILE] | | | | | | | |
| IVELISSE SEGUINOT/DBA/ ITA'S CATERING+RE | UBR INDUSTRIAL SABANETA | 38 CALLE HUCAR_MERCEDITA | | | PONCE | PR | 00715 | |
| IVELISSE SILVA MONTALVO | [ADDRESS ON FILE] | | | | | | | |
| IVELISSE SOTO LOPEZ | BELLA VISTA GARDENS | 20-90 CALLE 20 Q | | | BAYAMON | PR | 00957 | |
| IVELISSE SOTO SERRANO | ROSALEDA II | RG 66 C/ ELIOTROP | | | LEVITTOWN | PR | 00949 | |
| IVELISSE SUAREZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| IVELISSE SURITA RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| IVELISSE TABARES | PO BOX 839 | | | | BAYAMON | PR | 00960 | |
| IVELISSE TORO HUERTAS | PO BOX 624 | | | | GUAYNABO | PR | 00970 | |
| IVELISSE TORO PADIN | URB RAMEY | 150 CALLE D | | | AGUADILLA | PR | 00604 | |
| IVELISSE TORRES | PO BOX 362066 | | | | SAN JUAN | PR | 00936-2066 | |
| IVELISSE TORRES IRIZARRY | HC 01 BOX 6260 | | | | GUAYANILLA | PR | 00656 | |
| IVELISSE TORRES RUBERTE | 28 CURVA TURPO | | | | MERCEDITAS | PR | 00715 | |
| IVELISSE TORRES SILVA | URB METROPOLIS | 2G 18 CALLE 35 | | | CAROLINA | PR | 00987 | |
| IVELISSE VALENTIN VERA | UNIV GARDENS | 101B CALLE DUKE | | | SAN JUAN | PR | 00927 | |
| IVELISSE VAZQUEZ ACOSTA | HC 02 BOX 8319 | | | | GUAYANILLA | PR | 00656 | |
| IVELISSE VAZQUEZ APONTE | PO BOX 165 | | | | BARRANQUITAS | PR | 00794 | |
| IVELISSE VAZQUEZ FIGUEROA | HC 63 BOX 3581 | | | | PATILLAS | PR | 00723 | |
| IVELISSE VAZQUEZ GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| IVELISSE VEGA CORDOVA | [ADDRESS ON FILE] | | | | | | | |
| IVELISSE VELAZQUEZ VELAZQUEZ | HC 1 BOX 7181 | | | | LAS PIEDRAS | PR | 00771 | |
| IVELISSE VELEZ PABON | PLAZA 2  COND  LOS ALMENDROS | APT 309 | | | RIO PIEDRAS | PR | 00924 | |
| IVELISSE VELEZ SANTIAGO | URB CORRIENTE ENCANTADA | CO29 CALLE RIO GRANDE | | | TRUJILLO ALTO | PR | 00976 | |
| IVELISSE VELEZ SEGARRA | URB PARQUE DE ISLA VERDE | 309 CALLE AQUAMARINA | | | CAROLINA | PR | 00979-1361 | |
| IVELISSE VIERA GONZALEZ | URB LOMAS DE CAROLINA | R 22 CALLE CERRO CHICO | | | CAROLINA | PR | 00987 | |
| IVELISSE VIERA GONZALEZ | URB VILLA FONTANA | 434 VIA 13 BLQ 2HL | | | CAROLINA | PR | 00983 | |
| IVELISSE VILLALOBOS AYALA | PMB 19 BOX 7997 | | | | MAYAGUEZ | PR | 00680 | |
| IVELISSE VILLANUEVA LLORENS | PMB 323 1312 | AVE FELIX ALDARONDO | | | ISABELA | PR | 00662 | |
| IVELITZA AQUINO SOTO | HC 4  BOX 44096 | | | | LARES | PR | 00669 | |
| IVELIZ CRUZ DONES | URB BONEVILLE HEIGHTS | 16 CALLE AGUAS BUENAS | | | CAGUAS | PR | 00915 | |
| IVELIZ VAZQUEZ HERNANDEZ | PO BOX 95 | | | | NAGUABO | PR | 00718 | |
| IVELIZ VAZQUEZ HERNANDEZ | REPTO METROPOLITANO | SE 1034 CALLE 11 | | | SAN JUAN | PR | 00921 | |
| IVELIZ VAZQUEZ HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| IVELIZ ZAYAS TORRES | LOS ROSALES | 6 APT 37 | | | PONCE | PR | 00731 | |
| IVELIZE SANCHEZ COLLAZO | [ADDRESS ON FILE] | | | | | | | |
| IVELLISSE BURGOS ROSADO | BDA POLVORIN | 16 CALLE 16 | | | CAYEY | PR | 00736 | |
| IVELLISE MUSSENDEN MIRANDA | [ADDRESS ON FILE] | | | | | | | |
| IVELLISE RAMOS SANTIAGO | BDA EL POLVORIN | 70 CALLE 15 | | | CAYEY | PR | 00736 | |
| IVELLISE SOLER CORTES | URB HNAS DAVILA | K22 CALLE 5 | | | BAYAMON | PR | 00959 | |
| IVELLISSE BERNABE TORRES | URB TURABO GARDENS R-5 CALLE 27 | | | | CAGUAS | PR | 00725 | |
| IVELLISSE COLON ROSA | URB VILLA VILLA CAROLINA | 136-17 CALLE 405 | | | CAROLINA | PR | 00985 | |
| IVELLISSE DIAZ / CREACIONES LIZ MARY | 60 CALLE COMERCIO | | | | JUANA DIAZ | PR | 00795 | |
| IVELLISSE MORALES, CHAMORRO | [ADDRESS ON FILE] | | | | | | | |
| IVELLISSE RIVERA CARTAGENA | D 150 REPTO ROBLES | | | | AIBONITO | PR | 00705 | |
| IVELLISSE RIVERA FIGUEROA | RES LUIS LLORENS TORRES | EDIF 77 APT 1467 | | | SAN JUAN | PR | 00913 | |
| IVELLISSE SALGADO SEDA | RES LOS MURALES | EDIF 2 APT 12 | | | MANATI | PR | 00674 | |
| IVELYS SILVA HUYKE | URB VILLA BLANCA | 1 CALLE AMATISTA | | | CAGUAS | PR | 00725 | |
| IVELYSSE RODRIGUEZ CORREA | [ADDRESS ON FILE] | | | | | | | |
| IVEMAR CAMPS MALDONADO | [ADDRESS ON FILE] | | | | | | | |
| IVEMAR DELGADO HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| IVEMAR SE | 252 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00918 | |
| IVENISSE IGLESIAS VAZQUEZ | HC 1 BOX 15418 | | | | CABO ROJO | PR | 00623 | |
| IVESHKA MENDEZ CRUZ | PO BOX 2108 | | | | MOCA | PR | 00676 | |
| IVETEE RIVERA | CIUDAD MASSO | B 17 CALLE 2 | | | SAN LORENZO | PR | 00754 | |
| IVETT AVILES SILVA | [ADDRESS ON FILE] | | | | | | | |
| IVETT E AYALA ALICEA | COSTA DE ORO | 89 CALLE BE | | | DORADO | PR | 00646 | |
| IVETT PIZARRO LLOPIZ | HC 1 BOX 6907 | | | | LOIZA | PR | 00772 | |
| IVETTE  AYALA  CRUZ | HC 01 BOX 2409 | | | | COMERIO | PR | 00782 | |
| IVETTE  BATISTA MARTINEZ | EL MIRADOR DE BAIROA | 2015 CALLE 19 | | | CAGUAS | PR | 00725-1016 | |
| IVETTE  GARCIA  CORDERO | BO SAN ANTONIO | HC 01 BOX 3163 | | | QUEBRADILLAS | PR | 00678 | |
| IVETTE A ALGARIN DIAZ | [ADDRESS ON FILE] | | | | | | | |
| IVETTE A CHARNECO LLABRES | COND PORTICOS DE GUAYNABO | CALLE VILLEGAS 1 APT 61 01 | | | GUAYNABO | PR | 00971 | |
| IVETTE A MERCADO ZAMBRANA | VILLA ESPANA | M 28 C SEGOVIA | | | BAYAMON | PR | 00959 | |
| IVETTE A NEGRON IRIZARRY | [ADDRESS ON FILE] | | | | | | | |
| IVETTE A RIVERA RIOS | [ADDRESS ON FILE] | | | | | | | |
| IVETTE A VELAZQUEZ TORRES | 37 PABELLONES | | | | PONCE | PR | 00731 | |
| IVETTE A VERA FELICIANO | [ADDRESS ON FILE] | | | | | | | |
| IVETTE A. RAMOS ACEVEDO | [ADDRESS ON FILE] | | | | | | | |
| IVETTE A. RAMOS ACEVEDO | [ADDRESS ON FILE] | | | | | | | |

Case:17-03283-LTS   Doc#:1817-1   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(i) Page 1153 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| IVETTE ABREU AYALA | P/C PASCUAL MARRERO | DEPTO DE SALUD | P O BOX 70184 | | SAN JUAN | PR | 00936 | |
| IVETTE ABREU AYALA | [ADDRESS ON FILE] | | | | | | | |
| IVETTE ACOSTA HERNANDEZ | URB SABANA GARDENS | I 20 CALLE 3 | | | CAROLINA | PR | 00983-2902 | |
| IVETTE AGUAYO PEREZ | EXT ZENO GANDIA | EDF A 16 APT 99 | | | ARECIBO | PR | 00612 | |
| IVETTE AGUILAR MERCADO | HC 06 BOX 13914 | | | | HATILLO | PR | 00659 | |
| IVETTE ALAMO GOMEZ | VILLA CAROLINA | 18 BLQ 139 CALLE 410 | | | CAROLINA | PR | 00985 | |
| IVETTE ALICEA CONCEPCION | [ADDRESS ON FILE] | | | | | | | |
| IVETTE ALMEDA RODRIGUEZ | COLINAS DE QUEMADO | CALLE ARCO IRIS APT 690 | | | SAN LORENZO | PR | 00754 | |
| IVETTE ALVARADO LEBRON | URB LOS REYES | CALLE 1 ORIENTE | CASA 2 | | JUANA DIAZ | PR | 00795 | |
| IVETTE ALVARADO MORALES | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| IVETTE ALVARADO ORTEGA | [ADDRESS ON FILE] | | | | | | | |
| IVETTE ALVARADO RAMOS | URB LAS DELICIAS BI 2 CALLE GUANICA | | | | PONCE | PR | 00731 | |
| IVETTE ALVAREZ PADILLA | [ADDRESS ON FILE] | | | | | | | |
| IVETTE ALVAREZ PORRATA | URB LA VISTA | C 12 VIA PANORAMICA | | | SAN JUAN | PR | 00924 | |
| IVETTE ALVAREZ QUINTANA | LAS CUMBRES | 749 CALLE LINCOLN | | | SAN JUAN | PR | 00926 | |
| IVETTE ALVAREZ VILLAREAL | BO CARRIZALES | 290 CALLE MARGINAL | | | HATILLO | PR | 00659-2465 | |
| IVETTE AMADOR GARCIA | PMB 104 | BOX 80000 | | | ISABELA | PR | 00662 | |
| IVETTE ANN ORTIZ PAGAN | [ADDRESS ON FILE] | | | | | | | |
| IVETTE APONTE NOGUERAS | PO BOX 4952 | | | | CAGUAS | PR | 00726-4952 | |
| IVETTE AQUINO AROCHO | [ADDRESS ON FILE] | | | | | | | |
| IVETTE AROCHO MOLINA | HC 2 BOX 16080 | | | | SAN SEBASTIAN | PR | 00685 | |
| IVETTE ATILES CANDELARIA | UNIVERSITY | E 60 APT 22 | | | ARECIBO | PR | 00612 | |
| IVETTE AVELLANET PEREZ | ALTOS RIVER VIEU | ZA 37 CALLE 36 | | | BAYAMON | PR | 00961 | |
| IVETTE AVELLANET PEREZ | COLLEGE PARK APT 1301 B | | | | SAN JUAN | PR | 00921 | |
| IVETTE AVILES ECHEVARRIA | BOX 999 | | | | MANATI | PR | 00674 | |
| IVETTE AYALA PAGAN | [ADDRESS ON FILE] | | | | | | | |
| IVETTE BAERGA | [ADDRESS ON FILE] | | | | | | | |
| IVETTE BAEZ SUAREZ | APARTAMENTOS NORMA | 3306 ANGELINA APT 13 | | | PONCE | PR | 00731 | |
| IVETTE BARBOSA LOPEZ | P O BOX 221 | | | | LARES | PR | 00669-0221 | |
| IVETTE BARRETO COLON | HC - 02 - 47097 | | | | VEGA BAJA | PR | 00693 | |
| IVETTE BASABE FIGUEROA | PO BOX 11183 | | | | SAN JUAN | PR | 00910-2283 | |
| IVETTE BATISTA VAZQUEZ | EL PARAISO | 12D CALLE NILO | | | SAN JUAN | PR | 00924 | |
| IVETTE BELTRAN SEPULVEDA | URB REXVILLE | DF 11 CALLE 28 | | | BAYAMON | PR | 00957-4111 | |
| IVETTE BENCEBI | BO TERRANOVA | CARR 113 BUZ 6198 | | | QUEBRADILLA | PR | 00678 | |
| IVETTE BERRIOS RIVERA | [ADDRESS ON FILE] | | | | | | | |
| IVETTE BERRIOS RIVERA | [ADDRESS ON FILE] | | | | | | | |
| IVETTE BERTRAN ASTOR | URB SAN FRANCISCO | 1670 GERANIO ST | | | SAN JUAN | PR | 00927 | |
| IVETTE BETANCOURT PORRAS | [ADDRESS ON FILE] | | | | | | | |
| IVETTE BONET GONZALEZ | RES LAS CASAS | EDF 9 APT 102 | | | SAN JUAN | PR | 00915 | |
| IVETTE BONILLA CANDELARIA | HC 58 BOX 12261 | | | | AGUADA | PR | 00602 | |
| IVETTE BORGES ROSARIO | [ADDRESS ON FILE] | | | | | | | |
| IVETTE BORGES ROSARIO | [ADDRESS ON FILE] | | | | | | | |
| IVETTE BUTLER NATAL | URB LAS DELICIAS | 4135 CALLE MANUEL M SAMA | | | PONCE | PR | 00728 | |
| IVETTE C OLIVERAS DORTA | PO BOX 552 | | | | HATILLO | PR | 00659 | |
| IVETTE C OLIVERAS DORTA | [ADDRESS ON FILE] | | | | | | | |
| IVETTE C ZAVALA MALDONADO | URB CAGUAX | 1-9 CALLE DUHO | | | CAGUAS | PR | 00725 | |
| IVETTE CABAN MEDINA | [ADDRESS ON FILE] | | | | | | | |
| IVETTE CABRERA RIVERA | URB REXVILLE | BD 10 CALLE 39 | | | BAYAMON | PR | 00957 | |
| IVETTE CALERO MULERO | [ADDRESS ON FILE] | | | | | | | |
| IVETTE CAPPAS VAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| IVETTE CARABALLO LOPEZ | BUENA VISTA | 123 CALLE 4 | | | SAN JUAN | PR | 00917-1434 | |
| IVETTE CARBALLO RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| IVETTE CARMONA BDA MARRERO CHAIR RENTAL | AVE STA JUANITA BM 20 | | | | BAYAMON | PR | 00956 | |
| IVETTE CARTAGENA TIRADO | [ADDRESS ON FILE] | | | | | | | |
| IVETTE CASTRO QUINTERO | COND LAS CAMELIAS | 419 APT 811 | | | SAN JUAN | PR | 00926 | |
| IVETTE CHARNECO CARDONA | P O BOX 2126 | | | | ARECIBO | PR | 00613 | |
| Ivette Colon Figueroa | [ADDRESS ON FILE] | | | | | | | |
| IVETTE COLON RIVERA | URB PASEO REAL | 107 CALLE TOPACIO | | | DORADO | PR | 00646 | |
| IVETTE COLON SUAREZ | PO BOX 1952 | | | | CAGUAS | PR | 00726 | |
| IVETTE COLON TORRES | PO BOX 7646 | | | | CAGUAS | PR | 00726 | |
| IVETTE COLON VAZQUEZ | HC 04 BOX 7048 | | | | JUANA DIAZ | PR | 00795 | |
| IVETTE COLON VILLAMIL | [ADDRESS ON FILE] | | | | | | | |
| IVETTE CORBET MARRERO | COLINA DE FAIR VIEW | 4W25 CALLE 223 | | | TRUJILLO ALTO | PR | 00976 | |
| IVETTE CORDERO BRACERO | PUERTO NUEVO | 531 ARTICO | | | SAN JUAN | PR | 00921 | |
| IVETTE CORDERO MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| IVETTE CORTES RIVERA | SABANA LLANA | 416 CALLE RICON | | | SAN JUAN | PR | 00923 | |
| IVETTE COTTO TORRELLAS | PO BOX 142976 | | | | ARECIBO | PR | 00614 | |
| IVETTE CRUZ | HC 67 BOX 14656 | | | | FAJARDO | PR | 00738 | |
| IVETTE CRUZ COTTO | 23 C/ SEGUNDO GONZALEZ PRIDA | | | | YABUCOA | PR | 00767 | |
| IVETTE CRUZ CRUZ | VILLA DEL CARMEN | I 24 CALLE 9 | | | GURABO | PR | 00778 | |
| IVETTE CUEVAS LAFONTAINE | PO BOX 1202 | | | | UTUADO | PR | 00641 | |
| IVETTE D ORTIZ SANDOVAL | BO PALO ALTO BZN 52 | | | | MANATI | PR | 00674 | |
| IVETTE D SANTIAGO CAMPOS | URB STA TERESITA | BH3 CALLE 24 | | | PONCE | PR | 00731-1914 | |
| IVETTE D SERRANO OYOLA | P O BOX 2206 | | | | ARECIBO | PR | 00613 | |
| IVETTE DE JESUS GOMEZ | [ADDRESS ON FILE] | | | | | | | |
| IVETTE DE L. VICENTE | 98 PRUDENCIO RIVERA MARTINEZ | | | | SAN JUAN | PR | 00917 | |
| IVETTE DEL VALLE SOTO | CONDOMONIO ROSARIO | 256 CALLE ROSARIO APT 105 | | | SAN JUAN | PR | 00912 | |
| IVETTE DIAZ CANCEL | P.O. BOX. 777 | | | | TOA BAJA | PR | 00951 | |
| IVETTE E ARROYO FUENTES | HC 1 BOX 4083 | | | | YABUCOA | PR | 00767 | |
| IVETTE E CASTRO FRANQUI | P O BOX 364466 | | | | SAN JUAN | PR | 00936-4466 | |
| IVETTE E GONZALEZ GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| IVETTE E RIVERA LABOY | [ADDRESS ON FILE] | | | | | | | |
| IVETTE ESCOBAR GARCIA | HC 2 BOX 7417 | | | | CIALES | PR | 00638 | |
| IVETTE ESPADA ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| IVETTE ESPADA ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| IVETTE FEBRES REYES | 2 CALLE ANDRES ARUZ | | | | CAROLINA | PR | 00985 | |
| IVETTE FELICIANO ECHEVARRIA | P O BOX 9000 | SUITE 712 | | | AGUADA | PR | 00602 | |
| IVETTE FELICIANO FELICIANO | HC 3 BOX 17855 | | | | QUEBRADILLAS | PR | 00678 | |
| IVETTE FELIPE CUERVO | URB MERCEDITA | 1753 CALLE SERENATA Y ALOA | | | PONCE | PR | 00717 | |
| IVETTE FERNANDEZ RIOS | URB SANTA MARIA | A-4 CALLE SANTA ELVIRA | | | TOA BAJA | PR | 00949 | |

Case:17-03283-LTS   Doc#:1817-1   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(i) Page 1154 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| IVETTE FERNANDEZ TORRES | [ADDRESS ON FILE] | | | | | | | |
| IVETTE FERNANDEZ TORRES | [ADDRESS ON FILE] | | | | | | | |
| IVETTE FERRER LANZO | [ADDRESS ON FILE] | | | | | | | |
| IVETTE FERRER MONTES | [ADDRESS ON FILE] | | | | | | | |
| IVETTE FIGUEROA | RES LAS CAMELIAS | EDIF 419 APT105 | | | SAN JUAN | PR | 00924 | |
| IVETTE FONSECA RODRIGUEZ | RR 3 BOX 10197 | | | | TOA ALTA | PR | 00953 | |
| IVETTE FONTANEZ ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| IVETTE FRANCO SANTOS | URB VILLA PRADES | 628 CALLE FELIPE GUTIERREZ | | | SAN JUAN | PR | 00924 | |
| IVETTE G GUZMAN PEREZ | BOX 801 | | | | BOQUERON | PR | 00622 | |
| IVETTE G. REYES MUNOZ | [ADDRESS ON FILE] | | | | | | | |
| IVETTE GALARZA FLORES | 1RA SECCION VILLAS DEL REY | N 11 CALLE CUMBERLAND | | | CAGUAS | PR | 00725 | |
| IVETTE GARCIA  MARTIS | URB  HERMANAS DAVILA | 441 CALLE 1 | | | BAYAMON | PR | 00959 | |
| IVETTE GARCIA AGOSTO | URB PARK HURST | 49 CALLE GABRIEL RUARD | | | LAS PIEDRAS | PR | 00771 | |
| IVETTE GARCIA APONTE | LA CUMBRE | 575 CALLE GARFIELD URB LA CUMBRE | | | SAN JUAN | PR | 00926 | |
| IVETTE GARCIA APONTE | LA CUMBRE | 575 GARFIELD | | | SAN JUAN | PR | 00926 | |
| IVETTE GARCIA BELTRAN | URB COUNTRY CLUB | HJ 5 CALLE 234 | | | CAROLINA | PR | 00982 | |
| IVETTE GARCIA BERRIOS | PUEBLITO NUEVO 6 | CALLE YARINO | | | PATILLAS | PR | 00723 | |
| IVETTE GARCIA CABAN | [ADDRESS ON FILE] | | | | | | | |
| IVETTE GARCIA DE JIMENEZ | [ADDRESS ON FILE] | | | | | | | |
| IVETTE GAVILAN LAMBOY | H C 07 BOX 2173 | | | | PONCE | PR | 00731-9602 | |
| IVETTE GAVILAN LAMBOY | [ADDRESS ON FILE] | | | | | | | |
| IVETTE GONZALEZ BUITRAGO | 530 AVE PONCE DE LEON STE 116 | | | | SAN JUAN | PR | 00901 | |
| IVETTE GONZALEZ CORREA | [ADDRESS ON FILE] | | | | | | | |
| IVETTE GONZALEZ HERNANDEZ & | LEIRA N RAMIREZ CRIADO | URB RIO HONDO | AG 22 CALLE ESPIRITU SANTO | | BAYAMON | PR | 00959 | |
| IVETTE GONZALEZ MARCIAL | FOREST VIEW | J 199 CALLE GUATEMALA | | | BAYAMON | PR | 00956 | |
| IVETTE GONZALEZ NIEVES | 156 CALLE POST SUR | | | | MAYAGUEZ | PR | 00681 | |
| IVETTE GONZALEZ NIEVES | [ADDRESS ON FILE] | | | | | | | |
| IVETTE GONZALEZ RECIO | [ADDRESS ON FILE] | | | | | | | |
| IVETTE GONZALEZ TORRES | PO BOX 19627 | FERNANDEZ JUNCOS STATION | | | SAN JUAN | PR | 00910 | |
| IVETTE H MELENDEZ REYES | URB MONTE VERDE | C5  CALLE ALVENIA | | | MANATI | PR | 00674 | |
| IVETTE HARBO RIVERA | P O BOX 6856 | | | | TOA ALTA | PR | 00953 | |
| IVETTE HARBO RIVERA | [ADDRESS ON FILE] | | | | | | | |
| IVETTE HERNANDEZ ADORNO | COND PLAZAS DE TORRIMAR II | 120 AVE LOS FILTROS APT 11209 | | | BAYAMON | PR | 00959 | |
| IVETTE HERNANDEZ ANGUEIRA | [ADDRESS ON FILE] | | | | | | | |
| IVETTE HERNANDEZ APONTE | URB MARIOLGA | 2212 CALLE SAN JOAQUIN | | | CAGUAS | PR | 00725 | |
| IVETTE HERNANDEZ ESCALERA | URB VILLA DE RIO VERDE | 2212 CALLE SAN JOAQUIN | | | CAGUAS | PR | 00725-6453 | |
| IVETTE HERNANDEZ ESCALERA | [ADDRESS ON FILE] | | | | | | | |
| IVETTE HIGNIA SAEZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| IVETTE INFANTE RODRIGUEZ | RES LUIS LLOREN TORRES | EDIF 89 APT 1717 | | | SAN JUAN | PR | 00913 | |
| IVETTE IRIZARRY ANTONMATTEI | PO BOX 364046 | | | | SAN JUAN | PR | 00936-4046 | |
| IVETTE IRIZARRY BAEZ | HC 03 BOX 14569 | BO CUESTAS DE CAGUANA | | | UTUADO | PR | 00641 | |
| IVETTE J ORTIZ VEGA | [ADDRESS ON FILE] | | | | | | | |
| IVETTE J RIVERA ROSARIO | EXT PARQUE ECUESTRE | H 14 CALLE 40 | | | CAROLINA | PR | 00987 | |
| IVETTE J. ORTIZ VEGA | [ADDRESS ON FILE] | | | | | | | |
| IVETTE JIMENEZ BARRETO | CALLE QUEDA #70 | | | | SAN JUAN | PR | 00903 | |
| IVETTE JURADO VELAZQUEZ | JAIME C RODRIGUEZ | M 8 CALLE 7 | | | YABUCOA | PR | 00767 | |
| IVETTE JUSINO TORRES | HC 9 BOX 3920 | | | | SABANA GRANDE | PR | 00637 | |
| IVETTE LABOY MARTINEZ ,JORGE VELAZQUEZ & | MARIA DEL C PAGAN | TOA ALTA HEIGHTS | Q 31 CALLE 21 | | TOA ALTA | PR | 00953 | |
| IVETTE LABOY VELAZQUEZ | C 5 URB TOMAS CARRION MADURO | | | | JUANA DIAZ | PR | 00795 | |
| IVETTE LAHOZ VERGES | URB PERLA DEL SUR | 2779 CALLE LAS CARROZAS | | | PONCE | PR | 00731 | |
| IVETTE LIN ORTZ | VALLE HERMOSO | 14 CALLE BELLISIMA | | | HORMIGUEROS | PR | 00660 | |
| IVETTE LIND DE JESUS | VILLA DEL RIO | EDIF 4 APT 54 | | | NAGUABO | PR | 00718 | |
| IVETTE LLANOS BULTRON | [ADDRESS ON FILE] | | | | | | | |
| IVETTE LOPEZ ANDINO | RES LUIS LLORENS TORRES | EDIF 22 APTO 450 | | | SAN JUAN | PR | 00915 | |
| IVETTE LOPEZ CUEVAS | URB LA VILLA DE TORRIMAR | 239 CALLE REY FEDERICO | | | GUAYNABO | PR | 00969-3259 | |
| IVETTE LOPEZ GARCIA | BOX 1782 | | | | MAYAGUEZ | PR | 00680 | |
| IVETTE LOPEZ HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| IVETTE LOPEZ ORTIZ | HC 04 BOX 44 049 | | | | LARES | PR | 00669 | |
| IVETTE LOPEZ RUIZ | P O BOX 2715 | | | | ARECIBO | PR | 00613 | |
| IVETTE LUCIANO GARCIA | PO BOX 1271 | | | | GURABO | PR | 00778 | |
| IVETTE M ACEVEDO BARRETO | HC 3 BOX 7629 | | | | MOCA | PR | 00676 | |
| IVETTE M APONTE TORRES | [ADDRESS ON FILE] | | | | | | | |
| IVETTE M APONTE TORRES | [ADDRESS ON FILE] | | | | | | | |
| IVETTE M ARROYO VILLANUEVA | HC 01 BOX 8415 | | | | GURABO | PR | 00778 | |
| IVETTE M CARTAGENA RIVERA | 213 CALLE SAN JOSE | | | | AIBONITO | PR | 00705 | |
| IVETTE M COLON NUNEZ | [ADDRESS ON FILE] | | | | | | | |
| IVETTE M DAVILA AYALA | BO DAGUAO PARCELAS VIEJAS | 83 CUESTA ESPERANZA | | | NAGUABO | PR | 00718 | |
| IVETTE M DIOU CENTENO | PORTALES DEL MONTE | APT 1902  COTTO LAUREL | | | PONCE | PR | 00780 | |
| IVETTE M FABELO HUYKE | 4975 WASHINGTON STRREET 215 | | | | WEST ROXBURY | MA | 02132 | |
| IVETTE M FIGUEROA ALBIZU | [ADDRESS ON FILE] | | | | | | | |
| IVETTE M GONZALEZ MARTINEZ | HC 03 BOX 11875 | | | | CAMUY | PR | 00627 | |
| IVETTE M HERNANDEZ FONTANEZ | [ADDRESS ON FILE] | | | | | | | |
| IVETTE M HERNANDEZ REYES | [ADDRESS ON FILE] | | | | | | | |
| IVETTE M IRIZARRY ROMEU | [ADDRESS ON FILE] | | | | | | | |
| IVETTE M LOPEZ | PO BOX 144 | | | | CASTANER | PR | 00631 | |
| IVETTE M MARTINEZ MARTINEZ | HC 33 BOX 5190 | | | | DORADO | PR | 00646 | |
| IVETTE M MELENDEZ PEREZ | URB JARD DE VEGA BAJA | O 10 CALLE T | | | VEGA BAJA | PR | 00693 | |
| IVETTE M MONELL | 95 CALLE MERCADO | | | | AGUADILLA | PR | 00603 | |
| IVETTE M MONTES LEBRON | 28 FERNANDEZ GARCIAS | SUITE 12 | | | LUQUILLO | PR | 00773 | |
| IVETTE M NIEVES PEREZ | HC 2 BOX 7276 | | | | UTUADO | PR | 00641 | |
| IVETTE M RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| IVETTE M SERRANO DAVILA | BO BUCARABONES CALLE 2 | CARR 2 KM 18 3 | | | TOA ALTA | PR | 00953 | |
| IVETTE M SOTO MORENO | [ADDRESS ON FILE] | | | | | | | |
| IVETTE M SOTO MORENO | [ADDRESS ON FILE] | | | | | | | |
| IVETTE M TORRES RIVERA EL SS S83879279 | [ADDRESS ON FILE] | | | | | | | |
| IVETTE M. MALDONADO GARCIA | [ADDRESS ON FILE] | | | | | | | |
| IVETTE M. ORTIZ CINTRON | [ADDRESS ON FILE] | | | | | | | |
| IVETTE M. ORTIZ CINTRON | [ADDRESS ON FILE] | | | | | | | |
| IVETTE M. RIOS HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| IVETTE M. RIVERA CARABALLO | [ADDRESS ON FILE] | | | | | | | |
| IVETTE M. RIVERA CARABALLO | [ADDRESS ON FILE] | | | | | | | |
| IVETTE M. RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| IVETTE M. VELEZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| IVETTE MADERA TORO | SUITE 137 PO BOX 5000 | | | | SAN GERMAN | PR | 00683 | |
| IVETTE MALDONADO | URB VILLA BORINQUEN | 425 CALLE DUAY | | | SAN JUAN | PR | 00920 | |
| IVETTE MALDONADO PEREZ | BOX 104 | CALLE C HATO ARRIBA | | | ARECIBO | PR | 00612 | |
| Ivette Marchan Jaspard | Cond. Alturas de Caldas | Apt. 231, J F D--az 1948 | | | San Juan | | 00926 | |
| Ivette Marchan Jaspard | URB DOS PINOS 833 | CALLE DR. LOPEZ SICARDO | | | SAN JUAN | PR | 00923 | |
| IVETTE MARGOLLA MARTINEZ | BOX 514 | | | | UTUADO | PR | 00612 | |
| IVETTE MARIN MOLINA | EXT VILLA LOS SANTOS | 2-09 CALLE ACERINA | | | ARECIBO | PR | 00612 | |
| IVETTE MARIN RIVERA | [ADDRESS ON FILE] | | | | | | | |
| IVETTE MARQUEZ SANTIAGO | URB EXT COMANDANTE | 1227 CALLE NICOLAS AGUAYO | | | CAROLINA | PR | 00986 | |
| IVETTE MARTIN MELENDEZ | AA 65 LOS ALMENDROS | | | | PONCE | PR | 00731 | |
| IVETTE MARTINEZ ALAGO | [ADDRESS ON FILE] | | | | | | | |
| IVETTE MARTINEZ TORRES | HC 1 BOX 4064 | | | | JUANA DIAZ | PR | 00795 | |
| IVETTE MATOS ARROYO | LAS LOMAS | SO 1771 CALLE 12 | | | SAN JUAN | PR | 00921 | |
| IVETTE MATOS PIMENTEL | CALLE LA ROSA #1009 | | | | SAN JUAN | PR | 00901 | |
| IVETTE MELECIO BERRIOS | PO BOX 625 | | | | SABANA HOYOS | PR | 00688 | |
| IVETTE MELENDEZ AYALA | 1006 COND LOS PINOS | | | | CAGUAS | PR | 00725 | |
| IVETTE MELENDEZ CUBERO | [ADDRESS ON FILE] | | | | | | | |
| IVETTE MELENDEZ PEREZ | HC 2 BOX 7295 | | | | UTUADO | PR | 00641 | |
| IVETTE MELENDEZ SANCHEZ | PO BOX 30241 | | | | SAN JUAN | PR | 00929-1241 | |
| IVETTE MENDEZ | HC 01 BOX 4646 | | | | CAMUY | PR | 00627 | |
| IVETTE MERLIN | HAITIAN GALLERY | 206 FORTALEZA STREET | | | SAN JUAN | PR | 00901 | |
| IVETTE MIRANDA HERNANDEZ | HC BOX 9905 | | | | BARRANQUITAS | PR | 00794 | |
| IVETTE MIRANDA RODRIGUEZ | HC 03 BOX 31699 | | | | MAYAGUEZ | PR | 00680 | |
| IVETTE MOLINA MARTINEZ | P O BOX 550 | | | | SABANA SECA | PR | 00952 | |
| IVETTE MOLINA ROSADO | HC 1 BOX 90949732 | | | | CANOVANAS | PR | 00729 | |
| IVETTE MORALES | RR 02 BOX 6108 | | | | MANATI | PR | 00674 | |
| IVETTE MORALES LUNA | RR 2 BOX 5377 | BO ARENAS | | | CIDRA | PR | 00739 | |
| IVETTE MORALES PAGAN | [ADDRESS ON FILE] | | | | | | | |
| IVETTE MORALES RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| IVETTE MOREL | JARD DE GURABO | 67 CALLE 2 | | | GURABO | PR | 00778 | |
| IVETTE MORENO SANCHEZ | 422 CALLE FRANCIA | | | | SAN JUAN | PR | 00917-4109 | |
| IVETTE MORENO VELEZ | [ADDRESS ON FILE] | | | | | | | |
| IVETTE MULERO RODRIGUEZ | QUINTAS DE BALDWIN | APT 103 RIO BAYAMON | | | BAYAMON | PR | 00959 | |
| IVETTE N ALVAREZ NIEVES | [ADDRESS ON FILE] | | | | | | | |
| IVETTE N RIVERA ROMERO | URB RIO GRANDE ESTATE | Z 9 CALLE 21 | | | RIO GRANDE | PR | 00745 | |
| IVETTE N. IRIZARRY RIVERA | [ADDRESS ON FILE] | | | | | | | |
| IVETTE NEGRON FIGUEROA | HC 1 BOX 7409 | | | | SALINAS | PR | 00751 | |
| IVETTE NEGRON GARCIA | HC 1 BOX 6815 | | | | MOCA | PR | 00676 | |
| IVETTE NEGRON LUCIANO | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| IVETTE NEGRON MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| IVETTE NEGRON MIRAILH | VILLAS DE CANEY | F 14 CALLE AGUEYBANA | | | TRUJILLO ALTO | PR | 00976 | |
| IVETTE NEGRON MORALES | URB VIEW | ZA 28 CALLE 36 | | | BAYAMON | PR | 00961 | |
| IVETTE NEGRON RIVERA | [ADDRESS ON FILE] | | | | | | | |
| IVETTE NIEVES CORDERO | URB SAN IGNACIO | 1720 CALLE SAN EDUARDO | | | SAN JUAN | PR | 00927 | |
| IVETTE NIEVES PELUYERAS | HC 1 BOX 5276 | | | | GUAYNABO | PR | 00971 | |
| IVETTE OCASIO DIAZ | I-24 CALLE 7 URB VISTA HERMOSA | | | | HUMACAO | PR | 00791 | |
| IVETTE OLAVARNA VEGA | EDIF A-2 APTO 08 RES. LA ROSA | | | | SAN JUA | PR | 00926 | |
| IVETTE OQUENDO JORGE | P O BOX 8705 | | | | PONCE | PR | 00732 | |
| IVETTE ORTEGA RODRIGUEZ | C37 GG-3 JARDINES DE CAPARRA | | | | BAYAMON | PR | 00958 | |
| IVETTE ORTIZ | EL TUQUE | 70 CALLE BD NUEVA VIDA | | | PONCE | PR | 00731 | |
| IVETTE ORTIZ CEPEDA | [ADDRESS ON FILE] | | | | | | | |
| IVETTE ORTIZ CINTRON | JARDINES DE ARROYO | J 12 CALLE G | | | ARROYO | PR | 00714 | |
| IVETTE ORTIZ GONZALEZ | URB LUCHETTI | A 1 CALLE 3 | | | YAUCO | PR | 00698 | |
| IVETTE ORTIZ REYES | HC 44 BOX 12605 | | | | CAYEY | PR | 00736-9707 | |
| IVETTE OSTOLAZA RODRIGUEZ | COND MONTE SUR | 180 AVE HOSTOS APT 316 B | | | SAN JUAN | PR | 00918 | |
| IVETTE PADILLA SOLER | 326 CALLE CANTERA | | | | MAYAGUEZ | PR | 00680 | |
| IVETTE PASARELL RIVERA | URB SAGRADO CORAZON | 1790 CALLE SANTA CLARA | | | SAN JUAN | PR | 00926 4236 | |
| IVETTE PENA ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| IVETTE PEREZ ALVAREZ | [ADDRESS ON FILE] | | | | | | | |
| IVETTE PEREZ CHIESA | URB UNIVERSITY GARDENS | 780 CALLE HOWARD | | | SAN JUAN | PR | 00927-4026 | |
| IVETTE PEREZ DIAZ | PMB 459 | PO BOX 70344 | | | SAN JUAN | PR | 00936-8344 | |
| IVETTE PEREZ FIGUEROA | RES LUIS LLORENS TORRES | EDF 85 APT 1671 | | | SAN JUAN | PR | 00913 | |
| IVETTE PEREZ LAMOURT | P O BOX 5236 | | | | SAN SEBASTIAN | PR | 00685 | |
| IVETTE PEREZ NIEVES | REPARTO METROPOLITANO | 1159 CALLE 56 SE | | | SAN JUAN | PR | 00921 | |
| IVETTE PEREZ RIVERA | COTO LAUREL 54 CALLE JOBOS | | | | PONCE | PR | 00780 | |
| Ivette Perez Rivera | [ADDRESS ON FILE] | | | | | | | |
| IVETTE PRATTS PONCE DE LEON | URB SAN MARTIN | 1373 CALLE OLGA ESPERANZA | | | SAN JUAN | PR | 00924 | |
| IVETTE QUILES | URB COUNTRY CLUB | 830 CALLE MIGUEL XIARRO | | | SAN JUAN | PR | 00924 | |
| IVETTE QUILES PEREZ | RES SAN ANDRES | EDIF 2 APTO 50 | | | SAN SEBASTIAN | PR | 00685 | |
| IVETTE QUILES PEREZ | [ADDRESS ON FILE] | | | | | | | |
| IVETTE R MELENDEZ CARRION | [ADDRESS ON FILE] | | | | | | | |
| IVETTE R SANDOVAL CORTES | BOX 875 | | | | CAYEY | PR | 00737 | |
| IVETTE RAMIREZ DEL LOPEZ | VILLA DEL MONTE | 127 CALLE MONTE CLARA | | | TOA ALTA | PR | 00953 | |
| IVETTE RAMIREZ RIVERA | COND PLAZA DEL PARQUE | 233 CALLE DEL PARQUE APT 704 | | | SAN JUAN | PR | 00912 | |
| IVETTE RAMIREZ SANCHEZ | P O BOX 871 | | | | RINCON | PR | 00617 | |
| IVETTE RAMOS | HC 1 BOX 4236 | BO MAIZALES | | | NAGUABO | PR | 00718-9708 | |
| IVETTE RAMOS CRUZ | BO BORINQUEN BOX 2150 | | | | AGUADILLA | PR | 00603 | |
| IVETTE RAMOS FIGUEROA | 575 DE DIEGO APTO 301 | | | | SAN JUAN | PR | 00924 | |
| IVETTE RAMOS VALLE | RES CUESTA VIEJA | EDIF 9 APT 106 | | | AGUADILLA | PR | 00603 | |
| IVETTE RENTAS COLLAZO | P O BOX 1150 | | | | JAYUYA | PR | 00664 | |
| IVETTE REQUENA RIVERA | RES NARCISO VARONA | EDIF 3 APT 23 | | | JUNCOS | PR | 00777 | |
| IVETTE REVERON MARRERO | [ADDRESS ON FILE] | | | | | | | |
| IVETTE REVERON MARRERO | [ADDRESS ON FILE] | | | | | | | |
| IVETTE REYES CRUZ | URB LA PROVIDENCIA 2 A 8 CALLE 12 | | | | TOA ALTA | PR | 00953 | |
| IVETTE REYES LEBRON | [ADDRESS ON FILE] | | | | | | | |
| IVETTE REYES OCASIO | BAYAMON GARDENS STA | P O BOX 3460 | | | BAYAMON | PR | 00958 | |
| IVETTE RINAW GUARDIOLA | COND SAN JUAN PARK APTO  H 9 | | | | SAN JUAN | PR | 00909 | |
| IVETTE RIOS VALENTIN | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| IVETTE RIVERA | 171  CALLE CAPETILLO | | | | SAN JUAN | PR | 00925 | |
| IVETTE RIVERA | PO BOX 190754 | | | | SAN JUAN | PR | 00919 | |
| IVETTE RIVERA CENTENO | URB ROLLING HILLS | C 91 CALLE BRASIL | | | CAROLINA | PR | 00987 | |
| IVETTE RIVERA CENTENO | URB ROLLING HILLS | C 91 CALLE BRAZIL | | | CAROLINA | PR | 00987 | |
| IVETTE RIVERA CINTRON | [ADDRESS ON FILE] | | | | | | | |
| IVETTE RIVERA CINTRON | [ADDRESS ON FILE] | | | | | | | |
| IVETTE RIVERA CORTES | [ADDRESS ON FILE] | | | | | | | |
| IVETTE RIVERA HENRIQUE | 1201 CALLE 4 NE | | | | SAN JUAN | PR | 00920 | |
| IVETTE RIVERA MORALES | REXVILLE | 24 13 CALLE 21 | | | BAYAMON | PR | 00957 | |
| IVETTE RIVERA ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| IVETTE RIVERA PABON | PO BOX 2943 | | | | CAROLINA | PR | 00984 | |
| IVETTE RIVERA PEREZ | BO MOROVIS | CARR 618 KM 9 | | | MOROVIS | PR | 00687 | |
| IVETTE RIVERA PEREZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| IVETTE RIVERA RIOLLANO | URB OCEAN VIEW | B 6 CALLE 6 | | | ARECIBO | PR | 00612 | |
| IVETTE RIVERA RIOLLANO | [ADDRESS ON FILE] | | | | | | | |
| IVETTE RIVERA RIVERA | CARR 112 SALIDA A COAMO | KM 26 9 CASA 112 | | | OROCOVIS | PR | 00720 | |
| IVETTE RIVERA RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| IVETTE RIVERA ROLON | ROYAL PALM TOWNHOUSES | U27 CALLE PALMA REL URB ROYAL PALM | | | BAYAMON | PR | 00956 | |
| IVETTE RIVERA ROMAN | [ADDRESS ON FILE] | | | | | | | |
| IVETTE RIVERA SERRANO | HC 02 BOX 4148 | | | | LAS PIEDRAS | PR | 00771 | |
| IVETTE RIVERA TORRES | [ADDRESS ON FILE] | | | | | | | |
| IVETTE RIVERA ZAYAS | VILLA PALMERAS | 524 CALLE MORELL CAMPOS | | | SANTURCE | PR | 00915 | |
| IVETTE ROBLES MATS | B 25 CALLE SAN RAFAEL | | | | LOIZA | PR | 00772 | |
| IVETTE RODRIGUEZ ANGLERO | URB PONCE DE LEON | 191 C/ 22 | | | GUAYNABO | PR | 00969 | |
| IVETTE RODRIGUEZ DE DURAN | [ADDRESS ON FILE] | | | | | | | |
| IVETTE RODRIGUEZ ESTRELLA | HC 2 BOX 4946 | | | | LAS PIEDRAS | PR | 00771 | |
| IVETTE RODRIGUEZ FIGUEROA | [ADDRESS ON FILE] | | | | | | | |
| IVETTE RODRIGUEZ FIGUEROA | [ADDRESS ON FILE] | | | | | | | |
| IVETTE RODRIGUEZ GARCIA | HC 1 BOX 3803 | | | | SALINAS | PR | 00751-9702 | |
| IVETTE RODRIGUEZ HERNANDEZ | URB TURABO GARDENS | F 32 CALLE 7 | | | CAGUAS | PR | 00725-6015 | |
| IVETTE RODRIGUEZ LEON | PO BOX 20 | | | | GURABO | PR | 00778 | |
| IVETTE RODRIGUEZ LOPEZ | TOA ALTA HEIGHTS | D 55 CALLE 12 | | | TOA ALTA | PR | 00953 | |
| IVETTE RODRIGUEZ PEREZ | 6 CALLE FLORENCIO SANTIAGO ALTOS | | | | COAMO | PR | 00769 | |
| IVETTE RODRIGUEZ RODRIGUEZ | EXT SANTA TERESITA | CV 2 CALLE 34 | | | PONCE | PR | 00730 | |
| IVETTE RODRIGUEZ RODRIGUEZ | HC 05 BOX 57716 | | | | CAGUAS | PR | 00725-9234 | |
| IVETTE ROLON SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| IVETTE ROMAN DE JESUS | COUNTRY CLUB | 818 CALLE PETRIOTO | | | SAN JUAN | PR | 00924 | |
| IVETTE ROMAN MORALES | [ADDRESS ON FILE] | | | | | | | |
| IVETTE ROMAN ROBERTO | URB COLINAS DE CUPEY | B 11 CALLE 2 | | | SAN JUAN | PR | 00926 | |
| IVETTE ROMAN ROMAN | RES LOS NARANJALES | EDIF C 17 APT H 41 | | | CAROLINA | PR | 00985 | |
| IVETTE ROMERO RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| IVETTE ROSA RIVERA | [ADDRESS ON FILE] | | | | | | | |
| IVETTE ROSA RODRIGUEZ | NUEVO MAMEYES | D 45 CALLE 4 | | | PONCE | PR | 00730 | |
| IVETTE ROSARIO MELENDEZ | LAGOS BLASINA | EDIF 2 APT 32 | | | CAROLINA | PR | 00985 | |
| IVETTE ROSARIO RODRIGUEZ | HC 83 BOX 714 6 | | | | VEGA ALTA | PR | 00693 | |
| IVETTE ROYER GAUTIER | [ADDRESS ON FILE] | | | | | | | |
| IVETTE RUIZ DE LOPEZ | HC 10 BOX 7330 | | | | SABANA GRANDE | PR | 00637 | |
| IVETTE RUIZ ROMAN | HC 2 BOX 11327 | | | | HUMACAO | PR | 00791 | |
| IVETTE RUIZ SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| IVETTE RUIZ SERRANO | [ADDRESS ON FILE] | | | | | | | |
| IVETTE RUIZ VILLANUEVA | COND DALIAS HILLS | BOX 59 | | | BAYAMON | PR | 00959-7818 | |
| IVETTE SALA RIVERA | [ADDRESS ON FILE] | | | | | | | |
| IVETTE SALA RIVERA | [ADDRESS ON FILE] | | | | | | | |
| IVETTE SAN MIGUEL | 502 AVE DE DIEGO | | | | SAN JUAN | PR | 00920 | |
| IVETTE SANCHEZ | [ADDRESS ON FILE] | | | | | | | |
| IVETTE SANCHEZ LEON | [ADDRESS ON FILE] | | | | | | | |
| IVETTE SANCHEZ RODRIGUEZ | RES ARISTIDES CHAVIER | 43 APT 412 | | | PONCE | PR | 00728-2868 | |
| IVETTE SANCHEZ SOLIS | [ADDRESS ON FILE] | | | | | | | |
| IVETTE SANDOVAL CORTES | [ADDRESS ON FILE] | | | | | | | |
| IVETTE SANTANA MEDINA | LAS VEGAS | I 8 CALLE 5 | | | FLORIDA | PR | 00627 | |
| IVETTE SANTIAGO DE VAZQUEZ | 26 CALLEJON AVISPA | | | | PONCE | PR | 00731 | |
| IVETTE SANTIAGO LOPEZ | BO AIBONITO SECTOR SUAREZ | | | | HATILLO | PR | 00659 | |
| IVETTE SANTIAGO MALDONADO | [ADDRESS ON FILE] | | | | | | | |
| IVETTE SANTIAGO ROMERO | [ADDRESS ON FILE] | | | | | | | |
| IVETTE SANTIAGO ROMERO | [ADDRESS ON FILE] | | | | | | | |
| IVETTE SANTIAGO SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| IVETTE SANTIAGO SIERRA | URB VILLAS DE CANEY I | 1 CALLE OROCOVIS | | | TRUJILLO ALTO | PR | 00976 | |
| IVETTE SANTOS VARGAS | [ADDRESS ON FILE] | | | | | | | |
| IVETTE SEDA | MONTECASINO HEIGHTS | 209 RIO GUANANI | | | TOA ALTA | PR | 00953 | |
| IVETTE SEPULVEDA DIAZ | HC 2 BOX 14284 | | | | CAROLINA | PR | 00987 | |
| IVETTE SIERRA MOLINA | 2-178 CALLE VICTOR ROJAS | | | | ARECIBO | PR | 00612 | |
| IVETTE SILVA NAVARRO | PO BOX 9020929 | | | | SAN JUAN | PR | 00902-0929 | |
| IVETTE SOLER | 47023 TOWNSEND AVENUE | | | | LOS ANGELES | CA | 90041 | |
| IVETTE SOLIS SANCHEZ | 59 CALLE ANDRES ARUZ RIVERA | | | | CAROLINA | PR | 00985 | |
| IVETTE SUAREZ MONDESI | HOSP PSIQUIATRIA RIO PIEDRAS | ASSMCA | | | Hato Rey | PR | 00914-0000 | |
| IVETTE SUAREZ RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| IVETTE TALAVERA CRUZ | OJO DE AGUA | 29 CALLE AZUCENA | | | VEGA BAJA | PR | 00963 | |
| IVETTE TIRADO RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| IVETTE TORRES / SONRISAS INC | NOTRE DAME | B 20 CALLE BARTOLOME | | | CAGUAS | PR | 00725 | |
| IVETTE TORRES GUZMAN | [ADDRESS ON FILE] | | | | | | | |
| IVETTE TORRES RAMOS | P O BOX 648 | | | | ADJUNTAS | PR | 00601 | |
| IVETTE TORRES RIVERA | [ADDRESS ON FILE] | | | | | | | |
| IVETTE TORRES RODRIGUEZ | COND SABANA VILLAGE | CALLE FINA APT 226 | | | SAN JUAN | PR | 00924 | |
| IVETTE TORRES VELEZ | EL VALLE | 487 GARDENIA | | | LAJAS | PR | 00667 | |
| IVETTE TOSCA DELGADO | HC 1 BOX 5050 | | | | JUNCOS | PR | 00777-9701 | |
| IVETTE V  ROSARIO FIGUEROA | [ADDRESS ON FILE] | | | | | | | |
| IVETTE V  ROSARIO FIGUEROA | [ADDRESS ON FILE] | | | | | | | |
| IVETTE VARGAS CRUZ | [ADDRESS ON FILE] | | | | | | | |
| IVETTE VARGAS MONTES | URB OCEAN PARK | 55 CALLE GERTRUDIS | | | SAN JUAN | PR | 00911 | |
| IVETTE VARGAS SANTIAGO | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| IVETTE VAZQUEZ DE JESUS | [ADDRESS ON FILE] | | | | | | | |
| IVETTE VAZQUEZ GONZALEZ | C A 3 JARDINES DE CAROLINA | | | | CAROLINA | PR | 00985 | |
| IVETTE VAZQUEZ SANCHEZ | HC 04 BOX 4278 | | | | HUMACAO | PR | 00791 | |
| IVETTE VEGA DIAZ | HC 03 BOX 9386 | | | | DORADO | PR | 00646 | |
| IVETTE VEGA SERRANO | CLENVIEW GARDEN | TB 52 CALLE N 21 | | | PONCE | PR | 00731 | |
| IVETTE VEGA VEGA | HC 03 BOX 9420 | | | | LARES | PR | 00669 | |
| IVETTE VELAZQUEZ DIAZ | [ADDRESS ON FILE] | | | | | | | |
| IVETTE VELAZQUEZ RAMIREZ | URB REINA DE LOS ANGELE | C 12 CALLE 7 | | | GURABO | PR | 00778 | |
| IVETTE VELEZ NIEVES | RR 4 BOX 1120 | | | | BAYAMON | PR | 00956 | |
| IVETTE VELEZ RIVERA | URB EL CONQUISTAR | 157 CALLE 5 | | | TRUJILLO ALTO | PR | 00976 | |
| IVETTE VENTURA RIVERA | VILLA SULTANITA | 681 CALLE 11 | | | MAYAGUEZ | PR | 00681 | |
| IVETTE VERA PEREZ | URB VILLA GRILLASCA | 730 CALLE VIRGILIO BIAGGI | | | PONCE | PR | 00717 | |
| IVETTE VIDOT BIRRIEL | VICTOR ROJAS II | 105 CALLE 6 | | | ARECIBO | PR | 00612 | |
| IVETTE VILLA ELIAS | COMUNIDAD ESTELLA | 3237 CALLE 5 | | | RINCON | PR | 00677 | |
| IVETTE W LORENZO SOTO | P O BOX 2134 | | | | ARECIBO | PR | 00613 | |
| IVETTE WILLIAMS WALKER | P O BOX 20000 PMB 313 | | | | CANOVANAS | PR | 00729 | |
| IVETTE WINNIE | 3428 KINGFISHER DR | | | | CLARKSVILLE | TN | 37042 | |
| IVETTE Y AVILES TORRES | [ADDRESS ON FILE] | | | | | | | |
| IVETTE Y SANCHEZ SIERRA | RIO BLANCO | P O BOX 112 | | | NAGUABO | PR | 00744 | |
| IVETTE Y ZABALA NAVARRO | [ADDRESS ON FILE] | | | | | | | |
| IVETTE Y. GONZALEZ GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| IVETTE YANCE RIVERA | MADELINE | M 19 CALLE AMATISTA | | | TOA ALTA | PR | 00953 | |
| IVETTE YOLANDA OTERO COLON | VEGA BAJA LAKES | C 30 CALLE 3 | | | VEGA BAJA | PR | 00693 | |
| IVETTE Z RIVERA SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| IVETTE ZAPATA ALMODOVAR | 1306 E WASHINGTON ST | | | | ORLANDO | FL | 32801 | |
| IVETTE ZAPATA ALMODOVAR | 939 FRAMLINGHAM CT APT 101 | | | | LAKE MARY | FL | 32746 | |
| IVETTE M ACEVEDO CHAPARRO | [ADDRESS ON FILE] | | | | | | | |
| IVETTE M ACEVEDO CHAPARRO | [ADDRESS ON FILE] | | | | | | | |
| IVIA CRUZ ANGULO | JARDINES DE BORINQUEN | Q 44 CALLEE 1 | | | CAROLINA | PR | 00985 | |
| IVIA E MARIN GALARZA | VILLA DEL CARMEN | 911 CALLE SAMARIA | | | PONCE | PR | 00716 | |
| IVIA E SANCHEZ | 26 CALLE MUNOZ RIVERA | | | | SAN SEBASTIAN | PR | 00685-2249 | |
| IVIA I OJEDA CARABALLO | URB VILLA FONTANA | 2 Q. L 209 VIA 7 | | | CAROLINA | PR | 00983 | |
| IVIA I SANTIAGO COLON | [ADDRESS ON FILE] | | | | | | | |
| IVIA I. ALVAREZ BOYER | [ADDRESS ON FILE] | | | | | | | |
| IVIA L MARTINEZ AGUAYO | [ADDRESS ON FILE] | | | | | | | |
| IVIA M DIAZ PEREZ | P M B 115 | 3071 AVE ALEJANDRINO | | | GUAYNABO | PR | 00969-7035 | |
| IVIANETTE MORALES | PO BOX 694 | | | | COMERIO | PR | 00782 | |
| IVIS A FIGUEROA SANCHEZ | [ADDRESS ON FILE] | | | | | | | |
| IVIS D SANTANA JORGE | [ADDRESS ON FILE] | | | | | | | |
| IVIS J RIVERA FUENTES | P O BOX 514 | | | | CAROLINA | PR | 00985 | |
| IVIS M CRUZ AVILA | 87 CALLE PATILLAS | | | | SAN JUAN | PR | 00917 | |
| IVIS M GOMEZ FLORES | [ADDRESS ON FILE] | | | | | | | |
| IVIS N RIOS CARDONA | HC 1 BOX 11353 | | | | SAN SEBASTIAN | PR | 00685 | |
| IVIS ORTIZ RIVERA | BO CORDILLERA | HC 2 BOX 7190 | | | CIALES | PR | 00638 | |
| IVIS SALGADO | SAN ANTONIO HIGUILLAR | CALLE 7 PARC 63 A | | | DORADO | PR | 00646 | |
| IVIS W NEGRON MARTINEZ | P O BOX 1658 | | | | COROZAL | PR | 00783 | |
| IVIS Y FUENTES CIRINO | BO JOBO MEDIANIA BAJA | CARR 187 KM 8 8 INT | | | LOIZA | PR | 00772 | |
| IVO GODEN TORRES | HC 04 BOX 42321 | | | | MAYAGUEZ | PR | 00680 | |
| IVO R MARTINEZ RIVERA | URB SAN GERARDO | 313 CALLE TAMPA | | | SAN JUAN | PR | 00926 | |
| IVOLL MARTINEZ | HC 7 BOX 2393 | | | | PONCE | PR | 00731 | |
| IVONE RIVERA MARTINEZ | PO BOX 1140 | | | | MOROVIS | PR | 00687 | |
| IVONNE E. FIGUEROA ALEMAN | URB COUNTRY CLUB 1010 | CALLE CARMEN BUSELLO | | | SAN JUAN | PR | 00924 | |
| IVONNE RODRIGUEZ ROMAN | 6TA SECCION LEVITTOWN | FF 10 AVE JOSE DE DIEGO | | | TOA BAJA | PR | 00949 | |
| IVONNE SERRANO DE MASCARO | COND LAGUNA GARDENS | EDIF III APT 12 B | | | CAROLINA | PR | 00979 | |
| IVONNE A BARRERA ORTIZ | BO ALMIRANTE NORTE | PO BOX 831 | | | VEGA BAJA | PR | 00694 | |
| IVONNE A ROBLES RIVAS | [ADDRESS ON FILE] | | | | | | | |
| IVONNE A. VELAZQUEZ AGOSTO | [ADDRESS ON FILE] | | | | | | | |
| IVONNE ACOSTA LESPIER | COND PARQUES DE LA FUENTE | 690 CALLE CESAR GONZALEZ APT 503 | | | SAN JUAN | PR | 00918 | |
| IVONNE AGOSTO TRENCHE | PO BOX 17 | | | | CANOVANAS | PR | 00729 | |
| IVONNE ALICEA RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| IVONNE ALICEA RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| IVONNE ALVAREZ QUINONEZ | VILLAS DE HATILLO APT 506 | | | | HATILLO | PR | 00659 | |
| IVONNE AMARO ALONSO | [ADDRESS ON FILE] | | | | | | | |
| IVONNE ANGULO RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| IVONNE APONTE DE JESUS | BO OLIMPO | 522 CALLE G | | | GUAYAMA | PR | 00786 | |
| IVONNE ARANA | RR 9 BOX 1837 | | | | SAN JUAN | PR | 00926 | |
| IVONNE ARCE NEGRON | BDA OBRERA | 16 CALLE GONZALEZ | | | HUMACAO | PR | 00791 | |
| IVONNE ARROYO DE RAMIREZ | CAPARRA HEIGHTS | 1461 CALLE EDEN | | | SAN JUAN | PR | 00920 | |
| IVONNE BAULO MERCADO | EXT CALLE | D12 CALLE 4 | | | BAYAMON | PR | 00956 | |
| IVONNE BILBRAUT MARTINEZ | CANEY | G 9 CALLE YUISA | | | TRUJILLO ALTO | PR | 00976 | |
| IVONNE BLASINI SANTOS | P O BOX  2171 | | | | RIO GRANDE | PR | 00745 | |
| IVONNE BLONET GOMEZ | VILLA CAROLINA | 224-25 CALLE 603 | | | CAROLINA | PR | 00985 | |
| IVONNE BRIGNONI BENITEZ | URB VENUS GARDENS | 713 CALLE CUPIDO | | | SAN JUAN | PR | 00926-4819 | |
| IVONNE BURGOS KUILAN | TERRAZAS DE CUPEY | A 45 CALLE 7 | | | TRUJILLO ALTO | PR | 00976 | |
| IVONNE BURGOS TORRES | HC 1 BOX 4356 | | | | NAGUABO | PR | 00718 | |
| IVONNE C MARRERO VEGA | PO BOX 117 | | | | VEGA BAJA | PR | 00694 | |
| IVONNE CABAN HERNANDEZ | HC 2 BOX 21846 | | | | AGUADILLA | PR | 00603 | |
| IVONNE CABRERA ARIZMENDI | HC 866 BOX 8672 | | | | FAJARDO | PR | 00738 | |
| IVONNE CALDERON TORRES | URB LAS COLINAS | 10 CALLE 3A | | | TOA ALTA | PR | 00951 | |
| IVONNE CAMACHO VAZQUEZ | SAN JUAN PARK | D9 CALLE 1 | | | SAN JUAN | PR | 00909 | |
| IVONNE CAPO BAEZ | 33 RES COLINAS DE MAGNOLIA | | | | JUNCOS | PR | 00777 | |
| IVONNE CARMONA HERNANDEZ | LAS DELICIAS | 1637 SANTIAGO OPPENHEIMER | | | PONCE | PR | 00728-3902 | |
| IVONNE CARRASQUILLO | PO BOX 10-11 | | | | CANOVANAS | PR | 00729 | |
| IVONNE CARRION MELENDEZ | URB COUNTRY CLUB | HX29 CALLE 252 | | | CAROLINA | PR | 00982 | |
| IVONNE CARTAGENA | PO BOX 1732 | | | | SAN JUAN | PR | 00919 | |
| IVONNE CASIANO RENTAS | PO BOX 220 | | | | JUANA DIAZ | PR | 00795 | |
| IVONNE CATERING SERVICE INC | PO BOX 27 | | | | JUNCOS | PR | 00777 | |
| IVONNE CEBOLLERO HERNANDEZ | URB ALTURAS DE MAYAGUEZ | 111 CALLE CORDILLERA | | | MAYAGUEZ | PR | 00680 | |
| IVONNE COBB MASCARO | 254 CALLE CANALS | | | | SAN JUAN | PR | 00907 | |
| IVONNE CORCHADO FUENTES | COMUNIDAD MONTILLA | BZ 23 C | | | ISABELA | PR | 00662 | |
| IVONNE CRUZ ASENCIO | URB SAN AGUSTIN | 365 CALLE ALCIDES REYES | | | SAN JUAN | PR | 00923 | |
| IVONNE CRUZ LOPEZ | PMB 246 PO BOX 7004 | | | | VEGA BAJA | PR | 00694 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| IVONNE CRUZ LUGO | RR 03 BOX 9147 | | | | AÑASCO | PR | 00610 | |
| IVONNE CRUZ SERRANO | HACIENDA DE PALMAS | 150 PALMAS DRIVE 213 | | | HUMACAO | PR | 00791-6313 | |
| IVONNE CRUZ VAZQUEZ | UNIVERSITY GARDENS | 215 CALLE PALMA REAL | | | SAN JUAN | PR | 00927 | |
| IVONNE D FERNANDEZ CHEVALIER | PO BOX 9020962 | | | | SAN JUAN | PR | 00902-0962 | |
| IVONNE D QUIÑONES ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| IVONNE DE JESUS RODRIGUEZ | JARDINES DE RIO GRANDE | BB 164 CALLE 41 | | | RIO GRANDE | PR | 00745 | |
| IVONNE DE LOS A HERNANDEZ MONGE | 2026 FLINTSHIRE RD APT 301 | | | | BALTIMORE | MD | 201237 | |
| IVONNE DEL C LEON CONSTANTINO | [ADDRESS ON FILE] | | | | | | | |
| IVONNE DEL C RAMOS IRIZARRY | 149 CALLE PROGRESO | | | | AGUADILLA | PR | 00603 | |
| IVONNE DEL CARMEN ADORNO GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| IVONNE DENISSE PEREZ ORTIZ | URB VILLA MAR | B 10 CALLE GASPIC | | | GUAYAMA | PR | 00784 | |
| IVONNE DIAZ BATISTA | 352 AVE SAN CLAUDIO BOX 196 | 205 | | | SAN JUAN | PR | 00926 | |
| IVONNE DIAZ COLON | URB VERDE MAR | 987 CALLE 28 | | | PUNTA SANTIAGO | PR | 00741 | |
| IVONNE DIAZ RIVERA | COND TORRES DE SERVANTE | APTO 608 B | | | SAN JUAN | PR | 00924 | |
| IVONNE DOMENECH | URB CONSTANCIA | 2961  CALLE VANNINA | | | PONCE | PR | 00717-2210 | |
| IVONNE E AYALA ALICEA | PO BOX 1699 | | | | DORADO | PR | 00646-1699 | |
| IVONNE E AYALA ALICEA | PO BOX 361222 | | | | SAN JUAN | PR | 00936-1222 | |
| IVONNE E CARABALLO NOA | URB SANTA ROSA | 3313 CALLE 26 | | | BAYAMON | PR | 00959 | |
| IVONNE E CASTILLO RODRIGUEZ | BUEN CONSEJO | 191 CALLE SAN RAFAEL | | | SAN JUAN | PR | 00926 | |
| IVONNE E FIGUEROA | URB COUNTRY CLUB 1010 | CALLE CARMEN BUSELLO | | | SAN JUAN | PR | 00924 | |
| IVONNE E LOPEZ VILLANUEVA | [ADDRESS ON FILE] | | | | | | | |
| IVONNE E. BELTRAN LEBRON | [ADDRESS ON FILE] | | | | | | | |
| IVONNE E. VARGAS DIAZ | CUARTA EXT. COUNTRY CLUB | MP5 CALLE 426 URB COUNTRY CLUB | | | CAROLINA | PR | 00982 | |
| IVONNE ENID COLON GONZALEZ | PARCELAS CAMPO ALEGRE | 14 CALLE ROBLES | | | LARES | PR | 00669 | |
| IVONNE ESCODA VALDES | PO BOX 5844 | | | | CAGUAS | PR | 00726 | |
| IVONNE ESPINOSA | [ADDRESS ON FILE] | | | | | | | |
| IVONNE FALCON CEPEDA | LEVITTOWN | JM 5 CALLE ANTONIO OTERO | | | TOA BAJA | PR | 00949 | |
| IVONNE FERNANDEZ COLON | [ADDRESS ON FILE] | | | | | | | |
| IVONNE FERRER | [ADDRESS ON FILE] | | | | | | | |
| IVONNE FERRER HOPGOOD | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| IVONNE FERRER HOPGOOD | COLLEGE PARK | 1896 CALLE LOVAINA | | | SAN JUAN | PR | 00921 | |
| IVONNE FERRER MARTINEZ | RES SABANA | E6 CALLE CHILE | | | SABANA GRANDE | PR | 00637 | |
| IVONNE FLORES DAVID | [ADDRESS ON FILE] | | | | | | | |
| IVONNE FUENTES CRUZ | [ADDRESS ON FILE] | | | | | | | |
| IVONNE G MALDONADO | PO BOX 1435 | | | | CANOVANAS | PR | 00729 | |
| IVONNE G OSORIO | URB SANTA JUANA | III N 17 CALLE 15 | | | CAGUAS | PR | 00725 | |
| IVONNE G RIVERA AGOSTO | SANTA ELENA | AA 31 CALLE G | | | BAYAMON | PR | 00957-1743 | |
| IVONNE GARCIA SIERRA | URB ESTANCIAS DEL ROCIO | 529 CALLE PEDRO FLORES | | | LAS PIEDRAS | PR | 00771 | |
| IVONNE GIERBOLINI RIVERA | PO BOX 190870 | | | | SAN JUAN | PR | 00919 | |
| IVONNE GIERBOLINI RIVERA | URB VISTA DEL SOL A2 | | | | COAMO | PR | 00769 | |
| IVONNE GONZALEZ GONZALEZ | VILLA PALMERAS 329 | CALLE VIZCARRONDO | | | SAN JUAN | PR | 00915 | |
| IVONNE GONZALEZ GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| IVONNE GONZALEZ LABOY | HC 1 BOX 3018 | | | | YABUCOA | PR | 00767 | |
| IVONNE GONZALEZ PANTOJAS | BARTOLOME LAS CASAS | EDIF 22 APT 264 | | | SAN JUAN | PR | 00915 | |
| IVONNE GONZALEZ ROSA | [ADDRESS ON FILE] | | | | | | | |
| IVONNE GUERRA CASTRO | [ADDRESS ON FILE] | | | | | | | |
| IVONNE HERNANDEZ RIVERA | PO BOX 952 | | | | QUEBRADILLA | PR | 00678 | |
| IVONNE HERNAIZ WILLIAMS | VILLA CAROLINA | B7 23 CALLE 30 | | | CAROLINA | PR | 00985 | |
| IVONNE HERNANDEZ RIVERA | BO ARENAS | RR 02 BZN 5517 | | | CIDRA | PR | 00739 | |
| IVONNE IRAOLA FERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| IVONNE IVETTE FELIX | URB ESTANCIA DE TORTUGERO | 30 CALLE TEJAS | | | VEGA BAJA | PR | 00963 | |
| IVONNE J CAMACHO DIAZ | PO BOX 8381 | | | | PONCE | PR | 00732 | |
| IVONNE J DELGADO DELGADO | URB QUINTAS DE HUMACAO | C 7 CALLE B | | | HUMACAO | PR | 00791 | |
| IVONNE J REYES RIVERA | H C 01 BOX 3280 | | | | BAJADERO | PR | 00616-9704 | |
| IVONNE J. DIAZ FUENTES | [ADDRESS ON FILE] | | | | | | | |
| IVONNE J. FARGAS LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| IVONNE K VILLAMIZAR VISO | COND MONTECILLO COURT | CALLE 10 VIA PEDREGAL APT 3605 | | | TRUJILLO ALTO | PR | 00976 | |
| IVONNE L CAPO BAEZ | 146 RES COLINAS DE MAGNOLOA | | | | JUNCOS | PR | 00777 | |
| IVONNE L CLASS FELICIANO | GARDEN HILLS PLAZA | PMB 389 CARR 19 | | | GUAYNABO | PR | 00966 | |
| IVONNE L LEDREW VAZQUEZ | URB SAN PEDRO | F 17 CALLE 1 | | | TOA BAJA | PR | 00949-5402 | |
| IVONNE L MEDINA MARTINEZ | URB EL PLANTIO | G 24 CALLE GUAYACAN | | | TOA BAJA | PR | 00949 | |
| IVONNE L NIEVES | COND PISOS DE CAPARRA | APT 4 J  CALLE MILLAN | | | GUAYNABO | PR | 00966 | |
| IVONNE LOPEZ CORTES | MONTE SUR APT 1108 | 180 HOSTOS | | | SAN JUAN | PR | 00918 | |
| IVONNE LOPEZ DE VICTORIA LUGO | [ADDRESS ON FILE] | | | | | | | |
| IVONNE LUGO GRANELL | BO BUENA VISTA | 66 CALLE MARIANO ABRIL | | | MAYAGUEZ | PR | 00680 | |
| IVONNE M DE JESUS RODRIGUEZ | PO BOX 575 | | | | TOA ALTA | PR | 00954 | |
| IVONNE M FLORES PABON | [ADDRESS ON FILE] | | | | | | | |
| IVONNE M GARCIA CRUZ | [ADDRESS ON FILE] | | | | | | | |
| IVONNE M HERNANDEZ PEREZ | [ADDRESS ON FILE] | | | | | | | |
| IVONNE M HERNANDEZ SIERRA | URB RIBERAS DE CUPEY | K1 CALLE GALLEGOS | | | SAN JUAN | PR | 00926 | |
| IVONNE M LÉNS HOUELLEMONT | URB SAGRADO CORAZON | 1797 SANTA EULALIA | | | SAN JUAN | PR | 00926 | |
| IVONNE M MARRERO RIVERA | HC 1 BOX 5056 | | | | JAYUYA | PR | 00664 | |
| IVONNE M NARVAEZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| IVONNE M OLMO RIOS | EDIF MERCANTIL PLAZA SUITE 720 | 2 AVE PONCE DE LEON | | | SAN JUAN | PR | 00918-1611 | |
| IVONNE M ORTIZ VELEZ | PO BOX 16005 | | | | SAN JUAN | PR | 00908 6005 | |
| IVONNE M PANTOJAS TAPIA | VILLA CAROLINA | 116-20 CALLE 74 | | | CAROLINA | PR | 00985 | |
| IVONNE M RODRIGUEZ ROSADO | BOX 699 | | | | TOA ALTA | PR | 00954 | |
| IVONNE M. HERNANDEZ DE JESUS | [ADDRESS ON FILE] | | | | | | | |
| IVONNE M. PLUMEY LOPEZ | URB SAN GERARDO | 1737 CALLE CALIFORNIA | | | RIO PIEDRAS | PR | 00926 | |
| IVONNE MALAVE VENTURA | HC 2 BOX 8510 | | | | BAJADERO | PR | 00616 | |
| IVONNE MALAVE VENTURA | URB JARD PALO BLANCO | BO OLIVA FLORES | | | ARECIBO | PR | 00612 | |
| IVONNE MARIE FLORES PABON | COND HATO REY PLAZA APT 20-P | | | | SAN JUAN | PR | 00918 | |
| IVONNE MARIE MARRERO MENDEZ | BO MAMEYAL | 167 H CALLE 13 | | | DORADO | PR | 00646 | |
| IVONNE MATIAS SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| IVONNE MATOS MORALES | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| IVONNE MATTEI LOZANO | URB VALPARAISO | D 2 CALLE 8 | | | TOA BAJA | PR | 00949 | |
| IVONNE MEDINA CONCEPCION | PARQUE CENTRO ACACIA | 170 AVE ARTERIAL HOSTOS APT A1 | | | SAN JUAN | PR | 00918 | |
| IVONNE MEDINA CORTES | URB COUNTRY CLUB | 828 MIGUEL XIORRO | | | SAN JUAN | PR | 00924 | |
| IVONNE MELECIO FERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| IVONNE MENENDEZ CALERO | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| IVONNE MOJICA AGOSTO | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| IVONNE MOLANO HERNANDEZ | SANTA CLARA | D 13 CALLE ROBLE BLANCO | | | GUAYNABO | PR | 00969 | |
| IVONNE MORALES LUGO | URB TORRIMAR 6 18 | CALLE OVIEDO | | | GUAYNABO | PR | 00966 | |
| IVONNE MORALES MONTALVO | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| IVONNE MULLER CABALLERO | [ADDRESS ON FILE] | | | | | | | |
| IVONNE NEGRON MARTINEZ | EL CORTIJO | ABB 8 CALLE 21 | | | BAYAMON | PR | 00956 | |
| IVONNE NIEVES MESTRE | BO OBRERO | 716 CALLE 11 | | | SAN JUAN | PR | 00915 | |
| IVONNE NIEVES VELEZ | BO OBRERO | 702 CALLE LIPPIT | | | SAN JUAN | PR | 00915 | |
| IVONNE NIGAGLIONI IRAORA | [ADDRESS ON FILE] | | | | | | | |
| IVONNE NIGAGLIONI IRAORA | [ADDRESS ON FILE] | | | | | | | |
| IVONNE NOGUERAS HERNANDEZ | VILLA CAROLINA | 46-26 CALLE 43 | | | CAROLINA | PR | 00985-5521 | |
| IVONNE OCTAVIANI AYALA | P O BOX 671 | | | | CIALES | PR | 00638 | |
| IVONNE ORTIZ VELAZQUEZ | URB MALLORCA | R 22 CALLE TEJAS | | | GUAYNABO | PR | 00969 | |
| IVONNE ORTIZ LEON | OTAS DEL | J 14 CALLE 9 | | | PONCE | PR | 00731 | |
| IVONNE OTERO RODRIGUEZ | PO BOX 8887 | | | | BAYAMON | PR | 00960 | |
| IVONNE OTERO SANTIAGO | URB PASEO ALTO | 77 CALLE 2 | | | SAN JUAN | PR | 00926 | |
| IVONNE PALERM CRUZ | [ADDRESS ON FILE] | | | | | | | |
| IVONNE PALERM CRUZ | [ADDRESS ON FILE] | | | | | | | |
| IVONNE PASARELL RIVERA | ALTURAS DEL REMANSO | CALLE CA´ADA M 4 | | | SAN JUAN | PR | 00907 | |
| IVONNE PEREZ CEPEDA | [ADDRESS ON FILE] | | | | | | | |
| IVONNE PEREZ ELIAS | PO BOX 50909 | | | | TOA BAJA | PR | 00949 | |
| IVONNE PEREZ PIZARRO | LOS ROSALES | EDIF 4 APT 36 | | | TRUJILLO ALTO | PR | 00976 | |
| IVONNE PORRATA MORALES | BOX 30 | RIO PLANTATION CALLE 3 | | | BAYAMON | PR | 00961 | |
| IVONNE PORTALATIN RIVERA | [ADDRESS ON FILE] | | | | | | | |
| IVONNE PRADO MARTINEZ | 65 INF STA | PO BOX 30834 | | | SAN JUAN | PR | 00929-1834 | |
| IVONNE QUILES GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| IVONNE QUIÑONES RODRIGUEZ | COSTA SUR | G 19 CALLE G | | | YAUCO | PR | 00698 | |
| IVONNE RAMIREZ | THOMASVILLE PARK | APTO 3214 KM 4  0 | | | CAROLINA | PR | 00987 | |
| IVONNE RAMIREZ MARTINEZ | BOX 372 | | | | LAS PIEDRAS | PR | 00771 | |
| IVONNE RAMIREZ PABON | PO BOX 464 | | | | SAN GERMAN | PR | 00683 | |
| IVONNE RAMOS MURIEL | [ADDRESS ON FILE] | | | | | | | |
| IVONNE REYES ALVAREZ | SAN FELIPE | E 13 CALLE 4 | | | ARECIBO | PR | 00612 | |
| IVONNE REYES ALVAREZ | URB SAN FELIPE | E13 CALLE 4 | | | ARECIBO | PR | 00612 | |
| IVONNE REYES OLIVERAS | [ADDRESS ON FILE] | | | | | | | |
| IVONNE REYES RODRIGUEZ DEL REY | URB. AGUSTIN STALL-A6-CARR.174 | | | | BAYAMON | PR | 00956 | |
| IVONNE RIOS RODRIGUEZ | JARDINES DE COUNTRY CLUB | CALLE 111 BN 8 | | | CAROLINA | PR | 00983 | |
| IVONNE RIVAS BONILLA | HC 1 BOX 5438 | | | | JUNCOS | PR | 00777 | |
| IVONNE RIVERA HERNANDEZ | GARDEN HILLS ESTATES | 10 CALLE 3 | | | GUAYNABO | PR | 00969 | |
| IVONNE RIVERA OYOLA | URB LEVITTOWN | B E 20 DR ESPAILLAR | | | TOA BAJA | PR | 00949 | |
| IVONNE RIVERA VARELA | P O BOX 308 | | | | CAYEY | PR | 00737 | |
| IVONNE RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| IVONNE RODRIGUEZ LUNA | PO BOX 802 | | | | TOA BAJA | PR | 00951 | |
| IVONNE RODRIGUEZ OJEDA | [ADDRESS ON FILE] | | | | | | | |
| IVONNE RODRIGUEZ ROBLES | PO BOX 740 | | | | MOROVIS | PR | 00687 | |
| IVONNE ROMAN PEREZ | 201 CALLE CUESTA VIEJA | | | | AGUADILLA | PR | 00603 | |
| IVONNE ROMAN PEREZ | CONDOMINIO LOS OLMOS | APT 7 G  36 CALLE NEVAREZ | | | SAN JUAN | PR | 00927 | |
| IVONNE ROMAN PEREZ | [ADDRESS ON FILE] | | | | | | | |
| IVONNE ROMERO ANDINO | 526 SECTOR PIEDRA BLANCA  CARR 887 | CALLEJON AGAPITO | | | CAROLINA | PR | 00987-7540 | |
| IVONNE ROSADO | BO BAHOMAMEY | CARR 446 KM 1 5 | | | SAN SEBASTIAN | PR | 00685 | |
| IVONNE ROSARIO OQUENDO | LA PROVIDENCIA | D 5 CALLE 1 | | | TOA ALTA | PR | 00953 | |
| IVONNE RUIZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| IVONNE S COLON | COND PALOMAR DEL RIO | APT A 324 | | | GUAYNABO | PR | 00969 | |
| IVONNE S JIMENEZ MARRERO | EDIF 660 APT PH 2 | AVE MIRAMAR | | | SAN JUAN | PR | 00907 | |
| IVONNE SANABRIA BURGOS | URB CASA LINDA VILLAGE | APT 107 | | | BAYAMON | PR | 00959 | |
| IVONNE SANTALIZ ESTEVES | PO BOX 20569 | | | | SAN JUAN | PR | 00928 | |
| IVONNE SANTIAGO | URB ALTURASDE MAYAGUEZ | R 20 CALLE MARQUESA | | | MAYAGUEZ | PR | 00682-6201 | |
| IVONNE SANTIAGO CARLO | [ADDRESS ON FILE] | | | | | | | |
| IVONNE SANTIAGO OCHOA | P O BOX 12000 | | | | BAYAMON | PR | | |
| IVONNE SANTOS COLON | P O BOX 768 | | | | OROCOVIS | PR | 00720 | |
| IVONNE SANTOS ROLDAN | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| IVONNE SERPA SANTIAGO | 17 CALLE SANTA MONICA | | | | LAJAS | PR | 00667 | |
| IVONNE SILVA REYES | [ADDRESS ON FILE] | | | | | | | |
| IVONNE SOBRINO | [ADDRESS ON FILE] | | | | | | | |
| IVONNE SOTO VELEZ | PO BOX 1857 | | | | LARES | PR | 00669 | |
| IVONNE SOTOMAYOR CRUZ | [ADDRESS ON FILE] | | | | | | | |
| IVONNE SUAREZ MARRERO | URB VISTA VERDE | BZ 655 CALLE 18 | | | AGUADILLA | PR | 00603 | |
| IVONNE TORRES DIAZ | BARAHONA | 198 D CALLE MANUEL CACHO | | | MOROVIS | PR | 00687 | |
| IVONNE TORRES MEDINA | PO BOX 360191 | | | | SAN JUAN | PR | 00936-0191 | |
| IVONNE TORRES TORRES | PO BOX 689 | | | | SALINAS | PR | 00751 | |
| IVONNE TRUJILLO RUIZ | FLORES DE MONTEHIEDRA | 624 | | | SAN JUAN | PR | 00920 | |
| IVONNE UBIDES PEREZ | [ADDRESS ON FILE] | | | | | | | |
| IVONNE V SILVA BAEZ | [ADDRESS ON FILE] | | | | | | | |
| IVONNE VALENTIN APONTE | P O BOX 366546 | | | | SAN JUAN | PR | 00936-6546 | |
| IVONNE VASALLO ACEVEDO | [ADDRESS ON FILE] | | | | | | | |
| IVONNE VASALLO ACEVEDO | [ADDRESS ON FILE] | | | | | | | |
| IVONNE VAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| IVONNE VAZQUEZ VAZQUEZ | HC 01 BOX 4775 | | | | LAJAS | PR | 00667 | |
| IVONNE VILLAVERDE | 149 ROLLINGWOOD DRIVE | | | | NORTH KINGSTOWN | RI | 02852 | |
| IVONNE Y VALDES COLON | EDIF 22 APT 827 | | | | ARECIBO | PR | 00612 | |
| IVONNE Y VALDES COLON | EDIF 22 APTO 827 | | | | ARECIBO | PR | 00612 | |
| IVONNE Y. PEREZ COLON | [ADDRESS ON FILE] | | | | | | | |
| IVONNET RODRIGUEZ RIVERA | 9847 VIOLETE DR | | | | ORLANDO | FL | 32824 | |
| IVONNETTE CASTRO APONTE | [ADDRESS ON FILE] | | | | | | | |
| IVOR TIRADO CRUZ | PO BOX 4048 | | | | BAYAMON | PR | 00958 | |
| IVU LOTO / RAMON DIAZ NIEVES | [ADDRESS ON FILE] | | | | | | | |
| IVU LOTO / EDNA MEDERO MONTANEZ | [ADDRESS ON FILE] | | | | | | | |
| IVY A NORMANDIA LUNA | URB VISTA MONTE | B 2 CALLE 1 | | | CIDRA | PR | 00739 | |
| IVY BETH GLADSTONE MALDONADO | URB EL DORADO II | BLQ G CALLE E | | | SAN JUAN | PR | 00926 | |
| IVY M NEGRON GONZALEZ | HC 01 4614 | | | | VILLALBA | PR | 00766 | |
| IVY M NEGRON GONZALEZ | HC 1 BOX 4614 | | | | VILLALBA | PR | 00766 | |
| IVY MARTINEZ GONZALEZ | VILLAS DE LOIZA | AE 24 CALLE 31 | | | CANOVANAS | PR | 00729 | |

Case:17-03283-LTS   Doc#:1817-1   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(i) Page 1160 of 1373

In re: The Commonwealth of Puerto Rico et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| IVY MARTINEZ RODRIGUEZ | RES CALIMANO | EDIF A 6 APT 122 | | | GUAYAMA | PR | 00784 | |
| IVY S VELEZ MIRANDA | HC 02 BOX 6998 | | | | FLORIDA | PR | 00650 | |
| IVYS E NIEVES VAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| IVYS R FERNANDEZ PASTRANA | COLINAS DE FAIRVIEW | 4 L 41 CALLE 213 | | | TRUJILLO ALTO | PR | 00976 | |
| IVYS R FERNANDEZ PASTRANA | TERRAZAS DE CUPEY | C 8 CALLE 6 | | | TRUJILLO ALTO | PR | 00976 | |
| IWALLANY RODRIGUEZ RIVERA | BO JARIALITOS | 1306 CALLE F | | | ARECIBO | PR | 00612 | |
| IXA A IRIZARRY VAZQUEZ | JARDINES DEL CARIBE | PP 47 CALLE 42 | | | PONCE | PR | 00728-2673 | |
| IXAIRA C. COLON MORALES | [ADDRESS ON FILE] | | | | | | | |
| IXCIA ESCOBALES TORRES | [ADDRESS ON FILE] | | | | | | | |
| IXIA E RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| IXIA M SERRANO TORRES | [ADDRESS ON FILE] | | | | | | | |
| IXIA REYES TORRES | CAPARRA TERRACE | 1154 CALLE 16 SE | | | SAN JUAN | PR | 00921 | |
| IXION O TORO FONT | [ADDRESS ON FILE] | | | | | | | |
| IXOYE COMPUTER TRAINING INC | P O BOX 191733 | | | | SAN JUAN | PR | 00919-1733 | |
| IXSANABEL M CRUZ ROMAN | VISTA AZUL | HH 18 CALLE 32 | | | ARECIBO | PR | 00612 | |
| IYARI I RIOS GONZALEZ | 1001 URB SAN MARTIN | | | | RIO PIEDRAS | PR | 00926 | |
| IYELIXZA CRUZ AYALA | RES LUIS LLORES TORRES | EDIF 132 APT 2458 | | | SAN JUAN | PR | 00913 | |
| IZA G TORRES BENITEZ | 6TA EXT VILLA CAROLINA | 241-25 CALLE 617 | | | CAROLINA | PR | 00985 | |
| IZA MEDINA VILLALOBOS | HC 1 BOX 5478 | | | | CIALES | PR | 00638 | |
| IZAEL O SANTIAGO RIVERA | HC 2 BOX 15552 | | | | AIBONITO | PR | 00705 | |
| IZAGAS TRINIDAD, MARIA | [ADDRESS ON FILE] | | | | | | | |
| IZAGUIRRE MELENDEZ, NOEMI | [ADDRESS ON FILE] | | | | | | | |
| IZAIDA ROBLES PEREZ | [ADDRESS ON FILE] | | | | | | | |
| IZALISSE ARROYO VAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| IZAM ZAWAHARA ALEJANDRO | LB 22 L' ANTIGUA | | | | TRUJILLO ALTO | PR | 00976 | |
| IZAMAR RIVERA OYOLA | [ADDRESS ON FILE] | | | | | | | |
| IZDA I COBIAN TORMOS | BOX 3547 | | | | GUAYNABO | PR | 00970-3547 | |
| IZEL M HERNANDEZ LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| IZQUIERDO GARCIA, DENISSE | [ADDRESS ON FILE] | | | | | | | |
| IZQUIERDO MANGUAL, LUIS M | [ADDRESS ON FILE] | | | | | | | |
| IZQUIERDO MUNOZ, BRENDA E | [ADDRESS ON FILE] | | | | | | | |
| IZQUIERDO RIVERA, DIANA | [ADDRESS ON FILE] | | | | | | | |
| IZQUIERDO RODRIGUEZ, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| IZQUIERDO RUEDAS Y ASOC | URB CARIBE | 1598 CALLE CAVALIERI | | | SAN JUAN | PR | 00927 | |
| IZQUIERDO VALLE, WANDA | [ADDRESS ON FILE] | | | | | | | |
| IZQUIERDO VERA, MARIA I | [ADDRESS ON FILE] | | | | | | | |
| J . & A DENTAL | P O BOX 607 | | | | ISABELA | PR | 00662 | |
| J . PEREZ CASH 7 CARRY | P O BOX 27 | | | | MANATI | PR | 00674 | |
| J & B REFIGERATION SERVICE | URB JOSE MERCADO | U 86  CALLE ROOSEVELT | | | CAGUAS | PR | 00725 | |
| J & B REFRIGERATION SYSTEMS | JOSE MERCADO | U86 CALLE RSVLT C URB JOSE MERCADO | | | CAGUAS | PR | 00725 | |
| J & C CORPORATION | PO BOX 7536 | | | | SAN JUAN | PR | 00916 | |
| J & D GARCIAS´S CONSTRUCTION INC. | URB. MANSIONES DE CIUDAD | JARDIN CALLE TOLEDO 332 | | | CAYEY | PR | 00727 | |
| J & J. MADERAS | CALLE GREGORIO RIOS  26405 | | | | CAYEY | PR | 00736 | |
| J & J CONSUMER CO PR INC | BOX 2009 | | | | LAS PIEDRAS | PR | 00771-2009 | |
| J & J CONSUMER CO PR INC | PO BOX 1959 | | | | CAGUAS | PR | 00726 | |
| J & J CONSUMER CO PR INC | P O BOX 2017 | | | | LAS PIEDRAS | PR | 00771 | |
| J & J ELECTRICAL REBUILDERS | BROTHER ELECTRIC | HC 72 BOX 6876 | | | CAYEY | PR | 00736 | |
| J & J ELECTRICAL REBUILDERS | HC-72 BOX 6876 | | | | CAYEY | PR | 00736 | |
| J & J ELECTRONICS Y/O | HC 71 BOX 6876 | | | | CAYEY* | PR | 00736-9539 | |
| J & J MANAGEMENT GROUP | P O BOX 2055 | | | | BAYAMON | PR | 00960 | |
| J & J PRODUCTION | PO BOX 369 | | | | JUANA DIAZ | PR | 00795 | |
| J & J PROFECIONAL COMPANY | PO BOX 1959 | | | | CAGUAS | PR | 00726 | |
| J & J SALES | PO BOX 810427 | | | | CAROLINA | PR | 00981-0427 | |
| J & K PRINTERS INC | 243 CALLE PARIS STE 1644 | | | | SAN JUAN | PR | 00917 | |
| J & K PRINTERS INC | 243 CALLE PARIS | SUITE 1644 | | | SAN JUAN | PR | 00917 | |
| J & K PRINTERS INC | PO BOX 3134 | | | | CAROLINA | PR | 00984 | |
| J & K PRINTERS INC | PO BOX 9239 | | | | CAGUAS | PR | 00626 | |
| J & M Depot, Inc | P O Box 29427 | | | | San Juan | PR | 00929 | |
| J & M HOSPITALDTY GROUP INC | PO BOX 868 | | | | UTUADO | PR | 00641 | |
| J & M INVESTMENT CORP. | PMB 238 - 1353 CARR 19 | | | | GUAYNABO | PR | 00966-1353 | |
| J & P EBANISTERIA | VILLA PALMERAS | 379 AVE EDUARDO CONDE ESQ FERRER | | | SAN JUAN | PR | 00910 | |
| J & R SOUND SERVICE | URB SANTA ELENA | 73 CALLE CN | | | BAYAMON | PR | 00957 | |
| J & S AUTO PARTS | URB. ROYAL TOWN # A-34 CALLE 13 | | | | BAYAMON | | 00956 | |
| J & V ENGINEERING AND APPRAISAL SERV | 1608 CALLE SAN MATEO | | | | SAN JUAN | PR | 00912 | |
| J & W MUFLERS SERVICE | PO BOX 1263 | | | | YAUCO | PR | 00698 | |
| J & Y QUALITY SUPPLY | P O BOX 50902 | | | | TOA BAJA | PR | 00950-0902 | |
| J / A TIRE | URB VILLA AUXERRE | 144 CALLE IRMA | | | SAN GERMAN | PR | 00683 | |
| J A A V CONSTRUCTION INC | P O BOX 758 | | | | ARROYO | PR | 00714 | |
| J A AGREGADOS Y CONTRACTOR | PTA TIERRA STA | PO BOX 9066600 | | | SAN JUAN | PR | 00906-6600 | |
| J A ALEMANY MARTI INC | PO BOX 3126 | | | | MAYAGUEZ | PR | 00681-3126 | |
| J A CONCRETE | 129 SIERRA REAL | | | | CAYEY | PR | 00736 | |
| J A CORUJO MECANICA | HC 20 21579 | | | | SAN LORENZO | PR | 00725 | |
| J A ELECTRONICS | 46 CALLE DERKES | | | | GUAYAMA | PR | 00784 | |
| J A INDUSTRIAL LAUNDRY INC | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| J A M ASSOCIATES | REPARTO METROPOLITANO | SE 982 CALLE 30 | | | SAN JUAN | PR | 00921 | |
| J A M CONTRACTOR | HC 01 BOX 29030 | | | | CAGUAS | PR | 00725 | |
| J A MALDONADO ASSOCIATES INC | PO BOX 1394 | | | | SAINT JUST | PR | 00978 | |
| J A N CONSTRUCION | PARC FALU | 467 CALLE 29 | | | SAN JUAN | PR | 00924 | |
| J A R AUTO REPAIR | PO BOX 4285 | | | | AGUADILLA | PR | 00605 | |
| J A R COMPUTER | HC 06 BOX 17343 | | | | SAN SEBASTIAN | PR | 00685 | |
| J A R CONTRACTORS INC | URB CAVADONGA | 2K 15 CALLE MUNICIPAL | | | TOA BAJA | PR | 00949 | |
| J A RIOLLANO | [ADDRESS ON FILE] | | | | | | | |
| J A RIOLLANO CO INC | CAPARRA TERRACE | 1561 AVE J PINERO | | | SAN JUAN | PR | 00921-5403 | |
| J A S SERVICE CORP | URB COUNTRY CLUB | PB54 CALLE 246 | | | SAN JUAN | PR | 00982 | |
| J A SEXAUER INC | BOX 1000 | | | | WHITE PLAINS | NY | 10602 | |
| J A SEXAUER INC | PO BOX 2844 | | | | BAYAMON | PR | 00960 | |
| J A SEXAUER INC | PO BOX 404284 | | | | ATLANTA | GA | 30384-4284 | |
| J A TRANSMISSION | URB VILLA DOS RIOS | 30 LA PLATA RIO CHIQUITO | | | PONCE | PR | 00731 | |
| J ACEVEDO Y ASOCIADOS | COND JARD DEL PARQUE | APT 2604 | | | CAROLINA | PR | 00987 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| J ALICEA CONSTRUCTION INC | PO BOX 2657 | | | | SAN GERMAN | PR | 00683 | |
| J AND A ELECTRIC CORP | HC 67 BOX 13104 | | | | BAYAMON | PR | 00956-9501 | |
| J AND F TRANSMISSION | 207 CALLE DE DIEGO | | | | CAYEY | PR | 00736 | |
| J AND J EMBROIDERY | RR 4 BOX 27269 | | | | TOA ALTA | PR | 00953-0422 | |
| J ARGOMANIZ & ASSOCIATES INC | PO BOX 363592 | | | | SAN JUAN | PR | 00936-3592 | |
| J B AGRO INC | 246 MARGINAL PUEBLO | | | | HATILLO | PR | 00659 | |
| J B ALVAREZ SPECIALTY INC | PO BOX 29587 | | | | SAN JUAN | PR | 00929 | |
| J B CREDIT INC/ FORD DEL NORTE | 246 CALLE MARGINAL | | | | HATILLO | PR | 00659 | |
| J B CREDIT INC/ FORD DEL NORTE | PO BOX 1712 | | | | HATILLO | PR | 00613 | |
| J B D INC | HC 1 BOX 46042 | | | | NAGUABO | PR | 00718 | |
| J B FABRICS INC | 1558 FERNANDEZ JUNCOS AVE | | | | SAN JUAN | PR | 00909 | |
| J B FABRICS INC | P O BOX 369 | | | | VEGA ALTA | PR | 00692 | |
| J B GROUP INC | PO BOX 192541 | | | | SAN JUAN | PR | 00919-2541 | |
| J B HIDDEN VILLAGE | PO BOX 937 | | | | AGUADA | PR | 00602 | |
| J B M STATIONERY | 39 URB MONTEMAR | | | | AGUADA | PR | 00602 | |
| J B M STATIONERY | P O BOX 925 | | | | AGUADA | PR | 00602-0925 | |
| J B MEDICAL | P O BOX 1538 | | | | AGUADA | PR | 00602 | |
| J B PRINCE | 36 EAST 31 ST | | | | NEW YORK | NY | 10016 | |
| J B TROPHIES | VILLA CLEMENTE | C -01 LUIS R BRUNO | | | GUAYNABO | PR | 00969 | |
| J B TRUCKING INC | CARR 309 KM 01 | | | | HORMIGUERO | PR | 00660 | |
| J BENITEZ PAINTING & GENERAL CONTRACTORS | P O BOX 933 | | | | ISABELA | PR | 00662-0933 | |
| J C GARDEN SUPPLY INC | PO BOX 371103 | | | | CAYEY | PR | 00737 | |
| J C GARDEN SUPPLY INC | PO BOX 371108 | | | | CAYEY | PR | 00737 | |
| J C & ENTERPRISE | PO BOX 29254 | | | | SAN JUAN | PR | 00929 | |
| J C A ENTERPRISES | PO BOX 3879 | | | | GUAYNABO | PR | 00605-3879 | |
| J C A/R CONDITIONING | PO BOX 6562 | | | | SAN JUAN | PR | 00914 | |
| J C C ELECTRICAL | AIRPORT STA. | PO BOX 37629 | | | SAN JUAN | PR | 00937-0629 | |
| J C CLEANING SERVICE | URB LA MARINA | A 14 CALLE HORTENCIA | | | CAROLINA | PR | 00979 | |
| J C CONSTRUCTORS AND COMINICATIONS INC | P O BOX 1202 | | | | UTUADO | PR | 00641 | |
| J C CORPORATION | P O BOX 14455 | | | | SAN JUAN | PR | 00916-4455 | |
| J C DE BOARD & CO | 5878 NORTH HIGH STREET | | | | WORINGTON | OH | 43085 | |
| J C DEYA & ASSOC | P O BOX 193167 | | | | SAN JUAN | PR | 00919-3167 | |
| J C HIDRAULIC | H C 646 BOX 6303 | | | | TRUJILLO ALTO | PR | 00976 | |
| J C PENNEY PR INC | HC 3 BOX 3700 | | | | GUAYNABO | PR | 00971 | |
| J C PENNEY PR INC | P.O.Box 361885 | | | | San Juan | PR | 00936-1885 | |
| J C PENNEY PR INC | RR 3 BOX 3700 | | | | SAN JUAN | PR | 00926 | |
| J C TOYS & BARBIES | PO BOX 729 | | | | GUAYAMA | PR | 00785 | |
| J CALERO | 159 CALL COSTA RICA APT 12F | | | | SAN JUAN | PR | 00917 | |
| J CASTRO DISTRIBUTOR INC | AVE SAN CLAUDIO 382 | SAGRADO CORAZON | | | SAN JUAN | PR | 00926 | |
| J CLAUDIO | [ADDRESS ON FILE] | | | | | | | |
| J D & HERMANOS | PO BOX 1572 | | | | CAROLINA | PR | 00984 | |
| J D AUTO SERVICE STATION | URB DEL CARMEN | FONTANEZ C/4  59 | | | JUANA DIAZ | PR | 00795 | |
| J D M PHARMACEUTICAL SERVICES | PO BOX 95181 | | | | CHICAGO | IL | 60694-5181 | |
| J E & A  INVESTMENT | PO BOX 30013 | | | | SAN JUAN | PR | 00929 1013 | |
| J E AMARAL ARQUITECTO & ASOC | PO BOX 190896 | | | | SAN JUAN | PR | 00919-0896 | |
| J E AUTO IMPORT INC | 746 AVE HOSTOS | | | | MAYAGUEZ | PR | 00682 | |
| J E AUTO SERVICE/ J. GARCIA JIMENEZ | PO  BOX 1325 | | | | ARECIBO | PR | 00613 | |
| J E DUMONT TRANSPORT INC | P O BOX 2500 | | | | TOA ALTA | PR | 00951-2500 | |
| J E INDUSTRIAL SUPPLY | PO BOX 3826 | | | | GUAYNABO | PR | 00970 | |
| J E MARTINEZ C S P | URB VILLA MATILDE | G 1 CALLE I | | | TOA ALTA | PR | 00953 | |
| J E NOGUERAS / G PICON ASSOC | URB CARIBE | 1569 CALLE GILA | | | SAN JUAN | PR | 00926 | |
| J E P FOOD EQUIPMENT SUCS INC | PO BOX 1525 | | | | CABO ROJO | PR | 00623 | |
| J E RENTAL EQUIPMENT | HC 1 BOX 9002 | | | | TOA BAJA | PR | 00949 | |
| J E V LOGISTICS,INC. | PO BOX 8606 | | | | PONCE | PR | 00732 | |
| J ESTEVEZ & CO. INC. | PO BOX 30411 | | | | SAN JUAN | PR | 00929 | |
| J F & ASOCIADOS INC | A/C MANUEL MORALES MORALES | ADM. FOMENTO COMERCIAL | P.O. BOX 4275 | | SAN JUAN | PR | 00902-4275 | |
| J F & ASOCIADOS INC | P.O. BOX 1639 | | | | JUNCOS | PR | 00777 | |
| J F & M COMPANY | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| J F & W A BROTHERS | P O BOX 158 | | | | BAYAMON | PR | 00960-0158 | |
| J F BUILDING LEASE & MAINTENANCE CORP | PO BOX 1804 | | | | CIDRA | PR | 00739 | |
| J F MONTALVO CASH AND CARRY | PO BOX 364664 | | | | SAN JUAN | PR | 00936 | |
| J F MONTALVO REALTY | PO BOX 364664 | | | | SAN JUAN | PR | 00936-4664 | |
| J FORASTIERI INC | BOX 7138 | | | | CAGUAS | PR | 00726-7138 | |
| J FORASTIERI INC | P O  BOX 7138 | | | | CAGUAS | PR | 00726-7138 | |
| J G  MERCADO | URB EL ALMENDRO | BZN 101 CALLE A 11 | | | SABANA GRANDE | PR | 00698 | |
| J G CONDITIONING DBA GRAJALES DIAZ | RR1 BOX 11693 | | | | TOA ALTA | PR | 00953 | |
| J G INDUSTRIES INC | ADM FOMENTO COMERCIAL | PO BOX 9024275 | | | SAN JUAN | PR | 00902-4275 | |
| J G RENTAL | TURABO GARDEN | 30 R 16  2 | | | CAGUAS | PR | 00725 | |
| J H  PAVING  GROUP | PMB 476 PO BOX 7891 | | | | GUAYNABO | PR | 00970-7891 | |
| J H MONROIG CONSTRUCION CORP | ADM FOMENTO COMERCIAL | PO BOX 9024275 | | | SAN JUAN | PR | 00902-4275 | |
| J IGNACIO HUNS GARCIA | UNIVERSITY GARDENS | 314 A CLEMSON | | | SAN JUAN | PR | 00927-4022 | |
| J IMPORT DISTRIBUTOR | SUITE 319 | PO BOX 2500 | | | TOA BAJA | PR | 00951 | |
| J J  RENTAL Y/O JOSE N VAZQUEZ | PO BOX 1053 | | | | YAUCO | PR | 00674 | |
| J J & G CONSTRUCTION INC | P O BOX 1702 | | | | YAUCO | PR | 00698-1702 | |
| J J A COMPUTERS & OFFICE EQUIPMENT | 136 CALLE SALUD SUITE 104 | | | | PONCE | PR | 00717-2014 | |
| J J BABY SHOP | 46 CALLE DERKES OESTE | | | | GUAYAMA | PR | 00784 | |
| J J C INDUSTRIAL SERVICE | 3-C CALLE LAS VIOLETAS | | | | VEGA ALTA | PR | 00692-6763 | |
| J J COMMUNICATIONS CORP | PO BOX 193477 | | | | SAN JUAN | PR | 00919-3477 | |
| J J DATA CONV / JOSUE MARTINEZ MATOS | JARDINES DE LA FUENTE | 25 CALLE CALIFORNIA | | | TOA ALTA | PR | 00953 | |
| J J ELECTRIC WORK | P.O. BOX 60707 SUITE 45 | | | | BAYAMON | PR | 00960 | |
| J J ELECTRONICS | CARR 459 KM 2 5 | P O BOX 3358 | | | BAYAMON | PR | 00603 | |
| J J KASH & CARRY | ADM FOMENTO COMERCIAL | PO BOX 54275 | | | SAN JUAN | PR | 00902 | |
| J J KELLER & ASSOCITES INC | PO BOX 368 | | | | NEEHAM | WI | 54957-0368 | |
| J J MUFFLERS SERV | PO BOX 3299 | | | | AGUADILLA | PR | 00605 | |
| J J QUALITY BUILDERS | P O BOX 471 | | | | HATILLO | PR | 00659 | |
| J J RENTA Y REPARACION | AVE PONTEZUELA | J 674 VISTAMAR | | | CAROLINA | PR | 00983 | |
| J J RENTAL | ADM FOMENTO COMERCIAL | PO BOX 9024275 | | | SAN JUAN | PR | 00902-4275 | |

Case:17-03283-LTS   Doc#:1817-1   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(i) Page 1162 of 1373
In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283-LTS
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| J J SALES FIRESTONE | P O BOX 29820 | 65th INT | | | SAN JUAN | PR | 00929 | |
| J J SOSA & ASSOCIATES | 5811 MEMORIAL HIGHWAY SUITE 207 | | | | TAMPA | FL | 33615-5000 | |
| J J TEXACO AUTOMOTRIZ | APARTADO 1804 | | | | CIDRA | PR | 00739-0000 | |
| J J TEXACO AUTOMOTRIZ | CARR.172,KM 5.8 | BO.CANABONCITO | CAGUAS A CIDRA | | CIDRA | PR | 00936 | |
| J J TEXACO AUTOMOTRIZ | P O BOX 1804 | | | | CIDRA | PR | 00739 | |
| J JMR CONSTRUCTION SE | PO BOX 1574 | | | | ISABELA | PR | 00662 | |
| J L B ELECTRICAL SERVICES INC | PO BOX 2315 | | | | GUAYAMA | PR | 00785-2315 | |
| J L CO LEASING | P O BOX 1025 | | | | GUAYNABO | PR | 00970-1025 | |
| J L CONSTRUCTION D/B/A JORGE SAN MIGUEL | PO BOX 1291 | | | | CIALES | PR | 00638 | |
| J L DEVELOPMEN Y/O JOSE ORTIZ | URB SANTA ROSA | 20 BLQ 35 C/ 25 | | | BAYAMON | PR | 00959 | |
| J L DIMENSIONS | MIRAMAR PLAZA CENTER | 954 AVE P DE LEON SUITE 203 | | | SAN JUAN | PR | 00907 | |
| J L G  CONSULTING ENGINEERING  PSC | 261 CALLE TANCA | | | | SAN JUAN | PR | 00901 | |
| J L G  CONSULTING ENGINEERING  PSC | PO BOX 9023455 | | | | SAN JUAN | PR | 00902-3455 | |
| J L MUFFLERS STA | P O BOX 3299 | | | | AGUADILLA | PR | 00605 | |
| J L PADILLA VENDING & AMSEMENT MACHINES | SANTA ISIDRA I | B 11 CALLE 3 | | | FAJARDO | PR | 00738 | |
| J L PAINT CENTER | 2000 AVE ANTONIO R BARCELO | | | | CAYEY | PR | 00736 | |
| J L R TRANSPORT INC | P O BOX 1049 | | | | TOA BAJA | PR | 00952 | |
| J L TIRE CENTER | HC 01 BOX 10562 | | | | LAJAS | PR | 00667 | |
| J L VEGA DISTRIBUTORS | COUNTRY CLUB | HN 20 AVE EL COMANDANTE | | | CAROLINA | PR | 00982 | |
| J LOS DISTRIBUTORS | PO BOX 1633 | | | | BAYAMON | PR | 00960 | |
| J M BARAGA&O INC BIOMED PM & CONSULT | PO BOX 9114 | | | | SAN JUAN | PR | 00908 | |
| J M BARAGANO BIOMEDICAL INC | PO BOX 9114 | | | | SAN JUAN | PR | 00908-0000 | |
| J M BARAGANO BIOMEDICAL PM & CONSULTING | 808 AVE FERNANDEZ  JUNCOS | | | | SAN JUAN | PR | 00907-4314 | |
| J M BLANCO | PO BOX 71480 | | | | SAN JUAN | PR | 00936-8580 | |
| J M BLANCO INC | PO BOX 4129 | | | | SAN JUAN | PR | 00936 | |
| J M CARIBBEAN CONTRUCTION INC | HC 4 BOX 17869 | | | | CAMUY | PR | 00627 | |
| J M CHAIR RENTAL | SIERRA BAYAMON | BI 78 1 CALLE 69 | | | BAYAMON | PR | 00961-4527 | |
| J M DECOR | EK 14 MARIA VIRGINIA BENITEZ | | | | LEVITTOWN | PR | 00949 | |
| J M MAINTENANCE SERV  MIGUEL A RODRIGUEZ | PO BOX 190013 | | | | SAN JUAN | PR | 00919 | |
| J M MAINTENANCE SERVICES D/B/A | MIGUEL A.RODRIGUEZ DIAZ | P.O. BOX 190013 | | | SAN JUAN | PR | 00919 | |
| J M MALAVE SUPPLY | PO BOX 804 | | | | COTO LAUREL | PR | 00780 | |
| J M MEDICAL  & HOSPITAL  SUPPLY | P O BOX 744 | | | | ENSENADA | PR | 00653 | |
| J M V CONTRACTORS | ESTANCIAS SAN FERNANDO | H 7 CALLE UNO | | | CAROLINA | PR | 00985-5207 | |
| J M WATER TECHNOLOGY | SANTA JUANITA | LL 22 CALLE 30 | | | BAYAMON | PR | 00956 | |
| J MAR TRANSMISSION | PO BOX 1271 | | | | CAGUAS | PR | 00726-1271 | |
| J MOLINA | TIERRALTA P1 CALLE AGUILAR | | | | GUAYNABO | PR | 00969 | |
| J N NIEVES AUTO PART | RR 2 BOX 6427 | | | | TOA ALTA | PR | 00953 | |
| J.N.R. ENGINEERS S E | 497 C/ EMILIANO POLSUIT 314 | URB. LAS CUMBRES | | | SAN JUAN | PR | 00926-5636 | |
| J O F GROUP | URB SANS SOUCIE | G 6 CALLE 10 | | | BAYAMON | PR | 00957 | |
| J O G ENGINEERING CORP | PO BOX 195155 | | | | SAN JUAN | PR | 00919-5155 | |
| J P ACCOUNTANTS & TAX CONSULTANTS | ARECIBO MEDICAL PLAZA SUITE 207 | | | | ARECIBO | PR | 00612 | |
| J P CONSULTING GROUP | CALL BOX 2102 SUITE 253 | | | | CAROLINA | PR | 00984 | |
| J P ELECTRICAL | PO BOX 1652 | | | | MANATI | PR | 00674 | |
| J P ELECTRICAL | URB MONACO III | 256 CALLE MONTE CARLO | | | MANATI | PR | 00674 | |
| J P ENTERTAIMENT | P O BOX 4960 | | | | CAGUAS | PR | 00726 | |
| J P INDUSTRIAL SALES CO INC | PO BOX 9020735 | | | | SAN JUAN | PR | 00907 | |
| J P M C LEGAL & PROFFESIONAL SERV GROUP | 638 ALDEBRAN BDE BDLG SUITE HQ 4 | | | | SAN JUAN | PR | 00920 | |
| J PHILLIP GARCIA MD P A | P O BOX 50516 | | | | JACKSONVILLE | FL | 32240 | |
| J POLLOCK | URB HERMANOS DAVILAS | E 11 CALLE 4 | | | BAYAMON | PR | 00959 | |
| J Q DIESSEL SERVICE | BO ARENALES ALTOS | BOX 20-145 | | | ISABELA | PR | 00662 | |
| J Q L CONSTRUCTION | URB CAMINO DEL SOL | 325 CALLE VEREDO | | | VEGA BAJA | PR | 00693 | |
| J R BIOMEDICAL & INSTRUMENTATION INC | P O BOX 7105 PBM 122 | | | | PONCE | PR | 00732-7105 | |
| J R CONSTRUCTION CORP | CENTRO COMERCIAL METROPOLITANA | SUITE 202 | | | SAN JUAN | PR | 00922 | |
| J R CONTRACTORS | HC 06 BOX 17417 | | | | SAN SEBASTIAN | PR | 00685 | |
| J R D CONSTRUCTION | HC 01 BOX 5415 | | | | BARRANQUITAS | PR | 00794 | |
| J R DISTRIBUTORS & CONTRACTORS | PO BOX 142286 | | | | ARECIBO | PR | 00614 | |
| J R ENTERTAIMENT GROUP | AVENIDA ROBERTO CLEMENTE D-9 | | | | CAROLINA | PR | 00985 | |
| J R ENTERTAINMENT | VILLA CAROLINA | D 9 AVE ROBERTO CLEMENTE | | | CAROLINA | PR | 00985 | |
| J R FUERTES Y ASOCIADOS | URB JACARANDAS | A 2 CALLE D | | | PONCE | PR | 00731 | |
| J R INDUSTRIAL CONTRACTOR INC | PO BOX 10490 | | | | PONCE | PR | 00732-0490 | |
| J R MORTGAGE HOME | 1266 AVE HOSTOS SUITE 102 | | | | PONCE | PR | 00717-0947 | |
| J R OCASIO | P O BOX 22625 | | | | SAN JUAN | PR | 00931-2625 | |
| J R ORTIZ CO | P O BOX 86 | | | | AWASCO | PR | 00610 | |
| J R PROFESSIONAL PRINTING | URB VILLA ESPERANZA | N-53 CALLE 1  AVE FAGOT | | | PONCE | PR | 00731 | |
| J R REPEAR | RR 3 CX 3090 SUITE 61 | | | | BAYAMON | PR | 00926 | |
| J R REPLACEMENTS INC | BOX 8501 | | | | BAYAMON | PR | 00621-8034 | |
| J R SERVICE STATION | PO BOX 1450 | | | | HATILLO | PR | 00659 | |
| J R STEEL AND BUILDERS | URB LAS ALONDRAS | B 75 MARG | | | VILLALBA | PR | 00766 | |
| J R TIRE PARTS CENTER | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| J RAUL TORRES SOTO | HILLS BROTHERS | 418 CALLE 23 | | | SAN JUAN | PR | 00924 | |
| J S ACCOUNTING SERV | HC 72 BOX 3766 136 | | | | NARANJITO | PR | 00719-9718 | |
| J S ALUM | P O BOX 544 | | | | PATILLAS | PR | 00723 | |
| J S CONSTRUCTION | PO BOX 7006 | | | | PONCE | PR | 00732 | |
| J SAN JOSE S A | 10 CALLE MANUEL TOVAR | | | | 28 034 MADRID | | | |
| J T BAKERS INC | 118 CALLE BARBOSA | | | | MOCA | PR | 00676 | |
| J T CONSULTING GROUP INC | 1510 ZVE ROOSEVELT EDIF BBV PISO 12 | | | | GUAYNABO | PR | 00968 | |
| J T FINANCIAL CORP | PO BOX 3510 | | | | CAROLINA | PR | 00984 | |
| J TORRES AIR CONDITIONING | 333 PARCELAS MAGUEYES CAMINO VIEJO | | | | PONCE | PR | 00731 | |
| J W MULTI SERVICES INC | P O BOX 134 | | | | GUAYAMA | PR | 00785 | |
| J&J APEROS | BO CAMPANILLAS | PO BOX 1152 | | | TOA BAJA | PR | 00951 | |
| J&N Parking Group, Corp | PO Box 270321 | | | | San Juan | PR | 00927 | |
| J&R CATERING / JUAN HUERTAS | BO ESPINOSA SECTOR ARENAS | CARR 694 KM 0 HM 2 | | | VEGA ALTA | PR | 00692 | |

Case:17-03283-LTS Doc#:1817-1 Filed:11/16/17 Entered:11/16/17 16:27:52 Desc:
Exhibit A(i) Page 1163 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| J. A. R. CONTRACTORS , INC. | CALLE MUNICIPAL 2K-15 URB. COVADONGA | | | | TOA BAJA | PR | 00949-0000 | |
| J. AUTO REPAIR | 31 CALLE 35 BLQ. 39 SIERRA BAYAMON | | | | BAYAMON | | 00961 | |
| J. C. CONSTRUCTORS AND COMUNICATIONS INC | P. O. BOX 1202 | | | | UTUADO | PR | 00641-0000 | |
| J. E. SOFTWARE GROUP, INC. | PO BOX 192795 | | | | SAN JUAN | PR | 00919-2795 | |
| J. F. SCREENS | 9 CALLE ORQUIDEA  BUZON 15 | BUENAVENTURA | | | CAROLINA | PR | 00987 | |
| J. GERARDO CRUZ ARROYO | [ADDRESS ON FILE] | | | | | | | |
| J. J. GULF SERVICES STATION | PO BOX 3825 BAYAMON GARDEN | STATION | | | BAYAMON | PR | 00957 | |
| J. L. FLORES , UNC. | P. O. BOX 9719 | | | | CAGUAS | PR | 00726-9719 | |
| J. LEIZAN INC. | PO BOX 177 | | | | CAGUAS | PR | 00726-0177 | |
| J. R. CONSTRUCTION | P . O BOX 1622 | | | | YABUCOA | PR | 00767 | |
| J. RIVERA KITCHEN EQUIPMENT | URB PUERTO NUEVO | 453 AVE DE DIEGO | | | SAN JUAN | PR | 00920 | |
| J. Saad Nazer Inc. | PO Box 29085 | | | | San Juan | PR | 00929 | |
| J. VILLANUEVA DRIVING SCHOOL | AVE. MINILLAS NM-16 STA JUANITA | | | | BAYAMON | PR | 00956 | |
| J. W. MULTI-SERVICES INC. | BDA. BLONDET | CALLE 3 #3 | | | GUAYAMA | PR | 00785-0000 | |
| J. W. MULTI-SERVICES INC. | P.O. BOX 134 | | | | GUAYAMA | PR | 00785-0000 | |
| J.A Rioliano, Inc. | Ave. Jesús T. Piñero 1561. | Caparra Terrrace | | | San Juan | PR | 00921 | |
| J.A. ALICEA CONSTRUCTION, INC. | P.O. BOX 2657 | | | | SAN GERMAN | PR | 00639 | |
| J.A. DIAZ | PO BOX 10154 | | | | SAN JUAN | PR | 00922 | |
| J.A. LOCK AND KEYS | PO BOX 30401 | | | | SAN JUAN | PR | 00929 | |
| J.A. TRUCK SERVICE | 51 BO CANTERA STE 1 | | | | MANATI | PR | 00674 | |
| J.A.B. CLEANERS INC. | SAN FRANCISCO SHOOPING CENTER | 201 AVE DE DIEGO | | | SAN JUAN | PR | 00927 | |
| J.A.E.L. PLASTIC | PO BOX 929 | | | | SAN LORENZO | PR | 00754 | |
| J.A.G. PABON ELECTRIC | URB SAN DEMETRIO | Y7 CALLE E | | | VEGA BAJA | PR | 00693 | |
| J.A.M. CONTRACTOR | HC 1 BOX 29030 | | | | CAGUAS | PR | 00725 | |
| J.A.MERA INC. | PO BOX 13755 | | | | SAN JUAN | PR | 00908-3755 | |
| J.B PRINCE | 36 EAST 31 ST STREET | | | | NEW YORK | NY | 10016 | |
| J.B. TROPHIES INC | CAMINO ALEJANDRINO C-9 | | | | GUAYNABO | PR | 00969 | |
| J.B. TROPHIES. INC. | C-9 CAMINO ALEJANDRINO GUAYNABO | | | | GUAYNABO | PR | 00969 | |
| J.B.A. SALES CO. | PO BOX 1260 | | | | BAYAMON | PR | 00960 | |
| J.C. CARIBE INC. | 65 TH INFANTERY STATION | PO BOX 29161 | | | SAN JUAN | PR | 00929 | |
| J.C. ELECTRIC INC. | URB VENUS GDNS | 717 CALLE ASTER | | | SAN JUAN | PR | 00926 | |
| J.C. ELECTRONIC | A 10 AVE GAUTIER BENITEZ | VILLA DEL REY | | | CAGUAS | PR | 00725 | |
| J.C. ELECTRONIC | PO BOX 5856 | | | | CAGUAS | PR | 00726 | |
| J.C. GENERAL CONSTRUCTION , INC. | P. O. BOX 800030 | | | | COTO LAUREL | PR | 00780-0000 | |
| J.C. Gonzalez, Inc. | HC-01 BOX 8389 | | | | San German | PR | 00683 | |
| J.C.R. ESSO STATION | PO BOX 2468 | | | | VEGA BAJA | PR | 00694 | |
| J.C.R. VIDEO RECORDINGS | PO BOX 51750 | | | | TOA BAJA | PR | 00950 | |
| J.CASTRO DISTRIBUTORS | URB SAGRADO CORAZON | 382 AVE SAN CLAUDIO | | | SAN JUAN | PR | 00926 | |
| J.D. FASHIONS & UNIFORMS | KM  118. 8 BO  CEIBA BAJA | | | | AGUADILLA | PR | 00603 | |
| J.D. FASHIONS & UNIFORMS | P O BOX 46240 | HC 4 | | | AGUADILLA | PR | 00603 9782 | |
| J.E. COMMUNICATION, INC | PO BOX 1594 | | | | HORMIGUEROS | PR | 00660-1594 | |
| J.E.W. ENGINEERING SYSTEMS | PO BOX 501 | | | | HORMIGUEROS | PR | 00660 | |
| J.F. MARTINEZ CIA INC. | PO BOX 11943 | | | | SAN JUAN | PR | 00922 | |
| J.F. TEXACO | 162 CALLE CALIMANO N | | | | GUAYAMA | PR | 00784-4453 | |
| J.G. GABINETES | RR 3 BOX 10361 | | | | TOA ALTA | PR | 00953 | |
| J.I. HOLCOMB MANUF CO. | 1241 AVE RSVLT #201 URB PUERTO NUEV | | | | SAN JUAN | PR | 00920 | |
| J.I. HOLCOMB MANUF CO. | 201 COND ROOSEVELT PLZ | | | | SAN JUAN | PR | 00917 | |
| J.I. HOLCOMB MANUF CO. | OFICINA 201 | 241 COND ROOSEVELT APTS | | | SAN JUAN | PR | 00917 | |
| J.I. HOLCOMB MANUF CO. | PLAZA SAN FRANCISCO | 201 AVE DE DIEGO STE 208 | | | SAN JUAN | PR | 00927 | |
| J.I. HOLCOMB MANUF CO. | PO BOX 94884 | | | | CLEVELAND | OH | 44101 | |
| J.I. HOLCOMB MANUF CO. | URB PUERTO NUEVO | 1241 AVE ROOSEVELT | | | SAN JUAN | PR | 00920 | |
| J.J. DISTRIBUTOR | URB CUPEY GDNS | H8 CALLE 2 | | | SAN JUAN | PR | 00926 | |
| J.J. MARRERO REALTY INC. | PO BOX 10088 | | | | SAN JUAN | PR | 00908 | |
| J.J. PETROLEUM DISTRIBUTORS | PO BOX 1916 | | | | TRUJILLO ALTO | PR | 00977 | |
| J.J. SALES FIRESTONE | P.O. BOX 29820 | | | | SAN JUAN | PR | 00929-0820 | |
| J.L. AIR CONDITIONING & REFRIGERATION SE | P O BOX 194482 | | | | SAN JUAN | PR | 00919-4482 | |
| J.L. AUTO REPAIR | HC 3 | | | | CAGUAS | PR | 00725 | |
| J.L. CENTRO DE REFRIGERACION | PO BOX 2526 | | | | SAN SEBASTIAN | PR | 00685 | |
| J.M. VAZQUEZ ELECTRICAL | HC-71 BOX 3488 | | | | NARANJITO | PR | 00719 | |
| J.M.C. CORP | PO BOX 50724 | TOA BAJA | | | TOA BAJA | PR | 00950 | |
| J.M.T. AUTO AIR INC. | PO BOX 158 | | | | ISABELA | PR | 00662 | |
| J.N. CONSTRUCTION CORP. | PO BOX 6047 | | | | MAYAGUEZ | PR | 00681 | |
| J.O.F. COMPANY | PO BOX 10300 | | | | PONCE | PR | 00732 | |
| J.O.M. ENGINEERING GENERAL | CONTRACTORS | CARR. ZOOLOGICO 1612 | | | MAYAGUEZ | PR | 00680 | |
| J.P. MORGAN INVESTMENT INC. | 522 5TH AVE | | | | NEW YORK | NY | 10036 | |
| J.P.G. AIR CONDITIONING & MAINTENANCE CO | P O BOX 10152 | | | | SAN JUAN | PR | 00908-0000 | |
| J.R.  MOTOR CONNECTION | MARGINAL BRASILIA  C-9  CALLE B | | | | VEGA BAJA | PR | 00693 | |
| J.R.  VICENTY SERVICE STATION TEXACO | 206  AVE. GONZALEZ CLEMENTE | | | | MAYAGUEZ | PR | 00682-2929 | |
| J.R.  VICENTY SERVICE STATION TEXACO | CALLE COMERIO #206 | | | | MAYAGUEZ | PR | 00680 | |
| J.R. ASPHALT , INC. | HC-01  BOX 5385 | | | | GUAYNABO | PR | 00971-0000 | |
| J.R. DIESEL SALE | HC 1 | | | | HATILLO | PR | 00659 | |
| J.R. FAST COPY | CAPARRA HEIGHTS STA. | PO BOX 11985 | | | SAN JUAN | PR | 00922 | |
| J.R. MARQUINA & ASSOCIATES | PO BOX 13955 | | | | SAN JUAN | PR | 00908 | |
| J.R. RAMOS, INC. | PO BOX 1888 | | | | COAMO | PR | 00769 | |
| J.R.INSULATION SALES | PO BOX 10490 | | | | PONCE | PR | 00732 | |
| J.R.INSULATION SALES | PO BOX 10490 | PONCE | | | PONCE | PR | 00732 | |
| J.R.PRINTING SERVICE | PO BOX 360492 | | | | SAN JUAN | PR | 00936 | |
| J.S CONSTRUCTION INC | P.O. BOX 7006 | | | | PONCE | PR | 00732-7006 | |
| J.S. ADVERTISING | PO BOX 1558 | | | | AIBONITO | PR | 00705 | |
| J.S. PAINT CENTER | URB FOREST HLS | 261 CALLE 15 | | | BAYAMON | PR | 00959 | |
| J.S SALES DISTRIBUTORS | URB VISTAMAR | C32 CALLE LAS MARIAS | | | CAROLINA | PR | 00983 | |
| J.X.K. CONSTRUCTION CORP. | PO BOX 185 | | NARANJITO | | NARANJITO | PR | 00719 | |
| JA BUS SERVICES, INC. | HC-02 BOX 11310 | | | | HUMACAO | PR | 00791-0000 | |
| JA MACHUCA & ASSOCIATES INC. | RES.JARDINES DE GUANICA CALLE 25 DE JULIO CARR. INDSTRI | | | | GUANICA | PR | 00653-0000 | |

Case:17-03283-LTS   Doc#:1817-1   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(i) Page 1164 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| JA RIBAS CORPORATION | PO BOX 190050 | | | | SAN JUAN | PR | 00920 | |
| JA RIBAS CORPORATION | URB PUERTO NUEVO | 1305 CALLE DELTA | | | SAN JUAN | PR | 00920 | |
| JAANIN E. MENDEZ CRUZ | URB. CRISTAL BUZON 1461 | | | | AGUADILLA | PR | 00603 | |
| JAAP CORPORATION | PO BOX 9022878 | | | | SAN JUAN | PR | 00902-2878 | |
| JAAP CORPORATION | URB PUERTO NUEVO | 621 AVE ANDALUCIA | | | SAN JUAN | PR | 00920 | |
| JAASIEL R DUMEY RIVERA | PDA. 23 | 1600 AVE FERNANDEZ JUNCOS | | | SAN JUAN | PR | 00909 | |
| JAB FABRICS | | | | | | | | |
| JABES COMUNITY HOME, INC. | IRS / W. SANTIAGO | CITY VIEW PLAZA II 48 CARR 165 STE 2000 | | | GUAYNABO | PR | 00968-8000 | |
| JABETZA REYES RAMOS | URB LA MARINA | CALLE 5 B 5 | | | CAROLINA | PR | 00979 | |
| JABISON LOPEZ CEDENO | ENTRADA SAN ANTON | 20  CALLE 4 | | | PONCE | PR | 00731 | |
| JABISON LOPEZ CEDENO | LA FERRY | J5 CALLE 4 | | | PONCE | PR | 00731 | |
| JABISON LOPEZ MERCADO | URB FERRY BARRANCAS | 61 CALLE ALELIES | | | PONCE | PR | 00731 | |
| JABS SERVICE STATION GULF | PO BOX 5188 | | | | CAGUAS | PR | 00726 | |
| JAC ELECTRICAL CONTRACTORS INC | HC 01 BOX 2466 | | | | COMERIO | PR | 00782 | |
| JAC ENTERPRISES INTL INC | PO BOX 70250 SUITE 221 | | | | SAN JUAN | PR | 00936-8250 | |
| JAC INTERPRISES INTERNATIONAL INC | PO BOX 70250 SUITE 221 | | | | SAN JUAN | PR | 00936-8250 | |
| JAC MFG INC | P O BOX 1329 | | | | CAGUAS | PR | 00726 | |
| JAC SALES & SERVICES , INC. | PASEO LOS CORALES 1  # 608 MAR INDICO | | | | DORADO | PR | 00646-0000 | |
| JACA & SIERRA TESTING LAB. | PO BOX 363116 | | | | SAN JUAN | PR | 00936 | |
| JACA MUNZ, ZENAIDA | [ADDRESS ON FILE] | | | | | | | |
| JACAGUAS GOMAS Y GOMAS | P O BOX 948 | | | | COTTO LAUREL | PR | 00780 | |
| JACANA S PRINTING | 32 CALLE STO DOMINGO | | | | YAUCO | PR | 00698 | |
| JACANAS CUCHILLA | P O BOX 926 | | | | UTUADO | PR | 00641 | |
| JACAR INC | P O BOX 703 | | | | AIBONITO | PR | 00705-0703 | |
| JACELYN I SKERRETT TORRES | P O BOX 574 | | | | RIO GRANDE | PR | 00745 | |
| JACHELINE ROSARIO VAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| JACIENTH B WALTERS | PO BOX 71325 | SUITE 53 | | | SAN JUAN | PR | 00936 | |
| JACIENTO CORREA | PO BOX 190 | | | | LOIZA | PR | 00772 | |
| JACINT PEROCIER BALADEJO | VILLA PALMERA 512 C/ BARTOLOME LAS | CASAS | | | SAN JUAN | PR | 00915 | |
| JACINTA CHICLANA MONJE | VILLA PRADES | 634 CALLE JULIO ANDINO | | | SAN JUAN | PR | 00924 | |
| JACINTA CRISPIN PICARD | CALLEJON CRISPIN #114 | | | | SAN JUAN | PR | 00926 | |
| JACINTA CRISPIN PICARD | HC 3 BOX 8668 | | | | GUAYNABO | PR | 00971 | |
| JACINTA DE JESUS DE JESUS | [ADDRESS ON FILE] | | | | | | | |
| JACINTA ESTRADA MERCED | [ADDRESS ON FILE] | | | | | | | |
| JACINTA GONZALEZ COLON | [ADDRESS ON FILE] | | | | | | | |
| JACINTA GUERRA HERNANDEZ | PO BOX 193022 | | | | SAN JUAN | PR | 00919 | |
| JACINTA MONCLOVA LEBRON | BO CALZADA BOX 148 | | | | MAUNABO | PR | 00707 | |
| JACINTA ORTIZ RODRIGUEZ | SALIDA MAMEY BOX 92 | | | | PATILLAS | PR | 00723 | |
| JACINTA ROSARIO RODRIGUEZ | P O BOX 276 | | | | VEGA  ALTA | PR | 00692 | |
| JACINTA SANTIAGO | PO BOX 7554 | | | | CIDRA | PR | 00739 | |
| JACINTA TORRES TORRES | [ADDRESS ON FILE] | | | | | | | |
| JACINTO ACEVEDO RAMOS | EXT BUNKER 442 CALLE N | | | | CAGUAS | PR | 00725 | |
| Jacinto Andino Calderón | [ADDRESS ON FILE] | | | | | | | |
| JACINTO C PEDRAZA COLON | NOTRE DAME | K 8 CALLE SAN PEDRO | | | CAGUAS | PR | 00725 | |
| JACINTO CASTRO PEREZ | [ADDRESS ON FILE] | | | | | | | |
| JACINTO DESIDERIO ORTIZ | MANS MONTECASINO II | 566  CALLE GAVIOTA | | | TOA ALTA | PR | 00953-2254 | |
| JACINTO DIAZ SANTOS | [ADDRESS ON FILE] | | | | | | | |
| JACINTO E AGOSTO | [ADDRESS ON FILE] | | | | | | | |
| JACINTO FIGUEROA RIVERA | [ADDRESS ON FILE] | | | | | | | |
| JACINTO IRIZARRY APONTE | URB CONSTANCIA | 2354 CALLE EUREKA | | | PONCE | PR | 00717-2328 | |
| JACINTO MALDONADO MEDINA | PO BOX 523 | | | | VEGA BAJA | PR | 00694 | |
| JACINTO MARTINEZ BERRIOS | BO MONTONES I | SECTOR LA ROMANA | | | LAS PIEDRAS | PR | 00771 | |
| JACINTO MAURY VELAZQUEZ | HC 6 BOX 11885 | BO ROBLES | | | SAN SEBASTIAN | PR | 00685 | |
| JACINTO MORALES | JAIME L DREW | 249 CALLE B | | | PONCE | PR | 00731 | |
| JACINTO MOURY RUIZ | BO ROBLES | HC 06 BOX 11885 | | | SAN SEBASTIAN | PR | 00685 | |
| JACINTO NIEVES LANDRAU | URB ALTAMIRA COND IBERIA 1 | 554 CALLE PERSEO APT 1402 | | | SAN JUAN | PR | 00921 | |
| JACINTO PAGAN MORALES | HC 2 BOX 5281 | | | | LUQUILLO | PR | 00773-9728 | |
| JACINTO PEREZ | BO CAMPANILLA | BZN 1196 C/ E M DE HOSTOS | | | TOA BAJA | PR | 00949 | |
| JACINTO PEREZ BERMUDEZ | [ADDRESS ON FILE] | | | | | | | |
| JACINTO RIQUELME CORTES | URB DOS PINOS | 788 CALLE DIANA | | | SAN JUAN | PR | 00923 | |
| JACINTO RIVERA KIEHL | 557 SECT LA MULA | | | | UTUADO | PR | 00641 | |
| JACINTO RIVERA PEREZ | [ADDRESS ON FILE] | | | | | | | |
| JACINTO RIVERA PEREZ | [ADDRESS ON FILE] | | | | | | | |
| JACINTO RIVERA RODRIGUEZ | 5 CALLE MU´OZ RIVERA | | | | BARRANQUITAS | PR | 00794 | |
| JACINTO RIVERA RODRIGUEZ | HC 01 BOX 5177 | | | | BARRANQUITAS | PR | 00794 | |
| JACINTO RODRIGUEZ | JARD DE CERRO GORDO | A20 CALLE 3 | | | SAN LORENZO | PR | 00754 | |
| JACINTO SANTANA SIERRA | [ADDRESS ON FILE] | | | | | | | |
| JACINTO SANTOS COLON | [ADDRESS ON FILE] | | | | | | | |
| JACINTO SOTO LUNA | 206 AVE FERNANDEZ GARCIA | | | | CAYEY | PR | 00736 | |
| JACINTO TATIS TEJADA | URB SIERRA LINDA | JJ 2 CALLE 14 | | | BAYAMON | PR | 00957 | |
| JACINTO TORRES MARTINEZ | PARCELAS AMALIA MARIIN NUM 16 C/ C | | | | PONCE | PR | 00731 | |
| JACINTO VALLEJO URGUELLES | P O BOX 7945 | | | | PONCE | PR | 00732 | |
| JACK A RODRIGUEZ CRUZ | [ADDRESS ON FILE] | | | | | | | |
| JACK BENNY TAGLE PADRO | TOA ALTA HEIGHTS | E 27 CALLE 12 | | | TOA ALTA | PR | 00953 | |
| JACK D WALTON | PO BOX 8993 | | | | SAN JUAN | PR | 00910-0993 | |
| JACK R GARCIA PEREZ | PO BOX 487 | OFIC SUPERINTENDENTE ESCUELAS | | | HUMACAO | PR | 00791 | |
| JACKELIN OYOLA  MALDONADO | PO BOX 521 | | | | SABANA  HOYOS | PR | 00688 | |
| JACKELINA SANCHEZ REYES | 160 PUERTA DEL MAR | APT 119 | | | HATILLO | PR | 00659 | |
| JACKELINE AGUILAR OSORIO | [ADDRESS ON FILE] | | | | | | | |
| JACKELINE ANAYA SANCHEZ / EMMANUEL OJEDA | BO SAN JOSE PARC 759 | | | | TOA BAJA | PR | 00951 | |
| JACKELINE ANDUJAR OYOLA | [ADDRESS ON FILE] | | | | | | | |
| JACKELINE APONTE MORALES | HC 2 BOX 11527 | | | | HUMACAO | PR | 00791 | |
| JACKELINE AVILES ORTIZ | LOMAS VERDES | SC 13 CALLE LOTO | | | BAYAMON | PR | 00956 | |
| JACKELINE CABAN CRUZ | 176 CALLE NEMESIO CANALES | | | | MOCA | PR | 00676 | |
| JACKELINE CAMACHO MONTALVO | RES COLUMBUS LANDING | EDIF 31 APTO 327 | | | MAYAGUEZ | PR | 00680 | |
| JACKELINE CARRERO SANTIAGO | PO BOX 7557 | | | | CIDRA | PR | 00739 | |
| JACKELINE CARRILLO MEDERO | HC 03 BZN 19116 | | | | RIO GRANDE | PR | 00745 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| JACKELINE CASTILLO INOA | [ADDRESS ON FILE] | | | | | | | |
| JACKELINE CEDRES LEON,JOEL RODRIGUEZ | LOPEZ & JOHANNA REBOLLO GONZALEZ | MSC 301 138 WINSTON CHURCHILL AVE | | | SAN JUAN | PR | 00926-6023 | |
| JACKELINE COLON MORET | PO BOX 1896 | | | | GUAYAMA | PR | 00785 | |
| JACKELINE CORAZON RIVERA | BO BAJURAS | SECTOR COREA CARR 647 KM 12 3 | | | VEGA ALTA | PR | 00692 | |
| JACKELINE CORDERO MORALES | BOX 2283 | | | | CAYEY | PR | 00736 | |
| JACKELINE CORDERO PACHECO | AMALIA MARIN | 65 INFANTERIA 32 PLAYA | | | PONCE | PR | 00716 | |
| JACKELINE CORE VELEZ | BO GALATEO CENTRO | CARR 804 KM 0 HM 2 | | | TOA ALTA | PR | 00953 | |
| JACKELINE CORREA VAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| JACKELINE CRUZ COLON | 341 AVE ROCHDALE | | | | PONCE | PR | 00731 | |
| JACKELINE DE DIEGO COLLAR | [ADDRESS ON FILE] | | | | | | | |
| JACKELINE DE DIAZ BERRIOS | 4 PURCHASED STREET | | | | MILFORD | MA | 01757 | |
| JACKELINE DIAZ MALDONADO | REPITO FLAMINGO | H23 CAL PRL DL S 1C | | | BAYAMON | PR | 00959 | |
| JACKELINE DIAZ PAGAN | EXT PUNTO ORO | 4911 CALLE VENTURA | | | PONCE | PR | 00728-2115 | |
| JACKELINE DIAZ RODRIGUEZ | HC 2 BOX 1551 | | | | ARECIBO | PR | 00612 | |
| JACKELINE FELICIANO FREYTES | P O BOX 1884 | | | | MANATI | PR | 00674 | |
| JACKELINE G GONZALEZ AYALA | PO BOX 498 | | | | CIDRA | PR | 00739 | |
| JACKELINE GARCIA AYALA | HC 4 BOX 15623 | | | | HUMACAO | PR | 00791 | |
| JACKELINE GARCIA GONZALEZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| JACKELINE GONZALEZ FEBRES | HC 02  BOX 14572 | | | | CAROLINA | PR | 00987 | |
| JACKELINE GONZALEZ FEBRES | HC 04 BOX 18217 | | | | CAROLINA | PR | 00987 | |
| JACKELINE GONZALEZ PEREZ | PO BOX 943 | | | | COMERIO | PR | 00782 | |
| JACKELINE GOYCO CORREA | URB TURABO GARDENS | 5TA SECC 30 A CALLE 32 | | | CAGUAS | PR | 00725 | |
| JACKELINE HERNANDEZ RODRIGUEZ | VILLA COOPERATIVA | D 9 CALLE 2 | | | CAROLINA | PR | 00985 | |
| JACKELINE I CARTAGENA RODRIGUEZ | HC 1 BOX 4871 | | | | VILLALBA | PR | 00766 | |
| JACKELINE I FELICIANO ARCHILLA | PO BOX 361361 | | | | SAN JUAN | PR | 00936 1361 | |
| JACKELINE KLEIS GOURMET CATERING | URB LA LOMITA | A-1 VISTA LINDA | | | GUAYNABO | PR | 00969 | |
| JACKELINE LANDRAU CRUZ | [ADDRESS ON FILE] | | | | | | | |
| JACKELINE LOPERENA | HC 2 BOX 10721 | | | | MOCA | PR | 00676 | |
| JACKELINE LOPEZ MELENDEZ | [ADDRESS ON FILE] | | | | | | | |
| JACKELINE M DEL VALLE DE TOMAS | VISTAS DE LOS FRAILES | 150 CARR 873 BOX 88 | | | GUAYNABO | PR | 00969 | |
| JACKELINE MARTINEZ NEGRON | URB RIO CANAS | 2867 CALLE AMAZONAS | | | PONCE | PR | 00728 | |
| JACKELINE MARTINEZ ROMERO | URB SAN FERNANDO | F 18 CALLE 1 | | | BAYAMON | PR | 00957 | |
| JACKELINE MEJIAS ARROYO | URB CANA | KK 34 CALLE 9 | | | BAYAMON | PR | 00957 | |
| JACKELINE MELENDEZ VELEZ | [ADDRESS ON FILE] | | | | | | | |
| JACKELINE MOLINA CABRERA | URB SIERRA BAYAMON | 63-18 CALLE 54 | | | BAYAMON | PR | 00961 | |
| JACKELINE MORALES QUINTANA | [ADDRESS ON FILE] | | | | | | | |
| JACKELINE NAVARRO RIVERA | COM LA RIVERA | EDIF 15 APT 92 | | | LAS PIEDRAS | PR | 00771 | |
| JACKELINE NEGRON COLON | HC 2 BOX 6947 | | | | FLORIDA | PR | 00650 | |
| JACKELINE O FARRILL BADILLO | URB VISTAMAR 997 | CALLE NAVARRA | | | CAROLINA | PR | 00983 | |
| JACKELINE OCACIO FERNANDEZ | PO BOX 306 | | | | SAINT JUST | PR | 00978 | |
| JACKELINE OCASIO ARROYO | [ADDRESS ON FILE] | | | | | | | |
| JACKELINE OLIVERA ROMAN | CALL BOX 4035 ST 276 | | | | ARECIBO | PR | 00613 | |
| JACKELINE ORTIZ ARROYO | HC 01 BOX 5227 | | | | BARRANQUITAS | PR | 00794 | |
| JACKELINE ORTIZ BEAUCHAMP | PO BOX 200 | | | | LAS MARIAS | PR | 00670 | |
| JACKELINE ORTIZ FELICIANO | [ADDRESS ON FILE] | | | | | | | |
| JACKELINE ORTIZ MELENDEZ | RR 01 BOX 13944 | | | | TOA ALTA | PR | 00953 9732 | |
| JACKELINE ORTIZ PEREZ | APARTADO 484 | | | | PATILLAS | PR | 00723 | |
| JACKELINE ORTIZ PEREZ | C.S M. BAYAMON | | | | Hato Rey | PR | 00936 | |
| JACKELINE ORTIZ | 12 CALLE ESMERALDA | | | | PONCE | PR | 00731 | |
| JACKELINE PEREZ CONCEPCION | P O BOX 9692 | COTTO STATION | | | ARECIBO | PR | 00613-9692 | |
| JACKELINE PEREZ CUELLO | RR 01 BOX 13996 | | | | TOA ALTA | PR | 00953 | |
| JACKELINE PEREZ CUELLO | [ADDRESS ON FILE] | | | | | | | |
| JACKELINE PEREZ RODRIGUEZ | URB SAN ANTONIO | 179 CALLE 7 | | | SAN ANTONIO | PR | 00690 | |
| JACKELINE PEREZ VEGA | BO CLAUSELLS | 2 CALLE 5 | | | PONCE | PR | 00731 | |
| JACKELINE PIZARRO GUTIERREZ | [ADDRESS ON FILE] | | | | | | | |
| JACKELINE QUINTANA RUIZ | [ADDRESS ON FILE] | | | | | | | |
| JACKELINE QUINTANA RUIZ | [ADDRESS ON FILE] | | | | | | | |
| JACKELINE RAMOS DELGADO | [ADDRESS ON FILE] | | | | | | | |
| JACKELINE RAMOS ROJAS | BAJOS EL CORTIJO | APT 1  G 32 CALLE 10 | | | BAYAMON | PR | 00956 | |
| JACKELINE RAMOS SANTIAGO | BO MAGINAS | 10 CALLE ROBLE | | | SABANA GRANDE | PR | 00637 | |
| JACKELINE REYES GARCIA | 40 CALLEJON BORINQUEN | | | | PONCE | PR | 00731 | |
| JACKELINE RIVERA | HC 01 BOX 5139 | | | | CAMUY | PR | 00627 | |
| JACKELINE RIVERA COLON | [ADDRESS ON FILE] | | | | | | | |
| JACKELINE RIVERA ORTIZ | VILLA BORINQUE | J 32 CALLE YAGUEZ | | | CAGUAS | PR | 00925 | |
| JACKELINE RIVERA RAMOS | LOS ARBOLES DE MONTEHIEDRA | 600 BLVD DE LOS ARBOLES | | | SAN JUAN | PR | 00926 | |
| JACKELINE RIVERA REYES | PO BOX 1472 | | | | AIBONITO | PR | 00705-1472 | |
| JACKELINE RIVERA ROSARIO | P O BOX 43 | | | | RIO GRANDE | PR | 00745 | |
| JACKELINE RIVERA SANTOS | BOX 2357 | BO RABANAL | | | CIDRA | PR | 00739 | |
| JACKELINE RODRIGUEZ / DENISSE DIAZ | BO RIO HONDO II | CARR 156 KM 24 8 | | | COMERIO | PR | 00782 | |
| JACKELINE RODRIGUEZ CLAUDIO | O BOX 711 | | | | MANATO | PR | 00674 | |
| JACKELINE RODRIGUEZ GARCIA | EXT ZENO GANDIA | EDIF C 8 APT 208 | | | ARECIBO | PR | 00612 | |
| JACKELINE RODRIGUEZ MARTINEZ | HC 1 BOX 5361 | | | | GUAYNABO | PR | 00971 | |
| JACKELINE RODRIGUEZ NIEVES | JARD DEL TOA | 20 CALLE 1 | | | TOA ALTA | PR | 00953 | |
| JACKELINE ROSA GERENE | HC 1 BOX 6942 | | | | LAS PIEDRAS | PR | 00771 | |
| JACKELINE ROSARIO HIGA | P O BOX 383 | | | | MANATI | PR | 00714 | |
| JACKELINE ROSARIO VELEZ | 11 BO LA GRUA | | | | MANATI | PR | 00674 | |
| JACKELINE SANDOVAL | BO CHARCO HONDO | BOX 22 | | | CABO ROJO | PR | 00623 | |
| JACKELINE SANTAELLA CORREA | VILLA CAROLINA | 231-2 CALLE 609 | | | CAROLINA | PR | 00985 | |
| JACKELINE SANTIAGO TORRES | BOX 84  SABANA SECA STATION | | | | TOA BAJA | PR | 00952 | |
| JACKELINE SIERRA | HC 43 BOX 10619 | | | | CAYEY | PR | 00736 | |
| JACKELINE SOLER MERCADO | RR 20 BOX 79 | | | | ISABELA | PR | 00662 | |
| JACKELINE TIRADO | [ADDRESS ON FILE] | | | | | | | |
| JACKELINE TROCHE FONTANEZ | URB REPARTO SAN JOSE | A 23 CALLE 5 | | | GURABO | PR | 00778 | |
| JACKELINE VAZQUEZ RIVERA | BO DUQUE | BOX 2155 | | | NAGUABO | PR | 00718 | |
| JACKELINE Y ROBLES FIGUEROA | [ADDRESS ON FILE] | | | | | | | |
| JACKELINE Y ROBLES FIGUEROA | [ADDRESS ON FILE] | | | | | | | |
| JACKELLINE MOLINA SALAS | VALENCIA | C 3 CALLE AMAPOLA | | | BAYAMON | PR | 00959 | |
| JACKELYN D. RUIZ MONTANEZ | [ADDRESS ON FILE] | | | | | | | |
| JACKELYN REYES CRUZ | BO LA CENTRAL P-326 B9A | | | | CONOVANAS | PR | 00729 | |
| JACKELYNE RIVERA TORRES | VILLA FONTANA | QR 17 VIA 19 | | | CAROLINA | PR | 00987 | |
| JACKIES AUTO TRANSMISSION | RR 9 BOX 1387 | | | | SAN JUAN | PR | 00926 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| JACKIS KITCHEN | URB DEL CARMEN CA | D 39 SOLEDAD | | | RIO GRANDE | PR | 00745 | |
| JACK-LENE COMMUNITY HOME , INC | PO BOX 554 | | | | JUANA DIAZ | PR | 00795 | |
| JACKLINE LOPEZ SANCHEZ | 3 COND APRIL GARDENS | BOX 131 | | | LAS PIEDRAS | PR | 00771 | |
| JACKLINE PAGAN LAGOMARSINI | [ADDRESS ON FILE] | | | | | | | |
| JACKSODARA VAZQUEZ HERNANDEZ | URB SABANA GARDEN | 9-49 CALLE 14 | | | CAROLINA | PR | 00983 | |
| JACKSON MEMORIAL HOSPITAL | 1611 12TH AVE | | | | MIAMI | FL | 33136 | |
| JACKSON MERCADO PACHECO | 18 CALLE JIMENEZ SICARDO | | | | CAGUAS | PR | 00725 | |
| JACKSON RODRIGUEZ, JOSHUA A | [ADDRESS ON FILE] | | | | | | | |
| JACKSON TRINIDAD ENCARNACION | HC 1 BOX 4072 | | | | LOIZA | PR | 00772 | |
| JACKSON, MELISSA | [ADDRESS ON FILE] | | | | | | | |
| JACKYN SANCHEZ NIEVES | URB VILLA MADRID | C 22 CALLE 10 | | | COAMO | PR | 00769 | |
| JACLYN A CASTRO CHEVERE | RR 36 BOX 8612 | | | | SAN JUAN | PR | 00926 | |
| JACLYN K. BRANDER | [ADDRESS ON FILE] | | | | | | | |
| JACLYN MELENDEZ PAGAN | URB SAN MARTIN | 39 CALLE CORONEL IRIZARRY | | | CAYEY | PR | 00736 | |
| JACLYN PEREZ TRAVERZO | HC 06 BOX 12842 | | | | SAN SEBASTIAN | PR | 00685 | |
| JACNEL MERCADO ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| JACOB  CARABALLO CUBA | HC 1 BUZON 5091 | | | | ADJUNTAS | PR | 00601-9719 | |
| JACOB  RIVERA A/C BCO DES ECONOMICO | BOX 249 | | | | OROCOVIS | PR | 00720 | |
| JACOB ALICEA GARCIA | BO FLORIDA | APT CC | | | SAN LORENZO | PR | 00754 | |
| JACOB E NIEVES LOPEZ | P O BOX 1723 | | | | QUEBRADILLAS | PR | 00678 | |
| JACOB IRIZARRY RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| JACOB IRIZARRY RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| JACOB IRIZARRY RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| JACOB IRIZARRY SISCO/MECANICA SUSUKI | PARC MAGUEYES | 54 CALLE AQUAMARINA | | | PONCE | PR | 00731 | |
| JACOB M MORALES MARCHOSKY | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| JACOB MARRERO AYALA | 32 BO CANTA GALLO | | | | LUQUILLO | PR | 00773 | |
| JACOB MATOS CASTRO | URB VALLE ALTO | 1219 C/ PRADERA | | | PONCE | PR | 00730-4122 | |
| JACON R RAMOS HERNANDEZ | PMB  103  PO  BOX  2500 | | | | TOA BAJA | PR | 00951 | |
| JACOB ROMAN RAMOS | [ADDRESS ON FILE] | | | | | | | |
| JACOBO A VARGAS SERRANO | PO BOX 141723 | | | | ARECIBO | PR | 00614 | |
| JACOBO APONTE VIANA | URB. ECOVADONGA  3J9  CALLE-22 | | | | TOA BAJA | PR | 00949 | |
| JACOBO GONZALEZ MIRANDA | BOX 1441 | | | | JUANA DIAZ | PR | 00795 | |
| JACOBO GONZALEZ RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| JACOBO JORGE GARCIA | URB LOS ANGELES  V 32  CALLE N | | | | CAROLINA | PR | 00979 | |
| JACOBO L RIVERA ROLON | PO BOX 156 | | | | LA PLATA | PR | 00786 | |
| JACOBO LAYA | 25 YORKTOWN CIRCLE | | | | CEIBA | PR | 00735 | |
| JACOBO MARTINEZ BAEZ | URB SANTA JUANITA | II 22 CALLE 29 | | | BAYAMON | PR | 00956 | |
| JACOBO MORALES | COLLEGE PARK | 1807 GENOVA | | | SAN JUAN | PR | 00921 | |
| JACOBO MORALES VELAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| JACOBO RAMIREZ ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| JACOBO RIVERA MORALES | URB.SANTA JUANITA WC 10 C/PADREIRA | | | | BAYAMON | PR | 00956 | |
| JACOBO SANCHEZ SERRANO | URB VALENCIA | AE 8  CALLE 7 | | | BAYAMON | PR | 00959 | |
| JACOBOWITZ YITZCHAK | PO BOX 12023 | | | | NEWARK | NY | 07101-6276 | |
| JACOBS AUTO PARTS | RR 1 BOX 3157 | | | | CIDRA | PR | 00739 | |
| JACQQUELINE CARRERAS NIEVES | URB CUPEY GARDENS | D 14 CALLE 5 | | | SAN JUAN | PR | 00926 | |
| JACQUELINE REYES MERCED | VILLA SAN ANTON | L11 FLORENTINO ROMAN | | | CAROLINA | PR | 00987 | |
| JACQUELIN ROSARIO VILLEGAS | RR 9 BPX 4808 | | | | SAN JUAN | PR | 00926 | |
| JACQUELINA MALDOMADO | COM RIO ABAJO | SOLAR 169 | | | HUMACAO | PR | 00792 | |
| JACQUELINE  MARTINEZ  OSORIO | URB HILL BROTHERS | H 381 CALLE 17 | | | SAN JUAN | PR | 00925 | |
| JACQUELINE A RODRIGUEZ VALENTIN | RES AGUADA GARDENS | EDIF 3 APT 20 | | | AGUADA | PR | 00602 | |
| JACQUELINE ACEVEDO GONZALEZ | 1337 CALLE SALUD APT 201 | | | | PONCE | PR | 00717 | |
| JACQUELINE ACEVEDO RIVERA | PO BOX 1080 VICTORIA STA | | | | AGUADILLA | PR | 00603 | |
| JACQUELINE ALBARRAN RIVERA | [ADDRESS ON FILE] | | | | | | | |
| JACQUELINE ALICEA BARRETO | HC 02 BOX 12208 | | | | MOCA | PR | 00676 | |
| JACQUELINE ALVARADO PADILLA | BO CANDELARIA MARIN | 208 A CALLE ANTONIO | | | TOA BAJA | PR | 00949 | |
| JACQUELINE ANDINO FELIX | [ADDRESS ON FILE] | | | | | | | |
| JACQUELINE AQUINO VENTURA | [ADDRESS ON FILE] | | | | | | | |
| JACQUELINE BERMUDEZ ALMENAS | RES LOS LAURELES | EDF 6 APTO 102 | | | SAN JUAN | PR | 00926 | |
| JACQUELINE BORRERO MEDINA | BO ROSARIO CARR 348 KM 7 2 | | | | MAYAGUEZ | PR | 00680 | |
| JACQUELINE BURGOS MARTINEZ | PO BOX 50015 | PLAZA CAROLINA STATION | | | CAROLINA | PR | 00988 | |
| JACQUELINE C BARRIENTOS GAYOSO | URB BELMONTE | 74 CALLE TOLEDO | | | MAYAGUEZ | PR | 00680 | |
| JACQUELINE CARRERO SANTIAGO | PO BOX 7557 | | | | CIDRA | PR | 00739 | |
| JACQUELINE COLON CHACON | HC 01 BOX 4074 | | | | LAS MARIAS | PR | 00670 | |
| JACQUELINE CONCEPCION GUZMAN | HC 01 BOX 10152 | | | | LAJAS | PR | 00667 | |
| JACQUELINE CORTES VALENTIN | COM MARQUEZ | 3 CALLE HIGUERA | | | MANATI | PR | 00674 | |
| JACQUELINE CORTES VAZQUEZ | HC 04 BOX 15688 | | | | LARES | PR | 00669 | |
| JACQUELINE CRUZ | EX SAN ANTONIO | T 31 AVENIDA A | | | PONCE | PR | 00731 | |
| JACQUELINE CRUZ DIAZ | HC 2 BOX 22278 | | | | SAN SEBASTIAN | PR | 00685 | |
| JACQUELINE CRUZ ESCOBAR | [ADDRESS ON FILE] | | | | | | | |
| JACQUELINE CRUZ SOTO | URB JARD DEL CARIBE | U 34 CALLE 27 | | | PONCE | PR | 00728 | |
| JACQUELINE D ROSARIO NEGRON | PARCELAS AMALIA MARIN | 4119 CALLE BALLENA | | | PONCE | PR | 00716 | |
| JACQUELINE DIAZ OQUENDO | HC 02 BOX 6966 | | | | ADJUNTAS | PR | 00601-9313 | |
| JACQUELINE ENID RIVERA RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| JACQUELINE FRANQUI | [ADDRESS ON FILE] | | | | | | | |
| JACQUELINE GONZALEZ ACOSTA | HC 7 BOX 14018 | | | | SAN SEBASTIAN | PR | 00685 | |
| JACQUELINE GONZALEZ GONZALEZ | PO BOX 11391 | | | | SAN JUAN | PR | 00910 | |
| JACQUELINE GONZALEZ LOPEZ | P O BOX 79656 | | | | CAROLINA | PR | 00984-9656 | |
| JACQUELINE GOYCO CORREA | [ADDRESS ON FILE] | | | | | | | |
| JACQUELINE GUIBAS COLON | PO BOX 968 | | | | HORMIGUEROS | PR | 00660 | |
| JACQUELINE HENRIQUEZ DE JESUS | P O BOX 1902 | | | | LARES | PR | 00669 | |
| JACQUELINE HENRIQUEZ DE JESUS | [ADDRESS ON FILE] | | | | | | | |
| JACQUELINE HERNANDEZ | HC 03 BOX 6470 | | | | HUMACAO | PR | 00791-9544 | |
| JACQUELINE HERRANS BLOISE | COLINAS METROPOLITANAS | X 5 CALLE CERRILLO | | | GUAYNABO | PR | 00969 | |
| JACQUELINE I. MARRERO RIVERA | [ADDRESS ON FILE] | | | | | | | |
| JACQUELINE J PORTILLA TORRES | URB LAS AMERICAS | 813 CALLE GUATEMALA | | | RIO PIEDRAS | PR | 00921 | |
| JACQUELINE J SERRANO GONZALEZ | URB SANTA MARIA | 187 A CALLE C | | | PONCE | PR | 00731 | |
| JACQUELINE JIMENEZ | RES VIRGILIO DAVILA | EDIF 11 APT 107 | | | BAYAMON | PR | 00961 | |
| JACQUELINE JIMENEZ RODRIGUEZ | URB LAS PALMAS | 254 CALLE PALMA REAL | | | MOCA | PR | 00676 | |
| JACQUELINE JIMENEZ RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| JACQUELINE KLEIS GOURMET CATERING | URB LA LOMITA | A1 CALLE VISTA LINDA | | | GUAYNABO | PR | 00969 | |
| JACQUELINE LABOY GONZALEZ | URB CIUDAD MASSO | G 23 CALLE 8 | | | SAN LORENZO | PR | 00754 | |
| JACQUELINE LABOY MIRANDA | COND DE DIEGO | 444 APT 303 | | | SAN JUAN | PR | 00923-3054 | |
| JACQUELINE LLANOS RIVERA | HATO TEJAS | E 34 CALLE A | | | BAYAMON | PR | 00959 | |
| JACQUELINE LOPEZ FLECHA | PO BOX 8095 | | | | HUMACAO | PR | 00792 | |
| JACQUELINE LOPEZ LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| JACQUELINE LUCIANO CINTRON | 68 CALLE DIAMANTE FINAL | | | | PONCE | PR | 00731 | |
| JACQUELINE LUGARO VIDAL | [ADDRESS ON FILE] | | | | | | | |
| JACQUELINE LUGO RAMIREZ | PO BOX 175 | | | | NARANJITO | PR | 00719 | |
| JACQUELINE M CARRERAS GONZALEZ | 14 CALLE PROGRESO | | | | PONCE | PR | 00731 | |
| JACQUELINE M RODRIGUEZ VAZQUEZ | 1482 AVE ROOSEVELT | BORINQUEN TOWERS III APT 1109 | | | SAN JUAN | PR | 00920 | |
| JACQUELINE MAISONET BELLO | PO BOX 1899 | | | | MANATI | PR | 00674-1899 | |
| JACQUELINE MARTINEZ CHALUISANT | [ADDRESS ON FILE] | | | | | | | |
| JACQUELINE MARTINEZ IRIZARRY | [ADDRESS ON FILE] | | | | | | | |
| JACQUELINE MARTINEZ IRIZARRY | [ADDRESS ON FILE] | | | | | | | |
| JACQUELINE MARTINEZ SANTIAGO | URB VILLA LOS SANTOS | DD 32 CALLE 16 | | | ARECIBO | PR | 00612 | |
| JACQUELINE MATEO RIVERA | [ADDRESS ON FILE] | | | | | | | |
| JACQUELINE MATIAS RODRIGUEZ | HC 01 BOX 9210 | MACUM | | | TOA BAJA | PR | 00947 | |
| JACQUELINE MATOS SANCHEZ | PMB 122 BOX 60401 | | | | AGUADILLA | PR | 00604-4010 | |
| JACQUELINE MELENDEZ SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| JACQUELINE MENDEZ HERNANDEZ | BZ 4-264 BO LLANADAS | | | | ISABELA | PR | 00662 | |
| JACQUELINE MORALES HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| JACQUELINE MORALES HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| JACQUELINE MORALES HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| JACQUELINE MORALES SANTIAGO | URB LOIZA VALLEY | C 149 CALLE AZUCENA | | | CANOVANAS | PR | 00729-3542 | |
| JACQUELINE MORALES SOTO | 5-48 ARIZONA | | | | ARROYO | PR | 00714 | |
| JACQUELINE N FONT GUZMAN | PMB 475 | 89 AVE DE DIEGO SUITE 105 | | | SAN JUAN | PR | 00927-6346 | |
| JACQUELINE NAZARIO RODRIGUEZ | ALTURAS DE MAYAGUEZ | 447 ALMIRANTE | | | MAYAGUEZ | PR | 00680 | |
| JACQUELINE NEGRON COLON | PO BOX 160 | | | | VILLALBA | PR | 00766 | |
| JACQUELINE NIEVES MARQUEZ | COND LIZZETTE APT 1101 | | | | CAROLINA | PR | 00986 | |
| JACQUELINE NOESI ALBA | [ADDRESS ON FILE] | | | | | | | |
| JACQUELINE NORAT FLORES | [ADDRESS ON FILE] | | | | | | | |
| JACQUELINE OLIVO SANTANA | [ADDRESS ON FILE] | | | | | | | |
| JACQUELINE ONEILL BETANCOURT | VALLE ARRIBA HEIGHTS | F 8 CALLE POMAROSA | | | CAROLINA | PR | 00984 | |
| JACQUELINE ORTEGA RIVERA | PO BOX 190473 | | | | SAN JUAN | PR | 00919-0473 | |
| JACQUELINE ORTIZ PEREZ | [ADDRESS ON FILE] | | | | | | | |
| JACQUELINE ORTIZ RODRIGUEZ | PO BOX 6300 | | | | CAGUAS | PR | 00725 | |
| JACQUELINE PADILLA CRUZ | SANTA ROSA II | HC 2 BOX 6645 | | | GUAYNABO | PR | 00971 | |
| JACQUELINE PADILLA SILVA | P O BOX 5000 136 | | | | SAN GERMAN | PR | 00683 | |
| JACQUELINE PADILLA VAZQUEZ | 6 CANTERBURY CIRCLE | | | | WASHINGTOVILLE | NY | 10992 | |
| JACQUELINE PAGAN GARCIA | 1308 CALLE LUCCHETTI | APT 702 | | | SAN JUAN | PR | 00907 | |
| JACQUELINE PAGAN NIEVES | ALTURAS DE FAIR VIEW | D 31 CALLE 7 | | | TRUJILLO ALTO | PR | 00976 | |
| JACQUELINE PEREZ CUELLO | [ADDRESS ON FILE] | | | | | | | |
| JACQUELINE PEREZ FERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| JACQUELINE PESANTE SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| JACQUELINE PLAZA PLAZA | NUEVA VIDA EL TUQUE 16 | CALLE C Y | | | PONCE | PR | 00731 | |
| JACQUELINE RIVERA AGOSTO | VAN SCOY | G 12 CALLE 13 | | | BAYAMON | PR | 00959 | |
| JACQUELINE RIVERA COLON | HC 1 BOX 6002 | | | | SALINAS | PR | 00751 | |
| JACQUELINE RIVERA HERNANDEZ | URB MAGNOLIA GARDENS | K 7 CALLE 19 | | | BAYAMON | PR | 00956 | |
| JACQUELINE RIVERA MARTINEZ | COND LAS AMERICA | TORRE II APT 910 | | | SAN JUAN | PR | 00921 | |
| JACQUELINE RIVERA MORALES | [ADDRESS ON FILE] | | | | | | | |
| JACQUELINE RIVERA RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| JACQUELINE RIVERA RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| JACQUELINE RODRIGUEZ | PO BOX 1601 | | | | CIDRA | PR | 00739 | |
| JACQUELINE RODRIGUEZ MAYMI | BAYAMON GARDENS | EDIF 19 APT 908 | | | BAYAMON | PR | 00956 | |
| JACQUELINE RODRIGUEZ REYES | REXVILLE | C A 2 CALLE 13 | | | BAYAMON | PR | 00957 | |
| JACQUELINE ROJAS NIEVES | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| JACQUELINE ROMAN ARROYO | CARR 564 KM 3.0 | | | | OROCOVIS | PR | 00720 | |
| JACQUELINE ROMAN VERA | [ADDRESS ON FILE] | | | | | | | |
| JACQUELINE ROMAN VERA | [ADDRESS ON FILE] | | | | | | | |
| JACQUELINE ROMERO CARRASQUILLO | [ADDRESS ON FILE] | | | | | | | |
| JACQUELINE ROQUE DIAZ | CALLE CALIMANO 65 SUR | | | | GUAYAMA | PR | 00784 | |
| JACQUELINE RUIZ TRINTA | [ADDRESS ON FILE] | | | | | | | |
| JACQUELINE SAAVEDRA BRACERO | [ADDRESS ON FILE] | | | | | | | |
| JACQUELINE SANCHEZ GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| JACQUELINE SANCHEZ REYES | [ADDRESS ON FILE] | | | | | | | |
| JACQUELINE SANTIAGO DURAN | HC 02 BOX 76073 | | | | SAN SEBASTIAN | PR | 00685 | |
| JACQUELINE SANTIAGO ESPADA | PO BOX 190 | | | | COAMO | PR | 00769 | |
| JACQUELINE SANTIAGO ROSARIO | [ADDRESS ON FILE] | | | | | | | |
| JACQUELINE SANTOS GONZALEZ | VILLA MACHUELO | 2 CALLE C | | | PONCE | PR | 00731 | |
| JACQUELINE SOLIVAN RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| JACQUELINE SOTO MEJIAS | [ADDRESS ON FILE] | | | | | | | |
| JACQUELINE THODES CASANOVA | URB BELLA VISTA | W 19 CALLE 27 | | | BAYAMON | PR | 00957 | |
| JACQUELINE TIO GARCIA | URB ENCANTADA R CRISTAL | RF 7 PLAZA 7 | | | TRUJILLO ALTO | PR | 00961 | |
| JACQUELINE TOBI RUIZ | HC 01 BOX 2385 | | | | BAJADERO | PR | 00616 | |
| JACQUELINE TOBI RUIZ | [ADDRESS ON FILE] | | | | | | | |
| JACQUELINE TOLEDO GARCIA | BO SANTANA | CALLE C 25 | | | ARECIBO | PR | 00612 | |
| JACQUELINE TORO LLANOS | BO LA PLATA | RR 327 KM 0 3 INT | | | LAJAS | PR | 00667 | |
| JACQUELINE TORO RIVERA | URB LAS DELICIAS | 569 CALLE ALEJANDRO ORDONEZ | | | PONCE | PR | 00728 | |
| JACQUELINE TORRES ATANCES | [ADDRESS ON FILE] | | | | | | | |
| JACQUELINE TORRES ATANCES | [ADDRESS ON FILE] | | | | | | | |
| JACQUELINE TORRES LEBRON | PO BOX 9023371 | | | | SAN JUAN | PR | 00902-3713 | |
| JACQUELINE TUA CASARES | URB MEDINA | I 4 CALLE 1 | | | ISABELA | PR | 00662 | |
| JACQUELINE VAZQUEZ | ALTOS AL CABRO | | | | GARROCHALES | PR | 00652 | |
| JACQUELINE VAZQUEZ | HC 01 BOX 3687 | | | | FLORIDA | PR | 00650 | |
| JACQUELINE VAZQUEZ SUAREZ | HC 1 BOX 4913 | | | | SALINAS | PR | 00751 | |
| JACQUELINE VEGA SANCHEZ | [ADDRESS ON FILE] | | | | | | | |
| JACQUELINE VELEZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| JACQUELINE Y ELBA LOPEZ | 1331 W FOWLER DR APT B | | | | DELTONA | FL | 32725 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| JACQUES D HOWELL ORTIZ | URB VISTAS DEL CONVENTO | 2 D 50 CALLE 4 | | | FAJARDO | PR | 00738 | |
| JADE OFFICE FURNITURE | URB SAN SOUCI | G 6 CALLE 10 | | | BAYAMON | PR | 00957 | |
| JADEC SOLER FELICIE | [ADDRESS ON FILE] | | | | | | | |
| JADELINE GARCIA MUNOZ | [ADDRESS ON FILE] | | | | | | | |
| JADELVA JAGUAR LTD CORP | PO BOX 13055 | | | | SAN JUAN | PR | 00908 | |
| JADHIRA D ORTIZ SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| JADI TECHNIQUES II INC | PMB 163 PO BOX 6007 | | | | CAROLINA | PR | 00984 | |
| JADIELIZ DELI / REYNALDO RAMIREZ | URB VILLA LIDIA | 907 CALLE ODISEA | | | ISABELA | PR | 00662 | |
| JADIRA IRIZARRY PADILLA | [ADDRESS ON FILE] | | | | | | | |
| JADIRA ORTIZ RAMIREZ | HC 01 BOX 6101 | | | | OROCOVIS | PR | 00720-9705 | |
| JADIRA VILLALOBOS RIVERA | HC 2 BOX 7309 | | | | CIALES | PR | 00638 | |
| JAE LEGAL SERVICES LLC | 25 AVE MUNOZ RIVERA | BAHIA PLAZA APT 816 | | | SAN JUAN | PR | 00901 | |
| JAEMY E BELTRAN MALDONADO | EXT VILLAS DE LOIZA | MM 10 CALLE 39 | | | CANOVANAS | PR | 00729 | |
| JAESY J CRESPO DIMENECH | P O BOX 6 | BARRIO TERRANOVA | | | QUEBRADILLAS | PR | 00678 | |
| JAF ELECTRICAL CONSTRACTORS INC | PO BOX 1559 | | | | TRUJILLO ALTO | PR | 00977-1559 | |
| JAFER CONSTRUCTION CORPORATION | PO BOX 193007 | | | | SAN JUAN | PR | 00919-3007 | |
| JAFER CONSTRUCTION S.E. | PO BOX 3007 | | | | SAN JUAN | PR | 00919 | |
| JAFET RIVERA SANTIAGO | HC 01 BOX 11820 | | | | TOA BAJA | PR | 00949 | |
| JAFET SANTIAGO RIVERA | P O BOX 1106 | | | | CABO ROJO | PR | 00623 | |
| JAGUAL IRON WORK | URB EL VIVERO | C 17 CALLE 5 | | | GURABO | PR | 00778 | |
| JAGUAR OF PUERTO RICO INC | PO BOX 13055 | | | | SAN JUAN | PR | 00908-3055 | |
| JAGUAS CASH & CARRY | PO BOX 478 | | | | CIALES | PR | 00638 | |
| JAGUAS GULF SERVICE STATION | CONDOMINIO MAR CHIQUITA 100 | CARR 648 APARTAMENTO 30 | | | MANATI | PR | 00674 | |
| JAGUEY BUSLINE/TEXACO/GILBERTO VELAZQUEZ | BOX 38 | | | | AGUADA | PR | 00602 | |
| JAGUEY TEXACO | PO BOX 38 | | | | AGUADA | PR | 00602 | |
| JAHAIRA M MAISONET | PO BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| JAHAIRA ACOSTA SABINO | CAPARRA TERRACE | 1268 CALLE 10 SE | | | SAN JUAN | PR | 00921 | |
| JAHAIRA ALICEA DIAZ | [ADDRESS ON FILE] | | | | | | | |
| JAHAIRA CRESPO FERDINAND | BO MAGINAS | 131 CALLE FLAMBOYAN | | | SABANA GRANDE | PR | 00637 | |
| JAHAIRA CRUZ MARTINEZ | P O BOX 927 | | | | CAYEY | PR | 00737 | |
| JAHAIRA DE JESUS VEGA | BO PALMAREJO | CARR 702 KM 55 | | | COAMO | PR | 00769 | |
| JAHAIRA GALARZA FLORES | PO BOX 560825 | | | | GUAYANILLA | PR | 00656 | |
| JAHAIRA GUZMAN RODRIGUEZ | URB JARDINES DE AGUADILLA 111 | | | | AGUADILLA | PR | 00603 | |
| JAHAIRA GUZMAN ROSARIO | RR 7 BOX 6384 | | | | SAN JUAN | PR | 00926 | |
| JAHAIRA LOPEZ FIGUEROA | BO CAUNALES PARC NUEVA | | | | SAN JUAN | PR | 00926 | |
| JAHAIRA MORALES VELEZ | P O BOX 601 | | | | TOA ALTA | PR | 00954 | |
| JAHAIRA ORTIZ JORGE | HC 01 BOX 5987 | | | | GUAYANILLA | PR | 00656 | |
| JAHAIRA PEREZ APONTE | 612 ANCHOR DRIVE | APT 100 LAFAYETTE | | | INDIANA | IN | 47905 | |
| JAHAIRA PONCE HERNANDEZ | PO BOX 2000 VICTORIA STA | | | | AGUADILLA | PR | 00605 | |
| JAHAIRA RODRIGUEZ DIAZ | BAHIA II | 8 CALLE MAGA | | | GUAYANILLA | PR | 00656 | |
| JAHAIRA ROMAN VAZQUEZ | CLAUSELL | 38CALLE 6 | | | PONCE | PR | 00731 | |
| JAHAIRA ROSADO COSME | [ADDRESS ON FILE] | | | | | | | |
| JAHAIRA RUPERTO SOTO | VILLA ANGELICA | 19 CALLE GONZALEZ MARTINEZ | | | MAYAGUEZ | PR | 00680 | |
| JAHAIRA SANTIAGO BORRERO | BO PALMITA | 2 PLAYA CALLE 3 | | | PONCE | PR | 00716 | |
| JAHAIRA TRINIDAD TURBI | [ADDRESS ON FILE] | | | | | | | |
| JAHAIRA VELEZ POSTIGO | HC 2 BOX 11284 | | | | SAN GERMAN | PR | 00683 | |
| JAHANNA JIMENEZ TORRES | BO ESPINAL BOX 146 | | | | AGUADA | PR | 00602 | |
| JAHAYRA SANTOS COLON | [ADDRESS ON FILE] | | | | | | | |
| JAHNNILYS I LOPEZ KUILAN | P O BOX 589 | | | | SABANA SECA | PR | 00952 | |
| JAHVET MELENDEZ MARTINEZ | URB LOS FLAMBOYANES | 228 CALLE MARIE | | | GURABO | PR | 00778 | |
| JAHZEL GONZALEZ PAGAN | URB FAIR VIEW | 736 C/ JUAN CASADO | | | SAN JUAN | PR | 00926 | |
| JAI PLANNING CONSULTANT PSC | PO BOX 14134 | | | | SAN JUAN | PR | 00916-4131 | |
| JAI PRESS INC. | 55 OLD POST RD N 2 | PO BOX 1678 | | | GREENWICH | CT | 06836-1678 | |
| JAILEEN M. DIAZ ESCALERA | [ADDRESS ON FILE] | | | | | | | |
| JAILENE CINTRON | PO BOX 1019 | | | | BAYAMON | PR | 00960 | |
| JAILENE PEREZ ALVAREZ | P O BOX 1101 | | | | MOROVIS | PR | 00687 | |
| JAILYN RESTO COTTO | [ADDRESS ON FILE] | | | | | | | |
| JAILYN ROSARIO CRESPO | HC 30 BOX 32902 | | | | SAN LORENZO | PR | 00754-9728 | |
| JAIMAN ORTIZ, ZINNIA | [ADDRESS ON FILE] | | | | | | | |
| JAIME  ORTIZ  MIRANDA | PO BOX 67 | | | | CAROLINA | PR | 00986 | |
| JAIME  ORTIZ  MIRANDA | URB VILLA CAROLINA | 111 40 CALLE 80 | | | CAROLINA | PR | 00985 | |
| JAIME  ALMESTICA  ORTIZ | HC 3 BOX 8675 | | | | GUAYNABO | PR | 00971 | |
| JAIME  CARATTINI  ALVARADO | P O BOX 471 | | | | LAS PIEDRAS | PR | 00771 | |
| JAIME CRUZ  ARCE | URB BRISAS DE MONTECASINO | 620 CALLE DUJO C2 | | | TOA ALTA | PR | 00953 | |
| JAIME  E  ROSALY  FELICIANO | PO BOX  276 | | | | ISABELA | PR | 00662 | |
| JAIME  E  RUBIO | URB PASEO  MAYOR | LOS PASEOS F 5  CALLE 7 | | | SAN  JUAN | PR | 00926 | |
| JAIME  GARCIA  LOPEZ | PO BOX 1893 | | | | YAUCO | PR | 00698 | |
| JAIME  MAISONET  ECHEVARRIA | URB VILLAS DE CANEY | H 5 CALLE GUACABO | | | TRUJILLO ALTO | PR | 00976 | |
| JAIME  MARZAN  RAMOS | PMB 500 PO BOX 4952 | | | | CAGUAS | PR | 00726-4982 | |
| JAIME  MIRANDA  NUÑEZ | TERRAZA DE CAROLINA | A G 1 CALLE 33 | | | CAROLINA | PR | 00987 | |
| JAIME  REYES VAZQUEZ | URB JARDINES DE COUNTRY CLUB | BL 21 CALLE  118 | | | CAROLINA | PR | 00983 | |
| JAIME  S  CARRION  GINET | PO BOX 522 | | | | FAJARDO | PR | 00778 | |
| JAIME  SOTO  ROJAS | HC 73 BOX 5075 | | | | NARANJITO | PR | 00719 | |
| JAIME A  FERRA GARAU | HC 1 BOX 4542 | | | | VILLALBA | PR | 00766 | |
| JAIME A APONTE | VILLA ANDALUCIA | J 19 CALLE COIN | | | PONCE | PR | 00926 | |
| JAIME A ARZON PARRILLA | PO BOX  1052 | | | | NAGUABO | PR | 00718 | |
| JAIME A AYENDA GONZALEZ | PARQUE DE JARDINES | CALLE M I | | | ARECIBO | PR | 00612 | |
| JAIME A CALZADA TRENCHE | 307 CALLE DE LA LUNA | | | | SAN  JUAN | PR | 00901-1426 | |
| JAIME A CINTRON RAMOS | SIERRA BAYAMON | 7 10 AVE NORTH MAIN | | | BAYAMON | PR | 00961 | |
| JAIME A COLON APONTE | H 11 URB VILLAMAR | | | | GUAYAMA | PR | 00785 | |
| JAIME A COLON APONTE | PO BOX 58 | | | | GUAYAMA | PR | 00785 | |
| JAIME A CORRETJER MAISONET | HC 1 BOX 2744 | | | | FLORIDA | PR | 00650-9610 | |
| JAIME A CRUZ ZAMBRANA | JARDINES FAGOT | 1817 CALLE CASCADA | | | PONCE | PR | 00716 | |
| JAIME A CRUZ ZAMBRANA | [ADDRESS ON FILE] | | | | | | | |
| JAIME A GARCIA RAMIREZ | 2719 CALLE JOBOS | | | | PONCE | PR | 00717-1525 | |
| JAIME A GONZALEZ RODRIGUEZ | P O BOX 200 | | | | BAJADERO | PR | 00616 | |
| JAIME A LAMBOY RILEY | EDIFICIO ARROYO | 528 PONCE DE LEON STE 304 | | | SAN JUAN | PR | 00917 | |
| JAIME A LAMBOY RILEY | LA RIVIERA | 943 AVE DE DIEGO | | | SAN JUAN | PR | 00921 | |
| JAIME A MERCADER GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| JAIME A MIRANDA COLON | [ADDRESS ON FILE] | | | | | | | |
| JAIME A OLIVELLA | [ADDRESS ON FILE] | | | | | | | |

Case:17-03283-LTS   Doc#:1817-1   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(i) Page 1169 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283-LTS
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| JAIME A OLIVELLA | [ADDRESS ON FILE] | | | | | | | |
| JAIME A ORTIZ LOPEZ | URB RIO CANAS | 2741 LA SALLE | | | PONCE | PR | 00728 | |
| JAIME A PABEY RIVERA | [ADDRESS ON FILE] | | | | | | | |
| JAIME A PALMER BAREA | [ADDRESS ON FILE] | | | | | | | |
| JAIME A PEREZ ROSELLO | PO BOX 275 | | | | FLORIDA | PR | 00650 | |
| JAIME A RETEGUIS ORTIZ | P O BOX 5502 | SUITE 123 | | | CABO ROJO | PR | 00623 | |
| JAIME A RETEGUIS ORTIZ | PO BOX 986 | | | | MAYAGUEZ | PR | 00681-0986 | |
| JAIME A RIERA SEIVANE | PO BOX 191055 | | | | SAN JUAN | PR | 00919-1055 | |
| JAIME A RIVERA TOSADO | COND. MONTE SUR 180 | AVE HOSTOS APT SGB | | | SAN JUAN | PR | 00918 | |
| JAIME A RODRIGUEZ | PO BOX 2155 | | | | VEGA ALTA | PR | 00692 | |
| JAIME A RODRIGUEZ BONNIN | [ADDRESS ON FILE] | | | | | | | |
| JAIME A ROMAN TORREGUITART | PO BOX 1257 | | | | MAYAGUEZ | PR | 00681 | |
| JAIME A ROQUE | 557 AVE BARBOSA | | | | SAN JUAN | PR | 00923 | |
| JAIME A ROQUE | 557 AVENIDA BALBOSA ALTOS | | | | SAN JUAN | PR | 00923 | |
| JAIME A SEGUI CASALDUC | COND MONTECILLO I | 1 VIA PEDREGAL APT1605 | | | TRUJILLO ALTO | PR | 00976 | |
| JAIME A TIRADO ORTIZ | PO BOX 6584 | | | | CAGUAS | PR | 00726-6584 | |
| JAIME A TORO MEDINA / MIRIAM MEDINA CRUZ | URB ESTANCIA DE LA FUENTE | 28 CALLE PRADERA | | | TOA ALTA | PR | 00953 | |
| JAIME A TRAVIEZO TORRES | HC 5 BOX 36180 | | | | SAN SEBASTIAN | PR | 00685 | |
| JAIME A VARGAS CASTRO | URB VALLE HUCARES | 101 CALLE GUAYACAN | | | JUANA DIAZ | PR | 00795 | |
| JAIME A VAZQUEZ COLON | PASEO DE SANTA BARBARA | NUM  38  CALLE PASEO CRISTAL | | | GURABO | PR | 00778 | |
| JAIME A VAZQUEZ FLORES | URB ALTURAS DE PARQUE ECUESTRE | 324  CALLE FERPIER | | | CAROLINA | PR | 00979 | |
| JAIME A ZAPATA RIVERA | 46 CALLE WASHINGTON | | | | PONCE | PR | 00731 | |
| JAIME A. CALDERON SOTO | [ADDRESS ON FILE] | | | | | | | |
| JAIME A. LOPEZ TORRES | URB. SAN FRANCISCO 162 CALLE ALELI | | | | SAN JUAN | PR | 00927 | |
| JAIME A. PEDRAZA | [ADDRESS ON FILE] | | | | | | | |
| JAIME A. PINERO PARES | [ADDRESS ON FILE] | | | | | | | |
| JAIME A. RODRIGUEZ VAZQUEZ | VILLA MILAGROS | 53 CALLE 2 | | | YAUCO | PR | 00698 | |
| JAIME ABREU RIVERA | URB RIBERAS DEL RIO | F 27 CALLE 7 | | | BAYAMON | PR | 00959 | |
| JAIME ACEVEDO MALDONADO | COND PARQUE DE LOYOLA APT 1207 | | | | SAN JUAN | PR | 00927 | |
| JAIME ACEVEDO MALDONADO | [ADDRESS ON FILE] | | | | | | | |
| JAIME ACOSTA OSURA | URB VALLE HERMOSO | SD16 CALLE SAUCE | | | HORMIGUEROS | PR | 00660 | |
| JAIME ADAMS GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| JAIME ALBERTO SANTIAGO RAMOS | COND GARDENS 1 | APT 9 B | | | SAN JUAN | PR | 00924 | |
| JAIME ALBIZU LAMBOY RILEY | LA RIVIERA | 943 DE DIEGO | | | SAN JUAN | PR | 00921 | |
| JAIME ALDARONDO | P O BOX 1821 | | | | ISABELA | PR | 00662 | |
| JAIME ALERS PELLICIER | P O BOX 10143 | | | | SAN JUAN | PR | 00922 0143 | |
| JAIME ALFARRO ALFARRO | PO BOX 360956 | | | | SAN JUAN | PR | 00936 | |
| JAIME ALMODOVAR ACOSTA | LA LUNA | 256 CALLE 4 | | | GUANICA | PR | 00653 | |
| JAIME ALVARADO SOLIVERA | [ADDRESS ON FILE] | | | | | | | |
| JAIME ALVARADO TORRES | P O BOX 250041 | | | | AGUADILLA | PR | 00604-0041 | |
| JAIME APONTE REYES | URB VILLA SAN ANTON | B 6 CALLE C CASTRO | | | CAROLINA | PR | 00987 | |
| JAIME AUTO KOOL | 89 CALLE JULIO BONILLA | | | | ISABELA | PR | 00662 | |
| JAIME AUTO REPAIR | URB JARDINES COUNTRY | BQ 24  CALLE 19 | | | CAROLINA | PR | 00983 | |
| JAIME AYALA PASTRANA | [ADDRESS ON FILE] | | | | | | | |
| JAIME B BRIONES ALAVA | JARDINES DEL CARIBE | AA 1 CALLE 28 | | | PONCE | PR | 00731 | |
| JAIME B FUSTER BERLINGERI | [ADDRESS ON FILE] | | | | | | | |
| JAIME B FUSTER BERLINGERI | [ADDRESS ON FILE] | | | | | | | |
| JAIME BALZAC FIOL | URB LA CUMBRE | 449  CALLE LOS ROBLES | | | SAN JUAN | PR | 00926 | |
| JAIME BARBER LUCIANO | PUERTO REAL | CALLE PRINCIPAL 1110 | | | CAB ROJO | PR | 00623 | |
| JAIME BARLUCEA MALDONADO | [ADDRESS ON FILE] | | | | | | | |
| JAIME BATLLE BATLLE | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| JAIME BAUZO OTERO | URB LOIZA VALLEY | B 19 CALLE JAZMIN | | | CANOVANAS | PR | 00729 | |
| JAIME BOFIL VALDES | URB PARKVILLE | F18 CALLE CLEVELAND | | | GUAYNABO | PR | 00969 | |
| JAIME BONILLA | HC 02 BOX 44663 | | | | VEGA BAJA | PR | 00693 | |
| JAIME C GIRON CINTRON | HC 1 BOX 5949 | | | | JUANA DIAZ | PR | 00795-9723 | |
| JAIME CALDERON CARRASQUILLO | [ADDRESS ON FILE] | | | | | | | |
| JAIME CALDERON MARCANO | URB TURABO GARDENS | R81 CALLE J | | | CAGUAS | PR | 00725 | |
| JAIME CALDERON SILVA | EL PLANTIO | G 10 CALLE GUALLACAN | | | TOA BAJA | PR | 00949 | |
| JAIME CAMACHO NEGRON | URB MONTE CASINO HEIGHTS | 342 CALLE RIO GUAMANI | | | TOA  ALTA | PR | 00983 | |
| JAIME CAMACHO PEREZ | N R CANALES | EDIF 62 APT 10 | | | SAN JUAN | PR | 00919 | |
| JAIME CAMPOS GIL | URB NUEVA | CASA 76 APT 242 | | | BARCELONETA | PR | 00617-0242 | |
| JAIME CANABAL PEREZ | AVE MILITAR BUZON 4978 | | | | ISABELA | PR | 00662 | |
| Jaime Carmona Rivera | [ADDRESS ON FILE] | | | | | | | |
| JAIME CARRASQUILLO CORREA | HC 01 R 131 MEDIANIA ALTA | | | | LOIZA | PR | 00772 | |
| JAIME CARVAJAL ROSA | [ADDRESS ON FILE] | | | | | | | |
| JAIME CASALDUC RABELL | URB CAPARRA HILLS | J1 CALLE HUCARES | | | GUAYNABO | PR | 00968 | |
| JAIME CASAS REYES | [ADDRESS ON FILE] | | | | | | | |
| JAIME CASELLA HERNANDEZ | V.FONTANA PARK 5M 12 C LAS PALOMAS | | | | CAROLINA | PR | 00983 | |
| JAIME CASELLAS | [ADDRESS ON FILE] | | | | | | | |
| JAIME CASIANO CASTRO | 3109 REPARTO CHEPO FERNANDEZ | | | | SAN ANTONIO | PR | 00690 | |
| JAIME CASTRO LOPEZ | PO BOX 769 | | | | BAYAMON | PR | 00960 | |
| JAIME CEPEDA DAVILA | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| JAIME CERON SILVA | 4767 CARRERA 17 APT 301 | | | | BOGOTA | | | |
| JAIME CHACON DBA LIBROMAR | BOX 40749 | | | | SAN JUAN | PR | 00940-0000 | |
| JAIME CINTRON RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| JAIME CINTRON RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| JAIME CLAUDIO | PASEO LAS BRISAS CAPRI 49 | | | | RIO PIEDRAS | PR | 00926 | |
| JAIME COLOM RODRIGUEZ | URB LAGOS DEL PLATA | J 34 CALLE 9 | | | TOA BAJA | PR | 00949-3219 | |
| JAIME COLON ESPADA | PMB 122 | 130 WINSTON CHURCHILL | | | SAN JUAN | PR | 00926-6018 | |
| JAIME COLON LEBRON | [ADDRESS ON FILE] | | | | | | | |
| JAIME COLON NAZARIO | [ADDRESS ON FILE] | | | | | | | |
| JAIME COLON RODRIGUEZ | URB LAS LOMAS  1798 AVE PINERO | | | | SAN JUAN | PR | 00921 | |
| JAIME CORDERO RAMOS | [ADDRESS ON FILE] | | | | | | | |
| JAIME CORDERO ROMAN | 449  AVE NOEL ESTRADA | | | | ISABELA | PR | 00662 | |
| JAIME CORREA | PMB  30.000  SUITE 103 | | | | CANOVANAS | PR | 00729 | |
| JAIME CORREA ACEVEDO | URB SANTO DOMINGO | 144 CALLE F | | | CAGUAS | PR | 00725 | |
| JAIME CORTES VARGAS | BO GALATEO BAJO | CARR 474 BUZON 291 | | | ISABELA | PR | 00662 | |
| JAIME COUVERTIER, LYNNETTE | [ADDRESS ON FILE] | | | | | | | |
| JAIME CRUZ | P O BOX 978 | | | | LARES | PR | 00669 | |
| JAIME CRUZ ALBERTORIO | JARDINES DEL CARIBE | 119 CALLE 15 | | | PONCE | PR | 00731 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| JAIME CRUZ HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| JAIME CRUZ LAPORTE | URB JARDINES DE CONTRY CLUB | CALLE 149 CL 31 | | | CAROLINA | PR | 00983 | |
| JAIME CRUZ RAMIREZ | URB SIERRA BAYAMON | 3 26 CALLE 3 | | | BAYAMON | PR | 00961 | |
| JAIME CUEVAS PADILLA | [ADDRESS ON FILE] | | | | | | | |
| JAIME D ADORNO CANALES | LA PONDEROSA | I 248 CALLE 8 | | | VEGA ALTA | PR | 00692 | |
| JAIME D MARTINEZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| JAIME D. OLIVERAS | P O BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| JAIME DAVID CUEVAS RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| JAIME DAVILA ENGINEERS & ASS. | PO BOX 363316 | | | | SAN JUAN | PR | 00936 | |
| JAIME DAVILA MORALES | P O BOX 1581 | | | | LUQUILLO | PR | 00773 | |
| JAIME DE JESUS | CLINICA LAS AMERICAS | 400 CALLE ROOSEVELT URB LA CUMBRE | OFIC 504 | | SAN JUAN | PR | 00926 | |
| JAIME DE JESUS REYES | PO BOX 575 | | | | TOA ALTA | PR | 00954-0575 | |
| JAIME DE JESUS VIÑAS | PO BOX 364771 | | | | SAN JUAN | PR | 00936 | |
| JAIME DE LA CRUZ AVILES | PO BOX 362072 | | | | SAN JUAN | PR | 00936 | |
| JAIME DEL TORO VEGA | URB COUNTRY CLUB | 766 MERCEDES SOLA | | | SAN JUAN | PR | 00926 | |
| JAIME DEL VALLE | ALTURAS DE FAIRVIEW | D37 CALLE 12 | | | TRUJILLO ALTO | PR | 00976 | |
| JAIME DELGADO CUEVAS | BO LIRIOS SEC DORADO | BOX 9531 | | | JUNCOS | PR | 00777 | |
| JAIME DESEDA | 121 DOMENECH ST | | | | SAN JUAN | PR | 00918 | |
| JAIME DIAZ AVILES | [ADDRESS ON FILE] | | | | | | | |
| JAIME DIAZ SIERRA | URB SAN JOSE | 2 CALLE D | | | AIBONITO | PR | 00705 | |
| JAIME DOMENECH VALE | 185 CALLE BLANCA E CHICO | | | | MOCA | PR | 00676 | |
| JAIME DOMINGUEZ MORALES | HC 01 BOX 5757 | | | | CIALES | PR | 00638-9622 | |
| JAIME DORTO RODRIGUEZ | PO BOX 140388 | | | | ARECIBO | PR | 00614 | |
| JAIME DUARTE BARROSO | 3004 CALLE ECLISE | | | | VEGA BAJA | PR | 00693 | |
| JAIME DURAND SEGARRA | MONTE OLIMPO | 2 CALLE NEPTUNO | | | GUAYNABO | PR | 00969 | |
| JAIME E ACOSTA ORTIZ | URB VILLA PRADES | A 4 CALLE ARISTIDES CHAVIER | | | SAN JUAN | PR | 00924 | |
| JAIME E ARROYO DELESTRE | [ADDRESS ON FILE] | | | | | | | |
| JAIME E ENCARNACION CASTRO | [ADDRESS ON FILE] | | | | | | | |
| JAIME E GONZALEZ RUBIO | HC 1 BOX 4856 | | | | NAGUABO | PR | 00718 | |
| JAIME E HERNANDEZ FARINA | PO BOX 5777 | | | | SAN JUAN | PR | 00906 | |
| JAIME E MARTY TROCHE | [ADDRESS ON FILE] | | | | | | | |
| JAIME E NIEVES REYES | ALTURAS DE MONTE CASINO | 10 CALLE LADERA | | | TOA ALTA | PR | 00953 | |
| JAIME E NIEVES REYES | BOX 1220 | | | | TOA ALTA | PR | 00954 | |
| JAIME E ORTIZ BERRIOS | URB VILLA TURABO | G 15 CALLE FLAMBOYAN | | | CAGUAS | PR | 00725 | |
| JAIME E RAMIREZ ACOSTA | HC 1 BOX 3838 | | | | QUEBRADILLAS | PR | 00678 | |
| JAIME E REYES RIVERA | URB CAPARRA TERRACE | 1569 CALLE 18 SO | | | SAN JUAN | PR | 00921 | |
| JAIME E RIVERA DI CRISTINA | [ADDRESS ON FILE] | | | | | | | |
| JAIME E RIVERA IRIZARRY | 2NDA EXT LAGO HORIZONTE | 8509 CALLE 10 | | | COTTO LAUREL | PR | 00780-2443 | |
| JAIME E RIVERA REQUENA | PO BOX 361307 | | | | SAN JUAN | PR | 00936 | |
| JAIME E RODRIGUEZ SANTIAGO | FAIR VIEW | R 14 GINIS CORVALAN | | | SAN JUAN | PR | 00926 | |
| JAIME E RODRIGUEZ TAVAREZ | EXT VILLA RICA | J29 CALLE 8 | | | BAYAMON | PR | 00959 | |
| JAIME E ROSA MALAVE | [ADDRESS ON FILE] | | | | | | | |
| JAIME E RULLAN BAYRON | PO BOX 953 | | | | ADJUNTAS | PR | 00601 | |
| JAIME E SEPULVEDA SEDA | P O BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| JAIME E SERRANO SILVA | HC01 BOX 5221 | | | | GUAYNABO | PR | 00971 | |
| JAIME E SOLA CABALLERO | URB EL VERDE | CALLE JUPITER 28 | | | CAGUAS | PR | 00726 | |
| JAIME E VALLE LOPEZ | BO GALATEO ALTO | 2288 CALLE GOLONDRINA | | | ISABELA | PR | 00662 | |
| JAIME E. COLON CASANOVAS | [ADDRESS ON FILE] | | | | | | | |
| JAIME E. CRUZ PEREZ | PO BOX 191350 | | | | SAN JUAN | PR | 00919-1350 | |
| JAIME E. DIAZ SANABRIA | P O BOX 37925 | AIR PORT STATION | | | SAN JUAN | PR | 00937 | |
| JAIME E. RODRIGUEZ SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| JAIME ELIAS CORREA | URB MONTE CARLOS | 1317 CALLE 25 | | | SAN JUAN | PR | 00924 | |
| JAIME ELIAS CORREA | [ADDRESS ON FILE] | | | | | | | |
| JAIME ESTEVE VIRELLA | [ADDRESS ON FILE] | | | | | | | |
| JAIME F COLLAZO FELICIANO | URB EL CONQUISTADOR | L 67 CALLE 15 | | | TRUJILLO ALTO | PR | 00976 | |
| JAIME F YUSIF RODRIGUEZ | P.O BOX 190504 | | | | SAN JUAN | PR | 00919 0504 | |
| JAIME F. RODRIGUEZ ORTIZ | F14 CALLE 5 | COLINAS VERDES | | | SAN JUAN | PR | 00924 | |
| JAIME FELICIANO CACERES | PO BOX 250423 | | | | AGUADILLA | PR | 00604 | |
| JAIME FELICIANO RIVERA | [ADDRESS ON FILE] | | | | | | | |
| JAIME FELICIANO RODRIGUEZ | HC 01 BOX 4036 | | | | COROZAL | PR | 00783 | |
| JAIME FERNANDEZ RIOS | BO CORDILLERA CARR 146 | | | | CIALES | PR | 00638-1457 | |
| JAIME FIGUEROA RUIZ | VALLE VERDE 838 | CALLE VEREDA | | | PONCE | PR | 00716 | |
| JAIME FLORES ADORNO | URB SAN JOSE 365 | CALLE BORGONA | | | RIO PIEDRAS | PR | 00923 | |
| JAIME FLORES ADORNO | URB SAN JOSE | 386 CALLE VILLALBA | | | SAN JUAN | PR | 00923 | |
| JAIME FLORES NERIS | [ADDRESS ON FILE] | | | | | | | |
| JAIME FRANKY RAMIREZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| JAIME FREIRE BAEZ | COUNTRY CLUB | HG 7 CALLE 267 | | | CAROLINA | PR | 00982 | |
| JAIME FUENTE ROMAN | URB COUNTRY CLUB | 953 CALLE MALVIS | | | SAN JUAN | PR | 00924 | |
| JAIME G COSME RIVERA | RES LOS LIRIOS 5 APT 61 | | | | SAN JUAN | PR | 00926 | |
| JAIME G DAVILA | URB EXT LA MILAGROSA | Q-1 CALLE EUGENIO DUARTE | | | BAYAMON | PR | 00959 | |
| JAIME G LOPEZ RIVERA | BOX 2824 | | | | PONCE | PR | 00728-3102 | |
| JAIME G PARRILLA REBOYRAS | PO BOX 141 | | | | RIO GRANDE | PR | 00745 | |
| JAIME G. TORRES PLATA | [ADDRESS ON FILE] | | | | | | | |
| JAIME GARCIA MARIN | LLANOS DEL SUR | 363 B 24 LAS ROSAS | | | COTO LAUREL | PR | 00780 | |
| JAIME GARCIA TORRES | BDA. PONCE DE LEON | BLOQUE H 164 | | | PONCE | PR | 00731 | |
| JAIME GONZALEZ / RICARDA SIERRA | PO BOX 1155 | | | | TRUJILLO ALTO | PR | 00977-1155 | |
| JAIME GONZALEZ AZAR | URB VENUS GDNS | 1753 CALLE PEGASO | | | SAN JUAN | PR | 00926 | |
| JAIME GONZALEZ BRUM | [ADDRESS ON FILE] | | | | | | | |
| JAIME GONZALEZ CRUZ | HC2 BOX 14246 | | | | LAJAS | PR | 00667 | |
| JAIME GONZALEZ DE LA TORRE | URB HYDE PARK | 178 CALLE FLAMBOYANES | | | SAN JUAN | PR | 00926 | |
| JAIME GONZALEZ TORRES | BOX 577 | | | | VILLALBA | PR | 00766 | |
| JAIME GONZALEZ TORRES | [ADDRESS ON FILE] | | | | | | | |
| JAIME GOTAY TORRES | VILLA CONTESA | P 11 CALLE KENT | | | BAYAMON | PR | 00959 | |
| JAIME GREEN LUCIANO | [ADDRESS ON FILE] | | | | | | | |
| JAIME GREEN MALDONADO | [ADDRESS ON FILE] | | | | | | | |
| JAIME GREEN MORALES | [ADDRESS ON FILE] | | | | | | | |
| JAIME GREEN MORALES | [ADDRESS ON FILE] | | | | | | | |
| JAIME GRODZINSKI SCHWARTZ | OCEAN PARK | 2006 ITALIA APT A | | | SAN JUAN | PR | 00917 | |
| JAIME GRODZINSKI SCHWARTZ | [ADDRESS ON FILE] | | | | | | | |
| JAIME GUERRERO RIOS | URB ALTURAS DE MAYAGUEZ | 1055 CALLE UROYAN | | | MAYAGUEZ | PR | 00682-6250 | |
| JAIME H CASTRO VELEZ | PO BOX 5172 | | | | PONCE | PR | 00733 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| JAIME H JULIA  MARTINEZ | PO BOX 330607 | | | | PONCE | PR | 00733-0607 | |
| JAIME H RIVAS BARBOSA | 1073 PASEO DAMASCO | | | | TOA BAJA | PR | 00949 | |
| JAIME H SILVA ALMODOVAR | [ADDRESS ON FILE] | | | | | | | |
| JAIME H VARGAS VEGA | URBANIZACION COVADONGA | ID 16 CALLE II | | | TOA BAJA | PR | 00949 | |
| JAIME HAMILTON MARQUEZ | PO BOX 1276 | | | | GUAYNABO | PR | 00970 | |
| JAIME HERNANDEZ ARCE | BRISAS DE TORTUGUERO | BUZON 40 CALLE RIO BAIRO | | | VEGA BAJA | PR | 00986 | |
| JAIME HERNANDEZ AROCHO | HC 3 BOX 30283 | | | | AGUADILLA | PR | 00603-9704 | |
| JAIME HERNANDEZ LOPEZ | REPARTO UNIVERSIDAD | E 30 CALLE 10 | | | SAN GERMAN | PR | 00683 | |
| JAIME HERNANDEZ MOJICA | BO RIO LAJAS | PARC 159 VILLA IRIARTE DORADO | | | TOA ALTA | PR | 00954 | |
| JAIME HERNANDEZ MOJICA | [ADDRESS ON FILE] | | | | | | | |
| JAIME HERNANDEZ ORTIZ | HC 01 BOX 5358 | | | | GUAYNABO | PR | 00971 | |
| JAIME HERNANDEZ VELEZ | HC 2 BOX 11604 | | | | YAUCO | PR | 00698 | |
| JAIME HUERTASW MORENO | HC 74 BOX 5241 | | | | NARANJITO | PR | 00719 | |
| JAIME I CABALLERO HERRERA | EXT LA RAMBLA | 1627 CALLE NAVARRO | | | PONCE | PR | 00730 | |
| JAIME I NOGUERAS ARBELO | COND CAGUAS TOWER | APT 102 | | | CAGUAS | PR | 00725 | |
| JAIME IRIZARRY GARCIA | [ADDRESS ON FILE] | | | | | | | |
| JAIME IRIZARRY ROMAN | URB COLINAS METROPOLITANAS | S 14 MONTELLANO | | | GUAYNABO | PR | 00969 | |
| JAIME IRIZARRY-TORRES | [ADDRESS ON FILE] | | | | | | | |
| JAIME IVAN ROSARIO PEREZ | [ADDRESS ON FILE] | | | | | | | |
| JAIME J BENERO GARCIA | [ADDRESS ON FILE] | | | | | | | |
| JAIME J BENERO GARCIA | [ADDRESS ON FILE] | | | | | | | |
| JAIME J BENITEZ GARCIA | URB CIUDAD UNIVERSITARIA | Q 12 CALLE 20 | | | TRUJILLO ALTO | PR | 00976 | |
| JAIME J BENITEZ MALDONADO | URB ROSEY VALLEY | 445 CALLE BARCELONA | | | CEIBA | PR | 00735 | |
| JAIME J BRAVO CASTRO | PO BOX 2097 | | | | GUAYNABO | PR | 00970 | |
| JAIME J ESCALONA | URB VILLAS DE SAN FRANCISCO | B 3 CALLE 1 | | | SAN JUAN | PR | 00927 | |
| JAIME J ESCALONA | [ADDRESS ON FILE] | | | | | | | |
| JAIME J FELICIANO | VISTA MAR | 8 CALLE ADRIANO GONZALEZ | | | ARECIBO | PR | 00612 | |
| JAIME J GARCIA ROBLES | HC03  BOX  8134 | | | | ISABELA | PR | 00971 | |
| JAIME J GOZALEZ NIEVES | PO. BOX. 1611 | | | | ISABELA | PR | 00662 | |
| JAIME J GUEVARA RODRIGUEZ | PO BOX 1102 | | | | SAN SEBASTIAN | PR | 00685-1102 | |
| JAIME J MATOS MENDEZ | EST DEL BLVD 7000 | CARR 844 APT 169 | | | SAN JUAN | PR | 00926 | |
| JAIME J TAVAREZ GONZALEZ | PO BOX 956 | | | | ISABELA | PR | 00662 | |
| JAIME J. ESCALONA COLMENERO | [ADDRESS ON FILE] | | | | | | | |
| JAIME JAVIER BAREA MORA | P O BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| JAIME JIMENEZ LUGO | PMB 17 BOX 20000 | | | | CANOVANAS | PR | 00729 | |
| JAIME JORDAN RAMOS | H 1 URB LLANOS  DE PROVIDENCIA | | | | SALINAS | PR | 00751 | |
| JAIME JORGE FLORES | P O BOX 1210 | | | | ARROYO | PR | 00714 | |
| JAIME JULIA RAMIREZ | 8044 VIA GAVIOTA CAMINO DEL MAR | | | | TOA BAJA | PR | 00949 | |
| JAIME L ADAMS GONZALEZ | COND PLAZA INMACULADA 2 | APT 707 | | | SAN JUAN | PR | 00909 | |
| JAIME L BAYRON FIGUEROA | ALT DE MAYAGUEZ | BF 7 CALLE MONTOSO | | | MAYAGUEZ | PR | 00682-6304 | |
| JAIME L BEHARRY PASTRANA | BO DERRO GARDO | SECTOR AVILES | | | BAYAMON | PR | 00960 | |
| JAIME L CAMACHO GOMEZ | 11 CUESTA LOS JUDIOS | | | | YAUCO | PR | 00698 | |
| JAIME L CLEMENTE RODRIGUEZ | HC 01  BOX  3624 | | | | LOIZA | PR | 00772 | |
| JAIME L CORDERO RODRIGUEZ | PO BOX 213665 | | | | SAN JUAN | PR | 00928-1365 | |
| JAIME L DIAZ STEVENSON | BAYAMON GARDENS STATION | PO BOX 3655 | | | BAYAMON | PR | 00958-0655 | |
| JAIME L ECHEVARRIA | P O BOX 2007 | | | | ISABELA | PR | 00662 | |
| JAIME L ESCOBALES VELEZ | BO YABUECA | HC 1 BOX 3808 | | | ADJUNTA | PR | 00601 | |
| JAIME L GONZALES MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| JAIME L GONZALEZ COLON | 1200 COND VISTA VERDE BOX 135 | | | | SAN JUAN | PR | 00924 | |
| JAIME L GONZALEZ COLON | PMB 135 | PO BOX 29029 | | | SAN JUAN | PR | 00929 | |
| JAIME L GUTIERREZ | URB SUMMIT HILLS | 1744 CALLE ASOMANTE | | | SAN JUAN | PR | 00920 | |
| JAIME L HERNANDEZ DE LEON | [ADDRESS ON FILE] | | | | | | | |
| JAIME L LLAVONA SANTOS | [ADDRESS ON FILE] | | | | | | | |
| JAIME L LOPEZ MARTINEZ | URB SANTA TERESITA | AK 20 CALLE 8 | | | PONCE | PR | 00732 | |
| JAIME L MARZAN TORRES | PO BOX 3087 | | | | CAROLINA | PR | 00984 | |
| JAIME L MORENO JIMENEZ | COMUNIDAD ESTRELLA | P O BOX 2863 | | | RINCON | PR | 00677 | |
| JAIME L NAZARIO YORDAN | AVE LA SIERRA #300 | BOX 134 | | | SAN JUAN | PR | 00926 | |
| JAIME L NOVOA | PO BOX 3371 | | | | BAJADERO | PR | 00616 | |
| JAIME L PACHECO | ESTANCIAS DE YAUCO | CALLE 6 | | | YAUCO | PR | 00698 | |
| JAIME L RAMOS SANTIAGO | HC 3 BOX 13819 | | | | JUANA DIAZ | PR | 00795 | |
| JAIME L RIOS PEREZ | HC 1 BOX 5281 | | | | BARRANQUITAS | PR | 00794 | |
| JAIME L RIVERA MELENDEZ | [ADDRESS ON FILE] | | | | | | | |
| JAIME L RIVERA NEGRON | [ADDRESS ON FILE] | | | | | | | |
| JAIME L RIVERA ORTIZ | PO BOX 1374 | | | | GURABO | PR | 00778 | |
| JAIME L RIVERA VAZQUEZ | PO BOX 4567 | | | | VEGA BAJA | PR | 00694 | |
| JAIME L RODRIGUEZ MIRANDA | HC 2 BOX 4948 | | | | VILLALBA | PR | 00766 | |
| JAIME L RODRIGUEZ NEGRON | HC 01 BOX 4948 | | | | VILLALBA | PR | 00766 | |
| JAIME L RODRIGUEZ ROBLEDO | [ADDRESS ON FILE] | | | | | | | |
| JAIME L RODRIGUEZ RODRIGUEZ | PO BOX 471 | | | | JUANA DIAZ | PR | 00795-0471 | |
| JAIME L RUIZ LEON | URB VILLA DEL RIO | E 9 CALLE 6 | | | GUAYANILLA | PR | 00656 | |
| JAIME L TORO TROCHE | JARD DEL CARIBE | 102 CALLE 16 | | | PONCE | PR | 00728 | |
| JAIME L TORRES ARROYO | [ADDRESS ON FILE] | | | | | | | |
| JAIME L VEGERANO TIRADO | PO BOX 222 | | | | VIEQUES | PR | 00765 | |
| JAIME L ZAMBRANA GRANA | [ADDRESS ON FILE] | | | | | | | |
| JAIME L ZAYAS VERA | [ADDRESS ON FILE] | | | | | | | |
| JAIME L. ACOSTA VELEZ | [ADDRESS ON FILE] | | | | | | | |
| JAIME L. RIOS RIVERA DBA JIMMY BUS LINE | CALLE BISCAYNE V-41 URB. SANTA JUANITA | | | | BAYAMON | PR | 00956-0000 | |
| JAIME L. RODRIGUEZ MIRANDA | [ADDRESS ON FILE] | | | | | | | |
| JAIME L. VASALLO ACEVEDO | [ADDRESS ON FILE] | | | | | | | |
| JAIME LEBRON  LUIS | [ADDRESS ON FILE] | | | | | | | |
| JAIME LLAMBES RAPADO | [ADDRESS ON FILE] | | | | | | | |
| JAIME LOPEZ | HC 03 BOX 30549 | | | | AGUADA | PR | 00602 | |
| JAIME LOPEZ CARDONA | PO BOX 550 | | | | AGUADA | PR | 00602 | |
| JAIME LOPEZ CASTRO | PO BOX 376 | | | | GUAYNABO | PR | 00970 | |
| JAIME LOPEZ MARTINEZ | URB VALLE DE ANDALACIA | CALLE CADIZ B 10 | BOX 2824 | | PONCE | PR | 00728 | |
| JAIME LOPEZ VARGAS | BO MARAVILLA NORTE | CARRILLA KM 24 | | | LAS MARIAS | PR | 00670 | |
| JAIME LÓPEZ VÁZQUEZ | SR. JAIME LÓPEZ VÁZQUEZ- DEMANDANTE SE REPRESENTA POR DERECHO PROPIO | ANEXO 448 SECCIÓN 4-A CARR. 50 UNIDAD | 307 INDUSTRIAL LUCHETTI | | Bayamón | PR | 961 | |
| JAIME LOPEZ, JENNIFER A | [ADDRESS ON FILE] | | | | | | | |
| JAIME LUIS COLON SALICHS | BO QUEBRADA LIMON | BOX 7964 CARR 502 KM 2.9 | | | PONCE | PR | 00731 | |

Case:17-03283-LTS Doc#:1817-1 Filed:11/16/17 Entered:11/16/17 16:27:52 Desc:
Exhibit A(i) Page 1172 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| JAIME LUIS PACHECO RUIZ | URB EST DE YAUCO | A 15 CALLE RUBI | | | YAUCO | PR | 00650 | |
| JAIME LUNA URBINA | BOX 573 | BO ARENAS | | | CIDRA | PR | 00739 | |
| JAIME M DEL PILAR GONZALEZ | PO BOX 26 | | | | QUEBRADILLAS | PR | 00+49 | |
| JAIME M NEGRON MONTALVO | PO BOX 604 | | | | MAYAGUEZ | PR | 00681-0604 | |
| JAIME M PALES PONS | COND HATO REY PLAZA APT 7F | | | | SAN JUAN | PR | 00918 | |
| JAIME M RENTAS FIGUEROA | [ADDRESS ON FILE] | | | | | | | |
| JAIME M RIVERA ORTIZ | PO BOX 330687 | | | | PONCE | PR | 00733-0687 | |
| JAIME MADURO SANTANA | PO BOX 9022947 | | | | SAN JUAN | PR | 00902 | |
| JAIME MALAVE ADAMES | HC 3 BOX 16901 | | | | QUEBRADILLAS | PR | 00678-9822 | |
| JAIME MALDONADO FERNANDEZ | PMB 02 P O BOX 3000 | | | | CANOVANAS | PR | 00729 | |
| JAIME MALDONADO GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| JAIME MALDONADO SANCHEZ | BASF AGRICULTURAL DE PR | PO BOX 243 | | | MANATI | PR | 00674 | |
| JAIME MANUEL CABRERA PINTO | EL VEDADO | 430 PAOLI | | | SAN JUAN | PR | 00918 | |
| JAIME MARCANO MONTANEZ | D-11 CALLE TUDOR    VILLA | DEL REY   1RA. SECCION | | | CAGUAS | PR | 00725 | |
| JAIME MARCANO MONTANEZ | VILLA DEL REY 1 | D11 CALLE TUDOR | | | CAGUAS | PR | 00725 | |
| JAIME MARCHENA ARRAUT | P O BOX 457 | | | | PUERTO REAL | PR | 00740 | |
| JAIME MARTINEZ ARCE | COND LOS ROBLES | EDIF B APTO 703 | | | SAN JUAN | PR | 00927 | |
| JAIME MARTINEZ BRACERO | PO BOX 23 | | | | LAJAS | PR | 00667 | |
| JAIME MARTINEZ COLON | HC 04 BOX 48775 | | | | CAGUAS | PR | 00725 | |
| JAIME MARTINEZ CORTES | [ADDRESS ON FILE] | | | | | | | |
| JAIME MARTINEZ DIAZ | METADONA CAYEY | | | | Hato Rey | PR | 00936 | |
| JAIME MARTINEZ GARCIA | [ADDRESS ON FILE] | | | | | | | |
| JAIME MARTINEZ RODRIGUEZ | LAS ALONDRAS | G 6 CALLE 8 | | | VILLALBA | PR | 00766 | |
| JAIME MARTINEZ SANFIORENZO | [ADDRESS ON FILE] | | | | | | | |
| JAIME MARTINEZ SANFIORENZO | COND PORTICOS CUPEY | APARTADO 4201 | | | SAN  JUAN | PR | 00926 | |
| JAIME MARTINEZ SANFIORENZO | HC 02 BOX 23894 | | | | MAYAGUEZ | PR | 00681 | |
| JAIME MARTINEZ SANFIORENZO | JARD DE CAPARRA | TT 18 CALLE MARGINAL SUR | | | BAYAMON | PR | 00959 | |
| JAIME MATTEI SANTOS | HC 02 BOX 5186 | | | | GUAYANILLA | PR | 00656 | |
| JAIME MAYOL ALICEA | P  O BOX 417 | | | | PONCE | PR | 00734 | |
| JAIME MAYSONET | COM LA DOLORES | 313 C CALLE BRASIL | | | RIO GRANDE | PR | 00745 | |
| JAIME MAYSONET OSORIO | [ADDRESS ON FILE] | | | | | | | |
| JAIME MEDINA DELGADO | URB TURABO GARDENS | 12 CALLE 15  2  6 | | | CAGUAS | PR | 00725 | |
| JAIME MELENDEZ POLANCO | 344 EXT PUNTA PALMA | | | | BARCELONETA | PR | 00617 | |
| JAIME MENDEZ BECERRA | [ADDRESS ON FILE] | | | | | | | |
| JAIME MENDOZA SANCHEZ | P O BOX 9430 | | | | CAROLINA | PR | 00988 | |
| JAIME MERCADO ALMODOVAR | ALT DE SAN LORENZO | A 9 CALLE 2 | | | SAN LORENZO | PR | 00754 | |
| JAIME MERCADO FLORES | HC 2 BOX 11428 | | | | YAUCO | PR | 00698-9601 | |
| JAIME MILAN CASTRO | URB EL CONQUISTADOR A 16 | CALLE 5 | | | TRUJILLO ALTO | PR | 00976 | |
| JAIME MILIAN MORALES | HC 3 BOX 11958 | | | | AGUADILLA | PR | 00603 | |
| JAIME MIRANDA RIVAS | 1918 STONECREST COURT | | | | ORLANDO | FL | 32825 | |
| JAIME MOLINA DE LEON | HC-8 BOX 154 | | | | PONCE | PR | 00731 | |
| JAIME MOLINA DE VARGAS | HP - SALA DE ENFERMERIA | | | | Rio Piedras | PR | 009360000 | |
| JAIME MOLINA VARGAS | HP - SERVICIO GENERALES | | | | RIO PIEDRAS | PR | 009360000 | |
| JAIME MORALES GARCIA | [ADDRESS ON FILE] | | | | | | | |
| JAIME MORENO ARANZAMENDI | URB JARD DEL CARIBE | DD10  CALLE 28 | | | PONCE | PR | 00728 | |
| JAIME N SEPULVEDA MARRERO | REPARTO LOPEZ | 104 CALLE HILDA | | | AGUADILLA | PR | 00603 | |
| JAIME N VAZQUEZ APONTE | [ADDRESS ON FILE] | | | | | | | |
| JAIME NEGRON | URB LEVITTOWN LAKES | D 21 CALLE MARINA | | | TOA BAJA | PR | 00949 | |
| JAIME NEGRON AVILES | RES GAUTIER BENITEZ | EDIF 31 APT 275 | | | CAGUAS | PR | 00725 | |
| JAIME NEGRON LOPEZ | P O BOX 45 | | | | VEGA BAJA | PR | 00693 | |
| JAIME NEGRON MARTINEZ | URB SANTA ELENA III | 21 CALLE SAN MARTIN | | | GUAYANILLA | PR | 00656 | |
| JAIME NEGRON MOLINA | URB VALLE ARRIBA HEIGHTS | B6 CALLE FLAMBOYAN | | | CAROLINA | PR | 00983 | |
| JAIME NEGRON RIVERA | JARDINES DEL CARIBE | 100 CALLE 7 | | | PONCE | PR | 00731 | |
| JAIME NEGRON RIVERA | P O BOX 1030 | | | | TOA ALTA | PR | 000953 | |
| JAIME NEGRON RODRIGUEZ | URB VILLA DEL CARMEN | C 48 AVE CONSTANCIA | | | PONCE | PR | 00731 | |
| JAIME NIEVES REYES | PO BOX 1220 | | | | TOA ALTA | PR | 00954 | |
| JAIME O FIGUEROA REYES | PO BOX 864 | | | | BAJADERO | PR | 00616 | |
| JAIME O LOPEZ LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| JAIME O RODRIGUEZ MORALES | HC 2 BOX 8544 | | | | JAYUYA | PR | 00664 | |
| JAIME O ROSADO RIVERA | HC 03 BOX 7546 | | | | BARRANQUITAS | PR | 00794 | |
| JAIME O SOLIS VILA | BO SABANA LLANA | 295 PARC FALU CALLE 34 | | | SAN JUAN | PR | 00924 | |
| JAIME O. RIVERA MIRANDA | [ADDRESS ON FILE] | | | | | | | |
| JAIME OJEDA | 4TA EXT COUNTRY CLUB | MM 16 CALLE 20 | | | CAROLINA | PR | 00987 | |
| JAIME OLIVIERI BARRIOS | PMB 490 PO BOX 4960 | | | | CAGUAS | PR | 00726 | |
| JAIME ONGAY RULLAN | [ADDRESS ON FILE] | | | | | | | |
| JAIME OQUENDO MARTINEZ | HC 01 BOX 8534 | | | | TOA BAJA | PR | 00949 | |
| JAIME ORENGO | P O BOX 3614 | | | | AGUADILLA | PR | 00605 | |
| JAIME ORENGO AVILES | PO BOX 3614 | | | | AGUADILLA | PR | 00605 | |
| JAIME OROZCO DUQUE | CONDADO | 1124 AVE ASHFORD APT 3 B | | | SAN JUAN | PR | 00907 | |
| JAIME ORTA RODRIGUEZ | PUERTO RICO DJ MUSIC | BOX 103 BO GARROCHALES | | | ARECIBO | PR | 00652 | |
| JAIME ORTIZ GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| JAIME ORTIZ GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| JAIME ORTIZ LAGARES | HC 03 BOX 11358 | | | | JUANA DIAZ | PR | 00795-9505 | |
| JAIME ORTIZ MONTALVO | HC 09 BOX 2842 | | | | SABANA GRANDE | PR | 00637 | |
| JAIME ORTIZ MORALES | HC01 BOX 4065 | | | | GURABO | PR | 00778 | |
| JAIME ORTIZ RAMOS | JAIME ORTIZ RAMOS | | | | BAYAMON | PR | 00960 | |
| JAIME ORTIZ ROSA | SABANA SECA | BOX 177 | | | TOA BAJA | PR | 00952 | |
| JAIME ORTIZ ROSA | [ADDRESS ON FILE] | | | | | | | |
| JAIME OSCAR SANTIAGO FLORES | URB ESTANCIAS ENCLYMAS | N 4 CALLE 12 | | | SALINAS | PR | 00751 | |
| JAIME OTERO MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| JAIME OTERO MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| JAIME OTERO MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| JAIME OTERO MONTES | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| JAIME OTERO RODRIGUEZ | C.S.M. BAYAMON | | | | Hato Rey | PR | 00936 | |
| JAIME OTERO RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| JAIME PACHECO GONZALEZ | SAN TOMAS | E 22 CALLE E | | | PONCE | PR | 00716 | |
| JAIME PADILLA | 5E COND DEL JARDIN | | | | GUAYNABO | PR | 00968 | |
| JAIME PADILLA | EL JARDIN | E5 CALLE ARGENTINA JARD DE GUAYNABO | | | GUAYNABO | PR | 00969 | |
| JAIME PADRO SANCHEZ | PMB SUITE 104 P O BOX 8458 | | | | SAN JUAN | PR | 00936-8458 | |
| JAIME PAGAN | PO BOX 40998 | | | | SAN JUAN | PR | 00940 | |
| JAIME PARIS LOPEZ | JARDINES DE RIO GRANDE | AJ 17 CALLE 21 | | | RIO GRANDE | PR | 00745 | |

Case:17-03283-LTS Doc#:1817-1 Filed:11/16/17 Entered:11/16/17 16:27:52 Desc:
Exhibit A(i) Page 1173 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| JAIME PENNE CASANOVA | [ADDRESS ON FILE] | | | | | | | |
| JAIME PEREA MERCADO | [ADDRESS ON FILE] | | | | | | | |
| JAIME PEREZ DELGADO | [ADDRESS ON FILE] | | | | | | | |
| JAIME PEREZ IGARTUA | P O BOX 626 | | | | QUEBRADILLAS | PR | 00678 | |
| JAIME PEREZ LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| JAIME PEREZ LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| JAIME PEREZ MORALES | 1858 CALLE GALLERA | | | | QUEBRADILLA | PR | 00678 | |
| JAIME PEREZ ORTIZ | BO ISLOTE 2 BUZON 105 | | | | ARECIBO | PR | 00612 | |
| JAIME PEREZ ROSELLO | P O BOX 275 | | | | FLORIDA | PR | 00650 | |
| JAIME PEREZ TORRES | [ADDRESS ON FILE] | | | | | | | |
| JAIME PEREZ, JAIME E | [ADDRESS ON FILE] | | | | | | | |
| JAIME PEREZ, LILLIAM | [ADDRESS ON FILE] | | | | | | | |
| JAIME PERICAS RIVERA | PO BOX 629 | | | | DORADO | PR | 00646 | |
| JAIME POMALES DIAZ | URB BONNEVILLE HEIGHTS | 52 CALLE YABUCOA | | | CAGUAS | PR | 00725 | |
| JAIME QUILES ADORNO | PARCELAS FALU | 133 CALLE 37 | | | SAN JUAN | PR | 00924 | |
| JAIME R SEDA VELEZ | URB PASEOS SULTANITA | 23 CALLE LOS ADOQUINES | | | MAYAGUEZ | PR | 00680 | |
| JAIME R ARROYO MARRERO | P O BOX 32 | | | | OROCOVIS | PR | 00720 | |
| JAIME R COLLAZO RODRIGUEZ | URB ESPERANZA | CALLE D 10 | | | JUANA DIAZ | PR | 00795 | |
| JAIME R GONZALEZ FERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| JAIME R LABOY GOMEZ | URB TIERRA SANTA | CALLE A 7 | | | VILLALBA | PR | 00766 | |
| JAIME R MALDONADO MALDONADO | HC 02 BOX 5435 | | | | MOROVIS | PR | 00687 | |
| JAIME R MORENO MALDONADO | URB LA CUMBRE | 383 CALLE CAGUAS | | | SAN JUAN | PR | 00926 | |
| JAIME R PERELLO BORRAS | 7101 PORTALES DE PARQUE ESCORIAL | | | | CAROLINA | PR | 00986 | |
| JAIME R SANCHEZ TORRES | PO BOX 6986 | | | | CAGUAS | PR | 00726-6986 | |
| JAIME R TORRES / PORTAL DOBLE A | URB SAN MARTIN | 14 CALLE 3 | | | JUANA DIAZ | PR | 00795 | |
| JAIME R TORRES ORTIZ | CALLE L # 2 | 14 CALLE SAN CRISTOBAL | | | BARRANQUITAS | PR | 00794 | |
| JAIME R VARGAS | URB LEVITTOWN 1 RA SEC | Y 1771 PASEO DOSEL | | | TOA BAJA | PR | 00949 | |
| JAIME R. BANUCHI HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| JAIME R. ESCALONA FERRER | URB SAN FRANCISCO | 1687 CALLE LILAS | | | SAN JUAN | PR | 00927 | |
| JAIME R. GARCIA-RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| JAIME RAMASSAT CINTRON | COND CIUDAD UNIVERSITARIA | APT 908 TORRE B | | | TRUJILLO ALTO | PR | 00976 | |
| JAIME RAMIREZ ROSARIO | PO BOX 402 | | | | PALMER | PR | 00721 | |
| JAIME RAMIREZ VALENTIN | BO MIRADERO | 3123 CARR 351 | | | MAYAGUEZ | PR | 00682 | |
| JAIME RAMOS COLON | [ADDRESS ON FILE] | | | | | | | |
| JAIME RAMOS COLON | [ADDRESS ON FILE] | | | | | | | |
| JAIME RAMOS DIAZ | 3 CALLE ARISTO | | | | ARECIBO | PR | 00612 | |
| JAIME RAMOS OQUENDO | [ADDRESS ON FILE] | | | | | | | |
| JAIME REYES ESTRADA | HC 3 BOX 13633 | | | | JUANA DIAZ | PR | 00795 | |
| JAIME REYES FALCON | BO JUAN DOMINGO 3 CALLE PASTORA | | | | GUAYNABO | PR | 00969 | |
| JAIME RIOS ROSADO | [ADDRESS ON FILE] | | | | | | | |
| JAIME RIVERA BURGOS | 4TA SECC LEVITTOWN | B 19 CALLE MARISOL | | | TOA BAJA | PR | 00949 | |
| JAIME RIVERA CRUZ | [ADDRESS ON FILE] | | | | | | | |
| JAIME RIVERA DUENO, MD | HC 1 BOX 8751 | | | | AGUAS BUENAS | PR | 00703-9726 | |
| JAIME RIVERA GARCIA | [ADDRESS ON FILE] | | | | | | | |
| JAIME RIVERA MARTINEZ | HC 3 BOX 13691 | | | | COROZAL | PR | 00783 | |
| JAIME RIVERA MOLINA | [ADDRESS ON FILE] | | | | | | | |
| JAIME RIVERA NAZARIO | HC 01 BOX 7045 BO SIERRITA | | | | VILLALBA | PR | 00766 | |
| JAIME RIVERA NIEVES | HC 1 BOX 183 | | | | CANOVANAS | PR | 00729-9722 | |
| JAIME RIVERA RIVERA | PO BOX 1313 | | | | AIBONITO | PR | 00705 | |
| JAIME RIVERA ROSADO | URB FLORAL PARK | 128 A CALLE PARIS | | | SAN JUAN | PR | 00917 | |
| JAIME RIVERA ROSADO | [ADDRESS ON FILE] | | | | | | | |
| JAIME RIVERA SOTOMAYOR | PO BOX 797 | | | | JAYUYA | PR | 00664 | |
| JAIME RIVERA TORRES | [ADDRESS ON FILE] | | | | | | | |
| JAIME RIVERO FELICIANO | [ADDRESS ON FILE] | | | | | | | |
| JAIME RIVERO FELICIANO | [ADDRESS ON FILE] | | | | | | | |
| JAIME ROBLES RIVERA | P O BOX 84 | | | | CIDRA | PR | 00739 | |
| JAIME RODRIGUEZ | P O BOX 1126 | | | | VEGA BAJA | PR | 00694 | |
| JAIME RODRIGUEZ CAMACHO | [ADDRESS ON FILE] | | | | | | | |
| JAIME RODRIGUEZ CAMPOS | COLINAS DE MONTE CARLOS | A 47 CALLE A | | | SAN JUAN | PR | 00924 | |
| JAIME RODRIGUEZ COLON | [ADDRESS ON FILE] | | | | | | | |
| JAIME RODRIGUEZ CRESPO | URB STA ROSA | 13-23 CALLE 9 | | | BAYAMON | PR | 00959 | |
| JAIME RODRIGUEZ GONZALES | [ADDRESS ON FILE] | | | | | | | |
| JAIME RODRIGUEZ LECOEUR | [ADDRESS ON FILE] | | | | | | | |
| Jaime Rodriguez Mortuary Services | Calle Saturno # 189 | Urb. Toa Ville | | | Toa Alta | PR | 00949 | |
| JAIME RODRIGUEZ ORTIZ | PO BOX 1137 | | | | CIALES | PR | 00638-1137 | |
| JAIME RODRIGUEZ OTERO | VILLA CAROLINA | 213-26 CALLE 503 | | | CAROLINA | PR | 00985 | |
| JAIME RODRIGUEZ RODRIGUEZ | RR 1 BOX 3051 | BO RABANAL | | | CIDRA | PR | 00739 | |
| JAIME RODRIGUEZ TOSADO | HC 1 BOX 12463 | | | | CAMUY | PR | 00627 | |
| JAIME RODRIGUEZ VARELA | PO BOX 331 | | | | SABANA HOYOS | PR | 00688 | |
| JAIME RODRIGUEZ VARELA | P O BOX 486 | | | | CAMUY | PR | 00627 | |
| JAIME RODRIGUEZ VARELA | PUERTO RICO FARM CREDIT ACA | PO BOX 140010 | | | ARECIBO | PR | 00614-0010 | |
| JAIME RODRIGUEZ VEGA | VILLA FONTANA | 40-425 CALLE 6 | | | CAROLINA | PR | 00984 | |
| JAIME RODRIGUEZ, MARIGLORI | [ADDRESS ON FILE] | | | | | | | |
| JAIME ROMAN RODRIGUEZ | BO VIGIA SECTOR ISLOTE | 360 CALLE 10 | | | ARECIBO | PR | 00612 | |
| JAIME ROMAN RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| JAIME ROSA SOSA | 64 CALLE SAN CARLOS | | | | QUEBRADILLAS | PR | 00678 | |
| JAIME ROSADO DEL MORAL | HC 02 BOX 13294 | | | | HUMACAO | PR | 00791 9657 | |
| JAIME ROSARIO ALDECO | ALTURAS DE CIALES D-1 | | | | CIALES | PR | 00638 | |
| JAIME ROSARIO MELENDEZ | PO BOX 1468 | | | | CAYEY | PR | 00737-1468 | |
| JAIME ROUBERT PEREZ | REIS LIRIOS DEL SUR | 22 APTO 79 | | | PONCE | PR | 00731 | |
| JAIME RUBERTE SANTIAGO | P O BOX 190917 | | | | SAN JUAN | PR | 00919-0917 | |
| JAIME RUIZ AGUIRRE | [ADDRESS ON FILE] | | | | | | | |
| JAIME RUIZ ARROYO | MARIOLGA | P 34 SAN MIGUEL | | | CAGUAS | PR | 00725 | |
| JAIME RUIZ SANOGUET | 1 JARD DE MAYAGUEZ | APT 304 | | | MAYAGUEZ | PR | 00680 | |
| JAIME RULLAN CRUZ | PO BOX 364945 | | | | SAN JUAN | PR | 00936 | |
| JAIME RULLAN RODRIGUEZ | PO BOX 674 | | | | UTUADO | PR | 00641 | |
| JAIME S RAMIREZ ROLON | 1262 405E LA RIVIERA | | | | SAN JUAN | PR | 00921 | |
| JAIME S CATALA FUSTER | [ADDRESS ON FILE] | | | | | | | |
| JAIME SAIN BLANCO MERCADO | PO BOX 6129 ESTACION 1 | | | | BAYAMON | PR | 00960 | |
| JAIME SANABRIA MURILLO | URB OCEAN PARK | 5 APT LF CALLE ATLANTIC PLACE | | | SAN JUAN | PR | 00979 | |

In re: The Commonwealth of Puerto Rico et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| JAIME SANCHEZ COLON | JARD DE TOA ALTA | 228 CALLE 8 | | | TOA ALTA | PR | 00953 | |
| JAIME SANCHEZ PEREZ | URB JARD DE TOA ALTA | 228 CALLE 8 | | | TOA ALTA | PR | 00953 | |
| JAIME SANCHEZ VIDAL | [ADDRESS ON FILE] | | | | | | | |
| JAIME SANTANA & ASSOC PREFESSIONAL CORP | EDF DEL PARQUE | 403 PISO 2 CALLE DEL PARQUE | | | SAN JUAN | PR | 00912 | |
| JAIME SANTIAGO GARCIA C/O RAMON F LOPEZ | PO BOX 70370 | | | | SAN JUAN | PR | 00936-8370 | |
| JAIME SANTIAGO GUZMAN | [ADDRESS ON FILE] | | | | | | | |
| JAIME SANTIAGO RODRIGUEZ | HC 3 BOX 11683 | | | | JUANA DIAZ | PR | 00795 | |
| JAIME SEDA PACHECO | URB VERDE MAR | 946 CALLE 38 PUNTA SANTIAGO | | | HUMACAO | PR | 00741 | |
| JAIME SEGARRA | URB SAN GERALDO | 307 CALLE MONTE GOMERY | | | SAN JUAN | PR | 00924 | |
| JAIME SERPA OCASIO | BARAHONA | 253 CALLE DEL PILAR | | | MOROVIS | PR | 00687 | |
| JAIME SERRANO CABASSA | [ADDRESS ON FILE] | | | | | | | |
| JAIME SOTERO ESTEVA | HC 3 B 13545 | | | | YAUCO | PR | 00698-9614 | |
| JAIME SOTO FLORES | PO BOX 1225 | | | | CAGUAS | PR | 00726 | |
| JAIME SOTO GONZALEZ | CALLE BM-10 SANTA ELENA | | | | BAYAMON | PR | 00957 | |
| JAIME SOTOMAYOR PABON | URB ALTAMESA | 1425 CALLE SAN JACINTO | | | SAN JUAN | PR | 00921-4716 | |
| JAIME SUAREZ VARGAS | URB LEVITTOWN HN-12 RAMON MORLA | | | | TOA BAJA | PR | 00949 | |
| JAIME TALAVERA MORA | [ADDRESS ON FILE] | | | | | | | |
| JAIME TOLEDO RODRIGUEZ | PO BOX 1030 | | | | SAN LORENZO | PR | 00754 | |
| JAIME TORO RAMOS | PO BOX 360631 | | | | SAN JUAN | PR | 00936-0631 | |
| JAIME TORO VELEZ | PO BOX 240 | | | | SANTA ISABEL | PR | 00757 | |
| JAIME TORRENS RODRIGUEZ | P O BOX 3043 | | | | LAJAS | PR | 00667 | |
| JAIME TORRES | 1431 AVE PONCE DE LEON SUITE 801 | | | | SAN JUAN | PR | 00641 | |
| JAIME TORRES | 3420 NW 19TH ST | | | | MIAMI | FL | 33125 | |
| JAIME TORRES | P O BOX 3000 | | | | GUAYAMA | PR | 00785 | |
| JAIME TORRES ALVAREZ | URB ESTEVEZ BOX 205 | | | | AGUADILLA | PR | 00603 | |
| JAIME TORRES BANUCHI | A/C: MARIA L TORRES COLON | PO BOX 9020082 | | | SAN JUAN | PR | 00902-0082 | |
| JAIME TORRES BANUCHI | COND. PLAZA ANTILLANA | APT 4903 | | | SAN JUAN | PR | 00918 | |
| JAIME TORRES CONCEPCION | RES BAIROA | DQ1 CALLE 42 | | | CAGUAS | PR | 00725 | |
| JAIME TORRES FIGUEROA | PARC. SUSUA 150B. CALLE CLAVEL | | | | SABANA GRANDE | PR | 00637 | |
| JAIME TORRES FLORES | URB EL MADRIGAL | P 16 CALLE 7 | | | PONCE | PR | 00730 | |
| JAIME TORRES MORALES | BO MONTALVA | 76 CALLE MONTALVA | | | ENSENADA | PR | 00647 | |
| JAIME TORRES PEREZ | URB LAS PRADERAS | 1283 CALLE ESMERALDA | | | BARCELONETA | PR | 00617 | |
| JAIME TORRES RODRIGUEZ | PO BOX 187 | | | | CIALES | PR | 00638 | |
| JAIME TORRES ROMAN | PO BOX 4961 | SUITE H307 | | | CAGUAS | PR | 00720-9420 | |
| JAIME TORRES SANTIAGO | BOX 261 | | | | SABANA GRANDE | PR | 00637 | |
| JAIME TORRES TORRES | [ADDRESS ON FILE] | | | | | | | |
| JAIME TORRES TORRES | [ADDRESS ON FILE] | | | | | | | |
| JAIME TORRES VARGAS | [ADDRESS ON FILE] | | | | | | | |
| JAIME TORRES VARGAS | [ADDRESS ON FILE] | | | | | | | |
| JAIME TORRES Y MILDRED SANTG. | URB. PARQUE LAS MERCEDES | F16 C/BAGALEZ F-16 | | | CAGUAS | PR | 00725 | |
| JAIME TRAVERSO CORTES | PO BOX 172 | | | | AGUADA | PR | 00602 | |
| JAIME TROCHE CASTILLO | 1RA DE MAYO 56 | | | | YAUCO | PR | 00698 | |
| JAIME V BIAGGI BUSQUETS | APARTADO 1589 | | | | MAYAGUEZ | PR | 00681-1589 | |
| JAIME V CHAULISAN CANCELA DBA JC BUILDER | EL PARAISO | 102 CALLE AMAZONAS | | | SAN JUAN | PR | 00926 | |
| JAIME V CHAULISAN CANCELA DBA JC BUILDER | PO BOX 70250 | | | | SAN JUAN | PR | 00936-7250 | |
| JAIME V GONZALEZ RODRIGUEZ | URB ALTURAS DEL REMANZO | P 11 CALLE CATARATA | | | SAN JUAN | PR | 00926 | |
| JAIME VALENTIN COLON | CALLE 18 X 16 | URB. VILLAS DE RIO GRANDE | | | RIO GRANDE | PR | 00745 | |
| JAIME VALLE PALMA | 33 CALLE AMADOR | | | | ISABELA | PR | 00662 | |
| JAIME VALLES HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| JAIME VARGAS CORSINO | URB LOMAS VERDES | 2 S 9 | | | BAYAMON | PR | 00956 | |
| JAIME VAZQUEZ BERNIER | RR 3 BOX 3809 | | | | SAN JUAN | PR | 00926-9613 | |
| JAIME VAZQUEZ RIVERA | COND RIVER PARK Q 306 | | | | BAYAMON | PR | 00961 | |
| JAIME VAZQUEZ RIVERA | URB SIERRA LINDA | 5K CALLE 46 | | | BAYAMON | PR | 00957 | |
| JAIME VAZQUEZ RODRIGUEZ | HC 02 BOX 4252 | | | | LAS PIEDRAS | PR | 00771 | |
| JAIME VAZQUEZ ROSARIO | RR 1 BOX 11607 | | | | MANATI | PR | 00674 | |
| JAIME VEGA CRUZ | PO BOX 665 | | | | SABANA HOYOS | PR | 00688 | |
| JAIME VEGA ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| JAIME VEGA SANTIAGO | BDA POLVORIN | 160 EVARISTO VAZQUEZ | | | CAYEY | PR | 00736 | |
| JAIME VELEZ VEGA | K4 CALLE 13 | VILLAS DEL CAFETAL | | | YAUCO | PR | 00698 | |
| JAIME VENTURA VELEZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| JAIME VERDIALES GONZALEZ | JARDINES DE BAYAMONTE | 90 CALLE COLIBRI | | | BAYAMON | PR | 00956 | |
| JAIME VIQUEIRA KELLER | URB BALDRICH | 551 MAXIMO GOMEZ | | | SAN JUAN | PR | 00918 | |
| JAIME VIVES RIVERA | 1156 AVE ROOSEVELT | | | | PUERTO NUEVO | PR | 00920 | |
| JAIME W ABREU RAMOS | PARQUE DE LA VISTA | APT D 333 | | | SAN JUAN | PR | 00924 | |
| JAIME Y RIVERA MARRERO | 117 CALLE PABLO NEGRON | | | | MOROVIS | PR | 00687 | |
| JAIME ZABALA OLIVER | [ADDRESS ON FILE] | | | | | | | |
| JAIME ZAPATA ZAPATA | PO BOX 647 | | | | CABO ROJO | PR | 00623 | |
| JAIME ZAYAS | PLAYA | 46 CALLE RAMON R VELEZ SECT PLAYITA | | | PONCE | PR | 00731 | |
| JAIME ZENO VILLAFANE | PO BOX 364207 | | | | SAN JUAN | PR | 00936 | |
| JAIME ZORBA | 1755 MCLEARY AVE | | | | SAN JUAN | PR | 00911 | |
| JAIME. L. PEREZ FIGUEROA | [ADDRESS ON FILE] | | | | | | | |
| JAIMES SEGOVIA, JESUS A | [ADDRESS ON FILE] | | | | | | | |
| JAIMESON KEEGAN | CONDADO | 1123 CALLE VIEQUES | | | SAN JUAN | PR | 00907 | |
| JAIME VAZQUEZ CARDONA | URB LA ARBOLEDA | 154 CALLE 13 | | | SALINAS | PR | 00751 | |
| JAINICE REYES MATIAS | VILLA ESPERANZA CAMPANILLA | PARC F 2 CALLE GIRASOL | | | TOA BAJA | PR | 00951 | |
| JAINIE MIRANDA MARTINEZ | URB VILLA UNIVERSITARIA | 5-10 CALLE 24 | | | HUMACAO | PR | 00791 | |
| JAINIES RIVERA RIVERA | [ADDRESS ON FILE] | | | | | | | |
| JAIRO LASCARRO | [ADDRESS ON FILE] | | | | | | | |
| JAIRO MERCADO ROMERO | BONEVILLE MANOR | 4-20 CALLE 46 | | | CAGUAS | PR | 00725 | |
| JAIRO QUILES COMPRE | PO BOX 852 | | | | ISABELA | PR | 00662 | |
| JAIRO SANCHEZ MELO | [ADDRESS ON FILE] | | | | | | | |
| JAIRO T ANDINO DIAZ | P O BOX 1197 | | | | YABUCOA | PR | 00767 | |
| JAISEMAR CUMBA MERCED | PO BOX 371469 | | | | CAYEY | PR | 00737 | |
| JAIXME DE JESUS COSME | URB LA HACIENDA | AL 7 CALLE 51 | | | GUAYAMA | PR | 00784 | |
| JAJAIRA MENDEZ CRUZ | RES MONTE HATILLO | EDIF 9 APT 118 | | | SAN JUAN | PR | 00924 | |
| JAKELINE COLLAZO TORRES | HC 2 BOX 8365 | | | | OROCOVIS | PR | 00720 | |
| JAKELINE MONTALVO | COLINAS DE FAIR VIEW | 4 D 10 CALLE 202 | | | SAN JUAN | PR | 000928 | |

Case:17-03283-LTS Doc#:1817-1 Filed:11/16/17 Entered:11/16/17 16:27:52 Desc:
Exhibit A(i) Page 1175 of 1373
In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| JAKELINE REYES MALAVE | BO COQUI | 222 CALLE SEGUNDA | | | AQUIRRE | PR | 00704 | |
| JAKSENIA M VEGA LUGO | PO BOX 68 | | | | SABANA GRANDE | PR | 00637 | |
| JALAY AUTO SERVICE INC./GULF | RR-9 BOX 1820 | | | | CAROLINA | PR | 00926 | |
| JALISCO RESTAURANT | VALLE ARRIBA HEIGHTS | DC 1 CALLE 211 | | | CAROLINA | PR | 00983 | |
| JALYCER TORRES HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| JAM MEDIA PRODUCERS INC | P O BOX 12383 140 | | | | SAN JUAN | PR | 00914 | |
| JAMAILY MARRERO AYALA | URB SIERRA BAYAMON | CALLE 45 BLQ 72-20 | | | BAYAMON | PR | 00961 | |
| JAMAIRA SANCHEZ PEREZ | HC 6 BOX 67557 | | | | AGUADILLA | PR | 00603 | |
| JAMAL JOUSEF SHAYEB | COND PLAZA SUCHVILLE | 1075 CARR 2 APT 130 | | | BAYAMON | PR | 00959-7278 | |
| JAMAL YOUSEF SHAYEB | COND PLAZA SUCHVILLE | 1075 CARR 2 APT 130 | | | BAYAMON | PR | 00959-7278 | |
| JAMALO AUTO CORP | PO BOX 4960 | | | | CAGUAS | PR | 00726 | |
| JAMALU RENTAL | PO BOX 17114 | | | | TOA ALTA | PR | 00953 | |
| JAMALU RENTAL | RR 1 BOX 17114 | | | | TOA ALTA | PR | 00953 | |
| JAMALU RENTAL | RR-4 BOX 17114 | | | | TOA ALTA | PR | 00953-9817 | |
| JAMALU RENTAL DBA JAVIER RIVERA SEVILLA | RR 01 BOX 17114 | | | | TOA ALTA | PR | 00953 | |
| JAMAR SANTOS | P O BOX 1379 | | | | GURABO | PR | 00778 | |
| JAMAYRA N BERRIOS CARLOS | [ADDRESS ON FILE] | | | | | | | |
| JAMIE AIR CONDITIONING ENT  INC | SUITE 1134 | PO  BOX 4956 | | | CAGUAS | PR | 00726 | |
| JAMEEL O MONTALVO RIVERA | PO BOX 1699 | | | | SAN GERMAN | PR | 00683 | |
| JAMELET FUENTES DE JESUS | MONTE BRISAS | E 26 CALLE 1093 | | | FAJARDO | PR | 00738 | |
| JAMES & STREAM INC | PMB 22 BOX 819 | | | | LARES | PR | 00669 | |
| JAMES A HAWKINS | URB VALENCIA | 536 CALLE ALBACETE | | | SAN JUAN | PR | 00923 | |
| JAMES A RIVERA FERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| JAMES A. MASSA PEREZ | [ADDRESS ON FILE] | | | | | | | |
| JAMES A. SCHMITZ RIVERA | URB. LAGOS DE PLATA | O-12A  CALLE 13 | | | TOA BAJA | PR | 00949 | |
| JAMES ABREU HILARIO | PO BOX 240 | | | | SANTA ISABEL | PR | 00757 | |
| JAMES ALMODOVAR | PO BOX 484 | | | | SABANA GRANDE | PR | 00637 | |
| JAMES BALMAIN | P O BOX  47 | | | | SALIDA | CA | 95368 | |
| JAMES BENNET | APART 15C | 225 ADAMS ST | | | BROOKLYN | NY | 11201 | |
| JAMES C HUTCHINSON | 17 D NIMITZ DRIVE | | | | CEIBA | PR | 00735 | |
| JAMES CAMACHO SANTIAGO | PO BOX 1444 | | | | MOCA | PR | 00676 | |
| JAMES CARO SOLANO | URB PLA 3 CALLE RAMON SANTINI | | | | CAGUAS | PR | 00725 | |
| JAMES CRUZ MATIAS | URB STA MARIA | J 10 CALLE MAIN | | | TOA BAJA | PR | 00949 | |
| JAMES D STEWART SCHUTTMAN | 612 CALLE HOARE APT 101 | | | | SAN JUAN | PR | 00907 | |
| JAMES DENNIS WILLIAMS | PO BOX 358 | | | | BOISE | ID | 83701 | |
| JAMES E DANIELS SAUL | P O BOX 3471 | | | | CAROLINA | PR | 00984 | |
| JAMES E TIERNEY | P O BOX 9020192 | | | | SAN JUAN | PR | 00902 | |
| JAMES F CHILES | USCG HOUSING P 7 | 500 CARR 177 SUITE 88 | | | BAYAMON | PR | 00959 | |
| JAMES FOO SUAREZ | PO BOX 272 | | | | SANTA ISABEL | PR | 00757 | |
| JAMES G CANCEL VELEZ | HC 03 BOX 17364 | | | | LAJAS | PR | 00667 | |
| JAMES G GALASSO DURINSKI | P O BOX 444 | | | | CULEBRA | PR | 00775 | |
| JAMES GRATTON | [ADDRESS ON FILE] | | | | | | | |
| JAMES H TIMBER | [ADDRESS ON FILE] | | | | | | | |
| JAMES J LLORENS COLE | URB EXT CAMPO ALEGRE | F 6 CALLE 16 | | | BAYAMON | PR | 00956 | |
| JAMES J SALELLAS RODRIGUEZ | LA VILLA GARDENS APARTMENTS | 26 CARR 833 APT AE 1103 | | | GUAYNABO | PR | 00971 | |
| JAMES J SALELLAS RODRIGUEZ | URB TINTILLO GARDENS | E 15 CALLE 8 | | | GUAYNABO | PR | 00966 | |
| JAMES K GREEN TORRES | P O BOX 1899 | | | | CAGUAS | PR | 00726 | |
| JAMES L RIVERA VELAZQUEZ | HC 1 BOX 6135 | | | | ARROYO | PR | 00714 | |
| JAMES LOPEZ GARCIA | RR 2 BOX 7086 | BO MONTE BELLO | | | MANATI | PR | 00674 | |
| JAMES LUGO MEDINA & CO | P O BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| JAMES M KAPLAN ZORN | PO BOX 452 | | | | OAKTON | VA | 22124 | |
| JAMES MALUGIN JIMENEZ | PO BOX 23 | | | | QUEBRADILLAS | PR | 00678 | |
| JAMES MONTALVO COLON | [ADDRESS ON FILE] | | | | | | | |
| JAMES NARVAEZ CALDERON | CALLE JOSE VALENTIN #2 | | | | COROZAL | PR | 00783 | |
| JAMES NARVAEZ CALDERON | HC 01  P O  BOX 7350 | | | | COROZAL | PR | 00783 | |
| JAMES O SMAUGH | P O BOX 34172 | | | | FORT BUCHANAN | PR | 00934 | |
| JAMES OSORIO BERRIOS | JARDINES DE RIO GRANDE | AV 238  CALLE 29 | | | RIO GRANDE | PR | 00745 | |
| JAMES P REID | 2 CLIFF ROAD | | | | AGUADILLA | PR | 00603 | |
| JAMES PHILLIP JONES (SEA ISLAND INC) | P O BOX 786 | | | | SANTA ISABEL | PR | 00757 | |
| JAMES PIÑERO DIAZ | LCDO. JOSE E. ROSARIO ALBARRAN | P. O. BOX 191089 | | | SAN JUAN | PR | 00919-1089 | |
| JAMES PLAZA RIVERA | VILLAS DE ISLA VERDE | NO 8 AVE LAGUNA BUZON 126 | | | CAROLINA | PR | 00979 | |
| JAMES R BURGESS | ROOSEVELT ROAD NAVAL STATION | 39 B AMERICAN CIRCLE | | | CEIBA | PR | 00735 | |
| JAMES R CLARK | 131 SUMAC STREET | | | | PHILADELPHIA | PA | 19128 | |
| JAMES R CRESS | ROOSEVELT ROADS | PO BOX 420287 | | | CEIBA | PR | 00742 | |
| JAMES R LYNCH | PO BOX 111 | | | | CULEBRA | PR | 00775 | |
| JAMES R MC CURDY BRUGUERAS | MANSIONES REALES | C-9 ISABEL LA CATOLICA | | | GUAYNABO | PR | 00969 | |
| JAMES RAMIREZ MERCADO | SOLAR 58 B COM PEPITA LOPEZ | | | | HUMACAO | PR | 00791 | |
| JAMES RIOS AYALA | 2142 AVE ARENALES | | | | VEGA BAJA | PR | 00693 | |
| JAMES RIVERA VELAZQUEZ | HC 1 BOX 6135 | | | | ARROYO | PR | 00714 | |
| JAMES RODRIGUEZ CHRISTENSEN | ASHFORD MEDICAL CENTER OFIC 702 | | | | SAN JUAN | PR | 00907 | |
| JAMES ROJAS GORDON | URB LA MERCED | 523 CALLE EDDIE GRACIA | | | SAN JUAN | PR | 00918 | |
| JAMES RUSSELL LANDERS | VILLA DEL CARMEN D-11 CALLE 1 | | | | PONCE | PR | 00716-0000 | |
| JAMES S MEDINA | PO BOX 727 | | | | SALINAS | PR | 00751 | |
| JAMES SANCHEZ DIAZ | URB VILLA MARIA | F 2 CALLE 5 | | | CAGUAS | PR | 00725 | |
| JAMES SERRANO CASTILLO | [ADDRESS ON FILE] | | | | | | | |
| JAMES SKINNER PEREZ | [ADDRESS ON FILE] | | | | | | | |
| JAMES SMITH | PO BOX 1750 | | | | MAYAGUEZ | PR | 00681 | |
| JAMES SORENSEN | 229 THIJ AVE | | | | SAN FRANCISCO | CA | 94116 | |
| JAMES SOTO PADILLA | [ADDRESS ON FILE] | | | | | | | |
| JAMES SOTO. CECILIA | [ADDRESS ON FILE] | | | | | | | |
| JAMES STANOWSKI | COND SANTA PAULA | APT 308 B | | | GUAYNABO | PR | 00969 | |
| JAMES T SEGINAK | FORT BUCHANAN | PO BOX 34563 | | | SAN JUAN | PR | 00934 | |
| JAMES THORDSEN INC | PO BOX 362733 | | | | SAN JUAN | PR | 00936 | |
| JAMES TORRES MALDONADO | BONNEVILLE TOWNHOUSE | 63 REY MELCHOR | | | CAGUAS | PR | 00727 | |
| JAMES VELAZCO DI BELLA | PO BOX 41252 | | | | SAN JUAN | PR | 00940-1252 | |
| JAMES W KETTERING PANTOJAS | VILLA PRADES | 813 CALLE LUIS R MIRANDA | | | SAN JUAN | PR | 00924 | |
| JAMES W. EVANS | 72 RIVER PARK NEEDHAM HEIGHTS | | | | MASSACHUSETTS | MA | 02194-2631 | |
| JAMESON L GONZALEZ ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| JAMIE APONTE SALVA | VILLA DE NAVARRA EDIF 27 | APARTAMENTO C | | | BAYAMON | PR | 00956 | |
| JAMIE J MORALES BONILLA | URB REPARTO ROBLES | A 61 CALLE TASPEN | | | AIBONITO | PR | 00705 | |
| JAMIE L VELAZQUEZ TOLENTINO | [ADDRESS ON FILE] | | | | | | | |

Case:17-03283-LTS Doc#:1817-1 Filed:11/16/17 Entered:11/16/17 16:27:52 Desc:
Exhibit A(i) Page 1176 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| JAMIE M. CASTRO MARTELL | [ADDRESS ON FILE] | | | | | | | |
| JAMIE MORALES SANTIAGO | URB COLINAS DE SAN MARTIN | D 2 CALLE 4 | | | JUANA DIAZ | PR | 00795 | |
| JAMIE RIVERA MARTINEZ | HC 01 BOX 1041 | | | | BOQUERON | PR | 00622 | |
| JAMIE VEGA FLORES | [ADDRESS ON FILE] | | | | | | | |
| JAMIEL MIRANDA MATOS | COND MONTE MAYOR | 44 C/ JUAN C BORBON APTO 657 | | | GUAYNABO | PR | 00969-5380 | |
| JAMIESON PAGAN, CHRISTOPHER | [ADDRESS ON FILE] | | | | | | | |
| JAMIGLOUMAR | REPTO ESPERANZA C-13 A 5 | | | | YAUCO | PR | 00698 | |
| JAMIL A AHMAD NABLSI | PO BOX 83 | | | | ADJUNTAS | PR | 00601 | |
| JAMIL A. ESCORIAZA VELEZ | [ADDRESS ON FILE] | | | | | | | |
| JAMIL ABOU ELHOSSEN DUARTE | 232 ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| JAMIL LABOY VELEZ | URB SANTA MARIA | C 19 CALLE 3 | | | TOA BAJA | PR | 00951 | |
| JAMIL PRATTS REY | RR 2 BOX 6281 | | | | MANATI | PR | 00674 | |
| JAMILE RIVERA SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| JAMILET DIAZ SANTANA | [ADDRESS ON FILE] | | | | | | | |
| JAMILETH VAZQUEZ GARCIA | C HORTENSIA PARC 93B | BO MARCIA | | | TOA BAJA | PR | 00949 | |
| JAMILETTE GONZALEZ ALMODOVAR | URB SAN JOSE | 1025 ALLE ELISEO F | | | MAYAGUEZ | PR | 00680 | |
| JAMILETTE MARIE SEGARRA VALPAIS | 1 CALLE BERTOLY PISO 2 | | | | PONCE | PR | 00730 | |
| JAMINETT RIVERA VIDAL | URB FLAMBOYANES | 1724 CALLE LIMA | | | PONCE | PR | 00716 | |
| JAMIR L COLON PEREZ | PO BOX 432 | | | | COAMO | PR | 00769 | |
| JAMMIEBEL ORTIZ VIUST | OFICINA DE GERENCIA-AUTO GOBIERNO | DELINEANTE DE INGENIERIA | | | SAN JUAN | PR | 00902 | |
| JAMMIEBEL ORTIZ VIUST | [ADDRESS ON FILE] | | | | | | | |
| JAMMY B SANTANA DE JESUS | BONNEVILLE VALLEY | 2 SAGRADA FAMILIA | | | CAGUAS | PR | 00725 | |
| JAMYLAH ESCOBAR GARCIA | URB LA QUINTA | H 14 CALLE 4 | | | YAUCO | PR | 00698-4112 | |
| JAN C MARQUEZ GERENA | HC 03 BOX 5556 | | | | HUMACAO | PR | 00791 | |
| JAN CARLO CANDELARIA SOTO | URB TIERRA BERDECIA | B I CALLE BENITEZ | | | GUAYNABO | PR | 00969 | |
| JAN CARLOS ORTIZ ROSARIO | [ADDRESS ON FILE] | | | | | | | |
| JAN D' ESOPO | 204 CALLE NORZAGARAY | | | | SAN JUAN | PR | 00901 | |
| JAN E. CLASS FRONTADO | [ADDRESS ON FILE] | | | | | | | |
| JAN IMEL CARABALLO MENDEZ | [ADDRESS ON FILE] | | | | | | | |
| JAN J DOBROWOLSKI PLAZA | COND TORRES DEL PARQUE | TORRE SUR APT 1005 | | | BAYAMON | PR | 00956 | |
| JAN J RODRIGUEZ GARCIA | URB ALGARROBOS | G K 20 | | | GUAYAMA | PR | 00784 | |
| JAN JAVIER MOJICA BURGOS | [ADDRESS ON FILE] | | | | | | | |
| JAN M COLON RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| JAN M RIVERA CARABALLO | URB 2DO EXT SANTA ELENA | A 12 CALLE 1 | | | GUAYANILLA | PR | 00656 | |
| JAN MARIE CRUZ CARRASQUILLO | COLINAS DEL YUNQUE | HI 34 CALLE 22 | | | RIO GRANDE | PR | 00745 | |
| JAN MARIE FERNANDEZ TOLEDO | [ADDRESS ON FILE] | | | | | | | |
| JAN P JOHNSON CHAPTER 13 | [ADDRESS ON FILE] | | | | | | | |
| JAN P JOHNSON CHAPTER 13 | [ADDRESS ON FILE] | | | | | | | |
| JAN P MODESTI TORRES | PARK GARDENS | D 52 MARACAIBO | | | SAN JUAN | PR | 00926 | |
| JAN RANPLE PUBLISHERS LTD | P O BOX 686 | | | | KINGTON 6 | | | |
| JANAIRA ANDUJAR RAMIREZ | COND PRUDENCIO RIVERA APT 603 | VILLA PRADES | | | SAN JUAN | PR | 00926 | |
| JANAY BLENMAN | 1283 S GATE RD APT 1 | | | | SAN JUAN | PR | 00934 | |
| JANCARLA RIVERA RIVERA | BO TORO NEGRO INT | CARR 149 K 25 H6 | | | CIALES | PR | 00638 | |
| JANCY DE JESUS LOPEZ | URB SAN SOUCI | A 19 CALLE 12 | | | BAYAMON | PR | 00957 | |
| JANCY DE JESUS LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| JANCY MOLINA RODRIGUEZ | P O BOX 540 | | | | BARCELONETA | PR | 00617 | |
| JANCY N. ACOSTA ZAMBRANA | P O BOX 540 | | | | JUANA DIAZ | PR | 00795 | |
| JANCY N. ACOSTA ZAMBRANA | [ADDRESS ON FILE] | | | | | | | |
| JANDARA CORREA RAMOS | BO SANTO DOMINGO | PLAYA DE PONCE | | | PONCE | PR | 00734 | |
| JANE ALCOVER | PO BOX 223 | | | | ADJUNTAS | PR | 00601 | |
| JANE BECKER WHITAKER | PO BOX 9023914 | | | | SAN JUAN | PR | 00902-3914 | |
| JANE CANCEL RAMOS | [ADDRESS ON FILE] | | | | | | | |
| JANE DOMENECH RAMOS | [ADDRESS ON FILE] | | | | | | | |
| JANE DOMENECH MILLER | BAIROA PARK | 2 H LI JOSE REGUERO | | | CAGUAS | PR | 00727 | |
| JANE FARIES NYE | PMB 375 SUITE 1 425 CARR 693 | | | | DORADO | PR | 00646 | |
| JANE FERMAINT MERCADO | BO HIGUILLAR | PAC 120 CALLE 5 | | | DORADO | PR | 00646 | |
| JANE FERMAINT MERCADO | P O BOX 1678 | | | | DORADO | PR | 00646 | |
| JANE GRACIA DELGADO | [ADDRESS ON FILE] | | | | | | | |
| JANE P BURGOS MARTINEZ | PO BOX 3203 | | | | JUNCOS | PR | 00777 | |
| JANE RODRIGUEZ CARTAGENA | COOP LOS ROBLES | EDIF B APT 504 | | | SAN JUAN | PR | 00929 | |
| JANE S DIAZ | URB ALTAMESA | 1400 SAN LUCAS | | | SAN JUAN | PR | 00921 | |
| JANE STERN COMMUNITY LIBRARY | PO BOX 609 | | | | DORADO | PR | 00646 | |
| JANEIRA FIGUEROA CEPEDA | MANSIONES DE CAROLINA | GG 24 CALLE PANDORA | | | CAROLINA | PR | 00987 | |
| JANEIRA QUINTANA LOPEZ | HC 05 BOX 10316 | | | | MOCA | PR | 00676 | |
| JANEIRO GONZALEZ, NESTOR L | [ADDRESS ON FILE] | | | | | | | |
| JANEL RAMIREZ ARCE | BO BUCARONES | CARR 861 KM 4 6 | | | TOA ALTA | PR | 00953 | |
| JANEL MELENDEZ ESTRADA | PO BOX 715 | | | | VIEQUES | PR | 00765 | |
| JANELIZ SANCHEZ RIVERA | URB HERMANOS SANTIAGO | 41 CALLE 1 | | | JUANA DIAZ | PR | 00795 | |
| JANELLA RODRIGUEZ HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| JANELLE M. BONILLA ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| JANELLE RIVERA MATOS | [ADDRESS ON FILE] | | | | | | | |
| JANELLIE RIVERA ROSARIO | URB SANTA JUANITA | K 16 CALLE 11 | | | CAGUAS | PR | 00725 | |
| JANELLIE RIVERA ROSARIO | [ADDRESS ON FILE] | | | | | | | |
| JANELLY RODRIGUEZ BERNIER | URB LOS ALGARROBOS | B 6 CALLE A | | | GUAYAMA | PR | 00784 | |
| JANER CABRERA, ONIX O | [ADDRESS ON FILE] | | | | | | | |
| JANER MALDONADO REYES | HC 01 BOX 5856 | | | | GUAYNABO | PR | 00971 | |
| JANER MARTINEZ, PEDRO M | [ADDRESS ON FILE] | | | | | | | |
| JANER RAMIREZ | P O BOX 3203 | | | | BAYAMON | PR | 00951 | |
| JANER RAMIREZ INC | PO BOX 3203 | | | | BAYAMON | PR | 00958-0203 | |
| JANERYS DONES CUEVAS | PO BOX 1164 | | | | JUNCOS | PR | 00777 | |
| JANES BETTY CALDERO RAMOS | HC 71 BOX 2951 | | | | NARANJITO | PR | 00719 | |
| JANET PADILLA CURET | PC BOX 333 | | | | GUANICA | PR | 00653 | |
| JANET ACEVEDO CASTRO | HC 3 BOX 13484 | | | | YAUCO | PR | 00698-9614 | |
| JANET ADAMS GOYCO | [ADDRESS ON FILE] | | | | | | | |
| JANET ALAMO REYES | URB JOSE MERCADO | 133 A AVE KENNEDY FINAL | | | CAGUAS | PR | 00725 | |
| JANET ALICEA GALARZA | HC 2 BOX 10538 | | | | YAUCO | PR | 00698 | |
| JANET ALICEA ORTEGA | PO BOX 649 | | | | COMERIO | PR | 00782 | |
| JANET ALVAREZ CRUZ | BARRIADA NUEVA | A 61 | | | UTUADO | PR | 00641 | |
| JANET ALVAREZ CRUZ | P O BOX 1607 | | | | UTUADO | PR | 00641 | |
| JANET ALVAREZ GONZALEZ | 610 CALLE BELAVAL APT 2 | | | | SAN JUAN | PR | 00909 | |
| JANET APONTE GARCIA | PO BOX 655 | | | | CABO ROJO | PR | 00623 | |
| JANET APONTE ORELLANA | HC 645 BOX 8141 | | | | TRUJILLO ALTO | PR | 00976 | |

Case:17-03283-LTS   Doc#:1817-1   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(i) Page 1177 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| JANET APONTE TORRES | [ADDRESS ON FILE] | | | | | | | |
| JANET BAEZ LOPEZ | VALLE TOLIMA | A 18 CALLE RICKY SEDA | | | CAGUAS | PR | 00725 | |
| JANET BAEZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| JANET BAYON CARABALLO | [ADDRESS ON FILE] | | | | | | | |
| JANET BENITEZ BURGOS | PARQUE LAS HACIENDAS | D 15 CALLE AUNANIO | | | CAGUAS | PR | 00725 | |
| JANET BERRIOS PADUA | PO BOX 538 | | | | VEGA ALTA | PR | 00692 | |
| JANET CARRASQUILLO AGUAYO | URB ANTIGUA ENCANTADA | CB 23 VIA MALLORCA | | | TRUJILLO ALTO | PR | 00985 | |
| JANET CARTAGENA RODRIGUEZ | CALLE CENTRAL | 709 APT 3 | | | SAN JUAN | PR | 00907 | |
| JANET CASTEJON QUINONES | [ADDRESS ON FILE] | | | | | | | |
| JANET CASTILLO BESARES | [ADDRESS ON FILE] | | | | | | | |
| JANET COLLAZO PEREZ | HC 4 BOX 15529 | | | | SAN SEBASTIAN | PR | 00685 | |
| JANET COLON DIAZ | URB RUSSE | G 32 CALLE LOS LIRIOS | | | MOROVIS | PR | 00687 | |
| JANET COLON FUENTES | HC 01 BOX 7035 | | | | VILLALBA | PR | 00766 | |
| JANET COLON LUNA | URB LA LULA | G 7 CALLE 5 | | | PONCE | PR | 00730 | |
| JANET CORTES DIAZ | P O BOX 9 | | | | VEGA BAJA | PR | 00694 | |
| JANET COSME RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| JANET CRUZ QUILES | HATO TEJAS | 32 CALLE VOLCAN | | | BAYAMON | PR | 00961 | |
| JANET CRUZ VAZQUEZ | RES RAMOS ANTONINI | EDIF 88 APT 851 | | | SAN JUAN | PR | 00924 | |
| JANET CRUZ ZAYAS | 93 CALLE CENTRAL | | | | COTO LAUREL | PR | 00780 | |
| JANET DAVILA SANTANA | PO BOX 265 | | | | FAJARDO | PR | 0738265 | |
| JANET DE JESUS SANCHEZ | B 20 BDA SAMBRANA | | | | COAMO | PR | 00769 | |
| JANET DE LA TORRE RIVERA | URB SABANA GARDENS | 17 1 AVE SOUTH MAIN | | | CAROLINA | PR | 00983 | |
| JANET DE LEON ROJAS | HC 63 BOX 4358 | | | | PATILLAS | PR | 00723 | |
| JANET DELGADO FLORES | [ADDRESS ON FILE] | | | | | | | |
| JANET DELGADO FLORES | [ADDRESS ON FILE] | | | | | | | |
| JANET DIAZ CANCEL | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| JANET DIAZ MOLINA | RES JARD DE SELLES | EDIF 6 APT 605 | | | SAN JUAN | PR | 00924 | |
| JANET DIAZ PIZARRO | [ADDRESS ON FILE] | | | | | | | |
| JANET DIAZ PIZARRO | [ADDRESS ON FILE] | | | | | | | |
| JANET DIAZ PIZARRO | [ADDRESS ON FILE] | | | | | | | |
| JANET ESCOBAR GARCIA | URB LUQUILLO MAR | CC108 CALLE D | | | LUQUILLO | PR | 00773 | |
| JANET ESTRADA DEL VALLE | [ADDRESS ON FILE] | | | | | | | |
| JANET FALCON EMMANUELLI | COLINAS METROPOLITANAS | F20 CALLE EL VIGIA | | | GUAYNABO | PR | 00969 | |
| JANET FEBRE CASADO | URB METROPOLIS | 2- 8 CALLE 33 | | | CAROLINA | PR | 00987 | |
| JANET FELIX BRITO | MINILLAS STATION | PO BOX 40768 | | | SAN JUAN | PR | 00940 | |
| JANET FIGUEROA | 38 CALLE CRISTO REY | | | | ISABELA | PR | 00662 | |
| JANET FIGUEROA MERCADO | COND PUERTA DEL SOL | 75 CALLE JUNIN APT 411 | | | SAN JUAN | PR | 00926 | |
| JANET FONT ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| JANET GOMEZ | RIO GRANDE STATE | N 94 CALLE 19 | | | RIO GRANDE | PR | 00745 | |
| JANET GONZALEZ | RES MATEY 1 | EDF B APT 50 | | | JAYUYA | PR | 00664 | |
| JANET GONZALEZ RIOS | B 8 URB COLINAS DE HATILLO | | | | HATILLO | PR | 00659 | |
| JANET GONZALEZ RIVERA | URB UNIVERSITY GARDENS | E 2 CALLE 1 | | | ARECIBO | PR | 00612 | |
| JANET GUTIERREZ | PO BOX 21482 | | | | SAN JUAN | PR | 00931 | |
| JANET GUTIERREZ RODRRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| JANET GUZMAN VIDOT | HC 1 BOX 2723 | | | | SABANA HOYOS | PR | 00688 | |
| JANET HERNANDEZ DELGADO | URB VILLA ANDALUCIA | 25 CALLE BAILEN | | | SAN JUAN | PR | 00926 | |
| JANET HERNANDEZ TORRES | VENUS GARDENS | 1676 CALLE HERMOSILLO | | | SAN JUAN | PR | 00926 | |
| JANET HUERTA VAZQUEZ | PO BOX 1980 | | | | LOIZA | PR | 00772 | |
| JANET IRIZARRY | BOX 1088 | | | | AGUADA | PR | 00602 | |
| JANET LABOY RIVAS | P O BOX 2017 | PMB 573 | | | LAS PIEDRAS | PR | 00771 | |
| JANET LASALLE PALLENS | [ADDRESS ON FILE] | | | | | | | |
| JANET LOPEZ JAVIER | P O BOX 25261 | | | | SAN JUAN | PR | 00928 5261 | |
| JANET LOPEZ PAGAN | BO CALLEJONES | COL 4222 | | | LARES | PR | 00669 | |
| JANET M LEMOND | 33 LAWRENCE AVE | | | | MILFORD | CT | 06460 | |
| JANET M MARTINEZ MORALES | HC 02 BOX 5696 | | | | MOROVIS | PR | 00687 | |
| JANET M SALICHS SEMIDEY | C4F 6 URB SAN MARTIN | | | | JUANA DIAZ | PR | 00795 | |
| JANET M VEGA ARCE | [ADDRESS ON FILE] | | | | | | | |
| JANET M. SANTANA SEDA | [ADDRESS ON FILE] | | | | | | | |
| JANET MAISONET | BO CANTERA 132 153 | | | | MANATI | PR | 00674 | |
| JANET MALAVE LEON | HC 44 BOX 12606 | | | | CAYEY | PR | 00736 | |
| JANET MANGUAL MENDEZ | BO MARIAS KM 9-1 | | | | MOCA | PR | 00677 | |
| JANET MARIE SEPULVEDA MORALES | [ADDRESS ON FILE] | | | | | | | |
| JANET MARTINEZ MARTINEZ | P O BOX 3184 | | | | GUAYNABO | PR | 00970 | |
| JANET MELENDEZ MEDINA | SANTA JUANA III | 8W CALLE 9 | | | CAGUAS | PR | 00725 | |
| JANET MENDEZ SOTO | HC 4 BOX 426660 | | | | MAYAGUEZ | PR | 00680 | |
| JANET MENDOZA PAGAN | BOX 664 | | | | JUNCOS | PR | 00777 | |
| JANET MERCADO FRET | [ADDRESS ON FILE] | | | | | | | |
| JANET MILLAN ALDUEN | [ADDRESS ON FILE] | | | | | | | |
| JANET MIRANDA RODRIGUEZ | BO QUEBRADA ARENAS | CARR 654 KM 2 4 | | | VEGA BAJA | PR | 00693 | |
| JANET MIRANDA VEGA | P O BOX 1190 | | | | CIALES | PR | 00638 | |
| JANET MOJICA GARCIA | P O BOX 1976 | | | | VEGA BAJA | PR | 00694 | |
| JANET MOJICA SALGADO | BO GALATEO SECT VILLA JOSCO | 187 CALLE 16 | | | TOA ALTA | PR | 00953 | |
| JANET MORALES BONILLA | URB VISTA MAR | M 6 CALLE LAS MARIAS | | | CAROLINA | PR | 00983 | |
| JANET MORALES MORALES | [ADDRESS ON FILE] | | | | | | | |
| JANET NAZARIO APONTE | LOS ALMENDROS | EB 23 CALLE TILO | | | BAYAMON | PR | 00961 | |
| JANET NEGRON SANCHEZ | HC 02 BOX 46449 | | | | VEGA BAJA | PR | 00693 | |
| JANET NIEVES | TURABO GARDENS | CALLE F R 11 4 | | | CAGUAS | PR | 00725 | |
| JANET NIEVES VAZQUEZ | HC 59 BOX 6121 | | | | AGUADA | PR | 00602 | |
| JANET OLIVERAS ADAMES | [ADDRESS ON FILE] | | | | | | | |
| JANET ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| JANET ORTIZ CRUZ | [ADDRESS ON FILE] | | | | | | | |
| JANET ORTIZ CRUZ | [ADDRESS ON FILE] | | | | | | | |
| JANET ORTIZ RODRIGUEZ | PO BOX 181 | | | | YAUCO | PR | 00698 | |
| JANET OYOLA SIERRA | URB PARQUE LAS AMERICAS | 25 CALLE C | | | GURABO | PR | 00778 | |
| JANET PAGAN CORREA | COND DE DIEGO 1 | P 11 APTDO 1104 | | | SAN JUAN | PR | 00924 | |
| JANET PARRA MERCADO | PO BOX 50009 | | | | TOA BAJA | PR | 00950 | |
| JANET PARRADO DIAZ | COND PARQUE TERRALINDO | APT U 2 BOX 2702 | | | TRUJILLO ALTO | PR | 00976 | |
| JANET PARRADO DIAZ | [ADDRESS ON FILE] | | | | | | | |
| JANET PEREIRA BURGOS | URB BUNKER | 11 CALLE PANAMA | | | CAGUAS | PR | 00725 | |
| JANET PEREZ RODRIGUEZ | BO MALPICA | HC 02 BOX 17366 | | | RIO GRANDE | PR | 00745 | |
| JANET PEREZ RODRIGUEZ | BO MALPICA | PARC 99 CALLE 6 | | | RIO GRANDE | PR | 00745 | |
| JANET PEREZ RODRIGUEZ | HC 02 BOX 17366 | | | | RIO GRANDE | PR | 00745-9717 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| JANET PEREZ VELAZQUEZ | HC 01 BOX 7253 | | | | LAS PIEDRAS | PR | 00771 | |
| JANET PRATTS ROSARIO | 161 BRISAS DEL CARIBE | | | | PONCE | PR | 00728 | |
| JANET RAMOS RIVERA | [ADDRESS ON FILE] | | | | | | | |
| JANET RENDON FERRER | [ADDRESS ON FILE] | | | | | | | |
| JANET RENTAS RIVERA | LOIZA VALLEY | 383 LAUREL | | | CANOVANAS | PR | 00729 | |
| JANET REYES RODRIGUEZ | SECT ALTOS DE CAMARONES | BO CAMARONES CARR 836 KM 2 2 | | | GUAYNABO | PR | 00971 | |
| JANET RIOS SEDA | BDA ROSA | 315 CALLE SUAREZ | | | LUQUILLO | PR | 00674 | |
| JANET RIVERA ORTIZ | HC 05 BOX 39143 | | | | SAN SEBASTIAN | PR | 00685 | |
| JANET RIVERA ROSADO | P O BOX 70344 | PMB 181 | | | SAN JUAN | PR | 00936-8344 | |
| JANET RIVERA ROSADO | [ADDRESS ON FILE] | | | | | | | |
| JANET RIVERA SANCHEZ | [ADDRESS ON FILE] | | | | | | | |
| JANET ROBLES CORDOVA | RR 2 BOX 6412 | | | | MANATI | PR | 00674 | |
| JANET RODRIGUEZ  FIGUEROA | VETERANS PLAZA  STATION | P O BOX 33120 | | | SAN JUAN | PR | 00933 | |
| JANET RODRIGUEZ CINTRON | [ADDRESS ON FILE] | | | | | | | |
| JANET RODRIGUEZ CORTES | [ADDRESS ON FILE] | | | | | | | |
| JANET RODRIGUEZ FELICIANO | 3110 COND TWIN TOWERS | 93 CALLE ANIBAL | | | PONCE | PR | 00717-0906 | |
| JANET RODRIGUEZ MALDONADO | P O BOX 195011 | | | | SAN JUAN | PR | 00919 | |
| JANET RODRIGUEZ PEAA | [ADDRESS ON FILE] | | | | | | | |
| JANET RODRIGUEZ PEAA | [ADDRESS ON FILE] | | | | | | | |
| JANET RODRIGUEZ RODRIGUEZ | P O BOX 703 | | | | HATILLO | PR | 00659 | |
| JANET ROSA RIVERA | [ADDRESS ON FILE] | | | | | | | |
| JANET ROSA RIVERA | [ADDRESS ON FILE] | | | | | | | |
| JANET ROSA RIVERA | [ADDRESS ON FILE] | | | | | | | |
| JANET RUIZ RAMIREZ | TERRAZAS DE GUAYNABO | M 9 LAS FLORES | | | GUAYNABO | PR | 00969 | |
| JANET S. TORRES OTERO | [ADDRESS ON FILE] | | | | | | | |
| JANET SAEZ NEGRON | PMB 161 | URB SAN ALFONSO D 8 AVE DEGETAU | | | CAGUAS | PR | 00725 | |
| JANET SANTANA DIAZ | JOSE MERCADO B 139 | CALLE KENNEDY FINAL | | | CAGUAS | PR | 00725 | |
| JANET SANTANA DUBERRY | RIVIERAS DE CUPEY | I 2 CALLE FLAMBOYAN | | | SAN JUAN | PR | 00926 | |
| JANET SANTANA ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| JANET SANTIAGO ARCE | PO BOX 3459 | | | | AGUADILLA | PR | 00605 | |
| JANET SANTIAGO MALDONADO | URB SOL Y MAR | G 41 CALLE 5 | | | JUANA DIAZ | PR | 00795 | |
| JANET SANTIAGO OSORIO | URB ALT DE SAN PEDRO | Q2 CALLE SAN PEDRO | | | FAJARDO | PR | 00738 | |
| JANET SANTIAGO RAMOS | [ADDRESS ON FILE] | | | | | | | |
| JANET SANTIAGO SOLER | 419 SECTOR LA PICA | | | | CAMUY | PR | 00627 | |
| JANET SANTIAGO TORRES | SECT LA VEGA | 22 CALLE 1 | | | YAUCO | PR | 00698 | |
| JANET SANTOS | HC 43 BOX 11492 | | | | CAYEY | PR | 00736-9622 | |
| JANET SERRANO ZAVALA | VILLA GRANADA | 922 CALLE ALCAZAR | | | SAN JUAN | PR | 00923 | |
| JANET SOLTERO LUGO | COND SKY TOWER II APT 15 D | | | | SAN JUAN | PR | 00926 | |
| JANET SOTO DATIL | BO CALINOZA CARR 626 | | | | ARECIBO | PR | 00612 | |
| JANET SOTO FELICIANO | URB MAYAGUEZ GARDENS | E 3 APT 67 | | | MAYAGUEZ | PR | 00680 | |
| JANET T SANTANA FRASQUERI | [ADDRESS ON FILE] | | | | | | | |
| JANET TORRES MARCIAL | PMB 273 | PO BOX 5005 | | | SAN LORENZO | PR | 00754 | |
| JANET TORRES MARCIAL | [ADDRESS ON FILE] | | | | | | | |
| JANET TORRES TORRES | [ADDRESS ON FILE] | | | | | | | |
| JANET TROCHE VALLE | SAN CARLOS | SOLAR 115 B | | | MAYAGUEZ | PR | 00680 | |
| JANET UBINAS | [ADDRESS ON FILE] | | | | | | | |
| JANET URBINA SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| JANET URBINA SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| JANET URBINA SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| JANET VALENTIN RODRIGUEZ | URB BATISTA 12 CALLE MADRID | | | | CAGUAS | PR | 00725 | |
| JANET VALLE VALENTIN | [ADDRESS ON FILE] | | | | | | | |
| JANET VARGAS MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| JANET VELEZ  RIVERA | 19 CALLE CORCHADO | | | | MANATI | PR | 00674 | |
| JANET VELEZ ABADIA | HC 1 BOX 4540 | | | | RINCON | PR | 00677 | |
| JANET VIDRO BAEZ | BO LA TORRES | BOX 391 | | | SABANA GRANDE | PR | 00637 | |
| JANET VILLANUEVA | PO BOX 52306 | | | | TOA BAJA | PR | 00950 | |
| JANET VILLANUEVA SANCHEZ | PO BOX 1751 | | | | PONCE | PR | 00733 | |
| JANET ZAVALA AGUEDA | HC 4 BOX 30325 | | | | HATILLO | PR | 00659 | |
| JANETH DE JESUS AREVALO | 501 AVE ROBERTO H TODD | | | | SAN JUAN | PR | 00908 | |
| JANETT LAUSELL CARRION | [ADDRESS ON FILE] | | | | | | | |
| JANETT NEGRON MARTINEZ | PO BOX 37-0135 | | | | CAYEY | PR | 00737-0135 | |
| JANETTE ALICEA VARGAS | URB VILLA CAROLINA 30-77 CALLE-87 | | | | CAROLINA | PR | 00985 | |
| JANETTE ANDUJAR PEREZ | HC 04 BOX 11992 | | | | YAUCO | PR | 00698-9608 | |
| JANETTE B ROMAN MORALES | VICTOR ROJAS II | 64 CALLE 13 | | | ARECIBO | PR | 00612 | |
| JANETTE B ROMAN MORALES | [ADDRESS ON FILE] | | | | | | | |
| JANETTE CAEZ TORRES | [ADDRESS ON FILE] | | | | | | | |
| JANETTE CARTAGENA | VISTA ALEGRE | EDIF 3 APT 25 | | | AGUAS BUENAS | PR | 00703 | |
| JANETTE COLLAZO SANCHEZ | PO BOX 1209 | | | | UTUADO | PR | 00641 | |
| JANETTE COLON GONZALEZ | BO COCO NUEVO | 57 JOSE DE DIEGO | | | SALINAS | PR | 00751 | |
| JANETTE COLON MARTINEZ | LEVITTOWN | 2596 PASEO ARMINIO URB LEVITTOWN | | | TOA BAJA | PR | 00949 | |
| JANETTE DAVILA FELIX | EXT MONSERRATE | 15 CALLE C | | | SALINAS | PR | 00751 | |
| JANETTE DAVILA FELIX | P O BOX 309 | | | | SALINAS | PR | 00751 | |
| JANETTE DIAZ DAVID | [ADDRESS ON FILE] | | | | | | | |
| JANETTE DIAZ MOLINA | HC 1 BOX 2449 | | | | ARECIBO | PR | 00612 | |
| JANETTE E LAI CARRASQUILLO | P O BOX 403 | | | | SAN LORENZO | PR | 00754 | |
| JANETTE FEBO MENDEZ | VILLA CAROLINA | 20 44 CALLE 35 | | | CAROLINA | PR | 00985 | |
| JANETTE GONZALEZ ALEJANDRO | HC 05 BOX 52885 | | | | CAGUAS | PR | 00725-9234 | |
| JANETTE GONZALEZ GARCIA | HC 3 BOX 4129 | | | | ISABEL | PR | 00757 | |
| JANETTE GONZALEZ PEREZ | RR 1 BOX 10831 | | | | OROCOVIS | PR | 00720 | |
| JANETTE GUARDARRAMA CAMACHO | HC 02 BOX 12311 | | | | ARECIBO | PR | 00612 | |
| JANETTE GUTIERREZ RAMIREZ | COCO BEACH | 513 CALLE MARINA | | | RIO GRANDE | PR | 00745 | |
| JANETTE HERNANDEZ HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| JANETTE HERNANDEZ TORRES | [ADDRESS ON FILE] | | | | | | | |
| JANETTE I CAMBRELEN | URB CAPARRA TERRACE | 1571 CALLE 18 SW | | | SAN JUAN | PR | 00921 | |
| JANETTE I VIRELLA ROSADO | URB CAPARRA TERRACE | 1623 CALLE 250 | | | SAN JUAN | PR | 00921 | |
| JANETTE JACQUEZ PEREZ | BAHIA VISTA MAR | 1610 CALLE ALICANTE | | | CAROLINA | PR | 00983 | |
| JANETTE LOPEZ CAMUY | PO BOX 21414 | | | | SAN JUAN | PR | 00928-1414 | |
| JANETTE LOPEZ MONTES | URB LOS MONTES | 437 CALLE GARZA | | | DORADO | PR | 00646-9437 | |
| JANETTE LOPEZ ROBLES | P O BOX 1423 | | | | COAMO | PR | 00769 | |
| JANETTE LUGO ORTIZ | PARQUE ECUESTRE | G 43 CALLE 6 | | | CAROLINA | PR | 00987 | |
| JANETTE M DE JESUS LANAUSSE | URB LLANOS DE PROVIDENCIA | E 2 CALLE 3 | | | SALINAS | PR | 00751 | |
| JANETTE MALAVE RIVERA | 3 CALLE BELLA VISTA | | | | CAYEY | PR | 00736-3712 | |

Case:17-03283-LTS Doc#:1817-1 Filed:11/16/17 Entered:11/16/17 16:27:52 Desc:
Exhibit A(i) Page 1179 of 1373
In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| JANETTE MALDONADO BERRIOS | [ADDRESS ON FILE] | | | | | | | |
| JANETTE MALDONADO SALDANA | [ADDRESS ON FILE] | | | | | | | |
| JANETTE MALDONADO SALDANA | [ADDRESS ON FILE] | | | | | | | |
| JANETTE MARTINEZ SERRANO | BO HATO VIEJO | KM 3 HM 3 | | | ARECIBO | PR | 00612 | |
| JANETTE MARTINEZ SERRANO/VECINOS UNIDOS | CARR 10 INT 626 KM 5 3 | | | | ARECIBO | PR | 00612 | |
| JANETTE MERCADO GOMEZ | URB SAN PEDRO | K 5 CALLE SAN CRISTOBAL | | | FAJARDO | PR | 00738 | |
| JANETTE MONTALVO MONTALVO | BO LA PICA HC09 | BOX 6015 | | | SABANA GRANDE | PR | 00637-9631 | |
| JANETTE MORALES ORTIZ | BOX 8700 | | | | YABUCOA | PR | 00767 | |
| JANETTE ORENGO PUIG | VISTA VERDE | EDF F 129 | | | SAN JUAN | PR | 00924 | |
| JANETTE ORTIZ RODRIGUEZ | URB EL TORITO | B 28 CALLE 1 | | | CAYEY | PR | 00736-4872 | |
| JANETTE OYOLA TOLEDO | [ADDRESS ON FILE] | | | | | | | |
| JANETTE PEREA LOPEZ | ALTS BORINQUEN GDNS | NN14 CALLE TULIP | | | SAN JUAN | PR | 00926 | |
| JANETTE QUESTELL ROBLES | BO OBRERO | 415 CALLE BARTOLOME LAS CASAS | | | SAN JUAN | PR | 00915 | |
| JANETTE QUETELL ROBLES | [ADDRESS ON FILE] | | | | | | | |
| JANETTE RAMOS BERNARD | CARR 677 KM 91 | SECTOR EL 9 | | | VEGA BAJA | PR | 00693 | |
| JANETTE RAMOS FORTIS | BO GUARAGUAO | CARR 174 KM 10 9 | | | BAYAMON | PR | 00956 | |
| JANETTE RIVERA | VALLE VERDE HOUSING | EDIF 3 APTO 52 | | | ADJUNTAS | PR | 00601 | |
| JANETTE RIVERA ARCE | PO BOX 715 | | | | ADJUNTAS | PR | 00601 | |
| JANETTE RIVERA CONCEPCION | REPTO VALENCIA | H 9 CALLE AMAPOLA | | | BAYAMON | PR | 00959 | |
| JANETTE RIVERA GREGORIO | 22 URB EL RETIRO | | | | HUMACAO | PR | 00791-4712 | |
| JANETTE RIVERA SOTO | [ADDRESS ON FILE] | | | | | | | |
| JANETTE ROBLES GOMEZ | PO BOX 1226 | | | | CANOVANAS | PR | 00729 | |
| JANETTE RODRIGUEZ | URB LAS LOMAS | S O 1662 CALLE 34 | | | SAN JUAN | PR | 00921 | |
| JANETTE RODRIGUEZ BURGOS | [ADDRESS ON FILE] | | | | | | | |
| JANETTE RODRIGUEZ COLON | [ADDRESS ON FILE] | | | | | | | |
| JANETTE ROMERO FEBO/SECR TPI-SALA CARO | P O BOX 9953 | | | | SAN JUAN | PR | 00908-9953 | |
| JANETTE ROSADO SANTIAGO | URB PARK GARDENS | X 10 CALLE JOSEMITO | | | SAN JUAN | PR | 00920 | |
| JANETTE SANTIAGO RIVERA | [ADDRESS ON FILE] | | | | | | | |
| JANETTE SANTIAGO SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| JANETTE TIRADO GRAULAU | PLAZA CAROLINA STATION | PO BOX 10023 | | | CAROLINA | PR | 00988 | |
| JANETTE TORRES CRUZ | [ADDRESS ON FILE] | | | | | | | |
| JANETTE TORRES MALDONADO | [ADDRESS ON FILE] | | | | | | | |
| JANETTE VAZQUEZ CRUZ | COND LA CEIBA | EDIF 100 APT 804 | | | PONCE | PR | 00731-5833 | |
| JANETTE Z. RIVERA SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| JANIA L VAZQUEZ SIERRA | URB VILLA ROSA 2 | C 11 CALLE D | | | GUAYAMA | PR | 00784 | |
| JANIA SERRANO QUIRINDONGO | BO BELGICA | 79 CALLE GRAN VIA | | | PONCE | PR | 00717-5144 | |
| JANIABETH VEGA MALDONADO | [ADDRESS ON FILE] | | | | | | | |
| JANICE A DEL HOYO MIRANDA | JARD DE LA FUENTE | 486 CALLE LAS MONJAS | | | TOA ALTA | PR | 00953 | |
| JANICE A FERNANDEZ ALICEA | MANSIONES DE CAROLINA | DD 13 CALLE PICACHO | | | CAROLINA | PR | 00987 | |
| JANICE A RIVERA GONZALEZ | A 17 BELLA VISTA | | | | UTUADO | PR | 00641 | |
| JANICE A. CUEVAS PADILLA | [ADDRESS ON FILE] | | | | | | | |
| JANICE ALBINO FIGUEROA | [ADDRESS ON FILE] | | | | | | | |
| JANICE ALVARADO REYES | HC 03 BOX 7407 | | | | GUAYNABO | PR | 00970 | |
| JANICE AVILES VALLINES | P O BOX 2615 | | | | VEGA BAJA | PR | 00693 | |
| JANICE AYALA ACEVEDO | [ADDRESS ON FILE] | | | | | | | |
| JANICE CALDERON RODRIGUEZ | RR 2 BOX 4511 | | | | TOA ALTA | PR | 00953 | |
| JANICE CINTRON SOSTRE | [ADDRESS ON FILE] | | | | | | | |
| JANICE COLON SANCHEZ | HC 1 BOX 4993 | | | | RIO GRANDE | PR | 00677 | |
| JANICE CORUJO OYOLA | [ADDRESS ON FILE] | | | | | | | |
| JANICE CRUZ CRUZ | [ADDRESS ON FILE] | | | | | | | |
| JANICE CRUZ ESCALERA | HC 01 BOX 7321 | | | | LOIZA | PR | 00772 | |
| JANICE CRUZ HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| JANICE CRUZ PEREZ | [ADDRESS ON FILE] | | | | | | | |
| JANICE CRUZ VILLANUEVA | [ADDRESS ON FILE] | | | | | | | |
| JANICE D TORRES CABAN | [ADDRESS ON FILE] | | | | | | | |
| JANICE D TORRES CABAN | [ADDRESS ON FILE] | | | | | | | |
| JANICE DIAZ CAVALLIERY | 1625 CALLE SAN MATEO APT 6 D | | | | SAN JUAN | PR | 00912 | |
| JANICE DIAZ CAVALLIERY | [ADDRESS ON FILE] | | | | | | | |
| JANICE E CASADO COLON | REPTO MARQUES | E 13 CALLE 7 | | | ARECIBO | PR | 00612 | |
| JANICE E PROCTOR CARTHY | THE FOREST | PO BOX 238 | | | ANGUILLA | VI | 00820 | |
| JANICE ELIAS RIVERA | PO BOX 2390 | | | | SAN JUAN | PR | 00919 | |
| JANICE FERRER BERRIOS | URB SAN SOUCIE | N9 CALLE 1 | | | BAYAMON | PR | 00957 | |
| JANICE FLORES MORALES | [ADDRESS ON FILE] | | | | | | | |
| JANICE FRANQUI VARGAS | BOX 212 | | | | CABO ROJO | PR | 00623 | |
| JANICE GARCIA RIVERA | [ADDRESS ON FILE] | | | | | | | |
| JANICE GARRASTAZU OLIVERAS | URB LOS CAOBOS | 1671 CALLE GUAYACAN | | | PONCE | PR | 00716-6080 | |
| JANICE GONZALEZ SANCHEZ | URB MONTECASINO | 109 CALLE CAOBA | | | TOA ALTA | PR | 00953-3729 | |
| JANICE I VELAZQUEZ | URB BAIROA | AN 3 CALLE 31 | | | CAGUAS | PR | 00726 | |
| JANICE J. JIMENEZ CRUZ | [ADDRESS ON FILE] | | | | | | | |
| JANICE L GONZALEZ | COND PARQUE JULIANA | EDIF 900 APT 902 | | | CAROLINA | PR | 00987 | |
| JANICE LASALLE CASTRO | [ADDRESS ON FILE] | | | | | | | |
| JANICE LEBRON VALENTIN | HC 02 BOX 5239 | | | | GUAYAMA | PR | 00936-8376 | |
| JANICE LOPEZ COLON | PO BOX 141 | | | | BARRANQUITAS | PR | 00794 | |
| JANICE LOPEZ ORTIZ | A 18 URB MONSERRATE | | | | SALINAS | PR | 00751 | |
| JANICE LORENZO CARRERO | [ADDRESS ON FILE] | | | | | | | |
| JANICE LYMARIE SANTIAGO VELAZQUEZ | VILLA PINARES | 611 CALLE PASEO CONDADO | | | VEGA BAJA | PR | 00693-5931 | |
| JANICE M COLON SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| JANICE M CRUZ MERCADER | [ADDRESS ON FILE] | | | | | | | |
| JANICE M LEANDRY VARGAS | 103 CALLE VENUS | | | | PONCE | PR | 00730 | |
| JANICE M LOPEZ MALDODOVAR | PO BOX 2835 | | | | GUAYAMA | PR | 00784 | |
| JANICE M MIRANDA REYES | HC 02 BOX 19108 | | | | GURABO | PR | 00778-9627 | |
| JANICE M MONTALVO PABON | [ADDRESS ON FILE] | | | | | | | |
| JANICE M RIOS MARQUEZ | URB ALTAMIRA | D 2 BOX 129 | | | LARES | PR | 00669 | |
| JANICE M ROJAS PEREZ | 203 PARQUE SAN ANTONIO I | | | | CAGUAS | PR | 00725-5907 | |
| JANICE M. RIVERA CARDONA | [ADDRESS ON FILE] | | | | | | | |
| JANICE MARIE ORTIZ ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| JANICE MARTINEZ BEZARES | HC 20 BOX 21340 | | | | SAN LORENZO | PR | 00754-9606 | |
| JANICE MARTINEZ ORTIZ | PARC MARQUEZ | 14 CALLE HUCAR | | | MANATI | PR | 00674 | |
| JANICE MEDINA ELIZA | [ADDRESS ON FILE] | | | | | | | |
| JANICE MEJIAS AVILES | HC 02 BOX 46450 | | | | VEGA BAJA | PR | 00693 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| JANICE MELENDEZ REYES | COLINAS DE FAIR VIEW | 4P 21 CALLE 223 | | | TRUJILLO ALTO | PR | 00976 | |
| JANICE MIRANDA MIRANDA | PO BOX 1749 | | | | CIALES | PR | 00638 | |
| JANICE MOLINA HERRERA | HC 2 BOX 15916 | | | | ARECIBO | PR | 00612 | |
| JANICE MONTOYA REYES | HC 01 BOX 8402 | | | | CANOVANAS | PR | 00729 | |
| JANICE MORALES RIVERA | [ADDRESS ON FILE] | | | | | | | |
| JANICE NEGRON ALMEDA / DBA VIVA EVENTOS | PO BOX 51091 | | | | TOA BAJA | PR | 00950-1091 | |
| JANICE NIEVES DIAZ | [ADDRESS ON FILE] | | | | | | | |
| JANICE NIEVES PEREZ | TH 4 PARQUE DE LOS FRAILES | | | | GUAYNABO | PR | 00969 | |
| JANICE O PAREDES VELEZ | BO CACAO | 2768 CALLE LA ROMANA | | | QUEBRADILLAS | PR | 00678 | |
| JANICE OJEDA LAMBOY | HC 10 BOX 7695 | | | | SABANA GRANDE | PR | 00637-9713 | |
| JANICE OLIVENCIA TORRES | 2433 CARR 348 | | | | MAYAGUEZ | PR | 00680 2115 | |
| JANICE PAGAN LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| JANICE PEREZ ORTIZ | BO COCO NUEVO | 232 A CALLE CANDIDO PAGAN | | | SALINAS | PR | 00751 | |
| JANICE RAMIREZ LEBRON | REPARTO ANA LUISA | D-3 CALLE MARIA VICTORIA | | | CAYEY | PR | 00736 | |
| JANICE RAMOS COLON | [ADDRESS ON FILE] | | | | | | | |
| JANICE RIOS NEGRON | HC 03 BOX 37315 | | | | MAYAGUEZ | PR | 00680 | |
| JANICE RIVERA CRUZ | PMB 1512135 CARR 2 | SUITE 15 | | | BAYAMON | PR | 00959-5259 | |
| JANICE RIVERA RIOS | E 4 URB LOS CERROS | | | | ADJUNTAS | PR | 00601 | |
| JANICE RIVERA RODRIGUEZ | URB VIVES | 319 CALLE 4 | | | GUAYAMA | PR | 00784 | |
| JANICE RIVERA RODRIGUEZ | VLLA DEL CARMEN | EE 34 CALLE 18 | | | PONCE | PR | 00731 | |
| JANICE RODRIGUEZ ALVARADO | COND JARDINES DE VALENCIA APT 606 | | | | SAN JUAN | PR | 00923 | |
| JANICE RODRIGUEZ COLON | PO BOX 819 | | | | AIBONITO | PR | 00705 | |
| JANICE RODRIGUEZ GIORGI | HC 09 BOX 17088 | | | | PONCE | PR | 00731-9762 | |
| JANICE RODRIGUEZ MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| JANICE RODRIGUEZ NEGRON | [ADDRESS ON FILE] | | | | | | | |
| JANICE RODRIGUEZ NIEVES | HC 73 BOX 4760 | | | | NARANJITO | PR | 00719 | |
| JANICE RODRIGUEZ PAGAN | HC 01 BOX 7153 | | | | CABO ROJO | PR | 00623 | |
| JANICE ROLON DIAZ | RES MANUEL A PEREZ | EDIF D 7  APT 91 | | | SAN JUAN | PR | 00923 | |
| JANICE ROSA ROMAN | HC 3 BOX 14495 | | | | AGUAS BUENAS | PR | 00703-8301 | |
| JANICE RULLAN BARRERO | [ADDRESS ON FILE] | | | | | | | |
| JANICE SANCHEZ CEDRE | URB VISTAS DEL ATLANTICO | BOX 47 | | | ARECIBO | PR | 00612 | |
| Janice Santiago Santiago | [ADDRESS ON FILE] | | | | | | | |
| JANICE SANTIAGO SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| JANICE SOLER ORTIZ | RAMEY BASE | 118  KELL ST | | | AGUADILLA | PR | 00603 | |
| JANICE TORRES NEGRON | URB COSTA AZUL | K 59 CALLE 20 | | | GUAYAMA | PR | 00784 | |
| JANICE TORRES RODRIGUEZ | JARD DE CARIBE | 5290 CALLE ROMBOIDAL | | | PONCE | PR | 00728-3511 | |
| JANICE TORRES SANTIAGO | URB GLENVIEW GARDENS | AA 16 CALLE 17 | | | PONCE | PR | 00730 | |
| JANICE TORRES SOTO | HC 1 BOX 3116 | | | | SABANA HOYOS | PR | 00688 | |
| JANICE VALLE AYALA | [ADDRESS ON FILE] | | | | | | | |
| JANICE VIVES MEDINA | P O BOX 1586 | | | | QUEBRADILLAS | PR | 00678 | |
| JANICE Y PAGAN | [ADDRESS ON FILE] | | | | | | | |
| JANICE Z TORRES DE JESUS | PO BOX 72 | | | | JUANA DIAZ | PR | 00795 | |
| JANICE Z. RODRIGUEZ MONTALVO | [ADDRESS ON FILE] | | | | | | | |
| JANIECE I PEREZ ROMAN | [ADDRESS ON FILE] | | | | | | | |
| JANIEL JOVAN GONZALEZ | 1391 CALLE GEORGETTI | | | | SAN JUAN | PR | 00909 | |
| JANIEL JOVAN GONZALEZ | PO BOX 6076 | | | | SAN JUAN | PR | 00726 | |
| JANICE PELLOT JIMENEZ | PO BOX 66 | | | | AGUADA | PR | 00602 | |
| JANILETTE REYES MAISONET | RES LOS MURALES | EDIF 7 APT 59 | | | MANATI | PR | 00674 | |
| JANILLE GARCIA CABRERA | HC 55 BOX 8153 | | | | CEIBA | PR | 00735 | |
| JANILLS HERNADEZ GONZALEZ | P O BOX 141164 | | | | ARECIBO | PR | 00614 1164 | |
| JANILLS HERNANDEZ GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| JANILU SOBRADO FIGUEROA | [ADDRESS ON FILE] | | | | | | | |
| JANIMER NEGRONI RUIZ | HC 59 BZ 5354 | BO MEMEY | | | AGUADA | PR | 00602 | |
| JANINE GONZALEZ FUENTES | [ADDRESS ON FILE] | | | | | | | |
| JANINE LABORDE SANFIORENZO | 208 DUKE UNIVERSITY GARDENS | | | | SAN JUAN | PR | 00927 | |
| JANINE M MARRERO MONTALVO | [ADDRESS ON FILE] | | | | | | | |
| JANINE MARIE DIAZ CRUET | MSC 1116 | HC 04 BOX 44374 | | | CAGUAS | PR | 00725 | |
| JANINE RODRIGUEZ RODRIGUEZ | EXT. PUNTO ORO I-J 23 CALLE 5 | | | | PONCE | PR | 00731 | |
| JANIRA CASTILLO PLAYA | HC 03 BOX 11286 | | | | JUANA DIAZ | PR | 00795 | |
| JANIRA I ASENCIO ASENCIO | HC 01 BOX BZN 7207 | | | | CABO ROJO | PR | 00623 | |
| JANIRA M CUPELES DIAZ | PARQUE LOS MONACILLOS | 1800 CALLE SAN GREGORIO APT 908 | | | SAN JUAN | PR | 00921 | |
| JANIRA MERCADO MOYA | [ADDRESS ON FILE] | | | | | | | |
| JANIRA RIVERA MONTES | URB VILLA SULTANITA | 595 CALLE J APONTE DE SILVA | | | MAYAGUEZ | PR | 00680-7021 | |
| JANIRA VELAZQUEZ CRUZ / YASHELIRA SALON | 107 CALLE LUNA | | | | SAN GERMAN | PR | 00683 | |
| JANIRAH FIGUEROA FONTANEZ | 63 VILLAGE LANE APT 626 | | | | WETHERSFIELD | CT | 06109 | |
| JANIRAH FIGUEROA FONTANEZ | PORTICOS DE GUAYNABO 1 | CALLE VILLEGAS APT 10104 | | | GUAYNABO | PR | 00971-9209 | |
| JANIS DEL ROSARIO MORALES | SAN AUGUSTO | F 11 CALLE A | | | GUAYANILLA | PR | 00656 | |
| JANIS MEDICAL SUPPLY | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| JANIS MEDICAL SUPPLY INC | P O BOX 1035 | | | | VEGA BAJA | PR | 00694 | |
| JANISE CABRERA VALLE | PLAZA DE LA FUENTE | 1239 CALLE ARGENTINA | | | TOA ALTA | PR | 00953 | |
| JANISSE ARROYO DONES | [ADDRESS ON FILE] | | | | | | | |
| JANISSE BORGOS NEGRON | URB BRISAS DE CEIBA | 206 CALLE 8 | | | CEIBA | PR | 00735 | |
| JANISSE FERNANDEZ RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| JANISSE FLORES FERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| JANISSE MARQUEZ ARNALDI | [ADDRESS ON FILE] | | | | | | | |
| JANISSE MARTINEZ RUIZ | PLAZA DEL CONDADO | SUITE 4 64 CONDADO AVENUE | | | SAN JUAN | PR | 00907 | |
| JANISSE QUILES ALVARADO | PO BOX 128 | | | | OROCOVIS | PR | 00720 | |
| JANITOR EXPRESS | 107 CALLE TAPIA | | | | SAN JUAN | PR | 00726-5662 | |
| JANITZA ALSINA RIVERA | BOX 373292 | | | | CAYEY | PR | 00737 | |
| JANITZA ARZON CORDERO | HC 4 BOX 4263 | | | | AGUADILLA | PR | 00791 | |
| JANITZA BARRETO TORRES | PO BOX 22 | | | | ARECIBO | PR | 00616 | |
| JANITZA DAVILA CASTRO | SEC 1 URB STA JUANITA | LL 44 C CALLE 27 | | | BAYAMON | PR | 00956 | |
| JANITZA DIEPPA RODRIGUEZ | URB BONNEVILLE MANN | A 4-6 CALLE 46 | | | CAGUAS | PR | 00725 | |
| JANITZA M NIEVES | LA PONDEROSA | P 497 CALLE GIRASOL | | | RIO GRANDE | PR | 00745 | |
| JANITZA R DELGADO MOURA | SNATIAGO IGLESIA | R APT 100 | | | PONCE | PR | 00731 | |
| JANITZA SAAVEDRA LUGO | HC 02 BOX 16421 | | | | ARECIBO | PR | 00612 | |
| JANITZIA SANTIAGO PAGAN | BO SANTANA | CARR 2 KM 68 8 | | | ARECIBO | PR | 00612 | |
| JANITZIE ORTIZ COSS | PASEOS REALES | 500 CALLE AIFIL | | | ARECIBO | PR | 00612 | |
| JANIVETTE RIVERA GONZALEZ | COND MICHELLE PLAZA | EDIF C 306 | | | MERCEDITA | PR | 00715 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| JANIYT BELTRAN MARTINEZ | 750 E 5TH STREET | | | | BETHLEHEM | PA | 18015 | |
| JANMA S E | 251 CALLE CHILE | | | | SAN JUAN | PR | 00917 | |
| JANMARY FIGUEROA RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| JANNELLY S KITCHEN INC | HC 01 BOX 5775 | | | | JUANA DIAZ | PR | 00795 | |
| JANNET DE JESUS TORRES | [ADDRESS ON FILE] | | | | | | | |
| JANNET MORALES CALDERON | SAINT JUST | 113 D CALLE 2E | | | TRUJILLO ALTO | PR | 00976 | |
| JANNET RODRIGUEZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| JANNETH OSPINA CORTES | [ADDRESS ON FILE] | | | | | | | |
| JANNETH OSPINA CORTES | [ADDRESS ON FILE] | | | | | | | |
| JANNETTE SAAVEDRA ECHEVARRIA | PARQUE DE RETIRO | EDIF E APT 75 | | | QUEBRADILLAS | PR | 00678 | |
| JANNETTE  DALMAU GONZALEZ | URB LAS DELICIAS | 913 CALLE GENERAL VALERO | | | SAN JUAN | PR | 00924 | |
| JANNETTE  SEPULVEDA  BAEZ | HC 10 BOX 7354 | | | | SABANA  GRANDE | PR | 00637 | |
| JANNETTE ALVARADO SANCHEZ | [ADDRESS ON FILE] | | | | | | | |
| JANNETTE APONTE RODRIGUEZ | RES LOS ROSALES | EDIF 5 APT 48 | | | TRUJILLO ALTO | PR | 00976 | |
| JANNETTE APONTE ROSARIO | [ADDRESS ON FILE] | | | | | | | |
| JANNETTE AYUSO FIGUEROA | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| JANNETTE BERRIOS VILLANUEVA | SAN FERNANDO VILLAGE | EDIF 4 APT 322 | | | CAROLINA | PR | 00979 | |
| JANNETTE CABALLERO REYES | VUELA DEL 2 | 42 ALTOS | | | MANATI | PR | 00674 | |
| JANNETTE CABRERA REYES | AJ 10 URB ROSARIO II | | | | VEGA BAJA | PR | 00693 | |
| JANNETTE CABRERA RIVERA | RABANAL SECTOR SAN JOSE | BZN 3051 | | | CIDRA | PR | 00739 | |
| JANNETTE CALDERON MORALES | RR 02 BOX 5798 | | | | CIDRA | PR | 00739 | |
| JANNETTE CAMACHO DE JESUS | PO BOX 1174 | | | | GUAYNABO | PR | 00970 | |
| JANNETTE CAQUIAS RIVERA | BOX 758 | | | | SANTA ISABEL | PR | 00757 | |
| JANNETTE CARMONA CESAREO | [ADDRESS ON FILE] | | | | | | | |
| JANNETTE COLON CORTES | URB SAN DEMETRIO | 385 CALLE PEZ VELA | | | VEGA BAJA | PR | 00693 | |
| JANNETTE DALMAU GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| JANNETTE DELGADO SANTIAGO | URB MONTE SOL | 428 CALLE MARIA E VµZQUEZ | | | JUANA DÔAZ | PR | 00795 | |
| JANNETTE DIAZ ALVAREZ | [ADDRESS ON FILE] | | | | | | | |
| JANNETTE E CARDONA CUEVAS | [ADDRESS ON FILE] | | | | | | | |
| JANNETTE E DEL PILAR  SALGADO | ESTANCIAS DE TORTUGUERO | 21 CALLE TULANE | | | VEGA BAJA | PR | 00693 | |
| JANNETTE ESPADA MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| JANNETTE ESPADA MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| JANNETTE ESPADA MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| JANNETTE FALCON RIVERA | HACIENDA BETEL | RR 5 BOX 8172 | | | BAYAMON | PR | 00956 | |
| JANNETTE FRANCO MONGE | PO BOX 1196 | | | | RIO GRANDE | PR | 00745 | |
| JANNETTE GONZALEZ LOPEZ | CALLE FERRER Y FERRER 1352 URB. SANTIAGO IGLESIAS | | | | SAN JUAN | PR | 00921-0000 | |
| JANNETTE GONZALEZ MARENGO | [ADDRESS ON FILE] | | | | | | | |
| JANNETTE GONZALEZ MARTINEZ | CALLE PROGRESO | BUZON 854 | | | ISABELA | PR | 00662 | |
| JANNETTE GONZALEZ MORALES | URB VICTOR ROJAS  11 | 103 CALLE 3 | | | ARECIBO | PR | 00612 | |
| JANNETTE GONZALEZ NEGRON | HC 2 BOX 6941 | | | | FLORIDA | PR | 00650 | |
| JANNETTE HERNANDEZ | HC 30 BOX 30479 | | | | SAN LORENZO | PR | 00754 | |
| JANNETTE HERNANDEZ TIRADO | [ADDRESS ON FILE] | | | | | | | |
| JANNETTE I ESCOBAR BARRETO | [ADDRESS ON FILE] | | | | | | | |
| JANNETTE IRIZARRY IRIZARRY | HC 01 BOX 5286 | | | | JAYUYA | PR | 00664-9712 | |
| JANNETTE J SANTALIZ SANTIAGO | VILLA PALMERA A 2 | CALLE FAJARDO | | | SAN JUAN | PR | 00915 | |
| JANNETTE JIMENEZ CANDELARIA | P O BOX 370 | | | | BAJADERO | PR | 00616 | |
| JANNETTE JUSTINIANO RAMOS | BALCONES MONTE REAL | EDIF A APT 801 | | | CAROLINA | PR | 00981 | |
| JANNETTE LABOY VELAZQUEZ | TOMAS CARRION MADURO | 83 CALLE 5 | | | JUANA DIAZ | PR | 00795 | |
| JANNETTE LABOY VELAZQUEZ | URB TOMAS CARRION MADURO | 83 CALLE 5 | | | JUANA DIAZ | PR | 00795 | |
| JANNETTE LOPEZ | HC 03 BOX 8802 RIO LAJAS | | | | DORADO | PR | 00646 | |
| JANNETTE LOPEZ GONZALEZ | 247 MARCIAL BOSCH | | | | CAYEY | PR | 00736 | |
| JANNETTE LOPEZ RODRIGUEZ | URB EST GUARICO | O 19 CALLE D | | | VEGA BAJA | PR | 00693 | |
| JANNETTE LOPEZ SIERRA | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| JANNETTE M BRITO NUNEZ | [ADDRESS ON FILE] | | | | | | | |
| JANNETTE M MATTEI | URB HNAS DAVILA | L 17 CALLE 4 | | | BAYAMON | PR | 00959 | |
| JANNETTE M. FIGUEROA VELEZ | [ADDRESS ON FILE] | | | | | | | |
| JANNETTE M. MORALES RIVERA | [ADDRESS ON FILE] | | | | | | | |
| JANNETTE M.BATISTA CLAUDIO | [ADDRESS ON FILE] | | | | | | | |
| JANNETTE MALDONADO ALVARADO | [ADDRESS ON FILE] | | | | | | | |
| JANNETTE MARIANI HERRERA | ALTURAS DE FLAMBOYAN | GG 7 CALLE 19 | | | BAYAMON | PR | 00959 | |
| JANNETTE MARIE FIGUEROA VELEZ | EDIF GARCIA | CALLE VIRTUD APT 2 | | | PONCE | PR | 00717 | |
| JANNETTE MARTINEZ MELENDEZ | HC 43 BOX 10931 | | | | CAYEY | PR | 00736 | |
| JANNETTE MATOS MELENDEZ | PO BOX 317 | | | | CABO ROJO | PR | 00623 | |
| JANNETTE MEDINA DOMINGUEZ | URB ALTAMESA | 1658 CALLE STA JUANA | | | SAN JUAN | PR | 00921 | |
| JANNETTE MELENDEZ LOPEZ | MC 01 BOX 7478 | | | | LUQUILLO | PR | 00773 | |
| JANNETTE MERCADO TORRES | [ADDRESS ON FILE] | | | | | | | |
| JANNETTE MERCADO TORRES | [ADDRESS ON FILE] | | | | | | | |
| JANNETTE MERCADO TORRES | [ADDRESS ON FILE] | | | | | | | |
| JANNETTE MOLINA ALVAREZ | PO BOX 2239 | | | | ARECIBO | PR | 00613 | |
| JANNETTE MONTALVO ROMAN | BO DULCES LABIOS | 75 CALLE JESUS ESTEVES | | | MAYAGUEZ | PR | 00681 | |
| JANNETTE MORALES | URB SANTA ISIDRA | C 8 CALLE 4 | | | FAJARDO | PR | 00738 | |
| JANNETTE ORTIZ ACOSTA | [ADDRESS ON FILE] | | | | | | | |
| JANNETTE P MONTALVO MATEO | [ADDRESS ON FILE] | | | | | | | |
| JANNETTE PADILLA MORALES | ROLLING HILLS | 151 CALLE REP DOMINICANA | | | CAROLINA | PR | 00923 | |
| JANNETTE PADILLA SANTIAGO | HC 71 BOX 3052 | | | | NARANJITO | PR | 00719 | |
| JANNETTE PAGAN MELENDEZ | [ADDRESS ON FILE] | | | | | | | |
| JANNETTE PAGAN MELENDEZ | [ADDRESS ON FILE] | | | | | | | |
| JANNETTE QUINTERO HERNANDEZ | HC 2 BOX 9507 | | | | QUEBRADILLAS | PR | 00678 | |
| JANNETTE RIVERA BURGOS | URB LA MANSION | N8 56 CEBALLOS | | | TOA  ALTA | PR | 00949 | |
| JANNETTE RIVERA DE JESUS | [ADDRESS ON FILE] | | | | | | | |
| JANNETTE RIVERA DE JESUS | [ADDRESS ON FILE] | | | | | | | |
| JANNETTE RIVERA VAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| JANNETTE RODRIGUEZ | PO BOX 133 | | | | SALINAS | PR | 00751 | |
| JANNETTE RODRIGUEZ GONZALEZ | HC 3 BOX 9146 BARRIO ESPINO | | | | LARES | PR | 00669 | |
| JANNETTE RODRIGUEZ PAGAN | PO BOX 4 | | | | NARANJITO | PR | 00719 | |
| JANNETTE RODRIGUEZ PAGAN | PO BOX 616 | | | | NARANJITO | PR | 00719 | |
| JANNETTE RODRIGUEZ PEREZ | HC 01 BOX 3303 | | | | ADJUNTAS | PR | 00601 | |
| JANNETTE RODRIGUEZ REYES | URB VALLE DE CERRO GORDO | W 19 CALLE RUBI | | | BAYAMON | PR | 00956 | |
| JANNETTE RODRIGUEZ SANTIAGO | PO BOX 1697 | | | | LAS PIEDRAS | PR | 00771 | |
| JANNETTE RODRIGUEZ TORADO | 2DA SECC LEVITOWN | 2052 PASEO AZALEA | | | TOA BAJA | PR | 00047 | |
| JANNETTE ROSARIO | 202 CORDOVA DAVILA | | | | MANATI | PR | 00674 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| JANNETTE ROSARIO ROSARIO | [ADDRESS ON FILE] | | | | | | | |
| JANNETTE SANCHEZ LUYANDO | HC 01 BOX 2066 | | | | MAUNABO | PR | 00707 | |
| JANNETTE SANTIAGO ALBERT | BOX 358 | | | | LAS MARIAS | PR | 00670 | |
| JANNETTE SANTIAGO FRED | [ADDRESS ON FILE] | | | | | | | |
| JANNETTE SANTIAGO RENTAS | HC 01 BOX 5185 | | | | ADJUNTAS | PR | 00601 | |
| JANNETTE SOLIS RIVERA | URB VILLA MAR D 19 | CALLE MEDITERRANEO | | | GUAYAMA | PR | 00784 | |
| JANNETTE T VALENTIN TRAVERSO | HC 03 BOX 11786 | | | | JUANA DIAZ | PR | 00795 | |
| JANNETTE TORRES CUEVAS | [ADDRESS ON FILE] | | | | | | | |
| JANNETTE TORRES CUEVAS | [ADDRESS ON FILE] | | | | | | | |
| JANNETTE TORRES DIAZ | P O BOX 191118 | | | | SAN JUAN | PR | 00919 1118 | |
| JANNETTE TORRES FIGUEROA | URB VILLA VERDE | J 13 CALLE 3 | | | BAYAMON | PR | 00959 | |
| JANNETTE TORRES MERCED | PO BOX 148 | | | | CIDRA | PR | 00739 | |
| JANNETTE TORRES OYOLA | BO CEIBA | CARR 782 KM 4 3 | | | CIDRA | PR | 00739 | |
| JANNETTE VARGAS CINTRON | URB LA HACIENDA AJ-10 CALLE-42 | | | | GUAYAMA | PR | 00784 | |
| JANNETTE VARGAS MARTINEZ | EL TORITO | E 20 CALLE 6 | | | CAYEY | PR | 0736 | |
| JANNETTE VARGAS MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| JANNETTE VAZQUEZ PEREZ | HC 01 BOX 17349 | | | | AGUADILLA | PR | 00603 | |
| JANNETTE VAZQUEZ TORRES | RR 07 BOX 6944 | | | | SAN JUAN | PR | 00926 | |
| JANNICE E. RAMOS LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| JANNICE M BONET SANTANA | URB LA MARINA | L 6 CALLE CRISANTEMO | | | CAROLINA | PR | 00979 | |
| JANNICE MALAVE GRACIA | URB MANSION DEL SUR | SC 6 CALLE BALMORAL | | | TOA BAJA | PR | 00949 | |
| JANNIEL PEREZ CRUZ | URB STA MARIA | D 2 CALLE 28 | | | GUAYANILLA | PR | 00656 | |
| JANNINA Y VERA RODRIGUEZ | URB SAN ANTONIO | 409 CALLE VILLA | | | PONCE | PR | 00728 | |
| JANNIRA RODRIGUEZ GARCIA | VILLAS DE NAVARRA | APTO 13 F | | | BAYAMON | PR | 00956 | |
| JANNIRE LEBRON DAVILA | HC 01 BOX 4529 | | | | ARROYO | PR | 00714 | |
| JANNIRIS GONZALEZ AROCHO | BO BORINQUEN | CARR 107 KM 3 1 | | | AGUADILLA | PR | 00605 | |
| JANNISE RODRIGUEZ HERNANDEZ | URB VISTAS DE CAMUY | CALLE 9 | | | CAMUY | PR | 00627 | |
| JANNISE M ROLON COLON | [ADDRESS ON FILE] | | | | | | | |
| JANNISSE PAGAN CARDONA | URB CIUDAD JARDIN | 68 CALLE VIOLETA | | | CAROLINA | PR | 00987 | |
| JANNISSE RIVERA LEBRON | [ADDRESS ON FILE] | | | | | | | |
| JANNY CASTRO | [ADDRESS ON FILE] | | | | | | | |
| JANOGUI CESPEDES CRUZ | URB SAN JOSE BZN 638 | | | | SABANA GRANDE | PR | 00637 | |
| JANSARA INC | 8 CALLE RIEFKHOL | | | | PATILLAS | PR | 00723 | |
| JANSEN COLBERG LUGO | PO BOX 909 | | | | CABO ROJO | PR | 00623 | |
| JANSSEN PHARMACEUTICAL | 1125 TRENTON HARBOURT RD | PO BOX 290 | | | ROSEMONT | NJ | 08556 | |
| JANSSEN PHARMACEUTICAL | 1 CAMPUS CRIVE | | | | SOMERSET | NJ | 08873-1102 | |
| JANSSEN PHARMACEUTICAL | HARRIS BANK PO BOX 95181 | 311 W MONROE ST | | | CHICAGO | IL | 60606 | |
| JANSSEN PHARMACEUTICAL | PO BOX 95181 | | | | CHICAGO | IL | 60694 | |
| JANY ENCARNACION MARQUEZ | P O BOX 60-075 | | | | BAYAMON | PR | 00960 | |
| JANY MORALES RIVERA | HC 04 BOX 17620 | | | | CAMUY | PR | 00627 | |
| JANYCE MORALES PARDO | HC 2 BOX 12975 | | | | LAJAS | PR | 00667 | |
| JANYREE CRISTOBAL MARTINEZ | VILLA FONTANA | 2ML 295 VIA 8 | | | CAROLINA | PR | 00983 | |
| JANYS NURSE / JANNETTE MARRERO FELIX | RR 6 BOX 9237 | | | | SAN JUAN | PR | 00926 | |
| JANYS NURSE / JANNETTE MARRERO FELIX | URB FAIRVIEW | 298 CALLE GONZALO GALLEGOS | | | SAN JUAN | PR | 00926 | |
| JANZE SANTIAGO SOLIVAN | RR 02 BOX 7018 | | | | CIDRA | PR | 00730 | |
| JAPELAIM SANTIAGO RIVERA | P O BOX 31010 | | | | SAN JUAN | PR | 00929 | |
| JAPHET COLON HERNANDEZ | URB BALDRICH | 311A CALLE PEDRO BIGAY | | | SAN JUAN | PR | 00918 | |
| JAPS SPORTING | 1562 AVE CENTRAL | | | | SAN JUAN | PR | 00921 | |
| JAPS SPORTING | CAPARRA TERRACE | 1562 AVE CENTRAL | | | RIO PIEDRAS | PR | 00921 | |
| JAQ ENGINEERING | P.O. BOX 364213 | | | | SAN JUAN | PR | 00936 | |
| JAQUELINE  TORO  RODRIGUEZ | URB LAS  LOMAS | 1576 CALLE  3650 | | | SAN  JUAN | PR | 00921 | |
| JAQUELINE BONES COLON | [ADDRESS ON FILE] | | | | | | | |
| JAQUELINE FERNANDEZ SANCHEZ | RR 3  BOX  3304 | | | | SAN JUAN | PR | 00928 | |
| JAQUELINE GONZALEZ GARCIA | PO BOX 927 | | | | CAYEY | PR | 00737 | |
| JAQUELINE HERNANDEZ TORRES | HC 1 BOX 4637 | | | | VILLALBA | PR | 006 | |
| JAQUELINE IRIZARRY VERA | CALLE HOYO FRIO BOX 18 A | | | | JAYUYA | PR | 00664 | |
| JAQUELINE M OBEN | PO BOX 6373 | | | | SAN JUAN | PR | 00914 | |
| JAQUELINE MORALES NEGRON | PO BOX 1883 | | | | YAUCO | PR | 00698 | |
| JAQUELINE OLIVERAS PEREZ | HC 2 BOX 6093 | | | | SAN LORENZO | PR | 00687 | |
| JAQUELINE RIVERA ROSADO | [ADDRESS ON FILE] | | | | | | | |
| JAQUELINE SERRANO FLORES | RES NEMESIO CANALES | EDIF 18 APTO 345 | | | SAN JUAN | PR | 00920 | |
| JAQUEZ DURAN, JUANA | [ADDRESS ON FILE] | | | | | | | |
| JAR AUTO CARE | PO BOX 1304 | | | | BARCELONETA | PR | 00617-1304 | |
| JAR CONSTRUCTION AND SERVICES CORP. | URB. ALTOS DE LA fUENTES h-10 CALLE Z | | | | CAGUAS | PR | 00727-0000 | |
| JARA COLON, MARCELO R. | [ADDRESS ON FILE] | | | | | | | |
| JARALIS JIMENEZ RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| JARAMA STEAK HOUSE AND SEA FOOD | GUANAJIBO SHOPPING CENTER A-1 | | | | MAYAGUEZ | PR | 00680 | |
| JARAMILLO NIEVES, LOEMA | [ADDRESS ON FILE] | | | | | | | |
| JARAMILLO OCASIO, JOSE R | [ADDRESS ON FILE] | | | | | | | |
| JARANYX RAMOS HERNANDEZ | HC 01 BOX 6960 | | | | MOCA | PR | 00676 | |
| JARD DEL PARQUE S E | GALERIA PASEOS MALL SUITE 401 | 100 GRAND BLVD PASEO | | | SAN JUAN | PR | 00926 | |
| JARDICENTRO INC | PO BOX 1954 | | | | SAN JUAN | PR | 00936 | |
| JARDIMAR SHELLS | URB BALDRICH | 551 CALLE MAXIMO GOMEZ | | | SAN JUAN | PR | 00918 | |
| JARDIN ARTE TROPICAL | 266 CALLE SAN JOSE | | | | AIBONITO | PR | 00705 | |
| JARDIN BORINCANO INC. | P O BOX 4 | | | | AIBONITO | PR | 00705 | |
| JARDIN CAMPO ALTO | HC 71 BOX 1248 | | | | NARANJITO | PR | 00719 | |
| JARDIN DE ISLA VERDE | 1206 AVE LUCHETTI | | | | CONDADO | PR | 00907 | |
| JARDIN DE ISLA VERDE | 1206 CALLE LUCHETTI | | | | SAN JUAN | PR | 00907 | |
| JARDIN DE ISLA VERDE | 1208 LUCHETTI | | | | SAN JUAN | PR | 00907 | |
| JARDIN DE ISLA VERDE | STA TERESITA | 2170 CALLE CACIQUE | | | SAN JUAN | PR | 00913 | |
| JARDIN DE LA INFANCIA | PARCELAS RODRIGUEZ BUZON #85 | BARRIO PALO SECO | | | MAUNABO | PR | 00707 | |
| JARDIN DEL ATLANTICO LIMITED PARTNERSHIP | JARDINE DEL ATLANTICO LTD | 100 CARR 165 TORRE 1 OF 706 | | | GUAYNABO | PR | 00968 | |
| JARDIN DEL EDEN INC. | P.O. BOX 775 | | | | CIDRA | PR | 00739-0000 | |
| JARDIN EL RANCHO | URB LAS CUMBRES | AVE EMILIANO POL 504 | | | SAN JUAN | PR | 00926 | |
| JARDIN GLORIHAM | PO BOX 1127 | | | | TRUJILLO ALTO | PR | 00977 | |
| JARDIN GRAMAS | G 4 CALLE O NEILL | | | | SAN JUAN | PR | 00918 | |
| JARDIN HERNANDEZ | HC 03 BOX 7770 | | | | BARRABQUITAS | PR | 00794 | |
| JARDIN INFANTIL ARCOIRIS | URB. VILLA ESPERANZA | 77 CALLE 4 | | | PONCE | PR | 00716 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| JARDIN INFANTIL BAN BAN | MSC 326 BOX 7999 | | | | MAYAGUEZ | PR | 00681-7999 | |
| JARDIN INFANTIL GATITOS DEL ROCIO | P O BOX 955 | | | | JUNCOS | PR | 00777 | |
| JARDIN INFANTIL GIOVANNI BOSCO INC | BOX 849 | | | | JUNCOS | PR | 00777 | |
| JARDIN INFANTIL MUNDO CHICO | HC 01 BOX 3759 | | | | UTUADO | PR | 00641 | |
| JARDIN INFANTIL PEQUENINES | 45 CALLE MATIENZO CINTRON | | | | YAUCO | PR | 00698-3506 | |
| JARDIN INFANTIL PIBES | PO BOX 313 | | | | COA ROJO | PR | 00903 | |
| JARDIN INFANTIL ROHENA | HC 03 BOX 12809 | | | | CAROLINA | PR | 00987 | |
| JARDIN INFANTIL TITI SABBY | HC 01 BOX 8148 | | | | YABUCOA | PR | 00767-9505 | |
| JARDIN LA ALDEA | HC 01 BOX 6632 | | | | AIBONITO | PR | 00705 | |
| JARDIN LA BASE | BO ROBLES BASE | CARR 14 KM 53 4 | | | AIBONITO | PR | 00705 | |
| JARDIN LA CEIBA | HC 01 BOX 6914 | | | | AIBONITO | PR | 00705 | |
| JARDIN LA CEIBA | HC 01 BOX 6914 | | | | AIBONTO | PR | 00705 | |
| JARDIN LA CEIBA | MCS 318 | HC 01 BOX 3766 | | | NARANJITO | PR | 00705 | |
| JARDIN LA FAMILIA | 3 AVE MARINA VW | | | | FAJARDO | PR | 00738 | |
| JARDIN LA FAMILIA | HC 02 BOX 9016 | | | | BARRANQUITAS | PR | 00794 | |
| JARDIN LA LOMA | H2 01 | BOX 6491 | | | AIBONITO | PR | 00705 | |
| JARDIN LA LOMA | P M B 353 BOX 1999 | | | | BARRANQUITAS | PR | 00794 | |
| JARDIN LAS CANARIAS | HC 03 BOX 7436 | | | | COMERIO | PR | 00782 | |
| JARDIN LOMAS VERDES | PO BOX 6943 | BAYAMON | | | BAYAMON | PR | 00960 | |
| JARDIN LUNA | P O BOX 455 | | | | AIBONITO | PR | 00705 | |
| JARDIN LURIAM | HC 02 BOX 9174 | | | | AIBONITO | PR | 00705 | |
| JARDIN MORALES EXTERIOR | PO BOX 1807 | | | | TRUJILLO ALTO | PR | 00977 | |
| JARDIN PLAZA INC | PO BOX 192271 | | | | SAN JUAN | PR | 00919-2271 | |
| JARDIN PRECIOSO INC | 3RA EXT COUNTRY CLUB | J A 15 CALLE 220 | | | CAROLINA | PR | 00983 | |
| JARDIN ROSA | BOX 256 | | | | FAJARDO | PR | 00738 | |
| JARDIN SALEN | URB LAS MARIAS | | | | SALINAS | PR | 00751 | |
| JARDIN SAN PABLO | PO BOX 1099 | | | | LARES | PR | 00669 | |
| JARDIN XANADU | BO SUMIDERO | CARR 173 KM 6 5 | | | AGUAS BUENAS | PR | 00703 | |
| JARDINERIA EL GIGANTE / LYDIA SOTOMAYOR | B 6 ALTURAS DE ADJUNTAS | | | | ADJUNTAS | PR | 00601 | |
| JARDINERO A LA ORDEN | 371 CALLE GORRION CAMINO DEL SUR | | | | PONCE | PR | 00716-2815 | |
| JARDINES & MUCHO MAS | URB GLENVIEW GARDEN | E 15 CALLE GLEN | | | PONCE | PR | 00731 | |
| JARDINES AIDA | PO BOX 2824 | | | | SAN GERMAN | PR | 00683 | |
| JARDINES ANAIN | 2661 AVE MILITAR | | | | ISABELA | PR | 00668 | |
| JARDINES BETANCOURT | HC 01 BOX 6598 | BARRIO CAMPO RICO | | | CANOVANAS | PR | 00729 | |
| JARDINES DE BARRANQUITAS S E | P O BOX 13487 | | | | SAN JUAN | PR | 00908 | |
| JARDINES DE MAYAGUEZ | [ADDRESS ON FILE] | | | | | | | |
| JARDINES DE PONCE | PO BOX 800780 COTO LAUREL | | | | PONCE | PR | 00780-0780 | |
| JARDINES DEL CARIBE S S S | RIO CANAS | S7 CALLE 14 URB RIO CANAS | | | PONCE | PR | 00731 | |
| JARDINES DEL CARIBE SUPER | RIO CA'AS | S-7 CALLE 14 | | | PONCE | PR | 00731 | |
| JARDINES EL BATEY | 1504 CALLE BORI | URB ANTONSANTI | | | RIO PIEDRAS | PR | 00927 | |
| JARDINES EL BATEY | URB BELISA | 1504 CALLE BORI | | | SAN JUAN | PR | 00927 | |
| JARDINES EL PATIO INC | PO BOX 6086 | CARR 189 KM 2.8 | | | CAGUAS | PR | 00726 | |
| JARDINES ENEIDA | PO BOX 1086 | | | | CABO ROJO | PR | 00623 | |
| JARDINES ENEIDA INC | PO BOX 1086 | | | | CABO ROJO | PR | 00623 | |
| JARDINES MORALES | PO BOX 1807 | | | | TRUJILLO ALTO | PR | 00977 | |
| JARDINES MORALES | PO BOX 697 | | | | TRUJILLO ALTO | PR | 00977 | |
| JARDINES SELECTO | HILL BROTHERS | 369 AVE 65TH INFANTERIA | | | SAN JUAN | PR | 00924 | |
| JARDINES SELLES INC. | PO BOX 21358 | | | | SAN JUAN | PR | 00928 | |
| JARDINES SOMANTE | BO ASOMANTE | CARR 14 KM 46 9 | | | AIBONITO | PR | 00705 | |
| JARDINES TROPICALES | RR 36 BOX 11570 | | | | SAN JUAN | PR | 00926 | |
| JARDINES TROPICALES , INC | RR-36  BOX 11570 | | | | SAN JUAN | PR | 00926-0000 | |
| JARDINES Y MUCHO MAS | P O BOX 9024275 | | | | SAN JUAN | PR | 00902 | |
| JARELINE ROSARIO REYES | LOS ROSALES EDIF #7 APT 69 | | | | TRUJILLO ALTO | PR | 00976 | |
| JARELIZ LOPEZ LOPEZ | P O BOX 383 | | | | AGUADA | PR | 00602 | |
| JARELYS DIAZ DE JESUS | BO TEJAS | | | | LAS PIEDRAS | PR | 00771 | |
| JARELYS SANTANA PABON | HC 4 BOX 8167 | | | | JUANA DIAZ | PR | 00795 | |
| JARET RODRIGUEZ TIRADO | PO BOX 240 | | | | SANTA ISABEL | PR | 00757 | |
| JARI R MORENO SANCHEZ | 252 CALLE FORTALEZA APT 402 | | | | SAN JUAN | PR | 00901 | |
| JARI R. MORENO SANCHEZ | [ADDRESS ON FILE] | | | | | | | |
| JARIAM MORALES MORALES | [ADDRESS ON FILE] | | | | | | | |
| JARIEL A ALBINO CASIANO | URB MONTE CARLO | 1312 CALLE 33 | | | SAN JUAN | PR | 00924-5258 | |
| JARIER ESTRADA AYALA | [ADDRESS ON FILE] | | | | | | | |
| JARIER ESTRADA AYALA | [ADDRESS ON FILE] | | | | | | | |
| JARIS JIMENEZ MELIA | [ADDRESS ON FILE] | | | | | | | |
| JARISSE RIVERA | HC 02 BOX 14177 | | | | AGUAS BUENAS | PR | 00703 | |
| JARITZA BERNIER PAGAN | [ADDRESS ON FILE] | | | | | | | |
| JARITZA L RODRIGUEZ ANDUJAR | HC 3 BOX 60059 | | | | ARECIBO | PR | 00612 | |
| JARITZA MELENDEZ HERNANDEZ | PO BOX 765 | | | | COAMO | PR | 00782 | |
| JARITZA VAZQUEZ COTTO | URB ALTURAS DE INTERAMERICANA | N 12 CALLE 10 | | | TRUJILLO ALTO | PR | 00976 | |
| JARIVETTE GANDIA ADORNO | URB SAN MARTIN APT 217 | CALLE WILLIAM BOSCH EDIF G | | | SAN JUAN | PR | 00924 | |
| JARMILLA A GONZALEZ ECHEVARRIA | P O BOX 29700 | | | | SAN JUAN | PR | 00929-9700 | |
| JARO MORALES COLON | MIRA FLORES | 43 1 CALLE  16 | | | BAYAMON | PR | 00985 | |
| JAROLD MENDEZ | [ADDRESS ON FILE] | | | | | | | |
| JAROLD RIVERA GUZMAN | VICTORIA HGTS | CALLE 7 GG 7 | | | BAYAMON | PR | 00959 | |
| JARRA CORPORATION | PO BOX 360849 | | | | SAN JUAN | PR | 00936-0849 | |
| JARRA CORPORATION | PO BOX 70166 | | | | SAN JUAN | PR | 00936-0166 | |
| JARRETT RODRIGUEZ BETANCOURT | URB EL CONQUISTADOR | L 68 CALLE 15 | | | TRUJILLO ALTO | PR | 00976 | |
| JARRETTE PEREZ RODRIGUEZ | HC 2 BOX 4120 | | | | COAMO | PR | 00769 | |
| JARVIS BROOKES, VANESSA | [ADDRESS ON FILE] | | | | | | | |
| JARYMAR ARZON GONZALEZ | URB BAIROA DQ 6 CALLE 42 | | | | CAGUAS | PR | 00725 | |
| JAS CORPORATION | P O BOX 364845 | | | | SAN JUAN | PR | 00936-4845 | |
| JASEL OMAR SEMIDEY MEDINA | BDA SANTA ANA | 293 CALLE A | | | GUAYAMA | PR | 00784 | |
| JASHAR NAZARIO HERNANDEZ | HC 6 BOX 70596 | | | | CAGUAS | PR | 00727-9504 | |
| JASLIER ADORNO PEREZ | COUNTRY CLUB | 976 CALLE HIPOLAIS | | | SAN JUAN | PR | 00924 | |
| JASLIND GARCIA HICKS | STA JUANITA | P 18 CALLE FORMOSA | | | BAYAMON | PR | 00956 | |
| JASMARIE MEDINA VILLANUEVA | [ADDRESS ON FILE] | | | | | | | |
| JASMARIE MEDINA VILLANUEVA | [ADDRESS ON FILE] | | | | | | | |
| JASMELY ARROYO CAMACHO | CALLE ABOLICION NO 45 | | | | YAUCO | PR | 00698 | |
| JASMET ELIAS GERENA | COND PLAZA SUCHVILLE | APT 218 | | | BAYAMON | PR | 00959 | |
| JASMIL L VAZQUEZ GOMEZ | TURABO GARDENS | D 2 CALLE 32 | | | CAGUAS | PR | 00725 | |
| JASMILETT RIVERA BURGOS | URB CAGUAS NORTE | AE 4 CALLE PARIS | | | CAGUAS | PR | 00725 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| JASMIN A PABON DE JESUS | HC 03 BOX 15603 | | | | UTUADO | PR | 00641 | |
| JASMIN COLLAZO NEGRON | P O BOX 404 | | | | RIO BLANCO | PR | 00744 | |
| JASMIN LOPEZ MARTINEZ | RES 9RISAS DE CUPEY | EDIF 5 APT 68 | | | CUPEY | PR | 00926 | |
| JASMIN M LUGO PI | PO BOX 51583 | | | | TOA BAJA | PR | 00950 | |
| JASMIN MARRERO ORTIZ | PO BOX 924 | | | | DORADO | PR | 00924 | |
| JASMIN MARRERO ORTIZ | URB JARDINES DE DORADO | D 5 CALLE GARDENIA | | | DORADO | PR | 00646 | |
| JASMIN MENDEZ | [ADDRESS ON FILE] | | | | | | | |
| JASMIN N GONZALEZ RIVERA | K 123 BO PALO HINCADO | CARR 156 | | | BARRANQUITAS | PR | 00794 | |
| JASMIN RIVERA CRUZ | VISTA AZUL | BB 17 CALLE 33 | | | ARECIBO | PR | 00612 | |
| JASMIN RODRIGUEZ GOMEZ | [ADDRESS ON FILE] | | | | | | | |
| JASMIN VICENTE VAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| JASMIN YARI RAMOS LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| JASMINE CASADO ZAYAS | VISTAS DE LUQUILLO | PO BOX 268 | | | LUQUILLO | PR | 00773 | |
| JASMINE GALARZA ISERN | [ADDRESS ON FILE] | | | | | | | |
| JASON A IRIZARRY COLON | URB APONTE | 120 SANCHEZ SUR | | | CAYEY | PR | 00736 | |
| JASON ADAMES HNC CTRO TERAPIA FISICA A | EST DEL RIO | 874 CALLE CERILLOS | | | HORMIGUEROS | PR | 00660-9814 | |
| JASON ALICEA ACEVEDO | RES CARMEN | EDIF 24 APT 234 | | | MAYAGUEZ | PR | 00680 | |
| JASON BARTOLOMEY GRAFAL | P O BOX 1314 | | | | HORMIGUEROS | PR | 00660 | |
| JASON BUSIGO CORDERO | URB FRONTERAS | 102  CALLE ANTONIA PRINCIPE | | | BAYAMON | PR | 00961-2917 | |
| JASON CLAUDIO VAZQUEZ | URB VILLA MARIA | X 9 CALLE 15 | | | CAGUAS | PR | 00725 | |
| JASON COLON CARMONA | PARCELAS FALU | 188 D C/14 SABANALLANA | | | SAN JUAN | PR | 00924 | |
| JASON CONCEPCION CHAVEZ | BO BALBOA | 275 CALLE MANUEL CINTRON | | | MAYAGUEZ | PR | 00680 | |
| JASON CUNMINGHAM TORRES | BRISAS DEL MAR | ER 10 ACCESO | | | LUQUILLO | PR | 00773 | |
| JASON FIGUEROA ROSARIO | [ADDRESS ON FILE] | | | | | | | |
| JASON GONZALEZ DELGADO | PO BOX 9781 | | | | CAGUAS | PR | 00726 | |
| JASON GONZALEZ VARGAS | BO JOBOS | 349 CALLE SANTA MARIA | | | ISABELA | PR | 00662 | |
| JASON J GUASH SERRANO | [ADDRESS ON FILE] | | | | | | | |
| JASON L WILLIS | COND BAYAMONTE | APT 1611 | | | BAYAMON | PR | 00956 | |
| JASON L WILLIS | [ADDRESS ON FILE] | | | | | | | |
| JASON LEAGUE | BOSLOY  401 | AVENUE RM  511 | | | TOWSON | MD | 21204 | |
| JASON M DELGADO MARCANO | RES NARCISO VARONA | EDIF 22 APT 186 | | | JUNCOS | PR | 00777 | |
| JASON M. GONZALEZ MEDINA | URB. CHALETS DEL RIO | #5 CALLE TAMESIS | | | BAYAMON | PR | 00961 | |
| JASON MENA MARTINEZ | CIUDAD JARDIN | 231 CALLE AMAPOLA | | | CAROLINA | PR | 00987 | |
| JASON MORALES | P O BOX 1560 | | | | CAROLINA | PR | 00984 | |
| JASON MORALES DANIELS | URB COUNTRY CLUB 822 | CALLE FORMOSA | | | SAN JUAN | PR | 00924 | |
| JASON MORALES MARADIAGA | BRISAS DE HATILLO | A 13 CALLE ROCAFORT | | | HATILLO | PR | 00659 | |
| JASON NOA | 12 ATLANTIC PLACE | OCEAN PARK | | | SAN JUAN | PR | 00911 | |
| JASON O SANTIAGO PEREZ | P O BOX 269 | | | | VIEQUEZ | PR | 00765 | |
| JASON POMALES RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| JASON R CARABALLO OQUENDO | [ADDRESS ON FILE] | | | | | | | |
| JASON RAMOS RODRIGUEZ | HC 3 BOX 12443 | | | | CAROLINA | PR | 00987 | |
| JASON RODRIGUEZ COLON | PO BOX 491 | | | | ARROYO | PR | 00714 | |
| JASON ROMAN MELENDEZ | BOX 812 | | | | SABANA HOYOS | PR | 00688 | |
| JASON SANTIAGO DIAZ | P O BOX 1579 | | | | CAROLINA | PR | 00984 | |
| JASON SERRANO DELGADO | [ADDRESS ON FILE] | | | | | | | |
| JASON SOLLA MARRERO | BAYAMON COUNTRY CLUB | EDIF 45 APT B | | | BAYAMON | PR | 00957 | |
| JASON TORRES DE JESUS | VILLA DEL REY 4 | 4G 56 CALLE 3 | | | CAGUAS | PR | 00725 | |
| JASON VARGAS JUSTINIANO | [ADDRESS ON FILE] | | | | | | | |
| JASON VAZQUEZ GUZMAN | URB EXT STA TERESITA | 3612 CALLE SANTA JUANITA | | | PONCE | PR | 00730 | |
| JASON VEGA MERCADO | PO BOX 621 | | | | CIDRA | PR | 00739 | |
| JASON XAVIER PEREZ PEREZ | [ADDRESS ON FILE] | | | | | | | |
| JASPER HALFMANN | BARNHELMSTR 15 A | 14429 BERLIN | | | ALEMANIA | BE | | |
| JASPER O STALL WORTH | PO BOX 34207 | | | | FORT BUCHANAN | PR | 00934 | |
| JASSEN ORTHO-LLE | HC-02 BOX 19250 | | | | GURABO | | 00778 | |
| JASY CONSTRUCTION SE | PO BOX 10237 | | | | PONCE | PR | 00732 | |
| JAT WETLAND RESEARCH | PMB 496 | HC 01 BOX 29030 | | | CAGUAS | PR | 00725 | |
| JATAPA CORPORATION | OFICINA A-100 | 60 CALLE BOLIVIA | | | SAN JUAN | PR | 00917 | |
| JATHIR K. CARRILLO RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| JAVARIZ CORDERO, DANIEL | [ADDRESS ON FILE] | | | | | | | |
| JAVARIZ CORDERO, YAMIL | [ADDRESS ON FILE] | | | | | | | |
| JAVARIZ INC | PO BOX 1317 | | | | AGUADILLA | PR | 00605 | |
| JAVI PROMOTION INC | URB COLINAS DE FAIRVEIW | 4 J 20 CALLE 217 | | | TRUJILLO ALTO | PR | 00976 | |
| JAVIC CHRISTMAS TREES | SANTA MARIA | 1904 REINA DE LAS FLORES | | | SAN JUAN | PR | 00927 | |
| JAVID ALVAREZ A/C CLAUDIO GOMEZ | COND VILLA PANAMERICANA | EDIF 8 APT 911 | | | SAN JUAN | PR | 00924 | |
| JAVIELIZ DELI & CATERING SERVICES | VILLA LIDIA | | | | SAN JUAN | PR | 00662 | |
| JAVIER  A. FELICIANO  GUZMAN | 322 AVENIDA DE DIEGO | SUITE 302 | | | SAN JUAN | PR | 00920 | |
| JAVIER  A. FELICIANO  GUZMAN | PMB 118 35 JC | BORBON STE 67 | | | GUAYNABO | PR | 00969-5375 | |
| JAVIER  ACOSTA ROSA | URB FOREST HILLS 65 7R | CALLE URUGUAY | | | BAYAMON | PR | 00959 | |
| JAVIER  BERRIOS  ORTEGA | COND JARDINES DE MONTE ALTO | 325 CALLE 1 APT 18 | | | TRUJILLO  ALTO | PR | 00976 | |
| JAVIER  CRUZ  ROSARIO | HC 2 BOX 17641 | | | | RIO  GRANDE | PR | 00745 | |
| JAVIER  E  CORA  HUERTAS | HC 1 BOX 6003 | BO YAUREL | | | ARROYO | PR | 00714 | |
| JAVIER  FIGUEROA  NUñEZ | PO BOX 132 | | | | GUAYNABO | PR | 00970-0132 | |
| JAVIER  LOIZ SANCHEZ | [ADDRESS ON FILE] | | | | | | | |
| JAVIER  MARTINEZ  GONZALEZ | URB COUNTRY CLUB | 902 CALLE ZUMBADOR | | | SAN JUAN | PR | 00924-3346 | |
| JAVIER  RIVERA  NEVAREZ | BO MAMEYAL PARCELAS | P 37 CALLE KENNEDY | | | DORADO | PR | 00646 | |
| JAVIER  TORRES  LOPEZ | HC 01 BOX 2911 | | | | BARRANQUITAS | PR | 00794 | |
| JAVIER  ZAYAS  CELA | URB ENCANTADA RB 4 VIA | | | | TRUJILLO  ALTO | PR | 00976 | |
| JAVIER A AGRELO PEREZ | PO BOX 9024098 | | | | SAN JUAN | PR | 00902-4098 | |
| JAVIER A ALVARADO TORRES | HC 01 BOX 11343 | | | | COAMO | PR | 00769 | |
| JAVIER A CABALLERO PLAZA | URB PUERTO NUEVO | CALLE 16  NE 1114 | | | SAN JUAN | PR | 00920 | |
| JAVIER A CARBALLO VÉLEZ | [ADDRESS ON FILE] | | | | | | | |
| JAVIER A CIORDIA GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| JAVIER A COLON VALDERRAMA | [ADDRESS ON FILE] | | | | | | | |
| JAVIER A COSME MORALES | HC 71 BOX 3596 | | | | NARANJITO | PR | 00719 | |
| JAVIER A COSME MORALES | URB REXVILLE | CD 43 CALLE 22 | | | BAYAMON | PR | 00956 | |
| JAVIER A CUEVAS NADAL | [ADDRESS ON FILE] | | | | | | | |
| JAVIER A DASTAS MENDEZ | PO BOX 142264 | | | | ARECIBO | PR | 00614 | |
| JAVIER A DIAZ FLORES | PARC IMBERY BZN 29J | CALLE 3 | | | BARCELONETA | PR | 00617 | |
| JAVIER A ECHEVARRIA VARGAS | 4 CALLE VIRTUD | | | | PONCE | PR | 00731 | |
| JAVIER A FELICIANO GUZMAN | AVE DE DIEGO SUITE 302 | | | | SAN JUAN | PR | 00920-2223 | |
| JAVIER A FERNANDEZ REYES | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| JAVIER A FERNANDEZ REYES | [ADDRESS ON FILE] | | | | | | | |
| JAVIER A FUENTES COSME | [ADDRESS ON FILE] | | | | | | | |
| JAVIER A FUENTES COSME | [ADDRESS ON FILE] | | | | | | | |
| JAVIER A GALAN CRUZ | [ADDRESS ON FILE] | | | | | | | |
| JAVIER A GONZALEZ RIOS | [ADDRESS ON FILE] | | | | | | | |
| JAVIER A GONZALEZ VELAZQUEZ | HC 01 BOX 12847 | | | | CAROLINA | PR | 00985 | |
| JAVIER A HERNANDEZ MALDONADO | [ADDRESS ON FILE] | | | | | | | |
| JAVIER A LOPEZ | PO BOX 240 | | | | SANTA ISABEL | PR | 00757 | |
| JAVIER A LOPEZ RESTO | SAN ANTONIO BOX 451 | CALLE 113 H 1 K 14 | | | QUEBRADILLAS | PR | 00678 | |
| JAVIER A MARTINEZ Y LISANDRA RAMOS | [ADDRESS ON FILE] | | | | | | | |
| JAVIER A MARTY TORO | PO BOX 141 | | | | HORMIGUEROS | PR | 00660 | |
| JAVIER A MELENDEZ LOPEZ | BO PLENA | CALLE 3 | | | SALINA | PR | 00751 | |
| JAVIER A OLIVARES RIVERA | C 8 URB BRISAS DE CAMUY | | | | CAMUY | PR | 00627 | |
| JAVIER A OSORIO MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| JAVIER A PACHECO RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| JAVIER A PEDROSA RIVERA | 1735 E SOUTHERN MANOR DRIVE | | | | TERRE HAUTE | IN | 47802 | |
| JAVIER A PEREZ PEREZ | PO BOX 1569 | | | | UTUADO | PR | 00641 | |
| JAVIER A QUILES DURAN | BO CARRIZALES | HC 01 BOX 4619 | | | HATILLO | PR | 00659 | |
| JAVIER A RAMOS NAVARRO | EXT SANTA TERESITA | 4443 CALLE SANTA LUISA | | | PONCE | PR | 00730-4640 | |
| JAVIER A RIVERA AGUINO | HC 2 BOX 5682 | | | | LARES | PR | 00669 | |
| JAVIER A RIVERA CORTES | RES ANDRES MENDEZ LISIAGA | EDF 17 APT 100 | | | SAN SEBASTIAN | PR | 00685 | |
| JAVIER A RIVERA GUZMAN | JARDINES DE CAYEY I | C 5 CALLE 5 | | | CAYEY | PR | 00736 | |
| JAVIER A RIVERA SOTO | 84 BO LA GRANJA | | | | UTUADO | PR | 00641 | |
| JAVIER A RODRIGUEZ FRANIL | P.O. BOX 661 | | | | BOQUERON | PR | 00622 | |
| JAVIER A RODRIGUEZ LOPEZ | C 28 URB LA GUADALUPE | | | | PONCE | PR | 00730 | |
| JAVIER A ROMAN NIEVES | PO BOX 51593 | | | | TOA BAJA | PR | 00950 | |
| JAVIER A ROSARIO CRUZADO | BO POLVORIN | BZN 150 | | | MANATI | PR | 00674 | |
| JAVIER A SANTIAGO | COUNTRY CLUB | NC 17 CALLE 444 | | | CAROLINA | PR | 00982 | |
| JAVIER A TORRES NIEVES | COND VISTAS DEL VALLE | EDIF 2 APT 2-104 | | | CAGUAS | PR | 00725 | |
| JAVIER A TORRES NIEVES | VILLAS DEL PILAR | C 14 CALLE 1 | | | SAN JUAN | PR | 00926 | |
| JAVIER A TORRES NIEVES | [ADDRESS ON FILE] | | | | | | | |
| JAVIER A TORRES PEREZ | RR 1 BOX 16619 BO PINOS | | | | TOA ALTA | PR | 00953 | |
| JAVIER A URBINA PARRA | URB LEVITTOWN 3546 | PASEO CONDE | | | TOA BAJA | PR | 00949 | |
| JAVIER A VAZQUEZ FLORES | PO BOX 20 | | | | PUERTO REAL | PR | 00740 | |
| JAVIER A VELEZ LUGO | STAR LIGHT | 3610 CALLE HIDRA | | | PONCE | PR | 00717-1466 | |
| JAVIER A. HERNANDEZ FLORES | PO BOX 8171 | | | | CAROLINA | PR | 00986 | |
| JAVIER A. COSME MORALES | [ADDRESS ON FILE] | | | | | | | |
| JAVIER A. CRUZ APONTE | [ADDRESS ON FILE] | | | | | | | |
| JAVIER A. MORALES OLIVERAS | PARK TOWER | 1001 CALLE FERNANDEZ CAMPOS # 25 | | | SAN JUAN | PR | 00907 | |
| JAVIER A. RIVERA DBA JAMALU RENTAL | RR - 01 BOX 17114 | | | | TOA ALTA | PR | 00959-0000 | |
| JAVIER A. ROSARIO MULINELLI | [ADDRESS ON FILE] | | | | | | | |
| JAVIER ACEVEDO GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| JAVIER ACEVEDO IRIZARRY | URB. SAN JOSE III BUZON 506 | | | | SABANA GRANDE | PR | 00637 | |
| JAVIER ACEVEDO LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| JAVIER ACOSTA HERNANDEZ | CHALETS DEL PARQUE | BOX 183 | | | GUAYNABO | PR | 00969 | |
| JAVIER ACOSTA HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| JAVIER AGOSTO CRUZ | [ADDRESS ON FILE] | | | | | | | |
| JAVIER AGOSTO TORRES | URB GUARICO | P 6 CALLE F | | | VEGA BAJA | PR | 00693 | |
| JAVIER ALAMO RODRIGUEZ | URB VILLA COOPERATIVA | E 19 CALLE 4 | | | CAROLINA | PR | 00985 | |
| JAVIER ALEJANDRINO OSORIO | [ADDRESS ON FILE] | | | | | | | |
| JAVIER ALERS MEJIAS | HC 7 BOX 3141 | | | | LAS MARIAS | PR | 00670 | |
| JAVIER ALVARADO MARTÍNEZ | CODEMANDANDO MUNICIPIO DE MOROVIS: LCDO. RICARDO CACHO | CODEMANDANDO MUNICIPIO DE MOROVIS: EDIFICIO MOROVEÑA | COOPERATIVA DE AHORRO Y CRÉDITO | | SAN JUAN | PR | 920 | |
| JAVIER ALVAREZ ORTIZ | HC 5 BOX 94187 | | | 54 RESOLUCIÓN OFICINA 303 | ARECIBO | PR | 00612-9625 | |
| JAVIER AMODOR MENDEZ | PO BOX 1105 | | | | GURABO | PR | 00778 | |
| JAVIER AMU SIERRA | PMB 107 P O BOX 7996 | | | | MAYAGUEZ | PR | 00681 | |
| JAVIER APONTE REYES | PO BOX 509 | | | | SAN LORENZO | PR | 00754 | |
| JAVIER APONTE ROSARIO | 92 PARC MACHOS | | | | CEIBA | PR | 00735 | |
| JAVIER AUTO AIR | 554 AVE TRUCANDO | | | | HATILLO | PR | 00659-2712 | |
| JAVIER AUTO AIR | URB SANTA MARIA | B 2 CALLE C | | | PONCE | PR | 00731 | |
| JAVIER AUTO PARTS | HC-1 BOX 5685 | | | | OROCOVIS | PR | 00720-9702 | |
| JAVIER AYALA CENTENO | HC 1 BOX 4934 | | | | BARCELONETA | PR | 00617 | |
| JAVIER AYALA MARTES | HC 01 BOX 4828 | | | | JAYUYA | PR | 00664 | |
| JAVIER B SEPULVEDA RIVERA | P O BOX 1779 | | | | MAYAGUEZ | PR | 00681 | |
| JAVIER BARRETO MENA | P O BOX 141564 | | | | ARECIBO | PR | 00614 | |
| JAVIER BARRETO MOYA | PO BOX 362164 | | | | SAN JUAN | PR | 00936-2164 | |
| JAVIER BARRETO MOYA | RES LUIS LLORENS TORRES | EDF 44 APT 892 | | | SAN JUAN | PR | 00913 | |
| JAVIER BARRETO RODRIGUEZ | PO BOX 414 | | | | CANOVANAS | PR | 00729 | |
| JAVIER BATISTA ORTIZ | PO BOX 2701 | | | | GUAYNABO | PR | 00970 | |
| JAVIER BERBERA RIVERA | URB ROOSEVELT | 529 CALLE MARCANO | | | SAN JUAN | PR | 00918-2746 | |
| JAVIER BERMUDEZ GONZALEZ | HC 03 BOX 11959 | | | | UTUADO | PR | 00641 | |
| JAVIER BERNARDINI RODRIGUEZ | BO  LAVADERO  57 CALLE FLAMBOYAN | | | | HORMIGUEROS | PR | 00660 | |
| JAVIER BERRIOS RIVERA | [ADDRESS ON FILE] | | | | | | | |
| JAVIER BLANCO SANCHEZ | [ADDRESS ON FILE] | | | | | | | |
| JAVIER BONET CARRASQUILLO | VILLAS DE CASTRO | EE 18 CALLE 25 | | | CAGUAS | PR | 00725 | |
| JAVIER BORRERO BAEZ | BO. FORTUNA | KIOSKO 13 DE LUQUILLO | | | LUQUILLO | PR | 00773 | |
| JAVIER BUITRAGO LANZOT H/N/C | PO BOX 3661 | | | | CAROLINA | PR | 00984 | |
| JAVIER BUITRAGO RAMIREZ | P O BOX 1295 SUITE 177 | | | | SAN LORENZO | PR | 00754 | |
| JAVIER BUITRAGO RAMIREZ | [ADDRESS ON FILE] | | | | | | | |
| JAVIER BURGOS | URB SANTA JUANITA | BA 8 CALLE INDIA | | | BAYAMON | PR | 00956 | |
| JAVIER BURGOS SANCHEZ | HC 03 BOX 12199 | | | | YABUCOA | PR | 00767 | |
| JAVIER BUSTAMANTE GALARZA | HC 6 BOX 10017 | | | | HATILLO | PR | 00659 | |
| JAVIER CAGUIAS GARCIA | HC 2 BOX 5789 | | | | PEÑUELAS | PR | 00624 | |
| JAVIER CARABALLO ROSARIO | BDA MARIN | HC 1 | | | ARROYO | PR | 00714 | |
| JAVIER CARDONA | RES MONTE PARK | EDIF A APT 272 | | | SAN JUAN | PR | 00924 | |
| JAVIER CARDONA OTERO | 60 WASHINGTON | APT 1302 | | | SAN JUAN | PR | 00907 | |
| JAVIER CARRION RAMOS | VILLA PALMERA | A7 A CALLE FAJARDO | | | SAN JUAN | PR | 00915 | |
| JAVIER CARRION TORRES | [ADDRESS ON FILE] | | | | | | | |
| JAVIER CASIANO TORRES Y MILAGROS PADILLA | CENTRO JUDICIAL MAYAGUEZ | P O BOX 1210 | | | MAYAGUEZ | PR | 00681-1210 | |
| JAVIER CASTRO BADILLO | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| JAVIER CASTRO BADILLO | [ADDRESS ON FILE] | | | | | | | |
| JAVIER CASTRO SANTIAGO | PMB 335  PO BOX 30000 | | | | CANOVANAS | PR | 00729 | |
| JAVIER CATERING | PO BOX 1322 | | | | CAGUAS | PR | 00726 | |
| JAVIER CINTRON ROSA | HC 73 BOX 5285 | | | | NARANJITO | PR | 00719 | |
| JAVIER CINTRON VO ARROW ELECTRIC | URB MIRAFLORES | 31-28 CALLE 39 | | | BAYAMON | PR | 00957 | |
| JAVIER CLAUDIO VELEZ | URB PQUE DEL MONTE | CC 14 CALLE AGUEYBANA | | | CAGUAS | PR | 00727 | |
| JAVIER COLLAZO SEPULVEDA | [ADDRESS ON FILE] | | | | | | | |
| JAVIER COLON DIAZ | HC 1 BOX 5259 | | | | CIALES | PR | 00638 | |
| JAVIER COLON MIGUEL | VILLAS DE GUAYNABO | 52 BETANCES APT 16 | | | GUAYNABO | PR | 00971 | |
| JAVIER COLON MOJICA | URB SANTA ELVIRA | P 7 CALLE SANTA CLARA | | | CAGUAS | PR | 00725 | |
| JAVIER COLON TIBURCIO | URB GARCIA PONCE | A 4 CALLE SAN ANTONIO | | | FAJARDO | PR | 00748 | |
| JAVIER CONTRERAS COLON | [ADDRESS ON FILE] | | | | | | | |
| JAVIER CORDOVA ITURREGUI | PO BOX 0833 | | | | SAN JUAN | PR | 00902 | |
| JAVIER CORREA BENITEZ | HC 01 BOX 11562 | | | | CAGUAS | PR | 00985 | |
| JAVIER CORTES AGUINO | [ADDRESS ON FILE] | | | | | | | |
| JAVIER COTTO RIVERA | BO TOITA SECTOR LOS COTTO | HC 43 BOX 12091 | | | CAYEY | PR | 00736 | |
| JAVIER COTTO RIVERA | BO TOITA SECTOR LOS COTTO | PO BOX 12091 | | | CAYEY | PR | 00736 | |
| JAVIER CRUZ CARABALLO | [ADDRESS ON FILE] | | | | | | | |
| JAVIER CRUZ DENIS | 20 CRISTOBAL COLON | | | | ARECIBO | PR | 00612 | |
| JAVIER CRUZ DENIS | PO BOX 9023207 | | | | SAN JUAN | PR | 00902-3207 | |
| JAVIER CRUZ SOLER | RES ROOSEVELT | EDF 19 APT 433 | | | MAYAGUEZ | PR | 00680 | |
| JAVIER CRUZADO ACEVEDO | PO BOX 3531 | | | | VEGA ALTA | PR | 00692 | |
| JAVIER CUEVAS DBA JGS COPY AND FAX SYSTE | URB. COLINAS DEL PLAZA #22 CAMINO DEL RIO | | | | TOA ALTA | PR | 00953 | |
| JAVIER CUEVAS SILVA | PO BOX 195503 | | | | SAN JUAN | PR | 00919-5503 | |
| JAVIER D COLON RIVERA | PMB 580 BOX 2500 | | | | TOA BAJA | PR | 00951 | |
| JAVIER D LOPEZ MARTIN | URB VERDEMAR | 375 CALLE 14 | | | HUMACAO | PR | 00741 | |
| JAVIER D MENDOZA LABOY | P O BOX 719 | | | | YABUCOA | PR | 00767 | |
| JAVIER D RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| JAVIER DAVID LASALA ALEMAN | 256 ROSARIO ST APT 406 | | | | SAN JUAN | PR | 00912 | |
| Javier Davila Ortiz | [ADDRESS ON FILE] | | | | | | | |
| JAVIER DE JESUS CARRION | HC 764 BOX 6132 | | | | PATILLAS | PR | 00723 | |
| JAVIER DE JESUS CASILLAS | [ADDRESS ON FILE] | | | | | | | |
| JAVIER DE JESUS CASILLAS | [ADDRESS ON FILE] | | | | | | | |
| JAVIER DE JESUS MARTINEZ | EL MONTE SUR | 190 CALLE HOSTOS APT 928 | | | SAN JUAN | PR | 00918 | |
| JAVIER DE LA LUZ GAMARRA | [ADDRESS ON FILE] | | | | | | | |
| JAVIER DE LA TORRE ARRILLAGA | [ADDRESS ON FILE] | | | | | | | |
| JAVIER DE LEON/EQUIPO TITANS | LOMAS DE CAROLINA | 2C 39 CALLE 51 | | | CAROLINA | PR | 00987 | |
| JAVIER DELGADO GARCIA | LEVITTOWN | 2018 PASEO AZULEA | | | TOA BAJA | PR | 00949 | |
| JAVIER DELGADO GARCIA | P O BOX 140730 | | | | ARECIBO | PR | 00614-0730 | |
| JAVIER DELGADO PADIN | [ADDRESS ON FILE] | | | | | | | |
| JAVIER DELGADO TORRADO | HC 4 BOX 47304 | | | | HATILLO | PR | 00659 | |
| JAVIER DIAZ BETANCOURT | RR 2 BOX 999 | | | | SAN JUAN | PR | 00926 | |
| JAVIER DIAZ CARMONA | PO BOX 2504 | | | | GUAYNABO | PR | 00969 | |
| JAVIER DIAZ HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| JAVIER DONATE LAUREANO | CASTELLANA GARDENS | M6 CALLE 15 | | | CAROLINA | PR | 00983 | |
| JAVIER DONATO ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| JAVIER E BAEZ AYALA | BADA SAN ISIDRO | 103 CALLE PEDRO RODRIGUEZ ACOSTA | | | SABANA GRANDE | PR | 00637 | |
| JAVIER E BALL SEPULVEDA | PO BOX 785 | | | | LARES | PR | 00669 | |
| JAVIER E CABRERA NARVAEZ | URB OASIS GARDENS M 12 | CALLE 18 | | | GUAYNABO | PR | 00969 | |
| JAVIER E CALCANO LOPEZ | LOIZA VALLEY | 184 D TULIPAN | | | CANOVANAS | PR | 00729 | |
| JAVIER E CID NIEVES | P O BOX 37547 | | | | SAN JUAN | PR | 00937-0547 | |
| JAVIER E DOMINGUEZ PEREZ | URB METROPOLIS | H 25 CALLE 12 | | | CAROLINA | PR | 00987-7440 | |
| JAVIER E GONZALEZ CANDELARIO | [ADDRESS ON FILE] | | | | | | | |
| JAVIER E GUTIERREZ | URB EL CONQUISTADOR | E 59 AVE DIEGO VELAZQUEZ | | | TRUJILLO ALTO | PR | 00976 | |
| JAVIER E JAVIER | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| JAVIER E LOPEZ RIOS | 183 VEVE CALZADA | | | | FAJARDO | PR | 00738 | |
| JAVIER E MERCADO DE JESUS | URB VALLE VERDE | DA 6 CALLE PRADERAS | | | BAYAMON | PR | 00961 | |
| JAVIER E MERCADO DE JESUS | [ADDRESS ON FILE] | | | | | | | |
| JAVIER E MORALES LOPEZ | P O BOX 532 | | | | LARES | PR | 00669 | |
| JAVIER E OCASIO FIGUEROA | 131 B MONTALVA | | | | ENSENADA | PR | 00647 | |
| JAVIER E OLMEDA | ESTANCIAS DE SAN FERNANDO | F 13 CALLE 8 | | | CAROLINA | PR | 00985 | |
| JAVIER E OLMO QUINTANA | URB VENUS GARDENS | 679 CALLE LEO | | | RIO PIEDRAS | PR | 00926 | |
| JAVIER E OTERO VILELLA | HC 1 BOX 4766 | | | | HATILLO | PR | 00659 | |
| JAVIER E RAMOS PEREZ | URB SANTA PAULA | A 8 CALLE 3 | | | GUAYNABO | PR | 00969 | |
| JAVIER E ROMAN MANGUAL | URB PARK GARDENS | W7 AVE PARK GARDENS | | | SAN JUAN | PR | 00926-2153 | |
| JAVIER E ROQUE ROSARIO | HC 02 BOX 33606 | | | | CAGUAS | PR | 00725-9416 | |
| JAVIER E SANCHEZ TORRELLAS | [ADDRESS ON FILE] | | | | | | | |
| JAVIER E SANTIAGO SANTOS | PMB 118 | 1507 AVE PONCE DE LEON | | | SAN JUAN | PR | 00909 | |
| JAVIER E VAZQUEZ MOLINA / JE R SOUND DJ | 4TA SECC SANTA JUANITA | RR 15 CALLE 33 ESTE | | | BAYAMON | PR | 00956 | |
| JAVIER E. CRUZ GARCIA | [ADDRESS ON FILE] | | | | | | | |
| JAVIER E. HERNANDEZ AGUAYO | [ADDRESS ON FILE] | | | | | | | |
| JAVIER E. JIMENEZ GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| JAVIER E. MARQUES MUNOZ | PO BOX 1793 | | | | AIBONITO | PR | 00705 | |
| JAVIER E. MARTINEZ POMALES | [ADDRESS ON FILE] | | | | | | | |
| JAVIER ESPINAL ALCINA | [ADDRESS ON FILE] | | | | | | | |
| JAVIER ESTRADA FERNANDEZ | 409 CALLE SAN FRANCISCO | | | | SAN JUAN | PR | 00901-1733 | |
| JAVIER ESTREMERA PEREZ | HC 1 BOX 3460 | | | | QUEBRADILLAS | PR | 00678 | |
| JAVIER F FERRER SANTOS | VALLE SAN JUAN | SJ 46 VIA PARIS | | | TRUJILLO ALTO | PR | 00976 | |
| JAVIER F JUNCO HERNANDEZ | MIRAMAR 550 CALLE WAYMOUTH | | | | SAN JUAN | PR | 00907-2510 | |
| JAVIER F ORTIZ RODRIGUEZ | URB SAN IGNACIO1765 CALLE SAN DIEGO | | | | SAN JUAN | PR | 00927 | |
| JAVIER F PESCADOR | HYDEPARK | 232 CALLE FLAMBOYANES | | | SAN JUAN | PR | 00927 | |
| JAVIER F RIVERA DE CHOUDERS | URB VALLE VERDE 2 BA | 13 CALLE RIO AMAZONAS | | | BAYAMON | PR | 00961 | |
| JAVIER F V.M | 76 CALLE A R RAMOS | | | | UTUADO | PR | 00641 | |
| JAVIER F. SANTIAGO PEREZ | URBLOS CERROS | CALLE D 1 | | | ADJUNTAS | PR | 00601 | |
| JAVIER FALCONI OLIVERAS | 124 PUNTA PALMA | | | | BARCELONETA | PR | 00617 | |
| JAVIER FELICIANO RAMOS | BRISAS DEL MAR | ER 5 CALLE ACCESO | | | LUQUILLO | PR | 00773 | |
| JAVIER FERNANDEZ CORDOVA | URB MONRTECASINO | E 13 CALLE PIRAGUA | | | TOA ALTA | PR | 00953 | |
| JAVIER FERNANDEZ MONTEAGUDO | P.O. BOX 1871 | | | | MAYAGUEZ | PR | 00681 | |
| JAVIER FERRER BRIONES | JARDINES DE CAPARRA | Y 7 CALLE 43 | | | BAYAMON | PR | 00959-7727 | |

Case:17-03283-LTS   Doc#:1817-1   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(i) Page 1187 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| JAVIER FIGUEROA MONTALVO | BDA SANTA JUANITA | P O BOX 132 | | | GUANICA | PR | 00653 | |
| JAVIER FIGUEROA SOTO | [ADDRESS ON FILE] | | | | | | | |
| JAVIER FIGUEROA STEINBERG | [ADDRESS ON FILE] | | | | | | | |
| JAVIER FLORES RIVERA | MONTE SUBACIO | F 8 CALLE 11 | | | GURABO | PR | 00778 | |
| JAVIER FLORES ZAYAS | HC 01  BOX  4108 | | | | SANTA ISABEL | PR | 00757-9201 | |
| JAVIER FONTANEZ BERBERENA | RR 2 BOX 6212 | | | | MANATI | PR | 00664 | |
| JAVIER FONTANEZ CRUZ | HC 02 BOX 12884 | | | | AGUAS BUENAS | PR | 00703-9604 | |
| JAVIER FREYTES CACHO | MSC 258 100 GRAND BOULEVARD | PASEOS | | | SAN JUAN | PR | 00926 | |
| JAVIER FUENTES Y BRENDA TORRES | [ADDRESS ON FILE] | | | | | | | |
| JAVIER GARCED LUNA | [ADDRESS ON FILE] | | | | | | | |
| JAVIER GARCIA CASTILLO | [ADDRESS ON FILE] | | | | | | | |
| JAVIER GARCIA CRUZ | PO BOX 364466 | | | | SAN JUAN | PR | 00936-4466 | |
| JAVIER GARCIA GARCIA | PARC FALU | 154 CALLE 8 # B | | | TRUJILLO ALTO | PR | 00924 | |
| JAVIER GARCIA GARRIDO | URB LAS VILLAS | 12 CALLE B | | | GUAYNABO | PR | 00969 | |
| JAVIER GARCIA 6224 | HC 1 BOX 6224 | | | | YAUCO | PR | 00698 | |
| JAVIER GARCIA LUGO | HC 1 BOX 7455 | | | | AGUAS BUENAS | PR | 00703 | |
| JAVIER GARCIA RESTO | PO BOX 920 | | | | DORADO | PR | 00646 | |
| JAVIER GARCIA SINDO | BO CAPAEZINT | HC 04 BOX 42500 | | | HATILLO | PR | 00659 | |
| JAVIER GIRAUD JOVE | HC 6 BOX 97009 | | | | ARECIBO | PR | 00612-9215 | |
| JAVIER GOMEZ VELAZQUEZ | P O BOX 7712 | | | | LAS PIEDRAS | PR | 00771 | |
| JAVIER GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| JAVIER GONZALEZ BAUZA | HC 5 BOX 57079 | | | | AGUADILLA | PR | 00603 | |
| JAVIER GONZALEZ GONZALEZ | BOX 7679 | | | | CIDRA | PR | 00739 | |
| JAVIER GONZALEZ ORTIZ | RR 1 BOX 10591 | | | | OROCOVIS | PR | 00720 | |
| JAVIER GONZALEZ ROMAN | URB VALLE ARRIBA | 229 L 18 CALLE SAUCES | | | COAMO | PR | 00769 | |
| JAVIER GONZALEZ ROMERO | ALTURAS DE RIO GRANDE | F 260 CALLE 6 | | | RIO GRANDE | PR | 00745 | |
| JAVIER GONZALEZ VEGA | HC 08 BOX 49740 | | | | CAGUAS | PR | 00725 | |
| JAVIER GUZMAN RAMOS | HC 02 BOX 7350 | | | | UTUADO | PR | 00641 | |
| JAVIER H SANTIAGO JAIMAN | P O BOX 572 | | | | SANTA ISABEL | PR | 00757 | |
| JAVIER HERNANADEZ OCASIO | CERRO GORDO | RR 4 BOX 548 | | | BAYAMON | PR | 00956 | |
| JAVIER HERNANDEZ | 14 JUAN HERNANDEZ APT 5 B | | | | GUAYNABO | PR | 00971-9730 | |
| JAVIER HERNANDEZ | COLLEGE PARK | 226 UPSULA | | | SAN JUAN | PR | 00921 | |
| JAVIER HERNANDEZ AYALA | [ADDRESS ON FILE] | | | | | | | |
| JAVIER HERNANDEZ CARDONA | BELLO MONTE | U 2 CALLE 6 | | | GUAYNABO | PR | 00969 | |
| JAVIER HERNANDEZ FERRER | 4 B CALLE AMERICO HERNANDEZ | | | | MOCA | PR | 00676 | |
| JAVIER HERNANDEZ TOLEDO | [ADDRESS ON FILE] | | | | | | | |
| JAVIER HERNANDEZ VELEZ | PMB 107 | PO BOX 5006 | | | YAUCO | PR | 00698 | |
| JAVIER HERNANDEZ VELEZ | PO BOX 303 | | | | YAUCO | PR | 00698 | |
| JAVIER HERNANDEZ VELEZ | [ADDRESS ON FILE] | | | | | | | |
| JAVIER HIDALGO ARROYO | [ADDRESS ON FILE] | | | | | | | |
| JAVIER I CASTILLO MARQUEZ | [ADDRESS ON FILE] | | | | | | | |
| JAVIER I GIL CEBALLO | PO BOX 270056 | | | | SAN  JUAN | PR | 00927-0056 | |
| JAVIER I LUGO LEON | VILLAS DEL CAFETAL | A 6 CALLE 1 | | | SAN JUAN | PR | 00693 | |
| JAVIER I VAZQUEZ ORTIZ | COLINAS DE CUPEY | B 5 C/1 | | | SAN JUAN | PR | 00926 | |
| JAVIER I. TORO TORRES | [ADDRESS ON FILE] | | | | | | | |
| JAVIER ISADO | MANS DE TINTILLO | 20 CALLE 1 | | | GUAYNABO | PR | 00966 | |
| JAVIER J ALVARADO SOSTRE | URB LAS CUMBRES | 223 CALLE LAUREL | | | MOROVIS | PR | 00687 | |
| JAVIER J COLON ORTIZ | PO BOX 4952 | | | | CAGUAS | PR | 00726 | |
| JAVIER J LEBRON DEL MORAL | URB LOS ANGELES | H 17 CALLE A | | | YABUCOA | PR | 00767 | |
| JAVIER J MALDONADO RIVERA | P O BOX 30160 | | | | MANATI | PR | 00674 | |
| JAVIER J PAGAN RIVERA | LA CENTRAL | PARC 157 C/ 7 | | | CANOVANAS | PR | 00729 | |
| JAVIER J PEREZ ANDREU | URB SIERRA DEL RIO | BOX 66 C7K1 | | | SAN JUAN | PR | 00926 | |
| JAVIER J RIVERA MALDONADO | URB VILLA REAL | A5 CALLE 1 | | | VEGA BAJA | PR | 00693 | |
| JAVIER J ROMAS SEDA | URB SAGRADO CORAZON | 364 SAN GENARO | | | SAN JUAN | PR | 00926 | |
| JAVIER J VELEZ RIVERA | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| JAVIER JEREZ LOPEZ | URB VISTA AZUL | FF 24 CALLE 28 | | | ARECIBO | PR | 00612 | |
| JAVIER JIMENEZ MALDONADO | [ADDRESS ON FILE] | | | | | | | |
| JAVIER JOGRAJ ORTIZ | RR 4 BOX 27463 | | | | TOA ALTA | PR | 00953 | |
| JAVIER JUSTINIANO ALAYON | COND FRANCIA 3D | | | | SAN JUAN | PR | 00911 | |
| JAVIER L BUENO PEREZ | URB DORADO DEL MAR | LL 3 CALLE BOULEVARD | | | DORADO | PR | 00646 | |
| JAVIER LA FONTAINE DIAZ | ESTANCIAS DE LAS FUENTES | AA 48 CALLE DEL REY | | | TOA ALTA | PR | 00953 | |
| JAVIER LABOY COLON | HC 01 BOX 5404 | | | | SALINA | PR | 00751 | |
| JAVIER LARREGUI A/C MAYRA ORTIZ | RES MANUEL A PEREZ | EDIF D 4 APT 48 | | | SAN JUAN | PR | 00923 | |
| JAVIER LARREGUI RODRIGUEZ | P O BOX 959 | | | | CIALES | PR | 00638 | |
| JAVIER LASALLE RUIZ | PO BOX 325 | | | | QUEBRADILLAS | PR | 00678 | |
| JAVIER LIZARDI APONTE | EXT LA MILAGROSA | C 5 CALLE 10 | | | BAYAMON | PR | 00959 | |
| JAVIER LOPEZ | URB STAR LIGHT | 4549 DENED STREET | | | PONCE | PR | 00717 | |
| JAVIER LOPEZ  BOU | P O BOX 367 | | | | COROZAL | PR | 00783 | |
| JAVIER LOPEZ BONILLA | [ADDRESS ON FILE] | | | | | | | |
| JAVIER LOPEZ MENDEZ | 7032 AVE AGUSTIN RAMOS CALERO | | | | ISABELA | PR | 00662 | |
| JAVIER LOPEZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| JAVIER LOZADA OSORIO | BP SAN MIGUEL | 7 CALLE ESPERANZA | | | GUAYNABO | PR | 00966 | |
| JAVIER M FIGUEROA RIVERA | [ADDRESS ON FILE] | | | | | | | |
| JAVIER M RODRIGUEZ CONCEPCION | P O BOX 478 | | | | QUEBRADILLAS | PR | 00678 | |
| JAVIER MALDONADO OFARRILL | EL CONQUISTADOR | B 9 CALLE 1 | | | TRUJILLO ALTO | PR | 00976 | |
| JAVIER MALDONADO ROMACHO | PO BOX 3086 | | | | ARECIBO | PR | 00613 | |
| JAVIER MARIN CORTES | 12 BDA CUMBRE ALTA | | | | UTUADO | PR | 00641 | |
| JAVIER MARQUEZ SUAREZ | [ADDRESS ON FILE] | | | | | | | |
| JAVIER MARRERO | PO BOX  21365 | | | | SAN  JUAN | PR | 00928 | |
| JAVIER MARTINEZ | HC 1 BOX 1911 | | | | CABO ROJO | PR | 00622 | |
| JAVIER MARTINEZ BULTED | 10 CALLE CRUZ | | | | YAUCO | PR | 00698 | |
| JAVIER MARTINEZ CAMACHO | [ADDRESS ON FILE] | | | | | | | |
| JAVIER MARTINEZ FELICIANO | SIERRA BAYAMON | 13 CALLE 2 BLQ 12 | | | BAYAMON | PR | 00961 | |
| JAVIER MARTINEZ MALDONADO | [ADDRESS ON FILE] | | | | | | | |
| JAVIER MARTINEZ RIVERA | COND GOLDEN VIEW | PL 503 CALLE MODESTA APT 607 | | | SAN JUAN | PR | 00924-4521 | |
| JAVIER MARTINEZ RODRIGUEZ /IMADELYN ORTIZ | PO BOX 26524 | | | | CAYEY | PR | 00736 | |
| JAVIER MATIAS CRUZ | [ADDRESS ON FILE] | | | | | | | |
| JAVIER MATIAS MOLL | [ADDRESS ON FILE] | | | | | | | |
| JAVIER MATOS | UNIVERSITY GARDENS | 329-A CALLE CLEMSON | | | RIO PIEDRAS | PR | 00927 | |
| JAVIER MATOS VAZQUEZ | SIERRA BAYAMON | BLQ 60-3 CALLE 55 ATPO 1 | | | BAYAMON | PR | 00961 | |
| JAVIER MAYMI PEREZ | [ADDRESS ON FILE] | | | | | | | |

Case:17-03283-LTS   Doc#:1817-1   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(i)   Page 1188 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| JAVIER MAYSONET RUBIO | URB RIO HONDO I | E 26 CALLE RIO CAONILLAS | | | BAYAMON | PR | 00961 | |
| JAVIER MEDINA PEREZ | HC 3 BOX 17395 | | | | QUEBRADILLAS | PR | 00678 | |
| JAVIER MEDINA RIOS | [ADDRESS ON FILE] | | | | | | | |
| JAVIER MELENDEZ CARMONA | PO BOX 51 | | | | TOA ALTA | PR | 00954 | |
| JAVIER MELENDEZ VAZQUEZ | 1106 TNTE CESAR GONZALEZ | | | | SAN JUAN | PR | 00928 | |
| JAVIER MENDEZ ALVAREZ | 3 COND COMODORO | | | | ISLA VERDE | PR | 00979 | |
| JAVIER MENDEZ JOY | THE VILLAGE IN SAN PATRICIO | 630 AVE SAN PATRICIO, TH 207 | | | GUAYNABO | PR | 00968 | |
| JAVIER MERCADO PAGAN | [ADDRESS ON FILE] | | | | | | | |
| JAVIER MENENDEZ | ALTO APOLO | 2120 CALLE DELFOS | | | GUAYNABO | PR | 00969 | |
| JAVIER MERCADO | URB LAS AMERICAS | MM28 CALLE 4 | | | BAYAMON | PR | 00959 | |
| JAVIER MERCADO CABRERA | HC 01 BOX 5273 | | | | BARRANQUITAS | PR | 00794 | |
| JAVIER MERCADO ORTIS/DBA/MERCADO DIST. | PO BOX 1138 | | | | BARRANQUITAS | PR | 00794 | |
| JAVIER MIRANDA RIVERA | HC 03 BOX 25879 | | | | LAJAS | PR | 00667 | |
| JAVIER MIRANDA ROSA | P O BOX 1490 | | | | AGUADA | PR | 00602 | |
| JAVIER MOLINA PAGAN | [ADDRESS ON FILE] | | | | | | | |
| JAVIER MOLINA PIZARRO | CAROLINA PUEBLO | 13 CALLE SALVADOR BRAU | | | CAROLINA | PR | 00986 | |
| JAVIER MORALES HERNANDEZ | BOX 1239 | | | | JAYUYA | PR | 00664 | |
| JAVIER MORALES LOPEZ | P.O BOX 532 | | | | LARES | PR | 00669 0532 | |
| JAVIER MORALES RIVERA | LCDA. MYRTA MORALES CRUZ | CLINICA DE ASISTENCIA LEGAL FACULTAD | DE DERECHO UNIV. INTERMERICANA 170 AVE. | Ponce DE LEÓN APT. 813 | SAN JUAN | PR | 907 | |
| JAVIER MORALES VALENTIN | [ADDRESS ON FILE] | | | | | | | |
| JAVIER MORALES VARGAS | MSC 57 RR 3 BOX 3125 | | | | SAN JUAN | PR | 00926 | |
| JAVIER MORALES VELEZ | [ADDRESS ON FILE] | | | | | | | |
| JAVIER MORALES VELEZ | [ADDRESS ON FILE] | | | | | | | |
| JAVIER MORENO PEREZ | URB COLINAS DE HATILLO 71 | | | | HATILLO | PR | 00659 | |
| JAVIER MORET VARGAS | URB VILLA ROSA II | C 1 CALLE C | | | GUAYAMA | PR | 00784 | |
| JAVIER MURIEL MELENDEZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| JAVIER MURIEL ROMAN | HC 02 BOX 13862 | | | | AGUAS BUENAS | PR | 00703-9609 | |
| JAVIER MUSKUS ROSARIO | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| JAVIER NEGRON MARRERO | HC 02 BOX 80204 | | | | CIALES | PR | 00613 | |
| JAVIER NEGRON NIEVES | HC 1 BOX 5828 | | | | JUNCOS | PR | 00777 | |
| JAVIER NEGRON RIVERA | HC 1 BOX 17662 | | | | HUMACAO | PR | 00791 | |
| JAVIER NEGRON ROSARIO | URB LEVITTOWIN 3RA | SECCION 3352 PASEO CARMEN | | | TOA BAJA | PR | 00949 | |
| JAVIER NIEVES NEGRON | [ADDRESS ON FILE] | | | | | | | |
| JAVIER NIEVES NIEVES | URB JARDINES DE NARANJITO | 64 CALLE GARDENIA | | | NARANJITO | PR | 00719 | |
| JAVIER NIEVES RIVERA | HC 01 3719 | BO SAN ANTON | | | QUEBRADILLAS | PR | 00678 | |
| JAVIER NORIEGA COSTAS | EDIF BANCO COOP | OFIC 305B | AVE PONCE DE LEON 623 | | SAN JUAN | PR | 00917 | |
| JAVIER NU EZ FIGUEROA | PO BOX 235 | | | | VILLALBA | PR | 00766 | |
| JAVIER O BURGOS MELENDEZ | [ADDRESS ON FILE] | | | | | | | |
| JAVIER O DEL VALLE RODRIGUEZ | PO BOX 360518 | | | | SAN JUAN | PR | 00936 | |
| JAVIER O DOMENECH | BOX 709 | | | | SAN SEBASTIAN | PR | 00685 | |
| JAVIER O MORALES | 359 COND DE DIEGO | AVE DE DIEGO SUITE 501 PDA 22 | | | SAN JUAN | PR | 00909-1711 | |
| JAVIER O MORALES DIAZ | [ADDRESS ON FILE] | | | | | | | |
| JAVIER O ORSINI MARRERO | URB LAGOS DE PLATA | CALLE 12 | | | TOA BAJA | PR | 00949 | |
| JAVIER O ORTIZ ZAYAS | URB LAS AGUILAS | G 24 CALLE 4 | | | COAMO | PR | 00769 | |
| JAVIER O PEREZ CORDERO | [ADDRESS ON FILE] | | | | | | | |
| JAVIER O PIÑEIRO COLON | PMB 108 PO BOX 144100 | | | | ARECIBO | PR | 00614-4100 | |
| JAVIER O QUINTERO QUINONEZ | BUZON 5813 BO RIO LAJAS | | | | TOA ALTA | PR | 00954 | |
| JAVIER O RODRIGUEZ LASANTA | PO BOX 9975 | | | | ARECIBO | PR | 00613 | |
| JAVIER O TIRADO HUERTAS | 310 COND PARQUE TERRALINDA | | | | TRUJILLO ALTO | PR | 00976 | |
| JAVIER O TORRES | URB VILLAS DE CARRAIZO | RR 7 BOX 412 | | | SAN JUAN | PR | 00926 | |
| JAVIER O VAZQUEZ SOLIS | HC 3 BOX 8189 | | | | GUAYNABO | PR | 00971 | |
| JAVIER O. OTERO OJEDA | [ADDRESS ON FILE] | | | | | | | |
| JAVIER O. VEGAS CARRILLO | [ADDRESS ON FILE] | | | | | | | |
| JAVIER OCASIO/ EQUIP VAQUEROS LA PLANTA | PO BOX 2999 | | | | ARECIBO | PR | 00612 | |
| JAVIER OLMEDA RODRIGUEZ | BO SALTO | BOX 20 | | | CIDRA | PR | 00739 | |
| JAVIER ORDEIN | PO BOX 9020392 | | | | SAN JUAN | PR | 00902 | |
| JAVIER ORIOL LEBRON | URB VALLE REAL 74 | CALLE AG | | | PONCE | PR | 00733 | |
| JAVIER ORTEGA OYOLA | RR 4 BOX 26434 | | | | TOA ALTA | PR | 00953 | |
| JAVIER ORTIZ LUNA | LA CUMBRE | 497 AVE EMILIANO POL   329 | | | SAN JUAN | PR | 00926 | |
| JAVIER ORTIZ MALDONADO | H 9 CALLE C | | | | CAYEY | PR | 00736 | |
| JAVIER ORTIZ MALDONADO | REPTO MONTELLANO | H 9 CALLE C | | | CAYEY | PR | 00736 | |
| JAVIER ORTIZ MENDEZ | LAS CUMBRES | 648 CALLE ADAMS | | | SAN JUAN | PR | 00926 | |
| JAVIER ORTIZ ROMAN | COOP CIUDAD UNIVERSITARIA | EDIF A APTO 1402 | | | TRUJILLO ALTO | PR | 00976 | |
| JAVIER ORTIZ SANTIAGO DBA EXXSTRAX SPORT | EL PLANTIO | H2 CALLE 2 | | | TOA BAJA | PR | 00949 | |
| JAVIER ORTIZ SERRANO | BO POZUELO | RR 1 BOX 6392 | | | GUAYAMA | PR | 00784 | |
| JAVIER OTERO CABRERA | [ADDRESS ON FILE] | | | | | | | |
| JAVIER OTERO TORRES | HC 02 BOX 11865 | | | | LAJAS | PR | 00667 | |
| JAVIER P CORDERO DIAZ | HC 3 BOX 21603 | | | | LAJAS | PR | 00667 | |
| JAVIER PADILLA ZAPATA | HC 01 BOX 2650 | | | | BAYAMON | PR | 00959 | |
| JAVIER PAGAN GARCIA | URB COUNTRY CLUB | 1143 CALLE JAMES BOND | | | SAN JUAN | PR | 00924 | |
| JAVIER PAGAN IRIZARRY | COND PARK LANE APT 1002 | 63-65 SANTIAGO IGLESIAS | | | SAN JUAN | PR | 00907-1889 | |
| JAVIER PASTRANA LOPEZ | PO BOX 163 | | | | CANOVANAS | PR | 00729 | |
| JAVIER PEREZ | [ADDRESS ON FILE] | | | | | | | |
| JAVIER PEREZ IRIZARRY | [ADDRESS ON FILE] | | | | | | | |
| JAVIER PEREZ IRIZARRY | [ADDRESS ON FILE] | | | | | | | |
| JAVIER PEREZ JIMENEZ | [ADDRESS ON FILE] | | | | | | | |
| JAVIER PEREZ JIMENEZ | [ADDRESS ON FILE] | | | | | | | |
| JAVIER PEREZ LUCIANO | VILLAS DE LOIZA | I 15 CALLE 4 | | | CANOVANAS | PR | 00729 | |
| JAVIER PEREZ MIRANDA | H C 56 BOX 4355 | | | | AGUADA | PR | 00602-9603 | |
| JAVIER PEREZ NIEVES | 1 RES BRISAS DEL CAMPO ALEGRE | | | | MANATI | PR | 00674 | |
| JAVIER PEREZ PEREZ | [ADDRESS ON FILE] | | | | | | | |
| JAVIER PEREZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| JAVIER PEREZ ROJAS | 1056 CALLE FERROCARRIL | | | | SAN JUAN | PR | 00925-3010 | |
| JAVIER PEREZ ROJAS | MONTEBELLO ESTATES | H 9 CALLE 5 | | | TRUJILLO ALTO | PR | 00976 | |
| JAVIER PEREZ SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| JAVIER PEREZ TORRES | COMERCIAL BELLA VISTA | EDIF 1 LOCAL 1 A | | | BAYAMON | PR | 00957 | |
| JAVIER PEREZ TORRES | HC 2 BOX 45830 | | | | VEGA BAJA | PR | 00693 | |
| JAVIER PRADO FONSECA | URB PALACIOS REALES | BZN 74 CALLE BALBY | | | TOA ALTA | PR | 00953 | |

Case:17-03283-LTS   Doc#:1817-1   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(i) Page 1189 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17 03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| JAVIER QUILES LOPEZ | BO ARENALES ALTOS | BOX 20-145 | | | ISABELA | PR | 00662 | |
| JAVIER QUILES OQUENDO | P O BOX 2638 | | | | JUNCOS | PR | 00777 | |
| JAVIER QUILES TORRES | HC 01 BOX 23639 | | | | CAGUAS | PR | 00725-8920 | |
| JAVIER QUINONEZ FORTEZ | PO BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| JAVIER QUINTANA PADILLA | EST DEL CARMEN | 2065 CALLE TENDAL | | | PONCE | PR | 00716 | |
| JAVIER QUINTANA PADILLA | [ADDRESS ON FILE] | | | | | | | |
| JAVIER QUINTANA PADILLA | [ADDRESS ON FILE] | | | | | | | |
| JAVIER QUINTANA SOTO | [ADDRESS ON FILE] | | | | | | | |
| JAVIER R BURGOS | COND OLIMPO PLAZA | APT 903 | | | SAN JUAN | PR | 00927 | |
| JAVIER R CAMACHO ACEVEDO | PO BOX 605703 | PMB 88 | | | AGUADILLA | PR | 00605-9002 | |
| JAVIER R DIAZ VILLANUEVA | BAYAMON GARDENS | L 13 CALLE 15 | | | BAYAMON | PR | 00957 | |
| JAVIER R MARQUEZ GRACIANI | CONSTANCIA | 2464 CALLE EUREKA | | | PONCE | PR | 00717 | |
| JAVIER R RODRIGUEZ FERRER | URB IRLANDA HTS | DN-2 CALLE HUNGRIA | | | BAYAMON | PR | 00956 5324 | |
| JAVIER R ROHENA ACEVEDO | [ADDRESS ON FILE] | | | | | | | |
| JAVIER R MARQUEZ GRACIANI | [ADDRESS ON FILE] | | | | | | | |
| JAVIER RAMIREZ GONZALEZ | PMB 283 | 35 JUAN C BORBON STE 67 | | | GUAYNABO | PR | 00969-5375 | |
| JAVIER RAMIREZ SUAREZ | 1917 CALLE JUAN B UGALDE | | | | SAN JUAN | PR | 00926 | |
| JAVIER RAMIREZ TORRES | HC 1 BOX 15716 | | | | AGUADILLA | PR | 00603 | |
| JAVIER RAMOS | [ADDRESS ON FILE] | | | | | | | |
| JAVIER RAMOS COLON | [ADDRESS ON FILE] | | | | | | | |
| JAVIER RAMOS GARCIA | HC 866 BOX 8425 | | | | FAJARDO | PR | 00738 | |
| JAVIER RAMOS LOPEZ | PUCPR AVE LOS AMERICAS SUITE 514 | | | | PONCE | PR | 00717-9997 | |
| JAVIER RAMOS ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| JAVIER RAMOS VAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| JAVIER RESTO APONTE | PO BOX 370580 | | | | CAYEY | PR | 00737 | |
| JAVIER REYES CORDERO | HC 02 BOX 40280 | | | | ARECIBO | PR | 00612 | |
| JAVIER REYES NIEVES | [ADDRESS ON FILE] | | | | | | | |
| JAVIER REYES SANTIAGO | URB SANTA JUANITA | WC-8 CALLE PEDREIRA | | | BAYAMON | PR | 00956 | |
| JAVIER RICARDO | COND NEW SAN JUAN | 6471 AVE ISLA VERDE PH 3 | | | CAROLINA | PR | 00979 | |
| JAVIER RIOS MEDINA | URB VISTAS DEL ATLANTICO | 146 CALLE PICUA | | | ARECIBO | PR | 00612 | |
| JAVIER RIOS RAMIREZ | URB ALTURAS DE FLAMBOYAN | CC 27 CALLE 17 | | | BAYAMON | PR | 00959 | |
| JAVIER RIQOLEME RODRIGUEZ | ARENALES BAJOS | AVE FELIX ALDARONDO BOX 1403 | | | ISABELA | PR | 00662 | |
| JAVIER RIVAS TOLENTINO | PO BOX 980 | | | | PATILLA | PR | 00723 | |
| JAVIER RIVERA ORTIZ | REPTO ANA  LUISA | A 3 CALLE 1 | | | CAYEY | PR | 00736 | |
| JAVIER RIVERA ACEVEDO | RR 8 BOX 9106 | | | | BAYAMON | PR | 00956 | |
| JAVIER RIVERA ALICEA | HC 71 BOX 3766 | | | | COMERIO | PR | 00782 | |
| JAVIER RIVERA AQUINO | URB VILLA BORINQUEN | 9 CALLE G | | | LARES | PR | 00669 | |
| JAVIER RIVERA ARROYO | [ADDRESS ON FILE] | | | | | | | |
| JAVIER RIVERA ARROYO | [ADDRESS ON FILE] | | | | | | | |
| JAVIER RIVERA AYALA | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| JAVIER RIVERA BARRETO | BDA SANDIN | 71 CALLE SASTURNO | | | VEGA BAJA | PR | 00693 | |
| JAVIER RIVERA BARRETO | BO MINILLAS | HC-67 BOX 13190 | | | BAYAMON | PR | 00956 | |
| JAVIER RIVERA CARBONE | PO BOX 364225 | | | | SAN JUAN | PR | 00936-4225 | |
| JAVIER RIVERA ESPINELL | HC 73 BOX 4520 | | | | NARANJITO | PR | 00719 | |
| JAVIER RIVERA ESPINELL | URB LOS DOMINICOS | H 141 CALLE SAN RAIMUNDO | | | BAYAMON | PR | 00956 | |
| JAVIER RIVERA FIGUEROA | [ADDRESS ON FILE] | | | | | | | |
| JAVIER RIVERA GIRBALDI | COLINAS DE YAUCO | 4 C 3 CALLE CAMPO | | | YAUCO | PR | 00698 | |
| JAVIER RIVERA HERNANDEZ | BELLO MONTE | V 7 AVE 3 | | | GUAYNABO | PR | 00969 | |
| JAVIER RIVERA MARIN | PO BOX 499 | | | | JUNCOS | PR | 00777 | |
| JAVIER RIVERA OPPENHEIMER | VILLA FONTANA | 2 KR 641 VIA 3 | | | CAROLINA | PR | 00983 | |
| JAVIER RIVERA RODRIGUEZ | CARR 645  K2 H9 | | | | VEGA BAJA | PR | 00693 | |
| JAVIER RIVERA ROSADO | RR-5  BOX 5084 | | | | BAYAMON | PR | 00956 | |
| JAVIER RIVERA SCALLEY | VILLA AVILA | A 35 CALLE HUMACAO | | | HUMACAO | PR | 00969 | |
| JAVIER RODRIGEZ MENDEZ | BO MEMBRILLO | PO BOX 731 | | | CAMUY | PR | 00627 | |
| JAVIER RODRIGUEZ CURET | 829 LOPEZ SICARDO | | | | SAN JUAN | PR | 00923 | |
| JAVIER RODRIGUEZ FLORES | HC 4 BOX 49012 | | | | CAGUAS | PR | 00725-9638 | |
| JAVIER RODRIGUEZ MARRERO | BO GALATEO | SEC GUTIERREZ | | | TOA ALTA | PR | 00953 | |
| JAVIER RODRIGUEZ MARRERO | URB JARDINES DEL CARIBE | TT 23 CALLE 46 | | | PONCE | PR | 00731 | |
| JAVIER RODRIGUEZ MENDEZ | [ADDRESS ON FILE] | | | | | | | |
| JAVIER RODRIGUEZ NEVES | [ADDRESS ON FILE] | | | | | | | |
| JAVIER RODRIGUEZ NIEVES | RR 01 BO SUD | BOX 3852 | | | CIDRA | PR | 00739 | |
| JAVIER RODRIGUEZ QUIROS | [ADDRESS ON FILE] | | | | | | | |
| JAVIER RODRIGUEZ SOTO | [ADDRESS ON FILE] | | | | | | | |
| JAVIER RODRIGUEZ VARGAS | URB LA MONSERRATE | D 43  CALLE 5 | | | HORMIGUEROS | PR | 00660 | |
| JAVIER ROJAS CASTELLO | URB CORALES | E 10 CALLE 10 | | | HATILLO | PR | 00659 | |
| JAVIER ROJAS MARTINEZ | 7112 AVE AGUSTIN RAMOS CALERO | | | | ISABELA | PR | 00672 | |
| JAVIER ROLON RIVERA | [ADDRESS ON FILE] | | | | | | | |
| JAVIER ROSA DIAZ | URB ARBOLES DE MONTE HIEDRA | BZN 408 BOULEVARD D LOS ARBOLES 600 | | | SAN JUAN | PR | 00926 | |
| JAVIER ROSADO MEDINA | [ADDRESS ON FILE] | | | | | | | |
| JAVIER ROSARIO BETANCOURT | PO BOX 820 | | | | CAROLINA | PR | 00986-0000 | |
| JAVIER ROSARIO MARRERO | [ADDRESS ON FILE] | | | | | | | |
| JAVIER ROSARIO ROLON | RR-1 BOX 3722 | | | | CIDRA | PR | 00739 | |
| JAVIER ROSARIO ROSARIO | VILLA SAURI | S 6 CALLE 10 | | | CAGUAS | PR | 00727-9606 | |
| JAVIER ROSARIO VELAZQUEZ | COM COCO APLIACION | SOLAR 626 | | | SALINAS | PR | 00751 | |
| JAVIER RUIZ BUNKER | [ADDRESS ON FILE] | | | | | | | |
| JAVIER RUIZ CRUZ | [ADDRESS ON FILE] | | | | | | | |
| JAVIER SAAVEDRA SALAS | HC 01 BOX 4700 | | | | QUEBRADILLAS | PR | 00678 | |
| JAVIER SALGADO TRABAL | PMB 349 | 35 JUAN C BORBON NUM 67 | | | GUAYNABO | PR | 00969-5375 | |
| JAVIER SANCHEZ MARTINEZ | HC 61 BOX 4228 | | | | TRUJILLO ALTO | PR | 00976 | |
| JAVIER SANCHEZ OCASIO | [ADDRESS ON FILE] | | | | | | | |
| JAVIER SANCHEZ OCASIO | [ADDRESS ON FILE] | | | | | | | |
| JAVIER SANCHEZ OCASIO | [ADDRESS ON FILE] | | | | | | | |
| JAVIER SANTALIZ FREYTES | RIO HONDO | C  2  CALLE RIO COCAL | | | BAYAMON | PR | 00961 | |
| JAVIER SANTANA SOTO | CALLE LEON NUM 19 | | | | CAYEY | PR | 00736 | |
| JAVIER SANTIAGO DBA MANTECH SECURITY SYS | P O BOX 355 | | | | SAINT JUST | PR | 00978 | |
| JAVIER SANTIAGO DEIDA | PO BOX 69001 SUITE 123 | | | | HATILLO | PR | 00659 | |
| JAVIER SANTIAGO FIGUEROA | [ADDRESS ON FILE] | | | | | | | |
| JAVIER SANTIAGO HERNANDEZ | BO CARMELITA | BZN 7 CALLE CRISTO | | | VEGA BAJA | PR | 00693 | |
| JAVIER SANTIAGO TORRES | HC 02 BOX 4915 | | | | VILLALBA | PR | 00766 | |
| JAVIER SANTIAGO VELEZ | [ADDRESS ON FILE] | | | | | | | |

Case:17-03283-LTS   Doc#:1817-1   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(i) Page 1190 of 1373
In re: The Commonwealth of Puerto Rico, et al.
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| JAVIER SANTOS ANDINO | C/MANUEL TEIXIDOR #1783 STO IGLESIAS | | | | SAN JUAN | PR | 00921 | |
| JAVIER SANTOS CUBINA | [ADDRESS ON FILE] | | | | | | | |
| JAVIER SANTOS RIVERA | 25 CALLE PALMER | | | | CIDRA | PR | 00739 | |
| JAVIER SEIN CARDONA | 7106 AVE JOSE DE JESUS ESTEVES | | | | AGUADILLA | PR | 00603 | |
| JAVIER SIERRA MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| JAVIER SOLIS SERRANO | CONDOMINIO SEGOVIA  APTO 1505 | | | | SAN JUAN | PR | 00918 | |
| JAVIER SOSA FARIA | 15 CALLE LUIS F DESSUS | | | | JUANA DIAZ | PR | 00795 | |
| JAVIER SOTO | [ADDRESS ON FILE] | | | | | | | |
| JAVIER SOTO ORTIZ | VISTAMAR | 477 CALLE PORTGL URB BAHIA VISTAMAR | | | CAROLINA | PR | 00983 | |
| JAVIER SOTO ROLON | URB BATISTA | 24 CALLE MADRID | | | CAGUAS | PR | 00725 | |
| JAVIER SOTO ROMAN | [ADDRESS ON FILE] | | | | | | | |
| JAVIER SOTO ROSA | RES. MANUEL A. PEREZ | 195 CALLE PARAGUAY # C BDA ISRAEL | | | SAN JUAN | PR | 00917 | |
| JAVIER SOTO ROSADO | B 8 URB BRISAS DE CIALES | | | | CIALES | PR | 00638 | |
| JAVIER SOTO SANCHEZ | HC 56 BOX 4574 | | | | AGUADA | PR | 00602 | |
| JAVIER SOTO VAZQUEZ | HC 1 BOX 2149 | | | | FLORIDA | PR | 00650 | |
| JAVIER SUAREZ MIRANDA | HC 1 BOX 5557 | | | | OROCOVIS | PR | 00720 | |
| JAVIER SURILLO GONZALEZ | BDA OLIMPO | 188 CALLE 2 | | | GUAYAMA | PR | 00784 | |
| JAVIER TAVAREZ ORTIZ | BARRIO GALATEO BAJO | BUZON 4 85 C | | | ISABELA | PR | 00662 | |
| JAVIER TORO MARTINEZ | HC 4 BOX 21361 | | | | LAJAS | PR | 00667 | |
| JAVIER TORRES | URB LA LULA | D 1 CALLE 2 | | | PONCE | PR | 00731 | |
| JAVIER TORRES | URB SAN RAFAEL | EST II 207 CALLE LIRIOS | | | BAYAMON | PR | 00959-4179 | |
| JAVIER TORRES ALMEDINA | P O BOX  1098 | | | | AIBONITO | PR | 00705 | |
| JAVIER TORRES LEBRON | PARQUE DE GUANICA | G 4 CALLE 8 | | | ARROYO | PR | 00714 | |
| JAVIER TORRES MORALES | [ADDRESS ON FILE] | | | | | | | |
| JAVIER TORRES ROSARIO | RES JONES SAN CARLOS | EDIF 3 APT 20 | | | CAGUAS | PR | 00726 | |
| JAVIER TRANSPORT CONTRACTOR CORP | HC 01 BOX 3141 | | | | LAS MARIAS | PR | 00670 | |
| JAVIER URDANETA COLON | [ADDRESS ON FILE] | | | | | | | |
| JAVIER URGELL MIRANDA | [ADDRESS ON FILE] | | | | | | | |
| JAVIER V BATISTA | COND TORRES DEL PARQUE | 1501 SUR | | | BAYAMON | PR | 00956-3071 | |
| JAVIER VALENTIN CABAN | BOX 250034 | BASE RAMEY | | | AGUADILLA | PR | 00604 | |
| JAVIER VAQUER ARROYO | 159 CALLE COSTA RICA APT 9B | | | | SAN JUAN | PR | 00917 | |
| JAVIER VARGAS | JARDINES DE CUPEY | EDIF 10 APT 28 | | | SAN JUAN | PR | 00926 | |
| JAVIER VARGAS MADERA | [ADDRESS ON FILE] | | | | | | | |
| JAVIER VARGAS RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| JAVIER VAZQUEZ GONZALEZ | RR 1 BOX 3899 | | | | CIDRA | PR | 00739 | |
| JAVIER VAZQUEZ MATOS | HC 2 BOX 6796 | | | | BARRANQUITAS | PR | 00794 | |
| JAVIER VAZQUEZ MELENDEZ | [ADDRESS ON FILE] | | | | | | | |
| JAVIER VAZQUEZ MELENDEZ | [ADDRESS ON FILE] | | | | | | | |
| JAVIER VAZQUEZ RUIZ | HC 2 BOX 4655 | | | | LAS PIEDRAS | PR | 00771 | |
| JAVIER VAZQUEZ TORRES | P O BOX 1042 | | | | BARRANQUITAS | PR | 00974 | |
| JAVIER VEGA SIERRA | HC 1 BOX 6890 | | | | GUAYANILLA | PR | 00656 | |
| JAVIER VELAZQUEZ FRANCO | VILLAS DE BUENA VENTURA | 555 CALLE ESMERALDA | | | YABUCOA | PR | 00767-9798 | |
| JAVIER VELEZ RUIZ | VILLA CAROLINA | 193-11 CALLE 435 | | | CAROLINA | PR | 00985 | |
| JAVIER VELLON GOMEZ | [ADDRESS ON FILE] | | | | | | | |
| JAVIER VERA GONZALEZ  Y VIRGINIA MENDEZ | [ADDRESS ON FILE] | | | | | | | |
| JAVIER VERARDI MATOS | [ADDRESS ON FILE] | | | | | | | |
| JAVIER VERARDI MATOS | [ADDRESS ON FILE] | | | | | | | |
| JAVIER VILA RIVERA | 10 CALLE LLORENS TORRES | | | | LAS PIEDRAS | PR | 00771 | |
| JAVIER VILLANUEVA ZAPATA | C.S.M. BAYAMON | | | | Hato Rey | PR | 00936 | |
| JAVIER VILLANUEVA ZAPATA | RIVERVIEW | ZA 31 CALLE 36 | | | BAYAMON | PR | 00961 | |
| JAVIER VILLEGAS TUTOR DE ISAAC VILLEGAS | [ADDRESS ON FILE] | | | | | | | |
| JAVIER VIVAS CRUZ | BDA SANDIN | 48 CALLE PLUTON | | | VEGA BAJA | PR | 00693 | |
| JAVIER Y SU FANTASIA MUSICAL | HC 2 BOX 7554 | | | | CAMUY | PR | 00627 | |
| JAVIER ZAMBRANA FONT | RR-2 BOX 4122 | | | | TOA ALTA | PR | 00953 | |
| JAVIERA MORALES TIRADO | [ADDRESS ON FILE] | | | | | | | |
| JAVIETH DETRES COLON | [ADDRESS ON FILE] | | | | | | | |
| JAVIS SPORT SHOP AND TROPHY | 7 CALLE CONCORDIA | | | | ADJUNTAS | PR | 00601 | |
| JAVIS SPORT TROPHY CENTER | 7 CALLE CONCORDIA | | | | ADJUNTAS | PR | 00601 | |
| JAVISH A . SERRANO | [ADDRESS ON FILE] | | | | | | | |
| JAVISH A SERRANO | PO BOX 2535 | | | | ARECIBO | PR | 00613 | |
| JAVISH GUTIERREZ ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| JAVISH NIEVES ORTIZ | SANTIAGO IGLESIAS | 1782 CALLE MANUEL TEIXIDOR | | | SAN JUAN | PR | 00921 | |
| JAXEL A ROJAS LOPEZ | EL COETIR | K 42 CALLE 14 | | | BAYAMON | PR | 00956 | |
| JAXEL LOPEZ SEPULVEDA | [ADDRESS ON FILE] | | | | | | | |
| JAY A VIGOREAUX RIVERA | 804 AVE PONCE DE LEON SUITE 401A | | | | SAN JUAN | PR | 00907 | |
| JAY A. VIGOREAUX RIVERA | TA BLDG 401 A MIRAMAR | 804 AVE PONCE DE LEON | | | SAN JUAN | PR | 00907-0000 | |
| JAY CABRERA | PARCELAS AMDEO # 45 | CARR 670 | | | VEGA BAJA | PR | 00693 | |
| JAY E BAUM | HC 5 BOX 57526 | | | | AGUADILLA | PR | 00603 | |
| JAY E DIAZ RIVERA | P O BOX 25 | | | | CAGUAS | PR | 00726 | |
| JAY JAY AUTO IMPORT INC | [ADDRESS ON FILE] | | | | | | | |
| JAY MACNEAL | 2371 RAMBLE ROAD | APARTMENT 302 | | | BLACKSBURG | VA | 24060 | |
| JAY R ALLEN NICHOLAS | EL ARRENADO | E 5 CALLE A BZN 125 | | | SABANA GRANDE | PR | 00637 | |
| JAY RADO ( JOYERIA RADO) | 82 GMO ESTEVES | | | | JAYUYA | PR | 00664 | |
| JAY RULLAN OTERO | [ADDRESS ON FILE] | | | | | | | |
| JAY V VILA ROLDAN | P O BOX 879 | | | | JUNCOS | PR | 00777 | |
| JAY VIGOREAUX | 804 PONCE DE LEON AVE | | | | SAN JUAN | PR | 00907 | |
| JAY VIGOREAUX ARCHITECTS | 804 PONCE DE LEON 401-A | SUITE 401A | | | SAN JUAN | PR | 00907 | |
| JAYAMEL, INC. | VILLA TOLEDO 448 CALLE URUTI | | | | ARECIBO | PR | 00612-0000 | |
| JAYBEN GARCIA PEREZ | RIO HONDO | AK CALLE RIO ESPIRITU SANTO | | | BAYAMON | PR | 00960 | |
| JAYCELIN HERNANDEZ PEREZ | PO BOX 4742 | | | | AGUADILLA | PR | 00605 | |
| JAYDEE APONTE ALICEA | [ADDRESS ON FILE] | | | | | | | |
| JAYDEE LOPEZ | URB BAIROA | DB3 CALLE 13 A | | | CAGUAS | PR | 00726 | |
| JAYDITH MATIAS COSME | VILLA ASTURIAS | 27-13 CALLE 33 | | | CAROLINA | PR | 00983 | |
| JAYE INC /DBA TELEMEDIK | MSC 347 | 138 AVE WINSTON CHURCHILL | | | SAN JUAN | PR | 00926-6023 | |
| JAYKA CARABALLO FERNANDEZ | URB BAIROA | DC 7 CALLE 13 | | | CAGUAS | PR | 00725 | |
| JAYLEEN PEREZ RAMOS | HC 2 BOX 12130 | | | | MOCA | PR | 00676 | |
| JAYLEEN RODRIGUEZ MOYA | URB EL MIRADOR DE BAIROA | A  R25 CALLE 24 | | | CAGUAS | PR | 00725 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283-LTS
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| JAYLING M HERNANDEZ / MARCK ANDREW | URB SAN RAFAEL ESTATE | 245 CALLE BROMELIA | | | BAYAMON | PR | 00959 | |
| JAYLISE TIRADO DE JESUS | PO BOX 5150 | | | | NAGUABO | PR | 00718 | |
| JAYMARIE A. MIRANDA MENDOZA | [ADDRESS ON FILE] | | | | | | | |
| JAYS CAFE EXPRESS | URB SIERRA BAYAMON | 77 6 CALLE 65 | | | BAYAMON | PR | 00961 | |
| JAYS CAFE EXPRESS | URB SIERRA BAYAMON | 77-6 CALLE 65 | | | BAYAMON | PR | 00961 | |
| JAYSALLY LUGO VEGA | HC 1 BOX 7684 | | | | SAN GERMAN | PR | 00683 | |
| JAYSEL D CHEVRES SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| JAYSON ALAMO FONT | PO BOX 240 | | | | SANTA ISABEL | PR | 00757 | |
| JAYSON ALIERS RIVERA | PO BOX 130 | | | | HUMACAO | PR | 00741 | |
| JAYSON ALIERS RIVERA | PO BOX 187 | | | | HUMACAO | PR | 00792 | |
| JAYSON BAEZ PACHECO | P O BOX 1664 | | | | YAUCO | PR | 00698 | |
| JAYSON CRESPO NAVARRO | BOX 1754 | | | | LAS PIEDRAS | PR | 00771 | |
| JAYSON CRUZ IRIZARRY | URB MIFEDO | CALLE 425 BOX 442 | | | YAUCO | PR | 00698 | |
| JAYSON E PIETRI NIEVES | MAGNOLIA GARDENS | J 26 CALLE 11 | | | BAYAMON | PR | 00956 | |
| JAYSON ECHEVARRIA VILLARUBIA | HC 58 BOX 13674 | | | | AGUADA | PR | 00602 | |
| JAYSON FIGUEROA SERRANO | HC 3 BOX 2199 | | | | JAYUYA | PR | 00664 | |
| JAYSON HERNANDEZ CRUZ | HC 1 BOX 8777 | | | | MARICAO | PR | 00606 | |
| JAYSON MATOS VEGA | P O BOX 515 | | | | NAGUABO | PR | 00718 | |
| JAYSON MOLINA RODRIGUEZ | URB MARIANI | 8222 CALLE MARTIN CORCHADO | | | PONCE | PR | 00717 | |
| JAYSON O CRUZ CRUZ | PO BOX 1664 | | | | CEIBA | PR | 00735 | |
| JAYSON O GONZALEZ VEGA | HC 4 BOX 44709 | | | | CAGUAS | PR | 00725 | |
| JAYSON O PADILLA MORALES | [ADDRESS ON FILE] | | | | | | | |
| JAYSON PEREZ AYALA | HC 4 BOX 20428 | | | | LAJAS | PR | 00667-9503 | |
| JAYSON R FUENTES GARCIA | [ADDRESS ON FILE] | | | | | | | |
| JAYSON R RIVERA RODRIGUEZ | URB VILLA VERDE | E 2 CALLE 4 | | | BAYAMON | PR | 00959 | |
| JAYSON ROLDAN SANTIAGO | PO BOX 2112 | | | | SAN GERMAN | PR | 00683 | |
| JAYSON SANTIAGO FELIX | URB SANTA MARIA | E 29 CALLE 2 | | | CEIBA | PR | 00735 | |
| JAYSON VAZQUEZ MERCADO | URB LA QUINTA | E 21 CALLE 3 | | | YAUCO | PR | 00698 | |
| JAYSON VAZQUEZ TORRES | URB SANTA  RITA | 1008 CALLE HUMACAO | | | SAN JUAN | PR | 00925-2624 | |
| JAYSON VEGA LOPEZ | 30 ESTANCIAS DE COAMO | | | | COAMO | PR | 00769 | |
| JAYSON VELAZQUEZ SOTO | [ADDRESS ON FILE] | | | | | | | |
| JAYSSYKA A OFARRILL SOTO | 506 PALMAS DE MONTE BELLO | | | | TRUJILLO ALTO | PR | 00976 | |
| JAYUYA ELECTRONICS | 2 CALLE LIBERTAD | | | | JAYUYA | PR | 00664 | |
| JAYUYA LUMBER YARD | HC 1 BOX 2003 | | | | JAYUYA | PR | 00664 | |
| JAYUYA MEDICAL EQUIPMENT | PO BOX 9134 | | | | HUMACAO | PR | 00702-9134 | |
| JAYUYA MEMORIAL | PO BOX 783 | | | | JAYUYA | PR | 00664-0783 | |
| JAYVE DEV. | PO BOX 267 | | | | SALINAS | PR | 00751 | |
| JAYVEE AIR CONDITIONING | P. O. BOX 3850 | | | | BAYAMON | PR | 00958-0000 | |
| JAYVEE AIR CONDITIONING, INC. | PO BOX 3850 | | | | BAYAMÓN | PR | 00958 | |
| JAYVEE AIR CONDITIONING, INC. | URB ALAMBRA | C-70 CALLE GRANADA | | | BAYAMON | PR | 00957 | |
| JAZER AVILA ANDINO | [ADDRESS ON FILE] | | | | | | | |
| JAZIEL SANCHEZ MÉNDEZ | RESIDENCIAL KENNEDY | EDIF 17 APT 148 | | | MAYAGÜEZ | PR | 00680 | |
| JAZIZ VELAZQUEZ | P O BOX 193240 | | | | SAN JUAN | PR | 00919-3240 | |
| JAZLIN  A. DIAZ GONZALEZ | HC-02  BOX 5514 | PARCELAS MIRIAS-SEBURUQULLO | | | LARES | PR | 00669 | |
| JAZMILIN RIVERA/EVELYN GARCIA | SABANA SECA | H 64 CALLE PROGRESO | | | TOA BAJA | PR | 00949 | |
| JAZMIN  MEDINA  VAZQUEZ | RR 36 BOX 26 | | | | SAN  JUAN | PR | 00926 | |
| JAZMIN ALBERT | HC 07 BOX 2516 | | | | PONCE | PR | 00231 | |
| JAZMIN ARZUAGA RODRIGUEZ | BO. BUEN CONSEJO | 204 C/ CANALES | | | SAN JUAN | PR | 00928 | |
| JAZMIN CARABALLO ORTIZ | REPARTO MENTELLANO | K 21 CALLE C | | | CAYEY | PR | 00736 | |
| JAZMIN ECHEVARRIA CRUZ | URB CORCHADO | 41 GIRASOL | | | ISABELA | PR | 00662 | |
| JAZMIN JACOBO TERRON | COND NEW CENTER 1704 | 210 AVE JOSE OLIVER | | | SAN JUAN | PR | 00918 | |
| JAZMIN M RIVERA NIEVES | CALLE 603 BLQ 224 #18 | VILLA CAROLINA | | | CAROLINA | PR | 00985 | |
| JAZMIN MEJIAS FERNANDEZ | VILLA DEL CARMEN | KK 3 AVE CONSTANCIA | | | PONCE | PR | 00731 | |
| JAZMIN MELENDEZ MARTINEZ | HC 7 BOX 2472 | | | | PONCE | PR | 00731 | |
| JAZMIN MERCADO ROSARIO | HC 3 BOX 6529 | | | | HUMACAO | PR | 00791 | |
| JAZMIN NEGRON | HC 01 BOX 4646 | | | | VILLALBA | PR | 00766 | |
| JAZMIN NEGRON DELBREY | HC 01 BOX 5085 | | | | BARRANQUITAS | PR | 00794 | |
| JAZMIN OCASIO | [ADDRESS ON FILE] | | | | | | | |
| JAZMIN ORTIZ FIGUEROA | BRISAS DE CANOVANAS | CALLE TORTOLA NUM. 10 | | | CANOVANAS | PR | 00729 | |
| JAZMIN PEREZ CRUZ | PARC NUEVA VIDA | 1779 CALLE GREGORIO SABATER | | | PONCE | PR | 00728-4924 | |
| JAZMIN QUILES RIVERA | HC 1 BOX 3338 | | | | JAYUYA | PR | 00664 | |
| JAZMIN RAMOS QUIJANO | [ADDRESS ON FILE] | | | | | | | |
| JAZMIN RAMOS QUIJANO | [ADDRESS ON FILE] | | | | | | | |
| JAZMIN RAMOS ROIG | [ADDRESS ON FILE] | | | | | | | |
| JAZMIN RIVERA DELGADO | PO BOX 2139 | | | | JUNCOS | PR | 00777 | |
| JAZMIN RIVERA LUGO | URB GREEN HILLS | D 9 CALLE GLADIOLAS | | | GUAYAMA | PR | 00784 | |
| JAZMIN RIVERA TIRADO | PO BOX 1873 | | | | CANOVANAS | PR | 00792 | |
| JAZMIN RODRIGUEZ FERNANDEZ | RES PADRE RIVERA | EDIF 33 APT 207 | | | HUMACAO | PR | 00971 | |
| JAZMIN ROMAN SIERRA | [ADDRESS ON FILE] | | | | | | | |
| JAZMIN ROSADO JIMENEZ | [ADDRESS ON FILE] | | | | | | | |
| JAZMIN SEDA | HC 1 BOX 2004 | | | | BOQUERON | PR | 00622 | |
| JAZMIN SUAREZ PACHECO | PO BOX 523 | | | | ENSENADA | PR | 00647 | |
| JAZMINA ROMAN EYZARCH | P O BOX 1617 | | | | BAYAMON | PR | 00960 | |
| JAZMINE GERENA JORDAN | URB ESTEVEZ | 422 ALMENDRO | | | AGUADILLA | PR | 00603-7302 | |
| JAZMINE HERNANDEZ TORRES | URB SEVILLA | 932 CALLE SARATOGA | | | SAN JUAN | PR | 00924 | |
| JAZZMINE ENCARNACION RODRIGUEZ | 30 CALLE PEDRO MARQUEZ | BOX 586 | | | CULEBRA | PR | 00775 | |
| JB & JF CONTRACTORS  INC. | CALLE WITO MORALES # 568 | | | | PONCE | PR | 00730-0000 | |
| JB CLEANING SERVICES INC | URB SANTA JUANITA | BC 21 CALLE GALICIA | | | BAYAMON | PR | 00956 | |
| JB HANAUER CO FOR  MAX SCHACKNOW FAO | 1700 PALM BEACH LAKES BLVD | SUITE 900 | | | WEST PALM BEACH | FL | 33401 | |
| JB HIDEEN VILLAGE | P O BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| JB HIDEEN VILLAGE | PO BOX 937 | | | | AGUADA | PR | 00602 | |
| JB MEDIA GROUP INC | ACOSTA 58 | | | | CAGUAS | PR | 00725 | |
| JB Trophies | Camino Alejandro C-9 | Villa Clementina | | | Guaynabo | PR | 00969 | |
| JC BUILDERS | PMB 408 1353 CARR. 19 | | | | GUAYNABO | PR | 00966-0000 | |
| JC BUILDERS CORP | PMB 408 | 1353 CARR 19 | | | GUAYNABO | PR | 00966 | |
| JC CONSTRUCTION | BO PUEBLO | 813 CALLE CONCEPCION | CARR 110 KM 10 7 SECT BAMBU | | MOCA | PR | 00676 | |
| JC CONSTRUCTION | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| JC CONSTRUCTION SERVICES & ASOCIADOS | 39 CALLE MONSERATE | | | | SALINAS | PR | 00751 | |
| JC LOGISTICS, INC | CALLE BAHUINIA | Z-975 LOIZA VALLEY | | | CANOVANAS | PR | 00729 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| JC PENNEY PROPERTIES INC | PO BOX 10001 | | | | DALLAS | TX | 75301-0001 | |
| JC POLANCO / JULIO C POLANCO CESAR | URB HERMANOS DAVILA | M 80 AVE BETANCES | | | BAYAMON | PR | 00956 | |
| JC PROMOTIONS | HC 1 BOX 29030-576 | | | | CAGUAS | PR | 00725 | |
| JC REHABILITATION CENTER INC | URB LOIZA VALLEY | Z-975 CALLE BAHUINIA | | | CANOVANAS | PR | 00729 | |
| JC REMODELING | 1056 CALLE NAVAS | | | | SAN JUAN | PR | 00907 | |
| JC RESTAURANT | URB VILLA CLARITA | H9 CALLE I | | | FAJARDO | PR | 00738 | |
| JC TECHNOLOGIES | PO BOX 9065096 | | | | SAN JUAN | PR | 00906-5096 | |
| JC TRADING INC (JOSTENS) Y/O EL GRADUAND | 373 CALLE MENDEZ VIGO SUITE 174 | | | | DORADO | PR | 00646 | |
| JC TRADING INC (JOSTENS) Y/O EL GRADUAND | PO BOX 8700 | | | | CAYEY | PR | 00737 | |
| JC TV ELECTRONICS | P.O. BOX 1859 | | | | RIO GRANDE | PR | 00985 | |
| JCA ASSOCIATES CONFIDENTIAL RESEARCH INC | PO BOX 6561 | | | | SAN JUAN | PR | 00914-6561 | |
| JCA V. 26 METAL RECYCLING | JCA | CONCEPCIÓN CINTRÓN, VALERIE | URB. VILLA CAROLINA | 186 18 CALLE 518 | CAROLINA | PR | 00985 | |
| JCA V. AFI DE PR; UNICON, INC. Y OTROS | JCA | CONCEPCIÓN CINTRÓN, VALERIE | URB. VILLA CAROLINA | 186 18 CALLE 518 | CAROLINA | PR | 00985 | |
| JCA V. ASOC. DE RESIDENTES ESTANCIAS DEL REAL, INC.; | MAREDOLJED DEVELOPMENT CORP. | CONCEPCIÓN CINTRÓN, VALERIE | URB. VILLA CAROLINA | 186 18 CALLE 518 | CAROLINA | PR | 00985 | |
| JCA V. BETHEL DEVELOPMENT, S.E.; LOPEZ ENTERPRISES, INC. | JCA | CONCEPCIÓN CINTRÓN, VALERIE | URB. VILLA CAROLINA | 186 18 CALLE 518 | CAROLINA | PR | 00985 | |
| JCA V. BIG BLUE CORP.; REDONDO WASTE SYSTEM, INC.; | BIO CELSIUS; CELSIUS; ANGEL L. ROVIRA; HAYDEE REDONDO | CONCEPCIÓN CINTRÓN, VALERIE | URB. VILLA CAROLINA | 186 18 CALLE 518 | CAROLINA | PR | 00985 | |
| JCA V. CONCRETERA HORIZONTE, INC. | JCA | CONCEPCIÓN CINTRÓN, VALERIE | URB. VILLA CAROLINA | 186 18 CALLE 518 | CAROLINA | PR | 00985 | |
| JCA V. CONCRETERA Y ALMACENAJE DE AGREGADOS; | HECTOR BETANCOURT; MYRNA HERNANDEZ | CONCEPCIÓN CINTRÓN, VALERIE | URB. VILLA CAROLINA | 186 18 CALLE 518 | CAROLINA | PR | 00985 | |
| JCA V. EDUARDO VALENTÍN; ALL STAR | JCA | CONCEPCIÓN CINTRÓN, VALERIE | URB. VILLA CAROLINA | 186 18 CALLE 518 | CAROLINA | PR | 00985 | |
| JCA V. HEDGESTONE CORP. DE PUERTO RICO; SR. AHMED TANVEER | JCA | CONCEPCIÓN CINTRÓN, VALERIE | URB. VILLA CAROLINA | 186 18 CALLE 518 | CAROLINA | PR | 00985 | |
| JCA V. LT USA, INC.; TONY WONG | JCA | CONCEPCIÓN CINTRÓN, VALERIE | URB. VILLA CAROLINA | 186 18 CALLE 518 | CAROLINA | PR | 00985 | |
| JCA V. MANSIONES DE PALMA REAL; JUAN MARTINEZ | JCA | CONCEPCIÓN CINTRÓN, VALERIE | URB. VILLA CAROLINA | 186 18 CALLE 518 | CAROLINA | PR | 00985 | |
| JCA V. REEF CATAMARANS, INC.; CARLOS CORREIA MENDES | JCA | CONCEPCIÓN CINTRÓN, VALERIE | URB. VILLA CAROLINA | 186 18 CALLE 518 | CAROLINA | PR | 00985 | |
| JCA V. U.S. RECYCLING, INC | JCA | CONCEPCIÓN CINTRÓN, VALERIE | URB. VILLA CAROLINA | 186 18 CALLE 518 | CAROLINA | PR | 00985 | |
| JCA V. VAQUERIA FRANCISCO RUIZ RUIZ | JCA | CONCEPCIÓN CINTRÓN, VALERIE | URB. VILLA CAROLINA | 186 18 CALLE 518 | CAROLINA | PR | 00985 | |
| JCA V. VEPCO, INC. | JCA | CONCEPCIÓN CINTRÓN, VALERIE | URB. VILLA CAROLINA | 186 18 CALLE 518 | CAROLINA | PR | 00985 | |
| JCC Chemical, Corp. | PO Box 4519, | | | | Carolina | PR | 00984 | |
| JCL SYSTEMS INC | PMB 144 ESMERALDA 53 | | | | GUAYNABO | PR | 00969 | |
| JCPENNEY PUERTO RICO | 525 AVE FD ROOSEVELT | | | | SAN JUAN | PR | 00918 | |
| JCS CONTROLS INC | 460 BUFFALO ROAD SUITE 200 | | | | ROCHESTER | NY | 14611 | |
| JCTV ELECTRONIC INC | P O BOX 1859 | | | | RIO GRANDE | PR | 00745 | |
| JD ELECTRIC | URB VIVE | CALLE 4-32 | | | RIO GRANDE | PR | 00784 | |
| JDC SPORT CORP | P O BOX 569 | | | | QUEBRADILLAS | PR | 00678 | |
| JDJ RECYCLING GUAYAMA CORP. | PO BOX BOX 2422 | | | | GUAYAMA | PR | 00785-2422 | |
| JDW CONSULTING CORPORATION | LADERAS DE SAN JUAN NOGAL 8 | | | | SAN JUAN | PR | 00926 | |
| JDW TECHNOLOGIES CORPORATION | VILLANOVAS MANSIONS | D F1 13 | | | RIO PIEDRAS | PR | 00926 | |
| JE MAR | PO BOX10774 | | | | YAUCO | PR | 00698 | |
| JE Software Group | PO Box 192795 | | | | San Juan | PR | 00919 | |
| JEAMAR FOOD SERVICE CORP | P O BOX 23318 | | | | SAN JUAN | PR | 00931-3318 | |
| JEAMILLE OTRTIZ PERALES | [ADDRESS ON FILE] | | | | | | | |
| JEAMPIERRE LEGRAND LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| JEAN A DAVILA MEDINA | JARD DE RIO GRANDE | BP 280 C 64 | | | RIO GRANDE | PR | 00745-2503 | |
| JEAN A ELIAS | PO BOX 451 | | | | RINCON | PR | 00677 | |
| JEAN A LATIMER PARRILLA | 620 PIGEON PLUM | WAY WESTON | | | FLORIDA | FL | 33327 | |
| JEAN A MOLINA | PO BOX 1534 | | | | CABO ROJO | PR | 00623 | |
| JEAN C AGOSTO COLON | COND VILLA ANDALUCIA | CALLE RONDA APT 102 | | | SAN JUAN | PR | 00926 | |
| JEAN C BARRETO | P O BOX 250463 | | | | AGUADILLA | PR | 00604 | |
| JEAN C CARDONA / LOURDES S SANTIAGO | COND LAGO VISTA I | EDF 7A APT 7 | | | TOA BAJA | PR | 00949 | |
| JEAN C CRUZ SABINO | LOIZA VALLEY | K 364 ASTRO MELIA | | | CANOVANAS | PR | 00729 | |
| JEAN C LOPEZ ABUD | PO BOX 4579 | | | | CAROLINA | PR | 00984-4579 | |
| JEAN C RESTO COLON | RR 10 BOX 10239 | | | | SAN JUAN | PR | 00926 | |
| JEAN C RODRIGUEZ CONCEPCION | HILL BROHERS SUR | 339  CALLE 1 | | | SAN JUAN | PR | 00924 | |
| JEAN C SANTIAGO MOYENO | HC 01 BOX 6484 | | | | GUAYNABO | PR | 00921 | |
| JEAN C. DELGADO CORNIER | [ADDRESS ON FILE] | | | | | | | |
| JEAN C. RODRIGUEZ PEREZ | OFIC. CORRESPONDENCIA Y ARCHIVO | MENSAJERO- AUTO GOBIERNO | | | SAN JUAN | PR | 00902 | |
| JEAN C. RODRIGUEZ PEREZ | [ADDRESS ON FILE] | | | | | | | |
| JEAN C. SOTO NEVAREZ | [ADDRESS ON FILE] | | | | | | | |
| JEAN CARLO GALLARDO VARELA | [ADDRESS ON FILE] | | | | | | | |
| JEAN CARLO MELENDEZ CINTRON | URB MANS SIERRA TAINA | B10 CALLE 4 | | | BAYAMON | PR | 00956 | |
| JEAN CARLOS  RODRIGUEZ | PO BOX 802 | | | | LUQUILLO | PR | 00773 | |
| JEAN CARLOS ESCUDERO | SIERRA BERDECIA | H 51 C ALLE GARCIA | | | BAYAMON | PR | 00969 | |
| JEAN CARLOS HERNANDEZ BONILLA | URB VILLA ANDALUCIA | J 45 CALLE GAUCIN | | | SAN JUAN | PR | 00926 | |
| JEAN CARLOS LOPEZ CUEVAS | BOX  712 | | | | NARANJITO | PR | 00719 | |
| JEAN CARLOS MEDERO SEINO | URB VILLA CAROLINA | BLQ 109  24 CALLE 82 | | | CAROLINA | PR | 00985 | |
| JEAN CARLOS RAMOS / CELINES VAZQUEZ | MEDIAN LUNA CAMPANILLAS | A 4 CARR 865 KM 14 8 | | | TOA BAJA | PR | 00949 | |
| JEAN CARLOS VEL | [ADDRESS ON FILE] | | | | | | | |
| JEAN CARLOS VIDRO VEGA | P O BOX 277 | | | | SABANA GRANDE | PR | 000637 | |
| JEAN CRUZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| JEAN E MARTINEZ RIVERA | HC 2 BOX 5840-1 | SECTOR EL MADRIGAL | | | COAMO | PR | 00769 | |
| JEAN GABRIEL CORDERO | [ADDRESS ON FILE] | | | | | | | |
| JEAN GAUTHIER | PO BOX 11680 | | | | SAN JUAN | PR | 00909 | |
| JEAN GONZALEZ HERNANDEZ | URB VILLA MAR | D 21 CALLE BERNING | | | GUAYAMA | PR | 00784 | |
| JEAN HIDALGO PAEZ | AVE LAGUNA 1 | APTO 2G | | | CAROLINA | PR | 00979 | |
| JEAN KARLOS GUEVARA | [ADDRESS ON FILE] | | | | | | | |
| JEAN KATHRYN SOLOMON | URB MARIANI | 8010 CALLE DR FERRAN | | | PONCE | PR | 00717-0213 | |
| JEAN L. DECATREL | [ADDRESS ON FILE] | | | | | | | |
| JEAN LOPEZ DAVILA | BO SAN JOSE | PARCELA 97 CALLE 6 | | | TOA BAJA | PR | 00951 | |
| JEAN M DELGADO CRUZ | [ADDRESS ON FILE] | | | | | | | |
| JEAN M ORTEGA SANCHEZ | HC 3 BOX 31720 | | | | MAYAGUEZ | PR | 00680 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283-LTS
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| JEAN M TIRRI HILL | 150 CARRETERA | 3 SECTOR CENTRAL | | | CAROLINA | PR | 00979-1536 | |
| JEAN MARIE ALICEA BROOS | PO BOX 13987 | | | | SAN JUAN | PR | 00908 | |
| JEAN MARIE LEON ORTIZ | PO BOX 7966 | | | | PONCE | PR | 00732 | |
| JEAN MARIE LEON ORTIZ | URB VILLA FLORES | M 1 CALLE ISABEL | | | PONCE | PR | 00732 | |
| JEAN MICHEL FIELDLER | 902 AVE PONCE DE LEON APT 501 | | | | SAN JUAN | PR | 00907 | |
| JEAN N ALVARADO SANTANA | HC 4 BOX 4223 | | | | HUMACAO | PR | 00741 | |
| JEAN ORLANDO PEREZ GARCIA | SANTA RITA | G 35 CALLE 14 | | | VEGA ALTA | PR | 00692 | |
| JEAN P ROJAS ALLIEGRO | [ADDRESS ON FILE] | | | | | | | |
| JEAN PAUL COLON PONS | [ADDRESS ON FILE] | | | | | | | |
| JEAN PAUL KUHLMANN GODREAU | COND CENTRUM PLAZA | 273 CALLE URUGUAY PH B | | | SAN JUAN | PR | 00917 | |
| JEAN PAUL VILLANUEVA LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| JEAN PIERRE / IVAN RAMOS CARRASQUILLO | VILLA DEL REY | 4C 17 CALLE 24 | | | CAGUAS | PR | 00725 | |
| JEAN PIERRE MENAY VEGA | [ADDRESS ON FILE] | | | | | | | |
| JEAN RODRIGUEZ AVILA | [ADDRESS ON FILE] | | | | | | | |
| JEAN VAZQUEZ MORALES MADELINE DELGADO MA | [ADDRESS ON FILE] | | | | | | | |
| JEANCARLO CARDONA CUEVAS | PO BOX 852 | | | | ENSENADA | PR | 00647 | |
| JEANDARK ABOU | MONTEHIEDRA | 240 CALLE JILGUERO | | | SAN JUAN | PR | 00726 | |
| JEANDRES J ZAPATA BONILLA | URB BAYAMON GARDENS | DD 33 CALLE C | | | BAYAMON | PR | 00957 | |
| JEANELLE ALEMAR ESCABI | PO BOX 5283 | | | | MAYAGUEZ | PR | 00680-5283 | |
| JEANELLE ALEMAR ESCABI | [ADDRESS ON FILE] | | | | | | | |
| JEANESBEL MELENDEZ CABRERA | HC 1 BOX 4895 | | | | COMERIO | PR | 00782 | |
| JEANETT CONCEPCION MACHADO | 369 SECTOR LOS ORTEGA | | | | ISABELA | PR | 00662 | |
| JEANETT SANCHEZ MUNIZ | [ADDRESS ON FILE] | | | | | | | |
| JEANETTE ACEVEDO MALDONADO | BOX 1116 | | | | ARECIBO | PR | 00613 | |
| JEANETTE AYALA LOPEZ | COLINAS DE FAIRVIEW | 4G 25 CALLE 204 | | | TRUJILLO ALTO | PR | 00917 | |
| JEANETTE BONANO MAS | ALTURAS DE SAN PEDRO | X 7 C/ SAN GABRIEL | | | FAJARDO | PR | 00738 | |
| JEANETTE BONET GASCOT | [ADDRESS ON FILE] | | | | | | | |
| JEANETTE CANINO SANTOS | [ADDRESS ON FILE] | | | | | | | |
| JEANETTE CANINO SANTOS | [ADDRESS ON FILE] | | | | | | | |
| JEANETTE CARDONA ROMAN | PO BOX 192705 | | | | SAN JUAN | PR | 00919-2705 | |
| JEANETTE CASTILLO SINDO | [ADDRESS ON FILE] | | | | | | | |
| JEANETTE CINTRON CURBELLO | VILLA JULIA 143 CALLE MAGNOLIA | | | | QUEBRADILLA | PR | 00678 | |
| JEANETTE COLON RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| JEANETTE CORDERO BAEZ | BOSQUE DEL LAGO | BE 23 PLAZA 13 | | | TRUJILLO ALTO | PR | 00976 | |
| JEANETTE D ROSARIO AGUILAR | BOX 1242 | | | | HATILLO | PR | 00659 | |
| JEANETTE DANIEL SIERRA | [ADDRESS ON FILE] | | | | | | | |
| JEANETTE FIGUEROA COLON | BDA OBRERA | 295 CALLE RAMON O CARBALLO | | | FAJARDO | PR | 00738 | |
| JEANETTE FLORES VEGA | [ADDRESS ON FILE] | | | | | | | |
| JEANETTE FLORES VEGA | [ADDRESS ON FILE] | | | | | | | |
| JEANETTE FOURNIER MEDINA | COND VISTA VERDE APT 1103 | AVE SAN IGNACIO | | | SAN JUAN | PR | 00921 | |
| JEANETTE G VERDUIN ROSARIO | HC 05 BOX 28826 | | | | CAMUY | PR | 00627-9865 | |
| JEANETTE GAILE MARRERO | 8O PALOMAS | 123 SEC PARC VIEJAS | | | COMERIO | PR | 00782 | |
| JEANETTE GARCIA VALCARCEL | URB METROPOLIS | 2 H 44 CALLE 55 | | | CAROLINA | PR | 00987 | |
| JEANETTE GONZALEZ PEREZ | P O BOX 1038 | | | | AGUADILLA | PR | 00605 | |
| JEANETTE GUTARRA CORDERO | REPTO FLAMINGO | H 17 CALLE CENTRAL | | | BAYAMON | PR | 00959 | |
| JEANETTE GUZMAN | 790 OAK BURL COURT | | | | SANFORD | FL | 32771 | |
| JEANETTE HERNANDEZ | URB CIUDAD REAL | 613 CALLE ASIS | | | VEGA BAJA | PR | 00693 | |
| JEANETTE LEON FELICIANO | [ADDRESS ON FILE] | | | | | | | |
| JEANETTE LEON FELICIANO | [ADDRESS ON FILE] | | | | | | | |
| JEANETTE LEON GONZALEZ | P O BOX 286 | | | | YABUCOA | PR | 00767 | |
| JEANETTE M BURGOS PAGAN | HC 1 BOX 4370 | | | | CIALES | PR | 00638 | |
| JEANETTE M CABRERA OSORIO | HC 01 BOX 12898 | | | | RIO GRANDE | PR | 00745 | |
| JEANETTE M. ORTIZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| JEANETTE MALDONADO MATOS | URB VILLA SERENA | I 1 CALLE FRENEIDA | | | ARECIBO | PR | 00612 | |
| JEANETTE MALDONADO PAGAN | 1903 MONTECILLO II | | | | TRUJILLO ALTO | PR | 00976 | |
| JEANETTE MARTINEZ MARTINEZ | URB SANTA ELVIRA F 12 | CALLE SANTA ANA | | | CAGUAS | PR | 00725-3420 | |
| JEANETTE MELENDEZ OCASIO | RR 01 BOX 14325 | | | | OROCOVIS | PR | 00720 | |
| JEANETTE MOLINA GONZALEZ | PO BOX 43 | | | | UTUADO | PR | 00641 | |
| JEANETTE MONTALVO PERAZA | [ADDRESS ON FILE] | | | | | | | |
| JEANETTE MONTALVO PERAZA | [ADDRESS ON FILE] | | | | | | | |
| JEANETTE MORALES PIOVANETTI | PO BOX 364352 | | | | SAN JUAN | PR | 00936-4352 | |
| JEANETTE ORTIZ MELENDEZ | URB LOS ROSALES | J 2 CALLE 2 | | | HUMACAO | PR | 00791-3109 | |
| JEANETTE ORTIZ MORALES | HC 1 BOX 5859 | | | | CIALES | PR | 00638 | |
| JEANETTE ORTIZ TOLEDO | 46 CALLE WASHINGTON | | | | PONCE | PR | 00731 | |
| JEANETTE RAMON VELAZQUEZ | PO BOX 534 | | | | CAROLINA | PR | 00986 | |
| JEANETTE RAMOS CRUZ | HC 03 BOX 33266 | | | | AGUADILLA | PR | 00603 | |
| JEANETTE REYES AVILES | BAYAMON GARDENS | P 2 CALLE 21 | | | BAYAMON | PR | 00957 | |
| JEANETTE RIVERA CRUZ | ALTURAS DEL RIO BAYAMON | E 11 CALLE 3 | | | BAYAMON | PR | 00959 | |
| JEANETTE RIVERA GUZMAN | PO BOX 21414 | | | | SAN JUAN | PR | 00928 | |
| JEANETTE RIVERA RIVERA | [ADDRESS ON FILE] | | | | | | | |
| JEANETTE RODRIGUEZ AMARO | PO BOX 1444 | | | | YABUCOA | PR | 00767 | |
| JEANETTE ROJAS GUZMAN | [ADDRESS ON FILE] | | | | | | | |
| JEANETTE ROMAN SOLARES | [ADDRESS ON FILE] | | | | | | | |
| JEANETTE ROQUE MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| JEANETTE ROSARIO IRIZARRY | [ADDRESS ON FILE] | | | | | | | |
| JEANETTE ROSETTA VAUGHAN | 1074 CALLE PUERTO ARTURO | | | | SAN JUAN | PR | 00907 | |
| JEANETTE RUIZ SOTO | 420 CALLE SAN ANTONIO APT8 | | | | SAN JUAN | PR | 00915 | |
| JEANETTE SANDOVAL FIGUEROA | HC 2 BOX 6107 | | | | MOROVIS | PR | 00687 | |
| JEANETTE SANTIAGO RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| JEANETTE SOLIS ARROYO | AA5 CALLE ESQUIMIA | HACIENDAS DEL DORADO | | | DORADO | PR | 00646 | |
| JEANETTE SRIZARY | URB VILLA ESPERANZA | 119 CALLE 5 | | | SAN JUAN | PR | 00926 | |
| JEANETTE TORRES | URB RES BARINES | F 21 CALLE 3 | | | YAUCO | PR | 00698 | |
| JEANETTE V DIAZ BERRIOS | RR 2 BOX 5895 | | | | TOA ALTA | PR | 00953 | |
| JEANETTE V DIAZ BERRIOS | [ADDRESS ON FILE] | | | | | | | |
| JEANETTE VALDES AYALA | [ADDRESS ON FILE] | | | | | | | |
| JEANETTE VAZQUEZ DIAZ | PO BOX 519 | | | | FLORIDA | PR | 00650 | |
| JEANETTE VEGA CORDERO | [ADDRESS ON FILE] | | | | | | | |
| JEANETTE VIZCARRONDO COLON | VILLA CAROLINA | 184 58 CALLE 518 | | | CAROLINA | PR | 00985 | |
| JEANICE GONZALEZ LEBRON | PO BOX 672 | | | | MAUNABO | PR | 00707 | |
| JEANICE M MORALES CORREA | HC 01 BOX 1044 B | | | | ARECIBO | PR | 00612 | |

Case:17-03283-LTS   Doc#:1817-1   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(i) Page 1194 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| JEANICE VEGA HERNANDEZ | BO CALLEJONES | HC 01 BOX 4427 | | | LARES | PR | 00669 9617 | |
| JEANIDETH DE LA ROSA FLORES | VICTOR ROJAS II | 132 CALLE 2 | | | ARECIBO | PR | 00612 | |
| JEANINE COMAS HORTA | PO BOX 3012 | | | | MAYAGUEZ | PR | 00681-3012 | |
| JEANISSE I IRIZARRY GUZMAN | [ADDRESS ON FILE] | | | | | | | |
| JEANNE BONILLA RIVERA | COND LA MANCHA APT 407 | | | | ISLA VERDE | PR | 00979 | |
| JEANNE BOUDART DE PELLOT | [ADDRESS ON FILE] | | | | | | | |
| JEANNE DELIZ LOPEZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| JEANNE M BURNS | OFFICE OF THE GOVERNOR PO BOX 94004 | | | | BATON ROUGE | LA | 70804-9004 | |
| JEANNE M GEIER WATSON | URB METROPOLIS | C 21 CALLE 7 | | | CAROLINA | PR | 00987 | |
| JEANNETE ACEVEDO CANDELA | [ADDRESS ON FILE] | | | | | | | |
| JEANNETE ACEVEDO CANDELA | [ADDRESS ON FILE] | | | | | | | |
| JEANNETH CACERES MIDENCE | [ADDRESS ON FILE] | | | | | | | |
| JEANNETT COLON | URB VILLAS DE CANEY | CALLE GUAYAMA C 9 | | | TOA ALTA | PR | 00976 | |
| JEANNETTE  ANTUNA  MALAVE | URB VILLA CAROLINA | 107-6 CALLE 100 | | | CAROLINA | PR | 00985 | |
| JEANNETTE  RODRIGUEZ RODRIGUEZ | D-8- 40  JARD MONT BLANC | | | | YAUCO | PR | 00698 | |
| JEANNETTE ABRIL CAMACHO | COND RAFAEL HERNANDEZ | APT 104 CALLE SAN JOSE | | | SAN JUANJ | PR | 00923 | |
| JEANNETTE AFANADOR CRUZ | BO CAMPANILLAS | 213 CALLE EL MONTE | | | TOA BAJA | PR | 00949 | |
| JEANNETTE AILEEN VERGELI ROJAS | URB PERLA DEL SUR | 2781 LAS CARROZAS | | | PONCE | PR | 00717-0405 | |
| JEANNETTE AILEEN VERGELI ROJAS | [ADDRESS ON FILE] | | | | | | | |
| JEANNETTE AIRMONT CANDELARIA | [ADDRESS ON FILE] | | | | | | | |
| JEANNETTE ALBADALEJO | HC 80 BOX 8850 | | | | DORADO | PR | 00646 | |
| JEANNETTE ALBINO GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| JEANNETTE ALVARADO GONZALEZ | PO BOX 1273 | | | | COAMO | PR | 00769 | |
| JEANNETTE ALVAREZ RAMOS | APARTADO 334 | | | | NAGUABO | PR | 00707 | |
| JEANNETTE ALVAREZ TORRES | RES LA MESETA | EDF 9 APT 281 | | | ARECIBO | PR | 00627 | |
| JEANNETTE APONTE AYALA | HC 02 BOX 9927 | | | | LAS MARIAS | PR | 00670-9032 | |
| JEANNETTE ARCE CRUZ | VALLE DE ANDALUCIA | 2949 CALLE SANTILLANA | | | PONCE | PR | 00728 | |
| JEANNETTE ARIAS | PASEO DEL PRADO | C 25 CALLE LAS PALMAS | | | SAN JUAN | PR | 00926 | |
| JEANNETTE ARIMONT CANDELARIA | URB VISTA AZUL | GG 8 CALLE 28 | | | ARECIBO | PR | 00612 | |
| JEANNETTE ARIMONT CANDELARIA | [ADDRESS ON FILE] | | | | | | | |
| JEANNETTE ARTESONA LUGO | P O BOX 363762 | | | | SAN JUAN | PR | 00936 | |
| JEANNETTE BERDECIA QUILES | CUPEY GDNS | H 12 CALLE 2 | | | SAN JUAN | PR | 00926 | |
| JEANNETTE BERMUDEZ MAYSONET | RR 01 BOX 39 F | | | | CAROLINA | PR | 00983 | |
| JEANNETTE CABRERA MOLINELLI | PO BOX 362437 | | | | SAN JUAN | PR | 00936-2437 | |
| JEANNETTE CARRASQUILLO COLON | URB ROUND HILLS | 1414 CALLE ALELI | | | TRUJILLO ALTO | PR | 00976 | |
| JEANNETTE CASULL SANCHEZ | [ADDRESS ON FILE] | | | | | | | |
| JEANNETTE CESAREO NIEVES | PO BOX 8309 | | | | BARRANQUITA | PR | 00737 | |
| JEANNETTE CHAVES CORDERO | BO LA QUINTA | 223 LOMAS BONITAS | | | MAYAGUEZ | PR | 00681 | |
| JEANNETTE CINTRON VARGAS | [ADDRESS ON FILE] | | | | | | | |
| JEANNETTE CLAUDIO RIVERA | [ADDRESS ON FILE] | | | | | | | |
| JEANNETTE COLON CARDEL | 25 CALLE LAVERGE | | | | CABO ROJO | PR | 00623 | |
| JEANNETTE COLON CHEVRES | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| JEANNETTE CORREA HERNANDEZ | URB VIVES | 138 CALLE C | | | GUAYAMA | PR | 00784 | |
| JEANNETTE CORREA RIVERA | RR 6 BOX 9249 | | | | SAN JUAN | PR | 00926 | |
| JEANNETTE CORTEZ LOPEZ | 5870 BO CRUZ | | | | MOCA | PR | 00676 | |
| JEANNETTE CRUZ DE JESUS | URB VICTOR ROJAS 2 | 115 CALLE 1 | | | ARECIBO | PR | 00612 | |
| JEANNETTE CUEVAS RAMOS | [ADDRESS ON FILE] | | | | | | | |
| JEANNETTE D. VALENTIN GONZALEZ | REPTO DAGUEY | H3 CALLE 3 | | | ANASCO | PR | 00610 | |
| JEANNETTE DEL RIO TORRES | RAMON BAYRON | 65 DULCES LABIOS | | | MAYAGUEZ | PR | 00680 | |
| JEANNETTE DRONA | URB LA PROVIDENCIA | 2 D7 CALLE 14 | | | TOA ALTA | PR | 00953 | |
| JEANNETTE E NAVARRO TYSON | [ADDRESS ON FILE] | | | | | | | |
| JEANNETTE E RODRIGUEZ FIGUEROA | MIRAMAR | 557- 57 CALLE ORQUIDEA | | | GUAMAYA | PR | 00784 | |
| JEANNETTE E RODRIGUEZ FIGUEROA | [ADDRESS ON FILE] | | | | | | | |
| JEANNETTE E SOLAR AGOSTINI | URB SANTA MARIA | 172 CALLE MIMOSA | | | SAN JUAN | PR | 00927 | |
| JEANNETTE FALCON AYALA | [ADDRESS ON FILE] | | | | | | | |
| JEANNETTE FELICIANO TORRES | [ADDRESS ON FILE] | | | | | | | |
| JEANNETTE FIGUEROA COLON | CAMINO REAL  D202 | | | | GUAYNABO | PR | 00969 | |
| JEANNETTE GARCIA RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| JEANNETTE GARCIA SEPULVEDA | HC 04 BOX 50034 | | | | CAGUAS | PR | 00725 | |
| JEANNETTE GARRASTAZU SANTIAGO | PO BOX 605 | | | | MANATI | PR | 00674 | |
| JEANNETTE GONZALEZ CRUZ | [ADDRESS ON FILE] | | | | | | | |
| JEANNETTE GONZALEZ REYES | RES EL BATEY | EDIF G APT 70 | | | VEGA ALTA | PR | 00692 | |
| JEANNETTE INSERNI KANAS | VILLA CLEMENTINA | 11 CALLE SAN JOSE | | | GUAYNABO | PR | 00969 | |
| JEANNETTE JUSTINIANO | SAN IGNACIO | 1807 CALLE SAN ALEJANDRO | | | SAN JUAN | PR | 00927-6813 | |
| JEANNETTE KERCADO RIVERA | [ADDRESS ON FILE] | | | | | | | |
| JEANNETTE LEBRON RAMOS | PO BOX 884 | | | | MAUNABO | PR | 00707 | |
| JEANNETTE LLANOS COLON | LIRIOS DEL SUR | EDIF 18 APT 217 | | | PONCE | PR | 00731 | |
| JEANNETTE LOPEZ DE VICTORIA | [ADDRESS ON FILE] | | | | | | | |
| JEANNETTE LOPEZ MAYA | [ADDRESS ON FILE] | | | | | | | |
| JEANNETTE LOPEZ MIRANDA | HC 59 BOX 4312 | | | | AGUADA | PR | 00602 | |
| JEANNETTE LOPEZ TORRES | HC 02 BOX 8173 | | | | GUAYANILLA | PR | 00656 | |
| JEANNETTE LUGO MALDONADO | RR 2 BOX 7108 | | | | MANATI | PR | 00674 | |
| JEANNETTE M ALICEA FALCON | CUPEY GARDENS | D 13 CALLE 5 | | | SAN JUAN | PR | 00926 | |
| JEANNETTE M CURET RIVERA | [ADDRESS ON FILE] | | | | | | | |
| JEANNETTE M FOUGERAT DE DOVER | [ADDRESS ON FILE] | | | | | | | |
| JEANNETTE M NEGRON RAMIREZ | 33 CALLE BOLIVIA | SUITE 701 | | | SAN JUAN | PR | 00917-2010 | |
| JEANNETTE M OQUENDO | [ADDRESS ON FILE] | | | | | | | |
| JEANNETTE M RIVERA RIVERA | JARD DE MAMEY | J 9 CALLE  4 | | | PATILLAS | PR | 00723 | |
| JEANNETTE M SERRANO ALAMO | HC 20 BOX 21576 | | | | SAN LORENZO | PR | 00754 | |
| JEANNETTE M. AGUAYO CORTES | [ADDRESS ON FILE] | | | | | | | |
| JEANNETTE MARTINEZ ALVARADO | [ADDRESS ON FILE] | | | | | | | |
| JEANNETTE MARTINEZ PADILLA | [ADDRESS ON FILE] | | | | | | | |
| JEANNETTE MARTINEZ RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| JEANNETTE MARTINEZ SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| JEANNETTE MARTINEZ VELEZ | 1517 CALLE LOPEZ LANDRON | | | | SAN JUAN | PR | 00911 | |
| JEANNETTE MELENDEZ RIVERA | COND TERRA AZUL 7 | | | | ARECIBO | PR | 00612 | |
| JEANNETTE MELENDEZ TORRES | [ADDRESS ON FILE] | | | | | | | |
| JEANNETTE MILLAN DEL VALLE | EXT ALTURAS DE YAUCO | V 11 CALLE CARRIZALES | | | YAUCO | PR | 00698 | |
| JEANNETTE MIRANDA RODRIGUEZ | 68 CALLE SAN MIGUEL | | | | YAUCO | PR | 00698 | |
| JEANNETTE MIRANDA RODRIGUEZ | URB ESTANCIAS DEL LAGO | D 6 CALLE 1 APT 195 | | | CAGUAS | PR | 00725 | |
| JEANNETTE MOLINA VIANA | [ADDRESS ON FILE] | | | | | | | |

Case:17-03283-LTS   Doc#:1817-1   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(i) Page 1195 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| JEANNETTE MORALES AYALA | URB HIGHLAND | 696 CALLE CIPRES | | | SAN JUAN | PR | 00924 | |
| JEANNETTE NARVAEZ RODRIGUEZ | RR 4 BOX 495 | | | | BAYAMON | PR | 00956 | |
| JEANNETTE NEGRON / MELISSA ROBLES NEGRON | COND FOUNTAINE BLEU APT 2402 | | | | GUAYNABO | PR | 00969 | |
| JEANNETTE NIEVES ALAGON | [ADDRESS ON FILE] | | | | | | | |
| JEANNETTE NIEVES JIMENEZ | [ADDRESS ON FILE] | | | | | | | |
| JEANNETTE NIEVES PEREZ | HC 2 BOX 7276 | | | | UTUADO | PR | 00641 | |
| JEANNETTE OQUENDO COLON | [ADDRESS ON FILE] | | | | | | | |
| JEANNETTE ORTIZ ALMODOVAR | H C 01 BOX 7386 | | | | LAJAS | PR | 00667 | |
| JEANNETTE ORTIZ RAMOS | URB BERDECIA | 33 CALLE FAGOT | | | GUAYNABO | PR | 00969 | |
| JEANNETTE OSORIO SOTO | [ADDRESS ON FILE] | | | | | | | |
| JEANNETTE OTERO SANTIAGO | P O BOX BAJADERO | BUZ 1159 | | | BAJADERO | PR | 00616 | |
| JEANNETTE PACHECO MEDERO | URB ENCANTADA | RIACHUELO RO 47 | | | TRUJILLO ALTO | PR | 00976 | |
| JEANNETTE PEREZ SEDA | [ADDRESS ON FILE] | | | | | | | |
| JEANNETTE PEREZ VAZQUEZ | URB SIERRA LINDA | F 2 CALLE 9 | | | CABO ROJO | PR | 00623 | |
| JEANNETTE QUILES ACEVEDO/ EQUIP TAINOS | LOS LAURELES APARTMENTS | EDIF 22 APT 2203 | | | BAYAMON | PR | 00956 | |
| JEANNETTE RAMIREZ DE JESUS | [ADDRESS ON FILE] | | | | | | | |
| JEANNETTE RAMOS BUONOMO | [ADDRESS ON FILE] | | | | | | | |
| JEANNETTE RAMOS LOPEZ | HC 3 BOX 31077 | | | | AGUADILLA | PR | 00603-9706 | |
| JEANNETTE RAMOS VELAZQUEZ | ALTURAS DE RIO GRANDE | J 458 CALLE 10 | | | RIO GRANDE | PR | 00745 | |
| JEANNETTE RIVERA HERNANDEZ | P O BOX 161 | | | | BARCELONETA | PR | 00617 | |
| JEANNETTE RIVERA MAORALES | HC 02 BOX 7473 | | | | CAMUY | PR | 00627 | |
| JEANNETTE RIVERA MIRANDA | BO BARAHONA C/PABLO NEGRON #117 | | | | MOROVIS | PR | 00687 | |
| JEANNETTE RIVERA PARRA | URB ALTURAS DEL RIO | A 8 CALLE 6 | | | BAYAMON | PR | 00959 | |
| JEANNETTE RIVERA ZENO | ISLOTE II | 108 CALLE 6 | | | ARECIBO | PR | 00612 | |
| JEANNETTE ROCAFORT OLAN | URB MONTE CARLOS | 908 CALLE 29 A | | | SAN JUAN | PR | 00924-5277 | |
| JEANNETTE RODRIGUEZ RUIZ | PO BOX 1049 | PUEBLO STATION | | | CAROLINA | PR | 00986-1049 | |
| JEANNETTE RODRIGUEZ GARCIA | HC 1 BOX 2821 | | | | MOROVIS | PR | 00687 | |
| JEANNETTE RODRIGUEZ GONZALEZ | URB VISTA VILLA | A1 CALLE 4 | | | VILLALBA | PR | 00766 | |
| JEANNETTE RODRIGUEZ PEREZ | PO BOX-584 | | | | YAUCO | PR | 00698 | |
| JEANNETTE RODRIGUEZ RODRIGUEZ | HC 03 BOX 21992 | | | | LAJAS | PR | 00667 | |
| JEANNETTE RODRIGUEZ RODRIGUEZ | HC 2 BOX 11811 | | | | HUMACAO | PR | 00791-9622 | |
| JEANNETTE ROJAS GUZMAN | HC 01 BOX 5807 | | | | JUANA DIAZ | PR | 00795 | |
| JEANNETTE RULLAN MARIN | PO BOX 10992 | | | | SAN JUAN | PR | 00922-0992 | |
| JEANNETTE SANCHEZ GONZALEZ | VENUS GARDENS | AC C/ TAMAULIPAS | | | SAN JUAN | PR | 00926 | |
| JEANNETTE SANTIAGO BATTISTINI | [ADDRESS ON FILE] | | | | | | | |
| JEANNETTE SANTIAGO NIEVES | CADETES FUTUROS EMBAJADORES DE CRIS | 46261 CALLE IGLESIA | | | SABANA SECA | PR | 00952 | |
| JEANNETTE SANTIAGO RIVERA | PO BOX 334485 | | | | PONCE | PR | 00733-4485 | |
| JEANNETTE SANTOS | P O BOX 6 | | | | CAYEY | PR | 00736 | |
| JEANNETTE SANTOS CARABALLO | [ADDRESS ON FILE] | | | | | | | |
| JEANNETTE SANTOS ORTEGA | [ADDRESS ON FILE] | | | | | | | |
| JEANNETTE SOLIS ARROYO | [ADDRESS ON FILE] | | | | | | | |
| JEANNETTE SOLIS ARROYO | [ADDRESS ON FILE] | | | | | | | |
| JEANNETTE SOTO VEGA | [ADDRESS ON FILE] | | | | | | | |
| JEANNETTE TIRADO SOSA | 19 BALDORIOTY | | | | CIDRA | PR | 00739 | |
| JEANNETTE TORO SEDA | JARDINES MAYAGUEZ | EDIF 5 APTO 510 | | | MAYAGUEZ | PR | 00680 | |
| JEANNETTE TORRES KERCADO | URB VENUS GARDENS | 1740 CALLE CEFIRO | | | SAN JUAN | PR | 00926 4713 | |
| JEANNETTE TORRES MALDONADO | [ADDRESS ON FILE] | | | | | | | |
| JEANNETTE TORRES RODRIGUEZ | HC 72 BOX 4413 | | | | CAYEY | PR | 00736 | |
| JEANNETTE TORRES TORRES | TIBURON 3 | BUZ 317 CALLE 22 | | | BARCELONETA | PR | 00617 | |
| JEANNETTE TORRES TORRES | [ADDRESS ON FILE] | | | | | | | |
| JEANNETTE VALENTIN TORRES | URB VILLA GRILLASCA 1540 | CALLE CASANOVA | | | PONCE | PR | 00717 | |
| JEANNETTE VARGAS CRESPO | HC 5 BUZON 42035 | | | | SAN SEBASTIAN | PR | 00685 | |
| JEANNETTE VAZQUEZ | H C 1 BOX 22775 | | | | CABO ROJO | PR | 00623 | |
| JEANNETTE VAZQUEZ BERRIOS | PO BOX 11850 SUITE 322 | | | | SAN JUAN | PR | 00922-1850 | |
| JEANNETTE VAZQUEZ OTERO | PO BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| JEANNETTE VEGA RODRIGUEZ | 2148 CARR 348 | | | | MAYAGUEZ | PR | 00680 | |
| JEANNETTE VILLAMIL RIVERA | CASTELLANA GARDENS | L 8 CALLE 15 | | | CAROLINA | PR | 00983 | |
| JEANNETTE YILAIDA ORTIZ ORTIZ | PO BOX 2773 | | | | JUNCOS | PR | 00777-2773 | |
| JEANNETTE ZAPATA PAGAN | P O BOX 460 | | | | CABO ROJO | PR | 00623 | |
| JEANNIE FERNANDEZ DE LA GUARDIA | 2231 CALLE TAMARINDO | | | | SAN ANTONIO | PR | 00690 | |
| JEANNIE JIMENEZ LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| JEANNIE ORTIZ GARCIA | PO BOX 315 | | | | NAGUABO | PR | 00718 | |
| JEANNIE RODRIGUEZ RIVERA | 714 CALLE ALFARO B O | | | | SAN JUAN | PR | 00915-4530 | |
| JEANNIFER LUGO ORTIZ | HC 3 BOX 20354 | | | | LAJAS | PR | 00667 | |
| JEANNIFER M. VEGA MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| JEANNINE GONZALEZ TORRES | 33 SALVADOR LUGO | | | | ADJUNTAS | PR | 00601 | |
| JEANNINE RIVERA MARRERO | URB JARDINES DEL MAMEY | G 35 CALLE 4 | | | PATILLAS | PR | 00723 | |
| JEANNOT NIEVES, MARY | [ADDRESS ON FILE] | | | | | | | |
| JEANNTTE FLORES CRUZ | BOX 1432 | | | | JUNCOS | PR | 00777 | |
| JEANNY VELAZQUEZ | PO BOX 50071 | | | | SAN JUAN | PR | 00902 | |
| JEANPI | [ADDRESS ON FILE] | | | | | | | |
| JEANYMAR GONZALEZ RIVERA | BUZON 17 B 1101 | | | | CAROLINA | PR | 00986 | |
| JEARJAZUB RIVERA BURGOS | [ADDRESS ON FILE] | | | | | | | |
| JEAVID S RIVERA LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| JEC ADVERTISING SPECIALTIES INC | P O BOX  192400 | | | | SAN JUAN | PR | 00919-2400 | |
| JECA REALTY INC. | PO BOX 2708 | | | | SAN JUAN | PR | 00936 | |
| JECAR M.ROBLES ARROYO | [ADDRESS ON FILE] | | | | | | | |
| JECKSON TORRES DE JESUS | EXT VILLA PARAISO | 1946 CALLE TEMOR | | | PONCE | PR | 00728 | |
| JECKSY M GARCIA OCASIO | BO MONTE REY | HC 83 BOX 6178 | | | VEGA ALTA | PR | 00692 | |
| JEDDAR RUIZ RODRIGUEZ | URB  VILLA PARAISO | C 11 CALLE 4 | | | PONCE | PR | 00731 | |
| JEDITZA ARROYO ARROYO | [ADDRESS ON FILE] | | | | | | | |
| JEDRICK MARTI PEREZ | URB LA MONSERRATE | 37 CALE MILLONARIOS | | | SAN GERMAN | PR | 00683 | |
| JEDSENIA VELAZQUEZ RODRIGUEZ | HC 763 BOX 3755 | | | | PATILLAS | PR | 00723 | |
| JEEP AUTO PART LA TROCHA | LA TROCHA # 41 | | | | YAUCO | PR | 00698 | |
| JEFF FONT RUIZ | LA CIMA ENCANTADA | C M 13 VIA NORTE | | | TRUJILLO ALTO | PR | 00976 | |
| JEFFERSON CALDERON CRUZ | HC 1 BOX 16081 | | | | AGUADILLA | PR | 00603 | |
| JEFFERSON GONZALEZ MARTINEZ | HC 03 BOX 7049 | | | | HUMACAO | PR | 00791 | |
| JEFFERSON PILOT FINANCIAL INSURANCE CO | 100 NORTH GREENE STREET | | | | GREENSBORO | NC | 27401 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| JEFFERSON PILOT LIFE INS CO | P O BOX 24008 | | | | GREENSBORO | NC | 27420 | |
| JEFFERSON UNIV RADIOLOGY | PO BOX 1557 | | | | COLUMBUS | GA | 31902 | |
| JEFFERSON UNIVERSITY PHYSICIANS | PO BOX 828937 | | | | PHILADELPHIA | PA | 19182-8937 | |
| JEFFERY B WALKER | HC 1 BOX 9850 | | | | RIO GRANDE | PR | 00745 | |
| JEFFERY ROMAN CEREZO | 4602 CARR 459 | | | | SAN ANTONIO | PR | 00690 | |
| JEFFREY A NIEVES GARCIA | [ADDRESS ON FILE] | | | | | | | |
| JEFFREY ALEMAN LOPEZ | URB SANTA JUANITA A N 5 | CALLE 41 | | | BAYAMON | PR | 00956 | |
| JEFFREY CALDERON ORTIZ | BO TOYORECILLAS | 200 CALLE JUAN MERCADO | | | MOROVIS | PR | 00687 | |
| JEFFREY CANDELARIO BAEZ | BO SUSUA | 9 CALLE ALGARROBO | | | SABANA GRANDE | PR | 00637 | |
| JEFFREY CARRASQUILLO CORDERO | JARDS DE CANOVANAS | C6 CALLE PEPITA ALBANDOZ | | | CANOVANAS | PR | 00729 | |
| JEFFREY CORDERO VELEZ | VILLA FONTANA | VIA 43 4 TS 10 | | | CAROLINA | PR | 00983 | |
| JEFFREY DE JESUS DEGRO | HC 3 BOX 11837 | | | | JUANA DIAZ | PR | 00795-9505 | |
| JEFFREY DIAZ MATOS | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| JEFFREY E GONZALEZ MORALES | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| JEFFREY GREENBERG EISNER | [ADDRESS ON FILE] | | | | | | | |
| JEFFREY HERNANDEZ PADILLA | P O BOX 1710 | | | | MOCA | PR | 00676 | |
| JEFFREY HERNANDEZ WALKER | [ADDRESS ON FILE] | | | | | | | |
| JEFFREY J. MILES | AVE. ISLA VERDE | 806 COND NEW SAN JUAN | | | CAROLINA | PR | 00979 | |
| JEFFREY M GLODSTONE | URB COUNTRY CLUB | NB 32 CALLE 442 | | | CAROLINA | PR | 00982 | |
| JEFFREY MALDONADO PENA | [ADDRESS ON FILE] | | | | | | | |
| JEFFREY MARTINEZ COLLAZO | EL LAUREL | 613 PASEO SAN PEDRITO | | | COTO LAUREL | PR | 00780 | |
| JEFFREY MATOS VEGA | [ADDRESS ON FILE] | | | | | | | |
| JEFFREY MILLAN ROMAN | VISTA DEL RIO | EDIF G APT 1384 | | | TRUJILLO ALTO | PR | 00976 | |
| JEFFREY OLK DURTCHE | USCG APARTAMENTS S 5 | 500 CARR 177 SUITE 110 | | | BAYAMON | PR | 00959 | |
| JEFFREY RAMOS IRIZARRY | HC 1 BOX 4806 | | | | LAJAS | PR | 00667-9704 | |
| JEFFREY RIVERA SANABRIA | RES LLORENS TORRES | EDIF 137 APT 2534 | | | SAN JUAN | PR | 00913 | |
| JEFFREY RIVERA, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| JEFFREY RODRIGUEZ BETANCOURT | HC 2 BOX 8614 | | | | CANOVANAS | PR | 00729 | |
| JEFFREY ROMAN CANCEL | [ADDRESS ON FILE] | | | | | | | |
| JEFFREY S BARTLETT | 203 NIMITZ DRIVE | | | | CEIBA | PR | 00735 | |
| JEFFREY SALAND | 1 GUSTAVE LEVE PL BOX 1200 | | | | NEW YORK | NY | 10029 | |
| JEFFREY SANTOS ECHEVARRIA | URB RIVERSIDE | CALLE 3 D 5 | | | PENUELAS | PR | 00624 | |
| JEFFREY SEPULVEDA OLIVIERI | [ADDRESS ON FILE] | | | | | | | |
| JEFFREY SOTO | URB BAHIA | 17 CALLE A | | | GUANICA | PR | 00653 | |
| JEFFREY STEVEN WILLIAMS CARISON | 427 SCOTT ST | | | | SAN FRANCISCO | CA | 94117 | |
| JEFFREY TALAVERA TORRES | BOX 771 | | | | CAMUY | PR | 00627 | |
| JEFFREY VAZQUEZ CASTRO | [ADDRESS ON FILE] | | | | | | | |
| JEFFREY HERNANDEZ LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| JEFFRY LIPTON | 1 GUSTAVE LEVY PL BOX 1200 | | | | NEW YORK | NY | 10029 | |
| JEFFRY ORTIZ ACOSTA | [ADDRESS ON FILE] | | | | | | | |
| JEFFRY RIVERA | [ADDRESS ON FILE] | | | | | | | |
| JEFREN ZAYAS PEREZ | PMB 336 | PO BOX 1999 | | | BARRANQUITAS | PR | 00794 | |
| JEFREY MEDINA LA ROSA | URB REXVILLE | AO 17 CALLE 58 | | | BAYAMON | PR | 00957 | |
| JEFREY MEDINA LA ROSA | VIA REXVILLE DD 62 | | | | BAYAMON | PR | 00957 | |
| JEFREY PADILLA MONTERO | HC 1 BOX 2693 | | | | BOQUERON | PR | 00622 | |
| JEHAN REYES ORTIZ | SAINT JUST | 223 CALLE 6 | | | TRUJILLO ALTO | PR | 00976 | |
| JEHEJ TRANSPORT | URB CANA | RR 3 CALLE 12 | | | BAYAMON | PR | 00957 | |
| JEHIELI CARRASQUILLO RIVERA | [ADDRESS ON FILE] | | | | | | | |
| JEHIELI CARRASQUILLO RIVERA | [ADDRESS ON FILE] | | | | | | | |
| JEHOVA NISSI, INC. | URB. GOLDEN HILLS | C/ SATURNO # 1228 | | | DORADO | PR | 00646 | |
| JEIDY SANCHEZ RAMIREZ | PO BOX 3578 MARINA STA | | | | MAYAGUEZ | PR | 00681 | |
| JEIKA ROSADO COLON | URB SAN FELIPE | H4 CALLE 1 | | | ARECIBO | PR | 00612 | |
| JEIKSON GUILLON LUIS | [ADDRESS ON FILE] | | | | | | | |
| JEIMY ANN DELIS MARQUEZ PACHECO | P O BOX 241 | | | | PATILLAS | PR | 00723 | |
| JEIMY DELIS MARQUEZ PACHECO | [ADDRESS ON FILE] | | | | | | | |
| JEINNY ORTEGA DIAZ | BDA LA PLATA | 14 CALLE 7 | | | COMERIO | PR | 00782 | |
| JEISA A. GONZALEZ DEL TORO | [ADDRESS ON FILE] | | | | | | | |
| JEISA CARTAGENA NEGRON | C 11 VALLE ALTO | | | | CAYEY | PR | 00736 | |
| JEISA Y GOMEZ TORRES | PQUE SAN ANTONIO II | APT 3103 | | | CAGUAS | PR | 00725 | |
| JEISA Y. GOMEZ TORRES | [ADDRESS ON FILE] | | | | | | | |
| JEISEL COLON CRUZ | URB HIPODROMO | 1467 CALLE SAN RAFAEL | | | SAN JUAN | PR | 00905 | |
| JEISELA COLON ACEVEDO | [ADDRESS ON FILE] | | | | | | | |
| JEISHALY LOPEZ COLON | P O BOX 242 | | | | SANTA ISABEL | PR | 00757 | |
| JEKSAN HERNANDEZ | C/O ANA M VAZQUEZ OPE | PO BOX 90223431 | | | SAN JUAN | PR | 00902 | |
| JEL MANAGEMENT SERVICE CORP | URB VILLA MARIA | CALLE MARGINAL EDIF 1 A SUITE 4 | | | MANATI | PR | 00674 | |
| JELISSA GONZALEZ ALVARADO | P O BOX 21365 | | | | SAN JUAN | PR | 00918 | |
| JELISSA GONZALEZ ALVARADO | RES HOGARES DEL PORTUGUES | J APT 4 | | | PONCE | PR | 00731 | |
| JELISSE MATOS RENTA | [ADDRESS ON FILE] | | | | | | | |
| JELIXSA VILCHES SANCHEZ | VILLA FONTANA | VIA 44 4Q57 | | | CAROLINA | PR | 00983 | |
| JELLIGAN SILVA DE JESUS | RES CARIOCA EDIF 5 APT 26 | | | | GUAYAMA | PR | 00784 | |
| JELSON BETANCOURT | HC 645 BOX 6320A | | | | TRUJILLO ALTO | PR | 00977 | |
| JELUI AWADA BERNIER | [ADDRESS ON FILE] | | | | | | | |
| JEM COMPUTER/JOSE M REYES DELGADO | PO BOX 1016 | | | | AGUAS BUENAS | PR | 00703 | |
| JEMARALIE CINTRON RIVERA | [ADDRESS ON FILE] | | | | | | | |
| JEMENI MEDICAL CORP | PO BOX 1281 | | | | CATADO | PR | 00969 | |
| JEMENI MEDICAL EQUIPMENT | PO BOX 1281 | | | | CATADO | PR | 00963 | |
| JEMILIS GONZALEZ HERNANDEZ | PO BOX 95 | | | | MOCA | PR | 00676 | |
| JEMIMAH SANTIAGO MELENDEZ | [ADDRESS ON FILE] | | | | | | | |
| JEN PAUL MARKETING | 100 GRAN BULEVAR PASEOS | SUITE 112/171 | | | SAN JUAN | PR | 00926-5955 | |
| JEN PAUL MARKETING INC | SUITE 112-171 | 100 GRAN BULEVAR PASEOS | | | SAN JUAN | PR | 00926 | |
| JENA I ADORNO PEREZ | [ADDRESS ON FILE] | | | | | | | |
| JENANYS UNIFORM | URB FLAMBOYAN | B 9 MARGINAL | | | MANATI | PR | 00674 | |
| JENARA COUVERTIER RIVERA | HC 02 BOX 14214 | | | | CAROLINA | PR | 00987 | |
| JENARO ALMENAS VARGAS | [ADDRESS ON FILE] | | | | | | | |
| JENARO MAIZ PEREZ | PARCELAS PUERTO REAL 4 CALLE 15 | | | | CABO ROJO | PR | 00623 | |
| JENARO PAGAN FIGUEROA | PO BOX 920 | | | | LAJAS | PR | 00667 | |
| JENARO R VILLA BALZAC | [ADDRESS ON FILE] | | | | | | | |
| JENARO SERRANO, LUZ | [ADDRESS ON FILE] | | | | | | | |
| JENAUNY AYBAR COTTO | URB IDAMARIS GARDEN | B 17 CALLE ANGELINA FUENTES | | | CAGUAS | PR | 00725 | |
| JENELYS QUINONES PINET | BO MEDIANIA BAJA | CARR 187 KM 10 HM 0 INT | | | LOIZA | PR | 00772 | |
| JENELYS QUINONES PINET | [ADDRESS ON FILE] | | | | | | | |

Case:17-03283-LTS   Doc#:1817-1   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(i)   Page 1197 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| JENERI AQUINO ROSA | COND LAS LOMAS | APT 903 | | | SAN JUAN | PR | 00921 | |
| JENETTE FALU ESCALERA | [ADDRESS ON FILE] | | | | | | | |
| JENETTE GONZALEZ RODRIGUEZ | URB COLINAS DE MONTECARLO | H 10 CALLE 44 | | | SAN JUAN | PR | 00924 | |
| JENIALEEN FERNANDEZ FONSECA | [ADDRESS ON FILE] | | | | | | | |
| JENICA M LOPEZ NEGRON | BO SINGAPUR | 420 CALLE 14 | | | JUANA DIAZ | PR | 00795 | |
| JENICE CORTIJO MERCADO | VILLAS DE LOIZA | CALLE 19 | | | SAN JUAN | PR | 00729 | |
| JENIE L TORRES ALICEA | BO PLAYITA | CALLE 820 | | | SALINAS | PR | 00751 | |
| JENIFER ALVAREZ TORRES | PO BOX 4043 | SALUD STATION | | | MAYAGUEZ | PR | 00681 | |
| JENIFER GODEN RIVERA | HC 01 BOX 3023 | | | | LAS MARIAS | PR | 00670 | |
| JENIFER MARENGO RIVERA | A 13 CALLE JESUS M LAGO | | | | UTUADO | PR | 00641 | |
| JENIFER MELENDEZ DROZ | [ADDRESS ON FILE] | | | | | | | |
| JENIFER PEREZ RODRIGUEZ | COND EL MIRADOR | EDIF 11 B2 | | | SAN JUAN | PR | 00915 | |
| JENIFER SEPULVEDA RIVERA | BO JARUALITO | 560 CALLE D | | | ARECIBO | PR | 00612 | |
| JENIFER TAVAREZ | P O BOX 514 | | | | SAN ANTON | PR | 00690 | |
| JENIFER TORRES GIOVANNETTI | [ADDRESS ON FILE] | | | | | | | |
| JENIFER CARRASQUILLO RAMOS | BO CEIBA | APT 1424 | | | CIDRA | PR | 00739 | |
| JENIFER CASTRO CRUZ | RES LAS GARDENIAS | EDIF 5 APT 99 | | | BAYAMON | PR | 00959 | |
| JENIFER COLON BONILLA | TERRAZA DE COROLINA | T 13 CALLE IMPERIAL | | | CAROLINA | PR | 00987 | |
| JENIFER LUCIANO PEREZ | [ADDRESS ON FILE] | | | | | | | |
| JENIFER MARTINEZ BATISTA | PARCELAS AMADEO 10 | CALLE PARQUE 2 | | | VEGA BAJA | PR | 00693-5120 | |
| JENIFER MEDINA SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| JENIFER MERCADO VELEZ | LAS MARGARITAS | 400 BOBBY CAPO | | | PONCE | PR | 00728 | |
| JENIFER RAMOS COLLAZO | [ADDRESS ON FILE] | | | | | | | |
| JENIFER RIVERA SUAREZ | BO BARTALO GUZMAN ABAJO | 78 CALLE 6 | | | RIO GRANDE | PR | 00745 | |
| JENIFER ROMAN RODRIGUEZ | 1010 RODRIGO DE TRIANA | | | | MAYAGUEZ | PR | 00682 | |
| JENIFER ROMAN RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| JENIFER SOLIVAN GONZALEZ | URB VIVES | CALLE E 179 | | | GUAYAMA | PR | 00784 | |
| JENIFER VAZQUEZ SIERRA | [ADDRESS ON FILE] | | | | | | | |
| JENIFFER VEGA AYALA | RES JARDINES DE MONTE LLANO | EDF A APT 414 | | | CAYEY | PR | 00736 | |
| JENILYS RIVERA NARVAEZ | BO GUADIANA | HC 73 BOX 5611 | | | NARANJITO | PR | 00719 | |
| JENIMAR DAVILA RIVERA | HC 02 BOX 13797 | | | | GURABO | PR | 00778-9750 | |
| JENINE GONZALEZ | TORRES DE SABANA | EDIF F APTO 203 | | | CAROLINA | PR | 00983 | |
| JENISE E REPOLLET GONZALEZ | BO PLAYITA | A 39 | | | SALINAS | PR | 00751 | |
| JENISE NIEVES PEREZ | [ADDRESS ON FILE] | | | | | | | |
| JENISSA MELENDEZ SANTIAGO | URB LEVITTOWN LAKES | JE 2 C M DELIZ | | | TOA BAJA | PR | 00949 | |
| JENITZA VELEZ OTERO | BOX 867 FACTOR 1 | | | | ARECIBO | PR | 00612 | |
| JENNETSIE FIGUEROA GARCIA | HC 02 BOX 17319 | BO MALPICA | | | RIO GRANDE | PR | 00745 | |
| JENNETTE SANABRIA MARI | HC 1 BOX 9855 | | | | SAN GERMAN | PR | 00683 | |
| JENNEY VELEZ RODRIGUEZ | LEVITTOWN STA SECCION | BB 3 CALLE DR COLL Y TOSTE | | | TOA BAJA | PR | 00950 | |
| JENNI G SANTIAGO MARTINEZ | BO EL COQUI | 175 CALLE LA FABRICA | | | AGUIRRE | PR | 00704 | |
| JENNIE PADILLA TRILLO | 2 CALLE RUIZ BELVIS SUITE 2 | | | | MOROVIS | PR | 00687 | |
| JENNIE  NAVAS  CRUZ | CALLE LANDRON | BUZON  111 | | | ARECIBO | PR | 00612 | |
| JENNIE ABREU DE VELEZ | URB LAMELA | 82 CALLE TURQUESA | | | ISABELA | PR | 00662 | |
| JENNIE BEAUCHAMP FELIX | URB LA MONSERRATE | L-12 CALLE 5 | | | HORMIGUEROS | PR | 00660 | |
| JENNIE CALDERON TALAVERA | ALTURAS DE MONTE VERDE | APT B 29 | | | VEGA ALTA | PR | 00692 | |
| JENNIE COSME RIVERA | PO BOX  551 | | | | NARANJITO | PR | 00719 | |
| JENNIE CRUZ SEDA | [ADDRESS ON FILE] | | | | | | | |
| JENNIE ERAZO ROSARIO | [ADDRESS ON FILE] | | | | | | | |
| JENNIE FIGUEROA FEBUS | HC 3 BOX 8196 | | | | GUAYNABO | PR | 00971 | |
| JENNIE FORESTIER | 3823 ATRIUM DR 7 | | | | ORLANDO | FL | 32832 | |
| JENNIE LEBRON RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| JENNIE MALDONADO SANCHEZ | APDO 93 BAYAMON BRANCH | | | | BAYAMON | PR | 00960 | |
| JENNIE MARTINEZ MARRERO | URB LAS GAVIOTAS | F 14 CALLE REAL | | | TOA BAJA | PR | 00949 | |
| JENNIE MENDEZ RIVERA | VILLA UNIVERSITARIA | D 1 CALLE 8 | | | HUMACAO | PR | 00791 | |
| JENNIE R LOPEZ TORRES | [ADDRESS ON FILE] | | | | | | | |
| JENNIE RABELL PEREZ | PO BOX 677 | | | | BAYAMON | PR | 00960-0677 | |
| JENNIE RIVERA CARRASQUILLO | URB LOMAS VERDES | 4F 21 CALLE ROSA | | | BAYAMON | PR | 00956 | |
| JENNIE SANABRIA REYES | 14 BO MARICUTANA | | | | HUMACAO | PR | 00791 | |
| JENNIE VELEZ RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| JENNIFER A MARQUEZ PACHECO | BO BAJO SECTOR PALENQUE | APT 241 | | | PATILLAS | PR | 00723 | |
| JENNIFER A RODRIGUEZ VIERA | BO OLLAS | 331 CALLE 22 | | | SANTA ISABEL | PR | 00757 | |
| JENNIFER AGUEDA SOTO | PARCELAS TERRANOVA | BZN 183 CALLE 13 | | | QUEBRADILLAS | PR | 00678 | |
| JENNIFER ALLORA | ALTO APOLO | 2122 CALLE DELFOS | | | GUAYNABO | PR | 00969 | |
| JENNIFER ALVERIO TOLENTINO | [ADDRESS ON FILE] | | | | | | | |
| JENNIFER APONTE CLEMENTE | [ADDRESS ON FILE] | | | | | | | |
| JENNIFER LOPEZ | BO PARIS | 161 CALLE DOCTOR PERREA | | | MAYAGUEZ | PR | 00682 | |
| JENNIFER ARZOLA CARDIN | [ADDRESS ON FILE] | | | | | | | |
| JENNIFER AYALA GARCIA | [ADDRESS ON FILE] | | | | | | | |
| JENNIFER BENEJAN | SECTOR CHEVIN ROMAN GALATEO BAJO | BOX CB 5 | | | ISABELA | PR | 00662 | |
| JENNIFER BURGOS CRESPO | PO BOX 391 | | | | BAYAMON | PR | 00960-0391 | |
| JENNIFER CALDERON | [ADDRESS ON FILE] | | | | | | | |
| JENNIFER CALDERON FLORES | [ADDRESS ON FILE] | | | | | | | |
| JENNIFER CANTRES ROSARIO | VILLAS DE LOIZA | E- 20 CALLE 10 | | | CANOVANAS | PR | 00729-4219 | |
| JENNIFER CAPETILLO | [ADDRESS ON FILE] | | | | | | | |
| JENNIFER CARABALLO ROBLES | [ADDRESS ON FILE] | | | | | | | |
| JENNIFER CARIDES RUIZ | [ADDRESS ON FILE] | | | | | | | |
| JENNIFER CARIDES RUIZ | [ADDRESS ON FILE] | | | | | | | |
| JENNIFER CARIDES RUIZ | [ADDRESS ON FILE] | | | | | | | |
| JENNIFER CARO MORALES | HC 02 BOX 6442 | | | | RINCNO | PR | 00677 | |
| JENNIFER CASTRO CARRASCAL | P O BOX 618 | | | | CAGUAS | PR | 00725 | |
| JENNIFER CASTRO FIGUROA | [ADDRESS ON FILE] | | | | | | | |
| JENNIFER CERPA BURGOS | PO BOX 1051 | | | | LAS PIEDRAS | PR | 00771 | |
| JENNIFER CINTRON SOSA | URB ESTANCIA TRINITARIA | 771 CALLE ALFONSO RIVERA | | | AGUIRRE | PR | 00704 | |
| JENNIFER CORRUJO RIVERA | PO BOX 4651 | | | | GUAYAMA | PR | 00784 | |
| JENNIFER CORTES PARKINSON | [ADDRESS ON FILE] | | | | | | | |
| JENNIFER CRUZ FIGUEROA | URB ONEILL | 2 BB 16 CALLE C | | | MANATI | PR | 00674 | |
| JENNIFER CUBANO | PO BOX 762 | | | | FAJARDO | PR | 00738 | |
| JENNIFER CUEVAS SANTIAGO | 77 CALLE NUEVA | | | | CIALES | PR | 00638 | |
| JENNIFER D FIGUEROA TORRES | [ADDRESS ON FILE] | | | | | | | |
| JENNIFER D MERCADO DE LEON | LAS VILLAS DE BAYAMON | 500 AVE WEST | | | BAYAMON | PR | 00961 | |

Case:17-03283-LTS   Doc#:1817-1   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(i) Page 1198 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| JENNIFER D NIEVES GOMEZ | 124 CALLE MANUEL CORCHADO | | | | SAN JUAN | PR | 00911 | |
| JENNIFER D REYES MORALES | [ADDRESS ON FILE] | | | | | | | |
| JENNIFER DE JESUS RAMOS | VISTA AZUL | L 15 CALLE 11 | | | ARECIBO | PR | 00612 | |
| JENNIFER DIAZ HUERTAS | [ADDRESS ON FILE] | | | | | | | |
| JENNIFER E ORTIZ RAMOS | BOX 534 | | | | COAMO | PR | 00769 | |
| JENNIFER E ROSARIO GALINDO | URB VILLA BLANCA | 16 CALLE GRANATE | | | CAGUAS | PR | 00725 | |
| JENNIFER ESCABI GOLES | [ADDRESS ON FILE] | | | | | | | |
| JENNIFER ESPADA COLON | PO BOX 635 | | | | SANTA ISABEL | PR | 00757 | |
| JENNIFER F. RODRIGUEZ GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| JENNIFER FEBUS MENDOZA | COND PARQUE DE LA VISTA JUAN BAIZ | CALLE 1 APTO B 117 | | | SAN JUAN | PR | 00924 | |
| JENNIFER FERRER SUPULVEDA | PO BOX 30851-1851 | | | | SAN JUAN | PR | 00929-1851 | |
| JENNIFER FIGUEROA GOMEZ | PO BOX 4956 | | | | CAGUAS | PR | 00726 | |
| JENNIFER FIGUEROA SANTIAGO | 17 C/ PALMER ESQUINA MONSERATE | | | | SALINAS | PR | 00751 | |
| JENNIFER FIGUEROA VAZQUEZ | PO BOX 9197 | | | | BAYAMON | PR | 00960 | |
| JENNIFER FUENTES APONTE | [ADDRESS ON FILE] | | | | | | | |
| JENNIFER GALAN DIAZ | [ADDRESS ON FILE] | | | | | | | |
| JENNIFER GARCIA ADORNO | [ADDRESS ON FILE] | | | | | | | |
| JENNIFER GARCIA CURET | [ADDRESS ON FILE] | | | | | | | |
| JENNIFER GARCIA SANTIAGO | P O BOX 795 | | | | YAUCO | PR | 00698 | |
| JENNIFER GLEASON ALTIERI | 2104 COND COSTA DEL SOL | APT B 4 | | | CAROLINA | PR | 00979 | |
| JENNIFER GONZALEZ | CAMBRIDGE | 67 DANA STREET APT 4 | | | MASSACHUSETTS | MA | 02138 | |
| JENNIFER GONZALEZ COLON | URB SAN MARTIN | 1057 CALLE 1 | | | SAN JUAN | PR | 00924 | |
| JENNIFER GONZALEZ CUMBA | [ADDRESS ON FILE] | | | | | | | |
| JENNIFER GONZALEZ IRIZARRY | 4 SANTA ISIDRA | D 8 CALLE 7 | | | FAJARDO | PR | 00738 | |
| JENNIFER GONZALEZ SANTANA | [ADDRESS ON FILE] | | | | | | | |
| JENNIFER GUZMAN BADILLO | 1 BALCONES DEL MONTE REAL 201 | | | | CAROLINA | PR | 00987 | |
| JENNIFER HERNANDEZ COLON | [ADDRESS ON FILE] | | | | | | | |
| JENNIFER HERNANDEZ DBA | DELIVERYS EXPRESS MOVING | PO BOX 1005 | | | TOA ALTA | PR | 00954 | |
| JENNIFER HERNANDEZ DBA | URB VICTORIA HTS | I 9 CALLE 5 | | | BAYAMON | PR | 00959 | |
| JENNIFER HERNANDEZ DE JESUS | PO BOX 1006 | | | | TOA ALTA | PR | 00954 | |
| JENNIFER HERNANDEZ MUDANZAS DELIVERY | [ADDRESS ON FILE] | | | | | | | |
| JENNIFER HERNANDEZ MUDANZAS DELIVERY | [ADDRESS ON FILE] | | | | | | | |
| JENNIFER I HERNANDEZ VALLE | HC 0 BOX 43604 | | | | HATILLO | PR | 00659 | |
| JENNIFER I. MENDEZ MONTALVO | [ADDRESS ON FILE] | | | | | | | |
| JENNIFER J GONZALEZ GONZALEZ | RES FELIPE SANCHEZ OSORIO | EDIF 30   APT 193 | | | CAROLINA | PR | 00985 | |
| JENNIFER J. MENDEZ MONTALVO | URB VILLA LINDA | CALLE TURPIAL 52 | | | AGUADILLA | PR | 00605 | |
| JENNIFER JIMENEZ BONET | [ADDRESS ON FILE] | | | | | | | |
| JENNIFER JIMENEZ FRATICELLI | [ADDRESS ON FILE] | | | | | | | |
| JENNIFER JIMENEZ GARCIA | PUERTO NUEVO | 1016 CALLE 18 NE | | | SAN JUAN | PR | 00920-2328 | |
| JENNIFER JIMENEZ GARCIA | URB PUERTO NUEVO | 1016 CALLE 18 NE | | | SAN JUAN | PR | 00920 | |
| JENNIFER L GARITY | [ADDRESS ON FILE] | | | | | | | |
| JENNIFER L GONZALEZ RODRIGUEZ | URB VILLAS DEL SOL | E 3 CALLE DR BARTOLOME | | | JUANA DIAZ | PR | 00795 | |
| JENNIFER LABOY VELAZQUEZ | PO BOX 253 | | | | JUANA DIAZ | PR | 00795 | |
| JENNIFER LAMBOY SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| JENNIFER LISBOA VARGAS | PO BOX 2874 JUNCAL CONTRACT STATION | | | | SAN SEBASTIAN | PR | 00685 | |
| JENNIFER LOPEZ RODRIGUEZ | BOX 878 | | | | LAS PIEDRAS | PR | 00771 | |
| JENNIFER M. FLORES VALENTIN | HC 09  PO  BOX  4582 | | | | SABANA GRANDE | PR | 00637 | |
| JENNIFER M CORREA RIVERA | BO QUINTA | 240 LOMA BONITA | | | MAYAGUEZ | PR | 00680 | |
| JENNIFER M DIAZ GUTIERREZ YIO | PO BOX 221 | | | | BAYAMON | PR | 00960 | |
| JENNIFER M GRIFFIN BERRIOS | VISTAS DE MONTECASINO | 500 AVE NORFE APT 3604 | | | TOA ALTA | PR | 00953 | |
| JENNIFER M HOLLIDAY BADILLO | HC 6 BOX 61739 | | | | AGUADILLA | PR | 00603 | |
| JENNIFER M MATOS VILLAMIDES | 36 CALLEJON  AVISPAS | | | | PONCE | PR | 00730 | |
| JENNIFER M RIVERA VEGUILLA | 297 AVE FELIX RIOS | | | | AIBONITO | PR | 00705 | |
| JENNIFER M RIVERA VEGUILLA | HC 44 BOX 12925 | | | | CAYEY | PR | 00736 | |
| JENNIFER M ROVIRA FELICIANO | URB JARD DEL CARIBE | 5141 C/ RENIFORME | | | PONCE | PR | 00728-3522 | |
| JENNIFER M TORRES JIMENEZ | HC 1 BOX 11664 | | | | TOA BAJA | PR | 00949 | |
| JENNIFER M. RAMOS RAMOS | BOX  5000 323 | | | | SAN GERMAN | PR | 00683 | |
| JENNIFER M. VARGAS SANTOS | [ADDRESS ON FILE] | | | | | | | |
| JENNIFER MARIA RODRIGUEZ VAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| JENNIFER MARIE TORO GALARZA | [ADDRESS ON FILE] | | | | | | | |
| JENNIFER MARTINEZ | PO BOX 685 | | | | CAYEY | PR | 00737 | |
| JENNIFER MARTINEZ CASTRO | NUEVO MAMEYES | D 10 CALLE 3 | | | PONCE | PR | 000730 | |
| JENNIFER MEDINA ENCARNACION | [ADDRESS ON FILE] | | | | | | | |
| JENNIFER MENDEZ RIVERA | HC 05  BOX 52604 | | | | AGUADILLA | PR | 00603 | |
| JENNIFER MIRANDA CARRASQUILLO | [ADDRESS ON FILE] | | | | | | | |
| JENNIFER MOLINA AGOSTINI | URB VILLA CAROLINA | 165 ZZ CALLE 419 | | | CAROLINA | PR | 00985-4062 | |
| JENNIFER MOLINA GONZALEZ | HC 2 BOX 8188 | | | | ARECIBO | PR | 00612 | |
| JENNIFER MORALES PANTOJA | URB COUNTRY CLUB | HD 105 CALLE 259 | | | CAROLINA | PR | 00982 | |
| JENNIFER MORALES SOLIS | [ADDRESS ON FILE] | | | | | | | |
| JENNIFER N ARRIAGA RIVERA | VILLA PRADES | 640 CALLE FRANCISCO CASALDUC | | | SAN JUAN | PR | 00923 | |
| JENNIFER N CARABALLO RODRIGUEZ | 62 CALLE OLIVER ESTE | | | | GUAYAMA | PR | 00784 | |
| JENNIFER NIEVES NATAL | PO BOX 2346 | | | | ARECIBO | PR | 00613 | |
| JENNIFER OCASIO FERNANDEZ | URB ANTIGUA VIA | N 1 BLOQUE 14 | | | SAN JUAN | PR | 00926 | |
| JENNIFER ODELL | PO BOX 428 | | | | HUMACAO | PR | 00791 | |
| JENNIFER ORTIZ RAMOS | [ADDRESS ON FILE] | | | | | | | |
| JENNIFER PAGuN MARTÓNEZ | HC 02 BOX 10187 | | | | YAUCO | PR | 00698 | |
| JENNIFER PEREZ ARROYO | HC 1 BOX 2119 | | | | MAUNABO | PR | 00707 | |
| JENNIFER PEREZ RIOS | PMB 201-21 17 B CALLE CONCORDIA | | | | ADJUNTAS | PR | 00601-2203 | |
| JENNIFER QUESTELL BURGOS | URB LOS REYES | 86 CALLE 5 | | | JUANA DIAZ | PR | 00795 | |
| JENNIFER RAMIREZ PAGAN | PO BOX 560217 | | | | GUAYANILLA | PR | 00656 | |
| JENNIFER RAMOS RIVERA | URB BRISAS DEL MAR | EH 4 CALLE E 6 | | | LUQUILLO | PR | 00773-2425 | |
| JENNIFER REYES DEL ORBE | [ADDRESS ON FILE] | | | | | | | |
| JENNIFER RIOS CUEVAS | [ADDRESS ON FILE] | | | | | | | |
| JENNIFER RIOS RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| JENNIFER RIVERA HERNANDEZ | HC 30 BOX 33964 | | | | SAN LORENZO | PR | 00754 | |
| JENNIFER RIVERA ROSARIO | [ADDRESS ON FILE] | | | | | | | |
| JENNIFER RIVERA SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| JENNIFER ROBLES ANCIANI | URB JARDINES DE COUNTRY CLUB | BL 21 CALLE 118 | | | CAROLINA | PR | 00983 | |
| JENNIFER ROBLES TORRES | URB LOS CACOBOS | 861 CALLE ALMARIGO | | | PONCE | PR | 00716 | |

Case:17-03283-LTS   Doc#:1817-1   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(i) Page 1199 of 1373
In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283-LTS
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| JENNIFER RODRIGUEZ COLLAZO | [ADDRESS ON FILE] | | | | | | | |
| JENNIFER RODRIGUEZ MORALES | URB JAIME C RODRIGUEZ | K 41 CALLE 6 | | | YABUCO | PR | 00767 | |
| JENNIFER RODRIGUEZ SAAVEDRA | P O BOX 929 | | | | HATILLO | PR | 00659 | |
| JENNIFER RODRIGUEZ VELEZ | [ADDRESS ON FILE] | | | | | | | |
| JENNIFER ROMAN FIGUEROA | SUNNY HILLS | D 13 CALLE HAITI | | | BAYAMON | PR | 00956 | |
| JENNIFER ROQUE DIAZ | PO BOX 10007 SUITE 372 | | | | GUAYAMA | PR | 00784 | |
| JENNIFER ROSADO ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| JENNIFER ROSARIO OJEDA | [ADDRESS ON FILE] | | | | | | | |
| JENNIFER SANCHEZ MARZAN | [ADDRESS ON FILE] | | | | | | | |
| JENNIFER SANCHEZ NIEVES | HC 7 BOX 33972 | | | | HATILLO | PR | 00659 | |
| JENNIFER SANTANA LANTIGUA | HC 20 BOX 20823 | | | | SAN LORENZO | PR | 00754 | |
| JENNIFER SANTIAGO FELIX | ESTANCIA LAS TRINITARIAS | 809 CALLE DR JUAN P CARDONA | | | SALINAS | PR | 00751 | |
| JENNIFER SANTIAGO PEREZ | 246 CALLE COMERIO | | | | BAYAMON | PR | 00961 | |
| JENNIFER SANTIAGO RESTO | BO CORAZON | SECTOR CANDELARIA PARC 378-18 | | | GUAYAMA | PR | 00784 | |
| JENNIFER SANTIAGO VAZQUEZ | HC 01 BOX 6207 | | | | SANTA ISABEL | PR | 00757 | |
| JENNIFER SANTOS OLIVERA | URB VILLA PARAISO | 2009 CALLE TEMPLADO | | | PONCE | PR | 00728 | |
| JENNIFER SCHLESINGER | [ADDRESS ON FILE] | | | | | | | |
| JENNIFER SERRANO NEGRON | [ADDRESS ON FILE] | | | | | | | |
| JENNIFER SERRANO PADILLA | VILLA SERENA | S 12 CALLE ORQUIDEA | | | ARECIBO | PR | 00612 | |
| JENNIFER SIACA BURGOS | [ADDRESS ON FILE] | | | | | | | |
| JENNIFER SIERRA DE ARCE | RIO GRANDE STATES | C 4 CALLE 4 | | | RIO GRANDE | PR | 00745 | |
| JENNIFER SILVA SOTO | PO BOX 647 | | | | HATILLO | PR | 00659 | |
| JENNIFER TAVAREZ | RAMEY JOB CORP | BOX 250463 | | | AGUADILLA | PR | 00604 | |
| JENNIFER TIMOTHEE OLIVERAS | [ADDRESS ON FILE] | | | | | | | |
| JENNIFER TOLEDO DIAZ | P O BOX 171 | | | | JUNCOS | PR | 00777 | |
| JENNIFER TORRES FEBUS | URB MONTE SOL | E 2 CALLE 3 | | | TOA ALTA | PR | 00953 | |
| JENNIFER TORRES SANTIAGO | 25 CALLE SANTIAGO IGLESIAS | | | | COAMO | PR | 00769 | |
| JENNIFER VALENTIN CABAN | PO BOX 996 | | | | LARES | PR | 00669 | |
| JENNIFER VAZQUEZ SANTIAGO | P O BOX 893 | | | | BARRANQUITAS | PR | 00794 | |
| JENNIFER VEGA BORGOS | HC 07 BOX 2330 | | | | PONCE | PR | 00731 | |
| JENNIFER CRUZ HUERTAS | URB BONNEVILLE HEIGHTS | 6 CALLE RASES | | | CAGUAS | PR | 00725 | |
| JENNIFER GEL VALLE | CIUDAD MASSO | A 1 27 CALLE 4 | | | SAN LORENZO | PR | 00754 | |
| JENNIFER GONZALEZ NEGRON | 70 COND RIO VISTA APT 81 | | | | PONCE | PR | 00687 | |
| JENNIFER M CRUZ GUZMAN | P O BOX 2168 | | | | RIO GRANDE | PR | 00745 | |
| JENNIFER SANCHEZ TORRES | URB LA HACIENDA | AO 7 CALLE 54 | | | GUAYAMA | PR | 00784 | |
| JENNIFER VARGAS SANCHEZ | [ADDRESS ON FILE] | | | | | | | |
| JENNIFER VEGA RAMOS | URB JAIME L DREW | 338 CALLE 5 | | | PONCE | PR | 00730 | |
| JENNISE ARROYO | P O BOX 2390 | | | | SAN JUAN | PR | 00919 | |
| JENNY A ESPINAL SURUN | COND COLINAS DE SAN JUAN | EDIF F APT 196 | | | SAN JUAN | PR | 00924 | |
| JENNY A OCASIO FIGUEROA | [ADDRESS ON FILE] | | | | | | | |
| JENNY A. RIVERA MOJICA | [ADDRESS ON FILE] | | | | | | | |
| JENNY BIDOT BAERGA | [ADDRESS ON FILE] | | | | | | | |
| JENNY BOLIVAR HORSTMANN | VILLA BORINQUEN | 1343 CALLE DANUBIO | | | SAN JUAN | PR | 00920 | |
| JENNY CANALES CASTRO | VILLAS DE LOIZA | U 12 CALLE 21 | | | CANOVANAS | PR | 00729 | |
| JENNY CASIANO DIAZ | [ADDRESS ON FILE] | | | | | | | |
| JENNY CINTRON TORRES | COOP CIUDAD UNIVERSITARIA | APT 206 A-I | AVE PERIFERAL | | TRUJILLO ALTO | PR | 00976 | |
| JENNY COLON ROSA | [ADDRESS ON FILE] | | | | | | | |
| JENNY COLON TEJERO | URB CAPARRA TERRACE  1166 | CALLE 16 SE | | | SAN JUAN | PR | 00921 | |
| JENNY CORA SANTIAGO | URB REPARTO METROPOLITANO | 1023 CALLE 21 SE | | | SAN JUAN | PR | 00921 | |
| JENNY CRUZ CORTIJO | BUENA VENTURA | 273 CALLE CLAVEL BOX 412 | | | CAROLINA | PR | 00987 | |
| JENNY DE JESUS | HC 2 BOX 7166 | | | | UTUADO | PR | 00641 | |
| JENNY DELGADO VIDAL | COOP LOS ROBLES | EDIF A APT 914 | | | SAN JUAN | PR | 00927 | |
| JENNY DIAZ ROSA | VILLA EVANGELINA | 5-228 CALLE 2 | | | MANATI | PR | 00674 | |
| JENNY DIAZ SANTELL | URB VERDE MAR | 731 CALLE 28 | | | PUNTA SANTIAGO | PR | 00741 | |
| JENNY E BATISTA CORTORREAL | COND DE DIEGO | 575 APT 1209 | | | SAN  JUAN | PR | 00924 | |
| JENNY E RAMOS GONZALEZ | 135 CALLE CARLOS SEGNET | | | | BAYAMON | PR | 00961 | |
| JENNY E VAZQUEZ MORALES | [ADDRESS ON FILE] | | | | | | | |
| JENNY ESTRADA MUNIZ | [ADDRESS ON FILE] | | | | | | | |
| JENNY FIGUEROA DE JESUS | HC 1 BOX 17355 | | | | COAMO | PR | 00769 | |
| JENNY GARCIA DE MARTINEZ | FERNANDEZ JUNCOS STATION | PO BOX 19603 | | | SAN JUAN | PR | 00910 | |
| JENNY GONZALEZ ANGLERO | [ADDRESS ON FILE] | | | | | | | |
| JENNY GONZALEZ ANGLERO | [ADDRESS ON FILE] | | | | | | | |
| JENNY GONZALEZ ARROYO | URB JARDINES DE CONTRY CLUB | B H 1 CALLE 112 | | | CAROLINA | PR | 00983 | |
| JENNY GONZALEZ DE RODRIGUEZ | P O BOX 50999 | LEVITTOWN | | | TOA BAJA | PR | 00950 | |
| JENNY GONZALEZ RODRIGUEZ | BOX 3500 SUITE 121 | | | | JUANA DIAZ | PR | 00795-3500 | |
| JENNY HUTCHINSON | URB SANTA RITA | SOLAR B CALLE 14 | | | VEGA BAJA | PR | 00693 | |
| JENNY I ALVELO GARCIA | HC 1 BOX 7133 | | | | AGUAS BUENAS | PR | 00703 | |
| JENNY I. SIMONS HERRERA | [ADDRESS ON FILE] | | | | | | | |
| JENNY ISAAC PIZARRO | VALLE ARRIBA HEIGHTS | BX 2 CALLE 115 | | | CAROLINA | PR | 00983 | |
| JENNY LEE ORTIZ GARCIA | SECT LA PALOMA | HC 1 | | | GUAYNABO | PR | 00971 | |
| JENNY LOPEZ FIGUEROA | [ADDRESS ON FILE] | | | | | | | |
| JENNY LOZANO ROMERO | PO BOX 1589 | | | | CAROLINA | PR | 00984 | |
| JENNY M NIEVES MORALES | BARRIO BAJARA | 618 DEL RIO | | | CAMUY | PR | 00627 | |
| JENNY M. QUEVEDO MORALES | [ADDRESS ON FILE] | | | | | | | |
| JENNY MALDONADO SANCHEZ | EST VILLAS DE LOIZA | AQ 15 CALLE 36 | | | CANOVANAS | PR | 00729 | |
| JENNY MAR RAMIREZ NIEVES | HC 04 BOX 47811 | | | | CAGUAS | PR | 00725-9625 | |
| JENNY MARTINEZ ORTIZ | PO BOX 2141 | | | | CAYEY | PR | 00737 | |
| JENNY MAS MOYA | URB VILLA CAROLINA | 419  183  11 | | | CAROLINA | PR | 00985 | |
| JENNY MEDINA SANTIAGO | BO SANTANA | 9 CAPITOLIO | | | ARECIBO | PR | 00612 | |
| JENNY MOJICA MESIA | FAIW VIEW | 1892 CALLE 47 | | | SAN JUAN | PR | 00926 | |
| JENNY MONTES RAMOS | URB JARD DE LA FUENTE | 319 CALLE GARCIA LORCA | | | TOA ALTA | PR | 00953 | |
| JENNY MORALES BORRERO | URB LA CONCEPCION | M 1 CALLE FATIMA 193 | | | GUAYANILLA | PR | 00656 | |
| JENNY MORALES BORRERO | [ADDRESS ON FILE] | | | | | | | |
| JENNY MORALES RIOS | HC 58 BOX 11026 | | | | AGUADA | PR | 00602 | |
| JENNY MORALES VELAZQUEZ | PO BOX 6383 | | | | BAYAMON | PR | 00960 | |
| JENNY MURIEL CANCEL | [ADDRESS ON FILE] | | | | | | | |
| JENNY NARVAEZ SANTIAGO | BO ORTIZ SECTOR LOS AYALAS | | | | TOA ALTA | PR | 00953 | |
| JENNY NEGRON ORTIZ | URB VISTA BELEN | G 36 CALLE 5 | | | BAYAMON | PR | 00956 | |
| JENNY OLAN TRINIDAD | URB GUANAJIBO HOMES | 846 CALLE PALES MATOS | | | MAYAGUEZ | PR | 00680 | |
| JENNY PACHECO CINTRON | VALLE HERMOSA | SQ CALLE JAZMIN | | | HORMIGUEROS | PR | 00660 | |
| JENNY PAGAN MORALES | [ADDRESS ON FILE] | | | | | | | |
| JENNY R JANAS | URB COCO BECH | 421 CALLE BAHIA | | | RIO GRANDE | PR | 00745 | |

Case:17-03283-LTS   Doc#:1817-1   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(i) Page 1200 of 1373
In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| JENNY R MEDINA UGAZ | URB SANTA RITA | D 5 CALLE 4 | | | VEGA BAJA | PR | 00692 | |
| JENNY RAMIREZ | EXT COMANDANTE | 408 SAN MARCOS | | | CAROLINA | PR | 00982 | |
| JENNY RAMIREZ JIMENEZ | [ADDRESS ON FILE] | | | | | | | |
| JENNY RAMOS RAMOS | 910 SNOW CREST TRAIL | | | | DURHAM | NC | 27707 | |
| JENNY REYES VELEZ | [ADDRESS ON FILE] | | | | | | | |
| Jenny Rivera Guadalupe | HC 645  Box 6301 | | | | Trujillo Alto | PR | 00976 | |
| JENNY ROBLES ADORSO | [ADDRESS ON FILE] | | | | | | | |
| JENNY RODRIGUEZ NEGRON | [ADDRESS ON FILE] | | | | | | | |
| JENNY RODRIGUEZ NEGRON | [ADDRESS ON FILE] | | | | | | | |
| JENNY RODRIGUEZ RUIZ | [ADDRESS ON FILE] | | | | | | | |
| JENNY RODRIGUEZ YEJO | [ADDRESS ON FILE] | | | | | | | |
| JENNY ROJAS RIVERA | COOPERATIVA JARDINES DE SAN IGNACIO | EDIFICIO B APT 1413 | | | SAN JUAN | PR | 00927 | |
| JENNY ROJAS RIVERA | COOP JARDINES DE SAN IGNACIO | APT 1463 B | | | SAN JUAN | PR | 00927 | |
| JENNY ROLON TORRES | [ADDRESS ON FILE] | | | | | | | |
| JENNY SALERNO GALAY | BAYAMON GARDENS | MM 3 CALLE CRISTINA | | | BAYAMON | PR | 00957 | |
| JENNY SANCHEZ BURGOS | [ADDRESS ON FILE] | | | | | | | |
| JENNY SANCHEZ REYES | BONEVILL HITH | | | | CAGUAS | PR | 00725 | |
| JENNY SANTIAGO RIVERA | [ADDRESS ON FILE] | | | | | | | |
| JENNY SANTIAGO SANTIAGO | COLINAS DE SAN FRANCISCO | H 82 CALLE NATALIA | | | AIBONITO | PR | 00705 | |
| JENNY SUAREZ VAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| JENNY TORO SANTOS | [ADDRESS ON FILE] | | | | | | | |
| JENNY TORRES ALVARADO | URB LOS CAOBOS | 2953 CALLE CARAMBOLA | | | PONCE | PR | 00716 | |
| JENNY TOYLLENS FUENTES | URB ROUND HILLS COURT | 767 CALLE AMAPOLA | | | TRUJILLO ALTO | PR | 00976 | |
| JENNY VAZQUEZ MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| JENNY VAZQUEZ ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| JENNY ZAMBRANA DBA LOSALINDA IMPORTS | 102 CARBONELL | | | | CABO ROJO | PR | 00623 | |
| JENNYFER CENTENO MAYSONET | P O BOX 193887 | | | | SAN JUAN | PR | 00919 3887 | |
| JENNYFFER PARRILLA RODRIGUEZ | P O BOX 3227 | | | | RIO GRANDE | PR | 00745-3227 | |
| JENNYMAR TORRES RODRIGUEZ | P O BOX 1357 | | | | OROCOVIS | PR | 00720 | |
| JENNYS ECHEVARRIA RIVERA | BO LA QUINTA | 227 CALLE NAN RAMIREZ | | | MAYAGUEZ | PR | 00680 | |
| JENNYVELL ROSA REYES | PO BOX 554 | | | | PATILLAS | PR | 00723 | |
| JENS A CURTIS | 4228 CHESTER WAY | | | | CHESTER | VA | 23831 | |
| JENS CORP | PO BOX 50135 | | | | LEVITTOWN | PR | 00950 | |
| JENSEN TOOL INC. | PO BOX 25399 | | | | PHOENIX | AZ | 85002 | |
| JENTEL ASSOCIATES INC | PO BOX 810301 | | | | CAROLINA | PR | 00981-0301 | |
| JENYS HERNANDEZ | 80 CALLE PROGRESO | | | | AGUADA | PR | 00603 | |
| JEOL USA, Inc. | 11 DEARBORN ROAD | PO BOX 6043 | | | PEABODY | MA | 01961 | |
| JEOVANI ORRIA VAZQUEZ | TORRES DE ANDALUCIA II APT 1710 | | | | SAN JUAN | PR | 00926 | |
| JEOVANNI AYALA PRADERA | [ADDRESS ON FILE] | | | | | | | |
| JEOVANNY ACEVEDO FELICIANO | HC 01 BOX 2551 | | | | SABANA HOYOS | PR | 00688 | |
| JER TRAVEL | [ADDRESS ON FILE] | | | | | | | |
| JER TOWING SERVICE | 169 DE DIEGO ST | | | | SAN JUAN | PR | 00925 | |
| JERA CONSTRUCTION INC | PO BOX 6895 | | | | CAGUAS | PR | 00726-6895 | |
| JERAD J MONTOUR | PSC 1008 BOX 3016 | FPO AA | | | CEIBA | PR | 34051 | |
| JERALDO RODRIGUEZ TORRES | [ADDRESS ON FILE] | | | | | | | |
| JERALDO TORRES HERNANDEZ | URB COLINA  DE PLATA | 80 CAMINO DE LA RIVERA | | | TOA ALTA | PR | 00953 | |
| JERALYN MATEO CHEVERE | HC 03 BOX 8711 | | | | GUAYNABO | PR | 00971 | |
| JERAMAR RIZARRY VIENTOS | [ADDRESS ON FILE] | | | | | | | |
| JERANFEL HERNANDEZ COLON | P O BOX 371939 | | | | CAYEY | PR | 00737-1939 | |
| JERANFEL HERNANDEZ TORRES | [ADDRESS ON FILE] | | | | | | | |
| JERANTEL HERNANDEZ TORRES | D 313 PARK GARDENS COURT | 100 CALLE MARACAIBO | | | SAN JUAN | PR | 00926 | |
| JERELYS VELEZ CABRERA | URB REINA DE LOS ANGELES | U 4 CALLE 8 | | | GURABO | PR | 00778 | |
| JEREMIAS AMARO HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| JEREMIAS ANDINO GONZALEZ | SAN ISIDRO | 345 PARCELAS  CALLE 16 | | | CANOVANAS | PR | 00729 | |
| JEREMIAS ATENCIO GARCIA | [ADDRESS ON FILE] | | | | | | | |
| JEREMIAS CAMPOS COLON | URB SANTA ROSA | BLQ 36 15 CALLE 23 | | | BAYAMON | PR | 00959 | |
| JEREMIAS CRUZ | APTDO 731 | | | | CANOVANAS | PR | 00729 | |
| JEREMIAS CRUZ SANCHEZ | URB VILLA CARMEN | 044 CALLE ARECIBO | | | CAGUAS | PR | 00725 | |
| JEREMIAS GONZALEZ CANCEL | PO BOX 16 | | | | JAYUYA | PR | 00664 | |
| JEREMIAS HERNANDEZ NOGUERAS | [ADDRESS ON FILE] | | | | | | | |
| JEREMIAS LOZADA | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| JEREMIAS MARTINEZ MALDONADO | PO BOX 1006 | | | | CAYEY | PR | 00737 | |
| JEREMIAS ORTIZ VILLALOBOS | [ADDRESS ON FILE] | | | | | | | |
| JEREMIAS PAGAN RODRIGUEZ | HC 44 BOX 13303 | | | | CAYEY | PR | 00736 | |
| JEREMIE CRUZ RAMOS | PO BOX 170 | | | | CEIBA | PR | 00735 | |
| JEREMY  PEREZ | PSC 1008 BOX 3038 | FPO  AA | | | CEIBA | PR | 34051-0000 | |
| JEREMY ASENCIO HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| JEREMY AYALA CALDERON | [ADDRESS ON FILE] | | | | | | | |
| JEREMY FLORES NIEVES | HC 2 BOX 14150 | | | | LAJAS | PR | 00667 | |
| JEREMY VAZQUEZ MEDINA | URB VALENCIA | F-40 CALLE AMAPOLA | | | BAYAMON | PR | 00959 | |
| JEREMY VILLANUEVA CORTES | URB COVADONGA | 3 B 11 CALLE 13 | | | BAYAMON | PR | 00956 | |
| JERHART RAMIREZ SCHON | [ADDRESS ON FILE] | | | | | | | |
| JERICA IRIZARRY PABON | HC 1 BOX 5054 | | | | JAYUYA | PR | 00664 | |
| JERICA SANTIAGO RODRIGUEZ | CAPARRA TERRACE | SQ 1404 CALLE 20 | | | SAN JUAN | PR | 00921 | |
| JERICKA E LASALLE VALLE | 207 CALLE SEGUNDO FELICIANO | | | | MOCA | PR | 00676 | |
| JERIKA ACEVEDO MATOS | P O BOX 1567 | | | | CIALES | PR | 00630 | |
| JERMAIN G VAZQUEZ | P O BOX 1980 SUITE 163 | | | | LOIZA | PR | 00729 | |
| JERMAIRE VEGA MULERO | [ADDRESS ON FILE] | | | | | | | |
| JEROME A CRUZ TORRES | URB VILLA PRADES | 846 JOSE QUINTON | | | SAN JUAN | PR | 00924 | |
| JERONIMO JIMENEZ VALDEZ | PO BOX 1323 | | | | BAYAMON | PR | 00960-1323 | |
| JERONIMO MELENDEZ SANTIAGO | HC 1 BOX 4581 | | | | JUANA DIAZ | PR | 00795 | |
| JERONIMO RIVERA RAMOS | [ADDRESS ON FILE] | | | | | | | |
| JERONIMO RODRIGUEZ SOLIVARES | P.O. BOX 80 | | | | ARROYO | | 00714 | |
| JERRY  SANTIAGO  VEGA | 52 N CALLE LA LUZ | | | | SAN LORENZO | PR | 00754 | |
| JERRY  BAEZ  SOTO | PO BOX  907 | | | | SABANA HOYOS | PR | 00688-0907 | |
| JERRY A ROMAN VAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| JERRY A SHIELDS MD | 9TH AND WALNUT STREETS | | | | PHILADELPHIA | PA | 19107 | |
| JERRY ACEVEDO RIVERA | HC 01 BOX 3224 | | | | SABANA HOYOS | PR | 00688 | |
| JERRY ALEMAN ROQUE | RR 10 BOX 10259 | | | | SAN JUAN | PR | 00926 | |
| JERRY ARROYO RAMIREZ | [ADDRESS ON FILE] | | | | | | | |

Case:17-03283-LTS   Doc#:1817-1   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(i) Page 1201 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| JERRY BENITEZ RUIZ | BO ANTON CRUZ BOX 843 | | | | HUMACAO | PR | 00792 | |
| JERRY CALDERON ROSARIO | COOP JARDINES DE SAN IGNACIO | APTO 1205 B | | | SAN JUAN | PR | 00927 | |
| JERRY CRUZ CARRASQUILLO | HP - SALA DE ENFERMERIA | | | | RIO PIEDRAS | PR | 00936-0000 | |
| JERRY D. CRUZ CARRASQUILLO | [ADDRESS ON FILE] | | | | | | | |
| JERRY FIGUEROA CORTES | JARDINES DE UTUADO | APT 72 EDIF 8 | | | UTUADO | PR | 00641 | |
| JERRY J RODRIGUEZ CONCEPCION | HILL BROTHERS SUR | 339 CALLE 5 | | | SAN JUAN | PR | 00924 | |
| JERRY JUARBE OLIVENCIA | BOX 118 | | | | MAYAGUEZ | PR | 00680 | |
| JERRY JUSINO CRUZ | HC 3 BOX 20432 | | | | LAJAS | PR | 00667 | |
| JERRY L CASTRO LOZADA | HC 01 BOX 8036 | | | | GURABO | PR | 00778 | |
| JERRY LEE BOSQUES FOX | [ADDRESS ON FILE] | | | | | | | |
| JERRY LOPEZ BURGOS | EL REMANSO | F 11 CALLE CORRIENTE | | | SAN JUAN | PR | 00926-6108 | |
| JERRY N LORENZO MEDINA | LEVITTOWN | AA-9 NELVA ST 4TA SECC | | | TOA BAJA | PR | 00949 | |
| JERRY NIEVES GORRITZ | [ADDRESS ON FILE] | | | | | | | |
| JERRY O DE JESUS PEREZ | APARTADO 506 | | | | VILLALBA | PR | 00766 | |
| JERRY ORTIZ LABOY | URB DEL VALLE 2DA EXT | 542 CALLE AMAPOLA | | | LAJAS | PR | 00667 | |
| JERRY RIVERA COLON | PO BOX 754 | | | | SALINAS | PR | 00751 | |
| JERRY RIVERA MANZANO | RR 2 BOX 7152 | | | | MANATI | PR | 00674 | |
| JERRY RIVERA OFRAY | BO PLENA | HC 01 BOX 6501 | | | SALINAS | PR | 00751 | |
| JERRY RODRIGUEZ MORALES | [ADDRESS ON FILE] | | | | | | | |
| JERRY RUIZ ALEMAN | PARCELAS RT COLON 327 CALLE 8 | | | | TRUJILLO ALTO | PR | 00976 | |
| JERRY SOLIS GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| JERRY VELAZQUEZ | PO BOX 363925 | | | | SAN JUAN | PR | 00936 | |
| JERRYS DETAILS | CALLE DR VIDAL 4 | | | | FAJARDO | PR | 00791 | |
| JERRYS HANDYMAN SERVICES | P O BOX 1007 | | | | FAJARDO | PR | 00738 | |
| JERRYS JEEP RENTAL | PO BOX 603 | | | | CULEBRA | PR | 00775 | |
| JERRYS MUFFLERS SHOP | 19 AVE HIRAM D CABASSA | | | | MAYAGUEZ | PR | 00680 | |
| JERRYSON VAZQUEZ VAZQUEZ | HC 07 BOX 2598 | | | | PONCE | PR | 00731 | |
| JERRYSSA FIGUEROA CARTAGENA | PO BOX 1343 | | | | AIBONITO | PR | 00705 | |
| JERSON  VELEZ  MENDEZ | 7996 CALLE LAS BRAVAS # 77 | | | | SABANA SECA | PR | 00952 4162 | |
| JERUSALEN HOME AMBULANCE | PO BOX 987 | | | | SAN LORENZO | PR | 00754 | |
| JERWEL TORRES PONDER | URB VILLA CAROLINA | 151 1 CALLE 432 | | | CAROLINA | PR | 00985 | |
| JERY ALVARADO MERCADO | ALT DE RIO GRANDE | Z 1384 CALLE 25 | | | RIO GRANDE | PR | 00745 | |
| JESED INFANTIL INC | PMB 81 | PO BOX 7997 | | | FAJARDO | PR | 00681-7997 | |
| JESENIA DE JESUS ORTIZ | HC 867 BOX 15698 | | | | FAJARDO | PR | 00738 | |
| JESENIA GALAN OTERO | BO GALATEO CENTRO | CARR 804 KM 1 HM 0 | | | TOA ALTA | PR | 00953 | |
| JESENIA MATOS ROSADO | REP SABANETAS | H 7 CALLE 1 MERCEDITA | | | PONCE | PR | 00715 | |
| JESENIA PEREZ TORRES | BO COLLABO PR 14 | 24 ATOMICA | | | JUANA DIAZ | PR | 00795 | |
| JESENIA RAMOS ALAMEDA | HC 02 BOX 11719 | | | | SAN GERMAN | PR | 00683 | |
| JESENIA RIVERA REYES | HC 3 BOX 9310 | | | | DORADO | PR | 00640 | |
| JESENIA RODRIGUEZ CARRION | PO BOX 16 | | | | BAJADERO | PR | 00616 | |
| JESICA DEKONY TORRES | [ADDRESS ON FILE] | | | | | | | |
| JESICA M TEJEDA CALDERON | COND PARQUE DEL LAGO | APTO 453 | | | TOA BAJA | PR | 00949 | |
| JESICA SEPULVEDA CARABALLO | [ADDRESS ON FILE] | | | | | | | |
| JESICCA RUIZ | HC 3 BOX 10687 | | | | YABUCOA | PR | 00767-9704 | |
| JESIE PIZARRO NAVARRO | PMB 385 PO BOX 1980 | | | | LOIZA | PR | 00772 | |
| JESIEL CASIANO VELEZ | [ADDRESS ON FILE] | | | | | | | |
| JESIEL ELECTRIC CORP | 47 CALLE CARAZO | | | | GUAYNABO | PR | 00969 | |
| JESIELYN RIVERA HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| JESIEMAR CONSTRUCTION | PO BOX 754 | | | | OROCOVIS | PR | 00720 | |
| JESINID | 20 C/ PACHECO ARROYO | | | | OROCOVIS | PR | 00720 | |
| JESLIAN ROLON NEGRON | HC 01 BOX 4481 | | | | COROZAL | PR | 00783 | |
| JESMARIE ACOSTA ENCARNACION | [ADDRESS ON FILE] | | | | | | | |
| JESMARIE MARQUEZ ROMAN | [ADDRESS ON FILE] | | | | | | | |
| JESMARIE ROSARIO GUZMAN | HC 1 BOX 7084 | | | | AGUAS BUENAS | PR | 00703 | |
| JESMIR PAGAN CARMENATTY | [ADDRESS ON FILE] | | | | | | | |
| JESNAIDA TIRADO RIVERA | HC 764 BOX 6106 | | | | PATILLAS | PR | 00723 | |
| JESNELLIE REYES PERALES | [ADDRESS ON FILE] | | | | | | | |
| JESNIER MONTALVO | [ADDRESS ON FILE] | | | | | | | |
| JESSAI BARRIOS PEREZ | PO BOX 1335 | | | | QUEBRADILLA | PR | 00678-1335 | |
| JESSAMINE BURGOS VELEZ | BO MAGUEYES 35 | CARR 664 | | | BARCELONETA | PR | 00617 | |
| JESSAMINE ORTIZ GUTIERREZ | PUEBLO NUEVO | 96 CALLE 1 | | | VEGA BAJA | PR | 00693 | |
| JESSCO DISTRIBUTOR | PO BOX 4978 | | | | CAROLINA | PR | 00984 | |
| JESSCO DISTRIBUTORS | PO BOX 4978 | | | | CAROLINA | PR | 00984 | |
| JESSE EMMANUELLI  COSME | PO BOX 1999 | | | | VEGA BAJA | PR | 00694 | |
| JESSE G POOLER | PO BOX 34282 | | | | FORT BUCHANAN | PR | 00934 | |
| JESSE G VINSON JR. | P O BOX 1589 | | | | RINCON | PR | 00677 | |
| JESSE J CRESPO QUINTERO | 3 CALLE CABAN | | | | CANUY | PR | 00627 | |
| JESSE LLOP VELEZ | [ADDRESS ON FILE] | | | | | | | |
| JESSE R ROMERO ACEVEDO | BO PUEBLO SECTOR MOLINARY | BOX 872 | | | HATILLO | PR | 00659 | |
| JESSE R. RIVERA CARMONA | [ADDRESS ON FILE] | | | | | | | |
| JESSE R. RIVERA CARMONA | [ADDRESS ON FILE] | | | | | | | |
| JESSE R. RIVERA CARMONA | [ADDRESS ON FILE] | | | | | | | |
| JESSE ROMAN CAMACHO | HC 2 BOX 15636 | | | | AGUAS BUENAS | PR | 00703 | |
| JESSE RUIZ MORALES | [ADDRESS ON FILE] | | | | | | | |
| JESSE THAMAR AYALA RAMOS | P O BOX 2439 | | | | ARECIBO | PR | 00613 | |
| JESSELYN ALVARADO MARRERO | [ADDRESS ON FILE] | | | | | | | |
| JESSENIA AFIGNADOR GONZALEZ | 3 COM VIVI ABAJO | | | | UTUADO | PR | 00641 | |
| JESSENIA ALICEA ORTIZ | RR 01 BOX 11806 | | | | OROCOVIS | PR | 00720-9619 | |
| JESSENIA BARRAL RUIZ | ESTANCIAS DEL GOLF | 318 JUAN H CINTRON | | | PONCE | PR | 00730 | |
| JESSENIA E ZAYAS RIVERA | HC 71 BOX 3619 | | | | NARANJITO | PR | 00719 | |
| JESSENIA I CARTAGENA SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| JESSENIA IBARRONDO CACERES | HC 05  BOX  58381 | | | | MAYAGUEZ | PR | 00680 | |
| JESSENIA MARRERO NEGRON | P O BOX 179 | | | | HUMACAO | PR | 00792 | |
| JESSENIA MERCADO BELLO | HC 1 BOX 6447 | | | | LAS PIEDRAS | PR | 00771 | |
| JESSENIA PANETO RODRIGUEZ | HC 2 BOX 7430 | | | | CIALES | PR | 00638 | |
| JESSENIA PINTADO CINTRON | AD 20 CALLE 26 | | | | TOA ALTA | PR | 00953 | |
| JESSENIA RAMOS RODRIGUEZ | FERNANDEZ JUNCOS STATION | PO BOX 19175 | | | SAN JUAN | PR | 00910 | |
| JESSENIA RAMOS TALAVERA | [ADDRESS ON FILE] | | | | | | | |
| JESSENIA REYES DAVILA | URB. EL PLANTIO | CALLE LAUREL E 36 | | | TOA BAJA | PR | 00949 | |
| JESSENIA RIVERA ORTEGA | [ADDRESS ON FILE] | | | | | | | |
| JESSENIA RIVERA ORTEGA | [ADDRESS ON FILE] | | | | | | | |
| JESSENIA RODRIGUEZ SOTO | HC 05 BOX 53639 | | | | MAYAGUEZ | PR | 00681 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17 03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| JESSENIA SANTIAGO HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| JESSENIA VALENTIN VARELA | [ADDRESS ON FILE] | | | | | | | |
| JESSENIA VIRELLA ALVAREZ | BOX 442 | | | | CIALES | PR | 00638 | |
| JESSET L MALDONADO OCASIO | ESTANCIAS DE CERRO GORDO | D-24 CALLE 2 | | | BAYAMON | PR | 00957 | |
| JESSEY PADILLA ACEVEDO | HC 1 BOX 2124 | | | | BOQUERON | PR | 00622 | |
| JESSIANN PAGAN CUEVAS | URB PUNTO ORO | 4068 CALLE CORSARIO | | | PONCE | PR | 00728 | |
| JESSIBEL CANDELARIA MIRANDA | PO BOX 422 | | | | BAJADERO | PR | 00616 | |
| JESSICA AYALA PAGAN | EL REAL | 195 CALLE MANSIONES | | | SAN GERMAN | PR | 00683 | |
| JESSICA GONZALEZ ORTIZ | PO BOX 7004 PMB 132 | | | | SAN SEBASTIAN | PR | 00605 | |
| JESSICA A APONTE VIZCARRONDO | EXT VILLAS DE LOIZA | GB 16 CALLE 46 B | | | CANOVANAS | PR | 00729 | |
| JESSICA A GARCIA GARCIA | URB COSTA AZUL | K 14 CALLE 14 | | | GUAYAMA | PR | 00784 | |
| JESSICA A HERNANDEZ SANTIAGO | URB LOMAS VERDES | R 5 CALLE CLAVEL | | | BAYAMON | PR | 00956 | |
| JESSICA A PARRILLA MALDONADO | RES MANUEL A PEREZ | EDF C4 APT 60 | | | SAN JUAN | PR | 00923 | |
| JESSICA ACEVEDO GERENA | B A 13 CALLE LUCIANO CASTRO | | | | HATILLO | PR | 00659 | |
| JESSICA ACEVEDO GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| JESSICA ACEVEDO HERNANDEZ | PO BOX 1082 VICTORIA STA | | | | AGUADILLA | PR | 00603 | |
| JESSICA ACOSTA RODRIGUEZ | HC 1 BOX 6420 | | | | CIALES | PR | 00638 | |
| JESSICA AGUEDA SOTO | OARC TERRANOVA | CALLE 13 BOX 183 | | | QUEBRADILLAS | PR | 00678 | |
| JESSICA ALICEA PEREZ | P O BOX 29 | | | | SABANA HOYOS | PR | 00688 | |
| JESSICA ALVARADO | PMB 4 | PO BOX 1283 | | | SAN LORENZO | PR | 00754-1283 | |
| JESSICA ALVAREZ MENDEZ | [ADDRESS ON FILE] | | | | | | | |
| JESSICA ALVAREZ RODRIGUEZ | 2 LOS PINOS | | | | UTUADO | PR | 00641 | |
| JESSICA ALVAREZ RODRIGUEZ | HC 01 BOX 7502 | | | | CABO ROJO | PR | 00623 | |
| JESSICA APELLANIZ ARROYO | SANTA PAULA APARTMENTS | EDIF B APT 503 | | | GUAYNABO | PR | 00969 | |
| JESSICA AQUINO MENDEZ | HC 2 BOX 12115 | | | | MOCA | PR | 00676 | |
| JESSICA ARCE MEDINA | RES JUAN GARCIA DUCOS | EDIF 4 APTO 35 | | | AGUADILLA | PR | 00603 | |
| JESSICA AROCHO COLON | HC 3 BOX 8556 | | | | LARES | PR | 00669 | |
| JESSICA ARROYO COLON | PO BOX 20061 | | | | SAN JUAN | PR | 00928 | |
| JESSICA ASTACIO MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| JESSICA AYUSO RODRIGUEZ | P O BOX 694 SABANA SECA | | | | TOA BAJA | PR | 00952 | |
| JESSICA AYUSO RODRIGUEZ | SAN JOSE | 327 CALLE BRAVANTE | | | RIO PIEDRAS | PR | 00923 | |
| JESSICA B RIVERA GARCIA | PO BOX 944 | | | | JUANA DIAZ | PR | 00795 | |
| JESSICA BAEZ MEDERO | URB VILLA CAROLINA | 117-26 CALLE 75 | | | CAROLINA | PR | 00985 | |
| JESSICA BAEZ MELENDEZ | BO LA VEGUITA | CARR 1 KM 59.4 | | | CAYEY | PR | 00736 | |
| JESSICA BAEZ SANCHEZ | SAN PEDRO | 126 CALLE RAMON RIVERA CRUZ | | | TOA BAJA | PR | 00975 | |
| JESSICA BLASINI DIAZ | URB PARQUE ECUESTRE | 75 PARQUE IMPERIAL | | | CAROLINA | PR | 00987 | |
| JESSICA BONET PEREZ | LA GUADALUPE | A 12 CALLE LA FORRY | | | PONCE | PR | 00731 | |
| JESSICA BONILLA RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| JESSICA BRIONES TORRES | URB VENUS GARDENS 764 | CALLE ANDROMEDA | | | SAN JUAN | PR | 00926-4907 | |
| JESSICA C CRUZ CALDERON | URB BRISAS DEL RIO | | 86 | | MOROVIS | PR | 00687 | |
| JESSICA CABAN HERNANDEZ | PO BOX 1298 | | | | MOCA | PR | 00676 | |
| JESSICA CAIN RICART | [ADDRESS ON FILE] | | | | | | | |
| JESSICA CAMACHO RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| JESSICA CAMPO REYES | RESIDENCIAL SAN MARTIN | EDIFICIO 5 APT 38 | | | SAN JUAN | PR | 00924 | |
| JESSICA CARABALLO NIEVES | HC 01 BOX 4477 | | | | ADJUNTAS | PR | 00601 | |
| JESSICA CARATTINI RODRIGUEZ | P O BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| JESSICA CARDONA LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| JESSICA CARRASQUILLO CARRASQUILLO | [ADDRESS ON FILE] | | | | | | | |
| JESSICA CARRASQUILLO CARRASQUILLO | [ADDRESS ON FILE] | | | | | | | |
| JESSICA CARRERO | RR 2 BOX 255 | | | | NAGUABO | PR | 00718 | |
| JESSICA CASTRO ANDINO | [ADDRESS ON FILE] | | | | | | | |
| JESSICA CASTRO CORDERO | HC 5 BOX 10214 | | | | MOCA | PR | 00676 | |
| JESSICA CASTRO GIBOYEAUX | [ADDRESS ON FILE] | | | | | | | |
| JESSICA CEBALLOS PACHECO | [ADDRESS ON FILE] | | | | | | | |
| JESSICA CENTENO LOPEZ | BO CANTA GALLO | HC 2 CALLE 6053 | | | ARECIBO | PR | 00612 | |
| JESSICA COLON MARRERO | BAYAMON COUNTRY CLUB | EDIF 6 APT D | | | BAYAMON | PR | 00957 | |
| JESSICA COLON RAMOS | RR 7 BOX 7406 | | | | SAN JUAN | PR | 00926-9181 | |
| JESSICA CONTRERAS ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| JESSICA CORCHADO ALLERS | PO BOX 670 | | | | ISABELA | PR | 00662 | |
| JESSICA CORDERO CARTAGENA | LA MUDA CONTRACT BRANCH | | | | CAGUAS | PR | 00725 | |
| JESSICA CORE BONILLA | RR 2 BOX 6765 | | | | TOA ALTA | PR | 00953 | |
| JESSICA COREANO BURGOS | URB VALLE VERDE | BB 16 CALLE NILO | | | BAYAMON | PR | 00961 | |
| JESSICA CORTES VILLANUEVA | HC 59 BOX 5890 | | | | AGUADA | PR | 00602 | |
| JESSICA COSME (JULIES CATERING | URB MARIA DEL CARMEN | 1 CALLE 4 | | | COROZAL | PR | 00783 | |
| JESSICA COSME COLON | PO BOX 414 | | | | NARANJITO | PR | 00719 | |
| JESSICA CRUZ | URB HACIENDA PRIMAVERA | 150 C/ ESTACION | | | CIDRA | PR | 00739 | |
| JESSICA CRUZ MEDINA | EL MANANTIAL | EDIF 2 APT 41 | | | SAN JUAN | PR | 00921 | |
| JESSICA CRUZ MEDINA | URB LAS LOMAS | O 1776 CALLE 145 | | | SAN JUAN | PR | 00921 | |
| JESSICA CURBELO JARAMILLO | JARDINES DE SAN IGNACIO | EDIF B APTO 1002 | | | SAN JUAN | PR | 00927 | |
| JESSICA DE JESUS | 23624 CALLE TINITO MARIN | | | | CAYEY | PR | 00736 | |
| JESSICA DE JESUS DEL VALLE | URB EL CEREZAL 1604 CALLE ORINOCO | | | | SAN JUAN | PR | 00926 | |
| JESSICA DE JESUS FONTANEZ | HC-01 BOX 5704 | | | | GURABO | PR | 00778 | |
| JESSICA DE JESUS MOLINA | HC 02 BOX 6717 | BAJADERO | | | ARECIBO | PR | 00688 | |
| JESSICA DE JESUS SEDA | [ADDRESS ON FILE] | | | | | | | |
| JESSICA DE LA CRUZ SANCHEZ | [ADDRESS ON FILE] | | | | | | | |
| JESSICA DEL C ROMAN CHERRES | BALCONES DE MONTE REAL | APT 1705 | | | CAROLINA | PR | 00987 | |
| JESSICA DEL VALLE CRUZ | BO CANTA GALLO | | | | JUNCOS | PR | 00777 | |
| JESSICA DEL VALLE ORTIZ | 90 CALLE POLVORIN | | | | MANATI | PR | 00674 | |
| JESSICA DELGADO DIAZ | RES VISTA HERMOSA | EDIF 16 APT 220 | | | SAN JUAN | PR | 00921 | |
| JESSICA DELGADO RAMOS | PO BOX 487 | | | | HUMACAO | PR | 00792 | |
| JESSICA DIAZ | URB VILLA DEL CARMEN | YY 25 CALLE 6 | | | PONCE | PR | 00731-7866 | |
| JESSICA DIAZ ORTA | [ADDRESS ON FILE] | | | | | | | |
| JESSICA DIAZ ORTA | [ADDRESS ON FILE] | | | | | | | |
| JESSICA DOMENECH VELAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| JESSICA DONES VAZQUEZ | JARDINES DE COUNTRY CLUB | AB 18 CALLE 18 | | | CAROLINA | PR | 00983 | |
| JESSICA E COLON TORRES | HC 3 BOX 7990 | | | | BARRANQUITAS | PR | 00794 | |
| JESSICA E LOPEZ SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| JESSICA E MALDONADO MALDONADO | LA MARINA F4 CALLE GARDENIA | | | | CAROLINA | PR | 00979 | |
| JESSICA E MARTINEZ MATEO | BO LAS VEGAS | 26516 CALLE ISABEL COLON | | | CAYEY | PR | 00736 | |
| JESSICA E SAAVEDRA LUGO | HC 2 BOX 16421 | | | | ARECIBO | PR | 00612 | |

Case:17-03283-LTS   Doc#:1817-1   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(i) Page 1203 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| JESSICA E SOTO CENTENO | PMB 194 | PO BOX 7001 | | | SAN SEBASTIAN | PR | 00685 | |
| JESSICA E VILLANUEVA BONILLA | 50 CALLE JULIO BONILLA | | | | ISABELA | PR | 00662 | |
| JESSICA ESPINOSA GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| JESSICA ESQUILIN ANDRARES | VILLA PALMERAS | 250 APT A CALLE RIOS | | | SAN JUAN | PR | 00915 | |
| JESSICA ESTEVANIZ MARTINEZ | HC 02 BOX 8652 | | | | QUEBRADILLAS | PR | 00678 | |
| JESSICA FELICIANO NEGRON | EXT VILLA MILAGROS | 32 CALLE 5 | | | YAUCO | PR | 00698 | |
| JESSICA FIGUEROA CONCEPCION | TOA ALTA HEIGHTS | R 35 CALLE 22 | | | TOA ALTA | PR | 00657 | |
| JESSICA FLORES TORRES | [ADDRESS ON FILE] | | | | | | | |
| JESSICA FORTIS RIVERA | COND VILLAS DE MONTECARLO | APT 203 | | | SAN JUAN | PR | 00924 | |
| JESSICA FORTIS RIVERA | [ADDRESS ON FILE] | | | | | | | |
| JESSICA FRAITES NEGRON | AVE SAN PATRICIO | 632 CALLE 6 | | | GUAYNABO | PR | 00968 | |
| JESSICA FRAITES NEGRON | COND DELMONICO | 157 CALLE VILLAMIL APT 10C | | | SAN JUAN | PR | 00907-2846 | |
| JESSICA FUSTER RIVERA | CAPITAL CENTER TORRE NORTE | 235 AVE ARTERIAL HOSTOS SUITE 1001 | | | SAN JUAN | PR | 00918-1453 | |
| JESSICA FUSTER RIVERA | [ADDRESS ON FILE] | | | | | | | |
| JESSICA GARCIA  A/C  MARIA MEDINA | LOS MAESTROS | 463  CALLE TEODORO AGUILAR | | | SAN JUAN | PR | 00926 | |
| JESSICA GARCIA CABRERA | RES MARISOL | EDIF 14 APT 99 | | | MAYAGUEZ | PR | 00680 | |
| JESSICA GARCIA HERNANDEZ | B 20 URB VILLA UNIVERSITARIA | | | | GUAYAMA | PR | 00784 | |
| JESSICA GARCIA RUPERTO | [ADDRESS ON FILE] | | | | | | | |
| JESSICA GONZALEZ | P O BOX 515 | | | | TOA BAJA | PR | 00951 | |
| JESSICA GONZALEZ DOMINGUEZ | P O BOX 874 | | | | MOROVIS | PR | 00687 | |
| JESSICA GOYTIA ROSARIO | P O BOX 2636 | | | | JUNCOS | PR | 00777 | |
| JESSICA GUERRERO RIVERA | SANS SOUCI | W5 CALLE 17 | | | BAYAMON | PR | 00957 | |
| JESSICA HERNANDEZ CORTES | [ADDRESS ON FILE] | | | | | | | |
| JESSICA HERNANDEZ ECHEVESTRE | HC 03 BOX 18156 | | | | QUEBRADILLA | PR | 00678 | |
| JESSICA HERNANDEZ ESTRADA | HC 01 BOX 5903 | | | | JUNCOS | PR | 00777 | |
| JESSICA HERNANDEZ PADILLA | HC 04 BOX 40806 | | | | HATILLO | PR | 00659-9601 | |
| JESSICA HERRERA CANCEL | [ADDRESS ON FILE] | | | | | | | |
| JESSICA HUERTAS CAMACHO | WARD 1456 | 243 CALLE PARIS | | | SAN JUAN | PR | 00918 | |
| JESSICA I CARTAGENA SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| JESSICA I GUADALUPE ACOSTA | BO BELGICA | 18 CALLE 2 | | | PONCE | PR | 00731 | |
| JESSICA I GUADALUPE ACOSTA | URB LOS CAOBOS | 3163 CALLE CAFE | | | PONCE | PR | 00716 | |
| JESSICA I ROSARIO VAZQUEZ | BO CEDRO BOX 28903 | | | | CAYEY | PR | 00737 | |
| JESSICA I ROSARIO VAZQUEZ | BO CEDRO | CARR 738 K4 5 | | | CAYEY | PR | 00736 | |
| JESSICA I SANTIAGO | URB INTERAMERICANA | AC 3 CALLE 28 | | | TRUJILLO ALTO | PR | 00976 | |
| JESSICA I. COLON SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| JESSICA IRIS FALCON GUZMAN | [ADDRESS ON FILE] | | | | | | | |
| JESSICA IRIZARRY VAZQUEZ | URB VILLA DEL CARMEN | II 28 CALLE 14 | | | PONCE | PR | 00731 | |
| JESSICA IVETTE ANDINO RIVERA | [ADDRESS ON FILE] | | | | | | | |
| JESSICA J DAVILA NEGRON | P O BOX 43 | | | | MOROVIS | PR | 00687 | |
| JESSICA J FERNANDEZ | URB MEDINA | D 51 CALLE 5 | | | ISABELA | PR | 00662 | |
| JESSICA J GREEN SISNEROS | URB VILLA EL ENCANTO | I 3 CALLE 7 | | | JUANA DIAZ | PR | 00795 | |
| JESSICA J. PEñA PAULINO | [ADDRESS ON FILE] | | | | | | | |
| JESSICA J. PEñA PAULINO | [ADDRESS ON FILE] | | | | | | | |
| JESSICA J. PEñA PAULINO | [ADDRESS ON FILE] | | | | | | | |
| JESSICA JOHANE CABRERA MARQUEZ | [ADDRESS ON FILE] | | | | | | | |
| JESSICA JUARBE RIVERA | BO CONTORNO SECTOR CIELITO | CARR 165 KM 10 5 | | | TOA ALTA | PR | 00953 | |
| JESSICA JUSINO MERCADO | 23 URB SAN ANTONIO | | | | SABANA GRANDE | PR | 00637 | |
| JESSICA L CRUZ VALENCIA | PO BOX 679 | | | | GARROCHALES | PR | 00652 | |
| JESSICA L MADERA BERRIOS | P O BOX 399 | | | | OROCOVIS | PR | 00720 | |
| JESSICA L RODRIGUEZ DOMINGUEZ | 48 CALLE MATIENZO | | | | JUANA DIAZ | PR | 00795 | |
| JESSICA L RUIZ CRUZ | [ADDRESS ON FILE] | | | | | | | |
| JESSICA LARACUENTE RIVERA | [ADDRESS ON FILE] | | | | | | | |
| JESSICA LARRACUENTE ROSADO | [ADDRESS ON FILE] | | | | | | | |
| JESSICA LATORRE ROSA | 18 CHALETS DE SAN FERNANDO APT 1808 | | | | CAROLINA | PR | 00987 | |
| JESSICA LOPEZ HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| JESSICA LOPEZ RIOS | MARIOLGA | F 12 C/ SAN ALEJO | | | CAGUAS | PR | 00725 | |
| JESSICA LOSA ROBLES | URB METROPOLIS | A55 CALLE 1 | | | CAROLINA | PR | 00987 | |
| JESSICA LOZADA MACEIBA | PO BOX 3154 | | | | MANATI | PR | 00674 | |
| JESSICA M APONTE SERVINO | URB RIVERVIEW | P 3 CALLE 13 | | | BAYAMON | PR | 00961 | |
| JESSICA M ARQUINZONI COLON | BOX CORAZON | 537 18 CALLE CANDELARIA | | | GUAYAMA | PR | 00784 | |
| JESSICA M BARRIOS RAMOS | [ADDRESS ON FILE] | | | | | | | |
| JESSICA M CAMPOS BRISTOL | CORDOBA PARK 33 | TORTUGO 400 | | | SAN JUAN | PR | 00926 | |
| JESSICA M CAMPOS BRISTOL | MIRAMAR PLAZA CENTER | SUITE 203 A | 954 PONCE DE LEON | | SAN JUAN | PR | 00926 | |
| JESSICA M FUENTES RAMOS | PO BOX 3221 | | | | LOIZA | PR | 00772 | |
| JESSICA M GANDIA LUGO | HC 2 BOX 8133 | | | | QUEBRADILLAS | PR | 00678 | |
| JESSICA M MARTINEZ LOPEZ | COND SAN CRISTOBAL | 450 C SOL APT A 3-3 | | | SAN JUAN | PR | 00901 | |
| JESSICA M MEDINA SALVAT | HC 06 BOX 9930 | | | | HATILLO | PR | 00659 | |
| JESSICA M NAVARRO CORREA | 83 NORTE CALLE MONSERRATE | | | | GUAYAMA | PR | 00784 | |
| JESSICA M ORTIZ LOPEZ | PO BOX 3514 | | | | GUAYNABO | PR | 00970 | |
| JESSICA M ORTIZ SANTOS | BO RABANAL | 3048 SECTOR SAN JOSE BOX 3048 | | | CIDRA | PR | 00739 | |
| JESSICA M PEREZ CAMARA | COND PALMAS DE MONTE BELLO | APTO 101 | | | TRUJILLO ALTO | PR | 00976 | |
| JESSICA M RIOS CRUZ | RES. SAN ANDRES EDIF 4 APT 83 | | | | SAN SEBASTIAN | PR | 00685 | |
| JESSICA M ROLDAN BURGOS | 309 CALLE RAFAEL CEPEDA | | | | SAN JUAN | PR | 00915 | |
| JESSICA M ROSADO ALVARADO | HC 3 BOX 14885 | | | | COROZAL | PR | 00783 | |
| JESSICA M TORRES LEBRON | RR 3 BOX 4115 | | | | SAN JUAN | PR | 00926 | |
| JESSICA M TORRES TOCASUCHE | RR 2 BOX 5540 | | | | CIDRA | PR | 00739 | |
| JESSICA M. NIEVES | PO BOX 580 | | | | GURABO | PR | 00778 | |
| JESSICA M. PEREZ GONZALEZ | E 3904 BALCONES DE MONTE REAL | | | | CAROLINA | PR | 00987 | |
| JESSICA MALDONADO CANCEL | EL MIRADOR | M 1 CALLE 10 | | | SAN JUAN | PR | 00926 | |
| JESSICA MALDONADO SERRANO | URB LOMAS VERDES | 4TA SECC 4 E 35 CALLE ROBLES | | | BAYAMON | PR | 00956 | |
| JESSICA MARFISI RIVERA | URB INTERAMERICANA | Z 17 C 24 | | | TRUJILLO ALTO | PR | 00976 | |
| JESSICA MARIA SERRANO ESQUILIN | [ADDRESS ON FILE] | | | | | | | |
| JESSICA MARIE GONZALEZ | URB SANTA JUANITA | BE 29 CALLE TOLUCA | | | BAYAMON | PR | 00956 | |
| JESSICA MARIE GONZALEZ QUINONEZ | [ADDRESS ON FILE] | | | | | | | |
| JESSICA MARIE OSTALAZA VAZQUEZ | APARTADO 261 | COMUNIDAD BAJADERO | | | LARES | PR | 00669 | |
| JESSICA MARTINEZ BIRRIEL | ALTURAS DEL REMANSO | H17 CALLE MENDOZA | | | SAN JUAN | PR | 00926-6216 | |
| JESSICA MARTINEZ PAGAN | [ADDRESS ON FILE] | | | | | | | |
| JESSICA MASON RODRIGUEZ | 4TA SECCCION LEVITTOWN | M-1 CALLE LUISA ESTE | | | TOA BAJA | PR | 00950 | |
| JESSICA MATOS NIEVES | [ADDRESS ON FILE] | | | | | | | |
| JESSICA MATOS NIEVES | [ADDRESS ON FILE] | | | | | | | |
| JESSICA MELENDEZ | REPTO METROPOLITANO | 1172 CALLE 56 SE | | | SAN JUAN | PR | 00921 | |

Case:17-03283-LTS   Doc#:1817-1   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(i) Page 1204 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| JESSICA MELENDEZ ORTEGA | [ADDRESS ON FILE] | | | | | | | |
| JESSICA MELENDEZ RIVERA | RR 3 BOX 10880 | | | | TOA ALTA | PR | 00953 | |
| JESSICA MERCADO PEREZ | URB COSTA BRAVA | 288 CALLE FINCHE | | | ISABELA | PR | 00662 | |
| JESSICA MERCADO VEGA | SAN FRANCISCO VILLEGE | EDIF 6 APT 681 | | | CABO ROJO | PR | 00623 | |
| JESSICA MIGUEL GARCIA | [ADDRESS ON FILE] | | | | | | | |
| JESSICA MILLAN VILLANUEVA | HC 2 BOX 8241 | | | | CAMUY | PR | 00627 | |
| JESSICA MOCTEZUMA RAMOS | PMB 106 | BOX 4960 | | | CAGUAS | PR | 00726-4960 | |
| JESSICA MONTALVO ALBINO | COM BETANCES | 106 CALLE BETANCES | | | CABO ROJO | PR | 00623 | |
| JESSICA MONTALVO TORO | [ADDRESS ON FILE] | | | | | | | |
| JESSICA MORALES FIGUEROA | [ADDRESS ON FILE] | | | | | | | |
| JESSICA MORALES RAMOS | [ADDRESS ON FILE] | | | | | | | |
| JESSICA MORALES SANTANA | HC-2 BOX 15155 | | | | LAJAS | PR | 00667 | |
| JESSICA MULERO VEGA | [ADDRESS ON FILE] | | | | | | | |
| JESSICA MULERO VEGA | [ADDRESS ON FILE] | | | | | | | |
| JESSICA N CARRILLO | PO BOX 123 | | | | GUANICA | PR | 00698 | |
| JESSICA N GARCIA PACHECO | PUNTO ORO | 4443 CALLE EL ANGEL | | | PONCE | PR | 00728-2048 | |
| JESSICA N IGARTUA MELENDEZ | PARC 131 | CALLE RINCONCITO | | | SABANA SECA | PR | 00952 | |
| JESSICA N SOTO RIVERA | [ADDRESS ON FILE] | | | | | | | |
| JESSICA NARVAEZ LUGO | MINILLA STATION | PO BOX 40498 | | | SAN JUAN | PR | 00940-0498 | |
| JESSICA NATAL MONTERO | RES FERNANDO L GARCIA | EDIF 12 APT 93 | | | UTUADO | PR | 00641 | |
| JESSICA NAVARRO FLORES | J 5 URB JARD DEL MAMEY | | | | PATILLAS | PR | 00723 | |
| JESSICA NEGRON CATALA | BOX 655 | | | | NARANJITO | PR | 00719 | |
| JESSICA NEGRON PELUYERA | [ADDRESS ON FILE] | | | | | | | |
| JESSICA NEGRON PIMENTEL | LOS COLOBOS PARK | 625 ALMENDRO | | | CAROLINA | PR | 00987 | |
| JESSICA NIEVES BERNARD | [ADDRESS ON FILE] | | | | | | | |
| JESSICA NIEVES OROSCO | JARDINES DE COUNTRY CLUB | CO 1 CALLE 153 | | | CAROLINA | PR | 00983 | |
| JESSICA NIEVES OROSCO | PARQUE ECUESTRE | BLQ D 80 CALLE 29 | | | CAROLINA | PR | 00987 | |
| JESSICA NOGUERAS RIVERA | [ADDRESS ON FILE] | | | | | | | |
| JESSICA OCASIO FLORES | URB VILLA TURABO | L 19 CALLE ROBLES | | | CAGUAS | PR | 00725 | |
| JESSICA OLLER MADRIGAL | BO OBRERO | 709 CALLE BUENOS AIRES | | | SAN JUAN | PR | 00915 | |
| JESSICA OQUENDO  VIRELLA | [ADDRESS ON FILE] | | | | | | | |
| JESSICA ORTIZ CAMARA | RES EL CEMI | EDIF 11 APT 45 | | | SANTA ISABEL | PR | 00757 | |
| JESSICA ORTIZ NIEVES | [ADDRESS ON FILE] | | | | | | | |
| JESSICA OSORIO ROSA | PARQUE LA HACIENDA | E 38 CALLE ABACOA | | | CAGUAS | PR | 00725 | |
| JESSICA PABON ORTIZ | PO BOX 1338 | | | | LAJAS | PR | 00667-1338 | |
| JESSICA PADILLA OLMEDA | SAN GERMAN APARTMENTS 356 | | | | SAN GERMAN | PR | 00680 | |
| JESSICA PADILLA PLAZA | PO BOX 81 | | | | CABO ROJO | PR | 00623 | |
| JESSICA PAGAN TORRES | APARTADO 561087 | | | | GUAYANILLA | PR | 00656 | |
| JESSICA PAGAN TORRES | [ADDRESS ON FILE] | | | | | | | |
| JESSICA PAGAN VEGA | [ADDRESS ON FILE] | | | | | | | |
| JESSICA PASTRANA PAGAN / MERIANN REYES | HC 645 BOX 6405 | | | | TRUJILLO ALTO | PR | 00976 | |
| JESSICA PASTRANA PAGAN / MERIANN REYES | PO BOX 405 | | | | TRUJILLO ALTO | PR | 00976 | |
| JESSICA PEREZ RIVERA | PARC AMALIA MARIN | 3755 CALLE MANATEE | | | PONCE | PR | 00716 | |
| JESSICA PEREZ SANCHEZ | HC 02 BOX 12260 | | | | GURABO | PR | 00778 | |
| JESSICA PEREZ VEGA | P O BOX 2586 | JUNCAL | | | SAN SEBASTIAN | PR | 00685 | |
| JESSICA PIETRI NIEVES | TERESITA | A S 4 CALLE 39 | | | BAYAMON | PR | 00961 | |
| JESSICA POLANCO RAMOS | HC 5 BOX 90619 | | | | ARECIBO | PR | 00612 | |
| JESSICA QUIÑONEZ CRUZ | HC 5 BOX 92565 | | | | ARECIBO | PR | 00612 | |
| JESSICA QUILES FIGUEROA | BDA SAN MIGUEL BOX 609 | | | | NARANJITO | PR | 00719 | |
| JESSICA QUILICHINI | [ADDRESS ON FILE] | | | | | | | |
| JESSICA RAMIREZ ACEVEDO | HC 03 BOX 9033 | | | | MOCA | PR | 00676 | |
| JESSICA RAMIREZ FUENTES | PO BOX 1623 | | | | JUNCOS | PR | 00777 | |
| JESSICA RAMIREZ MENDEZ | RES EL CORAL | EDIF 1 APT 7 | | | CAROLINA | PR | 00983 | |
| JESSICA RAMIREZ RAMOS | HC 01 BOX 3570 | | | | HORMIGUEROS | PR | 00660 | |
| JESSICA RAMIREZ RIVERA | HC 01 BOX 6204 | | | | YAUCO | PR | 00698 | |
| JESSICA RAMOS CANALES | COND TORRES DE FRANCIA APTO 5 B | | | | SAN JUAN | PR | 00917 | |
| JESSICA RAMOS MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| JESSICA RAMOS ROSARIO | P O BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| JESSICA RAMOS SURITA | URB REXVILLE | AQ 4 CALLE 60 | | | BAYAMON | PR | 00957 | |
| JESSICA RAQUEL TORRES OCASIO | HC 01 BOX 6372 | | | | GUAYANILLA | PR | 00656 | |
| JESSICA RESTO RIVERA | HP - RECURSOS HUMANOS | | | | RIO PIEDRAS | PR | 00360000 | |
| JESSICA REYES PADILLA | LCDA. JESSICA REYES PADILLA | NO APARECE NI EN SILAG NI EN LA PAGINA | DE INTERNET DE LA RAMA JUDICIAL | | | | | |
| JESSICA REYES PADILLA | [ADDRESS ON FILE] | | | | | | | |
| JESSICA RIBOT CARABALLO | [ADDRESS ON FILE] | | | | | | | |
| JESSICA RIOS RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| JESSICA RIVERA BATIZ | URB SANTA TERESITA | AS 12 CALLE 13 | | | PONCE | PR | 00730 | |
| JESSICA RIVERA JACA | [ADDRESS ON FILE] | | | | | | | |
| JESSICA RIVERA NEGRON | [ADDRESS ON FILE] | | | | | | | |
| JESSICA RIVERA PEREZ | [ADDRESS ON FILE] | | | | | | | |
| JESSICA RIVERA SANTIAGO | 444 COND DE DIEGO | APT 209 | | | SAN JUAN | PR | 00923 | |
| JESSICA RIVERA TIRADO | [ADDRESS ON FILE] | | | | | | | |
| JESSICA RIVERA VAZQUEZ | BRISAS DE BAYAMON | EDIF 11 APTO 118 | | | BAYAMON | PR | 00961 | |
| JESSICA RIVERA VAZQUEZ | HC 02 BOX 6332 | | | | YABUCOA | PR | 00767 | |
| JESSICA RIVERA VERDEJO | URB VILLA PRADES | 634 CALLE FRANCISCO CASADLUC | | | RIO PIEDRAS | PR | 00924 | |
| JESSICA RODRIGUEZ ACEVEDO | ESTANCIAS DEL RIO | 858 CALLE CERRILLOS | | | HORMIGUEROS | PR | 00660 | |
| JESSICA RODRIGUEZ ACEVEDO | HC 01 BOX 4805 | | | | HORMIGUEROS | PR | 00660 | |
| JESSICA RODRIGUEZ CAMACHO | 3523 VALLE DE ANDALUCIA | | | | PONCE | PR | 00728 | |
| JESSICA RODRIGUEZ CAMACHO | URB SANTA MARIA | APT INT NUM 121 CALLE B | | | PONCE | PR | 00731 | |
| JESSICA RODRIGUEZ CHIN | [ADDRESS ON FILE] | | | | | | | |
| JESSICA RODRIGUEZ COLLADO | PROYECTO VBC 40 BERVAN | EDIF C 2 APT 25 | | | SAN JUAN | PR | 00924 | |
| JESSICA RODRIGUEZ CRUZ | CANDELARIA ARENA | 28 CALLE AZUNA | | | TOA BAJA | PR | 00949 | |
| JESSICA RODRIGUEZ CRUZ | [ADDRESS ON FILE] | | | | | | | |
| JESSICA RODRIGUEZ GONZALEZ | HC 2 BOX 21140 | | | | MAYAGUEZ | PR | 00680 | |
| JESSICA RODRIGUEZ MOLINA | PO BOX 242 | | | | NARANJITO | PR | 00719 | |
| JESSICA RODRIGUEZ RAMOS | BOX 87 C CARR 474 | | | | ISABELA | PR | 00662 | |
| JESSICA RODRIGUEZ TORRES | [ADDRESS ON FILE] | | | | | | | |
| JESSICA RODRIGUEZ VAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| JESSICA ROSA ANDINO | MANSIONES DE MONTECASINO I | 236 CALLE PELICANO | | | TOA ALTA | PR | 00953-2244 | |
| JESSICA ROSADO CORCHADO | [ADDRESS ON FILE] | | | | | | | |

Case:17-03283-LTS   Doc#:1817-1   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(i) Page 1205 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| JESSICA ROSADO OTERO | URB EL CONQUISTADOR | B 15 C/2 | | | TRUJILLO ALTO | PR | 00976 | |
| JESSICA ROSARIO GOMEZ | [ADDRESS ON FILE] | | | | | | | |
| JESSICA RUIZ CRUZ | [ADDRESS ON FILE] | | | | | | | |
| JESSICA RUIZ LOPEZ | HC 6 BOX 13323 | | | | HATILLO | PR | 00659 | |
| JESSICA RUIZ MARQUEZ | [ADDRESS ON FILE] | | | | | | | |
| JESSICA RUIZ SUAREZ | REPTO UNIVERSIDAD | E 4 CALLE 8 | | | SAN GERMAN | PR | 00683-3814 | |
| JESSICA RUPERTO RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| JESSICA S ROSARIO COLON | SAN ANTONIO | 1407 CALLE DAMASEO | | | PONCE | PR | 00728-1605 | |
| JESSICA S. RAMIREZ ROSARIO | [ADDRESS ON FILE] | | | | | | | |
| JESSICA SALAZAR OLIVO | RES NEMESIO CANALES | EDF 50 APT 917 | | | SAN JUAN | PR | 00926 | |
| JESSICA SALGADO GONZALEZ | INGENIO | 81 B CALLE AZUSENA | | | TOA BAJA | PR | 00949 | |
| JESSICA SANTIAGO BERMUDEZ | HC 2 BOX 15309 | | | | COMERIO | PR | 00782 | |
| JESSICA SANTIAGO CARLO | [ADDRESS ON FILE] | | | | | | | |
| JESSICA SANTIAGO CRUZ | [ADDRESS ON FILE] | | | | | | | |
| JESSICA SANTIAGO DE JESUS | [ADDRESS ON FILE] | | | | | | | |
| JESSICA SANTIAGO GONZALEZ | 105 CAMPO ALEGRE | | | | UTUADO | PR | 00641 | |
| JESSICA SANTIAGO RAMIREZ | PUERTO NUEVO | 519 ARABIA | | | SAN JUAN | PR | 00920 | |
| JESSICA SANTIAGO RIVERA | PO BOX 1535 | | | | VILLALBA | PR | 00766 | |
| JESSICA SANTIAGO ROSA | HC 2 BOX 4230 | | | | GUAYAMA | PR | 00784 | |
| JESSICA SANTOS FRANCO | [ADDRESS ON FILE] | | | | | | | |
| JESSICA SERRANO COLON | P O BOX 683 | | | | SABANA HOYOS | PR | 00688 | |
| JESSICA SERRANO GOYTIA | [ADDRESS ON FILE] | | | | | | | |
| JESSICA SERRANO PEREZ | [ADDRESS ON FILE] | | | | | | | |
| JESSICA SERRANO RODRIGUEZ | URB DELGADO | E 9 CALLE 7 | | | CAGUAS | PR | 00725 | |
| JESSICA SOTO SANTOS | HC 2 BOX 6426 | | | | GUAYANILLA | PR | 00656 | |
| JESSICA SOTO VELEZ | BOX 1163 | | | | UTUADO | PR | 00641 | |
| JESSICA SOTOMAYOR | PMB 146 | 405 AVE ESMERALDA | | | GUAYNABO | PR | 00969 | |
| JESSICA SUAREZ BURGOS | RES TRINA P DE SANZ | EDIF 1 APT 654 | | | ARECIBO | PR | 00612 | |
| JESSICA SUAREZ URBAN | [ADDRESS ON FILE] | | | | | | | |
| JESSICA SULIVERAS TEXIDOR | COMUNIDAD MIRAMAR | 629-52 CALLE AMARILLIS | | | GUAYAMA | PR | 00784 | |
| JESSICA T DE JESUS VICENTE | HC 1 BOX 6008 | | | | ARROYO | PR | 00714 | |
| JESSICA TOLEDO BONILLA | PO BOX 9122 | | | | MAYAGUEZ | PR | 00681-9122 | |
| JESSICA TORO RIVERA | 25 CALLE MESTRE | | | | CABO ROJO | PR | 00623 | |
| JESSICA TORRES CARRION | URB VENUS GARDENS | A E 20 CALLE TIJUANA | | | SAN JUAN | PR | 00926 | |
| JESSICA TORRES RIVERA | RR 6 BOX 9783 | CAMINO SERRANO | | | SAN JUAN | PR | 00901 | |
| JESSICA TORRES RODRIGUEZ | COSTA SUR | 1-2 CALLE E | | | YAUCO | PR | 00698 | |
| JESSICA TORRES ROSADO | HC 1 BOX 3977 | | | | BARRANQUITAS | PR | 00794 | |
| JESSICA TORRES SURIA | PARQUE DE LA VISTA | APT 245 E | | | SAN JUAN | PR | 00924 | |
| JESSICA TORRES TORRES | CALLE 3 C 96  LA PONDEROSA | | | | VEGA ALTA | PR | 00692 | |
| JESSICA TORRES VIVAS | REPARTO VALENCIA | E 24 CALLE LIRIOS | | | BAYAMON | PR | 00959 | |
| JESSICA TRABAL COFRESI | VALLE HERMOSO | SY 16 CALLE ZINIA | | | MAYAGUEZ | PR | 00680 | |
| JESSICA VANESSA REYES RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| JESSICA VAZQUEZ QUINTANA | 331 URB PARQUE DEL SOL | | | | BAYAMON | PR | 00959 | |
| JESSICA VAZQUEZ QUINTANA | URB STA JUANITA | WC 7 CALLE PEDREIRA | | | BAYAMON | PR | 00956 | |
| JESSICA VAZQUEZ VAZQUEZ | HC 02 BOX 6871 | | | | BARRANQUITAS | PR | 00794 | |
| JESSICA VEGA DIAZ | RR 1 BOX 10861 | | | | OROCOVIS | PR | 00720 | |
| JESSICA VEGA ORTIZ | HC 01 BOX 5401 | | | | ADUNTAS | PR | 00601 | |
| JESSICA VEGA TORRES | [ADDRESS ON FILE] | | | | | | | |
| JESSICA VELAZQUEZ FIGUEROA | HC 5 BOX 57079 | | | | AGUADILLA | PR | 00603 | |
| JESSICA VELAZQUEZ RODRIGUEZ | URB OLYMPICVILLE | CALLE SYDNEY BOX 96 | | | SAN JUAN | PR | 00926 | |
| JESSICA VELEZ REYES | HC 03 BOX 33715 | | | | HATILLO | PR | 00659-9611 | |
| JESSICA VELEZ SEPULVEDA | RES MANUEL A PEREZ | EDIF G 6 APT 68 | | | SAN JUAN | PR | 00923 | |
| JESSICA VERDEJO DE JESUS | [ADDRESS ON FILE] | | | | | | | |
| JESSICA VICENTE TORRES | [ADDRESS ON FILE] | | | | | | | |
| JESSICA VILLEGAS AVILES | RR 6 BOX 9855 | | | | SAN JUAN | PR | 00926 | |
| JESSICA WALKER LOPEZ | CUPEY BAJO | LITHEDA APTS 204 06 | | | SAN JUAN | PR | 00926 | |
| JESSICA ZAPATA TORO | [ADDRESS ON FILE] | | | | | | | |
| JESSICAS BISCUIT | THE COOKBOOK PEOPLE BOX 301 | | | | NEWTONVILLE | MA | 02460 | |
| JESSICAS CATERING SERV/JESSICA RODRIGUEZ | RES CANDELARIO TORRES BOX 167 | | | | NARANJITO | PR | 00719 | |
| JESSIE BONILLA LOPEZ | HC 3 BOX 29041 | | | | AGUADA | PR | 00602 | |
| JESSIE CINTRON CORREA | URB LAGOS DEL PLATA | Q4 CALLE 12 | | | TOA BAJA | PR | 00949 | |
| JESSIE CONCEPCION PEREZ | RR 4 BOX 3493 | | | | BAYAMON | PR | 00956 | |
| JESSIE CORTES RAMOS | P O BOX 1349 | | | | AGUADA | PR | 00602 | |
| JESSIE FELIU SOLANO | URB LA RIVERA 206 | CALLE CARACAS | | | MAYAGUEZ | PR | 00680 | |
| JESSIE GIRON MOREL | COND COLINAS DE BAYAMON | APT 1306 | | | BAYAMON | PR | 00956 | |
| JESSIE GIRON MOREL | [ADDRESS ON FILE] | | | | | | | |
| JESSIE HERNANDEZ CORDOVA | [ADDRESS ON FILE] | | | | | | | |
| JESSIE JUSINO LUGO | 2DA EXT EL VALLE | 429 AZUCENA | | | LAJAS | PR | 00667 | |
| JESSIE MARIE FLORES RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| JESSIE N. HERNANDEZ RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| JESSIE N. HERNANDEZ RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| JESSIE RIVERA APONTE | SECTOR HONDA HELECHAL | | | | BARRANQUITAS | PR | 00794 | |
| JESSIEMAR CONSTRUCTION CORPORATION | PO BOX 754 | | | | OROCOVIS | PR | 00720 | |
| JESSIES BARRETO NAVARRO | HC 83 BOX 7121 | | | | VEGA ALTA | PR | 00692 | |
| JESSIKA D MIRANDA RODRIGUEZ | 341 CALLE SUR | | | | DORADO | PR | 00646 | |
| JESSIKA HERNANDEZ ARROYO | HC 04 BOX 18816 | | | | CAMUY | PR | 00627 | |
| JESSIKA J SOTO FIGUEROA | HC 01 BOX 17719 | | | | HUMACAO | PR | 00791 | |
| JESSIKA M DIAZ SANTIAGO | PO BOX 323 | | | | PATILLAS | PR | 00723 | |
| JESSINA ORTEGA PEREZ | VILLA NEVAREZ | 1045 CALLE 3 | | | SAN JUAN | PR | 00927 | |
| JESSINA FELICIER CUADRADO | PO BOX 397 | | | | RIO BLANCO | PR | 00744 | |
| JESSMARI MORALES GUTIERREZ | SAVANNAH REAL | 145 CALLE PASEO BARCELONA | | | SAN LORENZO | PR | 00754 | |
| JESSVAL ACEVEDO HUARD | COND PORTAL DE LA REINA | APTO 257 | | | SAN JUAN | PR | 00924 | |
| JESSY B SANTIAGO RUIZ | URB SUMMIT HILLS 1749 | CALLE ADAMS | | | SAN JUAN | PR | 00920 | |
| JESSY Y BEZARES CRUZ | VILLA UNIVERSITARIA | Q 9 CALLE 20 | | | HUMACAO | PR | 00791 | |
| JESSY YARIMER BEZARES CRUZ | [ADDRESS ON FILE] | | | | | | | |
| JESSYNES TORO REY | RES VILLA ANDALUCIA | EDIF 03 APT 77 | | | SAN JUAN | PR | 00926 | |
| JESUAN MALAVE RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| JESUAN NEGRON GONZALEZ | F3 URB VEGAS DE FLORIDA | | | | FLORIDA | PR | 00650 | |
| JESUCRISTO AYUDAME | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| JESUEL PADRO CRUZMAN | [ADDRESS ON FILE] | | | | | | | |
| JESUEL PADRO GUZMAN | BRISAS DEL MAR | FE 3 CALLE G | | | LUQUILLO | PR | 00773 | |
| JESUS CABRERA VARGAS | URB BUENA VISTA | 105 CALLE GRANADA | | | CAROLINA | PR | 00985 | |
| JESUS RIVERA COLON | PO BOX 1488 | | | | COAMO | PR | 00769 | |
| JESUS A BARCIA PORTILLO | EXT SAN AGUSTIN | 1226 CALLE 7 | | | SAN JUAN | PR | 00926-1830 | |
| JESUS A BELLO GRAFALS | URB ALTO APOLO | 49 CALLE HOMERO | | | GUAYNABO | PR | 00969 | |
| JESUS A LUIS MERCEDES | URB LAS COLINAS | 180 CALLE E | | | VEGA ALTA | PR | 00692 | |
| JESUS ALVAREZ BELGODERY | LAGOS DE PLATA | G 7 CALLE 6 | | | TOA BAJA | PR | 00949 | |
| JESUS BENITEZ RIVERA | RES LUIS LLORENS TORRES | EDIF 122 APT 2261 | | | SAN JUAN | PR | 00915 | |
| JESUS CARRASQUILLO RAMOS | URB VERDE MAR | 143 CALLE 7 | | | PUNTA SANTIAGO | PR | 00751 | |
| JESUS DEL VALLE | PO BOX 30756 | | | | SAN JUAN | PR | 00929 | |
| JESUS DEL C RIVERA RODRIGUEZ | PO BOX 1304 | | | | MANATI | PR | 00674 | |
| JESUS DIAZ MONTANEZ | PO BOX 425 | | | | PATILLAS | PR | 00723 | |
| JESUS FALCON NIEVES | RR 11 BOX 3743 | RPTO ZARINA | | | BAYAMON | PR | 00956 | |
| JESUS FIGUEROA CARRASQUILLO | PO BOX 2020 | | | | JUNCOS | PR | 00777-2020 | |
| JESUS HERNANDEZ MERCADO | PO BOX 787 | | | | SABANA HOYOS | PR | 00688 | |
| JESUS J GARCIA ROMERO | URB JARDINES DE PONCE | G 1 CALLE E | | | PONCE | PR | 00731 | |
| JESUS J MENA MARTINEZ | URB JARDINES DE COUNTRY CLUB | B-U 34 CALLE 126 | | | CAROLINA | PR | 00983 | |
| JESUS LOPEZ NIEVES | PO BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| JESUS M BOSQUEZ AVILES | URB VILLA CAPRI 1162 | CALLE VENUS | | | SAN JUAN | PR | 00924 | |
| JESUS M CINTRON SERRANO | PO BOX 50131 | | | | TOA BAJA | PR | 00750 | |
| JESUS M GARCIA DEL VALLE | HC 71 BOX 3686 | | | | NARANJITO | PR | 00719 | |
| JESUS M MORALES DIAZ | HC 4 BOX 6777 | | | | YABUCOA | PR | 00767-9508 | |
| JESUS M PINET CARRASQUILLO | HC 40 BOX 42553 | | | | SAN LORENZO | PR | 00754 | |
| JESUS M RAMOS RODRIGUEZ | BOX 1094 | | | | TOA ALTA | PR | 00954 | |
| JESUS MARCANO TORRES | URB CONDADO MODERNO | L 45 CALLE 17 | | | CAGUAS | PR | 00725 | |
| JESUS MELENDEZ TORRES | P O BOX 102 | | | | SANTA ISABEL | PR | 00757 | |
| JESUS R RODRIGUEZ ORTIZ | PO BOX 279 | | | | GUAYNABO | PR | 00970-0279 | |
| JESUS R RODRIGUEZ RODRIGUEZ | HC 02 BOX 7533 | | | | COROZAL | PR | 00783 | |
| JESUS RIVERA VEGA | URB ESTANCIAS DE BAIROA | C 4 CALLE CRISANTEMO | | | CAGUAS | PR | 00725 | |
| JESUS RIVERO MARRERO | URB COUNTRY CLUB | 954 CALLE TAULADIA | | | SAN JUAN | PR | 00924-3372 | |
| JESUS SANTIAGO MALAVET | SAGRADO CORAZON 470 | | | | SAN JUAN | PR | 00915 | |
| JESUS SOTO CRUZ | URB REXVILLE C E 10 | CALLE 23 A | | | BAYAMON | PR | 00959 | |
| JESUS A ARROYO RIVERA | PO BOX 1450 | | | | MOCA | PR | 00676 | |
| JESUS A BLANCO ALVAREZ | URB COUNTRY CLUB | 761 CALLE AMALIO ROLDAN | | | SAN JUAN | PR | 00928 | |
| JESUS A BOSQUE SOTO | [ADDRESS ON FILE] | | | | | | | |
| JESUS A CINTRON MONTERO | [ADDRESS ON FILE] | | | | | | | |
| JESUS A CINTRON SANTIAGO | P O BOX 520 | | | | QUEBRADILLA | PR | 00678 | |
| JESUS A CUBERO LOPEZ | PO BOX 143521 | | | | ARECIBO | PR | 00614-3521 | |
| JESUS A CUEVAS HERNANDEZ | TURABO GARDEN 2DA SECCION | S 17 CALLE 23 | | | CAGUAS | PR | 00725 | |
| JESUS A ESPINAL POLANCO | PO BOX 20198 | | | | SAN JUAN | PR | 00928 | |
| JESUS A FERNANDEZ DEL MORAL | PO BOX 2038 | | | | YABUCOA | PR | 00767 | |
| JESUS A GARCIA GUEVARA | PO BOX 363176 | | | | SAN JUAN | PR | 00936-3176 | |
| JESUS A GOAS ORTEGA | PO BOX 360020 | | | | SAN JUAN | PR | 00936 | |
| JESUS A HERNANDEZ BETANCOURT | URB LAGO ALTO | A 13 CALLE CAONILLA | | | TRUJILLO ALTO | PR | 00976-4005 | |
| JESUS A HERNANDEZ COTTO | [ADDRESS ON FILE] | | | | | | | |
| JESUS A LABOY MERCADO | [ADDRESS ON FILE] | | | | | | | |
| JESUS A LLERA OCASIO | [ADDRESS ON FILE] | | | | | | | |
| JESUS A MALDONADO | [ADDRESS ON FILE] | | | | | | | |
| JESUS A MARTELL SOTOMAYOR | [ADDRESS ON FILE] | | | | | | | |
| JESUS A MENDEZ PEREZ | HC 04 BOX 47160 | | | | CAGUAS | PR | 00725 9618 | |
| JESUS A MERCADO FERREIRA | [ADDRESS ON FILE] | | | | | | | |
| JESUS A MERCADO FERREIRA | [ADDRESS ON FILE] | | | | | | | |
| JESUS A NIEVES CARRASQUILLO | [ADDRESS ON FILE] | | | | | | | |
| JESUS A ORTIZ MATOS | APARTADO 251 | | | | LOIZA | PR | 00772 | |
| JESUS A OTERO GUZMAN | MARBELLA OESTE 1404 | | | | CAROLINA | PR | 00979 | |
| JESUS A PARDO BREA | RODRIGUEZ MORENO HALL | 608 CALLE OLIMPO APT 55 A | | | SAN JUAN | PR | 00907 | |
| JESUS A RAMIREZ SILVA | 183 AVE DUS COMBE | | | | MAYAGUEZ | PR | 00682 | |
| JESUS A RIVERA CARRION | [ADDRESS ON FILE] | | | | | | | |
| JESUS A RIVERA CARRION | [ADDRESS ON FILE] | | | | | | | |
| JESUS A RODRIGUEZ LEBRON | ALT DE RIO GRANDE | 137 CALLE 3D | | | RIO GRANDE | PR | 00745 | |
| JESUS A RODRIGUEZ MARTINEZ | HC 2 BOX 44617 | | | | VEGA BAJA | PR | 00693 | |
| JESUS A RODRIGUEZ NIEVES | URB VILLA CAROLINA | 69 18 CALLE 56 | | | CAROLINA | PR | 00985 | |
| JESUS A ROMAN ALFARO | 197 CARR 2 KM 86 4 | | | | HATILLO | PR | 00659-2839 | |
| JESUS A SANTANA RODRIGUEZ | URB COSTA BRAVA | 30 B CALLE 10 | | | ISABELA | PR | 00662 | |
| JESUS A SANTIAGO RIVERA | 5 CALLE JOSE DE DIEGO | | | | CIALES | PR | 00638 | |
| JESUS A VEGA MARTINEZ | PO BOX 10642 | | | | SAN JUAN | PR | 00922-0000 | |
| JESUS A VELAZQUEZ PACHECO | HC 1 BOX 6533 | | | | CANOVANAS | PR | 00729 | |
| JESUS A. BOSQUE SOTO | [ADDRESS ON FILE] | | | | | | | |
| JESUS A. CEBOLLERO PEREZ | [ADDRESS ON FILE] | | | | | | | |
| JESUS A. CINTRON SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| JESUS A. MOLINARY ACEVEDO | RES VILLANUEVA | EDIF 8 APT 86 | | | AGUADILLA | PR | 00603 | |
| JESUS A. RODRIGUEZ GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| JESUS A. ROSARIO MORALES | VILLA DEL MONTE | 46 CALLE MONTE REAL | | | TOA ALTA | PR | 00953 | |
| JESUS A. SANCHEZ RAMIREZ | [ADDRESS ON FILE] | | | | | | | |
| JESUS A. VEGA MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| JESUS ACEVEDO COLON | BERVELY HILLS COURT | 100 CARMEN HILL DRIVE 156 | | | SAN JUAN | PR | 00926 | |
| JESUS ACEVEDO MELENDEZ | PUERTO NUEVO | 1129 CALLE 8 SE | | | SAN JUAN | PR | 00921 | |
| JESUS AGUAYO AGUAYO | P O BOX 304 | | | | GURABO | PR | 00778 | |
| JESUS AGUIAR GARCIA | HC 3 BOX 29620 | | | | AGUADA | PR | 00602 | |
| JESUS AGUIRRE RIVERA | [ADDRESS ON FILE] | | | | | | | |
| JESUS ALBERTI HERNANDEZ | HC 3 BOS 9576 | | | | COMERIO | PR | 00782 | |
| JESUS ALDEA CUEBAS | BO LEQUISAMO | KM 10 5 | | | MAYAGUEZ | PR | 00680 | |
| JESUS ALEMAN VELAZQUEZ | URB SOMBRAS DEL REAL | 515 CALLE ROBLE COTO LAUREL | | | PONCE | PR | 00780 | |
| JESUS ALICEA RIVERA | URB VALLE PIEDRA | 616 FELIX LOPEZ | | | LAS PIEDRAS | PR | 00771 | |
| JESUS ALLENDE FUENTES | [ADDRESS ON FILE] | | | | | | | |
| JESUS ALMONTE SILVERIO | RES LOS PENAS | EDIF 2 APTO 46 | | | SAN JUAN | PR | 00924 | |
| JESUS ALVARADO COLON | [ADDRESS ON FILE] | | | | | | | |
| JESUS ALVAREZ | HC 1 BOX 16147 | | | | AGUADILLA | PR | 00603 | |
| JESUS ANGLADA ZAMBRANA | PO BOX 531 | | | | SALINAS | PR | 00751-0531 | |
| JESUS ARRIAGA PELUYERA | PO BOX 1006 | | | | AGUAS BUENAS | PR | 00703 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| JESUS AVILES SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| JESUS AYALA FIGUEROA | [ADDRESS ON FILE] | | | | | | | |
| JESUS AYALA MERCADO | RR 02  BOX  425 | | | | SAN JUAN | PR | 00926 | |
| JESUS AYALA TAPIA | URB PUERTAS DEL SOL | A-I CALLE SOL | | | FAJARDO | PR | 00738 | |
| JESUS BERRIOS OTERO | HC 71 BOX 1786 | | | | NARANJITO | PR | 00719 | |
| JESUS BONES NIEVES | PANEL 21 SAN JUDAS BOX 188 | | | | GUAYAMA | PR | 00784 | |
| JESUS BONILLA VELEZ | HC 1 BOX 11256 | | | | CAROLINA | PR | 00985 | |
| JESUS BROTONS ROMERO | [ADDRESS ON FILE] | | | | | | | |
| JESUS BRUNO ADORNO | URB JARDINES DE MONACO | A 35 CALLE 2 | | | MANATI | PR | 00674 | |
| JESUS CABALLERO PEREIRA | URB VILLAS DE LOIZA | K 17 CALLE 6 | | | CANOVAS | PR | 00629 | |
| JESUS CABRERA DAVILA | [ADDRESS ON FILE] | | | | | | | |
| JESUS CALDERO PEREZ | [ADDRESS ON FILE] | | | | | | | |
| JESUS CALDERO PEREZ | [ADDRESS ON FILE] | | | | | | | |
| JESUS CALDERO PEREZ | [ADDRESS ON FILE] | | | | | | | |
| JESUS CALDERON DAVILA | [ADDRESS ON FILE] | | | | | | | |
| JESUS CALES CAMACHO | EXT LA RAMBLA | 409 CALLE G | | | PONCE | PR | 00731 | |
| JESUS CALES CAMACHO | LA RAMBLA 1725 | SIERVAS DE MARIA | | | PONCE | PR | 00730 | |
| JESUS CAMACHO VELEZ | HC 01 BOX 2673 | | | | BOQUERON | PR | 00622-9701 | |
| JESUS CANCEL RUIZ | HC 01 BOX 4780 | | | | QUEBRADILLAS | PR | 00678 | |
| JESUS CARRASQUILLO OSORIO | JARDINES DE CANOVANAS | G 15 CALLE 3 | | | CANOVANAS | PR | 00729 | |
| JESUS CARRION RIOS | URB JARDIN | III CALLE CEIBA | | | TOA ALTA | PR | 00953 | |
| JESUS CASTILLO RAMOS | [ADDRESS ON FILE] | | | | | | | |
| JESUS CASTRO MELENDEZ | PO BOX 366029 | | | | SAN JUAN | PR | 00936-6029 | |
| JESUS CASTRO MORALES | URB VALLES DE YABUCOA | 706 CALLE JAZMINE | | | YABUCOA | PR | 00767 0637 | |
| JESUS CASUL TRUJILLO | PO BOX 497 | | | | LAS PIEDRAS | PR | 00771 | |
| JESUS CINTRON | [ADDRESS ON FILE] | | | | | | | |
| JESUS CINTRON TANON | HC 73 BOX 5649 | | | | NARANJITO | PR | 00719 | |
| JESUS COLON | PO BOX 1732 | | | | CAYEY | PR | 00737 | |
| JESUS COLON APONTE | PO BOX 719 | | | | OROCOVIS | PR | 00720 | |
| JESUS COLON PEREZ | [ADDRESS ON FILE] | | | | | | | |
| JESUS CONCEPCION | PARC NUEVA QUEBRADA SECA | P O BOX 38 | | | FAJARDO | PR | 00738 | |
| JESUS CORA SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| JESUS CORDOVA SANTOS | [ADDRESS ON FILE] | | | | | | | |
| JESUS CORREA LOPEZ | HC 01 BOX 4901 | | | | JUANA DIAZ | PR | 00795 | |
| JESUS CORTES RODRIGUEZ | P O BOX 323 | | | | CIALES | PR | 00638 | |
| JESUS CRUZ ALICEA | 629 GREEN ST | | | | CHESTER | PA | 19013 | |
| JESUS CRUZ CORREA | P O BOX 8981 | | | | PONCE | PR | 00731-8981 | |
| JESUS CRUZ CRUZ | [ADDRESS ON FILE] | | | | | | | |
| JESUS CRUZ CRUZ | [ADDRESS ON FILE] | | | | | | | |
| JESUS CRUZ CRUZ | [ADDRESS ON FILE] | | | | | | | |
| JESUS CRUZ DONATO | BDA SANDIN | 18 CALLE SATURNO | | | VEGA BAJA | PR | 00693 | |
| JESUS CRUZ GONZALEZ | RR 36 BOX 1345 | | | | SAN JUAN | PR | 00926 | |
| JESUS CRUZ LOPEZ | P O BOX 1067 | | | | GUAYNABO | PR | 00970 | |
| JESUS CRUZ RIOS | ALT DE MONTE BRISAS | 4L1 CALLE 7 | | | FAJARDO | PR | 00738 | |
| JESUS CRUZ RIOS | PARCELA 448 SUR | DE LA COMUNIDAD DE HILL BROTHERS | | | SAN JUAN | PR | 00928 | |
| JESUS CRUZ RIOS | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| JESUS CRUZ VAZQUEZ | HC 01 BOX 6210 | | | | GUAYNABO | PR | 00971 | |
| JESUS D FONTANES NIEVES | PO BOX 190275 | | | | SAN JUAN | PR | 00919 | |
| JESUS D IRIZARRY ALVARADO | BO BUENA VISTA | 106 RAMON ROQUE VALENTIN | | | MAYAGUEZ | PR | 00680 | |
| JESUS D LEON | BRISAS DE MARAVILLA | C 8 CALLE BELLA VISTA | | | MERCEDITA | PR | 00715 | |
| JESUS D PASTRANA MARTINEZ | RR 8 BOX 10982 | | | | SAN JUAN | PR | 00926 | |
| JESUS D ROSELLO LLANOS | PARC HILL BROTHERS | 439 CALLE 39 | | | SAN JUAN | PR | 00924 | |
| JESUS D VAZQUEZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| JESUS D. VAZQUEZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| JESUS D. VAZQUEZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| JESUS DE JESUS CONTRUCTION | HC 3 BOX 12207 | | | | YABUCOA | PR | 00767 | |
| JESUS DE JESUS CRUZ | [ADDRESS ON FILE] | | | | | | | |
| JESUS DE LEON TRICOCHE | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| JESUS DEL VALLE CRUZ | URB SAN JOSE CALLE DUARTE NUM 59 | | | | MAYAGUEZ | PR | 00680 | |
| JESUS DELGADO DE JESUS | HC 21 BOX 7788 | | | | JUNCOS | PR | 00777 | |
| JESUS DELGADO RODRIGUEZ | PO BOX 21951 UPR STATION | | | | SAN JUAN | PR | 00931 | |
| JESUS DELGADO VELEZ | BRISAS DEL PRADO | 2262 CALLE JILGUERO | | | SANTA ISABEL | PR | 00757 | |
| JESUS DENIZARD PEREZ | URB GUANAJIBO GARDENS | 109 CALLE NENE COLE | | | MAYAGUEZ | PR | 00682-1385 | |
| JESUS DIAZ FEBRES | URB LOMAS DE CAROLINA | K 3 CALLE CERRO APONTE | | | CAROLINA | PR | 00986 | |
| JESUS DIAZ GOMEZ | COM RAMAL | 302 CALLE RAMAL | | | ISABELA | PR | 00662 | |
| JESUS DIAZ HERNANDEZ | EXT COLINAS VERDES | D3 CALLE 2 | | | SAN JUAN | PR | 00924-5319 | |
| JESUS DIAZ MORALES | [ADDRESS ON FILE] | | | | | | | |
| JESUS DIAZ RODRIGUEZ | PO BOX 616 | | | | JUNCOS | PR | 00777 | |
| JESUS DOMINGUEZ MALDONADO | P O BOX 7302 | | | | CAGUAS | PR | 00726 | |
| JESUS E AGREDA REYES | [ADDRESS ON FILE] | | | | | | | |
| JESUS E ALICEA SEPULVEDA | PO BOX 2512 | | | | SAN GERMAN | PR | 00683 | |
| JESUS E ALMODOVAL LUGO | [ADDRESS ON FILE] | | | | | | | |
| JESUS E AYALA MARRERO | HC 2 BOX 8693 | | | | YABUCOA | PR | 00767 | |
| JESUS E CORSI RAMIREZ | HC 4 BOX 4597 | | | | HUMACAO | PR | 00791 | |
| JESUS E CRUZ NEGRON | P O BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| JESUS E DIAZ PAGAN | [ADDRESS ON FILE] | | | | | | | |
| JESUS E IRIZARRY GONZALEZ | EST DEL GOLF CLUB | 449 CALLE HNOS SCHMIDT | | | PONCE | PR | 00730 | |
| JESUS E MALDONADO SANCHEZ | [ADDRESS ON FILE] | | | | | | | |
| JESUS E MARTINEZ MELENDEZ | URB BERWIND ESTATES | P 34 CALLE 15A | | | SAN JUAN | PR | 00924 | |
| JESUS E MARTINEZ ROJAS | PO BOX 1592 | | | | LAJAS | PR | 00667-1592 | |
| JESUS E NEGRON COLON | [ADDRESS ON FILE] | | | | | | | |
| JESUS E ORTIZ SANTANA | URB VILLA TURABO | K 7 CALLE CIPRES | | | CAGUAS | PR | 00725 | |
| JESUS E PEREZ SANCHEZ | PO BOX 303 | | | | VEGA BAJA | PR | 00696 | |
| JESUS E PONCE HERNANDEZ | P O BOX 392 | | | | MOCA | PR | 00676 | |
| JESUS E RIVERA SOSTRE | F 8 C/ 10 SANS SOUCI | | | | BAYAMON | PR | 00957 | |
| JESUS E RIVERA VILLANUEVA | URB MIRAFLORES | 50 N 8 CALLE 53 | | | BAYAMON | PR | 00957 | |
| JESUS E RODRIGUEZ KISSELL | PO BOX 174 | | | | JAYUYA | PR | 00664 | |
| JESUS E ROLON REYES | PO BOX 6070 | | | | BAYAMON | PR | 00960-7061 | |
| JESUS E SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| JESUS E SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| JESUS E SIERRA GARCIA | PO BOX 1526 | | | | BAYAMON | PR | 00960 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| JESUS E VARGAS LUCENA | HC 1 BOX 7030 | | | | CABO ROJO | PR | 00623 | |
| JESUS E. FONTANEZ DBA JF ELECTRONIC SYST | P. O. BOX 11152 | | | | SAN JUAN | PR | 00922-0000 | |
| JESUS E. QUINONES | [ADDRESS ON FILE] | | | | | | | |
| JESUS E. VELEZ AGUAYO | HC 1 | | | | SABANA HOYOS | PR | 00688 | |
| JESUS E. VELEZ PEREZ | [ADDRESS ON FILE] | | | | | | | |
| JESUS ECHEVARRIA LAMBOY | [ADDRESS ON FILE] | | | | | | | |
| JESUS EMMANUEL GONZALEZ MORALES | BUENA VISTA | CALLE 93A | | | CAROLINA | PR | 00985 | |
| JESUS ENCARNACION DELGADO | [ADDRESS ON FILE] | | | | | | | |
| JESUS EUSEBIO GONZALEZ OTERO | PO BOX 21307 | | | | SAN JUAN | PR | 00928-1307 | |
| JESUS F CRESPO RAMOS | HC 05 BOX 25309 | | | | CAMUY | PR | 00627 | |
| JESUS F CRUZ ROMAN | HATO TEJAS | | | | BAYAMON | PR | 00959 | |
| JESUS F GONZALEZ GONZALEZ | JUNCAL CONTRACT STATION | APT 2784 | | | SAN SEBASTIAN | PR | 00685 | |
| JESUS F LEBRON COLLAZO | PO BOX 1108 | | | | PATILLAS | PR | 00723 | |
| JESUS F SANTA RODRIGUEZ | 307 URB MANSIONES DE BAIROA | | | | CAGUAS | PR | 00725 | |
| JESUS F. ARROYO VAZQUEZ | URB. ALTAMESA 1651 | C COND SANTA ANA | | | SAN JUAN | PR | 00927 | |
| JESUS F. QUINONEZ | URB COSTA SUR | FF CALLE 11 | | | YAUCO | PR | 00968 | |
| JESUS FALCON BERMUDEZ | EL CORTIJO | FF 8 CALLE 9 | | | BAYAMON | PR | 00956 | |
| JESUS FELICIANO MOYA | HC 04 BOX 42104 | | | | HATILLO | PR | 00659 | |
| JESUS FELICIANO ROBLES | BOX 83 | | | | TOA BAJA | PR | 00951 | |
| JESUS FELICIANO VALLE | PO BOX 775 | | | | AGUADA | PR | 00602 | |
| JESUS FERNANDEZ REILLO | BO CIENAGA | HC 01 BOX 3021 | | | CAMUY | PR | 00627 | |
| JESUS FIGUEROA CABRERA | HC 02 BOX 5706 | | | | COMERIO | PR | 00782 | |
| JESUS FIGUEROA FERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| JESUS FIGUEROA GONZALEZ | VILLAS DE LOIZA | AT 6 CALLE 21 | | | CANOVANAS | PR | 00729 | |
| JESUS FIGUEROA QUILES | [ADDRESS ON FILE] | | | | | | | |
| JESUS FLORES CAEZ | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| JESUS FLORES CONCEPCION | HC 2 BOX 3449 | | | | QUEBRADILLAS | PR | 00678 | |
| JESUS FONTANEZ HUERTAS | BO GUADIANA | BOX  5136 HC 73 | | | NARANJITO | PR | 00719-9612 | |
| JESUS FONTANEZ LOPEZ | VISTA ALEGRE | 87 CALLE DELICIAS | | | BAYAMON | PR | 00959 | |
| JESUS FRAGUADA RIVERA | [ADDRESS ON FILE] | | | | | | | |
| JESUS FRATICELI ARROYO | BO PALMITA  PLAYA DE PONCE | 8 CALLE 3 | | | PONCE | PR | 00716 | |
| JESUS G CASTILLO ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| JESUS G GOMEZ LEBRON | [ADDRESS ON FILE] | | | | | | | |
| JESUS G HERMIDA | CALLE AMPOLA T 8 LOMAS VERDES | | | | BAYAMON | PR | 00956 | |
| JESUS G ROSADO VAZQUEZ | PO BOX 846 | | | | SABANA GRANDE | PR | 00637 | |
| JESUS G SANTIAGO RODRIGUEZ | PO BOX 51807 | | | | TOA BAJA | PR | 00950-1807 | |
| JESUS G VELEZ OCASIO | URB STA TERESITA | AD 5 CALLE 6 | | | PONCE | PR | 00730 | |
| JESUS G. ORTIZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| JESUS GARCIA DIAZ | [ADDRESS ON FILE] | | | | | | | |
| JESUS GARCIA OYOLA | [ADDRESS ON FILE] | | | | | | | |
| JESUS GARCIA ROSARIO | PO BOX 1995 | | | | VEGA BAJA | PR | 00694 | |
| JESUS GARCIA TORRES | LCDA. AICZA PINEIRO GONZÁLEZ | LCDA. AICZA PINEIRO GONZÁLEZ EDIFICIO SPRINT | SUITE 400 CALLE 1 LOTE 18 METRO OFFICE PARK | | GUAYNABO | PR | 968 | |
| JESUS GOMEZ LOPEZ | URB CAGUAX | G 28 CALLE BATEY | | | CAGUAS | PR | 00725 | |
| JESUS GOMEZ MALAVE | HC 20 BOX  21702 | | | | SAN LORENZO | PR | 00754-9607 | |
| JESUS GOMEZ MALAVE | HC-20 BOX21702 | | | | SAN LORENZO | PR | 00754-9607 | |
| JESUS GOMEZ TORRES | HC 763 BOX 3383 | | | | PATILLAS | PR | 00723 | |
| JESUS GONZALEZ | 2DA EXT COUNTRY CLUB | 1014 CALLE CARMEN BUZELLO | | | SAN JUAN | PR | 00924 | |
| JESUS GONZALEZ ACEVEDO | HC 3 BOX 292426 | | | | AGUADA | PR | 00602 9740 | |
| JESUS GONZALEZ CARABALLO | HC 1 BOX 7911 | | | | YAUCO | PR | 00698 | |
| JESUS GONZALEZ DIAZ / JESUS GONZALEZ | 4TA SECCION LEVITOTOWN | AJ 2 CALLE MAGALY | | | TOA BAJA | PR | 00949 | |
| JESUS GONZALEZ GONZALEZ | 8 CALLE ARIZONA FINAL | | | | ARROYO | PR | 00714 | |
| JESUS GONZALEZ LABOY | [ADDRESS ON FILE] | | | | | | | |
| JESUS GONZALEZ MEDINA | HC 1 BOX 5685 | | | | YABUCOA | PR | 00767-9610 | |
| JESUS GONZALEZ RAMOS | URB COUNTARY CLUB | 961 CALLE CEILAN | | | SAN JUAN | PR | 00924 | |
| JESUS GONZALEZ RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| JESUS GONZALEZ RUIZ | [ADDRESS ON FILE] | | | | | | | |
| JESUS GONZALEZ YAMBO | HC 2 BOX 6159 | | | | UTUADO | PR | 00641 | |
| JESUS GUERRA | URB RIVER GARDENS | 250 CALLE FLOR DE TANA | | | CANOVANAS | PR | 00729 | |
| JESUS GUZMAN GUADALUPE | URB EL VIVERO | C 21 CALLE 6 | | | GURABO | PR | 00778 | |
| JESUS GUZMAN LOPEZ | PO BOX 221 | | | | SAINT JUST | PR | 00978 | |
| JESUS GUZMAN NIEVES | PO BOX 1392 | | | | AGUAS BUENAS | PR | 00703 | |
| JESUS H GONZALEZ DE JESUS | SANTA JUANITA | WR 5 CALLE ELMINA | | | BAYAMON | PR | 00956 | |
| JESUS HARRIZON | HC 5 BOX 27590 | | | | CAMUY | PR | 00627 | |
| JESUS HERBON PARADELA | 1966 AVE MC LEARY | | | | SAN JUAN | PR | 00911 | |
| JESUS HERNANDEZ BONILLA | HC 1 BOX 6732 | | | | LAS PIEDRAS | PR | 00771 | |
| JESUS HERNANDEZ DE JESUS | URB ANAIDA | B 15 CALLE 2 | | | PONCE | PR | 00716 | |
| JESUS HERNANDEZ Y JEANNETTE QUIÑONES | [ADDRESS ON FILE] | | | | | | | |
| JESUS HORNEDO GOMEZ | CALLE H 3  C-11 URB FLABOYAN | | | | MANATI | PR | 00674 | |
| JESUS I BAUTISTA BAUTISTA | [ADDRESS ON FILE] | | | | | | | |
| JESUS I PEREZ GONZALEZ | HC 3 BOX 9762 | | | | LARES | PR | 00669 | |
| JESUS IRIZARRY MORA | HC 2 27032 | | | | MAYAGUEZ | PR | 00680 | |
| JESUS IRIZARRY VIRUET | [ADDRESS ON FILE] | | | | | | | |
| JESUS J ARROYO CRUZ | RR 3 BOX 10502 | | | | TOA ALTA | PR | 00953 | |
| JESUS J CASTRO GELY | [ADDRESS ON FILE] | | | | | | | |
| JESUS J ERAZO RAMIREZ | RES BRISAS DE BAYAMON | EDIF 1 APT 6 | | | BAYAMON | PR | 00961 | |
| JESUS J FORT MARTINEZ | URB MUÑOZ RIVERA | 36 CALLE TROPICAL | | | GUAYNABO | PR | 00969 | |
| JESUS J MOJICA | RIO LAJAS | PARC 54 D CALLE 9 | | | DORADO | PR | 00646 | |
| JESUS J SANCHEZ RODRIGUEZ | URB MOUNTAIN VIEW | K 8 CALLE 6 | | | CAROLINA | PR | 00987 | |
| JESUS JAVIER HERNANDEZ CORDERO | HC 01 BOX 5639 | | | | MOCA | PR | 00676 | |
| Jesus Jimenez Cruz | [ADDRESS ON FILE] | | | | | | | |
| JESUS JIMENEZ JIMENEZ | PO BOX 366069 | | | | SAN JUAN | PR | 00936 | |
| JESUS JIMENEZ JIMENEZ | PO BOX 8909 | | | | SAN JUAN | PR | 00910 | |
| JESUS JIMENEZ MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| JESUS JIMENEZ VARGAS | HC 01 BOX 4190 | | | | UTUADO | PR | 00641 | |
| JESUS JOETH MOJICA MOLINA | [ADDRESS ON FILE] | | | | | | | |
| JESUS JUAN | [ADDRESS ON FILE] | | | | | | | |
| JESUS JUAN FELICIANO | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| JESUS L BARRETO ROHENA | BO BUENA VISTA | 201 CALLE GRANADA | | | CAROLINA | PR | 00985 | |
| JESUS L CACERES GONZALEZ | URB EL PALMAR A | 30 BOX 60 | | | ARROYO | PR | 00714 | |
| JESUS L DROZ GUTIERREZ | BO MANZANILLA | CARR 508 KM 2 4 INT | | | JUANA DIAZ | PR | 00795 | |
| JESUS L PEREZ RAMIREZ | P O BOX 425 | GUZMAN ABAJO | | | RIO GRANDE | PR | 00745 | |
| JESUS L ROSA RIVERA | HC 01 BOX 3092 | | | | MAUNABO | PR | 00707 | |
| JESUS LAFITA AYARDE | CAPARRA TERRACE | 839 CALLE 13 SO | | | SAN JUAN | PR | 00921 | |
| JESUS LASAGA BELATEGUI | URB BORINQUEN GARDENS | CC 23 CALLE GARDENIA | | | SAN JUAN | PR | 00910-0726 | |
| JESUS LAZU VAZQUEZ | HC 1 BOX 6149 | | | | LAS PIEDRAS | PR | 00771 | |
| JESUS LEON CARTAGENA | P O BOX 9744 | | | | CAGUAS | PR | 00726 | |
| JESUS LEON FERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| JESUS LEON GUZMAN | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| JESUS LIBRADA SANZ | [ADDRESS ON FILE] | | | | | | | |
| JESUS LOPEZ DIAZ | BO ARENAS SECTOR SANTA CLARA | P O BOX 239 | | | CIDRA | PR | 00739 | |
| JESUS LOPEZ DOMENECH | URB NUEVO SAN ANTONIO | 2973 CALLE MATOMAS | | | SAN ANTONIO | PR | 00690 | |
| JESUS LOPEZ DOMENECH | [ADDRESS ON FILE] | | | | | | | |
| JESUS LOPEZ HERNANDEZ | P O BOX 136 | | | | VILLALBA | PR | 00766 | |
| JESUS LOPEZ HERNANDEZ | URB MONTERREY | I 2 CALLE 6 | | | COROZAL | PR | 00783 | |
| JESUS LOPEZ PACHECO & ELIZABETH TEXIDOR | URB LOS CAOBOS | 1547 CALLE GROSELLA | | | PONCE | PR | 00716 | |
| JESUS LOPEZ PINTADO | PO BOX 155 | | | | COMERIO | PR | 00782 | |
| JESUS LOPEZ RIVERA | HC 01 BOX 17250 | | | | HUMACAO | PR | 00791 | |
| JESUS LOPEZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| JESUS LOPEZ SOTO | [ADDRESS ON FILE] | | | | | | | |
| JESUS LUGO CARABALLO | URB VILLAS DEL CARMEN J-10 CALLE9 | | | | GURABO | PR | 00778 | |
| JESUS LUIS MERCADO VAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| JESUS M ADAMES TORRES | BOX 453 | | | | UTUADO | PR | 00611 | |
| JESUS M ALBERT | P O BOX 629 | | | | CULEBRA | PR | 00775 | |
| JESUS M ALEMAN MORALES | [ADDRESS ON FILE] | | | | | | | |
| JESUS M ALICEA SANCHEZ | COND JARDINES SAN FRANCISCO | EDIF 1 APT 613 | | | SAN JUAN | PR | 00927 | |
| JESUS M ALSINA CAMACHO | [ADDRESS ON FILE] | | | | | | | |
| JESUS M ALVAREZ OTERO | URB ROOSEVELT | 390 CALLE ACOSTA | | | SAN JUAN | PR | 00918 | |
| JESUS M AYALA MELENDEZ | URB CAGUAX | L 38 CALLE JURACAN | | | CAGUAS | PR | 00725 | |
| JESUS M AYALA RIVERA | P O BOX 3147 | | | | VEGA ALTA | PR | 00692-3147 | |
| JESUS M AYUSO ROSARIO | URB LOMA DE CAROLINA | J 18 C CALLE CERRO | | | CAROLINA | PR | 00985 | |
| JESUS M BAUZO GONZALEZ | PQUE MONTEBELLO | A 20 CALLE 1 | | | TRUJILLO ALTO | PR | 00976 | |
| JESUS M BELTRAN LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| JESUS M BETANCOURT GUERRERO | URB CIUDAD CENTRAL II | 915 CALLE JOSE CALVO | | | CAROLINA | PR | 00987 | |
| JESUS M BETANCOURT SOTO | RR 2 BOX 449 | | | | SAN JUAN | PR | 00926 | |
| JESUS M BOSQUE OLIVAN | EDIF DARLINGTON STE 500 | 1007 AVE MUNOZ RIVERA | | | SAN JUAN | PR | 00925-2718 | |
| JESUS M BURGOS DE JESUS | BO MESAS | HC 5 BOX 61387 | | | CAGUAS | PR | 00725 | |
| JESUS M CABEZA RODRIGUEZ | URB BAIROA | AM 14 CALLE 13 | | | CAGUAS | PR | 00725 | |
| JESUS M CAMACHO H/N/C MAX PRO | PO BOX 194574 | | | | SAN JUAN | PR | 00919 | |
| JESUS M CAMPOS | [ADDRESS ON FILE] | | | | | | | |
| JESUS M CANALES PARRILLA | [ADDRESS ON FILE] | | | | | | | |
| JESUS M CARABALLO ZAYAS | LAGO GARZAS | HC 01 BOX 5075 | | | ADJUNTAS | PR | 00601 | |
| JESUS M CARDONA GARCIA | [ADDRESS ON FILE] | | | | | | | |
| JESUS M CARMONA RIVERA | BO INGENIO VILLA CALMA | P 414 CALLE BUENOS AIRES | | | TOA BAJA | PR | 00949 | |
| JESUS M CARRASQUILLO | BOX 37629 | | | | SAN JUAN | PR | 00937-0629 | |
| JESUS M CASTILLO COLON | APT 728 | | | | VILLALBA | PR | 00766 | |
| JESUS M CENTENO GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| JESUS M CEPEDA BRENES | 3RA EXT VILLA CAROLINA | 62 CALLE 47 | | | CAROLINA | PR | 00985 | |
| JESUS M CHAPARRO MORALES | HC-2 BOX 18452 | | | | SAN SEBASTIAN | PR | 00685-9623 | |
| JESUS M CLAUDIO LUGO | PO BOX 723 | | | | GUANICA | PR | 00653 | |
| JESUS M COLON RAMIREZ | COND MONTE BELLO | 17 CALLE 1 APT 534 | | | TRUJILLO ALTO | PR | 00976 | |
| JESUS M COLON RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| JESUS M COLON RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| JESUS M CONCEPCION RODRIGUEZ | LITHEDA HEIGHTS | 554 C/ JUAN R JIMENEZ | | | SAN JUAN | PR | 00926 | |
| JESUS M CORDERO PABON | URB VALLE SAN LUIS | 158 VIA DEL ROCIO | | | CAGUAS | PR | 00725 | |
| JESUS M CORTES DELGADO | [ADDRESS ON FILE] | | | | | | | |
| JESUS M CRUZ HANCE | [ADDRESS ON FILE] | | | | | | | |
| JESUS M DAVILA REYES | MONACO I | G 2 CALLE DIAZ SOLER | | | MANATI | PR | 00674 | |
| JESUS M DE JESUS | HC 44 BOX 13556 | | | | CAYEY | PR | 00736 | |
| JESUS M DE JESUS RIVERA | 3R EXT COUNTRY CLUB | HF 24 CALLE 224 | | | CAROLINA | PR | 00982 | |
| JESUS M DELGADO HERNANDEZ | BRISAS DEL MAR | HH 20 CALLE 3 | | | LUQUILLO | PR | 00773 | |
| JESUS M DELGADO PEREZ | RES EL FLAMBOYAN | 581 CALLE DOMINICA | APT 116 | | SAN JUAN | PR | 00924-1834 | |
| JESUS M DELGADO SERANO | 1457 CALLE LAS PALMAS | | | | SAN JUAN | PR | 00909-2636 | |
| JESUS M DIAZ | [ADDRESS ON FILE] | | | | | | | |
| JESUS M DIAZ ACEVEDO | 257 CALLE SAN JOSE | | | | AGUADA | PR | 00602 | |
| JESUS M DIAZ MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| JESUS M DIAZ MORALES | URB METROPOLIS | 2C 37 AVE C | | | CAROLINA | PR | 00987 | |
| JESUS M DIAZ RAMOS | REPARTO METROPOLITANO | 1020 APTO 3 CALLE 26 SE | | | SAN JUAN | PR | 00921 | |
| JESUS M DIAZ RIVERA | P O BOX 194645 | | | | SAN JUAN | PR | 00919-4645 | |
| JESUS M FELICIANO ROSADO | URB SAN ANTONIO | H4 AVE A | | | PONCE | PR | 00731 | |
| JESUS M FERNANDEZ SANCHEZ | URB LOMAS VERDES | 2 D 22 CALLE NOGAL | | | BAYAMON | PR | 00956 | |
| JESUS M FERRER MEDINA | PUEBLO | 8 CALLE 2 | | | RIO GRANDE | PR | 00745 | |
| JESUS M GARCIA AVILES | [ADDRESS ON FILE] | | | | | | | |
| JESUS M GARCIA BETANCOURT | [ADDRESS ON FILE] | | | | | | | |
| JESUS M GARCIA CARRASQUILLO | URB VILLA PALMERAS | 310 CALLE DEL VALLE | | | SAN JUAN | PR | 00912 | |
| JESUS M GARCIA DIAZ | 261 AVE DE DIEGO | | | | SAN JUAN | PR | 00920 | |
| JESUS M GARCIA ORTIZ | HC 01 BOX 3045 | | | | VILLALBA | PR | 00766 9701 | |
| JESUS M GEIGEL | [ADDRESS ON FILE] | | | | | | | |
| JESUS M GOMEZ TORRES | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| JESUS M GONZALEZ DE LEON | [ADDRESS ON FILE] | | | | | | | |
| JESUS M GONZALEZ HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| JESUS M HENRIQUEZ JAQUEZ | URB ROCAS DEL MAR DISTRITO NACIONAL | 75 CALLE EL CORAL | | | DOMINCAN REPUBLIC | | | |
| JESUS M HERNANDEZ DIAZ | VILLA NUEVA | APT E 6 BZ 32 | | | CAGUAS | PR | 00725 | |
| JESUS M HERNANDEZ LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| JESUS M HERNANDEZ MANZANO | BAHIA VISTAMAR | 1427 CALLE BARRACUDA | | | CAROLINA | PR | 00983 | |
| JESUS M HERNANDEZ SANTANA | VILLA CAROLINA | 15-4 CALLE 24 | | | CAROLINA | PR | 00985 | |
| JESUS M HUERTAS DIAZ | BO LOS POLLACOS | CALLE 2 APT 111 | | | PATILLAS | PR | 00723 | |
| JESUS M IRIZARRY GUTIERREZ | URB CAROLINA ALTA | F 15 CALLE SANCHEZ | | | CAROLINA | PR | 00987 | |

Case:17-03283-LTS   Doc#:1817-1   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(i) Page 1210 of 1373

In re: The Commonwealth of Puerto Rico et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| JESUS M LEON VILLEGAS | RR 03 BOX 3622 | | | | SAN JUAN | PR | 00926 | |
| JESUS M LOPEZ PUJOLS | N 20 ESTANCIAS DEL ROCIO | | | | LAS PIEDRAS | PR | 00771 | |
| JESUS M LOPEZ ROBLES | REPT SOUCHET | CARR 103 KM SECTOR LA PLANADA | | | CABO ROJO | PR | 00623 | |
| JESUS M MALDONADO ENCARNACION | COUNTRY CLUB | 922 CLALE NEBLIN | | | CAROLINA | PR | 00924 | |
| JESUS M MALDONADO FIGUEROA | CALLE 8 NUM. 80D | | | | SAINT JUST | PR | 00976 | |
| JESUS M MALDONADO PANTOJAS | SAINT JUST | 80 D CALLE 8 | | | TRUJILLO ALTO | PR | 00976 | |
| JESUS M MALDONADO RODRIGUEZ | URB MARIANI | 3014 FD ROOSVELT | | | PONCE | PR | 00717 | |
| JESUS M MANGUAL MARCUCCI | HC 1 BOX 5663 | | | | JUANA DIAZ | PR | 00795-9720 | |
| JESUS M MARIN | PO BOX 361605 | | | | SAN JUAN | PR | 00936-1605 | |
| JESUS M MARRERO MARRERO | [ADDRESS ON FILE] | | | | | | | |
| JESUS M MARRERO MARRERO | [ADDRESS ON FILE] | | | | | | | |
| JESUS M MARTINEZ ROMAN | HC 80 BOX 9358 | | | | DORADO | PR | 00646 | |
| JESUS M MARTINEZ DE JESUS | PO BOX 1294 | | | | HATILLO | PR | 00659-1294 | |
| JESUS M MARTINEZ FELICIANO | [ADDRESS ON FILE] | | | | | | | |
| JESUS M MARTINEZ FIGUEROA | [ADDRESS ON FILE] | | | | | | | |
| JESUS M MARTINEZ FUENTES | BO RIO LAGAS | 101 D CALLE 2 | | | DORADO | PR | 00646 | |
| JESUS M MARTINEZ HERNANDEZ | PO BOX 888 | | | | OROCOVIS | PR | 00720 | |
| JESUS M MEDINA DIAZ | JARD DE BARCELONA | G 6 CALLE 9 | | | JUNCOS | PR | 00777-3714 | |
| JESUS M MELENDEZ SANCHEZ | [ADDRESS ON FILE] | | | | | | | |
| JESUS M MENDEZ LESPIER | COM AGUILITA | 315 CALLE 14 | | | JUANA DIAZ | PR | 00795 | |
| JESUS M MENDOZA TORRES | HC 4 BOX 6425 | | | | YABUCOA | PR | 00767 | |
| JESUS M MOLANO CARDENA | URB VALENCIA | 360 CALLE LERIDA | | | SAN JUAN | PR | 00923 | |
| JESUS M MOLINA VELAZQUEZ | P O BOX 190024 | | | | SAN JUAN | PR | 00919-0024 | |
| JESUS M MORALES ORTIZ | HC 3 BOX 124 34 | | | | CAROLINA | PR | 00985 | |
| JESUS M MORALES REILLO | 903 CALLE SAN JOSE | | | | QUEBRADILLAS | PR | 00678 | |
| JESUS M NEGRON GONZALEZ | URB VILLA CAROLINA | BLOQUE 208 C/S 10 | | | CAROLINA | PR | 00985 | |
| JESUS M ORTIZ MOJICA | P O BOX 206 | BO HATO NUEVO | | | GURABO | PR | 00778 | |
| JESUS M ORTIZ MONTES | URB SANTA TERESITA | AE5 CALLE 1 | | | PONCE | PR | 00731 | |
| JESUS M ORTIZ RODRIGUEZ | PO BOX 32 | | | | RIO GRANDE | PR | 00745 | |
| JESUS M OTERO /EQ BASEBALL CAT 9-10 | RES LOMA ALTA | EDIF B APT 34 BOX 16234 | | | CAROLINA | PR | 00987 | |
| JESUS M PABON RODRIGUEZ | URB LA ESPERANZA | E 8 CALLE 6 | | | VEGA ALTA | PR | 00692-6820 | |
| JESUS M PENA TORRES | BO LA CUARTA 70 | CALLE B | | | PONCE | PR | 00731 | |
| JESUS M PEREZ | LOMAS VERDES | A4 A 4 CALLE PETREA | | | BAYAMON | PR | 00956 | |
| JESUS M PEREZ FERRER | P O BOX 1342 | | | | HATILLO | PR | 00659 | |
| JESUS M PEREZ FIGUEROA | HC 4 BOX 4382 | | | | HUMACAO | PR | 00791-9449 | |
| JESUS M PEREZ GUADALUPE | HC 80 BOX 6759 | | | | DORADO | PR | 00646 | |
| JESUS M PEREZ MEDINA | HC 3 BOX 27305 | | | | ARECIBO | PR | 00612 | |
| JESUS M PEREZ RIVERA | URB BUENA VISTA | 66 CALLE MAGNOLIA | | | CAROLINA | PR | 00985 | |
| JESUS M PIZARRO SIERRA | URB JOSE SEVERO QUINONEZ | 1036 CALLE 4 | | | CAROLINA | PR | 00985 | |
| JESUS M POSTIGO SUAREZ | HC 7 BOX 20180 | | | | MAYAGUEZ | PR | 00680-9064 | |
| JESUS M RAMOS AYALA | [ADDRESS ON FILE] | | | | | | | |
| JESUS M RAMOS COLON | [ADDRESS ON FILE] | | | | | | | |
| JESUS M RAMOS FELICIANO | HC 03 BOX 15910 | | | | QUEBRADILLAS | PR | 00678 | |
| JESUS M RAMOS GARCIA | CIUDAD UNIVERSITARIA | W 23 CALLE 24 | | | TRUJILLO ALTO | PR | 00976 | |
| JESUS M RAMOS MARRERO | URB STA JUANA | A 15 CALLE 4 | | | CAGUAS | PR | 00725 | |
| JESUS M RIOS CRUZ | [ADDRESS ON FILE] | | | | | | | |
| JESUS M RIVERA | EMBALSE SAN JOSE | 441 CALLE HUESCA | | | SAN JUAN | PR | 00924 | |
| JESUS M RIVERA | POBOX 1797 | | | | RIO GRANDE | PR | 00745 | |
| JESUS M RIVERA ARVELO | URB MONTE CLARO | MQ 17 PLAZA 3 | | | BAYAMON | PR | 00961 | |
| JESUS M RIVERA DELGADO | PO BOX 22518 | | | | SAN JUAN | PR | 00931 | |
| JESUS M RIVERA DIAZ | 10 URB MELISSA | | | | PATILLAS | PR | 00723 | |
| JESUS M RIVERA MARTINEZ | PO BOX 826 | | | | SABANA SECA | PR | 00952 | |
| JESUS M RIVERA RIJOS | URB VILLAS DE CANEY | B 25 CALLE TURABO | | | TRUJILLO ALTO | PR | 00976 | |
| JESUS M RIVERA RIVERA | URB BORINQUEN | M5 CALLE 8 | | | CABO ROJO | PR | 00623 | |
| JESUS M RIVERA ROMAN | PARC MARQUEZ | 30 CALLE EUCALIPTO | | | MANATI | PR | 00674 | |
| JESUS M RIVERA SANCHEZ | [ADDRESS ON FILE] | | | | | | | |
| JESUS M RIVERA TORRES | [ADDRESS ON FILE] | | | | | | | |
| JESUS M RODRIGUEZ | P O BOX 862 | | | | CAMUY | PR | 00627 | |
| JESUS M RODRIGUEZ BERRIOS | HC 1 BOX 5976 | | | | OROCOVIS | PR | 00720 | |
| JESUS M RODRIGUEZ BLANCO | SANTA ROSA | 23-5 CALLE 19 | | | BAYAMON | PR | 00959-0000 | |
| JESUS M RODRIGUEZ DE JESUS | P O BOX 357 | | | | FAJARDO | PR | 00738 | |
| JESUS M RODRIGUEZ MAYSONET | HC 73 BOX 5559 | | | | NARANJITO | PR | 00719 | |
| JESUS M RODRIGUEZ MERCADO | HC 6 BOX 13342 | | | | HATILLO | PR | 00659 | |
| JESUS M RODRIGUEZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| JESUS M ROSADO ALEJANDRO | URB DOS PINOS | 839 CALLE DIANA | | | SAN JUAN | PR | 00923 | |
| JESUS M ROSARIO FELIX | P O BOX 1564 | | | | JUANA DIAZ | PR | 00795-1564 | |
| JESUS M ROSARIO NEGRON | 37 AVE HOSPITAL | | | | UTUADO | PR | 00641 | |
| JESUS M ROSARIO SOLIS | BARRIO GUARDARAYA | CARR 3 KM 111.4 | | | PATILLAS | PR | 00723 | |
| JESUS M RULLAN TORRES | P O BOX 142934 | | | | ARECIBO | PR | 00614 | |
| JESUS M RULLAN TORRES | PO BOX 674 | | | | UUADO | PR | 00641 | |
| JESUS M SABATER | [ADDRESS ON FILE] | | | | | | | |
| JESUS M SAEZ | [ADDRESS ON FILE] | | | | | | | |
| JESUS M SALAS NEGRON | LAS LOMAS | 797 CALLE 33 SO | | | SAN JUAN | PR | 00921 | |
| JESUS M SANCHEZ DECLET | PARC SABANETAS | 142 CALLE 25 DE JULIO | | | PONCE | PR | 00715 | |
| JESUS M SANTA RODRIGUEZ | VALLE LUIS | 1 3 CALLE SAN LUIS | | | CAGUAS | PR | 00725 | |
| JESUS M SANTIAGO TORRES | P O BOX 560718 | | | | GUAYANILLA | PR | 00656 | |
| JESUS M SANTIAGO TORRES | [ADDRESS ON FILE] | | | | | | | |
| JESUS M SANTOS MATOS | BOX 330 | | | | VEGA BAJA | PR | 00694 | |
| JESUS M SERRANO RONDON | ALTURAS DE BAYAMON | 126 PASEO C | | | BAYAMON | PR | 00956 | |
| JESUS M SOLDEVILLA RENTAS | HC 3 BOX 103499 | | | | JUANA DIAZ | PR | 00795 | |
| JESUS M SOSA AGUILAR | STA MARIA | 1895 ORQUIDEA | | | SAN JUAN | PR | 00927 | |
| JESUS M SOSA CARRASQUILLO | [ADDRESS ON FILE] | | | | | | | |
| JESUS M TEXIDOR SANTI | [ADDRESS ON FILE] | | | | | | | |
| JESUS M TORRES MIRANDA | URB SANTA JUANITA | E H 12 PINO NORTE | | | BAYAMON | PR | 00956 | |
| JESUS M TORRES NARANJO | PO BOX 74 | | | | SABANA SECA | PR | 00952 | |
| JESUS M UBIERA GALVEZ | REPTO VALENCIA | B 6 CALLE 21 | | | BAYAMON | PR | 00959 | |
| JESUS M VALENTIN MELENDEZ | BO SAINT JUST | 287 CALLE 4 | | | TRUJILLO ALTO | PR | 00976 | |
| JESUS M VALLE MARTINEZ | HC 2 BOX 2326 | | | | VEGA BAJA | PR | 00693 | |
| JESUS M VAZQUEZ | URB BONNEVILLE HEIGHTS | 5 CALLE ADJUNTAS | | | CAGUAS | PR | 00725 | |
| JESUS M VAZQUEZ DIAZ | [ADDRESS ON FILE] | | | | | | | |
| JESUS M VAZQUEZ HERNANDEZ | CARMELITA | BOX 52 | | | VEGA BAJA | PR | 00693 | |

Case:17-03283-LTS   Doc#:1817-1   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(i) Page 1211 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| JESUS M VAZQUEZ MARIN | CRUZ ROSARIO | HC 02 BOX 5423 | | | MOROVIS | PR | 00687 | |
| JESUS M VEGA SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| JESUS M VELAZQUEZ LABOY | BARRIO BAJOS | SECTOR VILLA PESQUERA | | | PATILLAS | PR | 00623 | |
| JESUS M VELEZ | URB RIO GRANDE ESTATES | 11420 CALLE REY LUIS XV | | | RIO GRANDE | PR | 00745 | |
| JESUS M VELEZ GONZALEZ | HC 1 BOX 3272 | | | | LARES | PR | 00669 | |
| Jesus M. Almodovar Santiago | [ADDRESS ON FILE] | | | | | | | |
| JESUS M. BOSQUES OLIVAN | [ADDRESS ON FILE] | | | | | | | |
| JESUS M. BOSQUES | [ADDRESS ON FILE] | | | | | | | |
| JESUS M. BURGOS SOTO | HC 1 BOX 17155 | | | | HUMACAO | PR | 00791 | |
| JESUS M. CADIZ VAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| JESUS M. DEL RINCON TORREALBA | [ADDRESS ON FILE] | | | | | | | |
| Jesus M. Garcia Velez | [ADDRESS ON FILE] | | | | | | | |
| JESUS M. GAZTAMBIDE GUZMAN | VALLE ALTAMIRA | 6 CALLE ROSA APT 47 | | | PONCE | PR | 00731 | |
| JESUS M. HERNANDEZ CONTRERAS | [ADDRESS ON FILE] | | | | | | | |
| JESUS M. HERNANDEZ GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| JESUS M. HERNANDEZ GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| JESUS M. HERNANDEZ GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| JESUS M. HERNANDEZ TORRES | [ADDRESS ON FILE] | | | | | | | |
| JESUS M. NAVARRO TORRES | [ADDRESS ON FILE] | | | | | | | |
| JESUS M. ORTIZ PIZARRO | [ADDRESS ON FILE] | | | | | | | |
| JESUS M. ORTIZ PIZARRO | [ADDRESS ON FILE] | | | | | | | |
| JESUS M. PEREZ HERNANDEZ | URB CANA | HI2 CALLE 22 | | | BAYAMON | PR | 00957 | |
| JESUS M. RAMOS GARCIA | [ADDRESS ON FILE] | | | | | | | |
| JESUS M. RODIZ LOPEZ | 251 CALLE PALACIOS | | | | SAN JUAN | PR | 00912 | |
| JESUS M. ROHENA CRUZ | [ADDRESS ON FILE] | | | | | | | |
| JESUS M. SAAVEDRA CABALLERO | [ADDRESS ON FILE] | | | | | | | |
| JESUS M. SANTIAGO RIVERA | [ADDRESS ON FILE] | | | | | | | |
| JESUS M. VIERA RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| JESUS M. VIERA RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| JESUS MADERA GONZALEZ | URB APOLO 2098 | CALLE MERCURIO | | | GUAYNABO | PR | 00969 | |
| JESUS MAISONET PERTUZ | URB REPARTO ALHAMBRA | C 57 CALLE ANDALUCIA | | | BAYAMON | PR | 00957 | |
| JESUS MALDONADO CAMACHO | [ADDRESS ON FILE] | | | | | | | |
| JESUS MALDONADO DE LEON | PO BOX 528 | | | | LAS PIEDRAS | PR | 00771 | |
| JESUS MALDONADO MONTIJO | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| JESUS MALDONADO TORRES | P O BOX 1224 | | | | OROCOVIS | PR | 00720 | |
| JESUS MANTILLA GALLAN | LCDO. ROBERTO MALDONADO NIEVES | CALLE 7 N.E. #344 OFICINA 1-A ESQ. | FRANKLIN D. ROOSEVELT | | SAN JUAN | PR | 921 | |
| JESUS MANUEL BAZAN GIRAUD | [ADDRESS ON FILE] | | | | | | | |
| JESUS MANUEL CABRERA CIRILO | URB VALENCIA | WF 4 CALLE LIRIO | | | BAYAMON | PR | 00959 | |
| JESUS MANUEL DELGADO DE JESUS | RR 7 BOX 7223 | | | | SAN JUAN | PR | 00926 | |
| JESUS MANUEL GARCIA RODRIGUEZ | URB. TROPICAL BEACH F 70 | | | | NAGUABO | PR | 00718 | |
| JESUS MANUEL GONZALEZ | HC 645 BOX 5157 | | | | TRUJILLO ALTO | PR | 00976 | |
| JESUS MANUEL RIVERA RAMOS | [ADDRESS ON FILE] | | | | | | | |
| JESUS MANUEL ROSARIO GALARCES | ARBOLADA | D 32  CALLE ALMACIGO | | | CAGUAS | PR | 00725 | |
| JESUS MARIA SANTOS NEGRON | [ADDRESS ON FILE] | | | | | | | |
| JESUS MARIA RODRIGUEZ CABAN | [ADDRESS ON FILE] | | | | | | | |
| JESUS MARRERO MELENDEZ | [ADDRESS ON FILE] | | | | | | | |
| JESUS MARRERO MELENDEZ | [ADDRESS ON FILE] | | | | | | | |
| JESUS MARRERO MELENDEZ | [ADDRESS ON FILE] | | | | | | | |
| JESUS MARRERO MELENDEZ | [ADDRESS ON FILE] | | | | | | | |
| JESUS MARTE | PO BOX 583 | | | | CEIBA | PR | 00735 | |
| JESUS MARTELL RODRIGUEZ | SIERRA BAYAMON | 3-8 CALLE 3 | | | BAYAMON | PR | 00961 | |
| JESUS MARTI SOTO | HP - SALA 1 BAJO | | | | RIO PIEDRAS | PR | 009360000 | |
| JESUS MARTINEZ MARTINEZ | HC 7 BOX 2427 | | | | PONCE | PR | 00731 | |
| JESUS MARTINEZ MELENDEZ | HC 01 BOX 4437 | CAMINO NUEVO | | | YABUCOA | PR | 00767 | |
| JESUS MARTINEZ RIVERA | PIEDRA GORDA | HC 01 BOX 5070 | | | CAMUY | PR | 00627-9612 | |
| JESUS MARTINEZ SANTIAGO | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| JESUS MATEI PEREZ | ALTOS DE LA FUENTE | H 5 CALLE 2 | | | CAGUAS | PR | 00725 | |
| JESUS MEDINA CUADRADO | [ADDRESS ON FILE] | | | | | | | |
| JESUS MEDINA PAGAN | URB JARDINES | 336 JARDIN DE GIRASOLE | | | VEGA BAJA | PR | 00693 | |
| JESUS MELENDEZ | [ADDRESS ON FILE] | | | | | | | |
| JESUS MELENDEZ COLON | COND VENUS TOWERS APT 202 | | | | SAN JUAN | PR | 00917 | |
| JESUS MELENDEZ LOPEZ | COLINAS DE FAIR VIEW | R-14 CALLE 217 | | | TRUJILLO ALTO | PR | 00976 | |
| JESUS MELENDEZ MANZANO | CENTRO GUBERNAMENTAL | PO BOX 202 A | | | ARECIBO | PR | 00612 | |
| JESUS MENDEZ RODRIGUEZ | RR 2 BOX 5296 | | | | CIDRA | PR | 00739 | |
| JESUS MENDOZA TORRES | PO BOX 1796 | | | | AIBONITO | PR | 00705 | |
| JESUS MERCADO NIEVES | HC 2 BOX 9800 | | | | QUEBRADILLAS | PR | 00678 | |
| JESUS MERCADO SANTIAGO | DK 1 LAGO CIDRAS ST | | | | TOA BAJA | PR | 00949 | |
| JESUS MILLAN CARRILLO | BARRIO PALMA SOLA | BOX 802 | | | CANOVANAS | PR | 00729 | |
| JESUS MILLAN CARRILLO | PO BOX 802 | | | | CANOVANAS | PR | 00729 | |
| JESUS MIRANDA SANTIAGO | JARDINES DE TOA ALTA | 95 CALLE 2 | | | TOA ALTA | PR | 00953 | |
| JESUS MOLINA TORRES | [ADDRESS ON FILE] | | | | | | | |
| JESUS MONASTERIO HERNANDEZ | 2225 PONCE BV PASS | EDIF PARRA SUITE 408 | | | PONCE | PR | 00717-1320 | |
| JESUS MONTEAGUDO PEREZ | 15490 NW 97 AVE | | | | MIAMI | FL | 33016 | |
| JESUS MORALES ANDINO | [ADDRESS ON FILE] | | | | | | | |
| JESUS MORALES ARROYO | HC 01 BOX 4579 | | | | YABUCOA | PR | 00767 | |
| JESUS MORALES RIVERA | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| JESUS MULERO MENDEZ | BDA ROSVELT | 33 CALLE B | | | SAN LORENZO | PR | 00754 | |
| Jesús Muñiz Llorens | P O BOX 1037 | | | | BAYAMON | PR | 00960 | |
| JESUS N COLLAZO GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| JESUS M MENDEZ SANABRIA | VILLA PRADES | 700 FELIPE GUTIERREZ | | | SAN JUAN | PR | 00924 | |
| JESUS N RIVERA CRUZ | ABRA SAN FRANCISCO | 28 CALLE CARDONA | | | ARECIBO | PR | 00612 | |
| JESUS NATAL RIVERA | RR 02 BOX 6426 | | | | MANATI | PR | 00674 | |
| JESUS NAVARRO FIGUEROA | CALLE JORGE CRUZ AMEZQUITA | | | | DORADO | PR | 00646 | |
| JESUS NAVEDO GONZALEZ | 1302 URB MONTE VERDE | | | | MANATI | PR | 00674 | |
| JESUS NIEVES NIEVES | URB ALTAGRACIA | M1 CALLE REINA | | | TOA BAJA | PR | 00949 | |
| JESUS NIEVES SERRANO | PO BOX 10071-0071 | | | | CAROLINA | PR | 00988 | |
| JESUS NIEVES VAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| JESUS NOEL CRUZ LOPEZ | COMUNIDAD DE HILL BROTHERS | ESTRUCTURA 97 C SUR | | | SAN JUAN | PR | 00928 | |
| JESUS O ALVAREZ VILLABOL | 17 LA DOLORES | | | | RIO GRANDE | PR | 00745 | |
| JESUS O CRUZ RIVERA | 28 A CALLE PALMER | | | | CIALES | PR | 00638 | |

In re: The Commonwealth of Puerto Rico et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| JESUS O MARTINEZ CLEMENTE | COUNTRY CLUB | HY 25 CALLE 240 | | | CAROLINA | PR | 00982 | |
| JESUS O SERRANO ARROYO | PO BOX 750 | | | | TOA ALTA | PR | 00954 | |
| JESUS O SERRENO CUBA | PO BOX 3330 | | | | ARECIBO | PR | 00613 | |
| JESUS O VALENTIN | [ADDRESS ON FILE] | | | | | | | |
| JESUS O. PEREZ LLANOS | [ADDRESS ON FILE] | | | | | | | |
| JESUS OMAR PEREZ AGUILAR | MANSIONES DE CAROLINA | DD 6 CALLE LOS PICACHOS | | | CAROLINA | PR | 00987 | |
| JESUS ORTIZ ACOSTA | HC 03 BOX 20426 | | | | LAJAS | PR | 00667 | |
| JESUS ORTIZ DOMINGUEZ | PO BOX 1957 | | | | MANATI | PR | 00674 | |
| JESUS ORTIZ MARQUEZ | PO BOX 85 | | | | CAGUAS | PR | 00726 | |
| JESUS ORTIZ MARRERO | [ADDRESS ON FILE] | | | | | | | |
| JESUS ORTIZ MARRERO | [ADDRESS ON FILE] | | | | | | | |
| JESUS ORTIZ RODRIGUEZ | HC 1 BOX 5829 | | | | SAN GERMAN | PR | 00683 | |
| JESUS ORTIZ ROSADO | P O BOX 1713 | | | | COAMO | PR | 00769 | |
| JESUS ORTIZ TORRES | URB LEVITTOWN 3508 | PASEO CRIOLLA | | | TOA BAJA | PR | 00749 | |
| JESUS OSORIO OSORIO | HC 1 BOX 6072 | | | | LOIZA | PR | 00772 | |
| JESUS PABON MARCANO | CARR 103 K 13HO BOX 7 | | | | CABO ROJO | PR | 00623 | |
| JESUS PABON NEGRON | [ADDRESS ON FILE] | | | | | | | |
| JESUS PACHECO MORENO | URB LIRIOS DEL SUR | 2 B CALLE 28 | | | PONCE | PR | 00731 | |
| JESUS PADILLA ARROYO | RES SAN AGUSTIN | EDIF T APT 561 | | | SAN JUAN | PR | 00901 | |
| JESUS PAGAN CASTILLO | URB SAN THOMAS PLAYA | 30 CALLE B | | | PONCE | PR | 00731 | |
| JESUS PASTRANA PEREZ | BO VENEZUELA | 43 CALLE LOS TANQUES | | | SAN JUAN | PR | 00926 | |
| JESUS PENA & ASSOCIATES INC | 1056 MUNOZ RIVERA AVE | | | | SAN JUAN | PR | 00927 | |
| JESUS PEÑEIRO MAS | COND PLAZA DEL PARQUE | CARR 848 BOX 341 | | | TRUJILLO ALTO | PR | 00976 | |
| JESUS PEREZ BERRIOS | P O BOX 9023884 | | | | SAN JUAN | PR | 00902-3884 | |
| JESUS PEREZ LAGUER | [ADDRESS ON FILE] | | | | | | | |
| JESUS PEREZ NIEVES | HC 03 BOX 7576 | | | | COMERIO | PR | 00782 | |
| JESUS PEREZ NIEVES | [ADDRESS ON FILE] | | | | | | | |
| JESUS PEREZ RODRIGUEZ | BO CORAZON | BOX 378 PANEL 18 | | | GUAYAMA | PR | 00784 | |
| Jesus Perez Sanchez | [ADDRESS ON FILE] | | | | | | | |
| JESUS PEREZ VALENTIN | BO RIO HONDO BOX 664 | | | | MAYAGUEZ | PR | 00680 | |
| JESUS POLANCO PEGUERO | MATA DE PLATANO DE LUQUILLO | | | | LUQUILLO | PR | 00773 | |
| JESUS PONCE FIGUEROA | COND BALCONES DE MONTE REAL | D-1603 | | | CAROLINA | PR | 00985 | |
| JESUS PORRATA | U S COAST GUARD SECTOR | SAN JUAN PREVENTIONS DEPT | 5 C/ PUNTILLA FINAL | | SAN JUAN | PR | 00901 | |
| JESUS POUPART RIVERA | [ADDRESS ON FILE] | | | | | | | |
| JESUS R AGOSTO ALAMO | RES SAN FERNANDO | EDIF 2 APT 36 | | | RIO PIEDRAS | PR | 00927 | |
| JESUS R ANMONT CANDELARIA | URB VISTA AZUL | GG 8 CALLE 28 | | | ARECIBO | PR | 00612 | |
| JESUS R APONTE TRUJILLO | A 163 URB SANTA CLARA | | | | PONCE | PR | 00731 | |
| JESUS R CABRET RAMOS | [ADDRESS ON FILE] | | | | | | | |
| JESUS R DASTA MENDEZ | [ADDRESS ON FILE] | | | | | | | |
| JESUS R DIAZ GONZALEZ | HC 04 BOX 49502 | | | | HATILLO | PR | 00659 | |
| JESUS R DIAZ MELENDEZ | HC 5 BOX 57705 | | | | CAGUAS | PR | 00725 | |
| JESUS R ECHEVARRIA | URB VALLE HERMOSO | Z 4 CALLE OLMO | | | HORMIGUEROS | PR | | |
| JESUS R GARCIA ROJAS | PO BOX 1466 | | | | COROZAL | PR | 00783-1466 | |
| JESUS R GIMENEZ LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| JESUS R OCASIO ROJAS | PO BOX 1981 | | | | LOIZA | PR | 00772-1981 | |
| JESUS R ORTEGA TORRES | PMB 401 | PO BOX 5075 | | | SAN GERMAN | PR | 00683 | |
| JESUS R ORTEGA TORRES | P O BOX 723 | | | | MANATI | PR | 00674 | |
| JESUS R PEREZ MARRERO | RR 2 BOX 7652 | | | | TOA ALTA | PR | 00953 | |
| JESUS R RABELL MENDEZ | PO BOX 195580 | | | | SAN JUAN | PR | 00919-5580 | |
| JESUS R RAMOS PUCA | HC 764 BZN 8544 | | | | PATILLAS | PR | 00723 | |
| JESUS R RIEFKOHL REY | [ADDRESS ON FILE] | | | | | | | |
| JESUS R RIVERA VEGA | [ADDRESS ON FILE] | | | | | | | |
| JESUS R SAAVEDRA LUGO | PO BOX 647 | | | | QUEBRADILLAS | PR | 00678 | |
| JESUS R SANCHEZ HERNANDEZ | SECTOR VILLA PALMERA | 371 ALTOS CALLE ISMAEL RIVERA | | | SAN JUAN | PR | 00912 | |
| JESUS R TORRES MELENDEZ | 35 BDA NUEVA | | | | UTUADO | PR | 00641 | |
| JESUS R VANDO CABRERA | [ADDRESS ON FILE] | | | | | | | |
| JESUS R VELAZQUEZ RIVERA | HC 1 BOX 5056 | | | | CAMUY | PR | 00627 | |
| JESUS RAMIREZ | HC 03 BOX 12056 | | | | CAROLINA | PR | 00987 | |
| JESUS RAMIREZ MEDINA | [ADDRESS ON FILE] | | | | | | | |
| JESUS RAMOS CABAN | PO BOX 1201 | | | | MOCA | PR | 00676 | |
| JESUS RAMOS CARMONA | 10 MANSION DEL SAPO | | | | FAJARDO | PR | 00738 | |
| JESUS RAMOS CARMONA | PARC 10 CALLE TABLAZO | | | | FAJARDO | PR | 00860 | |
| JESUS RAMOS GARCIA | [ADDRESS ON FILE] | | | | | | | |
| JESUS RAMOS GOMEZ | F 10 URB RIVER GARDEN | | | | CANOVANAS | PR | 00729 | |
| JESUS RAMOS MORALES | [ADDRESS ON FILE] | | | | | | | |
| JESUS RAMOS RIVERA | URB CIUDAD CRISTIANA | 438 AVE BOLIVIA | | | HUMACAO | PR | 00791-9829 | |
| JESUS RAUL CHACON | 512 TINTILLO HILLS | | | | GUAYNABO | PR | 00966 | |
| JESUS REYES ABRANTE | PANORAMA VILLAGE | 187 VIST DL MR URB PANORAMA VILLAGE | | | BAYAMON | PR | 00957 | |
| JESUS REYES MARTINEZ | HC 43 BOX 10896 | | | | CAYEY | PR | 00736 | |
| JESUS RIOS LASALLE | PO BOX 681 | | | | BARCELONETA | PR | 00617 | |
| JESUS RIOS RIVERA | BO DULCES LABIOS | 209 CALLE RAMIREZ DE ARELLANO | | | MAYAGUEZ | PR | 00680 | |
| JESUS RIVERA ACEVEDO | HC 02 BOX 22184 | | | | AGUADILLA | PR | 00603 | |
| JESUS RIVERA CORALES | URB EL VALLE | 2DA EXT 506 BEGONIA | | | LAJAS | PR | 00667 | |
| JESUS RIVERA CRESPO | PO BOX 1393 | | | | RINCON | PR | 00677 | |
| JESUS RIVERA DAVILA | URB VILLAS DE LA PAYA | CALLE COPA MARIANA NUM 63 | | | VEGA BAJA | PR | 00693 | |
| JESUS RIVERA DIAZ | PO BOX 357 | | | | COROZAL | PR | 00783-0357 | |
| JESUS RIVERA DIAZ | URB GLENVIEW GARDENS | CALLE W24 A DD 31 | | | PONCE | PR | 00731 | |
| JESUS RIVERA LUNA | 6 URB LAS FLORES | | | | BARRANQUITAS | PR | 00794 | |
| JESUS RIVERA ROJAS | P O BOX 1770 | | | | ARECIBO | PR | 00612 | |
| JESUS RIVERA ROMAN | [ADDRESS ON FILE] | | | | | | | |
| JESUS RIVERA SANTIAGO | C 4 URB VILLA VERDE | | | | AIBONITO | PR | 00705 | |
| JESUS RIVERA TORRES | [ADDRESS ON FILE] | | | | | | | |
| JESUS RIVERA VAZQUEZ | HC 4 BOX 8351 | | | | COMERIO | PR | 00782-9727 | |
| JESUS ROBERTO FORTIS AHORRIO | 5 CALLE DR VEVE Y TIO | | | | BAYAMON | PR | 00961 | |
| JESUS RODRIGUEZ ALLENDE | [ADDRESS ON FILE] | | | | | | | |
| JESUS RODRIGUEZ ALLENDE | [ADDRESS ON FILE] | | | | | | | |
| JESUS RODRIGUEZ CALDERON | MANSIONES DE CAROLINA | KK 1 CALLE PANDORA | | | CAROLINA | PR | 00987 | |
| JESUS RODRIGUEZ CARABALLO | HC 1 BOX 8568 | | | | LAJAS | PR | 00667-9707 | |
| JESUS RODRIGUEZ CARTAGENA | URB LA ARBOLEDA | CALLE 16 3280 | | | SALINAS | PR | 00751 | |
| JESUS RODRIGUEZ CORA | URB. CIUDAD UNIVERSITARIA 44 | CALLE 5 | | | TRUJILLO ALTA | PR | 00976 | |
| JESUS RODRIGUEZ COTTO | [ADDRESS ON FILE] | | | | | | | |

Case:17-03283-LTS Doc#:1817-1 Filed:11/16/17 Entered:11/16/17 16:27:52 Desc:
Exhibit A(i) Page 1213 of 1373
In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| JESUS RODRIGUEZ CRUZ | [ADDRESS ON FILE] | | | | | | | |
| JESUS RODRIGUEZ CRUZ | [ADDRESS ON FILE] | | | | | | | |
| JESUS RODRIGUEZ GARAY/ROSA CANDELARIA | BO MORALES | 876 CALLE LL | | | CAGUAS | PR | 00725 | |
| JESUS RODRIGUEZ GARCIA | [ADDRESS ON FILE] | | | | | | | |
| JESUS RODRIGUEZ IRIZARRY | 235 CAPITAL CENTER TORRE NORTE | AVE ARTERIAL HOSTOS SUITE 1001 | | | SAN JUAN | PR | 00918 | |
| JESUS RODRIGUEZ MARTIN | HC 1 BOX 23628 | | | | CAGUAS | PR | 00725-8920 | |
| JESUS RODRIGUEZ NEGRON | BOX 1441 | | | | JUANA DIAZ | PR | 00795 | |
| JESUS RODRIGUEZ ORTIZ | BO MAGUADO | BZN 116-A CARR 694 | | | DORADO | PR | 00646 | |
| JESUS RODRIGUEZ ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| JESUS RODRIGUEZ RIVERA | ALTURAS | 6 CALLE COLL | | | VEGA BAJA | PR | 00693 | |
| JESUS RODRIGUEZ RODRIGUEZ | 1303 AVE MAGDALENA APT 7 B | | | | SAN JUAN | PR | 00907 | |
| JESUS RODRIGUEZ RODRIGUEZ | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| JESUS RODRIGUEZ RODRIGUEZ | HC 4 BOX 49112 | | | | CAGUAS | PR | 00725 | |
| JESUS RODRIGUEZ RODRIGUEZ | PO BOX 26 | | | | SAN JUAN | PR | 00902-0026 | |
| JESUS RODRIGUEZ TORRES | RES LA PLATA F-1 CALLE 8 | | | | CAYEY | PR | 00736 | |
| JESUS RODRIGUEZ TRINIDAD | PARQUE VICTORIA | EDF D APT 419 VILLA PALMERA | | | SAN JUAN | PR | 00915 | |
| JESUS RODRIGUEZ VEGA | URB CAMINO REAL | 110 CALLE COSTA REAL | | | JUANA DIAZ | PR | 00795 | |
| JESUS ROMAN CALDERON | HC 05 BOX 62637 | | | | CAGUAS | PR | 00705 | |
| JESUS ROMAN MARTINEZ | COND CAROLINA COURT | APT MS A 7 | | | CAROLINA | PR | 00982 | |
| JESUS ROMAN MORALES | P O BOX 420 | | | | QUEBRADILLAS | PR | 00678 | |
| JESUS RONDON ROMERO | P. O. BOX 513 | | | | GUAYNABO | PR | 00970 | |
| JESUS ROSA ALICEA | [ADDRESS ON FILE] | | | | | | | |
| JESUS ROSA ORTIZ | COOP VILLA KENNEDY | EDIF 36 APT 557 | | | SAN JUAN | PR | 00915 | |
| JESUS ROSADO GUERRIOS | CARR 864 BUZON | 171 HATO TEJAS | | | BAYAMON | PR | 00959 | |
| JESUS ROSADO MUNOZ | PO BOX 972 | | | | RINCON | PR | 00677 | |
| JESUS ROSADO SANTIAGO | URB LA PROVIDENCIA | 2614 CALLE LEMPIRA | | | PONCE | PR | 00726 | |
| JESUS ROSARIO CRUZ | 31 CALLE JOSE GONZALEZ GINORIO | | | | ARECIBO | PR | 00612 | |
| JESUS RUIZ | PO BOX 21365 | | | | SAN JUAN | PR | 00918 | |
| JESUS RUIZ COLON | [ADDRESS ON FILE] | | | | | | | |
| JESUS RUIZ RENTAS | PO BOX 619 | | | | JUANA DIAZ | PR | 00795-0619 | |
| JESUS S VALCARCEL DE JESUS | HC 2 BOX 9346 | | | | GUAYNABO | PR | 00971 | |
| JESUS SAAVEDRA MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| JESUS SALAS MARRERO | URB LAS VEGAS | H 33 CALLE 6 | | | CATANO | PR | 00962 | |
| JESUS SALVADOR BATLE | P O BOX 12124 | | | | SAN JUAN | PR | 00914 0124 | |
| JESUS SANABRIA CRUZ | PO BOX 424 | | | | YABUCOA | PR | 00767 | |
| JESUS SANABRIA DEL VALLE | PO BOX 601 | | | | LARES | PR | 00669 | |
| JESUS SANCHEZ | PO BOX 1420 | | | | TRUJILLO ALTO | PR | 00977 | |
| JESUS SANCHEZ | URB LOS SAUCES | 237 CALLE POMAROSAS | | | HUMACAO | PR | 00791-4901 | |
| JESUS SANCHEZ HERNANDEZ | PO BOX 52168 | | | | TOA ALTA | PR | 00950-2168 | |
| JESUS SANCHEZ CRISTOBAL | URB COUNTRY CLUB | 1039 CALLE G DE ARTEAGA | | | SAN JUAN | PR | 00924-2553 | |
| JESUS SANCHEZ CRUZ | BO BUEN CONSEJO | 1201 CALLE MANZO | | | SAN JUAN | PR | 00926 | |
| JESUS SANCHEZ OLMO | [ADDRESS ON FILE] | | | | | | | |
| JESUS SANCHEZ POMALES | HC 55 BOX 21088 | | | | CEIBA | PR | 00735-9703 | |
| JESUS SANCHEZ TEISSONNIERE | SOLAR 1 COM GUAYPAO | | | | GUANICA | PR | 00653 | |
| JESUS SANCHEZ VAZQUEZ | PO BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| JESUS SANCHEZ VAZQUEZ | PO BOX 9045 | | | | MAYAGUEZ | PR | 00681 | |
| JESUS SANJURJO RODRIGUEZ | SAN ISIDRO | PAC 543 MONTE VERDE BOX 3087 | | | CANOVANAS | PR | 00729 | |
| JESUS SANJURJO RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| JESUS SANTANA CASTRO | BARRIO TEJAS | HC 01 BOX 6956 | | | LAS PIEDRAS | PR | 00771 | |
| JESUS SANTANA, LEYKI | [ADDRESS ON FILE] | | | | | | | |
| JESUS SANTIAGO COLON | [ADDRESS ON FILE] | | | | | | | |
| JESUS SANTIAGO FIGUEROA | URB ROYAL GARDEN | H 21 CALLE CARMEN | | | BAYAMON | PR | 00957 | |
| JESUS SANTIAGO LOPEZ | PO BOX 1010 | | | | CAMUY | PR | 00627 | |
| JESUS SANTIAGO RIVERA | PO BOX 1904 | | | | AIBONITO | PR | 00705 | |
| JESUS SANTIAGO SANCHEZ | URB LOMAS DE CAROLINA | D 30 CALLE MONTE MEMBRILLO | | | CAROLINA | PR | 00979 | |
| JESUS SANTIAGO TORRES | HC 02 BOX 18232 | | | | SAN SEBASTIAN | PR | 00685 | |
| JESUS SANTIAGO TORRES | P O BOX 672 | | | | UTUADO | PR | 00641 | |
| JESUS SANTIAGO VARGAS | PO BOX 142281 | | | | ARECIBO | PR | 00659 | |
| JESUS SANTOS RIVERA | BO MEDIANIA ALTA | HC 01 BOX 5178 | | | LOIZA | PR | 00772 | |
| JESUS SERVICE STATION | P O BOX 876 | | | | YAUCO | PR | 00698 | |
| JESUS SIERRA TORO | ROYAL GARDENS | F 45 CALLE ALICIA | | | BAYAMON | PR | 00957 | |
| JESUS SILVA CASANOVA | URB SAN FERNNADO | L-2 CAKKE 9 | | | BAYAMON | PR | 00957 | |
| JESUS SOLANO DIAZ | PO BOX 25058 | | | | SAN JUAN | PR | 00928-5058 | |
| JESUS SOTO AMADEOS | [ADDRESS ON FILE] | | | | | | | |
| JESUS SOTO FLORES | HC 02 BOX 15124 | | | | ARECIVO | PR | 00612 | |
| JESUS SOTO TOLEDO | [ADDRESS ON FILE] | | | | | | | |
| JESUS SUAREZ REYES | 95 LOCUST LANE | | | | FAIR PORT | NY | 14450 | |
| JESUS T. ENCARNACION CASTRO | 151 CALLE FORTALEZA | SUITE PH 2 | | | OLD SAN JUAN | PR | 00901 | |
| JESUS TORO DEL TORO | [ADDRESS ON FILE] | | | | | | | |
| JESUS TORRES ANDUJAR | METADONA PONCE | | | | Hato Rey | PR | 00936 | |
| JESUS TORRES ANDUJAR | [ADDRESS ON FILE] | | | | | | | |
| JESUS TRICOCHE DE JESUS | URB COUNTRY CLUB | 758 CALLE MERCEDES SOLA | | | SAN JUAN | PR | 00924 | |
| JESUS TRUJILLO | URB COUNTRY CLUB | NC 24 CALLE 444 | | | CAROLINA | PR | 00982 | |
| JESUS VALDERRAMA MELENDEZ | HC 1 BOX 24027 | | | | VEGA BAJA | PR | 00693 | |
| JESUS VALDEZ ARIAS | URB COLINAS DE BAYAMON | 502 CALLE MARIEW | | | BAYAMON | PR | 00957 3780 | |
| JESUS VALENTIN | 618 CALLE FERNANDO ROSARIO VAZQUEZ | | | | VEGA BAJA | PR | 00693 | |
| JESUS VALENTIN PEREZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| JESUS VARGAS CONCEPCION | BOX 1205 | | | | ISABELA | PR | 00662 | |
| JESUS VARGAS ESTELA | [ADDRESS ON FILE] | | | | | | | |
| JESUS VAZQUEZ AVILES | URB ROYAL TOWN | A 27 CALLE 13 | | | BAYAMON | PR | 00956 | |
| JESUS VAZQUEZ ESCOBALES | [ADDRESS ON FILE] | | | | | | | |
| Jesus Vazquez Ortiz | | | | | | | | |
| JESUS VAZQUEZ TORRES | 30 JUAN C DE BORBON APT 316 | | | | GUAYNABO | PR | 00969 | |
| JESUS VELAZQUEZ BADILLO | 459 CALLE BARBOSA APT 2 | | | | MOCA | PR | 00676 | |
| JESUS VELAZQUEZ CAMACHO | 222 CALLE RAFAEL GOMEZ | URB PARKHURST | | | LAS PIEDRAS | PR | 00771 | |
| JESUS VELAZQUEZ MORALES | [ADDRESS ON FILE] | | | | | | | |
| JESUS VELAZQUEZ RODRIGUEZ | BDA SANTA ANA | 332 CALLE B | | | GUAYAMA | PR | 00784 | |
| JESUS VELEZ | FACTOR I | 57 CALLE | | | ARECIBO | PR | 00612 | |
| JESUS VELEZ ARROYO | 71 D POLE OJEA | | | | CABO ROJO | PR | 00623 | |
| JESUS VELEZ VELEZ | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| JESUS VERA CEREZO | BOX 5 | | | | MOCA | PR | 00676 | |
| JESUS VERA MEDINA | C/ HOPOLITO CASTRO  37 | | | | SAN SEBASTIAN | PR | 00685 | |
| JESUS VILLEGAS OLIVERO | RR 3 BOX 4650 | | | | SAN JUAN | PR | 00926 | |
| JESUS VILLEGAS TRINIDAD | RR 6 BOX 9900 | | | | SAN JUAN | PR | 00926 | |
| JESUS W IZQUIERDO DE JESUS | PORTAL DE LA REINA | APTO 234 | | | SAN JUAN | PR | 00924 | |
| JESUS W LUGO NIEVES | HC 3 BOX 10665 | | | | CAMUY | PR | 00627 | |
| JESUS X FIGUEROA VIERA | PARC HILLS BROTHERS SUR | 350 CALLE 2 | | | SAN JUAN | PR | 00924 | |
| JESUS Y OLGA AGOSTINI | URB VILLA GERENA | 316 CALLE ARCANGEL | | | MAYAGUEZ | PR | 00680-7141 | |
| JESUS ZAVALA PEREZ | LOS ANGELES | WK 26 CALLE CAMELIA | | | CAROLINA | PR | 00983 | |
| JESUSA ALAMO FEBRE | SICOSOCIAL TRUJILLO ALTO | | | | Hato Rey | PR | 009360000 | |
| JESUSA ALAMO FEBUS | HC 2 BOX 15369 | | | | CAROLINA | PR | 00986 | |
| JESUSA AMALBERT | COM LA CEIBA | 235 CALLE 9 | | | JUNCOS | PR | 00777 | |
| JESUSA ARROYO RIVERA | RR 11 BOX 3813 | | | | BAYAMON | PR | 00956 | |
| JESUSA AVILES MELENDEZ | [ADDRESS ON FILE] | | | | | | | |
| JESUSA AVILES MELENDEZ | [ADDRESS ON FILE] | | | | | | | |
| JESUSA AVILES MELENDEZ | [ADDRESS ON FILE] | | | | | | | |
| JESUSA COLLAZO RIVERA | PO BOX 1545 | | | | AIBONITO | PR | 00705 | |
| JESUSA FIGUEROA MORALES | C/O: MYRNA SOTO NAVEDO | PO BOX 42003 | | | SAN JUAN | PR | 00940 | |
| JESUSA GONZALEZ VILLALONGO | VALLE ARRIBA HEIGHTS | DD 2 CALLE 213 | | | CAROLINA | PR | 00983 | |
| JESUSA GONZALEZ Y/O JUANA GONZALEZ | VALLE ARRIBA HEIGHTS | DD 2 CALLE 213 | | | CAROLINA | PR | 00983 | |
| JESUSA POMALES VAZQUEZ | BO MAIZALES | HC 1 BOX 4204 | | | NAGUABO | PR | 00718 | |
| JESUSA REQUENA CRUZ | [ADDRESS ON FILE] | | | | | | | |
| JESUSA RODRIGUEZ LOPEZ | BOX 24007 | CALLE COLON DEL VALLE | | | CAYEY | PR | 00736 | |
| JESUSA ROJAS AGUEDA | [ADDRESS ON FILE] | | | | | | | |
| JESUSA ROJAS AGUEDA | [ADDRESS ON FILE] | | | | | | | |
| JESUSA ROJAS AGUEDA | [ADDRESS ON FILE] | | | | | | | |
| JESUSA SANCHEZ RIVERA | PO BOX 300 | | | | GUAYNABO | PR | 00970 | |
| JESUSA SIERRA RIVERA | P O BOX 21 | | | | RIO BLANCO | PR | 00744 | |
| JESUSA TIRADO MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| JESYMAR HERNANDEZ ROMAN | PO BOX 120 | | | | SAN ANTONIO | PR | 00690 | |
| JESZOR PRINTS T SHIRT | P.O BOX 19161 FDEZ. JUNCOS STA. | PDA.26 CALLE PEDRO DE CASTRO 702 | | | SAN JUAN | PR | 00910 | |
| JESZOR PRINTS T SHIRT | PO BOX 19161 | | | | SAN JUAN | PR | 00910-1161 | |
| JET FORM CORP | PO BOX 66512 | | | | CHICAGO | IL | 60666-3676 | |
| JET ROOTEN | COUNTRY CLUB | G P 11 AVE CAMPO RICO | | | CAROLINA | PR | 00982 | |
| JET ROOTER & PLUMBING SERVICE | FAST ROOTER | PO BOX 4704 | | | CAROLINA | PR | 00984 | |
| JET ROOTER & PLUMBING SERVICE | P.O. BOX 4704 | | | | CAROLINA | PR | 00984 | |
| JET ROOTER & PLUMBING SERVICE , INC. | P. O. BOX 4704 | | | | CAROLINA | PR | 00982-0000 | |
| JETER ROBRES ALICEA | PO BOX 371 | | | | TRUJILLO ALTO | PR | 00977 | |
| JETSEN RODRIGUEZ SILVA | [ADDRESS ON FILE] | | | | | | | |
| JETZENIA COLON RIVERA | URB STA TERESITA | CP 14 AVE MARGINAL | | | PONCE | PR | 00730 | |
| JETZENIA GONZALEZ RIVERA | HC 01 BOX 7505 | | | | GUAYANILLA | PR | 00656 | |
| JEVERLYN VALDES ROMAN | URB VILLA EVANGELINA | U 333 CALLE 12 | | | MANATI | PR | 00674 | |
| JEWELL  OF GOLF | URB QUINTAS DE CAMPECHE | 509 CALLE BEGONIA | | | CAROLINA | PR | 00987 | |
| JEWISH HOSPITAL | PO  BOX  1370 | | | | LOUISVILLE | KY | 40201 | |
| JEY´S CAFE | 124 CALLE ESPIRITU SANTO | BO LAS CUEVAS | | | LOIZA | PR | 00772 | |
| JEYDEE  RIVERA  TORRES | PO BOX 612 | | | | COROZAL | PR | 00783 | |
| JEYMARIE COLON SANCHEZ | [ADDRESS ON FILE] | | | | | | | |
| JEYRIAN BUILDERS INC | HC 1 BOX 5047 | | | | JUNCOS | PR | 00777 | |
| JEYSEN A PAGAN  PALLENTS | HC 2 BOX 8488 | | | | QUEBRADILLAS | PR | 00678 | |
| JEYSEN SERRA NEGRON | HC 01 BOX 2183 | | | | MOROVIS | PR | 00687 | |
| JEYSON ACOSTA VITALI | SECTOR LAS FLORES | 13 CALLE 5 | | | JUANA DIAZ | PR | 00795 | |
| JEYSON CORCHADO CORCHADO | [ADDRESS ON FILE] | | | | | | | |
| JEYSSA M ROBLES DIAZ | URB VILLA CAROLINA | 8 BLQ 218 CALLE SOL | | | VILLA CAROLINA | PR | 00987 | |
| JEZAIDA MATEO ORTIZ | EXT JARDINES DE ARROYO | B 4 CALLE X | | | ARROYO | PR | 00714 | |
| JEZENIA SANTIAGO CONCEPCION | PALMA SOLA | HC 01 BOX 9077 | | | CANOVANAS | PR | 00729 | |
| JEZREEL I DE JESUS RIVERA | JARDS DE CAROLINA | A38 CALLE E JARD DE CAROLINA | | | CAROLINA | PR | 00987 | |
| JF ADVERTISING INC | COSTA DE ORO EDIF TIRADO | C 3 CALLE MARGINAL SUITE 7 | | | DORADO | PR | 00646 | |
| JF ENVIRONMENTAL | PO BOX 11943 | | | | SAN JUAN | PR | 00922-1943 | |
| JF MEDICAL&SUPPLIES CORP | PO BOX 345 | | | | BAYAMON | PR | 00960 | |
| JF OFFICE FURNITURE | MANSIONES REALES E34 | CALLE ALFONSO XIII | | | GUAYNABO | PR | 00969 | |
| JF OFFICE FURNITURE INC | MANS REALES | E 34 CALLE ALFONSO XIII | | | GUAYNABO | PR | 00969 | |
| JF TRANSMISSION | 207 AVE JOSE DE DIEGO OESTE | | | | CAYEY | PR | 00736 | |
| JFA  Y/O JULIO ALVARADO COLON | HC 02 BOX 5726 | | | | MOROVIS | PR | 00687 | |
| JFC SECURITY | P O BOX 1410 | | | | CAYEY | PR | 00737 | |
| JG ENTERPRISES DISTRIBUTORS CORP. | CALLE DALI A4 QUINTAS SAN LUIS | | | | CAGUAS | PR | 00725 | |
| JG SERVICENTRO INC | 1 AVE PONCE DE LEON | HATO REY | | | SAN JUAN | PR | 00917 | |
| JG SERVICENTRO INC | CALLE PLAZA 13 G-10 QUINTAS DEL RIO | | | | BAYAMON | PR | 00961-3022 | |
| JG TRADING CORP | PO BOX 223 | | | | COROZAL | PR | 00783 | |
| JGPB APPRAISERS | EDIF. SAN MARTIN SUITE 401 | 1065 AVE. PONCE DE LEON | | | SAN JUAN | PR | 00909 | |
| JHARLYN QUIÑONES MOLINA DBA QUICK DELIVE | COND. ALTAVISTA TORRE 1 APT. 7-B CARR 833 | | | | GUAYNABO | PR | 00969-0000 | |
| JHAVANI GARCIA  RIVERA | URB LOS  ANGELES H 35 CALLE C | | | | CAROLINA | PR | 00979 | |
| JHESEN D SANTIAGO FARGAS /MARISOL FARGAS | HC 2 BOX 14461 | | | | CAROLINA | PR | 00987 | |
| JHOMARIE RIVERA PEREZ | URB VILLA DEL CARMEN | 223 CALLE SEGOVIA | | | PONCE | PR | 00716-2105 | |
| JHON A GUERRA | TT 4 CALLE 16  ALTOS 2 | | | | CAGUAS | PR | 00725 | |
| JHONELL VELAZQUEZ RESTO | [ADDRESS ON FILE] | | | | | | | |
| JHOSEAN RAMOS MONTALVO | 68 BRISAS DEL CARIBE | | | | PONCE | PR | 00728-5305 | |
| JI COMMUNICATIONS & MEDIA GROUP | PARKSIDE PLAZA LOTE 14 SUITE 330 | METRO OFFICE PARK | | | GUAYNABO | PR | 00968 | |
| JIESSY J MONSERRATE CHINEA | URB DORADO DEL MAR | AA3 VILLAS DE PLAYA II | | | DARADO | PR | 00646 | |
| JIFFY ONE HOUR CLEANERS | EL CEREZAL | 1662 CALLE PARANA | | | SAN JUAN | PR | 00926 | |
| JIFFY ONE HOUR CLEANERS | EL CEREZAL | | | | SAN JUAN | PR | 00926 | |
| JILDANIE FELICIANO PLAZA | HC 02 BOX 6732 | | | | ADJUNTAS | PR | 00601 | |
| JILKIA COLON GUADALUPE | PO BOX 1564 | | | | ARROYO | PR | 00714 | |
| JILL MARIE BOFILL MORALES | HC 1 BOX 1593 | | | | CABO ROJO | PR | 00623 | |
| JILL R CRUZ RODRIGUEZ | PO BOX 482 | | | | LAS MARIAS´ | PR | 00670 | |
| JILLIAN RODRIGUEZ FLECHA | [ADDRESS ON FILE] | | | | | | | |
| JIM RIVERA | COM MARIANO COLON | SOLAR 725 | | | COAMO | PR | 00769 | |
| JIM RIVERA RIGAU | 32 CALLE BARBOSA | | | | CABO ROJO | PR | 00623 | |
| JIM RIVERA RIGAU | URB RAMIREZ 69 | CALLE SAN JORGE | | | CABO ROJO | PR | 00623 | |

Case:17-03283-LTS   Doc#:1817-1   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(i)  Page 1215 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| JIM TOWER SERVICE | BO JUNQUITO | HC 04 BOX 5064 | | | HUMACAO | PR | 00791 | |
| JIM W SIERRA ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| JIMARA GABRIEL MAISONET | [ADDRESS ON FILE] | | | | | | | |
| JIMARY SANTIAGO ROSARIO | [ADDRESS ON FILE] | | | | | | | |
| JIMENEZ QUINONEZ, MARICEL | [ADDRESS ON FILE] | | | | | | | |
| JIMENEZ & FERNANDEZ SUCR. | PO BOX 13097 | | | | SANTURCE | PR | 00908 | |
| JIMENEZ &RODRIGUEZ BARCELO AIA | 1701 PONCE DE LEON | SUITE 206 | | | SAN JUAN | PR | 00912 | |
| JIMENEZ ALGARIN, LUIS | [ADDRESS ON FILE] | | | | | | | |
| JIMENEZ ALICEA, JAVIER J. | [ADDRESS ON FILE] | | | | | | | |
| JIMENEZ ALONZ, JOSHUA I | [ADDRESS ON FILE] | | | | | | | |
| JIMENEZ ALVAREZ, JOSSIE | [ADDRESS ON FILE] | | | | | | | |
| JIMENEZ ALVAREZ, WYONA | [ADDRESS ON FILE] | | | | | | | |
| JIMENEZ ANAYA, BETHSAIDA | [ADDRESS ON FILE] | | | | | | | |
| JIMENEZ ANGERS, SOFIA | [ADDRESS ON FILE] | | | | | | | |
| JIMENEZ APONTE, CHRISTIAN J | [ADDRESS ON FILE] | | | | | | | |
| JIMENEZ ARZUAGA, CARMEN M | [ADDRESS ON FILE] | | | | | | | |
| JIMENEZ AYALA, ROSAURA | [ADDRESS ON FILE] | | | | | | | |
| JIMENEZ BAEZ, JOANNA | [ADDRESS ON FILE] | | | | | | | |
| JIMENEZ BAGUE, ARNOLD | [ADDRESS ON FILE] | | | | | | | |
| JIMENEZ BERMUDEZ, KATHERINE N | [ADDRESS ON FILE] | | | | | | | |
| JIMENEZ BERRIOS, JOEL A | [ADDRESS ON FILE] | | | | | | | |
| JIMENEZ BORIA | COND LAS GLADIOLAS | EDIF 300 APT 70 | | | SAN JUAN | PR | 00917 | |
| JIMENEZ CANDAL, JOHANNA | [ADDRESS ON FILE] | | | | | | | |
| JIMENEZ CANDELARIA, NEYSA | [ADDRESS ON FILE] | | | | | | | |
| JIMENEZ CARDONA, VIVIANA E | [ADDRESS ON FILE] | | | | | | | |
| JIMENEZ CARDONA, YANISHA | [ADDRESS ON FILE] | | | | | | | |
| JIMENEZ CARRION, CARMEN M | [ADDRESS ON FILE] | | | | | | | |
| JIMENEZ CARTAGENA, AUREA | [ADDRESS ON FILE] | | | | | | | |
| JIMENEZ CINTRON, LETICIA | [ADDRESS ON FILE] | | | | | | | |
| JIMENEZ COLON, BETTY | [ADDRESS ON FILE] | | | | | | | |
| JIMENEZ COLON, FLOR D | [ADDRESS ON FILE] | | | | | | | |
| JIMENEZ COLON, MARIA L | [ADDRESS ON FILE] | | | | | | | |
| JIMENEZ COLON, PABLO | [ADDRESS ON FILE] | | | | | | | |
| JIMENEZ COLON, ZULEIKA I | [ADDRESS ON FILE] | | | | | | | |
| JIMENEZ CORDERO, LAURA | [ADDRESS ON FILE] | | | | | | | |
| JIMENEZ COTTO, BRENDA | [ADDRESS ON FILE] | | | | | | | |
| JIMENEZ CRESPO, YARELIS M | [ADDRESS ON FILE] | | | | | | | |
| JIMENEZ CRUZ, ELLIOT | [ADDRESS ON FILE] | | | | | | | |
| JIMENEZ CRUZ, PABLO L | [ADDRESS ON FILE] | | | | | | | |
| JIMENEZ CRUZ, PAOLA M | [ADDRESS ON FILE] | | | | | | | |
| JIMENEZ CUEVAS, SANDRA | [ADDRESS ON FILE] | | | | | | | |
| JIMENEZ DE JESUS, ANDRES A | [ADDRESS ON FILE] | | | | | | | |
| JIMENEZ DE JESUS, ANGEL L | [ADDRESS ON FILE] | | | | | | | |
| JIMENEZ DE JESUS, GILDA | [ADDRESS ON FILE] | | | | | | | |
| JIMENEZ DE JESUS, LOYDA | [ADDRESS ON FILE] | | | | | | | |
| JIMENEZ DE JESUS, MARITZA | [ADDRESS ON FILE] | | | | | | | |
| JIMENEZ DIAZ, IXAMARA | [ADDRESS ON FILE] | | | | | | | |
| JIMENEZ ECHEVARRIA, DAISY | [ADDRESS ON FILE] | | | | | | | |
| JIMENEZ ECHEVARRIA, HIRAM | [ADDRESS ON FILE] | | | | | | | |
| JIMENEZ ECHEVARRIA, HIRAM | [ADDRESS ON FILE] | | | | | | | |
| JIMENEZ ECHEVARRIA, PEDRO J | [ADDRESS ON FILE] | | | | | | | |
| JIMENEZ ECHEVARRIA, SONIA N | [ADDRESS ON FILE] | | | | | | | |
| JIMENEZ ESPADA, SONIA | [ADDRESS ON FILE] | | | | | | | |
| JIMENEZ FEBRES, MYRIAM | [ADDRESS ON FILE] | | | | | | | |
| JIMENEZ FELICIANO, DARELYS | [ADDRESS ON FILE] | | | | | | | |
| JIMENEZ FELICIANO, ELIZABETH | [ADDRESS ON FILE] | | | | | | | |
| JIMENEZ FELICIANO, KEILA | [ADDRESS ON FILE] | | | | | | | |
| JIMENEZ FERRER, MARVIN J | [ADDRESS ON FILE] | | | | | | | |
| JIMENEZ FIGUEROA, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| JIMENEZ FIGUEROA, HILDA L. | [ADDRESS ON FILE] | | | | | | | |
| JIMENEZ FIGUEROA, IRMA | [ADDRESS ON FILE] | | | | | | | |
| JIMENEZ FIGUEROA, RICARDO | [ADDRESS ON FILE] | | | | | | | |
| JIMENEZ FILOMENO, ZULAIKA | [ADDRESS ON FILE] | | | | | | | |
| JIMENEZ FLORES, LISMARY | [ADDRESS ON FILE] | | | | | | | |
| JIMENEZ FLORES, SERGIOVANY | [ADDRESS ON FILE] | | | | | | | |
| JIMENEZ FUENTES, YODALI | [ADDRESS ON FILE] | | | | | | | |
| JIMENEZ GALARZA, ENDANIA | [ADDRESS ON FILE] | | | | | | | |
| JIMENEZ GARCIA, BRENDA M | [ADDRESS ON FILE] | | | | | | | |
| JIMENEZ GARCIA, EDGARDO | [ADDRESS ON FILE] | | | | | | | |
| JIMENEZ GARCIA, JULIO J | [ADDRESS ON FILE] | | | | | | | |
| JIMENEZ GERENA, JOCELYN | [ADDRESS ON FILE] | | | | | | | |
| JIMENEZ GONZALEZ, JESSICA | [ADDRESS ON FILE] | | | | | | | |
| JIMENEZ GONZALEZ, JOAN | [ADDRESS ON FILE] | | | | | | | |
| JIMENEZ GONZALEZ, LEDWIN | [ADDRESS ON FILE] | | | | | | | |
| JIMENEZ GONZALEZ, NATHALY | [ADDRESS ON FILE] | | | | | | | |
| JIMENEZ GONZALEZ, VANESSA | [ADDRESS ON FILE] | | | | | | | |
| JIMENEZ GRACIA, JOEL D | [ADDRESS ON FILE] | | | | | | | |
| JIMENEZ GUEVAREZ, GLADYS | [ADDRESS ON FILE] | | | | | | | |
| JIMENEZ GUEVAREZ, GLADYS M. | [ADDRESS ON FILE] | | | | | | | |
| JIMENEZ GUZMAN, ANGEL M | [ADDRESS ON FILE] | | | | | | | |
| JIMENEZ GUZMAN, BELINDA | [ADDRESS ON FILE] | | | | | | | |
| JIMENEZ HERNANDEZ, BETZAIDA | [ADDRESS ON FILE] | | | | | | | |
| JIMENEZ HERNANDEZ, JOSE | [ADDRESS ON FILE] | | | | | | | |
| JIMENEZ IRIZARRY, GLADYS | [ADDRESS ON FILE] | | | | | | | |
| JIMENEZ IRIZARRY, GLENDA | [ADDRESS ON FILE] | | | | | | | |
| JIMENEZ IRIZARRY, MELANIE | [ADDRESS ON FILE] | | | | | | | |
| JIMENEZ JIMENEZ, AMARILIS | [ADDRESS ON FILE] | | | | | | | |
| JIMENEZ JIMENEZ, ANGELA R | [ADDRESS ON FILE] | | | | | | | |
| JIMENEZ LAFONTAINE, ITXAMARIE | [ADDRESS ON FILE] | | | | | | | |
| JIMENEZ LOPEZ E HIJOS INC | 7 EDIF CARIBBEAN | 1564 AVE MIRAMAR STE 5 | | | ARECIBO | PR | 00612-2878 | |
| JIMENEZ LOPEZ, EDWIN | [ADDRESS ON FILE] | | | | | | | |
| JIMENEZ LOPEZ, JANET | [ADDRESS ON FILE] | | | | | | | |

Case:17-03283-LTS   Doc#:1817-1   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(i)   Page 1216 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| JIMENEZ LOPEZ, MARIA E | [ADDRESS ON FILE] | | | | | | | |
| JIMENEZ LOPEZ, MARILYN | [ADDRESS ON FILE] | | | | | | | |
| JIMENEZ LOZADA, DAISY | [ADDRESS ON FILE] | | | | | | | |
| JIMENEZ LUIS, MILDRED E | [ADDRESS ON FILE] | | | | | | | |
| JIMENEZ MALDONADO, JAVIER | [ADDRESS ON FILE] | | | | | | | |
| JIMENEZ MALDONADO, MARIA E | [ADDRESS ON FILE] | | | | | | | |
| JIMENEZ MANZANO, JORGE L | [ADDRESS ON FILE] | | | | | | | |
| JIMENEZ MARQUEZ, MARIA | [ADDRESS ON FILE] | | | | | | | |
| JIMENEZ MARRERO, JOAN | [ADDRESS ON FILE] | | | | | | | |
| JIMENEZ MARTINEZ, CARMEN J. | [ADDRESS ON FILE] | | | | | | | |
| JIMENEZ MARTINEZ, DIANA | [ADDRESS ON FILE] | | | | | | | |
| JIMENEZ MARTINEZ, DIANA | [ADDRESS ON FILE] | | | | | | | |
| JIMENEZ MARTINEZ, ELVIN S | [ADDRESS ON FILE] | | | | | | | |
| JIMENEZ MARTINEZ, JORGE M | [ADDRESS ON FILE] | | | | | | | |
| JIMENEZ MATOS, HEIDI L | [ADDRESS ON FILE] | | | | | | | |
| JIMENEZ MEDINA, ALFREDO | [ADDRESS ON FILE] | | | | | | | |
| JIMENEZ MEDINA, JOSEPHINE | [ADDRESS ON FILE] | | | | | | | |
| JIMENEZ MEDINA, MELISSA | [ADDRESS ON FILE] | | | | | | | |
| JIMENEZ MELENDEZ, ADRIAN | [ADDRESS ON FILE] | | | | | | | |
| JIMENEZ MELENDEZ, WANDA | [ADDRESS ON FILE] | | | | | | | |
| JIMENEZ MELENDEZ, WANDA | [ADDRESS ON FILE] | | | | | | | |
| JIMENEZ MENDEZ, VELISSE | [ADDRESS ON FILE] | | | | | | | |
| JIMENEZ MENDEZ, JAMIE | [ADDRESS ON FILE] | | | | | | | |
| JIMENEZ MENDEZ, JAYLIN M | [ADDRESS ON FILE] | | | | | | | |
| JIMENEZ MENDEZ, LUZ E | [ADDRESS ON FILE] | | | | | | | |
| JIMENEZ MERCADO, LILLIAN | [ADDRESS ON FILE] | | | | | | | |
| JIMENEZ MERCADO, ROLANDO | [ADDRESS ON FILE] | | | | | | | |
| JIMENEZ MESTRE, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| JIMENEZ MIRANDA, MELBA | [ADDRESS ON FILE] | | | | | | | |
| JIMENEZ MIRANDA, MELBA | [ADDRESS ON FILE] | | | | | | | |
| JIMENEZ MONROIG, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| JIMENEZ MONROIG, ILIA DEL C | [ADDRESS ON FILE] | | | | | | | |
| JIMENEZ MONTESINO, JOSE | [ADDRESS ON FILE] | | | | | | | |
| JIMENEZ MONTESINOS, MELANIE A | [ADDRESS ON FILE] | | | | | | | |
| JIMENEZ MORALES, BRENDA L | [ADDRESS ON FILE] | | | | | | | |
| JIMENEZ MORALES, JOSE O | [ADDRESS ON FILE] | | | | | | | |
| JIMENEZ MORALES, RUTH I | [ADDRESS ON FILE] | | | | | | | |
| JIMENEZ MORALES, SAMUEL | [ADDRESS ON FILE] | | | | | | | |
| JIMENEZ NARVAEZ, JOSABETH | [ADDRESS ON FILE] | | | | | | | |
| JIMENEZ NARVAEZ, JOZABETH | [ADDRESS ON FILE] | | | | | | | |
| JIMENEZ NAZARIO, GENESIS | [ADDRESS ON FILE] | | | | | | | |
| JIMENEZ NEGRON, MARIA | [ADDRESS ON FILE] | | | | | | | |
| JIMENEZ NEGRON, MARIA | [ADDRESS ON FILE] | | | | | | | |
| JIMENEZ OCASIO, OLGA M | [ADDRESS ON FILE] | | | | | | | |
| JIMENEZ ORENGO, WILLIAM | [ADDRESS ON FILE] | | | | | | | |
| JIMENEZ ORTIZ, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| JIMENEZ ORTIZ, ELBA | [ADDRESS ON FILE] | | | | | | | |
| JIMENEZ ORTIZ, FELIPE | [ADDRESS ON FILE] | | | | | | | |
| JIMENEZ OSORIO, NANNETTE | [ADDRESS ON FILE] | | | | | | | |
| JIMENEZ OSORIO, OLGA M | [ADDRESS ON FILE] | | | | | | | |
| JIMENEZ OTERO, DANIEL | [ADDRESS ON FILE] | | | | | | | |
| JIMENEZ OTERO, RAFAEL A | [ADDRESS ON FILE] | | | | | | | |
| JIMENEZ PADRO, MARIA | [ADDRESS ON FILE] | | | | | | | |
| JIMENEZ PEREZ, DAFNE M | [ADDRESS ON FILE] | | | | | | | |
| JIMENEZ PEREZ, MONSERRATE | [ADDRESS ON FILE] | | | | | | | |
| JIMENEZ PEREZ, ROSAURA | [ADDRESS ON FILE] | | | | | | | |
| JIMENEZ PEREZ, SYLVIA E | [ADDRESS ON FILE] | | | | | | | |
| JIMENEZ POLANCO, JOSEFINA I | [ADDRESS ON FILE] | | | | | | | |
| JIMENEZ QUIAST, DAYSI L | [ADDRESS ON FILE] | | | | | | | |
| JIMENEZ RAMIREZ, JORGE | [ADDRESS ON FILE] | | | | | | | |
| JIMENEZ RAMOS, DENICE | [ADDRESS ON FILE] | | | | | | | |
| JIMENEZ RAMOS, LUIS J | [ADDRESS ON FILE] | | | | | | | |
| JIMENEZ REYES, AIXA | [ADDRESS ON FILE] | | | | | | | |
| JIMENEZ REYES, JOSE J | [ADDRESS ON FILE] | | | | | | | |
| JIMENEZ REYES, JOSE L | [ADDRESS ON FILE] | | | | | | | |
| JIMENEZ REYES, MARIA DE LOS | [ADDRESS ON FILE] | | | | | | | |
| JIMENEZ RIVAS, AMNERIS R | [ADDRESS ON FILE] | | | | | | | |
| JIMENEZ RIVERA, AIDA | [ADDRESS ON FILE] | | | | | | | |
| JIMENEZ RIVERA, ANGIE | [ADDRESS ON FILE] | | | | | | | |
| JIMENEZ RIVERA, CRISTINA | [ADDRESS ON FILE] | | | | | | | |
| JIMENEZ RIVERA, JOSE D | [ADDRESS ON FILE] | | | | | | | |
| JIMENEZ RIVERA, MARA | [ADDRESS ON FILE] | | | | | | | |
| JIMENEZ RIVERA, MARIELA | [ADDRESS ON FILE] | | | | | | | |
| JIMENEZ RIVERA, WANDA | [ADDRESS ON FILE] | | | | | | | |
| JIMENEZ RIVERA, YENITZA | [ADDRESS ON FILE] | | | | | | | |
| JIMENEZ RODRIGUEZ BARCELO | PONCE DE LEON 1701  SUITE 206 | | | | SANTURCE | PR | 00909 | |
| JIMENEZ RODRIGUEZ VIRGINIA | URB CAGUAS NORTE | AD12 CALLE HAWAII | | | CAGUAS | PR | 00725 | |
| JIMENEZ RODRIGUEZ, CARLOS A | [ADDRESS ON FILE] | | | | | | | |
| JIMENEZ RODRIGUEZ, DORIS | [ADDRESS ON FILE] | | | | | | | |
| JIMENEZ RODRIGUEZ, ELBA | [ADDRESS ON FILE] | | | | | | | |
| JIMENEZ RODRIGUEZ, HECTOR | [ADDRESS ON FILE] | | | | | | | |
| JIMENEZ RODRIGUEZ, ISABEL | [ADDRESS ON FILE] | | | | | | | |
| JIMENEZ RODRIGUEZ, JOSELITO | [ADDRESS ON FILE] | | | | | | | |
| JIMENEZ RODRIGUEZ, MERCEDES | [ADDRESS ON FILE] | | | | | | | |
| JIMENEZ RODRIGUEZ, NANCY I | [ADDRESS ON FILE] | | | | | | | |
| JIMENEZ RODRIGUEZ, OLGA | [ADDRESS ON FILE] | | | | | | | |
| JIMENEZ RODRIGUEZ, YAHAIRA M | [ADDRESS ON FILE] | | | | | | | |
| JIMENEZ RODRIGUEZ, YOMAIRA | [ADDRESS ON FILE] | | | | | | | |
| JIMENEZ ROSA, YARITZABEL | [ADDRESS ON FILE] | | | | | | | |
| JIMENEZ ROSADO, FRANCISCO A | [ADDRESS ON FILE] | | | | | | | |
| JIMENEZ ROSARIO, ADALBERTO | [ADDRESS ON FILE] | | | | | | | |
| JIMENEZ ROSARIO, CARMEN | [ADDRESS ON FILE] | | | | | | | |

Case:17-03283-LTS   Doc#:1817-1   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(i) Page 1217 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| JIMENEZ ROSARIO, CARMEN D | [ADDRESS ON FILE] | | | | | | | |
| JIMENEZ ROSARIO, JAIME A | [ADDRESS ON FILE] | | | | | | | |
| JIMENEZ ROSARIO, JOSE | [ADDRESS ON FILE] | | | | | | | |
| JIMENEZ ROSARIO, MILAGROS | [ADDRESS ON FILE] | | | | | | | |
| JIMENEZ ROSARIO, NICOLE | [ADDRESS ON FILE] | | | | | | | |
| JIMENEZ ROSARIO, YASHIRA | [ADDRESS ON FILE] | | | | | | | |
| JIMENEZ RUIZ, MELITZA J | [ADDRESS ON FILE] | | | | | | | |
| JIMENEZ SALGADO, JOANICE | [ADDRESS ON FILE] | | | | | | | |
| JIMENEZ SALGADO, JOANICE | [ADDRESS ON FILE] | | | | | | | |
| JIMENEZ SANCHEZ, SHEILA M | [ADDRESS ON FILE] | | | | | | | |
| JIMENEZ SANCHEZ, ZULEIKA M | [ADDRESS ON FILE] | | | | | | | |
| JIMENEZ SERRANO, BLANCA | [ADDRESS ON FILE] | | | | | | | |
| JIMENEZ SERRANO, BLANCA M | [ADDRESS ON FILE] | | | | | | | |
| JIMENEZ SERRANO, FERNANDO F. | [ADDRESS ON FILE] | | | | | | | |
| JIMENEZ SERRANO, JOSE | [ADDRESS ON FILE] | | | | | | | |
| JIMENEZ SERVICE STATION TEX | BO HOYA MALA | HC-1 BOX 10378 | | | SAN SEBASTIAN | PR | 00685 | |
| JIMENEZ SERVICE STATION TEX | HC 1 BOX 10378 | | | | SAN SEBASTIAN | PR | 00685 | |
| JIMENEZ SOLER, MILDRED | [ADDRESS ON FILE] | | | | | | | |
| JIMENEZ SORIA, ROSA J | [ADDRESS ON FILE] | | | | | | | |
| JIMENEZ SOTO, LINNETTE | [ADDRESS ON FILE] | | | | | | | |
| JIMENEZ SOTO, MIGDALIA | [ADDRESS ON FILE] | | | | | | | |
| JIMENEZ SOTOMAYOR, ASTRID M | [ADDRESS ON FILE] | | | | | | | |
| JIMENEZ SOTOMAYOR, SHEILA E | [ADDRESS ON FILE] | | | | | | | |
| JIMENEZ TIRADO, DAFNE | [ADDRESS ON FILE] | | | | | | | |
| JIMENEZ TIRADO, MAGDA I | [ADDRESS ON FILE] | | | | | | | |
| JIMENEZ TORO, ANTHONY I | [ADDRESS ON FILE] | | | | | | | |
| JIMENEZ TORRES, DANIEL | [ADDRESS ON FILE] | | | | | | | |
| JIMENEZ TORRES, ELIX J | [ADDRESS ON FILE] | | | | | | | |
| JIMENEZ TORRES, JOSE | [ADDRESS ON FILE] | | | | | | | |
| JIMENEZ TORRES, LUIS | [ADDRESS ON FILE] | | | | | | | |
| JIMENEZ TRINIDAD, EVINERY | [ADDRESS ON FILE] | | | | | | | |
| JIMENEZ TURELL, WILFREDO | [ADDRESS ON FILE] | | | | | | | |
| JIMENEZ VALE, KAREN | [ADDRESS ON FILE] | | | | | | | |
| JIMENEZ VALENTIN, NELIDA | [ADDRESS ON FILE] | | | | | | | |
| JIMENEZ VALENTIN, ZAIDA | [ADDRESS ON FILE] | | | | | | | |
| JIMENEZ VAZQUEZ, WIGNIA | [ADDRESS ON FILE] | | | | | | | |
| JIMENEZ VEGA, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| JIMENEZ VEGA, SONIA | [ADDRESS ON FILE] | | | | | | | |
| JIMENEZ VELAZQUEZ, CARLOS | [ADDRESS ON FILE] | | | | | | | |
| JIMENEZ VELAZQUEZ, CARMEN | [ADDRESS ON FILE] | | | | | | | |
| JIMENEZ VELAZQUEZ, EILEEN | [ADDRESS ON FILE] | | | | | | | |
| JIMENEZ VELAZQUEZ, NELIDA | [ADDRESS ON FILE] | | | | | | | |
| JIMENEZ VELEZ, GISELA | [ADDRESS ON FILE] | | | | | | | |
| JIMENEZ VELEZ, GUSTAVO | [ADDRESS ON FILE] | | | | | | | |
| JIMENEZ VICENTE, JOSE A | [ADDRESS ON FILE] | | | | | | | |
| JIMENEZ VIDAL ISRAEL E | URB PARQUE DEL MONTE | C/CIBUCO AA-24 | | | CAGUAS | PR | 00727 | |
| JIMENEZ VIDAL, ISRAEL | [ADDRESS ON FILE] | | | | | | | |
| JIMENEZ, DAPHANY L | [ADDRESS ON FILE] | | | | | | | |
| JIMENEZ, GINA M | [ADDRESS ON FILE] | | | | | | | |
| JIMENEZ, MELITZA | [ADDRESS ON FILE] | | | | | | | |
| JIMENEZ, NEREIDA | [ADDRESS ON FILE] | | | | | | | |
| JIMENO JOAQUIN, MARIA E | [ADDRESS ON FILE] | | | | | | | |
| JIMMARIE E ODIOTT RUIZ | CARR 4403 BO MARIAS | | | | AÑASCO | PR | 00610 | |
| JIMMI RIOS PEREZ | [ADDRESS ON FILE] | | | | | | | |
| JIMMIE VELEZ FELICIANO | HC 3 BOX 17964 | | | | QUEBRADILLAS | PR | 00678 | |
| JIMMY HALL APONTE | URB VEREDAS DEL RIO | 6091 CALLE CRISTAL | | | TOA ALTA | PR | 00953 | |
| JIMMY BAEZ SALGADO | MANSIONES DE MONTE CASINO 1 | | 350 | | TOA ALTA | PR | 00953 | |
| JIMMY A HERNANDEZ TOLENTINO | BO LA DOLORES | PARC 175 CARR 3 R 959 KM 0 5 | | | RIO GRANDE | PR | 00745 | |
| JIMMY A TORRES IRIZARRY | BAIROA PARK | Q 24 PARQUE LOS ROMANCES | | | CAGUAS | PR | 00725 | |
| JIMMY ACOSTA ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| JIMMY ALICEA DIAZ Y LYMARIS MERLE RIVERA | [ADDRESS ON FILE] | | | | | | | |
| JIMMY AMBERT CORTES | P O BOX 6908 | | | | BAYAMON | PR | 00960 | |
| JIMMY ANDINO COLON | URB SANTIAGO IGLESIAS | 1436 CALLE LUISA CAPETILLO | | | SAN JUAN | PR | 00921 | |
| JIMMY ARROYO LOYOLA | HC-02 PO BOX 5460 | | | | | PR | 00624 | |
| JIMMY AUTO REPAIR | PO BOX 1069 | | | | LUQUILLO | PR | 00773 | |
| JIMMY AYALA ROSADO | [ADDRESS ON FILE] | | | | | | | |
| JIMMY BRIGNONI MONT | 111 CALLE LOURDES SALLABERRY | | | | MAYAGUEZ | PR | 00680 | |
| JIMMY CAPPIELO RIVERA | HC 09 BOX 1752 | | | | PONCE | PR | 00731-9808 | |
| JIMMY CARRERAS / BLUE JAYS BASEBALL TEAM | URB VERDE MAR | 345 CALLE 9 | | | PUNTA SANTIAGO | PR | 00741 | |
| JIMMY CASTRO RODRIGUEZ | URB VILLA BORINQUEN | 629 J R GAUTIER | | | SAN JUAN | PR | 00921 | |
| JIMMY COLONDRES RUBET | VILLA DEL CARMEN | P17 CALLE 30 | | | PONCE | PR | 00731 | |
| JIMMY CORTES AMARAL | HC 1 BOX 9503 | | | | PENUELAS | PR | 00624-9740 | |
| JIMMY CRUZ VAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| JIMMY DE JESUS RODRIGUEZ | P O BOX 9165 | | | | SAN JUAN | PR | 00908 | |
| JIMMY DIAZ FEBRES | PO BOX 1243 | | | | CAROLINA | PR | 00986-1243 | |
| JIMMY DROWNE DIAZ | [ADDRESS ON FILE] | | | | | | | |
| JIMMY E CHANCIN FLORES | URB ROOSEVELT | 376 CALLE CARBONEL | | | SAN JUAN | PR | 00918 | |
| JIMMY FELICIANO CABAN | BO MANI | CARR 341 BZN 5114 | | | MAYAGUEZ | PR | 00680 | |
| JIMMY FELICIANO TORRES | [ADDRESS ON FILE] | | | | | | | |
| JIMMY FERNANDEZ VEGA | PO BOX 1070 | | | | BOQUERON | PR | 00622 | |
| JIMMY FERRER MALDONADO | HC 3 BOX 8798 | | | | BARRANQUITAS | PR | 00794-9715 | |
| JIMMY FERRER MALDONADO DBA EMPRESAS JBR | HC 03 BOX 8798 | | | | BARRANQUITAS | PR | 00794-9715 | |
| JIMMY GARCIA | [ADDRESS ON FILE] | | | | | | | |
| JIMMY GARCIA HERNANDEZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| JIMMY GONZALEZ LUGO | [ADDRESS ON FILE] | | | | | | | |
| JIMMY GUZMAN BAEZ | BDA MORALES | 1022 CALLE 9 | | | CAGUAS | PR | 00725 | |
| JIMMY I AYALA MERCADO | HC 1 BOX 7515 | | | | SAN GERMAN | PR | 00683 | |
| JIMMY J COREANO CRUZ | BO AMELIA | 18 CALLE SANTA ROSA DE LIMA | | | GUAYNABO | PR | 00965 | |
| JIMMY J JULIA | 2437 CALLE EURELA | APT 4-A | | | PONCE | PR | 00713 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| JIMMY LARACUENTE H/N/C CAFETERIA DOMPLIN | 3 CALLE CAPITAN CORREA | | | | PONCE | PR | 00731 | |
| JIMMY LOPEZ MERCADO | HC 05 BOX 29858 | | | | CAMUY | PR | 00627 | |
| JIMMY LOPEZ TORRES | URB LA VISTA | VIA HORIZONTE B 12 | | | SAN JUAN | PR | 00924 | |
| JIMMY MALDONADO GOTAY | JARD DEL CARIBE | YY 45 CALLE 49 | | | PONCE | PR | 00728 | |
| JIMMY MARCANO CASTRO | URB VERDE MAR | 1057 CALLE 20 | | | PTA SANTIAGO | PR | 00741 | |
| JIMMY MOJICA GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| JIMMY MORENO VAZQUEZ | COND TORRES DEL PARQUE 1 | APARTADO 501  N | | | BAYAMON | PR | 00956 | |
| JIMMY NIEVES NIEVES | COMUNIDAD PALMER NOBOA | SOLAR 427 | | | AGUADA | PR | 00669 | |
| JIMMY ORTIZ ANAYA | [ADDRESS ON FILE] | | | | | | | |
| JIMMY RIOS GYPSUM | VILLA DEL REY 1RA SECC | L 11 HANOVER | | | CAGUAS | PR | 00725 | |
| JIMMY RIVERA  CARRASQUILLO | PO BOX 1123 | | | | CANOVANAS | PR | 00729 | |
| JIMMY RIVERA VIANA | [ADDRESS ON FILE] | | | | | | | |
| JIMMY RODRIGUEZ MALDONADO | PO BOX 922 | | | | ARECIBO | PR | 00688 | |
| JIMMY RODRIGUEZ PAGAN | RR 11 BOX 5829 | | | | BAYAMON | PR | 00956 | |
| JIMMY RUIZ CARRILLO | 4372 HILLCREST FARMS CIRCLE | | | | VIRGINIA BEACH | VA | 23456 | |
| JIMMY SANCHEZ SANTIAGO | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| JIMMY SOLIVAN CARTAGENA | HC 44 BOX 12903 | | | | CAYEY | PR | 00736-9714 | |
| JIMMY STEVENS PRODUCTIONS INC | PO BOX 6272 LOIZA STATION | | | | SAN JUAN | PR | 00914 | |
| JIMMY TORRES CRUZ | URB HILL MANSIONES | BG9  CALLE 68 | | | SAN JUAN | PR | 00926 | |
| JIMMY TORRES MOLL | PO BOX 1455 | | | | PONCE | PR | 00732 | |
| JIMMY TORRES RIVERA | URB REXVILLE | AL27 CALLE 64 | | | BAYAMON | PR | 00957-4228 | |
| JIMMY TROCHE | P O BOX 572 | | | | YAUCO | PR | 00698 | |
| JIMMY VELEZ MARTINEZ | HC 01 BOX 3990 | | | | LARES | PR | 00669 | |
| JIMMY W GONZALEZ GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| JIMMY W. GONZALEZ GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| JIMMY W. GONZALEZ GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| JIMMYS CASH & CARRY | CALLE CARRION MADURO Y DEGETAU 15 | | | | JUANA DIAZ | PR | 00795 | |
| JIMMYS MUFFLERS | BO ESPINAL | 56 CALLE E | | | AGUADA | PR | 00602 | |
| JINET BORIA GOMEZ | HC 01 BOX 5972 | | | | GURABO | PR | 00778 | |
| JINET BORIA GOMEZ | HP - SUPERVISION DE ENFERMERIA | | | | RIO PIEDRAS | PR | 00936 | |
| JINETTE COLON MEDINA | BO DOMINGUITO SECTO BOQUERON | | | | ARECIBO | PR | 00612 | |
| JINETTE RIVERA HUERTAS | BO SAINT JUST | 104 C CALLE 2 | | | TRUJILLO ALTO | PR | 00976 | |
| JINETTE SANTANA DUMAS | RES EL PRADO | EDF 3 APT 22 | | | SAN JUAN | PR | 00924 | |
| JINEYRA BURGOS MELENDEZ | PUEBLO NUEVO V | 3 CALLE | | | VEGA BAJA | PR | 00693 | |
| JING HO WING | PO BOX 810305 | | | | CAROLINA | PR | 00981 | |
| JINNETTE ABAD COLLAZO | BO BLONDET 33 CARR 3 | | | | GUAYAMA | PR | 00784 | |
| JINNETTE CORDERO SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| JINNETTE MORALES DIAZ | PO BOX 926 | | | | OROCOVIS | PR | 00720-0926 | |
| JINNIE L NIEVES REYES | [ADDRESS ON FILE] | | | | | | | |
| JINNIFALY E ARROYO  ACOSTA | P O BOX 590 | | | | YAUCO | PR | 00698 | |
| JINIFER I MARTINEZ | BO LAVADEROS | 48A CALLE FLAMBOYAN | | | HORMIGUEROS | PR | 00660 | |
| JINNY DIAZ SANTIAGO | 878 BARRIADA MALDONADO | | | | PEÑUELAS | PR | 00624 | |
| Jiomar Zapata Rosario | [ADDRESS ON FILE] | | | | | | | |
| JIOMARA RAMOS AYALA | 2370 CANTERA | CALLE SANTA ELENA INT | | | SAN JUAN | PR | 00915 | |
| JIRA ASSOCIATES | 850 STE 101 CONVENTION CENTER DRIVE | | | | LAS VEGAS | NY | 89109 | |
| JIRAU BUS LINE | P O BOX 1023 | | | | LARES | PR | 00669 | |
| JIRAU BUS LINE CORP. | BOX 99 | | | | UTUADO | PR | 00611-0000 | |
| JIRAU GONZALEZ, MARIA | [ADDRESS ON FILE] | | | | | | | |
| JIRAU JOSE LUIS | HC 2 BOX 18228 | | | | ARECIBO | PR | 00612 | |
| JIREH A. MONTILLA ACOSTA | [ADDRESS ON FILE] | | | | | | | |
| JIREH AUTO KOOL | RES ELEONOR ROOSVELT | EDIF 2 APT 9 | | | MAYAGUEZ | PR | 00680 | |
| JIREH HOUSE IMPROVEMENT | SECTOR LA CURVA | 3029 AVE MILITAR | | | ISABELA | PR | 00662 | |
| JIRMARY VILLALOBOS KUILAN | BO INGENIO | 256 CALLE JAZMIN | | | TOA BAJA | PR | 00949 | |
| JISEL MENDEZ RODRIGUEZ | URB EST LA TRINITARIA | 720 CALLE JUAN LOPEZ SANTIAGO | | | AGUIRRE | PR | 00704 | |
| JISETTE VIERA CARRASQUILLO | [ADDRESS ON FILE] | | | | | | | |
| JISMARIE ORTIZ DAVILA | URB LOMAS VERDES | 4D 19 CALLE POMPON | | | BAYAMON | PR | 00956 | |
| JIST THE JOB SEARCH PEOPLE | 720 N PARK AVE | | | | INDIANAPOLIS | IN | 46202 | |
| JIST WORKS INC | PO BOX 6069 | | | | INDIANAPOLIS | IN | 46206-6069 | |
| JIVA INVESTMENTS INC | PO BOX 892 | | | | TRUJILLO ALTO | PR | 00977 | |
| JIXS UNIFORMS | 73 CALLE DR FRESNE | | | | HUMACAO | PR | 00791 | |
| JJ & G CONSTRUCTIONS INC | P O BOX 1702 | | | | YAUCO | PR | 00698 | |
| JJ COMUNICATION | ALTOS DE LA FUENTES | K-O CALLE 8 | | | CAGUAS | PR | 00726 | |
| JJ RENTAL INC | HC 02 BOX 10340 | | | | JUANA DIAZ | PR | 00795 | |
| JJ SUAREZ | P O BOX 192704 | | | | SAN JUAN | PR | 00919-2704 | |
| JJC EXTERMINATING CORP. | PO BOX 989 | | | | COMERIO | PR | 00782-0000 | |
| JJC STORE | PO BOX 1916 | | | | TRUJILLO ALTO | PR | 00977 | |
| JK PRINTERS | 243 CALLE PARIS SUITE 1644 | | | | SAN JUAN | PR | 00917 | |
| JK TROPHY & ACCESSORIES | PO BOX 1455 | | | | RINCON | PR | 00677 | |
| JKL FILMS | 589 PERREIRA LEAL | | | | SAN JUAN | PR | 00923-1903 | |
| JL AUTO PARTS | PO BOX 925 | | | | COTTO LAUREL | PR | 00780 | |
| JL HARWARE SUPPLY | PO BOX 6183 | | | | CAGUAS | PR | 00726-6183 | |
| JL MOTORS CORP | PO BOX 5112 | | | | YAUCO | PR | 00698 | |
| JL MUFFLER SERVICE ETC | PO BOX 3299 | | | | AGUADILLA | PR | 00605 | |
| JL PLUMBING | PO BOX 1237 | | | | RIO GRANDE | PR | 00745 | |
| JL PROPERTIES INC, JORGE LEZCANO | PMB 134 | HC 1 BOX 29030 | | | CAGUAS | PR | 00725-8900 | |
| JLM & CO CPA CSP | PO BOX 10495 | | | | PONCE | PR | 00732 | |
| JLR - ANESTHESIA | PO BOX 948075 | | | | MAINTLAND | FL | 32794-8075 | |
| JLT INVESTMENT INC | HC03 BOX 8714 | | | | LARES | PR | 00669 | |
| JM AUTOMATICC TRANSMISSIONS, INC. | PO BOX 2944 | | | | JUNCOS | PR | 00777 | |
| JM BARANGANO BIOMEDICAL | 808 AVE FERNANDEZ JUNCOS | | | | SAN JUAN | PR | 00907 | |
| JM BLANCO INC | PO BOX 71480 | | | | SAN JUAN | PR | 00936-8580 | |
| JM CARIBBEAN DISTRIBUTORS INC | MSC 443 | 138 AVE WINSTON CHURCHILL | | | SAN JUAN | PR | 00926-6023 | |
| JM CONSTRUCTION INC | MONTE SUBALIO | F 8 CALLE 11 | | | GURABO | PR | 00778 | |
| JM Mortuary Services | HC 05 Box 50337 | | | | Mayaguez | PR | 00680 | |
| JM RENTALS INC | PO BOX 687 | | | | CULEBRA | PR | 00775 | |
| JM SIGNS & PRINTING INC | HC 01 BOX 4120 | | | | COROZAL | PR | 00783 | |
| JM SMITH CORP. DBA QS-1 DATA SYSTEMS | 201 WEST ST. JOHN ST. | | | | STARTANBURG | SC | 29306-0000 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| JMA TECHNOLOGY & BUSINESS ADVISOR INC | CIUDAD JARDIN 1 ADELFA 4 | | | | TOA ALTA | PR | 00953 | |
| JMC HOMES, INC | IRS/ CARMEN R CIFREDO | CITY VIEW PLAZA II 48 CARR 165 SUITE 2000 | | | GUAYNABO | PR | 00968-8000 | |
| JIMENEZ GUADARRAMA, MARIBEL | [ADDRESS ON FILE] | | | | | | | |
| JMG CETRO MOTORS INC | HC 01 BOX 27780 | | | | CAGUAS | PR | 00725 | |
| JMM CONTRACTORS, INC | PMB 511 | #89 AVE DE DIEGO SUITE 105 | | | SAN JUAN | PR | 00927-0000 | |
| JMO STRUCTURAL ENGINEERING, PSC | PMB I46 P.O. BOX 4971 | | | | CAGUAS | PR | 00726-4971 | |
| JMR CONTRACTOR | PO BOX 4453 | | | | VEGA BAJA | PR | 00694 | |
| JMR MACHINE SHOP | HC 05 BOX 52076 | | | | MAYAGUEZ | PR | 00680 | |
| JN CONSTRUCTION INC | PO BOX 486 | | | | ISABELA | PR | 00662 | |
| JN INDUSTRIES CORP | PO BOX 7999 | SUITE 226 | | | MAYAGUEZ | PR | 00681-7999 | |
| JNS PROMOTIONS INC | URB VISTAMAR | 900 CALLE NAVARRA | | | CAROLINA | PR | 00983 | |
| JO ANN CUBILLE ANTONETTI | [ADDRESS ON FILE] | | | | | | | |
| JO ANN GUZMAN RODRIGUEZ | PO BOX 206 | | | | CAROLINA | PR | 00986 | |
| JO ANN M SANCHEZ COTTO | RR 2 BOX 7684 | | | | CIDRA | PR | 00739 | |
| JO ANN ROOCHELL CAIRO CENDENO | [ADDRESS ON FILE] | | | | | | | |
| JO ANN STEINHARDT | VILLA SEVILLA | 869 RABELL | | | SAN JUAN | PR | 00924 | |
| JO ANN VIZCARRONDO LLANOS | [ADDRESS ON FILE] | | | | | | | |
| JO ANNE HERRERO RAMOS | SIERRA | 33 9 CALLE 31 | | | BAYAMON | PR | 00961 | |
| JO ANNE MICHELSON RIOS | [ADDRESS ON FILE] | | | | | | | |
| JO MARY RODRIGUEZ ROSARIO | [ADDRESS ON FILE] | | | | | | | |
| JO TELECOMM INC | PO BOX 235 | | | | TOA BAJA | PR | 00951 | |
| JOVEL GAS DE CAGUAS | SALIDA CAGUAS A SAN LORENZO | 43 CALLE GEORGETTI | | | CAGUAS | PR | 00725 | |
| JOACIM FRED GARCIA | PO BOX 353 | | | | GUAYAMA | PR | 00784 | |
| JOACO'S SERV STA | PO BOX 566 | | | | JAYUYA | PR | 00664 | |
| JOACOS SERVICE STATION | CARR. 141 KM. 1.6 | | | | JAYUYA | PR | 00664 | |
| JOAHNIA ZAYAS BERMUDEZ | P O BOX 2313 | | | | JUNCOS | PR | 00777 | |
| JOALISSE GRAFALS RIVERA | SECT LA CHARCA BO ARENALES | P O BOX 4862 | | | AGUADILLA | PR | 00605 | |
| JOAMY RETAMAR CANCEL | [ADDRESS ON FILE] | | | | | | | |
| JOAN  ARCE  CUEVAS | RR 1 BOX  45161 | | | | SAN SEBASTIAN | PR | 00685 | |
| JOAN  CRUZ  RIVERA | HC 02 BOX 12775 | | | | HUMACAO | PR | 00791 9646 | |
| JOAN A KIRCHHEIMER MANDELBAUM | HC 2 BOX 14926 | | | | ARECIBO | PR | 00612 | |
| JOAN A WILLINGWYER ESTRELLA | VILLA CLEMENTINA | H5 CALLE MARGARITA | | | GUAYNABO | PR | 00969 | |
| JOAN ALVAREZ VALENCIA | FUNDACION I VESTIGACION | AUDIOVISUAL PLAZA DEL CARMEN 4 | | | VALENCIA | | 46003 | |
| JOAN ARLENE OJEDA BABILONIA | [ADDRESS ON FILE] | | | | | | | |
| JOAN AYALA NEVAREZ | HC 02 BOX 13454 | | | | SAN GERMAN | PR | 00983 | |
| JOAN BONILLA DE JESUS | PO BOX 364548 | | | | SAN JUAN | PR | 00936-4548 | |
| JOAN BOOSE | PO BOX 34074 | | | | FORT BUCHANAN | PR | 00934-0074 | |
| JOAN CARRILLO FRONTANES | URB CROWN HILLS | 185 CALLE CARITE | | | SAN JUAN | PR | 00926 | |
| JOAN CASTRO CASTRO | PO BOX 916 | | | | TRUJILLO ALTO | PR | 00977 | |
| JOAN D AGOSTO MELENDEZ | [ADDRESS ON FILE] | | | | | | | |
| JOAN DALY | 8900 NORWOOD AVENUE | | | | PHILADELPHIA | PA | 19118 | |
| JOAN DEL VALLE QUINTANA | EL TUQUE NUEVA VIDA | F 29 CALLE 1 | | | PONCE | PR | 00731 | |
| JOAN E CORTES LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| JOAN E DELGADO GONZALEZ | HC 2 BOX 7284 | | | | LARES | PR | 00669 | |
| JOAN G MARCANO VELAZQUEZ | URB VICTORIA HEIGHTS | D 8 CALLE 2 | | | BAYAMON | PR | 00959 | |
| JOAN GAMES GERENA | STA JUANITA | QQ 33 CALLE 4 | | | BAYAMON | PR | 00956 | |
| JOAN GUILBE JIMENEZ | [ADDRESS ON FILE] | | | | | | | |
| JOAN HERNANDEZ RIOS | HC 1 BOX 7758 | | | | BARCELONETA | PR | 00617 | |
| JOAN I DEL VALLE CORREA | [ADDRESS ON FILE] | | | | | | | |
| JOAN I PEREZ MEDINA | BO TIBES CARR 503 KM 8 3 | BOX 1553 | | | PONCE | PR | 00731-9712 | |
| JOAN I PLAZA/H/N/C LESS THAN $25.FOR HER | PO BOX 1202 | | | | HORMIGUEROS | PR | 00660 | |
| JOAN JIMENEZ MARRERO | JARD METROPOLITANO | 965 CALLE VOLTA | | | SAN JUAN | PR | 00927 | |
| JOAN JONERICK PANELL /PROVIDENCIA TORRES | BO QDA NEGRITO | CARR 181 R 851 KM 4 0 | | | TRUJILLO ALTO | PR | 00976 | |
| JOAN JONERICK PANELL /PROVIDENCIA TORRES | HC 61 BOX 4714 | | | | TRUJILLO ALTO | PR | 00976 | |
| JOAN K ROMAN CARRION | HC 02 BOX 15287 | | | | CAROLINA | PR | 00987 | |
| JOAN L PORTALATIN MAYSONET | PO BOX 2153 | | | | VEGA BAJA | PR | 00694 | |
| JOAN LAMOSO PERUGINI | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| JOAN M ALMEDINA QUIRINDONGO | URB PRADERAS DEL SUR | 44 CALLE ALMENDRO | | | SANTA ISABEL | PR | 00757 | |
| JOAN M BELMONT ESTRONZA | P O BOX 21976 | | | | SAN JUAN | PR | 00931 | |
| JOAN M COLON | URB PERLA DEL SUR | 2651 CALLE LAS CARROZAS | | | PONCE | PR | 00731 | |
| JOAN M CRUZ RIVERA | HC 03 BOX 10793 | | | | JUANA DIAZ | PR | 00795-9205 | |
| JOAN M CRUZ SANTANA | P O BOX 1415 | | | | HATILLO | PR | 00659 | |
| JOAN M GARCIA HERNANDEZ | URB LA MONSERRATE | CALLE 3 | | | HORMIGUERO | PR | 00660 | |
| JOAN M IRIZARRY ALVARADO | 252 CALLE SAN JOSE | | | | SAN JUAN | PR | 00912 | |
| JOAN M IRIZARRY ALVARADO | 3441 PASEO COSTA | | | | TOA BAJA | PR | 00949 | |
| JOAN M LOPEZ VEGA | [ADDRESS ON FILE] | | | | | | | |
| JOAN M RICCI | P O BOX 188 | | | | CULEBRA | PR | 00775 | |
| JOAN M ROCHE RODRIGUEZ | ESTANCIAS DEL M | 12001 CALLE GUAJANA | | | VILLALBA | PR | 00766 | |
| JOAN M RODRIGUEZ BLOISE | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| JOAN M RODRIGUEZ RODRIGUEZ | EXT SANTA ELENA | S 10 CALLE 16 | | | GUAYANILLA | PR | 00656 | |
| JOAN M SOBRADO RIVERA | [ADDRESS ON FILE] | | | | | | | |
| JOAN M. MENDOZA MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| JOAN M. VAQUEZ MALDONADO | [ADDRESS ON FILE] | | | | | | | |
| JOAN MANUEL ORTIZ ESPARRA | [ADDRESS ON FILE] | | | | | | | |
| JOAN MARIANI ORTIZ | 204 CALLE SANTA FE | | | | GUAYANILLA | PR | 00656 | |
| JOAN MARIE NIEVES RUBERTE | [ADDRESS ON FILE] | | | | | | | |
| JOAN MARIE VAZQUEZ SOLIS | [ADDRESS ON FILE] | | | | | | | |
| JOAN MENDOZA MARTINEZ | HC 1 BOX 3734 | | | | SANTA ISABEL | PR | 00757 | |
| JOAN MILLAN TORRES | HC 01  PO. BOXX  8065 | | | | GUAYANILLA | PR | 00656 | |
| JOAN NIEVES BUTLER | COND FLORIMAR GARDEN | EDIF C APTO 203 | | | SAN JUAN | PR | 00926 | |
| JOAN O MELENDEZ RODRIGUEZ | ESTANCIAS DEL RIO | 108 CALLE CEIBA | | | CANOVANAS | PR | 00729 | |
| JOAN REYES SANTIAGO | HC 02 BOX 6547 | | | | FLORIDA | PR | 00650-9105 | |
| JOAN RIVERA CARRION | [ADDRESS ON FILE] | | | | | | | |
| JOAN RIVERA ORTA | VEVE CALZADA | 129 CALLE 7 | | | FAJARDO | PR | 00738 | |
| JOAN RIVERA ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| JOAN RIVERA RIOS | HC 01 BOX 29030-381 | | | | CAGUAS | PR | 00725 | |
| JOAN RIVERA RIVERA | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| JOAN RIVERA TORRES | SANTIAGO IGLESIAS | 1442 RAFAEL ALONSO TORRES | | | SAN JUAN | PR | 00921 | |
| JOAN RODRIGUEZ COLON | HC 1 BOX 11679 | | | | CAROLINA | PR | 00985 | |
| JOAN RODRIGUEZ RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| JOAN ROMAN RIVERA | EXT EL PRADO | 73 CALLE F | | | AGUADILLA | PR | 00605 | |
| JOAN S LEON RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| JOAN SANTIAGO ALFONSO | URB BRISAS DE HATILLO | D6 CALLE TERESA ARANA | | | HATILLO | PR | 00659 | |
| JOAN SEPULVEDA ORTIZ | RES. TORNOS DIEGO | EDIF 2 APT. 37 | | | PONCE | PR | 00731 | |
| JOAN SILVESTRINI | P O BOX 7891 PMB 186 | | | | GUAYNABO | PR | 00970 | |
| JOAN TORRENS AGUIRRE | ALTS DE SAN PEDRO | V 42 CALLE IGNACIO | | | FAJARDO | PR | 00738 | |
| JOAN TORRES VEGA | VILLA GUADALUPE | KK 21 CALLE 12 | | | CAGUAS | PR | 00725-4040 | |
| JOAN VAZQUEZ SANTIAGO | VETERAN PLAZA STATION | PO BOX 33017 | | | SAN JUAN | PR | 00933-0017 | |
| JOANA J VELEZ MELON | JARDINES DEL CARIBE | BZN CB 6 | | | ISABELA | PR | 00662 | |
| JOANA L VELEZ BERMUDEZ | [ADDRESS ON FILE] | | | | | | | |
| JOANA PELLOT CORTES | 4 M290 COSTA BRAVA | | | | ISABELA | PR | 00662 | |
| JOANA PEREZ ROMAN | [ADDRESS ON FILE] | | | | | | | |
| JOANA REYES ROSADO | HC 1 BOX 14497 | | | | BARCELONETA | PR | 00612-9710 | |
| JOANADLI CASTRO TOLEDO | HC 01 BOX 7500 | | | | GURABO | PR | 00778 | |
| JOANDALY VAZQUEZ GARCIA | [ADDRESS ON FILE] | | | | | | | |
| JOANELLIS FERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| JOANETTE SOTO DEL VALLE | 5TO CENTENARIO | CALLE REINA ISABEL 770 | | | MAYAGUEZ | PR | 00680 | |
| JOANGELIE DURAN ROSARIO | SAN JUAN PARK | EDIF BB APTO 102 | | | SAN JUAN | PR | 00909 | |
| JOANI M CAMACHO | HC 01 BOX 8630 | | | | CABO ROJO | PR | 00623-9712 | |
| JOANIC Y. SANTOS PIMENTEL | [ADDRESS ON FILE] | | | | | | | |
| JOANIE DILONE NINA | 15 CALLE BOSQUE APT 35 | | | | MAYAGUEZ | PR | 00681 | |
| JOANIE FLORES PINEDA | PO BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| JOANIE W DREVON MIRANDA | [ADDRESS ON FILE] | | | | | | | |
| JOANINA MARTINEZ KIANEZ | [ADDRESS ON FILE] | | | | | | | |
| JOANIRA ROMAN DIAZ | HC 04 BOX 54750 | | | | GUAYNABO | PR | 00971 | |
| JOANIS MASQUIDA VAZQUEZ | LOS ALMENDROS PLAZA TORRE II | APT 810 | | | SAN JUAN | PR | 00925 | |
| JOANIS MASQUIDA VAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| JOANISABEL GONZALEZ | HILLS BROTHERS | 10 CALLE 15 PARC HILL BROTHERS | | | SAN JUAN | PR | 00924 | |
| JOANLLY MALDONADO VELAZQUEZ | PROYECTO 141 LAS VEGAS | 76  CALLE 14 | | | CATA'O | PR | 00962 | |
| JOANLY CASTRO TORRES | 662 CARR GREGORIO IGARTUA | | | | AGUADILLA | PR | 00603 | |
| JOANMARIE BERRIOS MARRERO | [ADDRESS ON FILE] | | | | | | | |
| JOANN A M PAGAN GONZALEZ | AVE DIEGO VELAZQUEZ | D 20 EL CONQUISTADOR | | | TRUJILLO ALTO | PR | 00976 | |
| JOANN ALICEA HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| JOANN ALVAREZ GARC IA | REPTO VALENCIANO | K12 CALLE A | | | JUNCOS | PR | 00777 | |
| JOANN CARRION | SABANA HOYOS PARC NUEVAS | 276 CALLE E | | | ARECIBO | PR | 00612 | |
| JOANN CEPEDA MARTINEZ | URB METROPOLIS | 2M 69 CALLE 56 | | | CAROLINA | PR | 00987 | |
| JO-ANN ESTADES BOYER | [ADDRESS ON FILE] | | | | | | | |
| JOANN FELICIANO NIEVES | RES LAS MARGARITAS | EDIF 44 APT 688 | | | SAN JUAN | PR | 00915 | |
| JOANN HERNANDEZ VELEZ | [ADDRESS ON FILE] | | | | | | | |
| JOANN HERNANDEZ VELEZ | [ADDRESS ON FILE] | | | | | | | |
| JOANN I VEGA MOJICA | PARC CASTILLO | E 26 CALLE NARDOS | | | MAYAGUEZ | PR | 00680 | |
| JOANN M VELEZ PARRILLA | URB VILLA FONTANA | 3JS 35 VIA 54 | | | CAROLINA | PR | 00983 | |
| JO-ANN MALDONADO GONZALEZ | CALLE MCKINLEY M-46 PARK VILLE | | | | GUAYNABO | PR | 00969 | |
| JOANN N SALGADO CORREA | P O BOX 90000 PMB 3058 | | | | COROZAL | PR | 00783 | |
| JOANN NIEVES ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| JOANN ORTIZ RAMOS | PARC LOMAS VERDES | 395 CALLE DIAMANTE | | | MOCA | PR | 00676 | |
| JOANN RODRIGUEZ SANTOS | RR 1 | | | | CIDRA | PR | 00739 | |
| JOANN SANTIAGO RIVERA | LA PROVIDENCIA | G-26 CALLE8 | | | PONCE | PR | 00731 | |
| JOANN VALENTIN GONZALEZ | HC 59 BOX 5440 | | | | AGUADA | PR | 00602 9642 | |
| JOANNA  AULI  ARCHILLA | VILLA NEVAREZ | 367 CALLE 24 | | | SAN JUAN | PR | 00927 | |
| JOANNA ALGORRI TORRES | HC 5 BOX 55231 | | | | CAGUAS | PR | 00725-9209 | |
| JOANNA BAUZA GONZALEZ | PO BOX 16409 | | | | SAN JUAN | PR | 00908-6409 | |
| JOANNA COMACHO ACOSTA | HC 1 BOX 10831 | | | | LAJAS | PR | 00667 | |
| JOANNA DE JESUS ZAYAS | VILLAS REALES | 420 VIA ESCORIAL | | | GUAYNABO | PR | 00969 | |
| JOANNA FILION RODRIGUEZ | P O BOX 560129 | | | | GUAYANILLA | PR | 00656 | |
| JOANNA GARCIA JIMENEZ | [ADDRESS ON FILE] | | | | | | | |
| JOANNA GONZALEZ RODRIGUEZ | RR 36 BOX 6249 | | | | SAN JUAN | PR | 00926 | |
| JOANNA HOJSAK | 1 GUSTAVE LEVE PL BOX 1200 | | | | NEW YORK | NY | 10029 | |
| JOANNA I MARRERO RODRIGUEZ | PO BOX 1595 | | | | COROZAL | PR | 00783 | |
| JOANNA ILLA | E 12 EXT VILLA DEL CARMEN | | | | CAMUY | PR | 00627 | |
| JOANNA L ALICEA RODRIGUEZ | P O BOX 41 | | | | BARRANQUITAS | PR | 00794 | |
| JOANNA L BELTRAN ALVARADO | EXT ALTA VISTA | V V 4 CALLE 25 | | | PONCE | PR | 00716 | |
| JOANNA M GREGSON DIAZ | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| JOANNA M LOPEZ WALKER | [ADDRESS ON FILE] | | | | | | | |
| JOANNA M PAGAN GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| JOANNA MORALES DURAN | [ADDRESS ON FILE] | | | | | | | |
| JOANNA NEGRON | ALTAVILLA ENCANTADA | 49 CAMINO LAS VISTAS | | | TRUJILLO ALTO | PR | 00976 | |
| JOANNA PACHECO RAMOS | PO BOX 313 | | | | FAJARDO | PR | 00738 | |
| JOANNA PADILLA SANCHEZ | URB FILAMBOYANES | 1-23 CALLE 18 | | | MANATI | PR | 00674 | |
| JOANNA RAMOS ROJAS | PO BOX 332133 | | | | PONCE | PR | 00733-2133 | |
| JOANNA RODRIGUEZ | BO MIRAFLORES SECT BIAFARA | CARR 637 KM 1 4 | | | ARECIBO | PR | 00614 | |
| JOANNA RODRIGUEZ VELEZ | BARRIADA RODRIGUEZ OLMO | 6 CALLE E | | | ARECIBO | PR | 00612 | |
| JOANNA ROSADO | HC 2 BOX 6511 | | | | LARES | PR | 00669 | |
| JOANNALY RAMOS RODRIGUEZ | EXT SANTA ANA | F 13 CALLE ONIX | | | VEGA ALTA | PR | 00692 | |
| JOANNE  ALMENAS  MORALES | PMB 40 PO BOX 5103 | | | | CABO  ROJO | PR | 00623 | |
| JOANNE ARZOLA MORALES | JARDINES DEL CARIBE | FF 21 CALLE 33 | | | PONCE | PR | 00728 | |
| JOANNE CORREA ROMAN | HC 3 BOX 60032 | | | | ARECIBO | PR | 00612 | |
| JOANNE DIAZ HERNANDEZ | URB LA PROVIDENCIA | 1Q 5 CA | | | TOA ALTA | PR | 00953 | |
| JOANNE E GIL RIVERA | [ADDRESS ON FILE] | | | | | | | |
| JOANNE ELIAS RIVERA | [ADDRESS ON FILE] | | | | | | | |
| JOANNE M CARN ALVAREZ | COND AVILA APT 14 D | CALLE COSTA RICA | | | SAN JUAN | PR | 00917 | |
| JOANNE M FELICIANO IRIZARRY | HC 01 BOX 7431 | | | | YAUCO | PR | 00698 | |
| JOANNE M RODRIGUEZ | SAN ANTON | BOX 12 CALLE WICHIE TORRES | | | PONCE | PR | 00731 | |
| JOANNE MALAVE SANTOS | HC 1 BOX 4079 | | | | VILLALBA | PR | 00766 | |
| JOANNE MERCADO RODRIGUEZ | P O BOX 485 | | | | VILLALBA | PR | 00766 | |
| JOANNE RAMOS SERRANO | LAS CATALINAS | EDIF 1 APT 5 20 CALLE CALDERON | | | CAROLINA | PR | 00984 | |
| JOANNE RIVERA PLAZA | [ADDRESS ON FILE] | | | | | | | |
| JOANNE RODRIGUEZ DE JESUS | HC 03 BOX 11115 | | | | JUANA DIAZ | PR | 00795 | |
| JOANNE RODRIGUEZ ROSA | 617 EST DEL REY | | | | CAGUAS | PR | 00725 | |

Case:17-03283-LTS   Doc#:1817-1   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(i)   Page 1221 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| Joanne Rodriguez Rosa | [ADDRESS ON FILE] | | | | | | | |
| JOANNE RODRIGUEZ SOLER | [ADDRESS ON FILE] | | | | | | | |
| JOANNE ROMERO DIAZ | PROYECTO GALATEO | E 29 CALLE 1 | | | RIO GRANDE | PR | 00745 | |
| JOANNE ROSALY | P O BOX 1678 | | | | SAN JUAN | PR | 00902 | |
| JOANNETTE CARMONA MEDINA | BO SABANA SECA | 521 C/ CORRA | | | TOA BAJA | PR | 00952 | |
| JOANNETTE ROSA GONZALEZ | RR 10 BOX 5013 | | | | SAN JUAN | PR | 00926 | |
| JOANNIE BRAVO CONDE | [ADDRESS ON FILE] | | | | | | | |
| JOANNIE COSTALES MEJIAS | PO BOX 495 | | | | JAYUYA | PR | 00664 | |
| JOANNIE HERNANDEZ SOTO | BO PIEDRAS BLANCAS | APARTADO 170 | | | AGUADA | PR | 00602 | |
| JOANNIE LLANOS MILLAN | RESIDENCIAL LOS MIRTOS | EDIF 5  APT 65 | | | CAROLINA | PR | 00987 | |
| JOANNIE MADERA VILLANUEVA | [ADDRESS ON FILE] | | | | | | | |
| JOANNIE MARTINEZ TOMEI | [ADDRESS ON FILE] | | | | | | | |
| JOANNIE MARTINEZ TOMEI | [ADDRESS ON FILE] | | | | | | | |
| JOANNIE MORAN CANALES | CONDOMINIO VALENCIA PLAZA | 307 CALLE ALMERIA  APT 302 | | | SAN JUAN | PR | 00923 | |
| JOANNIE SANTIAGO LEBRON | [ADDRESS ON FILE] | | | | | | | |
| JOANNY FIGUEROA DE LEON | [ADDRESS ON FILE] | | | | | | | |
| JOANNY SANTIAGO RAMOS | SAN FRANCISCO VILLAGE | EDIF 4 APT 447 | | | CABO ROJO | PR | 00623 | |
| JOANSKA GARCIA BERNABE | PO BOX 328 | | | | NAGUABO | PR | 00718 | |
| JOANVELISE SANTIAGO FIGUEROA | 1353 CALLE ESTRELLA APT 4 | | | | SAN JUAN | PR | 00907 | |
| JOANY ALVARADO SANTIAGO | VISTA VERDE | 201 CALLE ATLANTICO | | | MOROVIS | PR | 00687 | |
| JOANY BOURDON | P O BOX 1069 | | | | RIO GRANDE | PR | 00745 | |
| JOANY SEPULVEDA RIVERA | [ADDRESS ON FILE] | | | | | | | |
| JOANYL MURIENTE ORTIZ | SAN AGUSTIN | 421 ALCIDES REYES | | | SAN JUAN | PR | 00923 | |
| JOANYNES AYALA QUILES | RES MONTE HATILLO | EDF 24 APT 302 | | | SAN JUAN | PR | 00924 | |
| JOAO DA CONCEICAO SAUSA | HC 01 BOX 9895 | | | | GURABO | PR | 00778 | |
| JOAQUIN  RIVERA  AGOSTO | PO BOX 833 | | | | MANATI | PR | 00674 | |
| JOAQUIN  RODRIGUEZ  MORALES | HC 764 BOX 8300 | | | | PATILLAS | PR | 00723-9728 | |
| JOAQUIN A ORLANDO FIGUEROA | URB PUERTO NUEVO | 1164 CALLE 18 NE | | | SAN JUAN | PR | 00920 | |
| JOAQUIN A RODRIGUEZ MORALES | P O BOX 1727 | | | | CANOVANAS | PR | 00729 1727 | |
| JOAQUIN ALICEA TORRES | [ADDRESS ON FILE] | | | | | | | |
| JOAQUIN ALVAREZ RIVERA | PO BOX 41269 MINILLAS STA | | | | SAN JUAN | PR | 00940 | |
| JOAQUIN AMADO ABADIA | URB CUIDAD MASSO | G 57 CALLE 15 | | | SAN  LORENZO | PR | 00754 | |
| JOAQUIN APARICIO | PO BOX 32138 | | | | PONCE | PR | 00732-2138 | |
| JOAQUIN AUTO PIEZAS | 237 CALLE MCKINLEY | | | | MAYAGUEZ | PR | 00680 | |
| JOAQUIN BALAGUER PADILLA | [ADDRESS ON FILE] | | | | | | | |
| JOAQUIN BENITEZ | AVE LAS PALMAS | | | | SAN JUAN | PR | 00907 | |
| JOAQUIN CARDONA COLON | [ADDRESS ON FILE] | | | | | | | |
| JOAQUIN CARO RAMOS | HC 2 BOX 6440 | | | | RINCON | PR | 00677 | |
| JOAQUIN CELLULARS | MANSIONES REALES | A 7 CALLE ISABEL | | | SAN GERMAN | PR | 00683 | |
| JOAQUIN CEREZO DE LA CRUZ | [ADDRESS ON FILE] | | | | | | | |
| JOAQUIN CHICO  MALDONADO | URB VALLE TOLIMA | 127 CALLE JOSE I QUINTANA | | | CAGUAS | PR | 00725-2336 | |
| JOAQUIN CINTRON  VEGA | HC 3  BOX  7871 | | | | BARRANQUITAS | PR | 00794 | |
| JOAQUIN COLON AVILES | URB VERSALLES Q21 | CALLE 16 | | | BAYAMON | PR | 00959-2132 | |
| JOAQUIN COLON COLON | P O BOX 7068 | | | | MAYAGUEZ | PR | 00681-7068 | |
| JOAQUIN COLON COLON | [ADDRESS ON FILE] | | | | | | | |
| JOAQUIN COLON RIVERA | HC 1 BOX 6522 | | | | CIALES | PR | 00638 | |
| JOAQUIN CORDERO TORRES | PO BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| JOAQUIN CORTES | RR 6 BOX 11385 | | | | SAN JUAN | PR | 00926 | |
| JOAQUIN CREPI RIVERA | RR 01 BOX 17167 | | | | TOA ALTA | PR | 00787 | |
| JOAQUIN CRUZ GOTAY | RR 6 BOX 9948 | | | | SAN JUAN | PR | 00926 | |
| JOAQUIN DE JESUS | HC 2 BOX 7166 | | | | UTUADO | PR | 00641 | |
| JOAQUIN DEL RIO AVILES | PO BOX 16159 | | | | SAN JUAN | PR | 00908-6159 | |
| JOAQUIN DIAZ MADERA | [ADDRESS ON FILE] | | | | | | | |
| JOAQUIN DIAZ PULIDO | URB VILLA PRADES | 805 CALLE LUIS MIRANDA | | | HATILLO | PR | 00659 | |
| JOAQUIN E FRESNEDA | PO BOX 11653 | | | | SAN JUAN | PR | 00910-2753 | |
| JOAQUIN E OLIVER RIVERA | COLINAS DEL BOSQUE | 1150 CARR 2 APT 61 | | | BAYAMON | PR | 00959 | |
| JOAQUIN ENCARNACION HERNANDEZ | COND LOS NARANJALES | EDIF D 45 APT 213 | | | CAROLINA | PR | 00985 | |
| JOAQUIN ESQUILIN REYES | PASEO ALAMBRA | 14 CALLE CORDOVA | | | CAROLINA | PR | 00984-0000 | |
| JOAQUIN FERNANDEZ | PO BOX 873 | | | | SAN JUAN | PR | 00926 | |
| JOAQUIN FONT | 251 CALLE LUNA APT C1 | | | | SAN JUAN | PR | 00901 | |
| JOAQUIN FUENTES GOMEZ | BOX 1441 | | | | JUANA DIAZ | PR | 00795 | |
| JOAQUIN GAMBOA TORRES | [ADDRESS ON FILE] | | | | | | | |
| JOAQUIN GARCIA DE LA NOCEDA DBA | 674 MERIDA VENUS GARDENS | | | | SAN JUAN | PR | 00926-0000 | |
| JOAQUIN GARCIA DE LA NOCEDA DOHNERT | [ADDRESS ON FILE] | | | | | | | |
| JOAQUIN GARCIA RIGAU | P O BOX 1325 | | | | ARECIBO | PR | 00613 | |
| JOAQUIN GARCIA VELAZQUEZ | P O BOX 1832 | | | | VEGA BAJA | PR | 00693 | |
| JOAQUIN GONZALEZ RIOS | P O BOX 52009 | | | | TOA BAJA | PR | 00950 | |
| JOAQUIN GUEITS PRENERO | 75 CALLE ARZOAGA | | | | JUNCOS | PR | 00777 | |
| JOAQUIN HERNANDEZ MELENDEZ | PO BOX 177 | | | | UTUADO | PR | 00641 | |
| JOAQUIN HERNANDEZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| JOAQUIN I ALVAREZ DIAZ | URB VENUS GARDENS | 1733 CALLE CAPRICONIO | | | RIO PIEDRAS | PR | 00926 | |
| JOAQUIN ITURRINO Y VERA PALONIO | [ADDRESS ON FILE] | | | | | | | |
| JOAQUIN J DAVILA | PO BOX 1276 | | | | GUAYAMA | PR | 00785 | |
| JOAQUIN J DAVILA QUINONES | [ADDRESS ON FILE] | | | | | | | |
| JOAQUIN L RIVERA PEREZ | PO BOX 8154 | | | | SAN JUAN | PR | 00910-0154 | |
| JOAQUIN LABOY OLIVIERI | [ADDRESS ON FILE] | | | | | | | |
| JOAQUIN LASALLE VELAZQUEZ | EXT EL PRADO | 20 CALLE G | | | AGUADILLA | PR | 00603 | |
| JOAQUIN LEBRON CINTRON | PO BOX 2400 | | | | TOA BAJA | PR | 00951-2400 | |
| JOAQUIN LOPEZ AVILES | URB ALTO MONTE 268 | | | | CAMUY | PR | 00627 | |
| JOAQUIN LUGO PASSAPERA | URB VISTAMAR | C39 CALLE LAS MARIAS | | | CAROLINA | PR | 00983 | |
| JOAQUIN M CRUZ Y SORIEL RAMOS | [ADDRESS ON FILE] | | | | | | | |
| JOAQUIN MANSILLA CASCALLANA | PO BOX 10845 | | | | SAN JUAN | PR | 00922 | |
| JOAQUIN MARRERO CASTILLO | MONTECARLO | 1308 CALLE 8 | | | SAN JUAN | PR | 0092400724 | |
| JOAQUIN MARTINEZ /DBA/ BORINPLENA | 1584 AVE PONCEDE LEON | | | | SAN JUAN | PR | 00926 | |
| JOAQUIN MARTINEZ GARCIA | PO BOX 376 | | | | ARECIBO | PR | 00613 | |
| JOAQUIN MARTINEZ VIGUIE | PO BOX 2503 | | | | TOA BAJA | PR | 00951 | |
| JOAQUIN MAYORAL PARRACIA | 2475 BRICKEL AVE 1407 | | | | MIAMI | FL | 33129 | |
| JOAQUIN MEDINA SANTIAGO | URB  LA  MONSERRATE | CALLE  OQUENDO | | | JAYUYA | PR | 00664 | |
| JOAQUIN MENA BERMUDEZ | SABANA HOYOS | HC 83 BOX 6789 | | | VEGA ALTA | PR | 00692 | |
| JOAQUIN MERCADO | 105 CALLE CRUZ | | | | SAN JUAN | PR | 00901 | |
| JOAQUIN MERCADO MEDINA | [ADDRESS ON FILE] | | | | | | | |

Case:17-03283-LTS   Doc#:1817-1   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(i) Page 1222 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| JOAQUIN MORA NAZARIO | [ADDRESS ON FILE] | | | | | | | |
| JOAQUIN MORA NAZARIO | [ADDRESS ON FILE] | | | | | | | |
| JOAQUIN NARVAEZ LUGO | P O BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| JOAQUIN NIEVES CALDERO | HC 1 BOX 6894 | | | | COROZAL | PR | 00783 | |
| JOAQUIN O LABORDE MARTINEZ | 2605 PASEO ANON | | | | LEVITTOWN | PR | 00949 | |
| JOAQUIN OMAR MALDONADO GUZMAN | [ADDRESS ON FILE] | | | | | | | |
| JOAQUIN ORTIZ RODRIGUEZ | HC 02 BOX 27037 | | | | MAYAGUEZ | PR | 00680 | |
| JOAQUIN ORTIZ RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| JOAQUIN ORTIZ VAZQUEZ | ESTANCIAS SAN FERNANDO | B 21 CALLE 4 | | | CAROLINA | PR | 00985 | |
| JOAQUIN PABON | PO BOX 192813 | | | | SAN JUAN | PR | 00919 | |
| JOAQUIN PADOVANI VARGAS | VALLE HERMOSO | X 22 GLADIOLA | | | HORMIGUEROS | PR | 00660 | |
| JOAQUIN PAGAN CALDERAS | HC 01 BOX 6540 | | | | CIALES | PR | 00638 | |
| JOAQUIN PAGAN VAZQUEZ | URB VERDE MAR | 348 CALLE 9 | | | PUNTA SANTIAGO | PR | 00741 | |
| JOAQUIN PENA PENA | PO BOX 1676 | | | | SAN JUAN | PR | 00919-1676 | |
| JOAQUIN PEREZ CRUZ | URB LA CUMBRE 664 CALLE TAFT | | | | SAN JUAN | PR | 00926 | |
| JOAQUIN PERUCHET | URB LEVITTOWN LAKES | EH35 CALLE FRANCISCO L AMADEO | | | TOA BAJA | PR | 00949 | |
| JOAQUIN PIERLUISSI RIVERA | PO BOX 308 | | | | RINCON | PR | 00677 | |
| JOAQUIN PINEDA MUNTAL | URB LA CUMBRE 678 | CALLE WASHINGTON | | | SAN JUAN | PR | 00926 | |
| JOAQUIN PIZARRO / PETRA SERRANO | P O BOX 3787 | | | | BAYAMON | PR | 00958-0787 | |
| JOAQUIN POLO ALVARADO | URB BAIROA RES | DE 10 CALLE 15 | | | CAGUAS | PR | 00725 | |
| JOAQUIN R RIOS ACEVEDO | 146 BO ESPINAL | | | | AGUADA | PR | 00602 | |
| JOAQUIN R VILLAMIL GUILLERMETY | URB LOS ANGELES | G 27 CALLE C | | | CAROLINA | PR | 00979 | |
| JOAQUIN R. COLON RIVERA | P O BOX 304 | | | | BARRANQUITAS | PR | 00794 | |
| JOAQUIN RAFAEL LEZCANO RIVERA | [ADDRESS ON FILE] | | | | | | | |
| JOAQUIN RALDIRIS ALVARADO | URB LA GUADALUPE | H 9 JARD POINCIANA ST | | | PONCE | PR | 00731 | |
| JOAQUIN REVERON | PANORAMA ESTATE | B 11 CALLE 1 | | | BAYAMON | PR | 00957 | |
| JOAQUIN RIVERA | [ADDRESS ON FILE] | | | | | | | |
| JOAQUIN RIVERA ALMODOVAR | [ADDRESS ON FILE] | | | | | | | |
| JOAQUIN RIVERA ALVARADO | [ADDRESS ON FILE] | | | | | | | |
| JOAQUIN RIVERA CINTRON | [ADDRESS ON FILE] | | | | | | | |
| JOAQUIN RIVERA FELIX | HC02 BOX 4072 | | | | LAS PIEDRAS | PR | 00771 | |
| JOAQUIN RIVERA ROBLES | [ADDRESS ON FILE] | | | | | | | |
| JOAQUIN RIVERA SANTIAGO | MINILLAS STATION | P O BOX 41269 | | | SAN JUAN | PR | 00940-1269 | |
| JOAQUIN RIVERA SANTOS | BOX 180 | | | | TRUJILLO ALTO | PR | 00977-0180 | |
| JOAQUIN ROCA RIVERA | PO BOX 291 | | | | YAUCO | PR | 00698 | |
| JOAQUIN RODRIGUEZ | LA TORRE DE PLAZA SUITE 708 | 525 AVE F D ROOSEVELT | | | SAN JUAN | PR | 00918 | |
| JOAQUIN RODRIGUEZ HERNAIZ | URB JARD DE BUENA VISTA | F 12CALLE G | | | CAROLINA | PR | 00985 | |
| JOAQUIN RODRIGUEZ ORTIZ | P O BOX 379 | | | | MANATI | PR | 00674-0379 | |
| JOAQUIN RODRIGUEZ REYES | HC-01 BOX 4897 | | | | BARCELONETA | PR | 00617 | |
| JOAQUIN RODRIGUEZ TROCHE | 108 CALLE GEORGETTY ESQ PUSAN | | | | MAYAGUEZ | PR | 00680 | |
| JOAQUIN RODRIGUEZ TROCHE | PO BOX 2390 | | | | SAN JUAN | PR | 000919 | |
| JOAQUIN ROMAN NIEVES | [ADDRESS ON FILE] | | | | | | | |
| JOAQUIN ROMAN NIEVES | [ADDRESS ON FILE] | | | | | | | |
| JOAQUIN ROSARIO RIVERA | APARTADO 1125 | | | | CIALES | PR | 000638 | |
| JOAQUIN SANCHEZ LOPEZ | SANTA ROSA | 13-22 CALLE 8 | | | BAYAMON | PR | 00959 | |
| JOAQUIN SANCHEZ RODRIGUEZ | HC 764 BOX 7346 | BO JACABOA SECTOR HIGUERO | | | PATILLAS | PR | 00723 | |
| JOAQUIN SANCHEZ SALGADO | [ADDRESS ON FILE] | | | | | | | |
| JOAQUIN SANTIAGO DISTRIBUTORS | PO BOX 9601 | | | | PONCE | PR | 00732 | |
| JOAQUIN SANTIAGO ROSARIO | HC 2 BOX 28003 | | | | CAGUAS | PR | 00727 | |
| JOAQUIN T PEREZ C/O JOHN PEREZ | 11 TEMPLETON ROAD | | | | WALLINGFORD | CT | 06492 | |
| JOAQUIN V TERE ECHEVARRIA | P O BOX 1939 | | | | CIDRA | PR | 00739 | |
| JOAQUIN VALDERRAMA HERNANDEZ | RR 01 BOX 14350 | | | | MANATI | PR | 00674 | |
| JOAQUIN VARGAS LOPEZ | APARTADO  730 | | | | TOA ALTA | PR | 00954 | |
| JOAQUINA HERNANDEZ HERNANDEZ | 304 CALLE ROBLE | | | | SAN JUAN | PR | 00923 | |
| JOAQUINA MILLAN FIGUEROA | [ADDRESS ON FILE] | | | | | | | |
| JOAQUINA RODRIGUEZ ROJAS | HC 1 BOX 3369 | | | | BARRANQUITAS | PR | 00794 | |
| JOAQUINA TORRES ROSA | P O BOX 1058 | | | | RIO GRANDE | PR | 00745 | |
| JOARICK PADILLA AVILES | URB PLE 28 | CALLE JIMENEZ GARCIA | | | CAGUAS | PR | 00725 | |
| JOB ANDUJAR LEBRON | URB COLINAS DE MONTECARLO | E10 CALLE 42 | | | SAN JUAN | PR | 00924 | |
| JOB CONTRACTOR CORP. | 226 PMB 819 AVE. HOSTOS | | | | PONCE | PR | 00716-1107 | |
| JOBINO CRUZ MERCADO | HC 05 BOX 34514 | | | | SAN SEBASTIAN | PR | 00685 | |
| JOBITA RIVERA CRUZ | VILLA COOPERATIVA | F 26 CALLE 4 | | | CAROLINA | PR | 00985 | |
| JOBOS SERVICE STATION | AVE JOBOS BUZON 8575 | | | | ISABELA | PR | 00662-0000 | |
| JOBS CARIBE, INC | EDIF. AREY, SUITE 401 | CALLE MEJICO # 4 | | | SAN JUAN | PR | 00917 | |
| JOBS FOR THE FUTURE PRODUCTS | 1 BOWDOIN SQ | | | | BOSTON | MA | 02114 | |
| JOBSITE CONSTRUCTION | P O BOX 483 | | | | BARRANQUITAS | PR | 00794-0483 | |
| JOC YEE MOK SIEM | COND LA RADA | 1020 AVE ASHFORD #409 | | | SAN JUAN | PR | 00907 | |
| JOCAMA INVESTMENT CORP | PO BOX 40968 | | | | SAN JUAN | PR | 00940 | |
| JOCELLYN TERSA CABRERA TOLEDO | COND DE DIEGO | 444 CALLE DE DIEGO APT 1401 | | | SAN JUAN | PR | 00923 | |
| JOCELY DIAZ COSME | HC 03 BOX 39431 | | | | GURABO | PR | 00778 | |
| JOCELYN ALMONTE GUZMAN | URB ALTURAS DE RIO GRANDE | R 923 CALLE 17 | | | RIO GRANDE | PR | 00745 | |
| JOCELYN ALMONTE GUZMAN | [ADDRESS ON FILE] | | | | | | | |
| JOCELYN BAEZ MEDERO | [ADDRESS ON FILE] | | | | | | | |
| JOCELYN BONES DIAZ | BO CORAZON | 225 P 12 CALLE SAN JUDAS | | | GUAYAMA | PR | 00784 | |
| JOCELYN CABEZUDO CASTELLANO | HC 01 BOX 5710 | | | | GURABO | PR | 00778 | |
| JOCELYN DE ARCE RODRIGUEZ | BAIROA PARK | 2H62 CALLE JOSE REGUERO | | | CAGUAS | PR | 00725 | |
| JOCELYN DE JESUS ROMAN | 505 CALLE CORCEGA | APTO 1 PUERTO NUEVO | | | SAN JUAN | PR | 00920 | |
| JOCELYN GONZALEZ | P O BOX 9023899 | | | | SAN JUAN | PR | 00902 3899 | |
| JOCELYN GONZALEZ BENITEZ | RES LAGOS DE BLASINA | EDIF 4 APT 51 | | | CAROLINA | PR | 00958 | |
| JOCELYN M CARRASQUILLO CRUZ | BO CANOVANILLA | CARR 857 KM 3 7 | | | CAROLINA | PR | 00985 | |
| JOCELYN MARTINEZ LEON | P O BOX 371390 | | | | CAYEY | PR | 00737 | |
| JOCELYN MONTALVO ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| JOCELYN MOYET SANABRIA | [ADDRESS ON FILE] | | | | | | | |
| JOCELYN NANETTE CARRASQUILLO RIVERA | [ADDRESS ON FILE] | | | | | | | |
| JOCELYN O CINTRON SOSA | [ADDRESS ON FILE] | | | | | | | |
| JOCELYN PEREZ GOYTIA | [ADDRESS ON FILE] | | | | | | | |
| JOCELYN PEREZ GOYTIA | [ADDRESS ON FILE] | | | | | | | |
| JOCELYN RODRIGUEZ ROSARIO | GARDEN VALLEY CLUB | BZN 57 CARR 176 | | | SAN JUAN | PR | 00926 | |
| JOCELYN SEIN CRUZ | HC 3 BOX 34375 | | | | MOCA | PR | 00676 | |
| JOCELYN SIAREZ QUIONES | RES. MUJERES SAN JUAN | | | | Hato Rey | PR | 009360000 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17 03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| JOCELYN SOTO SANTONI | URB CIUDAD CENTRO | 246 CALLE JUMACAO | | | CAROLINA | PR | 00987 | |
| JOCELYN TERESA CABRERA TOLEDO | [ADDRESS ON FILE] | | | | | | | |
| JOCELYN TROCHEZ SANTINI | EXT JARD DE COAMO | C 3 CALLE 17 | | | COAMO | PR | 00769 | |
| JOCELYN VILLA CONCEPCION | [ADDRESS ON FILE] | | | | | | | |
| JOCO PLUMBING | [ADDRESS ON FILE] | | | | | | | |
| JODE E. CANCEL CATALA | [ADDRESS ON FILE] | | | | | | | |
| JODINE LUNA REYES | HC 01 BOX 6497 | | | | AIBONITO | PR | 00705 | |
| JOE & VIC | PO BOX 13502 | | | | SAN JUAN | PR | 00908 | |
| JOE & VIC HOTEL A REST SUPPLY | PO BOX 13502 | | | | SAN JUAN | PR | 00908 | |
| JOE A CORDERO FRATICELLI | URB COSTA SUR | 121 CALLE G | | | YAUCO | PR | 00698 | |
| JOE ALICEA HERNANDEZ | URB VISTA | Q 91 CALLE 20 | | | BAYAMON | PR | 00957 | |
| JOE BUS LINE D 12/JOSE L RIVERA COLON | URB SANTA ELENA | D 12 CALLE 7 | | | YAUCO | PR | 00767 | |
| JOE COLON STUDIO INC | 150 CALLE LABRA | | | | SAN JUAN | PR | 00907 | |
| JOE DAVILA CASTRO | PO BOX 487 | | | | HUMACAO | PR | 00792 | |
| JOE DOUGLAS NAZARIO TORRES | EDIF PASEO GUAINIA | 4639 APTO 312 CALLE LUNA FINAL | | | PONCE | PR | 00717-2011 | |
| JOE FONSECA RIVERA | HC 87 BOX 13187 | | | | BAYAMON | PR | 00956 | |
| JOE GONZALEZ RUIZ | HC 04 BOX 41403 | | | | HATILLO | PR | 00659 | |
| JOE L ALGORRI TORRES | URB SAN ALFONSO | B 23 CALLE VERDE | | | CAGUAS | PR | 00725 | |
| JOE MACHIN RODRIGUEZ | BO VALENCIANO ABAJO | CARR 919 KM 4 6 | | | JUNCOS | PR | 00777 | |
| JOE MARQUEZ GARCIA | [ADDRESS ON FILE] | | | | | | | |
| JOE OYOLA CASILLA | [ADDRESS ON FILE] | | | | | | | |
| JOE PADILLA CASTRO | ALTURA DE RIO GRANDE | N 678 CALLE MAIN | | | RIO GRANDE | PR | 00745 | |
| JOE R MALDONADO HERNANDEZ | BO OBRERO 724 | CALLE 11 | | | SAN JUAN | PR | 00915 | |
| JOE REFRIGERATION & CENTRAL AIR INC | PO BOX 2070 | | | | MORIVIS | PR | 00687 | |
| JOE REFRIGERATION & CENTRAL AIR, INC. | PO BOX 2070 | | | | MOROVIS | PR | 00687 | |
| JOE RODRIGUEZ HERNANDEZ | RES NEMESIO R CANALES | EDF 40 APTO 756 | | | SAN JUAN | PR | 00918 | |
| JOE S CLEANERS | UBR LOMAS VERDES | 3R-37 AVE LAUREL | | | BAYAMON | PR | 00956-3273 | |
| JOE STANLEY MILLER COLON | PO BOX 1322 | | | | AIBONITO | PR | 00705 | |
| JOE TORRES/CORRECAMINO/COLICEBA | BOX 274 | | | | TOA ALTA | PR | 00953 | |
| JOE TRANSMISSION | R F E -7 BOX 7195 | | | | SAN JUAN | PR | 00928 | |
| JOE VILLALOBOS RIVERA | 57 CALLE HOYO FRIO | | | | JAYUYA | PR | 00664 | |
| JOED CARABALLO JULIA | [ADDRESS ON FILE] | | | | | | | |
| JOED MELENDEZ CINTRON | [ADDRESS ON FILE] | | | | | | | |
| JOEDLEEN GONZALEZ DIAZ | [ADDRESS ON FILE] | | | | | | | |
| JOEDMAR RODRIGUEZ NAVARRO | LOS CAOBOS  2827  CALLE COJOBA | | | | PONCE | PR | 00716 | |
| JOEDYS WATER DISTRIBUTORS | PO BOX 143573 | | | | ARECIBO | PR | 00614 | |
| JOEL  COLLAZO  RIVERA | PO BOX 538 | | | | COROZAL | PR | 00783 | |
| JOEL  RIVERA  COLON | HC 1 BOX  12901 | | | | RIO  GRANDE | PR | 00745 | |
| JOEL A CALDERON ROSARIO | [ADDRESS ON FILE] | | | | | | | |
| JOEL A CALDERON ROSARIO | [ADDRESS ON FILE] | | | | | | | |
| JOEL A CRUZ | P O BOX 3999 | | | | GUAYNABO | PR | 00970 | |
| JOEL A DELGADO LOPEZ | SUITE NUM 90 P O BOX 2500 | | | | QUEBRADILLAS | PR | 00678 | |
| JOEL A FELICIANO GONZALEZ | HC 05 BOX 28821 | | | | CAMUY | PR | 00627 | |
| JOEL A GONZALEZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| JOEL A GUZMAN OLIVERAS | HC 3 BOX 9002 | | | | VILLALBA | PR | 00766-9000 | |
| JOEL A IRIZARRY AVILES | [ADDRESS ON FILE] | | | | | | | |
| JOEL A LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| JOEL A MERCADO DIAZ | COLINAS DE CUPEY | B15 CALLE 2 | | | SAN JUAN | PR | 00926 | |
| JOEL A ORTIZ RIVERA | PO BOX 40348 | | | | SAN JUAN | PR | 00940-0348 | |
| JOEL A RIVERA CENTENO | [ADDRESS ON FILE] | | | | | | | |
| JOEL A RIVERA CENTENO | [ADDRESS ON FILE] | | | | | | | |
| JOEL A ROSADO RIVERA | P O BOX 1027 | | | | SAN GERMAN | PR | 00683 | |
| JOEL A ROSADO RIVERA | RR 01 BOX 6044 | BZN 57 | | | MARICAO | PR | 00606 | |
| JOEL A ROSARIO ESCRIBANO | BO SANTA TERISITA | CALLE A BZN 10 | | | CIDRA | PR | 00739 | |
| JOEL A SANCHEZ CENTENO | HOTO ARRIBA | | | | ARROYO | PR | 00612 | |
| JOEL A SANTOS APONTE | PASEO PALMA REAL | 63 CALLE GORRION | | | JUNCOS | PR | 00777 | |
| JOEL A TORRES LUGO | VILLA DEL CARMEN | 4669 AVE CONSTANCIA | | | PONCE | PR | 00716 | |
| JOEL A VELAZQUEZ BERRIOS | [ADDRESS ON FILE] | | | | | | | |
| JOEL A. CALDERON DE JESUS | [ADDRESS ON FILE] | | | | | | | |
| JOEL A. MACHADO RIVERA | PO BOX 76 | | | | GARROCHALES | PR | 00652-0076 | |
| JOEL A. RIVERA | [ADDRESS ON FILE] | | | | | | | |
| JOEL A. RIVERA | [ADDRESS ON FILE] | | | | | | | |
| JOEL A. SANCHEZ | [ADDRESS ON FILE] | | | | | | | |
| JOEL ACEVEDO RODRIGUEZ | HC 01 BOX 8010 | | | | ARECIBO | PR | 00688 | |
| JOEL AGRON PEREZ | BOX 935 | | | | AGUADA | PR | 00602 | |
| JOEL ALBERTO PEREZ PEREZ | 2DA EXT LAS DELICIAS | 3798 CALLE GUANINA | | | PONCE | PR | 00728 | |
| JOEL ALEXANDER ORTIZ | HC 2 BOX 6623 | | | | BARRANQUITAS | PR | 00794 | |
| JOEL ALVARADO BONILLA | PO BOX 40112 | | | | SAN JUAN | PR | 00940-0112 | |
| JOEL ALVARADO RIVERA | HC 01 BOX 11731 | | | | COAMO | PR | 00769 | |
| JOEL ALVAREZ NIEVES | ALTURAS DE VEGA BAJA | D 17 CALLE E | | | VEGA BAJA | PR | 00693 | |
| JOEL ALVAREZ RIVERA | HC 4 BOX 44886 | | | | CAYEY | PR | 00725-9669 | |
| JOEL AMADOR GARCIA | [ADDRESS ON FILE] | | | | | | | |
| JOEL ANDRADES VARGAS | URB SIERRA BAYAMON | 7 11 AVE PRINCIPAL NORTE | | | BAYAMON | PR | 00961 | |
| JOEL ANTONIO SANCHEZ SANCHEZ | [ADDRESS ON FILE] | | | | | | | |
| JOEL APONTE CARRASCO | RR 2 BOX 7928 | | | | CIDRA | PR | 00739 | |
| JOEL APONTE RUIZ | RES JARD PARQUE REAL | 200 CALLE CORAL APT 105 | | | LAJAS | PR | 00667 | |
| JOEL ARCE BARBOSA | HC 4 BOX 44448 | | | | LARES | PR | 00669 | |
| JOEL ARNAUD VELEZ | 15 MIRADERO GARDEN | | | | MAYAGUEZ | PR | 00682 | |
| JOEL AYALA MONTALVO | HC 1 BOX 7438 | | | | CABO ROJO | PR | 00623 | |
| JOEL B. MERCEDES DIAZ | [ADDRESS ON FILE] | | | | | | | |
| JOEL BERRIOS GARCIA | [ADDRESS ON FILE] | | | | | | | |
| JOEL BERRIOS GARCIA | BDA ISRAEL | 162 PALESTINA | | | SAN JUAN | PR | 00923 | |
| JOEL BLANCO GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| JOEL BORGES PEREZ | P O BOX 802 | | | | QUEBRADILLAS | PR | 00678 | |
| JOEL BRENS AQUINO | [ADDRESS ON FILE] | | | | | | | |
| JOEL CALDERON RIVERA | HC 1 BOX 6066 | | | | JUNCOS | PR | 00777 | |
| JOEL CALDERON ROSARIO | COOP JARDINES SAN IGNACIO 1205 BS | | | | SAN JUAN | PR | 00927 | |
| JOEL CARABALLO LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| JOEL CARTAGENA PEREZ | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| JOEL CASTRO CARRASQUILLO | EXT ROUND HILLS | 252 CALLE ALFA | | | TRUJILLO ALTO | PR | 00976 | |
| JOEL CASTRO PEREZ | [ADDRESS ON FILE] | | | | | | | |
| JOEL CEBALLOS MOREL | 215 CALLE APONTE APT 3 | | | | SAN JUAN | PR | 00915 | |
| JOEL CINTRON SANTIAGO | PO BOX 520 | | | | QUEBRADILLAS | PR | 00678 | |
| JOEL CLEMENTE PIZARRO | HC 01 BOX 7437 | | | | LOIZA | PR | 00772 | |
| JOEL COLON COLON | [ADDRESS ON FILE] | | | | | | | |
| JOEL COLON GARCIA | RR 3 BOX 44 | | | | SAN JUAN | PR | 00926 | |
| JOEL COLON GONZALEZ | HC 02 BOX 4816 | | | | COAMO | PR | 00769 | |
| JOEL COLON MARTINEZ | C.S.M. BAYAMON | | | | Hato Rey | PR | 00936 | |
| JOEL COLON RODRIGUEZ | TOA ALTA HEIGHTS | AS 11 CALLE 35 | | | TOA ALTA | PR | 00953 | |
| JOEL COLON ROLDAN | P O BOX 3567 | | | | AGUADILLA | PR | 00605 | |
| JOEL CORA DE LA ROSA | URB. SAN FERNANDO | F 16 CALLE 1 | | | BAYAMON | PR | 00957 | |
| JOEL CORDERO PEREZ | URB VILLA FONTANA | 10 VIA 43 4TS | | | CAROLINA | PR | 00983 | |
| JOEL CRUZ | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| JOEL CRUZ DIAZ | [ADDRESS ON FILE] | | | | | | | |
| JOEL CRUZ RAMOS | BOX 216 | | | | TRUJILLO ALTO | PR | 00976 | |
| JOEL CUBERO COLON | PO BOX 3097 | | | | JUNCOS | PR | 00777 | |
| JOEL CUBERO TORRES | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| JOEL D SANCHEZ DATIZ | RR 4 BOX 16655 | | | | AWASCO | PR | 00610 | |
| JOEL DAVILA RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| JOEL DE JESUS GARCIA | PO BOX 1646 | | | | VEGA BAJA | PR | 00694 | |
| JOEL DELGADO MORALES | [ADDRESS ON FILE] | | | | | | | |
| JOEL DELIZ PELLOT | [ADDRESS ON FILE] | | | | | | | |
| JOEL DIAZ GUZMAN | [ADDRESS ON FILE] | | | | | | | |
| JOEL E ALFARO | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| JOEL E ANAYA OSPINA | COND DE ALTAMIRA APT 15B | 501 CALLE PERSEO | | | SAN JUAN | PR | 00920-4232 | |
| JOEL E COTTO RODRIGUEZ | BO SUMIDERO SECTOR CAPILLA | HC 01 BOX 866 | | | AGUAS BUENAS | PR | 00703 | |
| JOEL E NAZARIO OTERO | [ADDRESS ON FILE] | | | | | | | |
| JOEL E RIVERA ORTIZ | HC 01 BOX 7264 | | | | COROZAL | PR | 00783 | |
| JOEL E RIVERA&NEW AGE SECURITY INC | P O BOX 8849 | | | | SAN JUAN | PR | 00910 | |
| JOEL E SALGADO | URB VALLE REAL | 1752 CALLE MARQUEZA | | | PONCE | PR | 00716 | |
| JOEL E. COLON HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| JOEL E. MUNOZ PAGAN | [ADDRESS ON FILE] | | | | | | | |
| JOEL ELIZA RIVERA | [ADDRESS ON FILE] | | | | | | | |
| JOEL ESCOBAR RAMOS | [ADDRESS ON FILE] | | | | | | | |
| JOEL ESTEVA PACHECO | P O BOX 713 | | | | YAUCO | PR | 00698 | |
| JOEL ESTRADA MALDONADO | BELLA VISTA | G 52 CALLE 11 A | | | BAYAMON | PR | 00954 | |
| JOEL F ALVAREZ FIGUEROA | BO BELGICA | 5802 CALLE CHILE | | | PONCE | PR | 00717 | |
| JOEL F FRANCO PEREZ | B 27 BDA ZAMBRANA | | | | COAMO | PR | 00769 | |
| JOEL F MORALES MARTINEZ | HC 1 BOX 5444 | | | | ARROYO | PR | 00714 | |
| JOEL F RODRIGUEZ | URB SIERRA BAYAMON | 23 - 9 CALLE 23 | | | BAYAMON | PR | 00961 | |
| JOEL FELICIANO FELICIANO | HC 1 BOX 7453 | | | | YAUCO | PR | 00698 | |
| JOEL FELICIANO ROMERO | HC 2 BOX 9502 | | | | QUEBRADILLAS | PR | 00678 | |
| JOEL FERNANDEZ PAGAN | SANTA ELENA | MM 4 CALLE J | | | BAYAMON | PR | 00957 | |
| JOEL FERNANDO MILLIAN LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| JOEL FORTIS FONTAN | COND JARDINES DE CAPARRA | 306 CALLE B PARC HILL BROTHERS | | | SAN JUAN | PR | 00924 | |
| JOEL G CANCEL MONTALVO | URB LA MARINA | R9 CALLE 6 SUR | | | CAROLINA | PR | 00979 | |
| JOEL G CANCEL MONTALVO | URB LOMAS DE TRUJILLO ALTO | G 46 CALLE 6 | | | TRUJILLO ALTO | PR | 00976 | |
| JOEL G VAZQUEZ COGNET | URB COLINAS DE CUPEY | D 3 CALLE 21 | | | SAN JUAN | PR | 00926 | |
| JOEL GARCIA CANCEL | PARC CASTILLO | CALLE TORRIMAR BOX E 11 | | | MAYAGUEZ | PR | 00680 | |
| JOEL GARCIA MORENO | [ADDRESS ON FILE] | | | | | | | |
| JOEL GERENA RIVERA | HC 1 BOX 4715 | | | | CAMUY | PR | 00627 | |
| JOEL GONZALEZ ARROYO | HC 08 BOX 49820 | | | | CAGUAS | PR | 00725 | |
| JOEL GONZALEZ COLLAZO | [ADDRESS ON FILE] | | | | | | | |
| JOEL GONZALEZ COLON | HC 01 BOX 8047 | | | | VILLALBA | PR | 00766 | |
| JOEL GONZALEZ HERNANDEZ | URB LOMAS VERDES | 268 CALLE ALEJANDRINA | | | MOCA | PR | 00626 | |
| JOEL GONZALEZ NAZARIO | HC 1 BOX 5248 | | | | JUANA DIAZ | PR | 00795 | |
| JOEL GONZALEZ RAMOS | [ADDRESS ON FILE] | | | | | | | |
| JOEL GONZALEZ ROBLES | URB JACARANDA | C 22 CALLE A | | | PONCE | PR | 00730 | |
| JOEL GONZALEZ VEGA | LAS BATATAS EL TUQUE | 76 CALLE A | | | PONCE | PR | 00728 | |
| JOEL GREEN RIVERA | PO BOX 206 | | | | BARRANQUITAS | PR | 00794 | |
| JOEL GUILLOTY PEREZ | HC 05 BOX 55120 | | | | MAYAGUEZ | PR | 00680 | |
| JOEL GUILLOTY PEREZ | [ADDRESS ON FILE] | | | | | | | |
| Joel Gutiérrez Mortuary Service | P O Box 2133 | | | | Cayey | PR | 00736 | |
| JOEL GUZMAN COLON | BOX 1441 | | | | JUANA DIAZ | PR | 00795 | |
| JOEL HERNANDEZ LOPEZ | URB VERA AYALA | 848 CALLE CONCEPCION | | | MOCA | PR | 00676 | |
| JOEL HERNANDEZ RIVERA | BOX 2607 | | | | MOCA | PR | 00676 | |
| JOEL HERNANDEZ ROSARIO | HC 1 BOX 5477 | | | | GUAYNABO | PR | 00971 | |
| JOEL I ALICEA NIEVES | URB COVADONGA | 13 - 3D 14 | | | TOA BAJA | PR | 00949 | |
| JOEL I CAQUIAS ORTIZ | 68 CALLE DIAMANTE FINAL | | | | PONCE | PR | 00731 | |
| JOEL I MARTINEZ DIAZ | ALBERGUE OLIMPICO | PO BOX 2269 | | | SALINAS | PR | 00751 | |
| JOEL IRIZARRY SANTIAGO | HC 2 BOX 240 | | | | JAYUYA | PR | 00664 | |
| JOEL IVAN VALENTIN REYES | COUNTRY CLUB | 962 CALLE NEBLIN | | | SAN JUAN | PR | 00924 | |
| JOEL J ORTIZ BERRIOS | COND CORAL BEACH 1 | APTO 705 | | | CAROLINA | PR | 00979 | |
| JOEL J ROSARIO MALAVE | URB LA PLATA S 49 | CALLE AMBAR | | | CAYEY | PR | 00736 | |
| JOEL JUSTINIANO MARTINEZ | RES YAGUEZ EDIF 20 APT 200 | | | | MAYAGUEZ | PR | 00680 | |
| JOEL L CENTER | HC-01 BOX 10562 | | | | LAJAS | PR | 00667 | |
| JOEL L SANTIGO BLANCO | HC 71 BOX 4427 | | | | CAYEY | PR | 00736-9588 | |
| JOEL LAGO ROMAN | HC 30 BOX 35319 | | | | SAN LORENZO | PR | 00754 | |
| JOEL LEON LEON | P O BOX 586 | | | | MAUNABO | PR | 00707 | |
| JOEL LOPEZ RIOS | [ADDRESS ON FILE] | | | | | | | |
| JOEL M MARTINEZ CINTRON | [ADDRESS ON FILE] | | | | | | | |
| JOEL M RIOS TORRES | BOX 119 | | | | VEGA ALTA | PR | 00692 | |
| JOEL MALDONADO SOTO | URB CAMPANILLAS | E 14 CALLE EURO | | | TOA BAJA | PR | 00951 | |
| JOEL MARTI VAZQUEZ | P O BOX 479 | | | | CABO ROJO | PR | 00623 | |
| JOEL MARTINEZ ROSARIO | [ADDRESS ON FILE] | | | | | | | |
| JOEL MARTINEZ TORRES | [ADDRESS ON FILE] | | | | | | | |
| JOEL MARTINEZ TULL | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| JOEL MATIAS DIAZ | URB ALTAGRACIA | M 15 CALLE REINA | | | TOA BAJA | PR | 00949 | |
| JOEL MATOS FIGUEROA | [ADDRESS ON FILE] | | | | | | | |
| JOEL MATOS VAZQUEZ | URB SABANERA | 145 CALLE TRINITARIA | | | CIDRA | PR | 00739 | |
| JOEL MEDINA TORRES | URB MEDINA | A 1 CALLE 1 | | | ISABELA | PR | 00662 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| JOEL MELENDEZ LUGO | COND JARD METROPOLITANO 1 | 355 CALLE GALILEO APT 12 L | | | SAN JUAN | PR | 00907 | |
| JOEL MERCADO RAMOS | BDA ACUEDUCTO 21 | | | | ADJUNTAS | PR | 00601 | |
| JOEL MERCADO RAMOS | [ADDRESS ON FILE] | | | | | | | |
| JOEL MERCED MARCANO | URB BOUNEVILLE HEIGHTS NUM 12 | CALLE QUEBRADILLA | | | CAGUAS | PR | 00725 | |
| JOEL MILLAN RODRIGUEZ | BC 55 VILLA DEL CARMEN | | | | PONCE | PR | 00731 | |
| JOEL MILLAN RODRIGUEZ | VILLA DEL CARMEN | 4653 AVE CONSTANCIA | | | PONCE | PR | 00716-2254 | |
| JOEL MONTALVO BONILLA | PO BOX 2921 | | | | SAN GERMAN | PR | 00683 | |
| JOEL MORALES CRUZ | [ADDRESS ON FILE] | | | | | | | |
| JOEL MORALES SIERRA | [ADDRESS ON FILE] | | | | | | | |
| JOEL NATAL GARCIA | HC 01 BOX 3055 | | | | BAJADERO | PR | 00616 | |
| JOEL NEGRON CRESPO | PO BOX 146 | | | | CIALES | PR | 00638 | |
| JOEL NEGRON GUZMAN | [ADDRESS ON FILE] | | | | | | | |
| JOEL NIEVES CARDONA | PMB 10 | PO BOX 819 | | | LARES | PR | 00669 | |
| JOEL NIEVES FIGUEROA | PO BOX 240 | | | | SANTA ISABEL | PR | 00757 | |
| JOEL NIEVES GONZALEZ | P O BOX 3104 | | | | AGUADILLA | PR | 00605 | |
| JOEL NIEVES RIVERA | [ADDRESS ON FILE] | | | | | | | |
| JOEL NIEVES RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| JOEL O FELICIANO RIVERA | ALTURAS DE FLAMBOYAN | GG 20 CALLE 19 | | | BAYAMON | PR | 00956 | |
| JOEL O RIVERA TAVAREZ | BO GALATEO BAJO | BUZON 4-92 | | | ISABELA | PR | 00662 | |
| JOEL OJEDA RIVERA | PO BOX 870 | | | | CIALES | PR | 00638 | |
| JOEL OJEDA RIVERA | P O BOX 870 | | | | CIDRAS | PR | 00636 | |
| JOEL OLMEDA FLORES | PO BOX 240 | | | | SANTA ISABEL | PR | 00757 | |
| JOEL OQUENDO MORALES | [ADDRESS ON FILE] | | | | | | | |
| JOEL ORTEGA | [ADDRESS ON FILE] | | | | | | | |
| JOEL ORTIZ CRUZ | HC 01 BOX 10562 | | | | LAJAS | PR | 00667 | |
| JOEL ORTIZ CRUZ | HC 1 BOX 9538 | | | | SAN GERMAN | PR | 00772 | |
| JOEL ORTIZ CRUZ | PO BOX 1394 | | | | LAJAS | PR | 00667-1394 | |
| JOEL ORTIZ MATOS | [ADDRESS ON FILE] | | | | | | | |
| JOEL ORTIZ PAGAN | BOX 745 | | | | LAJAS | PR | 00667 | |
| JOEL ORTIZ SOTO | PO BOX 250123 | | | | AGUADILLA | PR | 00604-0123 | |
| JOEL ORTIZ TORRES | HC 2 BOX 9891 | | | | JUANA DIAZ | PR | 00795-9614 | |
| JOEL OTERO CAPO | ALTURAS DE V B | 20 CALLE BOO | | | VEGA BAJA | PR | 00693 | |
| JOEL PACHECO RIVERA | PO BOX 449 | | | | TOA ALTA | PR | 00954 | |
| JOEL PADILLA ARROYO | URB VILLA RICA | A 117 CALLE EDMER | | | BAYAMON | PR | 00959 | |
| JOEL PAGAN APONTE | HC-1  BOX-6031 | | | | JUANA DIAZ | PR | 00795 | |
| JOEL PAGAN PAGAN | P O BOX 560 173 | | | | GUAYANILLA | PR | 00656-0173 | |
| JOEL PANTOJA NAVEDO | P O BOX 3168 | | | | VEGA BAJA | PR | 00692 | |
| JOEL PEREZ CASTILLO | P O BOX 560-199 | | | | GUAYANILLA | PR | 00656 | |
| JOEL PEREZ LUYANDO | P O BOX 759 | | | | RIO BLANCO | PR | 00744 | |
| JOEL PINEIRO RODRIGUEZ | VICTORIA HEIGHTS B 12 CALLE 3 | | | | BAYAMON | PR | 00960 | |
| JOEL PIRELA GOMEZ | HC 764 BOX 6461 | | | | PATILLAS | PR | 00723 | |
| JOEL POLANCO DE LA ROSA | 261 CALLE SANTA CECILIA | | | | SAN JUAN | PR | 00912 | |
| JOEL QUILES QUILES | HC 02 BOX 7493 | | | | CAMUY | PR | 00627 | |
| JOEL R BUTLER | 149 CLIFF ROAD | | | | AGUADILLA | PR | 00603 | |
| JOEL R FIGUEROA BETANCOURT | [ADDRESS ON FILE] | | | | | | | |
| JOEL R FRANZQUI | BO GUMA | HC 1 BOX 8415 | | | SAN GERMAN | PR | 00683 | |
| JOEL R RIVERA | [ADDRESS ON FILE] | | | | | | | |
| JOEL R ROMAN RAMOS | HC 3 BOX 10521 | | | | CAMUY | PR | 00627-9710 | |
| JOEL RAMIREZ GONZALEZ | URB VILLA FONTANA | SC 7 VIA 63 | | | CAROLINA | PR | 00983 | |
| JOEL RAMOS APONTE | BO VEGAS 25204 CARR 743 | | | | CAYEY | PR | 00736-9448 | |
| JOEL RAMOS BELTRAN | HC 1 BOX 6356 | | | | MOCA | PR | 00676 | |
| JOEL RAMOS BOURDON | HC 02 BOX 18236 | | | | SAN SEBASTIAN | PR | 00685 | |
| JOEL RAMOS NEGRON | PO BOX 1454 | | | | MOROVIS | PR | 00687 | |
| JOEL RAMOS PITRE | [ADDRESS ON FILE] | | | | | | | |
| JOEL RAMOS RIOS | [ADDRESS ON FILE] | | | | | | | |
| JOEL RAMOS RODRIGUEZ | COOP JARDINES VALENCIA | APTO 1304 | | | SAN JUAN | PR | 00923 | |
| JOEL RAMOS TIRADO | [ADDRESS ON FILE] | | | | | | | |
| JOEL REYES GARCIA | [ADDRESS ON FILE] | | | | | | | |
| JOEL RIVERA COLON | PO BOX 2994 | | | | ARECIBO | PR | 00613 | |
| JOEL RIVERA CRUZ | [ADDRESS ON FILE] | | | | | | | |
| JOEL RIVERA ECHEVARRIA | EXT EL COMANDANTE | 673 CALLE PRINCIPE | | | CAROLINA | PR | 00987 | |
| JOEL RIVERA JIMENEZ | PO BOX 359 | | | | BARCELONETA | PR | 00617 | |
| JOEL RIVERA MEDINA | 480 CALLE POST SUR | | | | MAYAGUEZ | PR | 00680 | |
| JOEL RIVERA RODRIGUEZ | HC 5 BOX 25799 | | | | CAMUY | PR | 00627 | |
| JOEL RIVERA RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| JOEL RIVERA VAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| JOEL ROBLES GONZALEZ | LCDO. MARTÍN GONZÁLEZ VÁZQUEZ Y LCDO. MARTÍN GONZÁLEZ VÉLEZ | PO BOX 591 | | | MERCEDITA | PR | 00715-0591 | |
| JOEL RODRIGUEZ CARDONA | [ADDRESS ON FILE] | | | | | | | |
| JOEL RODRIGUEZ COLON | HC 645 BOX 6731 | | | | TRUJILLO ALTO | PR | 00976 | |
| JOEL RODRIGUEZ FIGUEROA | PO BOX9675 | PLAZA CAROLINA | | | CAROLINA | PR | 00988 | |
| JOEL RODRIGUEZ GARCIA | HC 1 BOX 8000 | | | | CANOVANAS | PR | 00729 | |
| JOEL RODRIGUEZ MATOS | URB VILLA CHICA | 71 CALLE D | | | CABO ROJO | PR | 00622 | |
| JOEL RODRIGUEZ REYES | JARD DE COUNTY CLUB | D6 CALLE 9 | | | CAROLINA | PR | 00983 | |
| JOEL RODRIGUEZ RIVERA | PO BOX 5024 | | | | VEGA ALTA | PR | 00692 | |
| JOEL RODRIGUEZ ROMERO | HC 2 BOX 6268 | | | | LARES | PR | 00669 | |
| JOEL ROMAN MERCADO | [ADDRESS ON FILE] | | | | | | | |
| JOEL ROMAN ROMAN | COND LOS ALMENDROS TORRE II | APT 1006 | | | SAN JUAN | PR | 00924 | |
| JOEL ROQUE LOPEZ | URB SANTA  ELVIRA | D 31 CALLE SANTA ANA | | | CAGUAS | PR | 00725 | |
| JOEL ROSA MARTINEZ | IVAN SCOY | AB 21 CALLE 3 OESTE INT | | | BAYAMON | PR | 00957 | |
| JOEL ROSARIO | PO BOX 754 | | | | AGUADA | PR | 00602 | |
| JOEL ROSARIO MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| JOEL RUIZ MEDINA | HC 8 BOX 17062 | | | | PONCE | PR | 00731 | |
| JOEL S RIVERA VEGA | HC01 5742 | | | | ARROYO | PR | 00714 | |
| JOEL S SOTO MELECIO | PO. BOX  572 | | | | TOA BAJA | PR | 00951 | |
| JOEL S TORRES RODRIGUEZ | 224 EXTENSION C/ LUNA | | | | SAN GERMAN | PR | 00683 | |
| JOEL SALAS RIVERA | BDA ISRAEL | H 126 CALLE FRANCIA | | | SAN JUAN | PR | 00917 | |
| JOEL SALINAS JORGE | P O BOX 499 | | | | MERCEDITA | PR | 00715 | |
| JOEL SANCHEZ ABREU | HC 01 BOX 7485 | | | | LAS PIEDRAS | PR | 00771 | |
| JOEL SANCHEZ IRIZARRY | BO HATO ABAJO | 03 HC BOX 18855 | | | ARECIBO | PR | 00612 | |
| JOEL SANCHEZ ORTIZ | P O BOX 43002 | SUITE 527 | | | RIO GRANDE | PR | 000745 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| JOEL SANCHEZ SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| JOEL SANTIAGO CARRASQUILLO | PO BOX 360142 | | | | SAN JUAN | PR | 00936-0142 | |
| JOEL SANTIAGO LOPEZ | HC 02 BOX 7882 | | | | CAMUY | PR | 00627 | |
| JOEL SANTIAGO MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| JOEL SANTIAGO MERCED | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| JOEL SANTIAGO RIVERA | [ADDRESS ON FILE] | | | | | | | |
| JOEL SANTIAGO ROSARIO | PATIOS DE REXVILLE | PC 24 CALLE 22 | | | BAYAMON | PR | 00957 | |
| JOEL SANTIAGO ROSARIO | P.O. .BOX 195318 | | | | SAN JUAN | PR | 00919 | |
| JOEL SANTIAGO SANTIAGO | HC 2 BOX 6349 | | | | UTUADO | PR | 00641 | |
| JOEL SOCARRAS ROSA | COND LOS OLMOS | 36 CALLE NEVAREZ  APTO 8 G | | | SAN JUAN | PR | 00927 | |
| JOEL SOTO SANCHEZ | [ADDRESS ON FILE] | | | | | | | |
| JOEL TORO PAGAN | 1400 AVE MAGDALENA | 3ER PISO | | | SAN JUAN | PR | 00907 | |
| JOEL TORO PAGAN | LA CASELLA 3ER PISO CONDADO | 1400 AVE MAGDALENA | | | SAN JUAN | PR | 00907 | |
| JOEL TORRES DEL VALLE | [ADDRESS ON FILE] | | | | | | | |
| JOEL TORRES FIGUEROA | [ADDRESS ON FILE] | | | | | | | |
| JOEL TORRES JOUBERT | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| JOEL TORRES LUCIANO | HC 08 BOX 1112 | | | | PONCE | PR | 00731-9703 | |
| JOEL TORRES RIVERA | PO BOX 2948 | | | | GUAYNABO | PR | 00970 | |
| JOEL VARGAS CASIANO | MONTE RIO | BO CERRILLOS C 12 | | | CABO ROJO | PR | 00623 | |
| JOEL VARGAS CASIANO | PO BOX 1673 | | | | HORMIGUEROS | PR | 00660 | |
| JOEL VARGAS RODRIGUEZ | PO BOX 827 | | | | YAUCO | PR | 00698 | |
| JOEL VARGAS RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| JOEL VAZQUEZ RIVERA | PO BOX 51924 | | | | LEVITTOWN TOA BAJA | PR | 00950 | |
| JOEL VEGA VEGA | URB SANTA PAULA | UV 19 CALLE JUAN RAMOS | | | GUAYNABO | PR | 00969 | |
| JOEL VELAZQUEZ RODRIGUEZ | HC 1 BOX 11779 | | | | CAROLINA | PR | 00986 | |
| JOEL VELEZ MATIAS | 233 CAMINO SONSIRE | | | | MAYAGUEZ | PR | 00680 | |
| JOEL VERA PEREZ | URB VILLAMAR 12 C/ADRIANO GONZALEZ | | | | ARECIBO | PR | 00612 | |
| JOEL VILLARINI FALBE | AVE FELISA RINCON DE GAUTIER | 2000 COND COLINA REAL APT 1204 | | | SAN JUAN | PR | 00926 | |
| JOEL VIS RAMOS RAMIREZ | HC 1 BOX 17421 | | | | CAMUY | PR | 00627 | |
| JOEL W PADILLA RAMIREZ | PO BOX 868 | | | | CABO ROJO | PR | 00622-0868 | |
| JOEL YAMIL PACHECO ALVAREZ | PO BOX 3011 | | | | YAUCO | PR | 00698 | |
| JOELIS OJEDA APONTE | CARR 103 KM 12 1 BOX 12 A | | | | CABO ROJO | PR | 00623 | |
| JOELYN AGUAYO DIAZ | [ADDRESS ON FILE] | | | | | | | |
| JOELYS E HERNANDEZ AVILES | HC 1 BOX 6791 | | | | CIALES | PR | 00638 | |
| JOEMY VEGA MARRERO | HC 3 BOX 13640 | | | | JUANA DIAZ | PR | 00795 | |
| JOEN AYALA PIZARRO | HC 1 BOX 5605 | | | | LOIZA | PR | 00772 | |
| JOENALLY GONZALEZ RIVERA | JARD DE CAPARRA | UU 3 CALLE 28 | | | BAYAMON | PR | 00959 | |
| JOENMALISSE NIEVES CRUZ | BDA SAN MIGUEL BOX 551 | | | | NARANJITO | PR | 00719 | |
| JOEREL JOSE MORALES CRUZ | [ADDRESS ON FILE] | | | | | | | |
| JOERY FUENTES FUENTES | MEDIANIA ALTA | BOX  6213 | | | | PR | 00772 | |
| JOES AUTO ALARMS | 255 AVE JOSE DE DIEGO OESTE | | | | CAYEY | PR | 00737 | |
| JOES CARPET CLEANING | 32 JN 21 VILLA FONTANA | | | | CAROLINA | PR | 00983 | |
| JOE'S CONTINENTAL IRON WORKS | P O BOX 1564 | | | | RIO GRANDE | PR | 00745 | |
| JOE'S MOBILE ELECTRONICS | PO BOX 1842 | | | | AIBONITO | PR | 00739-1842 | |
| JOE'S TIRE & BATTERY SERVICE | P O BOX 714 | | | | CULEBRA | PR | 00775 | |
| JOES TIRE CENTER | PO BOX 1628 | | | | CANOVANAS | PR | 00729-1628 | |
| JOET VAZQUEZ TORRES | [ADDRESS ON FILE] | | | | | | | |
| JOEVANNYS PAGAN MORALES | HC 1 BOX 24823 | | | | MOROVIS | PR | 00687 | |
| JOEY DANIEL GALARZA RAMIREZ | [ADDRESS ON FILE] | | | | | | | |
| JOEY RIVERA RAMIREZ | P O BOX 864 | | | | PUNTA SANTIAGO | PR | 00741 | |
| JOEY TIRE CENTER | P O BOX 2060 | | | | AIBONITO | PR | 00705 | |
| JOEY TIRE CENTER | PO BOX 679 | | | | AIBONITO | PR | 00705 | |
| JOEY VELEZ BURGOS | [ADDRESS ON FILE] | | | | | | | |
| JOEZ CRUZ BERRIOS | PO BOX 240 | | | | SANTA ISABEL | PR | 00757 | |
| JOFCO CONSULTING GROUP | 268 F DE DE LEON SUITE 904 | | | | SAN JUAN | PR | 00918 | |
| JOFI INVESTMENTS SE | PO BOX 190302 | | | | SAN JUAN | PR | 00919-0302 | |
| JOFREE MATOS CANCEL | RES SANTA RITA | EDIF 11 APTO 114 | | | CABO ROJO | PR | 00623 | |
| JOGLAR PAINTING INC | URB CARIBE | 1600 CALLE BORI | | | SAN JUAN | PR | 00927 | |
| JOGLAR READY MIX INC | PO BOX 55132 | | | | BAYAMON | PR | 00960-4132 | |
| JOHAANA RAMOS FELICIANO | BO CACAO BOX 2846 | | | | GURABODRILLA | PR | 00678 | |
| JOHAIRA JIMENEZ BOSQUE | PO BOX 358 | | | | TOA BAJA | PR | 00952 | |
| JOHALIS REYES RAMOS | EL PLANTIO | A 150 VILLA ICAICO | | | TOA BAJA | PR | 00949 | |
| JOHAM M RIVERA MORALES | PO BOX 669 | | | | CIALES | PR | 00638 | |
| JOHAM ROSADO A/C ANA L SANCHEZ FIGUEROA | PARCELAS HILL BROTHER | 40 CALLE 15 | | | SAN JUAN | PR | 00901 | |
| JOHAMIL Y DIANEDSY ROSADO FIGUEROA | SECTOR VILLA PLATA MAMEYAL | E 22 CALLE 6 | | | DORADO | PR | 00646 | |
| JOHAN A HERNANDEZ MALDONADO | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| JOHAN CARABALLO | SANTA TERESITA | BL 62 CALLE F | | | PONCE | PR | 00731 | |
| JOHAN CASTRO MENDEZ | P O BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| JOHAN FELICIANO LUGO | VICTOR LOPEZ 651 CALLE PDA. 23 1/2 | | | | SAN JUAN | PR | 00909 | |
| JOHAN FELICIANO LUGO | [ADDRESS ON FILE] | | | | | | | |
| JOHAN FERNANDEZ GONZALEZ | COND CAGUAS TOWER | APT 204 | | | CAGUAS | PR | 00725 | |
| JOHAN HERNANDEZ | BOX 848 | | | | VILLALBA | PR | 00766 | |
| JOHAN M RAMOS | P O BOX 639 | | | | GUAYNABO | PR | 00971 | |
| JOHAN M. ARROYO ARROYO | [ADDRESS ON FILE] | | | | | | | |
| JOHAN M. VALCARCEL DE LEON | [ADDRESS ON FILE] | | | | | | | |
| JOHAN MEDINA GONZALEZ | URB PEPINO | 41 CALLE C | | | SAN SEBASTIAN | PR | 00685 | |
| JOHANA BARRIL ARCELAY | CAPARRA TERRACE | 1310 CALLE B S O | | | SAN JUAN | PR | 00921 | |
| JOHANA CAL FALERO | PLAYITA | 201 CALLE B LAS CASAS  ALTOS | | | SAN JUAN | PR | 00913 | |
| JOHANA CORREA MEDINA | EXT ZENO GANDIA C | | | | ARECIBO | PR | 00612 | |
| JOHANA CRUZ CARDONA | BO INGENIO | 72 A CALLE AMAPOLA | | | TOA BAJA | PR | 00949 | |
| JOHANA CRUZADO | VILLA TURABO | H 10 FLAMBOYAN | | | CAGUAS | PR | 00725 | |
| JOHANA D GONZALEZ SOTO | URB APRIL GARDENS | I 23 CALLE 14 | | | LAS PIEDRAS | PR | 00771 | |
| JOHANA D MORALES REYES | BO ANONES | HC 71 BOX 1350 | | | NARANJITO | PR | 00719 | |
| JOHANA FIGUEROA TORRES | RES LAS CASAS | EDIF 25 APART 296 | | | SAN JUAN | PR | 00915 | |
| JOHANA GARCIA IRIZARRY | URB ALTOS DE LA SIERRA | 22 CALLE 70 BLOQ 87 | | | BAYAMON | PR | 00961 | |
| JOHANA HERNANDEZ FRANCO | PO BOX 45 | | | | SAN JUAN | PR | 00926 | |
| JOHANA I SOTO CALDERON | BO CONTORNO | SECT RABO DEL BUEY KM 2.8 | | | TOA ALTA | PR | 00953 | |
| JOHANA L GARCIA RUIZ | BO HATO ARRIBA | 50 CALLE B | | | ARECIBO | PR | 00612 | |
| JOHANA LABOY GOMEZ | [ADDRESS ON FILE] | | | | | | | |

Case:17-03283-LTS   Doc#:1817-1   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(i) Page 1227 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| JOHANA M HERNANDEZ COLON | P O BOX 568 | | | | QUEBRADILLAS | PR | 00678 | |
| JOHANA M HERNANDEZ COLON | URB VILLA SERRENA | C 1 A CALLE CANARIO | | | ARECIBO | PR | 00612 | |
| JOHANA MALDONADO MARTIR | [ADDRESS ON FILE] | | | | | | | |
| JOHANA MARRERO BOU | [ADDRESS ON FILE] | | | | | | | |
| JOHANA MAYSONET CRUZ | [ADDRESS ON FILE] | | | | | | | |
| JOHANA MEDINA ROSADO | HC 2 BOX 9543 | | | | GUAYNABO | PR | 00966 | |
| JOHANA MEJIAS MORALES | URB ALTAMIRA | 5 CALLE CASA E 11 | | | LARES | PR | 00669 | |
| JOHANA MERCADO ESPADA | EL MANANTIAL | EDIF 4 APT 90 | | | SAN JUAN | PR | 00921 | |
| JOHANA MERCADO RUIZ | PO BOX 974 | | | | BARCELONETA | PR | 00617 | |
| JOHANA NATER VAZQUEZ | URB VILLA LOS PESCADORES | 416 CALLE SIERRA | | | VEGA BAJA | PR | 00693 | |
| JOHANA ORTIZ RIVERA | RR 01 BOX 11936 | | | | TOA ALTA | PR | 00953 | |
| JOHANA ORTIZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| JOHANA ORTIZ ROLON | PO BOX 195552 | | | | SAN JUAN | PR | 00919-5552 | |
| JOHANA OYOLA ROSADO | RES TURABO HGTS | EDIF 11 APT 1 G | | | CAGUAS | PR | 00725 | |
| JOHANA PEREZ RIVERA | BO COCOS | | | | QUEBRADILLA | PR | 00678-9802 | |
| JOHANA PEREZ RIVERA | HC 2 BOX 9854 | | | | QUEBRADILLAS | PR | 00678 | |
| JOHANA PULIZA VELAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| JOHANA RIOS ORTEGA | PO BOX 191 | | | | COMERIO | PR | 00782 | |
| JOHANA RIVERA /EQ BLUE JAYS DE LEVITTWON | 1RA SECCION  LEVITTOWN | 1243  PASEO DIAMANTE | | | TOA BAJA | PR | 00949 | |
| JOHANA RIVERA NIEVES | BO CAMUY ARRIBA LAS PARCELAS | | | | CAMUY | PR | 00627 | |
| JOHANA RODRIGUEZ ACOSTA | [ADDRESS ON FILE] | | | | | | | |
| JOHANA RODRIGUEZ ALBINO | VILLAS DE LOMAS VERDES | EDIF A APT 104 | | | SAN JUAN | PR | 00926 | |
| JOHANA SANTIAGO GORDIAN | [ADDRESS ON FILE] | | | | | | | |
| JOHANA SANTIAGO GORDIAN | [ADDRESS ON FILE] | | | | | | | |
| JOHANA SANTIAGO GORDIAN OPE | [ADDRESS ON FILE] | | | | | | | |
| JOHANA SOTO | URB VILLAS DE CANEY | 14 A  CALLE CAGUAX | | | TRUJILLO ALTO | PR | 00976 | |
| JOHANA TORRES GARCIA | RES SANTA RITA | EDIF 20  APT 13 | | | CABO ROJO | PR | 00623 | |
| JOHANABEL MARRERO HERNANDEZ | HC 02 BOX 5484 | | | | MOROVIS | PR | 00687 | |
| JOHANALY ORTIZ RIOS | HC 01 BOX 6884 | | | | COROZAL | PR | 00783 | |
| JOHANALY ORTIZ RIOS | HC 03 BOX 11925 | | | | COROZAL | PR | 00783 | |
| JOHANAWILDA BAEZ HERNANDEZ | COND ESTANCIAS DE METROPOLIS | 600 AVE A APTO 618 | | | CAROLINA | PR | 00987 | |
| JOHANE RUIZ LEBRON | P O BOX 1472 | | | | SABANA SECA | PR | 00952 | |
| JOHANES SCHELLEKENS CAMMAN | PO BOX 5424 | | | | MAYAGUEZ | PR | 00601 | |
| JOHANIE ORTIZ CRIADO | 7 A R 4 RIO GRANDE ESTATES | | | | RIO GRANDE | PR | 00745 | |
| JOHANIE OTERO ORTIZ | HC 1 BOX 2253 | | | | MOROVIS | PR | 00687 | |
| JOHANIE TORRES RIVERA | PARCELAS VAN SCOY V-7A CALLE 11 | | | | BAYAMON | PR | 00957 | |
| JOHANIS GARCIA PADILLA | [ADDRESS ON FILE] | | | | | | | |
| JOHANIVETT MERCADO MOYA | [ADDRESS ON FILE] | | | | | | | |
| JOHANN E REICHL RODRIGUEZ | COND SANDY HILLS | APT 17B WEST | | | LUQUILLO | PR | 00773 | |
| JOHANN ESTADES SANTALIZ | [ADDRESS ON FILE] | | | | | | | |
| JOHANN GONZALEZ NAPOLEONI | [ADDRESS ON FILE] | | | | | | | |
| JOHANN RAMIREZ TORO | 1 1 CALLE ESTRELLLA | | | | HORMIGUEROS | PR | 00660 | |
| JOHANN Y. LIZARDO | [ADDRESS ON FILE] | | | | | | | |
| JOHANNA  MALDONADO GONZALEZ | VILLA FONTANA | PR 522 VIA I 2 | | | CAROLINA | PR | 00983 | |
| JOHANNA ALBALADEJO RIVERA | SECTOR VILLA JUVENTUD | SECTOR VILLA PARC 49 | | | TOA ALTA | PR | 00953 | |
| JOHANNA ALBIZU RIVERA | BOX 5135 | | | | COTTO LAUREL | PR | 00780 | |
| JOHANNA ALEMAN VELEZ | HC 07 BOX 34558 | | | | HATILLO | PR | 00659 | |
| JOHANNA ALMODOVAR ROBLES | [ADDRESS ON FILE] | | | | | | | |
| JOHANNA ARROYO ALEMAN | [ADDRESS ON FILE] | | | | | | | |
| JOHANNA BURGOS MARTINEZ | BO CUYON | 435 PARC NUEVAS | | | COAMO | PR | 00759 | |
| JOHANNA C GOMEZ ROSARIO | PO BOX 9822 | | | | SAN JUAN | PR | 00902-0822 | |
| JOHANNA CABRERA ORTIZ | METRO OFFICE PARK SUITE 104 | EDIF COLGATE PALMOLIVE CALLE 1 | | | GUAYNABO | PR | 00968-1705 | |
| JOHANNA CALDERON CEPEDA | [ADDRESS ON FILE] | | | | | | | |
| JOHANNA CALDERON COLLAZO | [ADDRESS ON FILE] | | | | | | | |
| JOHANNA CALDERON LOPEZ | COND LOS ALMENDROS PLAZA II | 703 CALLE EIDER APT 802 | | | SAN JUAN | PR | 00924 | |
| JOHANNA CARRASQUILLO HERNANDEZ | VILLA CAROLINA | 48-21 CALLE 42 | | | CAROLINA | PR | 00985 | |
| JOHANNA CARTAGENA COLON | PO BOX 1709 | | | | CROCOVIS | PR | 00720 | |
| JOHANNA CHARON RIVERA | VICTOR ROJAS II | 142 CALLE 1 | | | ARECIBO | PR | 00612 | |
| JOHANA COLON CRUZ | BOX 1116 | | | | ARECIBO | PR | 00613 | |
| JOHANNA COLON SOTO | HC 01 BOX 13504 | | | | MOCA | PR | 00676 | |
| JOHANNA COLON VEGA | [ADDRESS ON FILE] | | | | | | | |
| JOHANNA CONDE MARTINEZ | EMBALSE SAN JOSE | 376 CALLE BRAVANTE | | | SAN JUAN | PR | 00923 | |
| JOHANNA CORDOVA AVILES | URB JARDINES DE VAGA BAJA | 337 JARDINES DE GIRASOLES | | | VEGA BAJA | PR | 00693 | |
| JOHANNA CORREA AMADOR | [ADDRESS ON FILE] | | | | | | | |
| JOHANNA CRUZ ALTRECHE | [ADDRESS ON FILE] | | | | | | | |
| JOHANNA CRUZ ALTRECHE | [ADDRESS ON FILE] | | | | | | | |
| JOHANNA CRUZ CASTRO | [ADDRESS ON FILE] | | | | | | | |
| JOHANNA CRUZ RODRIGUEZ | RES MANUEL A PEREZ | EDIF A 3 APT 40 | | | SAN JUAN | PR | 00923 | |
| JOHANNA D GONZALEZ ROEBUCK | URB FAIR VIEW | G 2 CALLE 11 | | | SAN JUAN | PR | 00926 | |
| JOHANNA DE JESUS | RES GAUTIER BENITEZ | EDIF 8 APTO 65 | | | CAGUAS | PR | 00725 | |
| JOHANNA DE JESUS VALLE | 2 GANDIA LA MUCURA | 110 CALLE I | | | ARECIBO | PR | 00612 | |
| JOHANNA DELGADO RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| JOHANNA DIAZ TORRES | VILLA FONTANA | 27R 40 VIA 20 | | | CAROLINA | PR | 00983 | |
| JOHANNA DIEPPA  HERNANDEZ | PO BOX  431 | | | | HUMACAO | PR | 00792 | |
| JOHANNA E GOMEZ  SILVA | COND PLAZA DEL ESTE 501 | CALLE MAIN EDIF 10 APT B1 | | | CANOVANAS | PR | 00729 | |
| JOHANNA E RIVERA MIRANDA | URB VISTA DEL SOL | 50 CALLE E | | | COAMO | PR | 00769 | |
| JOHANNA E. CALDERON COLLAZO | [ADDRESS ON FILE] | | | | | | | |
| JOHANNA ESTREMERA SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| JOHANNA FERRAN SALAS | EL PLANTIO | D 15 CALLE CEDRO | | | TOA BAJA | PR | 00949 | |
| JOHANNA FLORES SANTOS | [ADDRESS ON FILE] | | | | | | | |
| JOHANNA FRET ROMAN | PROG. SERA BAYAMON | | | | Hato Rey | PR | 009360000 | |
| JOHANNA G PIZARRO / NATIVIDAD OSORIO | URB REPTO EL CABO | B 6 MEDIANIA BAJA CALLE 3 | | | LOIZA | PR | 00772 | |
| JOHANNA GARCIA | BDA ROOSVELT | 364 CALLE 3 | | | SAN LORENZO | PR | 00754 | |
| JOHANNA GARCIA MARTINEZ | 346 VILLA SANTA | | | | HATILLO | PR | 00646 | |
| JOHANNA GARCIA RIVERA | PO BOX 1352 | | | | HATILLO | PR | 00659 | |
| JOHANNA GONZALEZ PEREZ | APARTADO 169 | | | | TOA BAJA | PR | 00951 | |
| JOHANNA GONZALEZ SORIANO | VILLA CAROLINA | 189-9 CALLE 435 | | | CAROLINA | PR | 00985 | |
| JOHANNA GUTIERREZ SANTIAGO | URB SANTA JUANITA | DT 19 CALLE NAPOLES | | | BAYAMON | PR | 00956 | |
| JOHANNA HERNANDEZ | BDA VIETNAM | 13 CALLE B | | | GUAYNABO | PR | 00925 | |
| JOHANNA HERNANDEZ FIGUEROA | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283-LTS
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| JOHANNA I ALICEA REYES | [ADDRESS ON FILE] | | | | | | | |
| JOHANNA I ALIERS RAMOS | RES VILLA DEL RIO | EDIF 7 APT 85 | | | NAGUABO | PR | 00718 | |
| JOHANNA I GONZALEZ RIVERA | BDA ISRAEL | 157 CALLE NUEVA | | | SAN JUAN | PR | 00917 | |
| JOHANNA I MORALES | MONTE SOL | 407 AMELIA MERCADO | | | JUANA DIAZ | PR | 00795-2850 | |
| JOHANNA I RIVERA JUARBE | [ADDRESS ON FILE] | | | | | | | |
| JOHANNA IVETTE APONTE VIDAL | [ADDRESS ON FILE] | | | | | | | |
| JOHANNA K VELAZQUEZ CRUZ | PARCELA SUSUA | 2 A CALLE MARGINAL | | | SABANA GRANDE | PR | 00637 | |
| JOHANNA L BEHARRY PASTRANA | VILLA CAROLINA | 76-12 CALLE 24 | | | CAROLINA | PR | 00785 | |
| JOHANNA L MARTINEZ RIVERA | HACIENDA SAN JOSE | 261 PLAZA CARIOCA | | | CAGUAS | PR | 00727-3027 | |
| JOHANNA L ORTIZ MARIANI | JARDINES DEL MAMEY | D 12 CALLE 2 | | | PATILLAS | PR | 00723 | |
| JOHANNA LINGERIE CORPORATION | BO CEDRO ABAJO | BOX 429 | | | NARANJITO | PR | 00719 | |
| JOHANNA LOPEZ REYES | RES JARD DEL PARAISO | EDIF 13 APT 115 | | | SAN JUAN | PR | 00926 | |
| JOHANNA LUGO MARTINEZ | CALL BOX 5000 CAJA 124 | | | | SAN GERMAN | PR | 00683 | |
| JOHANNA M CABAN DE LEON | URB SANTA JUANA 11 | K 4 CALLE 11 | | | CAGUAS | PR | 00725 | |
| JOHANNA M CARMONA LOPEZ | HC 22 BOX 3516 | | | | NARANJITO | PR | 00719 | |
| JOHANNA M CIORDIA GUZMAN | [ADDRESS ON FILE] | | | | | | | |
| JOHANNA M CIORDIA GUZMAN | [ADDRESS ON FILE] | | | | | | | |
| JOHANNA M COLON BURGOS | URB EL CONQUISTADOR | Q 17 CALLE 11 | | | TRUJILLO ALTO | PR | 00976 | |
| JOHANNA M EDWARDS AYALA | [ADDRESS ON FILE] | | | | | | | |
| JOHANNA M EMMANUELLI HUERTAS | PO BOX 9009 | | | | PONCE | PR | 00732-9009 | |
| JOHANNA M GUERRERO DIAZ | VILLA PALMERAS  275 CALLE BETANCES | | | | SAN JUAN | PR | 00915 | |
| JOHANNA M HERNANDEZ COLON | URB VILLA SERENA | C 1 A CALLE CANARIO | | | ARECIBO | PR | 00612 | |
| JOHANNA M SANCHEZ RAMOS | BRISAS DE CUPEY | EDIF 8 APT 119 | | | SAN JUAN | PR | 00926 | |
| JOHANNA M. CIORDIA GUZMAN | [ADDRESS ON FILE] | | | | | | | |
| JOHANNA MANGUAL FELIX | 16 REPTO BELLA FLORES | | | | AGUADILLA | PR | 00603 | |
| JOHANNA MANON MANON | [ADDRESS ON FILE] | | | | | | | |
| JOHANNA MARQUEZ QUINTANA | HC 2 BOX 492617 | | | | LAS PIEDRAS | PR | 00771 | |
| JOHANNA MARTELL RIVERA | URB EXT FOREST HILL | R 671 CALLE URUGUAY | | | BAYAMON | PR | 00940 | |
| JOHANNA MARTINEZ ORTEGA | RES CESAR CORDERO DAVILA | EDIF 10 APT 87 | | | SAN JUAN | PR | 00917 | |
| JOHANNA MARTINEZ ORTIZ | BO MONTELLANO BOX 7644 | | | | CIDRA | PR | 00656 | |
| JOHANNA MATOS DE LEON | [ADDRESS ON FILE] | | | | | | | |
| JOHANNA MERCADO BLANCO | CIUDAD UNIVERSITARIA | P 46 CALLE 16 | | | TRUJILLO ALTO | PR | 00976 | |
| JOHANNA MERCEDES SANCHEZ RAMOS | BRISAS DE CUPEY | EDIF 8 APT 119 | | | SAN JUAN | PR | 00926 | |
| JOHANNA MONTALVO VENTURA | 257 ADJANA STREET | SUITE 172 | | | MAYAGUEZ | PR | 00680 | |
| JOHANNA MONTOYA GONZALEZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| JOHANNA MORALES SANTOS | BO CENTENO | BOX 308 | | | TOA ALTA | PR | 00954 | |
| JOHANNA OLMEDA RIVERA | PO BOX 1072 | | | | CEIBA | PR | 00735-1072 | |
| JOHANNA ONEILL ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| JOHANNA ORTIZ APONTE | PO BOX 8761 | | | | CAROLINA | PR | 00988-8761 | |
| JOHANNA ORTIZ GONZALEZ | HC 1 BOX 5244 | | | | ADJUNTAS | PR | 00601-9719 | |
| JOHANNA PADRO IRIZZARRY | URB VALLE ARRIBA HTS | BF9 CALLE NOGAL | | | CAROLINA | PR | 00983 | |
| JOHANNA PADRO IRIZZARRY | [ADDRESS ON FILE] | | | | | | | |
| JOHANNA QUINTERO CORDERO | VILLA PALMERAS | 412 CALLE CALMA | | | SAN JUAN | PR | 00915 | |
| JOHANNA R VALDES RODRIGUEZ | REXVILLE | BB 10 CALLE 38 | | | BAYAMON | PR | 00957 | |
| JOHANNA RAMOS BAEZ | [ADDRESS ON FILE] | | | | | | | |
| JOHANNA RAMOS BONANO | P O BOX 713 | | | | VIEQUES | PR | 00765 | |
| JOHANNA RAMOS HERNANDEZ | VISTAS DEL RIO | EDIF 7 APT 47 B | | | BAYAMON | PR | 00959 | |
| JOHANNA RIVERA | PO BOX 695 | | | | COMERIO | PR | 00782 | |
| JOHANNA RIVERA | [ADDRESS ON FILE] | | | | | | | |
| JOHANNA RIVERA AGUIRRE | BDA ZENO GANDIA | 254 CALLE A | | | ARECIBO | PR | 00612 | |
| JOHANNA RIVERA BENITEZ | [ADDRESS ON FILE] | | | | | | | |
| JOHANNA RIVERA DIAZ | EL TORITO | C 5 CALLE 3 | | | CAYEY | PR | 00736 | |
| JOHANNA RIVERA RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| JOHANNA ROBLES SANTOS | URB FERNNDEZ | 33 CALLE KENNEDY | | | CIDRA | PR | 00739 | |
| JOHANNA RODRIGUEZ TORRES | P O BOX 1372 | | | | CIALES | PR | 00638 | |
| JOHANNA RODRIGUEZ BERNIER | URB LOS ALGARROBOS | B 8 CALLE A | | | GUAYAMA | PR | 00784 | |
| JOHANNA RODRIGUEZ CAMACHO | RES LOS MORALES | EDIF 3 APT 22 | | | MANATI | PR | 00674 | |
| JOHANNA RODRIGUEZ DE JESUS | COND JARD DE FRANCIA | APT 301 | | | SAN JUAN | PR | 00917 | |
| JOHANNA RODRIGUEZ FIGUEROA | HC 02 BOX 8570 | | | | CIALES | PR | 00638 | |
| JOHANNA RODRIGUEZ LOZADA | [ADDRESS ON FILE] | | | | | | | |
| JOHANNA RODRIGUEZ RODRIGUEZ | PO BOX 581 | | | | NARANJITO | PR | 00719 | |
| JOHANNA RODRIGUEZ SANCHEZ | [ADDRESS ON FILE] | | | | | | | |
| JOHANNA RODRIGUEZ TOLEDO | PARK PLAZA | APT 1103 | | | CAROLINA | PR | 00979 | |
| JOHANNA ROHENA QUINTERO | [ADDRESS ON FILE] | | | | | | | |
| JOHANNA ROSA TORRES | HC 2 BOX 7795 | | | | CIALES | PR | 00638 | |
| JOHANNA ROSALY GUILLERMETY | 364 CALLE SAN JORGE PH D | | | | SAN JUAN | PR | 00912 | |
| JOHANNA ROSS NIEVES | P O BOX 1628 | | | | ISABELA | PR | 00662 | |
| JOHANNA S RIVERA ANAZAGASTY | 275 CALLE COLON | | | | AGUADA | PR | 00602 | |
| JOHANNA SANTIAGO PALACIOS | 1501 PONCE DE LEON BO5 | | | | SAN JUAN | PR | 00926 | |
| JOHANNA SANTIAGO SOTO | HC 01 BOX 3148 | | | | MOROVIS | PR | 00687 | |
| JOHANNA SANTOS ROSARIO | [ADDRESS ON FILE] | | | | | | | |
| JOHANNA SERRANO VELAZQUEZ | URB LA LULA | 17 CALLE G | | | PONCE | PR | 00731 | |
| JOHANNA SIERRA ORTIZ | HC 02 BOX 4721 | | | | COAMO | PR | 00769 | |
| JOHANNA SILVA HERNIAZ | VILLA CAROLINA | 168 23 CALLE 436 | | | CAROLINA | PR | 00985 | |
| JOHANNA SOLIS OFARRIL | [ADDRESS ON FILE] | | | | | | | |
| JOHANNA SOTO AGUILU | LEVITTOWN | 44 BU CALLE MANUEL ALONSO | | | TOA BAJA | PR | 00949 | |
| JOHANNA SOTO RIVERA | BO RIO ABAJO | 5058 CALLE PRINCIPAL | | | VEGA BAJA | PR | 00693 | |
| JOHANNA TARDY BUYE | PARC CASTILLO | E 3 TORRIMAR | | | MAYAGUEZ | PR | 00680 | |
| JOHANNA TORRES ARROYO | COND ARENA | 71 CALLE CAMASEY | | | TOA BAJA | PR | 00949 | |
| JOHANNA TORRES COLON | PO BOX 963 | | | | VILLALBA | PR | 00766 | |
| JOHANNA TORRES MELENDEZ | [ADDRESS ON FILE] | | | | | | | |
| JOHANNA TORRES MERCADO | [ADDRESS ON FILE] | | | | | | | |
| JOHANNA TORRES MERCADO | [ADDRESS ON FILE] | | | | | | | |
| JOHANNA V. DE MICHELI LEBRON | [ADDRESS ON FILE] | | | | | | | |
| JOHANNA VAZQUEZ HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| JOHANNA VELAZQUEZ BAEZ | PO BOX 795 | | | | TRUJILLO ALTO | PR | 00977 | |
| JOHANNA VELAZQUEZ GONZALEZ | URB VISTA ALEGRE | 511 CALLE ORQUIDEAS | | | VILLALBA | PR | 00766 | |
| JOHANNA VELEZ GOMEZ | HC 03 BOX 15028 | | | | COROZAL | PR | 00783 | |
| JOHANNA VELEZ VELEZ | [ADDRESS ON FILE] | | | | | | | |
| JOHANNE HERNANDEZ SOTO | PO BOX 5036 | | | | SAN SEBASTIAN | PR | 00685 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| JOHANNE I ONEILL MARSHALL | [ADDRESS ON FILE] | | | | | | | |
| JOHANNE M BONET VALENTIN | CIUDAD UNIVERSITARIA | T 1 CALLE 19 | | | TRUJILLO ALTO | PR | 00976 | |
| JOHANNE ORTIZ DE GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| JOHANNE PHANORD FELIPE | [ADDRESS ON FILE] | | | | | | | |
| JOHANNE PHARNORD FELIPE | VILLA CAROLINA | 15 CALLE 74 BLQ 117 | | | CAROLINA | PR | 00985 | |
| JOHANNE VELEZ GARCIA | [ADDRESS ON FILE] | | | | | | | |
| JOHANNET PACHOT BORRERO | PO BOX 560526 | | | | GUAYANILLA | PR | 00656 | |
| JOHANNETTE ROMAN CRUZ | [ADDRESS ON FILE] | | | | | | | |
| JOHANNI QUIJANO AYALA | [ADDRESS ON FILE] | | | | | | | |
| JOHANNIE ECHEVARRIA RODRIGUEZ | URB VILLA HUMACAO | C 5 CALLE 15 | | | HUMACAO | PR | 00791 | |
| JOHANNIE GARAY MELENDEZ | URB VILLA CAROLINA | 192 23 CALLE 435 | | | CAROLINA | PR | 00985 | |
| JOHANNIE GONALEZ VELAZQUEZ | BOX  1479 | | | | MOCA | PR | 00676 | |
| JOHANNIE GONZALEZ VELAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| JOHANNIE MARTINEZ COLON | BOX 2291 | | | | CAYEY | PR | 00737 | |
| JOHANNIE ROSARIO DOMINGUEZ | URB PUNTA PALMAS | 361 EXT | | | BARCELONETA | PR | 00617 | |
| JOHANNIS SOTO BENITEZ | [ADDRESS ON FILE] | | | | | | | |
| JOHANNY BECERRA VAZQUEZ | 141 SAN LORENZO VALLEY | | | | SAN LORENZO | PR | 00754 | |
| JOHANNY CLAUDIO RIVERA | [ADDRESS ON FILE] | | | | | | | |
| JOHANNY FEBLES SANCHEZ | BO PALENQUE | CARR 2 BOX 12 | | | BARCELONETA | PR | 00617 | |
| JOHANNY FERREIRA | COND LOS ALMENDROS PLAZA | II 703 CALLE EIDER APT 104 | | | SAN  JUAN | PR | 00924-2365 | |
| JOHANNY GONZALEZ MARTINEZ | HC 2 BOX 6983 | | | | FLORIDA | PR | 00650-9106 | |
| JOHANNY LOIZ | CIUDAD MASSO | A 135 CALLE 4 | | | SAN LORENZO | PR | 00754 | |
| JOHANNY MACHADO CLEMENTE | BO BOQUILLA | 32 CALLE ARRECIFRE | | | MANATI | PR | 00674 | |
| JOHANNY MACHADO CLEMENTE | RR 01 BOX 13397 | | | | MANATI | PR | 00674 | |
| JOHANNY MATOS VELEZ | URB VILLA CAROLINA | 161-3 CALLE 420 | | | CAROLINA | PR | 00985 | |
| JOHANNY MUNDO FALU | HC 1 BOX 11564 | | | | CAROLINA | PR | 00985 | |
| JOHANNY OJEDA NIEVES | [ADDRESS ON FILE] | | | | | | | |
| JOHANNY ORTIZ ARRIAGA | URB LEVITTOWN | B 1 37 CALLE DR EMIGDIO ANTIQUE | | | TOA BAJA | PR | 00949 | |
| JOHANNY PEREZ REYES | [ADDRESS ON FILE] | | | | | | | |
| JOHANNY RIVERA RIVERA | HC 02 BOX 6690 | | | | JAYUYA | PR | 00664 | |
| JOHANNYS BEAUCHAMP | URB BUENAVENTURA | NG 13 ALHELI | | | HORMIGUEROS | PR | 00660 | |
| JOHANNYS MARRERO GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| JOHANNYS MARRERO GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| JOHANY  PEREZ  ARZOLA | PO BOX 7845 | | | | CAROLINA | PR | 00986 | |
| JOHANY MARRERO RODRIGUEZ | P O BOX 771 | | | | TOA ALTA | PR | 00954 | |
| JOHANY ORTIZ RODRIGUEZ | BOX 3628 | | | | MARICAO | PR | 00606 | |
| JOHANY ROQUE HERNANDEZ | 509 CALLE WILLIAMS JONES | | | | SAN JUAN | PR | 00915 | |
| JOHANY ROSARIO ROSADO | [ADDRESS ON FILE] | | | | | | | |
| JOHANY TORRES MALDONADO | HC 01 BOX 8022 | | | | VILLALBA | PR | 00766 | |
| JOHANY VELAZQUEZ RAMOS | HC 3 BOX 1206 | | | | CAROLINA | PR | 00987 | |
| JOHAO PEREZ MARTINEZ | NUEVA VIDA DEL TUQUE | 10 CALLE 22 | | | PONCE | PR | 00731 | |
| JOHARMIN ACOSTA LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| JOHARY MORALES RAMOS | [ADDRESS ON FILE] | | | | | | | |
| JOHAYRA P CRESPO MIRANDA | URB CUPEY GARDENS | 11 CALLE F | | | SAN JUAN | PR | 00926 | |
| JOHENE ARRENDONDO ASOC RES VILLA CAROLIN | PO BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| JOHMARY TORRES BAEZ | PO BOX 454 | | | | VILLALBA | PR | 00766 | |
| JOHN  CASTRO  RAMOS | HC 01 BOX 8676 | | | | GURABO | PR | 00778 | |
| JOHN  S. LOWE | URB SUNRISE 72 | TWILIGHT ST | | | HUMACAO | PR | 00791 | |
| JOHN  WILSON  GOMEZ | URB VILLA CAROLINA | 161 B 12 CALLE 420 | | | CAROLINA | PR | 00987 | |
| JOHN A . MALAVE SILVA DBA JM MALAVE SERV | P .O. BOX  804 | | | | COTO LAUREL | PR | 00780-0000 | |
| JOHN A AYALA RAMOS | P O BOX 6182 STATION 1 | | | | BAYAMON | PR | 00960-5182 | |
| JOHN A CEPEDA CLEMENTE | 161 CALLE MARIA MUCZO | | | | SANTURCE | PR | 00911 | |
| JOHN A CLAUDIO VAZQUEZ | HC 20 BOX 20797 | | | | SAN LORENZO | PR | 00754 | |
| JOHN A CORDERO LOZADA | RES LUIS LLORENS TORRES | EDIF 140 APTO 2605 | | | SAN JUAN | PR | 00913 | |
| JOHN A ESBERG RUIZ | [ADDRESS ON FILE] | | | | | | | |
| JOHN A GOULD | 19395 INDIAN SUMMER LANE | | | | MONUMENT | CO | 80132-9423 | |
| JOHN A LEVIN & CO INC | 201 ROUTE 17 NORTH | | | | RUFLER FORD | NJ | 07070 | |
| JOHN A LOPEZ RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| JOHN A MARRERO LUGO | VICTOR ROJAS 1 | 370 CALLE 370 | | | ARECIBO | PR | 00612 | |
| JOHN A NIEVES BURGOS | URB BONNEVILLE HEIGHTS | 17 CALLE CANOVANAS | | | CAGUAS | PR | 00725 | |
| JOHN A RIVERA ORTIZ | HC 01 BOX 5914 | | | | SALINAS | PR | 00751 | |
| JOHN A RODRIGUEZ DE LEON | SIERRA MESTRE | 23 CALLE ALOZAINA | | | SAN JUAN | PR | 00923 | |
| JOHN A RODRIGUEZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| JOHN A RODRIGUEZ TORRES | [ADDRESS ON FILE] | | | | | | | |
| JOHN A SERRANO MIRANDA | URB VILLA CAROLINA | 94 CALLE 97-29 APT A 3 | | | CAROLINA | PR | 00985 | |
| JOHN A STEWART AHEDO | [ADDRESS ON FILE] | | | | | | | |
| JOHN A STEWART SOTOMAYOR | P O BOX 140357 | | | | ARECIBO | PR | 00614 | |
| JOHN A TITICOMBE | CARIBBEAN ASSOCIATION | 1000 PONCE DE LEON 5TH FLOOR | | | SAN JUAN | PR | 00907 | |
| JOHN A VELAZQUEZ RAMOS | [ADDRESS ON FILE] | | | | | | | |
| JOHN A. MALDONADO VAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| JOHN AHEARN | 152 EAST 100TH STREET | | | | NEW YORK | NY | 10029 | |
| JOHN AI GROSSMAN | PO BOX 43-0942 | | | | MIAMI | FL | 33243-0942 | |
| JOHN ALBERTO MARRERO SERRANO | 15 CALLE MARIA BOU | | | | COROZAL | PR | 00783 | |
| JOHN ALEX AYALA RAMOS | PO  BOX  6182  STA  1 | | | | BAYAMON | PR | 00960 | |
| JOHN ALVAREZ CHEVALIER | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| JOHN ANGUEIRA | [ADDRESS ON FILE] | | | | | | | |
| JOHN ANNABLE LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| JOHN ATANACIO RUIZ | [ADDRESS ON FILE] | | | | | | | |
| JOHN B BORRERO MOJICA | URB EL PLANTIO | A 66 CALLE GRANADA | | | TOA BAJA | PR | 00949 | |
| JOHN B HERNANDEZ RAMOS | JARDINES DE COUNTRY CLUB | D 9 CALLE 9 | | | CAROLINA | PR | 00983 | |
| JOHN B LOPEZ GUERRERO | URB BORINQUEN GARDENS | MM-11 CALLE SUNFLOWER | | | SAN JUAN | PR | 00926 | |
| JOHN B. MIRANDA ROMAN | [ADDRESS ON FILE] | | | | | | | |
| JOHN BANCOCK LIFE INSURANCE COMPANY | PO BOX 111 | | | | BOSTON | MA | 02117 | |
| JOHN BERNIS DE LA MATTA | PO BOX 6248 | | | | BAYAMON | PR | 00960 | |
| JOHN BETANCOURT | 1463 CALLE SAN RAFAEL | | | | SAN JUAN | PR | 00909 | |
| JOHN BETANCOURT MARQUEZ | 1463 CALLE SAN RAFAEL | | | | SAN JUAN | PR | 00909 | |
| JOHN BLAIR TRUSTEE OF NETA MESSERSMITH | 1906  EAST BATTLEFIELD ROAD | | | | SPRINGFIELD | MO | 65804 | |
| JOHN BROADUS SCHOOL INC | HC 05 BOX 11024 | | | | MOCA | PR | 00676 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| JOHN C EMERY | 1302 CALLE LUCHETTI APT 5W | | | | SAN JUAN | PR | 00907 | |
| JOHN C POMALES PONS | VILLAS REALES 351 | VIA SANTA CATALINA | | | GUAYNABO | PR | 00969 | |
| JOHN CARPET | HC 01 BOX 6391 | | | | CAROLINA | PR | 00783 | |
| JOHN CLEMENTE MARCANO | URB TERRAZAS DE CAROLINA | R 13 CALLE DULCE SUENO | | | CAROLINA | PR | 00987 | |
| JOHN CLEMENTE MARCANO | [ADDRESS ON FILE] | | | | | | | |
| JOHN CORALES CABRERA | BO CAMINO VERDE | HC 2 BOX 12869 | | | AGUAS BUENAS | PR | 00703 | |
| JOHN CORBETT KREINHEDER | 16291 N 2917 DRIVE PHOENIX | | | | ARIZONA | AZ | 85053 | |
| JOHN CRISTMIG PROGRESIVE CENTER | URB ROYAL TOWN | 7-8 CALLE 50 A FINAL | | | BAYAMON | PR | 00956 | |
| JOHN CRUZ ARROYO | URB SAN ANTONIO | 2047 DRAMA ST. | | | PONCE | PR | 00728-1810 | |
| JOHN CRUZ SANCHEZ | [ADDRESS ON FILE] | | | | | | | |
| JOHN D MCCHESNEY | 11 HANCOCK CIRCLE | | | | CEIBA | PR | 00735 | |
| JOHN D NAZARIO GOMEZ | PMB 1133 | 243 CALLE PARIS | | | SAN JUAN | PR | 00917-3632 | |
| JOHN DAVID GONZALEZ | VILLAS DE RIO GRANDE | B 9 CALLE JULIO MILLAN | | | RIO GRANDE | PR | 00745 | |
| JOHN DE JESUS VEGA | URB ATENAS | K 25 CALLE FRANCISCO VEGA | | | MANATI | PR | 00674 | |
| JOHN DEL VALLE | PO BOX 1439 | | | | CAYEY | PR | 00736 | |
| JOHN DUSSICH | 845 BUCKINGHAM WAY | | | | FRESNO | CA | 93704 | |
| JOHN E DIAZ AVILES | HC 02 BOX 6478 | | | | BARRANQUITAS | PR | 00794 | |
| JOHN E VALENTINE | 51 NORTH EAST ROAD | | | | RAMEY | PR | 00604 | |
| JOHN E WOODRUFF BASSLER | RR 3 BOX 3822 | | | | SAN JUAN | PR | 00926 | |
| JOHN E. AVALO JULSRUD | PO BOX 3078 | | | | MANATI | PR | 00674 | |
| JOHN E. GONZALEZ LEON | COND TEIDE HATO REY | 185 CALLE COSTA RICA APT 1102 | | | SAN JUAN | PR | 00917 | |
| JOHN EDWIN ACOSTA | URB BARALT | 1-2 AVE PRINCIPAL | | | FAJARDO | PR | 00738 | |
| JOHN ERICK MORALES ZAYAS | HC 71 BOX 3766 | MSC 91 | | | NARANJITO | PR | 00719 | |
| JOHN F COLON ORTIZ | HC 06 BOX 75222 | | | | CAGUAS | PR | 00725 | |
| JOHN F FERRER BROOKS | CIUDAD JARDIN | 122 CALLE LILA | | | CAROLINA | PR | 00987 | |
| JOHN F LOMBARDO | PUNTA LAS MARIAS | 6 CALLE VILLA INTERNACIONAL APT 1 | | | SAN JUAN | PR | 00913 | |
| JOHN F MALLEY VEGA | PO BOX 71449 | | | | SAN JUAN | PR | 00936-8549 | |
| JOHN F TANNER | 3447 SEMINOLE PLACE | | | | BUFORD | GA | 30519 | |
| JOHN F. CONRAD RODRIGUEZ | URB FLORAL PARK | 108 CALLE BETANCES | | | SAN JUAN | PR | 00917 | |
| JOHN FERRER BROOKS | [ADDRESS ON FILE] | | | | | | | |
| JOHN FIGUEROA CHEVERE | BO MAMEYES | P O BOX 1900 | | | FLORIDA | PR | 00650-1940 | |
| JOHN FLYNN FUERTES | TORRE AUXILIO MUTUO | 735 PONCE DE LEON SUITE 801 | | | SAN JUAN | PR | 00917 | |
| JOHN FLYNN FUERTES | [ADDRESS ON FILE] | | | | | | | |
| JOHN G RAMIREZ RODRIGUEZ | URB VISTAMAR | 153 CALLE VALLADOLID | | | CAROLINA | PR | 00983 | |
| JOHN G SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| JOHN GIMENEZ | URB JAIME L DREW | 98 CALLE 7 | | | PONCE | PR | 00731 | |
| JOHN GOMEZ GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| JOHN GUERRA MORENO | P O  BOX 70184 | | | | SAN JUAN | PR | 00936-8184 | |
| JOHN H ALBRIGHT LINERA | URB BELLO MONTE | N 1 CALLE 6 | | | GUAYNABO | PR | 00969 | |
| JOHN H GONZALEZ RIVERA | VILLA CAROLINA | 154 5 CALLE 419 | | | CAROLINA | PR | 00982 | |
| JOHN H OCHART | URB JUAN PONCE DE LEON | 169 CALLE 22 | | | GUAYNABO | PR | 00969 | |
| JOHN H STINSON CANCEL | URB SANTA ROSA | 21 30 CALLE 17 | | | BAYAMON | PR | 00959 | |
| JOHN H UPTEGROVE | 10B NIMITZ | | | | CEIBA | PR | 00735 | |
| JOHN HAIR STYLIST | 27 CALLE MATTELLUVERAS | | | | YAUCO | PR | 00698 | |
| JOHN HANCOCK VARIABLE LIFE INS CO | 221 PONCE DE LEON STE 901 | | | | SAN JUAN | PR | 00917-1808 | |
| JOHN HANDHARDT | GUGGENHEIM MUSEUM | 1071 FIFTH AVE | | | NEW YORK | NY | 10128 | |
| JOHN HARRY FIGUEROA MARQUEZ | [ADDRESS ON FILE] | | | | | | | |
| JOHN HERNANDEZ DAVILA | HC 01 BOX 16395 | | | | HUMACAO | PR | 00791 | |
| JOHN HILL'S CONSTRUCTION | HC 2 BOX 12505 | | | | VIEQUES | PR | 00765 | |
| JOHN HILLS CONSTRUCTION OF VIEQUES INC | HC 02 BOX 12505 | | | | VIEQUES | PR | 00765 | |
| JOHN J CAEZ GONZALEZ | URB REPARTO SEVILLA | 724 CALLE BIZET | | | SAN JUAN | PR | 00924 | |
| JOHN J GARCIA ISERN | URB BORINQUEN | 7 CALLE SAN JUAN | | | CAGUAS | PR | 00725-2816 | |
| JOHN J LOPEZ BENABE | [ADDRESS ON FILE] | | | | | | | |
| JOHN J MIRANDA LOPEZ | JARD DE ALONACO III | 254 C/ MONTE CARLOS | | | MOROVIS | PR | 00612 | |
| JOHN J ROSADO PEREZ | PO BOX 1403 | | | | DORADO | PR | 00646 | |
| JOHN J. FRAGOSO RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| JOHN J. RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| JOHN JOHN RODRIGUEZ ROSA | [ADDRESS ON FILE] | | | | | | | |
| JOHN K NIEVES CASTRO | P.O.BOX 30934 | | | | SAN JUAN | | 00929-1934 | |
| JOHN KAY GUZMAN | URB VISTA AZUL | CALLE 29  X 19 | | | ARECIBO | PR | 00612 | |
| JOHN L  ASTOR CASADLULC | PO BOX 910 | | | | GUAYNABO | PR | 00910 | |
| JOHN L MEJIAS DIAZ | URB VILLA BORINQUEN | J 8 CALLE GUATIBIRI | | | CAGUAS | PR | 00752 | |
| JOHN L MINASIAN | 4029 GOODLAND AVE | | | | STUDIO CITY | CA | 91604 | |
| JOHN L RIVERA MARTI | URB CAMPO ALEGRE | G 26 CEREZA | | | BAYAMON | PR | 00956 | |
| JOHN L RIVERA MOLINA | P O BOX 771 | | | | VEGA ALTA | PR | 00692 | |
| JOHN L RIVERA ROMAN | [ADDRESS ON FILE] | | | | | | | |
| JOHN L SHAPIRO TORRUELLA | PO BOX 3120 | | | | SAN JUAN | PR | 00919-3120 | |
| JOHN LEHE | 520 PEPPERTREE LOOP | | | | ANCHORAGE | AK | 99504 | |
| JOHN LEON LAWRENCE | HC 44 BOX 13610 | | | | CAYEY | PR | 00736 | |
| JOHN LOPERA CAICEDO | COND TORRE DEL PARQUE APT 1102 | 1500 AVE MONTILLA TORRE NORTE | | | BAYAMON | PR | 00956 | |
| JOHN LOPEZ SANCHEZ | A 158 URB LA VEGA | | | | VILLALBA | PR | 00766 | |
| JOHN M CRUZ ESPINOSA | URB LAS AMERICAS | 1007 CALLE PUERTO PRINCIPE | | | SAN JUAN | PR | 00921 | |
| JOHN M IZQUIERDO | URB ROMANY PARK 88 CALLE1 | | | | SAN JUAN | PR | 00926 | |
| JOHN M RODRIGUEZ STATON | URB ROUND HILL | 761 CALLE AMAPOLA | | | TRUJILLO ALTO | PR | 00976 | |
| JOHN M SANTIAGO LOPEZ | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| JOHN M SIERRA LOPEZ | HC 57 BOX 10135 | | | | AGUADA | PR | 00602 | |
| JOHN M. LOPEZ CALDERON | [ADDRESS ON FILE] | | | | | | | |
| JOHN MACHADO PEREZ | PO BOX 194 | | | | BARCELONETA | PR | 00617 | |
| JOHN MALDONADO ALICEA | BOX 1441 | | | | JUANA DIAZ | PR | 00795 | |
| JOHN MALDONADO FONRODONA | PO BOX 736 | | | | JUANA DIAZ | PR | 00653 | |
| JOHN MARTINEZ DE LA ROSA | URB CIUDAD MASSO | G 30 CALLE 13 | | | SAN LORENZO | PR | 00754 | |
| JOHN MEDINA MILLAN | HC 01 BOX 850500 | K M25 1 EL VERDE | | | RIO GRANDE | PR | 00745 | |
| JOHN MELENDEZ LOIZAJA | P.O. BOX 2073 | | | | JUNCOS | PR | 00777 | |
| JOHN MENDEZ VAZQUEZ | HC 01 BOX 8615 | | | | CANOVANAS | PR | 00729 | |
| JOHN MICHAEL DANET | COND CAMELOT | 140 CARR 842 APT 1303 | | | SAN JUAN | PR | 00926 | |
| JOHN MORALES RODRIGUEZ | URB VILLA PRADES | 610 CALLE CASIMIRO DUCHESNE | | | SAN JUAN | PR | 00924-2109 | |
| JOHN NAPOLI | [ADDRESS ON FILE] | | | | | | | |
| JOHN NAPOLI AND ASSOC INC | 264 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00901-0000 | |
| JOHN NAPOLI AND ASSOC INC | PO BOX 5125 | | | | SAN JUAN | PR | 00906 | |
| JOHN NAPOLI AND ASSOC INC | PO BOX 9066560 | | | | SAN JUAN | PR | 00906-6560 | |
| JOHN OLAN MARTINEZ | [ADDRESS ON FILE] | | | | | | | |

Case:17-03283-LTS   Doc#:1817-1   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(i) Page 1231 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| JOHN OLSON | 9626 VILLAGESMITH WAY | | | | BURKE | VA | 22015 | |
| JOHN ORTIZ BERMUDEZ | HC 01 BOX 17701 | | | | COAMO | PR | 00769 | |
| JOHN P BARTEMES ROBERTS | URB REPARTO SEVILLA | 924 CALLE SARASATE | | | SAN JUAN | PR | 00924 | |
| JOHN P BLACKBURN SANTIAGO | SANTA ELENA | C 10 CALLE 7 | | | BAYAMON | PR | 00957 | |
| JOHN P BOATMAN MARTINEZ | PO BOX 473 | | | | ARECIBO | PR | 00613 | |
| JOHN P MALDONADO COLON | 1 SAN FELIPE INT | | | | JAYUYA | PR | 00664 | |
| JOHN P RAMIREZ TORRES | BO SABANAS ENEAS | CALLE 22 SABANA ENEAS 594 | | | SAN GERMAN | PR | 00683 | |
| JOHN P RUIZ | PO BOX 6395 | | | | MAYAGUEZ | PR | 00681-6395 | |
| JOHN P. STEINES JR | [ADDRESS ON FILE] | | | | | | | |
| JOHN PAUL TORRES RIVERA | BO PALO SECO | 35 CALLE 10 | | | SANTA ISABEL | PR | 00757 | |
| JOHN PAUL VAZQUEZ RENTA | CASA LINDA COURTS A 6 | | | | BAYAMON | PR | 00959 | |
| JOHN QUAYLE SUAREZ | URB LA RIVERA | 1309  CALLE 40 SO | | | SAN JUAN | PR | 00921 | |
| JOHN R ROBLES & ASSOCIATES | PO BOX 29715 | | | | SAN JUAN | PR | 00929 | |
| JOHN R VIEGO CHAVEZ | [ADDRESS ON FILE] | | | | | | | |
| JOHN R VILLAMIL | URB DORADO DEL MAR | R3 CALLE BRISAS | | | DORADO | PR | 00646 | |
| JOHN RAMOS AYALA | [ADDRESS ON FILE] | | | | | | | |
| JOHN RAMOS CARO | VALENCIA GARDENS | A 3 CALLE 21 | | | BAYAMON | PR | 00959 | |
| JOHN REDA FATA | URB SAGRADO CORAZON | 1647 CALLE SANTA ANGELA | | | SAN JUAN | PR | 00926 | |
| JOHN RETTALIATA | 12815 FOLLY QUARTER ROAD | | | | ELLICOTT CITY | MD | 21042 1274 | |
| JOHN RIOS ROSA | P O BOX 1369 | | | | ISABELA | PR | 00662 | |
| JOHN RIVERA | COMUSNAVSO | FPO AA | | | CEIBA | PR | 34099-6004 | |
| JOHN RIVERA LOPEZ | RIVERAS DEL RIO | I 8 CALLE 2 | | | BAYAMON | PR | 00959 | |
| JOHN ROBERT MONTEMAYOR | URB JARDINES DE TOA ALTA | 215 CALLE 8 | | | TOA ALTA | PR | 00953 | |
| JOHN RODRIGUEZ | EDIF EMMANUEL | 153 HERACLIO | | | ARECIBO | PR | 00612 | |
| JOHN RODRIGUEZ | PO BOX 1877 | | | | BARCELONETA | PR | 00617-1877 | |
| JOHN RODRIGUEZ TORRES | [ADDRESS ON FILE] | | | | | | | |
| JOHN ROMAN ROSADO, CPA | ESTANCIAS DE MANATI | 57 CALLE CORALI | | | MANATI | PR | 00674 | |
| JOHN ROSA CARDONA | [ADDRESS ON FILE] | | | | | | | |
| JOHN S BLAKEMAN ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| JOHN SANDOVAL SOUBIRAN | 163 CALLE VILLAMIL APT D-2 | | | | SAN JUAN | PR | 00907 | |
| JOHN SANTANA PEREZ | [ADDRESS ON FILE] | | | | | | | |
| JOHN SANTIAGO A | [ADDRESS ON FILE] | | | | | | | |
| JOHN SANTIAGO TORRES | URB LOMAS VERDES | 3 F 14 CALLE MIOSOTIS | | | BAYAMON | PR | 00956 | |
| JOHN SEDA MORALES | NF4 MANSION DEL NORTE | | | | TOA BAJA | PR | 00949 | |
| JOHN SERINO COLON / EBANISTERIA SERINO | HC 2 BOX 11114 | | | | SAN GERMAN | PR | 00683-9604 | |
| JOHN SIERRA RIVERA | CALLE BAENA | COND 2 APT 16 | | | SAN JUAN | PR | 00923 | |
| JOHN SOLIS | LOMAS DE TRUJILLO ALTO | I13 CALLE 6 | | | TRUJILLO ALTO | PR | 00976 | |
| JOHN STAURULAKIS INC | 7852 WALKER DRIVE SUITE 200 | | | | GREENBELT | MD | 20770 | |
| JOHN STEIN MOROE | 3141 FAIRVIEW PARK DRIVE 777 | | | | FALL CHURCK | VA | 22042 | |
| JOHN STETTLER | 5510 ROSARIO AVE | | | | ATASCADERO | CA | 93422 | |
| JOHN SUAREZ PEREZ | CHALETS DE SAN FERNANDO | APT 2001 | | | CAROLINA | PR | 00987 | |
| JOHN T HAYES ZAYAS | 659 CALLE MACKINLEY APT 10 | | | | MIRAMAR | PR | 00907 | |
| JOHN TALAVERA ZAMBRANA | EXT FOREST HILLS | G 85 CALLE ATENAS | | | BAYAMON | PR | 00959 | |
| JOHN TORRES / EL SOTANO 00931 INC | PARC FALU | 164 CALLE 45 | | | SAN JUAN | PR | 00924 | |
| JOHN TORRES RODRIGUEZ | URB EL MADRIGAL | Q 16 CALLE 23 | | | PONCE | PR | 00730 | |
| JOHN VALENTIN RODRIGUEZ | PO BOX 2102 VICTORIA STATION | | | | AGUADILLA | PR | 00605 | |
| JOHN VARGAS LEON | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| JOHN VAZQUEZ CRUZ | URB JARDINES DE YABUCOA | E 14 CALLE 8 | | | YABUCOA | PR | 00767-3113 | |
| JOHN VELEZ RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| JOHN VERGELI VALENTIN | [ADDRESS ON FILE] | | | | | | | |
| JOHN VILLAFANE ROURE | URB LOMAS VERDES | 4G 21 CALLE ROBLES | | | BAYAMON | PR | 00956 | |
| JOHN W IRIZARRY | PO BOX 307 | | | | LAJAS | PR | 00667 | |
| JOHN W. DEITER CARMONA | DEITER INT ELECTRONICS | 1149 AVE ROOSEVELT URB PUERTO NUEVO | | | SAN JUAN | PR | 00920 | |
| JOHN W. LEWIS ENTERPRISES, INC. | PO BOX 3375 | | | | SAN JUAN | PR | 00936 | |
| JOHN WARE | GOLDEN GATE | 60 DIAMANTE | | | GUAYNABO | PR | 00968 | |
| JOHN WEISHERT | 92 FOLSTEN AVENUE | | | | SAYVILLE | NY | 11782 | |
| John Wiley & Sons | 350 Main Street | | | | Malden | MA | 02148 | |
| JOHN Y HENRY SANCHEZ | PO BOX 1128 | | | | FAJARDO | PR | 00738 | |
| JOHN Y THERESA A AGOSTINELLI | 60 BETWOOD LA | | | | ROCHESTER | NY | 14612 | |
| JOHN ZAYAS FLORES | HC 02 BOX 15126 | | | | ARECIBO | PR | 00612 | |
| JOHN ZERBE TRUSTEE/ESTATE RIOS ELECTCORP | URB SAN FRANCISCO | 165 AVE DE DIEGO | | | SAN JUAN | PR | 00927 | |
| JOHNATHAN GONZALEZ ECHEVARRIA | HC 56 BOX 4788 | | | | AGUADA | PR | 00602 | |
| JOHNATTAN RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| JOHNATTAN ROJAS ORTEGA | JUAN DOMINGO | 22 CALLE LAS MARIAS | | | GUAYNABO | PR | 00966 | |
| JOHNBANY VILLARONGA LOPEZ | 271 CALLE LICEO ARRIBA | | | | MAYAGUEZ | PR | 00680 | |
| JOHNCRISTMIG HOUSE INC | ROYAL TOWN | 8 BLOQ 7 C/ 50 A | | | BAYAMON | PR | 00956 | |
| JOHNCRISTMIG HOUSE INC | URB ROYAL TOWN | BOQ 7 - 8  CALLE 50 A | | | BAYAMON | PR | 00956 | |
| JOHNCRISTMIG HOUSE INC. | C/50 A  BLOQ. 788 ROYAL TOWN | | | | BAYAMON | PR | 00956 | |
| JOHNEL DE LA CRUZ RAMOS | HILL BROTHER SUR | 686 CALLE 13 | | | SAN JUAN | PR | 00924 | |
| JOHNEL ORTIZ CABRERA | [ADDRESS ON FILE] | | | | | | | |
| JOHHN RIOS VEGA | URB VILLA LINARES | I 10 CALLE 15 | | | VEGA ALTA | PR | 00692 | |
| JOHNNEL PEREZ HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| JOHNNY  COLON CASADO | [ADDRESS ON FILE] | | | | | | | |
| JOHNNY  JORDAN SAAD | CALLEJON  OLIVERAS | BZN 309 APT 1 | | | CABO  ROJO | PR | 00623 | |
| JOHNNY  V RULLAN HRYHORCZUK | URB TINTILLO | 14 CALLE WALL | | | GUAYNABO | PR | 00966 | |
| JOHNNY A RODRIGUEZ ESPINOSA | PO BOX 191289 | | | | SAN JUAN | PR | 00919 | |
| JOHNNY ACOSTA RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| JOHNNY ALAMO NIEVES | URB PARQUE LAS HACIENDAS | H 32 CALLE TURABO | | | CAGUAS | PR | 00725 | |
| JOHNNY ARCE MEDERO | JARDINES COUNTRY CLUB CP24 CALLE157 | | | | CAROLINA | PR | 00982 | |
| JOHNNY ARTURO RODRIGUEZ ESPINOSA | [ADDRESS ON FILE] | | | | | | | |
| JOHNNY AUTO REPAIR | CAPARRA TERRACE | SE-1150 CALLE 2 | | | SAN JUAN | PR | 00921 | |
| JOHNNY AVILES MEDINA | EL TUQUE NUEVA VIDA M-39 CALLE-1 | | | | PONCE | PR | 00731 | |
| JOHNNY AVILES MENDEZ | P O BOX 1655 | | | | ARECIBO | PR | 00613 | |
| JOHNNY AYALA SANTANA | PARC PUERTO REAL | 14 A CALLE 10 | | | CABO ROJO | PR | 00623 | |
| JOHNNY BAEZ CRUZ | [ADDRESS ON FILE] | | | | | | | |
| JOHNNY BAEZ CRUZ | [ADDRESS ON FILE] | | | | | | | |
| JOHNNY BELEN CASTRO | [ADDRESS ON FILE] | | | | | | | |
| JOHNNY BELEN CASTRO | [ADDRESS ON FILE] | | | | | | | |

Case:17-03283-LTS Doc#:1817-1 Filed:11/16/17 Entered:11/16/17 16:27:52 Desc:
Exhibit A(i) Page 1232 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| JOHNNY BELLARD ESPINAL | BOX 202 | | | | SAN JUAN | PR | 00925-3808 | |
| JOHNNY BETANCOURT RAMIREZ | [ADDRESS ON FILE] | | | | | | | |
| JOHNNY BILLIARD ESPINAL | PO BOX 202 | | | | SAN JUAN | PR | 00925 | |
| Johnny Blanco Bracero | HC-2 Box 14681 | | | | Lajas | PR | 00667-9611 | |
| JOHNNY CABEZA CHARRIEZ | [ADDRESS ON FILE] | | | | | | | |
| JOHNNY CANNIZZARO DE JESUS | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| JOHNNY CARRERAS RODRIGUEZ | HC 67 BOX 15099 | | | | BAYAMON | PR | 00956 | |
| JOHNNY CARRION BERNABE | URB LEVITTOWN LKES | DN 15 CALLE LAGO CERRILLOS | | | TOA BAJA | PR | 00949 | |
| JOHNNY CINTRON MORALES | URB VILLAS DEL CAFETAL | 0 10 CALLE 9 | | | YAUCO | PR | 00698 | |
| JOHNNY COLON & ASSOC. | PO BOX 6576 | | | | SAN JUAN | PR | 00914 | |
| JOHNNY COLON ALVAREZ | BO FACTOR 1 | 59 A CALLE G | | | ARECIBO | PR | 00612 | |
| JOHNNY DE JESUS CARRILLO | [ADDRESS ON FILE] | | | | | | | |
| JOHNNY DEL RIO ALICEA | VILLAS DE HATILLO | APTO 305 | | | HATILLO | PR | 00659 | |
| JOHNNY E SOLIS LOZADA | RES LUIS LLORENS TORRES | EDIF 140 APTO 2610 | | | SAN JUAN | PR | 00913 | |
| JOHNNY ECHEVARRIA | QUINTA DEL NORTE | C 10 CALLE 3 | | | BAYAMON | PR | 00961 | |
| JOHNNY ESTRADA /DBA/ ESTRADA REPAIR | PO BOX 874 | | | | MAYAGUEZ | PR | 00681-0874 | |
| JOHNNY FELICIANO | P O BOX 21365 | | | | SAN JUAN | PR | 00918 | |
| JOHNNY FIGUEROA | P.O BOX 10131 | | | | HUMACAO | PR | 00792 | |
| JOHNNY FIGUEROA COLON | URB JARDINES DE AFYETTE | I 25 CALLE A 1 | | | ARROYO | PR | 00714 | |
| JOHNNY GARCIA RESTO | SAVANNAH | D 9 REAL PASEO CASTILLO | | | SAN LORENZO | PR | 00754 | |
| JOHNNY GONZALEZ MARTINEZ | HC 01 BOX 3973 | | | | LARES | PR | 00669 | |
| JOHNNY GONZALEZ MOJICA | URB LOS MAESTRO | 34 CALLE A 2 | | | RIO GRANDE | PR | 00745 | |
| JOHNNY GONZALEZ MOJICA | [ADDRESS ON FILE] | | | | | | | |
| JOHNNY GONZALEZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| JOHNNY GONZALEZ TOSADO | STA CATALINA | F 5 CALLE 8 | | | BAYAMON | PR | 00957 | |
| JOHNNY HERNANDEZ CRUZ | HC 1 BOX 4660 | | | | JUANA DIAZ | PR | 00795-9706 | |
| JOHNNY HERNANDEZ RUIZ | COLINAS DE VILLA ROSA | B-13 | | | SABANA GRANDE | PR | 00637 | |
| JOHNNY J. MORALES ROMAN | HC 01 BOX 4785-3 | BO PUERTO ARRIBA | | | CAMUY | PR | 00627 | |
| JOHNNY LLADO | [ADDRESS ON FILE] | | | | | | | |
| JOHNNY LOPEZ PEREZ | PMB 230 AVE ALEJANDRINO 3071 | | | | GUAYNABO | PR | 00969 | |
| JOHNNY LOPEZ SCREENS | P O BOX 330888 | | | | PONCE | PR | 00733 | |
| JOHNNY LOPEZ SIMMONS | RR 3 BUZON 149 1 | | | | NAGUABO | PR | 00718 | |
| JOHNNY LUQUIS TRANSMISSION | CALLE MUNOZ RIVERA #259 | | | | CAROLINA | PR | 00984 | |
| JOHNNY M HALL | 309 S CHOCOLAY | | | | CLAWSON | MI | 48017 | |
| JOHNNY MEDINA RODRIGUEZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| JOHNNY MORALES BAJANDAS | P O BOX 1813 | | | | SAN JUAN | PR | 00902-1813 | |
| JOHNNY MORALES MORALES | 24 ALTOS | CALLE BALDORIOTY | | | SABANA GRANDE | PR | 00637 | |
| JOHNNY MURPHY RIVERA | [ADDRESS ON FILE] | | | | | | | |
| JOHNNY MURPHY RIVERA | [ADDRESS ON FILE] | | | | | | | |
| JOHNNY NEGRON ESSO SER | PO BOX 199 | | | | YABUCOA | PR | 00767 | |
| JOHNNY NOËL FIGUEROA JURADO | EMBALSE SAN JOSE | 320 CALLE BRAVANTE | | | SAN JUAN | PR | 00923 | |
| JOHNNY ORTIZ LUCENA | [ADDRESS ON FILE] | | | | | | | |
| JOHNNY ORTIZ LUCENA | [ADDRESS ON FILE] | | | | | | | |
| JOHNNY ORTIZ ORTIZ | BDA VILLA ALEGRE | C 37 CALLE 2 | | | GURABO | PR | 00778 | |
| JOHNNY ORTIZ RIVERA | HC 80 BOX 8376 | | | | DORADO | PR | 00646 | |
| JOHNNY PARIS NIEVES | [ADDRESS ON FILE] | | | | | | | |
| JOHNNY PARIS NIEVES | [ADDRESS ON FILE] | | | | | | | |
| JOHNNY PEREZ CINTRON | [ADDRESS ON FILE] | | | | | | | |
| JOHNNY PEREZ RIVERA | URB VILLA FONTANA | 4VS 29 VIA 37 | | | CAROLINA | PR | 00986 | |
| JOHNNY PEREZ SANTOS | HC 02 BOX 6303 | | | | FLORIDA | PR | 00650 | |
| JOHNNY PEREZ VALENTIN | URB PONCE DE LEON | 25 CALLE CAPARRA | | | MAYAGUEZ | PR | 00680 | |
| JOHNNY QUINONES MORALES | [ADDRESS ON FILE] | | | | | | | |
| JOHNNY R GONZALEZ GONZALEZ | HC 58 BOX 15099 | | | | AGUADA | PR | 00602 | |
| JOHNNY RAMOS CONCEPCION | 451 CALLE DEL PARQUE | | | | AGUIRRE | PR | 00704 | |
| JOHNNY RAMOS GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| JOHNNY RAMOS ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| JOHNNY RESTO TORRES | UNIDAD EMERGENCIA ALCOHOLISMO | | | | RÍO PIEDRAS | PR | 00360000 | |
| JOHNNY REYES AUTO PARTS | P O BOX 883 | | | | UTUADO | PR | 00641 | |
| JOHNNY RIOS ACOSTA | 411 CALLE LUNA | | | | SAN JUAN | PR | 00901 | |
| JOHNNY RIVERA BONILLA | HC 05 BOX  53664 | | | | MAYAGUEZ | PR | 00680 | |
| JOHNNY RIVERA BONILLA | [ADDRESS ON FILE] | | | | | | | |
| JOHNNY RIVERA LAURIANO | 1 SECC LEVITTOWN | O 1432 PASEO DELFIN | | | TOA BAJA | PR | 00949 | |
| JOHNNY RIVERA MORALES | BO PASTO | CARR 718  KM 4  1 | | | AIBONITO | PR | 00705 | |
| JOHNNY RIVERA MORALES | PO BOX 2010 | | | | AIBONITO | PR | 00705-2010 | |
| JOHNNY RIVERA ROSADO | HC 03 BOX 21692 | | | | ARECIBO | PR | 00612 | |
| JOHNNY ROBLES ACEVEDO | URB COUNTRY CLUB | HS 18 CALLE 248 | | | CAROLINA | PR | 00982 | |
| JOHNNY ROBLES MARTINEZ Y | [ADDRESS ON FILE] | | | | | | | |
| JOHNNY RODRIGUEZ RIOS | BUEN CONSEJO | 191 CALLE CARRION MADURO | | | SAN JUAN | PR | 00926 | |
| JOHNNY ROJAS | 306 CALLE NORZAGARAY | | | | SAN JUAN | PR | 00901 | |
| JOHNNY ROMAN MARTINEZ | PO BOX 9065281 | | | | SAN JUAN | PR | 00906-5281 | |
| JOHNNY ROMAN PEREZ | URB SANTA CLARA 105 CALLE 3 | | | | SAN LORENZO | PR | 00754 | |
| JOHNNY RUBIN RAMIREZ | [ADDRESS ON FILE] | | | | | | | |
| JOHNNY RULLAN & CO. | 20.9 ROAD 1 | RR 3 BOX 3710 | | | SAN JUAN | PR | 00926 | |
| JOHNNY RULLAN & CO. | PO BOX 3710 | | | | SAN JUAN | PR | 00926 | |
| JOHNNY S RESTAURANT | URB BALDRICH | 208 AVE DOMENECH | | | SAN JUAN | PR | 00918 | |
| JOHNNY SABINO NEGRON | HC 40 BOX 45816 | | | | SAN LORENZO | PR | | |
| JOHNNY SANTIAGO MONTES | P O BOX 209 | | | | VILLALBA | PR | 00766 | |
| JOHNNY SANTIAGO PACHECO | BO SITIOS | 4 CALLE ROBERTO SANTANA | | | GUAYANILLA | PR | 00656 | |
| JOHNNY SANTIAGO RIVERA | Q 10 VANSCOY INTERIOR | | | | BAYAMON | PR | 00957 | |
| JOHNNY SOLA SALGADO | [ADDRESS ON FILE] | | | | | | | |
| JOHNNY SOTO FELICIANO | [ADDRESS ON FILE] | | | | | | | |
| JOHNNY SOTO VAZQUEZ | VERSALLES | E 5 CALLE 4 | | | BAYAMON | PR | 00959 | |
| JOHNNY STEIDEL | PO BOX 9602 | | | | SAN JUAN | PR | 00907 | |
| JOHNNY TORRES SANTIAGO | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| JOHNNY TRUCKING SERVICE INC | PO BOX 2010 | | | | AIBONITO | PR | 00705 | |
| JOHNNY VALENTIN MENDEZ | 1370 CALLE WILSON | | | | SAN JUAN | PR | 00907 | |
| JOHNNY VAZQUEZ IRIZARRY | [ADDRESS ON FILE] | | | | | | | |
| JOHNNY VEGA | S 1 COM LA MONTALVA | | | | GUANICA | PR | 00653 | |
| JOHNNY VIDAL ECHEVARRIA | [ADDRESS ON FILE] | | | | | | | |
| JOHNNY W RIVERA POLANCO | P O BOX 5005 PMB 283 | | | | SAN LORENZO | PR | 00754 5005 | |
| JOHNNYS AUTO REPAIR | CAPARRA TERRACE | 1150 SE CALLE 2 | | | SAN JUAN | PR | 00921 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| JOHNNYS CATERING SERV. | PO BOX 360547 | | | | SAN JUAN | PR | 00936 | |
| JOHNS HOPKINS HOSPITAL | 600 N WOLFE STREET | | | | BALTIMORE | MD | 21264-4425 | |
| JOHNS HOPKINS PEDIATRIC | 5901 HOLABIRD AVE, STE A | | | | BALTIMORE | MD | 21224-6015 | |
| JOHNS KAR CARE | PO BOX 1726 | | | | BAYAMON | PR | 00960 | |
| JOHNSON & BROWN MARKETING COMUNICATIONS | 1269 RIBOT ST SUITE 2 | | | | SAN JUAN | PR | 00907 | |
| JOHNSON & JOHNSON INTERNATIONAL | CALL BOX 4987 | | | | CAGUAS | PR | 00725-0000 | |
| JOHNSON & JOHNSON MEDICAL CARIBBEAN | PO BOX  70304 | | | | SAN JUAN | PR | 00936-8304 | |
| JOHNSON & WALES UNIVERSITY | 265 HARDORSIDE BOULEVARD | | | | PROVIDENCE | RI | 02905 | |
| JOHNSON AND JOHNSON HEMISPHERE | PO BOX 4986 | | | | CAGUAS | PR | 00726 | |
| JOHNSON CONTROL AIR CONDITIONING % REFRI | P O BOX 3419 | | | | CAROLINA | PR | 00984-3419 | |
| JOHNSON CONTROL AIR CONDITIONING INC. | P O BOX 3419 | | | | CAROLINA | PR | 00987-3419 | |
| JOHNSON CONTROLS | 242 DRAWER | | | | MILWAUKEE | WI | 53278-0242 | |
| JOHNSON CONTROLS | P O BOX 3419 | | | | CAROLINA | PR | 00984-3419 | |
| JOHNSON CONTROLS INC. | 1405 CALLE RIO DANUBIO | SABANA ABAJO INDUSTRIAL PARK | | | CAROLINA | PR | 00982-1705 | |
| JOHNSON CONTROLS OF PR INC. | P.O.BOX 6508 | | | | BAYAMON | PR | 00960-0000 | |
| JOHNSON CONTROLS OF PUERTO RICO | PO BOX 3419 | | | | CAROLINA | PR | 00984 | |
| JOHNSON DIVERSEY P R  INC | P O BOX 2900 | | | | CAROLINA | PR | 00984-2900 | |
| JOHNSON MORALES MORDECAI | COND TORRE SAN MIGUEL | CARR 833 APT 601 | | | GUAYNABO | PR | 00969 | |
| JOHNSON WAX | HATO REY TOWER | 268 MU OZ RIVERA | | | SAN JUAN | PR | 00919 | |
| JOHNSONS JEWELRY INC | 1208 BROOKLANDS ROAD | | | | DAYTON | OH | 45409 2110 | |
| JOHNSSON DIVERSEY | PO BOX 2900 | | | | CAROLINA | PR | 00984-2900 | |
| JOHNSTON OCASIO, ERIC V. | [ADDRESS ON FILE] | | | | | | | |
| JOHNY BETANCOURT | PO BOX 9023697 | | | | SAN JUAN | PR | 00902-3697 | |
| JOHNY CABRERA ROSARIO | HC 2 BOX 5274 | | | | COMERIO | PR | 00782 | |
| JOHNY LOPEZ SCREEN | 390 VICTORIA ST | | | | PONCE | PR | 00731 | |
| JOHNY LUGO POCHE | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| JOHNY MALDONADO | HC 06 BOX 10058 | | | | HATILLO | PR | 00659 | |
| JOHNY RODRIGUEZ PEREZ | [ADDRESS ON FILE] | | | | | | | |
| JOHNY SANTANA | BO OBRERO | 725 CALLE DOLORES | | | SAN JUAN | PR | 00915 | |
| JOHNYS CATERING | HC 01 BOX 5215 | | | | BAJADERO | PR | 00616 | |
| JOHSSIE  TORRUELLAS LOPEZ | URB VILLA FONTANA | 24 R 55 VIA 20 | | | CAROLINA | PR | 00983 | |
| JOIBEL COLON BONILLA | P O BOX 3000 | SUITE 281 | | | COAMO | PR | 00769 | |
| JOIBEL COLON BONILLA | [ADDRESS ON FILE] | | | | | | | |
| JOINER ASSOCIATE INC | P O BOX 88609 | | | | MILWAUKEE | WI | 53288-0609 | |
| JOINT COMMISSION | 16353 collection center drive | | | | CHICAGO | IL | 60693-0000 | |
| JOINT COMMISSION | P.O. BOX 92775 | | | | CHICAGO | IL | 60675-2775 | |
| JOINT COMMISSION OF ACREDITATION | P.O BOX 75751 | | | | CHICAGO | IL | 60675 5751 | |
| JOINT COMMISSION RESOURCES | 16353 collection center drive | | | | CHICAGO | IL | 60693 | |
| JOISPER INC | PO BOX 19265 | | | | SAN JUAN | PR | 00910-1265 | |
| JOLENE L VILLANUEVA GONZALEZ | HC 01 BOX 15160 | | | | AGUADILLA | PR | 00603 | |
| JOLIE POGGYS ALMODOVAR | DOS RIOS | C 18 CALLE 5 | | | TOA BAJA | PR | 00949 | |
| JOLIEANN BROOKS / YOLANDA GUZMAN | LEVITTOWN | M 9 CALLE LUISA | | | TOA BAJA | PR | 00949 | |
| JOLIMAR BEAUTY SUPPLY | CENTRO DEL SUR MALL | 1485 BLVD MIGUEL POU 219 | | | PONCE | PR | 00731 | |
| JOLLY MEDINA ALAYA | URB VERDUN | CALLE FELIX RAMOS | | | HORMIGUEROS | PR | 00660 | |
| JOLQUIER DARIO SALAZAR DE LUNA | COND RIVER PARK  APT 0-206 | 10 SANTA CRUZ ST | | | BAYAMON | PR | 00961 | |
| JOLUVAR INSTRUMENTS | PO BOX 192 | | | | GUANICA | PR | 00653 0192 | |
| JOMA REFRIGERATION SERVICE | PO BOX 8845 | | | | BAYAMON | PR | 00960 | |
| JOMAIRA E ROSS CASIANO | [ADDRESS ON FILE] | | | | | | | |
| JOMAISLU MARTINEZ RODRIGUEZ | BO GARROCHALES | CARR 682 KM 3.4 INT | | | BARCELONETA | PR | 00617 | |
| JOMAR CINTRON RIVERA | BELLA VISTA GARDENS | Y 321 CALLE 29 | | | BAYAMON | PR | 00957 | |
| JOMAR CRESPO | RR 1 BOX 11980 | | | | OROCOVIS | PR | 00720 | |
| JOMAR F MALDONADO--LUISA MERCEDEZ-TUTORA | [ADDRESS ON FILE] | | | | | | | |
| JOMAR I RIVERA SANCHEZ | HC 02 BOX 7576 | | | | CIALES | PR | 00638 | |
| JOMAR J TORRES IRIZARRY | PO BOX 3079 | | | | LAJAS | PR | 00667-3079 | |
| JOMAR MARRERO BERRIOS | PO BOX 3786 | | | | GUAYNABO | PR | 00970 | |
| JOMAR RIVERA ALMODOVAR | [ADDRESS ON FILE] | | | | | | | |
| JOMAR RIVERA VAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| JOMAR SALICHS SOLDERILA | URB LA GUADALUPE | E 20 CALLE JORDAN PONCIANA | | | PONCE | PR | 00731 | |
| JOMAR SANCHEZ | 46 EL CARIBE | CALLE PADILLA APT 1 A | | | CAGUAS | PR | 00725 | |
| JOMARA E. ROBLES CRESPO | [ADDRESS ON FILE] | | | | | | | |
| JOMARA MOLINA REYES | PO BOX 1817 | | | | RIO GRANDE | PR | 00745 | |
| JOMARA MOLINA RIVERA | [ADDRESS ON FILE] | | | | | | | |
| JOMARIE PONCE LABORDE | [ADDRESS ON FILE] | | | | | | | |
| JOMARIE PONCE LABORDE | [ADDRESS ON FILE] | | | | | | | |
| JOMARIE VALLE CORNEJO | PERLA DEL SUR | 2619 CALLE LAS COROZAS | | | PONCE | PR | 00717-0429 | |
| JOMARIS CRUZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| JOMARIS DE JESUS BURGOS | 1102 MADRID PLAZA | | | | SAN JUAN | PR | 00924 | |
| JOMARIS DE LEON MORALES | HC 15 BOX 16269 | | | | HUMACAO | PR | 00791 | |
| JOMARY B LOPEZ ACOSTA | PO  BOX  692 | | | | TOA BAJA | PR | 00951 | |
| JOMARY CALO MEDINA | [ADDRESS ON FILE] | | | | | | | |
| JOMARY HEREDIA RIVERA | VILLAS DEL CARIBE | APT 07 BLOQUE 1 | | | PONCE | PR | 00731 | |
| JOMARY LOPEZ BENITEZ | [ADDRESS ON FILE] | | | | | | | |
| JOMARY MALDONADO MALDONADO | PO BOX 8266 | | | | PONCE | PR | 00732 | |
| JOMARY PEREZ GONZALEZ | PO BOX 240 | | | | SANTA ISABEL | PR | 00757 | |
| JOMARY RAMOS MORALES | 5TA SECCION TURABO GARDENS | D 3 CALLE 32 | | | CAGUAS | PR | 00725 | |
| JOMARY REYES GONZALEZ | HC 1 BOX 11353 | | | | ARECIBO | PR | 00612 | |
| JOMARY ROBLES SANTIAGO | 311 CALLE LUNA APT 1-A | | | | SAN JUAN | PR | 00901 | |
| JOMARYS OQUENDO VELEZ | CTRO COMERCIAL CORTES | BOX 144-8 | | | MANATI | PR | 00674 | |
| JOMAYRA NIEVES TORRES | HC 3 BOX 32306 | | | | HATILLO | PR | 00659 | |
| JOMAYRA ROBLES ARCE | HC-2 BOX  8103 | | | | BAJADERO | | 00616 | |
| JOMAYRA RODRIGUEZ ESTRADA | [ADDRESS ON FILE] | | | | | | | |
| JOMAYRA TORO COLON | 72 ELIAS BARBOSA | | | | PONCE | PR | 00731 | |
| JOMEL MALDONADO VELEZ | URB VICTOR ROJA 2 | 117 CALLE 5 | | | ARECIBO | PR | 00612 | |
| JOMELET MARTINEZ MARTINEZ | PO BOX 30506 | | | | SAN JUAN | PR | 00929 | |
| JOMENLY CUEVAS IRIZARRY | RES AGUSTIN STHAL | EDIF 64 APTO 330 | | | AGUADILLA | PR | 00603 | |
| JOMIL M.TORRES APONTE | [ADDRESS ON FILE] | | | | | | | |
| JOMIL MARIE TORRES APONTE | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| JOMIL TORRES APONTE | P M B 23 | 1 B CALLE ESTACION | | | VEGA ALTA | PR | 00692 | |
| JON L. KOENIGS | [ADDRESS ON FILE] | | | | | | | |
| JONAIRA LOPEZ ORTIZ | JARDE PATILLA | D 10-51 CALLE MARGARITA | | | PATILLAS | PR | 00723 | |
| JONAIRA RAMOS HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| JONAS E. CHICLANA CARLO | [ADDRESS ON FILE] | | | | | | | |
| JONAS MEDINA DE JESUS | SIERRA BAYAMON | 40-17 CALLE 37 | | | BAYAMON | PR | 00961 | |
| JONAS NIEVES VELAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| JONAS O CHICLANA CARLO | BO OBRERO | 516 CALLE 12 | | | SAN JUAN | PR | 00915 | |
| JONAS RIVERA | [ADDRESS ON FILE] | | | | | | | |
| JONAS SOSTRE VAZQUEZ | PO BOX 587 | | | | COROZAL | PR | 00783 | |
| JONAS TORRES BIANCHI | BOX 56 | | | | JAYUYA | PR | 00664 | |
| JONATHAN  MATEO  NEVAREZ | PARADISE HILL | 186 CALLE  RUBICAN | | | RIO  PIEDRAS | PR | 00926 | |
| JONATHAN MARTINEZ DEL VALLE | [ADDRESS ON FILE] | | | | | | | |
| JONATHAN MARTINEZ OTERO | 444 CALLE BAHIA | | | | COCO BEACH | PR | 00745-4631 | |
| JONATHAN ROSARIO ROSARIO | RES FERNANDO LUIS GARCIA | EDIF 26 APT 187 | | | UTUADO | PR | 00641 | |
| JONATAN SANTIAGO ARROYO | [ADDRESS ON FILE] | | | | | | | |
| JONATHAN ARROYO  ROSADO | PO BOX 2970 | | | | SAN  GERMAN | PR | 00683 | |
| JONATHAN  LOPEZ RODRIGUEZ | PARCELAS ROBERTO CLEMENTE 6 | BOX 2586 | | | HATILLO | PR | 00659 | |
| JONATHAN  MONTERO  LOPEZ | PO BOX 573 | | | | ANGELES | PR | 00611 | |
| JONATHAN  ROLDAN  OQUENDO | URB  MIRADOR  DE BAIROA | 2T 27 CALLE  27 | | | CAGUAS | PR | 00725 | |
| JONATHAN A.MUNIZ AVILES | [ADDRESS ON FILE] | | | | | | | |
| JONATHAN ACEVEDO | URB SANTA CLARA | J 22 CALLE HIEDRA | | | GUAYNABO | PR | 00969 | |
| JONATHAN ACEVEDO MATOS | JARDINES DE CANOVANAS | H 33 CALLE 4 | | | CANOVANAS | PR | 00729 | |
| JONATHAN ALDAHONDO SANTOS | URB ENCANTADA | BF18 PLAZA 14 BOSQUE DEL LAGO | | | TRUJILLO ALTO | PR | 00976 | |
| JONATHAN ARZOLA SERRANO | [ADDRESS ON FILE] | | | | | | | |
| JONATHAN BARRERO ARZOLA | P O BOX 5711 | | | | MAYAGUEZ | PR | 00680-5711 | |
| JONATHAN BERRIOS DROZ | ALT INTERAMERICANA | Q 1 CALLE 11 | | | TRUJILLO ALTO | PR | 00976 | |
| JONATHAN BETANCOURT | [ADDRESS ON FILE] | | | | | | | |
| JONATHAN BLANCO RIVERA | URB SANBANA GARDENS | 14-4 CALLE 27 | | | CAROLINA | PR | 00983-2914 | |
| JONATHAN BOSCH DIAZ | VILLA CAPRI | 1198 CALLE TOSCANIA | | | SAN JUAN | PR | 00924 | |
| JONATHAN CALDERA COLON | [ADDRESS ON FILE] | | | | | | | |
| JONATHAN CARABALLO MORALES | PO BOX 81 | | | | ANGELES | PR | 00611-0081 | |
| JONATHAN CHAMORRO SEPULVEDA | HC 6 BOX 4677 | | | | COTO LAUREL | PR | 00780 | |
| JONATHAN CINTRON NEGRON | CALL BOX 5000 PMB 166 | | | | SAN GERMAN | PR | 00683 | |
| JONATHAN CINTRON SANTIAGO | URB SANTAMARIA | 27-F-12 | | | GUAYANILLA | PR | 00656 | |
| JONATHAN CLASS VALENTIN | RES NEMESIO CANALES | EDIF 1A 7 | | | SAN JUAN | PR | 00918 | |
| JONATHAN COLON CABAN | HC 2 BOX 4060 | | | | LAS MARIAS | PR | 00670 | |
| JONATHAN CORTES VARGAS | URB VILLA DEL CARMEN | C 71 CALLE 1 | | | PONCE | PR | 00731 | |
| JONATHAN CORTIJO ALVARADO | [ADDRESS ON FILE] | | | | | | | |
| JONATHAN CORTIJO ALVARADO | [ADDRESS ON FILE] | | | | | | | |
| JONATHAN CORTIJO ALVARADO | [ADDRESS ON FILE] | | | | | | | |
| JONATHAN COUTO SALGADO | URB MONTE VERDE | 3207 MONTE EBAL | | | MANATI | PR | 00674 | |
| JONATHAN CRESPO AVILA | VILLA HOSTOS CAMPANILLA | PARC 600 CALLE SEGUNDO RUIZ BELVIS | | | TOA BAJA | PR | 00949 | |
| JONATHAN CRUZ ATILES | HC 04 BOX 17289 | | | | CAMUY | PR | 00629 | |
| JONATHAN CRUZ FIGUEROA | URB CAMPANILLA | O 19 CALLE EURO | | | TOA BAJA | PR | 00950 | |
| JONATHAN CRUZ PIAZZA | [ADDRESS ON FILE] | | | | | | | |
| JONATHAN CRUZ RIVERA | HC 763 BOX 4042 | | | | PATILLAS | PR | 00723 | |
| JONATHAN CRUZ SANCHEZ | HC 01 BOX 9190 | | | | GUAYANILLA | PR | 00656-9769 | |
| JONATHAN CUEVAS OLIVERAS | 176 CALLE ANTONIO FIGUEROA | | | | ARECIBO | PR | 00612 | |
| JONATHAN D ORTIZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| JONATHAN DE JESUS | PO BOX 240 | | | | SANTA ISABEL | PR | 00757 | |
| JONATHAN DE JESUS SANTIAGO | PO BOX 1496 | | | | COAMO | PR | 00769 | |
| JONATHAN DELGADO NEGRON | [ADDRESS ON FILE] | | | | | | | |
| JONATHAN DIAZ RODRIGUEZ | SANTIAGO IGLESIAS | 1756 CALLE SANTIAGO CARRERA | | | SAN JUAN | PR | 00921 | |
| JONATHAN DONEZ GONZALEZ | 226 ELM ST | | | | STATEN ISLAND | NY | 10310 | |
| JONATHAN DURAN HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| JONATHAN E CRUZ FERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| JONATHAN E. NIEVES PAGAN | [ADDRESS ON FILE] | | | | | | | |
| JONATHAN FELICIANO RODRIGUEZ | BAJADERO | HC 01 BOX 6745 | | | ARECIBO | PR | 00616 | |
| JONATHAN FELICIANO SANTIAGO | VILLA DEL CARMEN | 2115 CALLE TOLOZA | | | PONCE | PR | 00716 | |
| JONATHAN FERNANDEZ JIMENEZ | [ADDRESS ON FILE] | | | | | | | |
| JONATHAN FIGUEROA JIMENEZ | [ADDRESS ON FILE] | | | | | | | |
| JONATHAN FUENTES MILLAN | URB. LOS ANGELES HC 1 | BOX  7717 | | | LOIZA | PR | 00772 | |
| JONATHAN G GONZALEZ MARTINEZ | URB PARQUE LAS HACIENDA | D24 CALLE AYMANIO | | | CAGUAS | PR | 00727 | |
| JONATHAN GACIA SANTANA | URB EL ROSARIO | R4 CALLE 4 | | | VEGA BAJA | PR | 00693 | |
| JONATHAN GARCIA DE JESUS | RR 6 BOX 3836 | | | | SAN JUAN | PR | 00926 | |
| JONATHAN GONZALEZ BERRIOS | URB BRISAS DE AIBONITO | 20 CALLE TRINITARIA | | | AIBONITO | PR | 00705 | |
| JONATHAN GONZALEZ RIVERA | HC 01 BOX 6421 | | | | AGUAS BUENAS | PR | 00703 | |
| JONATHAN GONZALEZ ROMERO | BOX 1130 | | | | TRUJILLO ALTO | PR | 00976 | |
| JONATHAN GUZMAN | [ADDRESS ON FILE] | | | | | | | |
| JONATHAN J GONZALEZ MARTINEZ | PO BOX 1096 | | | | HORMIGUEROS | PR | 00660 | |
| JONATHAN J PEREA SANCHEZ | PO BOX 1281 | | | | YABUCOA | PR | 00767 | |
| JONATHAN J TORRES LEON | BO COLLORES | SECTOR SAN CARLOS GUARAGUAO | | | JUANA DIAZ | PR | 00795 | |
| JONATHAN LEBRON PEREZ | BO OBRERO | 722 CALLE ARGENTINA | | | SAN JUAN | PR | 00915 | |
| JONATHAN LEBRON SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| JONATHAN LOPEZ | PO BOX 902 1112 | | | | SAN JUAN | PR | 00902-1112 | |
| JONATHAN LUGO SANTOS | [ADDRESS ON FILE] | | | | | | | |
| JONATHAN MACHIN PAGAN | [ADDRESS ON FILE] | | | | | | | |
| JONATHAN MADERA COLON | BO OLIMPO | 93 CALLE 3 | | | GUAYAMA | PR | 00784 | |
| JONATHAN MALAVE SANTIAGO | BO RIO JUEYES | CARR 154 KM 3 7 | | | COAMO | PR | 00769 | |
| JONATHAN MALDONADO CINTRON | URB BELINDA | G 22 CALLE 6 | | | ARROYO | PR | 00714 | |
| JONATHAN MALDONADO PADILLA | BARAHONA | 324 CALLE MARGINAL | | | MOROVIS | PR | 00687 | |
| JONATHAN MARTINEZ LUNA | HC 2 BOX 4002 | | | | GUAYAMA | PR | 00784 | |
| JONATHAN MARTINEZ VALENTIN | RES JARDINES DE CONCORDIA | 119 C/ CONCORDIA APT 167 | | | MAYAGUEZ | PR | 00682 | |
| JONATHAN MATIAS MARTINEZ | PARC 27 CALLE AMAPOLA | | | | TOA BAJA | PR | 00949 | |
| JONATHAN MEDINA VILLEGAS | [ADDRESS ON FILE] | | | | | | | |
| JONATHAN MENDEZ CABRERA | HC 1 BOX 5562 | | | | CIALES | PR | 00638 | |
| JONATHAN MENDOZA MORALES | 153 EST DE BARCELONETA | | | | BARCELONETA | PR | 00617 | |
| JONATHAN MERCADO FAJARDO | URB COSTA AZUL | Q 2 CALLE 27 | | | GUAYAMA | PR | 00784 | |
| JONATHAN MERCADO PEREZ | HC 7 BOX 2714 | | | | PONCE | PR | 00731-9607 | |
| JONATHAN MIRANDA DAVILA | URB LOS MONTES | 200 CALLE ROBLE | | | DORADO | PR | 00646 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| JONATHAN MURGA RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| JONATHAN NIEVES PIZARRO | [ADDRESS ON FILE] | | | | | | | |
| JONATHAN OLIVERA MORALES | HC 03 BOX 15234 | | | | JUANA DIAZ | PR | 00795-1521 | |
| JONATHAN OQUENDO SERRANO | HC 01 BOX 10316 | | | | ARECIBO | PR | 00612 | |
| JONATHAN ORTIZ NIEVES | BO OBRERO 617 | CALLE 14 | | | SAN JUAN | PR | 00915 | |
| JONATHAN ORTIZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| JONATHAN ORTIZ VAZQUEZ | HC 3 BOX 12293 | | | | CAROLINA | PR | 00987 | |
| JONATHAN PADILLA REYES | [ADDRESS ON FILE] | | | | | | | |
| JONATHAN PALACIOS CARRASQUILLO | [ADDRESS ON FILE] | | | | | | | |
| JONATHAN PANTOJA FORTE | P O BOX 568 | | | | VEGA BAJA | PR | 00764-0568 | |
| JONATHAN PARIS/ASSOC DE CHOFERES DE PR | URB VALENCIA | 528 CALLE ALBASETE | | | SAN JUAN | PR | 00923 | |
| JONATHAN PEREZ APONTE | JARDINES DEL CARIBE | 219 CALLE 12 | | | PONCE | PR | 00731 | |
| JONATHAN PEREZ LLANOS | HC 01 BOX 7144 | | | | LOIZA | PR | 00676 | |
| JONATHAN POMALES | [ADDRESS ON FILE] | | | | | | | |
| JONATHAN QUINONES GONZALEZ | SANTIAGO | 60 CALLE C | | | LOIZA | PR | 00772 | |
| JONATHAN QUINONES | [ADDRESS ON FILE] | | | | | | | |
| JONATHAN RAMIREZ PIMENTEL | HC 3 BOX 12573 | | | | CAROLINA | PR | 00987 | |
| JONATHAN RAMOS ROSA | PO BOX 453 | | | | BAJADERO | PR | 00616 | |
| JONATHAN RESTO HERNANDEZ | SUITE 246 | PO BOX 851 | | | HUMACAO | PR | 00792 | |
| JONATHAN RESTO SALGADO | [ADDRESS ON FILE] | | | | | | | |
| JONATHAN RESTO SALGADO | [ADDRESS ON FILE] | | | | | | | |
| JONATHAN RIVERA COLON | HC 1 BOX 9010 | | | | CANOVANAS | PR | 00729 | |
| JONATHAN RIVERA DE JESUS | BO OBRERO | 610 RIO DE JANEIRO | | | SAN JUAN | PR | 00915 | |
| JONATHAN RIVERA FARGAS | [ADDRESS ON FILE] | | | | | | | |
| JONATHAN RIVERA NIEVES | REPTO METROPOLITANO | 1104 CALLE 10 NE | | | SAN JUAN | PR | | |
| JONATHAN RIVERA RIVERA | PARCELAS SUSUA | PARQUE 63 A | | | SABANA GRANDE | PR | 00637 | |
| JONATHAN RIVERA RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| JONATHAN RIVERA RUIZ | RES EL RECREO | EDIF 30 APT 207 | | | SAN GERMAN | PR | 00683 | |
| JONATHAN RIVERA/AIDA ALEJANDRO (TUTORA) | [ADDRESS ON FILE] | | | | | | | |
| JONATHAN RODRIGUEZ | ALTURAS DE FLAMBOYAN | DD 13 CALLE 18 | | | BAYAMON | PR | 00959 | |
| JONATHAN RODRIGUEZ ANDUJAR | HC 5 BOX 6802 | | | | ADJUNTAS | PR | 00601 | |
| JONATHAN RODRIGUEZ BONILLA | [ADDRESS ON FILE] | | | | | | | |
| JONATHAN RODRIGUEZ DE JESUS | URB JARDINES DE SANTA ISABEL | C 5 BLQ D-2 | | | SANTA ISABEL | PR | 00757 | |
| JONATHAN RODRIGUEZ MIRANDA | 98 SABANA SECA | | | | MANATI | PR | 00674 | |
| JONATHAN RODRIGUEZ SANCHEZ | VILLA DE LA ROSA | CALLE ESPERANZA APT 907 | | | AIBONITO | PR | 00705 | |
| JONATHAN RODRIGUEZ SANTANA | [ADDRESS ON FILE] | | | | | | | |
| JONATHAN RODRIGUEZ SANTONI | HC 6 BOX 60406 | | | | MAYAGUEZ | PR | 00680 | |
| JONATHAN RODRIGUEZ TORRES | BO PAPAYO | CARR 367 KM 0 9 | | | SABANA GRANDE | PR | 00637 | |
| JONATHAN ROMERO MERCADO | 1RA SECC LEVITTOWN | 1429 PASEO DELFIN | | | LEVITTOWN | PR | 00950 | |
| JONATHAN ROSARIO MENDEZ | [ADDRESS ON FILE] | | | | | | | |
| JONATHAN ROSARIO SANCHEZ | RR 10 BOX 10032 | | | | SAN JUAN | PR | 00926 | |
| JONATHAN RUIZ VELEZ | SECTOR LA VEGA | 24 CALLE 4 | | | YAUCO | PR | 00698 | |
| JONATHAN SALGADO ROSARIO | TORRECILLAS | 139 CALLE SATIERNO FEBUZ | | | MOROVIS | PR | 00687 | |
| JONATHAN SEIJO RIVERA | PO BOX 176 | | | | MOROVIS | PR | 00687 | |
| JONATHAN SERRANO GODEN | URB SANTA JUANNITA | D H 24 C/ CATALUWA | | | BAYAMON | PR | 00956 | |
| JONATHAN TOMMASSINI MATOS | 32 CALLE FABREGAS | | | | MAYAGUEZ | PR | 00680 | |
| JONATHAN TORRES MALDONADO | CALLE  5 148  URB CONQUISTADOR | | | | TRUJILLO ALTO | PR | 00976 | |
| JONATHAN TORRES MERCADO | VILLAS DE RIO GRANDE | AH 35 CALLE 23 | | | RIO GRANDE | PR | 00745 | |
| JONATHAN TORRES PACHECO | URB. VILLA CAROLINA | 0-34  CALLE 2 | | | CAROLINA | PR | 00985 | |
| JONATHAN TORRES RUIZ | RES VILLA DEL CARIBE | EDIF 14 APT 171 | | | PONCE | PR | 00728 | |
| JONATHAN TOWING SERVICE | PMB 159  PO  BOX 2500 | | | | TOA BAJA | PR | 00951 | |
| JONATHAN VARGAS | HC  03  BOX  9776 | | | | LARES | PR | 00669 | |
| JONATHAN VARGAS VARGAS | [ADDRESS ON FILE] | | | | | | | |
| JONATHAN VAZQUEZ BOU | [ADDRESS ON FILE] | | | | | | | |
| JONATHAN VELAZQUEZ | 239 CALLE MONTE BLANCO | | | | TOA ALTA | PR | 00953 | |
| JONATHAN VELAZQUEZ DE LA CRUZ | RES EL MANATIAL | EDIF 5 APTO 107 | | | SAN JUAN | PR | 00921 | |
| JONATHAN VELEZ FIGUEROA | PO BOX 560299 | | | | GUAYANILLA | PR | 00656 | |
| JONATHAN VELEZ SANTIAGO | RES KENNEDY | EDIF 11 APT 93 | | | MAYAGUEZ | PR | 00680 | |
| JONATHAN VIGO SOLER | HC 02 BOX 13311 | | | | LAJAS | PR | 00667 | |
| JONATTAN DIAZ GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| JONATTAN NAZARIO COLON | EXT STA TERESITA | BR 20 CALLE C | | | PONCE | PR | 00731 | |
| JONAY DIAZ TORRES | URB ENRAMADA | D8 CAMINO DE DALIAS | | | BAYAMON | PR | 00961 | |
| JONAYRA RODRIGUEZ ZAPATERO | 2250 AVE LAS AMERICAS | SUITE 514 | | | PONCE | PR | 00717-0777 | |
| JONAYRIS RAMOS MATOS | HC 1 BOX 6312 | | | | CABO ROJO | PR | 00623 | |
| JONEIDA GONZALEZ RIVERA | APARTADO 219 | | | | VILLALBA | PR | 00766 | |
| JONEL J GONZALEZ COMPRE | [ADDRESS ON FILE] | | | | | | | |
| JONELA FEBRES RAMOS | COND LAS CAROLINAS | EDIF 7 APT 5 CALLE CALDERON | | | CAROLINA | PR | 00986 | |
| JONELL MARRERO SANTIAGO | CALLE 16 BOX 8899 | | | | VAGA BAJA | PR | 00693 | |
| JONELL MARRERO SANTIAGO | CALLE 16 BOX 8899 | | | | VEGA BAJA | PR | 00693 | |
| JONES & BARTLETT PUBLISHERS INC | 40 TALL PINE DRIVE | | | | SUDBURY | MA | 01776 | |
| JONES PUBLISHING | PO BOX 5000 | | | | IOWA | WI | 54945-5000 | |
| JONES ROBLES PEREZ | [ADDRESS ON FILE] | | | | | | | |
| JONES ROBLES PEREZ | [ADDRESS ON FILE] | | | | | | | |
| JONG P BANCHS PLAZA | PO BOX 334576 | | | | PONCE | PR | 00733-4576 | |
| JONI A GOLDENBERG BRENNER | URB HIGHLAND GARDENS | A 15 CALLE ALBORADA | | | GUAYNABO | PR | 00969 | |
| JONLLY FRUITS INC | HC 67 BOX 13040 | | | | BAYAMON | PR | 00956 | |
| JONNATHAN MARIANI FIGUEROA | URB LA HACIENDA | AT 5 CALLE 46 | | | GUAYAMA | PR | 00784 | |
| JONNY TORO | PARQUE DE TORRIMAR | B 7 CALLE 9 | | | BAYAMON | PR | 00959 | |
| JOOAQUIN SEGUINOT TORRES | P.O. BOX 5338 | | | | SAN SEBASTIAN | PR | 00685 | |
| JOPART, ANTONELA M | [ADDRESS ON FILE] | | | | | | | |
| JORDAN ACEVEDO, MARIA DE LOS A | [ADDRESS ON FILE] | | | | | | | |
| JORDAN J GARCIA RODRIGUEZ | PO BOX 447 | OFIC SUPERINTENDETE ESCUELAS | | | HUMACAO | PR | 00791 | |
| JORDAN RIVERA, YESENIA | [ADDRESS ON FILE] | | | | | | | |
| JORDAN ROSARIO, IVELISSE | [ADDRESS ON FILE] | | | | | | | |
| JORDAN SALIVIA, YAUREYBO | [ADDRESS ON FILE] | | | | | | | |
| JORDAN TORRES, MARTA | [ADDRESS ON FILE] | | | | | | | |
| JORDAN VALLE, EILEEN N | [ADDRESS ON FILE] | | | | | | | |
| JORDAN VALLE, EUNICE I | [ADDRESS ON FILE] | | | | | | | |
| JORDANA L. MONTALVO TROCHE | [ADDRESS ON FILE] | | | | | | | |
| JOREL IRIZARRY TORRES | HC 2 BOX 10677 | | | | YAUCO | PR | 00698 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| JORELYS RIVERA ROLON | HC 03 BOX 12880 | | | | COROZAL | PR | 00783 | |
| JORELYS HERNANDEZ ALEJANDRO | MEDIANIA ALTA VILLAS MIMI MIMI | 33 CALLE 4 | | | LOIZA | PR | 00772 | |
| JORGE  L  DIAZ PADRO | PO BOX 341 | | | | CIALES | PR | 00638-0341 | |
| JORGE  VAZQUEZ  VAZQUEZ | ALTURAS DE SANTA MARIA | F 9 CALLE DILDO | | | GUAYNABO | PR | 00969 | |
| JORGE A CLIVILLES  DIAZ | URB ANTONSANTI | 1492 CALLE FAURE | | | SAN JUAN | PR | 00927 | |
| JORGE  A  GAUD  RIVERA | URB  COUNTRY CLUB | 889 CALLE ZUMBADOR | | | SAN JUAN | PR | 00924 | |
| JORGE  A  TORRES  CARRASQUILLO | URB VENUS GNDS | 1699 CALLE CUERNAVACA | | | SAN  JUAN | PR | 00926 | |
| JORGE  CEDEÑO  VAZQUEZ | BO CERRO GORDO | RR 4 BOX 611 | | | BAYAMON | PR | 00956 | |
| JORGE  COLON  ROSA | PO BOX 792 | | | | VIEQUES | PR | 00765 | |
| JORGE  E  VICENTY  ALVAREZ | URB LAS COLINAS | N 20 CALLE 15 | | | TOA  BAJA | PR | 00949 | |
| JORGE  GONZALEZ  REYES | URB JARDINES DE  CAYEY | 2 A 11 CALLE PASEO DE LA ROSA | | | CAYEY | PR | 00736 | |
| JORGE  L   TORRES  PEREZ | PO BOX 1202 | | | | PEÑUELAS | PR | 00624 | |
| JORGE  L  REYES DE  JESUS | PO BOX 942 | | | | CIALES | PR | 00638 | |
| JORGE  L  SERRANO  TORRES | HC 3 BOX 15538 | | | | AGUAS BUENAS | PR | 00703 | |
| JORGE  L  SOTO  DE LEON | PO BOX 1104 | | | | HATILLO | PR | 00659 | |
| JORGE  M  DEL  VALLE  CARRION | URB JARDINES DE PALMAREJO | L 19 CALLE 5 | | | CANOVANAS | PR | 00729 | |
| JORGE  M  NUÑEZ RIOS | PO BOX 359 | | | | SABANA  HOYOS | PR | 00688 | |
| JORGE  M  SOLTERO SCHIMIDT | PO BOX 362977 | | | | SAN  JUAN | PR | 00936-2977 | |
| JORGE  M  TRABAL  DEL  VALLE | 61 RIVERA OLAN BALBOA | | | | MAYAGUEZ | PR | 00680 | |
| JORGE  MALDONADO  COLON | 19 CALLE CARIBE STE 1 | | | | MANATI | PR | 00674 | |
| JORGE  MANGUAL  NIEVES | 12  CAMINO GABINA RODRIGUEZ | | | | SAN  JUAN | PR | 00926-9177 | |
| JORGE  MARTINEZ  TIRADO | URB PURPLE TREE | 514 CALLE BENAVENTE | | | SAN  JUAN | PR | 00926 | |
| JORGE  MATOS  MIRANDA | PO BOX  762 | | | | MANATI | PR | 00674 | |
| JORGE  MEDINA  VELEZ | PO BOX 641 | | | | HORMIGUEROS | PR | 00660 | |
| JORGE  SANTIAGO  MARRERO | PO BOX 402 | | | | MERCEDITA | PR | 00715-0402 | |
| JORGE  SANTOS  MALDONADO | PO BOX 524 | | | | GARROCHALES | PR | 00652 0524 | |
| JORGE  TORRES  COLON | 77 ALTAMIRA | | | | LARES | PR | 00669 | |
| JORGE  TORRES  JIMENEZ | URB CUIDAD JARDIN | 11 CALLE GLADIOLA | | | CAROLINA | PR | 00987-2216 | |
| JORGE  VARELA | URB SAN ANTONIO | 2034 CALLE DRAMA | | | PONCE | PR | 00728-1808 | |
| JORGE  VARELA | URB SAN ANTONIO | K 3  CALLE 9 | | | PONCE | PR | 00732-7448 | |
| JORGE  W  VAZQUEZ  RIVERA | PO BOX 1044 | | | | COMERIO | PR | 00782 | |
| JORGE A ACEVEDO GARCIA | P O BOX 461 | | | | HORMIGUEROS | PR | 00660 | |
| JORGE A ALMEDINA QUIRINDONGO | [ADDRESS ON FILE] | | | | | | | |
| JORGE A ARROYO FUENTES | RR 8 BOX 1995 | SUITE 91 | | | BAYAMON | PR | 00956-9675 | |
| JORGE A ARROYO GONZALEZ | PO BOX 323 | | | | MAYAGUEZ | PR | 00681 | |
| JORGE A ARROYO RODRIGUEZ | URB PONCE DE LEON | 24 CALLE BIMINI | | | MAYAGUEZ | PR | 00680 | |
| JORGE A AYALA RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| JORGE A BAEZ JIMENEZ | EXT SAN AGUSTIN | 1223 CALLE 7 | | | SAN JUAN | PR | 00926 | |
| JORGE A BAEZ SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| JORGE A BALLESTER COLON | P O BOX 435 | | | | ADJUNTAS | PR | 00601 | |
| JORGE A BANCHES  SANDAVAL | POLICIA DE PUERTO RICO | P O BOX 70166 | | | SAN JUAN | PR | 00936 | |
| JORGE A BANUCHI HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| JORGE A BERNIER GOMEZ | PO BOX 760 | | | | MANJABO | PR | 00707 0760 | |
| JORGE A BERRIOS RODRIGUEZ | PO BOX 1226 | | | | GUAYAMA | PR | 00785 | |
| JORGE A BLAS LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| JORGE A BLAS LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| JORGE A BLASINI MERLO | ALTURAS DE YAUCO | P 4 CALLE 12 | | | YAUCO | PR | 00698 | |
| JORGE A BOSCH ZAYAS | [ADDRESS ON FILE] | | | | | | | |
| JORGE A CABRERA RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| JORGE A CALDWELL | PARQUE DE TORRIMAR | C 3 CALLE 8 | | | BAYAMON | PR | 00959 | |
| JORGE A CAMBO BRINGAS | URB EXT ALAMEDA | C46 CALLE A | | | SAN JUAN | PR | 00926 | |
| JORGE A CANDELARIA | PO BOX 1116 | | | | GURABO | PR | 00778 | |
| JORGE A CASAS GUERRA | 9831 SW 3 ST | | | | MIAMI | FL | 33174 | |
| JORGE A CASTILLO IRIZARRY | P O BOX 1217 | | | | SABANA GRANDE | PR | 00637-1217 | |
| JORGE A CASTRO HERNANDEZ | HC 3 BOX 9037 | | | | JUNCOS | PR | 00777 | |
| JORGE A CASTRO SANTIAGO | URB LA HACIENDA | AN 22 CALLE 54 | | | GUAYAMA | PR | 00784 | |
| JORGE A COLON | URB VILLA DEL CARMEN | 4627 AVE CONSTANCIA | | | PONCE | PR | 00716-2250 | |
| JORGE A COLON RIVERA | [ADDRESS ON FILE] | | | | | | | |
| JORGE A CONCEPCION RIVERA | URB VILLA ASTURIAS | 26-5 CALLE 34 | | | CAROLINA | PR | 00983-2947 | |
| JORGE A CORDERO ADORNO | [ADDRESS ON FILE] | | | | | | | |
| JORGE A CORDERO ADORNO | [ADDRESS ON FILE] | | | | | | | |
| JORGE A CORDERO ADORNO | [ADDRESS ON FILE] | | | | | | | |
| JORGE A CRESPO PEREZ | PO BOX 1496 SECTOR VERA | | | | MOCA | PR | 00676 | |
| JORGE A CRUZ BURGOS | BO GUAYABAL SECT MONAS | APDO 1647 | | | JUANA DIAZ | PR | 00795 | |
| JORGE A CRUZ ORTA | URB VISTA AZUL | FF 2 CALLE 27 | | | ARECIBO | PR | 00612 | |
| JORGE A CRUZ ROLON | HC 80 BOX 6508 | | | | DORADO | PR | 00646 | |
| JORGE A CUEVAS MARENGO | COND MIRAMAR TOWER | 721 C/ HERNANDEZ  APT 5A | | | SAN JUAN | PR | 00907 | |
| JORGE A DAVILA DAVILA | URB VERSALLES B | 27 CALLE 2A | | | BAYAMON | PR | 00959 | |
| JORGE A DIAZ | PSC 1008 | BOX 3007 FPO AA | | | CEIBA | PR | 34051 | |
| JORGE A DIAZ DIAZ | HC 2 BOX 13401 | | | | AGUAS BUENAS | PR | 00703 | |
| JORGE A DIAZ GARCIA | PO BOX 1777 | | | | YAUCO | PR | 00698 | |
| JORGE A DIAZ RAMIREZ | LA GUADALUPE | A 13 AVE J PONCIANA | | | PONCE | PR | 00731 | |
| JORGE A DUENO CARRERO | URB EL JARDIN | 18 CALLE 1 A | | | GUAYNABO | PR | 00969 | |
| JORGE A ESTEBAN GARCIA | PO BOX 5982 | | | | CAGUAS | PR | 00726 | |
| JORGE A FERRER PERREZ | APARTADO 589 | | | | NARANJITO | PR | 00719 | |
| JORGE A FIGUEROA IRIZARRY | URB SANTA TERESITA A R 9 CALLE 12 | | | | PNCE | PR | 00731 | |
| JORGE A FLYNN CINTRON | 1605 AVE P DE LEON STE 608 | | | | SAN JUAN | PR | 00909 | |
| JORGE A FUENTES MATTA | P O BOX 831 | | | | FAJARDO | PR | 00738 | |
| JORGE A GARCIA TORRES | URB LAS AGUILAS | F 20  CALLE 4 | | | COAMO | PR | 00769 | |
| JORGE A GONZALEZ GONZALEZ | HC 01 BOX 7816 | | | | AGUAS BUENAS | PR | 00703 | |
| JORGE A GONZALEZ MEDINA | URB CORALES DE HATILLO | C2 CALLE 3 | | | HATILLO | PR | 00659 | |
| JORGE A GONZALEZ NEGRON | UNIVERSITY GARDEN | C/S  E-43 | | | ARECIBO | PR | 00783 | |
| JORGE A GUEVARA RIVERA | P O BOX 80136 | | | | COROZAL | PR | 00783 | |
| JORGE A HERNANDEZ LOPEZ | PO BOX 183 | | | | LARES | PR | 00669 | |
| JORGE A HUERTA MIRANDA | [ADDRESS ON FILE] | | | | | | | |
| JORGE A IRIGOYEN EFRECE | URB BAHIA 2 | CALLE CEDRO | | | GUAYANILLA | PR | 00656 | |
| JORGE A JORGE RODRIGUEZ | URB VILLA DE LOIZA | FF12  CALLE 44 A | | | CANOVANAS | PR | 00729 | |
| JORGE A LEBRON CINTRON | [ADDRESS ON FILE] | | | | | | | |
| JORGE A LEON AMADOR | [ADDRESS ON FILE] | | | | | | | |
| JORGE A LOPEZ MALDONADO | URB EL CONQUITADOR | B 24 CALLE 2 | | | TRUJILLO ALTO | PR | 00976 | |
| JORGE A LOPEZ RIVERA | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| JORGE A MARRERO CONCEPCION | URB LEVITTOWN | 1255 PASEO DIAMANTE | | | TOA BAJA | PR | 00949-4120 | |
| JORGE A MARTINEZ BENITEZ | [ADDRESS ON FILE] | | | | | | | |
| JORGE A MARTINEZ COLON | PO BOX 10610 | | | | PONCE | PR | 00732 | |
| JORGE A MEDINA ALMODOVAR | URB VILLA DOS RIOS | 4 CALLE PORTUGUES | | | PONCE | PR | 00731 | |
| JORGE A MENDEZ LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| JORGE A MONGE COLLAZO | URB LAS AMERICAS | 787 CALLE GUATEMALA | | | SAN JUAN | PR | 00921 | |
| JORGE A MATOS | HC 02 BOX 5585 | | | | COMERIO | PR | 00782 | |
| JORGE A MORALES SANTO DOMINGO | PO BOX 9020613 | | | | SAN JUAN | PR | 00902 | |
| JORGE A MOYANO PALACIOS | CHALETS DE BAYAMON | APT 2222 | | | BAYAMON | PR | 00959 | |
| JORGE A MUNDO LOPEZ | PO BOX 1447 | | | | JUNCOS | PR | 00777 1447 | |
| JORGE A NARVAEZ HERNANDEZ | HC 1 BOX 10506 | | | | PEÑUELAS | PR | 00624-9204 | |
| JORGE A NEGRON | BO CARTON SECT CIELITO | CARR 165 KM 10 HM 5 | | | TOA ALTA | PR | 00954 | |
| JORGE A OCASIO RAMIREZ | 4TA EXT URB METROPOLIS | F1 15 CALLE 4 | | | CAROLINA | PR | 00987 | |
| JORGE A ORTIZ | AVE. MAGNOLIA P-15 MAGNOLIA GARDENS | | | | BAYAMON | | 00956 | |
| JORGE A ORTIZ RIVERA | BO LAS CROABAS | P 90 CALLE 1 | | | FAJARDO | PR | 00738 | |
| JORGE A PABON BERNARD | [ADDRESS ON FILE] | | | | | | | |
| JORGE A PAUNETO TIRADO | [ADDRESS ON FILE] | | | | | | | |
| JORGE A PEREZ DIAZ | HC03 BOX 8450 | | | | MOCA | PR | 00676 | |
| JORGE A PEREZ VELEZ | PO BOX 10541 CAPARRA HGTS STA | | | | SAN JUAN | PR | 00922 | |
| JORGE A PEREZ VELEZ | [ADDRESS ON FILE] | | | | | | | |
| JORGE A PIERLUISI DIAZ | COND MANSIONES DE GARDENS HILL | APARRTAMENTO 2-1 | | | GUAYANBO | PR | 00966 | |
| JORGE A PIZARRO OSORIO | [ADDRESS ON FILE] | | | | | | | |
| JORGE A RAMIREZ MARTINEZ | PO BOX 315 | | | | OROCOVIS | PR | 00720 | |
| JORGE A RAMOS ORTEGA | URB UNIVERSITY GARDENS | S 301 CALLE HARVARD | | | SAN JUAN | PR | 00927 | |
| JORGE A RAMOS SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| JORGE A RAMOS VELEZ | PO BOX 50071 | | | | SAN JUAN | PR | 00902 | |
| JORGE A RIVERA CAPETILLO | 203 CALLE VISTULA | | | | SAN JUAN | PR | 00926-3205 | |
| JORGE A RIVERA RUIZ | [ADDRESS ON FILE] | | | | | | | |
| JORGE A RIVERA TORRES | PMB 256 | PO BOX 1999 | | | BARRANQUITAS | PR | 00794 | |
| JORGE A ROBLES BALLAT | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| JORGE A RODRIGUEZ PAGAN | [ADDRESS ON FILE] | | | | | | | |
| JORGE A RODRIGUEZ RESTO | [ADDRESS ON FILE] | | | | | | | |
| JORGE A RODRIGUEZ SANTIAGO | H C 01 BOX 6363 | | | | YAUCO | PR | 00698 | |
| JORGE A RODRIGUEZ SANTIAGO | PUERTO REAL | 832 CALLE GUAINIA | | | CABO ROJO | PR | 00623 | |
| JORGE A RODRIGUEZ SOTO | JARD DEL CARIBE | GG 55 CALLE 36 | | | PONCE | PR | 00728 | |
| JORGE A RODRIGUEZ ZAYAS | RIBERAS DEL RIO | B 25 CALLE 11 | | | BAYAMON | PR | 00959 | |
| JORGE A ROSA SANTOS | URB MONTE REY | H 29 CALLE 5 | | | COROZAL | PR | 00783 | |
| JORGE A ROTGER REYES | COND PARQUE DE LAS FUENTES | 690 CALLE CESAR GONZALEZ  APT 2 | | | SAN JUAN | PR | 00918 | |
| JORGE A RUIZ RIVERA | CALLE HIBISCO 2R22 | LOMAS VERDES | | | BAYAMON | PR | 00956 | |
| JORGE A RUIZ RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| JORGE A SALDORRIAGA BARRAGAN | COND MIRAMAR TOWER APT 14 C | 721 CALLE HERNANDEZ | | | SAN JUAN | PR | 00907 | |
| JORGE A SANTIAGO GONZALEZ | URB COUNTRY CLUB | 767 CALLE MADAGASCAR | | | SAN JUAN | PR | 00924-1766 | |
| JORGE A SANTINI PADILLA | [ADDRESS ON FILE] | | | | | | | |
| JORGE A SANTOS MARTINEZ | RR11 BOX 342 | | | | BAYAMON | PR | 00957 | |
| JORGE A SANTOS PEREZ | URB VILLA CAROLINA | 9 420 -160 | | | CAROLINA | PR | 00985 | |
| JORGE A SOTO MATOS | PO BOX 1023 | | | | UTUADO | PR | 00641 | |
| JORGE A SURILLO ARCANO | CALLE GERENA NUM 51 (ALTOS) | PO BOX 725 | | | HUMACAO | PR | 00792-0725 | |
| JORGE A SURILLO ARCANO | P O BOX 725 | | | | HUMACAO | PR | 00792-0725 | |
| JORGE A TOLEDO COLON | HACIENDA MI QUERIDO VIEJO | 19 CALLE CEDRO | | | DORADO | PR | 00646 | |
| JORGE A TORO BURGUETE | 601 B PORTALES DEL PARQUE | | | | COTO LAUREL | PR | 00780 | |
| JORGE A TORO BURGUETE | PORTALES DEL MONTE | APT 601 B | | | COTO LAUREL | PR | 00780-2005 | |
| JORGE A TORRES MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| JORGE A TORRES MELENDEZ | OFICINA SUPTE ESCUELA | BOX 487 | | | HUMACAO | PR | 00792 | |
| JORGE A TORRES TORRES | A 31 URB LAS ALONDRA | | | | VILLALBA | PR | 00766 | |
| JORGE A TORRES TORRES | [ADDRESS ON FILE] | | | | | | | |
| JORGE A TRUJILLO | URB JOSE SEVERO QUINONES | 1028 CALLE 4 | | | CAROLINA | PR | 00985 | |
| JORGE A VARGAS DIAZ | URB LEVITTOWN | 1635 PASEO DORADO | | | TOA BAJA | PR | 00949 | |
| JORGE A VAZQUEZ AVILES | HC-4 BOX 8602 | | | | CAMERIO | PR | 00782 | |
| JORGE A VELAZQUEZ RAMIREZ | 2DA SECCION LEVITTOWN | 2010 PASEO AZALEA CALLE MARGINAL | | | TOA BAJA | PR | 00950 | |
| JORGE A VELEZ AYALA | URB 146 DELICIAS | 1212 CALLE FRANCISCO VASALLO | | | PONCE | PR | 00728 | |
| JORGE A VERGES GONZALEZ | BO COTTO LAUREL BZN 13 C ALLE A | 216 PEPITO FIGUEROA | | | PONCE | PR | 00780 | |
| JORGE A VIDAL FONT | MANSIONES VILLANOVA | BI 2 CALLE A | | | SAN JUAN | PR | 00926 | |
| JORGE A VILLANUEVA ZAPATA | [ADDRESS ON FILE] | | | | | | | |
| JORGE A VILLARINI / HECTOR VILLARINI | URB SAN GERARDO | 305 VERMONT | | | SAN JUAN | PR | 00926 | |
| JORGE A. ARROYO COLOMER | [ADDRESS ON FILE] | | | | | | | |
| JORGE A. CAPO RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| JORGE A. CARDE GOMEZ | [ADDRESS ON FILE] | | | | | | | |
| JORGE A. CASTILLO NEGRON | [ADDRESS ON FILE] | | | | | | | |
| JORGE A. CASTILLO NEGRON | [ADDRESS ON FILE] | | | | | | | |
| JORGE A. CINTRON SANTANA | [ADDRESS ON FILE] | | | | | | | |
| JORGE A. COTTO ALAMO | [ADDRESS ON FILE] | | | | | | | |
| JORGE A. FLORES RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| JORGE A. FRANCO IRIZARRY | URB UNIVERSITY GDNS | 306 CALLE INTERAMERICANA | | | SAN JUAN | PR | 00927 | |
| JORGE A. MORALES NEGRON | 315 CALLE LUNA APARTAMENTO 1B | | | | SAN JUAN | PR | 00901 | |
| JORGE A. REYES MEDINA | [ADDRESS ON FILE] | | | | | | | |
| JORGE A. REYES MEDINA | [ADDRESS ON FILE] | | | | | | | |
| JORGE A. REYES MEDINA | [ADDRESS ON FILE] | | | | | | | |
| JORGE A. RODRIGUEZ DAVILA | [ADDRESS ON FILE] | | | | | | | |
| JORGE ACEVEDO BRACETTY | BARRIO OBRERO | 514 CALLE 18 | | | SAN  JUAN | PR | 00915 | |
| JORGE ACEVEDO RODRIGUEZ | 78 CALLE ALBIZU CAMPO ALTOS | | | | LARES | PR | 00669 | |
| JORGE ACEVEDO ROSADO | [ADDRESS ON FILE] | | | | | | | |
| JORGE ACEVEDO SANCHEZ | [ADDRESS ON FILE] | | | | | | | |
| JORGE ACOBIS RIVERA | 233 CALLE VICTORIA | | | | PONCE | PR | 00731 | |
| JORGE AGOSTO CENTENO | HC 1 BOX 4446 | | | | SABANA HOYOS | PR | 00688 | |
| JORGE ALAMO PABON | 23 CALLE RUIZ BELVIS | | | | MOROVIS | PR | 00687 | |
| JORGE ALBERTO RIVERA ROMAN | BRISAS DE LOIZA | 208 CALLE ESCORPION | | | CANOVANAS | PR | 00729 | |
| JORGE ALEJANDRO CORREA | PO BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| JORGE ALEJANDRO RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| JORGE ALEJANDRO VAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| JORGE ALFONSO REYES RUIZ | PO BOX 5100 | | | | SAN GERMAN | PR | 00683 | |
| JORGE ALICEA RODRIGUEZ | VILLAS DE PARQUE ESCORIAL | APTO A 104 | | | CAROLINA | PR | 00987 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| JORGE ALMEDINA MENDOZA | P O BOX 1435 | | | | CAYEY | PR | 00737 | |
| JORGE ALVAREZ FRANK | PO BOX 6216 | | | | BAYAMON | PR | 00960 | |
| JORGE ALVAREZ MONTALVO | [ADDRESS ON FILE] | | | | | | | |
| JORGE ALVAREZ ROSADO | PMB 182 382 | AVE SAN CLAUDIO | | | SAN JUAN | PR | 00926-9910 | |
| JORGE ALVAREZ ROSADO | PO BOX 6548 | | | | MAYAGUEZ | PR | 00681 | |
| JORGE ALVAREZ SOSA | PO BOX 5887 | | | | SAN JUAN | PR | 00902 | |
| JORGE AMADOR LLORENS | PO BOX 549 | | | | HATILLO | PR | 00659 | |
| JORGE ANDINO ANDINO | ALTURAS BUCARABONES | 3T 20 CALLE 42 | | | TOA ALTA | PR | 00953 | |
| JORGE ANDRADES POLL | URB LOS PINOS BO SATANA | 14 CALLE O | | | ARECIBO | PR | 00612 | |
| JORGE ANDRADES POLL | URB LOS PINOS | BOX 141 AVE PINO AUSTRALIANO | | | ARECIBO | PR | 00612 | |
| JORGE ANDUJAR RODRIGUEZ | SABANA GARDENS | 13 1 CALLE 27 | | | CAROLINA | PR | 00983 | |
| JORGE APONTE APONTE | BO VEGAS 25406 | | | | CAYEY | PR | 00736 | |
| JORGE APONTE GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| JORGE ARMANDO SANCHEZ VIVALDI | [ADDRESS ON FILE] | | | | | | | |
| JORGE AROCHO | 631 CALLE WILLIAM | | | | SAN JUAN | PR | 00907 | |
| JORGE ARRIAGA PEREZ | LAS PIEDRAS APT 1605 | | | | LAS PIEDRAS | PR | 00771 | |
| JORGE ARROYO TRINIDAD | RR 9 BOX 5227 | | | | SAN JUAN | PR | 00926 | |
| JORGE ARTURO VEGA MATOS | HC 05 BOX 7375 | | | | GUAYNABO | PR | 00971 | |
| JORGE ARZOLA | UNIVERSITY GARDENS | 201C CALLE FORDHAM | | | SAN JUAN | PR | 00926 | |
| JORGE ASENCIO WEBER | P O BOX 932 | | | | CAGUAS | PR | 00726 | |
| JORGE ASENCIO WEBER DBA WEBER HARDWARE | P. O. BOX 932 | | | | CAGUAS | PR | 00726-0000 | |
| JORGE AVILES VAZQUEZ | BUENA VISTA | 263 CALLE E | | | SAN JUAN | PR | 00917 | |
| JORGE BAEZ CARDONA | [ADDRESS ON FILE] | | | | | | | |
| JORGE BAEZ CARDONA | [ADDRESS ON FILE] | | | | | | | |
| JORGE BAEZ RIVERA | HC 02 BOX 31231 | | | | CAGUAS | PR | 00727 | |
| JORGE BARED RODRIGUEZ | PO BOX 9024056 | | | | SAN JUAN | PR | 00902 | |
| JORGE BELVIS MORALES | BO LA QUINTA | 240 LOMA BONITA | | | MAYAGUEZ | PR | 00680 | |
| JORGE BENITEZ BIBILONI Y/O ECOQUIDS | [ADDRESS ON FILE] | | | | | | | |
| JORGE BENITEZ SANCHEZ | BO GUAVATE 22550 | | | | CAYEY | PR | 00736 | |
| JORGE BENTANCOURT MARIN | HC 1 BOX 11425 | | | | CAROLINA | PR | 00985 | |
| JORGE BERRIOS LABOY | P O BOX 191 | | | | VILLALBA | PR | 00766 | |
| JORGE BERRIOS OYOLA | P O BOX 9917 | | | | CIDRA | PR | 00739 | |
| JORGE BLANCO & ASOCIADO | GARDEN HILLS PLAZA SUITE 161 | S/C 1353 CARR 19 | | | GUAYNABO | PR | 00966 | |
| JORGE BLANCO & ASOCIADOS | PMB 161 S/C CARR 19 | | | | GUAYNABO | PR | 00966-2700 | |
| JORGE BOBADILLA PAGAN | HC 3 BOX 8835 | | | | GUAYNABO | PR | 00971 | |
| JORGE BOBE TORRES | [ADDRESS ON FILE] | | | | | | | |
| JORGE BONILLA | [ADDRESS ON FILE] | | | | | | | |
| JORGE BONILLA COLON | PO BOX 2058 | | | | AIBONITO | PR | 00705 | |
| JORGE BONILLA MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| JORGE BRACERO LANDRON | COND CORAL BEACH 1720 I | ISLA VERDE | | | CAROLINA | PR | 00979 | |
| JORGE BRACERO LANDRON | COND CORAL BEACH  SUITE L-19 | | | | CAROLINA | PR | 00979 | |
| JORGE BRACERO ZENO | JARDINES DE NONACO II | 564 CALLE REINIER | | | MANATI | PR | 00674 | |
| JORGE BRULL CESTERO | COND PLAYA MAR | ISLA VERDE APT 3 A | | | CAROLINA | PR | 00979 | |
| JORGE BRUNO ALVAREZ | [ADDRESS ON FILE] | | | | | | | |
| JORGE C COLON COLLAZO | URB LOMAS VERDES | 4D44 CALLE PLAYERA | | | BAYAMON | PR | 00956 | |
| JORGE C COLON COLLAZO | [ADDRESS ON FILE] | | | | | | | |
| JORGE C GOMEZ | [ADDRESS ON FILE] | | | | | | | |
| JORGE C JUSTO CITTADINI | PO BOX 362152 | | | | SAN JUAN | PR | 00936 | |
| JORGE C MALDONADO FERRA | [ADDRESS ON FILE] | | | | | | | |
| JORGE C SANTINI NAZARIO | H/N/C ASOC SUPLIDORES BARRANQUITAS | PO BOX 12 | | | BARRANQUITAS | PR | 00794 | |
| JORGE CABALLERO HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| JORGE CABALLERO HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| JORGE CABEZA | 1802 AVE MCLEARY APT 903 | | | | SAN JUAN | PR | 00911 | |
| JORGE CABRERA VELAZQUEZ | P O BOX 9767 | | | | CAROLINA | PR | 00988-9767 | |
| JORGE CALDERON DROWELL | VILLAS DE CUPEY | D 7 CALLE SENOBIA | | | SAN JUAN | PR | 00926 | |
| JORGE CALDERON MELO | [ADDRESS ON FILE] | | | | | | | |
| JORGE CALZADA GORITZ | INTERNATIONAL CASH REGISTER | 11 CALLE GUAYAMA URB FLORAL PARK | | | SAN JUAN | PR | 00917 | |
| JORGE CAMACHO BURGOS | [ADDRESS ON FILE] | | | | | | | |
| JORGE CAMPOS MARTINEZ | PO BOX 7266 | | | | MAYAGUEZ | PR | 00681 | |
| JORGE CANABAL PEREZ | HC 52 BOX 3566 | | | | GARROCHALES | PR | 00652 | |
| JORGE CARABALLO CINTRON | PARC EL TUQUE | 118 CALLE ELIAS BARBOSA | | | PONCE | PR | 00728 | |
| JORGE CARABALLO ESTREMERA | HC 01 BOX 8242 | | | | LOIZA | PR | 00772 | |
| JORGE CARABALLO FONTANEZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| JORGE CARABALLO RODRIGUEZ | PO  BOX  434 | | | | GUANICA | PR | 00653 | |
| JORGE CARAZO CASTILLO | PO BOX 3077 | | | | BAYAMON | PR | 00960 | |
| JORGE CARBALLIDO | PMB 228 | 1353 GARDEN HILL PLAZA | | | GUAYNABO | PR | 00966 | |
| JORGE CARDO GUEDE | P.O. BOX 191527 | | | | SAN JUAN | PR | 00919 | |
| JORGE CARDONA RIVERA | URB LAS AGUILAS | B6 CALLE 5 | | | COAMO | PR | 00769 | |
| JORGE CARLO FONT | [ADDRESS ON FILE] | | | | | | | |
| JORGE CARMONA MALDONADO | [ADDRESS ON FILE] | | | | | | | |
| JORGE CARRASQUILLO / WILLIAM ORTIZ | URB LAS LOMAS | 821 CALLE 27 SO | | | SAN JUAN | PR | 00921 | |
| JORGE CARRASQUILLO DIAZ | COND BORINQUEN TOWERS 1 | APTO 1006 | | | SAN JUAN | PR | 00921 | |
| JORGE CARRASQUILLO JIMENEZ | [ADDRESS ON FILE] | | | | | | | |
| JORGE CARRASQUILLO REYES | BOX 87 | | | | AIBONITO | PR | 00786 | |
| JORGE CARRASQUILLO RIVERA | [ADDRESS ON FILE] | | | | | | | |
| JORGE CARRO PABON | 802 CALLE RICARDO ARROYO | | | | DORADO | PR | 00646 | |
| JORGE CEDENO TORRES | [ADDRESS ON FILE] | | | | | | | |
| JORGE CHAPARRO TIRADO | URB SAN SOUCI | X 4 CALLE 17 | | | BAYAMON | PR | 00957 | |
| JORGE CHIRIBOGA SOTOMAYOR | URB SAN RAMON | 1967 CALLE SALVIA | | | PONCE | PR | 00969 | |
| JORGE CINTRON RODRIGUEZ | PO BOX 240 | | | | SANTA ISABEL | PR | 00757 | |
| JORGE CLAUDIO MARTINEZ | HC 40 BOX 40560 | | | | SAN LORENZO | PR | 00754 | |
| JORGE COLLAZO VELEZ | HC 1 BOX 11843 | | | | SAN SEBASTIAN | PR | 00685 | |
| JORGE COLOMER MONTES | [ADDRESS ON FILE] | | | | | | | |
| JORGE COLON BENITEZ | BOX 1441 | | | | JUANA DIAZ | PR | 00795 | |
| JORGE COLON CRUZ | H.C 03  BOX 38930 | | | | CAGUAS | PR | 00725 9724 | |
| JORGE COLON DELGADO | URB LAS LOMAS | 1608 CALLE 16 SO | | | SAN JUAN | PR | 00921-1437 | |
| JORGE COLON GRACIA | PO BOX 200 | | | | HORMIGUEROS | PR | 00660 | |
| JORGE COLON REYES | BO JAGUAS REPTO SAN MIGUEL | APTDO 886 | | | CIALES | PR | 00638 | |
| JORGE COLORADO MALAVE | BDA CARMEN | 28 CALLE MORELLI | | | SALINAS | PR | 00751 | |
| JORGE CONCEPCION RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| JORGE CORNIER RIVERA | PO BOX 157 | | | | GUAYNABO | PR | 00970 | |
| JORGE CORREA MARTINEZ | FLORAL PARK | 509 CALLE CARIBE URB FLORAL PARK | | | SAN JUAN | PR | 00917 | |
| JORGE CORTES SANTIAGO | URB CIUDAD JARDIN 111 | 210 CALLE FLAMBOYAN | | | TOA ALTA | PR | 00953 | |
| JORGE CRESPO ACEVEDO | 5200 N E24 TERRAC A C315 | | | | FT LAUDERDALE | FL | 33308 | |
| JORGE CRUZ | [ADDRESS ON FILE] | | | | | | | |
| JORGE CRUZ ARTEAGA | URB LOS CAOBOS | 3011 CALLE CARAMBOLA | | | PONCE | PR | 00716-2739 | |
| JORGE CRUZ AYALA | P O BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| JORGE CRUZ BARRETO | [ADDRESS ON FILE] | | | | | | | |
| JORGE CRUZ CORTES | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| JORGE CRUZ GONZALEZ | PO BOX 385 | | | | CIALES | PR | 00638 | |
| JORGE CRUZ HERNANDEZ | HC 2 BOX 12683 | | | | GURABO | PR | 00778 | |
| JORGE CRUZ MEJIAS | [ADDRESS ON FILE] | | | | | | | |
| JORGE CRUZ SERRANO | URB VISTA AZUL | CC7 CALLE 27 | | | ARECIBO | PR | 00612 | |
| JORGE CUEVAS VARGAS | [ADDRESS ON FILE] | | | | | | | |
| JORGE D DIAZ BURGOS | RES VILLA REAL | | | | PATILLAS | PR | 00723 | |
| JORGE D ESQUILIN ROSADO | BO TEJAS | CARR 405 RAMAL KM 4 9 | | | YABUCOA | PR | 00767 | |
| JORGE D FONSECA MULERO | VILLA NUEVA | 15 E CALLE 16 | | | CAGUAS | PR | 00725 | |
| JORGE D GONZALEZ FUENTES | HC 5 BOX 116677 | | | | SAN SEBASTIAN | PR | 00685 | |
| JORGE D GRANCO | [ADDRESS ON FILE] | | | | | | | |
| JORGE D LLAVONA RAMOS | [ADDRESS ON FILE] | | | | | | | |
| JORGE D MARCUCCI SOBRADO | 932 CAMPO RICO | | | | SAN JUAN | PR | 00924 | |
| JORGE D MELENDEZ CARRERAS | PO BOX 986 | | | | OROCOVIS | PR | 00720 | |
| JORGE D ORTIZ CLEMENTE | BOX 3943 | | | | CAROLINA | PR | 00984 | |
| JORGE D RIVERA TIRADO | HC-1 BOX 3222 | | | | YABUCOA | PR | 00767 | |
| JORGE D RODRIGUEZ MENDOZA | URB CANA | 669 CALLE LOS ROBLES | | | PONCE | PR | 00728-1925 | |
| JORGE D ROMAN PEREZ | [ADDRESS ON FILE] | | | | | | | |
| JORGE D VALENTIN MALDONADO | [ADDRESS ON FILE] | | | | | | | |
| JORGE D VALENTIN MALDONADO | [ADDRESS ON FILE] | | | | | | | |
| JORGE D. BUZAINZ DE AGUILA | [ADDRESS ON FILE] | | | | | | | |
| JORGE D. ROMAN PEREZ | [ADDRESS ON FILE] | | | | | | | |
| JORGE D. VALENTIN MALDONADO | [ADDRESS ON FILE] | | | | | | | |
| JORGE DAYA LUGO | P O BOX 1527 | | | | YAUCO | PR | 00698 | |
| JORGE DE CASTRO FONT | MIRAMAR | 666 CALLE MCKINLEY | | | SAN JUAN | PR | 00907 | |
| JORGE DE JESUS DE JESUS | HC 03 BOX 10597 | | | | JUANA DIAZ | PR | 00795 | |
| JORGE DE JESUS DEL VALLE | [ADDRESS ON FILE] | | | | | | | |
| JORGE DE JESUS DEL VALLE | [ADDRESS ON FILE] | | | | | | | |
| JORGE DE JESUS DIAZ | URB SANTA RITA | 118 CALLE DOMINGO CABRERA | | | SAN JUAN | PR | 00925 | |
| JORGE DE JESUS TORRES | PO BOX 22982 | | | | SAN JUAN | PR | 00931 | |
| JORGE DE LA ROSA DE HOSTOS | 651 FERNANDEZ JUNCOS AVE. | | | | SAN JUAN | PR | 00907 | |
| JORGE DE LA TORRE | PO BOX 837 | | | | MAYAGUEZ | PR | 00681 | |
| JORGE DE LEON RODRIGUEZ | BO GUAVATE 22550 | | | | CAYEY | PR | 00736 | |
| JORGE DEDERICK BETANCOURT | UNIVERSITY STATION | PO BOX 21655 | | | SAN JUAN | PR | 00931 | |
| JORGE DEL CASTILLO | URB VILLAMAR | 68 CALLE 2 | | | CAROLINA | PR | 00979 | |
| JORGE DEL RIO FERRER | URB UNIVERSITY GDNS | 301 CALLE SORBONA | | | SAN JUAN | PR | 00927 | |
| JORGE DEL RIO RODRIGUEZ | URB MONTE BRISAS | 3 R 15 CALLE 106 | | | FAJARDO | PR | 00738 | |
| JORGE DEL VALLE GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| JORGE DELGADO ANDINO | BO CANTERA | 2468 CALLE CONDADO FINAL | | | SAN JUAN | PR | 00915 | |
| JORGE DELGADO FAVIER | CAPARRA TERRACE | 1328 AVE AMERICO MIRANDA | | | GUAYNABO | PR | 00921 | |
| JORGE DELGADO RIVAS | [ADDRESS ON FILE] | | | | | | | |
| JORGE DELGADO TORRES | [ADDRESS ON FILE] | | | | | | | |
| JORGE DIAZ & ASOCIADOS | MANSION DEL NORTE | G 6 CALLE BUSTAMANTE | | | TOA BAJA | PR | 00949 | |
| JORGE DIAZ DIAZ | 340 CALLE COMERIO | | | | BAYAMON | PR | 00956 | |
| JORGE DIAZ FIGUEROA | 118 BDA VEVE CALZADA | | | | FAJARDO | PR | 00738 | |
| JORGE DIAZ HERNANDEZ | P O BOX 9448 | | | | CAGUAS | PR | 00726 | |
| JORGE DIAZ LOPEZ | P O BOX 30268 | | | | SAN JUAN | PR | 00929 | |
| JORGE DIAZ MILLAN | VILLA CAROLINA | 32 CALLE 10 | | | CAROLINA | PR | 00983 | |
| JORGE DIAZ RODRIGUEZ | PO BOX 141201 | | | | ARECIBO | PR | 00614 | |
| JORGE DROZ BERRIOS | [ADDRESS ON FILE] | | | | | | | |
| JORGE DUBOIS CASTANEDA | [ADDRESS ON FILE] | | | | | | | |
| JORGE E BREWER CASTELLANO | URB VILLA FONTANA | NL 6 VIA 22 | | | CAROLINA | PR | 00983 | |
| JORGE E CANCEL | URB LA CUMBRE | 61 CALLE CORDI LEVA | | | SAN JUAN | PR | 00926 | |
| JORGE E CAPELLA | URB MARBELLA | B 10 CALLE CIRCULO | | | AGUADILLA | PR | 00603 | |
| JORGE E CARRION RAMOS | [ADDRESS ON FILE] | | | | | | | |
| JORGE E CARRION RAMOS | [ADDRESS ON FILE] | | | | | | | |
| JORGE E CIFREDO SOTO | URB VISTA BELLA | CALLE 3 C 15 | | | BAYAMON | PR | 00956 | |
| JORGE E DECLET CRESPO | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| JORGE E DIAZ | MANSION DE NORTE | NG 6 BUSTAMANTE | | | TOA BAJA | PR | 00949 | |
| JORGE E GARAYUA DE JESUS | [ADDRESS ON FILE] | | | | | | | |
| JORGE E GONZALEZ BOU | RR 1 BOX 6805 | | | | GUAYNABO | PR | 00784 | |
| JORGE E GONZALEZ GALLOZA | SECTOR LOMA SANTA 34 | | | | ISABELA | PR | 00662 | |
| JORGE E GUEVARA SOLIS | URB BELLO MONTE | O 5 CALLE 5A | | | GUAYNABO | PR | 00969 | |
| JORGE E HUYKE | URB MONTERREY | 242 HIMALAYA ST | | | SAN JUAN | PR | 00926 1414 | |
| JORGE E LA TORRE TORRES | MANSIONES SAN RAFAEL | C 12 CALLE RUBI | | | TRUJILLO ALTO | PR | 00976 | |
| JORGE E LANDRON NEGRON | URB EL CONQUISTADOR | E 30 CALLE 7 | | | TRUJILLO ALTO | PR | 00976 | |
| JORGE E LIBOY COLON | [ADDRESS ON FILE] | | | | | | | |
| JORGE E LIBOY COLON | [ADDRESS ON FILE] | | | | | | | |
| JORGE E MARTINEZ LANDRON | PO BOX 192938 | | | | SAN JUAN | PR | 00919-2938 | |
| JORGE E MIRO DETRES | 60 CALLE LORCA URB BELMONTE | | | | MAYAGUEZ | PR | 00680 | |
| JORGE E MIRO DETRES | URB BELMONTE | 60 CALLE LORCA | | | MAYAGUEZ | PR | 00680 | |
| JORGE E ORTIZ SANTIAGO | CAMPANILLAS | 387 A CALLE FORTALEZA | | | TOA BAJA | PR | 00949-3771 | |
| JORGE E PIMENTEL | 305 MANUEL PEREZ ANDEZ | | | | ARECIBO | PR | 00612 | |
| JORGE E QUINONES RAMOS | [ADDRESS ON FILE] | | | | | | | |
| JORGE E RAMOS MORA | PO BOX 709 | | | | SAN JUAN | PR | 00926-6023 | |
| JORGE E RIVERA JIMENEZ | PO BOX 195375 | | | | SAN JUAN | PR | 00919-5375 | |
| JORGE E RIVERA JIMENEZ SEGUROS Y FIANZA | P O BOX 195375 | | | | SAN JUAN | PR | 00919-5375 | |
| JORGE E RIVERA LOPEZ | P O BOX 194982 | | | | SAN JUAN | PR | 00919-4982 | |
| JORGE E RIVERA ORTIZ | PO BOX 1845 | | | | MANATI | PR | 00674 | |
| JORGE E RIVERA RAMOS | [ADDRESS ON FILE] | | | | | | | |
| JORGE E RIVERA RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| JORGE E RIVERA ROMERO | URB CASTELLANA GARDENS | E-12 CALLE 5 | | | CAROLINA | PR | 00983 | |
| JORGE E RODRIGUEZ | PO BOX 193834 | | | | SAN JUAN | PR | 00919-3834 | |

Case:17-03283-LTS   Doc#:1817-1   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(i) Page 1240 of 1373

In re: The Commonwealth of Puerto Rico et al.
Case No. 17-03283-LTS
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| JORGE E ROSADO SANCHEZ | URB LEVITTOWN 1093 | PASEO DAMASCO | | | TOA BAJA | PR | 00949 | |
| JORGE E ROSADO VAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| JORGE E RUIZ ROMAN | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| JORGE E RUIZ SAEZ | 18 CHALETS DE SAN FERNANDO | APT 1808 | | | CAROLINA | PR | 00987 | |
| JORGE E SALIVA GONZALEZ | HC 01 BOX 1128 | | | | BOQUERON | PR | 00662 | |
| JORGE E SANTIAGO MARRERO | HC 01 BOX 3741 | | | | VILLALBA | PR | 00766 | |
| JORGE E TORRES PEREZ | P O BOX 561216 | | | | GUAYANILLA | PR | 00656 | |
| JORGE E TORRES TORRES | [ADDRESS ON FILE] | | | | | | | |
| JORGE E. BAUCAGE | HC 2 BOX 18765 | | | | SAN SEBASTIAN | PR | 00685 | |
| JORGE E. MORALES MONTAÑEZ | HP - SALA CCEP | | | | RIO PIEDRAS | PR | 009360000 | |
| JORGE E. ORTIZ SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| JORGE E. ROLDAN FLORES | [ADDRESS ON FILE] | | | | | | | |
| JORGE E. ROLDAN Y LUISA GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| JORGE E. ROSARIO RESTO | HC 01 BOX 8821 | | | | AGUAS BUENAS | PR | 00703 | |
| JORGE ECHEVARIA LUGO | HC 10 BOX E 20 | | | | SABANA GRANDE | PR | 00631 | |
| JORGE EDGARDO DIAZ | URB VENUS GARDENS | 670 CALLE OBREGON | | | SAN JUAN | PR | 00926 | |
| JORGE ELIUT NALES RODRÍGUEZ | LCDO. MOISES ABREU CORDERO | 454 Ave. Luis Muniz Soufront Urbanizacion | Los Maestros | | RIO PIEDRAS | PR | 923 | |
| JORGE ENRIQUE PEREZ RUIZ | [ADDRESS ON FILE] | | | | | | | |
| JORGE ENRIQUE RIBET MASSOLA | CALLE 31 LL 29 INTERIOR | ALTURAS DE FLAMBOYAN | | | BAYAMON | PR | 00959 | |
| JORGE ESCOBAR COLON | URB LAS GARDENIAS | 16 CALLE ROSA | | | MANATI | PR | 00674 | |
| JORGE ESCOBAR MARTINEZ | 334 EXT PUNTA PALMAS | | | | BARCELONETA | PR | 00617 | |
| JORGE ESPINEL ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| JORGE ESTARELLA | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| JORGE ESTARELLA | PO BOX 363589 | | | | SAN JUAN | PR | 00936-2589 | |
| JORGE ESTEVES | HC 1 BOX 5181 | | | | AGUADILLA | PR | 00603 | |
| JORGE ESTRADA RIVERA | COUNTRY CLUB | 897 CALLE HALCON | | | SAN JUAN | PR | 00924 | |
| JORGE F ARMADA SANCHEZ | PO BOX 855 | | | | COROZAL | PR | 00783 | |
| JORGE F ARMADA SANCHEZ | PO BOX 8903 | | | | BAYAMON | PR | 00960 | |
| JORGE F CORDERO HERNANDEZ | URB LA MIRAGROSA | A 13 CALLE EUGENIO DUARTE | | | BAYAMON | PR | 00959 | |
| JORGE F CURBELO HERNANDEZ | URB CAMPO LAGO | | 40 | | CIDRA | PR | 00739 | |
| JORGE F FUENTES RODRIGUEZ | RES DR VICTOR BERRIOS | EDIF 10 APT 74 | | | YABUCOA | PR | 00767 | |
| JORGE F GARCIA RIVERA | [ADDRESS ON FILE] | | | | | | | |
| JORGE F HERNANDEZ RODRIGUEZ | P O BOX 821 | | | | CEIBA | PR | 00736821 | |
| JORGE F MUÑOZ BIBILONI | PARQUE MONTERREY I  APT. 402 | CALLE MONTERREY 110 | | | PONCE | PR | 00717 | |
| JORGE F MUNOZ BABILONI | [ADDRESS ON FILE] | | | | | | | |
| JORGE F NEGRON MARTIN | LITHEDA HEIGHTS | 564 ELIOT | | | SAN JUAN | PR | 00926 | |
| JORGE F RAICES ROMAN | [ADDRESS ON FILE] | | | | | | | |
| JORGE F REXACH FACUNDO | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| JORGE F ROMANY | [ADDRESS ON FILE] | | | | | | | |
| JORGE F ROSADO NEGRON | P O BOX 139 | | | | VILLALBA | PR | 00766 | |
| JORGE F VELAZQUEZ REYES | P O BOX 1303 | | | | AGUAS BUENAS | PR | 00703 | |
| JORGE F. ORTIZ CAMACHO | 65TH INFANTERIA STATION | PO BOX 30872 | | | SAN JUAN | PR | 00929 | |
| JORGE FADRELL ESTEVES | PO BOX 562 | | | | HATILLO | PR | 00659 | |
| JORGE FELICIANO RIVERA | RR2  BUZON 8335 | | | | MANATI | PR | 00674 | |
| JORGE FELICIANO RIVERA | URB FLAMBOYAN | F 9 CALLE 17 | | | MANATI | PR | 00674 | |
| JORGE FERNANDEZ | PO BOX 360892 | | | | SAN JUAN | PR | 00936-0892 | |
| JORGE FERNANDEZ LASERNA | PO BOX 506 | | | | SAN JUAN | PR | 00919 | |
| JORGE FERNANDEZ PORTO | URB PUNTA LAS MARIA | 4 CALLE HISTELLA | | | SAN JUAN | PR | 00913 | |
| JORGE FERNANDEZ SEVILA | [ADDRESS ON FILE] | | | | | | | |
| JORGE FERRA FERNANDEZ | 530 AVE DE LA CONTITUCION | | | | SAN JUAN | PR | 00901 | |
| JORGE FERRER ASENCIO | PO BOX 628 | | | | CABO ROJO | PR | 00623 | |
| JORGE FIGUEREDO RESTO | VILLAS DE RIO GRANDE | E 7 CALLE JULIO MILLAN | | | RIO GRANDE | PR | 00745 | |
| JORGE FIGUEROA CARABALLO | [ADDRESS ON FILE] | | | | | | | |
| JORGE FLAMAND | URB VILLAS DEL RIO | CALLE 15 D 36 | | | BAYAMAN | PR | 000959 | |
| JORGE FLORES RUIZ | [ADDRESS ON FILE] | | | | | | | |
| JORGE FONTANEZ CAMUDAS | [ADDRESS ON FILE] | | | | | | | |
| JORGE FORTI BALLESTER | MAR AZUL | G 27 CALLE 6 | | | HATILLO | PR | 00659 | |
| JORGE FOURNIER | PLAZA CAPARRA OFIC 201 | COMMERCIAL CENTER MANAGEMENT | | | GUAYNABO | PR | 00968 | |
| JORGE FREYRE FOREST | URB A LT DE TORRIMAR | 3 S CALLE 1 | | | GUAYNABO | PR | 00969 | |
| JORGE FUENTES APONTE | [ADDRESS ON FILE] | | | | | | | |
| JORGE FUENTES MEDINA | HC 2 BOX 32804 | | | | CAGUAS | PR | 00725-9413 | |
| JORGE G CRUZ VALLEJO | 2DA SECCION LEVITTOWN | 2008 PASEO AZALEA | | | TOA BAJA | PR | 00949 | |
| JORGE G LADKANI COLDERO | COND MONTE SUR | APT 525 | | | SAN JUAN | PR | 00918 | |
| JORGE G PAGAN | [ADDRESS ON FILE] | | | | | | | |
| JORGE G RAMIREZ Y AMALIDYS VAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| JORGE G. MARTINEZ DOMINGUEZ | VILLA ASTURIAS | 26-20 CALLE 35 | | | CAROLINA | PR | 00983 | |
| JORGE G. MINA BARBUTO | [ADDRESS ON FILE] | | | | | | | |
| JORGE G. MORALES GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| JORGE GALARZA MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| JORGE GARCIA | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| JORGE GARCIA | URB SANTA PAULA | CALLE 5 B 16 | | | GUAYNABO | PR | 00985 | |
| JORGE GARCIA | [ADDRESS ON FILE] | | | | | | | |
| JORGE GARCIA | [ADDRESS ON FILE] | | | | | | | |
| JORGE GARCIA APONTE | BO CAIMITO | RR 3 BUZON 4´286 | | | RIO PIEDRAS | PR | 00928 | |
| JORGE GARCIA CUILAN | BO CAPETILLO | 1002 CALLE 13 | | | SAN JUAN | PR | 00923 | |
| JORGE GARCIA DAVILA | PO BOX 11426 | | | | SAN JUAN | PR | 00910 | |
| JORGE GARCIA ESTRADA | URB TOWN PARK | D 28 CALLE TREBI | | | SAN  JUAN | PR | 00924 | |
| JORGE GARCIA FIGUEROA | URB VERDE MAR 893 | CALLE 36 | | | HUMACAO | PR | 00791 | |
| JORGE GARCIA GARCIA | PO BOX 334503 | | | | PONCE | PR | 00733 | |
| JORGE GARCIA MARTINEZ | P O BOX 50104 | | | | TOA BAJA | PR | 00950 | |
| JORGE GARCIA MELENDEZ | URB SANTA MARIA | C 11 CALLE 2 | | | CEIBA | PR | 00735 | |
| JORGE GARCIA RIVERA | HC 2 BOX 30045 | | | | CAGUAS | PR | 00725 | |
| JORGE GARCIA ROMAN | URB LOS ROSALES II | AVE 9-7 | | | MANATI | PR | 00674 | |
| JORGE GARCIA RONDON | PORTAL DE LA REINA | APT 297 | | | SAN JUAN | PR | 00924 | |
| JORGE GARCIA RUIZ | HC 03 BOX 3170 | | | | HATILLO | PR | 00659 | |
| JORGE GARCIA VALENTIN | RES COLINAS DE MAGNOLIAS | 69 CALLE 5 | | | JUNCOS | PR | 00777 | |
| JORGE GARIB BAZAN | VISTAMAR MARINA ESTE | E12 CALLE MALAG | | | CAROLINA | PR | 00983 | |
| JORGE GAUTIER RIVERA | P O BOX 9382 | | | | CAGUAS | PR | 00726-9382 | |
| JORGE GERENA BOSQUE | HC 02 BOX 7843 1 | | | | CAMUY | PR | 00627 | |
| JORGE GIL | PO BOX 20966 | | | | SAN JUAN | PR | 00910 | |
| JORGE GOMEZ DE LA CRUZ | PO BOX 2390 | | | | SAN JUAN | PR | 00919 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| JORGE GOMEZ ESMURRIA | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| JORGE GOMEZ RIVERA | MINILLAS STATION | P OBOX 41269 | | | SAN JUAN | PR | 00940-1269 | |
| JORGE GONZALEZ | P O BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| JORGE GONZALEZ ACEVEDO | HC 4 BOX 47679 | | | | CAGUAS | PR | 00726 | |
| JORGE GONZALEZ CORDOVA | [ADDRESS ON FILE] | | | | | | | |
| JORGE GONZALEZ ECHEVARRIA | ENSENADA | BOX 103 C/ ROBERTO CLEMENTE | | | GUANICA | PR | 00647 | |
| JORGE GONZALEZ LOPERENA | PO BOX 194153 | | | | SAN JUAN | PR | 00919-4153 | |
| JORGE GONZALEZ ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| JORGE GONZALEZ ROJAS | BOX 1441 | | | | JUANA DIAZ | PR | 00795 | |
| JORGE GONZALEZ RUIZ | PO BOX 142201 | | | | ARECIBO | PR | 00614 | |
| JORGE GONZALEZ SOLER | RES LAS MARGARITAS | EDIF 11 APT 414 | | | SAN JUAN | PR | 00918 | |
| JORGE GONZALEZ SOLER | URB PARQUE VILLA CAPARRA | E 6 CALLE ZUANIA | | | GUAYNABO | PR | 00966 | |
| JORGE GORDON MENENDEZ | PO BOX 193964 | | | | SAN JUAN | PR | 00919-3964 | |
| JORGE GORDON MENENDEZ | P O BOX 9023287 | | | | SAN JUAN | PR | 00902-3287 | |
| JORGE GORDON PADILLA | 5221 CARACOLESALMEJA | | | | PONCE | PR | 00717-1454 | |
| JORGE GORRITZ OQUENDO | [ADDRESS ON FILE] | | | | | | | |
| JORGE GOTAY PAGAN | [ADDRESS ON FILE] | | | | | | | |
| JORGE GUADALUPE MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| JORGE GUADALUPE MERCED | COND TORRE DE TOKIO | APT 209 | | | CAGUAS | PR | 00725 | |
| JORGE GUILLERMETY GULLERMETY | URB CROWN HLS | 136 CALLE CARITE | | | SAN JUAN | PR | 00926 | |
| JORGE GUZMAN | PO BOX 176 | | | | COROZAL | PR | 00783 | |
| JORGE GUZMAN DIAZ | RR 5 730 BOX 8193 | | | | BAYAMON | PR | 00956 | |
| JORGE GUZMAN LEBRON | BOX 60075 | | | | BAYAMON | PR | 00960 | |
| JORGE GUZMAN PEREZ | URB VICTORIA | CALLE C 31 | | | AGUADILLA | PR | 00603 | |
| JORGE GUZMAN TORRES | COND WINDSOR TOWER | 410 CALLE DE DIEGO APT 303 | | | SAN JUAN | PR | 00923 | |
| JORGE H  GUTIERREZ CAMACHO | P O BOX  330003 | | | | PONCE | PR | 00733-0003 | |
| JORGE H  VELEZ JUARBE | PMB 89 P O BOX 6007 | | | | CAROLINA | PR | 00984 | |
| JORGE H ACEVEDO MARTINEZ | URB VENUS GARDENS NORTE | 1683 CALLE OBREGON | | | SAN JUAN | PR | 00926 | |
| JORGE H ACEVEDO MENDEZ | CAMARA DE REPRESENTANTE | | | | SAN JUAN | PR | 00902 | |
| JORGE H ACOSTA SOTO | 1123 E PARK AVE VINELAND | | | | NEW JERSEY | NJ | 08360 | |
| JORGE H CABEZUDO CANALS | VILLA MARINA | APT 97-A CALLE 7 | | | GURABO | PR | 00778 | |
| JORGE H CABEZUDO PEREZ | HC 02 BOX 12278 | | | | GURABO | PR | 00778 | |
| JORGE H CRUZ TORRES | URB LEVITOWN LAKES | AB 5 CALLE MARGARITA | | | TOA BAJA | PR | 00949 | |
| JORGE H CRUZ TORRES | [ADDRESS ON FILE] | | | | | | | |
| JORGE H GUTIERREZ DORRINGTON | PO BOX 330069 | | | | PONCE | PR | 00733-0069 | |
| JORGE H ONDINA GORDO | URB COUNTRY CLUB | 932 CALLE ZAIDA | | | SAN JUAN | PR | 00924 | |
| JORGE H ROBERT RAMOS | 23 CALLE HOSPITAL | | | | UTUADO | PR | 00641 | |
| JORGE H. FRATICELLI | PO BOX 10163 | | | | SAN JUAN | PR | 00908 | |
| JORGE H RIVERA FERNANDEZ | PO BOX 2838 | | | | BAYAMON | PR | 00960 | |
| JORGE H JEREZ VAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| JORGE HEREDIA CRUZ | URB SANTA PAULA | L4 CALLE JUAN RAMOS | | | GUAYNABO | PR | 00969 | |
| JORGE HERMIDA CELA | URB VALLE DEL LAGO | 1011 CALLE CARRAIZO | | | CAGUAS | PR | 00725 | |
| JORGE HERNANDEZ | COND LAS AMERICAS I APT 504 | | | | SAN JUAN | PR | 00921 | |
| JORGE HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| Jorge Hernandez Bonilla | 9 Calle Emilio Castelar | | | | Arecibo | PR | 00612-4425 | |
| JORGE HERNANDEZ BURGOS | PO BOX 164 | | | | NARANJITO | PR | 00719 | |
| JORGE HERNANDEZ CARRERAS | VILLA CONTESA | B 16 CALLE NAVARRA | | | BAYAMON | PR | 00956 | |
| JORGE HERNANDEZ COMCEPCION | NINFA DEL MAR | A-3 | | | DORADO | PR | 00646 | |
| JORGE HERNANDEZ COSME | 100 VILLAS DE MONTEREY | APARTADO 250 | | | BAYAMON | PR | 00957-3907 | |
| JORGE HERNANDEZ HHHC ALFA RESEARCH & DEV | 7 CALLE JUVENTUD | | | | CAGUAS | PR | 00727-2379 | |
| JORGE HERNANDEZ MEDINA | HC 01 BOX 54325 | | | | CAMUY | PR | 00627 | |
| JORGE HERNANDEZ ORTIZ | PO BOX 618 | | | | MANATI | PR | 00674 | |
| JORGE HERNANDEZ RERFIGERATION | NO 9 EMILIO CASTELLAR | 303 CALLE M PEREZ AVILES | | | ARECIBO | PR | 00612 | |
| JORGE HERNANDEZ ROSARIO | [ADDRESS ON FILE] | | | | | | | |
| JORGE HEYLIGER CRUZ | URB VILLA CAROLINA | 86-9 CALLE 69 | | | CAROLINA | PR | 00985 | |
| JORGE HUERTAS MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| JORGE I AGOSTO RODRIGUEZ | HC 02 BOX 9180 | | | | COROZAL | PR | 00783-9708 | |
| JORGE I AMADOR TOLEDO | HC 5 BOX 18503 | | | | ARECIBO | PR | 00612 | |
| JORGE I BURGOS ORTIZ | PO BOX 150 | | | | OROCOVIS | PR | 00720 | |
| JORGE I DELGADO | HC 2 BOX 6279 | | | | FLORIDA | PR | 00650 | |
| JORGE I JIMENEZ RAMIREZ | PO BOX 1176 | | | | LARES | PR | 00669 | |
| JORGE I LUGO OJEDA | [ADDRESS ON FILE] | | | | | | | |
| JORGE I MALDONADO RIVERA | PO BOX 2688 | | | | GUAYNABO | PR | 00970 | |
| JORGE I MEDIANA RIVERA | HC 3 BOX 5526 | | | | HUMACAO | PR | 00791-9502 | |
| JORGE I PADILLA RAMOS | 872 CALLE GUAMANI PUERTO REAL | | | | CABO ROJO | PR | 00623 | |
| JORGE I PAGAN | VIETNAM | 13 CALLE B | | | GUAYNABO | PR | 00965 | |
| JORGE I QUILES ALERS | BDA GANDARA | 21 CALLE 2 | | | PONCE | PR | 00730-2345 | |
| JORGE I ROIG TORRES | [ADDRESS ON FILE] | | | | | | | |
| JORGE I RUIZ SERRANO | P O BOX 41 | | | | SAN SEBASTIAN | PR | 00685 | |
| JORGE I SANABRIA BRACERO | HC 1 BOX 25143 | | | | CABO ROJO | PR | 00623 | |
| JORGE I SUAREZ CACERES | URB JARDIN DEL ESTE | 21 CALLE OLIVO | | | NAGUABO | PR | 00718 | |
| JORGE I TIRADO OSPINA | [ADDRESS ON FILE] | | | | | | | |
| JORGE I. BATIZ | URB. SANTA TERESITA | B N-18 CALLE C | | | PONCE | PR | 00731 | |
| JORGE I. MARRERO ALAMO | PO BOX 1384 | | | | GUAYNABO | PR | 00965 | |
| JORGE I. MENDEZ VELEZ | [ADDRESS ON FILE] | | | | | | | |
| JORGE I. RIVERA PEREZ | [ADDRESS ON FILE] | | | | | | | |
| JORGE IRIZARRY FERRA | [ADDRESS ON FILE] | | | | | | | |
| JORGE IRIZARRY IRIZARRY | BO EL TUQUE | 55 CALLE 1 | | | PONCE | PR | 00731 | |
| JORGE IRIZARRY MEDINA | 243 CALLE PARIS  SUITE 1702-3632 | | | | SAN JUAN | PR | 00917 | |
| JORGE ISAAC ALVIRA SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| JORGE ITHIER PIZA | JARD DEL CARIBE | 127 C/ 17 | | | PONCE | PR | 00728 | |
| JORGE IVAN BURGOS ORTIZ | PO BOX 150 | | | | OROCOVIS | PR | 00720 | |
| JORGE IVAN RODRIGUEZ | URB ARBOLADA | I 4 CALLE GRANADILLO | | | CAGUAS | PR | 00727 | |
| JORGE IZQUIERDO ALAVARADO | PO BOX 1505 | | | | JUANA DIAZ | PR | 00795 | |
| JORGE J ANTONETTY DIAZ | PO BOX 605 | | | | JUNCOS | PR | 00777 | |
| JORGE J CAPO DIAZ | [ADDRESS ON FILE] | | | | | | | |
| JORGE J CARLO MONTALVO | URB TOA ALTA HEIGHTS | AR 4 CALLE 36 | | | TOA ALTA | PR | 00953 | |
| JORGE J COLBERG TORO | 2 B 3 MURANO APTS | | | | GUAYNABO | PR | 00970 | |
| JORGE J COLBERG TORO | MC 54 PARQUE DEL MONTE | | | | TRUJILLO ALTO | PR | 00922 | |
| JORGE J COLOMER | MONTE REAL 19 D | | | | SAN JUAN | PR | 00936 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| JORGE J CRESPO COTTO | C F U 10 URB EL ROSARIO II | | | | VEGA BAJA | PR | 00693 | |
| JORGE J DIAZ LOPEZ | HC 01 BOX 6337 | | | | GUAYNABO | PR | 00971 | |
| JORGE J FERREIRA VIERA | COND EL ESCORIAL 111 AVE | FD ROOSEVELT APT 18-A | | | SAN JUAN | PR | 00917 | |
| JORGE J GUSTIN PAGAN | P O BOX 3091 | | | | AGUADILLA | PR | 00605 | |
| JORGE J MALDONADO ROLON | [ADDRESS ON FILE] | | | | | | | |
| JORGE J MARXUACH RODRIGUEZ | URB AMPLIACION ALTO APOLO | N 7 CALLE C | | | GUAYNABO | PR | 00969 | |
| JORGE J NOGUERAS / CASILLAS DBA | P O BOX 6047 | | | | MAYAGUEZ | PR | 00681-6047 | |
| JORGE J ORTIZ COLON | [ADDRESS ON FILE] | | | | | | | |
| JORGE J PEREZ MORALES | BO BAJADERO | 16 CALLE ARANA | | | LARES | PR | 00669 | |
| JORGE J PUIG JORDAN | PO BOX 362976 | | | | SAN JUAN | PR | 00936-2976 | |
| JORGE J ROSADO GARCIA | [ADDRESS ON FILE] | | | | | | | |
| JORGE J SANTANA NEVAREZ | BOX 682 | | | | COROZAL | PR | 00783 | |
| JORGE J SANTIAGO VAZQUEZ | HC 02 BOX 3556 | | | | PONCE | PR | 00731 | |
| JORGE J VARGAS | MIRAMAR TOWER APT 6 E | CALLE HERNANDEZ | | | SAN JUAN | PR | 00907 | |
| JORGE J.VELEZ VARGAS | HC 2 BOX 6948 | | | | JAYUYA | PR | 00650 | |
| JORGE J. CRUZ DE JESUS | [ADDRESS ON FILE] | | | | | | | |
| JORGE J. CRUZ DE JESUS | [ADDRESS ON FILE] | | | | | | | |
| JORGE J. CRUZ DE JESUS | [ADDRESS ON FILE] | | | | | | | |
| JORGE J.RIVERA CAMACHO | [ADDRESS ON FILE] | | | | | | | |
| JORGE JANER GARCIA | PO BOX 404 | | | | MANATI | PR | 00674 | |
| JORGE JANER SANTANA | VILLA PALMERAS | 410 CALLE MORELL CAMPOS | | | SAN JUAN | PR | 00915-4303 | |
| JORGE JAVIER FIGUERA FLORES | [ADDRESS ON FILE] | | | | | | | |
| JORGE JIMENEZ ALICEA | URB BAYAMON GARDENS | L 11 CALLE 15 | | | BAYAMON | PR | 00957-0000 | |
| JORGE JIMENEZ CASILLAS | QUINTAS DE CANOVANAS | 547 CALLE 5 | | | CANOVANAS | PR | 00729 | |
| JORGE JORDAN RIVERA | URB EL PLANTIO | A 164 CALLE VILLA HICACOS | | | TOA BAJA | PR | 00949 | |
| JORGE JOSUE PEREZ RAMIREZ | COMUNIDAD SAN FELIPE | 25 CALLE EMILIO CASTRO | | | LARES | PR | 00669 | |
| JORGE JOSUE ROSAS CASTILLO | [ADDRESS ON FILE] | | | | | | | |
| JORGE JUAN MALDONADO JIMENEZ | PO BOX 10804 | | | | SAVANNAH | GA | 31412-1004 | |
| JORGE L. ALLENDE FUENTES | URB REXVILLE C7 F3 | | | | BAYAMON | PR | 00957 | |
| JORGE L. LOZADA  MARTINEZ | HC 645 BOX 5293 | | | | TRUJILLO ALTO | PR | 00976 | |
| JORGE L NEGRON RIVERA | BO PALMAREJO | HC 1 BOX 3132 | | | VILLALBA | PR | 00766 9701 | |
| JORGE L NEGRON RIVERA | HC 01 BOX 5172 | | | | VILLALBA | PR | 00766 | |
| JORGE L. OLAN MONTALVO | URB SAN ANTONIO | Q11 CALLE 7 | | | PONCE | PR | 00731 | |
| JORGE L. RIVERA RIVERA | PO BOX 9701 | | | | CIDRA | PR | 00739 | |
| JORGE L. SANCHEZ  RIVERA | PO BOX 1040 | | | | VILLALBA | PR | 00766 | |
| JORGE L ABRAHAM JIMENEZ | HC 1 BOX 6452 | | | | CAMUY | PR | 00627 | |
| JORGE L ABRAHAM JIMENEZ | [ADDRESS ON FILE] | | | | | | | |
| JORGE L ACEVEDO OCASIO | PO BOX 1871 | | | | LARES | PR | 00669 | |
| JORGE L ALEMAN BIGIO | URB INTERAMERICANA GARDENS | APT A 3 EDIF A 10 | | | SAN JUAN | PR | 00926 | |
| JORGE L ALICEA SANTOS | [ADDRESS ON FILE] | | | | | | | |
| JORGE L ALOMAR COLON | P O BOX 1084 | | | | SALINAS | PR | 00751-0774 | |
| JORGE L ALSINA LETOURNEAUT | V 12 CALLE CORAL | LOMAS VERDE | | | BAYAMON | PR | 00956 | |
| JORGE L ALVARADO CARABALLO | BDA GUAYDIA | 161 CALLE JUAN ARZOLA | | | GUAYANILLA | PR | 00656 | |
| JORGE L ALVARADO IGLESIAS | [ADDRESS ON FILE] | | | | | | | |
| JORGE L ALVAREZ CASTRO | P O BOX 438 | | | | FAJARDO | PR | 00738 | |
| JORGE L ANDUJAR FIGUEROA | [ADDRESS ON FILE] | | | | | | | |
| JORGE L ANDUJAR RIVERA | PO BOX 727 | | | | JAYUYA | PR | 00664 | |
| JORGE L ARCE RODRIGUEZ | HC 02 BOX 6323 | | | | BARRANQUITAS | PR | 00794 | |
| JORGE L AVILES SERRANO | URB LEVITOWN LAKES | HM 43 CALLE RAMON MORLA | | | TOA BAJA | PR | 00947-3747 | |
| JORGE L BAERGA AGUIRRE | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| JORGE L BAEZ | PO BOX 32192 | | | | PONCE | PR | 00732-2192 | |
| JORGE L BAEZ FIGUEROA | HC 764 BOX 8381 | | | | PATILLAS | PR | 00723 | |
| JORGE L BAEZ MENDEZ | [ADDRESS ON FILE] | | | | | | | |
| JORGE L BAEZ TORRES | P O BOX 427 | | | | YAUCO | PR | 00698 | |
| JORGE L BARRETO BOSQUE | HC 2 BOX 18888 | | | | SAN SEBASTIAN | PR | 00685 | |
| JORGE L BATISTA SERRANO | [ADDRESS ON FILE] | | | | | | | |
| JORGE L BAUERMEISTER MARRERO | 202 A CALLE SAN JUSTO PMB 107 | | | | SAN JUAN | PR | 00901 | |
| JORGE L BERNAL RAMIREZ | URB LOS MAESTROS | 8590 CALLE MARTIN CORCHADO | | | PONCE | PR | 00717-0245 | |
| JORGE L BERRIOS GARCIA | PMB 25 PO BOX 2020 | | | | BARCELONETA | PR | 00617 | |
| JORGE L BERRIOS NEGRON | URB CAGUAX | K 25 CALLE YOCAHU | | | CAGUAS | PR | 00725 | |
| JORGE L BERRIOS PEREZ | EXT VILLA DE LOIZA | GG1 CALLE 43 | | | CANOVANAS | PR | 00729 | |
| JORGE L BERRIOS RIVERA | URB. REXVILLE | L-1 CALLE 9 | | | BAYAMON | PR | 00957 | |
| JORGE L BEYLEY PAGAN | REPARTO METROPOLITANO | SE 888 CALLE 13 | | | SAN JUAN | PR | 00921 | |
| JORGE L BONILLA | HC 1 BOX 4004 | | | | VILLALBA | PR | 00766 | |
| JORGE L BONILLA CANDELARIA | BOX 622 | | | | AGUADA | PR | 00602 | |
| JORGE L BONILLA RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| JORGE L BONILLA RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| JORGE L BRACERO CASTILLO | REPARTO VALENCIA | F 43 CALLE AMAPOLA | | | BAYAMON | PR | 00959 | |
| JORGE L BRUNO DUARTE | URB CAPARRA TERRACE | 1253 CALLE 4 SE | | | SAN JUAN | PR | 00921 | |
| JORGE L BUONOMI DAVILA | PO BOX 402 | | | | GURABO | PR | 00778 | |
| JORGE L CABAN | [ADDRESS ON FILE] | | | | | | | |
| JORGE L CAMPOS | RES JARD DE TRUJILLO ALTO | EDIF F APTO 706 | | | TRUJILLO ALTO | PR | 00976 | |
| JORGE L CANDELARIA SANTIAGO | BONEVILLE HEIGTHS C-12 CALLE 2 | | | | CAGUAS | PR | 00725 | |
| JORGE L CARDONA PAGAN | VILLA NAVARRA | | | | SAN JUAN | PR | 00924 | |
| JORGE L CARRERA LOPEZ | PO BOX 159 | 606 CALLE VICTOR MORALES | | | OROCOVIS | PR | 00720 | |
| JORGE L CARRION VELEZ | HC 01 BOX 7071 | | | | GURABO | PR | 00778 | |
| JORGE L CARTAGENA MARCANO | BDA SAN LUIS | 94 JERUSALEM | | | AIBONITO | PR | 00705 | |
| JORGE L CASADO CRUZ | [ADDRESS ON FILE] | | | | | | | |
| JORGE L CASAS | HC 43 BOX 12087 | | | | CAYEY | PR | 00736-9238 | |
| JORGE L CASES RODRIGUEZ | LOS FRAILES | C 10 CALLE LOS FRAILES | | | GUAYNABO | PR | 00969 | |
| JORGE L CASIANO TORRES | VILLAS DE LEVITTOWN | A18 CALLE 1 | | | TOA BAJA | PR | 00949 | |
| JORGE L CASTILLO CORREA | VILLA SANTOS | 68 CALLE 3 | | | LOIZA | PR | 00772 | |
| JORGE L CASTRO MARTE | [ADDRESS ON FILE] | | | | | | | |
| JORGE L CATALA QUILES | URB COUNTRY CLUB | GS 62 CALLE 210 | | | CAROLINA | PR | 00982 | |
| JORGE L CEPEDA ESCOLAR | [ADDRESS ON FILE] | | | | | | | |
| JORGE L CEPEDA RIVERA | HC 1 BOX 2004 | | | | LOIZA | PR | 00772 | |
| JORGE L CINTRON | BO CEDRO ARRIBA | BOX 225 | | | NARANJITO | PR | 00719 | |
| JORGE L CINTRON MELENDEZ | [ADDRESS ON FILE] | | | | | | | |
| JORGE L CLAUDIO AMBERT | MANSIONES REALES | A 14 PRINCIPE DE ASTURIAS | | | GUAYNABO | PR | 00969 | |
| JORGE L COLON ADORNO | [ADDRESS ON FILE] | | | | | | | |
| JORGE L COLON ARCE | URB. EL COMANDANTE | 933 CALLE CARMEN HERNANDEZ | | | SAN JUAN | PR | 00924 | |
| JORGE L COLON COLON | HC 01 BOX 5617 | | | | BARRANQUITAS | PR | 00794 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| JORGE L COLON NIEVES | [ADDRESS ON FILE] | | | | | | | |
| JORGE L COLON NIEVES | [ADDRESS ON FILE] | | | | | | | |
| JORGE L COLON PEREIRA | URB BELLA VISTA GARDEN | CALLE 11 G22 | | | BAYAMON | PR | 00957 | |
| JORGE L COLON RODRIGUEZ | HC 01 BOX 5229 | | | | CANOVANAS | PR | 00729 | |
| JORGE L COLON RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| JORGE L CONCEPCION COLON | PO BOX 714 | | | | COMERIO | PR | 00782 | |
| JORGE L CORCHADO COLON | COM SONUCO | 365 CALLE CIDRA | | | ISABELA | PR | 00662 | |
| JORGE L CORDERO RAMOS | HC 3 BOX 30343 | | | | HATILLO | PR | 00659 | |
| JORGE L CORDERO SOTO | PO BOX 360447 | | | | SAN JUAN | PR | 00936 | |
| JORGE L COREANO CRESPO | P O BOX 193794 | | | | SAN JUAN | PR | 00919-3794 | |
| JORGE L CORREA VELEZ | [ADDRESS ON FILE] | | | | | | | |
| JORGE L CORTES GALARZA | [ADDRESS ON FILE] | | | | | | | |
| JORGE L CORTES QUILES | [ADDRESS ON FILE] | | | | | | | |
| JORGE L COTTO PEREZ | BO BAYAMONCITO | SECTOR PARC CARR 156 INT 73 | | | AGUAS BUENAS | PR | 00703 | |
| JORGE L CRESPO GALAN | [ADDRESS ON FILE] | | | | | | | |
| JORGE L CRESPO MANDRY | HC 763 BOX 3005 | | | | PATILLAS | PR | 00723 | |
| JORGE L CRUZ  LOPEZ | BO DAGUAO ARRIBA | HC 55 BOX 23284 | | | CEIBA | PR | 0735 | |
| JORGE L CRUZ ACEVEDO | HC 1 BOX 5615 | | | | CIALES | PR | 00638 | |
| JORGE L CRUZ COLON | [ADDRESS ON FILE] | | | | | | | |
| JORGE L CRUZ RIVERA | BO OBRERO | CALLE DOLORES  7 AVE BORINQUEN | | | SAN JUAN | PR | 00915 | |
| JORGE L CRUZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| JORGE L DAVILA VAZQUEZ | URB BELLOMONTE | E-17 CALLE 14 | | | GUAYNABO | PR | 00969 | |
| JORGE L DE JESUS LOPEZ | COND MANSIONES DE GARDENS HILLS | APT 15 D | | | GUAYNABO | PR | 00969 | |
| JORGE L DELGADO | URB PASEO DE SAN LORENZO | 903 CALLE ESMERALDA | | | SAN LORENZO | PR | 00754 | |
| JORGE L DELGADO FORASTIER | B5 AVE EL CONQUISTADOR | | | | FAJARDO | PR | 00738-3715 | |
| JORGE L DELGADO HYLAND | 4 ALTOS CALLE SANTIAGO | | | | FAJARDO | PR | 00735 | |
| JORGE L DIAZ BONILLA | PDM PALMAS REALES I | | | | HUMACAO | PR | 00791 | |
| JORGE L DIAZ DELGADO | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| JORGE L DIAZ FLORES | HC 1 BOX 7674 | | | | AGUAS BUENAS | PR | 00703 | |
| JORGE L DIAZ RAMOS | [ADDRESS ON FILE] | | | | | | | |
| JORGE L DIAZ RUIZ | PO BOX331091 | ATOCHA STATION | | | PONCE | PR | 00731 | |
| JORGE L DIAZ TORRES | PO BOX 269 | | | | OROCOVIS | PR | 00720 | |
| JORGE L DIAZ VAZQUEZ | JARDINES DE CAYEY I | BLOQUE A #8 | | | CAYEY | PR | 00736 | |
| JORGE L DIAZ VELEZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| JORGE L DONES CARRASQUILLO | JARDINES DE PALMAREJO | 28 CALLE LL 7 | | | CANOVANAS | PR | 00729 | |
| JORGE L DONES CARRASQUILLO | RES ALEJANDRINO | 2015 CARR 177 APT 237 | | | GUAYNABO | PR | 00969 | |
| JORGE L DUMENG MENDEZ | PO BOX 666 | | | | MOCA | PR | 00676 | |
| JORGE L ECHEVARRIA BONHOMME | VENUS GARDENS | 1722 CALLE AFRODITA | | | SAN JUAN | PR | 00926 | |
| JORGE L ENCARNACION | [ADDRESS ON FILE] | | | | | | | |
| JORGE L ENCARNACION REXACH | [ADDRESS ON FILE] | | | | | | | |
| JORGE L ESCRIBANO MEDINA | PO BOX 361101 | | | | SAN JUAN | PR | 00936 | |
| JORGE L ESPADA BERNARDI | URB SAVANAH REAL | 3 CALLE PASEO SEVILLA | | | SAN LORENZO | PR | 00754 | |
| JORGE L ESTRADA GONZALEZ | URB JARDINES DE PALMAREJO | HH 4 CALLE 29 | | | CANOVANAS | PR | 00729 | |
| JORGE L ESTRADA RIVERA | [ADDRESS ON FILE] | | | | | | | |
| JORGE L FERNANDEZ QUIÑONES | URB BELMONTE | 62 CALLE CORDOVA | | | MAYAGUEZ | PR | 00680 | |
| JORGE L FIGUEROA PESQUERA | URB SUMMIT HILLS | 1674 CALLE BELEN | | | SAN JUAN | PR | 00920 | |
| JORGE L FIGUEROA RIVERA | P O BOX 869 | | | | ADJUNTAS | PR | 00705 | |
| JORGE L FIGUEROA ROSADO | [ADDRESS ON FILE] | | | | | | | |
| JORGE L FUENTES MOLINA | PO BOX 9179 | | | | ARECIBO | PR | 00613-9179 | |
| JORGE L FUENTES RODRIGUEZ | URB VILLA DEL CARMEN | R 13 CALLE 28 | | | PONCE | PR | 00731 | |
| JORGE L FUENTES SANCHEZ | URB VERDEMAR | C 654 CALLE 21 | | | PUNTA SANTIAGO | PR | 00741-2218 | |
| JORGE L GALARZA RIVERA | 2 B 12  URB VILLA EL ENCANTO | | | | JUANA DIAZ | PR | 00795 | |
| JORGE L GARCIA BONILLA | VILLA CAROLINA | BLQ 15 23 CALLE 23 | | | CAROLINA | PR | 00985 | |
| JORGE L GARCIA ESPINOSA | URB SANTA JUANA | II X-6 CALLE 8 | | | CAGUAS | PR | 00725 | |
| JORGE L GARCIA MANGUAL | PO BOX 171 | | | | JUNCOS | PR | 00777 | |
| JORGE L GARCIA ORTIZ Y CARMEN ZAMBRANA | | | | | | | | |
| JORGE L GARCIA ZAYAS | HC 1 BOX 4266 | | | | VILLALBA | PR | 00766-9712 | |
| JORGE L GAVILLAN VAZQUEZ | BRISAS DEL PARQUE II | F 4 CALLE SAN ANTONIO | | | CAGUAS | PR | 00725 | |
| JORGE L GERENA MENDEZ | PMB 256-2135 CARR 2 SUITE-15 | | | | BAYAMON | PR | 00959-5259 | |
| JORGE L GINORIO LEON | HC 03 BOX 11717 | | | | JUANA DIAZ | PR | 00795-9505 | |
| JORGE L GOMEZ CENTENO | GARROCHALES | HC 01 BOX 4811 | | | BARCELONETA | PR | 00617 | |
| JORGE L GONZALEZ | PO BOX 736 | | | | ROSARIO | PR | 00636 | |
| JORGE L GONZALEZ | RR 3 BOX 10983 | BO PINAS | | | TOA ALTA | PR | 00953 | |
| JORGE L GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| JORGE L GONZALEZ / LUIS RUIZ GONZALEZ | P O BOX 142174 | | | | ARECIBO | PR | 00614-2174 | |
| JORGE L GONZALEZ / RES C/ LIZZIE GRAHAM | 7MA SECCION LEVITTOWN LAKES | HG 32  MONSITA FERRER | | | TOA BAJA | PR | 00949 | |
| JORGE L GONZALEZ GARCIA | PO BOX 160 | | | | COAMO | PR | 00769-0160 | |
| JORGE L GONZALEZ GONZALEZ | HC 4 BOX 45515 | | | | CAGUAS | PR | 00725 | |
| JORGE L GONZALEZ HUERTAS | P BOX 900 | | | | JAYUYAS | PR | 00664 | |
| JORGE L GONZALEZ OTERO | HC 3 BOX 18587 | | | | RIO  GRANDE | PR | 00745 | |
| JORGE L GONZALEZ QUINONEZ | [ADDRESS ON FILE] | | | | | | | |
| JORGE L GONZALEZ RIVERA | COLINAS SAN ANDRES | | 9 | | UTUADO | PR | 00641 | |
| JORGE L GONZALEZ VILCHES | PO BOX 3381 | | | | AGUADILLA | PR | 00605 | |
| JORGE L GUISTI SERNA | VILLA CAROLINA | 173 7 CALLE 439 | | | CAROLINA | PR | 00979 | |
| JORGE L GUTIERREZ BARRIOS | [ADDRESS ON FILE] | | | | | | | |
| JORGE L GUZMAN LUGO | VILLA EL ENCANTO | H 36 CALLE 7 | | | JUANA DIAZ | PR | 00795 | |
| JORGE L HERNANDEZ PADILLA | PO BOX 1123 | | | | BOQUERON | PR | 00622 | |
| JORGE L HERNANDEZ | URB TINTILLO GARDENS | B 3  CALLE 1 | | | GUAYNABO | PR | 00966 | |
| JORGE L HERNANDEZ /D/B/A SIGN MASTER | PO BOX 1559 | | | | VILLALBA | PR | 00766 | |
| JORGE L HERNANDEZ /D/B/A SIGN MASTER | PO BOX 392 | | | | JUANA DIAZ | PR | 00795 | |
| JORGE L HERNANDEZ COLON | RR 3 BOX 10346 | | | | TOA ALTA | PR | 00953 | |
| JORGE L HERNANDEZ VEGA | P O BOX 618 | | | | MANATI | PR | 00674 | |
| JORGE L IBARRA RAMOS | URB SILVIA | A6 CALLE 9 | | | COROZAL | PR | 00783 | |
| JORGE L III DEL VALLE RIVERA | H5 CALLE 6 URB LOMAS DE TRUJILLO | | | | TRUJILLO ALTO | PR | 00976 | |
| JORGE L III DEL VALLE RIVERA | PO BOX 190328 | | | | SAN JUAN | PR | 00919 0328 | |
| JORGE L LABOY PEREZ | URB ROYL TOWN Z 4 | CALLE 34 | | | BAYAMON | PR | 00956 | |
| JORGE L LANDING MIRANDA | 951 AVE FERNANDEZ JUNCOS | | | | SAN JUAN | PR | 00907-4402 | |

Case:17-03283-LTS   Doc#:1817-1   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(i) Page 1244 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| JORGE L LAUREANO HERNANDEZ | COND J O M | APARTMENTS 147 | | | CAGUAS | PR | 00725 | |
| JORGE L LEBRON COLON | HC 2 BOX 4563 | | | | GUAYAMA | PR | 00784 | |
| JORGE L LEBRON LEBRON | PO BOX 1076 | | | | GUAYAMA | PR | 00785 | |
| JORGE L LOPEZ FLORES | URB EL VEDADO | 428 CALLE FERNANDO 1 | | | SAN JUAN | PR | 00918-3228 | |
| JORGE L LOPEZ PABON | P O BOX 836 | | | | COTO LAUREL | PR | 00780 | |
| JORGE L LOPEZ RIVERA | HC 1 BOX 5441 | | | | CIALES | PR | 00638 | |
| JORGE L LOPEZ ROSA | URB LEVITTOWN | AT 2 CALLE LILLIAM | | | TOA BAJA | PR | 00949 | |
| JORGE L LOPEZ VARGAS | BO ARENALES BAJO | 82 RUTA 5 | | | ISABELA | PR | 00662 | |
| JORGE L LOPEZ VARGAS | [ADDRESS ON FILE] | | | | | | | |
| JORGE L LUCENA BETANCOURT | PO BOX 89001 SUITE 101 | | | | HATILLO | PR | 00659 | |
| JORGE L LUCENA VELEZ | HC 01 BOX 8043 | BAJADERO | | | ARECIBO | PR | 00616 | |
| JORGE L LUGO VAZQUEZ | URB VILLA CAROLINA | 17 CALLE 94 BLQ 97 | | | CAROLINA | PR | 00985 | |
| JORGE L MADERA CORTES | PO BOX 2137 | | | | CAYEY | PR | 00737 | |
| JORGE L MALAVE COSME | P O BOX 1527 | | | | CIDRA | PR | 00739 | |
| JORGE L MALDONADO MEDINA | HC 7 BOX 2543 | | | | PONCE | PR | 00731 | |
| JORGE L MANRIQUE PINEDA | URB BALDRICH 582 | CALLE MAXIMO GOMEZ | | | SAN JUAN | PR | 00918 | |
| JORGE L MARRERO COLON | [ADDRESS ON FILE] | | | | | | | |
| JORGE L MARTINEZ | 415 CUMBRES DE MIRADERO | | | | MAYAGUEZ | PR | 00680 | |
| JORGE L MARTINEZ | HC 43 BOX 10640 | | | | CAYEY | PR | 00736 | |
| JORGE L MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| JORGE L MARTINEZ ANDUJAR | PO BOX 280 | | | | ANGELES | PR | 00611 | |
| JORGE L MARTINEZ ARCE | JARDINES DEL CARIBE | KK 17 CALLE 37 | | | PONCE | PR | 00728 | |
| JORGE L MARTINEZ ECHEVARRIA | [ADDRESS ON FILE] | | | | | | | |
| JORGE L MARTINEZ LOPEZ | PO BOX 105 | | | | CABO ROJO | PR | 00623 | |
| JORGE L MARTINEZ MONTALVO | HC 10 BOX 7890 | | | | SABANA GRANDE | PR | 00637 | |
| JORGE L MARTINEZ ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| JORGE L MAYSONET CORA | [ADDRESS ON FILE] | | | | | | | |
| JORGE L MEDINA CAPPA | PO BOX 7859 | | | | PONCE | PR | 00732 | |
| JORGE L MEDINA LOPEZ | PO BOX 2384 | | | | GUAYNABO | PR | 00970 | |
| JORGE L MEDINA PACHECO | P O BOX 7859 | | | | PONCE | PR | 00732 | |
| JORGE L MEDINA PEREZ | PO BOX 2215 | | | | GUAYNABO | PR | 00970 | |
| JORGE L MELENDEZ MARTINEZ | URB EL ROSARIO | M5 CALLE D | | | VEGA BAJA | PR | 00693 | |
| JORGE L MELENDEZ MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| JORGE L MELETICHE ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| JORGE L MELETICHE ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| JORGE L MENDOZA TORRES | HC 1 BOX 3734 | | | | SANTA ISABEL | PR | 00757 | |
| JORGE L MERCADO AVILES | [ADDRESS ON FILE] | | | | | | | |
| JORGE L MERCADO MOLINA | ALTURAS DE FLAMBOYAN | H 2 CALLE 9 | | | BAYAMON | PR | 00959 | |
| JORGE L MERCADO RODRIGUEZ | URB LA LULA | A 13 CALLE 1 | | | PONCE | PR | 00730 | |
| JORGE L MILLAN MUñIZ | URBANIZACION COLINAS DE VILLA ROSA | C-2 | | | SABANA GRANDE | PR | 00637 | |
| JORGE L MIRANDA CARBONELL | BO MARTIN GONZALEZ K 3 H 0 | | | | CAROLINA | PR | 00986 | |
| JORGE L MOLINA GOMEZ | URB VILLA JUSTICIA | D26 CALLE RIVERA ESQ APONTE | | | CAROLINA | PR | 00985 | |
| JORGE L MORALES LOPEZ | PO BOX 286 | | | | AGUADA | PR | 00602 | |
| JORGE L MORALES ORTIZ | BOX 787 | | | | SAN SEBASTIAN | PR | 00676 | |
| JORGE L MORALES PEREZ | [ADDRESS ON FILE] | | | | | | | |
| JORGE L MORALES ZAYAS | PARCELAS FALU 293 CALLE 34 | | | | SAN JUAN | PR | 00924-3128 | |
| JORGE L NARVAEZ GARCIA | [ADDRESS ON FILE] | | | | | | | |
| JORGE L NATER MALDONADO | 16 CALLE OBRERO | | | | CIALES | PR | 00638 | |
| JORGE L NAVARRO | BO SAINT JUST 224 | CALLE BETANIA FINAL | | | TRUJILLO ALTO | PR | 00976 | |
| JORGE L NEGRON APONTE | PO BOX 245 | | | | NARANJITO | PR | 00719 | |
| JORGE L NEGRON GAY | PO BOX 972 | | | | JUNCOS | PR | 00777 | |
| JORGE L NEGRON SERRANO | BO CONTORNO SECT CIELITO | CQARR 165 KM 10 HM 5 | | | TOA ALTA | PR | 00953 | |
| JORGE L NEVAREZ GALINDO | HC 03 BOX 10743 | | | | COMERIO | PR | 00782-9614 | |
| JORGE L NIEVES ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| JORGE L NINA ESPINOSA | URB HIPODROMO APT 1 B | 879 AVE B | | | SAN JUAN | PR | 00909 | |
| JORGE L NINA ESPINOSA | [ADDRESS ON FILE] | | | | | | | |
| JORGE L OCASIO CARRION | RIO GRANDE STATE 11116 | CALLE REY SALOMON | | | RIO GRANDE | PR | 00745 | |
| JORGE L OLIVO BAEZ | URB CONTRY CLUB | M 528 CALLE 432 | | | CAROLINA | PR | 00982 | |
| JORGE L OQUENDO MALPICA | [ADDRESS ON FILE] | | | | | | | |
| JORGE L OROZCO BURGOS | BUNKER | 130 CALLE ECUADOR | | | CAGUAS | PR | 00725 | |
| JORGE L ORTIZ | PMB 485 | PO BOX 2017 | | | LAS PIEDRAS | PR | 00771 | |
| JORGE L ORTIZ ALVAREZ | HC 4 BOX 14592 | | | | ARECIBO | PR | 00612 | |
| JORGE L ORTIZ GARCIA | PO BOX 520 | | | | AGUIRRE | PR | 00704 | |
| JORGE L ORTIZ GARCIA | URB CIUDAD  UNIVERSITARIA | 04 CALLE GAVIOTA | | | GUAYAMA | PR | 00784 | |
| JORGE L ORTIZ GONZALEZ | PO BOX 1895 | | | | UTUADO | PR | 00641 | |
| JORGE L ORTIZ HUERTAS | RR 3 BOX 3762 | | | | CIDRA | PR | 00739 | |
| JORGE L ORTIZ MARTINEZ | 3452 URB VILLAS DEL COQUI | | | | AGUIRRE | PR | 00704 | |
| JORGE L ORTIZ MONTALVO | PO BOX 544 | | | | BAJADERO | PR | 00616 | |
| JORGE L ORTIZ NAZARIO | URB SANTA JUANITA | BD - 30  CALLE INDIA | | | BAYAMON | PR | 00956 | |
| JORGE L ORTIZ RAMOS | BOX 1059 | | | | YABUCOA | PR | 00767 | |
| JORGE L ORTIZ RIVERA | 27 CALLE PEDRO RIVERA | | | | CAYEY | PR | 00736 | |
| JORGE L ORTIZ RIVERA | BOX 1441 | | | | JUANA DIAZ | PR | 00795 | |
| JORGE L ORTIZ RIVERA | G 2 E 16 URB BRAULIO DUENO | | | | BAYAMON | PR | 00959 | |
| JORGE L ORTIZ TORRES | [ADDRESS ON FILE] | | | | | | | |
| JORGE L OSTOLAZA RIVERA | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| JORGE L OTERO LOPEZ | URB EL VIVERO | D 8 CALLE 1 | | | GURABO | PR | 00778-2301 | |
| JORGE L OTERO LOPEZ | PO BOX 843 | | | | CIALES | PR | 00638 | |
| JORGE L OTERO RAMOS | PO BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| JORGE L PACHECO PACHECO | HC 01 BOX 3776 | | | | FLORIDA | PR | 00650 | |
| JORGE L PACHECO VAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| JORGE L PADILLA COLON | [ADDRESS ON FILE] | | | | | | | |
| JORGE L PADILLA PADILLA | HC 71 BOX 2172 | | | | NARANJITO | PR | 00719 0000 | |
| JORGE L PAGAN MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| JORGE L PAGAN PABON | [ADDRESS ON FILE] | | | | | | | |
| JORGE L PARDO ROSADO | LEVITTOWN | JQ 8 GOTTSCHALK | | | TOA BAJA | PR | 00949 | |
| JORGE L PELUYERA SERRANO | HC BOX 14592 | | | | AGUAS BUENAS | PR | 00703 | |
| JORGE L PELUYERA SERRANO | PO BOX 5211 | | | | SAN SEBASTIAN | PR | 00685 | |
| JORGE L PEREZ ABREU | 549 AVE ROTARIOS | | | | ARECIBO | PR | 00612 | |
| JORGE L PEREZ ADORNO | [ADDRESS ON FILE] | | | | | | | |
| JORGE L PEREZ ADORNO | [ADDRESS ON FILE] | | | | | | | |
| JORGE L PEREZ ADORNO | [ADDRESS ON FILE] | | | | | | | |
| JORGE L PEREZ COLON | PO BOX 451 | | | | TOA BAJA | PR | 00951 | |

Case:17-03283-LTS   Doc#:1817-1   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(i) Page 1245 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| JORGE L PEREZ DE JESUS | COM VILLA CRISTINA | SOLAR 382 | | | LOIZA | PR | 00772 | |
| JORGE L PEREZ ROSARIO | PO BOX 1025 | | | | SAN JUAN | PR | 00978 | |
| JORGE L PIZARRO ANGUEIRA | P O BOX 3000 | | | | CANOVANAS | PR | 00729 | |
| JORGE L RAMERY SANTOS | URB LOS COLOBOS PARK 649 | CALLE ALMENDRO | | | CAROLINA | PR | 00987 | |
| JORGE L RAMERY SANTOS | URB QUINTAS DE DORADO | AA 17 CALLE 3W | | | DORADO | PR | 00646 | |
| JORGE L RAMIREZ MEDINA | URB MONTE ATENAS | APT 905 | | | SAN JUAN | PR | 00926 | |
| JORGE L RAMIREZ SEDA | [ADDRESS ON FILE] | | | | | | | |
| JORGE L RAMIREZ TORRES | URB COLINAS METROPOLITANA | M 3 CALLE GUILARTE | | | GUAYNABO | PR | 00969 | |
| JORGE L RAMOS DE JESUS | P O BOX 2013 | | | | HATILLO | PR | 00659 | |
| JORGE L RAMOS RODRIGUEZ | URB VALLE ALTO CALLE 24  P-12 | P 12 | | | PONCE | PR | 00731 | |
| JORGE L RAMOS VICENTE | RR 1 BOX 2699 | | | | CIDRA | PR | 00739-9607 | |
| JORGE L REINTAS VARGAS | H C 3 BOX 12038 | | | | JUANA DIAZ | PR | 00795-9506 | |
| JORGE L RESTO ROSADO | PARCELAS AMADEU | CALLE E BUZON 27 | | | VEGA BAJA | PR | 00693 | |
| JORGE L REYES FERNANDEZ | COND MONTERREY ESTATE | SUITE 438 | | | CAROLINA | PR | 00979 | |
| JORGE L REYES GARCIA | [ADDRESS ON FILE] | | | | | | | |
| JORGE L REYES RODRIGUEZ | COND PARQUE MONACILLO | APT 1701 | | | SAN JUAN | PR | 00921 | |
| JORGE L REYES VEGA | [ADDRESS ON FILE] | | | | | | | |
| JORGE L RIVERA | URB BELINDA | G  6  CALLE 7 | | | ARROYO | PR | 00714 | |
| JORGE L RIVERA ALERS | PO BOX 5132 | | | | SAN SEBASTIAN | PR | 00685 | |
| JORGE L RIVERA ALVARADO | URB JARDINES DE CAPARRA | Q 22 CALLE 31 | | | BAYAMON | PR | 00959 | |
| JORGE L RIVERA CARDONA | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| JORGE L RIVERA CARRILLO | [ADDRESS ON FILE] | | | | | | | |
| JORGE L RIVERA HERNANDEZ | HC 7 BOX 2064 | | | | PONCE | PR | 00731-9602 | |
| JORGE L RIVERA LEBRON | [ADDRESS ON FILE] | | | | | | | |
| JORGE L RIVERA LOPEZ | PO BOX  213 | | | | JUANA DIAZ | PR | 00795 | |
| JORGE L RIVERA LOPEZ | PO BOX 364325 | | | | SAN JUAN | PR | 00936-4325 | |
| JORGE L RIVERA LOPEZ | RR 36 CAMINO LOS AYALA BOX 8412 | CUPEY BAJO CARR 844 KM 3.0 | | | SAN JUAN | PR | 00926 | |
| JORGE L RIVERA MELENDEZ | HC 3 BOX 9312 | | | | DORADO | PR | 00646-9312 | |
| JORGE L RIVERA ORTIZ | BOX 428 BO ANONES | | | | NARANJITO | PR | 00719 | |
| JORGE L RIVERA RANGEL | BOX V 1660 | | | | CANOVANAS | PR | 00729-2257 | |
| JORGE L RIVERA RIOS | VISTA AZUL | JJ 27 CALLE 31 | | | ARECIBO | PR | 00612 | |
| JORGE L RIVERA RIVERA | LAS LOMAS | V3 39 PEDRO SAN MIGUEL | | | SAN JUAN | PR | 00921 | |
| JORGE L RIVERA RIVERA | PO BOX 191073 | | | | SAN JUAN | PR | 00919-1073 | |
| JORGE L RIVERA RODRIGUEZ | HC 03 BOX 15314 | | | | RIO GRANDE | PR | 00745 | |
| JORGE L RIVERA RODRIGUEZ | HC 4 BOX 47075 | | | | CAGUAS | PR | 00725 | |
| JORGE L RIVERA ROLON | PO BOX 870 | | | | NARANJITO | PR | 00719 | |
| JORGE L RIVERA TORRES | HC 01 BUZON | | | | ARROYO | PR | 00714 | |
| JORGE L RIVERA TORRES | PO BOX 21365 | | | | SAN JUAN | PR | 00926 | |
| JORGE L RIVERA TORRES | REPARTO METROPOLITANO | CALLE 9 SE 1031 | | | SAN JUAN | PR | 00923 | |
| JORGE L RIVERA TORRES | RR 2 BOX 6209 | | | | TOA ALTA | PR | 00953 | |
| JORGE L RIVERA VAZQUEZ | P O BOX 50445 | | | | TOA ALTA | PR | 00950 | |
| JORGE L RIVERA VELAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| JORGE L ROBERT | P O BOX 192304 | | | | SAN JUAN | PR | 00919 2304 | |
| JORGE L RODRIGUEZ ALICEA | URB ROYAL TOWN | A1 11 CALLE 1 | | | BAYAMON | PR | 00956 | |
| JORGE L RODRIGUEZ BRUNO /APPRAISAL GROUP | CUPEY PROFESSIONAL MALL | 359 AVE SAN CLAUDIO SUITE 310 A | | | SAN JUAN | PR | 00926 | |
| JORGE L RODRIGUEZ CLASS | PO BOX 765 | | | | DORADO | PR | 00646 | |
| JORGE L RODRIGUEZ COLLAZO | [ADDRESS ON FILE] | | | | | | | |
| JORGE L RODRIGUEZ COLON | [ADDRESS ON FILE] | | | | | | | |
| JORGE L RODRIGUEZ CRUZ | PARQ LAS HACIENDAS | F 12 CALLE OTOAO | | | CAGUAS | PR | 00727-7751 | |
| JORGE L RODRIGUEZ CRUZ | [ADDRESS ON FILE] | | | | | | | |
| JORGE L RODRIGUEZ DE LEON | [ADDRESS ON FILE] | | | | | | | |
| JORGE L RODRIGUEZ DECLET | URB TOA ALTA HEIGHTS | F 37 CALLE 8 | | | TOA ALTA | PR | 00953 | |
| JORGE L RODRIGUEZ DIAZ | [ADDRESS ON FILE] | | | | | | | |
| JORGE L RODRIGUEZ GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| JORGE L RODRIGUEZ JIMENEZ | P O BOX 6141 STSTION 1 | | | | BAYAMON | PR | 00960 | |
| JORGE L RODRIGUEZ MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| JORGE L RODRIGUEZ MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| JORGE L RODRIGUEZ PEREZ | PO BOX 421 | | | | JUANA DIAZ | PR | 00795 | |
| JORGE L RODRIGUEZ PEREZ | SOLAR 802 SERRANO DE JUANA DIAZ | | | | JUANA DIAZ | PR | 00795 | |
| JORGE L RODRIGUEZ RIOS | PO BOX 402 | | | | LAS MARIAS | PR | 00670 | |
| JORGE L RODRIGUEZ RIVERA | PARQUE SAN AGUSTIN | EDIF A APTO 8 | | | SAN JUAN | PR | 00901 | |
| JORGE L RODRIGUEZ RUIZ | CALLE 26 M-30 PARQUE ECUESTRE | | | | CAROLINA | PR | 00987 | |
| JORGE L RODRIGUEZ SALVADOR | HC 02 BOX 7084 | | | | UTUADO | PR | 00641 | |
| JORGE L RODRIGUEZ ZAYAS | TOWN HOUSE | BLOQ 10 | | | COAMO | PR | 00769 | |
| JORGE L ROJAS COLON | [ADDRESS ON FILE] | | | | | | | |
| JORGE L ROJAS GREEN | [ADDRESS ON FILE] | | | | | | | |
| JORGE L ROJAS REYES | 4 A 12 URB FOREST HILL | | | | BAYAMON | PR | 00959 | |
| JORGE L ROJAS REYES | [ADDRESS ON FILE] | | | | | | | |
| JORGE L ROJAS REYES | [ADDRESS ON FILE] | | | | | | | |
| JORGE L ROJAS REYES | [ADDRESS ON FILE] | | | | | | | |
| JORGE L ROMAN CARDONA | URB ROLLING HILLS | C 115 CALLE BRAZIL | | | CAROLINA | PR | 00987-7005 | |
| JORGE L ROMAN CENTENO | URB. VILLA PINARES | 15 AVENIDA PASEO | | | VEGA BAJA | PR | 00693 | |
| JORGE L ROMAN DE JESUS | 5 VILLAS DE MANATI | | | | MANATI | PR | 00674 | |
| JORGE L ROMAN QUILES | SECT LA CANCHA | BZN 7 | | | ISABELA | PR | 00662 | |
| JORGE L ROMAN REYES | URB VERDE MAR | 715 CALLE 22 | | | PUNTA SANTIAGO | PR | 00741 | |
| JORGE L ROMAN RODRIGUEZ | 837 BO CARRUZO | | | | CAROLINA | PR | 00979 | |
| JORGE L ROMAN RODRIGUEZ | COMUNIDAD LAS DOLORES | 330 CALLE MEJICO | | | RIO GRANDE | PR | 00745 | |
| JORGE L ROMERO MARCHESES | BOX 244 | | | | LARES | PR | 00669 | |
| JORGE L ROSA SANTIAGO | 334 RES ZENO GANDIA | | | | ARECIBO | PR | 00612 | |
| JORGE L ROSADO RESTO | [ADDRESS ON FILE] | | | | | | | |
| JORGE L ROSADO RODRIGUEZ | HC 01 BOX 4744 | | | | LAJAS | PR | 00667 | |
| JORGE L ROSADO FIGUEROA | URB VENUS GARDENS | 711 CALLE JALAPA | | | SAN JUAN | PR | 00926 | |
| JORGE L ROSARIO OLIVERAS | PO BOX 361495 | | | | SAN JUAN | PR | 00936-1495 | |
| JORGE L ROSARIO SALGADO | URB VILLA FONTANA PARK | KK5 S17 PARQUE DEL TESORO | | | CAROLINA | PR | 00983 | |
| JORGE L ROSARIO TORO | RES COLOMBUS LANDING | EDIF 29 APT 305 | | | MAYAGUEZ | PR | 00680 | |
| JORGE L RUIZ RIVERA | COND SAINT TROPEZ | 6267 AVE ISLA VERDE APTO C A 6 | | | CAROLINA | PR | 00979 | |
| JORGE L SALAS SANCHEZ | HC 01 BOX 8056 | | | | TOA BAJA | PR | 00949 | |
| JORGE L SALAS SANCHEZ | HC 1 BOX 5685 | | | | TOA BAJA | PR | 00949 | |
| JORGE L SALAZAR SERRANO | [ADDRESS ON FILE] | | | | | | | |
| JORGE L SANABRIA MERCED | PO BOX 140 | | | | AGUAS BUENAS | PR | 00703-0140 | |
| JORGE L SANCHEZ COTTO | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |

Case:17-03283-LTS   Doc#:1817-1   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(i) Page 1246 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| JORGE L SANCHEZ PADILLA | P O BOX 695 | | | | MANATI | PR | 00674 | |
| JORGE L SANCHEZ SOLER | URB BEIMONTE | PO BOX 3661 | | | MAYAGUEZ | PR | 00681 | |
| JORGE L SANCHEZ-RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| JORGE L SANTIAGO ALGARIN | JARDINES DE PALMAREJO | AA 33 CALLE 21 | | | CANOVANAS | PR | 00729 | |
| JORGE L SANTIAGO CORTES | RES BUENA VISTA | EDIF 7 APTO 21 | | | GURABO | PR | 00778-2108 | |
| JORGE L SANTIAGO GONZALEZ | PO BOX 7292 | | | | CAGUAS | PR | 00726-7292 | |
| JORGE L SANTIAGO NAZARIO | PAEC AMALIA MARIN | 4480 CALLE PESCADILLA | | | PONCE | PR | 00716 | |
| JORGE L SANTIAGO PEREZ | [ADDRESS ON FILE] | | | | | | | |
| JORGE L SANTIAGO RIVERA | URB JARD DE SANTO DOMINGO | A 13 CALLE 5 | | | JUANA DIAZ | PR | 00795 | |
| JORGE L SANTIAGO ROSARIO | URB SANTA ANA | EE 4 CALLE 1 | | | VEGA ALTA | PR | 00692 6029 | |
| JORGE L SANTIAGO Y DAMARIS DAVILA | [ADDRESS ON FILE] | | | | | | | |
| JORGE L SANTOS  RAMOS | VILLA DE CANEY | B 9 CALLE 1 | | | TRUJILLO ALTO | PR | 00976 | |
| JORGE L SANTOS RIVERA | PO BOX 599 | | | | AGUIRRE | PR | 00704-0599 | |
| JORGE L SEPULVEDA SANCHEZ | [ADDRESS ON FILE] | | | | | | | |
| JORGE L SERRANO | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| JORGE L SERRANO RODRIGUEZ | MARINA BAHIA | MF 39 PLAZA 27 | | | CATANO | PR | 00962 | |
| JORGE L SERRANO SANCHEZ | REPARTO VALLE ALEGRE | 2 CALLE MIGUEL POU | | | PONCE | PR | 00731 | |
| JORGE L SIERRA PAGAN | ALMIRANTE | CARR 160 KM 5 8 | | | VEGA BAJA | PR | 00963 | |
| JORGE L SOTO CRUZ | HC 05 BOX 92569 | | | | ARECIBO | PR | 00612 | |
| JORGE L SULLIVAN | PO BOX 7007 | | | | SAN JUAN | PR | 00916 | |
| JORGE L TAPIA  APONTE | URB SAN AGUSTIN 1150 | CALLE ROBERTO RIVERA | | | SAN  JUAN | PR | 00926 | |
| JORGE L TIRADO GIRONA | [ADDRESS ON FILE] | | | | | | | |
| JORGE L TIRADO TORRES | PO BOX 9081 | | | | BAYAMON | PR | 00960-9081 | |
| JORGE L TOLEDO GARCIA | [ADDRESS ON FILE] | | | | | | | |
| JORGE L TORRE MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| JORGE L TORRES | CASTILLO DEL MAR | 4633 AVE ISLA VERDE STE 1520 | | | CAROLINA | PR | 00979 | |
| JORGE L TORRES ACOSTA | BO PALOMAS | 9 CALLE 11 | | | YAUCO | PR | 00698 | |
| JORGE L TORRES CASIANO | URB JARD DEL CARIBE | 221 CALLE 2 | | | PONCE | PR | 00728 | |
| JORGE L TORRES DIAZ | [ADDRESS ON FILE] | | | | | | | |
| JORGE L TORRES NAZARIO | PO BOX 330383 ATOCHA STATION | | | | PONCE | PR | 00733-0383 | |
| JORGE L TORRES OTERO | [ADDRESS ON FILE] | | | | | | | |
| JORGE L TORRES PLAZA | [ADDRESS ON FILE] | | | | | | | |
| JORGE L TORRES RAMOS | G 2 LAS VILLAS DE PALMAS DEL MAR | | | | HUMACAO | PR | 00792 | |
| JORGE L TORRES RAMOS | G2 PALMAS DEL MAR | | | | HUMACAO | PR | 00972 | |
| JORGE L TORRES SANTOS | HC 73 BOX 5557 | | | | NARANJITO | PR | 00719 | |
| JORGE L TORRES TORRES | URB VISTA ALEGRE | 215 ORQUIDEA | | | VILLALBA | PR | 00766 | |
| JORGE L TORRES VAZQUEZ | URB VILLA DEL ENCANTO | B6 CALLE 2 | | | PONCE | PR | 00795 | |
| JORGE L TORRES VENDRELL | HC 04 BOX 15064 | | | | ARECIBO | PR | 00612 | |
| JORGE L TORRES ZAYAS | [ADDRESS ON FILE] | | | | | | | |
| JORGE L URIBARRY GARCIA | PO BOX 8206 | | | | CAROLINA | PR | 00628 | |
| JORGE L VALENTIN | PO BOX 86 | | | | ARECIBO | PR | 00613 | |
| JORGE L VALENTIN BARRO | URB GROWN HILL | 124 AVE WINSTON CHURCHILL | | | SAN JUAN | PR | 00926 | |
| JORGE L VALENTIN BARRO | AVE GUANAJIBO | HOME  B 12 | | | MAYAGUEZ | PR | 006802 | |
| JORGE L VALLE VALLE | PO BOX 2554 | | | | VEGA  BAJA | PR | 00694 | |
| JORGE L VALLES HERNANDEZ | 14 CALLE REYMUNDO FERNANDEZ | | | | PATILLAS | PR | 00723 | |
| JORGE L VALLS FERRERO | C 2 BOX 11316 | | | | COROZAL | PR | 00783 | |
| JORGE L VARGAS  RODRIGUEZ | BOX 1199 | | | | ISABELA | PR | 00662 | |
| JORGE L VARGAS VAZQUEZ | BDA SANDIN | 10 CALLE LUNA | | | VEGA BAJA | PR | 00693 | |
| JORGE L VAZQUEZ PAGAN | [ADDRESS ON FILE] | | | | | | | |
| JORGE L VAZQUEZ RODRIGUEZ | PO BOX 1336 | | | | TRUJILLO ALTO | PR | 00977-1336 | |
| JORGE L VAZQUEZ SOLIS | CAMINO DEL SUR | 4444 CALLE FRAILE | | | PONCE | PR | 00716-2833 | |
| JORGE L VEGA | SOUTHERN LABORATORY INST | 7F 13 URB RIO CANAS | | | PONCE | PR | 00731 | |
| JORGE L VEGA AGOSTO | URB MAGNOLIA GARDENS | N 21 CALLE 14 | | | BAYAMON | PR | 00956 | |
| JORGE L VEGA BAEZ | RES LEONARDO SANTIAGO | 7 APT 87 | | | JUANA DIAZ | PR | 00795 | |
| JORGE L VEGA CUEVAS | HC 3 BOX 9423 | | | | LARES | PR | 00669 | |
| JORGE L VEGA RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| JORGE L VEGA RUIZ | URB SANTA JUANITA | P 17 CALLE FORMAS | | | BAYAMON | PR | 00956 | |
| JORGE L VEGA SOTO | URB LOS LLANOS | B2 CALLE 3 | | | ARECIBO | PR | 00612 | |
| JORGE L VELAZQUEZ MALDONADO | URB LAS CAROLINAS | HC 6 BOX 70131 | | | CAGUAS | PR | 00725 | |
| JORGE L VELEZ JIMENEZ | HC 6 BOX 12749 | BARRIO ROBLES | | | SAN SEBASTIAN | PR | 00685 | |
| JORGE L VELEZ ORTIZ | 4 CALLE ARIZONA | CASA 3 | | | ARROYO | PR | 00714 | |
| JORGE L VELEZ SOTO | URB PONCE DE LEON | 86 CALLE 20 | | | GUAYNABO | PR | 00969 | |
| JORGE L VENTURA DAVILA | 140 BO CALZADA | | | | PONCE | PR | 00715 | |
| JORGE L VILLANUEVA | URB LOIZA VALLEY R 618 | CALLE BUNGANDILLA | | | CANOVANAS | PR | 00729 | |
| JORGE L VILLANUEVA OLIVERAS | URB SANTA JUANITA | NM 16 AVE MINILLAS | | | BAYAMON | PR | 00956 | |
| JORGE L VILLANUEVA VILLANUEVA | PO BOX 94 | | | | MANATI | PR | 00674-0094 | |
| JORGE L VIVES MEDINA | P O BOX 1586 | | | | QUEBRADILLAS | PR | 00678 | |
| JORGE L WEBER | 1050 AVE LOS CORAZONES SUITE 102 | | | | MAYAGUEZ | PR | 00680-7042 | |
| JORGE L. ALEMAN BIGIO | [ADDRESS ON FILE] | | | | | | | |
| JORGE L. ALVAREZ GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| JORGE L. AQUINO BARRETO | 227 EDIF ROYAL BANK STE 255 | | | | SAN JUAN | PR | 00917 | |
| JORGE L. AQUINO BARRETO | 227 EDIF ROYAL BANK | | | | SAN JUAN | PR | 00917 | |
| JORGE L. AQUINO BARRETO | PO BOX 50071 | | | | SAN JUAN | PR | 00902 | |
| JORGE L. AQUINO BARRETO | URB LA VISTA | C1 VIA PANORAMICA | | | SAN JUAN | PR | 00924 | |
| JORGE L. ARZOLA RIVERA | [ADDRESS ON FILE] | | | | | | | |
| JORGE L. AYALA | [ADDRESS ON FILE] | | | | | | | |
| JORGE L. CABAN ROSADO | HC02  PO  BOX  7786 | | | | CAMUY | PR | 00627 | |
| Jorge L. Cintron Lopez | [ADDRESS ON FILE] | | | | | | | |
| JORGE L. CRESPO PEREZ | VILLA NEVAREZ | 1069 CALLE 3 | | | SAN JUAN | PR | 00927 | |
| JORGE L. CRUZ RIVERA | URB WONDERVILLE | 129 CALLE MARTE | | | SAINT JUST | PR | 00976 | |
| JORGE L. DIAZ COLON | #12 CALLE CRISTOBAL COLON | | | | CAGUAS | PR | 00725 | |
| JORGE L. FERNANDEZ RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| JORGE L. FERNANDEZ RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| JORGE L. FERNANDEZ RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| JORGE L. GARCIA CARRASQUILLO | [ADDRESS ON FILE] | | | | | | | |
| JORGE L. GUZMAN ROSARIO | SICOSOCIAL TRUJILLO ALTO | | | | Hato Rey | PR | 009360000 | |
| JORGE L. HERNANDEZ CINTRON | [ADDRESS ON FILE] | | | | | | | |
| JORGE L. LEON RUIZ | [ADDRESS ON FILE] | | | | | | | |
| JORGE L. MALDONADO CRESPO | URB SAN FERNANDO | 22 CALLE 11 | | | TOA ALTA | PR | 00953 | |
| JORGE L. MARTINEZ APONTE | [ADDRESS ON FILE] | | | | | | | |
| JORGE L. MARTINEZ CAMACHO | [ADDRESS ON FILE] | | | | | | | |
| JORGE L. MENDEZ OCASIO | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| JORGE L. OCASIO RIOS | [ADDRESS ON FILE] | | | | | | | |
| JORGE L. ORTEGA SANTIAGO | APARTADO  609 | | | | NARANJITO | PR | 00719 | |
| JORGE L. PAGAN GUTIERREZ | [ADDRESS ON FILE] | | | | | | | |
| JORGE L. PAGAN GUTIERREZ | [ADDRESS ON FILE] | | | | | | | |
| JORGE L. PAGAN ORAMA | P O BOX 3220 | | | | VEGA ALTA | PR | 00692 | |
| JORGE L. PANTOJAS | [ADDRESS ON FILE] | | | | | | | |
| JORGE L. QUINONES | 1034 CALLE C DE LA TORRE | | | | SAN JUAN | PR | 00924 | |
| JORGE L. QUINONES | PARK BOULEVARD | 2226 CALLE GEN PATTON | | | SAN JUAN | PR | 00913 | |
| JORGE L. RIVERA REYES | BO. HIGUILLAR 154 A | CALLE 2 | | | DORADO | PR | 00646 | |
| JORGE L. RIVERA RIVERA | [ADDRESS ON FILE] | | | | | | | |
| JORGE L. RIVERA RIVERA | [ADDRESS ON FILE] | | | | | | | |
| JORGE L. RIVERA RIVERA | [ADDRESS ON FILE] | | | | | | | |
| JORGE L. RIVERA RODRIGUEZ | P O BOX 7632 | | | | SAN JUAN | PR | 00916 | |
| JORGE L. ROBERT & ASSOC. | PO BOX 192304 | | | | SAN JUAN | PR | 00919 | |
| JORGE L. RODRIGUEZ BRUNO | [ADDRESS ON FILE] | | | | | | | |
| JORGE L. RODRIGUEZ PAGAN | PO BOX 40397 | | | | SAN JUAN | PR | 00940 | |
| JORGE L. RODRIGUEZ REYES | [ADDRESS ON FILE] | | | | | | | |
| JORGE L. RUIZ AYALA | [ADDRESS ON FILE] | | | | | | | |
| JORGE L. SANCHEZ-RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| JORGE L. SANTIAGO RODRIGUEZ | P O BOX 399 | | | | PONCE | PR | 00731 | |
| JORGE L. SERRANO MONCHE | 47 CALLE 5 BDA CLAUSELLS | | | | PONCE | PR | 00731 | |
| JORGE L. TORRES ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| JORGE L. TORRES SUAREZ | [ADDRESS ON FILE] | | | | | | | |
| JORGE L. TORRES SUAREZ | [ADDRESS ON FILE] | | | | | | | |
| JORGE L. TORRES SUAREZ | [ADDRESS ON FILE] | | | | | | | |
| JORGE L. TORRES VARGAS | [ADDRESS ON FILE] | | | | | | | |
| JORGE L. UBINAS DE LEON | [ADDRESS ON FILE] | | | | | | | |
| Jorge L. Velazquez Figueroa | Colinas de Magnolia -127 | | | | Juncos | | 00777 | |
| JORGE L. VICENTE GOMEZ | BZN  #21 .  EL  PRADO | | | | CAYEY | PR | 00736 | |
| JORGE L. ALMODOVAR CAPIELO | [ADDRESS ON FILE] | | | | | | | |
| JORGE LABORDE CORRETJER | 559 AVE DE HOSTOS | | | | SAN JUAN | PR | 00918 | |
| JORGE LABOY ACOSTA | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| JORGE LAGUNA COLON | [ADDRESS ON FILE] | | | | | | | |
| JORGE LANDIA LOPEZ | VILLA BLANCA | 6 RIO HONDO | | | MAYAGUEZ | PR | 00680 | |
| JORGE LE GARCIA LOPEZ | PO  BOX  22008 | | | | JUANA DIAZ | PR | 00953 | |
| JORGE LEAL M D | P O BOX 14657 | | | | CLEARWATER | FL | 33766 4657 | |
| JORGE LEBRON MULERO E IVONNE TORRES | [ADDRESS ON FILE] | | | | | | | |
| JORGE LEDON WEBSTER | [ADDRESS ON FILE] | | | | | | | |
| JORGE LEGARRETA ARIAS | P O BOX 5900 | | | | HATILLO | PR | 00659 | |
| JORGE LIQUET LUGO / DAMARIS TORRES | URB SAN ROMUALDO | 206 CALLE P | | | HORMIGUEROS | PR | 00660 | |
| Jorge Litovich Hernandez | [ADDRESS ON FILE] | | | | | | | |
| JORGE LLUVERAS GARCIA | PO BOX 439 | | | | GURABO | PR | 00778 | |
| JORGE LOPEZ REYES | URB ESTANCIAS DE LA FUENTE | AA 39 CALLE DEL RE | | | TOA  ALTA | PR | 00953 | |
| JORGE LOPEZ CASTRO | HC 2 BOX 10916 | | | | MOCA | PR | 00676 | |
| JORGE LOPEZ DE VICTORIA | URB MANSIONE DEL MAR | MM 51 C/ PLAZA DE ESTRELLAS | | | TOA BAJA | PR | 00949 | |
| JORGE LOPEZ GONZALEZ | URB SANTA TERESITA | BF5 CALLE 21 | | | PONCE | PR | 00731 | |
| JORGE LOPEZ HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| JORGE LOPEZ LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| JORGE LOPEZ OTERO | [ADDRESS ON FILE] | | | | | | | |
| JORGE LOPEZ PABON | P O BOX 250 | | | | COTO LAUREL | PR | 00780 | |
| JORGE LOPEZ QUINTANA | BO DOS BOCAS | HC 646 BOX 8286 | | | TRUJILLO ALTO | PR | 00976 | |
| JORGE LOPEZ RIVERA | PO  BOX 457 | | | | MAYAGUEZ | PR | 00680 | |
| JORGE LOPEZ RIVERA | SICOSOCIAL CAYEY | | | | Hato Rey | PR | 009360000 | |
| JORGE LOPEZ ROCAFORT | [ADDRESS ON FILE] | | | | | | | |
| JORGE LOPEZ RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| JORGE LOPEZ VEGA | [ADDRESS ON FILE] | | | | | | | |
| JORGE LOPEZ ZAPATA | PO BOX 763 | | | | SAN GERMAN | PR | 00683-0763 | |
| JORGE LOPEZ, ALEXIS | [ADDRESS ON FILE] | | | | | | | |
| JORGE LOPEZ, JAVIER B | [ADDRESS ON FILE] | | | | | | | |
| JORGE LUGO CANCEL | SOLAR 240 A CAROLINA | | | | SAN GERMAN | PR | 00683 | |
| JORGE LUGO RAMIREZ | P O BOX 442 | | | | HORMIGUEROS | PR | 00660 | |
| JORGE LUIS  LOPEZ MORALES | 1761 AVE EDUARDO CONDE | PDA 25 | | | SAN JUAN | PR | 00912 | |
| JORGE LUIS ANGLERO FIGUEROA | [ADDRESS ON FILE] | | | | | | | |
| JORGE LUIS AUTO MUFFLER | 230 CALLEJON SANTA ANA # B | | | | ARECIBO | PR | 00612 | |
| JORGE LUIS BAEZ LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| JORGE LUIS BONILLA MENDEZ | P O BOX 4223 | | | | MAYAGUEZ | PR | 00681 | |
| JORGE LUIS CENTENO DIAZ | [ADDRESS ON FILE] | | | | | | | |
| JORGE LUIS CENTENO DIAZ | [ADDRESS ON FILE] | | | | | | | |
| JORGE LUIS CENTENO DIAZ | [ADDRESS ON FILE] | | | | | | | |
| JORGE LUIS CINTRON | REPARTO FLAMINGO | L 8 CALLE CIUDAD DE LAS LOMAS | | | BAYAMON | PR | 00959 | |
| JORGE LUIS COLON ZAYAS | HC 01 BOX 3970 | | | | VILLALBA | PR | 00766-9710 | |
| JORGE LUIS DE LEON | [ADDRESS ON FILE] | | | | | | | |
| JORGE LUIS DIAZ REVERON | [ADDRESS ON FILE] | | | | | | | |
| JORGE LUIS GONZALEZ CRUZ | URB SAN LORENZO | 41 VALLEY | | | SAN LORENZO | PR | 00754 | |
| JORGE LUIS MARRERO | BOX 7 | | | | PONCE | PR | 00687 | |
| JORGE LUIS MARTINEZ | URB BAHIA 91 CALLE ESTE | | | | CATA`O | PR | 00962 | |
| JORGE LUIS NIEVES CESAREO | LOS ALMENDROS | EF 04 CALLE TILO | | | BAYAMON | PR | 00961 | |
| JORGE LUIS NUNEZ LOPEZ DBA JN | CALLE BAUHINIA 248 CIUDAD JARDIN III | | | | TOA ALTA | PR | 00953-0000 | |
| JORGE LUIS ORTIZ MORALES | [ADDRESS ON FILE] | | | | | | | |
| JORGE LUIS ORTIZ ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| JORGE LUIS ORTIZ RIVERA | PO BOX 1170 | | | | CIDRA | PR | 00739-1170 | |
| JORGE LUIS RIVERA | BOX 366 | | | | CANOVANAS | PR | 00729 | |
| JORGE LUIS RIVERA FEBRES | [ADDRESS ON FILE] | | | | | | | |
| JORGE LUIS RIVERA HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| JORGE LUIS ROBLES CARBALLO | [ADDRESS ON FILE] | | | | | | | |
| JORGE LUIS RODRIGUEZ | URB VISTAMAR | P 861 CALLE SANTANDER | | | CAROLINA | PR | 00979 | |
| JORGE LUIS RODRIGUEZ PACHECO | HC 03 BOX 13523 | | | | YAUCO | PR | 00698 | |
| JORGE LUIS SIERRA ACOSTA | URB SANTA JUANA II | E 1 CALLE 3 | | | CAGUAS | PR | 00725 | |
| JORGE LUIS TOLEDO MORALES | CAPARRA TERRACE | 1132 CALLE 16 SE | | | SAN JUAN | PR | 00922 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| JORGE LUIS TORO CINTRON | BO OBRERO | 410 C/ PESANTE | | | SAN JUAN | PR | 00912 | |
| JORGE LUIS VAZQUEZ | MINILLAS STATION | PO BOX 40362 | | | SAN JUAN | PR | 00940 | |
| JORGE LUIS VAZQUEZ | URB ALTURAS FLAMBOYAN | B 22 CALLE 2 | | | BAYAMON | PR | 00959 | |
| JORGE LUIS VELEZ ORTIZ | PO BOX 127 | | | | PORT MONMOUTH | NJ | 07758 | |
| JORGE LUIS WEBER ACEVEDO | 1050 AVE LOS CORAZONES | SUITE 102 | | | MAYAGUEZ | PR | 00680-7042 | |
| JORGE LUZUNARIS VELLON | P O BOX 5194 | | | | HUMACAO | PR | 00792 | |
| JORGE M AQUINO SANTIAGO | SANTA ROSA | 33-27 CALLE 27 | | | BAYAMON | PR | 00959 | |
| JORGE M AVILES NIEVES | BO MEMBRILLO | HC 5 BOX 79849 | | | CAMUY | PR | 00627 | |
| JORGE M CASIANO DIAZ | [ADDRESS ON FILE] | | | | | | | |
| JORGE M DIAZ RODRIGUEZ | P O BOX 852 | | | | NARANJITO | PR | 00719-0852 | |
| JORGE M FERNANDEZ | P O BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| JORGE M FIGUEROA / MARIA M RIVERA DIAZ | MAGNOLIA GARDENS | N 35 AVE MAGNOLIA | | | BAYAMON | PR | 00960 | |
| JORGE M GARCIA | URB VILLA REALES 399 | VIA VERSALLES | | | GUAYNABO | PR | 00969-5342 | |
| JORGE M GARCIA | URB VILLAS REALES | 399 VIA VERSALLES | | | GUAYNABO | PR | 00969-5342 | |
| JORGE M GONZALEZ CALO | [ADDRESS ON FILE] | | | | | | | |
| JORGE M MELENDEZ VELEZ | COND PALMAR DEL RIO | BZN. 452 18 AVE ARBOLETA | | | GUAYNABO | PR | 00969 | |
| JORGE M NATER CENTENO | BOX 444 | | | | BAJADERO | PR | 00616 | |
| JORGE M NAZARIO ROJAS | HC 67 BOX 15245 | | | | BAYAMON | PR | 00956 | |
| JORGE M NOGUERA ALVAREZ | PO BOX 757 | | | | RINCON | PR | 00677 | |
| JORGE M OJEDA CARRASQUILLO | [ADDRESS ON FILE] | | | | | | | |
| JORGE M ORTIZ TORRES | IRLANDA HITTE | DN 17 CALLE HUNGRIA | | | BAYAMON | PR | 00956 | |
| JORGE M PEREZ GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| JORGE M RIVERA APONTE | RR2 BOX 5654 3 | | | | TOA ALTA | PR | 00953-9606 | |
| JORGE M RODRIGUEZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| JORGE M SALGADO MATOS | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| JORGE M SAVINOVICH DIAZ | [ADDRESS ON FILE] | | | | | | | |
| JORGE M SOTO MERCED | URB TOA ALTA HEIGHTS | Q 33 CALLE 21 | | | TOA ALTA | PR | 00953 | |
| JORGE M SUAREZ LOPEZ | VILLAS DE CASTRO | R 4 CALLE 15 | | | CAGUAS | PR | 00725 | |
| JORGE M SURO BALLESTER | 1225 AVE PONCE DE LEON PH2 | | | | SAN JUAN | PR | 00907-3921 | |
| JORGE M TORRES RUIZ | URB SANTA ELENA | R4 CALLE 18 | | | GUAYANILLA | PR | 00656 | |
| JORGE M. BELTRAN MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| Jorge M. Garcia Carrillo | [ADDRESS ON FILE] | | | | | | | |
| JORGE M. ORTIZ RANGEL | [ADDRESS ON FILE] | | | | | | | |
| JORGE M. REYES | P.O. BOX 21635 | | | | SAN JUAN | PR | 00928 | |
| JORGE M. VEGA COSME | [ADDRESS ON FILE] | | | | | | | |
| JORGE MACHADO GUZMAN | HC 01 BOX 3319 | | | | CAMUY | PR | 00627 | |
| JORGE MACHADO RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| JORGE MACHUCA LAGUNA | URB LOS MAESTROS 128 | C/ HIJA DEL CARIBE | | | SAN JUAN | PR | 00918 | |
| JORGE MADRIZ BONILLA | PO BOX 1715 | | | | CANOVANAS | PR | 00729 | |
| JORGE MAFUZ LIZARDI | URB MONTECARLO | 1316 CALLE 23 | | | SAN JUAN | PR | 00924 | |
| JORGE MALDONADO | 3RA SECCION LEVITTOWN | 3647 PASEO CONCHA | | | TOA BAJA | PR | 00949 | |
| JORGE MALDONADO | SANTIAGO IGLESIAS | 1436 CALLE LUISA CAPETILLO | | | SAN JUAN | PR | 00921 | |
| JORGE MALDONADO COLON | [ADDRESS ON FILE] | | | | | | | |
| JORGE MALDONADO CRESPO | PO BOX 3599 | | | | VEGA BAJA | PR | 00692 | |
| JORGE MALDONADO DOMENECH | 206 SCHOOL ST | | | | TAUTON | MA | 02780 | |
| JORGE MALDONADO NIEVES | HC 1 BOX 216 | | | | COMERIO | PR | 00782 | |
| JORGE MALDONADO ROMERO | 3RA SECC LEVITTOWN | 3647 PASEO CONCHA | | | TOA BAJA | PR | 00949 | |
| JORGE MANUEL TORRES | URB. SANTA JUANITA AF-20 C/28 E | | | | BAYAMON | PR | 00956 | |
| JORGE MARIN REYES | [ADDRESS ON FILE] | | | | | | | |
| JORGE MARIN VEGA | HC 2 BOX 6983 | | | | ADJUNTAS | PR | 00601 | |
| JORGE MARQUEZ | 122 CALLE PABLO PIZARRO | | | | CAROLINA | PR | 00987 | |
| JORGE MARQUEZ CRUZ | [ADDRESS ON FILE] | | | | | | | |
| JORGE MARQUEZ MENDEZ | HC 061 BOX 4859 | | | | TRUJILLO ALTO | PR | 00976 | |
| JORGE MARRERO | URB VILLA CAPRI | 582 CALLE VERONA A 1 | | | SAN JUAN | PR | 00924 | |
| JORGE MARRERO HUERTAS | URB VILLA ALBA | 32 CALLE B | | | VILLALBA | PR | 00766 | |
| JORGE MARTINEZ | PO BOX 192938 | | | | SAN JUAN | PR | 00919 2938 | |
| JORGE MARTINEZ COTTO | URB BAIROA PARK | L21 PARQUE DEL REY | | | CAGUAS | PR | 00725 1212 | |
| JORGE MARTINEZ GONZALEZ | RR 6 BOX 11638 CAIMITO ALTO | | | | SAN JUAN | PR | 00926-9510 | |
| JORGE MARTINEZ MALDONADO | PO BOX 1258 | | | | BAYAMON | PR | 00960 | |
| JORGE MARTINEZ MIRANDA | HC 2 BOX 7471 | | | | OROCOVIS | PR | 00720 | |
| JORGE MATOS RODRIGUEZ | URB VILLAS DE RIO GRANDE | K 1 CALLE 2 | | | RIO GRANDE | PR | 00745 | |
| JORGE MEDINA DIAZ | PO BOX 1810 | | | | MOCA | PR | 00676 | |
| JORGE MEDINA FELICIANO | [ADDRESS ON FILE] | | | | | | | |
| JORGE MEDINA FELICIANO | [ADDRESS ON FILE] | | | | | | | |
| JORGE MEJIA VALLE | PARQUE ECUESTRE | AB 13 CALLE 31 | | | CAROLINA | PR | 00987 | |
| JORGE MELENDEZ | BOX 807 | | | | GUAYAMA | PR | 00785 | |
| JORGE MELENDEZ | PO BOX 11636 | | | | MAYAGUEZ | PR | 00922-1636 | |
| JORGE MELENDEZ CABASSA | P O BOX 718 | | | | MAYAGUEZ | PR | 00681-0718 | |
| JORGE MELENDEZ IRRIZARRY | HC-55 BOX 8815 | | | | CEIBA | PR | 00735-8815 | |
| JORGE MELENDEZ TORRES | [ADDRESS ON FILE] | | | | | | | |
| JORGE MELENDEZ VEGA | [ADDRESS ON FILE] | | | | | | | |
| JORGE MENDEZ BADILLO | [ADDRESS ON FILE] | | | | | | | |
| JORGE MENDEZ NAZARIO | [ADDRESS ON FILE] | | | | | | | |
| JORGE MENDEZ PONCE | PO BOX 1711 | | | | LARES | PR | 00669-1711 | |
| JORGE MENDOZA, ANTONIA | [ADDRESS ON FILE] | | | | | | | |
| JORGE MERCADO GONZALEZ | P O BOX 21 | | | | QUEBRADILLAS | PR | 00678 | |
| JORGE MERCADO ROMAN | VILLA CADIZ | 576 CALLE DURCAL | | | SAN JUAN | PR | 00923 | |
| JORGE MERCADO SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| JORGE MILLAN RIVERA | HC 03 BOX 6655 | | | | HUMACAO | PR | 00791 | |
| JORGE MILLAN UBILES | [ADDRESS ON FILE] | | | | | | | |
| JORGE MIRANDA | PO BOX 51558 | | | | TOA BAJA | PR | 00950 | |
| JORGE MIRANDA MARTINEZ | HC 1 BOX 7700 | | | | SAN GERMAN | PR | 00683 | |
| JORGE MIRANDA SOTO | SICOSOCIAL CAYEY | | | | Hato Rey | PR | 009360000 | |
| JORGE MIRANDA SOTO | [ADDRESS ON FILE] | | | | | | | |
| JORGE MOLINA MOLINA | BO SAN LUIS | 49 CALLE PALESTINA | | | AIBONITA | PR | 00705 | |
| JORGE MONTALVO GARCIA | 1000 COND PARQUE JULIANA APT 1006 | | | | CAROLINA | PR | 00987-8244 | |
| JORGE MONTALVO LOZADA | BO INGENIO | 26C CALLE MARIBU | | | TOA BAJA | PR | 00949 | |
| JORGE MONTES MARQUEZ | [ADDRESS ON FILE] | | | | | | | |
| JORGE MORA DIAZ | [ADDRESS ON FILE] | | | | | | | |
| JORGE MORALES ACOSTA | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| JORGE MORALES ARROYO | RES MARGARITAS II | EDIF 5 APTO 561 | | | SAN JUAN | PR | 00915 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283-LTS
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| JORGE MORALES CARDONA | HC 01 BOX 12332 | | | | SAN SEBASTIAN | PR | 00685 | |
| JORGE MORALES CASTILLO | URB ROSA MARIA | E 22 CALLE 4 | | | CAROLINA | PR | 00985 | |
| JORGE MORALES CONCEPCION | [ADDRESS ON FILE] | | | | | | | |
| JORGE MORALES MELENDEZ | VISTA DEL MORRO | B 18 CALLE PITIRRE | | | CATANO | PR | 00962 | |
| JORGE MUNOZ TORRES | [ADDRESS ON FILE] | | | | | | | |
| JORGE N CINTRO VEGA | BO MAGINAS | 50 CALLE ROBLE | | | SABANA GRANDE | PR | 00637 | |
| JORGE N PEREZ VENTO | HACIENDA BORINQUEN | PALMA 809 | | | CAGUAS | PR | 00725 | |
| JORGE N RIVERA RIVERA | BO LOS POLLOS | BUZ 6470 | | | PATILLAS | PR | 00723 | |
| JORGE NARVAEZ | HC 71 BOX 2276 | | | | NARANJITO | PR | 00719-9704 | |
| JORGE NAVARRO GARCIA | [ADDRESS ON FILE] | | | | | | | |
| JORGE NAVARRO SUAREZ | [ADDRESS ON FILE] | | | | | | | |
| JORGE NAZARIO LUGO | 3205 AVE ISLA VERDE | COND THE GALAXY APT 1205 | | | CAROLINA | PR | 00979 | |
| JORGE NAZARIO RODRGZ DBA COMPUTER EXPERT | PO BOX 70198 | | | | SAN JUAN | PR | 00936 | |
| JORGE NEGRON | URB VILLA DEL CARMEN | ZZ 26 CALLE 7 | | | PONCE | PR | 00731 | |
| JORGE NEGRON NIEVES | MIRAFLORES | 46-7 CALLE 54 | | | BAYAMON | PR | 00519 | |
| JORGE NEGRON ORTIZ | HC 03 BOX 8849 | | | | BARANQUITAS | PR | 00794 | |
| JORGE NEGRON ROSADO | P O BOX 245 | | | | NARANJITO | PR | 00719 | |
| JORGE NEGRON TORO | PO BOX 253 | | | | GUAYNABO | PR | 00970 | |
| JORGE NIEVES HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| JORGE NIEVES HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| JORGE NIEVES HUERTAS | RR 03 BOX 10557 | | | | TOA ALTA | PR | 00953 | |
| JORGE NIEVES NERIS | URB SANTA CLARA | Q 6 CALLE PALMA REAL | | | SAN JUAN | PR | 00969 | |
| JORGE NIEVES RIVERA | PO BOX 424 | | | | ADJUNTAS | PR | 00601 | |
| JORGE NIEVES RODRIGUEZ | P O BOX 1515 | | | | CANOVANAS | PR | 00729 | |
| JORGE NIEVES ROLDAN | PO BOX 922 | | | | YABUCOA | PR | 00767 | |
| JORGE NIEVES SOTO | HC 22 BOX 25632 | | | | CAMUY | PR | 00627 | |
| JORGE NIEVES VIERA | [ADDRESS ON FILE] | | | | | | | |
| JORGE NODA LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| JORGE NOGALES MARIN | [ADDRESS ON FILE] | | | | | | | |
| JORGE O  SANCHEZ RIVERA | URB VONERVILLE TERRACE | F-13  CALLE 2 | | | CAGUAS | PR | 00725 | |
| JORGE O CRESPO LEBRON | [ADDRESS ON FILE] | | | | | | | |
| JORGE O DUMONT ORTIZ | 219 CALLE SAN LORENZO | | | | SAN JUAN | PR | 00926 | |
| JORGE O GUZMAN | PO BOX 5 | OFIC. SUPTE. TOA BAJA 1 | | | TOA BAJA | PR | 00949 | |
| JORGE O LUGO FIGUEROA | PO BOX 371 | | | | CIDRA | PR | 00739 | |
| JORGE O MARRERO COLON | URB VILLAS DE MONTE | 59 CALLE MONTE REAL | | | TOA ALTA | PR | 00953 | |
| JORGE O PRINCIPE GALARZA | [ADDRESS ON FILE] | | | | | | | |
| JORGE O RIVERA / AUREA MARRERO | BO HATO NUEVO SEC LA VEREDA | CARR 834 KM 3 9 | | | GUAYNABO | PR | 00971 | |
| JORGE O ROBLES IRIZARRY | URB OLIVENCIA | 20 CALLE CLAUDINO COLON | | | SAN SEBASTIAN | PR | 00685 | |
| JORGE O RODRIGUEZ MEDINA | HC 01 BOX 5222 | | | | SANTA  ISABEL | PR | 00757 | |
| JORGE O SANTOS LEBRON | URB MIRADOR UNIVERSITARIOH5 CALLEC | | | | CAYEY | PR | 00736 | |
| JORGE O SOSA RAMIREZ | P O BOX 1389 | | | | MAYAGUEZ | PR | 00681 | |
| JORGE O SOSTRE MARCANO | [ADDRESS ON FILE] | | | | | | | |
| JORGE O TORRES GUZMAN | PO BOX 7278 | | | | CAGUAS | PR | 00726 | |
| JORGE O VALIENTE PAGAN | PO BOX 3598 | | | | JUNCOS | PR | 00777-2787 | |
| JORGE O. CHABRIER ROSELLO | [ADDRESS ON FILE] | | | | | | | |
| JORGE O. ZAMBRANA NIEVES | [ADDRESS ON FILE] | | | | | | | |
| JORGE OCASIO GUZMAN DBA OCASIO BUS LINE | CALLE C  D - 9  URB. LA MILAGROSA | | | | BAYAMON | PR | 00959-0000 | |
| JORGE OCASIO RIVERA | VILLA DE LOIZA | 23 CALLE 37 | | | CANOVANAS | PR | 00729 | |
| JORGE OCASIO RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| JORGE OJEDA RIVERA | RR 7 BOX 7527 | | | | SAN JUAN | PR | 00926 | |
| JORGE OLAN MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| JORGE OLIVO ZAYAS | DORAVILLE | SECC 1 BLQ 1 39 | | | DORADO | PR | 00646 | |
| JORGE OLMEDO RUIZ | [ADDRESS ON FILE] | | | | | | | |
| JORGE OLMO, GIANSEL | [ADDRESS ON FILE] | | | | | | | |
| JORGE OMAR ORTIZ VIADER | [ADDRESS ON FILE] | | | | | | | |
| JORGE OQUENDO Y CARMEN M GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| JORGE OROZCO RODRIGUEZ | VILLA PALMERA | 248 CALLE APONTE | | | SAN JUAN | PR | 00915 | |
| JORGE ORTEGA FUENTES | [ADDRESS ON FILE] | | | | | | | |
| JORGE ORTIZ /MARILYN MARTINEZ RAMOS | PO BOX 602 | | | | PONCE | PR | 00780 | |
| JORGE ORTIZ CANDELARIA | [ADDRESS ON FILE] | | | | | | | |
| JORGE ORTIZ CANDELARIA | [ADDRESS ON FILE] | | | | | | | |
| JORGE ORTIZ MURIAS | PO BOX 8720 | | | | SAN JUAN | PR | 00910-0722 | |
| JORGE ORTIZ ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| JORGE ORTIZ PIZARRO | HC 1 BOX 4658 | | | | LOIZA | PR | 00772 | |
| JORGE ORTIZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| JORGE ORTIZ ROSARIO | [ADDRESS ON FILE] | | | | | | | |
| JORGE ORTIZ ROSARIO | [ADDRESS ON FILE] | | | | | | | |
| JORGE ORTIZ SANCHEZ | RIO HONDO | I21 CALLE RIO BAUTA URB RIO HONDO 1 | | | BAYAMON | PR | 00961 | |
| JORGE ORTIZ SANTANA | RES. VARONES S.J. | | | | Hato Rey | PR | 009360000 | |
| JORGE ORTIZ SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| JORGE ORTIZ VAZQUEZ | HC 01 BOX 120 | | | | COAMO | PR | 00769 | |
| JORGE ORTIZ VAZQUEZ | PASEO REAL HC BOX 120 | | | | COAMO | PR | 00769 | |
| JORGE ORTIZ ZAYAS | [ADDRESS ON FILE] | | | | | | | |
| JORGE OSCAR ROSA LUGARDO | COND QUINTANA | EDIF A APTO 613 | | | SAN JUAN | PR | 00917 | |
| JORGE OSORIO ANDINO | HP - SALA 5 BAJOS VARONES | | | | RIO PIEDRAS | PR | 009360000 | |
| JORGE OTERO TORRES | JARDINES DEL CARIBE | 108 CALLE 1 | | | PONCE | PR | 00731 | |
| JORGE OTERO VELAZQUEZ | BO GUAVATE 22550 | | | | CAYEY | PR | 00736 | |
| JORGE OYOLA AVILES | BOX 4255 | | | | VEGA BAJA | PR | 00694 | |
| JORGE P SALA COLON | COND SAN VICENTE 8169 | CALLE CONCORDIA STE 102 | | | PONCE | PR | 00717-1556 | |
| JORGE PABON CRUZ | [ADDRESS ON FILE] | | | | | | | |
| JORGE PACHECO FUENTES | BO GUAVATE 22550 | | | | CAYEY | PR | 00736 | |
| JORGE PACHECO RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| JORGE PACHECO ROJAS | [ADDRESS ON FILE] | | | | | | | |
| JORGE PADILLA MARTINEZ | URB LOS ALMENDROS | EE 2 CALLE PINO | | | BAYAMON | PR | 00960 | |
| JORGE PADILLA RODRIGUEZ | PO BOX 1127 | | | | CABO ROJO | PR | 00623 | |
| JORGE PADILLA TORO | P O BOX 529 | | | | CABO ROJO | PR | 00623 | |
| JORGE PAGAN APONTE | URB MONTE VERDE | 316 CALLE MONTE | | | MANATI | PR | 00674 | |

In re: The Commonwealth of Puerto Rico et al.
Case No. 17 03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| JORGE PAGAN COSME | PARC VAN SCOY | K 6 CALLE PRINCIPAL | | | BAYAMON | PR | 00957 | |
| JORGE PAGAN GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| JORGE PAGAN RIVERA | URB VILLA PRADES | 833 CALLE JESUS GARCIA | NUNEZ | | SAN JUAN | PR | 00924 | |
| JORGE PAGAN VALENTIN | P O BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| JORGE PAGAN VALENTIN | PO BOX 2300 | | | | SAN JUAN | PR | 00902 | |
| JORGE PAGAN VILLANUEVA | URB CAMPAMENTO | 10 CALLE A | | | GURABO | PR | 00778 | |
| JORGE PALACIOS APONTE | URB LA MERCED | 456 CALLE ALVERIO | | | SAN JUAN | PR | 00918 | |
| JORGE PALOU | P O BOX 192502 | | | | SAN JUAN | PR | 00919 2502 | |
| JORGE PAOLI BRUNO | PO BOX 194288 | | | | SAN JUAN | PR | 00919-4288 | |
| JORGE PARDO | 475 GIN LIN WAY | | | | LOS ANGELES | CA | 90082 | |
| JORGE PATRON MARTINEZ | CAMPO ALEGRE | 6 CALLE ORQUIDEAS | | | LARES | PR | 00669 | |
| JORGE PEÑA LOPEZ | COLECTURIA  DE HUMACAO | AUX. COLECTURIA I | TRANSITORIA - AUTO PRIVADO | | | PR | 00791 | |
| JORGE PEÑA LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| JORGE PEDRAZA COLON | [ADDRESS ON FILE] | | | | | | | |
| JORGE PELEGRINA SOEGAARD | PO BOX 29731 | | | | SAN JUAN | PR | 00929-0731 | |
| JORGE PEREZ ANTOYORY1 | BO GUAVATE 22550 | | | | CAYEY | PR | 00736 | |
| JORGE PEREZ CRUZ | [ADDRESS ON FILE] | | | | | | | |
| JORGE PEREZ DE ARMAS | PO BOX 50179 | LEVITOWN | | | TOA BAJA | PR | 00950-0179 | |
| JORGE PEREZ HERNANDEZ | PO BOX 36 | | | | JAYUYA | PR | 00664 | |
| JORGE PEREZ LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| JORGE PEREZ MONTES | HC 8 BOX 13045 | | | | PONCE | PR | 00731 | |
| JORGE PEREZ MUÑOZ | [ADDRESS ON FILE] | | | | | | | |
| JORGE PEREZ ORTIZ | P O BOX 989 | | | | OROCOVIS | PR | 00720 | |
| JORGE PEREZ RIVERA | P O BOX  50778 | | | | TOA BAJA | PR | 00950 | |
| JORGE PEREZ RODRIGUEZ | HC 1 BOX 5652 | | | | VILLALBA | PR | 00766 | |
| JORGE PEREZ VAZQUEZ | P O BOX 1413 | | | | CIDRA | PR | 00739 | |
| JORGE PEREZ VELAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| JORGE PIBERNUS ORTIZ | URB SANTA RITA | 226 CALLE SAN RAMON NONATO | | | COTO LAUREL | PR | 00780-2867 | |
| JORGE PIZARRO OSORIO | BOX 1441 | | | | JUANA DIAZ | PR | 00795 | |
| JORGE PIZARRO ROSADO | [ADDRESS ON FILE] | | | | | | | |
| JORGE PIZARRO ROSADO | [ADDRESS ON FILE] | | | | | | | |
| JORGE PIZARRO ROSADO | [ADDRESS ON FILE] | | | | | | | |
| JORGE PLARD FAGUNDO | [ADDRESS ON FILE] | | | | | | | |
| JORGE PLAZA BOSCANA | PO BOX 14 | | | | JUANA DIAZ | PR | 00795 | |
| JORGE POLANCO SERRANO | [ADDRESS ON FILE] | | | | | | | |
| JORGE POZAS NET | URB VILLA DEL CARMEN | F7  CALLE  2 | | | PONCE | PR | 00731 | |
| JORGE PUIG RAMIREZ | PO BOX 6925 | | | | CAGUAS | PR | 00726 | |
| JORGE PUIG RAMIREZ | [ADDRESS ON FILE] | | | | | | | |
| JORGE QUILES MALDONADO | 27 CALLE DESENGANO APT A | | | | MAYAGUEZ | PR | 00680 | |
| JORGE QUINONES TORRES | URB  VILLAS DEL MADRIGAL | A-1  CALLE 1 | | | CAROLINA | PR | 00987 | |
| JORGE QUINONES TORRES | [ADDRESS ON FILE] | | | | | | | |
| JORGE R CANTRES TORRES | URB CAMBRIDGE PARK | C 7 AVE CHESNUT HILL | | | SAN JUAN | PR | 00926 | |
| JORGE R COLLADO / PUBALLI | URB ESTANCIAS DEL RIO | D 21 GUAMANI | | | HORMIGUEROS | PR | 00660 | |
| JORGE R COLON BURGOS | PO BOX 1532 | | | | JUANA DIAZ | PR | 00795 | |
| JORGE R COLON MALDONADO | [ADDRESS ON FILE] | | | | | | | |
| JORGE R CORCINO | PO BOX 364102 | | | | SAN JUAN | PR | 00936-4102 | |
| JORGE R DE JESUS | ENSANCHE RAMIREZ | 282 CALLE MIRAMAR | | | MAYAGUEZ | PR | 00682 | |
| JORGE R DIAZ | COND MONTESILLO II APT 3805 | 2 VIA PEDREGAL | | | TRUJILLO ALTO | PR | 00976 | |
| JORGE R FERNANDEZ DIAZ | PO BOX 3115 | | | | BAYAMON | PR | 00960 | |
| JORGE R GILETE SOSA | CROWN HILLS | 1784 CALLE GUAMANI | | | SAN JUAN | PR | 00926 | |
| JORGE R GUERRA RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| JORGE R GUERRA RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| JORGE R HERNANDEZ FAVALE | 704 AVE HIPODROMO | | | | SAN JUAN | PR | 00928 | |
| JORGE R JORDAN MALDONADO | BO VIVI ABAJO SECT EL QUENEPO | CARR 111 KM 5 H 3 | | | UTUADO | PR | 00641 | |
| JORGE R LANDRON DAVILA | [ADDRESS ON FILE] | | | | | | | |
| JORGE R LARRACHE RODRIGUEZ | URB VILLA FONTANA 2 RR 464 VIA 1 | | | | CAROLINA | PR | 00983 | |
| JORGE R LOZADA RIVERA | SANTA JUANITA | H 9 VISALIC | | | BAYAMON | PR | 00956 | |
| JORGE R MALDONADO NORET | [ADDRESS ON FILE] | | | | | | | |
| JORGE R MARTINEZ EBRA | [ADDRESS ON FILE] | | | | | | | |
| JORGE R MATOS FIGUEROA | [ADDRESS ON FILE] | | | | | | | |
| JORGE R MEDINA RIVERA | URB ROYAL PALM | IL 13 CALLE PALMA REAL | | | BAYAMON | PR | 00956 | |
| JORGE R OCASIO RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| JORGE R RIVERA DIAZ | URB LA RIVERA 1276 | CALLE 56 SE | | | SAN JUAN | PR | 00921 | |
| JORGE R ROBLES IRIZARRY | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| JORGE R RODRIGUEZ MARTINEZ | PO BOX 141717 | | | | ARECIBO | PR | 00614 | |
| JORGE R RODRIGUEZ MARTINEZ | LOS CACIQUES | 261 CALLE Y UISA | | | CAROLINA | PR | 00987 | |
| JORGE R ROMAN VEGA | HC 01 BOX 4257 | | | | VILLALBA | PR | 00766 | |
| JORGE R SAES VEGA | HC BOX 10654 | | | | COAMO | PR | 00769 | |
| JORGE R. DE JESUS SANTOS | [ADDRESS ON FILE] | | | | | | | |
| JORGE R. JANER MELENDEZ | [ADDRESS ON FILE] | | | | | | | |
| JORGE R. SANTIAGO RODRIGUEZ | P O BOX 5209 | | | | SAN SEBASTIAN | PR | 00685 | |
| JORGE  V. VAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| JORGE RAFAEL COLLAZO SANCHEZ | PO BOX 1494 | | | | COAMO | PR | 00769 | |
| JORGE RAMIREZ GONZALEZ | BO MANI CARR 64 BOX 5432 | | | | MAYAGUEZ | PR | 00680 | |
| JORGE RAMIREZ MONTALVO | HC 01 BOX 29030 | | | | CAGUAS | PR | 00725 | |
| JORGE RAMIREZ TORO | HC-1 BOX 8448 | | | | LAJAS | PR | 00667 | |
| JORGE RAMOS | JUAN DOMINGO | 14B CALLE TRUJILLO BO JUAN DOMINGO | | | GUAYNABO | PR | 00966 | |
| JORGE RAMOS MOLINARI | 107 CALLE JOSE DE DIEGO | | | | AGUADILLA | PR | 00603 | |
| JORGE RAMOS FONTAN | URB VILLA FONTANA | 2 AL113 VIA 6 | | | CAROLINA | PR | 00984 | |
| JORGE RAMOS GOMEZ | [ADDRESS ON FILE] | | | | | | | |
| JORGE RAMOS MONTANEZ | URB MUNOZ RIVERA | 7 CALLE AZALEA | | | GUAYNABO | PR | 00969 | |
| JORGE RAMOS ORTEGA | JARDINES METROPOLITANO | 329 AVE AMERICO MIRANDA | | | SAN JUAN | PR | 00927 | |
| JORGE RAMOS RIVERA | PO BOX 40613 | | | | SAN JUAN | PR | 00940 | |
| JORGE RAMOS RIVERA | URB LIRIOS CALA | R 299 CALLE SAN AGUSTIN | | | JUNCOS | PR | 00777 | |
| JORGE RAMOS, NANCY | [ADDRESS ON FILE] | | | | | | | |
| JORGE RENTA MELENDEZ | BOX 824 | | | | JUANA DIAZ | PR | 00795 | |
| JORGE RENTAS VARGAS | [ADDRESS ON FILE] | | | | | | | |
| JORGE REVERON RAMOS | PO BOX 500 | | | | QUEBRADILLAS | PR | 00678 | |
| JORGE REYES GONZALEZ | ISLOTE | HC 01 BOX 11172 L | | | ARECIBO | PR | 00612 | |
| JORGE RICARDO MELENDEZ | URB BAIROA | GOLDEN GATE I | | | CAGUAS | PR | 00727 | |
| JORGE RIOS PIMENTEL | PARC CALDERONA | C L 747158 | | | CEIBA | PR | 00735 | |
| JORGE RIVAS TORRES | 300 E ASH LANE APT 1328 | | | | EULESS | TX | 76039-2407 | |

Case:17-03283-LTS   Doc#:1817-1   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(i) Page 1251 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| JORGE RIVERA | URB PUERTO NUEVO | 524 CLAPEPINOS | | | SAN JUAN | PR | 00920 | |
| JORGE RIVERA | [ADDRESS ON FILE] | | | | | | | |
| JORGE RIVERA ALVARADO | URB JARDINES DE CAPARRA | Q 22 CALLE 31 | | | BAYAMON | PR | 00959 | |
| JORGE RIVERA CAMARGO | P O BOX 461 | | | | MAYAGUEZ | PR | 00681 | |
| JORGE RIVERA COLLAZO | [ADDRESS ON FILE] | | | | | | | |
| JORGE RIVERA COLON | [ADDRESS ON FILE] | | | | | | | |
| JORGE RIVERA CRUZ | BO POLVORIN | 47 CALLE EVARISTO VAZQUEZ | | | CAYEY | PR | 00736 | |
| JORGE RIVERA DIAZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| JORGE RIVERA ESPARRA | LCDO. OCTAVIO RIVERA BUJOSA | 6420 HILLCROFT AVENUE | SUITE 117 | | HOUSTON | TX | 77081 | |
| JORGE RIVERA GARCIA | P O BOX 671 | | | | BARRANQUITAS | PR | 00794 | |
| JORGE RIVERA JIMENEZ | COND PACIFIC MINOR APT 4A | 613 CALLE ARECIBO | | | SAN JUAN | PR | 00907 | |
| JORGE RIVERA MIRANDA | 86 PASEO TORRE ALTA | | | | BARRANQUITAS | PR | 00794 | |
| JORGE RIVERA MOJICA | PO BOX 856 | | | | VEGA ALTA | PR | 00692 | |
| JORGE RIVERA NIEVES | PO BOX 3284 | | | | SAN JUAN | PR | 00902 | |
| JORGE RIVERA ORTIZ | BO PUGNADO RFD BUZON 6401 | | | | MANATI | PR | 00674 | |
| JORGE RIVERA ORTIZ | P O BOX 943 | | | | JUANA DIAZ | PR | 00795 | |
| JORGE RIVERA PEREZ | P O BOX 41269 | MINILLAS STATION | | | SAN JUAN | PR | 00940-1269 | |
| JORGE RIVERA RAMOS | HC 08 BOX 38804 | | | | CAGUAS | PR | 00725 | |
| JORGE RIVERA RIOS | EL CONQUISTADOR | I 30 AVE HERNANDEZ CORTEZ | | | TRUJILLO ALTO | PR | 00976 | |
| JORGE RIVERA RIVERA | LA PROVIDENCIA | 11-IA CALLE 4 JARD DE TOA ALTA | | | TOA ALTA | PR | 00953 | |
| JORGE RIVERA RIVERA | UNID. ALCOHOLISMO Y DESINT | | | | Hato Rey | PR | 009360000 | |
| JORGE RIVERA RIVERA | VILLA DEL REY 4 | Y 10 CALLE 12 A | | | CAGUAS | PR | 00725 | |
| JORGE RIVERA RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| JORGE RIVERA SANTIAGO | PO BOX 19 | | | | CIALES | PR | 00638 | |
| JORGE RIVERA SANTOS | [ADDRESS ON FILE] | | | | | | | |
| JORGE RIVERA STATION | P.O.BOX 6587 | | | | CAGUAS | PR | 00726 | |
| JORGE RIVERA SURILLO & CO INC. | P.O. BOX 20665 | | | | SAN JUAN | PR | 00928-0665 | |
| JORGE RIVERA TORRES | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| JORGE RIVERA TORRES | PO BOX 1256 | | | | GUANICA | PR | 00653 | |
| JORGE RIVERA TORRES | URB LEVITTOWN | P6 CALLE LUZ | | | TOA ALTA | PR | 00949 | |
| JORGE RIVERA TRINIDAD | [ADDRESS ON FILE] | | | | | | | |
| JORGE RIVERA VAZQUEZ | BO RABANAL | CARR 173 KM 8 BOX 2761 | | | CIDRA | PR | 00739 | |
| JORGE RIVERA Y BENEDICTA RIVERA | VILLA JUSTICIA | M7 CALLE DELGADO | | | CAROLINA | PR | 00986 | |
| JORGE RIVERA ZAYAS | [ADDRESS ON FILE] | | | | | | | |
| JORGE ROBLES MENDEZ | HC-01 BOX 8173 | | | | TOA BAJA | PR | 00949 | |
| JORGE ROBLES SANTANA | CARR 149 RAMAL 615 KM 8 H 3 | | | | CIALES | PR | 00638 | |
| JORGE ROCAFORT | PO BOX 22082 | | | | SAN JUAN | PR | 00931 | |
| JORGE RODORIGUEZ, ROCIO | [ADDRESS ON FILE] | | | | | | | |
| JORGE RODRIGUEZ | PO BOX 607061 | | | | BAYAMON | PR | 00960 | |
| JORGE RODRIGUEZ | URB CAPARRA TER | 1520 AVE AMERICO MIRANDA | | | SAN JUAN | PR | 00921 | |
| JORGE RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| JORGE RODRIGUEZ APONTE | URB BELLO MONTE | 5A CALLE P 19 | | | GUAYNABO | PR | 00969 | |
| JORGE RODRIGUEZ BERRIOS | BDA OLIMPO | 708 CALLE A | | | GUAYAMA | PR | 00784 | |
| JORGE RODRIGUEZ BERRIOS DBA JR AUTO AIR | RR 11 BOX 3867 | | | | BAYAMON | PR | 00956 | |
| JORGE RODRIGUEZ COLLAZO | MSC 531 | 138 AVE WINSTON CHURCHILL | | | SAN JUAN | PR | 00926 | |
| JORGE RODRIGUEZ CRUZ | HC 03 BOX 12771 | | | | CAROLINA | PR | 00987 | |
| JORGE RODRIGUEZ FERNANDEZ | URB LA COLINA | B 16 | | | GUAYNABO | PR | 00966 | |
| JORGE RODRIGUEZ FERNANDEZ | URB VALLE ALTO | 1762 CALLE LLANURA | | | PONCE | PR | 00730-4137 | |
| JORGE RODRIGUEZ FRATICELLI | VILLA NEVAREZ | 349 CALLE 16 | | | SAN JUAN | PR | 00927 | |
| JORGE RODRIGUEZ GARCIA | PO BOX 1171 | | | | CIALES | PR | 00638 | |
| JORGE RODRIGUEZ JIMENEZ | COND PARQUE LAS ORQUIDEAS | EDIF 3 APT 29 | | | CAROLINA | PR | 00987 | |
| JORGE RODRIGUEZ ORS | 1562  CALLE 4  SO | CAPARRA TERRACES | | | SAN JUAN | PR | 00921 | |
| JORGE RODRIGUEZ PADILLA | [ADDRESS ON FILE] | | | | | | | |
| JORGE RODRIGUEZ QUINONES | [ADDRESS ON FILE] | | | | | | | |
| JORGE RODRIGUEZ SANCHEZ | URB VILLA EVANGELINA | 292 CALLE 16 | | | MANATI | PR | 00679 | |
| JORGE RODRIGUEZ VEGA | [ADDRESS ON FILE] | | | | | | | |
| JORGE RODRIGUEZ VELEZ | [ADDRESS ON FILE] | | | | | | | |
| JORGE RODRIGUEZ Y LOURDES FARIA | [ADDRESS ON FILE] | | | | | | | |
| JORGE ROLANDO QUINTANA LAJARA | [ADDRESS ON FILE] | | | | | | | |
| JORGE ROLGER REYES | COND PARQUE DE LAS FUENTES | 690 C/CESAR GONZALEZ APT 2 | | | SAN  JUAN | PR | 00918 | |
| JORGE ROLON SANTIAGO | PO BOX 5894 | | | | CIDRA | PR | 00739 | |
| JORGE ROMAN FIGUEROA | PO BOX 56 | | | | AGUADA | PR | 00602 | |
| JORGE ROMERO CRUZ | PO BOX 315 | | | | CIDRA | PR | 00739 | |
| JORGE RONDON BATISTA | [ADDRESS ON FILE] | | | | | | | |
| JORGE ROSA CASILLAS | [ADDRESS ON FILE] | | | | | | | |
| JORGE ROSA CRUZ / SONIA MERCED RODRIGUEZ | URB SAN ANTONIO | 61 CALLE 2 | | | AGUAS BUENAS | PR | 00703 | |
| JORGE ROSA SANTONI | A 21 SAN JOSE | | | | AGUADA | PR | 00602 | |
| JORGE ROSADO HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| JORGE ROSADO MENDEZ | BO VEGA | 25102 CALLE REMIGIO COLON | | | CAYEY | PR | 00736 | |
| JORGE ROSADO ROSADO | URB ESTANCIAS DE BAIROA | C 8 CALLE CRISANTEMOS | | | CAGUAS | PR | 00725 | |
| JORGE ROSARIO GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| JORGE ROSARIO ORTIZ | HC 30  BOX 32355 | | | | SAN LORENZO | PR | 00754 | |
| JORGE ROSARIO RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| JORGE ROSARIO VAZQUEZ | URB METROPOLIS 15 CALLE 3A | | | | CAROLINA | PR | 00987 | |
| JORGE ROSAS LOPEZ | 15 AVE PASCUAL ROSA AVILES | | | | CAMUY | PR | 00627 | |
| JORGE ROSELLO | 2 ALMENDARES CONDADO | | | | SAN JUAN | PR | 00902 | |
| JORGE RUIZ | BO LOPEZ  BZN 2474 | | | | AGUIRRE | PR | 00704 | |
| JORGE RUIZ BONET | [ADDRESS ON FILE] | | | | | | | |
| JORGE RUIZ BONET | [ADDRESS ON FILE] | | | | | | | |
| JORGE RUIZ CASTILLO | LUQUILLO MAR | DD 39 CALLE A | | | LUQUILLO | PR | 00773 | |
| JORGE RUIZ DE JESUS | URB REXVILLE | E2-29 CALLE 16A | | | BAYAMON | PR | 00957 | |
| JORGE RUIZ NIEVES | [ADDRESS ON FILE] | | | | | | | |
| JORGE RUIZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| JORGE RUIZ RODRIGUEZ | BO ARENAS | HC 1 BOX 4674 | | | LAS PIEDRAS | PR | 00771 | |
| JORGE S BAUZA ESCOBALES | [ADDRESS ON FILE] | | | | | | | |
| JORGE S LASALDE NEGRON | URB JARDINES FAGOT | R 26 CALLE 15 | | | PONCE | PR | 00731 | |
| JORGE S MENDOZA RAMIREZ | CALLE 28 ESTE SS-27 | | | | BAYAMON | PR | 00956 | |
| JORGE S VEGA SANTANA | [ADDRESS ON FILE] | | | | | | | |
| JORGE S. GARCIA VARGAS | P.O. BOX 391 SABANA STATION | | | | TOA BAJA | PR | 00949 | |
| JORGE SAEZ, ZULMARIE E | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| JORGE SALAZAR MAYORQUIN | [ADDRESS ON FILE] | | | | | | | |
| JORGE SALGADO ROSADO | BARRIO OBRERO | 413 CALLE LUTZ | | | SAN JUAN | PR | 00915 | |
| JORGE SAMALOT LABOY | URB EL PLANTIO | N-4 CALLE 1 B | | | TOA BAJA | PR | 00949-4468 | |
| JORGE SANCHEZ | HC 01 BOX 3446 | | | | JAYUYA | PR | 00664 | |
| JORGE SANCHEZ SANTIAGO | PO BOX 8883 | | | | CAGUAS | PR | 00726 | |
| JORGE SANCHEZ QUINTANA | P O BOX 25152 | | | | SAN JUAN | PR | 00928-5152 | |
| JORGE SANTANA | 1116 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00907 | |
| JORGE SANTANA | [ADDRESS ON FILE] | | | | | | | |
| JORGE SANTIAGO | BO BORDALESA | SECTOR KOREA BOX 2217 | | | MAUNABO | PR | 00707 | |
| JORGE SANTIAGO | LAKE VIEW ESTATES | 4000 AVE SUITE 49 | | | CAGUAS | PR | 00725-3360 | |
| JORGE SANTIAGO ALGARIN | CSM San Patricio | | | | Hato Rey | PR | 00936 | |
| JORGE SANTIAGO ARCE | PO BOX 21088 | | | | SAN JUAN | PR | 00928-1088 | |
| JORGE SANTIAGO CANET | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| JORGE SANTIAGO INC | PO BOX 399 | | | | MERCEDITA | PR | 00715-0399 | |
| JORGE SANTIAGO INC | PO BOX 7604 | | | | PONCE | PR | 00732 | |
| JORGE SANTIAGO MATOS | JARDINES DE COUNTRY CLUB | B S 24 CALLE 123 | | | CAROLINA | PR | 00983 | |
| JORGE SANTINI BADILLO | HC 57 BOX 9652 | | | | AGUADA | PR | 00602-9710 | |
| JORGE SANTOS | RR 8 BOX 1995 | | | | BAYAMON | PR | 00956 | |
| JORGE SANTOS RIVERA | PO BOX 568 | 497 AVE EMILIANO POL URB LA CUMBRE | | | SAN JUAN | PR | 00926 | |
| JORGE SANTOS VAZQUEZ | P O BOX 962 | | | | COMERIO | PR | 00782 | |
| JORGE SANTOS, DAVID | JUAN M. PONCE FANTAUZZI | COND. LEMANS | 602AVE. MUÑOZ RIVERA OFIC 405 | | SAN JUAN | PR | 918 | |
| JORGE SEDA RIVERA | BOX 26 | COM MONTILLAS SEC LA CANCHA | | | ISABELA | PR | 00662 | |
| JORGE SEDA SEDA | HC-1 BOX 7174 | | | | CABO ROJO | PR | 00623 | |
| JORGE SEISE ROMAN & IVETTE ALBINO DEL V | URB CIUDAD JARDIN | 150 CALLE AZUCENA | | | CAROLINA | PR | 00987 | |
| JORGE SEPULVEDA BARRET | [ADDRESS ON FILE] | | | | | | | |
| JORGE SEPULVEDA RAFFUCCI | URB FRANCISCO OLLER | B 6 CALLE 4 | | | BAYAMON | PR | 00956 | |
| JORGE SEPULVEDA DAVILA | SIERRA BAYAMON 78-9 | | | | BAYAMON | PR | 00961-4527 | |
| JORGE SILVA PURAS | PO BOX 2861 | | | | BAYAMON | PR | 00960 | |
| JORGE SOLIS | [ADDRESS ON FILE] | | | | | | | |
| JORGE SOLIVAN | [ADDRESS ON FILE] | | | | | | | |
| JORGE SOTO CARDONA | HC 3 BOX 33131 | | | | HATILLO | PR | 00659-9617 | |
| JORGE SOTO FELICIANO | [ADDRESS ON FILE] | | | | | | | |
| JORGE SOTO FELICIANO | [ADDRESS ON FILE] | | | | | | | |
| JORGE SOTO REYES | [ADDRESS ON FILE] | | | | | | | |
| JORGE SOTO RIVERA | HC 56 BOX 33889 | | | | AGUADA | PR | 00602 | |
| JORGE SOTO SANTIAGO | P O BOX 2039 | | | | YABUCOA | PR | 00767 | |
| JORGE SOUSS VILLALOBOS | URB TINTILLO HILLS | 537 CALLE TINTILLO | | | GUAYNABO | PR | 00966 | |
| JORGE SUAREZ BERMUDEZ | PO BOX 129 | | | | SAN GERMAN | PR | 00683 | |
| JORGE SURITA LUGO | PARCELAS SANTA ROSA | SECTOR LAS CANELAS | | | LAJAS | PR | 00667 | |
| JORGE T BAEZ | PO BOX 6453 | | | | MAYAGUEZ | PR | 00680 | |
| JORGE TIRADO RAMIREZ | 1509  AVE   F  ROOSVELT | | | | SAN JUAN | PR | 00920 | |
| JORGE TOLEDO REYNA | [ADDRESS ON FILE] | | | | | | | |
| JORGE TOLET HEREDIA | 951 AVE MIRAMAR | | | | ARECIBO | PR | 00612 | |
| JORGE TORES RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| JORGE TORO ALFONSO | [ADDRESS ON FILE] | | | | | | | |
| JORGE TORO ALFONSO | [ADDRESS ON FILE] | | | | | | | |
| JORGE TORRES COLON | HC 01 BOX 15432 | | | | COAMO | PR | 00769 | |
| JORGE TORRES FIGUEROA | URB JOSE MERCADO | U28 B CALLE ABRAHAM LINCOLN | | | CAGUAS | PR | 00725 | |
| JORGE TORRES LOPEZ | URB SANTA RITA | 1111 CALLE HUMACAO | | | SAN JUAN | PR | 00925-2814 | |
| JORGE TORRES MARTINEZ | BELLO MONTE | G 23 CALLE 15 | | | GUAYNABO | PR | 00969 | |
| JORGE TORRES MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| JORGE TORRES OTERO | [ADDRESS ON FILE] | | | | | | | |
| JORGE TORRES RODRIGUEZ | PO BOX 1988 | | | | YAUCO | PR | 00698 | |
| JORGE TORRES RODRIGUEZ | URB SANTA TERESITA | 2103 CALLE LOIZA | | | SAN JUAN | PR | 00912 | |
| JORGE TORRES ROSADO | PO BOX 752 | | | | VILLALBA | PR | 00766 | |
| JORGE TRAVERSO CACERES | APARTAMENTO 143 | | | | AGUADA | PR | 00602 | |
| JORGE UBINA MIRANDA | BO SANTANA BOX 50 A | | | | ARECIBO | PR | 00612 | |
| JORGE UBINAS RIVERA | [ADDRESS ON FILE] | | | | | | | |
| JORGE URIARTE GONZALEZ | CAMPO ALEGRE | C/BEGONIA G-36 EXT | | | BAYAMON | PR | 00956 | |
| JORGE V LOPEZ GOGLAD | 1810 CALLE MACKENZIE | | | | PONCE | PR | 00728 | |
| JORGE VALLE VALLE | P O BOX 2564 | | | | VEGA BAJA | PR | 00693 | |
| JORGE VARGAS ACEVEDO | HC 2 BOX 12277 | BO SABANA ENEAS | | | SAN GERMAN | PR | 00683 | |
| JORGE VARGAS ALICEA | LAS HACIENDAS | E 15 CALLE AYMACO | | | CAGUAS | PR | 00725 | |
| JORGE VARGAS HENRIQUEZ | PO BOX 592 | | | | CABO ROJO | PR | 00623 | |
| JORGE VARGASILA VEINTIDOS INC | CARR 312 INT KM 3.5 LAZZ | | | | CABO ROJO | PR | 00623 | |
| JORGE VAZQUEZ | P O BOX 7434 | | | | PONCE | PR | 00732 | |
| JORGE VAZQUEZ ADORNO | LEGEND OAKS APARTMENT | 2701-4714 N HABANA AVE | | | TAMPA | FL | 33614 | |
| JORGE VAZQUEZ HERNANDEZ | BOX 436 | | | | SAN JUAN | PR | 00919-0436 | |
| JORGE VAZQUEZ MARTINEZ | HC 80 BOX 9264 | | | | DORADO | PR | 00646-9504 | |
| JORGE VEGA CRUZ | LA TROCHA | 155 CALLE ROBLES | | | VEGA BAJA | PR | 00693 | |
| JORGE VEGA LEBRON | COND IBERIA-1 554 C/ PERSEO APT.801 | | | | SAN JUAN | PR | 00920 | |
| JORGE VEGA MONTES | 27 CALLE SAN JUAN | | | | PONCE | PR | 00731 | |
| JORGE VELAZQUEZ CORDERO | VISTA ALEGRE | 511 CALLE IRQUIDEA | | | VILLALBA | PR | 00760 | |
| JORGE VELAZQUEZ GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| JORGE VELEZ COLON | RES MANUEL A PEREZ EDIF. E-4 APT.13 | | | | SAN JUAN | PR | 00923 | |
| JORGE VELEZ MELENDEZ | P O BOX 1249 | | | | SABANA GRANDE | PR | 00637 | |
| JORGE VENDRELL MARTIN | URB LA RAMBLA | 1803 CALLE COVADONGA | | | PONCE | PR | 00730-4070 | |
| JORGE VENDRELL MARTIN | [ADDRESS ON FILE] | | | | | | | |
| JORGE VILANOVA | VILLA ANDALUCIA | L 24 CALLE TOLOY | | | RIO PIEDRAS | PR | 00926 | |
| JORGE VILLALOBOS RIVERA | PO BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| JORGE VILLARS ESPINO | PO BOX 20408 | | | | SAN JUAN | PR | 00928 | |
| JORGE W MARQUEZ | E 31 URB VILLA REAL | | | | CABO ROJO | PR | 00623 | |
| JORGE W MARQUEZ | URB VILLA REAL | E 31 BOX 1151 | | | CABO ROJO | PR | 00623 | |
| JORGE W MAYORAL | COND. EL SENORIAL OFIC.313 | 10 CALLE SALUD | | | PONCE | PR | 00731 | |
| JORGE W MAYORAL MALDONADO | [ADDRESS ON FILE] | | | | | | | |
| JORGE W MEJIAS SANTOS | URB LAS LOMAS | 1660 CALLE 34 SO | | | SAN JUAN | PR | 00921 | |
| JORGE W PEREZ TORRES | PO BOX 2099 | | | | VEGA ALTA | PR | 00692-2099 | |
| JORGE W RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| JORGE W SANTIAGO RIVERA | SANTA RITA | 3 CALLE DELICIAS | | | VEGA ALTA | PR | 00950 | |
| JORGE W VALENTIN | [ADDRESS ON FILE] | | | | | | | |
| JORGE W VALENTIN | [ADDRESS ON FILE] | | | | | | | |

Case:17-03283-LTS Doc#:1817-1 Filed:11/16/17 Entered:11/16/17 16:27:52 Desc:
Exhibit A(i) Page 1253 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| JORGE W VELEZ GONZALEZ | REPTO GONZALEZ-24  C/LOS LOPERANA | | | | MOCA | PR | 00676 | |
| JORGE W VELEZ SANCHEZ | URB REPTO GONZALEZ 24 | CALLE LOS LOPERENA | | | MOCA | PR | 00676 | |
| JORGE Y BONET MARQUEZ | [ADDRESS ON FILE] | | | | | | | |
| JORGE Y VELILLA MELENDEZ | RR 3 BZN 743 | | | | NAGUABO | PR | 00718 | |
| JORGE Z FERREIRA FERNANDEZ DBA J F SAFE | CAIMITO ALTO RR NUM 6 | BOX 4025 | | | SAN JUAN | PR | 00926 | |
| JORGE ZAPATA SEDA | URB LOMAS  DE CAROLINA | J 2 CALLE MONTE GUILARTE | | | CAROLINA | PR | 00987 | |
| JORGE ZAPATA YORDAN | URB TORRES MOLINOS E 10 | CALLE 9 | | | GUAYNABO | PR | 00969 | |
| JORGE ZAYAS MATEO | HC 01 BOX 3900 | | | | SANTA ISABEL | PR | 00757 | |
| JORGE ZAYAS ORTIZ | URB SAGRADO CORAZON | 447 CALLE SAN LINO FINAL | | | SAN JUAN | PR | 00926 | |
| JORGEMILIO HERNANDEZ SANCHEZ | URB LOMAS DE TRUJILLO ALTO | G 26 CALLE 7 | | | TRUJILLO ALTO | PR | 00976 | |
| JORGE'S FIBERGLASSDBA JORGE ROMERO | BO CANTITO | CALLE 3 BUZON 26 | | | MANATI | PR | 00674 | |
| JORHAN OCASIO DBA ICEMAN SERVICES | HC 1 BOX 6850 | | | | LAS PIEDRAS | PR | 00771 | |
| JORIE VALENTIN RODRIGUEZ | RR 01 BOX 2158 | | | | ANASCO | PR | 00610 | |
| JORL ENGINEERING AND CONSULTANTS CORP | P O BOX 144071 | | | | ARECIBO | PR | 00614-4071 | |
| JORLES NATER, FRANCHESKA | [ADDRESS ON FILE] | | | | | | | |
| JORLI INC | MSC 266 URB LA CUMBRE | 271 SIERRA MORENA | | | SAN JUAN | PR | 00926 | |
| JORNEY ELECTRIC CONSTRUCTIONS | Calle Francia 409-floral park | | | | Hato Rey | PR | 00917-4110 | |
| JORNEY WORKS PUBLISHING | PO BOX 8466 | | | | SANTA CRUZ | CA | 95061 | |
| JOS EM CEPEDA REYES | [ADDRESS ON FILE] | | | | | | | |
| JOSADAC MORALES RUIZ | [ADDRESS ON FILE] | | | | | | | |
| JOSAN VERGARA MEDINA | PO BOX 2151 | | | | GUAYNABO | PR | 00970 | |
| JOSE    J GARCIA MORALES | P O BOX 200160 | | | | SAN JUAN | PR | 00936 | |
| JOSE  CASTRO  PAGAN | COND  LAGUNA  GARDENS | APTO  10  E | | | CAROLINA | PR | 00979 | |
| JOSE  R  SOLANO SOLANO | RR 3 BOX  3930 | | | | SAN  JUAN | PR | 00926 | |
| JOSE  RODRIGUEZ MERCED | HC 1 BOX  9121 | | | | AGUAS  BUENAS | PR | 00703 | |
| JOSE  A  MARTINEZ  SANCHEZ | PO BOX 268 | | | | HORMIGUEROS | PR | 00660-0268 | |
| JOSE  A  ORTIZ | BO SAN LUIS 18 | CALLE JERUSALEM | | | AIBONITO | PR | 00705 | |
| JOSE  A  VAZQUEZ SOTO | HC 83  BOX  7611 | | | | VEGA  ALTA | PR | 00692 | |
| JOSE  A ADORNO  GONZALEZ | URB SABANA GARDENS | 12 12 CALLE 28 | | | CAROLINA | PR | 00983 | |
| JOSE  A ALONSO DE LA PUENTE | URB LAS LOMAS | 1723 CALLE 24 SO | | | SAN  JUAN | PR | 00921 | |
| JOSE  A CABAN  RAMIREZ | RR 2 BOX 5251 | | | | AWASCO | PR | 00610-9600 | |
| JOSE  A COLLAZO  VAZQUEZ | HC 1 BOX 5467 | | | | GUAYNABO | PR | 00971 | |
| JOSE  A GONZALEZ  DIAZ | PO BOX 150 | | | | CIDRA | PR | 00739-9720 | |
| JOSE  A LINARES HERNANDEZ | PO BOX 30901 | | | | SAN JUAN | PR | 00902 | |
| JOSE  A MELENDEZ / ANA M  CARMONA | PO BOX 1163 | | | | BAYAMON | PR | 00960 | |
| JOSE  A MONTALVO PEREZ | HC 01 BOX 2402 | | | | PONCE | PR | 00731-9604 | |
| JOSE  A OTERO  GARCIA | RR 02 BOX 445 | | | | SAN JUAN | PR | 00926 | |
| JOSE  A RAMOS | PO BOX 9347 | | | | LAJAS | PR | 00667 | |
| JOSE  A RIVERA  FLORES | URB JARDINES DE  GURABO | 33  CALLE 3 | | | GURABO | PR | 00778 | |
| JOSE  A RIVERA  DAVILA | PMB 232 200 RAFAEL CORDERO | | | | CAGUAS | PR | 00725 | |
| JOSE  A RIVERA  RIVERA | PO BOX 376 | | | | MANATI | PR | 00674 | |
| JOSE  A RODRIGUEZ GUZMAN | PO BOX 354 | | | | AIBONITO | PR | 00705 | |
| JOSE  A ROMAN  RODRIGUEZ | PO BOX 1422 | | | | MAYAGUEZ | PR | 00681 1422 | |
| JOSE  A ROSARIO  DE  JESUS | PO BOX 945 | | | | PEÑUELAS | PR | 00624 | |
| JOSE  A ROSARIO  ROMAN | URB ALTURAS DE RIO GRANDE | N 638 CALLE 12 A | | | RIO  GRANDE | PR | 00745 | |
| JOSE  A TORRES  MENDEZ | URB  VILLA  RIO | 10 AVE RIBAS DOMINICCI | | | UTUADO | PR | 00641 | |
| JOSE  A TRINIDAD  FIGUEROA | RR  7 BOX  6265 | | | | SAN JUAN | PR | 00926 | |
| JOSE  A VELEZ MALDONADO | URB REINA DE LOS ANGELES | T 10 CALLE 8 | | | GURABO | PR | 00778 | |
| JOSE  A FONSECA  MOLINA | [ADDRESS ON FILE] | | | | | | | |
| JOSE  A MELENDEZ NATAL | P O BOX 1211 | | | | VEGA BAJA | PR | 00694 | |
| JOSE  A PACHECO  FERNANDEZ | P O BOX 21365 | | | | SAN JUAN | PR | 00918 | |
| JOSE  A DIAZ  SALABERRIOS | BO  CERCADILLO  HC-01  BOX 1070-0 | | | | ARECIBO | PR | 00618 | |
| JOSE  A FONSECA RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE  ACOSTA PONCE | URB VILLA CAROLINA | 92 33 CALLE 91 | | | CAROLINA | PR | 00985 | |
| JOSE  AGOSTINI BERRIOS | [ADDRESS ON FILE] | | | | | | | |
| JOSE  ALBERTO GANDARA LANDRON | ALTURAS DE BERWIND | 15 CALLE 1A | | | SAN JUAN | PR | 00924 | |
| JOSE  ALBERTO GANDARA LANDRON | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| JOSE  ALEJANDRO  DIAZ | PO BOX 1266 | | | | LAS  PIEDRAS | PR | 00771 | |
| JOSE  ALVAREZ  RIVERA | PO BOX 40701 | | | | SAN  JUAN | PR | 00940 | |
| JOSE  ANTONIO  VAZQUEZ | URB VILLA CLEMENTINA CALLE | NUEVA VILLA CLEMENTINA FUSTE | | | GUAYNABO | PR | 00969 | |
| JOSE  APONTE DE  LA TORRE | URB ESTANCIAS DE SAN FERNANDO | B 29  CALLE 3 | | | CAROLINA | PR | 00985 | |
| JOSE  ARROYO LOPEZ | PO BOX 23125 | | | | SAN  JUAN | PR | 00931 | |
| JOSE  B MORA  SIVERIO | PO BOX  140162 | | | | ARECIBO | PR | 00614 | |
| JOSE  C PADILLA  BURGOS | URB SANTA JUANITA | 7 CALLE LIBANO FINAL | | | BAYAMON | PR | 00956 | |
| JOSE  C SANCHEZ  COLON | PMB 174 | PO BOX 2000 | | | CANOVANAS | PR | 00729 | |
| JOSE  CALDERON GUZMAN | P.O. BOX 324 | | | | BAYAMON | PR | 00960 | |
| JOSE  CAMACHO  BONANO | URB CASTELLANA GARDENS | N 7 CALLE 13 | | | CAROLINA | PR | 00983 | |
| JOSE  CAMACHO  SANTIAGO | COND  MARBELLA DEL ESTE | APT 909 | | | CAROLINA | PR | 00979 | |
| JOSE  D MARMOL | COND  MARBELLA DEL ESTE | APT 909 | | | CAROLINA | PR | 00979 | |
| JOSE  D SABATER  PORRATA | PO BOX 876 | | | | GUAYAMA | PR | 00785 | |
| JOSE  D CALDERON | URB LOMAS VERDES | T 41 CALLE CASIA | | | BAYAMON | PR | 00956 | |
| JOSE  E CARDONA  ACABA | URB JARDINES DE ARECIBO | KL 14 CALLE K | | | ARECIBO | PR | 00612-2829 | |
| JOSE  E CAMACHO POSTIGO | URB EL SEÑORIAL 298 | CALLE  EDUARDO BAZA | | | SAN JUAN | PR | 00926-6906 | |
| JOSE  E ENCARNACION  RIVERA | EXT EL COMANDANTE | 383 CALLE SAN CARLOS | | | CAROLINA | PR | 00982 | |
| JOSE  E HERNANDEZ  ACEVEDO | PO BOX 19 | | | | AGUADA | PR | 00602-0019 | |
| JOSE  E LUGO  RAMIREZ | PO BOX 250 476 | | | | AGUADILLA | PR | 00604 | |
| JOSE  E MARQUEZ  SALAS | HC 2 BOX 11380 | | | | MOCA | PR | 00676 | |
| JOSE  E RAMOS  RODRIGUEZ | RR 3 BOX  9035 | | | | TOA  ALTA | PR | 00953 | |
| JOSE  E RODRIGUEZ  RIVERA | PO BOX 9490 | | | | BAYAMON | PR | 00960 | |
| JOSE  E LOPEZ  PEREZ | URB SAN  FERNANDO | E 2 CALLE 1 | | | BAYAMON | PR | 00957 | |
| JOSE  E SANTANA RODRIGUEZ | HC 3 BOX 13263 | | | | JUANA DIAZ | PR | 00795-9512 | |
| JOSE  ENRIQUE CRUZ ROSADO | URB JARDINES DE ARROYO | X 28 CALLE X | | | ARROYO | PR | 00784 | |
| JOSE  ESCUDERO  CASTRILLO | COND PORTALES DE PARQUE ESCORIAL | 12 BLVD DE MEDIA LUNA APT 2302 | | | CAROLINA | PR | 00987 | |
| JOSE  FRANCISCO MIRO SANTIAGO | RIVERSIDE PARK | C 3 CALLE 4 | | | BAYAMON | PR | 00961 | |
| JOSE  FUENTES  CRUZ | PO BOX 612 | | | | VIEQUES | PR | 00765-0612 | |
| JOSE  GARAY  GALARZA | HC 08 BOX 49181 | | | | CAGUAS | PR | 00725-9639 | |
| JOSE  HERNANDEZ | P.O. BOX 194654 | | | | SAN JUAN | PR | 00911 | |
| JOSE  IGUINA  OHARRIZ | URB TORIMAR 4 9 | CALLE ALHAMBRA | | | GUAYNABO | PR | 00969 | |

Case:17-03283-LTS   Doc#:1817-1   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(i) Page 1254 of 1373

In re: The Commonwealth of Puerto Rico et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| JOSE J ADAIME RIVERA | 148 CALLE ATOCHA | | | | PONCE | PR | 00730 | |
| JOSE J CABRERA RIVERA | BO TOITA APT 671 | | | | CAYEY | PR | 00737 | |
| JOSE L ALGARIN SIERRA | URB VILLA CALIZ | 127 CALLE I ILUSION | | | CAGUAS | PR | 00725 | |
| JOSE L ASTACIO SOSTRE | PO BOX 723 | | | | MAUNABO | PR | 00707 | |
| JOSE L AYALA RODRIGUEZ | PO BOX 766 | | | | MOROVIS | PR | 00687 | |
| JOSE L CARRILLO ROSADO | URB VILLA ANGELINA | 127 CALLE 4 | | | LUQUILLO | PR | 00773 | |
| JOSE L CORREA CINTRON | PO BOX 246 | | | | TRUJILLO ALTO | PR | 00977-0246 | |
| JOSE L GUERRA SOTO | URB ALTURAS DE FLAMBOYAN | J 4 CALLE 3 | | | BAYAMON | PR | 00959 | |
| JOSE L HERNANDEZ VAZQUEZ | BDA VISTA ALEGRE | 1690 CALLE AMARILLO | | | SAN JUAN | PR | 00926 | |
| JOSE L LABORDE GARCIA | URB VILLAS REALES | 409 VILLA ESCORIAL | | | GUAYNABO | PR | 00969 | |
| JOSE L MALAVE MONSERRATE | VILLA CAROLINA | 235 14 CALLE 615 | | | CAROLINA | PR | 00985 | |
| JOSE L ORANGEL SANTIAGO | URB VILLA FONTANA | V 8 A/E RAFAEL CARRION | | | CAROLINA | PR | 00983 | |
| JOSE L PIZARRO ROBLES | URB VILLA CAROLINA 132 45 | CALLE CENTRAL BOLEVARD | | | CAROLINA | PR | 00985 | |
| JOSE L RODRIGUEZ MOJICA | URB BRISAS DE LLANADAS | 18 CALLE LOS CEDROS | | | BARCELONETA | PR | 00617 | |
| JOSE L ROMERO BURGOS | URB LEVITTOWN LAKES | J 44 CALLE MIREYA ESTE | | | TOA BAJA | PR | 00949 | |
| JOSE L ROSAS MORALES | RES. F D ROOSEVELT | EDIF 29 APT 568 | | | MAYAGUEZ | PR | 00680 | |
| JOSE L SANCHEZ NIEVES | RR 4 BOX 3042 | | | | BAYAMON | PR | 00956 | |
| JOSE L TORRENS MORALES | URB METROPOLIS U 10 CALLE 30 | | | | CAROLINA | PR | 00979-7464 | |
| JOSE L HERNANDEZ MALDONADO | HC 03 BOX 5703 | | | | HUMACAO | PR | 00791 | |
| JOSE L PAGAN TORRES | HC 1 BOX 27158 | | | | VEGA BAJA | PR | 00693 | |
| JOSE LOPEZ ROSA | URB BRISAS DEL MAR | EH 5 CALLE E6 | | | LUQUILLO | PR | 00773 | |
| JOSE M RIOS AMADOR | URB VILLA RITA | F 30 CALLE 3 | | | SAN SEBASTIAN | PR | 00685 | |
| JOSE M ESTREMERA TORRES | PO BOX 195 | | | | VILLALBA | PR | 00766 | |
| JOSE M LOPEZ VELEZ | PO BOX 342 | | | | SANTA ISABEL | PR | 00757 | |
| JOSE N MARIN MARIN | PO BOX 7000 STE 035 | | | | AGUADA | PR | 00602 | |
| JOSE O FIGUEROA OLIVERAS | HC 1 BOX 5188 | | | | CIALES | PR | 00638 | |
| JOSE OLIVERI MARTINEZ | URB SAGRADO CORAZON | 418 CALLE SAN LEANDRO | | | SAN JUAN | PR | 00926-4215 | |
| JOSE R FERNANDEZ MORALES | ESQ GRANADA PUNTA LAS MARIAS | 2407 CALLE CAOBA | | | SAN JUAN | PR | 00913 | |
| JOSE R VALDIVIA REYES | COND. PLAZA DEL MAR | 3001 AVE ISLA VERDE APT 2402 | | | CAROLINA | PR | 00979-4905 | |
| JOSE R BUXO RIVERA | PO BOX 1156 | | | | SAN LORENZO | PR | 00754 | |
| JOSE R COLON ORTIZ | PO BOX 190 | | | | BARRANQUITAS | PR | 00797 | |
| JOSE R DIEPPA BERNABE | PO BOX 361821 | | | | SAN JUAN | PR | 00936 | |
| JOSE R LUGO SEGARRA | URB UNIVERSITY GDNS | 256 CALLE COLOMBIA | | | SAN JUAN | PR | 00927-4126 | |
| JOSE R MALDONADO SANCHEZ | PO BOX 1281 | | | | MANATI | PR | 00674-1281 | |
| JOSE R RAMOS RODRIGUEZ | HC 02 BOX 32055 | | | | CAGUAS | PR | 00727-9454 | |
| JOSE R VELEZ RIVERA | PO BOX 1030 | | | | UTUADO | PR | 00641 1030 | |
| JOSE RIVERA MEDINA | HC 01 BUZON 9000 | BO PALMA SOLA | | | CANOVANAS | PR | 00729-9800 | |
| JOSE RIVERA PITRE | BOX 1165 | | | | SAN SEBASTIAN | PR | 00685 | |
| JOSE RODRIGUEZ GUERRO | PO BOX 21414 | | | | SAN JUAN | PR | 00928-1414 | |
| JOSE ROSADO PACHECO | HC 2 BOX 46707 | | | | VEGA BAJA | PR | 00693 | |
| JOSE SANCHEZ PEÑA | RES JARDINES DE CONCORDIA | EDIF. 13 APT 174 | | | MAYAGUEZ | PR | 00680 | |
| JOSE VALENTIN ROSADO | HC 01 BOX 3393 | | | | ADJUNTAS | PR | 00601 | |
| JOSE VEGA RODRIGUEZ | BO MARIANA BZN 1705 | | | | NAGUABO | PR | 00718 | |
| JOSE VELAZCO OTERO | URB CUPEY GARDENS | H 19 CALLE 4 | | | SAN JUAN | PR | 00926 | |
| JOSE &LEIDY COMPUTER SERVICES | JARDINERIA DE ARROYO | C1 CALLE 30 | | | ARROYO | PR | 00714 | |
| JOSE A AMALBERT VILLEGAS | HC 2 BOX 9597 | | | | GUAYNABO | PR | 00971 | |
| JOSE A BORRERO TEXIDOR | BO SANTA ROSA | BOX 3004 | | | VEGA BAJA | PR | 00693 | |
| JOSE A BRANCHS ALEMAN | EST DEL CARMEN | 2177 CALLE TRIGO | | | PONCE | PR | 00716 | |
| JOSE A CORREA PEREZ | RR 01 BOX 231 | | | | ANASCO | PR | 00610 | |
| JOSE A DELGADO | [ADDRESS ON FILE] | | | | | | | |
| JOSE A ESTRONZA GONZALEZ | HC 01 BOX 3929 | | | | ADJUNTAS | PR | 00601 | |
| JOSE A GOMEZ SILVA | PO BOX 161 | | | | AGUAS BUENAS | PR | 00703 | |
| JOSE A GUEVAREZ SANTOS | URB COCO BEACH | 625 CALLE VISTA MAR | | | RIO GRANDE | PR | 00745 | |
| JOSE A HERNANDEZ RENTAS Y/O GARAJE PITO | URB JOSE S QUINONEZ | 29 CALLE JOSE DE DIEGO | | | CAROLINA | PR | 00985 | |
| JOSE A MARTINEZ NIEVES | URB PERLA DEL SUR | 3062 CALLE LA FUENTE | | | PONCE | PR | 00717-0412 | |
| JOSE A MARTINEZ ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE A NEVAREZ DIAZ | VILLA JUSTICIA | A-65 CALLE INGENIO | | | CAROLINA | PR | 00985 | |
| JOSE A OLIVIERI RORIGUEZ | PO BOX 5230 | | | | MAYAGUEZ | PR | 00681 5230 | |
| JOSE A RODAS RODRIGUEZ | URB QUINTAS DE MONSERRATE | A9 CALLE 3 | | | PONCE | PR | 00730 | |
| JOSE A ROIG RIOS | [ADDRESS ON FILE] | | | | | | | |
| JOSE A ROMAN MARTINEZ | RR-11 BOX 4601 | | | | BAYAMON | PR | 00956 | |
| JOSE A ROSADO CASIANO | P O BOX 121 | | | | LAJAS | PR | 00667 | |
| JOSE A SALLES HORNEDO | SIERRA BAYAMON | 19-1 CALLE 21 ALTOS | | | BAYAMON | PR | 00961 | |
| JOSE A SANTIAGO SANTIAGO | HC 71 BOX 2819 | | | | NARANJITO | PR | 00719 | |
| JOSE A VELAZQUEZ GRAU | PO BOX 251 | | | | CAGUAS | PR | 00726 | |
| JOSE A VELAZQUEZ GRAU | P O BOX 426 | | | | CAGUAS | PR | 00726 | |
| JOSE A VIENTOS | PO BOX 50101 | | | | TOA BAJA | PR | 00950 | |
| JOSE A .RIOS ALBALADEJO | [ADDRESS ON FILE] | | | | | | | |
| JOSE A .TORRES APONTE | [ADDRESS ON FILE] | | | | | | | |
| JOSE A ABREU CLASS | 208 CALLE SAN JUAN | | | | CAMUY | PR | 00627 | |
| JOSE A ABREU LOPEZ | P O BOX 330 | | | | JUNCOS | PR | 00777-0330 | |
| JOSE A ACEVEDO ACEVEDO | [ADDRESS ON FILE] | | | | | | | |
| JOSE A ACEVEDO ACEVEDO | [ADDRESS ON FILE] | | | | | | | |
| JOSE A ACEVEDO MELENDEZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE A ACOSTA CORREA | PO BOX 376 | | | | GUAYNABO | PR | 00970 | |
| JOSE A ACOSTA SUAREZ | P O BOX 664 | | | | SAN ANTONIO | PR | 00690 | |
| JOSE A ADAMS | ALTURAS BORINQUEN GARDENS | 00 3 CALLE LILLY | | | SAN JUAN | PR | 00926 | |
| JOSE A AGOSTO PABON | [ADDRESS ON FILE] | | | | | | | |
| JOSE A AGOSTO PABON | [ADDRESS ON FILE] | | | | | | | |
| JOSE A AGOSTO QUIMONES | [ADDRESS ON FILE] | | | | | | | |
| JOSE A AGOSTO QUIÑONES | [ADDRESS ON FILE] | | | | | | | |
| JOSE A AGOSTO RODRIGUEZ | VALLE SAN JUAN ENCANTADA | SJ 113 CALLE VIA SAN JUAN | | | TRUJILLO ALTO | PR | 00976 | |
| JOSE A AGUILAR LOZANO | RR 5 BOX 4688 | | | | BAYAMON | PR | 00956 | |
| JOSE A ALAMEDA CRUZ | HACIENDA CONCORDIA | 11272 CALLE LIRIO | | | SANTA ISABEL | PR | 00757 | |
| JOSE A ALAMEDA CRUZ | PO BOX 1707 | | | | JUANA DIAZ | PR | 00795 | |
| JOSE A ALBA RIVERA | [ADDRESS ON FILE] | | | | | | | |
| JOSE A ALBALADEJO SANTIAGO | HC 01 BOX 5204 | | | | TOA BAJA | PR | 00949 | |
| JOSE A ALBERRO FERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE A ALBINO CASTILLO | PO BOX 1865 | | | | COROZAL | PR | 00783 | |
| JOSE A ALEMAN RIVERA | BO PLAYA | 74 CALLE A | | | SALINAS | PR | 00751 | |
| JOSE A ALERS JIMENEZ | APT 2731 JUNCAL CS | | | | SAN SEBASTIAN | PR | 00685 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| JOSE A ALGARIN BERRIOS | [ADDRESS ON FILE] | | | | | | | |
| JOSE A ALGARIN OJEDA | JARD DE COUNTRY CLUB | D 1 CALLE 9 | | | CAROLINA | PR | 00983 | |
| JOSE A ALGORRI NAVARRO | [ADDRESS ON FILE] | | | | | | | |
| JOSE A ALICE BERRIOS | BO JUAN DOMINGO | 12 CALLE LOS ROBLES | | | GUAYNABO | PR | 00966 | |
| JOSE A ALICEA GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE A ALICEA RIVERA | [ADDRESS ON FILE] | | | | | | | |
| JOSE A ALONSO ALONSO | 728 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00919 | |
| JOSE A ALVARADO CALDERON | HC 2 BOX 6479 | | | | MOROVIS | PR | 00687 | |
| JOSE A ALVARADO CARTAGENA ( JOSMARIE ) | P O BOX 3016 | | | | GUAYAMA | PR | 00785 | |
| JOSE A ALVARADO CINTRON | [ADDRESS ON FILE] | | | | | | | |
| JOSE A ALVARADO FELICIANO | URB LA CUMBRE | 668 CALLE TAFT | | | SAN JUAN | PR | 00926 | |
| JOSE A ALVARADO MELENDEZ | PO BOX 1206 | | | | OROCOVIS | PR | 00720 | |
| JOSE A ALVARADO RIVERA | HC 02 BOX 6479 | | | | MOROVIS | PR | 00687 | |
| JOSE A ALVARADO VICENTE | PO BOX 1004 | | | | CIDRA | PR | 00739 | |
| JOSE A ALVAREZ CLASSEN | PARCELAS RODRIGUEZ OLMO | CALLE D 9 | | | ARECIBO | PR | 00612 | |
| JOSE A ALVAREZ CORREA | HC 01 BOX 3320 | | | | YABUCOA | PR | 00767 | |
| JOSE A ALVAREZ RIVERA | H C 02 BOX 4843 | | | | GUAYAMA | PR | 00784 | |
| JOSE A ALVAREZ RODRIGUEZ | VILLAS DE LA MARINA | Q 6 CALLE 8 | | | CAROLINA | PR | 00979 | |
| JOSE A ALVAREZ ROLDAN | BO ESPINAL BZN 2 | | | | AGUADA | PR | 00602 | |
| JOSE A ALVAREZ ROLDAN | BO ESPINAL | CARR 422 KM 0 H 7 BZ 2 | | | AGUADA | PR | 00602 | |
| JOSE A ALVERIO FLORES | HC 20 BOX 25611 | | | | SAN LORENZO | PR | 00754 | |
| JOSE A ANDUJAR RIERA | VILLA GRILLASCA | L 7 A CALLE VIRGILIO BIAGGI | | | PONCE | PR | 00731 | |
| JOSE A ANDUJAR TORRES | PO BOX 884 | | | | GARROCHALES | PR | 00652 | |
| JOSE A ANNONI MATOS | URB SAN JUAN GARDENS | B6 SAN ALVARO | | | RIO PIEDRAS | PR | 00926 | |
| JOSE A ANTONIO GARCIA | [ADDRESS ON FILE] | | | | | | | |
| JOSE A APONTE CUADRADO | PO BOX 1231 | | | | SAN LORENZO | PR | 00754 | |
| JOSE A APONTE PEREZ | URB SIERRA BERDECIA | G10 CALLE BENITEZ | | | GUAYNABO | PR | 00969 | |
| JOSE A APONTE ROSADO | P O BOX 2214 | | | | SAN GERMAN | PR | 00683 | |
| JOSE A APONTE TORRES | HC 02 BOX 5477 | | | | COAMO | PR | 00769 | |
| JOSE A AQUINO ORTIZ | PO BOX 1087 | | | | CIALES | PR | 00638 | |
| JOSE A AQUINO RODRIGUEZ | PO BOX 486 | | | | GUAYNABO | PR | 00970 | |
| JOSE A ARBELO IRIZARRY | HC 3 BOX 10916 | | | | CAMUY | PR | 00627 | |
| JOSE A ARBELO QUIJANO | HC 3 BOX 11884 | | | | CAMUY | PR | 00627-9615 | |
| JOSE A ARBELO SOTO | HC 04 BOX 42601 | | | | HATILLO | PR | 00659 | |
| JOSE A ARCE REY | URB HACIENDA DE CARRAIZO | C 9 CALLE 3 | | | SAN JUAN | PR | 00926 | |
| JOSE A ARCE RIOS | PO BOX 213 | | | | CAMUY | PR | 00629 | |
| JOSE A ARCHILLA BAGUE | HC 01 BOX 5251 | | | | GUAYNABO | PR | 00971 | |
| JOSE A ARGUELLES OLIVERO | URB RODRIGUEZ OLMO | 37 CALLE A | | | ARECIBO | PR | 00612 | |
| JOSE A ARIETA BELAVAL | CHALETS DE BAIROA | A 30 CALLE ZORZAL | | | CAGUAS | PR | 00727 | |
| JOSE A ARIETA POMALES | URB PALMAS REALES | 66 CALLE PALMERAS | | | HUMACAO | PR | 00791 | |
| JOSE A ARROYO APONTE | HC 02 BOX 11089 | | | | YAUCO | PR | 00698-9744 | |
| JOSE A ARROYO CORTEZ | URB HiLLL BROTHER | 72 B CALLE 7 | | | SAN JUAN | PR | 00924 | |
| JOSE A ARROYO TORRES | PO BOX 1695 | | | | VEGA ALTA | PR | 00694 | |
| JOSE A ARROYO VALE | HC 2 BOX 10392 | | | | QUEBRADILLA | PR | 00678 | |
| JOSE A ARZON PARRILLA | BOX 1052 | | | | NAGUABO | PR | 00718 | |
| JOSE A AULET MALDONADO | PO BOX 777 | | | | MANATI | PR | 00674 | |
| JOSE A AVILES NIEVES | HC 5 BOX 25978 | | | | CAMUY | PR | 00627 | |
| JOSE A AYALA | PO BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| JOSE A AYALA BONAPARTE | URB CAPARRA TERRACE | 1155 CALLE 18 SE | | | SAN JUAN | PR | 00921 | |
| JOSE A AYALA COLON | SECC 1 SANTA JUANITA BAYAMON | OZ 12 C CALLE PALESTINA | | | BAYAMON | PR | 00956 | |
| JOSE A AYALA CRUZ | CALLE JOSE DE DIEGO | | | | BOQUERON | PR | 00622-9701 | |
| JOSE A AYALA CRUZ | PO BOX 226 | | | | BOQUERON | PR | 00622-9701 | |
| JOSE A AYALA GOMEZ Y CAROLINA ATILANO | [ADDRESS ON FILE] | | | | | | | |
| JOSE A AYALA ROSADO | HC 1 BOX 6748 | | | | AIBONITO | PR | 00705 | |
| JOSE A AYALA SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| JOSE A AYALA VALLE | PUERTO REAL | 3A CALLE 2 | | | CABO ROJO | PR | 00623 | |
| JOSE A AYALA VEGA | PO BOX 758 | | | | ARROYO | PR | 00714 | |
| JOSE A B NOLLA MAYORAL | URB BELLO HORIZONTES | G 5 CALLE 4 | | | GUAYAMA | PR | 00784 | |
| JOSE A BADILLO RODRIGUEZ | PO BOX 364225 | | | | SAN JUAN | PR | 00936-4225 | |
| JOSE A BAEZ LEON | urb terrasas de guaynabo b 23 | calle lirios | | | guaynabo | PR | 00969 | |
| JOSE A BAEZ AYALA | URB VILLA DE LOIZA | TT 10 CALLE 28 A | | | CANOVANAS | PR | 00729 | |
| JOSE A BAEZ CARO | HC 08 BOX 39443 | | | | CAGUAS | PR | 00725 | |
| JOSE A BAEZ REYES | PO BOX 1653 | | | | RINCON | PR | 00677 | |
| JOSE A BALDAGUEZ MATOS | [ADDRESS ON FILE] | | | | | | | |
| JOSE A BARBOSA MACAYA | PO BOX 788 | | | | LAS PIEDRAS | PR | 00771 | |
| JOSE A BARRERAS ROLON | PO BOX 8179 | | | | MAYAGUEZ | PR | 00681 8177 | |
| JOSE A BARRETO RAMOS | P O BOX 1854 | | | | TRUJILLO ALTO | PR | 00977 | |
| JOSE A BARTOLOMEI DIAZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE A BARTOLOMEI DIAZ | 123 COND LOS PINOS | | | | CAGUAS | PR | 00725-1800 | |
| JOSE A BASTIAN CORTIJO | URB ROUND HILL | 439 CALLE GLADIOLA | | | TRUJILLO ALTO | PR | 00976 | |
| JOSE A BATISTA RODRIGUEZ | RES LUIS LLORENS TORRES | EDF 69 APT 1303 | | | SAN JUAN | PR | 00913 | |
| JOSE A BATTLE | VILLAS DE CARRAIZO | 434 RR 7 | | | SAN JUAN | PR | 00926 | |
| JOSE A BAUZA SOTO | PO BOX 194260 | | | | SAN JUAN | PR | 00919-4260 | |
| JOSE A BAYRON LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE A BELTRAN CLAUDIO | [ADDRESS ON FILE] | | | | | | | |
| JOSE A BELTRAN GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE A BELTRAN VILLANUEVA | PO BOX 1014 | | | | MOCA | PR | 00676 | |
| JOSE A BENITEZ AYALA | [ADDRESS ON FILE] | | | | | | | |
| JOSE A BENITEZ SERRANO | P O BOX 2396 | | | | JUNCOS | PR | 00777 | |
| JOSE A BERLINGERI & CO  INC | RR 6 BOX 9672 | | | | SAN JUAN | PR | 00926 | |
| JOSE A BERNARDY VAZQUEZ | OLD SAN JUAN | P O  BOX 9022658 | | | SAN JUAN | PR | 00902 2658 | |
| JOSE A BERRIOS CASIANO | PO BOX 2029 | | | | CAYEY | PR | 00737-2029 | |
| JOSE A BERRIOS DIAZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE A BERRIOS MERCADO | HC 4 BOX 6486 | | | | COROZAL | PR | 00783-9317 | |
| JOSE A BERRIOS ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE A BERRIOS RODRIGUEZ | COND SAN IGNACIO APT 4 A | | | | SAN JUAN | PR | 00921 | |
| JOSE A BERRIOS ROSARIO | HC 01 BOX 5228 | | | | BARRANQUITAS | PR | 00794 | |
| JOSE A BERRIOS ROSARIO | PO BOX 423 | | | | CIALES | PR | 00638-0429 | |
| JOSE A BERRIOS ROSARIO | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| JOSE A BERRIOS ROSARIO | [ADDRESS ON FILE] | | | | | | | |
| JOSE A BERRIOS VAZQUEZ | URB SUMMIT HILLS | 1764 CALLE ADAMS | | | SAN JUAN | PR | 00920 | |
| JOSE A BERROCAL / HORTENSIA FERNANDEZ | HOSPITAL MINILLA | 303 AVE DE DIEGO | | | SAN JUAN | PR | 00909 | |
| JOSE A BERROCAL / HORTENSIA FERNANDEZ | PO BOX 41281 MINILLAS STATION | | | | SAN JUAN | PR | 00940-1281 | |
| JOSE A BETANCOURT | EDIF SAN ALBERTO | 605 CALLE CONDADO STE 317 | | | SAN JUAN | PR | 00907 | |
| JOSE A BETANCOURT CASILLAS | HC 01 11286 BO SANTA | CRUZ | | | CAROLINA | PR | 00985 | |
| JOSE A BEZARES ARZUAGA | P O BOX 9020656 | | | | SAN JUAN | PR | 00754 | |
| JOSE A BEZARES ARZUAGA | TURABO GARDENS | F 13 CALLE 6 | | | CAGUAS | PR | 00727 | |
| JOSE A BILBRAUT | PO BOX 384 | | | | JAYUYA | PR | 00664-0384 | |
| JOSE A BLAS ACEVEDO | BO BORINQUEN | BZN 2271 | | | AGUADILLA | PR | 00603 | |
| JOSE A BONILLA GONZALEZ | PO BOX 549 | | | | JUANA DIAZ | PR | 00795 | |
| JOSE A BORGES ALVARADO | [ADDRESS ON FILE] | | | | | | | |
| JOSE A BORGES TORRES | P O BOX 184 | | | | SANTA ISABEL | PR | 00757 | |
| JOSE A BORIA | URB COUNTRY CLUB | 773 CALLE FRAY ANGEL VAZQUEZ | | | SAN JUAN | PR | 00924 2518 | |
| JOSE A BORRERO RAMOS | BO LICEO | 236 CALLE ENRIQUE GUTIERREZ | | | MAYAGUEZ | PR | 00680 | |
| JOSE A BOU DIAZ Y/O BM ELECTRIC | P O BOX 7855 | | | | CAGUAS | PR | 00726 | |
| JOSE A BRAVO ASOCIADOS INC | PO BOX 360295 | | | | SAN JUAN | PR | 00936-0295 | |
| JOSE A BRAVO GARCIA | PO BOX GARCIA | PO BOX 2134 | | | SAN JUAN | PR | 00922-2134 | |
| JOSE A BRAVO GARCIA | PO BOX 360295 | | | | SAN JUAN | PR | 00936-0295 | |
| JOSE A BUJOSA ALICEA | HC 02 BOX 5108 | | | | LARES | PR | 00669 | |
| JOSE A BURGOS ALICEA | HC 02 BOX 9029 | | | | COROZAL | PR | 00783 | |
| JOSE A BURGOS BERRIOS | PO BOX 39 | | | | BARRANQUITAS | PR | 00794 | |
| JOSE A BURGOS COLON | URB VISTA DEL SOL | 48 CALLE E | | | COAMO | PR | 00769 | |
| JOSE A BURGOS CRUZADO | PO BOX 1331 | | | | MANATI | PR | 00674 | |
| JOSE A BURGOS DIAZ | RR 3 BOX 4201 | | | | SAN JUAN | PR | 00928 | |
| JOSE A BURGOS GONZALEZ | 103 CALLE VICENTE PALES OESTE | | | | GUAYAMA | PR | 00784 | |
| JOSE A BURGOS PAGAN | P O BOX 319 | | | | SANTA ISABEL | PR | 00757 | |
| JOSE A BURGOS QUIRINDONGO | PMB 460 | PO BOX 70344 | | | SAN JUAN | PR | 00936-8344 | |
| JOSE A BUSTER MARRERO | CONDOMINIO LOMAS DEL MAR | 20 LOMAS DEL MAR | | | VEGA ALTA | PR | 00692 | |
| JOSE A C ATALA BERRIOS | HC 70 BOX 1530 | | | | NARANJITO | PR | 00719 | |
| JOSE A CABAN FIGUEROA | [ADDRESS ON FILE] | | | | | | | |
| JOSE A CABAN MARCIAL | URB LOS ROBLES | 192 CALLE ROBLES | | | MOCA | PR | 00676-4216 | |
| JOSE A CABAN MUNIZ | PO BOX 29 | | | | ISABELA | PR | 00662 | |
| JOSE A CABIYA | EDF GONZ PADIN PH PLAZA ARMAS | 154 RAFAEL CORDERO OLD SJ | | | SAN JUAN | PR | 00901 | |
| JOSE A CABRERA GOMEZ | BDA JURUTUNGO | 563 CALLE SAN SEBASTIAN | | | SAN JUAN | PR | 00917 | |
| JOSE A CABRERA RODRIGUEZ | 1858 ALTOS CALLE EL BOSQUE | | | | SAN JUAN | PR | 00912 | |
| JOSE A CABRERA SANCHEZ | RES JUAN C CORDERO QUINTANA | EDIF 27 PTO 399 | | | SAN JUAN | PR | 00917 | |
| JOSE A CABRERA SANCHEZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE A CABRERA SOTOMAYOR | [ADDRESS ON FILE] | | | | | | | |
| JOSE A CABRET RIOS | SUITE 163 P.O. BOX 7070158 | | | | SAN JUAN | PR | 00936 | |
| JOSE A CAEZ FERNANDEZ | PO BOX 742 | | | | SAN LORENZO | PR | 00754 | |
| JOSE A CALDERON RODRIGUEZ | URB VILLA FONTANA | ADN 16 VIA 30 | | | CAROLINA | PR | 00983 | |
| JOSE A CALDERON VEREJO | URB PARQUE ECUESTRE | BLQ N 6 CALLE 22 | | | CAROLINA | PR | 00987 | |
| JOSE A CAMACHO MERCADO | [ADDRESS ON FILE] | | | | | | | |
| JOSE A CAMACHO RODRIGUEZ | HC 01 BOX 23639 | | | | CAGUAS | PR | 00725 | |
| JOSE A CAMACHO TORRUELLAS | RES RAMOS ANTONINI | EDIF 29 APT 285 | | | PONCE | PR | 00731 | |
| JOSE A CAMPOS VEGA | URB EL RECREO | H 42 CALLE B | | | HUMACAO | PR | 00791 | |
| JOSE A CANALES FUENTES | HC 01 BOX 2489 | | | | LOIZA | PR | 00772 | |
| JOSE A CANCEL CASTRO | PO BOX 10225 | | | | PONCE | PR | 00732-0225 | |
| JOSE A CANCIO IRIZARRY | PO BOX 3874 | | | | MAYAGUEZ | PR | 00681 | |
| JOSE A CANDELARIA RAEL | URB LAS CUMBRES 4 CALLE LAS VEGAS | | | | SAN JUAN | PR | 00926 | |
| JOSE A CAPACETE CASIANO | URB EL CAFETAL | K 29 CALLE 14 | | | YAUCO | PR | 00698 | |
| JOSE A CAQUIAS ROSARIO | PO BOX 34481 | | | | PONCE | PR | 00734-4481 | |
| JOSE A CARABALLO CASTRO | P O BOX 1075 | | | | ADJUNTA | PR | 00601 | |
| JOSE A CARABALLO HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE A CARABALLO HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE A CARABALLO MARIN | URB ALT DE RIO GRANDE | E 189 CALLE 4 | | | RIO GRANDE | PR | 00745 | |
| JOSE A CARABALLO PIETRI | URB VILLA TABAIBA | 251 CALLE CAGUANA | | | PONCE | PR | 00719 | |
| JOSE A CARDONA HERNANDEZ | URB LEVITTOWN | 2182 PASEO ARPA | | | TOA BAJA | PR | 00949 | |
| JOSE A CARDONA OLLER | C 5 BLOQUE A 7 | | | | TRUJILLO ALTO | PR | 00976 | |
| JOSE A CARDONA RIVERA | HC 02 BOX 6930 | | | | ADJUNTAS | PR | 00669 | |
| JOSE A CARDONA RIVERA | LAS AGUILAS | B 6 CALLE 5 | | | COAMO | PR | 00769 | |
| JOSE A CARDONA ROSA | HC 03 BOX 32999 | | | | AGUADILLA | PR | 00603-9707 | |
| JOSE A CARDONA SIERRA | CANTIZALES GARDENS | EDIF A APT AM1 | | | SAN JUAN | PR | 00926 | |
| JOSE A CARLO REYES | PO BOX 845 | | | | JUNCOS | PR | 00777 | |
| JOSE A CARLO RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE A CARMONA PEREZ | HC 05 BOX 25832 | | | | CAMUY | PR | 00627 | |
| JOSE A CARO RAMOS | 148 CALLE HERMITA | | | | AGUADA | PR | 00602 | |
| JOSE A CARRASQUILLO | URB MIRADERO DE HUMACAO | 39 CAMINO DEL MIRADERO | | | HUMACAO | PR | 00791 | |
| JOSE A CARRASQUILLO CHEVRES | URB MANSIONES REALES | I D 1 CALLE FERNANDO | | | GUAYNABO | PR | 00969 | |
| JOSE A CARRASQUILLO TORRES | [ADDRESS ON FILE] | | | | | | | |
| JOSE A CARRION DIAZ | BRISAS DEL MAR | EE 9 CALLE E 4 | | | LUQUILLO | PR | 00773-2422 | |
| JOSE A CARRION RIVERA | [ADDRESS ON FILE] | | | | | | | |
| JOSE A CARR. MIRANDA | PO BOX 10141 | | | | SAN JUAN | PR | 00922 | |
| JOSE A CARRUCINI | RR 1 BOX 2045 | | | | CIDRA | PR | 00739 | |
| JOSE A CARTAGENA | HC 71 BOX 7057 | | | | CAYEY | PR | 00736-9545 | |
| JOSE A CARTAGENA MONTES | [ADDRESS ON FILE] | | | | | | | |
| JOSE A CASELLAS ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE A CASIANO ACEVEDO | BO FARALLON | CALLE ROSA BOX 28002 | | | CAYEY | PR | 00736 | |
| JOSE A CASIANO ORTIZ | PO BOX 579 | | | | OROCOVIS | PR | 00720 | |
| JOSE A CASIYA MORALES | COND EL MONTE SUR | 190 AVE HOSTOS APT 531B | | | SAN JUAN | PR | 00918-4615 | |
| JOSE A CASTILLO FLORES | JARD DEL CONDADO MODERNO A 32 E | | | | CAGUAS | PR | 00725 | |
| JOSE A CASTILLO MATOS | URB LA GUADALUPE | D8 CALLE MONSERRATE | | | PONCE | PR | 00731 | |
| JOSE A CASTILLOVEITIA CALIMANO | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| JOSE A CASTRO ARROYO | PO BOX 10217 | | | | HUMACAO | PR | 00792 | |
| JOSE A CASTRO CARABALLO | 2314 TENIENTE RIVERA | | | | SAN JUAN | PR | 00913 | |
| JOSE A CASTRO CORREA | [ADDRESS ON FILE] | | | | | | | |
| JOSE A CASTRO LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE A CASTRO SANTIAGO | [ADDRESS ON FILE] | | | | | | | |

Case:17-03283-LTS   Doc#:1817-1   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(i) Page 1257 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| JOSE A CASTRODAR ROSADO | [ADDRESS ON FILE] | | | | | | | |
| JOSE A CEBOLLERO MARCUCCI | PMB 241 | PO BOX 10016 | | | GUAYAMA | PR | 00785 | |
| JOSE A CENTENO | PO BOX 225 | | | | CEIBA | PR | 00735 | |
| JOSE A CEPEDA RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE A CHACON CRUZ | HC 4 BOX 14962 | | | | SAN SEBASTIAN | PR | 00685 | |
| JOSE A CHAMORRO RAMIREZ | HC 2 BOX 5984 | | | | GUAYANILLA | PR | 00656 | |
| JOSE A CHARON SANTIAGO | HC  05  BOX  50617 | | | | MAYAGUEZ | PR | 00680 | |
| JOSE A CID HEREDIA | URB COUNTRY CLUB | J A 46 CALLE 246 | | | CAROLINA | PR | 00982 | |
| JOSE A CINTRON COLON | PO BOX 11266 | FERNANDEZ JUANCO STATION | | | SAN JUAN | PR | 00910-2366 | |
| JOSE A CINTRON CUADRADO | HC 71 BOX 3575 | | | | NARANJITO | PR | 00719 | |
| JOSE A CINTRON GONZALEZ | BO MOGOTE | APT 326 CAR 561 K 6 H 4 | | | VILLALBA | PR | 00766 | |
| JOSE A CINTRON MORENO | [ADDRESS ON FILE] | | | | | | | |
| JOSE A CINTRON NEGRON | URB QTAS DE CANOVANAS | 906 CALLE ZAFIRO | | | CANOVANAS | PR | 00729 | |
| JOSE A CINTRON SOSTRE | 55 CALLE CORCHADO | | | | CAYEY | PR | 00736 | |
| JOSE A CLAVELL QUINONEZ | 102 W 183 RD ST APT 2G | | | | BRONX | NY | 10453-1108 | |
| JOSE A CLEMENTE CLEMENTE | URB CALDAS # 2057 | CJOSE FIDALGOS DIAZ | | | SAN JUAN | PR | 00926 | |
| JOSE A CLEMENTE MOJICA | CIUDAD CENTRO | 23 CALLE OROCOBIX | | | CAROLINA | PR | 00987 | |
| JOSE A COLLADO RAMOS | URB BORINQUEN | N 22 CALLE PEDRO FLORES | | | CABO ROJO | PR | 00623 | |
| JOSE A COLLAZO | PO BOX 191018 | | | | SAN JUAN | PR | 00919-1018 | |
| JOSE A COLLAZO | PO BOX 5995 | | | | CAGUAS | PR | 00726 | |
| JOSE A COLLAZO HERNANDEZ | 43 CALLE MIGUEL F CHIQUES | | | | COAMO | PR | 00725 | |
| JOSE A COLLAZO SOTO | BO CUYON CARR 704 KM  2 9 | BOX 665 | | | COAMO | PR | 00769 | |
| JOSE A COLLAZO SUEIRAS | URB ISANTA TERESITA | 2219 CALLE MACLEARY | | | SAN JUAN | PR | 00913 | |
| JOSE A COLON | URB MONTE CLARO MD 14 | | | | BAYAMON | PR | 00961 | |
| JOSE A COLON APONTE | P O BOX 834 | | | | BARRANQUITAS | PR | 00794 | |
| JOSE A COLON CORTES | PO BOX 1386 | | | | TRUJILLO  ALTO | PR | 00977 | |
| JOSE A COLON FIGUEROAS | TOA ALTA HEIGHTS | O 1 CALLE 18 | | | TOA ALTA | PR | 00953 | |
| JOSE A COLON GONZALEZ | URB LA MARGARITA | E 1 CALLE D | | | SALINAS | PR | 00751 | |
| JOSE A COLON GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE A COLON GRAU | PLAZOLETA ISLA VERDE | 6616 AVE ISLA VERDE | | | CAROLINA | PR | 00979 | |
| JOSE A COLON IRIZARRY | P O BOX 716 | | | | JAYUYA | PR | 00664-0716 | |
| JOSE A COLON LUGO | HC 08 BOX 134 | | | | PONCE | PR | 00731 | |
| JOSE A COLON MARTINEZ | HC 3 BOX 55021 | | | | ARECIBO | PR | 00612 | |
| JOSE A COLON MARTINEZ | PO BOX 2277 | | | | SALINAS | PR | 00751 | |
| JOSE A COLON MARTINEZ | PO BOX 691 | | | | COTO LAUREL | PR | 00780 | |
| JOSE A COLON MEDINA | PO BOX 7126 | DIVISION DE FINANZAS | | | PONCE | PR | 00732 | |
| JOSE A COLON NIEVES | HC02 BOX 9350 | | | | COROZAL | PR | 00783 | |
| JOSE A COLON NIEVES | HC 1 BOX 2810 | | | | MOROVIS | PR | 00687 | |
| JOSE A COLON ORTIZ | 5TA SECG LEVITTOWN | BK 16 CALLE DR MARTORELL | | | TOA BAJA | PR | 00949 | |
| JOSE A COLON PLAZA | BOX 1179 | | | | ADJUNTAS | PR | 00601 | |
| JOSE A COLON RAMOS | PO BOX 1015 | | | | GUAYAMA | PR | 00785 | |
| JOSE A COLON RAMOS | PO BOX 1015 | | | | GUAYNABO | PR | 00785 | |
| JOSE A COLON RIVERA | BO CARMEN | CARR 712 KM 10.6 | | | GUAYAMA | PR | 00784 | |
| JOSE A COLON RIVERA | P O BOX 504 | | | | BARRANQOX504 | PR | 00794-0504 | |
| JOSE A COLON RIVERA | PO BOX 6089 | | | | CAGUAS | PR | 00726 | |
| JOSE A COLON ROSADO | PO BOX 453 | | | | BARRANQUITAS | PR | 00794 | |
| JOSE A COLON SANTIAGO | PO BOX 1434 | | | | GUAYAMA | PR | 00785 | |
| JOSE A COLON TORRES | PO BOX 72 | | | | BARRANQUITAS | PR | 00754 | |
| JOSE A COLON TORRES | [ADDRESS ON FILE] | | | | | | | |
| JOSE A COLON TORRES | [ADDRESS ON FILE] | | | | | | | |
| JOSE A COLON VARGAS | HC 3 BOX 22083 | | | | RIO GRANDE | PR | 00745 | |
| JOSE A COLON/EQUIPO ROYALS BASEBALL CLUB | EXT VILLAS DE LOIZA | DD 28 CALLE 45 A | | | CANOVANAS | PR | 00729 | |
| JOSE A CONCEPCION ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE A CONCEPCION PEREZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE A CORA FIGUEROA | URB COUNTRY CLUB 931 | CALLE LABRADOR | | | SAN JUAN | PR | 00924 | |
| JOSE A CORCINO ACEVEDO | [ADDRESS ON FILE] | | | | | | | |
| JOSE A CORDERO | BOX OLIMPO 253 | CALLE 7 | | | GUAYAMA | PR | 00784 | |
| JOSE A CORDERO | RES VIGO SALAS APT 54 | | | | QUEBRADILLAS | PR | 00678 | |
| JOSE A CORDERO | URB ROOSEVELT | 419 CALLE JOSE R ACOSTA | | | SAN JUAN | PR | 00918 | |
| JOSE A CORDERO HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE A CORDERO MORALES | REPARTO ESPERANZA | J 16 CALLE 2 | | | YAUCO | PR | 00698 | |
| JOSE A CORDOVA OTERO | P O BOX 1994 | | | | BAYAMON | PR | 00960 | |
| JOSE A CORREA MALAVE | HC 73 BOX 5902 | | | | NARANJITO | PR | 00719 | |
| JOSE A CORTES SANABRIA | PO BOX 22 | | | | AGUADA | PR | 00611 | |
| JOSE A CORUJO SOTO | HC 04 BOX 30317 | | | | HATILLO | PR | 00659 | |
| JOSE A COSME | [ADDRESS ON FILE] | | | | | | | |
| JOSE A COSME MALDONADO | BO GUAVATE 22550 | | | | CAYEY | PR | 00736 | |
| JOSE A COSME RIOS | HC 1 BOX 7111 | | | | COROZAL | PR | 00783 | |
| JOSE A COSME RORIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE A COSTA FELICIANO | [ADDRESS ON FILE] | | | | | | | |
| JOSE A COSTOSO ORTIZ | MIRAFLORES | 35 10 CALLE 42 | | | BAYAMON | PR | 00957 | |
| JOSE A COTTO BAEZ | HC 2 BOX 31277 | | | | CAGUAS | PR | 00725-9407 | |
| JOSE A COTTO MARCANO | RES QUINTANA EDIF E 25 | | | | SAN JUAN | PR | 00919 | |
| JOSE A COTTO NIEVES | PARCELAS VAN SKOY D-4 CALLE-3 WEST | | | | BAYAMON | PR | 00957 | |
| JOSE A CRESPO | HC 02 BOX 18501 | | | | LAJAS | PR | 00667 | |
| JOSE A CRESPO AQUINO | HC 01 BOX 5403 | | | | CAMUY | PR | 00627 | |
| JOSE A CRESPO JUSTINIANO/OBDELIA JUSTINI | 4000 SILIECREEK FT WORTH | | | | WORTH | TX | 76108 | |
| JOSE A CRESPO REYES | [ADDRESS ON FILE] | | | | | | | |
| JOSE A CRESPO RIVERA | HC 02 BOX 7355 | | | | CAMUY | PR | 00627 | |
| JOSE A CRESPO ROMAN | HC 67 BOX 15263 | SEC VERGARA MINILLAS | | | BAYAMON | PR | 00956 | |
| JOSE A CRESPO SANCHEZ | PO BOX  779 | | | | AGUADA | PR | 00602 | |
| JOSE A CRISTOBAL VELAZQUEZ | ALTURAS DE FLAMBOYAN | AA 36 CALLE 15 | | | BAYAMON | PR | 00959 | |
| JOSE A CROOKE VALES | URB VISTA RIO GRANDE | 178 CALLE CEIBA | | | RIO GRANDE | PR | 00745 | |
| JOSE A CRUZ BIJOSA | SECT LAS ANIMAS | 419 CALLE 26 | | | ARECIBO | PR | 00612 | |
| JOSE A CRUZ BURGOS | [ADDRESS ON FILE] | | | | | | | |
| JOSE A CRUZ BURGOS | [ADDRESS ON FILE] | | | | | | | |
| JOSE A CRUZ BURGOS | [ADDRESS ON FILE] | | | | | | | |
| JOSE A CRUZ CINTRON | HC 73 BOX 6082 | | | | NARANJITO | PR | 00719 | |
| JOSE A CRUZ CINTRON | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| JOSE A CRUZ COLON | CAMPO ALEGRE | B 29 CALLE ROBLES | | | BAYAMON | PR | 00956 | |
| JOSE A CRUZ CRESPO | BOX 2082 | | | | PONCE | PR | 00731 | |
| JOSE A CRUZ ESCALERA | RES TORRES DE SABANA | EDIF F APT 611 C | | | CAROLINA | PR | 00985 | |
| JOSE A CRUZ ESTRADA | COLINAS DEL RYDER | 35 APTO 313 | | | HUMACAO | PR | 00791 | |
| JOSE A CRUZ ESTRADA | P O BOX 1225 | | | | SAN LORENZO | PR | 00754 | |
| JOSE A CRUZ GARCIA | 110 CALLE COMERCIO | ANEXO B | | | JUANA DIAZ | PR | 00795 | |
| JOSE A CRUZ GARCIA | URB HNOS SANTIAGO | 11 CALLE E M DE HOSTOS | | | JUANA DIAZ | PR | 00795 | |
| JOSE A CRUZ GONZALEZ | PROPIO DERECHO | INST REGIONAL DEL SUR FASE I M-B BAJO 5 | PO BOX 7285 | | Ponce | PR | 732 | |
| JOSE A CRUZ GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE A CRUZ IRIZARRY | [ADDRESS ON FILE] | | | | | | | |
| JOSE A CRUZ IRIZARRY | [ADDRESS ON FILE] | | | | | | | |
| JOSE A CRUZ JIMENEZ | PO BOX 9066161 | | | | SAN JUAN | PR | 00906 6161 | |
| JOSE A CRUZ JUSTINIANO | VILLAS DE OESTE | 704 CALLE TAURO | | | MAYAGUEZ | PR | 00680 | |
| JOSE A CRUZ MELENDEZ | P O  BOX 1274 | | | | CIALES | PR | 00638 | |
| JOSE A CRUZ MENDEZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE A CRUZ MORALES | COND EL CORDOBES | 11A AVE SAN PATRICIO | | | GUAYNABO | PR | 00968 | |
| JOSE A CRUZ NIEVES | URB RIVERVIEW | ZC 40 CALLE 36 | | | BAYAMON | PR | 00961 | |
| JOSE A CRUZ ORTIZ | PO BOX 225 | | | | GUAYAMA | PR | 00785 | |
| JOSE A CRUZ ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE A CRUZ PABON | [ADDRESS ON FILE] | | | | | | | |
| JOSE A CRUZ RAMOS | [ADDRESS ON FILE] | | | | | | | |
| JOSE A CRUZ RIVERA | HC 763 BOX 4042 | | | | PATILLAS | PR | 00723 | |
| JOSE A CRUZ RIVERA | URB VILLA NUEVA | CALLE 4 ESQ  5 | | | CAGUAS | PR | 00725 | |
| JOSE A CRUZ RODRIGUEZ | HC 1 BOX 4074 | | | | FLORIDA | PR | 00650 | |
| JOSE A CRUZ RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE A CRUZ ROQUE | SECTOR MOGOTE | CALLE RUFINO GONZALEZ BZN 17 | | | CAYEY | PR | 00736 | |
| JOSE A CRUZ ROSADO | P O BOX 1127 | | | | TRUJILLO ALTO | PR | 00977 | |
| JOSE A CRUZ SANTIAGO | HC 1 BOX 4450 | | | | JUANA DIAZ | PR | 00795 | |
| JOSE A CRUZ SANTIAGO | HC 3 BOX 38652 | | | | CAGUAS | PR | 00725 | |
| JOSE A CRUZ VARGAS | PMB 1302 | 243 CALLE PARIS | | | SAN JUAN | PR | 00917 | |
| JOSE A CUEVAS RIVERA | 406 CALLE AMERICA | INT MODELO | | | SAN JUAN | PR | 00917 | |
| JOSE A CUEVAS SANCHEZ | P O BOX 11103 | | | | SAN JUAN | PR | 00922-1103 | |
| JOSE A CUEVAS SEGARRA | PO BOX 191735 | | | | SAN JUAN | PR | 00919-1735 | |
| JOSE A CURET VEGA | CENTRAL MERCEDITA | 583 SECTOR LA LINEA | | | PONCE | PR | 00780 | |
| JOSE A CURET VEGA | COTTO LAURELL APT 279 | | | | PONCE | PR | 00780 | |
| JOSE A DAVILA FIGUEROA | [ADDRESS ON FILE] | | | | | | | |
| JOSE A DAVILA GONZALEZ | HC 01 BOX 2933 | | | | JAYUYA | PR | 00664 | |
| JOSE A DAVILA SANTIAGO | PO BOX 680 | | | | AIBONITO | PR | 00705 | |
| JOSE A DAVILA VEGA | BO MAMEYES | CALLE B 6 | | | BARCELONETA | PR | 00646 | |
| JOSE A DE HOYOS PAGAN | [ADDRESS ON FILE] | | | | | | | |
| JOSE A DE JESUS CASTILLERO | [ADDRESS ON FILE] | | | | | | | |
| JOSE A DE JESUS MARTINEZ | HC 44 BOX 13002 | | | | CAGUAS | PR | 00736 | |
| JOSE A DE JESUS MELENDEZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE A DE JESUS NEGRON | [ADDRESS ON FILE] | | | | | | | |
| JOSE A DE JESUS PE¤A | [ADDRESS ON FILE] | | | | | | | |
| JOSE A DE JESUS ROSA | COLINAS DE SAN JUAN | EDIF D APT 161 | | | SAN JUAN | PR | 00924 | |
| JOSE A DE JESUS VAZQUEZ | 2DA SECC LEVITTOWN | J 2721 PASEO AMBAR | | | TOA BAJA | PR | 00949 | |
| JOSE A DE LEON | [ADDRESS ON FILE] | | | | | | | |
| JOSE A DE LEON GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE A DE LEON MATOS | URB MOUNTAIN VIEW | C 10 CALLE 14 | | | CAROLINA | PR | 00987 | |
| JOSE A DE LEON MATOS | [ADDRESS ON FILE] | | | | | | | |
| JOSE A DE LOS SANTOS ALEMANY | [ADDRESS ON FILE] | | | | | | | |
| JOSE A DEL RIO AVILES | 71 CALLE PRODENCIO R MARTINEZ | | | | SAN JUAN | PR | 00918 | |
| JOSE A DEL VALLE RANGEL | URB VILLA GRILLASCA | 2064 CALLE MODESTO RIVERA | | | PONCE | PR | 00717 | |
| JOSE A DEL VALLE TORRES | URB VILLA BLANCA | 15 CALLE AMATISTA | | | CAGUAS | PR | 00725-1903 | |
| JOSE A DELGADO | URB EL REMANSO | F 8 CORRIENTE | | | SAN JUAN | PR | 00926 | |
| JOSE A DELGADO | [ADDRESS ON FILE] | | | | | | | |
| JOSE A DELGADO COLON | [ADDRESS ON FILE] | | | | | | | |
| JOSE A DELGADO DIAZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE A DELGADO FERNANDEZ | PO BOX 420 GARROCHALES | | | | ARECIBO | PR | 00652 | |
| JOSE A DELGADO MALAVE | [ADDRESS ON FILE] | | | | | | | |
| JOSE A DELGADO MORALES | P O BOX 1418 | | | | ARECIBO | PR | 00613 | |
| JOSE A DELGADO MORALES | PO BOX 9174 | | | | CAROLINA | PR | 00988 | |
| JOSE A DELGADO PORTOLATIN | [ADDRESS ON FILE] | | | | | | | |
| JOSE A DELGADO QUILES | J 12 URB TREASURE VALLEY | | | | CIDRA | PR | 00739 | |
| JOSE A DELGADO RIOS | RESIDENCIAL DOS RIOS A-10 | | | | CIALES | PR | 00638 | |
| JOSE A DELGADO RIVERA | [ADDRESS ON FILE] | | | | | | | |
| JOSE A DELGADO VALENTIN | HC 8 BOX 52312 | | | | HATILLO | PR | 00659-9848 | |
| JOSE A DENIZAR DIAZ | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| JOSE A DENIZARDO DIAZ | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| JOSE A DIAZ / ARECIBO SEND RUNNERS CLUB | BO HATO ARRIBA | 42 CALLE B | | | ARECIBO | PR | 00612 | |
| JOSE A DIAZ BONNET | [ADDRESS ON FILE] | | | | | | | |
| JOSE A DIAZ BURGOS | P O BOX 8264 | | | | HUMACAO | PR | 00792 | |
| JOSE A DIAZ CRUZ | BOX  266 | | | | LAS PIEDRAS | PR | 00771 | |
| JOSE A DIAZ GABRIEL | RR7 BOX 6262 | | | | SAN JUAN | PR | 00926 | |
| JOSE A DIAZ GARCIA | JARD DE BORINQUEN | W 11 CALLE ROSA | | | CAROLINA | PR | 00985 | |
| JOSE A DIAZ GONZALEZ | SECTOR TRABAL | HC 03 BOX 19812 | | | LAS MARIAS | PR | 00670 | |
| JOSE A DIAZ LLAVONA | URB SAN AGUSTIN | 1157 MAXIMO ALOMAR | | | SAN JUAN | PR | 00923 | |
| JOSE A DIAZ LOPEZ | P O BOX  140832 | | | | ARECIBO | PR | 00614-0832 | |
| JOSE A DIAZ MALDONADO | NUEVA VIDA EL TUQUE | I-83 CALLE 4-A | | | PONCE | PR | 00731 | |
| JOSE A DIAZ MARCANO | [ADDRESS ON FILE] | | | | | | | |
| JOSE A DIAZ MELENDEZ | PO BOX 1109 | | | | VIEQUES | PR | 00765 | |
| JOSE A DIAZ PILLOT | [ADDRESS ON FILE] | | | | | | | |
| JOSE A DIAZ PONTON | HC 2 BOX 14708 | | | | CAROLINA | PR | 00987 | |
| JOSE A DIAZ RIVERA | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| JOSE A DIAZ RODRIGUEZ | HC 7 BOX 2951 | | | | PONCE | PR | 00731 | |
| JOSE A DIAZ SANTOS | SAN MIGUEL TOWERS APT 412 | | | | MAYAGUEZ | PR | 00680 | |
| JOSE A DIAZ TEXIDOR | [ADDRESS ON FILE] | | | | | | | |
| JOSE A DIAZ TORRES | RR 7 BOX 8605 | | | | SAN JUAN | PR | 00928 | |

Case:17-03283-LTS Doc#:1817-1 Filed:11/16/17 Entered:11/16/17 16:27:52 Desc: Exhibit A(i) Page 1259 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| JOSE A DIEZ MANZANO | PARCELAS CASTILLO | C 39 CALLE W PEREZ | | | MAYAGUEZ | PR | 00680 | |
| JOSE A DONATO RIVERA | P O BOX 8533 | | | | HUMACAO | PR | 00792 | |
| JOSE A DRAGONI MENDEZ | HC 10 BOX 8575 | | | | SABANA GRANDE | PR | 00637 | |
| JOSE A DROUGN MORALES | URB ALTURAS DE FLAMBOYAN | F 8 CALLE 9 | | | BAYAMON | PR | 00959 | |
| JOSE A DURAN LOPEZ | HC 01 BOX 3877 | | | | QUEBRADILLA | PR | 00678 | |
| JOSE A ECHEVARRIA GARCIA | 524 CALLE 8 BO PLAYA CORTADA | | | | SANTA ISABEL | PR | 00757 | |
| JOSE A ENCARNACION REXACH | AP 24URB VEVE CALZADA | | | | FAJARDO | PR | 00738 | |
| JOSE A ENRIQUE DE LA PAZ | PO BOX 29611 | | | | SAN JUAN | PR | 00926-0611 | |
| JOSE A ENTRADA PADILLA | URB 4 TA SECCION LEVITOWN | Q 3 CALLE LUZ ESTE | | | TOA BAJA | PR | 00933 | |
| JOSE A ESCALERA BENITEZ | BORINQUEN GARDENS | 14 RES MAGNOLIA GDNS | | | BAYAMON | PR | 00956 | |
| JOSE A ESCALERA THOMAS | P O BOX 2017 | P M B 147 | | | LAS PIEDRAS | PR | 00771 | |
| JOSE A ESCOBAR IRIZARRY | [ADDRESS ON FILE] | | | | | | | |
| JOSE A ESCOBAR TORRES | [ADDRESS ON FILE] | | | | | | | |
| JOSE A ESCORIAZA RODRIGUEZ | HC 2 BOX 110-13 | BO COCOS | | | QUEBRADILLA | PR | 00678 | |
| JOSE A ESPARRA ROSELLO | A 87 REPARTO ROBLES | | | | AIBONITO | PR | 00705 | |
| JOSE A ESPARRA ROSELLO | PO BOX 87 | | | | AIBONITO | PR | 00705 | |
| JOSE A ESPARRA ROSELLO | REPARTO ROBLES | A87 CALLE ESMERALDA | | | AIBONITO | PR | 00705 | |
| JOSE A ESPINOSA RIVERA | HC 05 BOX 53301 | | | | HATILLO | PR | 00659 | |
| JOSE A ESTELA CORTIJO | HC 03 BOX 6671 | | | | HUMACAO | PR | 00791-9521 | |
| JOSE A ESTREMERA ALVAREZ | HC 1 BOX 3268 | | | | QUEBRADILLA | PR | 00678 | |
| JOSE A FAJARDO VEGA | URB FLORAL PARK | 510 CALLE PACHIN MARIN | | | SAN JUAN | PR | 00917 | |
| JOSE A FALERO QUILES | PO BOX 1761 | | | | CAYEY | PR | 00737-1761 | |
| JOSE A FALGAS OROZCO | VILLA CAROLINA | 8 C/ 614 BLOQUE 235 | | | CAROLINA | PR | 00985-2229 | |
| JOSE A FEBRES ORTIZ | PARC FALU | 487A CALLE 27 | | | SAN JUAN | PR | 00924 | |
| JOSE A FEBRES RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE A FEBUS ORTIZ | HC 04 BOX 6526 | | | | COROZAL | PR | 00783 | |
| JOSE A FELICIANO RIGOYEN | [ADDRESS ON FILE] | | | | | | | |
| JOSE A FELICIANO LOPEZ | PARCELAS CHIVAS CACAO | CALLE 8 BOX 1911 | | | QUEBRADILLAS | PR | 00678 | |
| JOSE A FELICIANO VAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE A FELIX DE JESUS | [ADDRESS ON FILE] | | | | | | | |
| JOSE A FELIZ GUZMAN | HC 3 BOX 8458 | | | | GUAYNABO | PR | 00971 | |
| JOSE A FERNANDEZ BATISTA | CASA MIA | 4967 CALLE ZUMBADOR | | | PONCE | PR | 00728 | |
| JOSE A FERNANDEZ SOTO | PO BOX 8838 | | | | BAYAMON | PR | 00960 | |
| JOSE A FERRER MELENDEZ | URB MONTE BRISAS | V R 17 CALLE 10 | | | FAJARDO | PR | 00738 | |
| JOSE A FERRER PAGAN | BOX 10202 | | | | SAN JUAN | PR | 00908 | |
| JOSE A FERRER SANTOS | [ADDRESS ON FILE] | | | | | | | |
| JOSE A FIGUEROA | HC 1 BOX 8581 | | | | LUQUILLO | PR | 00773 | |
| JOSE A FIGUEROA AGRON | URB VISTA MAR | 384 CORDOVA ST 2ND FLLOR | | | CAROLINA | PR | 00938 | |
| JOSE A FIGUEROA AVILES | [ADDRESS ON FILE] | | | | | | | |
| JOSE A FIGUEROA CASTRO | LA FUENTE TOWN CENTER | 708 CALLE MARGINAL SUITE 11121 | | | GUAYAMA | PR | 00784 | |
| JOSE A FIGUEROA COLON | [ADDRESS ON FILE] | | | | | | | |
| JOSE A FIGUEROA FONTANEZ | MANCIONES REALES | C 37 PASEO DE LA REINA | | | GUAYNABO | PR | 00969-0000 | |
| JOSE A FIGUEROA GARAY | RIVERAS DE CUPEY | F 7 MONTE BRINTTON | | | SAN JUAN | PR | 00927 | |
| JOSE A FIGUEROA GARAY | PARC CENTRAL | 8A CALLE 14 | | | CANOVANAS | PR | 00729 | |
| JOSE A FIGUEROA GONZALEZ | TORRECILLA ALTA | 8A CALLE 14 PARC CENTRAL | | | CANOVANAS | PR | 00729 | |
| JOSE A FIGUEROA IRIZARRY | URB SANTA RITA A 10 | CALLE 5 | | | VEGA ALTA | PR | 00692 | |
| JOSE A FIGUEROA LUGO | P O BOX 688 | | | | GUAYNABO | PR | 00970 | |
| JOSE A FIGUEROA MALDONADO | [ADDRESS ON FILE] | | | | | | | |
| JOSE A FIGUEROA MORALES | [ADDRESS ON FILE] | | | | | | | |
| JOSE A FIGUEROA RIVERA | BO DAJAO | RR 5 BOX 5355 | | | BAYAMON | PR | 00956 | |
| JOSE A FIGUEROA ROMERO | UBR ANTILLANA | AN 43 VIA ANTILLANA | | | TRUJILLO ALTO | PR | 00976 | |
| JOSE A FIGUEROA SANTIAGO | PO BOX 146 | | | | COROZAL | PR | 00783 | |
| JOSE A FIGUEROA Y DIANA VARGAS | Y JOSE A FIGUEROA VARGAS | 9279 COMUNIDAD SERRANO | | | JUANA DIAZ | PR | 00795 | |
| JOSE A FLORES CRUZ | HC 3 BOX 10426 | | | | LAJAS | PR | 00667 | |
| JOSE A FLORES DELGADO | HC 40 BOX 44602 | | | | SAN LORENZO | PR | 00754 | |
| JOSE A FLORES HERNANDEZ | HC 1 BOX 6236 | | | | GUAYANILLA | PR | 00730 | |
| JOSE A FLORES MARRERO | VILLAS DE LOIZA | QQ 9 CALLE 28 | | | CANOVANAS | PR | 00729 | |
| JOSE A FLORES RODRIGUEZ | 5 URB LAS MERCEDES | | | | AIBONITO | PR | 00705 | |
| JOSE A FLORES TORRES | BO REAL | BNZ 1025 | | | PATILLAS | PR | 00723 | |
| JOSE A FONTANEZ HUERTAS | HC 73 BOX 5136 | | | | NARANJITO | PR | 00719-9612 | |
| JOSE A FONTANEZ VAZQUEZ | P O BOX 1004 | | | | COMERIO | PR | 00782 | |
| JOSE A FONTANILLAS PINO | PO BOX 1456 | | | | QUEBRADILLA | PR | 00678 | |
| JOSE A FORNES CANGIANO | HC 02 BOX 8746 | | | | JUANA DIAZ | PR | 00795 | |
| JOSE A FOURQUET | P O BOX 386 LAJAS | | | | LAJAS | PR | 00667 | |
| JOSE A FRANCESCHINI MALDONADO | URB VALLE ARRIBA HEIGHT | DD 6 CALLE 613 | | | CAROLINA | PR | 00987 | |
| JOSE A FRANCESHINI CARLO | EDIF MEDICO SANTA CRUZ | SUITE 201 SANTA CRUZ ST 73 | | | BAYAMON | PR | 00959 | |
| JOSE A FREIRE DEL MANZANO | URB EL COMANDANTE | 944 CALLE CECILIO LEBRON | | | RIO PIEDRAS | PR | 00924 | |
| JOSE A FRET QUILES | 19 CALLE TEODORO RAMIREZ | | | | VEGA ALTA | PR | 00692 | |
| JOSE A FRIAS ARIZA | URB RIO HONDO | M 18 CALLE RIO CAGUITAS | | | BAYAMON | PR | 00956 | |
| JOSE A FUENTES AGOSTINI | PO BOX 9020192 | | | | SAN JUAN | PR | 00902-0192 | |
| JOSE A FUENTES BAEZ A/C | BANCO DESARROLLO ECONOMICO PR | PO BOX 3588 | | | GUAYNABO | PR | 00970 | |
| JOSE A FUENTES CENTENO | VICTOR ROJAS II | 103 CALLE 5 | | | ARECIBO | PR | 00612 | |
| JOSE A FUENTES GUTIERREZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE A FUENTES ROMERO | HC 1 BOX 7317 | | | | LOIZA | PR | 00772-9742 | |
| JOSE A FUENTES SANTOS | 91 A CALLE BETANCE | | | | CIALES | PR | 00638 | |
| JOSE A FUENTES SERRANO | [ADDRESS ON FILE] | | | | | | | |
| JOSE A FUENTES SERRANO | [ADDRESS ON FILE] | | | | | | | |
| JOSE A GADEA TORRES | [ADDRESS ON FILE] | | | | | | | |
| JOSE A GAITAN GONZALEZ | URB MARIOLGA S 1 C 21 | AVENIDA MUNOZ RIVERA | | | CAGUAS | PR | 00725 | |
| JOSE A GALARZA HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE A GALARZA TORRES | [ADDRESS ON FILE] | | | | | | | |
| JOSE A GALI RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE A GALLARDO | HC 0067 BOX 16519 | | | | FAJARDO | PR | 00738 | |
| JOSE A GALLART PEREZ | 420 PONCE DE LEON SUITE 304 | | | | SAN JUAN | PR | 00918 | |
| JOSE A GARCIA | BO MAGUELLES | | | | BARCELONITA | PR | 00617 | |
| JOSE A GARCIA BERRIOS / IRIS D DIAZ | PMB 316 | HC 71 BOX 3766 | | | NARANJITO | PR | 00719 | |
| JOSE A GARCIA CAMACHO | PO BOX 1488 | | | | YAUCO | PR | 00698 | |
| JOSE A GARCIA CAMACHO | P O BOX 320 | | | | VEGA ALTA | PR | 00692 | |
| JOSE A GARCIA FERNANDEZ | 28-1ERO 1 AVENIDA DE ABRANTES | | | | MADRID | | 28025 | |
| JOSE A GARCIA GARCIA | BO SANTO DOMINGO | 94 CALLE MUNOZ RIVERA | | | PENUELAS | PR | 00624 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17 BK 3283-LTS
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| JOSE A GARCIA GARCIA | [ADDRESS ON FILE] | | | | | | | |
| JOSE A GARCIA MALDONADO | URB VENUS GARDEN | 1764 CALLE ANGEISES | | | RIO PIEDRAS | PR | 00926 | |
| JOSE A GARCIA MALDONADO | [ADDRESS ON FILE] | | | | | | | |
| JOSE A GARCIA MARTI | QUINTAS DE CUPEY | APTO D 204 | | | SAN JUAN | PR | 00926 | |
| JOSE A GARCIA MOJICA | URB MAGNOLIA | E 22 CALLE 7 | | | BAYAMON | PR | 00960 | |
| JOSE A GARCIA PADILLA | HC 71 BOX 2310 | | | | NARANJITO | PR | 00719-9747 | |
| JOSE A GARCIA RAMOS | E 3 URB SAN PEDRO | | | | MAUNABO | PR | 00707 | |
| JOSE A GARCIA RAMOS | ESTANCIAS DE TORRIMAR | 7 PALMERA | | | GUAYNABO | PR | 00966 | |
| JOSE A GARCIA RIVERA | 275 AVE WINSTON CHURCHILL | | | | SAN JUAN | PR | 00926 | |
| JOSE A GARCIA RIVERA | NB 1 URB LA MANSION | | | | LEVITTOWN | PR | 00949 | |
| JOSE A GARCIA RODRIGUEZ | PO BOX 2616 | | | | MAYAGUEZ | PR | 00681-2616 | |
| JOSE A GARCIA ROSADO | BO ROMERO SECT LAS CUMBRES | BOX 926 | | | VILLALBA | PR | 00766 | |
| JOSE A GARCIA TORRES | [ADDRESS ON FILE] | | | | | | | |
| JOSE A GARCIA VIRELLA | P O BOX 71325-123 | | | | SAN JUAN | PR | 00936 | |
| JOSE A GASTON SANTIAGO | P O BOX 2390 | | | | SAN JUAN | PR | 00919 | |
| JOSE A GAUTIER ROMERO | [ADDRESS ON FILE] | | | | | | | |
| JOSE A GEIGEL BENITEZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE A GELIGA AYALA | [ADDRESS ON FILE] | | | | | | | |
| JOSE A GHIGLIOTTI ACEVEDO | [ADDRESS ON FILE] | | | | | | | |
| JOSE A GIL DE LA MADRID | P O BOX 689 | | | | CABO ROJO | PR | 00623 | |
| JOSE A GIMENEZ | VALENCIA SUITE 322 | CALLE BADAJOZ APT C 5 | | | SAN JUAN | PR | 00923 | |
| JOSE A GIOVANNETTI ROMAN | EXT VILLA MILAGRO | 4 CALLE 3 | | | YAUCO | PR | 00698 | |
| JOSE A GOMEZ | COND I JOS ROBLES | APT 208 B | | | SAN JUAN | PR | 00927 | |
| JOSE A GOMEZ | PO BOX 337 | | | | MANATI | PR | 00674 | |
| JOSE A GOMEZ MALDONADO | URB EL CONQUISTADOR | B24 CALLE 2 | | | TRUJILLO ALTO | PR | 00976 | |
| JOSE A GONZALEZ | BO PUENTE 636 | | | | CAMUY | PR | 00612 | |
| JOSE A GONZALEZ | URB LA FABRICA A9 | | | | SALINAS | PR | 00704 | |
| JOSE A GONZALEZ / 9 GARROCHALES CLASE A | BO GARROCHALES | HC 01 BOX 4550 | | | BARCELONETA | PR | 00617 | |
| JOSE A GONZALEZ / GLORIA CORTES | URB JARDINES DE GUATEMALA | E 25 CALLE 1 | | | SAN SEBASTIAN | PR | 00685 | |
| JOSE A GONZALEZ ABRAMS | HC 2 BOX 8079 | | | | QUEBRADILLAS | PR | 00678 | |
| JOSE A GONZALEZ ALVAREZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE A GONZALEZ CRUZ | PARCELAS SAN ROMUALDO | 215 A CALLE K | | | MOROVIS | PR | 00660 | |
| JOSE A GONZALEZ DIAZ | ALMIRA | AD 5 CALLE 2 | | | TOA BAJA | PR | 00949 | |
| JOSE A GONZALEZ DIAZ | HC 3 BOX 15286 | | | | ARECIBO | PR | 00612 | |
| JOSE A GONZALEZ DIAZ | M 202 COND RIVERA PARK | | | | BAYAMON | PR | 00961 | |
| JOSE A GONZALEZ ECHEVARRIA | RESIDENCIAL GANDARA | EDF 5 APT 27 | | | MOCA | PR | 00676 | |
| JOSE A GONZALEZ ECHEVARRIA | [ADDRESS ON FILE] | | | | | | | |
| JOSE A GONZALEZ ECHEVARRIA | [ADDRESS ON FILE] | | | | | | | |
| JOSE A GONZALEZ FELICIANO | HC 1 BOX 4098 | | | | HATILLO | PR | 00659-9702 | |
| JOSE A GONZALEZ FONTANEZ | COND LAGUNA VIEW TOWERS | TORRE 2  APT 401 | | | SAN JUAN | PR | 00924 | |
| JOSE A GONZALEZ GARCIA | HC 01 BOX 3407 | | | | ADJUNTAS | PR | 00601 | |
| JOSE A GONZALEZ GOMEZ | BO SAN ISIDRO | PARCELA 100 CALLE 8 | | | CANOVANAS | PR | 00729 | |
| JOSE A GONZALEZ GONZALEZ | 804 AVE PONCE DE LEON 306 | | | | SAN JUAN | PR | 00907 | |
| JOSE A GONZALEZ GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE A GONZALEZ GUTIERREZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE A GONZALEZ LOPEZ | HC 01 BOX 8735 | | | | AGUAS BUENAS | PR | 00703 | |
| JOSE A GONZALEZ LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE A GONZALEZ MEDINA | URB CAPARRA HEIGHTS 537 CALLE ELMA | | | | SAN JUAN | PR | 00921 | |
| JOSE A GONZALEZ MENDEZ | HC 05 BOX 57787 | | | | MAYAGUEZ | PR | 00680-9628 | |
| JOSE A GONZALEZ NEVES | [ADDRESS ON FILE] | | | | | | | |
| JOSE A GONZALEZ PEREZ | HC 01 BOX 5065 | | | | CAMUY | PR | 00627 | |
| JOSE A GONZALEZ QUILES | HC 01 BOX 3473 | | | | LARES | PR | 00669 | |
| JOSE A GONZALEZ QUILES | [ADDRESS ON FILE] | | | | | | | |
| JOSE A GONZALEZ REYES | RR 02 BOX 5397 | | | | CIDRA | PR | 00739 | |
| JOSE A GONZALEZ RIVERA | BO TAMARINDO | 160 CALLE 4 | | | PONCE | PR | 00731 | |
| JOSE A GONZALEZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| JOSE A GONZALEZ ROBLES | GREEN VILLAGE 306 A | DE DIEGO 473 | | | RIO PIEDRAS | PR | 00926 | |
| JOSE A GONZALEZ RODRIGUEZ | HC 01 BOX 11825 | | | | COAMO | PR | 00769 | |
| JOSE A GONZALEZ RODRIGUEZ | URB CAPARRA HEIGHTS 538 | CALLE ELMA ALTOS | | | SAN JUAN | PR | 00921 | |
| JOSE A GONZALEZ ROSA | BO GUAYATE 22550 | | | | CAYEY | PR | 00736 | |
| JOSE A GONZALEZ SOTO | PO BOX 3058 HATO ARRIBA STA | | | | SAN SEBASTIAN | PR | 00685 | |
| JOSE A GONZALEZ TALAVERA | COUNTRY CLUB | 923 LLAUSETINA | | | SAN JUAN | PR | 00924 | |
| JOSE A GONZALEZ TOLEDO | HC 1 BOX 4217 | | | | LARES | PR | 00669 | |
| JOSE A GONZALEZ VAZQUEZ | URB VALLE DE CERRO GORDO | 24 CALLE RUBI | | | BAYAMON | PR | 00956 | |
| JOSE A GONZALEZ VELEZ | JARD DE CANOVANAS | H29 CALLE 4 | | | CANOVANAS | PR | 00729 | |
| JOSE A GORDIAN GONZALEZ | ALTURAS DE SAN LORENZO | J 82 CALLE 5 | | | SAN LORENZO | PR | 00754 | |
| JOSE A GOTAY DE JESUS | URB LOS FLAMBOYANES | 317 CALLE HIGUERO | | | GURABO | PR | 00778 | |
| JOSE A GRACIA GARCIA | VILLAS DE PLAYA II | APT B  10 | | | DORADO | PR | 00646 | |
| JOSE A GRACIANI SILVA | PO BOX 2126 | | | | GUAYAMA | PR | 00785 | |
| JOSE A GRAFALS | PO BOX 1125 | | | | LARES | PR | 00669 | |
| JOSE A GRAFFE | [ADDRESS ON FILE] | | | | | | | |
| JOSE A GREEN | HC-02 BOX 5717 | | | | COMERIO | PR | 00782 | |
| JOSE A GREGORY GAZTAMBIDE | 304 DUFFONT PDA 19 | | | | SANTURCE | PR | 00907-2916 | |
| JOSE A GRULLON MEDINA | [ADDRESS ON FILE] | | | | | | | |
| JOSE A GUADALUPE CRUZ | REPARTO SABANETA | H 19 CALLE 3 | | | MERCEDITA | PR | 00715 | |
| JOSE A GUADALUPE RIVERA | [ADDRESS ON FILE] | | | | | | | |
| JOSE A GUADALUPE RIVERA | [ADDRESS ON FILE] | | | | | | | |
| JOSE A GUILLOTY RAMOS | RR 1 BOX 40063 | | | | SAN SEBASTIAN | PR | 00685 | |
| JOSE A GUINDIN BATISTA | [ADDRESS ON FILE] | | | | | | | |
| JOSE A GUTIERREZ MELENDEZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE A GUTIERREZ RIVERA | REPTO METROPOLITANO | 1044 C/11 SURESTE | | | SAN JUAN | PR | 00921 | |
| JOSE A GUZMAN LOPEZ | PMB 89 PO BOX 4952 | | | | CAGUAS | PR | 00726-4952 | |
| JOSE A GUZMAN MARTINEZ | HC-73 BOX 4530 | | | | NARANJITO | PR | 00719 | |
| JOSE A GUZMAN MELENDEZ | URB RUSSE | 8 CALLE LIRIOS | | | MOROVIS | PR | 00687 | |
| JOSE A GUZMAN MORALES | PO BOX 404 | | | | BARRANQUITAS | PR | 00794 | |
| JOSE A GUZMAN OBREGON | 56 E SANTIAGO R PALMER | | | | MAYAGUEZ | PR | 00680 | |
| JOSE A HEREDIA RODRIGUEZ | HC 02 BOX 6594 | | | | FLORIDA | PR | 00650 | |
| JOSE A HERNANDEZ | URB SABANA GARDENS | BLOQ 19 CALLE 18  9 | | | CAROLINA | PR | 00983 | |
| JOSE A HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE A HERNANDEZ AVILES | 203 CALLE GAUTIER BENITEZ | | | | SAN JUAN | PR | 00915 | |

Case:17-03283-LTS   Doc#:1817-1   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(i) Page 1261 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| JOSE A HERNANDEZ CARTAGENA | P M B 383 | P O BOX 20000 | | | CANOVANAS | PR | 00729 | |
| JOSE A HERNANDEZ COLON | COND LAS TORRES NORTE | APT 5 B | | | BAYAMON | PR | 00961 | |
| JOSE A HERNANDEZ COLON | HC 2 BOX 8703 | | | | OROCOVIS | PR | 00720 | |
| JOSE A HERNANDEZ COLON | PO BOX 961 | | | | OROCOVIS | PR | 00720 | |
| JOSE A HERNANDEZ COLON | SANTA CLARA | COLLIN'S 5 | | | JAYUYA | PR | 00664-1523 | |
| JOSE A HERNANDEZ CORTES | URB VILLA ANDALUCIA | G 1 AVE FRONTERA | | | SAN JUAN | PR | 00925 | |
| JOSE A HERNANDEZ FERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE A HERNANDEZ JORGE | [ADDRESS ON FILE] | | | | | | | |
| JOSE A HERNANDEZ LUCIANO | P O BOX 567 | | | | LUQUILLO | PR | 00773 | |
| JOSE A HERNANDEZ MAYORAL | 206 CALLE TETUAN SUITE 703 | | | | SAN JUAN | PR | 00901 | |
| JOSE A HERNANDEZ MERCED | HC 1 BOX 5750 | | | | GUAYNABO | PR | 00971 | |
| JOSE A HERNANDEZ MIRANDA | URB BRISAS DE CANOVANAS | 11 CALLE REINITA | | | CANOVANAS | PR | 00729 | |
| JOSE A HERNANDEZ ORTEGA | PO BOX 2350 | | | | MOCA | PR | 00676 | |
| JOSE A HERNANDEZ PEREZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE A HERNANDEZ RIVAS | BARRIO VILLA PALMERAS | CALLE UNIÓN 75 | | | SAN JUAN | PR | 00915 | |
| JOSE A HERNANDEZ ROBLES | PARQUE LOS ALMENDROS | 620 AA NUM 10 | | | PONCE | PR | 00716-4169 | |
| JOSE A HERNANDEZ RODRIGUEZ | 642 CASIMIRO D CHESNE | | | | SAN JUAN | PR | 00924 | |
| JOSE A HERNANDEZ RODRIGUEZ | URB ATENAS | J II CALLE ELLIOT VELEZ | | | MANATI | PR | 00674 4616 | |
| JOSE A HERNANDEZ SEDA | [ADDRESS ON FILE] | | | | | | | |
| JOSE A HERNANDEZ SILVA | URB BELLA VISTA | J 19 CALLE 13 | | | BAYAMON | PR | 00957 | |
| JOSE A HERNANDEZ VIBO | [ADDRESS ON FILE] | | | | | | | |
| JOSE A HERRERA DALMAU | URB VENUS GARDENS | 1771 CALLE ANDROMEDA | | | TRUJILLO ALTO | PR | 00977 | |
| JOSE A HERRERO RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE A HUERTAS BAEZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE A IRIZARRY BELEN | COM LOS PINOS | PARC 234 | | | UTUADO | PR | 00641 | |
| JOSE A IRIZARRY DE JESUS | VALLE ARRIBA HEIGHTS | AB 21 AVE MONSERRATE | | | CAROLINA | PR | 00983 | |
| JOSE A IRIZARRY DONES | URB TERRAZAS DE CUPEY | K 9 CALLE 2 | | | TRUJILLO ALTO | PR | 00976 | |
| JOSE A IRIZARRY MAUROSA | URB VALENCIA | 630 CALLE TOLEDO | | | SAN JUAN | PR | 00923 | |
| JOSE A IRIZARRY MONTES | URB VISTA ALEGRE | 73 CALLE SEVILLA | | | AGUADILLA | PR | 00603 | |
| JOSE A IRIZARRY PACHECO | COND EL RETIRO | APT 511 - 4027 CALLE AURORA | | | PONCE | PR | 00717 | |
| JOSE A IRIZARRY PEREZ | PO BOX 1106 | | | | SAN GERMAN | PR | 00683-1106 | |
| JOSE A IRIZARRY PEREZ | PO BOX 562 | | | | LAJAS | PR | 00667 | |
| JOSE A IRIZARRY RIVERA | 162 SANTIAGO R PALMER | | | | MAYAGUEZ | PR | 00680 | |
| JOSE A IRIZARRY SANTIAGO | JARDINES DE ARECIBO | I 44 CALLE L | | | ARECIBO | PR | 00612 | |
| JOSE A IRIZARRY TORO | [ADDRESS ON FILE] | | | | | | | |
| JOSE A IRIZARRY VARGAS | [ADDRESS ON FILE] | | | | | | | |
| JOSE A IRIZARRY YAMBO | [ADDRESS ON FILE] | | | | | | | |
| JOSE A IRRIZARRY PEREZ | PO BOX 562 | | | | LAJAS | PR | 00667 | |
| JOSE A IZQUIERDO RODRIGUEZ | URB BELMONTE 64 | CALLE TURABO | | | MAYAGUEZ | PR | 00680 | |
| JOSE A JIMENEZ ARUZ | HC 02 BOX 12087 | | | | GURABO | PR | 00778 | |
| JOSE A JIMENEZ DE JESUS | URB SANTA ELENA | DD 10 CALLE H | | | BAYAMON | PR | 00959-1701 | |
| JOSE A JIMENEZ FIGUEROA | PO BOX 1135 | | | | MOCA | PR | 00676 | |
| JOSE A JIMENEZ LANZO | URB TULIPAN 474 JUAN KEPLER | | | | SAN JUAN | PR | 00926 | |
| JOSE A JIMENEZ PLANAS | 3206 PASEO DEGETAU | | | | CAGUAS | PR | 00727-2933 | |
| JOSE A JIMENEZ ROSARIO | HC 2 BOX 4869 | | | | GUAYAMA | PR | 00784 | |
| JOSE A JIMENEZ SERRANO | BARRIO FACTOR I | 72 CALLE B | | | ARECIBO | PR | 00612 | |
| JOSE A JORGE PAGAN | [ADDRESS ON FILE] | | | | | | | |
| JOSE A JUARBE JIMENEZ | URB MARIOLGA | M29 CALLE SAN RAMON | | | CAGUAS | PR | 00725 | |
| JOSE A JUSINO | OFIC SUPTE ESCUELAS | PO BOX 830 | | | GUANICA | PR | 00653 | |
| JOSE A JUSTI RUIZ | PO BOX 141416 | | | | ARECIBO | PR | 00614 | |
| JOSE A JUSTINIANO AYALA | PO BOX 341 | | | | MARICAO | PR | 00606 | |
| JOSE A LA SANTA RIVERA | BOX 7 | | | | GUAYAMA | PR | 00784 | |
| JOSE A LABOY COLON | 66 CALLE SEGUNDO BERNIER | | | | COAMO | PR | 00769 | |
| JOSE A LABOY DE JESUS | PO BOX 1315 | | | | YABUCOA | PR | 00767 | |
| JOSE A LABOY DE JESUS | URB TURABO GARDENS | A 21 CALLE 32 | | | CAGUAS | PR | 00725 | |
| JOSE A LACEN CIRINO | HC 1 BOX 5355 | | | | LOIZA | PR | 00772 | |
| JOSE A LAGUARTA RAMIREZ | COND PARQUE DE LA FUENTE APTO 403 | | | | SAN JUAN | PR | 00918 | |
| JOSE A LANZO | URB REPTO EL CABO | A 5 CALLE 1 | | | LOIZA | PR | 00772 | |
| JOSE A LARREGUI | PO BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| JOSE A LASSALLE CASTRO | HC 02 BOX 22405 | | | | AGUADILLA | PR | 00603 | |
| JOSE A LATORRE VEGA | PO BOX 470 | | | | SAN ANTONIO | PR | 00690 | |
| JOSE A LAUREANO MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE A LEBRON FUENTES | [ADDRESS ON FILE] | | | | | | | |
| JOSE A LEBRON GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE A LEBRON LEON | [ADDRESS ON FILE] | | | | | | | |
| JOSE A LEBRON LEON | [ADDRESS ON FILE] | | | | | | | |
| JOSE A LEBRON PENA | ALTS  DE SAN BENITO | 20 CALLE STA MARIA | | | HUMACAO | PR | 00791-3756 | |
| JOSE A LEBRON RODRIGUEZ | RES BAIROA | C 6 CALLE 10 | | | CAGUAS | PR | 00725 | |
| JOSE A LEBRON TORRES | [ADDRESS ON FILE] | | | | | | | |
| JOSE A LEBRON VEGA | PO BOX 491 | | | | CIDRA | PR | 00739 | |
| JOSE A LEON CARTAGENA | P O BOX 741 | | | | CAYEY | PR | 00737 | |
| JOSE A LEON CRUZ | HACIENDA CONCORDIA | 11193 CALLE MARGARITA | | | SANTA ISABEL | PR | 00757-3121 | |
| JOSE A LIBERATO GONZALEZ | REPARTO METROPOLITANO | SE 1162 CALLE 52 | | | SAN JUAN | PR | 00921 | |
| JOSE A LINARES TORRES | PO BOX 2382 | | | | MAYAGUEZ | PR | 00681 | |
| JOSE A LIND BETANCOURT | [ADDRESS ON FILE] | | | | | | | |
| JOSE A LIZASOAIN SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| JOSE A LLANOS MARCANO | [ADDRESS ON FILE] | | | | | | | |
| JOSE A LOPEZ | P O BOX 9024275 | | | | SAN JUAN | PR | 00902 | |
| JOSE A LOPEZ | RR H 10 BOX 10032 | | | | SAN JUAN | PR | 00928 | |
| JOSE A LOPEZ ANDINO | [ADDRESS ON FILE] | | | | | | | |
| JOSE A LOPEZ AVILES | URB STA JUANITA | 538 CALLE CIPRESS | | | BAYAMON | PR | 00956 | |
| JOSE A LOPEZ BIDOT | 4 CALLE PERELLO | | | | CAMUY | PR | 00627 | |
| JOSE A LOPEZ CASTRO | [ADDRESS ON FILE] | | | | | | | |
| JOSE A LOPEZ CHICO | P O BOX 1406 | | | | AGUADILLA | PR | 00605 | |
| JOSE A LOPEZ CLAUDIO | PO BOX 29625 | | | | CAGUAS | PR | 00726 | |
| JOSE A LOPEZ FIGUEROA | BOX 1441 | | | | JUANA DIAZ | PR | 00795 | |
| JOSE A LOPEZ GARCIA | URB LAS COLINAS | N 15 CALLE 15 | | | TOA BAJA | PR | 00949 | |
| JOSE A LOPEZ GARCIA | [ADDRESS ON FILE] | | | | | | | |
| JOSE A LOPEZ GONZALEZ | HC 4 BOX 18442 | | | | CAMUY | PR | 00627 | |
| JOSE A LOPEZ HERNANDEZ | HACIENDA SAN JOSE | 514 VIA GUAJANA | | | CAGUAS | PR | 00727 | |
| JOSE A LOPEZ MALDONADO | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| JOSE A LOPEZ MARTINEZ | PO BOX 2157 | | | | ARECIBO | PR | 00613 | |
| JOSE A LOPEZ MORALES | BO PUEBLO NUEVO | 63 CALLE 1 | | | VEGA BAJA | PR | 00693 | |
| JOSE A LOPEZ MORELL | [ADDRESS ON FILE] | | | | | | | |
| JOSE A LOPEZ NEGRON | PO BOX 51715 | | | | TOA BAJA | PR | 00951 | |
| JOSE A LOPEZ OCASIO | URB CIUDAD MASSO | D 5 CALLE 9 | | | SAN LORENZO | PR | 00754 | |
| JOSE A LOPEZ OLMEDO | QUINTAS DE DORADO C 13 CALLE 2 | | | | DORADO | PR | 00646 | |
| JOSE A LOPEZ ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE A LOPEZ ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE A LOPEZ PABON | PO BOX 800250 | | | | COTO LAUREL | PR | 00780-0250 | |
| JOSE A LOPEZ PAGAN | PO BOX 1475 | | | | GUAYNABO | PR | 00970 | |
| JOSE A LOPEZ PEREZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE A LOPEZ PEREZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE A LOPEZ RIVERA | PO BOX 612 | | | | NARANJITO | PR | 00719 | |
| JOSE A LOPEZ RIVERA | PO BOX 895 | | | | AIBONITO | PR | 00705 | |
| JOSE A LOPEZ RIVERA | PO BOX 991 | | | | VILLALBA | PR | 00766 | |
| JOSE A LOPEZ RIVERA | URB SANTA MARIA | H-25 CALLE 6 | | | TOA BAJA | PR | 00949 | |
| JOSE A LOPEZ RIVERA | URB SIERRA BAYAMON | BLOQUE 39 31 CALLE 35 | | | BAYAMON | PR | 00961 | |
| JOSE A LOPEZ RODRIGUEZ | HC 2 BOX 7005 | | | | COMERIO | PR | 00782 | |
| JOSE A LOPEZ RODRIGUEZ | VICTOR ROJAS I | 307 CALLE ARAGON | | | ARECIBO | PR | 00612 | |
| JOSE A LOPEZ ROSARIO | PO BOX 773 | | | | LAS PIEDRAS | PR | 00771 | |
| JOSE A LOPEZ ROSARIO | URB VILLA ESPANA | D 45 TARRAGONA | | | BAYAMON | PR | 00956 | |
| JOSE A LOPEZ ROSARIO | [ADDRESS ON FILE] | | | | | | | |
| JOSE A LOPEZ ROSAS | [ADDRESS ON FILE] | | | | | | | |
| JOSE A LOPEZ RUIZ | PO BOX 176 | | | | SABANA GRANDE | PR | 00637-0176 | |
| JOSE A LOPEZ SALGADO | URB PUERTO NUEVO | 511 CALLE ANTILLAS | | | SAN JUAN | PR | 00920 | |
| JOSE A LOPEZ SANTIAGO | PO BOX 671 | | | | AGUAS BUENAS | PR | 00703 | |
| JOSE A LOPEZ SANTIAGO | URB VILLA CAROLINA | 9 BLQ 35 CALLE 14 | | | CAROLINA | PR | 00985 | |
| JOSE A LOPEZ SOLER | BO CHIVAS CACAO | BOX 1927 CALLE MARGINAL | | | QUEBRADILLA | PR | 00678 | |
| JOSE A LOPEZ VARGAS | URB LOMAS VERDES | J 18 CALLE AZUCENA | | | BAYAMON | PR | 00956 | |
| JOSE A LOPEZ VAZQUEZ | HC 4 BOX 22131 | | | | JUANA DIAZ | PR | 00795 | |
| JOSE A LOPEZ Y RUPERTA MORALES | [ADDRESS ON FILE] | | | | | | | |
| JOSE A LORENTE PLAZA | PO BOX 6048 | | | | MAYAGUEZ | PR | 00681 | |
| JOSE A LORENZO CANDELARIA | PO BOX 1546 | | | | AGUADA | PR | 00602-1546 | |
| JOSE A LOZADA GARCIA | HC 2 BOX 28577 | | | | CAGUAS | PR | 00725 | |
| JOSE A LOZADA GONZALEZ | URB MONTE GRANDE | 119 CALLE CLEMENTE | | | CABO ROJO | PR | 00623 | |
| JOSE A LUCCA IRIZARRY | 7 CALLE ISABELA | | | | GUAYANILLA | PR | 00656 | |
| JOSE A LUGO | VILLA ANDALUCIA | JJ 29 CALLE GERMICA | | | RIO PIEDRAS | PR | 00926 | |
| JOSE A LUGO CASIANO | [ADDRESS ON FILE] | | | | | | | |
| JOSE A LUGO DIAZ | BO SAN JOSE | HC 02 BOX 7259 | | | QUEBRADILLAS | PR | 00678 | |
| JOSE A LUGO HERNANDEZ | HC 1 BOX 5785 | | | | CIALES | PR | 00638-9624 | |
| JOSE A LUGO LAMBERTY | HC 05 BOX 58373 | | | | MAYAGUEZ | PR | 00680 | |
| JOSE A LUGO OCASIO | PO BOX 1236 | | | | ARECIBO | PR | 00616 | |
| JOSE A LUGO RIVERA | BOX 1441 | | | | JUANA DIAZ | PR | 00795 | |
| JOSE A LUGO SA NCHEZ | P O BOX 355 | | | | PUNTA SANTIAGO | PR | 00741 | |
| JOSE A LUGO TORRES | URB ALTURAS DE VEGA BAJA | L 6 CALLE N | | | VEGA BAJA | PR | 00693-5430 | |
| JOSE A LUGO VEGA | BOX 2 | | | | HORMIGUEROS | PR | 00660 | |
| JOSE A LUNA PEREZ | URB LOS DOMINICOS D 80 | CALLE SANTO TOMAS DE AQUINO | | | BAYAMON | PR | 00957 | |
| JOSE A M NOLLA CPP | 168 SAN JORGE APTO 13 | | | | SAN JUAN | PR | 00911 | |
| JOSE A MALAVE BAYRON | 20-A CALLE SANTOS DOMINGO | | | | COROZAL | PR | 00783 | |
| JOSE A MALAVE VALENTIN | APARTADO 1582 | | | | LARES | PR | 00669 | |
| JOSE A MALAVE VAZQUEZ | PO BOX 1748 | | | | COROZAL | PR | 00783 | |
| JOSE A MALDONADO | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| JOSE A MALDONADO | URB VILLA FONTANA | 2 GR 741 VIA 5 | | | CAROLINA | PR | 00983 | |
| JOSE A MALDONADO | [ADDRESS ON FILE] | | | | | | | |
| JOSE A MALDONADO GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE A MALDONADO MELENDEZ | VILLA CAROLINA | 103-15 CALLE 105 | | | CAROLINA | PR | 00985 | |
| JOSE A MALDONADO REYES | 703 VICTOR LOPEZ | | | | SAN JUAN | PR | 00910 | |
| JOSE A MALDONADO RODRIGUEZ | URB LA MARINA | B 7 CALLE HORTENSIA | | | CAROLINA | PR | 00979 | |
| JOSE A MALDONADO SANTOS | P O BOX 2332 | | | | SAN GERMAN | PR | 00683 | |
| JOSE A MALDONADO SOSA | MCS 106 | NR 9 BOX 1390 | | | SAN JUAN | PR | 00926 | |
| JOSE A MALDONADO SOTO | PARCELAS PEREZ | 5 CALLE 2 | | | ARECIBO | PR | 00612 | |
| JOSE A MALDONADO TRINIDAD | 35 CALLE CULTO | PO BOX 254 | | | COROZAL | PR | 00783 | |
| JOSE A MANGUAL LEBRON | CON SEGOVIA | APT 401 | | | SAN JUAN | PR | 00918 | |
| JOSE A MANGUAL MEDERO | [ADDRESS ON FILE] | | | | | | | |
| JOSE A MARCANO & ASOC | 597 AVE BARBOSA | | | | SAN JUAN | PR | 00923 | |
| JOSE A MARCANO FIGUEROA | 597 AVE BARBOSA | | | | SAN JUAN | PR | 00923 | |
| JOSE A MARCANO VELAZQUEZ | BO DUQUE | 13 CALLE CLAVEL STE 1968 | | | NAGUABO | PR | 00718 | |
| JOSE A MARINEZ GUTIERREZ | URB BUENA VISTA | 8 CALLE UNION | | | CAYEY | PR | 00736 | |
| JOSE A MARQUES BIBILONI | [ADDRESS ON FILE] | | | | | | | |
| JOSE A MARQUEZ COREANO | HC1 BOX 8686 | | | | AGUAS BUENAS | PR | 00703 | |
| JOSE A MARQUEZ DIAZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE A MARQUEZ LLAMPORT | P O BOX 8143 | | | | PONCE | PR | 00732 | |
| JOSE A MARQUEZ ROMAN | HC 02 BOX 18243 | | | | SAN SEBASTIAN | PR | 00685 | |
| JOSE A MARQUEZ VELAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE A MARRERO ALVARADO | B 7 URB VILLA CRISTINA | | | | COAMO | PR | 00769 | |
| JOSE A MARRERO BURGOS | URB LAS LOMAS | 1598 AVE AMERICO MIRANDA | | | SAN JUAN | PR | 00921 | |
| JOSE A MARRERO MARTINEZ | RES RAMON PEREZ RODRIGUEZ | EDIF 7 APT 50 | | | TOA ALTA | PR | 00953 | |
| JOSE A MARRERO NIEVES | [ADDRESS ON FILE] | | | | | | | |
| JOSE A MARRERO RIVERA | RR 5 BOX 5472 | | | | BAYAMON | PR | 00956 | |
| JOSE A MARTI VALENTIN | PARC. SOLEDAD 1215 CALLE M | | | | MAYAGUEZ | PR | 00680 | |
| JOSE A MARTINEZ | JARDINES DE ARROYO | CALLE YC 1 30 | | | ARROYO | PR | 00714 | |
| JOSE A MARTINEZ | RR 3 BOX 4110 | | | | SAN JUAN | PR | 00928 | |
| JOSE A MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE A MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE A MARTINEZ Y JOAN M SIERRA | [ADDRESS ON FILE] | | | | | | | |
| JOSE A MARTINEZ ALBALADEJO | URB ALTURAS DE BAYAMON | 132 CALLE PASEO D | | | BAYAMON | PR | 00956 | |
| JOSE A MARTINEZ BAEZ | COM FERNANDEZ | SOLAR 17 | | | HUMACAO | PR | 00791 | |
| JOSE A MARTINEZ BRACETTI | [ADDRESS ON FILE] | | | | | | | |
| JOSE A MARTINEZ COLON | [ADDRESS ON FILE] | | | | | | | |
| JOSE A MARTINEZ CORDERO | HC 2 BOX 6516 | | | | MOROVIS | PR | 00687 | |
| JOSE A MARTINEZ CORTES | HC 61 BOX 4164 | | | | TRUJILLO ALTO | PR | 00976 | |
| JOSE A MARTINEZ GONZALES | URB. MOYORCA R20 CALLE TEJAS | | | | GUAYNABO | PR | 00969 | |

Case:17-03283-LTS   Doc#:1817-1   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(i)   Page 1263 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| JOSE A MARTINEZ GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE A MARTINEZ GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE A MARTINEZ HERRERA | BO CAMPANILLAS | PARC 231 CALLE PRINCIPAL | | | TOA BAJA | PR | 00949 | |
| JOSE A MARTINEZ MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE A MARTINEZ OQUENDO | 305 CALLE DE DIEGO STE 300 | | | | SAN JUAN | PR | 00923 | |
| JOSE A MARTINEZ PANTOJAS | URB SAN DEMETRIO | 826  CALLE CORCOVADO | | | VEGA BAJA | PR | 00693 | |
| JOSE A MARTINEZ PEREZ (XPERT MATCH) | PO BOX 1771 | | | | JUANA DIAZ | PR | 00795 | |
| JOSE A MARTINEZ POU | PO BOX 1136 | | | | SABANA HOYOS | PR | 00688 | |
| JOSE A MARTINEZ RAMIREZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE A MARTINEZ RAMOS | 4TA SECCION VILLA DEL REY | JJ 11 CALLE 18 | | | CAGUAS | PR | 00725 | |
| JOSE A MARTINEZ RIVERA | PO BOX 1155 | | | | ADJUNTAS | PR | 00601 | |
| JOSE A MARTINEZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| JOSE A MARTINEZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| JOSE A MARTINEZ RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE A MARTINEZ ROSA | PO BOX 1618 | | | | SAN GERMAN | PR | 00683 | |
| JOSE A MARTINEZ ROSARIO | 1075 CALLE LAS FLORES | | | | SAN JUAN | PR | 00909 | |
| JOSE A MARTINEZ SANCHEZ | HC 01 BOX 6518 | | | | LAS PIEDRAS | PR | 00771-9709 | |
| JOSE A MARTINEZ SANCHEZ | MONTBLANC GARDENS | EDIF 2 APT 31 | | | YAUCO | PR | 00698 | |
| JOSE A MARTINEZ SANTIAGO | VALLES DE GUAYAMA | XX 15 CALLE 16 | | | GUAYAMA | PR | 00785 | |
| JOSE A MARTINEZ SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| JOSE A MARTINEZ SOTO | PO BOX 214 | | | | SANTA ISABEL | PR | 00757 | |
| JOSE A MARTINEZ TORRES | [ADDRESS ON FILE] | | | | | | | |
| JOSE A MASINI SOLER | PO BOX 195357 | | | | SAN JUAN | PR | 00919-5357 | |
| JOSE A MASSAS | ESQ BALDORIOTY | 22A CALLE MARTINEZ | | | JUNCOS | PR | 00777 | |
| JOSE A MASSO RODRIGUEZ | CAGUAS NORTE | AE 8 CALLE PARIS | | | CAGUAS | PR | 00725-2211 | |
| JOSE A MELENDEZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE A MATHEWS ROSADO | PO BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| JOSE A MATOS HIRALDO | [ADDRESS ON FILE] | | | | | | | |
| JOSE A MATOS MALAVE | P O BOX 400 | | | | CABO ROJO | PR | 00623-0000 | |
| JOSE A MATOS NIEVES | HC 1 BOX 2346 | | | | MOROVIS | PR | 00687 | |
| JOSE A MATOS NIEVES | PO BOX 2157 | | | | MOROVIS | PR | 00687 | |
| JOSE A MATOS RAMIREZ | 36 CALLE BARBOSA | | | | CABO ROJO | PR | 00623 | |
| JOSE A MATOS RODRIGUEZ | URB SANTA JUANA 4 | X2 CALLE 10A | | | CAGUAS | PR | 00725 | |
| JOSE A MATOS SOLER | HC 04 BOX 17948-A | | | | CAMUY | PR | 00687 | |
| JOSE A MATTHEWS ROSADO | BRISAS DE TORTUGUERO | 44 CALLE RIO CIALITO | | | VEGA BAJA | PR | 00693 | |
| JOSE A MAYMO ELIAS | [ADDRESS ON FILE] | | | | | | | |
| JOSE A MAYSONET GUZMAN | [ADDRESS ON FILE] | | | | | | | |
| JOSE A MAYSONET LOPEZ | RR 1 BOX 11384 | | | | TOA ALTA | PR | 00953-9899 | |
| JOSE A MAYSONET TORRES | P O BOX 1840 | | | | TOA BAJA | PR | 00951 | |
| JOSE A MEDERO GARCIA | URB ALTURAS DE RIO GRANDE | X 1255 CALLE 23 | | | RIO GRANDE | PR | 00745-3232 | |
| JOSE A MEDINA | RES LA ROSALEDA | EDIF 10 APT 125 | | | GUAYNABO | PR | 00969 | |
| JOSE A MEDINA ALFALLA | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| JOSE A MEDINA DOMINGUEZ | 604 B CALLE CERRA APT 3 | | | | SAN JUAN | PR | 00907 | |
| JOSE A MEDINA INC | 531 AVE VICTORIA | | | | AGUADILLA | PR | 00603 | |
| JOSE A MEDINA JIMENEZ | URB VILLA EVANGELINA | G 11 CALLE 5 | | | MANATI | PR | 00674 | |
| JOSE A MEDINA REYES | P O BOX 142016 | | | | ARECIBO | PR | 00614 | |
| JOSE A MEDINA SOLTREN | HC-4 BOX 48053 | | | | AGUADILLA | PR | 00603 | |
| JOSE A MEDINA TORRES | [ADDRESS ON FILE] | | | | | | | |
| JOSE A MELENDEZ | EXT VISTA BELLA | G 1 CALLE 1 A | | | BAYAMON | PR | 00956 | |
| JOSE A MELENDEZ ARMSTRONG | [ADDRESS ON FILE] | | | | | | | |
| JOSE A MELENDEZ ARMSTRONG | [ADDRESS ON FILE] | | | | | | | |
| JOSE A MELENDEZ CASTRO | [ADDRESS ON FILE] | | | | | | | |
| JOSE A MELENDEZ FARIA | BDA LAS GRANJAS | 13 CALLE BENIGNO NATER | | | VEGA BAJA | PR | 00693 | |
| JOSE A MELENDEZ GOMEZ | 121 CALLE ENRIQUE GONZALEZ OESTE | | | | GUAYAMA | PR | 00601 | |
| JOSE A MELENDEZ MARTINEZ | AA 1 BO PLAYA | | | | SALINAS | PR | 00751 | |
| JOSE A MELENDEZ ROSADO | P O BOX 1607 | | | | VEGA BAJA | PR | 00694 | |
| JOSE A MELENDEZ ROSADO | PO BOX 363 | | | | OROCOVIS | PR | 00720 | |
| JOSE A MELENDEZ SANTOS | P O BOX 511 | | | | PUERTO REAL | PR | 00740 | |
| JOSE A MELENDEZ VAZQUEZ | RR 2 BOX 7971 | BO QUEBRADA CRUZ | | | TOA ALTA | PR | 00953 | |
| JOSE A MELENDEZ VAZQUEZ | URB EXT FOREST HILLS | J 253 CALLE CARACAS | | | BAYAMON | PR | 00959 | |
| JOSE A MENDEZ | BOX 368 | | | | BARRANQUITAS | PR | 00794 | |
| JOSE A MENDEZ ALBARRAN | HC 01 BOX  3445 | | | | OROCOVIS | PR | 00720 | |
| JOSE A MENDEZ CRUZ | PO BOX 30537 | | | | SAN JUAN | PR | 00929 | |
| JOSE A MENDEZ CRUZ | BO CARRIZALEZ | HC 01 BOX 4277 | | | HATILLO | PR | 00659 | |
| JOSE A MENDEZ FUENTES | PO BOX 368 | | | | BARRANQUITAS | PR | 00794 | |
| JOSE A MENDEZ GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE A MENDEZ HERNANDEZ | HC 04 BOX 41336 | | | | MAYAGUEZ | PR | 00680 | |
| JOSE A MENDEZ MALDONADO | URB ALTURAS DE FLAMBOYAN | AA 29 CALLE 15 | | | BAYAMON | PR | 00956 | |
| JOSE A MENDEZ MORALES | URB VILLA CAROLINA | 4 CALLE 89 | | | CAROLINA | PR | 00985 | |
| JOSE A MENDEZ ORTEGA | HC 02 BOX 72303 | | | | CIALES | PR | 00638-9766 | |
| JOSE A MENDEZ PEREZ | URB TERRANOVA | C-9 CALLE 3 | | | GUAYNABO | PR | 00969-5428 | |
| JOSE A MENDEZ RIOS | 86-4 CALLE 89 URB. VILLA CAROLINA | | | | CAROLINA | PR | 00985 | |
| JOSE A MENDEZ RUIZ | CALLE MANATIALES | BUZON 952 | | | MAYAGUEZ | PR | 00680 | |
| JOSE A MENDEZ SEPULVEDA | RES SABANA | K 5 CALLE COSTA RICA | | | SABANA GRANDE | PR | 00637 | |
| JOSE A MENDEZ SERRANO | URB LAS TERRAS | 6013 CALLE R MARTINEZ TORRES | | | MAYAGUEZ | PR | 00685 | |
| JOSE A MENENDEZ TORRES | 27 VILLA FLORENCIA | | | | CAMUY | PR | 00627 | |
| JOSE A MERA TEXIDOR | PO BOX 13755 | | | | SAN JUAN | PR | 00908-3755 | |
| JOSE A MERCADO ALVAREZ | COND NEW SAN JUAN APARTAMENTO 1118 | | | | SAN JUAN | PR | 00979 | |
| JOSE A MERCADO ALVAREZ | PO BOX 1118 | | | | CAROLINA | PR | 00986 | |
| JOSE A MERCADO BURGOS | [ADDRESS ON FILE] | | | | | | | |
| JOSE A MERCADO GARCIA | URB VILLA CAROLINA | CALLE CENTRAL 108-20  BOULEVAR BLG | | | CAROLINA | PR | 00985 | |
| JOSE A MERCADO MARRERO | URB MONTE BELLO | 4002 CALLE VARONESSA | | | HORMIGUEROS | PR | 00660-0617 | |
| JOSE A MERCADO PEREZ | URB MONTE BRISAS | A 35 CALLE H | | | FAJARDO | PR | 00738 | |
| JOSE A MERCADO RIVERA | HC 01 BOX 3344 | | | | ADJUNTAS | PR | 00601 | |
| JOSE A MERCADO RIVERA | VILLA ESPERANZA | 71 CALLE 4 | | | PONCE | PR | 00731 | |
| JOSE A MERCADO TORRES | BO SAN JOSE | 329 PARC NUEVAS | | | TOA BAJA | PR | 00954 | |
| JOSE A MIELES RODRIGUEZ | PO BOX 571 | | | | HATILLO | PR | 00659-0571 | |
| JOSE A MILLAN | [ADDRESS ON FILE] | | | | | | | |
| JOSE A MILLAN FERRER | URB LA CONCEPCION | 25 CALLE ELENA | | | CABO ROJO | PR | 00623 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| JOSE A MILLAN ROMERO | [ADDRESS ON FILE] | | | | | | | |
| JOSE A MIRANDA BAEZ | URB PLAZA DE LA FUENTE | 1129 CALLE ITALIA | | | TOA ALTA | PR | 00953 | |
| JOSE A MIRANDA COLON | COM VIETNAM | SOLAR G 22 | | | GUAYNABO | PR | 00969 | |
| JOSE A MIRANDA DALECCIO | PO BOX 9023998 | | | | SAN JUAN | PR | 00902-3998 | |
| JOSE A MIRANDA ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE A MIRANDA VARGAS | HC 33 BOX 5900 | | | | DORADO | PR | 00646 | |
| JOSE A MIRO OLMO | URB LEVITTOWN JP 12 CALLE | RAFAEL HERNANDEZ | | | TOA BAJA | PR | 00949 | |
| JOSE A MOJICA CONTRERAS | URB MABU | C 3 CALLE 6 | | | HUMACAO | PR | 00791 | |
| JOSE A MOJICA JIMENEZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE A MOJICA MOJICA | CIUDAD UNIVERSITARIA | U26 CALLE 846 | | | TRUJILLO ALTO | PR | 00976 | |
| JOSE A MOJICA MOJICA | URB CIUDAD UNIVERSITARIA | Z1 11 CALLE 25 | | | TRUJILLO ALTO | PR | 00976 | |
| JOSE A MOJICA NIEVES | PO BOX 659 | | | | GURABO | PR | 00778 | |
| JOSE A MOJICA ONEILL | VILLA CAROLINA | 112 CALLE 79 | | | CAROLINA | PR | 00985 | |
| JOSE A MOLINA  Y LUZ N CARRION (TUTORA) | [ADDRESS ON FILE] | | | | | | | |
| JOSE A MOLINA APONTE | [ADDRESS ON FILE] | | | | | | | |
| JOSE A MOLINA APONTE | [ADDRESS ON FILE] | | | | | | | |
| JOSE A MOLINA FIGUEROA | VALLE ARRIBA HEIGHTS | BOX 1802 | | | CAROLINA | PR | 00984 | |
| JOSE A MOLINA MARTINEZ | PO BOX 1115 | | | | BARCELONETA | PR | 00617 | |
| JOSE A MONGE CANALES | PO BOX 9967 | | | | CAROLINA | PR | 00988 | |
| JOSE A MONROIG REYES | [ADDRESS ON FILE] | | | | | | | |
| JOSE A MONROUZEAU CORREA | PO BOX 782 | | | | ARECIBO | PR | 00613 | |
| JOSE A MONTALVO ROMERO | HC 02 BOX 7320 | | | | UTUADO | PR | 00641 | |
| JOSE A MONTALVO VERA | [ADDRESS ON FILE] | | | | | | | |
| JOSE A MONTE A/C BCO DES ECONOMICO | BOX 984 | | | | OROCOVIS | PR | 00720 | |
| JOSE A MONTES APONTE | PO BOX 1288 | | | | ARROYO | PR | 00714-1288 | |
| JOSE A MONTES DORTA | 251 CALLE DEL RIO | | | | SAN JUAN | PR | 00915 | |
| JOSE A MONTES DORTA | COND BEACH TOWER | APT 1301 | | | CAROLINA | PR | 00979 | |
| JOSE A MONTES GARCIA | [ADDRESS ON FILE] | | | | | | | |
| JOSE A MONTES NIEVES | BO ANTIGUA | HC 1 BOX 5994 | | | ARROYO | PR | 00714 | |
| JOSE A MONTESINO FERNANDEZ | URB TOA ALTA HEIGHTS | AB5 CALLE 24 | | | TOA ALTA | PR | 00953 | |
| JOSE A MONTIJO ROMAN | [ADDRESS ON FILE] | | | | | | | |
| JOSE A MONTILLA VARGAS | ADM SERV GEN | P O  BOX 7428 | | | SAN JUAN | PR | 00916-7428 | |
| JOSE A MORA DELGADO | PO BOX 1492 | | | | HATILLO | PR | 00659 | |
| JOSE A MORALES AGOSTO | BO JAGUAS SECTOR COJOVALES | BOX 109 | | | CIALES | PR | 00638 | |
| JOSE A MORALES ARROYO | EDIF ASOCIACION DE MAESTROS | 452 AVE PONCE DE LEON OFIC405 | | | SAN JUAN | PR | 00918 | |
| JOSE A MORALES COLON | HC 02 BOX 11403 | | | | MOCA | PR | 00676 | |
| JOSE A MORALES FLORES | LOS FLAMBOYANES APARTMENTS | EDIF C BOX 355 SUITE 3 | | | CAGUAS | PR | 00725 | |
| JOSE A MORALES MARTINEZ | HC 37 BOX 3500 | | | | GUANICA | PR | 00653 | |
| JOSE A MORALES MARTINEZ | HC  3 BOX 10847 | | | | CAMUY | PR | 00627 | |
| JOSE A MORALES MARTINEZ | URB LOS ALMENDROS EE 13 | CALLE ROBLES | | | BAYAMON | PR | 00961 | |
| JOSE A MORALES MENDEZ | PO BOX 81 | | | | MOCA | PR | 00676 | |
| JOSE A MORALES PEREZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE A MORALES PEREZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE A MORALES QUIRINDONGO | BDA MARIN | 196 B CALLE 3 | | | GUAYAMA | PR | 00784 | |
| JOSE A MORALES REYES | HC-3 BOX 10459 | | | | COMERIO | PR | 00782 | |
| JOSE A MORALES RIVERA | [ADDRESS ON FILE] | | | | | | | |
| JOSE A MORALES RODRIGUEZ | P O BOX 9009 | | | | PONCE | PR | 00732-9009 | |
| JOSE A MORALES ROMAN | EXT MARISOL | 4 CALLE 1 | | | ARECIBO | PR | 00612 | |
| JOSE A MORALES ROSARIO | BO COCO NUEVO | 41 CALLE JOSE DE DIEGO | | | SALINA | PR | 00751 | |
| JOSE A MORALES SANTIAGO | CONDOMINIO TORRELINDA  APT 104 | 85 CALLE MAYAGUEZ | | | SAN JUAN | PR | 00917 | |
| JOSE A MORALES SANTIAGO | URB LOMAS DE CAROLINA | B 25 CALLE PICO DEL ESTE | | | CAROLINA | PR | 00987 | |
| JOSE A MORALES SENQUIZ DBA BEAUTY CAR CE | VILLA STATION 206 | AVE TEJAS AA2 | | | HUMACAO | PR | 00791 | |
| JOSE A MORALES TORRES | P O BOX 11982 | | | | CAMUY | PR | 00627 | |
| JOSE A MOREL ALVARADO | [ADDRESS ON FILE] | | | | | | | |
| JOSE A MORENO SANTIAGO | URB SOBRINOS | 86 CALLE A | | | COROZAL | PR | 00783 | |
| JOSE A MOYA FIGUEROA | COMUNIDAD MONTILLA 35 E | CALLE 8 A | | | ISABELA | PR | 00662 | |
| JOSE A MOYENO PAGAN | [ADDRESS ON FILE] | | | | | | | |
| JOSE A MUJICA & ASSOC | CENTRUM PLAZA BUILDING | 17 MEXICO STREET SUITE 1 C | | | SAN JUAN | PR | 00917 | |
| JOSE A MULLER GARCIA | URB VILLA ASTURIAS | CALLE 31 BLQ 31 - 9 | | | CAROLINA | PR | 00983 | |
| JOSE A MUNOZ SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| JOSE A MUSSANDEN CRUZ | PO BOX 9300631 | | | | SAN JUAN | PR | 00930-0631 | |
| JOSE A NADAL QUINTANA | URB LOMAS VEDES | 4Q 45 CALLE PLAYERO | | | BAYAMON | PR | 00956 | |
| JOSE A NASSAR & ASOCIADOS | PO BOX 9132 | | | | HUMACAO | PR | 00792 | |
| JOSE A NAVARRO | PO BOX 1655 | | | | CAYEY | PR | 00737 | |
| JOSE A NAVARRO FIGUEROA | PMB 216 | AVE ALEJANDRINO 3071 | | | GUAYNABO | PR | 00969 | |
| JOSE A NAVARRO HUERTAS | [ADDRESS ON FILE] | | | | | | | |
| JOSE A NAVARRO ROMAN | PARC 33 CALLE 2 | | | | VEGA BAJA | PR | 00693 | |
| JOSE A NAVAS | P O BOX 21365 | | | | SAN JUAN | PR | 00918 | |
| JOSE A NAZARIO GUZMAN | APARTADO 39 | | | | MOROVIS | PR | 00687 | |
| JOSE A NAZARIO JUSINO | PO BOX 732 | | | | SABANA GRANDE | PR | 00637 | |
| JOSE A NAZARIO JUSINO | URB VILLA ALBA | G-11 CALLE 9 | | | SABANA GRANDE | PR | 00637 | |
| JOSE A NAZARIO TORRES | BO MANI | 28 VILLA GARCIA | | | MAYAGUEZ | PR | 00680 | |
| JOSE A NEGRON ARCE | PARC NUEVA VIDA EL TUQUE | 242 NARCISO SERRANO | | | PONCE | PR | 00728 | |
| JOSE A NEGRON CAPELLAN | [ADDRESS ON FILE] | | | | | | | |
| JOSE A NEGRON CAPELLAN | [ADDRESS ON FILE] | | | | | | | |
| JOSE A NEGRON CAPELLAN | [ADDRESS ON FILE] | | | | | | | |
| JOSE A NEGRON CAPELLAN | [ADDRESS ON FILE] | | | | | | | |
| JOSE A NEGRON CRUZ | HC 03 BOX 11759 | | | | JUANA DIAZ | PR | 00795-9505 | |
| JOSE A NEGRON GARCIA | RUIZ MARTINEZ | EDIF 2 APT 2 | | | BARCELONETA | PR | 00617 | |
| JOSE A NEGRON LABOY | MSC 161 PO BOX 6004 | | | | VILLALBA | PR | 00766 6004 | |
| JOSE A NEGRON MORALES | BO CAMPANILLA | 159 CALLE EL MONTE | | | TOA BAJA | PR | 00949 | |
| JOSE A NEGRON NEGRON | BO PALMAREJO SECT EL POMITO | CARR 164 KM 12 - 3 | | | COROZAL | PR | 00783 | |
| JOSE A NEGRON ORTIZ | PO BOX 1975 | | | | CAGUAS | PR | 00726 | |
| JOSE A NEGRON ORTIZ | URB VILLA MATILDE | G 19 CALLE 10 | | | TOA ALTA | PR | 00953 | |
| JOSE A NEGRON RIVERA | PO BOX 159 | | | | MOROVIS | PR | 00687 | |
| JOSE A NEGRON RIVERA | [ADDRESS ON FILE] | | | | | | | |
| JOSE A NEGRONI & ASSOCIATES | B 3 CALLE URUGUAY | | | | VEGA BAJA | PR | 00693 | |
| JOSE A NEVAREZ | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |

Case:17-03283-LTS   Doc#:1817-1   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(i) Page 1265 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| JOSE A NIEVES | [ADDRESS ON FILE] | | | | | | | |
| JOSE A NIEVES APONTE | PO BOX 635 | | | | CANOVANAS | PR | 00729 | |
| JOSE A NIEVES COLLAZO | [ADDRESS ON FILE] | | | | | | | |
| JOSE A NIEVES DAVILA | CAPARRA TERRACE | 754 CALLE 1 SUR ESTE | | | SAN JUAN | PR | 00921 | |
| JOSE A NIEVES MOYA | HC 04 BOX 41902 | | | | HATILLO | PR | 00659 | |
| JOSE A NIEVES NIEVES | URB DAMAMONA VILLAGE | 118 CALLE VISTA DEL MORRO | | | BAYAMON | PR | 00957 | |
| JOSE A NIEVES RAMOS | HC 02 BOX 13213 | | | | MOCA | PR | 00676 | |
| JOSE A NIEVES REYES | PO BOX 41269 | | | | SAN JUAN | PR | 00940-1269 | |
| JOSE A NIEVES RIVERA | [ADDRESS ON FILE] | | | | | | | |
| JOSE A NIEVES RIVERA | [ADDRESS ON FILE] | | | | | | | |
| JOSE A NIEVES RIVERA | [ADDRESS ON FILE] | | | | | | | |
| JOSE A NIEVES ROMERO | PO BOX 1949 | | | | CEIBA | PR | 00735 | |
| JOSE A NIEVES ROMERO | VILLA DEL CARMEN | E 12 CALLE 5 | | | GURABO | PR | 00778 | |
| JOSE A NIEVES SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| JOSE A NIEVES Y ANA BARRIENTOS | [ADDRESS ON FILE] | | | | | | | |
| JOSE A NORAT RAMIREZ | RR 9 BOX 1794 | | | | SAN JUAN | PR | 00926 | |
| JOSE A NORIEGA ROSADO | BOX 4530 | | | | SAN SEBASTIAN | PR | 00685 | |
| JOSE A NOYA MONAGAS | [ADDRESS ON FILE] | | | | | | | |
| JOSE A NUEZ ISRAEL | BDA ISRAEL 164 | CALLE NUEVA | | | SAN JUAN | PR | 00917 | |
| JOSE A NUNEZ RODRIGUEZ | REPTO  FLAMINGO | K 15 CALLE DEL TURABO | | | BAYAMON | PR | 00959 | |
| JOSE A OCASIO GARCIA | [ADDRESS ON FILE] | | | | | | | |
| JOSE A OCASIO GARCIA | [ADDRESS ON FILE] | | | | | | | |
| JOSE A OCASIO LOPEZ | 79 CALLE AZUCENA | BO SUSUA BAJA | | | SABANA GRANDE | PR | 00637 | |
| JOSE A OCASIO ROBLES | PORTAL DE LOS PINOS | RR 36 B 29 | | | SAN JUAN | PR | 00926 | |
| JOSE A OCASIO SERRANO | [ADDRESS ON FILE] | | | | | | | |
| JOSE A OCSIO CUEVAS | URB CIUDAD MASSO | M6 CALLE 15 | | | SAN LORENZO | PR | 00754 | |
| JOSE A OFRAY SANTIAGO | 39 CALLE HOSTOS | | | | SANTA ISABEL | PR | 00757 | |
| JOSE A OJEDA PIZARRO | [ADDRESS ON FILE] | | | | | | | |
| JOSE A OLIVARI MILAN | P O BOX 399 | | | | YAUCO | PR | 00698-0399 | |
| JOSE A OLIVERAS | LOS CAOBOS | 2081 CALLE MOCA | | | PONCE | PR | 00731 | |
| JOSE A OLIVERAS GONZALEZ | U P R STATION | PO BOX 22792 | | | SAN JUAN | PR | 00931 | |
| JOSE A OLIVERAS ROMAN | [ADDRESS ON FILE] | | | | | | | |
| JOSE A OLIVERAS TORRES | P O BOX 4635 | | | | PONCE | PR | 00733 | |
| JOSE A OLIVERAS VELAZQUEZ | PO BOX 561334 | | | | GUAYANILLA | PR | 00656 | |
| JOSE A OLIVERO MERCED | [ADDRESS ON FILE] | | | | | | | |
| JOSE A OLIVIER | [ADDRESS ON FILE] | | | | | | | |
| JOSE A OLIVIERI MATOS | PARCELAS JAGUEYES  76 | | | | VILLALBA | PR | 00766 | |
| JOSE A OQUENDO GARCET | URB EL COMANDANTE939 C/JOSE JOSSIEU | | | | SAN JUAN | PR | 00924 | |
| JOSE A QUENDO TORRUELLAS | RES CATONI | EDIF 11 APT 68 | | | VEGA BAJA | PR | 00693 | |
| JOSE A ORENGO ORENGO | NUEVA VIDA | T 38 CALLE L | | | PONCE | PR | 00728 | |
| JOSE A ORTA CARMONA | PO BOX 30406 | | | | SAN JUAN | PR | 00923-1406 | |
| JOSE A ORTA CARMONA | URB COUNTRY CLUB | 954 CALLE MIRLO | | | SAN JUAN | PR | 00924 | |
| JOSE A ORTA GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE A ORTIZ | HC 3 BPX 7365 | | | | COMERIO | PR | 00782 | |
| JOSE A ORTIZ | HC 73 BOX 5417 | | | | NARANJITO | PR | 00719 | |
| JOSE A ORTIZ | LOMAS VERDES | 4C 11 CALLE PASCUA | | | BAYAMON | PR | 00956 | |
| JOSE A ORTIZ | PO BOX 5277 | | | | SAN SEBASTIAN | PR | 00685 | |
| JOSE A ORTIZ | PO BOX 992 | | | | SABANA GRADE | PR | 00637 | |
| JOSE A ORTIZ / PROFESIONAL EMBROIDERY | CARR. 824 KM. 6.4 QUEBRADA CRUZ | | | | TOA ALTA | PR | 00954 | |
| JOSE A ORTIZ BONES | [ADDRESS ON FILE] | | | | | | | |
| JOSE A ORTIZ CRUZ | HC 2 BOX 15756 | | | | CAROLINA | PR | 00987 | |
| JOSE A ORTIZ DALIOT | P O BOX 366218 | | | | SAN JUAN | PR | 00936 | |
| JOSE A ORTIZ FERNANDINI | [ADDRESS ON FILE] | | | | | | | |
| JOSE A ORTIZ FERNANDINI | [ADDRESS ON FILE] | | | | | | | |
| JOSE A ORTIZ FERNANDINI | [ADDRESS ON FILE] | | | | | | | |
| JOSE A ORTIZ GARCIA | [ADDRESS ON FILE] | | | | | | | |
| JOSE A ORTIZ JIMENEZ | P O BOX 4726 | | | | AGUADILLA | PR | 00605 | |
| JOSE A ORTIZ LABOY | HC 1 BOX 7224 | | | | SALINA | PR | 00751-9742 | |
| JOSE A ORTIZ LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE A ORTIZ MALAVE | [ADDRESS ON FILE] | | | | | | | |
| JOSE A ORTIZ MARTINEZ | HC 01 BOX 8790 | | | | AGUAS BUENAS | PR | 00703 | |
| JOSE A ORTIZ MARTINEZ | URB LIRIOS CALA | 123 CALLE SAN MATEO | | | JUNCOS | PR | 00777 | |
| JOSE A ORTIZ MATOS | [ADDRESS ON FILE] | | | | | | | |
| JOSE A ORTIZ MATOS | [ADDRESS ON FILE] | | | | | | | |
| JOSE A ORTIZ MEDINA | URB BUENAVENTURA | 404 CALLE DAGUAO | | | YABUCOA | PR | 00767 | |
| JOSE A ORTIZ MERCADO | COND CIUDAD UNIVERSITARIA | B 2 AVE PERIFERAL APT 607 B | | | TRUJILLO  ALTO | PR | 00976-2123 | |
| JOSE A ORTIZ MERCED | CIUDAD UNIVERSITARIA | DD 11 CALLE 1 | | | GUAYAMA | PR | 00785 | |
| JOSE A ORTIZ MORALES | [ADDRESS ON FILE] | | | | | | | |
| JOSE A ORTIZ MORALES | [ADDRESS ON FILE] | | | | | | | |
| JOSE A ORTIZ MORALES | [ADDRESS ON FILE] | | | | | | | |
| JOSE A ORTIZ PAGAN | HC 10 BOX 7845 | | | | SABANA GRANDE | PR | 00637 | |
| JOSE A ORTIZ PEREZ | D 9 ALTURAS DE OROCOVIS | | | | OROCOVIS | PR | 00790 | |
| JOSE A ORTIZ PEREZ | PO BOX 3234 | | | | MAYAGUEZ | PR | 00681 | |
| JOSE A ORTIZ RAMOS | P O BOX 1518 | | | | CAGUAS | PR | 00726-1518 | |
| JOSE A ORTIZ REYES | BARRIADA ZAMBRANA D 8 | | | | COAMO | PR | 00769 | |
| JOSE A ORTIZ RIVERA | HC 1 BOX 6622 | | | | AIBONITO | PR | 00705 | |
| JOSE A ORTIZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| JOSE A ORTIZ RODRIGUEZ | FLORAL PARK | 136 CALLE GUAYAMA APTO 7 | | | SAN JUAN | PR | 00918 | |
| JOSE A ORTIZ RODRIGUEZ | PO BOX 413 | | | | MARICAO | PR | 00606 | |
| JOSE A ORTIZ RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE A ORTIZ ROSADO | PO BOX 7430 | | | | PONCE | PR | 00732-7430 | |
| JOSE A ORTIZ SANCHEZ | P O BOX 60-075 | | | | BAYAMON | PR | 009760 | |
| JOSE A ORTIZ SOLLA | [ADDRESS ON FILE] | | | | | | | |
| JOSE A ORTIZ TORRES | PO BOX 894 | | | | GUAYAMA | PR | 00785 | |
| JOSE A ORTIZ TORRES | [ADDRESS ON FILE] | | | | | | | |
| JOSE A ORTIZ TORRES | [ADDRESS ON FILE] | | | | | | | |
| JOSE A ORTIZ VALENTIN | BO OLIMPO | 603 CALLE E | | | GUAYAMA | PR | 00784 | |
| JOSE A ORTIZ VEGA | [ADDRESS ON FILE] | | | | | | | |
| JOSE A ORTIZ VELAZQUEZ | P O BOX 63 | | | | CIDRA | PR | 00739 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| JOSE A OSORIO PARRILLA | HC 01 BOX 7123 | | | | LOIZA | PR | 00772 | |
| JOSE A OSORIO REXACH | [ADDRESS ON FILE] | | | | | | | |
| JOSE A OSORIO RUIZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE A OTERO BELEN | PO BOX 92 | | | | LAJAS | PR | 00667 | |
| JOSE A OTERO CARDONA | SANTA JUANITA | AC 31 CALLE 45 | | | BAYAMON | PR | 00956 | |
| JOSE A OTERO FONTAN | HC 02 BOX 7717 | | | | OROCOVIS | PR | 00720 | |
| JOSE A OTERO GARCIA | [ADDRESS ON FILE] | | | | | | | |
| JOSE A OTERO MARQUEZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE A OTERO MARRERO | HC 1 BOX 2304 | | | | MOROVIS | PR | 00687 | |
| JOSE A OTERO MARTINEZ | URB EL ROSARIO | C 3 CALLE A | | | VEGA BAJA | PR | 00693 | |
| JOSE A OTERO NATER | URB VILLA HOSTOS | 1066 CALLE DOMINO | | | TOA BAJA | PR | 00949 | |
| JOSE A OTERO PEREZ | HC 2 BOX 6626 | | | | MOROVIS | PR | 00687 | |
| JOSE A OTERO SANTANA | [ADDRESS ON FILE] | | | | | | | |
| JOSE A OTERO SANTOS | 153 BO PUEBLITO | | | | CIALES | PR | 00638 | |
| JOSE A PABON GONZALEZ | RR G BOX 9782 | | | | SAN JUAN | PR | 00926 | |
| JOSE A PABON POMALES | [ADDRESS ON FILE] | | | | | | | |
| JOSE A PABON POMALES | [ADDRESS ON FILE] | | | | | | | |
| JOSE A PABON SOSA | PARCELAS BETANCES | 168  CALLE COFRESI | | | CABO ROJO | PR | 00623 | |
| JOSE A PABON VELEZ | HC 02 BOX 6600 | | | | JAYUYA | PR | 00664 | |
| JOSE A PACHECO | 412 JARDINES DE VALENCIA | | | | SAN JUAN | PR | 00923 | |
| JOSE A PACHECO ASTACIO | [ADDRESS ON FILE] | | | | | | | |
| JOSE A PACHECO ASTACIO | [ADDRESS ON FILE] | | | | | | | |
| JOSE A PACHECO SEPULVEDA | URB LA CUMBRE | 307 CALLE LOS ROBLES | | | SAN JUAN | PR | 00926-5541 | |
| JOSE A PADILLA | HC BOX 1812 | EL CANO | | | BOQUERON | PR | 00622 | |
| JOSE A PADILLA BONILLA | [ADDRESS ON FILE] | | | | | | | |
| JOSE A PADILLA PACHECO | PO BOX 2382 | | | | SAN GERMAN | PR | 00683 | |
| JOSE A PADILLA VARGAS | JARD DE RIO GRANDE | CALLE 62 BO 252 | | | RIO GRANDE | PR | 00745 | |
| JOSE A PADRON NEGRON | BO SUSUA BAJA | 92 CALLE AZUCENA | | | SABANA GRANDE | PR | 00637 | |
| JOSE A PADUA CRUZ | URB VENTURINI | D35 CALLE 5 | | | SAN SEBASTIAN | PR | 00685 | |
| JOSE A PAGAN AVILES | PO BOX 229 | | | | AIBONITO | PR | 00705 | |
| JOSE A PAGAN COLON | RR 3 BOX 3817 | | | | CIDRA | PR | 00739 | |
| JOSE A PAGAN ESMURRIA | BOX 1572 | | | | JUANA DIAZ | PR | 00795 | |
| JOSE A PAGAN FERRER | [ADDRESS ON FILE] | | | | | | | |
| JOSE A PAGAN FLORES | 2 VALENCIA | 56 CALLE AGUSTIN MIRANDA | | | JUNCOS | PR | 00777 | |
| JOSE A PAGAN IRRIZARRY | HC 01 BOX 6933 | | | | GUAYANILLA | PR | 00656 | |
| JOSE A PAGAN PAGAN | HC 02 BOX 11096 | | | | SAN GERMAN | PR | 00683 | |
| JOSE A PAGAN RAMIREZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE A PANIAGUA DIAZ | PO BOX 8465 | | | | SAN JUAN | PR | 00910 | |
| JOSE A PARADIS | ASOCIACION DE CHOFERES DE R P | 1085 CALLE PADRE CAPUCHINO | | | SAN JUAN | PR | 00925 | |
| JOSE A PARIS REYES | BO PAJUIL | BOX P 39 | | | CAROLINA | PR | 00985 | |
| JOSE A PARRILLA INDIO | [ADDRESS ON FILE] | | | | | | | |
| JOSE A PEDRAZA MARTINEZ | HC 30 BOX 35605 | | | | SAN LORENZO | PR | 00754 | |
| JOSE A PEDRO ORTIZ | URB ARBOLADA B 20 | CALLE LAUREL SABINO | | | CAGUAS | PR | 00727 | |
| JOSE A PENA SANTANA | RES SABANA ABAJO | 14 AVE MONSERRATE APT 124 | | | CAROLINA | PR | 00983 | |
| JOSE A PERALES TORRES | ALT DE VILLA FONTANA | D 18 CALLE 2 | | | CAROLNA | PR | 00982 | |
| JOSE A PEREZ | HS 74 CALLE JUAN F ACOSTA | | | | TOA BAJA | PR | 00949 | |
| JOSE A PEREZ  PEREZ | 82 AVE ROOSEVELT | | | | HUMACO | PR | 00791 | |
| JOSE A PEREZ AMADOR | A/C MANUEL MORALES MORALES | ADM FOMENTO COMERCIAL | P O BOX 4275 | | SAN JUAN | PR | 00902 4275 | |
| JOSE A PEREZ AMADOR | HC 03 BOX 9825 | | | | CAMUY | PR | 00627 | |
| JOSE A PEREZ AMADOR | PO BOX 4275 | | | | SAN JUAN | PR | 00902-4275 | |
| JOSE A PEREZ ARCE | 9680 SW 34 STREET | | | | MIAMI | FL | 33165 | |
| JOSE A PEREZ BERRIOS | BOX HC 03 14424 | | | | COROZAL | PR | 00783 | |
| JOSE A PEREZ CABRERA | ESTACION POSTAL BOX 55 SAN ANTON | | | | PONCE | PR | 00717 | |
| JOSE A PEREZ CARASQUILLO | BOX 11874 | | | | CAROLINA | PR | 00985 | |
| JOSE A PEREZ CASANOVA | BOX 2 URB 19548 | | | | ARECIBO | PR | 00612 | |
| JOSE A PEREZ CASTRO | PO BOX 37 | | | | GARROCHALES | PR | 00652 | |
| JOSE A PEREZ CONDE | RES KENNEDY | 4 APT 25 | | | JUANA DIAZ | PR | 00795 | |
| JOSE A PEREZ DIAZ | COND PINE GROVE | APT 44A | | | SAN JUAN | PR | 00913 | |
| JOSE A PEREZ FELICIANO | RR 01 BOX 4735 | | | | MARICAO | PR | 00606 | |
| JOSE A PEREZ FERNANDEZ | 26 CALLE DE DIEGO APT 67 | | | | MAYAGUEZ | PR | 00681 | |
| JOSE A PEREZ FIGUEROA | URB RIO HONDO 3 | CD14 CALLE EUCALIPTOS | | | BAYAMON | PR | 00961 | |
| JOSE A PEREZ GONZALEZ | 73 LA OLIMPIA | | | | ADJUNTAS | PR | 00601 | |
| JOSE A PEREZ JIMENEZ | HC 1 BOX 7366 | | | | LUQUILLO | PR | 00773 | |
| JOSE A PEREZ LAGUER | [ADDRESS ON FILE] | | | | | | | |
| JOSE A PEREZ LAGUNA | BARRANQUITAS MEMORIAL | PO BOX 698 | | | BARRANQUITAS | PR | 00794 | |
| JOSE A PEREZ LAGUNA | BO HELECHAL HOYO HONDA | BOX 863 | | | BARRANQUITAS | PR | 00794 | |
| JOSE A PEREZ LOPEZ | BUZON 2263  ARENALES BAJOS | | | | ISABELA | PR | 00662 | |
| JOSE A PEREZ MARTY | HC 04 BOX  40226 | | | | MAYAGUEZ | PR | 00680 | |
| JOSE A PEREZ MONSERRATE | URB  FOREST HILL  294  CALLE 12 | | | | BAYAMON | PR | 00959 | |
| JOSE A PEREZ MORALES | [ADDRESS ON FILE] | | | | | | | |
| JOSE A PEREZ OQUENDO | COLINAS DE FAIR VIEW | 4S 48 CALLE 223 | | | TRUJILLO ALTO | PR | 00976 | |
| JOSE A PEREZ ORTIZ | CANTERA | 2334 CALLE GUANO | | | SAN JUAN | PR | 00915 | |
| JOSE A PEREZ OTERO | URB MONTE SOL | F 16 CALLE 2 | | | TOA ALTA | PR | 00953 | |
| JOSE A PEREZ PEREZ | PO BOX 334 | | | | LARES | PR | 00669 | |
| JOSE A PEREZ PEREZ | URB JARD SANTA ISABEL | E 5 CALLE 6 | | | SANTA ISABEL | PR | 00757 | |
| JOSE A PEREZ PINO | URB VALLE DE YABUCOA | 10 CALLE MARTE | | | VEGA BAJA | PR | 00693 | |
| JOSE A PEREZ PORRATA | URB CORCHADO | 91 CALLE VIOLETA | | | ISABELA | PR | 00662 | |
| JOSE A PEREZ RIVERA | 129 CALLE MIRAMAR | | | | PONCE | PR | 00731-2835 | |
| JOSE A PEREZ RIVERA | PO BOX 1109 | | | | QUEBRADILLA | PR | 00678 | |
| JOSE A PEREZ RIVERA | URB CAPARRA HEIGHTS | 617 CALLE ESTOCOLMO | | | SAN JUAN | PR | 00920 | |
| JOSE A PEREZ ROMERA | PO BOX 132 | | | | HUMACAO | PR | 00741 | |
| JOSE A PEREZ SANCHEZ | URB CANA | BB15 CALLE 20 | | | BAYAMON | PR | 00957 | |
| JOSE A PEREZ SANTIAGO | URB VISTA BELLA | I 7 CALLE 10 | | | BAYAMON | PR | 00956 | |
| JOSE A PEREZ SERRANO | PO BOX 85 | | | | JAYUYA | PR | 00664 | |
| JOSE A PEREZ TORRES | URB TORRIMAR | 1 S PASEO ALHAMBRA | | | GUAYNABO | PR | 00966 | |
| JOSE A PEREZ VEGA | HC 2 BOX 14784 | | | | CAROLINA | PR | 00984 | |
| JOSE A PEREZ VELAZQUEZ | HC 3 BOX 1552 | | | | PONCE | PR | 00731-9747 | |
| JOSE A PEREZ VELEZ | ALTOS DE TORRIMAR | D 17 CALLE BELIZE | | | BAYAMON | PR | 00959 | |
| JOSE A PICHARDO ACEVEDO | URB LAMELA | 115 CALLE ARENINI | | | ISABELA | PR | 00662 | |
| JOSE A PINTADO MARTINEZ | HC 71 BOX 1171 | | | | NARANJOTO | PR | 00719 | |
| JOSE A PIZARRO RUANO | VILLARICA H 29 CALLE 2 | | | | BAYAMON | PR | 00959 | |
| JOSE A PLAZA FERRA | HC 1 BOX 3717 | | | | ADJUNTAS | PR | 00601 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| JOSE A POLANCO | M DEL NORTE ND 10  CALLE RONADA | | | | TOA BAJA | PR | 00949 | |
| JOSE A PONS TORRES | [ADDRESS ON FILE] | | | | | | | |
| JOSE A PORTALATIN MONTOYA | URB VILLA BLANCA I | CALLE AMBAR | | | CAGUAS | PR | 00725 | |
| JOSE A PORTALATIN MAYSONET | BO GUARICO VIEJO  APT 644 | | | | VEGA BAJA | PR | 00693 | |
| JOSE A PORTELL COLLAZO | BO CATALANA N 72 | CALLE 4 | | | BARCELONETA | PR | 00617 | |
| JOSE A PREZ GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE A PUIG MOLINA | URB JARDINES DE CAPARRA | A11 CALLE 1 | | | BAYAMON | PR | 00959 | |
| JOSE A PULGAR AHUMADA | PO BOX 21952 | | | | SAN JUAN | PR | 00931-1952 | |
| JOSE A PURAS | PO BOX 997 | | | | JAYUYA | PR | 00664 | |
| JOSE A QUINONES LUGO | BO OBRERO | 604 VALPARAISO | | | SAN  JUAN | PR | 00915 | |
| JOSE A QUIÑONES QUIMONES | [ADDRESS ON FILE] | | | | | | | |
| JOSE A QUIÑONES QUIMONES | [ADDRESS ON FILE] | | | | | | | |
| JOSE A QUILES RODRIGUEZ | 15 VUELTA DEL DOS | | | | MANATI | PR | 00674 | |
| JOSE A QUINONES RODRIGUEZ | 47 AVE ESPERANZA YDRACH | | | | GUANICA | PR | 00653 | |
| JOSE A QUINTANA VARGAS | [ADDRESS ON FILE] | | | | | | | |
| JOSE A QUINTANAL | [ADDRESS ON FILE] | | | | | | | |
| JOSE A QUINTERO CRESPO | BO BAJURA | 8911 BAJURA | | | VEGA BAJA | PR | 00962 | |
| JOSE A RAFFUCCI ALVARADO | JARDINES  FAGOT | T 5 CALLE 15 | | | PONCE | PR | 00731 | |
| JOSE A RAMERY TORMOS | 400 CALLE JUAN KALAF STE 1178 | | | | SAN JUAN | PR | 00918 | |
| JOSE A RAMIREZ FIGUEROA | BO SABANA | BZN 6004 | | | LUQUILLO | PR | 00773 | |
| JOSE A RAMIREZ GARCIA | [ADDRESS ON FILE] | | | | | | | |
| JOSE A RAMIREZ GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE A RAMIREZ ORTIZ | P O BOX 1072 | | | | SABANA GRANDE | PR | 00637 | |
| JOSE A RAMIREZ PEREZ | SAGRADO CORAZON | 1623 CALLE STA URSULA | | | SAN JUAN | PR | 00926 | |
| JOSE A RAMIREZ PLAZA | BO JUAN GONZALEZ | CARR 521 R 523 KM 2 5 INT | | | ADJUNTAS | PR | 00601 | |
| JOSE A RAMIREZ POMALES | [ADDRESS ON FILE] | | | | | | | |
| JOSE A RAMIREZ POMALES | [ADDRESS ON FILE] | | | | | | | |
| JOSE A RAMIREZ RAMIREZ | URB PUERTO NUEVO | 419 AVE DE DIEGO | | | SAN JUAN | PR | 00720 | |
| JOSE A RAMIREZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| JOSE A RAMIREZ YUMET | URB BALDRICH | 202 PRESIDENTE RAMIREZ | | | SAN JUAN | PR | 00918 | |
| JOSE A RAMOS | 5017 LORETTO AVE | | | | PHILADELPHIA | PA | 19124 | |
| JOSE A RAMOS | HC 02 BOX 5707 | | | | COMERIO | PR | 00782-9610 | |
| JOSE A RAMOS ALVAREZ | PO BOX 3637 | | | | MAYAGUEZ | PR | 00681 | |
| JOSE A RAMOS ALVAREZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE A RAMOS COLLADO | URB SAN ISIDRO | 50 CALLE CALIXTO CARREYU | | | SABANA GRANDE | PR | 00637 | |
| JOSE A RAMOS COSME | P O BOX 1172 | | | | GUAYNABO | PR | 00970 | |
| JOSE A RAMOS CRESPO | 4168 AVE MILITAR SUITE 2 | | | | ISABELA | PR | 00662 | |
| JOSE A RAMOS CURET | HC 01 BOX 2249 | | | | MAUNABO | PR | 00707 | |
| JOSE A RAMOS FLORES | HC 06 BOX 70137 | | | | CAGUAS | PR | 00725 | |
| JOSE A RAMOS FRANQUI | HC 4 BOX 17382 | | | | CAMUY | PR | 00627 | |
| JOSE A RAMOS MENDEZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE A RAMOS MONSERRATE | VILLA DE TORRIMAR | 317 CAL RY FLP #C URB LA VILLA DE T | | | GUAYNABO | PR | 00969 | |
| JOSE A RAMOS PABON | PARC AMADEO | 18 AVE SANDIN | | | VEGA BAJA | PR | 00693 | |
| JOSE A RAMOS RAMOS Y WANDA I GUTIERREZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE A RAMOS RIOS | URB RIVIERAS DE CUPEY | H 11 CALLE CORAL | | | SAN JUAN | PR | 00926 | |
| JOSE A RAMOS RODRIGUEZ | TOMAS CARRION MADURO | 71 CALLE 3 | | | JUANA DIAZ | PR | 00795 | |
| JOSE A RAMOS SABATER | 4 CALLE PACIFICO | URB VILLAMAR | | | GUAYAMA | PR | 00784 | |
| JOSE A RAMOS SANCHEZ | HC 4 BOX 45131 | BO CEIBA BAJA | | | AGUADILLA | PR | 00605 | |
| JOSE A RAMOS VARGAS | HC 4 BOX 15484 | | | | MOCA | PR | 00676 | |
| JOSE A RAMOS VAZQUEZ | PO BOX 875 | | | | GUAYAMA | PR | 00785 | |
| JOSE A RAMOS VELEZ | URB PUNTO ORO | 3142 CALLE COFRESI | | | PONCE | PR | 00728-2001 | |
| JOSE A RAMOS VIERA | RR 7 BOX 7510 | | | | SAN JUAN | PR | 00926 | |
| JOSE A RAVELO ANDINO | [ADDRESS ON FILE] | | | | | | | |
| JOSE A RAVELO ANDINO | [ADDRESS ON FILE] | | | | | | | |
| JOSE A RENTAS SANCHEZ | P O BOX 948 | | | | VILLALBA | PR | 00766 | |
| JOSE A REYES CANADA | URB LAS VEGAS | AVE FLOR DEL VALLE  BB 95 | | | CATANO | PR | 00962 | |
| JOSE A REYES COLLAZO | [ADDRESS ON FILE] | | | | | | | |
| JOSE A REYES ORTIZ | 9 VALLES DE CIDRA | | | | CIDRA | PR | 00739 | |
| JOSE A REYES PEREZ / PLAZA BORINQUEN | P O BOX 3758 | | | | AGUADILLA | PR | 00605 | |
| JOSE A REYES RODRIGUEZ | SAN SOUCI | H 6 CALLE 10 | | | BAYAMON | PR | 00957 | |
| JOSE A REYES ROSARIO | HC 1 BOX 4475 | | | | UTUADO | PR | 00641 | |
| JOSE A REYES SALINAS | T 8  BO TURABO | | | | MAUNABO | PR | 00707 | |
| JOSE A REYES SANTANA | [ADDRESS ON FILE] | | | | | | | |
| JOSE A REYES SANTIAGO | HC 01 BOX 6365 | | | | JUNCOS | PR | 00777 | |
| JOSE A REYES SANTIAGO | HC 03 BOX 21830 | | | | ARECIBO | PR | 00612 | |
| JOSE A RIBOT MATEU | URB FAJARDO GARDENS | 405 CALLE CAOBA | | | FAJARDO | PR | 00738-2947 | |
| JOSE A RIEFKOHIL | [ADDRESS ON FILE] | | | | | | | |
| JOSE A RIOS ALBALADEJO | CAPARRA TERRACE | 1136 CALLE 18 SE | | | SAN JUAN | PR | 00921-2220 | |
| JOSE A RIOS COLLAZO | [ADDRESS ON FILE] | | | | | | | |
| JOSE A RIOS GINES | [ADDRESS ON FILE] | | | | | | | |
| JOSE A RIOS MERCADO | PARC MAGUEYES | 2 CALLE 8 | | | BARCELONETA | PR | 00617-3141 | |
| JOSE A RIOS MONTALVO | PO BOX 119 | | | | UTUADO | PR | 0064100119 | |
| JOSE A RIOS PADIN | PO BOX 125 | | | | SAN ANTONIO | PR | 00690 | |
| JOSE A RIOS PEREZ | AMELIA 13 CALLE I | | | | GUAYNABO | PR | 00965 | |
| JOSE A RIOS RODRIGUEZ | HC 6 BOX 71003 | | | | CAGUAS | PR | 00725 | |
| JOSE A RIOS SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| JOSE A RIOS SANTOS | [ADDRESS ON FILE] | | | | | | | |
| JOSE A RIOS SOTO | P O BOX 2581 | | | | RIO GRANDE | PR | 00745 | |
| JOSE A RIOS VILLEGAS | PO BOX 71325 SUITE 131 | | | | SAN JUAN | PR | 00936 | |
| JOSE A RIQUELME RIVERA | URB LOMAS VERDES 4M 25 | CALLE OLIVA | | | BAYAMON | PR | 00956 | |
| JOSE A RIVAS OCASIO | COLINAS DE BAYOAN | 105 CALLE CAONABO | | | BAYAMON | PR | 00957 | |
| JOSE A RIVERA | ALT VILLAS DEL REY | G 9 CALLE DAMASCO | | | CAGUAS | PR | 00725 | |
| JOSE A RIVERA | HC 40 BOX 47407 | | | | SAN LORENZO | PR | 00754 | |
| JOSE A RIVERA | HC 73 BOX 4413 | | | | NARANJITO | PR | 00719 | |
| JOSE A RIVERA | P O BOX 1071 | | | | SABANA SECA | PR | 00952 | |
| JOSE A RIVERA | SABANA DEL RIO | 234 GUARAGUAO | | | GURABO | PR | 00778 | |
| JOSE A RIVERA  COLON | [ADDRESS ON FILE] | | | | | | | |
| JOSE A RIVERA  Y FRANCISCA RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| JOSE A RIVERA / JANET RODRIGUEZ | BDA BUENA VISTA | 132 CALLE 5 | | | SAN JUAN | PR | 00917 | |
| JOSE A RIVERA ALVARADO | P O BOX 487 | | | | JUANA DIAZ | PR | 00795 | |
| JOSE A RIVERA ALVELO | URB BAYAMON GARDENS | Z 6 CALLE 20 | | | BAYAMON | PR | 00957 | |
| JOSE A RIVERA APONTE | [ADDRESS ON FILE] | | | | | | | |
| JOSE A RIVERA AVILES | [ADDRESS ON FILE] | | | | | | | |
| JOSE A RIVERA AVILES | [ADDRESS ON FILE] | | | | | | | |
| JOSE A RIVERA BERRIOS | URB CAMPO REY | B 3 CALLE 1 | | | AIBONITO | PR | 00705 | |
| JOSE A RIVERA BURGOS | PO BOX 1142 | | | | CIDRA | PR | 00739 | |
| JOSE A RIVERA CAPELLA | 84 CUESTA VIEJA | | | | AGUADILLA | PR | 00603 | |
| JOSE A RIVERA CARRION | HC BOX 75219 | | | | CAGUAS | PR | 00725-9521 | |
| JOSE A RIVERA CASTILLO | PO BOX 1312 | | | | CANOVANAS | PR | 00729 | |
| JOSE A RIVERA CASTILLO | [ADDRESS ON FILE] | | | | | | | |
| JOSE A RIVERA COLON | 69 CALLE RUIZ BELVIS | | | | COAMO | PR | 00769 | |
| JOSE A RIVERA COLON | HC 1 BOX 1736 | | | | BOQUERON | PR | 00622-9704 | |
| JOSE A RIVERA COLONDRES | HC1 BOX 5516 | | | | ADJUNTAS | PR | 00601 | |
| JOSE A RIVERA DBA J AR CONSTRUCTION | PO BOX 275 | | | | COROZAL | PR | 00783-0275 | |
| JOSE A RIVERA DBA J AR CONSTRUCTION | URB SANFELIZ | 45 CALLE 4 | | | COROZAL | PR | 00783 | |
| JOSE A RIVERA DBA MULTI SALES CARIBBEAN | PO BOX 5020 | | | | CAROLINA | PR | 00984-5020 | |
| JOSE A RIVERA DBA MULTI SALES CARIBBEAN | TIME RECORDERS DEALER | P.O.BOX 5020 | | | CAROLINA | PR | 00984-5020 | |
| JOSE A RIVERA DE JESUS | HC 04 BOX 7364 | | | | JUANA DIAZ | PR | 00795 | |
| JOSE A RIVERA DELGADO | P O BOX 858 | | | | JAYUYA | PR | 00664-0858 | |
| JOSE A RIVERA DIAZ | OFICINA SUPTE ESCUELAS | BOX 487 | | | HUMACAO | PR | 00792 | |
| JOSE A RIVERA DIAZ | PO BOX 613 | | | | COROZAL | PR | 00783 | |
| JOSE A RIVERA FELICIANO | HC 1 BOX 8269 | | | | LUQUILLO | PR | 00773-9614 | |
| JOSE A RIVERA FIGUEROA | RR 2 BOX 5107 | | | | TOA LATA | PR | 00953 | |
| JOSE A RIVERA GARCIA | P O  BOX 330 | | | | NARANJITO | PR | 00719 | |
| JOSE A RIVERA GONZALEZ | BO GUAVATE 22550 | | | | CAYEY | PR | 00736 | |
| JOSE A RIVERA GONZALEZ | HC 02 BOX 6138 | | | | MOROVIS | PR | 00687 | |
| JOSE A RIVERA GONZALEZ | PO BOX 12365 | | | | SAN JUAN | PR | 00926-1365 | |
| JOSE A RIVERA GONZALEZ | PO BOX 229 | | | | BAJADERO | PR | 00616 | |
| JOSE A RIVERA GUZMAN | PO BOX 9505 | | | | BAYAMON | PR | 00960 | |
| JOSE A RIVERA HERNANDEZ | BO SANTA RITA | HC 01 BOX 7534 | | | GURABO | PR | 00778 | |
| JOSE A RIVERA HERNANDEZ | URB SAN JOSE | 503 CASAS YOYO C/ BELMONTE | | | SAN JUAN | PR | 00923 | |
| JOSE A RIVERA LOPEZ | HC 71 BOX 3504 | CEDRO ARRIBA | | | NARANJITO | PR | 00719 | |
| JOSE A RIVERA MALDONADO | [ADDRESS ON FILE] | | | | | | | |
| JOSE A RIVERA MARTINEZ | 153 CALLE DEL PARQUE APT 4 | | | | SAN JUAN | PR | 00911-1960 | |
| JOSE A RIVERA MARTINEZ | PO BOX 9022030 | | | | SAN  JUAN | PR | 00902-2030 | |
| JOSE A RIVERA MARTINEZ | PO BOX 949 | | | | HORMIGUEROS | PR | 00660 | |
| JOSE A RIVERA MEDINA | [ADDRESS ON FILE] | | | | | | | |
| JOSE A RIVERA MELENDEZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE A RIVERA MERCADO | PO  BOX 8883 | | | | PONCE | PR | 00732 | |
| JOSE A RIVERA MIRANDA | PO BOX 217 | | | | CIALES | PR | 00638 | |
| JOSE A RIVERA MORALES | DORADO DEL MAR | O 1 CALLE LAS OLAS | | | DORADO | PR | 00646 | |
| JOSE A RIVERA MORALES | PO BOX 1567 | | | | RINCON | PR | 00677 | |
| JOSE A RIVERA MOTTA | URB SIERRA BAYAMON | 64 16 CALLE 52 | | | BAYAMON | PR | 00961 | |
| JOSE A RIVERA NIEVES | SECT LA LOMA | HC 73 BOX 4795 | | | NARANJITO | PR | 00719 | |
| JOSE A RIVERA OROZCO | [ADDRESS ON FILE] | | | | | | | |
| JOSE A RIVERA ORTIZ | BO CONTORNO RFD | BZN 5452 | | | TOA ALTA | PR | 00953 | |
| JOSE A RIVERA ORTIZ | HC 2 BOX 50181 | | | | COMERIO | PR | 00782 | |
| JOSE A RIVERA ORTIZ | HC 2 BOX 7161 | | | | COMERIO | PR | 00782 | |
| JOSE A RIVERA ORTIZ | P O BOX 131 | | | | BARRANQUITAS | PR | 00794 | |
| JOSE A RIVERA ORTIZ | P O BOX 79479 | | | | CAROLINA | PR | 00984 | |
| JOSE A RIVERA ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE A RIVERA PAGAN | CAMINO DEL SUR | 311 CALLE CANARIO | | | PONCE | PR | 00716-2806 | |
| JOSE A RIVERA PAGAN DBA JOEL BUS LINE | URB SANTA ELENA | D-12 CALLE 7 | | | YABUCOA | PR | 00767 | |
| JOSE A RIVERA RAMOS | 240 CALLE VILLA SUCIRE MIRADER | | | | MAYAGUEZ | PR | 00680 | |
| JOSE A RIVERA REYES | PO BOX 988 | | | | SALINAS | PR | 00751-0988 | |
| JOSE A RIVERA RIVERA | BO MARTIN GONZALEZ | 7 CALLE URUGUAY FINAL | | | CAROLINA | PR | 00985 | |
| JOSE A RIVERA RIVERA | BOX 702 | | | | SAN GERMAN | PR | 00636 | |
| JOSE A RIVERA RIVERA | PO BOX 193983 | | | | SAN JUAN | PR | 00919-3983 | |
| JOSE A RIVERA RIVERA | PO BOX 702 | | | | ROSARIO | PR | 00636 | |
| JOSE A RIVERA RIVERA | URB LAS DELICIAS | 1524 CALLE OPPENHEIMER | | | PONCE | PR | 00728 | |
| JOSE A RIVERA RIVERA | URB ROYAL TOWN | U 6 CALLE 23 | | | BAYAMON | PR | 00956-4530 | |
| JOSE A RIVERA RIVERA | [ADDRESS ON FILE] | | | | | | | |
| JOSE A RIVERA RIVERA | [ADDRESS ON FILE] | | | | | | | |
| JOSE A RIVERA ROBLES | PO BOX 29544 | | | | SAN JUAN | PR | 00929-0544 | |
| JOSE A RIVERA RODRIGUEZ | HC-2 BOX 14010 | | | | AGUAS BUENAS | PR | 00703 | |
| JOSE A RIVERA RODRIGUEZ | HC 2 BOX 7323 | | | | CAMUY | PR | 00627 | |
| JOSE A RIVERA RODRIGUEZ | PO BOX 363628 | | | | SAN JUAN | PR | 00936-3628 | |
| JOSE A RIVERA RODRIGUEZ | PO BOX 624 | | | | PENUELAS | PR | 00624 | |
| JOSE A RIVERA RODRIGUEZ | URB LAGO HORIZONTE CALLE 5 | NUM F 20 COTTO LAUREL | | | PONCE | PR | 00780 | |
| JOSE A RIVERA RODRIGUEZ | URB RIO GRANDE STATE | 11924 CALLE REINA CATALINA | | | RIO GRANDE | PR | 00745 | |
| JOSE A RIVERA ROMAN | HC 1 BOX 6410 | | | | MOCA | PR | 00676 | |
| JOSE A RIVERA ROSA | 44 CALLE B | | | | SALINAS | PR | 00751 | |
| JOSE A RIVERA ROSADO | HC 01  BOX  7369 | | | | SALINAS | PR | 00751 | |
| JOSE A RIVERA ROSADO | [ADDRESS ON FILE] | | | | | | | |
| JOSE A RIVERA RUBIO | BO MAGUAYO SECTOR EL COTTO | PO BOX 111 | | | DORADO | PR | 00646 | |
| JOSE A RIVERA RUBIO | [ADDRESS ON FILE] | | | | | | | |
| JOSE A RIVERA RUIZ | P.O. BOX 134 | | | | COMERIO | PR | 00782 | |
| JOSE A RIVERA SANTIAGO | URB PUNTO ORO | 3617 CALLE EL CADEMUS | | | PONCE | PR | 00728-2011 | |
| JOSE A RIVERA SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| JOSE A RIVERA SOLER | 505 AVE MUNOZ RIVERA | | | | SAN JUAN | PR | 00918 | |
| JOSE A RIVERA SOLER | SAN MARTIN TWIN TOWERS II 5-J | | | | GUAYNABO | PR | 00966 | |
| JOSE A RIVERA SOTO | COND CARIBBEAN SEA | 105 AVE ROOSEVELT APT 706 | | | SAN JUAN | PR | 00917 | |
| JOSE A RIVERA SOTO | E 55 BO DOMINGUITO | | | | ARECIBO | PR | 00612 | |
| JOSE A RIVERA SOTO | HC 3 BOX 29047 | | | | AGUADA | PR | 00602-9734 | |
| JOSE A RIVERA SUAREZ | PO BOX 4004 | | | | GUAYNABO | PR | 00970 | |

Case:17-03283-LTS   Doc#:1817-1   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(i) Page 1269 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| JOSE A RIVERA TORO | HC 01 BOX 7674 | | | | LSA PIEDRAS | PR | 00771 | |
| JOSE A RIVERA TORRES | PO BOX 1180 | | | | AGUAS BUENAS | PR | 00703 | |
| JOSE A RIVERA VALLES | O 1 CALLE LAS OLAS | | | | DORADO | PR | 00646 | |
| JOSE A RIVERA VICENS | ANAIDA GARDENS APT 116 | | | | PONCE | PR | 00731 | |
| JOSE A RIVERA/ CLUB DEPORTIVO DEL 90 | CAPARRA HIGHTS STATION | PO BOX 10748 | | | SAN JUAN | PR | 00926 | |
| JOSE A RIVERRA RIVERA | BO BARAHONA | BZN 357 CALLE MARGINAL | | | MOROVIS | PR | 00687 | |
| JOSE A ROBLEDO MEDINA | URB PRADERAS DEL SUR | 714 CALLE CEDRO | | | SANTA ISABEL | PR | 00757-2057 | |
| JOSE A ROBLES ADORNO | [ADDRESS ON FILE] | | | | | | | |
| JOSE A ROBLES ADORNO | [ADDRESS ON FILE] | | | | | | | |
| JOSE A ROBLES CRUZ | RR 2 BOX 6412 | | | | MANATI | PR | 00674 | |
| JOSE A ROBLES ROBLES | PO BOX 1901 | | | | TRUJILLO ALTO | PR | 00977 | |
| JOSE A ROBLES TORRES | PO 597 | | | | TOA ALTA | PR | 00954 | |
| JOSE A ROCA RIVERA | HC 02 BOX 12390 | | | | YAUCO | PR | 00698 | |
| JOSE A RODAS NAZARIO | URN QUINTAS DE MONSERRATE | A 9 CALLE 3 | | | PONCE | PR | 00730 | |
| JOSE A RODRIGUEZ | 26 CALLE COLON | | | | VEGA ALTA | PR | 00692 | |
| JOSE A RODRIGUEZ | BOX 333 | | | | GUAYNABO | PR | 00970 | |
| JOSE A RODRIGUEZ | HC 1 BOX 6538 | | | | COROZAL | PR | 00783 | |
| JOSE A RODRIGUEZ | PO BOX 2035 | | | | CAYEY | PR | 00737 | |
| JOSE A RODRIGUEZ  ROSA | RIO GRANDE STATE | BB 8 CALLE 27 | | | RIO GRANDE | PR | 00745 | |
| JOSE A RODRIGUEZ  ROSA | P O BOX 1267 | | | | NAGUABO | PR | 00718 | |
| JOSE A RODRIGUEZ / CAPITANES ARECIBO | P O BOX 822 | | | | HATILLO | PR | 00659 | |
| JOSE A RODRIGUEZ ALBERTY | URB LOS CAOBOS 2181 CALLE NARANJO | | | | PONCE | PR | 00731 | |
| JOSE A RODRIGUEZ ALVARADO | NUEVA VIDA EL TUQUE | Q 169 CALLE F | | | PONCE | PR | 00731 | |
| JOSE A RODRIGUEZ APONTE | EXT VILLA RICA | H16 CALLE 8 | | | BAYAMON | PR | 00959 | |
| JOSE A RODRIGUEZ ARROYO | [ADDRESS ON FILE] | | | | | | | |
| JOSE A RODRIGUEZ BILBRAUT | QUINTAS DE GUASIMAS | D 6 CALLE T | | | ARROYO | PR | 00714 | |
| JOSE A RODRIGUEZ CANCEL | HC 103 BOX 25977 | | | | LAJAS | PR | 00667 | |
| JOSE A RODRIGUEZ CARDONA | BOX 6078 | | | | MAYAGUEZ | PR | 00681 | |
| JOSE A RODRIGUEZ CASTRO | HC 73 BOX 5965 | | | | NARANJITO | PR | 00719 | |
| JOSE A RODRIGUEZ COLON | [ADDRESS ON FILE] | | | | | | | |
| JOSE A RODRIGUEZ CORDERO | [ADDRESS ON FILE] | | | | | | | |
| JOSE A RODRIGUEZ CRUZ | P O BOX 9020113 | | | | VIEJO SAN JUAN | PR | 00902-0113 | |
| JOSE A RODRIGUEZ FIGUEROA | 1 COND METROMONTE STE 38 | | | | CAROLINA | PR | 00987-7302 | |
| JOSE A RODRIGUEZ FIGUEROA | HC 02 BOX 8182 | | | | OROCOVIS | PR | 00720 | |
| JOSE A RODRIGUEZ FIGUEROA | PO BOX 2986 | | | | GUAYAMA | PR | 00785 | |
| JOSE A RODRIGUEZ FRAGOSO | COND JARDINES DE ALTAMESA | EDIF C APT 27 | | | SAN JUAN | PR | 00921 | |
| JOSE A RODRIGUEZ GALARZA | [ADDRESS ON FILE] | | | | | | | |
| JOSE A RODRIGUEZ GARCIA | HC 71 BOX 3112 | | | | NARANJITO | PR | 00719 | |
| JOSE A RODRIGUEZ GONZALEZ | PMB 8 | PO BOX 6022 | | | CAROLINA | PR | 00988-6022 | |
| JOSE A RODRIGUEZ HERNANDEZ | 110 AVE LOS FILTROS | STE 4102 | | | BAYAMON | PR | 00959 | |
| JOSE A RODRIGUEZ HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE A RODRIGUEZ JIMENEZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE A RODRIGUEZ LASALLE | HC 02 BOX 13700 | | | | ARECIBO | PR | 00612 | |
| JOSE A RODRIGUEZ LLANERA | [ADDRESS ON FILE] | | | | | | | |
| JOSE A RODRIGUEZ LOPEZ | #2  CALLE AMADEO | | | | CAROLINA | PR | 00985 | |
| JOSE A RODRIGUEZ LOPEZ | 93 CALLE AZALEA | | | | TOA ALTA | PR | 00953 | |
| JOSE A RODRIGUEZ LOPEZ | CIUDAD JARDIN 1 | 93 CALLE AZALEA | | | TOA ALTA | PR | 00953 | |
| JOSE A RODRIGUEZ MARTINEZ | PO BOX 2390 | | | | SAN JUAN | PR | 00919 | |
| JOSE A RODRIGUEZ MARTINEZ | PO BOX 9002 | | | | CAGUAS | PR | 00726-9002 | |
| JOSE A RODRIGUEZ MEDINA | TOAVILLE | 76 CALLE PLUTON | | | TOA BAJA | PR | 00949 | |
| JOSE A RODRIGUEZ MELENDEZ | P O BOX 1913 | | | | CAROLINA | PR | 00984-1913 | |
| JOSE A RODRIGUEZ MELENDEZ | VILLA CAROLINA | 194-31 CALLE 527 | | | CAROLINA | PR | 00985 | |
| JOSE A RODRIGUEZ MIRO | PO BOX 4114 | | | | VEGA BAJA | PR | 00694 | |
| JOSE A RODRIGUEZ MORALES | [ADDRESS ON FILE] | | | | | | | |
| JOSE A RODRIGUEZ MORALES | [ADDRESS ON FILE] | | | | | | | |
| JOSE A RODRIGUEZ NARVAEZ | URB SAN JOSE 511 | CALLE BELMONTE VALENCIA | | | SAN JUAN | PR | 00923 | |
| JOSE A RODRIGUEZ OQUENDO | [ADDRESS ON FILE] | | | | | | | |
| JOSE A RODRIGUEZ PALES | [ADDRESS ON FILE] | | | | | | | |
| JOSE A RODRIGUEZ PASTRANA | PO BOX 663 | | | | CAROLINA | PR | 00986 | |
| JOSE A RODRIGUEZ PEREZ | HC 4 BOX 46331 | | | | AGUADILLA | PR | 00605 | |
| JOSE A RODRIGUEZ RAMOS | 105 CALLE BALTAZAR | MENDOZA | | | CAYEY | PR | 00736 | |
| JOSE A RODRIGUEZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| JOSE A RODRIGUEZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| JOSE A RODRIGUEZ ROCHE | PO BOX 6004 | | | | VILLALBA | PR | 00766 | |
| JOSE A RODRIGUEZ ROCHE | PO BOX 709 | | | | VILLALBA | PR | 00766 | |
| JOSE A RODRIGUEZ RODRIGUEZ | RES EL RECREO | EDIF 26 APT 162 | | | SAN GERMAN | PR | 00683 | |
| JOSE A RODRIGUEZ RODRIGUEZ | URB LAS AGUILAS | H 8 CALLE 8 | | | COAMO | PR | 00769 | |
| JOSE A RODRIGUEZ RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE A RODRIGUEZ RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE A RODRIGUEZ RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE A RODRIGUEZ ROMERO | KG 130 URB SAN ANTONIO | | | | ARROYO | PR | 00714 | |
| JOSE A RODRIGUEZ SANCHEZ | 352 CALLE DEL PARQUE | APT 507 | | | SAN JUAN | PR | 00912 | |
| JOSE A RODRIGUEZ SANCHEZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE A RODRIGUEZ SANTIAGO | PO BOX 224 | | | | ENSENADA | PR | 00647 | |
| JOSE A RODRIGUEZ SANTIAGO | URB SANTA MARIA | L 20 CALLE 9 | | | TOA BAJA | PR | 00949 | |
| JOSE A RODRIGUEZ SERRANO | [ADDRESS ON FILE] | | | | | | | |
| JOSE A RODRIGUEZ SOLIS | 4 CALLE FLORIDA | | | | BARRANQUITAS | PR | 00794 | |
| JOSE A RODRIGUEZ TORRES | 154 CALLE SOL | | | | GUAYAMA | PR | 00784 | |
| JOSE A RODRIGUEZ TORRES | PO BOX 435 | | | | JAYUYA | PR | 00664 | |
| JOSE A RODRIGUEZ VEGA | EXT ALTA VISTA | VV 2 CALLE 25 | | | PONCE | PR | 00716 | |
| JOSE A RODRIGUEZ VEGA | SABANA GARDEN | 2-18 CALLE 30 | | | CAROLINA | PR | 00983 | |
| JOSE A ROIG LOPEZ | RR 02 BOX 447 | | | | SAN JUAN | PR | 00928 | |
| JOSE A ROIG RIOS | [ADDRESS ON FILE] | | | | | | | |
| JOSE A ROJAS GINES | URB VILLACAROLINA | 27 100 CALLE 102 | | | CAROLINA | PR | 00985 | |

Case:17-03283-LTS   Doc#:1817-1   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(i) Page 1270 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| JOSE A ROJAS GINES | [ADDRESS ON FILE] | | | | | | | |
| JOSE A ROLDAN FLORES | EMBALSE SAN JOSE | 388 CALLE BURGOS | | | SAN JUAN | PR | 00923 | |
| JOSE A ROLON MARINA | PO BOX 1934 | | | | ARECIBO | PR | 00613 | |
| JOSE A ROLON MIRANDA | PO BOX 10609 | | | | PONCE | PR | 00732 | |
| JOSE A ROMAN | 8 COND GALERIA I | 802 CALLE ARTERIAL HOSTOS | | | SAN JUAN | PR | 00918 | |
| JOSE A ROMAN | PO BOX 240 | | | | SANTA ISABEL | PR | 00757 | |
| JOSE A ROMAN ESPINOSA | [ADDRESS ON FILE] | | | | | | | |
| JOSE A ROMAN RIOS | [ADDRESS ON FILE] | | | | | | | |
| JOSE A ROMAN RODRIGUEZ | HC 4 BOX 18139 | | | | CAMUY | PR | 00627 | |
| JOSE A ROMAN RUIZ | HC  71 BOX 3450 | | | | NARANJITO | PR | 00719 | |
| JOSE A ROMERO | [ADDRESS ON FILE] | | | | | | | |
| JOSE A ROMERO DURAN | REPARTO VALENCIA | S 5 CALLE D | | | BAYAMON | PR | 00959 | |
| JOSE A ROMERO FELICIANO | HC 2 BOX 7337 | | | | CAMUY | PR | 00627 | |
| JOSE A RONDON RUIZ | BO OBRERO 718 | CALLE SAN CIPRIAN | | | SAN JUAN | PR | 00615 | |
| JOSE A ROQUE JULIA | VILLA DEL REY 4 | 4R14 CALLE 7A | | | CAGUAS | PR | 00725 | |
| JOSE A ROSA CARRASQUILLO | [ADDRESS ON FILE] | | | | | | | |
| JOSE A ROSA FELIX | BO SANTA ROSA III | CARR 833 KM 11 6 | | | GUAYNABO | PR | 00969 | |
| JOSE A ROSA FIGUEROA | VILLA FONTANA PARK | 5 T9 CALLE PARQUE DEL TESORO | | | CAROLINA | PR | 00983 | |
| JOSE A ROSA RIVERA | CALL BOX 3001 DEFT 301 | | | | RIO GRANDE | PR | 00745-7003 | |
| JOSE A ROSADO | URB CAROLINA ALTA | K14 CALLE VICTORIANO VILLEGAS | | | CAROLINA | PR | 00987 | |
| JOSE A ROSADO CARABALLO | URB COUNTRY CLUB | 775 CALLE VICTOR ROSARIO | | | SAN JUAN | PR | 00924 | |
| JOSE A ROSADO CONCEPCION | P O BOX 3339 | | | | AGUADILLA | PR | 00603 | |
| JOSE A ROSADO CORREA | [ADDRESS ON FILE] | | | | | | | |
| JOSE A ROSADO DAVILA | VILLA PALMERA | 405 CALLE WILLIAM | | | SAN JUAN | PR | 00915 | |
| JOSE A ROSADO FERRER | URB FLOR DEL VALLE | BOX 649 | | | MAYAGUEZ | PR | 00680 | |
| JOSE A ROSADO HERNANDEZ | BO MAMEYAL | PARC 132 D BOX 132 D | | | DORADO | PR | 00646 | |
| JOSE A ROSADO LOPEZ | HC 1 BOX 5006 | | | | OROCOVIS | PR | 00720-9700 | |
| JOSE A ROSADO MARRERO | P O BOX 364551 | | | | SAN JUAN | PR | 00936 | |
| JOSE A ROSADO MEDINA | HC 01 BOX 5526 | | | | CAMUY | PR | 00627 | |
| JOSE A ROSADO PAGAN | BARRIO SABANA BRAVO H | CARR 688 CALLE PRINCIPAL KM H5 | | | VEGA BAJA | PR | 00694 | |
| JOSE A ROSADO PANTOJA | URB FLAMBOYAN GARDENS | R 1 CALLE 18 | | | BAYAMON | PR | 00959 | |
| JOSE A ROSADO ROBLES | PO BOX 1822 | | | | TRUJILLO ALTO | PR | 00977 | |
| JOSE A ROSADO RODRIGUEZ | COND TERRAZUL | BOX 32 | | | ARECIBO | PR | 00612 | |
| JOSE A ROSARIO | P O BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| JOSE A ROSARIO DE LA CRUZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE A ROSARIO DIAZ | HC 07 BOX 34682 | | | | CAGUAS | PR | 00727-9420 | |
| JOSE A ROSARIO DOMINGUEZ | PARCELAS BOCA BZN 7 | 14 CALLE TAINO | | | BARCELONETA | PR | 00617 | |
| JOSE A ROSARIO ESQUERDO | EST DE TORTUGUERO | | | | VEGA BAJA | PR | 00693 | |
| JOSE A ROSARIO FIGUEROA | EL VERDE | A 10 CALLE 2 | | | VEGA BAJA | PR | 00693 | |
| JOSE A ROSARIO FIGUEROA | OLD SAN JUAN STATION  PO BOZ 257 | | | | SAN JUAN | PR | 00902-0257 | |
| JOSE A ROSARIO FIGUEROA | URB LOS DOMINICOS | B2 CALLE SAN AGUSTIN # 154 | | | BAYAMON | PR | 00957 | |
| JOSE A ROSARIO FIGUEROA | [ADDRESS ON FILE] | | | | | | | |
| JOSE A ROSARIO LUGO | HC 01 BOX 7865 | | | | HORMIGUEROS | PR | 00660 | |
| JOSE A ROSARIO LUNA | [ADDRESS ON FILE] | | | | | | | |
| JOSE A ROSARIO MERCED | HC 1 BOX 6587 | | | | AGUAS BUENAS | PR | 00703 | |
| JOSE A ROSARIO PONCE | RR 02 BUZON 6141 | | | | MANATI | PR | 00674 | |
| JOSE A ROSARIO RODRIGUEZ | COLINAS DE MARQUEZ | D14 CALLE MONSERRATE | | | VEGA BAJA | PR | 00693 | |
| JOSE A ROSARIO RODRIGUEZ | RR 1 BOX 6005 | | | | GUAYAMA | PR | 00784 | |
| JOSE A ROSARIO VELEZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE A ROSAS RAMOS | [ADDRESS ON FILE] | | | | | | | |
| JOSE A RUBIO PITRE | PO BOX 2521 | | | | ARECIBO | PR | 00613 | |
| JOSE A RUIZ ALICEA | [ADDRESS ON FILE] | | | | | | | |
| JOSE A RUIZ BURGOS | 243 PARIS SUITE 1736 | | | | HATO REY | PR | 00917-3632 | |
| JOSE A RUIZ MENDEZ | PO BOX 1115 | | | | LARES | PR | 00669-1115 | |
| JOSE A RUIZ SUAREZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE A SAADE FERRER | [ADDRESS ON FILE] | | | | | | | |
| JOSE A SAEZ | PO BOX 2200 | | | | SAN GERMAN | PR | 00683 | |
| JOSE A SALABARRIA SERRANO | URB JUAN PONCE DE LEON | P 2 CALLE 21 | | | GUAYNABO | PR | 00969 | |
| JOSE A SALAS SANTIAGO | 3 CALLE JOSE I CAMACHO | | | | AGUAS BUENAS | PR | 00703 | |
| JOSE A SALCEDO FIGUEROA | 819 D SKY LAKE CR | | | | ORLANDO | FL | 32809 | |
| JOSE A SALGADO OLIVO | PARC EL COTTO BO MAGUAYO | 50 CALLE 3 | | | DORADO | PR | 00646 | |
| JOSE A SALICETI MALDONADO | PO BOX 97 | B 8 CALLE 15 | | | SAN JUAN | PR | 00926 | |
| JOSE A SALVAT VEGA | MSC 88 PO BOX 4035 | | | | ADJUNTAS | PR | 00601 | |
| JOSE A SAMPOLL SOBA | [ADDRESS ON FILE] | | | | ARECIBO | PR | 00614 | |
| JOSE A SAN ANTONIO SANTOS | PMB 565 | PO BOX 5+63 | | | CAGUAS | PR | 00726-4952 | |
| JOSE A SANABRIA PLAZA | HC 3 8811 | | | | DORADO | PR | 00646 | |
| JOSE A SANCHEZ BAUZA | COND RIO VISTA | APTO J 325 | | | CAROLINA | PR | 00987 | |
| JOSE A SANCHEZ FERNANDEZ | HC 02 BOX 14757 | | | | CAROLINA | PR | 00985 | |
| JOSE A SANCHEZ LABRADOR | VILLA CAROLINA | 66-50 CALLE 54 | | | CAROLINA | PR | 00985 | |
| JOSE A SANCHEZ PEREZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE A SANCHEZ REYES | [ADDRESS ON FILE] | | | | | | | |
| JOSE A SANCHEZ RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE A SANCHEZ ROSADO | PO BOX 40554 | | | | SAN JUAN | PR | 00940 | |
| JOSE A SANCHEZ ROSAS | HC 2 BOX 13329 | | | | LAJAS | PR | 00667 | |
| JOSE A SANCHEZ SANTIAGO | P O BOX 525 | | | | AGUIRRE | PR | 00704 | |
| JOSE A SANCHEZ SERVICIOS CONTABILIDAD | P O BOX 815 | | | | AGUAS BUENAS | PR | 00703 | |
| JOSE A SANCHEZ TORRES | BUZON 390 | | | | FAJARDO | PR | 00738 | |
| JOSE A SANCHEZ VAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE A SANCHEZ VAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE A SANTAELLA HERNANDEZ | P O  BOX 7006 | | | | PONCE | PR | 00732 | |
| JOSE A SANTANA ASENCIO | VILLA CAROLINA | 108-29 CALLE 82 | | | CAROLINA | PR | 00985 | |
| JOSE A SANTANA ASENCIO | VILLA CAROLINA | 5 CALLE 80 | | | CAROLINA | PR | 00985 | |
| JOSE A SANTANA CARRION | [ADDRESS ON FILE] | | | | | | | |
| JOSE A SANTANA GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE A SANTANA OLAN | [ADDRESS ON FILE] | | | | | | | |
| JOSE A SANTANA RIVERA | PO BOX 1064 | | | | NAGUABO | PR | 00718 | |
| JOSE A SANTANA RIVERA | [ADDRESS ON FILE] | | | | | | | |
| JOSE A SANTANA SANCHEZ | PO BOX 592 | | | | HUMACAO | PR | 00792-0592 | |
| JOSE A SANTANA SANTANA | SANTA CATALINA | B 1 CALLE 1 | | | BAYAMON | PR | 00957 | |
| JOSE A SANTANA VALDES | CALLE 43  AB-45 | SANTA JUANITA | | | BAYAMON | PR | 00959 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| JOSE A SANTIAGO BREBAN | [ADDRESS ON FILE] | | | | | | | |
| JOSE A SANTIAGO CONCEPCION | PARC ISLOTE II | | | | ARECIBO | PR | 00612 | |
| JOSE A SANTIAGO CRUZ | HC 1 BOX 8498 | | | | HATILLO | PR | 00659 | |
| JOSE A SANTIAGO CRUZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE A SANTIAGO DE JESUS | [ADDRESS ON FILE] | | | | | | | |
| JOSE A SANTIAGO DE JESUS | [ADDRESS ON FILE] | | | | | | | |
| JOSE A SANTIAGO DIAZ | PO BOX 25685 | | | | PONCE | PR | 00780 | |
| JOSE A SANTIAGO DIAZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE A SANTIAGO DURAN | HC 2 BOX 8403 | | | | CAMUY | PR | 00627 | |
| JOSE A SANTIAGO FONT | 2101 ALT DE PARQUE ESCORIAL | | | | CAROLINA | PR | 00987 | |
| JOSE A SANTIAGO GARCIA | 2 CALLE ORQUIDEA | | | | CAYEY | PR | 00736 | |
| JOSE A SANTIAGO GARCIA | GUAYAMA TOWN HOUSE APT B10 | | | | GUAYAMA | PR | 00784 | |
| JOSE A SANTIAGO GARCIA | HC 01 BOX 4015 | | | | ARROYO | PR | 00714 | |
| JOSE A SANTIAGO GARCIA | [ADDRESS ON FILE] | | | | | | | |
| JOSE A SANTIAGO GONZALEZ | HC 09 BOX 7625 | | | | SALINAS | PR | 00751 | |
| JOSE A SANTIAGO HERNANDEZ | B 78 URB LAS ALONDRAS | | | | VILLALBA | PR | 00766 | |
| JOSE A SANTIAGO LABOY | PO BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| JOSE A SANTIAGO LABOY | P O BOX 2390 | | | | SAN JUAN | PR | 00919 | |
| JOSE A SANTIAGO LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE A SANTIAGO MARTINEZ | PO BOX 362677 | | | | SAN JUAN | PR | 00936-2677 | |
| JOSE A SANTIAGO MELENDEZ | HC 01 BOX 6014 | | | | SALINAS | PR | 00751 | |
| JOSE A SANTIAGO MELENDEZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE A SANTIAGO PACHECO | HC 4 BOX 16557 | | | | LARES | PR | 00669 | |
| JOSE A SANTIAGO PAGAN | HC 03 BOX 10842 | | | | JUANA DIAZ | PR | 00795 | |
| JOSE A SANTIAGO RIVERA | PO BOX 9023899 | | | | SAN JUAN | PR | 00902-3899 | |
| JOSE A SANTIAGO RIVERA | TERRAZAS DEMAJAGUA | AA 11 CALLE AREYTO | | | FLORIDA | PR | 00738 | |
| JOSE A SANTIAGO RIVERA | URB ROUND HLS | 1455 CALLE ALELI | | | TRUJILLO ALTO | PR | 00976 | |
| JOSE A SANTIAGO RIVERA | [ADDRESS ON FILE] | | | | | | | |
| JOSE A SANTIAGO ROJAS | RR 10 BOX 10305 | | | | SAN JUAN | PR | 00926 | |
| JOSE A SANTIAGO ROMERO | HC 2 BOX 18559 | | | | RIO GRANDE | PR | 00745 | |
| JOSE A SANTIAGO ROSADO | HC 03 BOX 14103 | | | | COROZAL | PR | 00783 | |
| JOSE A SANTIAGO SANTIAGO | 9750 CIUDAD JARDIN | | | | CANOVANAS | PR | 00729 | |
| JOSE A SANTIAGO SANTIAGO | PO BOX 836 | | | | COROZAL | PR | 00970 | |
| JOSE A SANTIAGO SANTIAGO | VILLA DEL CARMEN | B 3 CALLE 1 | | | PONCE | PR | 00731 | |
| JOSE A SANTIAGO VAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE A SANTOS CAMACHO | PO BOX 1244 | | | | SAN GERMAN | PR | 00683 | |
| JOSE A SANTOS CARTAGENA | PO BOX 747 | | | | CAGUAS | PR | 00726 | |
| JOSE A SANTOS DE JESUS | PARQUE DE LA FUENTE | APT 1106 | | | SAN JUAN | PR | 00918 | |
| JOSE A SANTOS DOMINGO | [ADDRESS ON FILE] | | | | | | | |
| JOSE A SANTOS GONZALEZ | PO BOX 1372 | | | | MOROVIS | PR | 00687 | |
| JOSE A SANTOS ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE A SANTOS REYES/KAR JOE AUTO SPECIAL | EXT VILLA RICA | AI35 CALLE F | | | BAYAMON | PR | 00959 | |
| JOSE A SANTOS RIVERA | F 156 AVE ZENO GANDIA | | | | ARECIBO | PR | 00612 | |
| JOSE A SANTOS RIVERA | URB QUINTO CENTENARIO | 316 CALLE SANTA FE | | | MAYAGUEZ | PR | 00680 | |
| JOSE A SANTOS RODRIGUEZ | PMB 415 PO BOX 2400 | | | | TOA BAJA | PR | 00951-2400 | |
| JOSE A SAUNDERS GARCIA | PO BOX 240 | | | | SANTA ISABEL | PR | 00757 | |
| JOSE A SCHRODER RIVERA | HC 01 BOX 6930 | | | | GUAYNABO | PR | 00971 | |
| JOSE A SEDA VEGA | [ADDRESS ON FILE] | | | | | | | |
| JOSE A SEGARRA LOZADA | HC 2 BOX 16342 | | | | LAJAS | PR | 00662-9605 | |
| JOSE A SELIO GUZMAN | PO BOX 834 | | | | TOA ALTA | PR | 00954-0834 | |
| JOSE A SELLAS AMBERT | URB BRASILLA M 13 | CALLE 6 | | | VEGA BAJA | PR | 00693 | |
| JOSE A SEPULVEDA RIVERA | BO CHINO | BOX 409 | | | VILLALBA | PR | 00766 | |
| JOSE A SERRACANTE | CIUDAD UNIVERSITARIA | Y-11 CALLE 27 | | | TRUJILLO ALTO | PR | 00976 | |
| JOSE A SERRANO COLON | PARC DEL POLVORIN | 67 LAS FLORES | | | CAYEY | PR | 00736 | |
| JOSE A SERRANO CRUZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE A SERRANO DELGADO | HC 05 BOX 10129 3 | | | | ARECIBO | PR | 00612 9701 | |
| JOSE A SERRANO GUERRA | [ADDRESS ON FILE] | | | | | | | |
| JOSE A SERRANO HERNANDEZ | PO BOX 1851 | | | | GUAYNABO | PR | 00970 | |
| JOSE A SERRANO MEDINA | URB ROSA MARIA B 21 | CALLE PABLO VAZQUEZ | | | CAROLINA | PR | 00985 | |
| JOSE A SERRANO OQUENDO | EXT LAS DELICIAS | G 13 CALLE E | | | PONCE | PR | 00731 | |
| JOSE A SERRANO OQUENDO | PUNTA DIAMANTE | 57 CALLE KRAT | | | PONCE | PR | 00732 | |
| JOSE A SERRANO RAMOS | HC -04 BOX 9073 | | | | UTUADO | PR | 00641 | |
| JOSE A SERRANO RAMOS | [ADDRESS ON FILE] | | | | | | | |
| JOSE A SERRANO RODRIGUEZ | COM MIRAFLORES II | SOLAR 217 | | | ARECIBO | PR | 00612 | |
| JOSE A SERRANO ROMAN | COND EL ROSARIO APT 104 | 256 CALLE ROSARIO | | | SAN JUAN | PR | 00912 | |
| JOSE A SEVILLA LOPEZ | BO JUAN DOMINGO | 40 CALLE LAS FLORES | | | GUAYNABO | PR | 00966 | |
| JOSE A SEVILLANO SEDA | [ADDRESS ON FILE] | | | | | | | |
| JOSE A SIERRA SANTIAGO | P O BOX 1581 | | | | COROZAL | PR | 00783-1581 | |
| JOSE A SILVA ALMODOVAR | HC 1 BOX 7938 | | | | SAN GERMAN | PR | 00683 | |
| JOSE A SILVA BELTRAN | 121 CALLE FERNANDEZ GARCIA | | | | LUQUILLO | PR | 00773 | |
| JOSE A SILVA INCHAUTEGUIE | [ADDRESS ON FILE] | | | | | | | |
| JOSE A SIMONS | [ADDRESS ON FILE] | | | | | | | |
| JOSE A SOBERAL DORTA | P O BOX 548 | | | | HATILLO | PR | 00659 | |
| JOSE A SOLA AMOROS | 105 NORTE CALLE PALMER | | | | GUAYAMA | PR | 00784 | |
| JOSE A SOLA SUAREZ | 806 PARQUE SAN ANTONIO | | | | CAGUAS | PR | 00725-5919 | |
| JOSE A SOLER | [ADDRESS ON FILE] | | | | | | | |
| JOSE A SOLIVAN GALIO | [ADDRESS ON FILE] | | | | | | | |
| JOSE A SOLIVAN GALIO | [ADDRESS ON FILE] | | | | | | | |
| JOSE A SOSTRE LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE A SOTO | HC 44 BOX 14037 | | | | CAYEY | PR | 00736 | |
| JOSE A SOTO | P O BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| JOSE A SOTO CINTRON | PO BOX 5345 | | | | NARAJITO | PR | 00719 | |
| JOSE A SOTO LECAROS | PO BOX 191535 | | | | SAN JUAN | PR | 00949-1535 | |
| JOSE A SOTO LOPEZ | VILLA NUEVA | A1 CALLE 3 | | | CAGUAS | PR | 00725 | |
| JOSE A SOTO MALAVE | 33 CALLE CRISTOBAL COLON | | | | PONCE | PR | 00731 | |
| JOSE A SOTO OLAN | HC 2 BOX 13212 | | | | SAN GERMAN | PR | 00683 | |
| JOSE A SOTO RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE A SOTO ROSA | [ADDRESS ON FILE] | | | | | | | |
| JOSE A SOTO SONERA | URB VISTA DEL RIO | 8 CALLE 1 APT 29 B | | | BAYAMON | PR | 00959 | |
| JOSE A SOTO VELAZQUEZ | BUZON 512 CARR 112 | BO ARRENALES ALTO | | | ISABELA | PR | 00662 | |
| JOSE A SOTO VERGES | 150 CALLE PABLO CASALS | | | | MAYAGUEZ | PR | 00680 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| JOSE A SOTOMAYOR TORRES | P O BOX 1499 | | | | SAN SEBASTIAN | PR | 00685 | |
| JOSE A STEIDEL CADIZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE A SUAREZ | HOSPITAL MIMILLA | 303 AVE DE DIEGO | | | SAN JUAN | PR | 00909 | |
| JOSE A SUAREZ ARROYO | P O BOX 1217 | | | | VEGA BAJA | PR | 00694-1217 | |
| JOSE A SUAREZ GONZALEZ | HC 02 BOX 12240 | | | | COROZAL | PR | 00783 | |
| JOSE A SUAREZ ORTIZ | HC 3 BOX 6171 | | | | HUMACAO | PR | 00791 | |
| JOSE A SUAREZ VARGAS | URB SANTA JUANITA | EM 44 CALLE BOABAL | | | BAYAMON | PR | 00956 | |
| JOSE A SUGRANES ALICEA | PO BOX 1133 | | | | MAUNABO | PR | 00707 | |
| JOSE A TANCO WALKER | COND LOS NARANJALES APT 338 | | | | CAROLINA | PR | 00985 | |
| JOSE A TAPIA MAISONET | [ADDRESS ON FILE] | | | | | | | |
| JOSE A TEXERA BARNES | A65 REPARTO ROBLES | | | | AIBONITO | PR | 00705 | |
| JOSE A TEXIDOR RAMOS | URB LOMAS T. ALTO F 13 CALLE 5 | | | | TRUJILLO ALTO | PR | 00976 | |
| JOSE A TIRADO / EQUIP JUVENIL DOBLE A | BO JAGUAR | CARR 184 KM 3 3 | | | PATILLAS | PR | 00723 | |
| JOSE A TIRADO MONTALVO | 165 CALLE JUAN A MESTRE | | | | MAYAGUEZ | PR | 00680-4040 | |
| JOSE A TIRADO PEREZ | URB COUNTRY CLUB | 782 CALLE MARQUEZA | | | SAN JUAN | PR | 00924 | |
| JOSE A TIRADO QUILES & MARIEL RIVERA | CALLE ZEUS 132 | PARQUE FLAMINGO | | | BAYAMON | PR | 00959 | |
| JOSE A TIRADO RUIZ | P O BOX 140 | | | | BAJADERO | PR | 00616 | |
| JOSE A TORAL | BOULEVARD DEL RIO I | 300 LOS FILTROS APT 10233 | | | GUAYNABO | PR | 00971-9222 | |
| JOSE A TORO CLARKE | BO LAS PALMAS | KM 11 CARR 140 | | | UTUADO | PR | 00641 | |
| JOSE A TORO FONT | [ADDRESS ON FILE] | | | | | | | |
| JOSE A TORO PELEGRIN | [ADDRESS ON FILE] | | | | | | | |
| JOSE A TORO PELEGRIN | [ADDRESS ON FILE] | | | | | | | |
| JOSE A TORRADO | [ADDRESS ON FILE] | | | | | | | |
| JOSE A TORRES | SABANA HOYOS STATION | PO BOX 399 | | | SABANA HOYOS | PR | 00688 | |
| JOSE A TORRES | [ADDRESS ON FILE] | | | | | | | |
| JOSE A TORRES ABREU | P O BOX 13 | | | | ISABELA | PR | 00662 | |
| JOSE A TORRES ACEVEDO | PARC EL TUQUE | HH 17 CALLE 8 | | | PONCE | PR | 00728 | |
| JOSE A TORRES AVILES | [ADDRESS ON FILE] | | | | | | | |
| JOSE A TORRES BERNARD | [ADDRESS ON FILE] | | | | | | | |
| JOSE A TORRES CANDELARIA | P O BOX 654 | | | | BARCELONETA | PR | 00617-0654 | |
| JOSE A TORRES CEPEDA | 110 CALLEJON CHARDON | | | | PONCE | PR | 00716-0102 | |
| JOSE A TORRES CEPEDA | 189 AVE HOSTOS APT C 10 | | | | PONCE | PR | 00731 | |
| JOSE A TORRES CINTRON | APARTADO 697 | | | | JUANA DIAZ | PR | 00795 | |
| JOSE A TORRES COLON & HORTENSIA ROLON | PO BOX 24 | | | | CIDRA | PR | 00739 | |
| JOSE A TORRES CORTEZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE A TORRES COTTO | [ADDRESS ON FILE] | | | | | | | |
| JOSE A TORRES GARCIA | HC 01 BOX 7650 | | | | YAUCO | PR | 00698 | |
| JOSE A TORRES GONZALEZ | PO BOX 1263 | | | | YAUCO | PR | 00698 | |
| JOSE A TORRES GONZALEZ | PO BOX 976 | | | | JAYUYA | PR | 00664 | |
| JOSE A TORRES GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE A TORRES HERNANDEZ | CAMINO LOS AQUINO RR2 BOX 714 | | | | SAN JUAN | PR | 00928 | |
| JOSE A TORRES LEBRON | URB. VILLA AUSERRE #144 | | | | SAN GERMAN | PR | 00683 | |
| JOSE A TORRES LEBRON | URB. VILLA AUSERVE #144 | | | | SAN GERMAN | PR | 00683 | |
| JOSE A TORRES MEDINA | URB ARBOLADA | I 3 CALLE GRANADILLO | | | CAGUAS | PR | 00727 | |
| JOSE A TORRES MELENDEZ | 2 COND TORRE DE ANDALUCIA II | APT 709 | | | SAN JUAN | PR | 00926 | |
| JOSE A TORRES MORALES | URB VILLA NEVAREZ | 1086 CALLE 3 | | | SAN JUAN | PR | 00927 | |
| JOSE A TORRES OLIVERAS | HC 1 BOX 6823 | | | | GUAYANILLA | PR | 00656 | |
| JOSE A TORRES OQUENDO | P O BOX 535 | | | | JAYUYA | PR | 00664 | |
| JOSE A TORRES PACHECO | PO BOX 933 | | | | SABANA GRANDE | PR | 00637 | |
| JOSE A TORRES PEREZ | HC 3 BOX 15218 | | | | COROZAL | PR | 00783 | |
| JOSE A TORRES PINTO | [ADDRESS ON FILE] | | | | | | | |
| JOSE A TORRES POZZI | HC 03 BOX 14596 | | | | UTUADO | PR | 00641 | |
| JOSE A TORRES PRIETO | PO BOX 190306 | | | | SAN JUAN | PR | 00919-0306 | |
| JOSE A TORRES RAMIREZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| JOSE A TORRES RIVERA | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| JOSE A TORRES RIVERA | URB PARQUE DEL RIO | A5 CALLE YAHUECA | | | CAGUAS | PR | 00725 | |
| JOSE A TORRES RIVERA | [ADDRESS ON FILE] | | | | | | | |
| JOSE A TORRES RIVERA | [ADDRESS ON FILE] | | | | | | | |
| JOSE A TORRES RODRIGUEZ | 37 A PARCELAS BETANCES | | | | CABO ROJO | PR | 00623 | |
| JOSE A TORRES RODRIGUEZ | BOX 617 | | | | OROCOVIS | PR | 00720 | |
| JOSE A TORRES RODRIGUEZ | HC 02 BOX 5584 | | | | LARES | PR | 00669 | |
| JOSE A TORRES RODRIGUEZ | PO BOX 1622 | | | | COAMO | PR | 00769 | |
| JOSE A TORRES ROSARIO | PO BOX 821 | | | | BARRANQUITAS | PR | 00794 | |
| JOSE A TORRES SANCHEZ | 41 SECTOR MOGOTE | | | | CAYEY | PR | 00736 | |
| JOSE A TORRES SANTIAGO | P O BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| JOSE A TORRES SANTIAGO | HC 2 BOX 46754 | | | | VEGA BAJA | PR | 00693 | |
| JOSE A TORRES SURIA | [ADDRESS ON FILE] | | | | | | | |
| JOSE A TORRES TORRES | PO BOX 143 | | | | JAYUYA | PR | 00664 | |
| JOSE A TORRES VEGA | BO COCO NUEVO | 273 CALLE CANDIDO PAGAN | | | SALINAS | PR | 00751 | |
| JOSE A TOSADO ROMAN | HC 3 BOX 9029 | | | | CAMUY | PR | 00927 | |
| JOSE A URUTIA VIZCARRONDO | BOX 1640 | | | | JUNCOS | PR | 00777-1640 | |
| JOSE A VALENTIN | P O BOX 1442 | | | | VEGA BAJA | PR | 00693 | |
| JOSE A VALENTIN | URB MANSIONES | E U CALLE 7 BOX 116 | | | SABANA GRANDE | PR | 00637 | |
| JOSE A VALENTIN AQUINO | HC 03 BOX 19563 | | | | ARECIBO | PR | 00612 | |
| JOSE A VALENTIN CALVENTE | COM MANTILLA | BUZON 117-A | | | ISABELA | PR | 00662 | |
| JOSE A VALENTIN ESCOBALES | URB VILLA DE FELISA | 4012 CALLE ANTONIO CABAZA | ARENALES ALTO | | MAYAGUEZ | PR | 00680 | |
| JOSE A VALENTIN TORRES | PO BOX  225 | | | | LARES | PR | 00669 | |
| JOSE A VALENZUELA FUENTES | 268 PONCE DE LEON | AVE HOME MORTAGE PLAZA SUITE 115 | | | SAN JUAN | PR | 00918 | |
| JOSE A VALERIO PICHARDO | PO BOX 560405 | | | | GUAYANILLA | PR | 00656 | |
| JOSE A VALLE  OTERO | RR 02 BOX 7120 | | | | MANATI | PR | 00674 | |
| JOSE A VALLE VEGA | ENSANCHE PALMER 39 | | | | SAN GERMAN | PR | 00683 | |
| JOSE A VARGAS FIGUEROA | PMB 461 | PO BOX 6022 | | | CAROLINA | PR | 00985-6022 | |
| JOSE A VARGAS GONZALEZ | PO BOX 691 | | | | JAYUYA | PR | 006640691 | |
| JOSE A VARGAS MARTINEZ | 2 URB SAN ANTONIO | | | | SABANA GRANDE | PR | 00637 | |
| JOSE A VARGAS MARTINEZ | HC 2 BOX 7245 | | | | HORMIGUEROS | PR | 00660 | |
| JOSE A VARGAS NEGRON | URB VILLA SULTANA | 885 CALLE 14 | | | MAYAGUEZ | PR | 00680 | |
| JOSE A VARGAS PAGAN | B 3 CALLE TALA | | | | PONCE | PR | 00732 | |
| JOSE A VARGAS RIVERA | HC 1 BOX 5079 | | | | SANTA ISABEL | PR | 00757 | |
| JOSE A VARGAS RUSCALLEDA | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| JOSE A VARGAS TORRES | HC 2 BOX 10426 | | | | AIBONITO | PR | 00705 | |
| JOSE A VAZQUEZ | PMB 187 PO BOX 1999 | | | | BARRANQUITAS | PR | 00794 | |
| JOSE A VAZQUEZ CRUZ | HC 01 BOX 3758 | | | | UTUADO | PR | 00641-9604 | |
| JOSE A VAZQUEZ GARCIA | PLAYITA | 39 CALLE A | | | SALINAS | PR | 00751 | |
| JOSE A VAZQUEZ GOMEZ | HC 3 BOX 10883 | | | | YABUCOA | PR | 00707 | |
| JOSE A VAZQUEZ GUTIERREZ | ADM SERV GEN | PO BOX 7428 | | | SAN JUAN | PR | 00916-7428 | |
| JOSE A VAZQUEZ IZQUIERDO | HC 04 BOX 42108 | | | | MAYAGUEZ | PR | 00680 | |
| JOSE A VAZQUEZ LARRAURI | URB VILLA CAROLINA | 1 BLOQ13 CALLE 26 | | | CAROLINA | PR | 00983 | |
| JOSE A VAZQUEZ LEON | URB LA PLATA | I 7 CALLE TOPACIO | | | CAYEY | PR | 00633 | |
| JOSE A VAZQUEZ LOPEZ | BOX 193 | | | | CIDRA | PR | 00739 | |
| JOSE A VAZQUEZ MALDONADO | EDIF MARVESA | 472 AVE TITO CASTRO STE 201 | | | PONCE | PR | 00731-1749 | |
| JOSE A VAZQUEZ NEGRON | LEVITTOWN | HM 28 CALLE RAMON MORLA | | | TOA BAJA | PR | 00949 | |
| JOSE A VAZQUEZ NISTAL | PARCELAS NAVAS | BUZON 24 CALLE E | HATO ARRIBA | | ARECIBO | PR | 00613 | |
| JOSE A VAZQUEZ RODRIGUEZ | URB VILLA DEL CARMEN | 2046 CALLE TENDAL | | | PONCE | PR | 00716-2211 | |
| JOSE A VAZQUEZ RODRIGUEZ | URB VILLA NUEVA | B 15 CALLE 3 | | | CAGUAS | PR | 00725 | |
| JOSE A VAZQUEZ ROMAN | RR 1 BOX 6309 | | | | GUAYAMA | PR | 00784 | |
| JOSE A VAZQUEZ SANCHEZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE A VAZQUEZ SANTIAGO | BO SANTANA CARR 120 KM 2 7 | PO  BOX  365 | | | SABANA GRANDE | PR | 00637 | |
| JOSE A VAZQUEZ SANTIAGO | HC 01 BOX 5988 | | | | TOA BAJA | PR | 00949 | |
| JOSE A VAZQUEZ SOTO | PO BOX 37 1268 | | | | CAYEY | PR | 00737-1268 | |
| JOSE A VAZQUEZ TORRES | PO BOX 169 | | | | LAJAS | PR | 00667 | |
| JOSE A VAZQUEZ VAZQUEZ | PO BOX 6332 | | | | MAYAGUEZ | PR | 00681 | |
| JOSE A VEGA | SANTA TERESITA | BT 37 MARGINAL | | | PONCE | PR | 00730 | |
| JOSE A VEGA GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE A VEGA HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE A VEGA LUGO | P O BOX 3732 | | | | GUANICA | PR | 00653 | |
| JOSE A VEGA NAZARIO | HC 04 BOX 23337 | | | | LAJAS | PR | 00667 | |
| JOSE A VEGA PAREDES | [ADDRESS ON FILE] | | | | | | | |
| JOSE A VEGA RAMOS | HC 1 BOX 3219 | | | | LAS MARIAS | PR | 00670 | |
| JOSE A VEGA RIVERA | [ADDRESS ON FILE] | | | | | | | |
| JOSE A VEGA RODRIGUEZ | PO BOX 1044 | | | | GUAYAMA | PR | 00785 1044 | |
| JOSE A VEGA SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| JOSE A VEGA SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| JOSE A VEGA SERRANO | [ADDRESS ON FILE] | | | | | | | |
| JOSE A VEGA VEGA | [ADDRESS ON FILE] | | | | | | | |
| JOSE A VELAZCO MALDONADO | BONNEVILLE HEIGHTS | B 53  CALLE CANOVANAS | | | CAGUAS | PR | 00925 | |
| JOSE A VELAZQUEZ | SANTA JUANITA | GG 1 CALLE 31 | | | BAYAMON | PR | 00956 | |
| JOSE A VELAZQUEZ DEFENINI | [ADDRESS ON FILE] | | | | | | | |
| JOSE A VELAZQUEZ DEFENINI | [ADDRESS ON FILE] | | | | | | | |
| JOSE A VELAZQUEZ JIMENEZ | PO BOX 853 | | | | VEGA BAJA | PR | 00694 | |
| JOSE A VELAZQUEZ LOPEZ | HC 07 BOX 35529 | | | | CAGUAS | PR | 00727 | |
| JOSE A VELAZQUEZ MALDONADO | [ADDRESS ON FILE] | | | | | | | |
| JOSE A VELAZQUEZ MONCLOVA | P O BOX 1091 | | | | MAUNABO | PR | 00707 | |
| JOSE A VELAZQUEZ PEREZ | 3623 AVE MILITAR SUITE B5 | | | | ISABELA | PR | 00662 | |
| JOSE A VELAZQUEZ PEREZ | BO ARENALES | 540 CARR 112 KM 5 8 | | | ISABELA | PR | 00662 | |
| JOSE A VELAZQUEZ SUAREZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE A VELAZQUEZ VARGAS | BO RIO HONDO | 311 CALLE CELESTINO | | | MAYAGUEZ | PR | 00680 | |
| JOSE A VELAZQUEZ VERA | 212 SAN JUSTO APT 575 | | | | QUEBRADILLAS | PR | 00678 | |
| JOSE A VELEZ ALVAREZ | BO LLANADAS | BOX 4  156 | | | ISABELA | PR | 00662 | |
| JOSE A VELEZ ARCAY | PO BOX 50789 | | | | TOA BAJA | PR | 00949-0789 | |
| JOSE A VELEZ CORDERO | [ADDRESS ON FILE] | | | | | | | |
| JOSE A VELEZ COTTO | HC 1 BOX 8851 | | | | AGUAS BUENAS | PR | 00703 | |
| JOSE A VELEZ GONZALEZ | URB TOMAS C MADURO | 46 CALLE 4 | | | JUANA DIAZ | PR | 00795 | |
| JOSE A VELEZ GUTIERREZ | URB COUNTRY CLUB | QG4 CALLE 525 | | | CAROLINA | PR | 00982 | |
| JOSE A VELEZ IRIZARRY | HC 3 BOX 14886 | | | | YAUCO | PR | 00698 | |
| JOSE A VELEZ MALDONADO | [ADDRESS ON FILE] | | | | | | | |
| JOSE A VELEZ MONTANO | PO BOX 614 | | | | MANATI | PR | 00674 | |
| JOSE A VELEZ MORALES | PO BOX 363846 | | | | SAN JUAN | PR | 00936-3846 | |
| JOSE A VELEZ PEREA | [ADDRESS ON FILE] | | | | | | | |
| JOSE A VELEZ RIOS | [ADDRESS ON FILE] | | | | | | | |
| JOSE A VELEZ RODRIGUEZ | LA JOYA STA RITA | 76 CALLE 5 | | | GUANICA | PR | 00653 | |
| JOSE A VELEZ ROSARIO | [ADDRESS ON FILE] | | | | | | | |
| JOSE A VELEZ SOTO | [ADDRESS ON FILE] | | | | | | | |
| JOSE A VELEZ TIRADO | BO FACTOR 1 359 | CALLE 23 | | | ARECIBO | PR | 00616 | |
| JOSE A VELEZ TIRADO | BO FACTOR I | 359 CALLE 23 | | | ARECIBO | PR | 00616 | |
| JOSE A VELEZ TORO | SIERRA LINDA | 19 CALLE 3H | | | BAYAMON | PR | 00957 | |
| JOSE A VELEZ TORRES | HC 1 BOX 5544 | | | | LAS MARIAS | PR | 00670 | |
| JOSE A VENDRELL IRIZARRY | [ADDRESS ON FILE] | | | | | | | |
| JOSE A VENTO | 250 CANALS | APT 1 PDA 19 | | | SAN JUAN | PR | 00907 | |
| JOSE A VERA VELEZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE A VIDAL NUÑEZ | PO BOX 29 | | | | CAYEY | PR | 00737 | |
| JOSE A VIGIL CEDRES | APARTADO 800200 | | | | COTTO LAUREL | PR | 00780-0200 | |
| JOSE A VILA INC | FERNANDEZ JUNCOS STA | PO BOX 8733 | | | SAN JUAN | PR | 00907 | |
| JOSE A VILLAMIL ALLENDE | [ADDRESS ON FILE] | | | | | | | |
| JOSE A VINAS TOLEDO | P O BOX 6477 | | | | SAN JUAN | PR | 00914 | |
| JOSE A VINAS TOLEDO | P O BOX 3023943 | | | | SAN JUAN | PR | 00902-3943 | |
| JOSE A VIRELLA | IRR 2 BOX 4111 | | | | TOA ALTA | PR | 00953-9862 | |
| JOSE A VITALI COLON | URB LOS COLOBOS | 1247 CALLE BAMBU | | | PONCE | PR | 00731 | |
| JOSE A WALKER FERRER | URB LOS CACIQUES | 215 CALLE UROYOAN | | | CAROLINA | PR | 00987 | |
| JOSE A Y HILDA N SUAREZ | 65 TOMPKINS AVE APT 2 E | | | | BROOKLIN | NY | 11206 | |
| JOSE A Y MARIA A RIVERA MADERA | HC 2 BOX 10094 | | | | YAUCO | PR | 00698 | |
| JOSE A ZAMBRANA ARROYO | URB ROYAL PALM | IL 29 AVE NOGAL | | | BAYAMON | PR | 00956 | |
| JOSE A ZAVALA RAMOS | [ADDRESS ON FILE] | | | | | | | |
| JOSE A ZAVALA RAMOS | [ADDRESS ON FILE] | | | | | | | |
| JOSE A ZAYAS | HC-02  BOX  6871 | | | | BARRANQUITAS | PR | 00794 | |
| JOSE A ZAYAS CRUZ | HC 1 BOX 7397 | | | | LAS PIEDRAS | PR | 00771 | |
| JOSE A ZAYAS GARCIA | HC-40 BOX 41502 | | | | SAN LORENZO | PR | 00754 | |
| JOSE A ZAYAS ORTIZ | URB HILLSIDE | C 26 CALLE 3 | | | SAN JUAN | PR | 00926 | |
| JOSE A ZAYAS RIVAS | CONDADO 1207 CALLE LUCCHETTI | | | | SAN JUAN | PR | 00907 | |
| JOSE A.  MARQUEZ DIAZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE A. AÑESES PEÑA | PO BOX 21537 | | | | SAN JUAN | PR | 00931 | |

Case:17-03283-LTS   Doc#:1817-1   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(i) Page 1274 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| José A. Acevedo DBA Antilles Office Supply | P.O. Box 3474 | | | | Manati | PR | 00674 | |
| JOSE A. AGOSTO LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE A. ALCAZAR GUZMAN | HC 1 BOX 6740 | | | | AGUAS BUENAS | PR | 00703 | |
| JOSE A. ALDRICH MENDEZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE A. ALFARO CALERO | 3861 AVE MILITAR | | | | ISABELA | PR | 00662 | |
| JOSE A. ALVARADO CONCEPCION | [ADDRESS ON FILE] | | | | | | | |
| JOSE A. ALVAREZ Y DAMARIS LOPEZ | URB VILLA FONTANA | 2QR 506 VIA 1 | | | CAROLINA | PR | 00983 | |
| JOSE A. ANDREU GARCIA | [ADDRESS ON FILE] | | | | | | | |
| JOSE A. ANDREU GARCIA | [ADDRESS ON FILE] | | | | | | | |
| JOSE A. ARROYO MENDEZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE A. BAGUE RAMOS | [ADDRESS ON FILE] | | | | | | | |
| JOSE A. BARRETO DIAZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE A. BARRETO DIAZ | [ADDRESS ON FILE] | | | | | | | |
| Jose A. Bonilla Bares | [ADDRESS ON FILE] | | | | | | | |
| JOSE A. BORIA RIVERA | [ADDRESS ON FILE] | | | | | | | |
| JOSE A. BORIA RIVERA | [ADDRESS ON FILE] | | | | | | | |
| JOSE A. BORIA RIVERA | [ADDRESS ON FILE] | | | | | | | |
| JOSE A. BORIA RIVERA | [ADDRESS ON FILE] | | | | | | | |
| JOSE A. BRACERO | [ADDRESS ON FILE] | | | | | | | |
| JOSE A. BURGOS LARA Y ZORAIDA REYES C. | [ADDRESS ON FILE] | | | | | | | |
| JOSE A. CABRERA QUIJANO | PO BOX 9144 | | | | ARECIBO | PR | 00613 | |
| JOSE A. CALDERA NIEVES | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| JOSE A. CAMACHO ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE A. CARABALLO RIVERA | PO BOX 1824 | | | | YAUCO | PR | 00698 | |
| JOSE A. CARDONA ANDREU | [ADDRESS ON FILE] | | | | | | | |
| JOSE A. CARRASQUILLO RODRIGUEZ | PO  BOX  390 | | | | SAN LORENZO | PR | 00754 | |
| JOSE A. CARRASQUILLO Y MARIA E. VIERA | [ADDRESS ON FILE] | | | | | | | |
| JOSE A. CARRO SOTO | COTTO STATION | PO BOX 9924 | | | ARECIBO | PR | 00613 | |
| JOSE A. CASTRO COTTO | HC 2 BOX 8603 | | | | GUAYNABO | PR | 00971 | |
| JOSE A. CHEVERE FEBUS | [ADDRESS ON FILE] | | | | | | | |
| JOSE A. CLAUDIO GONZALEZ | HC 30 BOX 38003 | | | | SAN LORENZO | PR | 00754 | |
| JOSE A. COLON FLORES | [ADDRESS ON FILE] | | | | | | | |
| JOSE A. CORDERO HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE A. CORREA GAETAN | URB. ALAMAR | H-7 CALLE J | | | LUQUILLO | PR | 00773 | |
| JOSE A. CORREA RIVERA | [ADDRESS ON FILE] | | | | | | | |
| JOSE A. CORREA TORRES | [ADDRESS ON FILE] | | | | | | | |
| JOSE A. CORTES CUEVAS | [ADDRESS ON FILE] | | | | | | | |
| JOSE A. CORTES GINES | URB. VISTAMAR T 1041 | CALLE GUADALAJARA | | | CAROLINA | | 00983-1643 | |
| JOSE A. CRESPO RIVERA | [ADDRESS ON FILE] | | | | | | | |
| JOSE A. DE JESUS | P O BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| JOSE A. DE LA CRUZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE A. DEL RIO | [ADDRESS ON FILE] | | | | | | | |
| JOSE A. DELGADO RIVERA | [ADDRESS ON FILE] | | | | | | | |
| JOSE A. DELGADO RIVERA | [ADDRESS ON FILE] | | | | | | | |
| JOSE A. DELGADO RIVERA | [ADDRESS ON FILE] | | | | | | | |
| JOSE A. DELGADO RIVERA | [ADDRESS ON FILE] | | | | | | | |
| JOSE A. DIAZ  PEREZ | P.O. BOX 1361 | | | | AGUAS BUENAS | PR | 00703 | |
| JOSE A. DIAZ PEREZ | P.O. BOX 8911 | | | | SAN JUAN | PR | 00909 | |
| JOSE A. DIAZ GUADALUPE | [ADDRESS ON FILE] | | | | | | | |
| Jose A. Diaz Peña | [ADDRESS ON FILE] | | | | | | | |
| JOSE A. DURAN | CAPARRA TERRACE | FE 1178 CALLE 30 | | | SAN JUAN | PR | 00921 | |
| JOSE A. ENCARNACION RAMOS | [ADDRESS ON FILE] | | | | | | | |
| JOSE A. FIGAREDO LOPEZ | 45 SUR CALLE ENRIQUE GONZALEZ | | | | GUAYAMA | PR | 00785 | |
| JOSE A. FIGAREDO LOPEZ | PO BOX 21365 | | | | SAN JUAN | PR | 00926 | |
| JOSE A. FIGUEROA DE JESUS | [ADDRESS ON FILE] | | | | | | | |
| JOSE A. FIGUEROA PINERO | [ADDRESS ON FILE] | | | | | | | |
| JOSE A. FIGUEROA PINERO | [ADDRESS ON FILE] | | | | | | | |
| JOSE A. FLORES AGUAYO | URB BRISAS DEL MAR | K1 CALLE 8 | | | LUQUILLO | PR | 00773 | |
| JOSE A. FLORES DEL VALLE | URB SANTIAGO IGLESIAS | 1427 CALLE LUISA CAPETILLO | | | SAN JUAN | PR | 00921 | |
| JOSE A. FONTANEZ RIVERA | HP - Forense RIO PIEDRAS | | | | Hato Rey | PR | 009360000 | |
| JOSE A. GARCIA COURT | [ADDRESS ON FILE] | | | | | | | |
| JOSE A. GARCIA COURT | [ADDRESS ON FILE] | | | | | | | |
| JOSE A. GARCIA RAMIREZ | [ADDRESS ON FILE] | | | | | | | |
| Jose A. Garcia Rosado | [ADDRESS ON FILE] | | | | | | | |
| JOSE A. GARCIA Y SOLER | NATIONAL ENGINEERING CO | 862 AVE MIRAMAR | | | ARECIBO | PR | 00612 | |
| JOSE A. GAYA SIFRE | P.O. BOX 337 | | | | ARECIBO | PR | 00613 | |
| JOSE A. GOMEZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE A. GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE A. GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE A. GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE A. GONZALEZ FIGUEROA | [ADDRESS ON FILE] | | | | | | | |
| JOSE A. GONZALEZ GUARDARRAMA | [ADDRESS ON FILE] | | | | | | | |
| JOSE A. GONZALEZ RAMOS | [ADDRESS ON FILE] | | | | | | | |
| JOSE A. GUZMAN OCASIO | [ADDRESS ON FILE] | | | | | | | |
| JOSE A. GUZMAN PAGAN | URB. SANTA ANA | CALLE 9 N-16 | | | VEGA ALTA | PR | 00692 | |
| JOSE A. HENRIQUEZ CUEBAS | [ADDRESS ON FILE] | | | | | | | |
| JOSE A. JORGE PAGAN | [ADDRESS ON FILE] | | | | | | | |
| JOSE A. LANZO BULTRON | HP - SALA 5 ALTOS | | | | RIO PIEDRAS | PR | 009360000 | |
| JOSE A. LARA DEL RIO | [ADDRESS ON FILE] | | | | | | | |
| JOSE A. LARRACUENTE GIERBOLINI | EXT VILLA RICA | W2 CALLE 15 | | | BAYAMON | PR | 00959 | |
| JOSE A. LAZARO PEREZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE A. LOPEZ CHEVERES | [ADDRESS ON FILE] | | | | | | | |
| JOSE A. LOPEZ DIAZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE A. LOPEZ LUNA | [ADDRESS ON FILE] | | | | | | | |
| JOSE A. MALDONADO LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE A. MALDONADO MARIN | [ADDRESS ON FILE] | | | | | | | |
| JOSE A. MALDONADO MARIN | [ADDRESS ON FILE] | | | | | | | |
| JOSE A. MALDONADO SEGUI | [ADDRESS ON FILE] | | | | | | | |
| JOSE A. MARRERO COLON | UNIDAD ADM. BAYAMON-AUTO GOBIERNO | SERVICIOS GENERALES-TRABAJADOR i | | | BAYAMON | PR | 00956 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| JOSE A. MARRERO COLON | [ADDRESS ON FILE] | | | | | | | |
| JOSE A. MARTINEZ BRACETTI | [ADDRESS ON FILE] | | | | | | | |
| JOSE A. MATOS BERRIOS | HC 1 | | | | COMERIO | PR | 00782 | |
| JOSE A. MATOS SANCHEZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE A. MEJIAS CORREA | [ADDRESS ON FILE] | | | | | | | |
| JOSE A. MENENDEZ ROMAN | [ADDRESS ON FILE] | | | | | | | |
| JOSE A. MERCADO GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE A. MERCADO ZAYAS | PO BOX 7556 | | | | PONCE | PR | 00732 | |
| JOSE A. MERCED | 5 CALLE TURQUESA | | | | HUMACAO | PR | 00791 | |
| JOSE A. MILLIAN MORELL | [ADDRESS ON FILE] | | | | | | | |
| JOSE A. MONROIG MONTERO | [ADDRESS ON FILE] | | | | | | | |
| JOSE A. MONTALVO CORDERO | URB EL SENORIAL | S12 CALLE MENENDEZ PIDAL | | | SAN JUAN | PR | 00926 | |
| JOSE A. MONTES RIVERA | PO BOX 1302 | | | | OROCOVIS | PR | 00720 | |
| JOSE A. MORALES COLON | PO BOX 565 | | | | GUAYAMA | PR | 00785 | |
| JOSE A. MORALES DIAZ | APARTADO 21365 | | | | SAN JUAN | PR | 00928 | |
| JOSE A. MORALES ROSARIO | [ADDRESS ON FILE] | | | | | | | |
| JOSE A. MUNOZ ROVIRA | [ADDRESS ON FILE] | | | | | | | |
| JOSE A. NEGRON PANTOJAS | [ADDRESS ON FILE] | | | | | | | |
| JOSE A. OJEDA ORTIZ | CALLE LIBRANT NUM 410 | URB. SAN AGUSTIN | | | RIO PIEDRAS | PR | 00923 | |
| JOSE A. OLIVARI LOPEZ | PO BOX 6538 | | | | CAGUAS | PR | 00726 | |
| JOSE A. ORTIZ CASTRO | [ADDRESS ON FILE] | | | | | | | |
| JOSE A. ORTIZ COLON | BARRIO  BAYAMON BUZON RR 026154 | | | | CIDRA | PR | 00739 | |
| JOSE A. ORTIZ SANCHEZ | DERECHO PROPIO | INST. Ponce MÁXIMA | 3793 Ponce | BYP CUAD A-2 #2021 | PONCE | PR | 00728-1504 | |
| Jose A. Otero Montalvo | [ADDRESS ON FILE] | | | | | | | |
| JOSE A. OYOLA REBOLLO | [ADDRESS ON FILE] | | | | | | | |
| JOSE A. PADILLA RIVERA | BO PALOS BLANCOS | HC 3 BOX 17240 | | | COROZAL | PR | 00783 | |
| JOSE A. PAGAN MUNOZ | 606 AVE BARBOSA | | | | SAN JUAN | PR | 00917 | |
| JOSE A. PAGAN MUNOZ | P O BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| JOSE A. PAGAN RUIZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE A. PAGAN RUIZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE A. PARES PARES | 11 CALLE BUENA VIS | | | | MOROVIS | PR | 00687 | |
| JOSE A. PARES PARES | PO BOX 544 | | | | MOROVIS | PR | 00687 | |
| JOSE A. PEREZ | OFICINA DEL GOBERNADOR | LA FORTALEZA | | | SAN JUAN | PR | 00902 | |
| JOSE A. PEREZ QUIONEZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE A. PEREZ QUIONEZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE A. PEREZ VELAZQUEZ | URB. LOS ALMENDROS | B 4 CALLE 3 | | | JUNCOS | PR | 00777 | |
| JOSE A. QUINONES | [ADDRESS ON FILE] | | | | | | | |
| JOSE A. QUINONES LOPEZ | HP - OFC. FACTURACION Y COBROS | | | | RIO PIEDRAS | PR | 009360000 | |
| Jose A. Quiñones Pizarro | [ADDRESS ON FILE] | | | | | | | |
| JOSE A. QUINONEZ TORRES | [ADDRESS ON FILE] | | | | | | | |
| JOSE A. RAMOS APONTE | PO BOX 1277 | | | | SAN LORENZO | PR | 00754 | |
| JOSE A. RAMOS FLORES | [ADDRESS ON FILE] | | | | | | | |
| JOSE A. RAMOS ROSARIO | [ADDRESS ON FILE] | | | | | | | |
| JOSE A. RENTAS GARCIA | [ADDRESS ON FILE] | | | | | | | |
| JOSE A. RENTAS MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE A. RENTAS MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE A. REY MEDINA | P O BOX 21414 | | | | SAN JUAN | PR | 00928-1414 | |
| JOSE A. REYES PEREZ | PO BOX 3758 | | | | AGUADILLA | PR | 00605 | |
| JOSE A. RIOS ROSA | 273 URUGUAY APT. 12A | | | | SAN JUAN | PR | 00917-2213 | |
| JOSE A. RIVERA ALICEA | HC 71 BUZON 3122 BO CEDRO ABAJO | SECTOR CUATRO CALLES | | | NARANJITO | PR | 00919 | |
| JOSE A. RIVERA BOUCHER | PO BOX 11813 | | | | SAN JUAN | PR | 00922 | |
| JOSE A. RIVERA NEGRON | PO BOX 575 | | | | COROZAL | PR | 00783 | |
| JOSE A. RIVERA ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE A. RIVERA RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE A. RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE A. RODRIGUEZ ALVARADO | [ADDRESS ON FILE] | | | | | | | |
| JOSE A. RODRIGUEZ LOPEZ | COTTO STATION | PO BOX 9014 | | | ARECIBO | PR | 00613 | |
| JOSE A. RODRIGUEZ MERCADO | [ADDRESS ON FILE] | | | | | | | |
| JOSE A. RODRIGUEZ RAMIREZ | HP - SALA 5 BAJOS VARONES | | | | RIO PIEDRAS | PR | 009360000 | |
| JOSE A. RODRIGUEZ ROSADO | [ADDRESS ON FILE] | | | | | | | |
| JOSE A. RODRIGUEZ ROSADO | [ADDRESS ON FILE] | | | | | | | |
| JOSE A. RODRIGUEZ SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| JOSE A. RODRIGUEZ VEGA | HC 9 BOX 2488 | | | | SABANA GRANDE | PR | 00637 | |
| JOSE A. ROMAN RAMOS | [ADDRESS ON FILE] | | | | | | | |
| JOSE A. ROMAN RAMOS | [ADDRESS ON FILE] | | | | | | | |
| JOSE A. ROSADO PLAZA | PROPIO DERECHO | INST 224 | Ponce CONTROL 25 SECCION VERDE 3793 | Ponce BY PASS | Ponce | PR | 00728-1504 | |
| JOSE A. ROSARIO DBA ROSARIO DISTRIBUTOR | PO BOX 50132 | | | | BAYAMON | PR | 00960-6432 | |
| JOSE A. ROSARIO DBA ROSARIO DISTRIBUTORS | PO BOX 56132 | | | | BAYAMON | PR | 00960-6432 | |
| JOSE A. ROSARIO DIAZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE A. RUIZ FIGUEROA | [ADDRESS ON FILE] | | | | | | | |
| JOSE A. RUIZ FIGUEROA | [ADDRESS ON FILE] | | | | | | | |
| JOSE A. RUIZ VEGA | [ADDRESS ON FILE] | | | | | | | |
| JOSE A. SAMPOLL SOBA | [ADDRESS ON FILE] | | | | | | | |
| JOSE A. SANTIAGO BONILLA | HC 4  BOX 47139 | | | | CAGUAS | PR | 00725-9617 | |
| JOSE A. SANTIAGO COLON | [ADDRESS ON FILE] | | | | | | | |
| JOSE A. SANTIAGO JIMENEZ | PO BOX 1233 | | | | CAYEY | PR | 00737 | |
| JOSE A. SANTIAGO PAGAN | HC 1 BOX 9421 | | | | SAN GERMAN | PR | 00683 | |
| JOSE A. SANTIAGO SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| JOSE A. SANTIAGO SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| JOSE A. SERRANO DELGADO | PROG. SERA BAYAMON | | | | Hato Rey | PR | 009360000 | |
| Jose A. Serrano Delgado | [ADDRESS ON FILE] | | | | | | | |
| JOSE A. SIERRA DIAZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE A. SILVA AYALA | [ADDRESS ON FILE] | | | | | | | |
| JOSE A. SOSA SANTANA | [ADDRESS ON FILE] | | | | | | | |
| JOSE A. SOSA SANTANA | [ADDRESS ON FILE] | | | | | | | |
| JOSE A. SUAREZ DIAZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE A. TORRADO PEREZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE A. TORRES | P O BOX 29030 | HC 1 | | | CAGUAS | PR | 00725 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| JOSE A. TORRES ACOSTA | REPTO CAGUAX | C18 CALLE CANEY | | | CAGUAS | PR | 00725 | |
| JOSE A. TORRES MORALES | [ADDRESS ON FILE] | | | | | | | |
| JOSE A. TORRES NEGRON | [ADDRESS ON FILE] | | | | | | | |
| JOSE A. TORRES RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE A. TORRES TORRES | [ADDRESS ON FILE] | | | | | | | |
| JOSE A. VALLE RIEFKOHL | [ADDRESS ON FILE] | | | | | | | |
| JOSE A. VALLES ANDUJAR | [ADDRESS ON FILE] | | | | | | | |
| Jose A. Vega Baez | [ADDRESS ON FILE] | | | | | | | |
| JOSE A. VEGA PALAU | ALT DE TORRIMAR | 2-19 CALLE 2 | | | GUAYNABO | PR | 00969 | |
| JOSE A. VELAZQUEZ | PO BOX 144 | | | | PATILLAS | PR | 00723 | |
| JOSE A. VELEZ PEREZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE A. VENTURA MATOS | [ADDRESS ON FILE] | | | | | | | |
| JOSE A. ZAYAS RIVAS | [ADDRESS ON FILE] | | | | | | | |
| JOSE A CARDONA SIERRA | [ADDRESS ON FILE] | | | | | | | |
| JOSE A DIAZ ESPINOZA | [ADDRESS ON FILE] | | | | | | | |
| JOSE A FUENTES AGOSTINI | 1347 PURLONPS LANE | | | | CROWNSVILLE | MD | 21032 | |
| JOSE A FUENTES AGOSTINI | TINTILLO HILL # 10 | | | | BAYAMON | PR | 00959 | |
| JOSE A MARTINEZ GUZMAN | PROG. SERA BAYAMON | | | | Hato Rey | PR | 009360000 | |
| JOSE A PEREZ SERRANO | [ADDRESS ON FILE] | | | | | | | |
| JOSE ABINADER PICHARDO | CALLE MARIA MOZO  112 | | | | SAN JUAN | PR | 00911 | |
| JOSE ABNER SANCHEZ ROA | CONFINADO (POR DERECHO PROPIO) | Institución | Ponce 500 2699 | Ponce By Pass Norte B Secc J | Ponce | PR | 00728-1504 | |
| JOSE ACEVEDO CASTILLO | BOX 894 | | | | LARES | PR | 00669 | |
| JOSE ACEVEDO INGLES | RR 1 BOX 41240 | BARRIO ALTOZANO | | | SAN SEBASTIAN | PR | 00685 | |
| JOSE ACEVEDO MARTES | URB LOS MAESTRO | D 2 CALLE 2 | | | HUMACAO | PR | 00791 | |
| JOSE ACEVEDO MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE ACEVEDO MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE ACEVEDO RIVERA | [ADDRESS ON FILE] | | | | | | | |
| JOSE ACEVEDO ZAMOT | P O BOX 97 | | | | CAMUY | PR | 00627 | |
| JOSE ACOSTA BATISTA | P O BOX 722 | | | | RIO GRANDE | PR | 00745 | |
| JOSE ACOSTA LUGO | COND GOLDEN GATE | 1 D 12 CALLE C | | | CAGUAS | PR | 00725 | |
| JOSE ACOSTA MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE ACOSTA MEDINA | PO BOX 4236 | | | | SAN JUAN | PR | 00926 | |
| JOSE ADAMS ROMERO | [ADDRESS ON FILE] | | | | | | | |
| JOSE ADORNO OLIVO | PO BOX 4048 | | | | AGUADILLA | PR | 00605 | |
| JOSE ADORNO Y ALICIA VEGA | [ADDRESS ON FILE] | | | | | | | |
| JOSE ADSUAR MIRO | [ADDRESS ON FILE] | | | | | | | |
| JOSE AFANADOR | PO BOX 7457 | | | | UTUADO | PR | 00641 | |
| JOSE AGOSTO BERRIOS | PO BOX 2554 | | | | GUAYNABO | PR | 00970 | |
| JOSE AGOSTO BRAVO | MIRAFLORES | 17-2 CALLE ALBEDRIO | | | BAYAMON | PR | 00957 | |
| JOSE AGUAYO CEDENO | 528 AVE SAN LUIS | | | | ARECIBO | PR | 00612 | |
| JOSE ALADINO RAMOS | PO BOX 194770 | | | | SAN JUAN | PR | 00919 | |
| JOSE ALAMA RODRIGUEZ | URB RIO GRANDE ESTATE | V 15 CALLE 21 | | | RIO GRANDE | PR | 00745 | |
| JOSE ALBANES RIVERA CRUZ | URB LEVITTOWN | A 9 CALLE MARGARITA CENTRAL | | | TOA BAJA | PR | 00949 | |
| JOSE ALBERTO ABREU DELGADO | 1500 BALCONES DE STA MARIA | A 06 AVE SAN IGNACIO | | | SAN JUAN | PR | 00921 | |
| JOSE ALBERTO ALONSO ALONSO | 728 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00918 | |
| JOSE ALBERTO ECHEVARRIA BASS | PO BOX 1214 | | | | MAYAGUEZ | PR | 00681 | |
| JOSE ALBERTO HERNANDEZ | COLINAS DE CUPEY | B 30 CALLE 3 | | | SAN JUAN | PR | 00926 | |
| JOSE ALBERTO JIMENEZ RIVERA | BOX 1536 | | | | COROZAL | PR | 00783 | |
| JOSE ALBERTO MATOS MATOS | PO BOX 1744 | | | | GUANABO | PR | 00970 | |
| JOSE ALBERTO MEDINA COLON | 155 CALLE ROSARIO  APT 3 | | | | SAN JUAN | PR | 00911 | |
| JOSE ALBERTO RENTAS GARCIA | [ADDRESS ON FILE] | | | | | | | |
| JOSE ALBERTO RODRIGUEZ VIRELLA | EL REMANSO | M 5 CALLE CANADA | | | SAN JUAN | PR | 00926 | |
| JOSE ALBERTO ROSARIO RIVERA | [ADDRESS ON FILE] | | | | | | | |
| JOSE ALBIZU RIVERA | BO GUAVATE 22550 | | | | CAYEY | PR | 00736 | |
| JOSE ALCAZAR | P O BOX 334010 | | | | PONCE | PR | 00733 | |
| JOSE ALCOVER AYGUABIBAS | [ADDRESS ON FILE] | | | | | | | |
| JOSE ALEGRE SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| JOSE ALEXIS RODRIGUEZ GUZMAN | [ADDRESS ON FILE] | | | | | | | |
| JOSE ALFREDO RIOS RIVERA | URB SANTA JUANITA | BB14 CALLE 25 | | | BAYAMON | PR | 00956 | |
| JOSE ALICEA | BOX 5729 | | | | RINCON | PR | 00677 | |
| JOSE ALICEA CRUZ | EXT FRANCISCO OLLER | A 6 CALLE A | | | BAYAMON | PR | 00656 | |
| JOSE ALICEA POU | P O BOX 334399 | | | | PONCE | PR | 00733 | |
| JOSE ALICEA POU | [ADDRESS ON FILE] | | | | | | | |
| JOSE ALLENDE RODRIGUEZ | G P O BOX 1365 | | | | MANTI | PR | 00772 | |
| JOSE ALMESTICA RIVERA | HC 02 BOX 15173 | | | | CAROLINA | PR | 00985 | |
| JOSE ALMEYDA LOCIL | URB ALTA VISTA  B-3 CALLE 2 | | | | PONCE | PR | 00731 | |
| JOSE ALMODOVAR | PO BOX 208 | | | | SAN GERMAN | PR | 00683-0208 | |
| JOSE ALMODOVAR MARTINEZ | P O BOX 242 | | | | MARICAO | PR | 00606 | |
| JOSE ALONSO | 728 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00919 | |
| JOSE ALTIERI ROSADO | [ADDRESS ON FILE] | | | | | | | |
| JOSE ALTORO ONNA | P O BOX 788 | | | | SAN SEBASTIAN | PR | 00685 | |
| JOSE ALVARADO | BO HELECONAL | PO BOX 302 | | | BARRANQUITAS | PR | 00794 | |
| JOSE ALVARADO | PO BOX 892 | | | | MANATI | PR | 00674 | |
| JOSE ALVARADO FIGUEROA | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| JOSE ALVARADO MARTINEZ | LAS CASAS 17  APT 193 | | | | SAN JUAN | PR | 00915 | |
| JOSE ALVARADO Y ANGELES J RIVERA | [ADDRESS ON FILE] | | | | | | | |
| JOSE ALVAREZ | VILLA NEVAREZ | 322 CALLE 30 | | | SAN JUAN | PR | 00926 | |
| JOSE ALVAREZ  Y MARIA MARVAL | [ADDRESS ON FILE] | | | | | | | |
| JOSE ALVAREZ COLBERG | URB SANTA JUANITA | D F 2 SEC 10 CALLE ATENAS | | | BAYAMON | PR | 00956 | |
| JOSE ALVAREZ CRESPO | HC 2 BOX 6486 | | | | ADJUNTAS | PR | 00601 | |
| JOSE ALVAREZ FERIA & MARIA DEL PILAR | COND ARBOLEDA | 87 CARR 20 APT 2101 | | | GUAYNABO | PR | 00966 | |
| JOSE ALVAREZ MARTINEZ | PO BOX 644 | | | | COROZAL | PR | 00783 | |
| JOSE ALVAREZ MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE ALVAREZ MOJICA | HC 61 BOX 4190 | | | | TRUJILLO ALTO | PR | 00976 | |
| JOSE ALVAREZ MONTES | PO BOX 2598 | | | | ISABELA | PR | 00662 | |
| JOSE ALVAREZ PEREZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE ALVAREZ RUIZ | PO BOX 461 | | | | MAYAGUEZ | PR | 00681 | |
| JOSE ALVAREZ SOLER | PMB 247 | HC 01 BOX 29030 | | | CAGUAS | PR | 00725 | |
| JOSE ALVAREZ Y/O GADDIER GARCIA | VILLA DE VICZAY | 4 CALLE A | | | RIO GRANDE | PR | 00745 | |
| JOSE ALVIRA MARTINEZ | VILLA FONTANA | JN 8 VILLA 67 | | | CAROLINA | PR | 00979 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| JOSE ALVIRA RAMIREZ | REPTO DE DIEGO | 1650 CALLE GEORGINA | | | RIO PIEDRAS | PR | 00926 | |
| JOSE AMADO RODRIGUEZ BAEZ | URB VALLE ARRIBA HTS | Q12 CALLE HUCAR | | | CAROLINA | PR | 00983 | |
| JOSE ANDRES POLO MORALES | [ADDRESS ON FILE] | | | | | | | |
| JOSE ANDUJAR CORREA | JOSÉ F. ANDUJAR CORREA (POR DERECHO PROPIO) | INST. MÁXIMA SEGURIDAD C-3018 | B-11 3793 | PONCE BY PASS | PONCE | PR | 00728-1504 | |
| JOSE ANGEL AVILES GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE ANGEL CANGIANO | PO BOX 331524 | | | | PONCE | PR | 00733-1524 | |
| JOSE ANGEL CASUL ROMERO | [ADDRESS ON FILE] | | | | | | | |
| JOSE ANGEL CORA TIRADO | [ADDRESS ON FILE] | | | | | | | |
| JOSE ANGEL CORA TIRADO | [ADDRESS ON FILE] | | | | | | | |
| JOSE ANGEL FIDALGO CORDOVA | P O BOX 360916 | | | | SAN JUAN | PR | 00936-0916 | |
| JOSE ANGEL FUENTES MORALES | HC 04 BOX 43377 | | | | MAYAGUEZ | PR | 00680 | |
| JOSE ANGEL LEON ESQUILIN | RR 3 BOX 3318 | | | | SAN JUAN | PR | 00928 | |
| JOSE ANGEL MELENDEZ GONZALEZ | PO BOX 3711 | | | | CAROLINA | PR | 00984 | |
| JOSE ANGEL PEREZ GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE ANGEL RAMOS SANCHEZ | P O BOX 7208 | | | | CAROLINA | PR | 00986 | |
| JOSE ANGEL REYES TORRES | URB VILLA NEVAREZ | 304 CALLE 22 APTO 3 | | | SAN JUAN | PR | 00927 | |
| JOSE ANGEL RODRIGUEZ AQUINO | [ADDRESS ON FILE] | | | | | | | |
| JOSE ANGEL RODRIGUEZ AQUINO | [ADDRESS ON FILE] | | | | | | | |
| JOSE ANGEL RODRIGUEZ ARCHILLA | PARQUES DE SAN IGNACIO | F 9 CALLE 3 | | | SAN JUAN | PR | 00921 | |
| JOSE ANGEL RODRIGUEZ LUCIANO | B 6  URB LOS RODRIGUEZ | | | | CAMUY | PR | 00627 | |
| JOSE ANGEL ROMERO LOPEZ | HC 5 BOX 25117 | | | | CAMUY | PR | 00627 | |
| JOSE ANGEL SANCHEZ ARROYO | HC 2 BOX 13897 | | | | GURABO | PR | 00778 | |
| JOSE ANGEL SANTINI BONILLA | 106 CALLE BETANCES FINAL | APTO  552 | | | AIBONITO | PR | 00705 | |
| JOSE ANGEL SERRANO CASTRO | [ADDRESS ON FILE] | | | | | | | |
| JOSE ANGLERO MIRANDA | HC 67 BOX 16287 | | | | BAYAMON | PR | 00956 | |
| JOSE ANGLERO RAMOS | BO GUAMANO | CARR 179 KM 1 2 | | | GUAYAMA | PR | 00784 | |
| JOSE ANGLERO RAMOS | PO BOX 936 | | | | PATILLAS | PR | 00723 | |
| JOSE ANIBAL FIGUEROA COLON | URB CIUDAD JARDIN III | 421 CALLE VERBENA | | | TOA ALTA | PR | 00953-4900 | |
| JOSE ANIBAL GONZALEZ GUZMAN | [ADDRESS ON FILE] | | | | | | | |
| JOSE ANIBAL HERNANDEZ RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE ANIBAL HERRERO ACEVEDO | [ADDRESS ON FILE] | | | | | | | |
| JOSE ANTONIO ACEVEDO COLLAZO | BO JUAN SANCHEZ | BZN 1564 | | | BAYAMON | PR | 00959 | |
| JOSE ANTONIO ALBERRO FERNANDEZ | URB ALTURAS DE FLAMBOYAN | GG 22 CALLE 19 APT 1 | | | BAYAMON | PR | 00959 | |
| JOSE ANTONIO BERRIOS MORALES, PE | [ADDRESS ON FILE] | | | | | | | |
| JOSE ANTONIO BOSCH | URB. PUERTO NUEVO | CALLE 2 CE 1002 | | | SAN JUAN | PR | 00920 | |
| JOSE ANTONIO CAY COLON | URB ALTO APOLO | 2118 CALLE TURQUESA | | | GUAYNABO | PR | 00657 | |
| JOSE ANTONIO CAY COLON | P O BOX 23163 | | | | SAN JUAN | PR | 00936 3163 | |
| JOSE ANTONIO CRUZ CRUZ | 358 VILLA BUENA  VENTURA | | | | YABUCOA | PR | 00767 | |
| JOSE ANTONIO LEBRON PADILLA | [ADDRESS ON FILE] | | | | | | | |
| JOSE ANTONIO LEON | 4803 RUBY CREEK CT | | | | JACKSONVILLE | FL | 32258 | |
| JOSE ANTONIO LLANOS ARROYO | BO SABANA LLANA | 1018 CALLE JUAN PEREZ REYES | | | SAN JUAN | PR | 00924 | |
| JOSE ANTONIO LOPEZ TORRES | P O BOX 4956 PMB  162 | | | | CAGUAS | PR | 00726 | |
| JOSE ANTONIO MALDONADO ORTIZ | HC 2 BOX 7111 | | | | BARRANQUITAS | PR | 00794 | |
| JOSE ANTONIO MIRANDA RIVERA | [ADDRESS ON FILE] | | | | | | | |
| JOSE ANTONIO O'NEILL | [ADDRESS ON FILE] | | | | | | | |
| JOSE ANTONIO PAGAN NIEVES | PMB 373 | 667 AVE PONCE DE LEON | | | SAN JUAN | PR | 00907 | |
| JOSE ANTONIO POLANCO MERCADO | P 2 CALLE ROBERTO GONZALEZ | | | | FLORIDA | PR | 00650 | |
| JOSE ANTONIO RAMON | TORRES DEL PARQUE NORTE | APT 904 SANTA JUANITA | | | BAYAMON | PR | 00956 | |
| JOSE ANTONIO REYES RIVERA | [ADDRESS ON FILE] | | | | | | | |
| JOSE ANTONIO RIVERA CORTES | RES KENNEDY | EDIF 21 APT 182 | | | MAYAGUEZ | PR | 00680 | |
| JOSE ANTONIO RIVERA FIGUEROA | EXT EL COMANDANTE | 384 SAN CARLOS | | | CAROLINA | PR | 00982 | |
| JOSE ANTONIO ROMAN RIVERA | [ADDRESS ON FILE] | | | | | | | |
| JOSE ANTONIO ROSARIO RIVERA | [ADDRESS ON FILE] | | | | | | | |
| JOSE ANTONIO SANTIAGO SOLIVAN | [ADDRESS ON FILE] | | | | | | | |
| JOSE ANTONIO SEGUINOT | [ADDRESS ON FILE] | | | | | | | |
| JOSE ANTONIO TORRES MORO | [ADDRESS ON FILE] | | | | | | | |
| JOSE ANTONIO VARGAS LOPEZ | 63 EXT ROIG | | | | HUMACAO | PR | 00791 | |
| JOSE ANTONIO VELEZ SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| JOSE ANZALOTA GUZMAN | URB SILVA | F 23 CALLE 10 | | | COROZAL | PR | 00783 | |
| JOSE APARICIO MALDONADO | URB SANTA MARIA | 1833 CALL3 ACACIA | | | SAN JUAN | PR | 00927 | |
| JOSE APONTE MERCADO | PO BOX 8218 | | | | CAGUAS | PR | 00726 | |
| JOSE APONTE ORTIZ | 370 SAN JOSE OESTE | | | | AIBONITO | PR | 00705 | |
| JOSE APONTE PEREZ | BOX 24321 | CALLE EFRAIN DAVILA | | | CAYEY | PR | 00736 | |
| JOSE APONTE RAMOS | HC 1 BOX  9125 | | | | CABO ROJO | PR | 00623-9714 | |
| JOSE APONTE RIVERA | URB PUERTO NUEVO | 1215 CALLE CANARIAS | | | SAN JUAN | PR | 00920 3844 | |
| JOSE APONTE TORO | 217 AVE DE DIEGO APT 3 A | | | | SAJUAN | PR | 00925 | |
| JOSE ARANGO RIVERA | URB HILLSIDE | D 10 CALLE 1 | | | SAN JUAN | PR | 00926-5208 | |
| JOSE ARCADIO COTTO ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE ARCE BATISTA | URB CANA | J A 17 CALLE 10 | | | BAYAMON | PR | 00957 | |
| JOSE ARCE MEJIAS | HC 02 BOX 6308 | | | | LARES | PR | 00669 | |
| JOSE ARCE PADILLA | PO BOX 213 | | | | CAMUY | PR | 00627 | |
| JOSE ARCE SANTIAGO | HC 09 BOX 4453 | | | | SABANA GRANDE | PR | 00637 | |
| JOSE ARCHEVAL LESPIER | HC 04 BOX 7977 | | | | JUANA DIAZ | PR | 00795 | |
| JOSE ARCHILLA MORALES | RR 2 BOX 5101 | | | | TOA  ALTA | PR | 00953 | |
| JOSE ARIEL NAZARIO ALVAREZ | EXT SANTA MARIA | 27 LIMONCILLO | | | SAN JUAN | PR | 00918 | |
| JOSE ARIEL SEGUI DIAZ | VILLA PALMERAS | 306 CALLE ERNESTO VIGOREAUX | | | SAN JUAN | PR | 00915 | |
| JOSE ARMANDO  ROSA GONZALEZ | BOX 2161 | | | | SAN JUAN | PR | 00922-2161 | |
| JOSE ARMANDO  ROSA GONZALEZ | URB PARQUE LAS HACIENDAS | F 9 CALLE OTOAO | | | CAGUAS | PR | 00725 | |
| JOSE ARMANDO LOPEZ HADDOCK | URB BAIROA | A B-1 REINA ISABEL | | | CAGUAS | PR | 00725 | |
| JOSE ARNALDO GONZALEZ BERRIOS | [ADDRESS ON FILE] | | | | | | | |
| JOSE ARRAIZA | [ADDRESS ON FILE] | | | | | | | |
| JOSE ARRAIZA GONZALEZ | LOMAS VERDES | 2X 24 CALLE JACINTO | | | BAYAMON | PR | 00956 | |
| JOSE ARROYO BAEZ | BO CANDELARIA | PO BOX 1374 | | | VEGA BAJA | PR | 00692 | |
| JOSE ARROYO COLON | PO BOX 370 | | | | NAGUABO | PR | 00718 | |
| JOSE ARROYO DEL VALLE | H C 08 49358 | | | | CAGUAS | PR | 00725-9689 | |
| JOSE ARROYO GOMEZ | RIVERSIDE PARK | A 18 CALLE 1 | | | BAYAMON | PR | 00959 | |
| JOSE ARROYO MALDONADO | [ADDRESS ON FILE] | | | | | | | |
| JOSE ARROYO PEREZ | HC 8 BOX 960 | | | | PONCE | PR | 00731 | |
| JOSE ARROYO PEREZ | UBR COM MANTILLA | | 243 | | ISABELA | PR | 00662 | |
| JOSE ARSUAGA MORALES | VILLAS DE PARQUE ESCORIAL APT 607 C | | | | CAROLINA | PR | 00987 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| JOSE ARTECONA | PO BOX 13636 | | | | SAN JUAN | PR | 00908 | |
| JOSE ARTEMIO TORRES PEREZ | 667 AVE P DE LEON | BOX 367 | SANTURCE | | SAN JUAN | PR | 00907 | |
| JOSE ARTURO ACOSTA | PO BOX 2061 | | | | MAYAGUEZ | PR | 00681 | |
| JOSE ARTURO ALVAREZ COLON | 1809 PACIFIC PALLACE | | | | SAN JUAN | PR | 00911 | |
| JOSE ARZOLA MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE ASMAR KALIL | LOIZA STATION | PO BOX 12161 | | | SAN JUAN | PR | 00914 | |
| JOSE ASTACIO OTERO | TORRE DE ANDALUCIA | EDIF I APT 809 | | | SAN JUAN | PR | 00926 | |
| JOSE AUDAZ RIVERA RUBIO | [ADDRESS ON FILE] | | | | | | | |
| JOSE AVILES RODRIGUEZ | URB BELLA VISTA | X 14 CALLE 28 | | | BAYAMON | PR | 00957 | |
| JOSE AVILES VALLE | PO BOX 1842 | | | | ISABELA | PR | 00662-1842 | |
| JOSE AYALA ARZUAGA | [ADDRESS ON FILE] | | | | | | | |
| JOSE AYALA AYALA | RR 4 BOX 26504 | | | | TOA ALTA | PR | 00953-0000 | |
| JOSE AYALA BAEZ | TREASURE VALLEY | K 3 CALLE ARGENTINA | | | CIDRA | PR | 00739 | |
| JOSE AYALA CANTRES | PO BOX 1207 | | | | CATANO | PR | 00963 | |
| JOSE AYALA GARAY | URB MARIOLGA | T 5 CALLE 25 | | | CAGUAS | PR | 00725 | |
| JOSE AYALA RIVERA | P O BOX 568 | | | | SABANA GRANDE | PR | 00637 | |
| JOSE AYALA SULLIVAN | [ADDRESS ON FILE] | | | | | | | |
| JOSE AYALA VEGA | JARDINES DE BORINQUEN | B 17  CALLE AZUCENA | | | CAROLINA | PR | 00985 | |
| JOSE AYENDE CAMACHO | [ADDRESS ON FILE] | | | | | | | |
| JOSE B MEDINA  FONSECA | URB EL COMANDANTE 1219 | CALLE NICOLAS AGUAYO | | | SAN  JUAN | PR | 00924 | |
| JOSE B ARANGO MERCADO | [ADDRESS ON FILE] | | | | | | | |
| JOSE B ARANGO MERCADO | [ADDRESS ON FILE] | | | | | | | |
| JOSE B BARCELO / NEW AGE FITNESS CLUB | ALT DE MAYAGUEZ | 423 CALLE ALMIRANTE | | | MAYAGUEZ | PR | 00680 | |
| JOSE B BOYLES VILAR | PO BOX 363674 | | | | SAN JUAN | PR | 00936-3674 | |
| JOSE B CAPO RIVERA | [ADDRESS ON FILE] | | | | | | | |
| JOSE B CARDONA DE JESUS | PO BOX 207 | | | | COAMO | PR | 00769 | |
| JOSE B COLON FERNANDEZ | P O BOX 7445 | | | | PONCE | PR | 00732 | |
| JOSE B CORTES VALLE | P O BOX 199 | | | | QUEBRADILLAS | PR | 00678 | |
| JOSE B CRUZ IROOLS | HC 01 BOX 5524 | | | | ARROYO | PR | 00714 | |
| JOSE B DILAN MORALES | [ADDRESS ON FILE] | | | | | | | |
| JOSE B FEBO ORITZ | ALT DE BUCABARONES | 3W23 CALLE 40 | | | TOA ALTA | PR | 00953 | |
| JOSE B FELICIANO IRIZARRY | URB MARIANI | 8115 CALLE SUR | | | PONCE | PR | 00717-0266 | |
| JOSE B FERNANDEZ GORDON | COND PONCE DE LEON | GARDENS 50 CALLE 8 | APT 501 | | GUAYNABO | PR | 00966 | |
| JOSE B IRIZARRY VELEZ | ALMENDROS PLAZA 2 | EDIF 703 APT 712 | | | SAN JUAN | PR | 00924 | |
| JOSE B MALAVE TORRES | [ADDRESS ON FILE] | | | | | | | |
| JOSE B MARCANO | [ADDRESS ON FILE] | | | | | | | |
| JOSE B MARCANO VALDES | PO BOX 8365 | | | | CAGUAS | PR | 00726 | |
| JOSE B MARTINEZ BUTLER | URB KENNEDY | 54 CALLE EDUARDO ABRAMS | | | QUEBRADILLAS | PR | 00678 | |
| JOSE B MENDEZ VALENTIN | HC 1 BOX 3758 | | | | COROZAL | PR | 00783-9606 | |
| JOSE B MONTALVO GARCIA | P O BOX 10171 | | | | PONCE | PR | 00732 | |
| JOSE B PEREZ RAMIREZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE B QUILES MELENDEZ | BO JERUSALEN | A1 CALLE 2 | | | FAJARDO | PR | 00738 | |
| JOSE B RAMIREZ ACOSTA | A/C BANCO SANTANDER DE PR | PO BOX 386 | | | SAN GERMAN | PR | 00683 | |
| JOSE B RAMIREZ ACOSTA | PO BOX 386 | | | | SAN GERMAN | PR | 00683 | |
| JOSE B RAMOS NEGRON | PO BOX 585 | | | | JUNCOS | PR | 00777 | |
| JOSE B RIVERA RIVERA | VISTA BELLA | B1 CALLE 1 | | | BAYAMON | PR | 00956 | |
| JOSE B RODRIGUEZ | 109 BEACH AVE PORT ST | | | | LUCIE | FL | 34952 | |
| JOSE B RODRIGUEZ MELENDEZ | HC 1 BOX 9514 | | | | TOA BAJA | PR | 00949 9716 | |
| JOSE B RODRIGUEZ RIOS | URB SANTA ROSA | 31 14 CALLE 28 | | | BAYAMON | PR | 00959 | |
| JOSE B ROSA MIRANDA | 5625 EAGLE TRACE CT | | | | LAKEWORTH | FL | 33463 | |
| JOSE B SUAREZ VERGARA | [ADDRESS ON FILE] | | | | | | | |
| JOSE B TAPIA MANSO | JARDINES DE LOIZA | B 32 CALLE 3 | | | LOIZA | PR | 00772 | |
| JOSE B TORRES FLORES | BERWIND ESTATES | D 10 CALLE 7 | | | SAN JUAN | PR | 00924 | |
| JOSE B TRIGO CASTILLO | URB SAN LORENZO VALLEY | 127 CALLE FLAMBOYAN | | | SAN LORENZO | PR | 00754 | |
| JOSE B VAZQUEZ | 1572 AVE AMERICO MIRANDA | | | | SAN JUAN | PR | 00921 | |
| JOSE B. IRIZARRY VELEZ | C.S.M. BAYAMON | | | | Hato Rey | PR | 00936 | |
| JOSE B. MANGUAL MOJICA | LCDO. EFRAIN LÓPEZ SANTIAGO | PO BOX 195587 | | | SAN JUAN | PR | 00919-5587 | |
| JOSE B. MANGUAL MOJICA | LCDO. RICARDO RAMÍREZ LUGO | PO BOX 195587 | | | SAN JUAN | PR | 00919-5587 | |
| JOSE B. MARTINEZ BUTLER | [ADDRESS ON FILE] | | | | | | | |
| JOSE B. NEGRON TORRES | [ADDRESS ON FILE] | | | | | | | |
| JOSE B. WESTERBAND MILIAN | [ADDRESS ON FILE] | | | | | | | |
| JOSE BAERGA DE LEON | HC 764 BOX 8058 | | | | PATILLAS | PR | 00723 | |
| JOSE BAEZ  RIOS | EL MIRADOR APT | EDIF A  APT  3023 | | | CAGUAS | PR | 00725 | |
| JOSE BAEZ BAEZ | PO BOX 9022395 | | | | SAN JUAN | PR | 00902 | |
| JOSE BAEZ CARRASQUILLO | PO BOX 9059 | | | | CAGUAS | PR | 00726 | |
| JOSE BAEZ CORDOVA | VISTAS DEL RIO | APT 10 B | | | BAYAMON | PR | 00959 | |
| JOSE BAEZ CORTINES | 10 CALLE MALVA | EXT. SANTA MARIA | | | SAN JUAN | PR | 00927 | |
| JOSE BAEZ CORTINES | COND MALAGA PARK | 14 CALLE JUAN MARTINEZ APT 66 | | | GUAYNABO | PR | 00971 | |
| JOSE BARQUERO AUDIOVISUAL | P O BOX 11523 | | | | SAN JUAN | PR | 00910 | |
| JOSE BARRERAS RIVERA | HC 05  BOX 10025 | | | | COROZAL | PR | 00783 | |
| JOSE BARRETO PEREZ | HC -02  BOX  11870 | | | | MOCA | PR | 00676 | |
| JOSE BASCO MORALES | P O BOX 944 | | | | BARRANQUITAS | PR | 00794 | |
| JOSE BASS MARTINEZ | 1842 BO MIRADERO | CARRETERA 108 | | | MAYAGUEZ | PR | 00680 | |
| JOSE BATISTA RIOS | [ADDRESS ON FILE] | | | | | | | |
| JOSE BAUERMEISTER | 177 LAS CAOBAS | | | | SAN JUAN | PR | 00927 | |
| JOSE BAUZO SANTIAGO | HC 33 BOX 5796 | | | | DORADO | PR | 00646 | |
| JOSE BAYONA | [ADDRESS ON FILE] | | | | | | | |
| JOSE BELEN OLIVO GONZALEZ | BO RIO  PLANTATION | 17 CALLE  1 | | | BAYAMON | PR | 00961 | |
| JOSE BELTRAN | URB STO CENTENARIO | 857 DIEGO SALCEDO | | | MAYAGUEZ | PR | 00682 | |
| JOSE BELTRAN VILLANUEVA | URB REXVILLE | F-6 CALLE 7 | | | BAYAMON | PR | 00957 | |
| JOSE BENIQUEZ FERNANDEZ | ENCANTADA | MC13 PARQUE DEL MONTE | | | TRUJILLO ALTO | PR | 00976 | |
| JOSE BENITEZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE BENITEZ LOPEZ | SANTA ISIDRA 3 | B 5 CALLE 4 | | | FAJARDO | PR | 00738 | |
| JOSE BENJAMIN CRUZ ANAYA | URB BUNKER | 230 CALLE MEJICO | | | CAGUAS | PR | 00725 | |
| JOSE BERMUDEZ CANGIANO | PO BOX 229 | | | | JUANA | PR | 00795-0229 | |
| JOSE BERMUDEZ FONSECA | URB VALLE DE GUAYAMA | S 1 CALLE 10 | | | GUAYAMA | PR | 00784 | |
| JOSE BERMUDEZ MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE BERMUDEZ RIVAS | COND COMODORO APTO 204 | | | | SAN JUAN | PR | 00979 | |
| JOSE BERMUDEZ ROMAN | [ADDRESS ON FILE] | | | | | | | |
| JOSE BERNECER ROSADO | URB VIVES 151 CALLE C | | | | GUAYAMA | PR | 00784 | |
| JOSE BERRIOS RIVERA | 9 CALLE LOS MILAGROS | | | | CIALES | PR | 00638 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| JOSE BERRIOS ROSADO | BOX 203 | | | | NARANJITO | PR | 00719 | |
| JOSE BERRIOS TORRES | [ADDRESS ON FILE] | | | | | | | |
| JOSE BETANCOURT RIVERA | RR 2 BOX 3025 | | | | TOA ALTA | PR | 00953 | |
| JOSE BETANCOURT RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE BIGIO ROMERO | RR 6 BOX 9383 | | | | SAN JUAN | PR | 00926 | |
| JOSE BILLYS PAGAN | PO BOX 402 | | | | SALINAS | PR | 00751-0402 | |
| JOSE BIRRIEL COLON | PO BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| JOSE BOBYN PHOTOGRAPHER | 1411 AVE AMERICO MIRANDA | | | | SAN JUAN | PR | 00921 | |
| JOSE BOBYN PHOTOGRAPHER | URB PUERTO NUEVO | 571 AVE DE DIEGO | | | SAN JUAN | PR | 00920 | |
| JOSE BONILLA AGUIRRE | [ADDRESS ON FILE] | | | | | | | |
| Jose Bonilla Santiago | [ADDRESS ON FILE] | | | | | | | |
| JOSE BOSE RODRIGUEZ VERA | [ADDRESS ON FILE] | | | | | | | |
| JOSE BRAKARZ C/O DEPARTAMENTO VIVIENDA | 405 HURLEY AVE ROCKVILLE MD 20850 | | | | | MD | 20850 | |
| JOSE BRUNO RIVERA RIVERA | PO BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| JOSE BURGOS ESCALERA | JARDINES COUNTRY CLUB | C O 12 CALLE 153 | | | CAROLINA | PR | 00985 | |
| JOSE BURGOS GONZALEZ | URB ESTANCIAS DE BAYAMON PLAZA | I B 5 | | | BAYAMON | PR | 00968 | |
| JOSE BURGOS GUZMAN | CORREO GENERAL | | | | MERCEDITA | PR | 00715 | |
| JOSE BURGOS JUSTINIANO | [ADDRESS ON FILE] | | | | | | | |
| JOSE C. CARTAGENA MALAVE | URB LOMAS VERDES | 2E-24  CALLE GARDENIA | | | BAYAMON | PR | 00956 | |
| JOSE C. VIZCARRONDO MAGRIZ | SANTA MONICA | S 36 CALLE 14 | | | BAYAMON | PR | 00957 | |
| JOSE C ABRAMS RIVERA | PO BOX 567 | | | | GUAYAMA | PR | 00785 | |
| JOSE C ABRAMS RIVERA | [ADDRESS ON FILE] | | | | | | | |
| JOSE C ALVARADO MERCADO | [ADDRESS ON FILE] | | | | | | | |
| JOSE C CAMACHO RIVERA | BO JAGUAS | KM 14 6 APT 204 | | | CIALES | PR | 00638 | |
| JOSE C CAMPO AYALA | [ADDRESS ON FILE] | | | | | | | |
| JOSE C CARTAGENA RIVERA | [ADDRESS ON FILE] | | | | | | | |
| JOSE C COLON MARRERO | HC 02 BOX 5876 | | | | MOROVIS | PR | 00687 | |
| JOSE C COLON PEREZ | HC 2 BOX 11330 | | | | COROZAL | PR | 00783 | |
| JOSE C CRUZ CASTRO | RR 3 BOX 8750 12 | | | | TOA ALTA | PR | 00953 | |
| JOSE C DAVILA LUGO | [ADDRESS ON FILE] | | | | | | | |
| JOSE C DIAZ ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE C DIAZ VEGA | [ADDRESS ON FILE] | | | | | | | |
| JOSE C DIAZ VEGA | [ADDRESS ON FILE] | | | | | | | |
| JOSE C FIGUEROA SANTANA | [ADDRESS ON FILE] | | | | | | | |
| JOSE C FLORES PEDRAZA | [ADDRESS ON FILE] | | | | | | | |
| JOSE C GARCIA CARDONA | HC 2 BOX 3732 | | | | MAUNABO | PR | 00707 | |
| JOSE C GIRON LEYRO | URB ANA MARIA | J 14 CALLE 2 | | | CABO ROJO | PR | 00623 | |
| JOSE C GOMEZ TORRES | [ADDRESS ON FILE] | | | | | | | |
| JOSE C GONZALEZ ROMAN | H C 01 BOX 3123 | | | | FLORIDA | PR | 00650 | |
| JOSE C HERNANDEZ LEBRON | [ADDRESS ON FILE] | | | | | | | |
| JOSE C JIMINEZ GONZALEZ | HC 2 BOX 8554 | | | | QUEBRADILLA | PR | 00678 | |
| JOSE C KERCADO SANTOS | [ADDRESS ON FILE] | | | | | | | |
| JOSE C KERCADO SANTOS | [ADDRESS ON FILE] | | | | | | | |
| JOSE C MALDONADO REYES /EQUIPO MASTER | CC 17 URB VILLA BARCELONA | | | | BARCELONETA | PR | 00617 | |
| JOSE C MANGUAL RODRIGUEZ | PO BOX 10914 | | | | SAN JUAN | PR | 00922-0914 | |
| JOSE C MENDOZA RODRIGUEZ | BO PALMAS BAJAS 93 | BOX 4667 | | | GUAYAMA | PR | 00784-9702 | |
| JOSE C MERCADO VAZQUEZ | PO BOX 327 | | | | FLORIDA | PR | 00687 | |
| JOSE C MIRANDA ZAYAS | APARTADO 1034 | ESTACION DE OROCOVIS | | | OROCOVIS | PR | 00720 | |
| JOSE C MIRANDA ZAYAS | APARTADO 1034 | ESTACION OROCOVIS | | | OROCOVIS | PR | 00720 | |
| JOSE C NEVAREZ | HC 33 BOX 6260 | | | | DORADO | PR | 00646 | |
| JOSE C OCASIO | P O BOX  21365 | | | | SAN JUAN | PR | 00919 | |
| JOSE C ORTIZ GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE C ORTIZ MALDONADO | URB MONTERREY | 1275 CALLE ANDES | | | SAN JUAN | PR | 00926 | |
| JOSE C OTERO COTTO | [ADDRESS ON FILE] | | | | | | | |
| JOSE C PACHECO DIAZ | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| JOSE C PEREZ ROMAN | [ADDRESS ON FILE] | | | | | | | |
| JOSE C PINET CALDERON | [ADDRESS ON FILE] | | | | | | | |
| JOSE C QUINTERO GOMEZ | URB ROLLING HILLS | C 116 CALLE BRAZIL | | | CAROLINA | PR | 00987 | |
| JOSE C RAMIREZ LOPEZ | SAN GERMAN APARTMENT | 149 CALLE GOLONDRINA | | | SAN GERMAN | PR | 00683 | |
| JOSE C RAMOS MERCADO | 1452 ASHFORD SUITE 305 A | | | | SAN JUAN | PR | 00907 | |
| JOSE C RAMOS MERCADO | [ADDRESS ON FILE] | | | | | | | |
| JOSE C RAMOS MORALES | P O BOX 1181 | | | | TOA BAJA | PR | 00951 | |
| JOSE C REQUENA MALDONADO | [ADDRESS ON FILE] | | | | | | | |
| JOSE C RODRIGUEZ ORTIZ | PO BOX 560369 | | | | GUAYANILLA | PR | 00656 | |
| JOSE C RODRIGUEZ TORRES | HC 71 BOX 1084 | | | | NARANJITO | PR | 00719 | |
| JOSE C RODRIGUEZ TORRES | HC 71 BOX 1084 | | | | NARANJITO | PR | 00719 | |
| JOSE C RODRIGUEZ TORRES | PMB 116 PO BOX 6011 | | | | CAROLINA | PR | 00984 | |
| JOSE C ROLON CARTAGENA | [ADDRESS ON FILE] | | | | | | | |
| JOSE C ROMAN RODRIGUEZ | URB EXT LA MILAGROSA | P 1 CALLE 6 | | | BAYAMON | PR | 00959 | |
| JOSE C ROMO  MATIENZO | URB EL VEDADO 504 | CALLE CARLOTA MATIENZO | | | SAN  JUAN | PR | 00918-3229 | |
| JOSE C ROMO MATIENZO | [ADDRESS ON FILE] | | | | | | | |
| JOSE C ROQUE ACEVEDO | PO BOX 2404 | | | | BAYAMON | PR | 00960 | |
| JOSE C ROSADO ALVAREZ | PO BOX 189 | | | | COROZAL | PR | 00783 | |
| JOSE C ROSADO CARRILLO | HC 2 BOX 9543 | | | | GUAYNABO | PR | 00971 9759 | |
| JOSE C ROSARIO LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE C SANCHEZ REYES | URB SIERRA LINDA | X9 CALLE 14 | | | BAYAMON | PR | 00957 | |
| JOSE C SERRANO GADEO | 86 CALLE CERVANTES | APT 3A | | | SAN JUAN | PR | 00907 | |
| JOSE C SILVA RIVERA | BO  BARAHONA | 136 A CALLE JOSE PEREZ | | | MOROVIS | PR | 00687 | |
| JOSE C SILVESTRE LUGO | D 11 COLINAS DE CUPEY | | | | SAN JUAN | PR | 00926 | |
| JOSE C SOTO MOLINA | [ADDRESS ON FILE] | | | | | | | |
| JOSE C SOUSA | LAGUNA GARDENS 5 PH A | | | | CAROLINA | PR | 00979 | |
| JOSE C TOLEDO MALDONADO | [ADDRESS ON FILE] | | | | | | | |
| JOSE C TOLEDO SANTANA | HC 2 BOX 7310 | | | | LAS PIEDRAS | PR | 00771 | |
| JOSE C TORRES COLON | PO BOX 685 | | | | SABANA SECA | PR | 00952 | |
| JOSE C TORRES FIGUEROA | 103 RES VILLA VALLE VERDE | | | | ADJUNTAS | PR | 00601 | |
| JOSE C TORRES LUJAN | URB MEDINA D 43 | CALLE 5 | | | ISABELA | PR | 00662 | |
| JOSE C TRINIDAD VAZQUEZ | PRADERAS DE NAVARRO | 134 COZO ST | | | GURABO | PR | 00778-9020 | |
| JOSE C ZAYAS ZAYAS | PO BOX 313 | | | | BARRANQUITAS | PR | 00794 | |
| JOSE C. FERNANDEZ QUEIPO | [ADDRESS ON FILE] | | | | | | | |

Case:17-03283-LTS Doc#:1817-1 Filed:11/16/17 Entered:11/16/17 16:27:52 Desc:
Exhibit A(i) Page 1280 of 1373

In re: The Commonwealth of Puerto Rico et al.
Case No. 17-03283-LTS
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| JOSE C. HEREDIA NARVAEZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE C. LA TORRE TORRES | PO BOX 402 | | | | OROCOVIS | PR | 00720 | |
| JOSE C. OLIVO GARCIA | [ADDRESS ON FILE] | | | | | | | |
| JOSE C. OLIVO GARCIA | [ADDRESS ON FILE] | | | | | | | |
| JOSE C. RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE C. ROSARIO RIOS | SANTA CLARA | W8 CALLE ANAMU URB SANTA CLARA | | | GUAYNABO | PR | 00969 | |
| JOSE C. VALDES-DELGADO | [ADDRESS ON FILE] | | | | | | | |
| JOSE CABALLERO | VALLE VERDE | AT 17 CALLE RIO OROCOVIS | | | BAYAMON | PR | 00961-3255 | |
| JOSE CABAN JIMENEZ | PO BOX 1575 | | | | AGUADILLA | PR | 00605 | |
| JOSE CABRERA BEAUCHAMP | URB LOS FRAILES | C 6 CALLE LOS FRAILES | | | GUAYNABO | PR | 00969 | |
| JOSE CABRERA CALDERON | URB RIVERVIEW | DD5 CALLE 25 | | | BAYAMON | PR | 00961 | |
| JOSE CABRERA DIAZ | URB VENUS GARDENS 1675 | CALLE SALTILLO | | | SAN JUAN | PR | 00926 | |
| JOSE CABRET GONZALEZ | HC 2 BOX 14164 | | | | AGUAS BUENAS | PR | 00703 | |
| JOSE CAEZ DELGADO | PO BOX 8152 | | | | CAGUAS | PR | 00726 | |
| JOSE CAEZ TORRES | [ADDRESS ON FILE] | | | | | | | |
| JOSE CAJIGAS CHAPARRO | P O BOX 1023 | | | | AGUADA | PR | 00602 1023 | |
| JOSE CALDERON | HC 01 BOX 8000 | | | | CANOVANAS | PR | 00729 | |
| JOSE CALDERON FLORES | URB RIO GRANDE ESTATES | B 23 CALLE 2 | | | RIO GRANDE | PR | 00745 | |
| JOSE CALDERON PEREZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE CALDERON PRADO | HC 80 BOX 8700 | | | | DORADO | PR | 00646 | |
| JOSE CAMACHO | BO AMELIA | 16 CALLE JOSE JULIAN ACOSTA | | | GUAYNABO | PR | 00962 | |
| JOSE CAMACHO DE LEON | PO BOX 973 | | | | PATILLAS | PR | 00723 | |
| JOSE CAMACHO ORTIZ | PO BOX 1232 | | | | GUANICA | PR | 00653-1232 | |
| JOSE CAMACHO PADILLA | [ADDRESS ON FILE] | | | | | | | |
| JOSE CAMACHO SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| JOSE CAMACHO SIERRA | [ADDRESS ON FILE] | | | | | | | |
| JOSE CAMEJO ABREU | URB VILLA FONTANA | 231 VIA 7 | | | CAROLINA | PR | 00983 | |
| JOSE CAMPS | 4512 TWIS OAK CR | | | | KILLIEN | TX | 76542 | |
| JOSE CAMPS | LOS SAUCES | 356 CALLE CAOBA | | | HUMACAO | PR | 00791 | |
| JOSE CANDELARIO TORRELLAS | [ADDRESS ON FILE] | | | | | | | |
| JOSE CAPO IRIARTE | PO BOX 7681 | | | | PONCE | PR | 00732 | |
| JOSE CAPPAS RODRIGUEZ | HC 02 BOX 5028 | | | | GUAYANILLA | PR | 00656-9702 | |
| JOSE CARABALLO ECHEVARRIA | CALLE JUAN VALENTIN 29 | | | | MAYAGUEZ | PR | 00680 | |
| JOSE CARABALLO RODRIGUEZ | P O BOX 31 | | | | NEW YORK | NY | 10032 | |
| JOSE CARDONA JIMINIAN | PLAZA ANTILLANA 151 | C/ CESAR GONZALEZ APT 6702 | | | SAN JUAN | PR | 00918 | |
| JOSE CARDONA SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| JOSE CARDOZA LUGO | [ADDRESS ON FILE] | | | | | | | |
| JOSE CARLOS ACEVEDO HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE CARLOS CLAUDIO SANCHEZ | HC1 BOX 3162 | | | | ARROYO | PR | 00714 | |
| JOSE CARLOS COLON ROBLES | BDA BUEN CONSEJO | 296 CALLE LEON FINAL | | | SAN JUAN | PR | 00926 | |
| JOSE CARLOS GARCIA SELVA | PO BOX 19017 | | | | SAN JUAN | PR | 00919-5017 | |
| JOSE CARLOS GONZALEZ CRESPO | 438 AVE 8 JIMENEZ MENDEZ | | | | CAMUY | PR | 00627-2104 | |
| JOSE CARLOS MANGUAL | SAN FRANCISCO | CALLE GERANIO 1720 | | | RIO PIEDRAS | PR | 00926 | |
| JOSE CARLOS ORTIZ GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE CARLOS ROSA SOLIS | [ADDRESS ON FILE] | | | | | | | |
| JOSE CARLOS VARGAS MORALES | [ADDRESS ON FILE] | | | | | | | |
| JOSE CARO | [ADDRESS ON FILE] | | | | | | | |
| JOSE CARO CHAPARRO | HC 2 BOX 6492 | | | | RINCON | PR | 00677 | |
| JOSE CARRASCAL CORENA | UNIVERSITY GARDENS | C 12 CALLE DUKE | | | SAN JUAN | PR | 00927 | |
| JOSE CARRASCO ALAMO | URB SANTA CLARA | 151 CALLE 4 | | | SAN LORENZO | PR | 00754 | |
| JOSE CARRASQUILLO | [ADDRESS ON FILE] | | | | | | | |
| JOSE CARRASQUILLO MEDINA | HC-3 BOX 36281 | | | | CAGUAS | PR | 00725 | |
| JOSE CARRASQUILLO RIVERA | BOX 1441 | | | | JUANA DIAZ | PR | 00795 | |
| JOSE CARRERO DE JESUS | [ADDRESS ON FILE] | | | | | | | |
| JOSE CARRERO DE JESUS | SAINT JUST | 51 B CALLE BETANIA | | | TRUJILLO ALTO | PR | 00976 | |
| JOSE CARRERO ROLON | HC 1 BOX 2181 | | | | JAYUYA | PR | 00664 | |
| JOSE CARRILLO ALMODOVAR | P O BOX 123 | | | | GUANICA | PR | 00653 | |
| JOSE CARRILLO RIVERA | [ADDRESS ON FILE] | | | | | | | |
| JOSE CARRION SALGADO | VILLA BARCELONA | CC 13 CALLE GUANO | | | BARCELONETA | PR | 00617 | |
| JOSE CARTAGENA VEGA | ROYAL TOWN | 4-26 CALLE 41 | | | BAYAMON | PR | 00956 | |
| JOSE CARVAJAL SANTIAGO | URB LA CUMBRE 293 | CALLE LOS ROBLES | | | SAN JUAN | PR | 00926 | |
| JOSE CASIANO BERRIOS | P O BOX 765 | | | | VILLALBA | PR | 00766 | |
| JOSE CASILLAS HERNANDEZ | HC 1 BOX 6061 | | | | LAS PIEDRAS | PR | 00771 | |
| JOSE CASTILLO CRUZ | URB SOMBRAS DEL REAL | 926 CALLE HUCAR | COTTO LAUREL | | PONCE | PR | 00780 | |
| JOSE CASTILLO VEITIA MALDONADO | [ADDRESS ON FILE] | | | | | | | |
| JOSE CASTOIDE SANCHEZ | PO BOX 10786 | | | | PONCE | PR | 00732-0786 | |
| JOSE CASTOIDE SANCHEZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| JOSE CASTRO | RR 2 BOX 762 | | | | SAN JUAN | PR | 00926 | |
| JOSE CASTRO CARRASQUILLO | BO GUAYATE 22550 | | | | CAYEY | PR | 00736 | |
| JOSE CASTRO CRUZ | BOX 65 | | | | LAS PIEDRAS | PR | 00771 | |
| JOSE CASTRO FELICIANO | HC 2 BOX 11743 | | | | YAUCO | PR | 00698 | |
| JOSE CASTRO FELICIANO | PO BOX 7285 | | | | PONCE | PR | 00732 | |
| JOSE CASTRO NIEVES | PO BOX 115 | | | | HATILLO | PR | 00659 | |
| JOSE CASTRO RIVERA Y WANDA J. GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE CASTRO RODRIGUEZ | HC 7 BOX 2890 | | | | PONCE | PR | 00731-9642 | |
| JOSE CASTRO TIRADO | [ADDRESS ON FILE] | | | | | | | |
| JOSE CAVERO SANCHEZ | 22 URB TOMAS TORRES | | | | JAYUYA | PR | 00664 | |
| JOSE CEBALLO CEPEDA | LA PONDEROSA | 435 CALLE LAS MARGARITAS | | | RIO GRANDE | PR | 00745 | |
| JOSE CENTENO ROBLES | [ADDRESS ON FILE] | | | | | | | |
| JOSE CEPEDA LANZO | P M B 1238 | 243 CALLE PARIS | | | SAN JUAN | PR | 00917 3632 | |
| JOSE CEPEDA SANTIAGO | URB SANTIAGO | 20 CALLE C | | | LOIZA | PR | 00772 | |
| JOSE CESPEDES SABATER | PO BOX 364428 | | | | SAN JUAN | PR | 00936-4428 | |
| JOSE CHAPARRO SANTIAGO | PO BOX 9300493 | | | | SAN JUAN | PR | 00930-0493 | |
| JOSE CHARLIE MALDONADO RODRIGUEZ | PARQUE MONTEBELLO | C 12 CALLE 5 | | | TRUJILLO ALTO | PR | 00976 | |
| JOSE CHAVEZ SOTO | RR 7 BZN 7165 | | | | SAN JUAN | PR | 00926 | |
| JOSE CHEO TORRES ORTIZ | HC 2 BOX 11344 | | | | YAUCO | PR | 00698 | |
| JOSE CHICO | [ADDRESS ON FILE] | | | | | | | |
| JOSE CHONG CONTRERAS | B 11-5 URB VILLA DEL SOL | | | | TRUJILLO ALTO | PR | 00976 | |
| JOSE CINTRON CPA & ASOC | P O BOX 162 | | | | BAYAMON | PR | 00960-0162 | |
| JOSE CINTRON RODRIGUEZ | 17 CALLE LAS VIAS | | | | JUANA DIAZ | PR | 00765 | |

Case:17-03283-LTS   Doc#:1817-1   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(i) Page 1281 of 1373
In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| JOSE CINTRON TORRES | HC 67 BOX 13536 | | | | BAYAMON | PR | 00956 | |
| JOSE CINTRON TORRES | [ADDRESS ON FILE] | | | | | | | |
| JOSE CINTRON VELAZQUEZ | 2158 ALBERGUE OLIMPICO | | | | SALINAS | PR | 00751 | |
| JOSE CINTRON VELEZ | PO BOX 240 | | | | SANTA ISABEL | PR | 00757 | |
| JOSE CINTRON/DBA/BEST RENTAL & SALES | PO BOX 6017 SUITE PMB 300 | | | | CAROLINA | PR | 00981-6017 | |
| JOSE CINTRON/DBA/BEST RENTAL & SALES | VILLA ASTURIA 10 | 10  AVE FIDALGO DIAZ | | | CAROLINA | PR | 00983 | |
| JOSE CIRINO | [ADDRESS ON FILE] | | | | | | | |
| JOSE CLASS CORUJO | HC 4 BOX 42300 | | | | HATILLO | PR | 00659 | |
| JOSE CLEMENTE GONZALEZ | APARTADO 1887 | | | | MAYAGUEZ | PR | 00681 | |
| JOSE COBIAN LUGO | [ADDRESS ON FILE] | | | | | | | |
| JOSE COLL MELENDEZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE COLLADO RODRIGUEZ | HC-01 BOX 8056 | | | | YAUCO | PR | 00698 | |
| JOSE COLLAZO REYES | URB COUNTRY CLUB | OF 11 CALLE 516 | | | CAROLINA | PR | 00982 | |
| JOSE COLON (EIS) ELEVATOR INSP. SERVICES | 202 CALLE WALL TINTILLO | | | | GUAYNABO | PR | 00966 | |
| JOSE COLON BENIER | 64 CALLE MEDITACION SUR | | | | GUAYAMA | PR | 00784 | |
| JOSE COLON COLON | [ADDRESS ON FILE] | | | | | | | |
| JOSE COLON DE JESUS | BO OLIMPO | 732 CALLE 3 | | | GUAYAMA | PR | 00784 | |
| JOSE COLON ELEVATOR INSPECTION SERVICES | 202 CALLE WALL TINTILLO | | | | GUAYNABO | PR | 00966 | |
| JOSE COLON GARCIA | [ADDRESS ON FILE] | | | | | | | |
| JOSE COLON LARACUENTE | M 17 DORADO DEL MAR | | | | DORADO | PR | 00646-2147 | |
| JOSE COLON MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE COLON MERCADO | BO GUAVATE 22550 | | | | CAYEY | PR | 00736 | |
| JOSE COLON PEREZ | URB RIO HONDO | 4 DH 17 CALLE LLANURAS | | | BAYAMON | PR | 00961 | |
| JOSE COLON RIVERA | HC 1 BOX 6108 | | | | AIBONITO | PR | 00705 | |
| JOSE COLON RIVERA | [ADDRESS ON FILE] | | | | | | | |
| JOSE COLON SANCHEZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE COLON SANTANA | 513 AVE CESAR GONZALEZ | | | | SAN JUAN | PR | 00918 | |
| JOSE COLON VAZQUEZ | HC 2 BOX 23425 | | | | MAYAGUEZ | PR | 00680 | |
| JOSE COLON VELEZ | URB LOMAS VERDES | 4 A 52 CALLE VERVENA | | | BAYAMON | PR | 00956 2934 | |
| JOSE COLON Y ELSIE Y FONSECA | [ADDRESS ON FILE] | | | | | | | |
| JOSE CONCEPCION HOLGUIN | [ADDRESS ON FILE] | | | | | | | |
| JOSE CONCEPCION PIMENTEL | COND JARDINES DE GUAYAMA | EDIF A APT 401 | | | SAN JUAN | PR | 00919 | |
| JOSE CONCEPCION VAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE CORDERO | [ADDRESS ON FILE] | | | | | | | |
| JOSE CORDERO MATAS | HC 03 BOX 12797 | | | | CAMUY | PR | 00627-9723 | |
| JOSE CORDERO ORTIZ | HP - Forense RIO PIEDRAS | | | | Hato Rey | PR | 009360000 | |
| JOSE CORDERO TRUJILLO | P O BOX 1950 | | | | HATILLO | PR | 00659 | |
| JOSE CORDERO VALE | HC 01 BOX 5930 | | | | MOCA | PR | 00676 | |
| JOSE CORREA NEGRON | [ADDRESS ON FILE] | | | | | | | |
| JOSE CORTADA CAPPA | PO BOX 6433 | | | | PONCE | PR | 00731 | |
| JOSE CORTES | [ADDRESS ON FILE] | | | | | | | |
| JOSE CORTES GOMEZ | PARCELAS NAVAS | 15 CALLE D | | | ARECIBO | PR | 00612 | |
| JOSE CORTES LOPEZ | HC 4 BOX 44305 | | | | HATILLO | PR | 00659 | |
| JOSE CORTES LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE CORTES MEJIAS | 117 CALLE PAVIA FERNANDEZ | | | | SAN SEBASTIAN | PR | 00685 | |
| JOSE CORTES RODRIGUEZ | HC 59 BOX 5759 | | | | AGUADA | PR | 00602 | |
| JOSE CORTEZ ROSADO | URB MIRAFLORES | BLQ 26  15 CALLE 37 | | | BAYAMON | PR | 00956 | |
| JOSE CORUJO DE LA CRUZ | PO BOX 20330 | | | | SAN JUAN | PR | 00928 | |
| JOSE COSME | HC 2 BOX 1632 | | | | COROZAL | PR | 00783 | |
| JOSE COSME ORTEGA | HC 20 BOX 21291 | | | | SAN LORENZO | PR | 00754 | |
| JOSE COSTA MALARET | P O BOX 22606 | | | | SAN JUAN | PR | 00931-2606 | |
| JOSE COTTO RIVERA | PO BOX 878 | | | | CIDRA | PR | 00739 | |
| JOSE CRESPO AYALA | HC 01 BOX 5085 | | | | ADJUNTAS | PR | 00601 | |
| JOSE CRESPO CONCEPCION | 62 CALLE 65 DE INFANTERIA | | | | SABANA GRANDE | PR | 00637 | |
| JOSE CRESPO ECHEVARRIA | [ADDRESS ON FILE] | | | | | | | |
| JOSE CRESPO LOIZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE CRESPO MAISONET | [ADDRESS ON FILE] | | | | | | | |
| JOSE CRESPO RODRIGUEZ | COMM BETANCES | 133 B CALLE LUIS M RIVERA | | | CABO ROJO | PR | 00623 | |
| JOSE CRIADO LUNA | [ADDRESS ON FILE] | | | | | | | |
| JOSE CRUZ ACOSTA | APTO 842 | | | | LAJAS | PR | 00667 | |
| JOSE CRUZ AYALA | 140 CALLE LICEO | | | | MAYAGUEZ | PR | 00680 | |
| JOSE CRUZ AYALA | URB ESTANCIAS DE SAN BENITO | CASA 624 | | | MAYAGUEZ | PR | 00680 | |
| JOSE CRUZ BENITEZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE CRUZ BURGOS | 2071 AVE ARENALES | | | | VEGA BAJA | PR | 00693 | |
| JOSE CRUZ BURGOS | PO BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| JOSE CRUZ CABALLERO | SAN MARTIN | 47 CALLE EXTENCION | | | UTUADO | PR | 00641 | |
| JOSE CRUZ CASIANO | HC 37  BOX  3583 | | | | GUANICA | PR | 00653 | |
| JOSE CRUZ CHICO | URB MAR AZUL | H 1 | | | HATILLO | PR | 00659 | |
| JOSE CRUZ COLLAZO | PO BOX 1100 | | | | OROCOVIS | PR | 00720 | |
| JOSE CRUZ COTTO | [ADDRESS ON FILE] | | | | | | | |
| JOSE CRUZ DIAZ | PO  BOX  20212 | | | | UTUADO | PR | 00641 | |
| JOSE CRUZ DIAZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE CRUZ FIGUEROA | PO BOX 1701 | | | | CAGUAS | PR | 00726 | |
| JOSE CRUZ GARCIA | HC BOX 2409 | | | | COMERIO | PR | 00782 | |
| JOSE CRUZ GONZALEZ | RES AGUSTIN STAHL | EDIF 70 APTO 389 | | | AGUADILLA | PR | 00603 | |
| JOSE CRUZ GUZMAN | [ADDRESS ON FILE] | | | | | | | |
| JOSE CRUZ JAQUES | P 3-610 BELAVAL | | | | SAN JUAN | PR | 00910 | |
| JOSE CRUZ JIMENEZ | VILLA CANONA | C 4 CALLE PARCELA | | | LOIZA | PR | 00772 | |
| JOSE CRUZ QUINONES | [ADDRESS ON FILE] | | | | | | | |
| JOSE CRUZ RAMOS | VILLA VENDRE PROFESSIONAL CENTER | SUITE 405 | | | SAN JUAN | PR | 00921 | |
| JOSE CRUZ REYES | PO  BOX  4251 | | | | VEGA BAJA | PR | 00694 | |
| JOSE CRUZ RIVERA | 16-06 ALTA VISTA | | | | PONCE | PR | 00731 | |
| JOSE CRUZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| JOSE CRUZ RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| Jose Cruz Rodriguez | [ADDRESS ON FILE] | | | | | | | |
| Jose Cruz Rodriguez | [ADDRESS ON FILE] | | | | | | | |
| JOSE CRUZ ROSARIO | PO BOX 518 | | | | CEIBA | PR | 00735 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| JOSE CRUZ TAVARES | P O BOX 2390 | | | | SAN JUAN | PR | 00919 | |
| JOSE CRUZ VAZQUEZ | HC 02 BOX 5366 | | | | COMERIO | PR | 00782 | |
| JOSE CRUZ VAZQUEZ | PO BOX 240 | | | | SANTA ISABEL | PR | 00757 | |
| JOSE CUADRADO | URB VALENCIA | G 11 CALLE TULIPAN | | | BAYAMON | PR | 00959 | |
| Jose Cuebas Villanueva | [ADDRESS ON FILE] | | | | | | | |
| JOSE CURBELO ATILES | HC 4 BOX 17256 | | | | CAMUY | PR | 00627 | |
| JOSE D. MARTIR TORRES | URB UNIVERSITY GARDENS | 257 CALLE SORBONA | | | SAN JUAN | PR | 00927 | |
| JOSE D ABREU SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| JOSE D AGUAYO ARIAS | [ADDRESS ON FILE] | | | | | | | |
| JOSE D AGUAYO ARIAS | [ADDRESS ON FILE] | | | | | | | |
| JOSE D AGUAYO DAVILA | BO LAS CUEVAS APT 515 | | | | LOIZA | PR | 00772 | |
| JOSE D ALDIVA RUIZ | HC 5 BOX 25903 | | | | CAMUY | PR | 00627 | |
| JOSE D ALFONSO ROMAN | URB BALDRICH | 218 CALLE PINTOR CAMPECHE | | | SAN JUAN | PR | 00918 | |
| JOSE D ALMONTE ALVAREZ | BO OBRERO 526 CALLE HAYDEE REXACH | | | | SAN JUAN | PR | 00915 | |
| JOSE D APONTE VEGA | URB COLINAS DE SAN MARTIN | B 2 CALLE 3 | | | JUANA DIAZ | PR | 00795 | |
| JOSE D AVILES VERA | [ADDRESS ON FILE] | | | | | | | |
| JOSE D BAEZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE D BATISTA GONZALEZ | RES MONTE HATILLO | EDIF 34 APTO 401 | | | SAN JUAN | PR | 00924 | |
| JOSE D CALDERON JIMENEZ | PO BOX 30160 SUITE 280 | | | | MANATI | PR | 00674 | |
| JOSE D CAMACHO ALMEDA | [ADDRESS ON FILE] | | | | | | | |
| JOSE D CANAAN | RR 6 BOX 9478 | | | | SAN JUAN | PR | 00926 | |
| JOSE D CANDELARIO CINTRON | COLINAS DEL VERDE | 3 CALLE 3 CARR 180 | | | RIO GRANDE | PR | 00745 | |
| JOSE D CANDELARIO CINTRON | HC 01 BOX 9013 | | | | CANOVANAS | PR | 00729 | |
| JOSE D CARABALLO GARCIA | [ADDRESS ON FILE] | | | | | | | |
| JOSE D CARRERO ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE D COLLAZO MORALES | BO GALATEO | P 27 BZN 9463 | | | TOA ALTA | PR | 00953 | |
| JOSE D COLON GARCIA | [ADDRESS ON FILE] | | | | | | | |
| JOSE D COLON GARCIA | [ADDRESS ON FILE] | | | | | | | |
| JOSE D COLON MARTINEZ | URB LOS CAOBOS | 3053 CALLE CAIMITO | | | PONCE | PR | 00716 | |
| JOSE D COLON RIVERA | URB VILLA ESPERANZA | 71 CALLE BONANZA | | | CAGUAS | PR | 00725 | |
| JOSE D COTTO CARABALLO | BO OLIMPO | 527 CALLE C | | | GUAYAMA | PR | 00784 | |
| JOSE D CRESPO VELEZ | COND PARQUE DEL LAGO | 100 C/ 13 BOX 457 | | | TOA BAJA | PR | 00949 | |
| JOSE D CRESPO VELEZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE D CRUZ GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE D CRUZ RAMOS | [ADDRESS ON FILE] | | | | | | | |
| JOSE D CRUZ RAMOS | [ADDRESS ON FILE] | | | | | | | |
| JOSE D CRUZ SALGADO | URB COUNTRY CLUB | 802 CALLE LOLA RODRIGUEZ | DE TIO | | SAN JUAN | PR | 00924-2510 | |
| JOSE D DE JESUS | [ADDRESS ON FILE] | | | | | | | |
| JOSE D DIAZ CARRASCO | VILLA DEL REY | CB 35 CALLE CARLOS MAGNO | | | CAGUAS | PR | 00725 | |
| JOSE D DIAZ RIVERA | HC 05 BOX 10596 | | | | COROZAL | PR | 00783 | |
| JOSE D ECHEVARRIA MONTES | [ADDRESS ON FILE] | | | | | | | |
| JOSE D ESPINAL VALDES | URB LOS ANGELES | 27 CALLE C | | | CAROLINA | PR | 00979 | |
| JOSE D FEBUS ENMANUELLI | [ADDRESS ON FILE] | | | | | | | |
| JOSE D FIGUEROA BORDOY | [ADDRESS ON FILE] | | | | | | | |
| JOSE D FIGUEROA MENDEZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE D GALINDEZ MALAVE | [ADDRESS ON FILE] | | | | | | | |
| JOSE D GARCIA | P O BOX 21365 | | | | SAN JUAN | PR | 00918 | |
| JOSE D GONZALEZ GARAU | P O BOX 655 | | | | GUAYAMA | PR | 00785 | |
| JOSE D GONZALEZ LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE D GONZALEZ QUILES | HC 1 BOX 3473 | | | | LARES | PR | 00669 | |
| JOSE D GONZALEZ RIVERA | PO BOX 363212 | | | | SAN JUAN | PR | 00936-3212 | |
| JOSE D GRACIA | [ADDRESS ON FILE] | | | | | | | |
| JOSE D GUADALUPE TORRES | REP SABANETA | H 19 CALLE 3 | | | MERCEDITA | PR | 00715 | |
| JOSE D GUZMAN MELENDEZ | URB VILLAS DEL NORTE | 627 CALLE DIAMANTE | | | MOROVIS | PR | 00687 | |
| JOSE D GUZMAN OJEDA | PO BOX 176 | | | | MOROVIS | PR | 00687 | |
| JOSE D HERNANDEZ HERNANDEZ | BO PUENTE | 1122 CARR 119 | | | CAMUY | PR | 00627-2853 | |
| JOSE D HERNANDEZ SOTO | 10 JARD DE ADJUNTAS | | | | ADJUNTAS | PR | 00601 | |
| JOSE D JIMENEZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE D LIND DE ALBA | PO BOX 713 | | | | PATILLAS | PR | 00723 | |
| JOSE D LOPEZ ZAYAS | APARTADO 994 | | | | CIDRA | PR | 00739 | |
| JOSE D LUGO MARQUEZ | RR 1 BZN 6267 | | | | GUAYAMA | PR | 10002 | |
| JOSE D MARCANO | BO SAN ISIDRO | BOX 566 CALLE 21 | | | CANOVANAS | PR | 00729 | |
| JOSE D MARCHAN MAZO DBA | F13 CALLE LUIS F SANCHEZ | | | | CAROLINA | PR | 00987 | |
| JOSE D MARTINEZ | PO BOX 9066600 | | | | SAN JUAN | PR | 00906-6600 | |
| JOSE D MELENDEZ FERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE D MELENDEZ FERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE D MELENDEZ FERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE D MERCEDES GARCIA | [ADDRESS ON FILE] | | | | | | | |
| JOSE D MIRANDA / RUMBAS CAFE | RIVERSIDE PARK | F26 CALLE 7 | | | BAYAMON | PR | 00961 | |
| JOSE D MONTANEZ RAMOS | PO BOX 113 | | | | HORMIGUEROS | PR | 00660 | |
| JOSE D MONTESINOS | COND BAYAMONTE | APT 1005 | | | BAYAMON | PR | 00956 | |
| JOSE D MORALES GUZMAN | HC 4 BOX 18036 | | | | CAMUY | PR | 00627 | |
| JOSE D NEGRON RIVERA | P O BOX 1012 | | | | CIALES | PR | 00638 | |
| JOSE D NEGRON RIVERA | URB VALENCIA | 365 CALLE LERIDA | | | SAN JUAN | PR | 00923-1916 | |
| JOSE D NIEVES RIVERA | PO BOX 916 | | | | NARANJITO | PR | 00719 | |
| JOSE D OLMO DELGADO | SAINT JUST | 118 CALLE 2 | | | TRUJILLO ALTO | PR | 00976 | |
| JOSE D ORTIZ / EQUIPO RIO GRANDE | 26 SAN JOSE | | | | RIO GRANDE | PR | 00745 | |
| JOSE D ORTIZ GARCIA | PO BOX 123 | | | | ARROYO | PR | 00714 | |
| JOSE D ORTIZ NIEVES | HC 01 BOX 8039 | | | | AGUAS BUENAS | PR | 00703 | |
| JOSE D ORTIZ ORTIZ | HC 03 BOX 7126 | | | | PONCE | PR | 00732 | |
| JOSE D PADILLA DIAZ | BO LOMAS VALLES | HC 71 BOX 2892 | | | NARANJITO | PR | 00719 | |
| JOSE D PERALTA RIVERA | HC 01 BOX 13210 | | | | RIO GRANDE | PR | 00745 | |
| JOSE D PEREZ FERRER | P O BOX 3589 | | | | AGUADILLA | PR | 00605-3589 | |
| JOSE D PEREZ MARQUEZ | PO BOX 241 | | | | SAINT JUST | PR | 00978 | |
| JOSE D PLAZA OSORIO | BOX 446 | | | | TOA | PR | 00772 | |
| JOSE D RAMOS ORTIZ | 14 CALLE BASILIO MILAN | | | | TOA BAJA | PR | 00949 | |
| JOSE D RAMOS PARRILLA | URB MONTE VISTA | G 26 CALLE 3 | | | FAJARDO | PR | 00738 | |
| JOSE D RIVAS OLMEDA | [ADDRESS ON FILE] | | | | | | | |
| JOSE D RIVERA ANAYA | PO BOX 360292 | | | | SAN JUAN | PR | 00936 | |
| JOSE D RIVERA FUENTES | PMB 45 HC 71 BOX 3766 | | | | NARAJITO | PR | 00719 | |
| JOSE D RIVERA RIVERA | RR 5 BOX 7452 | | | | BAYAMON | PR | 00956 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| JOSE D RIVERA RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE D RIVERA SAEZ | P O BOX 541 | | | | NARANJITO | PR | 00719 | |
| JOSE D RODRIGUEZ CINTRON | HC 71 BOX 1340 | | | | NARANJITO | PR | 00719 | |
| JOSE D RODRIGUEZ SOTO | PO BOX 387 | | | | CAMUY | PR | 00627 | |
| JOSE D RODRIGUEZ TORRES | URB VALLE HERMOSO | SB 51 CALLE VIOLETA | | | HORMIGUEROS | PR | 00660 | |
| JOSE D RODRIGUEZ ZAYAS | P O BOX 1161 | | | | SALINAS | PR | 00751 | |
| JOSE D ROMAN ROSARIO | PO BOX 266 | | | | CAMUY | PR | 00627 | |
| JOSE D ROMAN SANTIAGO | BO SEBURUQUILLO | CARR 111 KM 33 7 | | | LARES | PR | 00669 | |
| JOSE D ROMAN SANTIAGO | HC 03 BOX 9753 | | | | LARES | PR | 00669 | |
| JOSE D ROSA GUADALUPE | P O BOX 60-075 | | | | BAYAMON | PR | 00960 | |
| JOSE D ROSA MOJICA | HC 20 BOX 25718 | | | | SAN LORENZO | PR | 00754 | |
| JOSE D ROSADO GARCIA | [ADDRESS ON FILE] | | | | | | | |
| JOSE D ROSARIO ESTRELLA | [ADDRESS ON FILE] | | | | | | | |
| JOSE D RUIZ GONZALEZ | HC 5 BOX 25830 | | | | CAMUY | PR | 00627 | |
| JOSE D RUIZ OREGO | URB PERLA DEL SUR | 4416 CALLE PEDRO M CARATINI | | | PONCE | PR | 00717-0317 | |
| JOSE D SANCHEZ MORALES | URB MONTEBRISAS | 3R9 CALLE 106 | | | FAJARDO | PR | 00738 | |
| JOSE D SANCHEZ VEGA | P O BOX 1073 | | | | BARRANQUITAS | PR | 00794 | |
| JOSE D SANJURJO ORTA | URB LOIZA VALLEY | 168 CALLE TULIPAN | | | CANOVANAS | PR | 00729 | |
| JOSE D SANTANA DE JESUS | PO BOX 3501 171 | | | | JUANA DIAZ | PR | 00795 | |
| JOSE D SANTIAGO VAZQUEZ | P.O. BOX 2054 | | | | PONCE | PR | 00733 | |
| JOSE D SANTOS RODRIGUEZ | URB SANTA ROSA | F 10 CALLE LORAINE | | | CAGUAS | PR | 00725 | |
| JOSE D SILVA ALMODOVAR | HC 10 BOX 8064 | | | | SABANA GRANDE | PR | 00637-9718 | |
| JOSE D SOLIS LLANOS | [ADDRESS ON FILE] | | | | | | | |
| JOSE D SOTO PACHECO- SEGUROS | P O BOX 9024275 | | | | SAN JUAN | PR | 00902 | |
| JOSE D TORRES CRUZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE D TORRES GARCIA | PO BOX 14 | | | | LAJAS | PR | 00667 | |
| JOSE D TORRES RODRIGUEZ | PO BOX 5764 | | | | CAGUAS | PR | 00725 | |
| JOSE D VALENTIN ACEVEDO | HC 5 BOX 25422 | | | | CAMUY | PR | 00627 | |
| JOSE D VALENTIN QUINONEZ | HC 2 BOX 8232 | | | | LAS MARIA | PR | 00670 | |
| JOSE D VALENTIN VALLE | COM STELLA | 2692 CALLE 15 | | | RINCON | PR | 00677 | |
| JOSE D VALENTIN VALLE | HC 2 BOX 8305 | | | | RINCON | PR | 00677 | |
| JOSE D VALLES VARGAS | PO BOX 1037 | | | | MANATI | PR | 00674 | |
| JOSE D VARGAS ROSARIO | HC 04 BOX 19586 | | | | CAMUY | PR | 00627 | |
| JOSE D VAZQUEZ MONTALVO | PARC PALMAREJO II | 7 CLALE MONACO | | | LAJAS | PR | 00667 | |
| JOSE D VAZQUEZ PADILLA | PARCELAS FALU | 151 CALLE 22 | | | SAN JUAN | PR | 00928 | |
| JOSE D VEGA ARBELO | HC 04 BOX 17515 | BO PUENTE | | | CAMUY | PR | 00659 | |
| JOSE D VEGA PAGAN | [ADDRESS ON FILE] | | | | | | | |
| JOSE D VEGA PAGAN | | | | | | | | |
| JOSE D VELEZ ARCAY | URB LA RIVIERA | 1407 CALLE 48 S O | | | SAN JUAN | PR | 00921 | |
| JOSE D VELEZ OLIVO | SECT PITILLO | 487 MIRADERO | | | MAYAGUEZ | PR | 00680 | |
| JOSE D VELEZ PEREZ | BOX 223 | | | | UTUADO | PR | 00641 | |
| JOSE D VENTURA MELENDEZ | BO ESPERANZA | 503 CALLE GLADIOLAS | | | VIEQUES | PR | 00765 | |
| JOSE D. BIDO LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE D. CINTRON MARQUEZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE D. DIAZ HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE D. ESCALERA SALOMON | [ADDRESS ON FILE] | | | | | | | |
| JOSE D. FALU RIVERA | PROG. SERA BAYAMON | | | | Hato Rey | | 009360000 | |
| JOSE D. JIMENEZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| JOSE D. JURADO CORTES | [ADDRESS ON FILE] | | | | | | | |
| JOSE D. NEGRON ROSARIO | [ADDRESS ON FILE] | | | | | | | |
| JOSE D. OTERO GUERRA | [ADDRESS ON FILE] | | | | | | | |
| JOSE D. RIVERA TORRES | URB BRISAS DE AIBONITO | APT 1618 | | | AIBONITO | PR | 00705 | |
| JOSE D. RODRIGUEZ FONSECA | [ADDRESS ON FILE] | | | | | | | |
| JOSE D. RODRIGUEZ GARAY | LCDO. EDGARDO SANTIAGO LLORENS | 1925 BLV. LUIS A. FERRE AVE. LAS AMERICAS | SAN ANTONIO | | Ponce | PR | 00728-1815 | |
| JOSE D ROSADO CORDERO | [ADDRESS ON FILE] | | | | | | | |
| JOSE DA SILVEIRA DUARTE | URB SAGRADO CORAZON | 416 CALLE SAN LEANDRO | | | SAN JUAN | PR | 00926 | |
| JOSE DANIEL BERRIOS FUENTES | HC 05 BOX 58200 | | | | CAGUAS | PR | 00725 | |
| JOSE DANIEL REYES FLORES | [ADDRESS ON FILE] | | | | | | | |
| JOSE DANIEL VAZQUEZ ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE DANIEL VELEZ ALICEA | PO BOX 225 | | | | ADJUNTAS | PR | 00601 | |
| JOSE DAPENA RODRIGUEZ | URB LA LULA | I 5 CALLE 7 | | | PONCE | PR | 00730 | |
| JOSE DARIO SOTO ALEMAN | LEVITTOWN LAKES | AV 17 CALLE LEONOR | | | TOA BAJA | PR | 00949 | |
| JOSE DAVID APELLANIZ TORRES | 1128 SE CALLE 8 | | | | PUERTO NUEVO | PR | 00921 | |
| JOSE DAVID CORREA GONZALEZ | RES QUINTANA EDIF 11 APT 107 | | | | SAN JUAN | PR | 00926 | |
| JOSE DAVID COTTO MELENDEZ | BO RABANAL BOX 3121 | | | | CIDRA | PR | 00739 | |
| JOSE DAVID DIAZ ACEVEDO | [ADDRESS ON FILE] | | | | | | | |
| JOSE DAVID ESPADA | [ADDRESS ON FILE] | | | | | | | |
| JOSE DAVID FIGUEROA HUERTAS | [ADDRESS ON FILE] | | | | | | | |
| JOSE DAVID MALDONADO VICENTE | RR 1 BOX 4018 | | | | CIDRA | PR | 00739 | |
| JOSE DAVID MARTINEZ MONTES | [ADDRESS ON FILE] | | | | | | | |
| JOSE DAVID PEREZ FERRER | URB VALLE VERDE | 825 CALLE VEREDA | | | PONCE | PR | 00716-3514 | |
| JOSE DAVID RIVERA | HC 02 BOX 4745 | | | | GUAYAMA | PR | 00784 | |
| JOSE DAVID ROMAN LATORRE | PO BOX 47 | | | | SAN SEBASTIAN | PR | 00685 | |
| JOSE DAVID SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| JOSE DAVILA / COM ESPECIAL BO CANIACO | P O BOX 11195 | | | | SAN JUAN | PR | 00922-1195 | |
| JOSE DAVILA MARTINEZ | PO BOX 866 | | | | AGUAS BUENAS | PR | 00703 | |
| JOSE DAVILA SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| JOSE DAVILA TORRES | HC 1 BOX 27167 | | | | VEGA BAJA | PR | 00693 | |
| JOSE DE AZA MARTINEZ | 395 CALLE NAGUABO | | | | SAN JUAN | PR | 00913 | |
| JOSE DE CHOUDENS | PO BOX 360 | | | | ARROYO | PR | 00714 | |
| JOSE DE DIEGO INTERMEDIA | PO BOX 1945 | | | | AGUADILLA | PR | 00605 | |
| JOSE DE JESUS | RIO GRANDE ESTATES | S 21 CALLE 8 | | | RIO GRANDE | PR | 00745 | |
| JOSE DE JESUS CINTRON | [ADDRESS ON FILE] | | | | | | | |
| JOSE DE JESUS LUGO | 2DA EXT ALTURAS DE VILLALBA | 269 CALLE MODESTO MELENDEZ | | | VILLALBA | PR | 00766 | |
| JOSE DE JESUS MERCADO | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| JOSE DE JESUS ORTIZ | PO BOX 10000 SUITE 151 | | | | CAYEY | PR | 00736 | |
| JOSE DE JESUS PEREZ JIMENEZ | HC 8 BOX 86940 | | | | SAN SEBASTIAN | PR | 00685-8960 | |
| JOSE DE JESUS RIOS | PO BOX 240 | | | | SANTA ISABEL | PR | 00757 | |
| JOSE DE JESUS RIVERA | URB BAYAMON GARDENS | O32 CALLE 21 | | | BAYAMON | PR | 00957 | |
| JOSE DE JESUS ROLON | HC 2 BOX 5205 | | | | MOROVIS | PR | 00687 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| JOSE DE JESUS VAZQUEZ | PO BOX 7285 | | | | PONCE | PR | 00732 | |
| JOSE DE JESUS VELEZ MERCADO | HC 02 BOX 9976 | | | | LAS MARIAS | PR | 00670-9035 | |
| JOSE DE LA CRUZ | 1367 CALLE 8 NORTE | | | | PUERTO NUEVO | PR | 00920 | |
| JOSE DE LA CRUZ VAZQUEZ | PO BOX 619 PUEBLO STA | | | | CAROLINA | PR | 00986 | |
| JOSE DE LA ROSA SALAZAR | VENUS GARDENS | 755 CALLE PISCIS | | | SAN JUAN | PR | 00926 | |
| JOSE DE LEON FELIX | [ADDRESS ON FILE] | | | | | | | |
| JOSE DE LEON LLUBERAS | VILLA PALMERAS | 370C CALLE TAPIA | | | SAN JUAN | PR | 00912 | |
| JOSE DE LEON RODRIGUEZ | URB ROUND HILLS | 1127 CALLE MADRESELVA | | | TRUJILLO ALTO | PR | 00976 | |
| JOSE DE LOS SANTOS MORALES MATOS | COND PASEO DE MONTEFLORES | APT 703 | | | CAROLINA | PR | 00987 | |
| JOSE DEL C COLON DELGADO | HC 08 BOX 39524 9671 | | | | CAGUAS | PR | 00725 | |
| JOSE DEL C RODRIGUEZ VALES | PO BOX 188 | | | | ARECIBO | PR | 00613 | |
| JOSE DEL C VARGAS CORTES | [ADDRESS ON FILE] | | | | | | | |
| JOSE DEL C VARGAS Y/O IRMA LLAVONA Y/O | AIDA S LLAVONA | P O BOX 6179 | | | CAGUAS | PR | 00726 | |
| JOSE DEL TORO ESTRADA | 776 CALLE 37 SE | | | | PUERTO NUEVO | PR | 00921 | |
| JOSE DEL TORO ESTRADA | HC 645 BOX 5238 | | | | TRUJILLO ALTO | PR | 00976 | |
| JOSE DEL VALLE LOPEZ | URB LA MAUNA | H 29 CALLE E | | | CAROLINA | PR | 00977 | |
| JOSE DEL VALLE REYES | PO BOX 320 | | | | TRUJILLO ALTO | PR | 00977-0320 | |
| JOSE DELGADO BENITEZ | URB LOS TAMARINDOS | D 12 CALLE 8 | | | SAN LORENZO | PR | 00754 | |
| JOSE DELGADO JORDAN | URB LOMAS VERDES | 4 P 28 CALLE PETUNIA | | | BAYAMON | PR | 00956 | |
| JOSE DELGADO MORALES | [ADDRESS ON FILE] | | | | | | | |
| JOSE DELGADO ORTIZ | URB IDAMARIS GARDENS | E4 AVE RICKY SEDA | | | CAGUAS | PR | 00725 | |
| JOSE DELGADO ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE DELGADO RAMOS | 8 CALLE DEL CARMEN | | | | CAROLINA | PR | 00985 | |
| JOSE DELZ DAVILA | 3172 TWILIGHT COURT MIDDLEBURG | | | | FLORIDA | FL | 32068 | |
| JOSE DELIZ GRACIA | URB SAN PEDRO J-17 CALLE 10 | | | | TOA BAJA | PR | 00949 | |
| JOSE DENIS RODRIGUEZ MORALES | 400 AVE DOMENECH SUITE 412 | | | | SAN JUAN | PR | 00918 | |
| JOSE DENNIS TAVALES | [ADDRESS ON FILE] | | | | | | | |
| JOSE DIAZ | 1357 ASHFORD 329 | | | | SAN JUAN | PR | 00907 | |
| JOSE DIAZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE DIAZ BARRIENTOS | [ADDRESS ON FILE] | | | | | | | |
| JOSE DIAZ BARRIENTOS | [ADDRESS ON FILE] | | | | | | | |
| JOSE DIAZ CANDELARIA | PO BOX 10163 | | | | SAN JUAN | PR | 00908 | |
| JOSE DIAZ CARRERAS / BELEN NEGRON | LOS PINOS | 131 JUDEA 111 | | | UTUADO | PR | 00641 | |
| JOSE DIAZ CASIANO | [ADDRESS ON FILE] | | | | | | | |
| JOSE DIAZ COLON | [ADDRESS ON FILE] | | | | | | | |
| JOSE DIAZ CRUZ | P O BOX 351 | | | | TRUJILLO ALTO | PR | 00977 | |
| JOSE DIAZ DIAZ | ENCANTADA | URB ENTRERIOS | ER190 CALLE ENRAMADA | | TRUJILLO ALTO | PR | 00976 | |
| JOSE DIAZ GODNEANX | A JUNCA | 204 CALLE E | | | SANTA ISABEL | PR | 00757 | |
| JOSE DIAZ IBARRA | URB VILLA BORINQUEN | 10 CALLE J RIVERA GAUTIER | | | SAN JUAN | PR | 00921 | |
| JOSE DIAZ LOPEZ | LA PONDEROSA | 565 CALLE AMAPOLA | | | RIO GRANDE | PR | 00745 | |
| JOSE DIAZ MARRERO | [ADDRESS ON FILE] | | | | | | | |
| JOSE DIAZ NIEVES | BO SANTA CLARA | BZN 5363 | | | CIDRA | PR | 00739 | |
| JOSE DIAZ PACHECO | [ADDRESS ON FILE] | | | | | | | |
| JOSE DIAZ RAMOS | [ADDRESS ON FILE] | | | | | | | |
| JOSE DIAZ RIVERA | C.S M. BAYAMON | | | | Hato Rey | PR | 00936 | |
| JOSE DIAZ ROSADO | HC 01 BOX 3322 | | | | VILLALBA | PR | 00766 | |
| JOSE DIAZ SANCHEZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE DIAZ UMPIERRE | [ADDRESS ON FILE] | | | | | | | |
| JOSE DIAZ VARGAS | COLINAS DE GUAYNABO | D4 CALLE POMARROSA | | | GUAYNABO | PR | 00969 | |
| JOSE DIAZ VARGAS | D 19 AVE ROBERTO CLEMENTE | VILLA CAROLINA | | | CAROLINA | PR | 00985 | |
| JOSE DIEGO PADRON CARDONA | PRADERAS DEL SUR | CALLE CAOBO 408 | | | SANTA ISABEL | PR | 00757 | |
| JOSE DIEGO PADRON CARMONA | [ADDRESS ON FILE] | | | | | | | |
| JOSE DIEGO PEREZ CARTAGENA | COUNTRY CLUB | 926 CALLE MIRLI | | | SAN JUAN | PR | 00924 | |
| JOSE DIEPPA TORRES | PO BOX 417 | | | | SAN JUAN | PR | 00754-0417 | |
| JOSE DILAN COTTON | HC 1 BOX 30937 | | | | CABO ROJO | PR | 00623 | |
| JOSE DIONISIO RIVERA ESCOBALES | [ADDRESS ON FILE] | | | | | | | |
| JOSE DOMINGO MALAVE ORENGO | URB VALLE ALTO | 1333 CALLE CORDILLERA | | | PONCE | PR | 00730-4124 | |
| JOSE DOMINGO MALAVE ORENGO | [ADDRESS ON FILE] | | | | | | | |
| JOSE DOMINGO SERRANO MORALES | HC 01 BOX 5075 | | | | QUEBRADILLAS | PR | 00678 | |
| JOSE DOMINGUEZ RODRIGUEZ | HC 1 BOX 1943 | | | | MOROVIS | PR | 00687 | |
| JOSE DONATE CORTES | 217 CALLE ALBERTO DE JESUS MA | URB PASEOS DE LOS ARTESANOS | | | LAS PIEDRAS | PR | 00771-9671 | |
| JOSE DORTA ALCAIDE | PO BOX 162 | | | | HATILLO | PR | 00659 | |
| JOSE DUARTE FELICIANO | PO BOX 106 | | | | SAN JUAN | PR | 00936 | |
| JOSE DUARTE FELICIANO | PO BOX 71325 SUITE 106 | | | | SAN JUAN | PR | 00936 | |
| JOSE DUCOS VALLE | QTAS DE DORADO | K2 CALLE 10 | | | DORADO | PR | 00646 | |
| JOSE DUMONT SOLANO | PMB 547 BOX 2500 | | | | TOA BAJA | PR | 00951 | |
| JOSE DUYEY DAVILA | HC 02 BOX 14394 | | | | AGUAS BUENAS | PR | 00703-9611 | |
| JOSE E ACEVEDO ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE E ACOSTA RIVERA | [ADDRESS ON FILE] | | | | | | | |
| JOSE E AGUAYO SALGADO | BOX 39 | | | | LOIZA | PR | 00772 | |
| JOSE E AGUIAR POMARES | [ADDRESS ON FILE] | | | | | | | |
| JOSE E ALAMO CARRASQUILLO | URB TORRIMAR 3 32 | CALLE CORDOBA | | | GUAYNABO | PR | 00966 | |
| JOSE E ALBALADEJO SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| JOSE E ALEMAN MONTALVO | HC 03 BOX 30357 | | | | SAN SEBASTIAN | PR | 00685 | |
| JOSE E ALFARO DELGADO | EDIF CONDADO | ASTOR 1018 | ASHFORD AVE OFIC 215 | | SAN JUAN | PR | 00907 | |
| JOSE E ALGARIN SIERRA | HC 6 BOX 69653 | | | | CAGUAS | PR | 00725-9502 | |
| JOSE E ALVAREZ PRINCIPE | [ADDRESS ON FILE] | | | | | | | |
| JOSE E ANDINO DELGADO | URB ROOSEVELT 500 | CALLE FERNANDO COLDER | | | SAN JUAN | PR | 00918-2744 | |
| JOSE E APARICIO CARVAJAL | [ADDRESS ON FILE] | | | | | | | |
| JOSE E APONTE AGUINO | P O BOX 9023203 | | | | SAN JUAN | PR | 00902-3203 | |
| JOSE E APONTE ASTACIO | [ADDRESS ON FILE] | | | | | | | |
| JOSE E APONTE ASTACIO | [ADDRESS ON FILE] | | | | | | | |
| JOSE E APONTE RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE E AQUINO | PO BOX 967 | | | | QUEBRADILLAS | PR | 00678 | |
| JOSE E ARANA BARBOSA | URB LEVITTOWN | 3237 PASEO CLARO | | | TOA BAJA | PR | 00950 | |
| JOSE E ARANA DBA VIDEO VISION ARANA PROD | 497 AVE EMILIANO POL SUITE 439 | | | | SAN JUAN | PR | 00926 | |
| JOSE E ARCE CABRERA | ESTANCIA | D 46 VIA SAN JUAN | | | BAYAMON | PR | 00961 | |
| JOSE E ARGUAYO APONTE | RES GAUTIER BENITEZ | EDIF 12 APT 102 | | | CAGUAS | PR | 00725 | |
| JOSE E ARROYO GONZALEZ | [ADDRESS ON FILE] | | | | | | | |

Case:17-03283-LTS   Doc#:1817-1   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(i)   Page 1285 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| JOSE E AVILES AVILES | URB EL ROSARIO | D7 CALLE OSCAR COLLAZO | | | VEGA BAJA | PR | 00693 | |
| JOSE E AVILES MARIN | URB. VILLA NEVAREZ | CALLE 3  1056 | | | SAN JUAN | PR | 00927 | |
| JOSE E AVILES PADIN | [ADDRESS ON FILE] | | | | | | | |
| JOSE E AYALA MARIN | HC 3 BOX 6620 | | | | HUMACAO | PR | 00791 | |
| JOSE E BARBOSA CUPELES | [ADDRESS ON FILE] | | | | | | | |
| JOSE E BARRETO RIOLLANO | 146 CALLE REV PEDRO PATILLA | | | | ISABELA | PR | 00662 | |
| JOSE E BAS GAY | URB VILLA FONTANA | 3KN 40 VIA 67 | | | CAROLINA | PR | 00983 | |
| JOSE E BATISTA HERNANDEZ | URB LAS VIRTUDES | 742 CALLE CARIDAD | | | SAN JUAN | PR | 00924 | |
| JOSE E BENITEZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE E BENITEZ VARGAS | [ADDRESS ON FILE] | | | | | | | |
| JOSE E BERDECIA MARRERO | ADM SERV GEN | P O  BOX 7428 | | | SAN JUAN | PR | 00916-7428 | |
| JOSE E BERMUDEZ | 1478 CALLE ELIDA | | | | SAN JUAN | PR | 00921 | |
| JOSE E BERRIOS CARLOS | [ADDRESS ON FILE] | | | | | | | |
| JOSE E BERRIOS COLON | URB LAS VEREDAS | A  13 CALLE VEREDA REAL | | | BAYAMON | PR | 00961 | |
| JOSE E BERRIOS MERCED | P O BOX 1546 | | | | CAGUAS | PR | 00726-1546 | |
| JOSE E BIRD | URB COLLEGE PARK | 269 CALLE PADUA | | | SAN JUAN | PR | 00921 | |
| JOSE E BONILLA | URB CIUDADA REAL | 767 CALLE ARAGUEZ | | | VEGA BAJA | PR | 00693 | |
| JOSE E BRIGNONI DE LEGUILLOU | URB SUNSET VIEW | APTO 205 B | | | BAYAMON | PR | 00759 | |
| JOSE E BROCO OLIVERAS | PARQUE DE MONTE BELLO | A5 CALLE 1 | | | TRUJILLO ALTO | PR | 00976 | |
| JOSE E BRUNO CARRILLO | HC 66 BOX 9100 | | | | FAJARDO | PR | 00738 | |
| JOSE E BURGOS ARROYO | HC 67 BOX 15750 | | | | FAJARDO | PR | 00738 | |
| JOSE E BURGOS Y EVANGELINA LUGO | HC 07 BOX 2255 | | | | PONCE | PR | 00731 | |
| JOSE E BURGOS Y NIXIDA VELEZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE E CABAN DE JESUS | 433 A AVE NOEL ESTRADA | | | | ISABELA | PR | 00662 | |
| JOSE E CABRERA BALASQUIDE | VILLA NEVAREZ | 1038 CALLE 3 | | | SAN JUAN | PR | 00927 | |
| JOSE E CALDERON CARMONA | URB FAIRVIEW 1931 | CALLE PEDRO MEJIA | | | SAN JUAN | PR | 00926 | |
| JOSE E CALIZ LUGO | [ADDRESS ON FILE] | | | | | | | |
| JOSE E CAMACHO COLBERG | PO BOX 356 | | | | GUANICA | PR | 00653 | |
| JOSE E CANGIANO RIVERA | PO BOX 32109 | | | | PONCE | PR | 00732-2109 | |
| JOSE E CANGIANO RIVERA | URB SABGRADO CORAZON | A 7 | | | PONCE | PR | 00731 | |
| JOSE E CARDONA NIEVES | 31 RAHOLIZA | | | | SAN SEBASTIAN | PR | 00685 | |
| JOSE E CASTRO FIGUEROA | 88 VILLA VALLE VERDE | | | | ADJUNTAS | PR | 00601 | |
| JOSE E CEDENO MALDONADO | URB BALDRICH | 253 CALLE ROSSY | | | SAN JUAN | PR | 00918 | |
| JOSE E CEDENO MALDONADO | URB LOS INGENIEROS | 528 CALLE JUAN A DAVILA | | | SAN JUAN | PR | 00918 | |
| JOSE E CEDRE RIVERA | [ADDRESS ON FILE] | | | | | | | |
| JOSE E CHICLANA ROLDAN | BO OBRERO | 485 CALLE CORTIJO | | | SAN JUAN | PR | 00915 | |
| JOSE E CINTRON PEREZ | HC 05  BOX 62057 | | | | MAYAGUEZ | PR | 00680-9553 | |
| JOSE E CLAUDIO MONTALVO | 41 CALLE SAN MIGUEL | | | | GUANICA | PR | 00653 | |
| JOSE E COLLAZO SANCHEZ | CAMPO ALEGRE | I 23 ARECA | | | BAYAMON | PR | 00956 | |
| JOSE E COLON | PO BOX 989 | | | | COAMO | PR | 00769 | |
| JOSE E COLON ORTIZ | URB VILLA MADRID | Z 19 CALLE 4 | | | COAMO | PR | 00769 | |
| JOSE E COLON PADRO | RR 4 BOX 523 | | | | BAYAMON | PR | 00956 | |
| JOSE E COLON RODRIGUEZ | URB UNIVERSITY GARDENS | 220  ESQ OXFORD CALLE DUKE | | | SAN JUAN | PR | 00927 | |
| JOSE E COLON SOSA | [ADDRESS ON FILE] | | | | | | | |
| JOSE E COLON VILLANUEVA | PRINCIPAL 195 | URB LA VEGA | | | VILLALBA | PR | 00766 | |
| JOSE E CORONAS APONTE | [ADDRESS ON FILE] | | | | | | | |
| JOSE E CORREA  CABRERA | URB VILLA MAR | G 26 CALLE PACIFICO | | | GUAYAMA | PR | 00784 | |
| JOSE E CORTES CORTES | PO BOX 1841 | | | | MOCA | PR | 00676 | |
| JOSE E COSME RODRIGUEZ | URB REXVILLE | CD 28 CALLE 24 | | | BAYAMON | PR | 00957 | |
| JOSE E COSTALES GONZALEZ | P O BOX 491 | | | | SABANA SECA | PR | 00952 | |
| JOSE E COSTAS LOYOLA | P O BOX 7143 | | | | PONCE | PR | 00732-7143 | |
| JOSE E CRESPO BONILLA | BO LA PALMITA | 609 CALLE CEREZA | | | YAUCO | PR | 00698 | |
| JOSE E CRESPO FELIX | HC 7 BOX 35409 | | | | CAGUAS | PR | 00001 | |
| JOSE E CRESPO GONZALEZ | HC 04 BOX 8195 | | | | JUANA DIAZ | PR | 00795-9605 | |
| JOSE E CRUZ ALICEA | [ADDRESS ON FILE] | | | | | | | |
| JOSE E CRUZ AYALA | BO FLORENCIO | HC 00866 BOX 9899 | | | FAJARDO | PR | 00738 | |
| JOSE E CRUZ FIGUEROA | BOX 208 | | | | JAYAYA | PR | 00664 | |
| JOSE E CRUZ MENDOZA | HC 02 BOX 4351 | | | | GUAYAMA | PR | 00784 | |
| JOSE E CRUZ MOLINA | [ADDRESS ON FILE] | | | | | | | |
| JOSE E CRUZ PABON | PO BOX 1270 | | | | VEGA ALTA | PR | 00692-1270 | |
| JOSE E CRUZ RIVERA | BO PESAS | CARR 149 KM 21 5 | | | CIALES | PR | 00638 | |
| JOSE E CRUZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| JOSE E CRUZ RODRIGUEZ | HC 1 BOX 60085 | | | | JUANA DIAZ | PR | 00795 | |
| JOSE E CRUZ SANCHEZ | P O BOX 742 | | | | BARRANQUITAS | PR | 00794 | |
| JOSE E CRUZ TROCHE | VILLA DEL CARMEN D E -7 | | | | PONCE | PR | 00716 | |
| JOSE E CUEBAS LEBRON | [ADDRESS ON FILE] | | | | | | | |
| JOSE E DAMIAN DBA NEW ENVIRONMENT CO | SANTA ROSA UNIT PO BOX 6406 | | | | BAYAMON | PR | 00960 | |
| JOSE E DAMIAN DBA NEW ENVIRONMENT CO | SANTA ROSA UNIT | P O BOX 6406 | | | BAYAMON | PR | 00960 | |
| JOSE E DE JESUS | [ADDRESS ON FILE] | | | | | | | |
| JOSE E DE LEON VELAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE E DELFAUS SANCHEZ | P O BOX 113 | | | | CAGUAS | PR | 00725 | |
| JOSE E DELGADO | HC 01 BOX 10235 | | | | HATILLO | PR | 00659 | |
| JOSE E DELGADO | [ADDRESS ON FILE] | | | | | | | |
| JOSE E DELGADO AGOSTO | 608 CALLE OLIMPO | APT 61A | | | SAN JUAN | PR | 00907-3120 | |
| JOSE E DELGADO CRUZ | PO BOX 565 | | | | SAN LORENZO | PR | 00754 | |
| JOSE E DELGADO ORTIZ | HC-20  BOX  29035 | | | | SAN LORENZO | PR | 00754 | |
| JOSE E DIAZ ARROYO | HC 2 BOX 30042 | | | | CAGUAS | PR | 00727-9404 | |
| JOSE E DIAZ CURRET | PO BOX 516 | | | | ARROYO | PR | 00714 | |
| JOSE E DIAZ HERNANDEZ | HC 05 BOX 57710 | | | | CAGUAS | PR | 00725 | |
| JOSE E DIAZ LOPEZ | URB. LA MILAGROSA | CALLE DIAMANTE E 12 | | | SABANA GRANDE | PR | 00637 | |
| JOSE E DIAZ ORTIZ | BOX 1673 | | | | GUAYNABO | PR | 00970 | |
| JOSE E DIAZ PEREZ | URB EST VIA SAN JOSE | B 13 PLAZA 13 | | | BAYAMON | PR | 00961 | |
| JOSE E DIAZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| JOSE E DIAZ SANCHEZ | RES RAUL CASTELLON | EDIF 5 APT 56 | | | CAGUAS | PR | 00725 | |
| JOSE E DIVERSE AYALA | [ADDRESS ON FILE] | | | | | | | |
| JOSE E DOMENECH RUIZ | BO BETJICA | 5232 CALLE CARACAS | | | PONCE | PR | 00731 | |
| JOSE E DONES LUGO | URB SAN JOSE | 47 CALLE ALMUARA | | | SAN JUAN | PR | 00923 | |
| JOSE E ESCOBAR | P O BOX 21365 | | | | SAN JUAN | PR | 00918 | |
| JOSE E ESCOBAR | RES HOGARES DEL PORTUGUES | K APT 97 | | | PONCE | PR | 00731 | |
| JOSE E ESTEVES ALVARADO | URB PERLA DEL SUR | N447 CALLE CARATINI | | | PONCE | PR | 00717 | |

Case:17-03283-LTS   Doc#:1817-1   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(i) Page 1286 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| JOSE E FERNANDEZ MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE E FERNANDEZ ROSADO | URB VERSALLES | G 25 CALLE 7 | | | BAYAMON | PR | 00959 | |
| JOSE E FERNOS | P O BOX 20120 | | | | SAN JUAN | PR | 00928 | |
| JOSE E FERRER ROMAN | P M B 95 P O BOX 60401 | | | | AGUADILLA | PR | 00603 | |
| JOSE E FIGUEROA ANDUJAR | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| JOSE E FIGUEROA MEDINA | HC 4 BOX 45407 | | | | CAGUAS | PR | 00725-9613 | |
| JOSE E FIGUEROA NIEVES | STARLIGHT | 3912 CALLE LUCERO | | | PONCE | PR | 00731 | |
| JOSE E FOSSAS MARXUACH | BOX 2296 | | | | RIO GRANDE | PR | 00745 | |
| JOSE E FOUNTAN MARRERO | P O BOX 2837 | | | | GUAYNABO | PR | 00970 | |
| JOSE E FUENTES DE JESUS | 37 CALLE BUENOS AIRES | | | | COAMO | PR | 00769 | |
| JOSE E FUENTES MOLINA | BOX 125 | | | | COROZAL | PR | 00783 | |
| JOSE E GALARZA CAPELLO | URB EST DE YAUCO | C 6 CALLE ESMERALDA | | | YAUCO | PR | 00698 | |
| JOSE E GARCIA / SUN FLOWER CAFE | 111 CALLE FERNANDEZ GARCIA | | | | LUQUILLO | PR | 00773 | |
| JOSE E GARCIA FELICIANO | PO BOX 523 | | | | FAJARDO | PR | 00738 | |
| JOSE E GARCIA SOTO | HC 4 BOX 14152 | | | | MOCA | PR | 00676-9669 | |
| JOSE E GOMILA ROHENA | URB ROSA MARIA | E 7 CALLE 4 | | | CAROLINA | PR | 00985 | |
| JOSE E GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE E GONZALEZ ALVARADO | URB PUERTO NUEVO | 1048 CALLE ALESIA | | | SAN JUAN | PR | 00920 | |
| JOSE E GONZALEZ COLON | HC 1 BOX 3929 | | | | VILLALBA | PR | 00766 | |
| JOSE E GONZALEZ DE JESUS | HC 01 BOX 6126 | | | | AGUAS BUENAS | PR | 00703 | |
| JOSE E GONZALEZ LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE E GONZALEZ LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE E GONZALEZ PAGAN | URB EL VIGIA 64 | CALLE SANTA ANASTACIA | | | SAN JUAN | PR | 00926 | |
| JOSE E GONZALEZ PEREZ | BO SABANA | PO BOX 1096 | | | LUQUILLO | PR | 00773 | |
| JOSE E GONZALEZ PEREZ | COOP VILLA NAVARRA | IRLAND HEIGH EDIF 6 APT D | | | BAYAMON | PR | 00956 | |
| JOSE E GONZALEZ PORTILLA | PO BOX 9023752 | | | | SAN JUAN | PR | 00902-3752 | |
| JOSE E GONZALEZ VAZQUEZ | URB RIO CAMAS 2726 | CALLE  MISSISIPI | | | PONCE | PR | 00728-1713 | |
| JOSE E GOYCO CORREA | URB VISTAS DE ALTA VISTA | JJ 21 CALLE 28 | | | PONCE | PR | 00731 | |
| JOSE E GRAJALES LUGO | REPARTO VALENCIA | Q 3 CALLE A | | | BAYAMON | PR | 00959 | |
| JOSE E GUEVARA ESTRELLA | P O BOX 387 | | | | AGUIRRE | PR | 00704 | |
| JOSE E GUEVARA NEGRON | URB CHALETS DE LA HACIENDA | AY 9 CALLE 48 | | | GUAYAMA | PR | 00784 | |
| JOSE E GUSTAFSON CENTENO | [ADDRESS ON FILE] | | | | | | | |
| JOSE E GUZMAN BUTTER | HC 01 BOX 5648 | | | | HATILLO | PR | 00659-9702 | |
| JOSE E GUZMAN MARRERO | 139 CALLE PRUDENCIA RIVERA MARTINEZ | LAS MONJAS | | | SAN JUAN | PR | 00917 | |
| JOSE E HERNANDEZ ACEVEDO | URB VALPARAISO | LEVITTOWN J 11 CALLE 3 | | | TOA BAJA | PR | 00949 | |
| JOSE E HERNANDEZ ACOSTA | URB VILLA CAPRI | 566 CALLE FERRARA | | | SAN JUAN | PR | 00924 | |
| JOSE E HERNANDEZ BELTRAN | HC 1 BOX  6852 | | | | MOCA | PR | 00676 | |
| JOSE E HERNANDEZ ORTIZ | CARR 132  KM 22 6  81 | | | | PONCE | PR | 00731 | |
| JOSE E HERNANDEZ ORTIZ | HC 3 BOX 7389 | | | | GUAYNABO | PR | 00971 | |
| JOSE E HERNANDEZ PANET | 5TA LEVITOWN | BW 11 CALLE ESTEBAN DE ROSA | | | TOA BAJA | PR | 00949 | |
| JOSE E JANER VELAZQUEZ | GANADERIA J E | BOX 367 | | | CAGUAS | PR | 00726 | |
| JOSE E JIMENEZ ALVAREZ | URB SAN GERARDO | 1740 CALLE ARKANSAS | | | SAN JUAN | PR | 00926-3461 | |
| JOSE E JIMENEZ DORTA | [ADDRESS ON FILE] | | | | | | | |
| JOSE E JIMENEZ RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE E JIMENEZ Y SONIA PEREZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE E LARA ESPARIS | URB SIERRA LINDA | E 11 CALLE 8 | | | CABO ROJO | PR | 00623 | |
| JOSE E LEON RODRIGUEZ | URB BRISAS DEL CARIBE | BUZON 232 EL TUQUE | | | PONCE | PR | 00728 | |
| JOSE E LEZCANO LOPEZ | 595 MAXIMO GOMEZ | | | | SAN JUAN | PR | 00918 | |
| JOSE E LEZCANO LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE E LLERAS CRESPO | [ADDRESS ON FILE] | | | | | | | |
| JOSE E LOPEZ | BAHIA VISTAMAR | 1557 CALLE BARRACUDA | | | CAROLINA | PR | 00983 | |
| JOSE E LOPEZ | COMUNIDAD LA PLATA | G 30 CALLE 4 | | | CAYEY | PR | 00736 | |
| JOSE E LOPEZ CARRILLO | URB BAIROA GOLDEN GATES | H 7  CALLE 9 | | | CAGUAS | PR | 00725 | |
| JOSE E LOPEZ LOPEZ | VILLA LOIZA | C 46 BB 26 | | | CANOVANAS | PR | 00729 | |
| JOSE E LOPEZ MACHIN | P  O BOX 431 | | | | SAN LORENZO | PR | 00754 | |
| JOSE E LOPEZ RIVERA | URB MEDINA | K 29 CALLE 10 | | | ISABELA | PR | 00662 | |
| JOSE E LOPEZ VELEZ | BOX 1865 | | | | QUEBRADILLAS | PR | 00628 | |
| JOSE E LOZADA FERRER | HC 73 BOX 5371 | | | | NARANJITO | PR | 00719 | |
| JOSE E LUGO  MORALES | EDIF E APTO 208 | COND RIVER PARK | | | BAYAMON | PR | 00961 | |
| JOSE E LUGO ORTIZ | HC 03 BOX 17906 | | | | LAJAS | PR | 00637 | |
| JOSE E LUGO VELEZ | URB ZENO GANDIA | 306 AVE CONSTITUCION | | | ARECIBO | PR | 00612 | |
| JOSE E MALDONADO RODRIGUEZ | P O BOX 367007 | | | | SAN JUAN | PR | 00936-7007 | |
| JOSE E MANGUAL CARRASQUILLO | PO BOX 9023899 | | | | SAN JUAN | PR | 00902-3899 | |
| JOSE E MARQUEZ ROSARIO | [ADDRESS ON FILE] | | | | | | | |
| JOSE E MARQUERO HUERTAS | PARC MAMEYAL | 97C CALLE 3 | | | DORADO | PR | 00646 | |
| JOSE E MARRERO MATOS | 4614 CHARLTON  CT | | | | DALE CITY | VA | 22193 | |
| JOSE E MARRERO RIVERA | HC 2 BOX 44165 | | | | VEGA BAJA | PR | 00693 | |
| JOSE E MARTINEZ CORREA | BO EL MANI | I 4 CALLE ROBLE | | | MAYAGUEZ | PR | 00680 | |
| JOSE E MARTINEZ DBA SOFIA | URB VILLA MADRID | RR 25 | | | COAMO | PR | 00769 | |
| JOSE E MARTINEZ LANDRON | PO BOX 192938 | | | | SAN JUAN | PR | 00919 2938 | |
| JOSE E MARTINEZ MALDONADO | SEC VILLA ROCA | G 1 CALLE 23 | | | MOROVIS | PR | 00687 | |
| JOSE E MARTINEZ RODRIGUEZ | URB ROLLING HILLS | N304 CALLE JAMAICA | | | CAROLINA | PR | 00987 | |
| JOSE E MARULL DEL RIO | COND ANDALUCIA SUITES | 1 CALLE RONDA APT 501 | | | SAN JUAN | PR | 00926 | |
| JOSE E MAYSONET VEGA | HC 02 BOX 11102 | | | | LAS MARIAS | PR | 00670 | |
| JOSE E MAYSONET VELEZ | RR 2 BOX 7755 | | | | SAN JUAN | PR | 00926 | |
| JOSE E MEJIAS DBA MEJIAS CATERING | BOX 562 | | | | GURABO | PR | 00778-0000 | |
| JOSE E MELENDEZ DE JESUS | PO BOX 14 | | | | VEGA ALTA | PR | 00692 | |
| JOSE E MELENDEZ MALDONADO | PO BOX 9024113 | | | | SAN JUAN | PR | 00902-4113 | |
| JOSE E MELENDEZ ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE E MENDEZ AFANADOR | HC 03 BOX 14666 | | | | UTUADO | PR | 00641 | |
| JOSE E MENDEZ MENDEZ | BO CUCHILLAS | HC 05 BOX 11074 | | | MOCA | PR | 00676 | |
| JOSE E MENDEZ PEREZ | PO BOX 454 | | | | SAN ANTONIO | PR | 00690 | |
| JOSE E MENDEZ ROSARIO | URB ANTIGUA | M7 VIA 13 | | | CAGUAS | PR | 00727 | |
| JOSE E MERCADO GONZALEZ | PO BOX 1679 | | | | ARECIBO | PR | 00613 | |
| JOSE E MIRANDA CAPELES | URB VILLA MARIA | X 15 CALLE 16 | | | CAGUAS | PR | 00725 | |
| JOSE E MIRANDA LOZADA | [ADDRESS ON FILE] | | | | | | | |
| JOSE E MOJICA RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE E MOLINA COLLAZO | BO EL PINO COM CESPEDES | 91 A BOX 156 | | | VILLALBA | PR | 00766 | |
| JOSE E MOLINA COLLAZO | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| JOSE E MOLINA MOLINA | HC 1 BOX 5808 | | | | COROZAL | PR | 00783 | |
| JOSE E MONSERRATE CANINO | PO BOX 5117 | | | | CAYEY | PR | 00737 | |
| JOSE E MONTALVO RAMOS | PO BOX 513 | | | | BOQUERON | PR | 00622 | |
| JOSE E MORA CORA | URB LAS LOMAS | 1770 CALLE 12 S O | | | SAN JUAN | PR | 00921 | |
| JOSE E MORA CRUZ | PO BOX 41 | | | | HATILLO | PR | 00659 | |
| JOSE E MORALES CANTERO | URB JARD DE DORADO | E 14 CALLE 2 | | | DORADO | PR | 00646 | |
| JOSE E MORALES LOPEZ | URB VALLES DE GUAYAMA B2 CALLE I | | | | GUAYAMA | PR | 00784 | |
| JOSE E MORALES LUGO | [ADDRESS ON FILE] | | | | | | | |
| JOSE E MORENO CORTES | [ADDRESS ON FILE] | | | | | | | |
| JOSE E MORENO VELEZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE E MOYA MALDONADO | GARROCHALES PARC SAN LUIS | 122 CALLE 2 | | | ARECIBO | PR | 00652 | |
| JOSE E NAZARIO COTTO | [ADDRESS ON FILE] | | | | | | | |
| JOSE E OCASIO RODRIGUEZ | PASEOS REALES | 769 CALLE LA REINA | | | ARECIBO | PR | 00612 | |
| JOSE E OJEDA FELICIANO | RR 01 BOX 16059 | | | | TOA ALTA | PR | 00953 | |
| JOSE E ORTIZ ARIAS | PO BOX 830 | | | | SANTA ISABEL | PR | 00757 | |
| JOSE E ORTIZ GONZALEZ | VILLA MADRID | 0 2 CALLE 15 | | | COAMO | PR | 00769 | |
| JOSE E ORTIZ IRIZARRY | BASE RAMEY | 103 CALLE D | | | AGUADILLA | PR | 00604 | |
| JOSE E ORTIZ IRIZARRY | SANTA RITA | 57 CALLE ROMANY | | | SAN JUAN | PR | 00925 | |
| JOSE E ORTIZ MORALES | 35 LAS MERCEDES | | | | ARROYO | PR | 00714 | |
| JOSE E ORTIZ ZAVALA | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| JOSE E PABON ORTIZ | HC 1 BOX 2261 | | | | BOQUERON | PR | 00622-9707 | |
| JOSE E PADILLA TORRES | URB VILLA CAROLINA | 23 BLQ 121 CALLE 64 | | | CAROLINA | PR | 00985 | |
| JOSE E PAGAN MORALES | URB VILLA BORINQUEN | K 13 CALLE  YAGUEZ | | | CAGUAS | PR | 00725 | |
| JOSE E PAGAN RODRIGUEZ | URB LA GUADALUPE | 1907 CALLE MILAGROSA | | | PONCE | PR | 00730 | |
| JOSE E PANTOJA OQUENDO | [ADDRESS ON FILE] | | | | | | | |
| JOSE E PEREZ | BO BUCARABONES | PARC 85 758 | | | TOA ALTA | PR | 00953 | |
| JOSE E PEREZ AYALA | PO BOX 283 | | | | GUAYNABO | PR | 00970 | |
| JOSE E PEREZ BONILLA | PARC CASTILLO | A 31 CALLE HIPOLITO ARROYO | | | MAYAGUEZ | PR | 00680 | |
| JOSE E PEREZ BURGOS | PO BOX 1062 | | | | GUAYAMA | PR | 00785 | |
| JOSE E PEREZ JIMENEZ | HC 05 BOX 58208 | | | | HATILLO | PR | 00659 | |
| JOSE E PEREZ LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE E PEREZ MEDINA | HC 2 BOX 8286 | | | | JAYUYA | PR | 00664 | |
| JOSE E PEREZ ORTIZ | PO BOX 498 | | | | TOA ALTA | PR | 00954 | |
| JOSE E PEREZ ROLON | [ADDRESS ON FILE] | | | | | | | |
| JOSE E PLAZA ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE E PONCE DE LEON LESPIER | URB EXT LA RAMBLA | 337 CALLE 2 | | | PONCE | PR | 00731 | |
| JOSE E QUIÑONES TORRES | [ADDRESS ON FILE] | | | | | | | |
| JOSE E QUILES ROSADO | URB LOS RODRIGUEZ | 8 CALLE D | | | CAMUY | PR | 00627 | |
| JOSE E QUINTERO NORIEGA | [ADDRESS ON FILE] | | | | | | | |
| JOSE E RAMIREZ BAJANDAS | PO BOX 21365 | | | | SAN JUAN | PR | 00926 | |
| JOSE E RAMOS MARRERO | RES ENRIQUE LANDRON | EDIF 5 APT 33 | | | COROZAL | PR | 00783 | |
| JOSE E RAMOS RESTO | [ADDRESS ON FILE] | | | | | | | |
| JOSE E RAMOS RODRIGUEZ | LAS LOMAS | 1756 CALLE 28 SO | | | SAN JUAN | PR | 00921 | |
| JOSE E REY | [ADDRESS ON FILE] | | | | | | | |
| JOSE E REYES | 5TA SECC TURABO GARDENS | G 21 CALLE 40 | | | CAGUAS | PR | 00725 | |
| JOSE E RIOS MARTINEZ | CARR 64  BUZON  6446  MANI | | | | MAYAGUEZ | PR | 00682 | |
| JOSE E RIOS RIVERA | [ADDRESS ON FILE] | | | | | | | |
| JOSE E RIOS RIVERA | [ADDRESS ON FILE] | | | | | | | |
| JOSE E RIOS SOTO | PO BOX 4654 | | | | AGUADILLA | PR | 00605 | |
| JOSE E RIVAS CINTRON | 18 CALLE JOSE VALIENTE | ECHEVARRIA | | | COROZAL | PR | 00783 | |
| JOSE E RIVERA | E37  CALLE ACACIA | | | | CAYEY | PR | 00736 | |
| JOSE E RIVERA BAEZ | VILLA  PALMERAS | 256 CALLE CASTRO VINAS | | | SAN JUAN | PR | 00912 | |
| JOSE E RIVERA CRUZ | HC 1 BOX 5379 | | | | BARRANQUITAS | PR | 00794 | |
| JOSE E RIVERA LLERA | URB MONTE OLIVO | 406 CALLE OSIRIS | | | GUAYAMA | PR | 00784-6643 | |
| JOSE E RIVERA LLERA | [ADDRESS ON FILE] | | | | | | | |
| JOSE E RIVERA LOPEZ | HC 71 BOX 4100 | | | | NARANJITO | PR | 00719 | |
| JOSE E RIVERA LOPEZ | URB ROOSEVELT | 184 CALLE JUAN B HUEKE | | | SAN JUAN | PR | 00918 | |
| JOSE E RIVERA MILAN | URB VICTOR BRAEGGER | 9 CALLE BRAEGGER | | | GUAYNABO | PR | 00966 | |
| JOSE E RIVERA OSORIO | URB EL COMANDANTE 965 | CALLE A DE LOS REYES | | | SAN JUAN | PR | 00924 | |
| JOSE E RIVERA PADRO | URB RIO AMAZONA SUR | E 26 CALLE B | | | BAYAMON | PR | 00961 | |
| JOSE E RIVERA REYES | LA TORRE DE PLAZA LAS AMERICAS | 525 FD ROOSEVELT AVE SUITE 903 | | | SAN JUAN | PR | 00918-8058 | |
| JOSE E RIVERA RODRIGUEZ | PMB 324 PO BOX 70344 | | | | SAN JUAN | PR | 00936-8344 | |
| JOSE E RIVERA RODRIGUEZ | PO BOX 418 | | | | AGUADILLA | PR | 00605 | |
| JOSE E RIVERA SAEZ | HC 2 BOX 6341 | | | | BARRANQUITAS | PR | 00794 | |
| JOSE E RIVERA SEPULVEDA | CC 14 CALLE AGUEYBANA | PARQUE DEL MONTE | | | CAGUAS | PR | 00725 | |
| JOSE E RIVERA SOTO | HC 1 BOX 4159 | | | | LARES | PR | 00669 | |
| JOSE E RIVERA TORRES | [ADDRESS ON FILE] | | | | | | | |
| JOSE E RIVERA VAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE E ROBERT COLON | RAMEY | 114 CALLE KING | | | AGUADILLA | PR | 00603-1510 | |
| JOSE E ROBLES CARDONA | PO BOX 1631 | | | | MANATI | PR | 00674 | |
| JOSE E RODRIGUEZ | BO OBRERO | 719 CALLE MARTINO | | | SAN JUAN | PR | 00915 | |
| JOSE E RODRIGUEZ | CARR 156 | HC 2 BOX 8161 | | | BARRANQUITAS | PR | 00794 | |
| JOSE E RODRIGUEZ | PO BOX 845 | | | | BARRANQUITAS | PR | 00794 | |
| JOSE E RODRIGUEZ | VILLAS DE SAN FRANCISCO | B 21 CALLE 3 RIO PIEDRAS | | | SAN JUAN | PR | 00927-6447 | |
| JOSE E RODRIGUEZ ALERS | HC 01 BOX 4403 | | | | LAS MARIAS | PR | 00670 | |
| JOSE E RODRIGUEZ GONZALEZ | BOX 347 | | | | HORMIGUEROS | PR | 00660 | |
| JOSE E RODRIGUEZ GUZMAN | PO BOX 192155 | | | | SAN JUAN | PR | 00919-2155 | |
| JOSE E RODRIGUEZ MELENDEZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE E RODRIGUEZ RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE E RODRIGUEZ SANTIAGO | P O BOX 537 | | | | CIALES | PR | 00638 | |
| JOSE E RODRIGUEZ SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| JOSE E RODRIGUEZ TCC  JOSE E RODRIGUEZ | JARDINES DE LOIZA APT 40 | BOX 117 CALLE 188 | | | LOIZA | PR | 00772 | |
| JOSE E ROLDAN | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| JOSE E ROMAN PINELA | [ADDRESS ON FILE] | | | | | | | |
| JOSE E ROMAN PINELA | [ADDRESS ON FILE] | | | | | | | |
| JOSE E ROMERO | [ADDRESS ON FILE] | | | | | | | |
| JOSE E ROMERO PIMENTEL | [ADDRESS ON FILE] | | | | | | | |
| JOSE E ROSA GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE E ROSADO | [ADDRESS ON FILE] | | | | | | | |
| JOSE E ROSADO CRUZ | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| JOSE E ROSADO HERNANDEZ | P O BOX 2103 | | | | CAYEY | PR | 00737 | |
| JOSE E ROSARIO PEREZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE E ROSARIO SANTIAGO | BOX 1451 | | | | COROZAL | PR | 00783 | |
| JOSE E ROSARIO SANTOS | PO BOX 653 | | | | CIALES | PR | 00638 | |
| JOSE E ROSAS GALLOZA | CARR 3349 KM 5.6 BO LAS MESAS | | | | MAYAGUEZ | PR | 00680 | |
| JOSE E RUIZ LOPEZ | A N 69 ENCANTADA ARTILLANA | | | | TRUJILLO ALTO | PR | 00976 | |
| JOSE E RUIZ PEREZ | PO BOX 361527 | | | | | | | |
| JOSE E SAGARDIA DE JESUS | PO BOX 361527 | | | | SAN JUAN | PR | 00936-1527 | |
| JOSE E SANCHEZ | URB VENUS GARDENS | 1687 CALLE HERMOSILLO | | | SAN  JUAN | PR | 00926 | |
| JOSE E SANCHEZ DOMINGUEZ | HC 3 BOX 10912 | | | | JUANA DIAZ | PR | 00625 | |
| JOSE E SANCHEZ FLORES | URB UNIVERSITY GARDENS | 272 CALLE HARVARD | | | SAN JUAN | PR | 00927 | |
| JOSE E SANCHEZ HERNANDEZ | PO BOX 1428 | | | | VEGA ALTA | PR | 00692 | |
| JOSE E SANTIAGO CONSTRUCTION | CIUDAD MASSO | G 37 CALLE 15 | | | SAN LORENZO | PR | 00754 | |
| JOSE E SANTIAGO MALDONADO | HC 20 BOX 26307 | | | | SAN LORENZO | PR | 00754 | |
| JOSE E SANTIAGO PEREZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE E SANTIGO GARCIA | URBEL ROSARIO 11 | T 15 CALLE J | | | VEGA BAJA | PR | 00693 | |
| JOSE E SANTIGO SANCHEZ | P O BOX 460 | | | | FLORIDA | PR | 00650 | |
| JOSE E SANTINI VALIENTE | PO BOX 20000 PMB 491 | | | | CANOVANAS | PR | 00729 | |
| JOSE E SEGARDIA DE JESUS | PO BOX 361527 | | | | SAN JUAN | PR | 00936-1527 | |
| JOSE E SEPULVEDA VARGAS | HC 1 BOX 7461 | | | | LAJAS | PR | 00667-9705 | |
| JOSE E SILVA RAMOS | VILLA DE TORRIMAR | CALLE REINA | | | GUAYNABO | PR | 00969 | |
| JOSE E SIMONPIETRI REYES | PO BOX 9021749 | | | | SAN JUAN | PR | 00902-1749 | |
| JOSE E SMITH JORGE | RR 2 BOX 4102 | | | | TOA ALTA | PR | 00953 | |
| JOSE E SOLER OCHOA | EDIF ESQUIRE | PH 901 CALLE VELA | AVE PONCE DE LEON | | SAN JUAN | PR | 00918 | |
| JOSE E SOLER OCHOA | PO BOX 195357 | | | | SAN JUAN | PR | 00919-5357 | |
| JOSE E SOLER ZAPATA | EXTENSION SANTA MARIA | 9 CALLE MALVA | | | SAN JUAN | PR | 00927 | |
| JOSE E SOTO HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE E TOLEDO GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE E TOLOSA AGUILAR | 255 MASS AVE APT 1015 | | | | BOSTON | MA | 02115 | |
| JOSE E TORRES | P O BOX 2390 | | | | SAN JUAN | PR | 00919 | |
| JOSE E TORRES / AREVOL INC | BO ISLOTE II | PARC 105 CALLE 7 | | | ARECIBO | PR | 00612 | |
| JOSE E TORRES ALIER | 65 INFANTERIA  410 | | | | PEñUELAS | PR | 00624 | |
| JOSE E TORRES TORRES | URB BELLA VISTA | N 9 CALLE 16 | | | BAYAMON | PR | 00957 | |
| JOSE E TORRES TORRES | URB RIBERAS DEL RIO | H 15 CALLE 6 | | | BAYAMON | PR | 00959 | |
| JOSE E VALENTIN MORALES | PO BOX 895 | | | | ARROYO | PR | 00714 | |
| JOSE E VALLE SANJORGE | URB EL  BOSQUE 3081 C/BUENOS AIRES | ES | | | PONCE | PR | 00717-1624 | |
| JOSE E VARGAS TORRES | [ADDRESS ON FILE] | | | | | | | |
| JOSE E VAZQUEZ COLLAZO | PO BOX 34150 | | | | FORT BUCHANAN | PR | 00934 | |
| JOSE E VAZQUEZ GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE E VAZQUEZ ORTIZ | 11121 SITTING PLACE | | | | ORLANDO | FL | 32825 | |
| JOSE E VAZQUEZ ROSALES | URB PARK GARDENS | H 19 CALLE EVERGLADES | | | SAN JUAN | PR | 00926 | |
| JOSE E VEGA VELAZQUEZ | HC03 BOX 5533 | | | | HUMACAO | PR | 00791 | |
| JOSE E VELAZQUEZ RUIZ | P O BOX 560169 | | | | GUAYANILLA | PR | 00656 | |
| JOSE E VELEZ VELEZ | PO BOX 1433 | | | | TOA BAJA | PR | 00951 | |
| JOSE E VIANA RIVERA | URB REPARTO VALENCIA | H11 CALLE AMAPOLA | | | BAYAMON | PR | 00959 | |
| JOSE E VIERAS  V. R | URB MONTE BRISAS | R-6  CALLE 106 -3 | | | FAJARDO | PR | 00738 | |
| JOSE E VILA BARNES | 623 AVE PONCE DE LEON OFIC 1102-B | | | | SAN JUAN | PR | 00917-4819 | |
| JOSE E VILANOVA JIMENEZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE E VILLAMARZO SEPULVEDA | [ADDRESS ON FILE] | | | | | | | |
| JOSE E VILLANUEVA SOLANO | P O BOX 403 | | | | TOA BAJA | PR | 00951 | |
| JOSE E VIVES VILLALI | LOS CAOBOS | R14 CALLE 10 URB LOS CAOBOS | | | PONCE | PR | 00731 | |
| JOSE E VIVES VILLALI | URB LOS CAOBOS | 2705 CALLE COROZO | | | PONCE | PR | 00731 | |
| JOSE E. BARRETO RIOLLANO | [ADDRESS ON FILE] | | | | | | | |
| JOSE E. BARRIOS DELGADO | [ADDRESS ON FILE] | | | | | | | |
| JOSE E. BRAVO | [ADDRESS ON FILE] | | | | | | | |
| JOSE E. CANCEL CATALA | [ADDRESS ON FILE] | | | | | | | |
| JOSE E. CANGIANO & ASSOC | PO BOX 109 | | | | PONCE | PR | 00732 | |
| JOSE E. CENTENO AVILES | [ADDRESS ON FILE] | | | | | | | |
| | | | | | | | | |
| JOSE E. COLON VARGAS Y EVELYN GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE E. COTTO VARGAS | PO BOX 4214 | | | | CAROLINA | PR | 00984 | |
| | | | | | | | | |
| JOSE E. DAMIANI DBA NEW ENVIRONMENT COMP | P. O. BOX 6406 SANTA ROSA UNIT | | | | BAYAMON | PR | 00692-0000 | |
| JOSE E. FIGUEROA DELGADO | [ADDRESS ON FILE] | | | | | | | |
| JOSE E. FRATICELLI HERNANDEZ | URB. ALTURAS DE BAYAMON | CALLE F NUM. 58 | | | BAYAMON | PR | 00956 | |
| JOSE E. GARCES TORRES | [ADDRESS ON FILE] | | | | | | | |
| JOSE E. GONZALEZ FALCON | [ADDRESS ON FILE] | | | | | | | |
| JOSE E. HERNANDEZ LOPERENA | [ADDRESS ON FILE] | | | | | | | |
| JOSE E. HERNANDEZ SANCHEZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE E. IBANEZ MORALES | [ADDRESS ON FILE] | | | | | | | |
| JOSE E. JANER VELAZQUEZ | PO BOX 367 | | | | CAGUAS | PR | 00726 | |
| JOSE E. LLINAS MESSEGUER | [ADDRESS ON FILE] | | | | | | | |
| JOSE E. LUGO BERNIER | [ADDRESS ON FILE] | | | | | | | |
| JOSE E. MALDONADO CASTRO | SANTA ELVIRA | J9 CALLE SANT ISBL URB SANTA ELVIRA | | | CAGUAS | PR | 00725 | |
| JOSE E. MELECIO Y LUISA E. SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| JOSE E. MENDOZA RIVERA | PO BOX 363031 | | | | SAN JUAN | PR | 00936 | |
| JOSE E. MUñIZ MORALES | [ADDRESS ON FILE] | | | | | | | |
| JOSE E. MUñIZ MORALES | [ADDRESS ON FILE] | | | | | | | |
| | | | | | | | | |
| JOSE E. PEDROZA RODRIGUEZ Y MIRIAM MONTE | [ADDRESS ON FILE] | | | | | | | |
| JOSE E. PEREZ CINTRON | [ADDRESS ON FILE] | | | | | | | |
| JOSE E. PORTALS RAMOS | PO BOX 461 | | | | CAGUAS | PR | 00726 | |
| JOSE E. RIVERA | PO BOX 160 | | | | AIBONITO | PR | 00705 | |
| JOSE E. RIVERA RODRIGUEZ | JARD. DE CAROLINA | D-28 CALLE D | | | CAROLINA | PR | 00987-7115 | |
| JOSE E. RIVERA VAZQUEZ | RES. VARONES S.J. | | | | Hato Rey | PR | 009360000 | |
| JOSE E. ROBLES ROSARIO | APARTADO 5651 | | | | MOROVIS | PR | 00687 | |
| JOSE E. ROMERO LOPEZ | PO BOX 577 | | | | ISABELA | PR | 00662 | |
| JOSE E. SANCHEZ GASTALITURRI | RR 4 BOX 2029 | | | | BAYAMON | PR | 00956 | |
| JOSE E. SANTOS MARTINEZ | P. O.  BOX 9023899 | | | | SAN JUAN | PR | 00902-3899 | |
| JOSE E. SILVA RIVERA | [ADDRESS ON FILE] | | | | | | | |
| JOSE E. TALAVERA RIVERA | [ADDRESS ON FILE] | | | | | | | |
| JOSE E. TORRES FIGUEROA | [ADDRESS ON FILE] | | | | | | | |

Case:17-03283-LTS   Doc#:1817-1   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(i)   Page 1289 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| JOSE E. TORRES GUZMAN | [ADDRESS ON FILE] | | | | | | | |
| JOSE E. VALENTIN MERCADO | [ADDRESS ON FILE] | | | | | | | |
| JOSE E CRUZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| JOSE E VAZQUEZ PEREZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE ECHEVARRIA RODRIGUEZ | URB JAIME L DREW | 303 CALLE 3 | | | PONCE | PR | 00731 | |
| JOSE EDUARDO GONZALEZ GUMAN | HC-2 BOX-11155 | | | | QUEBRADILLA | PR | 00678 | |
| JOSE EFRAIN URBINA | URB SANTA MONICA | B 31 CALLE 2 | | | BAYAMON | PR | 00957 | |
| JOSE EMANUEL RAMOS SEGARRA | URB VILLA SERAL | A 8 BAJADERO | | | LARES | PR | 00669 | |
| JOSE EMILIO GONZALEZ | 15 ALTURAS DEL PARAISO | | | | ARECIBO | PR | 00614-0976 | |
| JOSE ENCARNACION | PO BOX 51032 | | | | LEVITTOWN | PR | 00950 | |
| JOSE ENCARNACION COSS | HC 03 BOX 18314 | | | | RIO GRANDE | PR | 00745-9718 | |
| JOSE ENCARNACION JIMENEZ RAMOS | HC 1 BOX 5437 | | | | CAMUY | PR | 00627 | |
| JOSE ENRIQUE PAGAN OLIVERAS | [ADDRESS ON FILE] | | | | | | | |
| JOSE ENRIQUE PUIG | URB VILLA CALIZ 1 | 3 CALLE VERDAD | | | CAGUAS | PR | 00725 | |
| JOSE ENRIQUE ARRARAS MIR | HC 03 BOX 13654 | | | | UTUADO | PR | 00641 | |
| JOSE ENRIQUE GONZALEZ MORENO | [ADDRESS ON FILE] | | | | | | | |
| JOSE ENRIQUE MELENDEZ MELENDEZ | URB EL ROSARIO II | S 41 CALLE E | | | VEGA BAJA | PR | 00693 | |
| JOSE ENRIQUE MELENDEZ MELENDEZ | URB VILLA PINARES | 140 PASEO CALMA | | | VEGA BAJA | PR | 00693 | |
| JOSE ENRIQUE ROSARIO LOPEZ | EMBAJSE SAN JOSE | 437 CALLE GIBRARTAL | | | SAN JUAN | PR | 00923 | |
| JOSE ENRIQUE ROUBELT | GLENVIEW GDNS | | | | PONCE | PR | 00731 | |
| JOSE ENRIQUE SANCHEZ MORALES | 69 CALLE GEORGETTI | | | | NARANJITO | PR | 00719 | |
| JOSE ENRIQUE TALAVERA CRUZ | PO BOX 362305 | | | | SAN JUAN | PR | 00936-2305 | |
| JOSE ENRIQUE ZELANTE CICCHELLI | SAB GARDENS | 20-7 AVE SOUTH MAIN | | | CAROLINA | PR | 00983 | |
| JOSE ERLYN PAGAN OLIVERAS | [ADDRESS ON FILE] | | | | | | | |
| JOSE ERNESTO BELAVAL HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE ESCALONA ALMODOVAR | COLINAS METR | R 3 CALLE TONTA | | | GUAYNABO | PR | 00969 | |
| JOSE ESCRIBANO C/O LCDO JUAN A NAVARRO | P O BOX 253 | | | | CAGUAS | PR | 00726 | |
| JOSE ESTEVES | PO BOX 2045 | | | | ISABELA | PR | 00662 | |
| JOSE ESTRADA MONTANEZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE F ACOSTA RODRIGUEZ | URB. LA QUINTA | CALLE 3 E 22 | | | YAUCO | PR | 00698 | |
| JOSE F ALICEA RODRIGUEZ | PO BOX 132 | | | | GUAYAMA | PR | 00785 | |
| JOSE F ALVARADO COLLAZO A/C | FARM SERVICE AGENCY | HC 02 BOX 7473 | | | OROCOVIS | PR | 00720 | |
| JOSE F ALVAREZ | URB LA GUADALUPE | 0 34 SAN JUDAS | | | PONCE | PR | 00731 | |
| JOSE F APONTE HERNANDEZ | PASEO DE LAS FLORES | 32 CALLE ORQUIDEA | | | SAN LORENZO | PR | 00754-9662 | |
| JOSE F APONTE MERCADO | P O BOX 8218 | | | | CAGUAS | PR | 00725 | |
| JOSE F APONTE RODRIGUEZ | COND VISTA VERDE | APT C 154 | | | SAN JUAN | PR | 00924 | |
| JOSE F AVILES LAMBERTY | 17 LAS MANSIONES DE SAN MARTIN | | | | SAN JUAN | PR | 00924 | |
| JOSE F BAHAMONDE | PLAZA DE LA FUENTE | 1075 CALLE FINLANDIA | | | TOA ALTA | PR | 00953 | |
| JOSE F BATTISTINI RODRIGUEZ | PO BOX 8855 | | | | PONCE | PR | 00732 | |
| JOSE F BERMUDEZ NIEVES | URB TOA ALTA HEIGHTS | 51 CALLE 22 | | | TOA ALTA | PR | 00953 | |
| JOSE F BLANCO | [ADDRESS ON FILE] | | | | | | | |
| JOSE F CARABALLO MAYMI | PO BOX 561431 | | | | GUAYANILLA | PR | 00656 | |
| JOSE F CARDONA MATOS | PO BOX 9538 | | | | ARECIBO | PR | 00613 | |
| JOSE F CARDONA MENDEZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE F CARMONA LONGO | URB FAIRVIEW | N20 CALLE 21 | | | SAN JUAN | PR | 00926 | |
| JOSE F CARRERO PAGAN | 88 AVE CASTRO PEREZ | | | | SAN GERMAN | PR | 00683 | |
| JOSE F CASTILLO SANTOS | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| JOSE F CINTRON FELICIANO | URB RAMIREZ DE ARELLANO | 7 CALLE ANTONIO PAOLI | | | MAYAGUEZ | PR | 00682-2412 | |
| JOSE F CINTRON SANTINI | BO. TOMAS DE CASTRO 1 | HC 03 BOX 37656 | | | CAGUAS | PR | 00725 9716 | |
| JOSE F COLLAZO RIVERA | PO BOX 1712 | | | | UTUADO | PR | 00641-1712 | |
| JOSE F COLON MARRERO | JARDINES DE TOA ALTA | 123 CALLE 5 | | | TOA ALTA | PR | 00953 | |
| JOSE F COLON SANCHEZ | HC 01 BOX 1634 | | | | BOQUERON | PR | 00622-9703 | |
| JOSE F CRESPO AMADOR | HC 4 BOX 17607 | | | | CAMUY | PR | 00627 | |
| JOSE F CRESPO LUGO | [ADDRESS ON FILE] | | | | | | | |
| JOSE F CRESPO RAMIREZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE F CRESPO Y LILLIAM RAMOS | [ADDRESS ON FILE] | | | | | | | |
| JOSE F CRUZ LOPEZ | ALTAMIRA | G 3 CALLE 6 BZN 42 | | | LARES | PR | 00669 | |
| JOSE F CRUZ ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE F CRUZ ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE F CURET BORRAS | PO BOX 368 | | | | PATILLAS | PR | 00723-0368 | |
| JOSE F DE COS COLLAZO | HC 05 BOX 25439 | | | | CAMUY | PR | 00627 | |
| JOSE F DETRES RODRIGUEZ | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| JOSE F DIAZ DAVILA | HC 83 BOX 7407 | | | | VEGA ALTA | PR | 00692 | |
| JOSE F ECHEGARAY MARTINEZ | URB EXT EL COMANDANTE | 712 CALLE CALAIS | | | CAROLINA | PR | 00982 | |
| JOSE F ECHEVARRIA LUGO | PO BOX 560962 | | | | GUAYANILLA | PR | 00656 | |
| JOSE F ESTEVES VERDIA | URB GARDENS VILLE | B 14 CALLE BRAZIL | | | GUAYNABO | PR | 00966 | |
| JOSE F FANTAUZZI FANTAUZZI | [ADDRESS ON FILE] | | | | | | | |
| JOSE F FERREIRA SANTOS | CARR 185 KM 3 1 | | | | CANOVANAS | PR | 00729 | |
| JOSE F FERREIRA SANTOS | PO BOX 191 | | | | CANOVANAS | PR | 00729 | |
| JOSE F FIGUEROA FIGUEROA | HC 1 BOX 8581 | | | | LUQUILLO | PR | 00773 | |
| JOSE F FIGUEROA MONELL | P O BOX 9023026 | | | | SAN JUAN | PR | 00902 | |
| JOSE F FLORES DIAZ | SABANA ENEAS | 384 CALLE 13 | | | SAN GERMAN | PR | 00683 | |
| JOSE F FLORES MONTA EZ | PO BOX 70158 | | | | SAN JUAN | PR | 00936 | |
| JOSE F FONTAN RIVERA | PO BOX 674 | | | | MOROVIS | PR | 00687 | |
| JOSE F FUSSA SOLER | URB LAS LOMAS | 1763 CALLE 12 | | | SAN JUAN | PR | 00921 | |
| JOSE F GARCIA | HC 02 BOX 11644 | | | | YAUCO | PR | 00698 | |
| JOSE F GARCIA RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE F GIRAUD MEJIAS | [ADDRESS ON FILE] | | | | | | | |
| JOSE F GOMEZ APONTE | SAN GERARDO | 326 CALLE NEVADA | | | SAN JUAN | PR | 00926 | |
| JOSE F GONZALEZ | 48 EXT PUNTA PALOMA | | | | BARCELONETA | PR | 00617 | |
| JOSE F GONZALEZ ARVELO | URB VILLA CAROLINA | BLQ 226 1  CALLE 606 | | | CAROLINA | PR | 00987 | |
| JOSE F GONZALEZ RODRIGUEZ | LOMAS VERDES CALLE GG 16 | | | | MAYAGUEZ | PR | 00680 | |
| JOSE F GUZMAN GONZALEZ | URB GIOS MAESTROS | 33 CALLE A | | | RIO GRANDE | PR | 00745 | |
| JOSE F IRIZARRY | PO BOX 227 | | | | LARES | PR | 00669 | |
| JOSE F IRIZARRY REBOYRAS | URB EL CORTIJO | AH 7 C/ 25 | | | BAYAMON | PR | 00956 | |
| JOSE F JUARBE VILLANUEVA | [ADDRESS ON FILE] | | | | | | | |
| JOSE F LAGARES CINTRON | [ADDRESS ON FILE] | | | | | | | |
| JOSE F LIZALDE SOSA | [ADDRESS ON FILE] | | | | | | | |
| JOSE F LOPEZ MONTANEZ | TUTOR/RAMONITA CORREA VAZQUEZ | VICTORIA SHOPPING CENTER | BOX 3974 | | BAYAMON | PR | 00957 | |
| JOSE F LUGO ACOSTA | PO BOX 2322 | | | | SAN GERMAN | PR | 00683 | |
| JOSE F MARIANI | CALLE GENERALIFE EDIF GENERALIFE | APT 102 JARDINES FAGOT | | | PONCE | PR | 00731 | |
| JOSE F MARTINEZ GONZALEZ | P O BOX 803 | | | | PUNTA SANTIAGO | PR | 00741 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| JOSE F MARTINEZ TOLEDO | [ADDRESS ON FILE] | | | | | | | |
| JOSE F MARTINO MARTINO | BOX 220 | | | | SAN JUAN | PR | 00921-1222 | |
| JOSE F MOLINA FERNANDEZ | URB VALENCIA | 320 CALLE CACERES | | | SAN JUAN | PR | 00923 | |
| JOSE F MORALES MOLTALVO | URB BUENA VENTURA | 6006 CALLE CAPULIN | | | MAYAGUEZ | PR | 00680-1275 | |
| JOSE F NATER GARCIA | REPARTO FLAMINGO | I 32 SULTANA DEL OESTE | | | BAYAMON | PR | 00959 | |
| JOSE F NATER SANCHEZ | URB SUMMIT HILLS | 564 CALLE YUNQUE | | | SAN JUAN | PR | 00920 | |
| JOSE F NAZARIO NAZARIO | PMB 37 P O BOX 5103 | | | | CABO ROJO | PR | 00623 | |
| JOSE F NAZARIO RIVERA & LCDO NEFTALI | FUSTER GONZALEZ | P O BOX 20225 | RIO PIEDRAS STATION | | SAN JUAN | PR | 00928-0225 | |
| JOSE F NEGRON SANTIAGO | HC 01 BOX 31015 | | | | JUANA DIAZ | PR | 00795-9536 | |
| JOSE F NIEVES RIVERA | [ADDRESS ON FILE] | | | | | | | |
| JOSE F OGANGO MATIAS | TORRES DE ANDALUCIAS | TORRES 11 APT 602 | | | SAN JUAN | PR | 00924 | |
| JOSE F ORTIZ POMALES | 169 PARCELAS JAUCA | | | | SANTA ISABEL | PR | 00757 | |
| JOSE F ORTIZ Y SORIMAR TORRES | [ADDRESS ON FILE] | | | | | | | |
| JOSE F PADILLA RODRIGUEZ | PO BOX 396 | | | | CAGUAS | PR | 00726 | |
| JOSE F PAGAN BETANCOURT | [ADDRESS ON FILE] | | | | | | | |
| JOSE F PEREZ GOMEZ | PO BOX 8681 | | | | PONCE | PR | 00732 | |
| JOSE F PEREZ LUGO | [ADDRESS ON FILE] | | | | | | | |
| JOSE F PICO BAUERMEISTER | PO BOX 2897 | | | | BAYAMON | PR | 00960 | |
| JOSE F PIZARRO YEAMPIERRE | URB METROPOLIS 4TA SECC | H1-22 CALLE 1 | | | CAROLINA | PR | 00987 | |
| JOSE F POMALES RODRIGUEZ | SOLAR 53 COM PLACITA 3 | | | | JUNCOS | PR | 00777 | |
| JOSE F RALAT AVILES | BO ANGELES | PO BOX 225 | | | ANGELES | PR | 00611 | |
| JOSE F RAMIREZ VELAZQUEZ | BO QUEBRADA NEGRITO | CALLE 7 CARR 18 KM 112 | | | TRUJILLO ALTO | PR | 00976 | |
| JOSE F REYES COLON | [ADDRESS ON FILE] | | | | | | | |
| JOSE F RIJOS APONTE | [ADDRESS ON FILE] | | | | | | | |
| JOSE F RIJOS APONTE | [ADDRESS ON FILE] | | | | | | | |
| JOSE F RIOS HERNANDEZ | P O BOX 4395 | | | | CAROLINA | PR | 00984 | |
| JOSE F RIVERA | VILLA GRILLASCA | P B 18 CALLE FEDERICO RAMOS | | | PONCE | PR | 00731 | |
| JOSE F RIVERA ACEVEDO | URB PQUE CENTRAL | 398 CALLE RODRIGO DE TRIANA | | | SAN JUAN | PR | 00918 | |
| JOSE F RIVERA CURET | HC 01 BOX 3647 | | | | LAS MARIAS | PR | 00670 | |
| JOSE F RIVERA MEDINA | PO BOX 1137 | | | | JUNCOS | PR | 00777 | |
| JOSE F RIVERA VIERA | [ADDRESS ON FILE] | | | | | | | |
| JOSE F RODRIGUEZ CAMACHO | COM PROVIDENCIA | PARCELA 12 C | | | PATILLAS | PR | 00723 | |
| JOSE F RODRIGUEZ DIAZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE F RODRIGUEZ ROMAN | COND PASEO DEGETAU APT 1902 | | | | CAGUAS | PR | 00725 | |
| JOSE F RODRIGUEZ MOJICA | URB RIO PIEDRAS HEIGHTS | 129 CALLE YAGUEZ | | | SAN JUAN | PR | 00926-3102 | |
| JOSE F ROLON ORTIZ | VILLA EVANGELINA | F 52 CALLE 5 | | | MANATI | PR | 00674 | |
| JOSE F ROMAN DELGADO | PO BOX 372 | | | | GURABO | PR | 00737 | |
| JOSE F ROMAN REYES | HC 03 BOX 32962 | BO AIBONITO | | | HATILLO | PR | 00659 | |
| JOSE F ROMERO SERRANO | BO MARTIN GLEN | K 0 H 9 | | | CAROLINA | PR | 00985 | |
| JOSE F ROSA ROSA | PO BOX 119 | | | | QUEBRADILLAS | PR | 00678 | |
| JOSE F ROVIRA RULLAN | [ADDRESS ON FILE] | | | | | | | |
| JOSE F RUIZ ORONOZ | P O BOX 3052 | | | | YAUCO | PR | 00698 | |
| JOSE F RUIZ RAMOS | PO BOX 207 | | | | CAMUY | PR | 00627 | |
| JOSE F SANTONI | ALT DE AGUADA | D 47 CALLE D | | | AGUADA | PR | 00602-2706 | |
| JOSE F SANTOS GONZALEZ | PO BOX 528 | | | | SABANA SECA | PR | 00952-0528 | |
| JOSE F SOBERAL VELEZ | HC 4 BOX 17642 | | | | CAMUY | PR | 00627 | |
| JOSE F SOTOMAYOR MARTINEZ | BO BUENA VISTA | 110 CALLE CAPISFALLY | | | MAYAGUEZ | PR | 00680 | |
| JOSE F TORO | PO BOX 977 | | | | SAN GERMAN | PR | 00683-0977 | |
| JOSE F TORRES PEDROGO | [ADDRESS ON FILE] | | | | | | | |
| JOSE F VEGA COSME | BO TIBES SECT LA ZARZA | CARR 503 KM 8 2 | | | PONCE | PR | 00731 | |
| JOSE F VEGA DIAZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE F VEGA DIAZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE F VEGA MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE F VEGA RODRIGUEZ | 5 B ALTURAS DE CIALES | | | | CIALES | PR | 00638 | |
| JOSE F VELAZQUEZ HERNANDEZ | URB VILLA ANDALUCIA | R 7 CALLE FIGUERAS | | | SAN JUAN | PR | 00926 | |
| JOSE F VELAZQUEZ IRIZARRY | URB SANTA ELENA | 2 B19 CALLE 1 | | | GUAYANILLA | PR | 00656 | |
| JOSE F VELAZQUEZ LOPEZ | URB VILLA BORINQUEN | H 2 CALLE CEMI | | | CAGUAS | PR | 00725 | |
| JOSE F VELEZ CASTRO | [ADDRESS ON FILE] | | | | | | | |
| JOSE F VIENTOS ORTIZ | HC 01 BOX 5617 | HATO NUEVO | | | GUAYNABO | PR | 00971 | |
| JOSE F VILA MENDEZ | URB SEVILLA BILTMORE E 38 | | | | GUAYNABO | PR | 00969 | |
| JOSE F ZAYAS RIVERA | G P O BOX 89 | | | | MAUNABO | PR | 00707 | |
| JOSE F ZAYAS ROSADO | URB VENUS GARDENS | 723 ASTEER | | | SAN JUAN | PR | 00926 | |
| JOSE F. BULGALA SAEZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE F. COLON BURGOS | [ADDRESS ON FILE] | | | | | | | |
| JOSE F. CRUZ LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE F. DE LA CRUZ HERNANDEZ | PO BOX 8951 | | | | CAGUAS | PR | 00726 | |
| JOSE F. ELIZALDE SOSA | [ADDRESS ON FILE] | | | | | | | |
| JOSE F. ESTEVES | URB. GARDENS VILLE | B-14 CALLE BRAZIL | | | GUAYNABO | PR | 00966 | |
| JOSE F. FAJARDO APONTE | PO BOX 11398 | | | | SAN JUAN | PR | 00910 | |
| JOSE F. GONZALEZ ERO | URB SANTA MARIA | 20 PORTAL DE SANTA MARIA | | | SAN JUAN | PR | 00927 | |
| JOSE F. GUZMAN GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE F. HERRERA RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE F. HERRERA RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE F. HERRERA RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE F. LOPEZ LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE F. LOYOLA VAILLANT | [ADDRESS ON FILE] | | | | | | | |
| JOSE F. MONROIG MORALES | [ADDRESS ON FILE] | | | | | | | |
| JOSE F. NATER GARCIA | [ADDRESS ON FILE] | | | | | | | |
| JOSE F. NIEVES GUZMAN | PO BOX 10163 | | | | SAN JUAN | PR | 00908 | |
| JOSE F. NIEVES GUZMAN | PO BOX 751 | | | | AGUAS BUENAS | PR | 00703 | |
| JOSE F. OTERO MARRERO | PO BOX 332 | | | | COROZAL | PR | 00783 | |
| JOSE F. QUINTERO ALBERT | URB BORINQUEN GDNS | AB3 CALLE POPPY | | | SAN JUAN | PR | 00926 | |
| JOSE F. RIVERA FIGUEROA | [ADDRESS ON FILE] | | | | | | | |
| JOSE F. RIVERA GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE F. RUIZ | PO BOX 214 | | | | CAROLINA | PR | 00986 | |
| JOSE F. SANTOS LORENZO | [ADDRESS ON FILE] | | | | | | | |
| JOSE F. VAZQUEZ SANTIAGO | BARRIO LLANOS DE SUR | CALLE JAZMIN 649 | BUZON 38M B 540 | | COTO LAUREL | PR | 00780 | |
| JOSE F.COTTO RIVERA | [ADDRESS ON FILE] | | | | | | | |
| JOSE FALCON HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE FALCON HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE FALERO VIERA | [ADDRESS ON FILE] | | | | | | | |

Case:17-03283-LTS   Doc#:1817-1   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(i) Page 1291 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| JOSE FCO CHAVES | PO BOX 362122 | | | | SAN JUAN | PR | 00936-2122 | |
| JOSE FCO MATIAS MONROY | P O BOX 1806 | | | | MAYAGUEZ | PR | 00681 | |
| JOSE FEBRES DEL VALLE | PO BOX 47 | | | | CAROLINA | PR | 00986 | |
| JOSE FEBUS ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE FELICIANO BITHORN | URB CATALANA | G 8 CALLE 3 | | | BARCELONETA | PR | 00617 | |
| JOSE FELICIANO COLLAZO | PO BOX 1471 | | | | HORMIGUEROS | PR | 00660 | |
| JOSE FELICIANO FRANQUI | HC 4 BOX 17123 | | | | CAMUY | PR | 00627 | |
| JOSE FELIPE GARCIA | 48 CALLE CELIS AGUILERA | | | | JUNCOS | PR | 00777 | |
| JOSE FELIPE GARCIA | BOX 691 | | | | JUNCOS | PR | 00777 | |
| JOSE FELIX COLON LOPEZ | PO BOX  3679 | | | | SAN JUAN | PR | 00958-3679 | |
| JOSE FELIX ORTIZ | JARDINES DE GUAMANI | AA 8 CALLE 18 | | | GUAYAMA | PR | 00784 | |
| JOSE FELIX RAMIREZ RAMOS | PO BOX  720 | | | | MAYAGUEZ | PR | 00680-0720 | |
| JOSE FERNANDEZ /JENNIFER MELENDEZ | COND LOS ALMENDROS PLAZA APT 310 | 703 CALLE EIDER | | | SAN JUAN | PR | 00924 | |
| JOSE FERNANDEZ AMY | JARDINES DE SAN BLAS | 5 CALLE D | | | COAMO | PR | 00769 | |
| JOSE FERNANDEZ AMY | P O BOX 567 | | | | COAMO | PR | 00769 | |
| JOSE FERNANDEZ NATALIZIO | VILLA NEVAREZ | 1050 CALLE 12 | | | SAN JUAN | PR | 00927 | |
| JOSE FERNANDEZ ORTIZ | REPARTO METROPOLITANO | 972 CALLE 19 SE | | | SAN JUAN | PR | 00921 | |
| JOSE FERNANDEZ SALICRUP | [ADDRESS ON FILE] | | | | | | | |
| JOSE FERNANDEZ SERRANO | URB CIUDAD JARDIN | 111 358 CALLE GRAN CAOBA | | | CANOVANAS | PR | 00729-2912 | |
| JOSE FERNANDEZ TOLEDO | M 4 URB JESUS MARIA LAGO | | | | UTUADO | PR | 00641 | |
| JOSE FERNANDO COLON LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE FERNANDO SAVARIT DE LA TORRE | HYDE PARK NORTE | 271 CALLE ISABEL LA CATOLICA | | | SAN JUAN | PR | 00918-4005 | |
| JOSE FERRARI INC | PO BOX 6 | | | | AGUADILLA | PR | 00605 | |
| JOSE FERRARI PEREZ | PO BOX 988 | | | | AGUADILLA | PR | 00605 | |
| JOSE FERREIRA | 2901 SAINT ISABEL ST D | | | | TAMPA | FL | 33607 | |
| JOSE FERRER | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| JOSE FERRER HERNANDEZ | 352 CALLE SANTA CECILIA | | | | SAN JUAN | PR | 00912 | |
| JOSE FERRER PAZ | BO PUNTAS | HC 1 BOX 4350 | | | RINCON | PR | 00677 | |
| JOSE FIGUEROA | PASEO DEL SOL | 235 CARMO ST | | | DORADO | PR | 00646 | |
| JOSE FIGUEROA ARCHILLA | VALLE ARRIBA | BB2  YAGRUMO | | | CAROLINA | PR | 00938 | |
| JOSE FIGUEROA BENITEZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE FIGUEROA BENITEZ | URB VILLA CAROLINA 100 19 CALLE 102 | | | | CAROLINA | PR | 00985 | |
| JOSE FIGUEROA CUADRADO | [ADDRESS ON FILE] | | | | | | | |
| JOSE FIGUEROA DE LEON | BO DUQUE | CALLE 8 BUZON 2061 | | | NAGUABO | PR | 00718 | |
| JOSE FIGUEROA PEQUERA | HC 01 BOX 5654 | | | | CIALES | PR | 00638 | |
| JOSE FIGUEROA PESQUERA | HC 1 BOX 4376 | | | | CIALES | PR | 00638 | |
| JOSE FIGUEROA RODRIGUEZ | 725 AVE BARBOSA | | | | SAN JUAN | PR | 00915 | |
| JOSE FIGUEROA ROSARIO | URB LEVITTOWN AX 23 | CALLE LEONOR | | | TOA BAJA | PR | 00949 | |
| JOSE FLORES CAPELES | URB LOS TAMARINDOS | H 7 | | | SAN LORENZO | PR | 00754 | |
| JOSE FLORES COLON | URB LAGO HORIZONTE | A 4 CALLE 1 | | | COTO LAUREL | PR | 00780 | |
| JOSE FLORES MELEDEZ | TMS 286 P O BOX 1283 | | | | SAN LORENZO | PR | 00754 | |
| JOSE FLORES MOYET | [ADDRESS ON FILE] | | | | | | | |
| JOSE FLORES RIVERA | BO GUAVATE 22550 | | | | CAYEY | PR | 00736 | |
| JOSE FLORES VAZQUEZ | HC  01 BOX 9635 | | | | SAN GERMAN | PR | 00683 | |
| JOSE FLORES VAZQUEZ | HC 1 BOX 9635 | | | | SAN GERMAN | PR | 00683 | |
| JOSE FONSECA GONZALEZ | URB VILLA FONTANA  16 VIA 60 | | | | CAROLINA | PR | 00983 | |
| JOSE FONSECA MORA | [ADDRESS ON FILE] | | | | | | | |
| JOSE FONT FRANK | FLORAL PARK | 505 CALLE LUIS LLORENS TORRES | | | SAN JUAN | PR | 00917 | |
| JOSE FORTUNA VAZQUEZ | ALTURAS DE MAYAGUEZ | J11 YAUREL | | | MAYAGUEZ | PR | 00680 | |
| JOSE FRANCIS SANTOS | PO BOX 29565 | | | | SAN JUAN | PR | 00996 | |
| JOSE FRANCISCO COLON OCASIO | URB EXT LAS FLORES | H 27 CALLE 4 | | | JUANA DIAZ | PR | 00795 | |
| JOSE FRANCISCO MATOS TORRES | [ADDRESS ON FILE] | | | | | | | |
| JOSE FRANCISCO PASTRANA FIGUEROA | [ADDRESS ON FILE] | | | | | | | |
| JOSE FRANCISCO PEREIRA DAVILA | CAMBRIDGE PARK | A 4 AVE CHESTNUT HILL | | | SAN JUAN | PR | 00926 | |
| JOSE FRANCISCO PIZARRO RIVERA | [ADDRESS ON FILE] | | | | | | | |
| JOSE FRANCO GOMEZ | PO BOX 11073 | | | | SAN JUAN | PR | 00910-2173 | |
| JOSE FREYRE MARIN | [ADDRESS ON FILE] | | | | | | | |
| JOSE FUENTES DIAZ | HC 2 BUZON 22915 | | | | RIO GRANDE | PR | 00745 | |
| JOSE FUENTES HERNANDEZ | VIA EN RAMADA ENCANTADA | E R 1 ENTRE RIOS | | | TRUJILLO ALTO | PR | 00936 | |
| JOSE FUENTES PINET | [ADDRESS ON FILE] | | | | | | | |
| JOSE FUMERO TORRES | BOX 113 | | | | MAYAGUEZ | PR | 00680 | |
| JOSE FUMERO TORRES | HC 1 BOX 2673 | | | | CABO ROJO | PR | 00622 | |
| JOSE G  FUENTES  MELENDEZ | 65 NORTE CALLE LUIS VENEGAS | | | | GUAYAMA | PR | 00784 | |
| JOSE G  RODRIGUEZ HERNANDEZ | VENUS GARDENS | 724 CALLE PIEDRAS NEGRAS | | | SAN JUAN | PR | 00926 | |
| JOSE G ABUDO SANTIAGO | BO MAMEYAL | 68 CALLE EXT KENNEDY | | | DORADO | PR | 00646 | |
| JOSE G ALBIZU RIVERA | HC 1 BOX 4444 | | | | COROZAL | PR | 00783 | |
| JOSE G ALCALA SANTOS | PO BOX 50071 | | | | SAN JUAN | PR | 00902 | |
| JOSE G ALMENDINA RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE G ALVARADO / ZORAIDA ALVARADO | 109 CALLE SAN JOSE | | | | AIBONITO | PR | 00705 | |
| JOSE G APONTE DIAZ | HC 2 BOX 8558 | | | | COAMO | PR | 00769 | |
| JOSE G APONTE QUILES | [ADDRESS ON FILE] | | | | | | | |
| JOSE G APONTE RIVERA | [ADDRESS ON FILE] | | | | | | | |
| JOSE G AYALA MORENO | [ADDRESS ON FILE] | | | | | | | |
| JOSE G AYALA MORENO | [ADDRESS ON FILE] | | | | | | | |
| JOSE G BARBOSA RODRIGUEZ | HC 02 BOX 9111 | | | | LAS MARIAS | PR | 00670 | |
| JOSE G BERMUDEZ SEPULVEDA | BO TANAMA | CARR 526 K 10 | | | ADJUNTAS | PR | 00601 | |
| JOSE G BERMUDEZ SEPULVEDA | P O BOX 559 | | | | ADJUNTAS | PR | 00601 | |
| JOSE G BERRIOS VEGA | URB REXVILLE | AG21 CALLE 53 | | | BAYAMON | PR | 00957 | |
| JOSE G CAMACHO | [ADDRESS ON FILE] | | | | | | | |
| JOSE G CASTILLO RODRIGUEZ | URB SANTA ELENA | 1 13 CALLE 13 | | | GUAYANILLA | PR | 00656 1417 | |
| JOSE G COLON ROSARIO | URB VILLA MADRID | F 15 CALLE 7 | | | COAMO | PR | 00769 | |
| JOSE G COLON SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| JOSE G CORDERO JIMENEZ | HC 01 BOX 5843 | | | | CAMUY | PR | 00627-9110 | |
| JOSE G COSTA AGUILO | URB VENUS GARDENS | 1684 CALLE MORELIA | | | SAN JUAN | PR | 00926 | |
| JOSE G CRESPO ROSADO | 22 ALTURAS DE CIBUCO | | | | COROZAL | PR | 00783 | |
| JOSE G DANOIS VAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE G DIAZ AMARO | P O BOX 760 | | | | RIO GRANDE | PR | 00745 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| JOSE G DIAZ RAMOS | URB SANTA JUANA 2 | A-26 CALLE 3 | | | CAGUAS | PR | 00725 | |
| JOSE G DIAZ TEJERA | [ADDRESS ON FILE] | | | | | | | |
| JOSE G DIAZ VAZQUEZ | RR 03 BOX 9518 | | | | TOA ALTA | PR | 00953 | |
| JOSE G DUPREY RIVERA | ANEXO S 110 VILLA BETANIA | BO BORINQUE | | | AGUADILLA | PR | 00603 | |
| JOSE G FELICIANO AVILES | [ADDRESS ON FILE] | | | | | | | |
| JOSE G FLORES | P O BOX 9022695 | | | | SAN JUAN | PR | 00902 | |
| JOSE G FLORES CRUZ | P O BOX 500 | CAJA 214 | | | SAN GERMAN | PR | 00683 | |
| JOSE G FLORES INC | PO BOX 9022695 | | | | SAN JUAN | PR | 00902-2695 | |
| JOSE G FLORES OCASIO | P O BOX 881 | | | | CAGUAS | PR | 00725 | |
| JOSE G FLORES OCASIO | [ADDRESS ON FILE] | | | | | | | |
| JOSE G GARCIA TALAVERA | PASEO MONTE 902 | 381 AVE LAS CUMBRES | | | SAN JUAN | PR | 00926 | |
| JOSE G GONZALEZ PALACIOS | D 5 URB EXT SAN JOSE | | | | AIBONITO | PR | 00705 | |
| JOSE G HERNANDEZ AVILES | [ADDRESS ON FILE] | | | | | | | |
| JOSE G.HUERTAS RODRIGUEZ | BO OLIMPO | 266 CALLE 2 | | | GUAYAMA | PR | 00784 | |
| JOSE G IRIZARRY SEMIDEY | [ADDRESS ON FILE] | | | | | | | |
| JOSE G IZQUIERDO LABOY | PO BOX 209 | | | | GUANICA | PR | 00653 | |
| JOSE G LAUREANO HORNEDO | P O BOX 101 | | | | BARCELONETA | PR | 00617 | |
| JOSE G LUGO PAGAN | [ADDRESS ON FILE] | | | | | | | |
| JOSE G MARRERO LUNA | 1331 AVENIDA CENTRAL | | | | CAPARRA TERRACE | PR | 00920 | |
| JOSE G MARRERO LUNA | HC 01 BOX 3021 | | | | BARRANQUITAS | PR | 00794 | |
| JOSE G MARTINEZ RIVERA | PO BOX 2269 | | | | SALINA | PR | 00751-2241 | |
| JOSE G MARTINEZ RODRIGUEZ | URB LOS CANTIZALEZ | EDIF B1 A | | | SAN JUAN | PR | 00926 | |
| JOSE G MATOS Y/O LUIS E JULIA | 1202 CAPITAL CENTER SUR | 239 AVE HOSTOS | | | SAN JUAN | PR | 00918 | |
| JOSE G MIRANDA BERRIOS | BOX 441 | | | | COMERIO | PR | 00782 | |
| JOSE G MORALES LAUTENBACH | [ADDRESS ON FILE] | | | | | | | |
| JOSE G NIEVES HERNANDEZ | HC 4 BOX 46826 | | | | AGUADILLA | PR | 00603 | |
| JOSE G NIEVES MIRANDA | COUNTRY CLUB | 953 CALLE TRIGUERO | | | SAN JUAN | PR | 00924 | |
| JOSE G OLIVENCIA NAZARIO | RES SABALOS GARDENS | EDIF 14 APTO 86 | | | MAYAGUEZ | PR | 00680 | |
| JOSE G ORTEGA SOLIS | PO BOX 9103 | | | | ARECIBO | PR | 00613 | |
| JOSE G ORTIZ MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE G PASTRANA ARZOLA | URB JARDINES II | I 1 CALLE CLAVEL | | | CAYEY | PR | 00736 | |
| JOSE G PEREZ CARRERO | 379 AVE ESTACION | | | | ISABELA | PR | 00662 | |
| JOSE G PEREZ JIMENEZ | HC -2 BOX 9961 | | | | QUEBRADILLAS | PR | 00678-9704 | |
| JOSE G PEREZ NEVAREZ | PO BOX 9021792 | | | | SAN JUAN | PR | 00902-1797 | |
| JOSE G PEREZ VAZQUEZ | URB ROYAL TOWN CALLE 11 L3 | | | | BAYAMON | PR | 00956 | |
| JOSE G PULICHINO GONZALEZ | 51 CALLE CARRERAS | | | | HUMACAO | PR | 00791 | |
| JOSE G RAICES GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE G RAMIREZ PEDRAZA | BUZON 3463 CARR. 351 | | | | MAYAGUEZ | PR | 00682-7835 | |
| JOSE G RAMOS RODRIGUEZ | COND TERRAZAS DEL CIELO | APT A 80 | | | | PR | 00953 | |
| JOSE G RAMOS RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE G RIOS NEGRON | PO BOX 1286 | | | | MOROVIS | PR | 00687 | |
| JOSE G RIOS TORRES | VILLA PALMERA | 316 CALLE SALGADO | | | SAN JUAN | PR | 00912 | |
| JOSE G RIVERA ACOSTA | F D ROOSVELT | 147 COCO NUEVO | | | SALINAS | PR | 00751 | |
| JOSE G RIVERA HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE G RIVERA IRIZARRY | BARRIADA FERRAN | 32 CALLE B | | | PONCE | PR | 00731 | |
| JOSE G RIVERA NEVAREZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE G RIVERA RODRIGUEZ | MONTBLANC | 3 CALLE G | | | YAUCO | PR | 00698 | |
| JOSE G RIVERA RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE G ROCHE MERCADO | HC 3 BOX 11290 | | | | JUANA DIAZ | PR | 00665 | |
| JOSE G RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE G RODRIGUEZ SANTIAGO | HC 1 BOX 7965 | | | | HORMIGUEROS | PR | 00660 | |
| JOSE G SANCHEZ ROMAN | [ADDRESS ON FILE] | | | | | | | |
| JOSE G SANCHEZ ROMAN | [ADDRESS ON FILE] | | | | | | | |
| JOSE G SANCHEZ TORRES | [ADDRESS ON FILE] | | | | | | | |
| JOSE G SANCHEZ TORRES | [ADDRESS ON FILE] | | | | | | | |
| JOSE G SANTIAGO DE JESUS | HC 02 BOX 7003 | BO PALOMAS | | | COMERIO | PR | 00782 | |
| JOSE G SANTIAGO RAMOS | [ADDRESS ON FILE] | | | | | | | |
| JOSE G SANTIAGO RIVERA | 40 ALTOS CALLE TORRES | | | | PONCE | PR | 00731 | |
| JOSE G SANTIAGO RODRIGUEZ | VILLA RETIRO | P 5 SUR | | | SANTA ISABEL | PR | 00757 | |
| JOSE G SEGUI MENENDEZ | URB VILLAS DE PARANA | S 7-29 CALLE 8 | | | SAN JUAN | PR | 00926 | |
| JOSE G TOLEDO TOLEDO | HC 2 BOX 25580 | | | | HATILLO | PR | 00659-9626 | |
| JOSE G TORRES ALAMO | HC 2 BOX 13870 | | | | GURABO | PR | 00778 | |
| JOSE G TORRES FONTANES | HC 07 BOX 2232 | | | | PONCE | PR | 00731 | |
| JOSE G TORRES PEREZ | BO LOS LLANOS | E23 CALLE 10 | | | ARECIBO | PR | 00612 | |
| JOSE G TRIPARI QUINTANA | URB CONSTANCIA | 3176 AVE JULIO E MONAGAS | | | PONCE | PR | 00717-2206 | |
| JOSE G VALLE TORRES | [ADDRESS ON FILE] | | | | | | | |
| JOSE G VALLE TORRES | [ADDRESS ON FILE] | | | | | | | |
| JOSE G VAZQUEZ SERRANO | [ADDRESS ON FILE] | | | | | | | |
| JOSE G VEGA DAVILA | COND SANTA MARIA 2 | 503 CALLE MODESTA APT 1007 | | | SAN JUAN | PR | 00924 | |
| JOSE G VELEZ MELENDEZ | SAN DEMETRIO | 457 AVE FELISA RINCON | | | VEGA BAJA | PR | 00693 | |
| JOSE G. AVILLAN FARIS | C/O ASSSMCA | P.O. BOX 21414 | | | SAN JUAN | PR | 00928-1414 | |
| JOSE G. BAEZ PEREZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE G. BERMUDEZ SOLER | [ADDRESS ON FILE] | | | | | | | |
| JOSE G. BRAVO SAAVEDRA | LCDO. FELIZ MOLINA DÍAZ (DEMANDANTE) | PO BOX 195241 | | | SAN JUAN | PR | 00919-5241 | |
| JOSE G. COLLAZO PEREZ | PO BOX 371 | | | | CAYEY | PR | 00737 | |
| JOSE G. GARCIA NIEVES | URB LAS COLINAS | K4 CALLE 13 | | | TOA BAJA | PR | 00949 | |
| JOSE G. JAVIER LAGUER | [ADDRESS ON FILE] | | | | | | | |
| JOSE G. MARTINEZ | URB SANTA RITA | 62 CALLE MARGARITA | | | SAN JUAN | PR | 00925 | |
| JOSE G. MARTINEZ LOPEZ | URB FERNANDEZ | 13 CALLE LAZARO RAMOS | | | CIDRA | PR | 00739 | |
| JOSE G. PADILLA | [ADDRESS ON FILE] | | | | | | | |
| JOSE G. RIVERA GARCIA | [ADDRESS ON FILE] | | | | | | | |
| JOSE G. RIVERA PEREZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE G. RODRIGUEZ VELEZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE G. ROSARIO ROQUE | [ADDRESS ON FILE] | | | | | | | |
| JOSE G. SANTIAGO BAEZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE G. SOUSA MORA | [ADDRESS ON FILE] | | | | | | | |
| JOSE G. TORRES COLON | [ADDRESS ON FILE] | | | | | | | |
| JOSE GABRIEL MORALES | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| JOSE GABRIEL RIVERA | 3-343 VILLA ZORAIDA | | | | HORMIGUEROS | PR | 00660 | |
| JOSE GALARZA GARCIA | LOMA ALTA | A 8 CALLE 1 | | | CAROLINA | PR | 00987 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| JOSE GALARZA ORENGO | URB. VILLA OLIMPIA B23  CALLE3 | | | | YAUCO | PR | 00698 | |
| JOSE GALLART MENDIA | [ADDRESS ON FILE] | | | | | | | |
| JOSE GALLOZA SERRANO | HC 56 BOX 34625 | | | | AGUADA | PR | 00602 | |
| JOSE GANDIA PAVON | URB ALTA VISTA | M32 CALLE 15 | | | PONCE | PR | 00716 | |
| JOSE GARAY CASTILLO | URB VILLA FONTANA | NL 1 VIA 22 | | | CAROLINA | PR | 00983 | |
| JOSE GARCIA | P O BOX 2390 | | | | SAN JUAN | PR | 00919 | |
| JOSE GARCIA /DBA/ ADVANCE CAMERA | 951 AVE FERNANDEZ JUNCOS | | | | SAN JUAN | PR | 00907 | |
| JOSE GARCIA BLANCO | [ADDRESS ON FILE] | | | | | | | |
| JOSE GARCIA CAMPOS | BOX 34 | SAINT JUST | | | CAROLINA | PR | 00978 | |
| JOSE GARCIA CAMPOS | HC 1 BOX 8071 | | | | CANOVANAS | PR | 00729 | |
| JOSE GARCIA COLON | [ADDRESS ON FILE] | | | | | | | |
| JOSE GARCIA CORREA | [ADDRESS ON FILE] | | | | | | | |
| JOSE GARCIA CORREA | [ADDRESS ON FILE] | | | | | | | |
| JOSE GARCIA DIAZ | PO BOX 23075 | | | | SAN JUAN | PR | 00931-3075 | |
| JOSE GARCIA LOPEZ | ALT DE OLIMPO | B 11 CALLE PICAFLOR BOX 110 | | | GUAYAMA | PR | 00784 | |
| JOSE GARCIA LOPEZ | PO BOX 215 | | | | JUNCOS | PR | 00777 | |
| JOSE GARCIA MC'COUSLAND | [ADDRESS ON FILE] | | | | | | | |
| JOSE GARCIA MEDINA | 7 ONIX BUCARE | | | | GUAYNABO | PR | 00969 | |
| JOSE GARCIA MERCADO | PO BOX 1261 | | | | AGUADILLA | PR | 00605 | |
| JOSE GARCIA NAVEDO | [ADDRESS ON FILE] | | | | | | | |
| JOSE GARCIA NOYA | PO BOX 365003 | | | | SAN JUAN | PR | 00902-5003 | |
| JOSE GARCIA ORTIZ | SECTOR LA PLAYITA | 84 AVE LOS MEROS | | | PONCE | PR | 00716 | |
| JOSE GARCIA RAMIS | PO BOX 364866 | | | | SAN JUAN | PR | 00936-4866 | |
| JOSE GARCIA RODRIGUEZ | URB LA VISTA | CALLE VIA ALTURAS F-5 | | | SAN JUAN | PR | 00924 | |
| JOSE GARCIA ROIG | PLAZA CAROLINA | PO BOX 8703 | | | CAROLINA | PR | 00988 | |
| JOSE GARCIA SANTANA | HC 4 BOX 4311 | | | | HUMACAO | PR | 00791 | |
| JOSE GARCIA SOTO | 328 AVE DE DIEGO SUITE 301 | | | | SAN JUAN | PR | 00909 | |
| JOSE GARCIA STELLA | [ADDRESS ON FILE] | | | | | | | |
| JOSE GARCIA VALDEZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE GARRIGA | 2350 PONCE BY PASS SUITE 113 | | | | PONCE | PR | 00731 | |
| JOSE GARRIGA HIJO INC | 15 URB SAN AGUSTIN | AVE 65 INFANTERIA MARGINAL | | | SAN JUAN | PR | 00923-0000 | |
| JOSE GARRIGA HIJO INC | C/O CARMEN I FORTY MORELL | 139 AVE CARLOS CHARDON | | | SAN JUAN | PR | 00918-0902 | |
| JOSE GARRIGA HIJO INC | URB CONSTANCIA GDNS | B17 CALLE MARGINAL | | | PONCE | PR | 00731-0000 | |
| JOSE GARRIGA HIJO INC | URB SAN AGUSTIN | 15 AVE 65TH INFANTERIA MARGINAL | | | RIO PIEDRAS | PR | 00925-0000 | |
| JOSE GARRIGA HIJO INC | VALLE REAL SHOPPING CENTER | BY PASS | | | PONCE | PR | 00731-0000 | |
| JOSE GARRIGA HIJO. INC. | 65TH MARGINAL 15 | URB. SAN AGUSTIN | | | SAN JUAN | PR | 00924 | |
| JOSE GARRIGA JIMENEZ | SAN AGUSTIN | 15 MARGINAL 65 INFANTERIA | | | SAN JUAN | PR | 00923 | |
| JOSE GARRIGA MATHEW | SANAGUSTIN | MARGINAL 15 AVE 65 INFANTERIA | | | SAN JUAN | PR | 00923 | |
| JOSE GARRIGA PICO | 651 MIRAMAR | ROOSEVELT APT 8 A | | | SAN JUAN | PR | 00907-3411 | |
| JOSE GARRIGA PICO | COND LAURE | 651 MIRAMAR APT 8 A | | | SAN JUAN | PR | 00907 | |
| JOSE GAVINA ALONSO | P O BOX 362091 | | | | SAN JUAN | PR | 00936 | |
| JOSE GERARDO BARRETO SOTO | [ADDRESS ON FILE] | | | | | | | |
| JOSE GERARDO ORTEGA ACOSTA | 3RA EXT COUNTRY CLUB | GS 14 CALLE 203 | | | CAROLINA | PR | 00982 | |
| JOSE GERENA SOTO | H C 1 BOX 8561 | | | | LUQUILLO | PR | 00773 | |
| JOSE GERMAIN OPENHAIMER | URB MADRIGAL | B 10 CALLE 2 | | | PONCE | PR | 00731 | |
| JOSE GIL | PUERTO NUEVO | 508 BALEARES | | | SAN JUAN | PR | 00920 | |
| JOSE GIL MARTINEZ ESPADA | [ADDRESS ON FILE] | | | | | | | |
| JOSE GILBERTO AYALA GARCIA | [ADDRESS ON FILE] | | | | | | | |
| JOSE GINORIO RIVERA | LA PLENA M 42 | | | | MERCEDITA | PR | 00715 | |
| JOSE GIRAUD QUIRINDONGO | PO BOX 690 | | | | GURABO | PR | 00778 0690 | |
| JOSE GOMEZ ALBA | EXT EL COMANDANTE | 236 AVE SAN MARCOS | | | CAROLINA | PR | 00982 | |
| JOSE GOMEZ ALGARIN | PO BOX 84 | | | | NAGUABO | PR | 00718 | |
| JOSE GOMEZ DUARTE | 1406 AVE MAGDALENA | | | | SAN JUAN | PR | 00907 | |
| JOSE GOMEZ DUARTE | URB LOMA ALTA | L12 CALLE 12 | | | CAROLINA | PR | 00987 | |
| JOSE GOMEZ MARCOS | URB TORRIMAR 9 7 | CALLE MALAGA | | | GUAYNABO | PR | 00966-3131 | |
| JOSE GOMEZ RAMOS | URB ORIENTE | 22 CALLE MARTIN LUTHER KING | | | LAS PIEDRAS | PR | 00771 | |
| JOSE GOMEZ RIVERA | P O BOX 8987 | | | | PONCE | PR | 00732 | |
| JOSE GOMEZ RODRIGUEZ | URB DEL CARMEN | 42 CALLE SAN JOSE | | | RIO GRANDE | PR | 00745 | |
| JOSE GONZALEZ | HC 43 BOX 10444 | | | | CAYEY | PR | 00736 | |
| JOSE GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE GONZALEZ  MARTINEZ | 23 CALLE RUIZ RIVERA | | | | NAGUABO | PR | 00718-2521 | |
| JOSE GONZALEZ ALVARADO | URB NOTRE DAME | C 8 CALLE BARTOLOME | | | CAGUAS | PR | 00725 | |
| JOSE GONZALEZ AQUINO | HC 59 BOX 5950 | | | | AGUADA | PR | 00602 | |
| JOSE GONZALEZ BARJA | 14 AVE INDUSTRIAL | | | | CAYEY | PR | 00734 | |
| JOSE GONZALEZ BERRIOS | PO BOX 24328 | | | | CAYEY | PR | 00736 | |
| JOSE GONZALEZ COLON | VILLA CAROLINA | 224-15 CALLE 601 | | | CAROLINA | PR | 00985 | |
| JOSE GONZALEZ CORONADO | [ADDRESS ON FILE] | | | | | | | |
| JOSE GONZALEZ CRUZ | HC-01  BOX  3748 | | | | FLORIDA | PR | 00650 | |
| JOSE GONZALEZ CRUZ | LA PARGUERA | 267 CALLE 6 | | | LAJAS | PR | 00667 | |
| JOSE GONZALEZ CRUZ | URB CONDADO | 151 CALLE TRINITARIA | | | ISABELA | PR | 00605 | |
| JOSE GONZALEZ DBA JUST FOR COKTAIL | PARQUE LOS ALMENDROS | 620 CALLE LADY DI 24 | | | PONCE | PR | 00716-3547 | |
| JOSE GONZALEZ DE JESUS | COM LA GRANJA PARC 55 | | | | UTUADO | PR | 00612 | |
| JOSE GONZALEZ DIAZ | HC 2 PO BOX 7556 | | | | UTUADO | PR | 00641 | |
| JOSE GONZALEZ DIAZ | RR 2 BOX 9658 | | | | TOA ALTA | PR | 00953 | |
| JOSE GONZALEZ GONZALEZ | P O BOX 12011 | | | | SAN JUAN | PR | 00914 | |
| JOSE GONZALEZ JIMENEZ | URB MONTE BRISAS | S 9 CALLE Q | | | FAJARDO | PR | 00738 | |
| JOSE GONZALEZ LIBOY | RR 9 BUZON 1430 | | | | SAN JUAN | PR | 00926-9713 | |
| JOSE GONZALEZ LOPEZ | P O BOX 395 | | | | HORMIGUEROS | PR | 00660 0395 | |
| JOSE GONZALEZ LOPEZ | P O BOX 9065970 | | | | SAN JUAN | PR | 00906-5970 | |
| JOSE GONZALEZ OLMO | [ADDRESS ON FILE] | | | | | | | |
| JOSE GONZALEZ OUFFRE | PMB 292 | PO BOX 7004 | | | VEGA BAJA | PR | 00694-7004 | |
| JOSE GONZALEZ PEREZ | HC 764 BOX 6930 | | | | PATILLA | PR | 00783 | |
| JOSE GONZALEZ PEREZ | URB VILLA CAROLINA | 226 1 CALLE 606 | | | CAROLINA | PR | 00985 | |
| JOSE GONZALEZ PEREZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE GONZALEZ RIOS | CONDOMINIO PASEOMONTE  APT 309 | 381 AVE FELISA RINCON | | | SAN JUAN | PR | 00926 | |
| JOSE GONZALEZ ROBLES | JARDINES DE SAN FRANCISCO | EDIF 2  APT 810 | | | SAN JUAN | PR | 00926 | |
| JOSE GONZALEZ SCOTT | REP CARMELITA | CARR 106 KM 11.8 | | | MAYAGUEZ | PR | 00680 | |
| JOSE GONZALEZ SOTO | REPTO MONTELLANO | F4 CALLE A | | | CAYEY | PR | 00736 | |
| JOSE GONZALEZ TORRES | BO GUAVATE 22550 | | | | CAYEY | PR | 00736 | |
| JOSE GONZALEZ TORRES | C/O LUIS A NOGUERAS RIVERA | 22550 BO GUAVATE | | | CAYEY | PR | 00736 | |
| JOSE GONZALEZ VILLEGAS | RES. VARONES S.J. | | | | Hato Rey | PR | 009360000 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| JOSE GORRITZ FIGUEROA | URB RIO HONDO | D 59 CALLE RIO CASEY | | | BAYAMON | PR | 00961 | |
| JOSE GOTAY FLORES | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| JOSE GOYTIA AYALA | [ADDRESS ON FILE] | | | | | | | |
| JOSE GRACIANI ALGARIN | [ADDRESS ON FILE] | | | | | | | |
| JOSE GRAFALS RIVERA | COND MIRAMAR EMBASSY 704 | 704 AVE PONCE DE LEON APT 902 | | | SAN JUAN | PR | 00918 | |
| JOSE GRAFALS RIVERA | COND MIRAMAR EMBASSY | 902 AVE PONCE DE LEON | APT 704 | | SAN JUAN | PR | 00907 | |
| JOSE GRANADOS NAVEDO | [ADDRESS ON FILE] | | | | | | | |
| JOSE GRAU DIAZ | SUITE 112 MS  C-348 | | | | SAN JUAN | PR | 00926-5955 | |
| JOSE GRAULAU REYMUNDI | [ADDRESS ON FILE] | | | | | | | |
| JOSE GREGORIO CORDERO SOTO | [ADDRESS ON FILE] | | | | | | | |
| JOSE GUADALUPE HERNANDEZ | LOMA ALTA | H 31 CALLE 7 | | | CAROLINA | PR | 00987 | |
| JOSE GUADALUPE PENILLA SOSA | [ADDRESS ON FILE] | | | | | | | |
| JOSE GUALBERTO SANTIAGO | HC 02 BOX 17027 | | | | LAJAS | PR | 00667 | |
| JOSE GUERRIERI CALDEDON | URB VISTA DEL CONVENTO 2E | 15 CALLE 4 | | | FAJARDO | PR | 00738 | |
| JOSE GUEVARA FUERTES | MINILLAS STATION | PO BOX 40440 | | | SAN JUAN | PR | 00940 | |
| JOSE GUEVAREZ FONTAN | EMBALSE SAN JOSE | 135 CALLE CANET | | | SAN JUAN | PR | 00929-0000 | |
| JOSE GUILLERMO AMY SANCHEZ | TINTILLO | B 14 CALLE 1 | | | GUAYNABO | PR | 00966 | |
| JOSE GUILLERMO DAVILA MATOS | [ADDRESS ON FILE] | | | | | | | |
| JOSE GUILLERMO PULICHINO GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE GUILLERMO TORRES ACEVEDO | [ADDRESS ON FILE] | | | | | | | |
| JOSE GUILLERMO TORRES MELENDEZ | PO BOX 16196 | | | | SAN JUAN | PR | 00908 | |
| JOSE GUILLOTY PEREZ | HC 05 BOX 59312 | | | | MAYAGUEZ | PR | 00680 | |
| JOSE GUIVAS ARTY | [ADDRESS ON FILE] | | | | | | | |
| JOSE GUIVAS MARTY | [ADDRESS ON FILE] | | | | | | | |
| JOSE GUTIERREZ RODRIGUEZ | LEVITTOWN | I 14 CALLE MIREYA | | | TOA BAJA | PR | 00949 | |
| JOSE GUZMAN | HC 01 BOX 8700 | | | | AGUAS BUENAS | PR | 00703 | |
| JOSE GUZMAN | [ADDRESS ON FILE] | | | | | | | |
| JOSE GUZMAN COLLAZO | QUINTAS DE MONSERRATE | C 11 CALLE 4 | | | PONCE | PR | 00731 | |
| JOSE GUZMAN GONZALEZ | PO BOX 6775 | | | | FLORIDA | PR | 00650 | |
| JOSE GUZMAN GREEN | PARCELA 80 SECTOR EL CERO | BUZON 3807 | | | SALINAS | PR | 00751 | |
| JOSE GUZMAN LOPEZ | HC 59 BOX 6084 | | | | AGUADA | PR | 00602 | |
| JOSE GUZMAN LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE GUZMAN PADILLA | HC 1 BOX 5212 | | | | COROZAL | PR | 00783-9903 | |
| JOSE GUZMAN PAZ | P. O. BOX 1016 | | | | HORMIGUEROS | PR | 00660 | |
| JOSE H ALVAREZ RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE H ANDRADES MALDONADO | [ADDRESS ON FILE] | | | | | | | |
| JOSE H ANTONMARCHI LOPEZ | P O BOX 1026 | | | | YAUCO | PR | 00698 | |
| JOSE H APONTE ORTIZ | HC 01 BOX 6082 | | | | AGUAS BUENAS | PR | 00703-9701 | |
| JOSE H CAEZ ALONSO | EDIF OCEAN PARK TOWER | 110 CALLE DIAZ DE ANDINO | APT 801 | | SAN JUAN | PR | 00911 | |
| JOSE H CAPO CARTAGENA | RR 1 BOX 3361 | | | | CIDRA | PR | 00739 | |
| JOSE H CARABALLO COLON | [ADDRESS ON FILE] | | | | | | | |
| JOSE H CARDONA | PO BOX 12 | | | | FLORIDA | PR | 00650 | |
| JOSE H CARMONA RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE H CARMONA RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE H COLON AVILES | URB EL PARAISO | 157 CALLE GANGES | | | SAN JUAN | PR | 00926 | |
| JOSE H COLON VAZQUEZ | I C TANAMA SANTANA | | | | ARECIBO | PR | 00612 | |
| JOSE H CRUZ LOPEZ | HC 02 BOX 7416 | | | | CIALES | PR | 00638 | |
| JOSE H CRUZ MOJER | URB BARALT | B-27  CALLE 1 | | | FAJARDO | PR | 00738 | |
| JOSE H DAVILA MEDINA | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| JOSE H FRANCES BETANCOURT | PO BOX 670 | | | | TRUJILLO ALTO | PR | 00977 | |
| JOSE H GARCIA COLON | HC 4 BOX 18169 | | | | CAMUY | PR | 00627 | |
| JOSE H GARCIA ROBLES | URB MARISOL | C 32 CALLE 4 | | | ARECIBO | PR | 00612 | |
| JOSE H GOMEZ ALVARADO | VILLA MADRID | E 21 CALLE 5 | | | COAMO | PR | 00769 | |
| JOSE H GONZALEZ | URB LEVITTOWN | FM32 CALLE ANTONIO N BLANCO | | | TOA BAJA | PR | 00949 | |
| JOSE H GONZALEZ RAMOS | HC 1 BOX 4073 | | | | ADJUNTAS | PR | 00601 | |
| JOSE H JIMENEZ TORRES | PARCELA3 PEREZ 17 | CALLE C | | | ARECIBO | PR | 00612 | |
| JOSE H LOZADA CABALLERO | RR 2 BOX 6006 | | | | TOA  ALTA | PR | 00953 | |
| JOSE H MARRERO PIZARRO | PO BOX 1477 | | | | QUEBRADILLAS | PR | 00678 | |
| JOSE H MARTINEZ MERCADO | EXT SANTA MARIA | 24 LIMONCILLO | | | SAN JUAN | PR | 00927 | |
| JOSE H MARTINEZ CAMACHO | [ADDRESS ON FILE] | | | | | | | |
| JOSE H MARTINEZ MARTINEZ | URB VENUS GARDENS | 633 CALLE BIBLOS | | | SAN JUAN | PR | 00926-4806 | |
| JOSE H MARTINEZ MENDEZ | PO BOX 11981 | | | | SAN JUAN | PR | 00922-1981 | |
| JOSE H MARTIR VELEZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE H MORALES BONILLA | 71 URB MONTEMAR | | | | AGUADA | PR | 00602 | |
| JOSE H ORTIZ RODRIGUEZ | P O BOX 7208 | | | | CAROLINA | PR | 00986 | |
| JOSE H PEREZ FRAONTERA | 11 CALLE JM DE ANDINO | | | | ADJUNTAS | PR | 00601 | |
| JOSE H PEREZ MIRANDA | URB LAS MARIAS | 45 CALLE D | | | JUANA DIAZ | PR | 00795 | |
| JOSE H RIVERA HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE H RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE H RODRIGUEZ ACOSTA | COND EL CENTRO 1 | 500 AVE MUNOZ RIVERA STE 204 | | | SAN JUAN | PR | 00918 | |
| JOSE H RODRIGUEZ OLMEDA | [ADDRESS ON FILE] | | | | | | | |
| JOSE H RODRIGUEZ VARGAS | PO BOX 864 | | | | HORMIGUEROS | PR | 00660 | |
| JOSE H ROMAN | HC 3 BOX 14082 | | | | AGUADILLA | PR | 00603 | |
| JOSE H ROMAN RUSSE | HC 1 BOX 2287 | | | | MOROVIS | PR | 00687 | |
| JOSE H ROSADO | P O BOX 1 | | | | BARRANQUITAS | PR | 00794 | |
| JOSE H ROSADO MELENDEZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE H RUIZ GALAN | SECTOR EL CONDADITO | BOX 704 | | | BARCELONETA | PR | 00617 | |
| JOSE H SANTANA RIVERA | [ADDRESS ON FILE] | | | | | | | |
| JOSE H SANTIAGO FIGUEROA | P O BOX 2283 | | | | RIO GRANDE | PR | 00745 | |
| JOSE H SANTIAGO SANTIAGO | URB MONTE BRISAS V | 5 Q 9 CALLE 19 | | | FAJARDO | PR | 00738 | |
| JOSE H SANTIAGO VELEZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE H TEXIDOR | BO PASTILLO | HC 01 BOX 6204 | | | JUANA DIAZ | PR | 00795 | |
| JOSE H TOLEDO TOLEDO | EXECUTIVE BUILDING | 1011 A 623 PONCE DE LEON | | | SAN JUAN | PR | 00917 4811 | |
| JOSE H TORRES BERRIOS | [ADDRESS ON FILE] | | | | | | | |
| JOSE H TORRES GUZMAN | [ADDRESS ON FILE] | | | | | | | |
| JOSE H VEGA ZAYAS | [ADDRESS ON FILE] | | | | | | | |
| JOSE H ZAYAS BERMUDEZ | PO BOX 1112 | | | | COAMO | PR | 00769 | |
| JOSE H. BERRIOS TORRES | [ADDRESS ON FILE] | | | | | | | |
| JOSE H. BLANCO COLLAZO | [ADDRESS ON FILE] | | | | | | | |
| JOSE H. BLANCO COLLAZO | [ADDRESS ON FILE] | | | | | | | |
| JOSE H. MARTINEZ GARCIA | HC 7 BOX 2179 | | | | PONCE | PR | 00731 | |

Case:17-03283-LTS   Doc#:1817-1   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(i) Page 1295 of 1373
In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| JOSE H. MERLE CINTRON | [ADDRESS ON FILE] | | | | | | | |
| JOSE H. PONCE SALVARREY | [ADDRESS ON FILE] | | | | | | | |
| JOSE H. RIVERA HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE H. TORRES NEGRON | [ADDRESS ON FILE] | | | | | | | |
| JOSE H. VEGA FELICIANO | BOX 7999 SUITE 140 | | | | MAYAGUEZ | | 00680 | |
| JOSE HENRIQUE DE LA TORRE | AVENIDA HIPODROMO | 753 1ER PISO | | | SANTURCE | PR | 00936 | |
| JOSE HEREDIA RIVERA | CALLE MANUEL COLON 159 | | | | GURABO | PR | 00650 | |
| JOSE HERMINIO SANTIAGO | PO BOX 2283 | | | | RIO GRANDE | PR | 00745 | |
| JOSE HERNAN MERCADER ROSADO | COND HILLTOP | 658 AVE MIRAMAR APT 1503 | | | SAN JUAN | PR | 00907 | |
| JOSE HERNANDE ORTIZ | URB MANSIONES DEL MAR | 45 PLAZA DELFIN | | | TOA BAJA | PR | 00949 | |
| JOSE HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE HERNANDEZ ACEVEDO | [ADDRESS ON FILE] | | | | | | | |
| JOSE HERNANDEZ COLON | [ADDRESS ON FILE] | | | | | | | |
| JOSE HERNANDEZ COLON | [ADDRESS ON FILE] | | | | | | | |
| JOSE HERNANDEZ CORDERO | HC 5 BOX 10245 | | | | MOCA | PR | 00676 | |
| JOSE HERNANDEZ CORTES | URB VILLA ANDALUCIA | 8 I CALLE FRONTERAS | | | SAN JUAN | PR | 00926 | |
| JOSE HERNANDEZ COSME | [ADDRESS ON FILE] | | | | | | | |
| JOSE HERNANDEZ CRUZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE HERNANDEZ DE HOYOS | EXT LAS DELICIAS | 3739 CALLE ANTONIO PERES PIERRET | | | PONCE | PR | 00728 | |
| JOSE HERNANDEZ DIAZ | PO BOX 1070 | | | | AIBONITO | PR | 00705 | |
| JOSE HERNANDEZ DIAZ | PO BOX 2400 SUITE 178 | | | | AIBONITO | PR | 00705 | |
| JOSE HERNANDEZ DOMINGUEZ | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| JOSE HERNANDEZ FELICIANO | HC 01 BOX 5136 | | | | BARCELONETA | PR | 00617-9704 | |
| JOSE HERNANDEZ HERNANDEZ | HC 01 BOX 11839 | | | | CAROLINA | PR | 00985 | |
| JOSE HERNANDEZ JIMENEZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE HERNANDEZ LORENZO | [ADDRESS ON FILE] | | | | | | | |
| Jose Hernandez Maldonado | [ADDRESS ON FILE] | | | | | | | |
| JOSE HERNANDEZ MARRERO | PO BOX 64 | | | | JUANA DIAZ | PR | 00795 | |
| JOSE HERNANDEZ PACHECO | URB TERRANOVA | H 8 CALLE B | | | GUAYNABO | PR | 00969 | |
| JOSE HERNANDEZ PEREZ | BO VOLADORAS | P O BOX 535 | | | MOCA | PR | 00696 | |
| JOSE HERNANDEZ PEREZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE HERNANDEZ PIÑEIRO | URB FAJARDO GARDENS | 147 CALLE ARMACIGO | | | FAJARDO | PR | 00738-2986 | |
| JOSE HERNANDEZ QUIJANO | APDTO N873 | | | | CAMUY | PR | 00627 | |
| JOSE HERNANDEZ QUIJANO | PO BOX 200 | | | | CAMUY | PR | 00627 | |
| JOSE HERNANDEZ RAMIREZ | PO BOX 1591 | | | | MAYAGUEZ | PR | 00681 | |
| JOSE HERNANDEZ RODRIGUEZ | URB BORINQUEN GARDENS | FF 6 CALLE POPPY | | | SAN JUAN | PR | 00926 | |
| JOSE HERNANDEZ RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE HERNANDEZ ROGERS | RR 2 SECTOR CIELITO | | | | TOA ALTA | PR | 00953 | |
| JOSE HERNANDEZ ROMAN | HC 2 BOX 18255 | | | | SAN SEBASTIAN | PR | 00685 | |
| JOSE HERNANDEZ TORRES | RES BAYAMON HOUSING | EDIF 15 APT 233 | | | BAYAMON | PR | 00956 | |
| JOSE HERNANDEZ VALENTIN | VALLE HERMOSO | 38 CALLE MARGARITA | | | HORMIGUEROS | PR | 00660 | |
| JOSE HERNANDEZ VAZQUEZ | P O BOX 166 | | | | BARCELONETA | PR | 00617 | |
| JOSE HINOJOSA HERNANDEZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| JOSE HIRALDO DIAZ | URB LOS ANGELES | O8 CALLE F | | | CAROLINA | PR | 00979 | |
| JOSE HIRAM RIVERA FIGUEROA | BO PUEBLO NUEVO | 12 CALLE MARINA | | | BAYAMON | PR | 00961 | |
| JOSE HIRAM SANTIAGO BURGOS | [ADDRESS ON FILE] | | | | | | | |
| JOSE HUERTAS CORDERO | BOX 1441 | | | | JUANA DIAZ | PR | 00795 | |
| JOSE HUMBERTO MARTINEZ CAMACHO | [ADDRESS ON FILE] | | | | | | | |
| JOSE HURTADO GONZALEZ | BO PASTILLITO PRIETO | PARC 117 CALLE 5 | | | JUANA DIAZ | PR | 00795 | |
| JOSE I RODRIGUEZ ALVAREZ | VILLA CAROLINA | 66 -9 CALLE 53 | | | CAROLINA | PR | 00985 | |
| JOSE I ADALMES OQUENDO | URB RAFAEL BERMUDEZ | A 23 CALLE 2 | | | FAJARDO | PR | 00738 | |
| JOSE I ALAMEDA CORDERO | PARC CASTILLO A 19 | CALLE CUPEY | | | MAYAGUEZ | PR | 00680 | |
| JOSE I ALAMEDA LOZADA | VILLA SULTANITA | 411 CALLE BECHARA | | | MAYAGUEZ | PR | 00680 | |
| JOSE I ALAMEDA LOZADA | [ADDRESS ON FILE] | | | | | | | |
| JOSE I ALTIERI | URB PARKVILLE | T 18 CALLE ALABAMA | | | GUAYNABO | PR | 00969-3912 | |
| JOSE I AYALA GERENA | [ADDRESS ON FILE] | | | | | | | |
| JOSE I AYALA VAZQUEZ | PARCELA 175 HC 80 | BOX 9241 RIO LAJAS DE DORADO | | | DORADO | PR | 00646 | |
| JOSE I BAEZ SERRANO | P O BOX 3633 | | | | GUAYNABO | PR | 00970 | |
| JOSE I BENABE HUERTAS | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| JOSE I BERMUDEZ OQUENDO | BO ALMIRANTE SUR | SECTOR LA GALLERA BOX 48323 | | | VEGA BAJA | PR | 00693 | |
| JOSE I BERNACET GUZMAN | [ADDRESS ON FILE] | | | | | | | |
| JOSE I BERRIOS ZAYAS | EL PLANTIO A 57 | VILLA GRANADA | | | TOA BAJA | PR | 00949 | |
| JOSE I BLANCO ANEIROS | SUMMIT HILLS 1727 | AVE JESUS T PINEIRO | | | SAN JUAN | PR | 00920 | |
| JOSE I CABAN | URB ALTAMESA | 1675 CALLE SANTA INES | | | SAN JUAN | PR | 00921 | |
| JOSE I CABRERA ORTEGA | HC 73 BOX 4543 | | | | NARANJITO | PR | 00719 | |
| JOSE I CALDERON MORALES | [ADDRESS ON FILE] | | | | | | | |
| JOSE I CALDERON ROSARIO | 12 CALLE ROBLE | | | | SAN JUAN | PR | 00925 | |
| JOSE I CALZADA TORRES | ESTANCIA DEL ATLANTICO | A 5 PARCELA FORTUNA CALLE 4 | | | LUQUILLO | PR | 00773 | |
| JOSE I CARRASCO | P O BOX 9024256 | | | | SAN JUAN | PR | 00902 4256 | |
| JOSE I CARRASQUILLO SANTANA | BO LAS CUEVAS | CALLE 376 | | | TRUJILLO ALTO | PR | 00977 | |
| JOSE I COLLAZO CASIANO | COUNTRY CLUB | OF 11 CALLE 516 | | | CAROLINA | PR | 00982 | |
| JOSE I CONCEPCION GONZALEZ | 4 CALLE PADILLA DEL CARIBE | | | | CAROLINA | PR | 00739 | |
| JOSE I DE JESUS VIZCARRONDO | URB VILLA CAROLINA | 35 4 CALLE 14 | | | CAROLINA | PR | 00985 | |
| JOSE I DELGADO FRANQUI | [ADDRESS ON FILE] | | | | | | | |
| JOSE I DIAZ DE JESUS | URB BELINDA | D 23 CALLE 3 | | | ARROYO | PR | 00714 | |
| JOSE I DIAZ RIVERA | PO BOX 142 | | | | CAMERIO | PR | 00739 | |
| JOSE I DUPREY PEREZ | SANTA TERESITA | 1 CALLE ANDRES CABAN | | | ISABELA | PR | 00662 | |
| JOSE I ELEUTICE HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE I ELEUTICE HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE I FELIX GARCIA | PO BOX 51200 | | | | TOA BAJA | PR | 00950 | |
| JOSE I FERNANDEZ RODRIGUEZ | HC 1 BOX 26980 | | | | CAGUAS | PR | 00725 | |
| JOSE I FLORES ORTIZ | JAIME C RODRIGUEZ | T 17 CALLE 6 | | | YABUCOA | PR | 00767 | |
| JOSE I FLORES VAZQUEZ | PO BOX 148 | | | | CIDRA | PR | 00739 | |
| JOSE I GONZALEZ LAGOA | P.O. BOX 1523 | | | | MAYAGUEZ | PR | 00681 | |
| JOSE I GRACIANO SANTIAGO | 71 URB LA REPRESA | | | | ARECIBO | PR | 00612-5371 | |
| JOSE I GUZMAN MATIAS | [ADDRESS ON FILE] | | | | | | | |
| JOSE I HERNANDEZ MIRANDA | BO BAUTA | ARRIBA CARR 155 | | | OROCOVIS | PR | 00720 | |
| JOSE I HERNANDEZ ORTIZ | PO BOX 9021112 | | | | SAN JUAN | PR | 00902 | |
| JOSE I IRIZARRY BETANCOURT | P O BOX 9325 | | | | CAROLINA | PR | 00988 | |
| JOSE I IRIZARRY BLASINI | PO BOX 560916 | | | | GUAYANILLA | PR | 00656 | |
| JOSE I LABOY COLON | [ADDRESS ON FILE] | | | | | | | |

Case:17-03283-LTS Doc#:1817-1 Filed:11/16/17 Entered:11/16/17 16:27:52 Desc:
Exhibit A(i) Page 1296 of 1373
In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| JOSE I LOPEZ CHAPARRO | HC 03 BOX 34999 | | | | AGUADA | PR | 00602 | |
| JOSE I LOPEZ FONTANEZ | HC 71 BOX 7145 | | | | CAYEY | PR | 00736 | |
| JOSE I MARTINEZ MENENDEZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE I MAYSONET SANCHEZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE I MORALES | MIRAMAR 608 | 36 B CALLE OLIMPO | | | SAN JUAN | PR | 00907 | |
| JOSE I MORALES RIVERA | [ADDRESS ON FILE] | | | | | | | |
| JOSE I MORALES SANCHEZ | URB JAIME C RODRIGUEZ | T 7 CALLE 11 | | | YABUCOA | PR | 00767 | |
| JOSE I MORALES SOUSA | PO BOX 1150 | | | | JUNCOS | PR | 00977 | |
| JOSE I OJEDA RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE I OJEDA RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE I ORTIZ CASIANO | [ADDRESS ON FILE] | | | | | | | |
| JOSE I ORTIZ MORALES | ALTO APOLO | 65 CALLE ADONIS | | | GUAYNABO | PR | 00969 | |
| JOSE I ORTIZ MORALES | [ADDRESS ON FILE] | | | | | | | |
| JOSE I ORTIZ RIVERA | PO BOX 9355 | | | | BAYAMON | PR | 00960 | |
| JOSE I PADRO TOLEDO | 400 AVE DOMENECH OFIC 513 | | | | SAN JUAN | PR | 00918 | |
| JOSE I PAGAN RIVERA | [ADDRESS ON FILE] | | | | | | | |
| JOSE I PARADA JIMENEZ | REP VALENCIA | AJ34 CALLE 11 | | | BAYAMON | PR | 00959 | |
| JOSE I PEREZ ADAMES | HC 02 BOX 7977 | | | | CAMUY | PR | 00627 | |
| JOSE I PEREZ FALCON | COND PASEO RIO HONDO | AVE BOULEVARD 1000 APT 604 | | | LEVITOWN | PR | 00949 | |
| JOSE I PEREZ LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE I RAMOS MERCADO | [ADDRESS ON FILE] | | | | | | | |
| JOSE I RAMOS RIVERA | URB BAYAMON GARDENS | P 17 CALLE H | | | BAYAMON | PR | 00957 | |
| JOSE I REYES TORRES | HC 1 BOX 13957 | | | | COAMO | PR | 00769 | |
| JOSE I RIVERA CRUZ | PO BOX 6273 | | | | CAGUAS | PR | 00726 | |
| JOSE I RIVERA GIBOYEAUX | URB SANTA CLARA | U 4 CALLE MALAYA | | | GUAYNABO | PR | 00969 | |
| JOSE I RIVERA OTERO | VILLA DE PLAYA 2 | R 1 DORADO DEL MAR | | | DORADO | PR | 00646 | |
| JOSE I RIVERA RAMOS | HC 01 BOX 4258 | | | | NAGUABO | PR | 00718 | |
| JOSE I RODRIGUEZ | URB EXT PARQUE CUESTRE | E 11 CALLE 36 | | | CAROLINA | PR | 00987 | |
| JOSE I RODRIGUEZ CARMONA | [ADDRESS ON FILE] | | | | | | | |
| JOSE I RODRIGUEZ MARTINEZ | HC 02 BOX 8510 | | | | JUANA DIAZ | PR | 00795 | |
| JOSE I RODRIGUEZ PONCE DE LEON | P O BOX 179 | | | | GUANICA | PR | 00653 | |
| JOSE I RODRIGUEZ SANTIAGO | COAMO HOUSING | EDIF 10 APT 82 | | | COAMO | PR | 00769 | |
| JOSE I ROSA CARROMERO | PO BOX 8549 | | | | HUMACAO | PR | 00792 | |
| JOSE I ROSARIO RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE I RUIZ PEREZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE I RUIZ Y/O RUBEN RUIZ | HC 1 BOX 4392 | | | | HATILLO | PR | 00659-9702 | |
| JOSE I SANTANA ORTIZ | BDA. ACUEDUCTO #42 | | | | ADJUNTAS | PR | 00601 | |
| JOSE I SANTOS TAVAREZ | URB HAU | 3023 CALLE JORDANIA | | | ISABELA | PR | 00662 | |
| JOSE I SIERRA RIVERA | [ADDRESS ON FILE] | | | | | | | |
| JOSE I SOTO COLON | HC 2 BOX 10937 | BO. PADILLA | | | COROZAL | PR | 00783 | |
| JOSE I TORRES ESCALERA | HILLMASION | BC 28 CALLE 63 | | | SAN JUAN | PR | 00926 | |
| JOSE I TORRES MADERA | URB MONTE BELLO | A16 CALLE CARROUSEL | | | SAN GERMAN | PR | 00683 | |
| JOSE I VARGAS | P O BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| JOSE I VARGAS MORALES | COM BRISAS DEL CARIBE | SOLAR 266 | | | PONCE | PR | 00731 | |
| JOSE I VELEZ GONZALEZ | BZN A-156 LLANADAS | | | | ISABELA | PR | 00662 | |
| JOSE I. ALAMEDA LOZADA | [ADDRESS ON FILE] | | | | | | | |
| JOSE I. BEAUCHAMP COUTO | PO BOX 513 | | | | CAGUAS | PR | 00726 | |
| JOSE I. COLON CRUZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE I. ELEUTICE HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE I. ELEUTICE HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE I. ORTIZ MANGUAL | [ADDRESS ON FILE] | | | | | | | |
| JOSE I. RIVERA MONTERO | HC 1 | | | | UTUADO | PR | 00641 | |
| JOSE I. ROSADO TAVAREZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE IGLESIA ENCARNACION | JARDINES DE CAROLINA | A 6 CALLE C | | | CAROLINA | PR | 00985 | |
| JOSE IGNACIO MEYER CASANOVA | URB ENCANTANA | 3209 MONTECILLO COURT | | | TRUJILLO ALTO | PR | 00976 | |
| JOSE IGNACIO VALENZUELA | COND ALT DE MONTEBELLO | 747 C/ MARGINAL 30 | | | TRUJILLO ALTO | PR | 00976 | |
| JOSE IGUINA | URB TORRIMAR | 4-9 CALLE ALHAMBRA | | | GUAYNABO | PR | 00967 | |
| JOSE IRIZARRY CORTES | 78 LOS PINOS | | | | UTUADO | PR | 00641 | |
| JOSE IRIZARRY FELICIANO | HC 1 BOX 7413 | | | | YAUCO | PR | 00698 | |
| JOSE IRIZARRY FIGUEROA | [ADDRESS ON FILE] | | | | | | | |
| JOSE IRIZARRY IRIZARRY | PO BOX 1111 | | | | VILLALBA | PR | 00766-1111 | |
| JOSE IRIZARRY LUGO | PO BOX 944 | | | | LAJAS | PR | 00667 | |
| JOSE IRIZARRY MONTALVO | PO BOX 370 | | | | BOQUERON | PR | 00622 | |
| JOSE IRIZARRY PEREZ | URB SANTA JUANITA | A 5 CALLE 41 | | | BAYAMON | PR | 00956 | |
| JOSE IRIZARRY QUINTANA | [ADDRESS ON FILE] | | | | | | | |
| JOSE IRIZARRY RAMIREZ | URB LA MONSERRATE | E 15 CALLE 6 | | | HORMIGUERO | PR | 00660 | |
| JOSE IRIZARRY RUIZ | PARC IMBERY | 7 CALLE 16 | | | BARCELONETA | PR | 00617 | |
| JOSE IRIZARRY REBOYRAS | HP - PO3ADA DIURNA | | | | RIO PIEDRAS | PR | 009360000 | |
| JOSE IRVING CRUZ JAVARIZ | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| JOSE ISRAEL DELGADO ALTIERI | P O BOX 156 | | | | LARES | PR | 00669 | |
| JOSE ISRAEL BERRIOS Y SILVIA TEJADA | URB. CAPARRA TERRACE | 1605 CALLE 4 SO | | | SAN JUAN | PR | 00921 | |
| JOSE ISRAEL BERRIOS ZAYAS | HC 03 BOX 13118 | | | | COROZAL | PR | 00783 | |
| JOSE IVAN CARRASQUILLO SANTANA | BO LAS CUEVAS | CALLE 376 | | | TRUJILLO ALTO | PR | 00977 | |
| JOSE IVAN CONCEPCION FUENTES | [ADDRESS ON FILE] | | | | | | | |
| JOSE IVAN CUADRADO ARROYO | [ADDRESS ON FILE] | | | | | | | |
| JOSE IVAN GARCIA MORALES | [ADDRESS ON FILE] | | | | | | | |
| JOSE IVAN OCASIO RIVERA | URB CAMPAMENTO | 11 CALLE E | | | GURABO | PR | 00778 | |
| JOSE IVAN RIVERA RUIZ | PASEO CALAMAR | 3036 SECCION 3 LEVITOWN | | | TOA BAJA | PR | 00949 | |
| JOSE J ACOSTA GARCIA | PO BOX 561046 | | | | GUAYANILLA | PR | 00656 | |
| JOSE J ACOSTA JAPAUL | URB CUIDAD MASSO | J 17 CALLE 10 | | | SAN LORENZO | PR | 00754 | |
| JOSE J AGUAYO JIMENEZ | 125 HALLSTROM CT | | | | DEBARY | FL | 32713 | |
| JOSE J ALAMO | URB VALPARAISO | K 17 CALLE 1 | | | TOA BAJA | PR | 00949 | |
| JOSE J ALMESTICA FIGUEROA | VILLA CRIOLLOS | I 1 CALLE ACEROLA | | | CAGUAS | PR | 00725 | |
| JOSE J APARICIO LASPINA | P O BOX 9022228 | | | | SAN JUAN | PR | 00902-2228 | |
| JOSE J APONTE CORA | P O BOX 581 | | | | ARROYO | PR | 00714 | |
| JOSE J APONTE GOMEZ | HC 2 BOX 14900 | | | | AGUAS BUENAS | PR | 00703 | |
| JOSE J ARROYO CHAPERO | HC 05 BOX 56670-9227 | | | | CAGUAS | PR | 00725 | |
| JOSE J ARUZ GUADALUPE | P O BOX 1524 | | | | TOA ALTA | PR | 00951 | |
| JOSE J AULET COLON | HC 1 BOX 3761 | | | | JAYUYA | PR | 00664-9709 | |
| JOSE J AYMAT RIVERA | 19 REPTO ROMAN | | | | SAN SEBASTIAN | PR | 00685 | |
| JOSE J BAEZ BRADY | [ADDRESS ON FILE] | | | | | | | |
| JOSE J BELEN RIVERA | VILLA BLANCA | 50 ACUAMARINA | | | CAGUAS | PR | 00725 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| JOSE J BERRIOS ZAYAS | URB VILLA RETIRO | Q 2 | | | SANTA ISABEL | PR | 00757 | |
| JOSE J BLASCO Y JESSICA CALDERON | PORTICOS DE CUPEY | CALLE PIEDRA NEGRA NUM 8 | | | SAN JUAN | PR | 00926 | |
| JOSE J BRAVO CHICO | [ADDRESS ON FILE] | | | | | | | |
| JOSE J BURGOS COLLAZO | URB BELLO MONTE | C 46 CALLE 14 | | | GUAYNABO | PR | 00969 | |
| JOSE J CABRERA MALDONADO | BO UNIBON PATRON | HC 01 BOX 2824 | | | MOROVIS | PR | 00687 | |
| JOSE J CABRERA ORTIZ | URB SAN FERNANDO | E 16 CALLE 1 | | | BAYAMON | PR | 00957 | |
| JOSE J CALDERON ROBLES | HC03 BOX 8134 | | | | GUAYNABO | PR | 00971 | |
| JOSE J CALDERON TORRES | HC 2 BOX 20225 | | | | SAN SEBASTIAN | PR | 00685 | |
| JOSE J CAMACHO TORRES | HC 01 BOX 3258 | | | | VILLALBA | PR | 00766 | |
| JOSE J CANLAS ACOSTA | URB STA ISIDRA II | 135 CALLE 8 | | | FAJARDO | PR | 00738 | |
| JOSE J CARABALLO GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE J CHINEA MARTINO | COND GALLARDO GARDENS | 1020 APT H 13 CARR 19 | | | GUAYNABO | PR | 00966 | |
| JOSE J CINTRON CINTRON | PO BOX 1954 | | | | GUAYAMA | PR | 00785 | |
| JOSE J CINTRON RIVERA | BO PLAYITA | 18 CALLE B | | | SALINAS | PR | 00751 | |
| JOSE J CLAUDIO | BO VEGAS | 26610 CALLE ISABEL COLON | | | CAYEY | PR | 00736 | |
| JOSE J COLLAZO RAMOS | C 9 EXT VILLA NAVARRO | | | | MAUNABO | PR | 00707 | |
| JOSE J COLON LOPEZ | SECTOR LA PLATA | E 19 CALLE 7 | | | CAYEY | PR | 00736 | |
| JOSE J CONCEPCION SIERRA | PO BOX 3157 | | | | BAYAMON | PR | 00960 | |
| JOSE J CORDERO ALERS | [ADDRESS ON FILE] | | | | | | | |
| JOSE J COSTA SOTO | 1555 MARTIN TRAVIESO | ST 1401 | | | SAN JUAN | PR | 00907 | |
| JOSE J COSTALES PEREZ | PO BOX 1119 | | | | JAYUYA | PR | 00664 | |
| JOSE J CRUZ COLON | BO MANZANILLA | CALLE 3 | | | JUANA DIAZ | PR | 00795 | |
| JOSE J CRUZ FIGUEROA | IRR 11 BOX 2215 | | | | BAYAMON | PR | 00961 | |
| JOSE J CRUZ MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE J CRUZ MONTALVAN | BOX BEATRIZ DE CIDRA APT 1122 | | | | CIDRA | PR | 00739 | |
| JOSE J CURZ PELLOT | P O BOX 4074 | | | | AGUADILLA | PR | 00605 | |
| JOSE J DELGADO PEREZ | URB LAS LOMAS | 1670 CALLE 22 SO | | | SAN JUAN | PR | 00921 | |
| JOSE J DELGADO RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE J DIAZ ARROYO | URB MONTEBELLO | 7012 CALLE ZARINA | | | HORMIGUERO | PR | 00660 | |
| JOSE J DIAZ RIVERA | | 331 AVE WINSTON CHURCHILL | | | SAN JUAN | PR | 00926 | |
| JOSE J DIAZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| JOSE J DIAZ RIVERA DBA AIR2 WATER DIAZ | 331 Ave Winston Churchill Urb El Senorial | 331 Ave Winston Churchill | | | SAN JUAN | PR | 00926 | |
| JOSE J DIAZ TORRES | [ADDRESS ON FILE] | | | | | | | |
| JOSE J DUCONGE HERNANDEZ | COND PARQUE DE SAN ANTONIO | APT 505 | | | CAGUAS | PR | 00725 | |
| JOSE J ECHEGARAY | HC 3 BOX 22036 | | | | ARECIBO | PR | 00612 | |
| JOSE J FACUNDO GEIGEL | PO BOX 451 | | | | GUAYNABO | PR | 00969-1800 | |
| JOSE J FALERO RIVERA | [ADDRESS ON FILE] | | | | | | | |
| JOSE J FERNANDEZ | P O BOX 37 | | | | COAMO | PR | 00769 | |
| JOSE J FERNANDEZ / ANA M SALGADO | HATO TEJAS | 224 CALLE VOLCAN | | | BAYAMON | PR | 00959 | |
| JOSE J FERNANDEZ / ANA M SALGADO | SABANA SECA | 164 A CALLE LEON PARCELAS | | | TOA BAJA | PR | 00949 | |
| JOSE J FLORAN RIVERA | Calle Galicia AU 77 6TA SECC | SANTA JUANITA | | | BAYAMON | PR | 00956 | |
| JOSE J FLORAN RIVERA | URB SANTA JUANITA | AK 77 CALLE GALICIA | | | BAYAMON | PR | 00956 | |
| JOSE J FRANCO VEGA | [ADDRESS ON FILE] | | | | | | | |
| JOSE J FUENTES DIAZ | HC 03 BOX 8040 | | | | BARRANQUITAS | PR | 00794 | |
| JOSE J GALARZA FIGUEROA | PO BOX 1058 | | | | LAJAS | PR | 00667 | |
| JOSE J GARCIA BAEZ | CALLE POST 180 | SUR I PISO | | | MAYAGUEZ | PR | 00680 | |
| JOSE J GARCIA BAEZ | COND CENTRO LEGAL 1RE PISO | 115 CALLE ENRIQUE VAZQUEZ BAEZ | | | MAYAGUEZ | PR | 00680 | |
| JOSE J GARCIA BELTRAN | URB LAS CUMBRES | 879 CALLE JUNCO | | | SAN JUAN | PR | 00926 | |
| JOSE J GARCIA DIAZ | BOX 1116 | | | | CIDRA | PR | 00739 | |
| JOSE J GARCIA ECHEVARRIA | HC 06 BOX 4238 | | | | COTO LAUREL | PR | 00780-9514 | |
| JOSE J GARCIA GODOY | [ADDRESS ON FILE] | | | | | | | |
| JOSE J GARCIA GONZALEZ | VILLA PALMERAS | 269 CALLE VIZCARRONDO | | | SAN JUAN | PR | 00915 | |
| JOSE J GARCIA MEDINA | [ADDRESS ON FILE] | | | | | | | |
| JOSE J GARCIA RIOS | PO BOX 648 | | | | TOA ALTA | PR | 00954 | |
| JOSE J GOMEZ DOMINGUEZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE J GOMEZ LUIS | 163 CALLE VILLAMIL APTO B 2 | | | | SAN JUAN | PR | 00907 | |
| JOSE J GONZALEZ | SANTA JUANITA | WL 9 SANTA JUANITA | | | BAYAMON | PR | 00956 | |
| JOSE J GONZALEZ CASTELLANO | [ADDRESS ON FILE] | | | | | | | |
| JOSE J GONZALEZ CASTELLANO | [ADDRESS ON FILE] | | | | | | | |
| JOSE J GONZALEZ CORDERO | [ADDRESS ON FILE] | | | | | | | |
| JOSE J GONZALEZ PEREZ | BO REAL PATILLAS | HC 763 3819 | | | PATILLAS | PR | 00723 | |
| JOSE J GUZMAN | HC 01 BOX 2069 | | | | JAYUYA | PR | 00664 | |
| JOSE J GUZMAN MELENDEZ | PO BOX 163 | | | | MOROVIS | PR | 00687 0163 | |
| JOSE J GUZMAN SANCHEZ | PO BOX 1921 | | | | CAGUAS | PR | 00726-1921 | |
| JOSE J GUZMAN VELAZQUEZ | PO BOX 21365 | | | | BAYAMON | PR | 00928 | |
| JOSE J HERNANDEZ PEREZ | 500 PASEO MONACO APT 77 | | | | BAYAMON | PR | 00956 | |
| JOSE J JIMENEZ RIVERA | URB PARKVILLE | AVE LOPATEGUI  A 5 | | | GUAYNABO | PR | 00969 | |
| JOSE J LAUREANO VALENTIN | P O BOX 1065 | | | | BARCELONETA | PR | 00617 | |
| JOSE J LEDESMA | [ADDRESS ON FILE] | | | | | | | |
| JOSE J LINARES ROSARIO | RES VIRGILIO DAVILA | EDIF 40 APT 384 | | | BAYAMON | PR | 00961 | |
| JOSE J LLANOS CALDERON | COM LAS DOLORES | 194 CALLE ARGENTINAS | | | RIO GRANDE | PR | 00745 | |
| JOSE J LOPEZ ARZUAGA | [ADDRESS ON FILE] | | | | | | | |
| JOSE J LOPEZ LUQUE | BO MULAS | CARR 174 KM 19.6 | | | AGUAS BUENAS | PR | 00703 | |
| JOSE J LOPEZ RODRIGUEZ | 2201 MIRADORES DE VENUS | | | | SAN JUAN | PR | 00924 | |
| JOSE J LUGO MARTINEZ / J J PAINTING | NRB FAIR VIEW | K 5 CALLE 16 | | | SAN JUAN | PR | 00926 | |
| JOSE J LUGO OLIVERA | URB VALLE ARRIBA HEIGHTS AB | 13 AVE MONSERRATE | | | CAROLINA | PR | 00985 | |
| JOSE J LUGO TORRES | PO BOX 945 | | | | CIDRA | PR | 00739 | |
| JOSE J MADERA LUGO | COND KINGS COURT 59 | CALLE KINGS CT | APTO 1001 | | SAN JUAN | PR | 00911 | |
| JOSE J MADERA RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE J MALDONADO GARCIA | PO BOX 1922 | | | | LARES | PR | 00669 | |
| JOSE J MARQUES MARQUES | PO BOX 823 | | | | ARECIBO | PR | 00613 | |
| JOSE J MARRERO MONTIJO | PO BOX 193900 | | | | SAN JUAN | PR | 00919-3900 | |
| JOSE J MARRERO OLMEDA | CARR 633 | HC 2 BOX 5860 | | | MOROVIS | PR | 00687 | |
| JOSE J MARTES VILLALOBOS | HC 2 BOX 7646 | | | | CIALES | PR | 00638 | |
| JOSE J MARTES VILLALOBOS | HC 2 BOX 7657 | | | | CIALES | PR | 00638 | |
| JOSE J MARTINEZ GONZALEZ | P O BOX 971 | | | | ARECIBO | PR | 00613 | |
| JOSE J MARTINEZ OLMEDO | PO BOX 191118 | | | | SAN JUAN | PR | 00919-1118 | |
| JOSE J MATOS ORTIZ | HC 01 BOX 5260 | | | | CIALES | PR | 00638 | |
| JOSE J MEDINA OLIVERAS | [ADDRESS ON FILE] | | | | | | | |
| JOSE J MELENDEZ | P O BOX 11855 | | | | SAN JUAN | PR | 00910-4225 | |
| JOSE J MELENDEZ SOLIVAN | ALTURAS VILLAS DEL REY | B 4 CALLE 28 | | | CAGUAS | PR | 00725 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| JOSE J MELENDEZ SOLIVAN | URB LOS FLAMBOYANES | Q 12 CALLE 5 | | | GURABO | PR | 00778 | |
| JOSE J MENDOZA | HC 44 BOX 12671 | | | | CAYEY | PR | 00736 | |
| JOSE J MENDOZA RODRIGEZ | HC 01 BOX 3798 | | | | BARRANQUITAS | PR | 00794 | |
| J MORALES MORALES | BO CAONILLAS | HC 01 BOX 4051 | | | UTUADO | PR | 00641-9605 | |
| JOSE J MORALES ORTIZ | P O BOX 2071 | | | | YABUCOA | PR | 00767 | |
| JOSE J MORENO NIEVES | BRISAS DE BAYAMON | EDIF 15 APT 153 | | | BAYAMON | PR | 00961 | |
| JOSE J MULINELLI | JARD DE CAPARRA | WW3 CALLE 18 | | | BAYAMON | PR | 00959 | |
| JOSE J MUNIZ LASALLE | BOX 2453 | CALLE GARDENIA | | | QUEBRADILLAS | PR | 00678 | |
| JOSE J NAVAS ROBLETO | CONDOMINIO LAGO MAR | APT 5 C | | | ISLA VERDE | PR | 00979 | |
| JOSE J NEGRON HERNANDEZ | HC 20 BOX 21572 | | | | SAN LORENZO | PR | 00754 | |
| JOSE J NERYS GUZMAN | [ADDRESS ON FILE] | | | | | | | |
| JOSE J ORTIZ COLON | COND CAMPO REAL | APT B 113 BOX 2845 | | | TRUJILLO ALTO | PR | 00976 | |
| JOSE J ORTIZ RIVERA | URB BELLO HORIZONTE | C 3 CALLE 7 | | | GUAYAMA | PR | 00784 6610 | |
| JOSE J OTERO OYOLA | PO BOX 9023899 OLD STATION | | | | SAN JUAN | PR | 00902-3899 | |
| JOSE J OYOLA RIVERA | HC 74 BOX 5835 | | | | NARANJITO | PR | 00719-7446 | |
| JOSE J PACHECO VAZQUEZ | URB VILLA UNIVERSITARIA | AD 3 CALLE 23 | | | HUMACAO | PR | 00791 | |
| | | | | | | | | |
| JOSE J PAGAN COLON DBA PAGAN AUTO GLASS | RR 1 BOX 12290 | | | | OROCOVIS | PR | 00720 | |
| JOSE J PAGAN COTTO | PO BOX 140 | | | | CIDRA | PR | 00739 | |
| JOSE J PEREZ RAMON C MENENDEZ | CARITE 208 CROWN HILL | | | | SAN JUAN | PR | 00926 | |
| JOSE J PEREZ RODRIGUEZ | PO BOX 79 | | | | TOA ALTA | PR | 00954 | |
| JOSE J PEREZ TRUJILLO | PO BOX 298 | | | | MAYAGUEZ | PR | 00681-0238 | |
| JOSE J RAMIREZ ACEVEDO | RIO PIEDRAS HEIGHTS | 1654 CALLE RIMAC | | | SAN JUAN | PR | 00926 | |
| JOSE J RAMIREZ LLUCH | [ADDRESS ON FILE] | | | | | | | |
| JOSE J REYES CORTES | URB QUINTAS DE CAMPACHE | 511 CALLE BEGONIA | | | CAROLINA | PR | 00987-7160 | |
| JOSE J RIOS | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| | | | | | | | | |
| JOSE J RIOS MERCADO Y TERESA OQUENDO | PUEBLITO NUEVO | 338 CALLE 3 | | | PONCE | PR | 00730 | |
| JOSE J RIVERA BERMUDEZ | HC 43 BOX 9693 | | | | CAYEY | PR | 00736 | |
| JOSE J RIVERA COLON | P O BOX 727 | | | | BARRANQUITAS | PR | 00794 | |
| JOSE J RIVERA DE JESUS | URB MIRADOR DE BAIROA | 2 P 23 CALLE 22 | | | CAGUAS | PR | 00725-1022 | |
| JOSE J RIVERA FIGUEROA | URB LOS ALMENDROS | 1318 POCHO LABRADOR | | | PONCE | PR | 00716 | |
| JOSE J RIVERA LEBRON | [ADDRESS ON FILE] | | | | | | | |
| JOSE J RIVERA LOPEZ | TINTILLO GARDENS | CALLE 7G 30 | | | GUAYNABO | PR | 00966 | |
| JOSE J RIVERA MIRANDA | HC-01  BOX 7397 | | | | AGUAS BUENAS | PR | 00703 | |
| JOSE J RIVERA ORTIZ | JARDINES | 2 B 35 CALLE ORQUIDEA | | | CAYEY | PR | 00736 | |
| JOSE J RIVERA PEREZ | JARDINES DEL CARIBE | 231 CALLE 15 | | | PONCE | PR | 00731 | |
| JOSE J RIVERA PINTO | 30 CALLE UTUADO | | | | SAN JUAN | PR | 00917-4421 | |
| JOSE J RIVERA ROSARIO | P O BOX 211 | | | | LA PLATA | PR | 00786 | |
| JOSE J RIVERA VAZQUEZ | PO BOX 857 | | | | VILLALBA | PR | 00766 | |
| JOSE J RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE J RODRIGUEZ  BRUNO | URB COUNTRY CLUB | MJ 5 CALLE 412 | | | CAROLINA | PR | 00982 | |
| JOSE J RODRIGUEZ ARCE | RES BAIROS CN-6 CALLE 9 | | | | CAGUAS | PR | 00725 | |
| JOSE J RODRIGUEZ DE LA PAZ | HC 83 BOX 7832 | | | | VEGA ALTA | PR | 00692 | |
| JOSE J RODRIGUEZ HERNANDEZ | 20 GAMBOA | | | | SAN GERMAN | PR | 00683 | |
| JOSE J RODRIGUEZ JIMENEZ | HC 05 BOX 27673 | | | | CAMUY | PR | 00627 | |
| JOSE J RODRIGUEZ LOPEZ | PUB 163 VV-1 C 39 | STA JUANITA | | | BAYAMON | PR | 00956 | |
| JOSE J RODRIGUEZ OQUENDO | HC 1 BOX 29030 | | | | CAGUAS | PR | 00725 | |
| JOSE J RODRIGUEZ ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE J RODRIGUEZ ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE J RODRIGUEZ PEREZ | PO BOX 381 | | | | ISABELA | PR | 00662 | |
| JOSE J RODRIGUEZ SALAZAR | URB LEVITTOWN | COND ACUAPARQUE APT 21A | | | TOA BAJA | PR | 00949 | |
| JOSE J RODRIGUEZ SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| JOSE J RODRIGUEZ SUAREZ | PO BOX 512 | | | | COAMO | PR | 00769 | |
| JOSE J RODRIGUEZ TORRES | URB DOS RIOS | P 3 CALLE 1 | | | TOA BAJA | PR | 00949 | |
| JOSE J RODRIGUEZ VEGA | P 0 BOX 1910 | | | | COAMO | PR | 00769 | |
| JOSE J RODRIGUEZ Y IRMA I SOTOGRAS | [ADDRESS ON FILE] | | | | | | | |
| JOSE J ROLDAN FERNANDEZ | EXT SAN JOSE | 14 CALLE A | | | GURABO | PR | 00778 | |
| JOSE J ROLDAN ZENO | [ADDRESS ON FILE] | | | | | | | |
| JOSE J ROLDON LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE J ROLDON LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE J ROSA RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE J ROSADO REYES | URB VILLA CONTESA | F 5 CALLE CASTILLA | | | BAYAMON | PR | 00956 | |
| JOSE J ROSARIO BENITEZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE J RUBAL CARRION | [ADDRESS ON FILE] | | | | | | | |
| JOSE J RUIZ CALES | HC 01 BOX 11030 | | | | CAROLINA | PR | 00987 | |
| JOSE J RUIZ ROMERO | HC 1 BOX 5220 | | | | CANOVANAS | PR | 00729 | |
| JOSE J SANTANA ACOSTA | HC 1 BOX 17583 | | | | HUMACAO | PR | 00791 | |
| JOSE J SANTIAGO EMMANUELLI | HC 1 BOX 6631 | | | | GUAYANILLA | PR | 00656-9716 | |
| JOSE J SANTIAGO MELENDEZ | PO BOX 363507 | | | | SAN JUAN | PR | 00936-3507 | |
| JOSE J SANTIAGO MIRO | COND PLAZA ANTILLANA | 151  5603 | | | SAN JUAN | PR | 00918 | |
| JOSE J SANTIAGO ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE J SANTIAGO TORRES | [ADDRESS ON FILE] | | | | | | | |
| JOSE J SIFONTES SOTOMAYOR | [ADDRESS ON FILE] | | | | | | | |
| JOSE J SILVA RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE J SOLA GALI | [ADDRESS ON FILE] | | | | | | | |
| JOSE J SORANDO BIBILONI | [ADDRESS ON FILE] | | | | | | | |
| JOSE J SOTO | P O  BOX 2101 | | | | SAN JUAN | PR | 00918 | |
| JOSE J SOTO CAPO | [ADDRESS ON FILE] | | | | | | | |
| JOSE J SOTO CASTRO | HC 01 BOX 4223 | | | | LAS MARIAS | PR | 00670 | |
| JOSE J SOTO MORA | TERRAZUL | EDIF P 1 BOX 85 | | | ARECIBO | PR | 00612 | |
| JOSE J TORRES RIVERA | URB SANTA TERESITA | BK 14 CALLE 25 | | | PONCE | PR | 00731 | |
| JOSE J TORRES SOTO | [ADDRESS ON FILE] | | | | | | | |
| JOSE J TROCHE GARCIA | [ADDRESS ON FILE] | | | | | | | |
| JOSE J VALDERRAMA MONTIJO | PR 02 BOX 6077 BO PUGNADO | | | | MANATI | PR | 00674 | |
| JOSE J VARGAS COTTO | PMB 326 PO BOX 7891 | | | | GUAYNABO | PR | 00970 | |
| JOSE J VARGAS CRUZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE J VARGAS RESTAURANT | PO BOX 413 | | | | JAYUYA | PR | 00664 | |
| JOSE J VAZQUEZ CASTRO | EST DE TORTUGUERO | 512 CALLE TULIPA | | | VEGA BAJA | PR | 00693 | |
| JOSE J VAZQUEZ SANTOS | [ADDRESS ON FILE] | | | | | | | |
| JOSE J VAZQUEZ SANTOS | [ADDRESS ON FILE] | | | | | | | |
| JOSE J VEGA RODRIGUEZ | HC 03 BOX 15023 | | | | JUANA DIAZ | PR | 00795 | |

Case:17-03283-LTS   Doc#:1817-1   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(i)  Page 1299 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| JOSE J VELAZQUEZ QUILES | SANTA TERESITA | Q 75 CALLE B | | | PONCE | PR | 00731 | |
| JOSE J VELAZQUEZ ROMAN | DE DIEGO STATION | P O BOX 204 | | | ARECIBO | PR | 00613 | |
| JOSE J VELEZ VEGA | PO BOX 6 | | | | ADJUNTAS | PR | 00601 | |
| JOSE J VERA CARIRE | HC 01 BOX 5610 B | CARR 119 K 7 HC PARC 191 | | | CAMUY | PR | 00627 | |
| JOSE J VILANOVA PORTALATIN | PO BOX 1501 | | | | TRUJILLO ALTO | PR | 00977 | |
| JOSE J VILLEGAS GUZMAN | [ADDRESS ON FILE] | | | | | | | |
| JOSE J VILLEGAS VILLEGAS | [ADDRESS ON FILE] | | | | | | | |
| JOSE J ZAYAS DIAZ | BOX 1441 | | | | JUANA DIAZ | PR | 00795 | |
| JOSE J ZULUAGA | HC 01 BOX 7281 | | | | CANOVANAS | PR | 00729-9710 | |
| JOSE J. BARREIRO GONZALEZ | CALLE C BLOQUE 22 | BAHIA VISTAMAR | | | CAROLINA | PR | 00983 | |
| JOSE J. BERRIOS ZAYAS | [ADDRESS ON FILE] | | | | | | | |
| JOSE J. CANDELARIA ESTRELLA | [ADDRESS ON FILE] | | | | | | | |
| JOSE J. CARRER RIVERA | [ADDRESS ON FILE] | | | | | | | |
| JOSE J. COLON RIVERA | URB LOS CAOBOS | 1497 CALLE JAGUEY | | | PONCE | PR | 00731 | |
| JOSE J. DELGADO GARCIA | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| JOSE J. DIAZ CRUZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE J. FIGUEROA HEREDIA | URB. SAN LORENZO VALLEY 26 | CALLE BULEVAR DE LA CEIBA | | | SAN LORENZO | PR | 00754-9800 | |
| JOSE J. FUENTES OCASIO | [ADDRESS ON FILE] | | | | | | | |
| JOSE J. GARCIA GODOY | [ADDRESS ON FILE] | | | | | | | |
| JOSE J. MONGE DIAZ | C/DEL RIO 306, VILLA PALMERA | | | | SAN JUAN | PR | 00912 | |
| JOSE J. RAMIREZ FAS | PO BOX 637 | | | | MAYAGUEZ | PR | 00681 | |
| JOSE J. REYES ORTIZ | HC-43 BOX 10902 | | | | CAYEY | PR | 00736 | |
| JOSE J. RIVERA LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE J. RODRIGUEZ FORTY | [ADDRESS ON FILE] | | | | | | | |
| JOSE J. RODRIGUEZ FORTY | [ADDRESS ON FILE] | | | | | | | |
| JOSE J. ROLON RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE J. RUIZ VALCARCEL | [ADDRESS ON FILE] | | | | | | | |
| JOSE J. SANTIAGO SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| JOSE J. SANTIAGO SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| JOSE J. VAZQUEZ GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE J. VAZQUEZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| JOSE J. VELEZ LUGO | PO BOX 845 | | | | LARES | PR | 00669 | |
| JOSE J. ZAMORA | CALLE DE DIEGO NO. 62 OESTE | | | | MAYAGUEZ | PR | 00680 | |
| JOSE J. ZAVALA DIAZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE J.FIGUEROA COLON | PO BOX 363252 | | | | SAN JUAN | PR | 00936 | |
| JOSE J.GARCIA ECHEVARRIA | [ADDRESS ON FILE] | | | | | | | |
| JOSE JARAMILLO OCASIO | VILLA CAROLINA | 214-25 CALLE 503 | | | CAROLINA | PR | 00985 | |
| JOSE JAVIER ALBINO ORTIZ | PO BOX 247 | | | | COROZAL | PR | 00783 | |
| JOSE JAVIER CARABALLO MARTIR | [ADDRESS ON FILE] | | | | | | | |
| JOSE JAVIER CASTRO | N 1 4 B GLENVIEW GARDEN | | | | PONCE | PR | 00944 | |
| JOSE JAVIER COLON RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE JAVIER ESTEVES | URB RIBERAS DEL RIO | G 19  CALLE 6 | | | BAYAMON | PR | 00959 | |
| JOSE JAVIER GUADALUPE | URB VILLA FONTANA | 5FF2 CALLE PARQUE MARIA LUISA | | | CAROLINA | PR | 00983 | |
| JOSE JAVIER LAGUER | URB VALLE ALTO | 2304 CALLE LOMA | | | PONCE | PR | 00730 | |
| JOSE JAVIER LOPEZ LOPEZ | PO BOX 406 | | | | LARES | PR | 00669 | |
| JOSE JAVIER MARTINEZ MUNOZ | PO BOX 1579 | | | | SAN JUAN | PR | 00902 | |
| JOSE JAVIER MORALES AVILES | [ADDRESS ON FILE] | | | | | | | |
| JOSE JAVIER RODRIGUEZ BONILLA | VILLA CAROLINA | 165-27 CALLE 420 A | | | CAROLINA | PR | 00985 | |
| JOSE JAVIER RODRIGUEZ BONILLA | [ADDRESS ON FILE] | | | | | | | |
| JOSE JAVIER RODRIGUEZ HERNAIZ | RES MANUEL A PEREZ | A 6 APT 65 | | | SAN JUAN | PR | 00923 | |
| JOSE JAVIER TORRES MUNICH | EXT. VILLA RICA | AB-1 CALLE ANA | | | BAYAMON | PR | 00959-4968 | |
| JOSE JIMENEZ | ALTURA  DE FLAMBOYAN | R 10 25 ST | | | BAYAMON | PR | 00959 | |
| JOSE JIMENEZ FERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE JIMENEZ FERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE JIMENEZ ROSA | [ADDRESS ON FILE] | | | | | | | |
| JOSE JIMENEZ SANCHEZ | URB LEVITTOWN | 1302 PASEO DEAMELA | | | TOA BAJA | PR | 00949 | |
| JOSE JOAQUIN CARDENAS | COND TORRE DEL MAR | PQUE SUR APT 1501 | | | BAYAMON | PR | 00956 | |
| JOSE JOAQUIN FAS QUINONEZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE JOAQUIN PARRILA CRUZ | CONDOMINIO TORRES DE VENUS | CALLE COSTA RICA APT 803 | | | SAN JUAN | PR | 00917 | |
| JOSE JOAQUIN PARRILA CRUZ | PO BOX 362492 | | | | SAN JUAN | PR | 00936-2492 | |
| JOSE JOAQUIN PIZARRO ROHENA | URB/VILLA VENECIA 041   CALLE 3 | | | | CAROLINA | PR | 00979 | |
| JOSE JORGE  ROMAN MEDINA | PO BOX 9020197 | | | | SAN JUAN | PR | 00902-0197 | |
| JOSE JORGE  TANCO BAEZ | GOLDEN VIEW PLAZA | APT 1209 | | | SAN JUAN | PR | 00924 | |
| JOSE JORGE ROMAN | PO BOX 9020197 | | | | SAN JUAN | PR | 00902-0197 | |
| JOSE INVESTMENT | HC-01 BOX 2900 | | | | BARRANQUITAS | PR | 00794-0000 | |
| JOSE JUAN ALICEA LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE JUAN ALICEA LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE JUAN AVILES GARCIA | PO BOX 11413 | | | | SAN JUAN | PR | 00922 | |
| JOSE JUAN CASTRO | PO BOX 809 | | | | CAGUAS | PR | 00726-0809 | |
| JOSE JUAN DIAZ HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE JUAN GARCIA COSME | PO BOX 360188 | | | | SAN JUAN | PR | 00936 | |
| JOSE JUAN GONZALEZ / GLENDA M GONZALEZ | 200 BULEVAR DE LA FUENTE | 25 R PASEO SOL | | | SAN JUAN | PR | 00926 | |
| JOSE JUAN MARTINEZ | HC 71 BOX 3845 | | | | NARANJITO | PR | 00719 | |
| JOSE JUAN MORALES JIMENEZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE JUAN MORAN SIFRE | PO BOX 195055 | | | | SAN JUAN | PR | 00919-5055 | |
| JOSE JUAN ORTIZ BERMUDEZ | LA PLATA | K 7 CALLE RUBI | | | CAYEY | PR | 00736 | |
| JOSE JUAN ORTIZ BERMUDEZ | URB LA PLATA | K 7 CALLE RUBI | | | CAYEY | PR | 00736 | |
| JOSE JUAN PARES SOTOMAYOR | [ADDRESS ON FILE] | | | | | | | |
| JOSE JUAN RIVERA COLON | A 18 JARD DE BUENA VISTA | | | | CAYEY | PR | 00736 | |
| JOSE JUAN RIVERA DURAN | 37 CALLE JOSE DE DIEGO | | | | CIALES | PR | 00638 | |
| JOSE JUAN ROJAS ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE JUAN VAZQUEZ ORTIZ | HC 72 BOX 6547 | | | | CAYEY | PR | 00736 | |
| JOSE JUAN VERGARA TRINIDAD | [ADDRESS ON FILE] | | | | | | | |
| JOSE JUAN VERGARA TRINIDAD | [ADDRESS ON FILE] | | | | | | | |
| JOSE JULIAN MAESO RISTORUCCI | URB LA MERCED | 453 CALLE CABO H ALVERIO | | | SAN JUAN | PR | 00918 | |
| JOSE JULIAN RIVERA ALONZO | URB SANTIAGO IGLESIAS 1753 | CALLE RAFAEL ALONZO TORRES | | | RIO PIEDRAS | PR | 00921 | |
| JOSE JULIO SERVICE CORP | HC 6 BOX 72501 | | | | CAGUAS | PR | 00725 | |
| JOSE JULIO SERVICE CORP | P O BOX 6586 | | | | CAGUAS | PR | 00726 | |
| JOSE KAREH CORDERO | [ADDRESS ON FILE] | | | | | | | |
| JOSE L ALSINA  PEREZ | PMB 2041  BOX 4953 | | | | CAGUAS | PR | 00726 4956 | |
| JOSE L. CARRION SANCHEZ | URB  LEVITTOWN LAKES | HN 48 AVE  GREGORIO LEDESMA | | | TOA BAJA | PR | 00949 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| JOSE L  CRUZ MELENDEZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE L  DE JESUS RAMOS | [ADDRESS ON FILE] | | | | | | | |
| JOSE L  MARTINEZ MALAVET | BO  PUEBLO NUEVO | 9  CALLE 8 | | | YAUCO | PR | 00698 | |
| JOSE L  MELENDEZ PABON | URB LAS GARDENIAS | 26 CALLE VIOLETA | | | VEGA BAJA | PR | 00693 | |
| JOSE L  PEREZ TINEOS | 810 AVE FERNANDEZ JUNCOS | | | | MANATI | PR | 00674 | |
| JOSE L  PORRATA FERNANDEZ | COND.SAN RAFAEL, APT. 1-B | CALLE ENSENADA 561 | | | SAN JUAN | PR | 00907 | |
| JOSE L  PORRATA FERNANDEZ | RES NEMESIO CANALES | EDIF 19 APT 356 | | | SAN JUAN | PR | 00907 | |
| JOSE L ABAL FRANCO | COND DEL MARASHFORD | 1479 AVE ASHFORD APT 618 | | | SAN JUAN | PR | 00970 | |
| JOSE L ABRAMS | [ADDRESS ON FILE] | | | | SAN JUAN | PR | 00907 | |
| JOSE L ABREU REYES | HC 1 BOX 6293 | | | | MOCA | PR | 00676 | |
| JOSE L ACEVEDO GONZALEZ | HC 01 BOX 8480 | | | | SAN GERMAN | PR | 00683-9715 | |
| JOSE L ACOSTA FLORES | [ADDRESS ON FILE] | | | | | | | |
| JOSE L ACOSTA MIRANDA | [ADDRESS ON FILE] | | | | | | | |
| JOSE L ACOSTA MIRANDA | P O BOX 673 | | | | MARICAO | PR | 00606 | |
| JOSE L ACOSTA VALENTIN | [ADDRESS ON FILE] | | | | | | | |
| JOSE L ADAMES MERCADO | VILLA CAROLINA | 204-32 CALLE 513 | | | CAROLINA | PR | 00985 | |
| JOSE L ALBELO | HC 3 BOX 39542 | | | | CAGUAS | PR | 00725-9730 | |
| JOSE L ALBINO DIAZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE L ALDANONDO RIVERA | [ADDRESS ON FILE] | | | | | | | |
| JOSE L ALDANONDO RIVERA | BOX 2695 | | | | SAN SEBASTIAN | PR | 00685 | |
| JOSE L ALERS PEREZ/CRISTALERIA LAS VEGAS | COMUNIDAD LAS 500 | 451 CALLE AMATISTA | | | GUAYAMA | PR | 00784 | |
| JOSE L ALICEA GOMEZ | PTO REAL | 20A CALLE 7 | | | CABO ROJO | PR | 00623 | |
| JOSE L ALICEA LARACUENTE | REPTO VALENCIANO | K 25 CALLE B | | | JUNCOS | PR | 00777 | |
| JOSE L ALICEA MIRANDA | URB EL VIGIA | 1 CALLE SANTA ANSTACIA | | | SAN JUAN | PR | 00926-4203 | |
| JOSE L ALICEA REYES | PO BOX 1398 | | | | SAN JUAN | PR | 00910-1398 | |
| JOSE L ALICEA RIVERA | URB. CRUZ ROSARIO | CALLE LAS MARIAS | HC 02 BUZON 5424 | | MOROVIS | PR | 00687 | |
| JOSE L ALVARADO  TORRES | [ADDRESS ON FILE] | | | | | | | |
| JOSE L ALVARADO LUGO | [ADDRESS ON FILE] | | | | | | | |
| JOSE L ALVARADO MATOS | JARD DEL CARIBE | EE11 CALLE H 31 | | | PONCE | PR | 00731 | |
| JOSE L ALVARADO RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE L ALVAREZ ALBARRAN | AXION INTL METRO OFFICE PARK | EDIF 13 CALLE 1 | | | GUAYNABO | PR | 00966 | |
| JOSE L ALVAREZ ARRAIZA | HC 1 BOX 7995 | | | | LAS PIEDRAS | PR | 00771 | |
| JOSE L ALVAREZ CRUZ | BOX 4772 HC 01 | | | | BARCELONETA | PR | 00617 | |
| JOSE L ALVAREZ SANTIAGO | URB LOS PINOS | 177 JUNIPERO SAVINA | | | ARECIBO | PR | 00612 | |
| JOSE L ALVAREZ SANTIAGO | PO BOX 864 | | | | YABUCOA | PR | 00767 | |
| JOSE L AMARO RAMOS | PO BOX 9300583 | | | | SAN JUAN | PR | 00926 | |
| JOSE L AMBERT LEFEBRE | [ADDRESS ON FILE] | | | | | | | |
| JOSE L ANDUJAR RIVERA | URB JARDINES METROPOLITANOS | 963 CALLE VOLTA | | | SAN JUAN | PR | 00927 | |
| JOSE L APONTE FERNANDEZ | RR 9 BOX 1644 | | | | SAN JUAN | PR | 00926 | |
| JOSE L APONTE SANCHEZ | PO BOX 9175 | | | | CAROLINA | PR | 00986 | |
| JOSE L AQUINO GUTIERREZ | VALLES  DE MANATI | C 53 CALLE 6 | | | MANATI | PR | 00674 | |
| JOSE L ARANA PEREZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE L ARBELO VELAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE L ARBELO VELAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE L ARBELO VELAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE L ARIZMENDI PACHECO | URB ALMANY | 38 STA MARIA | | | MAYAGUEZ | PR | 00680 | |
| JOSE L AROCHO VARGAS | [ADDRESS ON FILE] | | | | | | | |
| JOSE L ARROYO MENDEZ | 6188 CALLE FLOR DE LOTO STE 59 | | | | SABANA SECA | PR | 00952-4475 | |
| JOSE L ARROYO OJEDA | PO BOX 16712 | | | | SAN JUAN | PR | 00908 | |
| JOSE L ASPRON GONZALEZ | URB LAS LOMAS | 1684 CALLE 30 SW | | | SAN JUAN | PR | 00921-2437 | |
| JOSE L AVILA MALAVE | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| JOSE L AYALA CORREA | BO SABANA | P 461 CALLE 13 | | | VEGA ALTA | PR | 00692 | |
| JOSE L AYALA GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE L AYALA TORRES | [ADDRESS ON FILE] | | | | | | | |
| JOSE L BAEZ ACOSTA | MARGINAL, VILLA MARIA | D 1 STE 3 | | | MANATI | PR | 00674 | |
| JOSE L BAEZ RIVERA | URB EL VEDADO | 406 CALLE BENITO PEREZ GALDOS | | | SAN JUAN | PR | 00718 | |
| JOSE L BAEZ ROMERO | URB LOS CAOBOS | 1493 CALLE JAGUEY | | | PONCE | PR | 00716-2630 | |
| JOSE L BAHAMUNDI MORALES | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| JOSE L BARRETO CABAN | 369 SECTOR LOS ORTEGAS | | | | ISABELA | PR | 00662 | |
| JOSE L BELLIDO ROSADO | PO BOX 19175  FERNANDEZ JUNCOS STA | | | | SAN JUAN | PR | 00910 | |
| JOSE L BELTRAN MORALES | URB MATIENZO CINTRON | 500 CALLE LINARES | | | SAN JUAN | PR | 00923 | |
| JOSE L BENIQUES MIRANDA | P O BOX  1326 | | | | AGUADA | PR | 00602 | |
| JOSE L BENITEZ RIVERA | PARCELA FALU | 305 CALLE 36 | | | SAN JUAN | PR | 00924 | |
| JOSE L BENITEZ SANCHEZ | PO BOX 252 | | | | SAN LORENZO | PR | 00754 | |
| JOSE L BERDECIA TORRES | [ADDRESS ON FILE] | | | | | | | |
| JOSE L BERMUDEZ | URB ALTURAS DE SANTA MARIA | 106 CALLE DEREIPO | | | GUAYNABO | PR | 00969 | |
| JOSE L BERRIOS RAIMUNDI | COM JUAN SANCHEZ | CALLE 9 272 BOX 1685 | | | BAYAMON | PR | 00959 | |
| JOSE L BETANCOURT RIVERA | PMB 20022 | PO BOX 35000 | | | CANOVANAS | PR | 00729 | |
| JOSE L BEVERAGGI HERNANDEZ | HC 2 BOX 5039 | | | | GUAYAMA | PR | 00784 | |
| JOSE L BOCIO DBA JOSE L BOCIO & ASOCIADO | P O BOX 10308 | | | | PONCE | PR | 00731 | |
| JOSE L BORRERO FRATICELLI | [ADDRESS ON FILE] | | | | | | | |
| JOSE L BOSCIO MATOS | PO BOX 10308 | | | | PONCE | PR | 00732 | |
| JOSE L BOSQUE FELICIANO | URB BUENA VENTURA | 1109 CALLE MAGNOLIA | | | MAYAGUEZ | PR | 00680 | |
| JOSE L BOU SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| JOSE L BURGOS BURGOS | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| JOSE L BURGOS MILLET | P O BOX 361 | | | | PUNTA SANTIAGO | PR | 00741 0361 | |
| JOSE L BURGOS SERRANO | HC 2 BOX 6828 | | | | GUAYNABO | PR | 00971 | |
| JOSE L BURGOS TORRES | [ADDRESS ON FILE] | | | | | | | |
| JOSE L CABALLERO REYES | HC 1 BOX 11353 | | | | ARECIBO | PR | 00612 | |
| JOSE L CALABRIA VAZQUEZ | PO BOX 192354 | | | | SAN JUAN | PR | 00919-2354 | |
| JOSE L CALDERO LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE L CAMACHO | PO BOX 226 | | | | HUMACAO | PR | 00792 | |
| JOSE L CAMACHO AVILA | RR 8 BOX 9489 | | | | BAYAMON | PR | 00956 | |
| JOSE L CAMACHO CARRASQUILLO | [ADDRESS ON FILE] | | | | | | | |
| JOSE L CAMPOS ABELLA | [ADDRESS ON FILE] | | | | | | | |
| JOSE L CANALES ROSS | PO BOX 34224 | | | | FORT BUCHANAN | PR | 00934 | |
| JOSE L CAPPAS RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE L CARABALLO GONZALEZ | [ADDRESS ON FILE] | | | | | | | |

Case:17-03283-LTS   Doc#:1817-1   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(i) Page 1301 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283-LTS
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| JOSE L CARABALLO ORTIZ | URB SOL 105 CALLE SOL | | | | GUAYAMA | PR | 00784 | |
| JOSE L CARABALLO PADILLA | [ADDRESS ON FILE] | | | | | | | |
| JOSE L CARAFFA LOPEZ | HC 01 BOX 6281 | | | | YAUCO | PR | 00698 | |
| JOSE L CARDENA AND CO P S C | PO BOX 194806 | | | | SAN JUAN | PR | 00919-4806 | |
| JOSE L CARDONA REYES | PO BOX 1816 | | | | COAMO | PR | 00769 | |
| JOSE L CARDONA VILLALOBOS | RIO CRISTAL | 218 CALLE LUIS CASTELLON | | | MAYAGUEZ | PR | 00680 | |
| JOSE L CARIDE MELENDEZ | PO BOX 963 | | | | TOA BAJA | PR | 00951 | |
| JOSE L CARLO VELEZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE L CARO CABRERA | URB EL PARAISO | 1522 TAMESIS T H 5 | | | SAN JUAN | PR | 00926 | |
| JOSE L CARRASQUILLO | RR 03 BOX 6565 | | | | CIDRA | PR | 00739 | |
| JOSE L CARRASQUILLO MELENDEZ | BOX 41269 | | | | SAN JUAN | PR | 00940-1269 | |
| JOSE L CARRASQUILLO SANTIAGO | PO BOX 11222 | | | | SAN JUAN | PR | 00910 | |
| JOSE L CARRILLO  ROSARIO | URB VILLA ANGELINA | 127 CALLE 4 | | | LUQUILLO | PR | 00773 | |
| JOSE L CARRION DE LEON | HC 3 BOX 7096 | | | | JUNCOS | PR | 00777 | |
| JOSE L CARRION ESPINOSA | VALLE ARRIBA HTS | DA 10 CALLE 201 | | | CAROLINA | PR | 00983 | |
| JOSE L CARRION GARCIA | [ADDRESS ON FILE] | | | | | | | |
| JOSE L CARRION RUSSE | BOX 171 | | | | MOROVIS | PR | 00687 | |
| JOSE L CARTAGENA ALCALA | [ADDRESS ON FILE] | | | | | | | |
| JOSE L CASTILLO INC | P O BOX 1813 | | | | SAN JUAN | PR | 00936-0000 | |
| JOSE L CASTRO LOPEZ | PO BOX 653 | | | | LARES | PR | 00669 | |
| JOSE L CASTRO MERCADO | ALTAMIRA | A 34 CALLE 8 | | | FAJARDO | PR | 00738 | |
| JOSE L CASTRO MERCADO | VILLA CAROLINA | 76-19 CALLE 24 | | | CAROLINA | PR | 00985 | |
| JOSE L CASTRO NIEVES | ESTANCIAS DE SAN FERNANDO | A 42 CALLE 4 | | | CAROLINA | PR | 00985 | |
| JOSE L CENTENO CARRASQUILLO | URB CARIOCA | 12 CALLE 4 SUR | | | GUAYAMA | PR | 00784 | |
| JOSE L CHARRIEZ MARCANO | RR 5 BZN 8073 | | | | TOA ALTA | PR | 00953 | |
| JOSE L CHERENA CRUZ | P O BOX 390 | | | | GUANICA | PR | 00653 | |
| JOSE L CINTRON DE JESUS | URB TURABO GARDENS | CALLE D R 12-7 | | | CAGUAS | PR | 00725 | |
| JOSE L CINTRON HERRERA | PO BOX 46 | | | | PUERTO REAL | PR | 00740 | |
| JOSE L CINTRON MIRANDA | [ADDRESS ON FILE] | | | | | | | |
| JOSE L CINTRON SANTIAGO | RR 11 BOX 9703 | | | | BAYAMON | PR | 00956 | |
| JOSE L COLLAZO ARROYO | URB VISTA DEL MAR | 1127 CALLE SIRENA | | | PONCE | PR | 00716 | |
| JOSE L COLLAZO LOPEZ | ROBERTO BUSO ABOY | PO BOX 3666496 | | | SAN JUAN | PR | 00936 | |
| JOSE L COLLAZO Y CARMEN A ANGUEIRA | 55 CALLE MARIANO VIDAL | | | | ARECIBO | PR | 00612 | |
| JOSE L COLON | GUARIONEX APT 1001 | | | | SAN JUAN | PR | 00908 | |
| JOSE L COLON | PO BOX 709 | | | | COROZAL | PR | 00783 | |
| JOSE L COLON ALMODOVAR | BDA FERRAN | 32 CALLE 2 | | | PONCE | PR | 00731 | |
| JOSE L COLON DE JESUS | CAPARRA TERRACE | 1617 CALLE 4  S.O | | | SAN JUAN | PR | 00920 | |
| JOSE L COLON INC | P O BOX 51439 | | | | LEVITTOWN | PR | 00960-1439 | |
| JOSE L COLON LOPEZ | HC 1 BOX 5471 | | | | GUAYNABO | PR | 00971 | |
| JOSE L COLON LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE L COLON MALAVET | PO BOX 10 | | | | SALINAS | PR | 00751 | |
| JOSE L COLON MERCED | 19 URB MINIMA | | | | CAYEY | PR | 00736 | |
| JOSE L COLON MIRANDA | [ADDRESS ON FILE] | | | | | | | |
| JOSE L COLON MULERO | BO OBRERO | 426 CALLE LOS SANTOS | | | SAN JUAN | PR | 00915 | |
| JOSE L COLON OCASIO | HC 3 BOX 14809-913172 | | | | AGUAS BUENAS | PR | 00703-9612 | |
| JOSE L COLON RAMOS | PO BOX 1586 | | | | CIDRA | PR | 00739 | |
| JOSE L COLON RIVERA | RES ARISTIDES CHAVIER | BLQ 48 APT 459 | | | PONCE | PR | 00728 | |
| JOSE L COLON SANTIAGO | P O BOX 670 | | | | COAMO | PR | 00769 | |
| JOSE L COLON SANTOS | 2 BUZON 6985 | | | | CIDRAS | PR | 00739 | |
| JOSE L COLON VILLEGAS | COND DOS HERMANOS | # 274  APT 2 | | | SAN JUAN | PR | 00907 | |
| JOSE L COLON VILLEGAS | PO BOX 9020355 | | | | SAN JUAN | PR | 00902 | |
| JOSE L CONTRERAS SANTANA | [ADDRESS ON FILE] | | | | | | | |
| JOSE L CORA GUZMAN | URB SAN AGUSTIN | 1153 CALLE LOPEZ SICARDO | | | SAN JUAN | PR | 00923 | |
| JOSE L CORDOVA GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE L CORREA FALCON | RR 4 BOX 26052 | | | | TOA ALTA | PR | 00953-9401 | |
| JOSE L CORREA GONZALEZ | URB VALENCIA COND EL TUREY | APT 1001 | | | SAN JUAN | PR | 00923 | |
| JOSE L CORTES MAXAN | URB GARCIA | 60 CALLE MORELL CAMPOS | | | ARECIBO | PR | 00612 | |
| JOSE L CRESPO ACEVEDO | HC 01 BOX 1865 | | | | AGUADILLA | PR | 00603 | |
| JOSE L CRUZ ARROYO | [ADDRESS ON FILE] | | | | | | | |
| JOSE L CRUZ BERMUDEZ | URB JARD DE GURABO | 26 CALLE 2 | | | GURABO | PR | 00778 | |
| JOSE L CRUZ CARABALLO | HC 01 BOX 9259 | | | | GUAYANILLA | PR | 00656 | |
| JOSE L CRUZ CARRASQUILLO | PUERTO NUEVO | 1226 CALLE CARDENAS | | | SAN JUAN | PR | 00920 | |
| JOSE L CRUZ CLAUDIO | [ADDRESS ON FILE] | | | | | | | |
| JOSE L CRUZ FUENTES | [ADDRESS ON FILE] | | | | | | | |
| JOSE L CRUZ ORTIZ | HC 3 BOX 40221 | | | | CAGUAS | PR | 00725 | |
| JOSE L CRUZ RIVERA | HC 02 BOX 7662 | | | | CIALES | PR | 00638 | |
| JOSE L CRUZ ROSA | URB BELLOMONTE J12 CALLE 8 | | | | GUAYNABO | PR | 00969 | |
| JOSE L CRUZ TRINIDAD | [ADDRESS ON FILE] | | | | | | | |
| JOSE L CUELLO AQUINO | URB SANTA RITA | 100 CALLE MARGARITA | | | SAN JUAN | PR | 00925 | |
| JOSE L CUEVAS CARRASQUILLO | LAS MONJAS | 117 CALLE POPULAR | | | SAN JUAN | PR | 00918 | |
| JOSE L CURBELO MERCADO | URB JARD DE MONACO 3 | 437 CALLE GRACE | | | MANATI | PR | 00674 | |
| JOSE L DALMAU SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| JOSE L DAVILA CONTRERAS | URB COUNTRY CLUB | 878 CALLE BERMUDA | | | SAN JUAN | PR | 00924-1741 | |
| JOSE L DAVILA FLORES | HC 5 BOX 62612 | | | | CAGUAS | PR | 00725 | |
| JOSE L DAVILA PAGAN | [ADDRESS ON FILE] | | | | | | | |
| JOSE L DE JESUS COLON | VILLA CAROLINA | 195-60 CALLE 530 | | | CAROLINA | PR | 00985 | |
| JOSE L DE JESUS GARCIA | P O BOX 1994 | | | | VEGA BAJA | PR | 00693 | |
| JOSE L DE JESUS GONZALEZ | BOX 913 | | | | LARES | PR | 00627 | |
| JOSE L DE JESUS HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE L DE JESUS RAMIREZ | BUZON 6032 | | | | CEIBA | PR | 00735 | |
| JOSE L DE LA CRUZ RAMIREZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE L DE LOS REYES TORRES | P O BOX 7918 | | | | PONCE | PR | 00732 | |
| JOSE L DEL VALLE DE LEON | [ADDRESS ON FILE] | | | | | | | |
| JOSE L DEL VALLE DE LEON | [ADDRESS ON FILE] | | | | | | | |
| JOSE L DELGADO RIVERA | URB VILLA DEL CARMEN | 2720 CALLE TOLEDO | | | PONCE | PR | 00716 2235 | |
| JOSE L DELGADO RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE L DELGADO VAZQUEZ | HC 40 BOX 42503 | | | | SAN LORENZO | PR | 00754-9869 | |
| JOSE L DIAZ CLASS | 6245 CALLE PETUNIA | | | | SABANA SECA | PR | 00952 | |
| JOSE L DIAZ DE JESUS | PO BOX 389 | | | | PUERTO REAL | PR | 00740 | |
| JOSE L DIAZ DIAZ | P O BOX 487 | OFIC SUPTE ES | | | HUMACAO | PR | 00792 | |
| JOSE L DIAZ DIAZ | P O BOX 632 | | | | TOA ALTA | PR | 00954 | |

Case:17-03283-LTS   Doc#:1817-1   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(i)   Page 1302 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| JOSE L DIAZ DIAZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE L DIAZ GARRIGA | ESTANCIAS DE SANTA ISABEL | F 29 CALLE PERLA 629 | | | SANTA ISABEL | PR | 00757 | |
| JOSE L DIAZ GUADALUPE | PARC NUEVA VIDA | E 45 CALLE 11 | | | PONCE | PR | 00731 | |
| JOSE L DIAZ MARRERO | VILLA DEL REY 2 | B23 CALLE BONAPARTE | | | CAGUAS | PR | 00725 | |
| JOSE L DIAZ PIZARRO | PO BOX 20310 | | | | SAN JUAN | PR | 00928 | |
| JOSE L DIAZ RODRIGUEZ | URB SANTA ANA | M 28 CALLE 8 | | | VEGA ALTA | PR | 00692 | |
| JOSE L DIAZ SOSA | VILLA ANDALUCIA | I 14 CALLE COIN | | | SAN JUAN | PR | 00926 | |
| JOSE L DONES GUZMAN | [ADDRESS ON FILE] | | | | | | | |
| JOSE L DUPREY REINAT | PO BOX 463 | | | | RINCON | PR | 00677 | |
| JOSE L ECHEVARRIA ECHEVARRIA | [ADDRESS ON FILE] | | | | | | | |
| JOSE L ECHEVARRIA ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE L ENCARNACION | CAPARRA TERRACE | 1416 CALLE 36 SO | | | SAN JUAN | PR | 00921 | |
| JOSE L ESTEVES PONCE DE LEON | P O BOX 1440 | | | | CABO ROJO | PR | 00623-1440 | |
| JOSE L FARIAS JIMENEZ | COLONAS DEL OESTE | I-23 CALLE 13 | | | HORMIGUEROS | PR | 00660 | |
| JOSE L FEBRES RODRIGUEZ | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| JOSE L FELICIANO ACEVEDO | HC 1 BOX 6440 | | | | MOCA | PR | 00676 | |
| JOSE L FELICIANO CINTRON | P O BOX 264 | | | | CEIBA | PR | 00735 | |
| JOSE L FELICIANO RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE L FELIX GOMEZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE L FERNANDEZ ACEVEDO | BO OBRERO | 970 CALLE CRUZ ROJAS | | | ARECIBO | PR | 00612 | |
| JOSE L FERNANDEZ CLAUDIO | HC 2 BOX 028901 | | | | CAGUAS | PR | 00725 | |
| JOSE L FERNANDEZ VELAZQUEZ | URB PARKVILLE | O 16 MC KINLEY | | | GUAYNABO | PR | 00969 | |
| JOSE L FERRER | [ADDRESS ON FILE] | | | | | | | |
| JOSE L FIGUEROA DIAZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE L FIGUEROA DIAZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE L FIGUEROA GUZMAN | PO BOX 759 | | | | MAUNABO | PR | 00707 | |
| JOSE L FIGUEROA MULLER | [ADDRESS ON FILE] | | | | | | | |
| JOSE L FIGUEROA SANCHEZ | COND TORRES DE CERVANTES | APRT 913-A | | | SAN JUAN | PR | 00924 | |
| JOSE L FLECHA | PO BOX 3663 | | | | JUNCOS | PR | 00777 | |
| JOSE L FLORES COLON | URB VILLA DEL CARMEN | G 18 CALLE 9 | | | CIDRA | PR | 00739 | |
| JOSE L FONTANEZ BAEZ | URB BAIROA | AL 5 CALLE 32 | | | CAGUAS | PR | 00725 | |
| JOSE L FRANCO MAYORAL | 88 CALLE UN SUITE 117 | | | | PONCE | PR | 00731 | |
| JOSE L FRANCO NIEVES | LOIZA VALLEY | 15AA CALLE ALMENDRO | | | CANOVANAS | PR | 00729 | |
| JOSE L FUSSA VAZQUEZ | P O BOX 2084 | | | | GUAYNABO | PR | 00970-2084 | |
| JOSE L GALARZA FLORES | PO BOX 560825 | | | | GUAYANILLA | PR | 00656 | |
| JOSE L GALLOZA GALICIA | HC 58 BOX 12698 | | | | AGUADA | PR | 00602 | |
| JOSE L GANDARA | 63 CALLE FORTALEZA | | | | SAN JUAN | PR | 00901 | |
| JOSE L GARCIA LOZADA | 741 SE LANSDOWNE AVE | POST ST LUCIE | | | FLORIDA | FL | 34983-0000 | |
| JOSE L GARCIA RABELL | URB VISTA VERDE | 13 CALLE BRAZIL | | | VEGA BAJA | PR | 00693 | |
| JOSE L GARCIA ROSARIO | PO BOX 7910 | | | | CIDRA | PR | 00739 | |
| JOSE L GARCIA SANCHEZ | PO BOX 1334 | | | | MANATI | PR | 00674 | |
| JOSE L GARCIA SANTANA | HC 2 BOX 4215 | | | | LAS PIEDRAS | PR | 00771 | |
| JOSE L GILES RIVERA | 1908 COND TOWN HOUSE | | | | SAN JUAN | PR | 00926 | |
| JOSE L GINES ORTIZ | SAN PEDRO | D 9 CALLE SAN MIGUEL | | | TOA BAJA | PR | 00949 | |
| JOSE L GOMEZ SEVILLA | BELLA VISTA | J 10 CALLE 13 | | | BAYAMON | PR | 00957 | |
| JOSE L GONZALEZ | 152 CALLE RAMAGUERA | | | | MAYAGUEZ | PR | 00680 | |
| JOSE L GONZALEZ | HC 4 BOX 15344 | | | | MOCA | PR | 00676 | |
| JOSE L GONZALEZ TORRES | PO BOX 3186 | | | | RIO GRANDE | PR | 00745 | |
| JOSE L GONZALEZ CALVENTY | [ADDRESS ON FILE] | | | | | | | |
| JOSE L GONZALEZ CORONADO | URB HILLSIDE 14 C RAFAEL VILLEGA | | | | SAN JUAN | PR | 00926 | |
| JOSE L GONZALEZ CRESPO | PO BOX 1162 | | | | VEGA ALTA | PR | 00692 | |
| JOSE L GONZALEZ GONZALEZ | HC 08 BOX 1166 | | | | PONCE | PR | 00731 | |
| JOSE L GONZALEZ LOPEZ | BDA ACEVEDO | HC 1 BOX 7570 | | | MOCA | PR | 00676 | |
| JOSE L GONZALEZ MARQUEZ | BO MARTIN GONZALEZ | CAROLINA HOUSING EDF 2 APT 30 | | | CAROLINA | PR | 00987 | |
| JOSE L GONZALEZ MARTINEZ | PO BOX 801001 | | | | COTO LAUREL | PR | 00780-1001 | |
| JOSE L GONZALEZ ORTIZ | VILLA NUEVA | W 14  CALLE 18 | | | CAGUAS | PR | 00725 | |
| JOSE L GONZALEZ RAMOS | [ADDRESS ON FILE] | | | | | | | |
| JOSE L GONZALEZ RODRIGUEZ | 28 CALLE VICTORIA MATEO | | | | SALINAS | PR | 00751 | |
| JOSE L GONZALEZ RODRIGUEZ | SAN PEDRO | E 1 CALLE SAN LUCAS | | | TOA BAJA | PR | 00959 | |
| JOSE L GONZALEZ RODRIGUEZ | URB BELLO MONTE | C 38 CALLE 14 | | | GUAYNABO | PR | 00969 | |
| JOSE L GONZALEZ RUIZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE L GONZALEZ TORRES | HC 03 BOX 6517 | | | | HUMACAO | PR | 00791 | |
| JOSE L GOTAY OCASIO | EL POPULAR | 78 LAS MONJAS | | | SAN JUAN | PR | 00917 | |
| JOSE L GUADALUPE CAMACHO | 712 CALLE ANDRES VALCARCEL | | | | TRUJILLO ALTO | PR | 00976 | |
| JOSE L GUADALUPE PEREZ | URB VALENCIA | 404 CALLE CENTINA | | | SAN JUAN | PR | 00923 | |
| JOSE L GUZMAN ACOSTA | ALTURAS DE BUCARABONES | 3 R 37 CALLE 40 | | | TOA ALTA | PR | 00953 | |
| JOSE L HENRIQUEZ | 102 QUINTAS LAS AMERICAS | | | | CAGUAS | PR | 00725 | |
| JOSE L HERNANDEZ | PMB 235 P O BOX 2400 | | | | TOA BAJA | PR | 00951 | |
| JOSE L HERNANDEZ | VILLA NUEVA | W 37 CALLE 20 | | | CAGUAS | PR | 00725 | |
| JOSE L HERNANDEZ CABRERA | RR 8 BOX 2023 | | | | BAYAMON | PR | 00956-9614 | |
| JOSE L HERNANDEZ CHINIQUE | PORTALES DE  CAROLINA 62 | CALLE BERNARDO GARCIA 429 | | | CAROLINA | PR | 00987 | |
| JOSE L HERNANDEZ FERRER C/O LCDO NAZARIO | D 19 AVE ROBERTO CLEMENTE | VILLA CAROLINA | | | CAROLINA | PR | 00985 | |
| JOSE L HERNANDEZ GARCIA | P O BOX 840 | | | | JUNCOS | PR | 00777 | |
| JOSE L HERNANDEZ SOTO | HC 2 BOX 13823 | BO VOLADORES | | | MOCA | PR | 00676 | |
| JOSE L HERNANDEZ VELEZ | PO BOX 2611 | | | | ARECIBO | PR | 00613 | |
| JOSE L HERNANDEZ VELEZ | PO BOX 518 | | | | MOCA | PR | 00676 | |
| JOSE L HERNANDEZ VELEZ | P O BOX  8005 | | | | MOCA | PR | 00676 | |
| JOSE L HERRERA ESPINAL | URB CORCHADO | 18 CALLE ALEGRIA | | | ISABELA | PR | 00662 | |
| JOSE L HIRALDO HIRALDO | PARC FALU | PARC 237 CALLE 43 | | | SAN JUAN | PR | 00924 | |
| JOSE L IGLESIA IRIZARRY | P O BOX 3375 | | | | GUAYNABO | PR | 00970-3375 | |
| JOSE L INFANTE ADAMES | PO BOX 189 | | | | SABANA SECA | PR | 00952 | |
| JOSE L IRIZARRY CASTRO | HC 1 BOX 5136 | | | | GUAYANILLA | PR | 00656 | |
| JOSE L IRIZARRY LOPEZ | 25 CALLE BENERO IRIZARRY | | | | LAJAS | PR | 00667 | |
| JOSE L IRIZARRY PAGAN | URB VILLA FONTANA | 4224  VIA 40 | | | CAROLINA | PR | 00983 | |
| JOSE L IRIZARRY SANTIAGO | URB SANTA MONICA | M-27 CALLE 8 A | | | BAYAMON | PR | 00957 | |
| JOSE L JIMENEZ BARRERAS | 50 AVE LUIS MUÑOZ MARIN OFIC 203 | | | | CAGUAS | PR | 00725 | |
| JOSE L JIMENEZ TOUSSET | URB DOS PINOS | 758 AVE DR LOPEZ SICARDO | | | SAN  JUAN | PR | 00923 | |
| JOSE L JORGE ACOSTA | BOX 55 | | | | BOQUERON | PR | 00622 | |
| JOSE L KERCADO TORRES | [ADDRESS ON FILE] | | | | | | | |
| JOSE L LABOY RODRIGUEZ | HC 02 BOX 6272 | | | | YABUCOA | PR | 00767-0503 | |
| JOSE L LACLAUSTRA ALMODOVAR | [ADDRESS ON FILE] | | | | | | | |

Case:17-03283-LTS Doc#:1817-1 Filed:11/16/17 Entered:11/16/17 16:27:52 Desc:
Exhibit A(i) Page 1303 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| JOSE L LANDRAU RAMERY | PO BOX 853 | | | | MAYAGUEZ | PR | 00681 | |
| JOSE L LEBRON BURGOS | [ADDRESS ON FILE] | | | | | | | |
| JOSE L LEBRON MORALES | CARR 113 BOX 2940 | | | | QUEBRADILLAS | PR | 00678 | |
| JOSE L LEON / DBA TALLER REJAS LEON | 200 BO VELAZQUEZ | | | | SANTA ISABEL | PR | 00757 | |
| JOSE L LEON ORTIZ | HC 2 BOX 5559 | | | | COAMO | PR | 00769 | |
| JOSE L LEON RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE L LIND MERCADO | RES SANTA ELENA | EDIF E APT 122 | | | SAN JUAN | PR | 00927 | |
| JOSE L LISOJO CRESPO | P O BOX 842 | | | | SAN SEBASTIAN | PR | 00685 | |
| JOSE L LOPEZ / BEATRIZ RODRIGUEZ | HC 1 BOX 8139 | | | | LUQUILLO | PR | 00773-9613 | |
| JOSE L LOPEZ BONILLA | [ADDRESS ON FILE] | | | | | | | |
| JOSE L LOPEZ ECHEVARRIA | PO BOX 761 | | | | RIO GRANDE | PR | 00745 | |
| JOSE L LOPEZ FELICIANO | [ADDRESS ON FILE] | | | | | | | |
| JOSE L LOPEZ FIGUEROA | BDA GUAYAQUEL | 72 CALLE EPIFANIO LOPEZ | | | GUAYANILLA | PR | 00656 | |
| JOSE L LOPEZ GUTIERREZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE L LOPEZ LOPEZ | HC 71 BOX 3531 | | | | NARANJITO | PR | 00719 | |
| JOSE L LOPEZ SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| JOSE L LOPEZ SANTIAGO | HC 3 BOX 14882 | | | | YAUCO | PR | 00698 | |
| JOSE L LOPEZ SANTIAGO | URB LOS ALMENDROS | 1307 CALLE JOSE POCHO LABRADOR | | | PONCE | PR | 00716 | |
| JOSE L LOPEZ SERRANO | [ADDRESS ON FILE] | | | | | | | |
| JOSE L LOPEZ VEGA | [ADDRESS ON FILE] | | | | | | | |
| JOSE L LORENZANO RIVERA | SABANA BRANCH | | | | VEGA BAJA | PR | 00693 | |
| JOSE L LOURIDO RODRIGUEZ | BO FACTOR I | BZN 865 | | | ARECIBO | PR | 00612 | |
| JOSE L LOZADA MIRANDA | HC 3 BOX 7811 | | | | LAS PIEDRAS | PR | 00771 | |
| JOSE L LUGO ESPINOSA | [ADDRESS ON FILE] | | | | | | | |
| JOSE L LUGO MATOS | CARMEN 158 SUR MAYAGUEZ | | | | MAYAGUEZ | PR | 00680 | |
| JOSE L LUGO PACHECO | [ADDRESS ON FILE] | | | | | | | |
| JOSE L MAISONET PEREZ | HC 91 BOX 8946 | | | | VEGA ALTA | PR | 00692-9605 | |
| JOSE L MALAVE RIVERA | BOX 2875 | | | | ARECIBO | PR | 00613 | |
| JOSE L MALAVE VARGAS | HC 02 BOX 17758 | | | | SAN SEBASTIAN | PR | 00685 | |
| JOSE L MALDONADO GONZALEZ | BO COQUI | 30 CALLE CARPENTER | | | AGUIRRE | PR | 00704 | |
| JOSE L MALDONADO LARROQUE | [ADDRESS ON FILE] | | | | | | | |
| JOSE L MALDONADO RODRIGUEZ | PARC TIBURON 3 | 109 CALLE 21 | | | BARCELONETA | PR | 00617 | |
| JOSE L MALDONADO RUIZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE L MALDONADO TORRES | HC 01 BOX 6753 | | | | GUAYNABO | PR | 00971 | |
| JOSE L MARIEL AYALA | PO BOX 2205 | | | | CAGUAS | PR | 00965 | |
| JOSE L MARIN LEBRON | URB JARD DEL MAMEY | K 9 CALLE 6 | | | PATILLAS | PR | 00723 | |
| JOSE L MARIN PEREZ | 49 CALLE PROGRESO | | | | PONCE | PR | 00731 | |
| JOSE L MARIN ROMERO | [ADDRESS ON FILE] | | | | | | | |
| JOSE L MARQUEZ AVILES | BO BARRAZAS | 853 KM 7 8 | | | CAROLINA | PR | 00985 | |
| JOSE L MARRERO FLORES | JARD DE MONTELLANO | 909 CALLE MONTE CARITE | | | MOROVIS | PR | 00687 | |
| JOSE L MARRERO LOPEZ | PO BOX 60 | | | | COROZAL | PR | 00783 | |
| JOSE L MARRERO RIVERA | BO CEDRO | 28828 CALLE LABOY | | | CAYEY | PR | 00736 | |
| JOSE L MARRERO SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| JOSE L MARTI CARRERO | RR 3 BOX 10765 | | | | ANASCO | PR | 00610 | |
| JOSE L MARTIN TORRES | BOX 916 | | | | NARANJITO | PR | 00719 | |
| JOSE L MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE L MARTINEZ / ANGELITA ORTIZ | VILLAS DEL CAFETAL II | T 1 CALLE HIBRIDO NACIONAL | | | YAUCO | PR | 00698 | |
| JOSE L MARTINEZ AFANADOR | HC 2 BOX 46768 | | | | VEGA BAJA | PR | 00693 | |
| JOSE L MARTINEZ BURGOS | HC 01 BOX 5994 | | | | CIALES | PR | 00638 | |
| JOSE L MARTINEZ ESPADA | HC 1 BOX 3711 | | | | SANTA ISABEL | PR | 00757 | |
| JOSE L MARTINEZ FUENTES | [ADDRESS ON FILE] | | | | | | | |
| JOSE L MARTINEZ FUENTES | [ADDRESS ON FILE] | | | | | | | |
| JOSE L MARTINEZ HIDALGO | D 300 RAMEY CIRCULO | | | | AGUADILLA | PR | 00603 | |
| JOSE L MARTINEZ PEDROZA | HC 3 BOX 36436 | | | | CAGUAS | PR | 00725-9705 | |
| JOSE L MARTINEZ RODRIGUEZ | PO BOX 1551 | | | | HORMIGUEROS | PR | 00660 | |
| JOSE L MARTINEZ ROSARIO | 149 CALLE SAN JUSTO APTO 305 | | | | SAN JUAN | PR | 00901-1752 | |
| JOSE L MARTINEZ SARIEGO | HC 01 BOX 18710 | | | | CABO ROJO | PR | 00623 | |
| JOSE L MARTINEZ SOTO | QUINTAS DE CUPEY | E 20 CALLE 14 | | | SAN JUAN | PR | 00926 | |
| JOSE L MATIAS SOTO | [ADDRESS ON FILE] | | | | | | | |
| JOSE L MATOS SANCHEZ | PO BOX 136 | | | | BOQUERON | PR | 00622 | |
| JOSE L MEDIAVILLA | FAJARDO GARDENS | C 9 CALLE PINO 14 | | | FAJARDO | PR | 00738 | |
| JOSE L MEDINA ARCE | [ADDRESS ON FILE] | | | | | | | |
| JOSE L MEDINA MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE L MEDINA VAZQUEZ | BO CORAZON | BZN 899 16 | | | GUAYAMA | PR | 00784-4240 | |
| JOSE L MEJIAS CRUZ | HC 3 BOX 41504 | | | | CAGUAS | PR | 00725 | |
| JOSE L MELENDEZ MENENDEZ | URB FLAMBOYAN | B 7 CALLE MARGINAL | | | MANATI | PR | 00674 | |
| JOSE L MELENDEZ VALENTIN | URB PARK GARDENS | U 24 CALLE KINGS CYN | | | SAN JUAN | PR | 00926-2142 | |
| JOSE L MENDEZ RIVERA | URB PRADERAS DEL SUR | 314 CALLE CEDRO | | | SANTA ISABEL | PR | 00757-2055 | |
| JOSE L MENDEZ RODRIGUEZ | BO CELADA PARCELAS NUEVAS | 27 CALLE BUZON 418 | | | GURABO | PR | 00778 | |
| JOSE L MENDEZ RODRIGUEZ | HC 02 BOX 13597 | | | | GURABO | PR | 00778 | |
| JOSE L MENDEZ RODRIGUEZ | HC 3 BOX 34471 | | | | GURABO | PR | 00778 | |
| JOSE L MENDEZ VARGAS | [ADDRESS ON FILE] | | | | | | | |
| JOSE L MENDEZ VELAZQUEZ | BO PLAYITA SEC | EL ESTERO 10 CALLE B | | | SALINAS | PR | 00751 | |
| JOSE L MENDOZA RIVERA | 753 WILLIAMS AVE | | | | BROOKLYN | NY | 11207 | |
| JOSE L MENENDEZ PEREZ | URB MIRAFLORES | 23.9 CALLE 11 | | | BAYAMON | PR | 00957 | |
| JOSE L MENZA GARCIA | URB EL VERDE | 24 CALLE VENUS | | | CAGUAS | PR | 00725 | |
| JOSE L MERCADO TORO | [ADDRESS ON FILE] | | | | | | | |
| JOSE L MERCADO VEGA | 21 CALLE NEPOMUCEMA SANTIAGO | | | | SABANA GRANDE | PR | 00637 | |
| JOSE L MERCED FONTANEZ | HC 1 BOX 30714 | | | | CABO ROJO | PR | 00623 | |
| JOSE L MIGUEL RODRIGUEZ | URB VENUS GARDENS | BG 4 CALLE 4 | | | RIO PIEDRAS | PR | 00926 | |
| JOSE L MILLAN FIGUEROA | [ADDRESS ON FILE] | | | | | | | |
| JOSE L MIRANDA ARROYO | [ADDRESS ON FILE] | | | | | | | |
| JOSE L MIRANDA COLON | [ADDRESS ON FILE] | | | | | | | |
| JOSE L MIRANDA CRUZ | 995 MYRTLE AVE 6 F | | | | BROOKLYN | NY | 11206 | |
| JOSE L MIRANDA PEDROZA | RR 2 BOX 6003 | | | | CIDRA | PR | 00739 | |
| JOSE L MONTALVO APONTE | 2608 AVENIDA LAS AMERICAS | | | | PONCE | PR | 00731 | |
| JOSE L MONTALVO VAZQUE | [ADDRESS ON FILE] | | | | | | | |
| JOSE L MONTOYA | BO OBRERO | 553 C/ ARGENTINA 2DO PISO | | | SAN JUAN | PR | 00927 | |
| JOSE L MORALES FRAGOSO | PARQUE ECUESTRE | P 1 CALLE MONTENEGRO | | | CAROLINA | PR | 00987 8547 | |
| JOSE L MORALES AGOSTO | [ADDRESS ON FILE] | | | | | | | |
| JOSE L MORALES ARROYO | URB VISTA VERDE | 271 CALLE 22 | | | AGUADILLA | PR | 00603 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| JOSE L MORALES COLON | HC 1 BOX 5356 | | | | BARRANQUITAS | PR | 00794 | |
| JOSE L MORALES CRUZ | HC 2 BOX 13259 | | | | AGUAS BUENAS | PR | 00703 | |
| JOSE L MORALES GONZALEZ | EL TUQUE | 1955 CALLE DR PILAR | | | PONCE | PR | 00731 | |
| JOSE L MORALES LUGO | [ADDRESS ON FILE] | | | | | | | |
| JOSE L MORALES PASTRANA | HC 01 BOX 23639 | | | | CAGUAS | PR | 00725 | |
| JOSE L MORAN RIOS | URB MONTE OLIMPO | C5 CALLE ZEUS | | | GUAYNABO | PR | 00969 | |
| JOSE L MOYENO MORALES | P O BOX 1079 | | | | BARCELONETA | PR | 00617-1079 | |
| JOSE L MULERO GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE L MULERO REYES | RR 8 BOX 9451 | | | | BAYAMON | PR | 00956 | |
| JOSE L MUNOZ DAVILA | VALLE DE YABUCOA | 502 CALLE ORTEGON | | | YABUCOA | PR | 00767 | |
| JOSE L MURIEL NIEVES | PO BOX 1350 VICTORIA STATION | | | | AGUADILLA | PR | 00605 | |
| JOSE L NARVAEZ OLGA GONZALEZ | HC 01 BOX 4994 | | | | NAGUABO | PR | 00718 | |
| JOSE L NARVAEZ FIGUEROA | [ADDRESS ON FILE] | | | | | | | |
| JOSE L NARVAEZ FIGUEROA | [ADDRESS ON FILE] | | | | | | | |
| JOSE L NARVAEZ MELENDEZ | URB FLORAL PARK 243 | CALLE PARIS SUITE 1087 | | | SAN JUAN | PR | 00917 | |
| JOSE L NAVARRO | P O BOX 1079 | | | | LAS PIEDRAS | PR | 00771 | |
| JOSE L NAVEDO RIVERA | URB LEVITTOWN 3411 | PASEO CAMERON | | | TOA BAJA | PR | 00949 | |
| JOSE L NEGRON DIAZ | DOMINGO RODRIGUEZ | C 1 CALLE 2 | | | CIDRA | PR | 00739 | |
| JOSE L NIEVES REYES | HC 1 BOX 7905 | | | | AGUAS BUENAS | PR | 00703-9303 | |
| JOSE L NIEVES RIVERA | 4TA URB COUNTRY CLUB | MJ 9 CALLE 412 | | | CAROLINA | PR | 00986 | |
| JOSE L NIEVES RIVERA | [ADDRESS ON FILE] | | | | | | | |
| JOSE L NIEVES RODRIGUEZ | RR 3 BOX 4890 | | | | SAN JUAN | PR | 00926 | |
| JOSE L NIEVES ROJAS | 5 CALLE PROGRESO | | | | ADJUNTAS | PR | 00601 | |
| JOSE L NIEVES SUAREZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE L NIEVES VELEZ | BOX 1212 | | | | TOA ALTA | PR | 00954 | |
| JOSE L NOVAS - DEBIEN | 33 CALLE BOLIVIA | SUITE 530 | | | SAN JUAN | PR | 00918 | |
| JOSE L OCACIO ORTEGA | 173 CASA LINDE VILLAGE | | | | BAYAMON | PR | 00959 | |
| JOSE L OJEDA DELGADO | [ADDRESS ON FILE] | | | | | | | |
| JOSE L OLIVERAS RIVERA | HC 07 BOX 3577 | | | | PONCE | PR | 00731-9660 | |
| JOSE L OLIVERO PEREZ | 2 CALLE 2 | | | | RIO GRANDE | PR | 00745 | |
| JOSE L OLIVIERI SANCHEZ | PO BOX 877 | | | | VILLALBA | PR | 00766 | |
| JOSE L OLIVO SALGADO | 117 URB EL COTTO | | | | DORADO | PR | 00646 | |
| JOSE L OLIVO SALGADO | BO MAGUAYO BUZON T | | | | DORADO | PR | 00646 | |
| JOSE L ORENGO SANTIAGO | EXT DR PILA | EDIF 4 APT 59 | | | PONCE | PR | 00731 | |
| JOSE L ORTIZ & ASOC | PMB 471 | 1605 AVE PONCE DE LEON | | | SAN JUAN | PR | 00951-2500 | |
| JOSE L ORTIZ & ASSOCIATES | PO BOX 2500 | | | | SAN JUAN | PR | 00909 | |
| JOSE L ORTIZ & ASSOCIATES | 758 CALLE BOLIVAR PDA 23 | | | | SAN JUAN | PR | 00909 | |
| JOSE L ORTIZ COLLAZO | BO MATRULLAS | CARR 564 KM 2 HM 8 | | | OROCOVIS | PR | 00720 | |
| JOSE L ORTIZ CRUZ | PO BOX 5094 | | | | CAGUAS | PR | 00726 | |
| JOSE L ORTIZ DIAZ | HC 2 BOX 6976 | | | | BARRANQUITAS | PR | 00794 | |
| JOSE L ORTIZ GARCIA | [ADDRESS ON FILE] | | | | | | | |
| JOSE L ORTIZ LOPEZ | BO PALO SECO | BOX 47 | | | MAUNABO | PR | 00707 | |
| JOSE L ORTIZ NATAL | 11 URB VILLAS DE SAN BLAS | | | | COAMO | PR | 00769 | |
| JOSE L ORTIZ ORTIZ | BARRIADA ISRAEL 114 | CALLE CUBA | | | SAN JUAN | PR | 00917 | |
| JOSE L ORTIZ RODRIGUEZ | PO BOX 884 | | | | TOA ALTA | PR | 00954 | |
| JOSE L ORTIZ VAZQUEZ | HC 2 BOX 9211 | | | | GUAYNABO | PR | 00971 | |
| JOSE L ORTIZ ZAMBRANA | ALMIRANTE SUR | HC 02 BOX 44-277 | | | VEGA BAJA | PR | 00693 | |
| JOSE L OTERO ARCE | [ADDRESS ON FILE] | | | | | | | |
| JOSE L OTERO COLON | [ADDRESS ON FILE] | | | | | | | |
| JOSE L OTERO RIVERA | PO BOX 1350 | | | | MANATI | PR | 00674 | |
| JOSE L PACHECO BATIZ | PO BOX 213 STA 6 | | | | PONCE | PR | 00732 | |
| JOSE L PACHECO COLON | 1 A CALLE BARCELO | | | | JUANA DIAZ | PR | 00795 | |
| JOSE L PACHECO SANCHEZ | PO BOX 401 | | | | SANTA ISABEL | PR | 00757 | |
| JOSE L PADILLA CHEVRES | BOX 916 | | | | NARANJITO | PR | 00719 | |
| JOSE L PADILLA CHEVRES | PO BOX 879 | | | | NARANJITO | PR | 00719 | |
| JOSE L PADIN MEDINA | PO BOX 551 | | | | QUEBRADILLAS | PR | 00678-0551 | |
| JOSE L PADRO PEREZ SANTANA | PARC PEREZ SANTANA | 79 CALLE B | | | ARECIBO | PR | 00612 | |
| JOSE L PADRO SERRANO | PO BOX 269 | | | | | | | |
| JOSE L PADRO SERRANO | [ADDRESS ON FILE] | | | | | | | |
| JOSE L PAGAN CASILLAS | PO BOX 30000 | | | | CANOVANAS | PR | 00729 | |
| JOSE L PAGAN HERNANDEZ | URB LEVITTOWN LAKES | AN 4 CALLE LIZA ESTE | | | TOA BAJA | PR | 00949 | |
| JOSE L PAGAN MARTINEZ | P O BOX 868 | | | | COMERIO | PR | 00782 | |
| JOSE L PAGAN MAYSONET | HC 1 BOX 7517 | | | | GURABO | PR | 00778 | |
| JOSE L PAGAN NEGRON | BO PERCHAS | HC 01 BOX 2006 | | | MOROVIS | PR | 00687 | |
| JOSE L PAGAN SANTOS | PO BOX 8836 | | | | CAROLINA | PR | 00988 | |
| JOSE L PAGAN SERRANO | [ADDRESS ON FILE] | | | | | | | |
| JOSE L PANETO VAZQUEZ | BO CARRAIZO | CARR 843 KM 1 3 | | | TRUJILLO ALTO | PR | 00976 | |
| JOSE L PANETO VAZQUEZ | PO BOX 3169 | VALLE ARRIBA HEIGHTS STA | | | CAROLINA | PR | 00984 | |
| JOSE L PASTRANA VALENTIN | [ADDRESS ON FILE] | | | | | | | |
| JOSE L PERDOMO RIVERA | BO. LAVADERO | 107 CALLE LOS MANGOS | | | HORMIGUEROS | PR | 00660 | |
| JOSE L PEREIRA BAEZ | PO BOX 269 | | | | CULEBRA | PR | 00725 | |
| JOSE L PEREZ AQUINO | PO BOX 142384 | | | | ARECIBO | PR | 00614 | |
| JOSE L PEREZ GONZALEZ | HC 08 BOX 1510 | | | | PONCE | PR | 00731-9712 | |
| JOSE L PEREZ LOPEZ | URB EXT MARBELLA | 339 CALLE 2 | | | AGUADILLA | PR | 00603 | |
| JOSE L PEREZ MALDONADO | SAN GERARDO | 323 CALLE TAMPAS | | | SAN JUAN | PR | 00926 | |
| JOSE L PEREZ PANDIN | A/C PR FARM CREDIT | HC 01 BOX 3370 | | | CAMUY | PR | 00627-9604 | |
| JOSE L PEREZ PANDIN | HC 01 BOX 3370 | | | | CAMUY | PR | 00627 | |
| JOSE L PEREZ PRIETO | PO BOX 361212 | | | | SAN JUAN | PR | 00936-1212 | |
| JOSE L PEREZ RODRIGUEZ | URB COFRESI | 33B CALLE NOEL ESTRADA | | | CABO ROJO | PR | 00623 | |
| JOSE L PEREZ ROSADO | 2810 AVE MILITAR | | | | ISABELA | PR | 00662 | |
| JOSE L PEREZ ROSADO | P O BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| JOSE L PEREZ RUIZ | RESIDENCIAL BARINAS | G 17 CALLE 5 | | | YAUCO | PR | 00698 | |
| JOSE L PEREZ TORRES | PO BOX 728 | | | | GUANICA | PR | 00653 | |
| JOSE L PESQUERA ROLON | PO BOX 2344 | | | | TOA BAJA | PR | 00951-2344 | |
| JOSE L PIERRE MARQUEZ | HC 55 BOX 8596 | | | | CEIBA | PR | 00735-0224 | |
| JOSE L PIZA ARINU | REPTO ALAMAR INC | RIO HONDO 1 | C 21 CALLE RIO CIALITOS | | BAYAMON | PR | 00961 | |
| JOSE L PURCELL TERRON | PO BOX 1470 | | | | LITUADO | PR | 00641 | |
| JOSE L QUILES HERNANDEZ | URB EL PARAISO | CALLE A 7 | | | HUMACAO | PR | 00791 | |
| JOSE L QUILICHINI GARCIA | URB STA MARIA | 20 CALLE ORQUIDEA | | | SAN JUAN | PR | 00927 | |
| JOSE L QUINONES PEREZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE L RAIMUNDI MELENDEZ | BOX 441 | | | | MANATI | PR | 00674 | |

Case:17-03283-LTS   Doc#:1817-1   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(i) Page 1305 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| JOSE L RAMIREZ COLL | 63  KINGS COURT ST   APT  6 A | | | | SAN JUAN | PR | 00911 | |
| JOSE L RAMIREZ DE LEON | [ADDRESS ON FILE] | | | | | | | |
| JOSE L RAMIREZ DE LEON | [ADDRESS ON FILE] | | | | | | | |
| JOSE L RAMIREZ GONZALEZ | HC 2 BOX 28051 | | | | SAN LORENZO | PR | 00754 | |
| JOSE L RAMIREZ MARTINEZ | PO BOX 1845 | | | | ARECIBO | PR | 00614 | |
| JOSE L RAMOS ACEVEDO | HC 1 BOX 5543 | | | | CAMUY | PR | 00627 | |
| JOSE L RAMOS ALICEA | HC 04 BOX 7220 | | | | JUANA DIAZ | PR | 00795 | |
| JOSE L RAMOS MARTINEZ | URB VISTAMAR | 68 CALLE GRANADA | | | CAROLINA | PR | 00983-1831 | |
| JOSE L RAMOS ORTIZ | JARD DE GURABO | 200 CALLE 10 | | | GURABO | PR | 00778 | |
| JOSE L RAMOS RODRIGUEZ | P O BOX 60075 | | | | BAYAMON | PR | 00960 | |
| JOSE L RAMOS SANTANA | URB SIERRA BAYAMON | 82-19 CALLE 70 | | | BAYAMON | PR | 00961 | |
| JOSE L RESTO POMALES | HC 04 BOX 45866 | | | | CAGUAS | PR | 00725 | |
| JOSE L REYES MOJICA | HC 3 BOX 8710 | | | | JUNCOS | PR | 00777 | |
| JOSE L REYES RIVERA | [ADDRESS ON FILE] | | | | | | | |
| JOSE L RIEFKOHL RIVAS | URB PURPLE TREE | 511 CALLE ENRIQUE FERNANDEZ VARGAS | | | SAN JUAN | PR | 00926 | |
| JOSE L RIEFKOHL SOLTERO | URB PURPLE TREE | 511 FERNANDEZ VANGA | | | SAN JUAN | PR | 00926-4409 | |
| JOSE L RIOPEDRE ALMODOVAR | P O BOX 182 | | | | SABANA GRANDE | PR | 00637 | |
| JOSE L RIOS APONTE | [ADDRESS ON FILE] | | | | | | | |
| JOSE L RIOS FELICIANO | [ADDRESS ON FILE] | | | | | | | |
| JOSE L RIOS FELICIANO | [ADDRESS ON FILE] | | | | | | | |
| JOSE L RIOS GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE L RIOS LUGO | [ADDRESS ON FILE] | | | | | | | |
| JOSE L RIOS LUGO | [ADDRESS ON FILE] | | | | | | | |
| JOSE L RIVERA | URB VILLA DEL  CARMEN | B 35 CALLE 2 | | | CABO ROJO | PR | 00623 | |
| JOSE L RIVERA / DBA AIBONITO HOME IMPROV | HC 01 BOX 5822 | BO SIERRA | | | AIBONITO | PR | 00705 | |
| JOSE L RIVERA BAEZ | BDA VARSOVIA | P O BOX 446 | | | YABUCOA | PR | 00767 | |
| JOSE L RIVERA HERNANDEZ | HC 33 BOX 3170 | | | | DORADO | PR | 00646 | |
| JOSE L RIVERA MARTINEZ | HC 3 BOX 41440 | | | | CAGUAS | PR | 00725 | |
| JOSE L RIVERA MELENDEZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE L RIVERA MELENDEZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE L RIVERA MELENDEZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE L RIVERA MELENDEZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE L RIVERA MENDEZ | 368 CALLE TRINITARIA | | | | ISABELA | PR | 00662 | |
| JOSE L RIVERA MIRANDA | URB SYLVIA B | 20 CALLE 9 | | | COROZAL | PR | 00783 | |
| JOSE L RIVERA MONSERRATE | P O BOX 1144 | | | | TRUJILLO ALTO | PR | 00977 | |
| JOSE L RIVERA NAZARIO | 5 CALLE JULIO V NUÑEZ | | | | SABANA GRANDE | PR | 00637 | |
| JOSE L RIVERA NAZARIO | HC -01  BOX  7051 | | | | VILLALBA | PR | 00766 | |
| JOSE L RIVERA NIEVES | CHALETS DE BAYAMON APT231 | 50 AVE RAMON L RODRIGUEZ | | | BAYAMON | PR | 00959 | |
| JOSE L RIVERA NIEVES | HC 71 BOX 2031 | | | | NARANJITO | PR | 00719 | |
| JOSE L RIVERA ORTIZ | BO PUERTOS | P 33 CALLE 3 | | | DORADO | PR | 00646 | |
| JOSE L RIVERA ORTIZ | PO BOX 19929 | | | | SAN JUAN | PR | 00910 | |
| JOSE L RIVERA ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE L RIVERA QUILES | [ADDRESS ON FILE] | | | | | | | |
| JOSE L RIVERA REYES | BRISAS DE TORTUGUERO | 814  I RIO CIALITO | | | VEGA BAJA | PR | 00693 | |
| JOSE L RIVERA RIVERA | HC 61 BOX 4276 | | | | TRUJILLO ALTO | PR | 00977 | |
| JOSE L RIVERA RIVERA | [ADDRESS ON FILE] | | | | | | | |
| JOSE L RIVERA RIVERA | [ADDRESS ON FILE] | | | | | | | |
| JOSE L RIVERA RIVERA | [ADDRESS ON FILE] | | | | | | | |
| JOSE L RIVERA RIVERA | [ADDRESS ON FILE] | | | | | | | |
| JOSE L RIVERA RODRIGUEZ | BO RABANAL | SECTOR LA MILAGROSA BOX 2542 | | | CIDRA | PR | 00739 | |
| JOSE L RIVERA RODRIGUEZ | PO BOX 39 | | | | BARRANQUITAS | PR | 00794 | |
| JOSE L RIVERA RODRIGUEZ | URB SANTIAGO IGLESIAS | 1422 CALLE J FERRER FERRER | | | VEGA BAJA | PR | 00921 | |
| JOSE L RIVERA RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE L RIVERA SANTIAGO | BO POZAS | SECTOR LLANADAS | | | CIALES | PR | 00638 | |
| JOSE L RIVERA SANTIAGO | HC 1 BOX 6630 | | | | CIALES | PR | 00638 | |
| JOSE L RIVERA TIRADO | 100 CALLE EXT BETANCES | | | | VEGA BAJA | PR | 00693 | |
| JOSE L RIVERA TORRES | URB NUEVO MAMEYES | E 1 CALLE 3 | | | PONCE | PR | 00731 | |
| JOSE L RIVERA TORRES | URB SANTA TERRESITA | AO 17  CALLE 35 | | | BAYAMON | PR | 00961 | |
| JOSE L RIVERA TORRES | [ADDRESS ON FILE] | | | | | | | |
| JOSE L RIVERA VAZQUEZ | URB PUERTO NUEVO | 440 CALLE ANTARTICO | | | SAN JUAN | PR | 00920 | |
| JOSE L ROCAFORT DBA PR NEW EQUIPMENT | P O BOX 402 | | | | SAN JUAN | PR | 00936402 | |
| JOSE L RODRIGUEZ | HC 08 BOX 51710 | | | | HATILLO | PR | 00659 | |
| JOSE L RODRIGUEZ   a/c RAINDROP OF PR | HC 03 BOX 34393 | | | | HATILLO | PR | 00659 | |
| JOSE L RODRIGUEZ DIAZ | JARDINES DE SAN FRANCISCO | EDIF 1  APTO 304 | | | SAN JUAN | PR | 00927 | |
| JOSE L RODRIGUEZ GONZALEZ | HC 1 BOX 6257 | | | | AIBONITO | PR | 00705 | |
| JOSE L RODRIGUEZ LOPEZ | 200 SIERRA ALTA | BOX 28 | | | SAN JUAN | PR | 00926 | |
| JOSE L RODRIGUEZ MARTINEZ | HC 03 BOX 39106 | | | | CAGUAS | PR | 00725 | |
| JOSE L RODRIGUEZ OCASIO | [ADDRESS ON FILE] | | | | | | | |
| JOSE L RODRIGUEZ OCASIO | [ADDRESS ON FILE] | | | | | | | |
| JOSE L RODRIGUEZ ORTIZ | URB BAYAMON GARDENS | H 35 CALLE 15 | | | BAYAMON | PR | 00957 | |
| JOSE L RODRIGUEZ PASTRANA | P O BOX 6862 | | | | CAGUAS | PR | 00726 | |
| JOSE L RODRIGUEZ REYES | [ADDRESS ON FILE] | | | | | | | |
| JOSE L RODRIGUEZ RIVERA | PMB 223 PO BOX 607071 | | | | BAYAMON | PR | 00960 | |
| JOSE L RODRIGUEZ RIVERA | URB CONTANCIA | 3262 CALLE LAFAYETTE | | | PONCE | PR | 00717 | |
| JOSE L RODRIGUEZ RIVERA | VILLA CAROLINA | 6 BLQ 142 CALLE 401 | | | CAROLINA | PR | 00985 | |
| JOSE L RODRIGUEZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| JOSE L RODRIGUEZ RODRIGUEZ | BOX 1671 | | | | BARCELONETA | PR | 00617 | |
| JOSE L RODRIGUEZ RODRIGUEZ | COND LA CEIBA | EDIF D | APT 1704 | | PONCE | PR | 00731 | |
| JOSE L RODRIGUEZ RODRIGUEZ | HC 02 BOX 7216 | | | | QUEBRADILLAS | PR | 00678 | |
| JOSE L RODRIGUEZ RODRIGUEZ | URB VENUS GARDENS | 681 CALLE CANCER | | | SAN JUAN | PR | 00926 | |
| JOSE L RODRIGUEZ RODRIGUEZ /TIO PEPE RES | SAN LUIS | 88 CALLE JERUSALEM | | | AIBONITO | PR | 00705 | |
| JOSE L RODRIGUEZ TIRADO | HC 1 4457 | | | | YABUCOA | PR | 00767-9403 | |
| JOSE L RODRIGUEZ TORRES | 13452 VERDURA AVE | | | | DOWNEY | CA | 90242 | |
| JOSE L RODRIGUEZ TORRES | [ADDRESS ON FILE] | | | | | | | |
| JOSE L RODRIGUEZ VALENTIN | COLINAS METROPOLITANAS | K 25 CALLE TORRECILLAS | | | GUAYNABO | PR | 00969-5205 | |
| JOSE L RODRIGUEZ VAZQUEZ | P O BOX 746 | | | | BAJADERO | PR | 00616 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| JOSE L RODRIGUEZ VELAZQUEZ | P 16 BERWIND STATES | CALLE 15 | | | SAN JUAN | PR | 00924 | |
| JOSE L RODRIGUEZ VELAZQUEZ | PO BOX 336 | | | | CANOVANAS | PR | 00729 | |
| JOSE L RODRIGUEZ VELEZ | HC 04 BOX 41759 | | | | MAYAGUEZ | PR | 00680 | |
| JOSE L RODRIGUEZ VILLODAS | 55 VILLA NAVARRICO | | | | MAUNABO | PR | 00707 | |
| JOSE L ROIG FRANCESCHINI | PO BOX 560456 | | | | GUAYANILLA | PR | 00656 | |
| JOSE L ROJAS MERCADO | HC 1 BOX 5210 | | | | HATILLO | PR | 00659 | |
| JOSE L ROLDAN BERRIOS | HC BOX 10225 | | | | AGUADILLA | PR | 00603 | |
| JOSE L ROMAN GONZALEZ | HC 1 BOX 11379 | | | | SAN SEBASTIAN | PR | 00685 | |
| JOSE L ROMAN ONEILL | HC 1 BOX 4176 | | | | GURABO | PR | 00778 | |
| JOSE L ROMAN QUIRINDONGO | [ADDRESS ON FILE] | | | | | | | |
| JOSE L ROMAN ROMAN | HC 1  BOX  4883 | | | | CAMUY | PR | 00627 | |
| JOSE L ROMERO FELICIANO | 6TA SECC VILLA CAROLINA | 235-1  CALLE 614 | | | SAN JUAN | PR | 00985 | |
| JOSE L ROMERO VELEZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE L ROSA | RR3 BOX 4231 | | | | SAN JUAN | PR | 00928 | |
| JOSE L ROSA LEON | [ADDRESS ON FILE] | | | | | | | |
| JOSE L ROSA MARTINEZ | URB REXVILLE | A5 CALLE 1 | | | BAYAMON | PR | 00957 | |
| JOSE L ROSADO AVILES | 425 CARR | 693 PMB 351 | | | DORADO | PR | 00646-4802 | |
| JOSE L ROSADO MORALES | URB LAS VEGAS Y 14 CALLE 23 | | | | CATANO | PR | 00962 | |
| JOSE L ROSARIO CORTES | URB EL GUARICO | C 14 CALLE 1 | | | VEGA  BAJA | PR | 00693 | |
| JOSE L ROSARIO CRESPO | BOX 308 | | | | AGUADA | PR | 00602 | |
| JOSE L ROSARIO DIAZ | URB VILLAS DE MAUNABO | 28 CALLE LIRIOS | | | MAUNABO | PR | 00707 | |
| JOSE L ROSARIO ORTIZ | SAINT JUST | 164 CALLE 3 | | | TRUJILLO ALTO | PR | 00978 | |
| JOSE L ROSARIO ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE L RUIZ CABAN | URB QUINTO CENTENARIO | 765 CALLE REINA ISABEL | | | MAYAGUEZ | PR | 00680 | |
| JOSE L RUIZ QUINONES | VILLA ESPANA | D 84 CALLE ZARAGOZA | | | BAYAMON | PR | 00961 | |
| JOSE L RUIZ RIOS | MSC 921 | 138 AVE WINSTON CHURCHILL | | | SAN JUAN | PR | 00926 | |
| JOSE L RUIZ SOTO | [ADDRESS ON FILE] | | | | | | | |
| JOSE L RUIZ VAZQUEZ | 2 COND TORRE DE ANDALUCIA APT 807 | | | | SAN JUAN | PR | 00926 | |
| JOSE L SALA | URB PARQUE DEL MONTE | CC 8 CALLE AGUEYBANA | | | CAGUAS | PR | 00727 | |
| JOSE L SANABRIA MONTES | URB VIRGEN DEL POZO | APT 314 | | | SABANA GRANDE | PR | 00637 | |
| JOSE L SANCHEZ MATEO | RES LAS MARGARITAS | ED 37 APT 835 | | | SAN JUAN | PR | 00915 | |
| JOSE L SANCHEZ MATEO | RES LAS MARGARITAS | EDIF 37 APT 835 | | | SAN JUAN | PR | 00915 | |
| JOSE L SANCHEZ REYES | PO BOX 183 | | | | UTUADO | PR | 00641 | |
| JOSE L SANCHEZ SOTO | HC 7 BOX 33019 | | | | HATILLO | PR | 00659 | |
| JOSE L SANTANA COLON | URB ROCHDALE | PEDRO AYALA CALLE 9 | | | TOA BAJA | PR | 00949 | |
| JOSE L SANTANA DELGADO | [ADDRESS ON FILE] | | | | | | | |
| JOSE L SANTANA MORALES | [ADDRESS ON FILE] | | | | | | | |
| JOSE L SANTIAGO ARZUAGA | P.O. BOX 6972 | | | | CAGUAS | PR | 00726 | |
| JOSE L SANTIAGO CRESPO | AVE NOEL ESTRADA BOX 435 INT | | | | ISABELA | PR | 00662 | |
| JOSE L SANTIAGO CRESPO | BOX 655 | | | | ISABELA | PR | 00662 | |
| JOSE L SANTIAGO FIGUEROA | VILLA COOPERATIVA | G 13 CALLE 9 | | | CAROLINA | PR | 00985 | |
| JOSE L SANTIAGO FIGUEROA | [ADDRESS ON FILE] | | | | | | | |
| JOSE L SANTIAGO JIMENEZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE L SANTIAGO PADRO | EXT BUENA VISTA | HCL 3952 | | | ARROYO | PR | 00714 | |
| JOSE L SANTIAGO PADRO | HC 1 BOX 3952 | | | | ARROYO | PR | 00714 | |
| JOSE L SANTIAGO SANTIAGO | HC 01 BOX 7361 | | | | LAJAS | PR | 00667 | |
| JOSE L SANTIAGO TIRADO | PO BOX 7392 | | | | CAGUAS | PR | 00726 | |
| JOSE L SANTIAGO TORRES | [ADDRESS ON FILE] | | | | | | | |
| JOSE L SANTOS ARCE | [ADDRESS ON FILE] | | | | | | | |
| JOSE L SANTOS ARCE | [ADDRESS ON FILE] | | | | | | | |
| JOSE L SANTOS LOPEZ | RIO PIEDRAS STATION | PO BOX 21102 | | | SAN JUAN | PR | 00928 | |
| JOSE L SANTOS ROBLES | [ADDRESS ON FILE] | | | | | | | |
| JOSE L SANTOS RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE L SEGUINOT RIVERA | P O BOX 7126 | | | | PONCE | PR | 00732 | |
| JOSE L SENQUIZ RODRIGUEZ | P O BOX 516 | | | | GURABO | PR | 00778 | |
| JOSE L SERRA LOZADA | RDF 2 BOX 5659 | | | | TOA ALTA | PR | 00953 | |
| JOSE L SERRANO CONDE | SAINT JUST | 5C CALLE 7 | | | CAROLINA | PR | 00978 | |
| JOSE L SIERRA LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE L SIERRA ORTIZ | 166 CALLE BARCELO | | | | BARRANQUITAS | PR | 00794 | |
| JOSE L SIERRA RUIZ | HC 9 BOX 58447 | | | | CAGUAS | PR | 00725-9240 | |
| JOSE L SIERRA WESTON | CONDOMINIO PORTOFINO | 5 PALM CIRCLE APTO 1001 | | | GUAYNABO | PR | 00968 | |
| JOSE L SILVA MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE L SISCO TORO | [ADDRESS ON FILE] | | | | | | | |
| JOSE L SOLER RAMIREZ | BO MANI | 6376 CARR 341 | | | MAYAGUEZ | PR | 00680 | |
| JOSE L SOLIS RODRIGUEZ | URB LOS ANGELES | C 5 CALLE G | | | YABUCOA | PR | 00767 | |
| JOSE L SOLIS VEGA | PO BOX 905 | | | | YABUCOA | PR | 00767 | |
| JOSE L SOSA RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE L SOTO | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| JOSE L SOTO MENDEZ | HC 5 BOX 56221 | | | | HATILLO | PR | 00659 | |
| JOSE L SOTO ROSARIO | HC 01 BOX 6448 | | | | AGUAS BUENAS | PR | 00703 | |
| JOSE L SOTO VARGAS | SANTA MARIA | E 21 CALLE 4 | | | SAN GERMAN | PR | 00683 | |
| JOSE L SOTOMAYOR PEREZ | PO BOX 778 | | | | JUANA DIAZ | PR | 00795 | |
| JOSE L SUAREZ | PO BOX 240 | | | | SANTA ISABEL | PR | 00757 | |
| JOSE L SUAREZ / H/N/C CAFETERIA VAZQUEZ | PO BOX 4413 | | | | MAYAGUEZ | PR | 00681 | |
| JOSE L SUAREZ JANEIRO | PO BOX 8793 | | | | PONCE | PR | 00732 | |
| JOSE L SUAREZ MENENDEZ | AS CHALETS DE SANTA MARIA | | | | SAN JUAN | PR | 00927 | |
| JOSE L TELLADO COLON | [ADDRESS ON FILE] | | | | | | | |
| JOSE L TEXIDOR ENCHAUTEGUI | 1 BRISA DE ARROYO | 4 APT 63 | | | ARROYO | PR | 00714 | |
| JOSE L TIRADO RIVERA | [ADDRESS ON FILE] | | | | | | | |
| JOSE L TORO PALACIO | URB MONTE CLARO | MC 16 PLAZA 6 | | | BAYAMON | PR | 00961 | |
| JOSE L TORRENS FIGUEROA | P O BOX 1524 | | | | LUQUILLO | PR | 00773 | |
| JOSE L TORRES ALEMAN | HC 71 BOX 16353 | | | | BAYAMON | PR | 00956 | |
| JOSE L TORRES ASTACIO | HC 03 BOX 5609 | | | | HUMACAO | PR | 00791 | |
| JOSE L TORRES CAMACHO | HC 2 BOX 7252 | | | | UTUADO | PR | 00641 | |
| JOSE L TORRES COLON | EXT SAN LUIS | 25 CALLE ZARDIZ | | | AIBONITO | PR | 00705 | |
| JOSE L TORRES GONZALES | URB DELGADO | E7 CALLE 8 | | | CAGUAS | PR | 00725 | |
| JOSE L TORRES GUTIERREZ | SALINAS BOX PLAYA | A 26 INT CARR 701 | | | SALINAS | PR | 00751 | |
| JOSE L TORRES MALDONADO | PO BOX  73 | | | | YAUCO | PR | 00698 | |
| JOSE L TORRES MARTINEZ | BO SABANA ENEAS | 388 CALLE 10 | | | SAN GERMAN | PR | 00683 | |
| JOSE L TORRES NIEVES | 4 PALO ALTO | | | | MANATI | PR | 00674 | |

Case:17-03283-LTS   Doc#:1817-1   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(i) Page 1307 of 1373
In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| JOSE L TORRES NIEVES | EXT FOREST HILLS | BB 839 VALENCIA | | | BAYAMON | PR | 00959 | |
| JOSE L TORRES OLIVERAS | EXT STA TERESITA | BR 14 CALLE 35 | | | PONCE | PR | 00731 | |
| JOSE L TORRES OLIVERAS | [ADDRESS ON FILE] | | | | | | | |
| JOSE L TORRES ORENGO | 553 CALLE MADRID | | | | YAUCO | PR | 00698-2569 | |
| JOSE L TORRES PABON | MANSIONES DE CAROLINA CC 23 | CALLE LOS PICACHOS | | | CAROLINA | PR | 00987 | |
| JOSE L TORRES RAMOS | HC 3 BOX 37912 | BO JUAN ALONSO | | | MAYAGUEZ | PR | 00680 | |
| JOSE L TORRES RAMOS | P O BOX 60075 | | | | BAYAMON | PR | 00960 | |
| JOSE L TORRES RIVERA | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| JOSE L TORRES RODRIGUEZ | BO LLANOS CARR SECTOR EL JUICIO | | | | AIBONITO | PR | 00705 | |
| JOSE L TORRES SUAREZ | A/C MARITZA ALVARADO | PO BOX 70166 | | | SAN JUAN | PR | 00936-8166 | |
| JOSE L TORRES TOLEDO | [ADDRESS ON FILE] | | | | | | | |
| JOSE L TORRES VEGA | BO AIBONITO | SECTOR PENTE COSTAL | | | HATILLO | PR | 00659 | |
| JOSE L TORRES VELEZ | PARC AMALIA MARIN | | | | PONCE | PR | 00716 | |
| JOSE L TORRES VILLANUEVA | PO BOX 3007 | 1604 AVE EDUARDO RUBERT PLAYA | | | ARECIBO | PR | 00613 | |
| JOSE L TROCHE | P O BOX 544 | | | | ADJUNTAS | PR | 00601 | |
| JOSE L VALDERRABANO | PO BOX 1992 | | | | GUAYNABO | PR | 00970 | |
| JOSE L VALDEZ BRADOR | BO OBRERO | 422 CALLE WILLIAM APT 2 | | | SAN JUAN | PR | 00915 | |
| JOSE L VALDEZ BRADOR | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| JOSE L VALLES RIVERA | URB VILLA FONTANA VIA 38 | | | | CAROLINA | PR | 00983 | |
| JOSE L VARGAS GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE L VARGAS ORTIZ | URB SAN GERARDO | 302 CALLE MONTGOMERY | | | SAN JUAN | PR | 00926 | |
| JOSE L VARGAS ROSARIO | URB BELLA VISTA | 8 CALLE A | | | CAYEY | PR | 00736 | |
| JOSE L VAZQUEZ CANCEL | PO BOX 1445 | | | | SAN GERMAN | PR | 00683-1445 | |
| JOSE L VAZQUEZ CRESPO | VEGA BAJA LAKES | L 24 CALLE 11 | | | VEGA BAJA | PR | 00693 | |
| JOSE L VAZQUEZ FIGUEROA | [ADDRESS ON FILE] | | | | | | | |
| JOSE L VAZQUEZ LOPEZ | BDA POLVORIN | 13 CALLE 12 | | | CAYEY | PR | 00736 | |
| JOSE L VAZQUEZ MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE L VAZQUEZ ORTIZ | B 2315 BO RABANAL | | | | CIDRA | PR | 00739 | |
| JOSE L VAZQUEZ RODRIGUEZ/AIDA ANDUJAR | REP SAN JUAN | 5 CALLE C | | | ARECIBO | PR | 00612 | |
| JOSE L VAZQUEZ SANTA | [ADDRESS ON FILE] | | | | | | | |
| JOSE L VEGA | HC 05 BOX 9994 | | | | RIO GRANDE | PR | 00745-9607 | |
| JOSE L VEGA DBA FERRET JAGUAS | HC 2 BOX 8654 | | | | CIALES | PR | 00638 | |
| JOSE L VEGA DEL VALLE | [ADDRESS ON FILE] | | | | | | | |
| JOSE L VEGA LOPEZ | AVE 5 DE DICIEMBRE | BOX 165 | | | SABANA GRANDE | PR | 00637 | |
| JOSE L VEGA LOPEZ | BO MONTONES 2 | HC 01 BOX 7512 | | | LAS PIEDRAS | PR | 00771 | |
| JOSE L VELAZQUEZ | PO BOX 292 | | | | ENSENADA | PR | 00647 | |
| JOSE L VELAZQUEZ ALTAGRACIA | [ADDRESS ON FILE] | | | | | | | |
| JOSE L VELAZQUEZ ROSADO | [ADDRESS ON FILE] | | | | | | | |
| JOSE L VELEZ ARCAY | URB LA MILAGROSA | C 3 CALLE EUGENIO DUARTE | | | BAYAMON | PR | 00959 | |
| JOSE L VELEZ HERNANDEZ | HC 2 BOX 11004 | | | | LAS MARIAS | PR | 00670 | |
| JOSE L VELEZ RAMOS | PO BOX 491 | | | | CABO ROJO | PR | 00623 | |
| JOSE L VELEZ SANTIAGO | 100 BO RAYO GUARAS | | | | SABANA GRANDE | PR | 00637 | |
| JOSE L VELLON LAUREANO | VILLA PALMERA | 316 CALLE RAFAEL CEPEDA | | | SANTURCE | PR | 00915 | |
| JOSE L VERDIALES MORALES | PO BOX 364225 | | | | SAN JUAN | PR | 00936-4225 | |
| JOSE L VILLA FLORES | P O BOX 582 | | | | SABANA GRANDE | PR | 00637 | |
| JOSE L VILLANUEVA GARCIA | 17 RES LAS DALIAS | APT 128 | | | SAN JUAN | PR | 00924 | |
| JOSE L WISCOVITCH D/B/A/ ELECTRONIC MEDI | PO BOX 191167 | | | | SAN JUAN | PR | 00919 | |
| JOSE L ZAYAS MARRERO | C/O MELVIN OCASIO | PO BOX 191118 | | | SAN JUAN | PR | 00919-1118 | |
| JOSE L ZAYAS ROMAN | [ADDRESS ON FILE] | | | | | | | |
| JOSE L ZAYAS VAZQUEZ | HC-01 BOX 3152 | | | | BARRANQUITAS | PR | 00794 | |
| JOSE L. ABRAMS GUZMAN | [ADDRESS ON FILE] | | | | | | | |
| JOSE L. ACEVEDO LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE L. ACOBE MONTALVO | URB. LEVITTOWN LAKES BG-24 CALLE DR | JOSE A DAVILA | | | TOA BAJA | PR | 00949 | |
| JOSE L. ACOSTA RIVERA | 1218 SUMMIT DRIVE | | | | CHARLESTON | WV | 25302 | |
| JOSE L. ARCE | [ADDRESS ON FILE] | | | | | | | |
| JOSE L. AVILES MUNOZ | [ADDRESS ON FILE] | | | | | | | |
| Jose L. Boscio & Associates | P O Box 10308 | | | | Ponce | PR | 00732 | |
| JOSE L. BRUNO DOMENECH | [ADDRESS ON FILE] | | | | | | | |
| JOSE L. CABAN HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE L. CABAN HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE L. CALDERON CRUZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE L. CLAUDIO GARCIA | [ADDRESS ON FILE] | | | | | | | |
| JOSE L. COLLAZO LUCIANO | P O BOX 759 | | | | TOA ALTA | PR | 00954 | |
| JOSE L. COMULADA-SANTINI | [ADDRESS ON FILE] | | | | | | | |
| JOSE L. CORDERO DIAZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE L. COUVERTIER LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE L. CRUZ FLORES | [ADDRESS ON FILE] | | | | | | | |
| JOSE L. DIAZ VELAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE L. GALARZA ARJONA | ASSMCA | | | | SAN JUAN | PR | 00914-0000 | |
| JOSE L. GARCIA ADORNO | RR 2 BOX 9480 | | | | TOA ALTA | PR | 00953 | |
| JOSE L. GOMEZ SAN JUAN | P. O. BOX 2114 | | | | OROCOVIS | PR | 00720 | |
| JOSE L. GONZALEZ AGUIRREZ | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| JOSE L. GONZALEZ AMOROS | [ADDRESS ON FILE] | | | | | | | |
| JOSE L. GONZALEZ MIRANDA | [ADDRESS ON FILE] | | | | | | | |
| JOSE L. GONZALEZ ROQUE | BO RINCON | PO BOX 1574 | | | CIDRA | PR | 00739 | |
| JOSE L. GONZALEZ VILLALONGO | [ADDRESS ON FILE] | | | | | | | |
| JOSE L. GOTAY RODRIGUEZ | PASEO MAYOR  E-17  CALLE-1 | | | | SAN JUAN | PR | 00926 | |
| JOSE L. GUADALUPE PEREZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE L. HERRERA RODRIGUEZ | URB ESTANCIAS | C24 VIA SAN JOSE | | | BAYAMON | PR | 00961 | |
| JOSE L. IGLESIAS  DELGADO | [ADDRESS ON FILE] | | | | | | | |
| JOSE L. JUSINO RODRIGUEZ | HP - SALA 1 BAJO | | | | RIO PIEDRAS | PR | 000360000 | |
| JOSE L. LOPEZ DEL VALLE | CALLE LOS PINOS BUZON 23403 | | | | CAYEY | PR | 00736 | |
| JOSE L. MACHUCA GARCIA | CSM San Patricio | | | | Hato Rey | PR | 00936 | |
| JOSE L. MALDONNADO HEVIA | [ADDRESS ON FILE] | | | | | | | |
| JOSE L. MARIN DAVILA | MINILLAS STATION | P O BOX 41269 | | | SAN JUAN | PR | 00940-1269 | |
| JOSE L. MARTINEZ RUIZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE L. MORALES DIAZ | PTO NUEVO SUR | 1242 CALLE CANARIAS | | | RIO PIEDRAS | PR | 00920 | |
| JOSE L. MORALES MELENDEZ | [ADDRESS ON FILE] | | | | | | | |

Case:17-03283-LTS   Doc#:1817-1   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(i) Page 1308 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| JOSE L. NEGRON ROSADO | 2 CALLE MCJONES | | | | VILLALBA | PR | 00766 | |
| JOSE L. NIEVES RODRIGUEZ | CSM San Patricio | | | | Hato Rey | PR | 00936 | |
| JOSE L. NIEVES ROMERO | [ADDRESS ON FILE] | | | | | | | |
| JOSE L. OCASIO CORDOVA | PARC VANS SCOY S-8 CALLE 13 | | | | BAYAMON | PR | 00957 | |
| JOSE L. OJEDA FIGUEROA | HC-83 BUZON 8005 | | | | VEGA ALTA | PR | 00692 | |
| JOSE L. OLIVENCIA TORRES | [ADDRESS ON FILE] | | | | | | | |
| JOSE L. ORTEGA RIVERA | [ADDRESS ON FILE] | | | | | | | |
| JOSE L. ORTIZ ORTIZ | VILLA DEL CARMEN | HH57 CALLE 14 | | | PONCE | PR | 00731 | |
| JOSE L. ORTIZ VALENTIN | 4TA EXT COUNTRY CLUB | QE08 CALLE 523 URB COUNTRY CLUB | | | CAROLINA | PR | 00982 | |
| JOSE L. PENA ORMENO | [ADDRESS ON FILE] | | | | | | | |
| JOSE L. RAIMUNDI MELENDEZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE L. RAMON TRUCKING INC | HC-71 BOX 7240 | | | | CAYEY | PR | 00736-9555 | |
| JOSE L. RIOS LUGO | [ADDRESS ON FILE] | | | | | | | |
| JOSE L. RIOS LUGO | [ADDRESS ON FILE] | | | | | | | |
| JOSE L. RIVERA AQUINO | [ADDRESS ON FILE] | | | | | | | |
| JOSE L. RIVERA AQUINO | [ADDRESS ON FILE] | | | | | | | |
| JOSE L. RIVERA DIAZ | BO CAMPANILLAS  PARCELA 175 A | CALLE PRINCIPAL | | | TOA BAJA | PR | 00949 | |
| JOSE L. RIVERA JIMENEZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE L. RIVERA MENDEZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE L. RIVERA RIOS | BO  JAREALITO 247 | | | | ARECIBO | PR | 00612 | |
| JOSE L. RIVERA RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE L. RIVERA VEGA | P O BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| JOSE L. RODRIGUEZ MENDEZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE L. RODRIGUEZ OCASIO | [ADDRESS ON FILE] | | | | | | | |
| JOSE L. RODRIGUEZ OCASIO | [ADDRESS ON FILE] | | | | | | | |
| JOSE L. ROLDAN RAMOS | [ADDRESS ON FILE] | | | | | | | |
| JOSE L. ROLDAN RAMOS | [ADDRESS ON FILE] | | | | | | | |
| JOSE L. ROLDAN RAMOS | [ADDRESS ON FILE] | | | | | | | |
| JOSE L. ROSA QUINONES | [ADDRESS ON FILE] | | | | | | | |
| JOSE L. ROSA QUINONES | [ADDRESS ON FILE] | | | | | | | |
| JOSE L. ROSA RIVERA | [ADDRESS ON FILE] | | | | | | | |
| JOSE L. SALINAS CRUZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE L. SANCHEZ SANCHEZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE L. SANCHEZ VAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE L. SERRANO ROJAS | [ADDRESS ON FILE] | | | | | | | |
| JOSE L. SERRANO ROJAS | [ADDRESS ON FILE] | | | | | | | |
| JOSE L. SOSA BARBOSA | [ADDRESS ON FILE] | | | | | | | |
| JOSE L. SOSA RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE L. TORRES CRUZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE L. TORRES SILVA | [ADDRESS ON FILE] | | | | | | | |
| JOSE L. VEGA BENITEZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE L. VELIZ MENDEZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE LABOY ORTIZ | HC 64 BOX 6478 | | | | PATILLAS | PR | 00723 | |
| JOSE LAJARA TORRES | [ADDRESS ON FILE] | | | | | | | |
| JOSE LAMOURT PUJOLS | 135 CALLE BRUGMAN | | | | LAS MARIAS | PR | 00670-2016 | |
| JOSE LANZO MARQUEZ | BARRIOS LAS MONJAS | 119 CALLE POPULAR | | | SAN JUAN | PR | 00918 | |
| JOSE LARACUENTE ORTIZ | URB CASA MIA | 5114 CALLE ZORZAL | | | PONCE | PR | 00731 | |
| JOSE LARACUENTE VALENTIN | P O BOX 879 | VSS | | | AGUADILLA | PR | 00603 | |
| JOSE LAUREANO RAMOS | 308 INTERAMERICAN COURT | | | | SAN GERMAN | PR | 00683 | |
| JOSE LAUREANO SEPULVEDA | URB EL ROSARIO | B G 27 | | | VEGA BAJA | PR | 00693 | |
| JOSE LAZARO | [ADDRESS ON FILE] | | | | | | | |
| JOSE LEBRON | [ADDRESS ON FILE] | | | | | | | |
| JOSE LEBRON ARROYO | VILLA FONTANA | VIA 61 3BN1 | | | CAROLINA | PR | 00983 | |
| JOSE LEBRON DAVILA | [ADDRESS ON FILE] | | | | | | | |
| JOSE LEBRON REYES | HC 3 BOX 12424 | | | | YABUCOA | PR | 00767 | |
| JOSE LEBRON RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE LEGARDI | CALLE 111 BN JARDINES DE COUNTRY | CLUB | | | CAROLINA | PR | 00983 | |
| JOSE LEON RODRIGUEZ | 4-46 RES DR PILA | | | | PONCE | PR | 00731 | |
| JOSE LEON RODRIGUEZ | 56 CALLE COMERIO | | | | JUANA DIAZ | PR | 00795-1633 | |
| JOSE LEONEL SANTOS RIVERA | PO BOX 1822 | | | | AIBONITO | PR | 00705 | |
| JOSE LICIAGA MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE LINARES COSME | RES VIRGILIO DAVILA | EDF 40 APT 384 | | | BAYAMON | PR | 00961 | |
| JOSE LIONEL CRUZ TRINIDAD | URB SAN JOSE | 251 CALLE CANILLAS | | | SAN JUAN | PR | 00923 | |
| JOSE LIZARDI COLON | [ADDRESS ON FILE] | | | | | | | |
| JOSE LLANOS BULTRON | HC 3 BOX 7686 | | | | JUNCOS | PR | 00777 | |
| JOSE LLANOS RIVERA | [ADDRESS ON FILE] | | | | | | | |
| JOSE LLANOS RIVERA | [ADDRESS ON FILE] | | | | | | | |
| JOSE LOPEZ RIVERA | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| JOSE LOPEZ | URB LOIZ VALLEY | 2952 CALLE ALMENDRO | | | CANOVANAS | PR | 00729 | |
| JOSE LOPEZ  - TUTOR JOSE A. LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE LOPEZ ACOSTA | URB VILLA EL ENCANTO | C 13 CALLE 3 | | | JUANA DIAZ | PR | 00795 | |
| JOSE LOPEZ APONTE | PO BOX  13987 | | | | SAN JUAN | PR | 00908 | |
| JOSE LOPEZ BONILLA | 1 RES JARD DE UTUADO | APT 86 | | | UTUADO | PR | 00641-2524 | |
| JOSE LOPEZ CANALES | BO TORRECILLA | BOX 64 A CALLE 08 | | | CANOVANAS | PR | 00729 | |
| JOSE LOPEZ CARRASQUILLO | JARD DE PALMAREJO | MM 4 CALLE 28 | | | CANOVANAS | PR | 00729 | |
| JOSE LOPEZ CRUZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE LOPEZ GARCIA | HC 06 BOX 4282 | | | | COTO LAUREL | PR | 00780 | |
| JOSE LOPEZ GONZALEZ | P O BOX 364 | | | | BARRANQUITAS | PR | 00794 | |
| JOSE LOPEZ LAGUERRA | PO  BOX  1838 | | | | AWASCO | PR | 00610 | |
| JOSE LOPEZ LOZADA | URB VILLA DEL REY | LA4  CALLE 28 | | | CAGUAS | PR | 00725 | |
| JOSE LOPEZ MALDONADO | [ADDRESS ON FILE] | | | | | | | |
| JOSE LOPEZ PEREZ Y LUZ H ROMAN | AVE FELIX ALDARONDO | BUZON 1336 | | | ISABELA | PR | 00662 | |
| JOSE LOPEZ PIZARRO | [ADDRESS ON FILE] | | | | | | | |
| Jose López QuiÑonez | [ADDRESS ON FILE] | | | | | | | |
| JOSE LOPEZ RIVERA | URB COSTA SUR | G 2 CALLE G | | | YAUCO | PR | 00698 | |
| JOSE LOPEZ RODRIGUEZ | 64N VILLA DE LA ESPERANZA | | | | JUANA DIAZ | PR | 00795-9624 | |
| JOSE LOPEZ RODRIGUEZ | COOPERATIVA DE JARDINES | APT. 611 EDIF. F | | | TRUJILLO ALTO | PR | 00976 | |
| JOSE LOPEZ ROSARIO | [ADDRESS ON FILE] | | | | | | | |
| JOSE LOPEZ SEGUI | URB CASTELLAN GARDENS | Z 10 CALLE 23 | | | CAROLINA | PR | 00983 | |
| JOSE LOPEZ TELLADO | VISTA BELLA | G 36 CALLE 5 | | | BAYAMON | PR | 00956 | |
| JOSE LOPEZ TORRES | PO BOX 691 | | | | BOQUERON | PR | 00622 | |
| JOSE LOPEZ VELAZQUEZ | P O BOX 3568 | MARINA STATION | | | MAYAGUEZ | PR | 00681 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| JOSE LORENZO CARRERO | PO BOX 689 | | | | AGUADA | PR | 00602-0689 | |
| JOSE LORENZO COLON MALDONADO | BOX 10 | | | | SALINAS | PR | 00751 | |
| JOSE LORENZO LORENZO | HC 58 BOX 12454 | | | | AGUADA | PR | 00602 | |
| JOSE LORENZO LORENZO | HC-59 BOX 6458 | | | | AGUADA | PR | 00602 | |
| JOSE LORENZO TORRES | REPARTO FLAMINGO C-8  VEL VIVI | | | | BAYAMON | PR | 00959 | |
| JOSE LOUBRIEL RODRIGUEZ | COND VALENCIA PLAZA | 307 ALMENIA APT 608 | | | SAN JUAN | PR | 00923 | |
| JOSE LOZADA RODRIGUEZ | BARRIO RINCON | RR 1 BUZON 3304 | | | CIDRA | PR | 00739 | |
| JOSE LUCCA IRIZARRY | BOX 461 | | | | SANTA ISABEL | PR | 00757 | |
| JOSE LUCIANO ASENCIO | PO BOX 1508 | | | | LAJAS | PR | 00667-1508 | |
| JOSE LUCIANO FIGUEROA | [ADDRESS ON FILE] | | | | | | | |
| JOSE LUGO IGLESIA | PARQUE SAN MIGUEL | C 18  CALLE 1 | | | BAYAMON | PR | 00691 | |
| JOSE LUGO LUGO | PO BOX 9 | | | | HORMIGUEROS | PR | 00660 | |
| JOSE LUGO MERCADO | P O BOX 613 | | | | SABANA GRANDE | PR | 00637 | |
| JOSE LUGO SOTO | PO BOX 161 | | | | COTTO LAUREL | PR | 00780 | |
| JOSE LUGO VELAZQUEZ | PO BOX 233 | | | | YAUCO | PR | 00698 | |
| JOSE LUIS  ALVARADO ZAYAS | [ADDRESS ON FILE] | | | | | | | |
| JOSE LUIS  RODRIGUEZ VAZQUEZ | 200 SIERRA ALTA | BOX 28 | | | SAN JUAN | PR | 00926 | |
| JOSE LUIS  SANCHEZ LAZU | COM VILLA ANGELINA | 102 CALLE 1 | | | LUQUILLO | PR | 00773 | |
| JOSE LUIS ACOSTA CAGUIAS | BOLEVARD DEL RIO | 300 AVE LOS FILTROS APT 7317 | | | GUAYNABO | PR | 00921 | |
| JOSE LUIS ALEJANDRO | BO MOGOTE | 215 CALLE EVARISTO VAZQUEZ | | | CAYEY | PR | 00736 | |
| JOSE LUIS ALVAREZ CARDONA | HC 01 BOX 7994 | | | | LAS PIEDRAS | PR | 00771-9736 | |
| JOSE LUIS APONTE VEGA | PO BOX 345 | | | | CIDRA | PR | 00739 | |
| JOSE LUIS BAEZ LUGO | BOX 2390 | | | | SAN JUAN | PR | 00919 | |
| JOSE LUIS BAEZ MENDEZ | HC 02 BOX 10488 | | | | LAS MARIAS | PR | 00670-9043 | |
| JOSE LUIS BELARDO SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| JOSE LUIS CABRERA SOTO | [ADDRESS ON FILE] | | | | | | | |
| JOSE LUIS CALDERON | P O  BOX 16114 | | | | TOA ALTA | PR | 00953 | |
| JOSE LUIS CASTILLO COLON | 130 URB SIERRA REAL | | | | CAYEY | PR | 00736 | |
| JOSE LUIS CHALUISANT MEDINA | [ADDRESS ON FILE] | | | | | | | |
| JOSE LUIS CINTRON VELAZQUEZ | CALLE BOX 3001 APT 286 | | | | RIO GRANDE | PR | 00745 | |
| JOSE LUIS COLLAZO ROSADO | [ADDRESS ON FILE] | | | | | | | |
| JOSE LUIS COLON GONZALEZ | URB EL ROSARIO 2 | P 17 CALLE 3 | | | VEGA BAJA | PR | 00693 | |
| JOSE LUIS COLON ROLDAN | EMBALSE SAN JOSE | 462 CALLE COZUMEL | | | SAN JUAN | PR | 00923 | |
| JOSE LUIS COTTO DIAZ | RR 1 BOX 3020 | | | | CIDRA | PR | 00739 | |
| JOSE LUIS CRUZ MENDEZ | COMUNIDAD DE HILL BROHERS | ESTRUCTURA 97 D SUR | | | SAN JUAN | PR | 00928 | |
| JOSE LUIS CRUZ MERCADO | HC-01  BOX  5137 | | | | CAMUY | PR | 00627 | |
| JOSE LUIS CRUZ SANCHEZ | RES. JUAN FERRER | EDIF  2  APT. 21 | | | MARICAO | PR | 00606 | |
| JOSE LUIS CUEVAS | 79 CALLE AR RAMOS | | | | UTUADO | PR | 00641 | |
| JOSE LUIS DIAZ | 159 CALLE COSTA RICA | APT 3B | | | SAN JUAN | PR | 00917 | |
| JOSE LUIS DIAZ MONTALBAN | RES MANUEL A PEREZ | EDIF E 6 APT 27 | | | SAN JUAN | PR | 00923 | |
| JOSE LUIS DIAZ MONTIYO | P O BOX 5193 | | | | CAYEY | PR | 00736 | |
| JOSE LUIS DIAZ RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE LUIS DIAZ SOTO | SABANA GARDENS | 13-6 CALLE 27 | | | CAROLINA | PR | 00983 | |
| JOSE LUIS DIAZ VALENTIN | CALLE CASIMIRA CASTRO BOX 441 B | | | | ISABELA | PR | 00662 | |
| JOSE LUIS ESPINELL | URB REXVILLE | AO M 2 CALLE 58 | | | BAYAMON | PR | 00957 | |
| JOSE LUIS FERNANDEZ LEON | REPARTO METROPOLITANO | 1150 CALLE 40 SE | | | SAN JUAN | PR | 00921 | |
| JOSE LUIS FERNANDEZ OLALLA | P O BOX 9020866 | | | | SAN JUAN | PR | 00902-0866 | |
| JOSE LUIS FIGUEROA MULLER | [ADDRESS ON FILE] | | | | | | | |
| JOSE LUIS GALARZA ARBONA | PO BOX 151 | | | | ANGELES | PR | 00611 | |
| JOSE LUIS GARCIA AGOSTO | 84 CALLE SEVERO ARANA | | | | SAN SEBASTIAN | PR | | |
| JOSE LUIS GARCIA IRIZARRY | PO BOX 706 | | | | PE¥ELAS | PR | 00624 | |
| JOSE LUIS GILES RIVERA | 1908 COND TOWN HOUSE | | | | SAN JUAN | PR | 00926 | |
| JOSE LUIS GONZALEZ COLON | RES LUIS LLORENS TORRES | EDIF F 131 APT 2430 | | | SAN JUAN | PR | 00913 | |
| JOSE LUIS GUTIERREZ CONCEPCION | [ADDRESS ON FILE] | | | | | | | |
| JOSE LUIS GUZMAN CINTRON | PO BOX 1687 | | | | UTUADO | PR | 00641 | |
| JOSE LUIS HERNANDEZ | APARTADO 175 | | | | NARANJITO | PR | 00719 | |
| JOSE LUIS HERNANDEZ CLAUDIO | BO MARICAO BOX 5006 | | | | VEGA ALTA | PR | 00692 | |
| JOSE LUIS HERNANDEZ VAZQUEZ | PO BOX 240 | | | | SANTA ISABEL | PR | 00757 | |
| JOSE LUIS JORDAN IRIZARRY | P O BOX 381 | | | | ADJUNTA | PR | 00601 | |
| JOSE LUIS JORDAN IRIZARRY | SECTOR LOS VERDES | BO JUAN GONZALEZ CARR 123 KM 38.7 | | | ADJUNTA | PR | 00601 | |
| JOSE LUIS LACEN | PO BOX 497 | | | | RIO GRANDE | PR | 00745 | |
| JOSE LUIS LLAMAS IZQUIERDO | PO BOX 191790 | | | | SAN JUAN | PR | 00919 | |
| JOSE LUIS LLAMAS IZQUIERDO | PO BOX 195492 | | | | SAN JUAN | PR | 00919-5492 | |
| JOSE LUIS LOPEZ CARRILLO | [ADDRESS ON FILE] | | | | | | | |
| JOSE LUIS MACHICOTE MAFUZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE LUIS MARRERO ARCE | URB METROPOLIS | D 21 CALLE 9 | | | CAROLINA | PR | 00987 | |
| JOSE LUIS MARRERO RODRIGUEZ | 709 URB VERDE MAR 22 | | | | PUNTA SANTIAGO | PR | 00741 | |
| JOSE LUIS MARRERO RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE LUIS MATIAS QUINONEZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE LUIS MELENDEZ CRUZ | MIRADOR DEL TOA | APT 4 D BOX 22 | | | TOA ALTA | PR | 00953 | |
| JOSE LUIS MERCED FLORES | [ADDRESS ON FILE] | | | | | | | |
| JOSE LUIS MOJICA | HC-01 BOX  5715 | | | | GUAYNABO | PR | 00971 | |
| JOSE LUIS MOLINARIS DAVILA | PMB 156 | 35 JUAN C BORBON 67 | | | GUAYNABO | PR | 00969 | |
| JOSE LUIS MORALES ROSARIO | [ADDRESS ON FILE] | | | | | | | |
| JOSE LUIS MUNOZ LOPEZ | HC 4 BOX 12672 | | | | HUMACAO | PR | 00792 | |
| JOSE LUIS NEGRON COLON | URB EXT ALAMAR | CALLE M BLQ M 18 | | | LUQUILLO | PR | 00773 | |
| JOSE LUIS NUNEZ PABON | [ADDRESS ON FILE] | | | | | | | |
| JOSE LUIS ORTA GOMEZ | HC- 02  BOX  18208 | BO JAGUAL | | | GURABO | PR | 00778 | |
| JOSE LUIS ORTEGA | PARC HILLS BROHERS | 92 CALLE 7 | | | SAN JUAN | PR | 00924 | |
| JOSE LUIS ORTIZ CAMACHO | [ADDRESS ON FILE] | | | | | | | |
| JOSE LUIS ORTIZ TORRES | [ADDRESS ON FILE] | | | | | | | |
| JOSE LUIS ORTIZ ZAYAS | [ADDRESS ON FILE] | | | | | | | |
| JOSE LUIS PADILLA COLON DBA JL PADILLA | CALLE 3 B-11, URB. SANTA ISIDRA I | | | | FAJARDO | PR | 00738-0000 | |
| JOSE LUIS PADILLA LABOY | BO GUARDARAYA | COM RECIO C/ VISTA ALEGRE 1 BAJO | | | PATILLAS | PR | 00723 | |
| JOSE LUIS PARADIZO CRUZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE LUIS PEREZ | URB LEVITTOWN | PRIMERA SECCION | J 1266 PASEO DURIAN | | TOA BAJA | PR | 00949 | |
| JOSE LUIS PEREZ MONTES | FF 4 RIO HONDO | | | | MAYAGUEZ | PR | 00680 | |
| JOSE LUIS PEREZ SANCHEZ | PO BOX 9193 PLAZA CAROLINA | | | | CAROLINA | PR | 00988 | |
| JOSE LUIS PUMPING SERVICE | PO BOX 1253 | | | | TRUJILLO ALTO | PR | 00977 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| JOSE LUIS RAMIREZ RAMOS | URB VILLA VICTORIA | O 8  CALLE 16 | | | CAGUAS | PR | 00725 | |
| JOSE LUIS RIOS SOTO | B 30 BARRIADA NUEVA | | | | UTUADO | PR | 00641 | |
| JOSE LUIS RIVERA AQUINO | [ADDRESS ON FILE] | | | | | | | |
| JOSE LUIS RIVERA AQUINO | [ADDRESS ON FILE] | | | | | | | |
| JOSE LUIS RIVERA DIAZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE LUIS RIVERA GUERRA | BO MARIAS | CARR 110 KM 8.7 | | | MOCA | PR | 00676 | |
| JOSE LUIS RIVERA ORTIZ | PO BOX 167 | | | | NARANJITO | PR | 00719 | |
| JOSE LUIS RIVERA ORTIZ | RESIDENCIAL FELIPE SANCHEZ OSORIO | EDIF 25  APT 179 | | | CAROLINA | PR | 00985 | |
| JOSE LUIS RIVERA RIVERA | 100 CALLE EXT BETANCES | | | | VEGA  BAJA | PR | 00693 | |
| JOSE LUIS RIVERA RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE LUIS RIVERA ROSARIO | [ADDRESS ON FILE] | | | | | | | |
| JOSE LUIS RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE LUIS RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE LUIS RODRIGUEZ GONZALEZ | HC 1 BOX 5498 | | | | BAJADERO | PR | 00616 | |
| JOSE LUIS RODRIGUEZ RUIZ | BOX 1293 | | | | RIO GRANDE | PR | 00745 | |
| JOSE LUIS ROLON | HC 03 BOX13948 | BARRIO PALMADITO | | | COROZAL | PR | 00783-9808 | |
| JOSE LUIS ROMAN VELAZQUEZ | PO BOX 418 | | | | SAN SEBASTIAN | PR | 00685 | |
| JOSE LUIS ROSARIO SERRANO | [ADDRESS ON FILE] | | | | | | | |
| JOSE LUIS SAN MIGUEL FERNANDEZ | URB SAN MIGUEL | A 6 CALLE 5 | | | CABO ROJO | PR | 00623 | |
| JOSE LUIS SANCHEZ MARCHAND | HC 1 BOX 2410 | | | | FLORIDA | PR | 00650 | |
| JOSE LUIS SANCHEZ NEGRON | [ADDRESS ON FILE] | | | | | | | |
| JOSE LUIS SANCHEZ RODRIGUEZ | HC 1 BOX 6403 | | | | GUAYNABO | PR | 00971 | |
| JOSE LUIS SANTIAGO ARROYO | [ADDRESS ON FILE] | | | | | | | |
| JOSE LUIS SANTIAGO CASTILLO | ALTURAS DE VILLALBA | 125 CALLE NELIDA GUZMAN | | | VILLALBA | PR | 00766-2034 | |
| JOSE LUIS SERRANO MONTES | [ADDRESS ON FILE] | | | | | | | |
| JOSE LUIS SOTO GOMEZ | P O BOX 1814 | | | | RIO GRANDE | PR | 00745 | |
| JOSE LUIS TIRADO | CAPETILLO | 302 CALLE PARQUE | | | SAN JUAN | PR | 00923 | |
| JOSE LUIS TORREGROSA GUERRERA | P O BOX 1807 | | | | SAN JUAN | PR | 00919 | |
| JOSE LUIS TORRES | [ADDRESS ON FILE] | | | | | | | |
| JOSE LUIS VALENTIN AQUINO | HC 5 BOX 94219 | | | | ARECIBO | PR | 00612-9627 | |
| JOSE LUIS VARGAS VAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE LUIS VARGAS VAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE LUIS VAZQUEZ | HC 02 BOX 8463 | | | | OROCOVIS | PR | 00720 | |
| JOSE LUIS VAZQUEZ ARROYO | URB VISTA BELLA | A 22 CALLE 2 | | | BAYAMON | PR | 00956 | |
| JOSE LUIS VAZQUEZ NILS | URB COUNTRY CLUB | HD 26 CALLE 221 | | | CAROLINA | PR | 00982 | |
| JOSE LUIS VERA RAMOS | VALLE REAL | 1716 MARQUESA | | | PONCE | PR | 00716-0513 | |
| JOSE LUIS VIDOT SOTO | [ADDRESS ON FILE] | | | | | | | |
| JOSE LUIS Y ARNALDO E TORREGROSA BULGALA | 104 CALLE PALMER NORTE | | | | GUAYAMA | PR | 00784 | |
| JOSE LUIS Y VIVIANA MARTINEZ RAMIREZ | LAGOS DE PLATA | N 3 CALLE 14 | | | TOA BAJA | PR | 00949 | |
| JOSE LUIS ZAYAS COLON | 41 TOMAS CARRION MADURO | | | | COAMO | PR | 00769 | |
| JOSE LUNA HERNANDEZ | PO BOX 694 | | | | AIBONITO | PR | 00705-0694 | |
| JOSE LUZUNARIS PAGAN | URB LA VISTA | VIA PANORAMICA H4 | | | SAN JUAN | PR | 00924 | |
| JOSE M  BERMUDEZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE M  HERNANDEZ  E IDALIA GARCIA | P O BOX 988 | | | | LAS PIEDRAS | PR | 00771 | |
| JOSE M  LA TORRE RAMOS | 1502 B COND BAYOLA APARTMENT | | | | SAN JUAN | PR | 00908 | |
| JOSE M  MERCADO  CARRASQUILLO | PO BOX 589 | | | | FAJARDO | PR | 00738 | |
| JOSE M  NAZARIO LOPEZ | 78  CALLE 13 DE MARZO | | | | GUANICA | PR | 00653 | |
| JOSE M  PEREZ  RIVERA | PO BOX 11872 | | | | SAN JUAN | PR | 00922 | |
| JOSE M  RAMIREZ  CRISPIN | URB VIRGINIA VALLEY | 115 VALLE DEL TURABO | | | JUNCOS | PR | 00777 | |
| JOSE M  SANCHEZ SANCHEZ | P O BOX 249 | | | | CAROLINA | PR | 00986 | |
| JOSE M ABRANTE MARQUEZ | PO BOX 95 | | | | COMERIO | PR | 00782 | |
| JOSE M ABREU CRESPO | URB JARDINES DE BORINQUEN | Q 19 CALLE CANARIA | | | CAROLINA | PR | 00985 | |
| JOSE M ACEVEDO ALVAREZ | 10 CALLE DUFRESNE | | | | HUMACAO | PR | 00792 | |
| JOSE M ACEVEDO ALVAREZ | URB VILLA HILDA | A-2 CALLE 1 | | | YABUCOA | PR | 00767 | |
| JOSE M ACEVEDO CORTES | TREASURE VALLEY | E-13 AVE LAS AMERICAS | | | CIDRA | PR | 00739 | |
| JOSE M ACEVEDO LOPEZ | 663 CALLE VISTO MAR | | | | QUEBRADILLA | PR | 00678 | |
| JOSE M ACEVEDO LOPEZ | PO BOX 275 | | | | QUEBRADILLA | PR | 00678 | |
| JOSE M ACOSTA OJEDA | PO BOX 361298 | | | | SAN JUAN | PR | 00936-1298 | |
| JOSE M ADORNO MALAVE | HC 1 BOX 4666 | | | | QUEBRADILLAS | PR | 00678 | |
| JOSE M ADORNO SARAZAR | PO BOX 30545 | | | | SAN JUAN | PR | 00929 | |
| JOSE M AGOSTO | SAN FERNANDO | EDIF 11 APT 189 | | | SAN JUAN | PR | 00928 | |
| JOSE M AGOSTO SANJURJO | HC 1 BOX 2115 | | | | LOIZA | PR | 00772 | |
| JOSE M AGRELOT | 59 KING COURT PLAYA APT 902 | | | | SAN JUAN | PR | 00911 | |
| JOSE M AGUILAR MALAVE | 752 CALLE 31 SO | URB LAS LOMAS | | | RIO PIEDRAS | PR | 00921 | |
| JOSE M AGUILAR MALAVE | LAS LOMAS | 752 CALLE 31 SO URB LAS LOMAS | | | SAN JUAN | PR | 00921 | |
| JOSE M ALDREY CUADRO | [ADDRESS ON FILE] | | | | | | | |
| JOSE M ALDREY CUADRO | [ADDRESS ON FILE] | | | | | | | |
| JOSE M ALDREY CUADRO | [ADDRESS ON FILE] | | | | | | | |
| JOSE M ALICEA | PO BOX 2091 | | | | BAYAMON | PR | 00960 | |
| JOSE M ALICEA ALMODOVAR | HC 10 BOX 8070 | | | | SABANA GRANDE | PR | 00637 | |
| JOSE M ALICEA LOPEO | VILLA INDIA | 6 ANTONIO R BARRETO | | | MAYAGUEZ | PR | 00680 | |
| JOSE M ALICEA RENTAS | BO LA CUARTA | 194 CALLE E | | | MERCEDITA | PR | 00715-1912 | |
| JOSE M ALMODOVAR ACEVEDO | PO BOX 3906 | | | | SAN JUAN | PR | 00902 | |
| JOSE M ALONSO GARCIA | PO BOX 9020082 | | | | SAN JUAN | PR | 00902 | |
| JOSE M ALONSO POUSA | PO BOX 362702 | | | | SAN JUAN | PR | 00936-2702 | |
| JOSE M ALVARADO OQUENDO | [ADDRESS ON FILE] | | | | | | | |
| JOSE M ALVARADO TORRES | COM LAS 500 | 8 CALLE DIAMANTE | | | ARROYO | PR | 00714 | |
| JOSE M ALVAREZ CABAN | CALLE SIBONEY 514 | URB BRISAS DE MONTE CASINO | | | TOA  ALTA | PR | 00953 | |
| JOSE M ALVAREZ MANFREDY | URB VILLA DEL CARMEN | CC 8 CALLE 21 | | | PONCE | PR | 00731 | |
| JOSE M ALVAREZ O'NEILL | URB VILLA GRANADA | 486 CALLE VALLADOLID | | | SAN JUAN | PR | 00923-2708 | |
| JOSE M ALVAREZ PADIN | BDA BUENA VISTA | 169 CALLE B | | | SAN JUAN | PR | 00917 | |
| JOSE M ALVAREZ PINTO | COND RIVER PARK | 10 CALLE SANTA CRUZ APT  D 303 | | | BAYAMON | PR | 00961 | |
| JOSE M ALVAREZ RODRIGUEZ | EXT LA MILAGROSA | S 9 CALLE 1 | | | BAYAMON | PR | 00959 | |
| JOSE M ALVAREZ TORRES | [ADDRESS ON FILE] | | | | | | | |
| JOSE M ALVAREZ TORRES | [ADDRESS ON FILE] | | | | | | | |
| JOSE M AMARO VAZQUEZ | PARK GARDEN | K11 CALLE  GENERALIFE | | | SAN JUAN | PR | 00926 | |
| JOSE M ANADOR RAMIREZ | HC 03 BOX 11731 | | | | JUANA DIAZ | PR | 00795 | |
| JOSE M ANDRADES RODRIGUEZ | COND TORRES DE CERVANTES | APTO 1108 B | | | SAN JUAN | PR | 00924 | |
| JOSE M ANDRADES SERRANO | BELLO MONTE | H17 CALLE 7 | | | GUAYNABO | PR | 00969 | |
| JOSE M APONTE  FUENTES | PO BOX 2004 | | | | GUAYAMA | PR | 00785 | |

Case:17-03283-LTS   Doc#:1817-1   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(i) Page 1311 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| JOSE M APONTE  RIVERA | [ADDRESS ON FILE] | | | | | | | |
| JOSE M APONTE JIMENEZ | CONDADO PRINCESS | 2 CALLE WASHINGTON PH 304 | | | SAN JUAN | PR | 00907 | |
| JOSE M AQUINO RAMIREZ | URB BONNEVILLE HGTS | 27 CALLE LAS PIEDRAS | | | CAGUAS | PR | 00727 | |
| JOSE M ARCE LETRIZ | BO GERRERO | HC 3 BOX 33234 | | | AGUADILLA | PR | 00603-9708 | |
| JOSE M ARCE REYES | P O BOX 503 | | | | LARES | PR | 00669 | |
| JOSE M ARCE RIVERA | URB VILLA AVILA | A19 CALLE MAYAGUEZ | | | GUAYNABO | PR | 00969 | |
| JOSE M ARROYO ALICEA | HC 01 BOX 8051 | | | | SANTA ISABEL | PR | 00757 | |
| JOSE M ARROYO ARROYO | PO BOX 2390 | | | | SAN JAN | PR | 00919 | |
| JOSE M ARROYO OTERO | P O BOX 1773 | | | | MOROVIS | PR | 00687 | |
| JOSE M ARROYO RIVERA | [ADDRESS ON FILE] | | | | | | | |
| JOSE M ATILES AGUEDA | [ADDRESS ON FILE] | | | | | | | |
| JOSE M AULI RIVERA | ALTURAS DE FLAMBOYAN | E E 12 CALLE 18 | | | BAYAMON | PR | 00959-8068 | |
| JOSE M AVILES AVILES | [ADDRESS ON FILE] | | | | | | | |
| JOSE M AYALA VEGA | URB LEVITTOWN | 1576 PASEO DIANA | | | TOA BAJA | PR | 00949-3917 | |
| JOSE M BADIA | URB LA VILLA DE TORRIMAR | 211 CALLE REY EDUARDO | | | GUAYNABO | PR | 00969 | |
| JOSE M BAERGA RIVERA | [ADDRESS ON FILE] | | | | | | | |
| JOSE M BAEZ OCASIO | HC 01 9527 | | | | SAN GERMAN | PR | 00683 | |
| JOSE M BARLETTA RODRIGUEZ | PO BOX 366906 | | | | SAN JUAN | PR | 00936-6906 | |
| JOSE M BARREIRO PEREZ | HC 1 BOX 2444 | | | | MAUNABO | PR | 00707 | |
| JOSE M BARRETO MENA | PO BOX 141564 | | | | ARECIBO | PR | 00614 | |
| JOSE M BARRETO VARGAS | BO PUEBLO 246 MARGINAL | | | | HATILLO | PR | 00659 | |
| JOSE M BAUZA COLON | BO SINGAPUR 453 | CALLE 14 | | | JUANA DIAZ | PR | 00795 | |
| JOSE M BELARDO RAMIREZ | PO BOX 95 | | | | VIEQUES | PR | 00765 | |
| JOSE M BENABE | HC 02 BOX 5993 | | | | LUQUILLO | PR | 00773 | |
| JOSE M BENABE | PO BOX 9023207 | | | | SAN JUAN | PR | 00902-3207 | |
| JOSE M BENITEZ ACEVEDO | [ADDRESS ON FILE] | | | | | | | |
| JOSE M BERGODERE COLON | [ADDRESS ON FILE] | | | | | | | |
| JOSE M BERRIOS DIAZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE M BERRIOS DIAZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE M BERRIOS DIAZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE M BERRIOS MORALES | BDA MARIN | 64B CALLE CARLOTA | | | GUAYAMA | PR | 00784 | |
| JOSE M BERRIOS SANTIAGO | URB BEINDA | 3 CALLE 8 I | | | ARROYO | PR | 00714 | |
| JOSE M BETANCOURT BETANCOURT | PO BOX 705 | | | | SAINT JUST | PR | 00978 | |
| JOSE M BETANCOURT SKERRETT | [ADDRESS ON FILE] | | | | | | | |
| JOSE M BLANCO/VERONICA BLANCO TORRES | 7MA SECC LEVITOWN | JT 10 CARMEN SANABRIA | | | TOA BAJA | PR | 00949 | |
| JOSE M BONILLA CINTRON | [ADDRESS ON FILE] | | | | | | | |
| JOSE M BONILLA RODRIGUEZ | SAN FERNANDO | K 4 CALLE D | | | BAYAMON | PR | 00957 | |
| JOSE M BONILLA VILLANUEVA | HC 645 BOX 5237 | | | | TRUJILLO ALTO | PR | 00976 | |
| JOSE M BORGES MERCED | BONNEVILLE APARMENT | APT D 8 CALLE CIPRES FINAL | | | CAGUAS | PR | 00725 | |
| JOSE M BORRERO LUCIANO | 452 MONTE SOL | | | | JUANA DIAZ | PR | 00795 | |
| JOSE M BORRERO LUCIANO | HERMANOS SANTIAGO | LUIS MUNOZ RIVERA #77 | | | JUANA DIAZ | PR | 00795 | |
| JOSE M BOSCH  FRANQUI | URB LOIZA VALLEY | N 880 CALLE PANDANO | | | CAROLINA | PR | 00983 | |
| JOSE M BOSQUES QUINTANA | URB LA CUMBRE | 602 CALLE MADISON | | | SAN JUAN | PR | 00926 | |
| JOSE M CABAN CASTRO | [ADDRESS ON FILE] | | | | | | | |
| JOSE M CABAN VAZQUEZ | P O BOX 246 | | | | MANATI | PR | 00674 | |
| JOSE M CALDERON CRUZ | VILLA DEL CARMEN | D 40 SECTOR LA 23 | | | LOIZA | PR | 00772 | |
| JOSE M CALDERON VEGA | [ADDRESS ON FILE] | | | | | | | |
| JOSE M CAMACHO TORRES | URB SANTA JUANITA | NG 13 CALLE QUINA | | | BAYAMON | PR | 00957 | |
| JOSE M CANDELARIA | SIERRA BAYAMON | 28-2 CALLE 28 | | | BAYAMON | PR | 00960 | |
| JOSE M CANDELARIO LLANOS | URB VISTAS DEL RIO GRANDE II | 508 CALLE PALMA REAL | | | RIO GRANDE | PR | 00745 | |
| JOSE M CAQUIAS GUZMAN | PARCELAS NUEVOS MAGUEYES | 455 CALLE AMA MARIA ONEILL | | | PONCE | PR | 00728 | |
| JOSE M CARABALLO CEDEÑO | [ADDRESS ON FILE] | | | | | | | |
| JOSE M CARABALLO CORDERO | EXT SALAZAR | 1862 CALLE SACRAMENTO | | | PONCE | PR | 00717-1829 | |
| JOSE M CARABALLO GARCIA | CARR 185 K 13 H 4 BOX 11881 | BO CEDROS | | | CAROLINA | PR | 00985 | |
| JOSE M CARBALLIDO CLERCH | GARDEN HILLS | JA 17 CALLE SERRANIA | | | GUAYNABO | PR | 00966 | |
| JOSE M CARDALDA SOTO | [ADDRESS ON FILE] | | | | | | | |
| JOSE M CARDONA MIRANDA | BOX 7098 | | | | CAROLINA | PR | 00986 | |
| JOSE M CARRASQUILLO CANCEL | PO BOX 4519 | | | | CAROLINA | PR | 00984-4519 | |
| JOSE M CARRET | P.O. BOX 21635 | | | | SAN JUAN | PR | 00928 | |
| JOSE M CARRILLO MORALES | PO BOX 8951 | | | | CAROLINA | PR | 00988 | |
| JOSE M CASANOVA CARRION | SUITE 195 PO BOX 1981 | | | | LOIZA | PR | 00772 | |
| JOSE M CASIANO RIVERA | [ADDRESS ON FILE] | | | | | | | |
| JOSE M CASILLAS | URB SAN ANTONIO | J 9 CALLE 13 | | | HUMACAO | PR | 00791 | |
| JOSE M CASTILLO GONZALEZ | COM ANIMAS SOLAR 752 | | | | ARECIBO | PR | 00615 | |
| JOSE M CASTILLO ORTIZ | HC 02 BOX 11014 | | | | HUMACAO | PR | 00791 | |
| JOSE M CASTRO GONZALEZ | HC 01 BOX 12364 | | | | CAROLINA | PR | 00985 | |
| JOSE M CASTRO HERNANDEZ | HC 1 BOX 12139 | | | | CAROLINA | PR | 00987 | |
| JOSE M CASTRO VEGA | PO BOX 5075 | | | | SAN GERMAN | PR | 00683 | |
| JOSE M CHAPARRO ROSARIO | BO  JUNCAL CONSTRACTION | APT 2676 | | | SAN SEBASTIAN | PR | 00685 | |
| JOSE M CHEVERE ORTIZ | PO BOX 799 | | | | TOA ALTA | PR | 00951 0799 | |
| JOSE M CINTRON DIAZ | HC 764 BOX 8389 | | | | PATILLAS | PR | 00723 | |
| JOSE M CINTRON MERCADO | PO BOX 1000 | | | | ISABELA | PR | 00662 | |
| JOSE M COLL SALAS | P O BOX 193053 | | | | SAN JUAN | PR | 00919-3053 | |
| JOSE M COLLAZO COLLAZO | PO BOX 1914 | | | | JUNCOS | PR | 00777 | |
| JOSE M COLLAZO VAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE M COLON AYALA | P O BOX 8146 | | | | SAN JUAN | PR | 00908-0146 | |
| JOSE M COLON COLON | URB LEVITTOWN LAKES 1RA SEC | 1088 PASEO DAMASCO | | | TOA BAJA | PR | 00949 | |
| JOSE M COLON ESCOBAR | [ADDRESS ON FILE] | | | | | | | |
| JOSE M COLON GASTANBIDE | 106 CALLE COMERCIO | | | | JUANA DIAZ | PR | 00795 | |
| JOSE M COLON LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE M COLON MELÉNDEZ | PO BOX 8964 | | | | BAYAMON | PR | 00960 | |
| JOSE M COLON ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE M COLON POMALES | PO BOX 424 | | | | NAGUABO | PR | 00718 | |
| JOSE M COLON SANTIAGO | PO BOX 767 | | | | VILLALBA | PR | 00766 | |
| JOSE M COLON VAQUER | PO BOX 76 | | | | MANATI | PR | 00674 | |
| JOSE M COLON Y EDNA I GOYTIA | HC 01 BOX 5815 | | | | JUNCOS | PR | 00777-9706 | |
| JOSE M CONCEPCION GOMEZ | PO BOX 19663 | | | | SAN JUAN | PR | 00910 | |
| JOSE M CONTRERAS HERNANDEZ | BOX 1295 SUITE 322 | | | | SAN LORENZO | PR | 00754 | |
| JOSE M CORA SANCHEZ | BOX 6108 | | | | ARROYO | PR | 00714 | |
| JOSE M CORDOVA | [ADDRESS ON FILE] | | | | | | | |
| JOSE M CORREA GONZALEZ | BOX 330 CALLE ELEUTERIO RODRIGUEZ | | | | HATILLO | PR | 00659 | |

Case:17-03283-LTS   Doc#:1817-1   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(i)   Page 1312 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| JOSE M CORTEZ MENDEZ | HC 03  BOX  14006 | | | | UTUADO | PR | 00641 | |
| JOSE M COTTO HERNANDEZ | PO BOX 370 | | | | AGUAS BUENA | PR | 00703 | |
| JOSE M COTTO SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| JOSE M COTTO VAZQUEZ | URB VILLA ESPERANZA | 200 CALLE FRATERNIDAD | | | CAGUAS | PR | 00725 | |
| JOSE M CRESPO MENDEZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE M CRESPO ORTIZ | PO BOX 1914 | | | | MANATI | PR | 00674 | |
| JOSE M CRUZ ALVAREZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE M CRUZ BERMUDEZ | HC 3 BOX 7377 | | | | COMERIO | PR | 00782 | |
| JOSE M CRUZ CARLOS | HC 66 BOX 10317 | | | | FAJARDO | PR | 00738 | |
| JOSE M CRUZ ELLIS | P O BOX 653 | | | | AGUADILLA | PR | 00605 | |
| JOSE M CRUZ LOPEZ | PO BOX 490 | | | | MARICAO | PR | 00606 | |
| JOSE M CRUZ MELENDEZ | BO PAJAROS | CARR 863 KM 0 HM 0 | | | TOA BAJA | PR | 00951 | |
| JOSE M CRUZ MORALES | 15 RES SAN MARTIN | APT 178 | | | SAN JUAN | PR | 00924 | |
| JOSE M CRUZ MORALES | JARDINES DEL MAMEY | D 12 CALLE 2 | | | PATILLAS | PR | 00723 | |
| JOSE M CRUZ RIVERA | URB COUNTY CLUB | MO 22 CALLE 428 | | | CAROLINA | PR | 00982 | |
| JOSE M CRUZ RODRIGUEZ | HC-01  6617 | | | | SALINAS | PR | 00751 | |
| JOSE M CRUZ ROMERO HNC & J LEGAL S | PO BOX 194221 | | | | SAN JUAN | PR | 00919-4221 | |
| JOSE M CRUZ/Y/O CRISTINA PICON | BO SANTANA | BUZON 878 | | | ARECIBO | PR | 00612 | |
| JOSE M CUADRA RODRIGUEZ | 1856 CALLE PESANTE PDA 25 | | | | SAN JUAN | PR | 00912 | |
| JOSE M CUBA RAMOS | HC 01 BOX 4850 | BO CIBAO LUGO | | | CAMUY | PR | 00627 | |
| JOSE M DAVILA DIAZ | PO BOX 20037 | | | | SAN JUAN | PR | 00926 | |
| JOSE M DE JESUS GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE M DE JESUS OSORIO | HC 01 BOX 301 LOIZA BUZON 28 | | | | LOIZA | PR | 00772 | |
| JOSE M DE LA CRUZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| JOSE M DE LA CRUZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| JOSE M DE LA CRUZ SALADIN | OCEAN PARK | 2151 CALLE TENIENTE LAVERGNES | | | SAN JUAN | PR | 00913 | |
| JOSE M DE LA TORRE ARCE | P O BOX 1041 | | | | JUNCOS | PR | 00777 | |
| JOSE M DE LA TORRES REYES | CALLE RIO AMAZONA BB-5 | VALLE VERDE | | | BAYAMON | PR | 00961 | |
| JOSE M DE LEON | URB HERMANAS DAVILAS | O 8 CALLE 8 | | | BAYAMON | PR | 00959 | |
| JOSE M DE VICTORIA RAMOS | URB LA RAMBLA | 1286 CALLE CLARISA | | | PONCE | PR | 00720-4038 | |
| JOSE M DEL RIO FERRER | PO BOX 2891 | | | | MAYAGUEZ | PR | 00680 | |
| JOSE M DEL RIO RIVERA | HC 02 BOX 6921 | | | | FLORIDA | PR | 00650 | |
| JOSE M DEL TORO CORES | FJ 16 C MARIA CADILLA | LEVITTOWN | | | TOA BAJA | PR | 00949 | |
| JOSE M DEL VALLE | [ADDRESS ON FILE] | | | | | | | |
| JOSE M DEL VALLE | [ADDRESS ON FILE] | | | | | | | |
| JOSE M DEL VALLE BRAS | [ADDRESS ON FILE] | | | | | | | |
| JOSE M DEL VALLE MARTINEZ | 87 CALLEJON LOS MARTINEZ | | | | CABO ROJO | PR | 00623 | |
| JOSE M DEL VALLE PEREZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE M DELGADO GIL | PO BOX 50969 | | | | TOA BAJA | PR | 00950-0969 | |
| JOSE M DELGADO LOZADA | P . O. BOX 16 | | | | HUMACAO | PR | 00792 | |
| JOSE M DELGADO RAMOS | [ADDRESS ON FILE] | | | | | | | |
| JOSE M DELGADO RODRGUEZ | P O BOX 284 | | | | HATILLO | PR | 00659 | |
| JOSE M DIAZ | ALT DE VEGA BAJA | C/ W AA 59 | | | VEGA BAJA | PR | 00693 | |
| JOSE M DIAZ CASTRO | HC 02 BOX 35530 | | | | CAGUAS | PR | 00725 | |
| JOSE M DIAZ GARCIA | PO BOX 1225 | | | | VEGA ALTA | PR | 00692 | |
| JOSE M DIAZ MORENO | ALTURAS VILLA DEL REY | F 16 CALLE DAMASCO | | | CAGUAS | PR | 00725 | |
| JOSE M DIAZ ORTIZ | TURABO GARDENS | Z 76  CALLE 12 | | | CAGUAS | PR | 00725 | |
| JOSE M DIAZ REYES | [ADDRESS ON FILE] | | | | | | | |
| JOSE M DIAZ RIVERA | IDAMARIS GARDENS | K 23 MYRNA DELGADO | | | CAGUAS | PR | 00725 | |
| JOSE M DIAZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| JOSE M DONATO | HC 01  PO  BOX  17307 | | | | HUMACAO | PR | 00791 | |
| JOSE M DUCLET BARRIOS | EXT ALTA VISTA | JJ 22 CALLE 28 | | | PONCE | PR | 00716 | |
| JOSE M ECHEVARRIA ZAYAS | HC 01 BOX 5068 | | | | JUANA DIAZ | PR | 00795 | |
| JOSE M EMERIC CARAMBOT | [ADDRESS ON FILE] | | | | | | | |
| JOSE M ESPINAL SANCHEZ | URB VILLAS DE CANEY | B17 CALLE MADAGUA | | | TRUJILLO ALTO | PR | 00976 | |
| JOSE M ESPINAL VAZQUEZ | P O BOX 361771 | | | | SAN JUAN | PR | 00729 | |
| JOSE M ESTEVES NAZARIO | TURABO GARDENS | R 6-40 CALLE 34 | | | CAGUAS | PR | 00725 | |
| JOSE M ESTRADA RIVERA | PO BOX 1739 | | | | LAS PIEDRAS | PR | 00771 | |
| JOSE M FEBLES GONZALEZ | VILLA DEL CARMEN | 3428 CALLE TROPICAL | | | PONCE | PR | 00716-2259 | |
| JOSE M FELICIANO CALERO | URB RIO HONDO II AG-8 | AG 8 CALLE RIO HERRERO NORTE | | | BAYAMON | PR | 00961 | |
| JOSE M FELICIANO RIVERA | URB FLOR DEL VALLE | 602 CALLE AMAPOLA | | | MAYAGUEZ | PR | 00680 | |
| JOSE M FELICIANO SOTOMAYOR | [ADDRESS ON FILE] | | | | | | | |
| JOSE M FERNANDEZ AYALA | BAYAMON GARDEN | D 8 CALLE 26 | | | BAYAMON | PR | 00957 | |
| JOSE M FERNANDEZ AYALA | RES JUANA MATOS | EDIF 67 APT 600 | | | CATANO | PR | 00962 | |
| JOSE M FERNANDEZ CANCEL | [ADDRESS ON FILE] | | | | | | | |
| JOSE M FERNANDEZ JURADO | [ADDRESS ON FILE] | | | | | | | |
| JOSE M FERNANDEZ LEAL | VISTAMAR MARINA ESTE | H 2 A CALLE ANDALUCIA | | | CAROLINA | PR | 00983 | |
| JOSE M FERNANDEZ MENDEZ | ALT TORRIMAR | 1010 CALLE 11 | | | GUAYNABO | PR | 00969 | |
| JOSE M FERRER BERRIO | [ADDRESS ON FILE] | | | | | | | |
| JOSE M FERRER BERRIOS | [ADDRESS ON FILE] | | | | | | | |
| JOSE M FERRER TANCO | PO BOX 360819 | | | | SAN JUAN | PR | 00936-0819 | |
| JOSE M FIGUEROA ACEVEDO | [ADDRESS ON FILE] | | | | | | | |
| JOSE M FIGUEROA GUZMAN | HC 1 BOX 6513 | | | | OROCOVIS | PR | 00720-9706 | |
| JOSE M FIGUEROA PEREZ | URB SANTA MARIA E 16 | CALLE 4 | | | SAN GERMAN | PR | 00683 | |
| JOSE M FIGUEROA SANTOS | URB EL CONQUISTADOR | G17 CALLE 6 | | | TRUJILLO ALTO | PR | 00976 | |
| JOSE M FIGUEROA VAZQUEZ | URB BALDRICH 272 | CALLE COLL Y TOSTE | | | SAN JUAN | PR | 00918 | |
| JOSE M FLORES DE JESUS | BO VALENCIANO ABAJO | CARR 919 KM 0.7 | | | JUNCOS | PR | 00777 | |
| JOSE M FLORES RODRIGUEZ | BONEVILLE MANOR | A 6 7 CALLE 46 | | | CAGUAS | PR | 00727 | |
| JOSE M FONTANEZ | HC 03 BOX 36367 | | | | CAGUAS | PR | 00725 | |
| JOSE M FONTANEZ ORTIZ | 27 CALLE LUIS ALFARO | | | | OROCOVIS | PR | 00720 | |
| JOSE M FONTANEZ REYEZ | P O BOX Y720 | | | | SAN LORENZO | PR | 00754 | |
| JOSE M FONTANEZ RIVERA | HC 04 BOX 44190 | | | | CAGUAS | PR | 00725 | |
| JOSE M FRANQUIZ MATOS | URB BAIROA | AB 09 REINA ISABEL | | | CAGUAS | PR | 00725 | |
| JOSE M FUENTES FUENTES | [ADDRESS ON FILE] | | | | | | | |
| JOSE M FUENTES OSORIO | PO BOX 416 | | | | LOIZA | PR | 00772 | |
| JOSE M FUENTES PLANAS | PO BOX 8967 | | | | PONCE | PR | 00732-8967 | |
| JOSE M GARAYUA MARTINEZ | URB MANSIONES DE SIERRA TAINA | 61 CALLE 6 | | | BAYAMON | PR | 00956 | |
| JOSE M GARCIA MARRERO | H C 80 BOX 8957 | | | | DORADO | PR | 00646 | |
| JOSE M GARCIA MARTINEZ | BOX 313 | | | | TOA ALTA | PR | 00954 | |
| JOSE M GARCIA MORALES | [ADDRESS ON FILE] | | | | | | | |
| JOSE M GARCIA VELAZQUEZ | HC 1 BOX 7132 | | | | AGUAS BUENAS | PR | 00703 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283-LTS
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| JOSE M GARCIA VELAZQUEZ | PO BOX 1593 | | | | BARCELONETA | PR | 00617-1593 | |
| JOSE M GOMEZ MATOS | COOP VILLA KENNEDY | EDIF 8 APT 178 | | | SAN JUAN | PR | 00915 | |
| JOSE M GONZALEZ | COND CARIBBEAN TOWERS | APT 1010 | 670 AVE PONCE DE LEON | | SAN JUAN | PR | 00907 | |
| JOSE M GONZALEZ | COOP VILLA KENNEDY | EDIF 18 APT 279 | | | SAN JUAN | PR | 00915 | |
| JOSE M GONZALEZ | PO BOX 10677 | | | | SAN JUAN | PR | 00922 | |
| JOSE M GONZALEZ CARRASQUILLO | RES MONTE HATILLO | EDIF 7 APT 81 | | | SAN JUAN | PR | 00924 | |
| JOSE M GONZALEZ HERNANDEZ | HC 02 BOX 16593 | | | | ARECIBO | PR | 00612 | |
| JOSE M GONZALEZ HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE M GONZALEZ NIEVES | [ADDRESS ON FILE] | | | | | | | |
| JOSE M GONZALEZ OCASIO | [ADDRESS ON FILE] | | | | | | | |
| JOSE M GONZALEZ OLIVIERI | [ADDRESS ON FILE] | | | | | | | |
| JOSE M GONZALEZ OLIVIERI | [ADDRESS ON FILE] | | | | | | | |
| JOSE M GONZALEZ RAMOS | STA JUANITA | GF 31 CALLE ALAMEDA | | | BAYAMON | PR | 00956 | |
| JOSE M GONZALEZ RODRIGUEZ | AVE WISTON CHURCHILL | 138 MSC 681 | | | SAN JUAN | PR | 00926 | |
| JOSE M GONZALEZ RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE M GONZALEZ ROMANACE | PO BOX 211 | | | | PONCE | PR | 00733-1948 | |
| JOSE M GONZALEZ ROMANACE | URB LA RAMBLA | 551 CALLE SIERVAS DE MARIA | | | PONCE | PR | 00733 | |
| JOSE M GONZALEZ ROSARIO | PO BOX 1065 | | | | BARCELONETA | PR | 00617 | |
| JOSE M GONZALEZ RUIZ | PO BOX 554 | | | | UTUADO | PR | 00611-0554 | |
| JOSE M GORDO GARCIA | ALT DE PIEDRAS BLANCAS | 7 CALLE RAMON MURGA BOX 26 | | | GUAYNABO | PR | 00971 | |
| JOSE M GRAULAU SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| JOSE M GUADARRAMA MONTESINO | RR 01 BOX 13404 | | | | TOA ALTA | PR | 00953 | |
| JOSE M GUERRERO PRESTON | [ADDRESS ON FILE] | | | | | | | |
| JOSE M GUEVAREZ PEREZ | URB GUARICO | G28 CALLE 3 | | | VEGA BAJA | PR | 00693 | |
| JOSE M GUTIERREZ PAZ | PO BOX1833 | | | | RIO GRANDE | PR | 00745 | |
| JOSE M GUTIERREZ SANTIAGO | VILLA PALMERAS | 307 CALLE LAS FLORES | | | SAN JUAN | PR | 00912 | |
| JOSE M GUZMAN MERCED | HC 01 BOX 5939 | | | | GUAYNABO | PR | 00971 | |
| JOSE M GUZMAN QUILES | URB SAN PEDRO 63 | CALLE CRISTOBAL COLON | | | TOA BAJA | PR | 00949 | |
| JOSE M HERNANDEZ COLON | [ADDRESS ON FILE] | | | | | | | |
| JOSE M HERNANDEZ DE LEON | HC 4 BOX 4886 | | | | HUMACAO | PR | 00791-9513 | |
| JOSE M HERNANDEZ ECHEVARRIA | [ADDRESS ON FILE] | | | | | | | |
| JOSE M HERNANDEZ GARCIA | 12-67 CALLE ALFONSO | | | | PONCE | PR | 00716-8032 | |
| JOSE M HERNANDEZ GARCIA | 65 CALLE ALFONSO XII | | | | PONCE | PR | 00716-8032 | |
| JOSE M HERNANDEZ LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE M HERNANDEZ MALDONADO | LAGOS DE PLATA | O 15 CALLE 13 | | | LEVITTOWN | PR | 00949 | |
| JOSE M HERNANDEZ MERCADO | PARCELAS PEREZ | 7 A CALLE D SANTANA | | | ARECIBO | PR | 00612 | |
| JOSE M HERNANDEZ PEREZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE M HERNANDEZ RODRIGUEZ | P O BOX 6761 | | | | CAGUAS | PR | 00726-6761 | |
| JOSE M HERNANDEZ TORRES | [ADDRESS ON FILE] | | | | | | | |
| JOSE M HERNANDEZ Y CARMEN M RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE M HIRALDO RIVERA | URB VALLE TOLIMA | A 19 AVE RICKY SEDA | | | CAGUAS | PR | 00725 | |
| JOSE M HURTADO Y ILEANA ROMAN | [ADDRESS ON FILE] | | | | | | | |
| JOSE M IBARRA GARCIA | URB RIVERVIEW | AA  7 CALLE 25 | | | BAYAMON | PR | 00961 | |
| JOSE M IRIZARRY IRIZARRY | [ADDRESS ON FILE] | | | | | | | |
| JOSE M IRIZARRY TORRES | PO BOX 1111 | | | | VILLALBA | PR | 00766-1111 | |
| JOSE M IRIZARRY VEGA | [ADDRESS ON FILE] | | | | | | | |
| JOSE M IZQUIERDO ENCARNACION | URB EL VIGIA | 27 CALLE STA ANASTASIA | | | SAN JUAN | PR | 00926 | |
| JOSE M JIMENEZ OQUENDO | PMB 342  BOX 3080 | | | | GURABO | PR | 00778 | |
| JOSE M JIMENEZ ORTIZ | BOX  835 | | | | CANOVANAS | PR | 00729 | |
| JOSE M JORGE VALENTIN | [ADDRESS ON FILE] | | | | | | | |
| JOSE M JUSINO | PO BOX 604 | | | | LAJAS | PR | 00667 | |
| JOSE M LA TORRE SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| JOSE M LABOY | PO BOX 363288 | | | | SAN JUAN | PR | 00916-3288 | |
| JOSE M LACEN WALKER | 36 VILLA KENNEDY | APT 553 | | | SAN JUAN | PR | 00915 | |
| JOSE M LANDRON VILLAMIL | 275 CALLE LARRINAGA | | | | SAN JUAN | PR | 00918-4018 | |
| JOSE M LATALLADI | BOX 440 | | | | PATILLAS | PR | 00723 | |
| JOSE M LEBRON LASTRA | [ADDRESS ON FILE] | | | | | | | |
| JOSE M LEBRON LASTRA | [ADDRESS ON FILE] | | | | | | | |
| JOSE M LEON | 38 D CALLE JADE | | | | CIDRA | PR | 00739 | |
| JOSE M LEON GONZALEZ | HC 02 BOX 16809 | | | | ARECIBO | PR | 00612 | |
| JOSE M LEON MERCADO | URB JARDINES II | E24  CALLE GARDENIA | | | CAYEY | PR | 00736 | |
| JOSE M LIZARDI O'NEILL | PO BOX 753 | | | | GUAYNABO | PR | 00970 | |
| JOSE M LOPEZ | HC 43 BOX 10598 | | | | CAYEY | PR | 00736 | |
| JOSE M LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE M LOPEZ ACEVEDO | [ADDRESS ON FILE] | | | | | | | |
| JOSE M LOPEZ ACEVEDO | [ADDRESS ON FILE] | | | | | | | |
| JOSE M LOPEZ BERRIOS | PMB 311 | P O BOX 5103 | | | CABO ROJO | PR | 00623 | |
| JOSE M LOPEZ GINEL | HC 1 BOX 6551 | | | | GUAYANILLA | PR | 00656 | |
| JOSE M LOPEZ LOPEZ | VILLAS DE SAN AGUSTIN | Q 4 CALLE 12 | | | BAYAMON | PR | 00959 | |
| JOSE M LOPEZ PAGAN | [ADDRESS ON FILE] | | | | | | | |
| JOSE M LOPEZ SNOW | URB SAN GERARDO | 1739 CALLE COLORADO | | | SAN JUAN | PR | 00926 | |
| JOSE M LOPEZ TORO | PO BOX 866 | | | | ENSENADA | PR | 00623 0866 | |
| JOSE M LUCENA | BOX 685 | | | | ENSENADA | PR | 00647 | |
| JOSE M LUGO MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE M LUNA FIGUEROA | PO BOX 1541 | | | | COAMO | PR | 00769 | |
| JOSE M MACHADO COSME | RR 2 BOX 6130 | | | | CIDRA | PR | 00739 | |
| JOSE M MADERA PEREIRA | URB CAMINO DEL MAR | 7040 VIA PLAYERA | | | TOA BAJA | PR | 00949 | |
| JOSE M MALDONADO CORTES | VILLA DEL PARANA | S 2-4 CALLE PARANA | | | SAN JUAN | PR | 00926 | |
| JOSE M MALDONADO PEREZ | 1COND. ROLLING HILLS APT 118 | | | | CAROLINA | PR | 00987 | |
| JOSE M MALDONADO VALLELLANES | [ADDRESS ON FILE] | | | | | | | |
| JOSE M MALONE FIGUEROA | HC 03 BOX 28500 | | | | SAN SEBASTIAN | PR | 00685 | |
| JOSE M MALVET SANTIAGO | URB VILLAMAR B 3 | CALLE JONICO | | | GUAYAMA | PR | 00784-5979 | |
| JOSE M MANGUAL CUILBE | URB LOS  CAOBOS | 2325 CALLE TABONUCO | | | PONCE | PR | 00731 | |
| JOSE M MANSO RIVERA | [ADDRESS ON FILE] | | | | | | | |
| JOSE M MARICHAL GOMEZ | 761 CALLE LOS ANGELES | | | | SAN JUAN | PR | 00909 | |
| JOSE M MARIN MARIN | [ADDRESS ON FILE] | | | | | | | |
| JOSE M MARIN RAMOS | E 16 URB JESUS M LAGO | | | | UTUADO | PR | 00641 | |
| JOSE M MARRERO | HC 2 BOX 4198 | | | | LAS PIEDRAS | PR | 00771 | |
| JOSE M MARRERO LANDRON | HC 5 BOX 11198 | | | | COROZAL | PR | 00783 | |
| JOSE M MARRERO MARRERO | URB MARIA DEL CARMEN | C 1 CALLE 1 | | | COROZAL | PR | 00783 | |
| JOSE M MARRERO PEREZ | 70 COND BALCONES DE MONTE REAL | 5504 | | | CAROLINA | PR | 00987-2292 | |

Case:17-03283-LTS Doc#:1817-1 Filed:11/16/17 Entered:11/16/17 16:27:52 Desc:
Exhibit A(i) Page 1314 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| JOSE M MARTES ROSARIO | BO CIALITOS | HC 02 BOX 8610 | | | CIALES | PR | 00638 | |
| JOSE M MARTINEZ | P O BOX 11855 | | | | SAN JUAN | PR | 00910-4225 | |
| JOSE M MARTINEZ ALSINA | HC 44 BOX 12765 | | | | CAYEY | PR | 00736 | |
| JOSE M MARTINEZ CRUZ | URB JARDINES FAGOT | J 6 CALLE 10 | | | PONCE | PR | 00731 | |
| JOSE M MARTINEZ MERCADO | 887 CALLE JARDIN | | | | HATILLO | PR | 00659 | |
| JOSE M MARTINEZ QUILES | PO BOX 408 | | | | SAINT JUST | PR | 00978 | |
| JOSE M MARTINEZ RAMOS | 265 AVE ESTEVES | | | | UTUADO | PR | 00641 | |
| JOSE M MARTINEZ RAMOS | HC05 BOX 55228-9214 | SECTOR BUENA VISTA | | | CAGUAS | PR | 00625 | |
| JOSE M MARTINEZ RAMOS | PO BOX 1342 | | | | UTUADO | PR | 00641 | |
| JOSE M MARTINEZ RIVERA | VILLAS DEL PARQUE | APTO 11 A | | | SAN JUAN | PR | 00909 | |
| JOSE M MARTINEZ ROSADO | COND LAGUNA GARDENS I | APTO 2 A | | | CAROLINA | PR | 00979-6424 | |
| JOSE M MARTINEZ ROSADO | [ADDRESS ON FILE] | | | | | | | |
| JOSE M MARTINEZ SANTANA | PO BOX 148 | | | | LAJAS | PR | 00667-0148 | |
| JOSE M MARTINEZ TORRES MARTINES AUTO PAR | 39 CALLE COMERCIO | | | | JUANA DIAZ | PR | 00795 | |
| JOSE M MARTINEZ TORRES MARTINES AUTO PAR | PO BOX 1413 | | | | JUANA DIAZ | PR | 00795 | |
| JOSE M MATHEU RAMOS | HACIENDA SAN JOSE 570 | VIA DEL GUAYABAL | | | CAGUAS | PR | 00727-3063 | |
| JOSE M MCLACT MARTINEZ | HC  01 BOX 7456 | | | | VIEQUEZ | PR | 00765 | |
| JOSE M MEDINA CORDERO | VILLA PALMERA | 378 CALLE BUENA VENTURA | | | SAN JUAN | PR | 00915 | |
| JOSE M MEDINA ROSADO | COND VISTA VERDE | 802 ALTAMESA | | | SAN JUAN | PR | 00921 | |
| JOSE M MEDINA SOTOMAYOR | BOX  231 | | | | SAN SEBASTIAN | PR | 00685 | |
| JOSE M MEJIAS MELENDEZ | URB VALLE DE TIERRA | NUEVAS 85 CALLE CAOBA | | | MANATI | PR | 00674 | |
| JOSE M MELENDEZ CALDERON | [ADDRESS ON FILE] | | | | | | | |
| JOSE M MELON | ALT DE ISABELA | EDIF 14 APT 73 | | | ISABELA | PR | 00662 | |
| JOSE M MENDEZ | PO BOX 1829 | | | | MANATI | PR | 00674 | |
| JOSE M MENDEZ LOPEZ | HC 2 BOX 6259 | | | | ADJUNTAS | PR | 00601 | |
| JOSE M MERCADO BAHAMUNDI | [ADDRESS ON FILE] | | | | | | | |
| JOSE M MERCED QUILES | EXT VILLA PARAISO | 1907 CALLE TEMOR | | | PONCE | PR | 00728 3636 | |
| JOSE M MIRANDA | HILL BROTHERS | 616 CALLE 15 | | | SAN JUAN | PR | 00923 | |
| JOSE M MIRANDA GARCIA | URB SANTIAGO IGLESIAS | 1813 CALLE BELEN BURGOS | | | SAN JUAN | PR | 00921 | |
| JOSE M MIRANDA MELENDEZ | PO BOX 122 | | | | CAYEY | PR | 00737 | |
| JOSE M MIRANDA NUNEZ | URB HILL BROTHERS | 616 CALLE 15 | | | SAN JUAN | PR | 00924 | |
| JOSE M MIRANDA RAMOS | [ADDRESS ON FILE] | | | | | | | |
| JOSE M MIRANDA VEGA | [ADDRESS ON FILE] | | | | | | | |
| JOSE M MOGOLLON | HC 866 BOX 5326 | | | | FAJARDO | PR | 00738 | |
| JOSE M MOLINA MARTINEZ | PO BOX 3655 | | | | AGUADILLA | PR | 00605 | |
| JOSE M MONCION VALDEZ | JARDINES DE BERWIND | EDIF Q APT 172 | | | SAN JUAN | PR | 00924 | |
| JOSE M MONGE VAZQUEZ | BO STA ROSA I | 62 PARCELA HUERTAS | | | GUAYNABO | PR | 00971 | |
| JOSE M MONTERO MONTERO | 1507 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00909 | |
| JOSE M MORALES | COND LAS CAMELIAS | 419 APT 811 | | | SAN JUAN | PR | 00926 | |
| JOSE M MORALES CLAUDIO | HC 01 BOX 5205 | | | | GUAYNABO | PR | 00970 | |
| JOSE M MORALES GARCIA | HC 4 BOX 4838 | | | | HUMACAO | PR | 00791-9460 | |
| JOSE M MORALES MATOS | VILLA ANDALUCIA | D 36 CALLE JUNKERA | | | SAN JUAN | PR | 00926 | |
| JOSE M MORALES NIEVES/A SERVICE STATION | HC 73 BOX 4305 | | | | NARANJITO | PR | 00719-9602 | |
| JOSE M MORALES RODRIGUEZ | BO SANTANA LOS LLANOS | D7 CALLE 8 | | | ARECIBO | PR | 00612 | |
| JOSE M MORALES SOSTRE | COLINAS DEL MARQUEZ | D 21 CALLE MERCED | | | VEGA BAJA | PR | 00693 | |
| JOSE M MORALES TORO | [ADDRESS ON FILE] | | | | | | | |
| JOSE M MORENO BARRETO | BO ZANJA | HC 05 BOX 2571 | | | CAMUY | PR | 00627 | |
| JOSE M MORILLO LIMARDO | BOX 1808 | | | | SABANA SECA | PR | 00952 | |
| JOSE M MORRABAL RABRY | [ADDRESS ON FILE] | | | | | | | |
| JOSE M MULLER GONZALEZ | PO BOX 587 | | | | BOQUERON | PR | 00622 | |
| JOSE M NARVAEZ ROLON | PO BOX 463 | | | | MOROVIS | PR | 00687 | |
| JOSE M NATAL CANDELARIA | [ADDRESS ON FILE] | | | | | | | |
| JOSE M NAVAS MARIN H/N/C NAVAS ASOCIADOS | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| JOSE M NEGRON | URBANIZACION VILLA REAL | 2 D-8 CALLE ESC LINO PADRON RIVERA | | | VEGA BAJA | PR | 7878554998 | |
| JOSE M NEGRON PEREIRA | URB CAPARRA TERRACE | 1406 CALLE 8 50 | | | SAN JUAN | PR | 00921 | |
| JOSE M NEGRON SOTO | HC 2 BOX 6202 | | | | MOROVIS | PR | 00687 | |
| JOSE M NEGRONI | [ADDRESS ON FILE] | | | | | | | |
| JOSE M NEVAREZ SIMMONS | [ADDRESS ON FILE] | | | | | | | |
| JOSE M NIEVES ARROCHO | HC 05 BOX 10587 | | | | MOCA | PR | 00676 | |
| JOSE M NIEVES DIAZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE M NIEVES HERNANDEZ | 210 HACIENDAS DE CAMUY | | | | CAMUY | PR | 00627 | |
| JOSE M NIEVES LLORET | [ADDRESS ON FILE] | | | | | | | |
| JOSE M NIEVES NEGRON | [ADDRESS ON FILE] | | | | | | | |
| JOSE M NIEVES RIVERA | [ADDRESS ON FILE] | | | | | | | |
| JOSE M NIEVES SOTO | P O BOX 1614 | | | | HATILLO | PR | 00659 | |
| JOSE M NIEVES VAZQUEZ | PO BOX 1143 | | | | GURABO | PR | 00778 | |
| JOSE M NOLLA MORELL | P O BOX 207 | | | | ARECIBO | PR | 00613 | |
| JOSE M NOVOA GONZALEZ | PO BOX 987 | | | | PENUELAS | PR | 00624-0987 | |
| JOSE M OCASIO MALDONADO | TORRECILLAS | 206 CALLE JUAN MERCADO MORALES | | | MOROVIS | PR | 00687 | |
| JOSE M OCASIO MONTALVO | [ADDRESS ON FILE] | | | | | | | |
| JOSE M OJEDA CASIANO | PO BOX 2926 | | | | SAN GERMAN | PR | 00683 | |
| JOSE M OLIVERAS CALDERON | URB COUNTRY CLUB | JD 4 CALLE 230 | | | CAROLINA | PR | 00982 | |
| JOSE M OLIVERAS COLON | HC 2 BOX 7988 | | | | JAYUYA | PR | 00664 | |
| JOSE M OLIVIERI RESTO | A 4 URB VILLA ALBA | | | | VILLALBA | PR | 00766 | |
| JOSE M OLIVO DE JESUS | P O BOX 1186 | | | | COROZAL | PR | 00783 | |
| JOSE M OQUENDO DE LA ROSA | HC 3 BOX 11226 | | | | UTUADO | PR | 00641 | |
| JOSE M ORELLANA | [ADDRESS ON FILE] | | | | | | | |
| JOSE M ORTEGA CRUZ | HC 80 BOX 8391 | | | | DORADO | PR | 00646 | |
| JOSE M ORTIZ | HC 01 BOX 5080 | | | | OROCOVIS | PR | 00720 | |
| JOSE M ORTIZ BAERGA | URB VENUS GARDENS | 671 CALLE CANCER | | | SAN JUAN | PR | 00926 | |
| JOSE M ORTIZ COLON | [ADDRESS ON FILE] | | | | | | | |
| JOSE M ORTIZ COLON | [ADDRESS ON FILE] | | | | | | | |
| JOSE M ORTIZ CORDERO | URB JAIME C RODRIGUEZ | T 4 CALLE 11 | | | YABUCOA | PR | 00767 | |
| JOSE M ORTIZ COTTE | URB REXVILLE | Z A 11 CALLE 21 | | | BAYAMON | PR | 00956 | |
| JOSE M ORTIZ KUILAN | HC 01 BOX 9118 | | | | TOA BAJA | PR | 00949 | |
| JOSE M ORTIZ MORALES | HC 01 BOX 17077 | | | | HUMACAO | PR | 00791 | |
| JOSE M ORTIZ MORALES | [ADDRESS ON FILE] | | | | | | | |
| JOSE M ORTIZ PAGAN | HC 03 BOX 12111 | | | | JUANA DIAZ | PR | 00795 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| JOSE M ORTIZ PEREZ | P O BOX 656 | | | | SANTA ISABEL | PR | 00757 | |
| JOSE M OTERO GRACIA | [ADDRESS ON FILE] | | | | | | | |
| JOSE M OTERO LUGO | HC 2 BOX 8894 | | | | CIALES | PR | 00638 | |
| JOSE M PABON BAEZ | H.C . 01  BOX 5782 | | | | SAN GERMAN | PR | 00683 | |
| JOSE M PADILLA BATISTA | [ADDRESS ON FILE] | | | | | | | |
| JOSE M PADILLA ORTIZ | URB REPARTO FLAMINGO | C 19 CALLE DEL VIVI | | | BAYAMON | PR | 00959 | |
| JOSE M PAGAN CORTES | P O BOX 1063 | | | | BARCELONETA | PR | 00617-1063 | |
| JOSE M PAGAN RAIMUNDI | P O BOX 2062 | | | | VEGA BAJA | PR | 00694 | |
| JOSE M PALOU ABASOLO | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| JOSE M PELLICIER PAGAN | PO BOX 786 | | | | YAUCO | PR | 00698 | |
| JOSE M PEREIRA GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE M PEREZ ACOSTA | BOX 1135 | | | | BOQUERON | PR | 00622 | |
| JOSE M PEREZ ARCE | HC 01 BOX 4296 | | | | ADJUNTAS | PR | 00601 | |
| JOSE M PEREZ ARROYO | URB SANTA | B 118 MARIE | | | SABANA GRANDE | PR | 00637 | |
| JOSE M PEREZ CURBELO | BOX 50401 | | | | TOA BAJA | PR | 00950-0401 | |
| JOSE M PEREZ CURBELO | PO BOX 192 | | | | SAN JUAN | PR | 00902 | |
| JOSE M PEREZ GOMEZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE M PEREZ HERNANDEZ | P O BOX 1772 | | | | SAN SEBASTIAN | PR | 00685 | |
| JOSE M PEREZ NEGRON | PO BOX 519 | | | | VILLALBA | PR | 00766 | |
| JOSE M PEREZ NIEVES | [ADDRESS ON FILE] | | | | | | | |
| JOSE M PEREZ OLIVENCIA | URB EL DORADO | B27 CALLE B | | | SAN JUAN | PR | 00926-3483 | |
| JOSE M PEREZ OTERO | [ADDRESS ON FILE] | | | | | | | |
| JOSE M PEREZ REDONDO | [ADDRESS ON FILE] | | | | | | | |
| JOSE M PEREZ REYES | PO BOX 1436 | | | | AIBONITO | PR | 00705 | |
| JOSE M PEREZ RIVERA | RES MANUEL A PEREZ | EDIF C 10 APT 109 | | | SAN JUAN | PR | 00923 | |
| JOSE M PEREZ ROSA | PO BOX 692 | | | | LARES | PR | 00669 | |
| JOSE M PEREZ RUIZ | P O BOX  364 | | | | QUEBRADILLAS | PR | 00678 | |
| JOSE M PEREZ SERRANO | URB ALT DE FLAMBOYAN | A27 CALLE 7 | | | BAYAMON | PR | 00959 | |
| JOSE M PEREZ SUAREZ | 59 BOSQUE DEL RIO | | | | TRUJILLO ALTO | PR | 00976-3153 | |
| JOSE M PETRALANDA ARREGUI | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| JOSE M PIETRI RODRIGUEZ | BOX 42 | | | | YAUCO | PR | 00698 | |
| JOSE M PIZARRO ANDRADES | PO BOX 20463 | | | | SAN JUAN | PR | 00928 | |
| JOSE M POMALES RODRIGUEZ | PO BOX 1414 | | | | CANOVANAS | PR | 00729 | |
| JOSE M POMALES RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE M PONCE ORTIZ | BO JOBOS | SECTOR LA SIERRA BOX 6 | | | ISABELA | PR | 00662 | |
| JOSE M PORTELA VALS | URB SAN DEMETRIO 751 | CALLE SARDINA | | | VEGA BAJA | PR | 00653 | |
| JOSE M QUINTANA GARCIA | [ADDRESS ON FILE] | | | | | | | |
| JOSE M RAMIREZ | P O BOX 1688 | | | | MAYAGUEZ | PR | 00681 | |
| JOSE M RAMIREZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE M RAMIREZ CASELLAS | 65 SANTIAGO | | | | GURABO | PR | 00778 | |
| JOSE M RAMOS  CALZADA | URB LA PROVIDENCIA | D 5 CALLE 1 | | | TOA ALTA | PR | 00953 | |
| JOSE M RAMOS DIAZ | EL RETIRO | C 2 CALLE 2 | | | QUEBRADILLA | PR | 00678 | |
| JOSE M RAMOS MATOS | [ADDRESS ON FILE] | | | | | | | |
| JOSE M RAMOS QUINTERO | 12 CALLE IDEAL | | | | PONCE | PR | 00731 | |
| JOSE M RAMOS RAMOS | A 19 JARD ESPERANZA | | | | NAGUABO | PR | 00718 | |
| JOSE M RAMOS SANTIAGO | URB VENUS GARDEN | 722 CALLE CUPIDO | | | SAN JUAN | PR | 00926 | |
| JOSE M RAMOS VAZQUEZ | VILLA PALMERAS | 250 CALLE COTTON | | | SANTURCE | PR | 00915 | |
| JOSE M RAMOS VELAZQUEZ | PO BOX 9084 | | | | CAGUAS | PR | 00726 | |
| JOSE M RENTAS SANTIAGO | RES LA CEIBA | 28 APT 244 | | | PONCE | PR | 00731 | |
| JOSE M RESTO BURGOS | PO BOX 787 | | | | GUAYNABO | PR | 00970 | |
| JOSE M REYES | COND JARDINES DE VALENCIA | 631 CALLE PEREIRA LEAL APT 814 | | | SAN JUAN | PR | 00923 | |
| JOSE M REYES BARRETO | PO BOX 1557 | | | | OROCOVIS | PR | 00720 | |
| JOSE M REYES GARCIA | [ADDRESS ON FILE] | | | | | | | |
| JOSE M RIBOT | URB MONTE VISTA | G 53 CALLE 6 | | | FAJARDO | PR | 00738 | |
| JOSE M RIOS CESTERO | [ADDRESS ON FILE] | | | | | | | |
| JOSE M RIOS CESTERO | [ADDRESS ON FILE] | | | | | | | |
| JOSE M RIOS MONTANEZ | PO BOX 844 | | | | HATILLO | PR | 00659 | |
| JOSE M RIOS VARGAS | HC 33 BOX 5204 | | | | DORADO | PR | 00646 | |
| JOSE M RIVERA | [ADDRESS ON FILE] | | | | | | | |
| JOSE M RIVERA ALBINO | URB BARAMAYA 54 | CALLE GUARIONEX | | | PONCE | PR | 00731 | |
| JOSE M RIVERA ALVAREZ | RR 2 BOX 8305 | | | | TOA ALTA | PR | 00953 | |
| JOSE M RIVERA ARROYO(CAROLINA IMAGING ) | CALLE MARGINAL B-1 | URB SAN SALVADOR | | | MANATI | PR | 00674 | |
| JOSE M RIVERA ARROYO(CAROLINA IMAGING ) | PO BOX 191058 | | | | SAN JUAN | PR | 00919 1058 | |
| JOSE M RIVERA BARRETO | COND LAS TERESAS | CALLE AZABACH 905 EDIF 2 APT 3H | | | SAN JUAN | PR | 00924-3244 | |
| JOSE M RIVERA BERG | [ADDRESS ON FILE] | | | | | | | |
| JOSE M RIVERA BERG | [ADDRESS ON FILE] | | | | | | | |
| JOSE M RIVERA CASTRO | [ADDRESS ON FILE] | | | | | | | |
| JOSE M RIVERA FUENTES | COM MATA DE PLATANO | SOLAR L 14 | | | LUQUILLO | PR | 00773 | |
| JOSE M RIVERA GREGORY | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| JOSE M RIVERA HERNANDEZ | 60448 SECT LA PICA | | | | CAMUY | PR | 00627 | |
| JOSE M RIVERA ILARRAZA | BO CANDELARIA | 60 CALLE UNION | | | TOA BAJA | PR | 00951 | |
| JOSE M RIVERA LEBRON | URB SAN PEDRO | 135 CALLE TIMOTEO SALAS | | | TOA BAJA | PR | 00949 | |
| JOSE M RIVERA LOPEZ | HC 02 BOX 8999 | | | | CAYEY | PR | 00736 | |
| JOSE M RIVERA LUCIANO | P O BOX 2358 | | | | ARECIBO | PR | 00613 | |
| JOSE M RIVERA MALDONADO | URB LOS RODRIGUEZ | 21 CALLE C | | | CAMUY | PR | 00627 | |
| JOSE M RIVERA MEDINA | [ADDRESS ON FILE] | | | | | | | |
| JOSE M RIVERA MELENDEZ | EXT MONTEVISTA | G 67 CALLE 6 | | | FAJARDO | PR | 00738 | |
| JOSE M RIVERA MERCADO | [ADDRESS ON FILE] | | | | | | | |
| JOSE M RIVERA QUILES | HC 02 BOX 5025 | | | | COMERIO | PR | 00782 | |
| JOSE M RIVERA RIVERA | [ADDRESS ON FILE] | | | | | | | |
| JOSE M RIVERA RODRIGUEZ | P O BOX 1054 | | | | CIALES | PR | 00638 | |
| JOSE M RIVERA SANCHEZ | URB MARBELLA | 111 CALLE C | | | AGUADILLA | PR | 00603 | |
| JOSE M RIVERA SANTIAGO | PO BOX 198 | | | | MARICAO | PR | 00606 | |
| JOSE M RIVERA SOTO | P O BOX 7126 | | | | PONCE | PR | 00732 | |
| JOSE M RIVERA TAPIA | PO BOX 1400 | | | | VIEQUES | PR | 00765 | |
| JOSE M RIVERA TORRES | [ADDRESS ON FILE] | | | | | | | |
| JOSE M RIVERA VAZQUEZ | HC 1 BOX 2267 | | | | MOROVIS | PR | 00687 | |
| JOSE M RODRIGUEZ | P O BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| JOSE M RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| JOSE M RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE M RODRIGUEZ ALICEA | PO BOX 254 | | | | AGUAS BUENAS | PR | 00703 0254 | |
| JOSE M RODRIGUEZ ALICEA | [ADDRESS ON FILE] | | | | | | | |
| JOSE M RODRIGUEZ ALSINA | HC 01 BOX 29030 NUM 376 | | | | CAGUAS | PR | 00725 | |
| JOSE M RODRIGUEZ ARRIETA | URB VILLAS DE CARRAIZO | RR 7 BOX 410 | | | SAN JUAN | PR | 00926 | |
| JOSE M RODRIGUEZ BARRERA | URB LAS COLINAS | A 24 | | | COAMO | PR | 00769 | |
| JOSE M RODRIGUEZ BARRETO | [ADDRESS ON FILE] | | | | | | | |
| JOSE M RODRIGUEZ CASTILLO | 10199 CUH STATION | | | | HUMACAO | PR | 00792 | |
| JOSE M RODRIGUEZ CERDA | VILLA NEVAREZ | 1082 CALLE 8 | | | SAN JUAN | PR | 00927-5219 | |
| JOSE M RODRIGUEZ CORIANO | HC 06 BOX 172080 | | | | SAN SEBASTIAN | PR | 00685 | |
| JOSE M RODRIGUEZ CORIANO | URB VILLA CAROLINA | 69-19 CALLE 56 | | | CAROLINA | PR | 00985 | |
| JOSE M RODRIGUEZ DEL TORO | [ADDRESS ON FILE] | | | | | | | |
| JOSE M RODRIGUEZ DELGADO | [ADDRESS ON FILE] | | | | | | | |
| JOSE M RODRIGUEZ DIAZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE M RODRIGUEZ DIAZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE M RODRIGUEZ FIGUEROA | URB HACIENDA LA MATILDE | 5142 CALLE TRAPICHE | | | PONCE | PR | 00728-2425 | |
| JOSE M RODRIGUEZ GARCIA | [ADDRESS ON FILE] | | | | | | | |
| JOSE M RODRIGUEZ LOPEZ | FERNANDEZ JUNCOS STATION | PO BOX 19175 | | | SAN JUAN | PR | 00910 | |
| JOSE M RODRIGUEZ LOPEZ | PO BOX 1674 | | | | YAUCO | PR | 00698 | |
| JOSE M RODRIGUEZ MALDONADO | 780 N E 69TH APTO 607 | | | | MIAMI | FL | 33138 | |
| JOSE M RODRIGUEZ MALDONADO | PO BOX 1295 | | | | SAN GERMAN | PR | 00683 | |
| JOSE M RODRIGUEZ MARRERO | [ADDRESS ON FILE] | | | | | | | |
| JOSE M RODRIGUEZ MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE M RODRIGUEZ MELENDEZ | VILLA FONTANA | 3K NI VIA 63 | | | CAROLINA | PR | 00983 | |
| JOSE M RODRIGUEZ NIEVES | HC 1 BOX 7306 | | | | SALINAS | PR | 00751 | |
| JOSE M RODRIGUEZ PEREZ | PO BOX 390 | | | | CAMUY | PR | 00627 | |
| JOSE M RODRIGUEZ RIVERA | PARC VAN SCOY | K42 A  CALLE 6 | | | BAYAMON | PR | 00957 | |
| JOSE M RODRIGUEZ RIVERA | PO BOX 54 | | | | NARANJITO | PR | 00719 | |
| JOSE M RODRIGUEZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| JOSE M RODRIGUEZ RODRIGUEZ | BO BARAHONA | CARR 633 KM 4 HM 4 | | | MOROVIS | PR | 00687 | |
| JOSE M RODRIGUEZ RODRIGUEZ | HC 1 BOX 4746 | | | | COROZAL | PR | 00783 | |
| JOSE M RODRIGUEZ RODRIGUEZ | PO BOX 28 | | | | YABUCOA | PR | 00767 | |
| JOSE M RODRIGUEZ SANCHEZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE M RODRIGUEZ SANTIAGO | URB COUNTRY CLUB | MP CALLE 428 | | | CAROLINA | PR | 00982 | |
| JOSE M RODRIGUEZ SEDA & DIXON CANCEL | MERCADO | P O BOX 3151 MARINA STATION | | | MAYAGUEZ | PR | 00681 | |
| JOSE M RODRIGUEZ URBISTON | REPARTO MARQUEZ | B 18 C 1 | | | ARECIBO | PR | 00612 | |
| JOSE M RODRIGUEZ URBISTON | REP MARQUEZ | B 18 CALLE 1 | | | ARECIBO | PR | 00612 | |
| JOSE M RODRIGUEZ VELEZ | P O BOX 2961 | | | | GUAYAMA | PR | 00784 | |
| JOSE M RODRIGUEZ WALKER | JARDINES DE CANOVANAS | F 11 PEPITA ALBANDOZ | | | CANOVANAS | PR | 00729 | |
| JOSE M ROLDAN DE JESUS | CALLE B 38 CARR 185 KM 2 8 | MANSIONES DEL TESORO | | | CANOVANAS | PR | 00988 | |
| JOSE M ROLDAN DE JESUS | P O BOX 9703 | | | | CAROLINA | PR | 00988-9703 | |
| JOSE M ROLON NOQUERAS | RR 4 BOX 1643 | | | | BAYAMON | PR | 00956 | |
| JOSE M ROMAN CONSTRUCTION INC | URB VICTORIA HEIGHTS | J 3  CALLE 3 | | | BAYAMON | PR | 00959 | |
| JOSE M ROMAN LUCIANO | [ADDRESS ON FILE] | | | | | | | |
| JOSE M ROMAN MONROIG | [ADDRESS ON FILE] | | | | | | | |
| JOSE M ROMAN NEGRON | HC 1 BOX 6078 | | | | JUANA DIAZ | PR | 00795 | |
| JOSE M ROMAN RODRIGUEZ | P O BOX 484 | | | | LARES | PR | 00669 | |
| JOSE M ROMAN ROMAN | HC 3 BOX 9709 | | | | LARES | PR | 00669 | |
| JOSE M ROMERO BAUZO | URB QUINTAS DE CANOVANAS | 882 CALLE TOPACIO | | | CANOVANAS | PR | 00729-2912 | |
| JOSE M ROMERO VAZQUEZ | 400 COND LA CEIBA 510 | | | | PONCE | PR | 00717 | |
| JOSE M ROSA MELENDEZ | BOX DAGUAO BZ 7915 | | | | NAGUABO | PR | 00718 | |
| JOSE M ROSA RIVERA | VILLA CALIZ 1 | 14 CALLE VERDAD | | | CAGUAS | PR | 00725 | |
| JOSE M ROSADO RODRIGUEZ | URB RIO CANAS | J 9 CALLE 10 | | | PONCE | PR | 00731 | |
| JOSE M ROSADO SANTIAGO | FERNANDEZ JUNCOS STATION | PO BOX 19175 | | | SAN JUAN | PR | 00910 | |
| JOSE M ROSARIO MANTAMEZ | PO BOX 678 | | | | ARROYO | PR | 00714 | |
| JOSE M ROSARIO MERCADO | [ADDRESS ON FILE] | | | | | | | |
| JOSE M ROSARIO MOJICA | HC 01 BOX 5455 | | | | GUAYNABO | PR | 00971 | |
| JOSE M ROSARIO ROBLES | [ADDRESS ON FILE] | | | | | | | |
| JOSE M RUIZ DELGADO | HC 61 BOX 5405 | | | | TRUJILLO ALTO | PR | 00976 | |
| JOSE M RUIZ MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE M RUSSE ARGUELLES | VISTA ALEGRE | 1986 CALLE FORTUNA | | | PONCE | PR | 00717 | |
| JOSE M SALCEDO | BO TIBES SECTOR LA ZARZA | CARR 503 KM 8 2 | | | PONCE | PR | 00731 | |
| JOSE M SAMPAYO SARRAGA | URB ENCANTADA | 6310 CALLE AVENTURA | | | TRUJILLO ALTO | PR | 00976 | |
| JOSE M SAN MIGUEL COLON | BO PESAS CERRO GORDO | | | | CIALES | PR | 00638 | |
| JOSE M SANCHEZ COLON | 27 CALLE PUEBLITO | | | | COAMO | PR | 00769 | |
| JOSE M SANCHEZ MENDEZ | P O BOX X278 | | | | MOROVIS | PR | 00687 | |
| JOSE M SANCHEZ ORTIZ | CONDOMINIO SANTA JUANA | APARTAMENTO 1406 | | | CAGUAS | PR | 00725 | |
| JOSE M SANCHEZ RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE M SANCHEZ RUIZ | BO OLIMPO | 11 CALLE 1 | | | GUAYAMA | PR | 00784 | |
| JOSE M SANCHEZ SUAREZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE M SANCHEZ VAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE M SANCHEZ VILLAFANE | PO BOX 360339 | | | | SAN JUAN | PR | 00936-0339 | |
| JOSE M SANTA | P O BOX 214 | | | | SANTA ISABEL | PR | 00757 | |
| JOSE M SANTANA LOPEZ | VILLAS DE RIO GRANDE | G 1 CALLE SPH HERNANDEZ | | | RIO GRANDE | PR | 00745 | |
| JOSE M SANTIAGO | PO BOX 1019 | | | | PONCE | PR | 00766 | |
| JOSE M SANTIAGO | PUEBLO NUEVO | CALLE 7 BOX 39 | | | VEGA BAJA | PR | 00693 | |
| JOSE M SANTIAGO ALEQUIN | APARTADO 501 | | | | MARICAO | PR | 00606 | |
| JOSE M SANTIAGO BETANCOURT | 150 AVE LOS PATRIOTAS 181 | | | | LARES | PR | 00669 | |
| JOSE M SANTIAGO CALDERO | H C 71 BOX 3891 | | | | NARANJITO | PR | 00719 | |
| JOSE M SANTIAGO FIGUEROA | FERNANDEZ JUNCOS STATION | PO BOX 19297 | | | SAN JUAN | PR | 00910 | |
| JOSE M SANTIAGO GUZMAN | URB CAMPO ALEGRE | G-10 LAUREL | | | BAYAMON | PR | 00956 | |
| JOSE M SANTIAGO MARTINEZ | URB SAN FELIPE | 22CALLE 9 | | | ARECIBO | PR | 00612 | |
| JOSE M SANTIAGO QUENDO | [ADDRESS ON FILE] | | | | | | | |
| JOSE M SANTIAGO RIVERA | PO BOX 139 | | | | SAN LORENZO | PR | 00754 | |
| JOSE M SANTIAGO RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE M SANTIAGO VEGA | BDA LAMBOGLIA | APT 1208 | | | PATILLAS | PR | 00723 | |
| JOSE M SANTOS LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE M SANTOS OSORIO | HC 01 BOX 2144 | | | | LOIZA | PR | 00772 | |
| JOSE M SEDA IRIZARRY | URB RIO PIEDRAS HEIGHTS | 1696 CALLE SALVEN | | | SAN JUAN | PR | 00926-3120 | |
| JOSE M SEPULVEDA RAMIREZ | URB QUINTAS DE CUPEY | 180 CALLE PICAFLOR | | | CABO ROJO | PR | 00623 | |
| JOSE M SEPULVEDA RIOS | [ADDRESS ON FILE] | | | | | | | |

Case:17-03283-LTS   Doc#:1817-1   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(i) Page 1317 of 1373
In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| JOSE M SERRANO APONTE | [ADDRESS ON FILE] | | | | | | | |
| JOSE M SERRANO APONTE | [ADDRESS ON FILE] | | | | | | | |
| JOSE M SERRANO CANALES | [ADDRESS ON FILE] | | | | | | | |
| JOSE M SERRANO GONZALEZ | HC 7 BOX 34490 | | | | HATILLO | PR | 00659 | |
| JOSE M SERRANO TORRES | [ADDRESS ON FILE] | | | | | | | |
| JOSE M SIERRA MADERA | ESTANCIAS DEL RIO | 349 CALLE CANAS | | | HORMIGUEROS | PR | 00660 | |
| JOSE M SIERRA MARRERO | URB MIRAFLORES | 18-40 CALLE 46 | | | BAYAMON | PR | 00957 | |
| JOSE M SKERRET OSORIO | 25 A URB PH HERNANDEZ | | | | RIO GRANDE | PR | 00745 | |
| JOSE M SOBA SANTIAGO | PO BOX 986 | | | | SANTA ISABEL | PR | 00757-0986 | |
| JOSE M SOLIS ALBINO' | PO BOX 208 | | | | PATILLAS | PR | 00738208 | |
| JOSE M SOTO NIEVES | URB FLAMBOYAN | F3 CALLE 17 | | | MANATI | PR | 00674 | |
| JOSE M SOUSS MATOS | URB PARADISE HILLS | 1648 PECOS | | | SAN JUAN | PR | 00926 | |
| JOSE M SUAREZ CACERES | [ADDRESS ON FILE] | | | | | | | |
| JOSE M SUAREZ PACHECO | [ADDRESS ON FILE] | | | | | | | |
| JOSE M SUAREZ PADILLA | HC 67 BOX 13524 BO MINILLAS | | | | BAYAMON | PR | 00956 | |
| JOSE M SUAREZ VARELA | HC 01 BOX 6653 | | | | COROZAL | PR | 00783 | |
| JOSE M TALAVERA PEREZ | PO BOX 141875 | | | | ARECIBO | PR | 00614 | |
| JOSE M TAVERAS GUZMAN /MANATI ANESTHESIA | PO BOX 484 | | | | MANATI | PR | 00674 | |
| JOSE M TERRON RIVERA | [ADDRESS ON FILE] | | | | | | | |
| JOSE M TIRADO GIRONA | PO BOX 141927 | | | | ARECIBO | PR | 00614 | |
| JOSE M TORO ITURRINO | 20 CALLE FELIX TIO SUITE 5 | | | | SABANA GRANDE | PR | 00637-1833 | |
| JOSE M TORO ITURRINO | [ADDRESS ON FILE] | | | | | | | |
| JOSE M TORRES CORREA | PO BOX 10264 | | | | PONCE | PR | 00732-2064 | |
| JOSE M TORRES CORTES | HC 01 BOX 5000 | | | | OROCOVIS | PR | 00720 | |
| JOSE M TORRES DAVILA | [ADDRESS ON FILE] | | | | | | | |
| JOSE M TORRES FELIX | BO GUAVATE 22550 | | | | CAYEY | PR | 00736 | |
| JOSE M TORRES GOMEZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE M TORRES HERNANDEZ | 390 MACHUELLO LAJAS | | | | PONCE | PR | 00731 | |
| JOSE M TORRES MARTINEZ | EXT SOLAES NIEVES | 50 CALLE A | | | GUAYANILLA | PR | 00656 | |
| JOSE M TORRES MARTINEZ | URB 5TO CENTENARIO | 902 CALLE REY FERNANDO ARAGON | | | MAYAGÜEZ | PR | 00680-9067 | |
| JOSE M TORRES MARTINEZ | URB SANTA ELENA | 19 CALLE 13 | | | GUAYANILLA | PR | 00656 | |
| JOSE M TORRES NAZARIO | PARCELAS JUAN SANCHEZ 617 | BOX 1429 | | | BAYAMON | PR | 00959 | |
| JOSE M TORRES ORENGO | 9 EXT YIDOMAR | ST COMET | | | YAUCO | PR | 00698 | |
| JOSE M TORRES RAMOS | ASHFORD MEDICAL CENTER | 29 CALLE WASHINTON SUITE 509 | | | SAN JUAN | PR | 00907 | |
| JOSE M TORRES RIVERA | [ADDRESS ON FILE] | | | | | | | |
| JOSE M TORRES RIVERA | [ADDRESS ON FILE] | | | | | | | |
| JOSE M TORRES RODRIGUEZ | HC 01 BOX 3051 BO. PALMAREJO | | | | VILLALBA | PR | 00766 | |
| JOSE M TORRES RODRIGUEZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| JOSE M TORRES RODRIGUEZ | URB SANTA JUANITA | DN22 SECION 10 CALLE UNGRIA | | | BAYAMON | PR | 00956 | |
| JOSE M TORRES RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE M TORRES SANTANA | HC 1 BOX 3575 | | | | BAJADERO | PR | 00616 | |
| JOSE M TORRES TORRES | HC 02 BOX 5003 | | | | VILLALBA | PR | 00766 | |
| JOSE M TORRES ZAYAS | [ADDRESS ON FILE] | | | | | | | |
| JOSE M TORUELLA VAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE M TOYENS OJEDA | PO BOX 771 | | | | HUMACAO | PR | 00792 | |
| JOSE M TRAVERSO ROSADO | 17 CALLE PABLO GUZMAN | | | | SAN SEBASTIAN | PR | 00685 | |
| JOSE M TRUJILLO BATISTA | PO BOX 1134 | | | | HATILLO | PR | 00659 | |
| JOSE M VALENTIN CAJIGAS | HC 02 BOX 6474 | | | | LARES | PR | 00669 | |
| JOSE M VARELA FERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE M VARGAS ARROYO | HC 4 BOX 22020 | | | | JUANA DIAZ | PR | 00795 | |
| JOSE M VARGAS BRUNO | [ADDRESS ON FILE] | | | | | | | |
| JOSE M VARGAS MALAVE | VILLA PALMERA | 252 CALLE PROVIDENCIA | | | SAN JUAN | PR | 00915 | |
| JOSE M VARGAS MOJICA | PARCELAS HILL BROTHER | 442 CALLE 39 | | | SAN JUAN | PR | 00924 | |
| JOSE M VAZQUEZ AYALA | [ADDRESS ON FILE] | | | | | | | |
| JOSE M VAZQUEZ NEGRON | [ADDRESS ON FILE] | | | | | | | |
| JOSE M VAZQUEZ RUIZ | HC 8 BOX 70727 | | | | CAGUAS | PR | 00725 | |
| JOSE M VAZQUEZ VAZQUEZ | P O BOX 457 | | | | HORMIGUEROS | PR | 00660 | |
| JOSE M VEGA COLON | [ADDRESS ON FILE] | | | | | | | |
| JOSE M VEGA DE LEON | [ADDRESS ON FILE] | | | | | | | |
| JOSE M VEGA QUINONES | MANS DE CAROLINA | UV15 CALLE YUNQUESITO | | | CAROLINA | PR | 00987 | |
| JOSE M VEGA RIVERA | PO BOX 192533 | | | | SAN JUAN | PR | 00919 | |
| JOSE M VEGA ROBLES | URB VILLA EVANGELINA | E 49 CALLE 3 | | | MANATI | PR | 00674 | |
| JOSE M VELAZQUEZ ORTIZ | HC 1 BOX 13335 | | | | CABO ROJO | PR | 00623 | |
| JOSE M VELAZQUEZ LOPEZ | PO BOX 1379 | | | | LAS PIEDRAS | PR | 00771 | |
| JOSE M VELAZQUEZ RODRIGUEZ | HC 02 BOX 8024 | | | | BAYAMOLLA | PR | 00656 | |
| JOSE M VELAZQUEZ VAZQUEZ | HC 1 BOX 8702 | | | | CANOVANAS | PR | 00729 | |
| JOSE M VELAZQUEZ VEGA | [ADDRESS ON FILE] | | | | | | | |
| JOSE M VELEZ FARIA | HC 3 BOX 9449 | | | | LARES | PR | 00669 | |
| JOSE M VELEZ MENDEZ | B 7 URB EL MAESTRO | | | | CAMUY | PR | 00627 | |
| JOSE M VELEZ VARGAS | PMB 42 | PO BOX 5103 | | | CABO ROJO | PR | 00623 | |
| JOSE M VENDRELL VALLE | URB CORCHADO | 162 CALLE PASCUA | | | ISABELA | PR | 00662 | |
| JOSE M VENTURA | PENTHOUSE CONDADO | 1473 WILSON AVE | | | SAN JUAN | PR | 00907 | |
| JOSE M VIDOL MORAN | 3RA SECCION YANOS | 349 CALLE FLAMBOYANES | | | FLORIDA | PR | 00650 | |
| JOSE M VINCENTY MARTELL | HC 1 BOX 8451 | | | | MARICAO | PR | 00606 | |
| JOSE M WILKER LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE M ZAVALA MARTI | BONNEVILLE VALLEY | 12 CALLE CORPUS CRISTI | | | CAGUAS | PR | 00725 | |
| JOSE M. | [ADDRESS ON FILE] | | | | | | | |
| JOSE M. ACEVEDO RAMIREZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE M. ACEVEDO RAMIREZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE M. ACEVEDO ROSARIO | [ADDRESS ON FILE] | | | | | | | |
| JOSE M. AGOSTO BENITEZ | URB SANTA TERESITA | AS15 CALLE 41 REPTO TERESITA | | | BAYAMON | PR | 00961 | |
| JOSE M. ALVAREZ CRUZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE M. APONTE GONZALEZ | DEMANDANTE POR DERECHO PROPIO | INSTITUCIÓN GUERREO MÓDULO ANEXO A | PO BOX 3999 AGUADILLA PR | | AGUADILLA | PR | 603 | |
| JOSE M. BERGODERE COLON | [ADDRESS ON FILE] | | | | | | | |
| JOSE M. CARABALLO CASTRO | HC 02 BOX 12380 | | | | YAUCO | PR | 00698 | |
| JOSE M. CARRION COLON | EIDF 11 APTO 488 | | | | ARECIBO | PR | 00612 | |
| JOSE M. CASTILLO RODRIGUEZ | HP - OFICINA SERVS. LEY # 408 | RES RAMON MARIN SOLA | | | RIO PIEDRAS | PR | 00936-0000 | |
| JOSE M. CATALA CATALA | [ADDRESS ON FILE] | | | | | | | |
| JOSE M. CINTRON GARCIA | RR7 BOX 6298 | | | | SAN JUAN | PR | 00926 | |
| JOSE M. CINTRON NORIEGA | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| JOSE M. COLON ORTIZ | PO BOX 1919 | | | | AIBONITO | PR | 00705 | |
| JOSE M. COLON VALLES | [ADDRESS ON FILE] | | | | | | | |
| Jose M. Colon Vega | [ADDRESS ON FILE] | | | | | | | |
| JOSE M. CONTRERAS BENITEZ | RR-9 BOX 4855 | | | | SAN JUAN | PR | 00976-9802 | |
| JOSE M. COSS TORRES | [ADDRESS ON FILE] | | | | | | | |
| JOSE M. CRUZ | PO BOX 1325 | | | | FAJARDO | PR | 00738 | |
| JOSE M. CRUZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE M. CRUZ RAMOS | [ADDRESS ON FILE] | | | | | | | |
| JOSE M. DE LEON TROCHE | SANTURCE STATION | PO BOX 13661 | | | SAN JUAN | PR | 00908 | |
| JOSE M. DELGADO, INC. | URB CARIBE | CALLE CAVALIER 1556 | | | SAN JUAN | PR | 00927 | |
| JOSE M. DIAZ VALLINES | LOMAS VERDES | D9 CALLE ANGELINA URB LOMAS VERDES | | | BAYAMON | PR | 00956 | |
| JOSE M. FELICIANO HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE M. FLORES SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| JOSE M. FUERTES PLANAS | [ADDRESS ON FILE] | | | | | | | |
| JOSE M. GARCIA | HC 2 | | | | JUANA DIAZ | PR | 00795 | |
| JOSE M. HERNANDEZ PAGAN | [ADDRESS ON FILE] | | | | | | | |
| JOSE M. HERNANDEZ PAGAN | [ADDRESS ON FILE] | | | | | | | |
| JOSE M. LOPEZ BENITEZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE M. LOPEZ CRUZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE M. MALAVE RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE M. MARTINEZ COTTO | [ADDRESS ON FILE] | | | | | | | |
| JOSE M. MARTINEZ ROSADO | [ADDRESS ON FILE] | | | | | | | |
| JOSE M. NADAL RIVERA | [ADDRESS ON FILE] | | | | | | | |
| JOSE M. NADAL RIVERA | [ADDRESS ON FILE] | | | | | | | |
| JOSE M. NEVAREZ ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE M. ORTA VALDEZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE M. ORTA VALDEZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE M. ORTIZ FONSECAS | [ADDRESS ON FILE] | | | | | | | |
| Jose M. Ortiz Ortiz | [ADDRESS ON FILE] | | | | | | | |
| JOSE M. OUSLAN QUINONES | [ADDRESS ON FILE] | | | | | | | |
| JOSE M. RAMIREZ OLMEDO | RES. VISTA DEL MAR | EDIF 10 APT 140 | | | FAJARDO | PR | 00738 | |
| JOSE M. RAMIREZ RODRIGUEZ | PO BOX 8093 | | | | CAGUAS | PR | 00726 | |
| JOSE M. RAMOS | [ADDRESS ON FILE] | | | | | | | |
| JOSE M. RIVERA AGRINZONI | 1 SAINT JUST | CALLE BETANIA FINAL | | | TRUJILLO ALTO | PR | 00978 | |
| JOSE M. RIVERA CARRASQUILLO | [ADDRESS ON FILE] | | | | | | | |
| JOSE M. RODRIGUEZ | LCDO. ROBERTO VELEZ BAEZ | COND. SAN ALBERTO SUITE 302 #605 AVE. CONDADO | | | SAN JUAN | PR | 00907-2307 | |
| JOSE M. RODRIGUEZ MEDINA | [ADDRESS ON FILE] | | | | | | | |
| JOSE M. RODRIGUEZ TORRES | [ADDRESS ON FILE] | | | | | | | |
| JOSE M. RODRIGUEZ TORREZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE M. RODZ SANTOS | CARR 842 KM 3.9 CAMINO LOS OCASIO | | | | SAN JUAN | PR | 00926 | |
| JOSE M. ROMAN RIVERA | MAYAGUEZ COURTS APT. 318 | 137 CALLE MAYAGUEZ | | | HATO REY | PR | 00917 | |
| JOSE M. ROSA ALICEA | HP - SALA 5 BAJOS VARONES | | | | RIO PIEDRAS | PR | 009360000 | |
| JOSE M. RUIZ GRACIA | RD 103 3009 LOS REYES ST | | | | CABO ROJO | PR | 00623 | |
| JOSE M. SANCHEZ FIGUEROA | [ADDRESS ON FILE] | | | | | | | |
| JOSE M. SANTIAGO CRUZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE M. SERRALTA | 392 CALLE JUAN B RODRIGUEZ | URB ROOSEVELT | | | HATO REY | PR | 00918 | |
| Jose M. Soto Velez | [ADDRESS ON FILE] | | | | | | | |
| JOSE M. TORO VELEZ | BOX  331550 | | | | PONCE | PR | 00733 | |
| JOSE M. TORRES RIVERA | [ADDRESS ON FILE] | | | | | | | |
| JOSE M. TORRES ROSADO | [ADDRESS ON FILE] | | | | | | | |
| JOSE M. TOYENS CRUZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE M. VALLE PAGAN | [ADDRESS ON FILE] | | | | | | | |
| JOSE M. VARGAS VELEZ | AUTORIDAD DE ENERGIA ELECTRICA | AUTORIDAD DE ENERGÍA ELÉCTRICA DIVISIÓN LEGAL | PO BOX 363928 | | SAN JUAN | PR | 00936-3928 | |
| JOSE M. VARGAS VELEZ | LCDO. JOSE F. RUIZ ORONOZ | LCDO. JOSÉ F. RUIZ ORONOZ CALLE | 65 DE INFANTERÍA # 8 PO BOX 3052 | | YAUCO | PR | 698 | |
| JOSE M. MALDONADO CORTES | [ADDRESS ON FILE] | | | | | | | |
| JOSE M. MARTINEZ ESTRADA | [ADDRESS ON FILE] | | | | | | | |
| JOSE MA. GARCIA RODRIGUEZ | PO BOX 1066 | | | | SAN JUAN | PR | 00902 | |
| JOSE MA. GARCIA RODRIGUEZ | PO BOX 4023 | | | | SAN JUAN | PR | 00902 | |
| JOSE MACHUCA MORALES | BOX 419 | | | | SAN LORENZO | PR | 00754 | |
| JOSE MACIAS ACOSTA | HC 33 BOX 5971 | | | | DORADO | PR | 00646 | |
| JOSE MALAVE REXACH | COND ASISIS | 1010 CARR 19 APT 59 APT 1603 | | | GUAYNABO | PR | 00966 | |
| JOSE MALAVE RODRIGUEZ | PARCELAS SOLEDAD | BUZ 714 CALLE G | | | MAYAGUEZ | PR | 00680 | |
| JOSE MALDONADO DIAZ | HC 02 BOX 13699 | | | | ARECIBO | PR | 00612 | |
| JOSE MALDONADO DICK | 6650 SW 25ST | | | | MIRAMAR | FL | 33023 | |
| JOSE MALDONADO GARCIA | HC 1 BOX 3529 | | | | FLORIDA | PR | 00650 | |
| JOSE MALDONADO GERENA | HC 01 BOX 4207 4 | | | | NAGUABO | PR | 00718 9711 | |
| JOSE MALDONADO HERNANDEZ | URB VILLA NITZA B2/9 | | | | MANATI | PR | 00674 | |
| JOSE MALDONADO NIEVES | [ADDRESS ON FILE] | | | | | | | |
| JOSE MALDONADO RIVERA | HC 04 BOX 22097 | | | | JUANA DIAZ | PR | 00795 | |
| JOSE MALDONADO RIVERA | HC 1 BOX 3156 | | | | BARRANQUITAS | PR | 00794-9604 | |
| JOSE MALDONADO RIVERA | HP - SALA CCEP | | | | RIO PIEDRAS | PR | 009360000 | |
| JOSE MALDONADO RIVERA | [ADDRESS ON FILE] | | | | | | | |
| JOSE MALDONADO RODRIGUEZ | BO BARAHONA VILLA ROCA | L 8 CALLE 23 | | | MOROVIS | PR | 00687 | |
| JOSE MALDONADO SANCHEZ | P. O. BOX 1608 | | | | YABUCOA | PR | 00767 | |
| JOSE MALDONADO SANTANA | [ADDRESS ON FILE] | | | | | | | |
| JOSE MALDONADO SANTANA | [ADDRESS ON FILE] | | | | | | | |
| JOSE MALDONADO SEGUI | [ADDRESS ON FILE] | | | | | | | |
| JOSE MALGOR CO INC | PO BOX 9021904 | | | | SAN JUAN | PR | 00902 1904 | |
| JOSE MANGOME CRUZ | HC 67 BOX 13314 | | | | BAYAMON | PR | 00956 | |
| JOSE MANRIQUE RIVERA TORRES | [ADDRESS ON FILE] | | | | | | | |
| JOSE MANUEL ALVARADO BERMUDEZ | B 7 URB SALIMAR | | | | SALINAS | PR | 00751 | |
| JOSE MANUEL ARIAS SOTO | COND ESQUIRE | 2 CALLE VELA SUITE 701 | | | SAN JUAN | PR | 00918-3606 | |
| JOSE MANUEL CAMACHO PAGAN | HC 3 BOX 12679 | | | | YABUCOA | PR | 00767-9709 | |
| JOSE MANUEL CARMONA FIGUEROA | VILLA CLARITA | CALLE 2 J 6 | | | FAJARDO | PR | 00738 | |
| JOSE MANUEL DEL RIO LOPEZ | RR 2 BOX 823 | | | | SAN JUAN | PR | 00926 | |
| JOSE MANUEL DIAZ APOLINARIS | RES SAN AGUSTIN EDIF 534 | | | | SAN JUAN | PR | 00901 | |
| JOSE MANUEL FUENTES AYALA | [ADDRESS ON FILE] | | | | | | | |
| JOSE MANUEL GONZALEZ CRUZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE MANUEL GONZALEZ ROMAN | BO PILETAS CASTRO | | | | LARES | PR | 00669 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| JOSE MANUEL GRACIA ARANA | HC 3 BOX 20370 | | | | ARECIBO | PR | 00612 | |
| JOSE MANUEL HERNANDEZ ZAVALA | [ADDRESS ON FILE] | | | | | | | |
| JOSE MANUEL JIMENEZ CINTRON | [ADDRESS ON FILE] | | | | | | | |
| JOSE MANUEL LOPEZ ALVERIO | [ADDRESS ON FILE] | | | | | | | |
| JOSE MANUEL NIEVES AROCHO | HC 05 BOX 10587 | | | | MOCA | PR | 00676 | |
| JOSE MANUEL OLMO TERRASA | CORP DEL FONDO DEL SEG DEL ESTADO | PO BOX 365028 | | | SAN JUAN | PR | 00936-5028 | |
| JOSE MANUEL ORTEGA CRUZ | 1441 LINDEN ST APT 3 | | | | ALLENTOWN | PA | 18102 | |
| JOSE MANUEL ORTIZ ALVAREZ | HILL BROTHER | 683 CALLE 13 | | | SAN JUAN | PR | 00924 | |
| JOSE MANUEL OTERO COTTO | [ADDRESS ON FILE] | | | | | | | |
| JOSE MANUEL OTERO COTTO | [ADDRESS ON FILE] | | | | | | | |
| JOSE MANUEL OTERO COTTO | [ADDRESS ON FILE] | | | | | | | |
| JOSE MANUEL OUSLAN QUINONEZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE MANUEL PADRO RIOS | PLAZA MERCADO | CALLE DR LOPEZ | | | FAJARDO | PR | 00738 | |
| JOSE MANUEL PEREZ ARROYO | PO BOX 16842 | | | | SAN JUAN | PR | 00907-6842 | |
| JOSE MANUEL PEREZ OCASIO | COND TORRE DE FRANCIA APT 27 | | | | SAN JUAN | PR | 00917 | |
| JOSE MANUEL SANCHEZ MARQUEZ | HC 01 BOX 3511 | | | | LAS MARIAS | PR | 00670 | |
| JOSE MANUEL VALENTIN CRESPO | HC 01 BOX 3511 | | | | LAS MARIAS | PR | 00670 | |
| JOSE MANUEL VELAZQUEZ LOZADA | 609 B COOP SAN IGNACIO | | | | SAN JUAN | PR | 00927 | |
| JOSE MARCANO VALDES | P O BOX 8565 | | | | CAGUAS | PR | 00726 | |
| JOSE MARCHAND | 161 CALLE SAN JORGE | SUITE 200 | | | SAN JUAN | PR | 00911 | |
| JOSE MARIA CALDERON | BO LA CENTRAL | 501 CALLE 1 | | | CANOVANAS | PR | 00667 | |
| JOSE MARIA CALDERON | COM BORINQUEN | SOLAR D 8 B | | | CANOVANAS | PR | 00729 | |
| JOSE MARIA GARCIA GONZALEZ | A 16 VILLA CAPARRA | | | | GUAYNABO | PR | 00966 | |
| JOSE MARIA GARCIA GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE MARINA | PO BOX 1743 | | | | GUAYNABO | PR | 00970 | |
| JOSE MARIO REYES SUAREZ | VILLA CAROLINA | 10 8 CALLE 28 | | | CAROLINA | PR | 00985 | |
| JOSE MARIO RODRIGUEZ | BOX 1441 | | | | JUANA DIAZ | PR | 00795 | |
| JOSE MARRERO | [ADDRESS ON FILE] | | | | | | | |
| JOSE MARRERO / MAC COMPUTER SERVICE | PO. BOX 11352 | | | | SAN JUAN | PR | 00922-1352 | |
| JOSE MARRERO / MARRERO AUTO PARTS | MANSIONES DEL TOA | A 2 CALLE 1 | | | TOA ALTA | PR | 00953 | |
| JOSE MARRERO ARCHILLA | [ADDRESS ON FILE] | | | | | | | |
| JOSE MARRERO MALDONADO | JDNES CAPARRA Z 7 CALLE 47 | | | | BAYAMON | PR | 00956 | |
| JOSE MARRERO MALDONADO | URB MONTE CARLO | 1272 CALLE 11 | | | BAYAMON | PR | 00924 | |
| JOSE MARRERO MOLINA | HC 1 BOX 7285 | | | | CANOVANAS | PR | 00729 | |
| JOSE MARRERO RUSSE | P O BOX 859 | | | | HUMACAO | PR | 00792 | |
| JOSE MARTE DE JESUS | PO BOX 6483 | | | | BAYAMON | PR | 00960 | |
| JOSE MARTI CASTILLO | BO ANGOLA 17 | CARR 132 | | | PONCE | PR | 00731 | |
| JOSE MARTIN BELLO | CALLE OSO POLAR | PARCELAS 205 A | SABANA SECA | | TOA BAJA | PR | 00952 | |
| JOSE MARTIN BELLO | LIRIOS DEL SUR | C 39 CALLE 8 | | | PONCE | PR | 00716 | |
| JOSE MARTIN RAMOS DE JESUS | [ADDRESS ON FILE] | | | | | | | |
| JOSE MARTINEZ | RR 9 BOX 1722 | | | | SAN JUAN | PR | 00926-9736 | |
| JOSE MARTINEZ ACEVEDO | HC 2 BOX 7020 | | | | LARES | PR | 00669 | |
| JOSE MARTINEZ CARABALLO | [ADDRESS ON FILE] | | | | | | | |
| JOSE MARTINEZ CINTRON | VILLA LA MARINA H 19 CALLE 5 | | | | CAROLINA | PR | 00979 | |
| JOSE MARTINEZ CUEVAS | ESTANCIAS DEL RIO | 613 CALLE YAGUEZ | | | HORMIGUEROS | PR | 00660 | |
| JOSE MARTINEZ CUSTODIO | PO BOX 599 | | | | UTUADO | PR | 00641 | |
| JOSE MARTINEZ LEFRANC | [ADDRESS ON FILE] | | | | | | | |
| JOSE MARTINEZ MARTINEZ | JARDINES DE TRUJILLO ALTO | EDIF F APT 203 | | | TRUJILLO ALTO | PR | 00976 | |
| JOSE MARTINEZ MELENDEZ | URB VILLA REAL | L6 CALLE 6 | | | VEGA BAJA | PR | 00693 | |
| JOSE MARTINEZ MERCADO | [ADDRESS ON FILE] | | | | | | | |
| JOSE MARTINEZ MORALES | [ADDRESS ON FILE] | | | | | | | |
| JOSE MARTINEZ NAZARIO | STA SECCION LEVITTOWN | BD 27 CALLE DR. GABRIEL FERRER | | | TOA BAJA | PR | 00949 | |
| JOSE MARTINEZ NIEVES | P O BOX 651 | | | | TRUJILLO ALTO | PR | 00977-0651 | |
| JOSE MARTINEZ REYES | HC 01 BOX 18890 | | | | COAMO | PR | 00769 | |
| JOSE MARTINEZ ROLDAN | BO BORINQUEN | RUTA 4 BZN 2600 | | | AGUADILLA | PR | 00603 | |
| JOSE MARTINEZ ROSADO | JAREALITO | 1365 CALLE 7 | | | ARECIBO | PR | 00612 | |
| JOSE MASS FONTANEZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| JOSE MATA GIL | SANTA RITA | 15 C/ JULIAN BLANCO | | | SAN JUAN | PR | 00925 | |
| JOSE MATEO LUNA | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| JOSE MATIAS LUGO | [ADDRESS ON FILE] | | | | | | | |
| JOSE MATIAS LUGO | [ADDRESS ON FILE] | | | | | | | |
| JOSE MATIAS ROMAN | [ADDRESS ON FILE] | | | | | | | |
| JOSE MATOS CARRASCO | URB VISTA ALEGRE | 99 CALLE FERRER Y GUARDIA | | | BAYAMON | PR | 00959 | |
| JOSE MATOS DEL VALLE | [ADDRESS ON FILE] | | | | | | | |
| JOSE MATOS MIRANDA | [ADDRESS ON FILE] | | | | | | | |
| JOSE MAYOL RENTAS | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| JOSE MAYSONET SANCHEZ | [ADDRESS ON FILE] | | | | | | | |
| Jose Medina Colon | [ADDRESS ON FILE] | | | | | | | |
| JOSE MEDINA DEL VALLE | URB LOS LIRIOS | CUPEY BAJO APTO 9 CALLE 16 | | | SANN JUAN | PR | 00926 | |
| JOSE MEDINA DEL VALLE | [ADDRESS ON FILE] | | | | | | | |
| JOSE MEDINA DEL VALLE | [ADDRESS ON FILE] | | | | | | | |
| JOSE MEDINA HERRERA | URB SABANA GARDEN | 3 43 CALLE 5 | | | CAROLINA | PR | 00983 | |
| Jose Medina Navedo | [ADDRESS ON FILE] | | | | | | | |
| JOSE MEDINA PORTALATIN | PO BOX 6357 | | | | ADJUNTAS | PR | 00601 | |
| JOSE MEDINA RAMOS | HC 6 BOX 2045 | | | | PONCE | PR | 00731-9602 | |
| JOSE MEDINA ROLDAN | [ADDRESS ON FILE] | | | | | | | |
| JOSE MEDINA ROSA | [ADDRESS ON FILE] | | | | | | | |
| JOSE MEDINA ROSA | [ADDRESS ON FILE] | | | | | | | |
| JOSE MEDINA TENA | EDF FRANCISCO COLON GORDIANY | APT 503 | | | CEIBA | PR | 00735 | |
| Jose Mejias Correa | [ADDRESS ON FILE] | | | | | | | |
| JOSE MEJIAS CRUZ | PO BOX 10896 | | | | ARECIBO | PR | 00612 | |
| JOSE MEJIAS DELGADO | P O BOX 4224 | | | | CAROLINA | PR | 00984 | |
| JOSE MEJIAS PAGAN | [ADDRESS ON FILE] | | | | | | | |
| JOSE MELENDEZ | HC 01 BOX 4464 | | | | YABUCOA | PR | 00767 | |
| JOSE MELENDEZ | PO BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| JOSE MELENDEZ  VAZQUEZ | P O BOX 4484 | | | | CAROLINA | PR | 00985 | |
| JOSE MELENDEZ ACOBES | [ADDRESS ON FILE] | | | | | | | |
| JOSE MELENDEZ COLON | P O  BOX 984 | | | | GUAYNABO | PR | 00970-0784 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| JOSE MELENDEZ CORDERO | ADM SISTEMA DE RETIRO | PO BOX 42003 | | | SAN JUAN | PR | 00940-2003 | |
| JOSE MELENDEZ COTTO | URB SANTA ELVIRA | L 16 CALLE SANTA INES | | | CAGUAS | PR | 00725 | |
| JOSE MELENDEZ DROZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE MELENDEZ MALDONADO | AVE DOS PALMAS 2822 | SEGUNDA SECCION | | | LEVITTOWN | PR | 00949 | |
| JOSE MELENDEZ MALDONADO | URB LEVITTOWN | C 135 DR FCO A CHANCA | | | TOA BAJA | PR | 00949 | |
| JOSE MELENDEZ MARTINEZ | URB CANAS HOUSING | 646 CALLE LOS ROBLES | | | PONCE | PR | 00728 | |
| JOSE MELENDEZ SANCHEZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| JOSE MENDEZ ASENCIO | MONTE GRANDE B6 | SECTOR VEGA ALEGRE | | | CABO ROJO | PR | 00623 | |
| JOSE MENDEZ JUSTINIANO | [ADDRESS ON FILE] | | | | | | | |
| JOSE MENDEZ MOLL | APARTADO 7001 | | | | PONCE | PR | 00732-7001 | |
| JOSE MENDEZ SALAS | HC 02 BOX 18773 | | | | SAN SEBASTIAN | PR | 00685 | |
| JOSE MENDEZ VILLARUBIA | HC 58 BOX 13573 | | | | AGUADA | PR | 00602 | |
| JOSE MENDEZ/VANGUADIA COM BO AIBONITO | BO AIBONITO | HC 01 BOX 9441 | | | SAN SEBASTIAN | PR | 00685 | |
| JOSE MENDIZABAL GUTIERREZ | 52 CALLE LUISA APT 5 A | | | | SAN JUAN | PR | 00907 | |
| JOSE MENDOZA CRUZ | HC 4 BOX 11987 | | | | HUMACAO | PR | 00791 | |
| JOSE MENDOZA GARCIA | [ADDRESS ON FILE] | | | | | | | |
| JOSE MENDOZA MENDOZA | HC 00266 BOX 5992 | | | | FAJARDO | PR | 00738 | |
| JOSE MENDOZA PAGAN | PO BOX 167 | | | | CIALES | PR | 00638 | |
| JOSE MENENDEZ GARCIA | 55 CALLE BOLIVIA | | | | SAN JUAN | PR | 00917 | |
| JOSE MERCADO DIAZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE MERCADO MALDONADO | MINILLAS STATION | PO BOX 41269 | | | SAN JUAN | PR | 00940269 | |
| JOSE MERCADO MORA | PO BOX 9144 | | | | CAROLINA | PR | 00988-9144 | |
| JOSE MERCADO ORTIZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| JOSE MERCADO RIVERA | P O BOX 1264 | | | | QUEBRADILLAS | PR | 00678 1264 | |
| JOSE MERCADO ZAYAS | PO BOX 683 | | | | PONCE | PR | 00732 | |
| JOSE MERCED CORNIER | [ADDRESS ON FILE] | | | | | | | |
| JOSE MESTEY BERGOLLO | P O BOX 6045 | | | | MAYAGUEZ | PR | 00681 | |
| JOSE MICHEO OHARRIZ | P O BOX 342 | | | | MANATI | PR | 00974 | |
| JOSE MIGUEL ANNEXY FRAITES | ALT DE INTERAMERICAN | L 5 CALLE 9 | | | TRUJILLO ALTO | PR | 00976 | |
| JOSE MIGUEL CARDONA | [ADDRESS ON FILE] | | | | | | | |
| JOSE MIGUEL COLON | PO BOX 240 | | | | SANTA ISABEL | PR | 00757 | |
| JOSE MIGUEL ESPINAL RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE MIGUEL FELICIANO RAMIREZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE MIGUEL HERNANDEZ GARCIA | CALLE ALFONSO 12 NUM 67 | | | | PONCE | PR | 00716 | |
| JOSE MIGUEL NIEVES COLON | HC 73 BOX 5240 | | | | NARANJITO | PR | 00719 | |
| JOSE MIGUEL ROMAN RODRIGUEZ | BO PARABUEYON | CARR 102 KM 18 3 INTERIOR | | | CABO ROJO | PR | 00623 | |
| JOSE MIGUEL TALAVERA RODRIGUEZ | PO BOX 141875 | | | | ARECIBO | PR | 00614 | |
| JOSE MIGUEL TEJEDA CANARIO | PARCELAS HILL BROTHER | 111 CALLE 7 | | | RIO PIEDRAS | PR | 00924 | |
| JOSE MIGUEL TRIDAS FERNANDEZ | PO BOX 2249 | | | | ARECIBO | PR | 00613 | |
| JOSE MIGUENS TOBIO | PO BOX 29601 | | | | SAN JUAN | PR | 00929 | |
| JOSE MILLAYES VEGA | COM GONZALEZ | 1 CALLE PABLO GUZMAN | | | SAN SEBASTIAN | PR | 00685 | |
| JOSE MILTON OCASIO RAMIREZ | JARDINES DE PALMAREJO | BLQ AA 61 CALLE 4 | | | CANOVANAS | PR | 00729 | |
| JOSE MILTON SOLTERO | SANTURCE MEDICAL MALL | 1801 AVE PONCE DE LEON | | | SAN JUAN | PR | 00909 | |
| JOSE MIRABAL MENDEZ | URB HERMANOS DAVILAS | Q 31 CALLE 9 | | | BAYAMON | PR | 00959-5180 | |
| JOSE MIRANDA | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| JOSE MIRANDA ALBINO | PO BOX 928 | | | | COROZAL | PR | 00783 | |
| JOSE MIRANDA FIGUEROA | [ADDRESS ON FILE] | | | | | | | |
| JOSE MIRANDA RAMIREZ | D 14 PLAZA 21 | ESTANCIA | | | BAYAMON | PR | 00961 | |
| JOSE MIRANDA RODRIGUEZ | EXT URB LAS DELICIAS | 3456 CALLE JOSEFINA MOLL | | | PONCE | PR | 00728-3429 | |
| JOSE MMORALES COLON | PO BOX 614 | | | | SANTA ISABEL | PR | 00757 | |
| JOSE MOJICA CALDERON | BO GUAVATE 22550 | | | | CAYEY | PR | 00736 | |
| JOSE MOLINA ALVIRA | BARRIADA ISRAEL-174  CALLE-11 | | | | SAN JUAN | PR | 00926 | |
| JOSE MOLINA COREANO | EZQ MENDEZ VIGO | 13 CALLE INDUSTRIAL | | | DORADO | PR | 00646 | |
| JOSE MOLINA FIGUEROA | BO SANTANA LOS LLANOS | E 25 CALLE 10 | | | ARECIBO | PR | 00612 | |
| JOSE MOLINA RIVERA | URB BUZO | B 6 CALLE 2 | | | HUMACAO | PR | 00791 | |
| JOSE MOLINA VAZQUEZ | URB VEGA BAJA LAKES | D10 CALLE 3 | | | VEGA BAJA | PR | 00693 | |
| JOSE MONERO SANCHEZ | PO BOX 8824 | | | | CAGUAS | PR | 00726 | |
| JOSE MONROIG JIMENEZ | APARTADO 179 | | | | SAN SEBASTIAN | PR | 00685 | |
| JOSE MONSERRATE SANTIAGO | 43 M/J OZ RIVERA | | | | YAUCO | PR | 00698 | |
| JOSE MONTALVO CARRABS | P O BOX 336 | | | | HORMIGUEROS | PR | 00660 | |
| JOSE MONTALVO MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE MONTALVO PABON | [ADDRESS ON FILE] | | | | | | | |
| JOSE MONTALVO RODRIGUEZ | P O BOX 888 | | | | ADJUNTAS | PR | 00601 | |
| JOSE MONTALVO Y CARMEN A DE MONTALVO | COND CADIZ | 253 CALLE CHILE APTO PH C | | | SAN JUAN | PR | 00917 | |
| JOSE MONTANEZ CASTILLO | [ADDRESS ON FILE] | | | | | | | |
| JOSE MORALES | URB TOA LINDA | D 21 CALLE 2 | | | TOA ALTA | PR | 00953 | |
| JOSE MORALES ALEMAN | PRIMAVERA ENCANTADA | S A 7 PASEO LAS FLORES | | | TRUJILLO ALTO | PR | 00976 | |
| JOSE MORALES BAYALA | APARTADO 355 | | | | TRUJILLO ALTO | PR | 00977 | |
| JOSE MORALES CARTAGENA | PO BOX 51120 | | | | TOA BAJA | PR | 00950 | |
| JOSE MORALES COSME | HC 71 BOX 1241 | | | | NARANJITO | PR | 00719-9724 | |
| JOSE MORALES PLAZA | 19 RES GAUTIER BENITEZ | APT 177 | | | CAGUAS | PR | 00725 | |
| JOSE MORALES RIVERA | URB VISTA DEL MORRO B 18 | CALLE GUARAGUAO | | | CATANO | PR | 00962 | |
| JOSE MORALES VILLEGAS | [ADDRESS ON FILE] | | | | | | | |
| JOSE MORAN AVILES | [ADDRESS ON FILE] | | | | | | | |
| JOSE MOREDA SERRANO | URB ROOSEVELT | 535 CALLE OCTANIO MARCANO | | | SAN JUAN | PR | 00918 | |
| JOSE MORENO NAVARRO | P O  BOX 9011 | | | | PONCE | PR | 00732 | |
| JOSE MORENO TIRADO | URB PERLA DEL SUR | 2717 CALLE LAS CARROZAS | | | PONCE | PR | 00717 | |
| JOSE MOYA PEREZ | HC 1 BOX 25199 | | | | VEGA BAJA | PR | 00693 | |
| JOSE MPERES RAMOS | BO SALTILLO | CARR 123 KM 31-2 | | | ADJUNTAS | PR | 00601 | |
| JOSE MPERES RAMOS | HC 02 BOX 6280 | | | | ADJENTAS | PR | 00601 | |
| JOSE MULERO REYES | [ADDRESS ON FILE] | | | | | | | |
| JOSE MURIEL CANCEL | 303 MOHAWK ST | | | | UTICA | NY | 13501 | |
| JOSE MURIEL MANGUAL | RR 6 BOX 9496 | | | | SAN JUAN | PR | 00926 | |
| JOSE N CRUZ A/C JOSE N CRUZ BURGOS | URB COUNTRY CLUB | 8-29 CALLE SALAMON | | | SAN JUAN | PR | 00924 | |
| JOSE N BARBERDY DIAZ | BO COLOMBIA | 222 CALLE CONDE | | | MAYAGUEZ | PR | 00680 | |
| JOSE N BELTRAN LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE N CARBALLO RIOS | COND JARDINES METROPOLITANO | 355 CALLE GALILEO APT 8 D | | | SAN JUAN | PR | 00927 | |
| JOSE N CRUZ SANTANA | PO BOX 1415 | | | | HATILLO | PR | 00659 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| JOSE N DIAZ | QTA EXT VILLA CAROLINA | 234-20 CALLE 614 | | | CAROLINA | PR | 00985 | |
| JOSE N FALCON CARDONA | [ADDRESS ON FILE] | | | | | | | |
| JOSE N FIGUEROA DBA FM FOOD SERVICES | URB. CAUTIVA 21 CALLE ARCADA | | | | CAGUAS | PR | 00727-3124 | |
| JOSE N FIGUEROA GARCIA | HC 37 BOX 3912 | | | | GUANICA | PR | 00653-9701 | |
| JOSE N GALARZA MORALES | [ADDRESS ON FILE] | | | | | | | |
| JOSE N GARCIA MERCADO | [ADDRESS ON FILE] | | | | | | | |
| JOSE N GONZALEZ RIVERA | URB JARDINES DE PALO BLANCO | N 10 | | | ARECIBO | PR | 00616-9745 | |
| JOSE N GRANIELA MATOS | [ADDRESS ON FILE] | | | | | | | |
| JOSE N GUTIERREZ ESCOBALES | [ADDRESS ON FILE] | | | | | | | |
| JOSE N LOPEZ SANCHEZ | PO BOX 6720 | | | | CAGUAS | PR | 00726-6720 | |
| JOSE N LUGO MONTALVO | [ADDRESS ON FILE] | | | | | | | |
| JOSE N LUGO MONTALVO | [ADDRESS ON FILE] | | | | | | | |
| JOSE N MEJIAS COTTO | 1344 16 NO URB PUERTO NUEVO | | | | SAN JUAN | PR | 00920 | |
| JOSE N MONTALVO ORTIZ | PO BOX 443 | | | | CABO ROJO | PR | 0623 | |
| JOSE N NADAL POWER | [ADDRESS ON FILE] | | | | | | | |
| JOSE N NADAL POWER | [ADDRESS ON FILE] | | | | | | | |
| JOSE N ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE N ORTIZ RAMOS | HC 4 BOX 48810 | | | | CAGUAS | PR | 00725 | |
| JOSE N QUILES ADAMES / CHEPO SOUND | HC 03 BOX 335868 | | | | HATILLO | PR | 00659 | |
| JOSE N RIOS | PO. BOX 2727 | | | | GUAYAMA | PR | 00785 | |
| JOSE N RIVERA BALLS | URB VILLAMAR | A 15 CALLE JONICO | | | GUAYAMA | PR | 00784 | |
| JOSE N RODRIGUEZ | HILL BROTHER | 342 CALLE I | | | SAN JUAN | PR | 00924 | |
| JOSE N RODRIGUEZ CABAN | HC 1 BOX 6519 | | | | MOCA | PR | 00676 | |
| JOSE N RODRIGUEZ CARRILLO | P O BOX 406 RIO BLANCO | RIO BLANCO HEIGHTS | | | NAGUABO | PR | 00744 | |
| JOSE N RODRIGUEZ CARRILLO | RIO BLANCO HEIGHTS | P O BOX 406 | | | NAGUABO | PR | 00744 | |
| JOSE N RODRIGUEZ COLON | PO BOX 10406 | | | | SAN JUAN | PR | 00922-0406 | |
| JOSE N RODRIGUEZ PEREZ | 3RA EXT VILLA CAROLINA | 66-47 CALLE 54 | | | CAROLINA | PR | 00985 | |
| JOSE N RODRIGUEZ REYES | P O BOX 595 | | | | MOROVIS | PR | 00687 | |
| JOSE N ROMAN SANTIAGO | P O BOX 1826 | | | | ISABELA | PR | 00662 | |
| JOSE N ROSARIO DIAZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE N SANCHEZ SANJURJO | RIO GRANDE ESTATES | Q 1 CALLE 19 | | | RIO GRANDE | PR | 00745 | |
| JOSE N SANTOS SANTOS | [ADDRESS ON FILE] | | | | | | | |
| JOSE N SOTO TORRES | URB SAN MARTIN 12 CALLE MILAGROSA | | | | CAYEY | PR | 00737 | |
| JOSE N TIRADO GARCIA | [ADDRESS ON FILE] | | | | | | | |
| JOSE N VEGA | PO BOX 1121 | | | | UTUADO | PR | 00641 | |
| JOSE N VELEZ CRUZ | 29 URB SAN ANTONIO | | | | SABANA GRANDE | PR | 00637 | |
| JOSE N. LOPEZ RAICES | [ADDRESS ON FILE] | | | | | | | |
| JOSE N. LOPEZ RIVERA | CALLE 1-D-67 | PARQUE ECUESTRE | | | CAROLINA | PR | 00957 | |
| JOSE N. LOPEZ RIVERA | URB PARQUE ECUESTRE | D 67 CALLE 1 | | | CAROLINA | PR | 00987 | |
| JOSE N. LOPEZ RIVERA | URB PARQUE ECUSTRE | D 67 CALLE 1 | | | CAROLINA | PR | 00987 | |
| JOSE N. MEJIAS COTTO | [ADDRESS ON FILE] | | | | | | | |
| JOSE N. RIVERA ESCRIBANO | URB EL CEREZAL | 1602 CALLE ORINOCO | | | RIO PIEDRAS | PR | 00926 | |
| JOSE NAIM MERHEB PELATI DBA NAIM MERHEB | P.O. BOX 14553bo. | | | | OBRERO STATION | PR | 00983 | |
| JOSE NARVAEZ CRUZ | PMB 264 | PO BOX 4952 | | | CAGUAS | PR | 00726-4952 | |
| JOSE NARVAEZ MARTINEZ | URB VILLA CAROLINA | 57 11 CALLE 51 | | | CAROLINA | PR | 00985 | |
| JOSE NAVARRO FLORES | HC 30 BOX 32087 | | | | SAN LORENZO | PR | 00754 | |
| JOSE NAVARRO RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE NAVEIRA GONZALEZ | PARC MAGUEYES | 73 B CALLE 8 | | | BARCELONETA | PR | 00617-3145 | |
| JOSE NAZARIO FLORES | E 8 BO CANTAGALLO | | | | JUNCOS | PR | 00777-4104 | |
| JOSE NEGRON BARRETO | URB INTERAMERICANA | AM 17 CALLE 29 | | | TRUJILLO ALTO | PR | 00976 | |
| JOSE NEGRON COSME | HC 02 BOX 4040 | | | | LAS PIEDRAS | PR | 00771-9602 | |
| JOSE NEGRON MALDONADO | [ADDRESS ON FILE] | | | | | | | |
| JOSE NEGRON MIRANDA | BO SABANA HOYOS | CARR 2 R 639 KM 10 1 | | | ARECIBO | PR | 00688 | |
| JOSE NEGRON PEREZ | URB PASEOS REALES | 67 CALLE LA REINA | | | ARECIBO | PR | 00612 | |
| JOSE NEGRON TORRES | URB SIERRA BAYAMON | 13 CALLE 14 | | | BAYAMON | PR | 00961-4434 | |
| JOSE NEGRON VIGO | BO EL SECO | 9 CALLE THOMAS EDISON | | | MAYAGUEZ | PR | 00682 | |
| JOSE NERIS DE JESUS | URB SAN MARTIN | 2 CALLE 4 | | | PATILLAS | PR | 00723 | |
| JOSE NESTOR CRUZ PEREZ | URB EL MADRIGAL | E 51 CALLE 3 | | | PONCE | PR | 00731-1415 | |
| JOSE NEVAREZ ORTIZ | P O BOX 651 | | | | TRUJILLO ALTO | PR | 00977-0651 | |
| JOSE NIEVES | C 1 11 LA EXPERIMENTAL | | | | SAN JUAN | PR | 00908 | |
| JOSE NIEVES  GARCIA | PO BOX 1652 | | | | CANOVANAS | PR | 00729-1652 | |
| JOSE NIEVES ACEVEDO | URB METROPOLIS | 2K30 CALLE 64 | | | CAROLINA | PR | 00987 | |
| JOSE NIEVES CRUZ | BO NUEVO | RR 5 BOX 5470 | | | BAYAMON | PR | 00956 | |
| JOSE NIEVES NIEVES | BO DOS BOCAS | BOX 127 | | | TRUJILLO ALTO | PR | 00977 | |
| JOSE NIEVES RODRIGUEZ | HP - Forense RIO PIEDRAS | | | | Hato Rey | PR | 009360000 | |
| JOSE NIEVES TORRES | [ADDRESS ON FILE] | | | | | | | |
| JOSE NIEVES VELEZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE NINE CURT | LAS AMERICAS | 996 CALLE QUITO | | | SAN JUAN | PR | 00921 | |
| JOSE NINE CURT | [ADDRESS ON FILE] | | | | | | | |
| JOSE NOGUE TORRES | P O BOX 651 | | | | TRUJILLO ALTO | PR | 00977-0651 | |
| JOSE NORIEGA PEREZ | HC 02 BOX 6324 | | | | RINCON | PR | 00690 | |
| JOSE NUÑEZ VENTURA | HC 8 BOX 38851 | | | | CAGUAS | PR | 00725 | |
| JOSE NUNEZ CABALLERO | 51 CALLE CRISTO | APT 6 | | | SAN JUAN | PR | 00901 | |
| JOSE O  MALDONADO ROSA | [ADDRESS ON FILE] | | | | | | | |
| JOSE O ALICEA BARRETO | 27 EST LOS ROSALES III AVE 3 | | | | MANATI | PR | 00674 | |
| JOSE O ALVARADO COLON | [ADDRESS ON FILE] | | | | | | | |
| JOSE O ALVARADO COLON | [ADDRESS ON FILE] | | | | | | | |
| JOSE O ALVARADO RIVERA | URB VISTA MONTE | D 11 CALLE 2 | | | CIDRA | PR | 00739 | |
| JOSE O ALVAREZ AYALA | URB VENUS GARDENS NORTE | A B 44 CALLE TAMAULIPAS | | | SAN  JUAN | PR | 00926 | |
| JOSE O APONTE ROSARIO | HC 3 BOX 9890 | | | | BARRANQUITAS | PR | 00794 | |
| JOSE O AVILES TORRES | 17 URB LAS QUINTAS | | | | VEGA BAJA | PR | 00693 | |
| JOSE O BAEZ LLERAS | [ADDRESS ON FILE] | | | | | | | |
| JOSE O BERDECIA PEREZ | VALLE DE CERRO GORDO | R11 CALLE DIAMANTE | | | BAYAMON | PR | 00956 | |
| JOSE O CARRASQUILLO RIOS | [ADDRESS ON FILE] | | | | | | | |
| JOSE O CARRILLO PIZARRO | [ADDRESS ON FILE] | | | | | | | |
| JOSE O CASTELLAR PACHECO | [ADDRESS ON FILE] | | | | | | | |
| JOSE O CESTERO DE AYALA | [ADDRESS ON FILE] | | | | | | | |
| JOSE O CHARDON PAGAN | COM CANGREJOS | SOLAR 97 | | | HUMACAO | PR | 00791 | |
| JOSE O CHIMELIS ORTEGA | P O BOX 877 | | | | MANATI | PR | 00674 | |

Case:17-03283-LTS   Doc#:1817-1   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(i)   Page 1322 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| JOSE O COLON GONZALEZ | H C 71 BOX 6154 | | | | CAYEY | PR | 00736 9518 | |
| JOSE O COLON TAPIA | HC 43 BOX 10725 | | | | CAYEY | PR | 00736 | |
| JOSE O CRUZ CASTRO | [ADDRESS ON FILE] | | | | | | | |
| JOSE O DAVILA SIERRA | [ADDRESS ON FILE] | | | | | | | |
| JOSE O DELERME RIVERA | ALT DE RIO GRANDE | C 43 CALLE 14 C | | | RIO GRANDE | PR | 00745 | |
| JOSE O DIAZ CORTES | URB CATALINA | F 17 CALLE 3 | | | BARCELONETA | PR | 00617 | |
| JOSE O DIAZ PEREZ | COND GUARIONEX | 3015 CALLE ALMONTE APT 1402 | | | SAN JUAN | PR | 00926 | |
| JOSE O FERNANDEZ MARTINEZ | 617 URB VILLAS DE LA SABANA | | | | BARCELONETA | PR | 00617 | |
| JOSE O FERNOS VAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE O FIGUEROA | [ADDRESS ON FILE] | | | | | | | |
| JOSE O FIGUEROA RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE O FLORES GARCIA | [ADDRESS ON FILE] | | | | | | | |
| JOSE O FONSECA MARTINEZ | PO BOX 1503 | | | | VEGA BAJA | PR | 00694 | |
| JOSE O FONSECA TORRES | [ADDRESS ON FILE] | | | | | | | |
| JOSE O FRANCO GUTIERREZ | HC 43 BOX 11600 | | | | CAYEY | PR | 00736-9201 | |
| JOSE O GARCIA | HC 300 BOX 2000 | | | | SAN LORENZO | PR | 00754 | |
| JOSE O GARCIA ALVAREZ | URB LA CUMBRE | 15 CALLE WASHINGTON | | | SAN JUAN | PR | 00926 | |
| JOSE O GARCIA INCERA | PO BOX 411 | | | | MAYAGUEZ | PR | 00681-0411 | |
| JOSE O GARCIA ORTIZ | PO BOX 1630 | | | | CANOVANAS | PR | 00729 | |
| JOSE O GARCIA VALDEZ | URB BONNEVILLE HTS | 5 CALLE YABUCOA | | | CAGUAS | PR | 00725 | |
| JOSE O GONZALEZ CORTES | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| JOSE O GONZALEZ GONZALEZ | PO BOX 1904 | | | | PONCE | PR | 00733 | |
| JOSE O JIMENEZ | 1413 CALLE LAS PALMAS APT 1 | | | | SAN JUAN | PR | 00909-2639 | |
| JOSE O JIMENEZ GOMEZ | LAS PALMAS | APTO 1413 | | | SAN JUAN | PR | 00909 | |
| JOSE O LAFONTAINE PIMENTEL | URB MONTE CLARO | MF 20 CALLE PLAZA 21 | | | BAYAMON | PR | 00961 | |
| JOSE O LAGUER RUIZ | RES COLUMBUS LANDING | EDIF 30 APT 318 | | | MAYAGUEZ | PR | 00680 | |
| JOSE O LEON HERNANDEZ | HC 44 BOX 13525 | | | | CAYEY | PR | 00736 | |
| JOSE O LOPEZ | 432 CAHLETS DE BAYAMON | | | | BAYAMON | PR | 00959 | |
| JOSE O LOPEZ CANALES | BO BUEN CONSEJO | 157 CALLE LEON | | | SAN JUAN | PR | 00926 | |
| JOSE O LUGO MORALES | 6TA SECCION LEVITOWN | FR 5 FELIPE ARANA | | | LEVITTOWN | PR | 00949 | |
| JOSE O MALDONADO LUNA | [ADDRESS ON FILE] | | | | | | | |
| JOSE O MARTINEZ RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE O MEDINA SANTIAGO | JARDINES DE ADJUNTAS | B 8 CALLE AMAPOLA | | | ADJUNTAS | PR | 00601 | |
| JOSE O MELENDEZ | HC 2 BOX 7795 | | | | AIBONITO | PR | 00705 | |
| JOSE O MELENDEZ | PO BOX 2078 | | | | AIBONITO | PR | 00705 | |
| JOSE O MELENDEZ FUENTES | [ADDRESS ON FILE] | | | | | | | |
| JOSE O MELENDEZ SOTO | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| JOSE O MIRANDA JIMENEZ | URB SIERRA BAYAMON | 31 7 CALLE 29 | | | BAYAMON | PR | 00961 | |
| JOSE O MORALES GONZALEZ | PO BOX 191138 | | | | SAN JUAN | PR | 00919-1138 | |
| JOSE O MORENO | [ADDRESS ON FILE] | | | | | | | |
| JOSE O MULERO ARZUAGA | HC 03 BOX 9250 | | | | JUNCOS | PR | 00777 | |
| JOSE O NAVARRO | APARTADO 623 | | | | ADJUNTAS | PR | 00601 | |
| JOSE O ORTIZ ROBLES | [ADDRESS ON FILE] | | | | | | | |
| JOSE O ORTIZ VELDEZ | URB JARDINES DE COAMO | P 3 CALLE 25 | | | COAMO | PR | 00769 | |
| JOSE O OTERO RODRIGUEZ | G 51 URB SEVILLA BILTMORE | | | | GUAYNABO | PR | 00969 | |
| JOSE O PAGAN MONTALVO | 5140 MARTINIQUE | | | | DR LAKE LAND | FL | 33813 | |
| JOSE O PAGAN RIVERA | P O BOX 1744 | | | | CAYEY | PR | 00736 | |
| JOSE O PEREZ SERRANO | HC 01 BOX 2263 | | | | FLORIDA | PR | 00650 | |
| JOSE O RAMIREZ LUGO | URB ALTOS DE LA FUENTES | G 13 CALLE 1 | | | CAGUAS | PR | 00725 | |
| JOSE O RAMOS COLLAZO | H C 01 BOX 4183 | | | | MAUNABO | PR | 00707 | |
| JOSE O RAMOS GONZALEZ | P O BOX 193317 | | | | SAN JUAN | PR | 00919-3317 | |
| JOSE O REYES HERRERO | URB PARKVILLE J 23 | CALLE JEFFERSON | | | GUAYNABO | PR | 00969 | |
| JOSE O REYES MOJICA | [ADDRESS ON FILE] | | | | | | | |
| JOSE O REYES PORTALATIN | BELLA VISTA | G21 CALLE 11 URB BELLA VISTA | | | BAYAMON | PR | 00957 | |
| JOSE O RIVERA ARROYO | PO BOX 3359 | | | | BAYAMON | PR | 00958-0359 | |
| JOSE O RIVERA COLON | CONDOMINIO VISTA REAL | STE 3 400 AVE A | | | FAJARDO | PR | 00738 | |
| JOSE O RIVERA GARCIA | URB LEVITTOWN | A D 15 CALLE MARGARITA | | | TOA BAJA | PR | 00949 | |
| JOSE O RIVERA MARTINEZ | BO JAUCA | | 193 | | SANTA ISABEL | PR | 00757 | |
| JOSE O RODRIGUEZ ERAZO | URB SANTS SOUCI | C 3 CALLE 13 | | | BAYAMON | PR | 00957 | |
| JOSE O RODRIGUEZ MERCED | URB. BRISAS DE LOIZA | CALLE LOE  NUM 82 | | | CANOVANAS | PR | 00729 | |
| JOSE O RODRIGUEZ RIVERA | PO BOX 3762 | | | | AGUADILLA | PR | 00605 | |
| JOSE O RODRIGUEZ RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE O RODRIGUEZ TORRES | PO BOX 7126 | | | | PONCE | PR | 00731 | |
| JOSE O ROJAS CASTELLA | PO BOX 142038 | | | | ARECIBO | PR | 00614-2038 | |
| JOSE O ROLON DURAN | URB HILSIDE | A 22 CALLE 1 | | | SAN JUAN | PR | 00926 | |
| JOSE O ROLON MIRANDA | GOLDEN COURT 2 | BZN 309 | | | SAN JUAN | PR | 00918 | |
| JOSE O ROMAN MARTINEZ | URB OLLER | A2 CALLE 1 | | | BAYAMON | PR | 00956-4416 | |
| JOSE O ROSA VAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE O ROSADO MORALES | P O BOX 523 | | | | VILLALBA | PR | 00766-9701 | |
| JOSE O SALICHS RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE O SANABRIA MARQUEZ / TOW SERV | PO BOX 1581 | | | | JUNCOS | PR | 00777 | |
| JOSE O SANTIAGO FONSECA | [ADDRESS ON FILE] | | | | | | | |
| JOSE O SANTIAGO MELENDEZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE O SANTIAGO PAGAN | HC 3 BOX 18044 | | | | RIO GRANDE | PR | 00745 | |
| JOSE O SANTIAGO ROMAN | HC 03 BOX 11789 | | | | JUANA DIAZ | PR | 00795 | |
| JOSE O SERRANO | [ADDRESS ON FILE] | | | | | | | |
| JOSE O SERRANO DE JESUS | BOX 30 | | | | BAJADERO | PR | 00616 | |
| JOSE O TIRADO CRESPO | [ADDRESS ON FILE] | | | | | | | |
| JOSE O TOLEDO YIMET | HC 1 BOX 3761 | | | | LARES | PR | 00662 | |
| JOSE O TORRES CRUZ | URB JARDINES DE MAMEY | E 15 CALLE 2 | | | PATILLA | PR | 00723 | |
| JOSE O TORRES ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE O TORRES RIVERA | [ADDRESS ON FILE] | | | | | | | |
| JOSE O TORRES TORRES | BO BERMEJALES | HC01  BOX  3663 | | | OROCOVIS | PR | 00720 | |
| JOSE O TORRES TORRES | HC 01 BOX 5830 | | | | OROCOVIS | PR | 00720 | |
| JOSE O TOSADO MATOS | BELLA VISTA | C 7 CALLE 4 | | | BAYAMON | PR | 00957-6030 | |
| JOSE O VALENTIN BURGOS | BOX 549 | | | | JUANA DIAZ | PR | 00795 | |
| JOSE O VALENTIN RIVERA | [ADDRESS ON FILE] | | | | | | | |
| JOSE O VARGAS BUFILL | EXTENSION SAN AGUSTIN | 389 CALLE 6 | | | SAN JUAN | PR | 00926 | |
| JOSE O. BONILLA GARCIA | [ADDRESS ON FILE] | | | | | | | |
| JOSE O. COLON VELEZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE O. CRUZ MERCADO | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| JOSE O. CRUZ MERCADO | [ADDRESS ON FILE] | | | | | | | |
| JOSE O. CRUZ MOLINA | 83 CALLE NUEVA | | | | UTUADO | PR | 00641 | |
| JOSE O. DELERME ORTIZ | CONTRY CLUB | HG5 CALLE 267 URB COUNTRY CLUB | | | CAROLINA | PR | 00982 | |
| JOSE O. FERNANDEZ CUEVAS | [ADDRESS ON FILE] | | | | | | | |
| JOSE O. GONZALEZ DIAZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE O. HERNANDEZ GARCIA | BO. OBRERO | #712 CALLE 8 | | | SAN JUAN | PR | 00915 | |
| JOSE O. HERNANDEZ VELEZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE O. MELENDEZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE O. RIVERA MELENDEZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE O. ROLON MIRANDA | [ADDRESS ON FILE] | | | | | | | |
| JOSE O. SANTIAGO ROSADO | SICOSOCIAL CAYEY | | | | Hato Rey | PR | 009360000 | |
| JOSE O. SOTO SANCHEZ | HP - SALA 5 BAJOS VARONES | | | | RIO PIEDRAS | PR | 009360000 | |
| JOSE O. TORRES RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE OBEN MARTINEZ | URB LAS VEREDAS | B 21 CALLE VEREDA TROPICAL | | | BAYAMON | PR | 00961 | |
| JOSE OCACIO ORTIZ | DORAVILLE SECCION 3 | BLOQUE 5 NUM 6 | | | DORADO | PR | 00646 | |
| JOSE OCASIO CENTENO | PORTAL DE LOS PINOS | C 55 CALLE 2 | | | SAN JUAN | PR | 00926 | |
| JOSE OCASIO RIOS | REPARTO SANTIAGO | D 21 BOX 337 | | | NAGUABO | PR | 00718 | |
| JOSE OCHOA ECHEVARRIA | 32 CALLE ACOSTA ESQ RUIZ BELVIS | | | | CAGUAS | PR | 00725 | |
| JOSE OCHOA ECHEVARRIA | PO BOX 428 | | | | CAGUAS | PR | 00726 | |
| JOSE ODALIS ROBLES VENTURA | SECT CANTERA | 2364 CALLE PUENTE | | | SAN JUAN | PR | 00915 | |
| JOSE OJEDA APONTE | BO LLANOS TUNA | BOQUERON CARR 103 KM 12 1 | | | CABO ROJO | PR | 00623 | |
| JOSE OLIVERAS JIMENEZ | URB REXVILLE | AP 9 CALLE 59 | | | BAYAMON | PR | 00957 | |
| JOSE OLIVERI SANCHEZ | C 15 URB LA VEGA | | | | VILLALBA | PR | 00766 | |
| JOSE OLIVO BATISTA | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| JOSE OLIVO RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE ONEILL FIGUEROA | URB BARALT | 11 CALLE 4F | | | FAJARDO | PR | 00783 | |
| JOSE ONEILL FIGUEROA | URB BARALT | F 11 CALLE 4 | | | FAJARDO | PR | 00738 | |
| JOSE ONOFRE TORRES FERMOSO | P O BOX 48 | | | | YAUCO | PR | 00698 | |
| JOSE OQUENDO TORRES | HC 20 BOX 21600 | | | | SAN LORENZO | PR | 00754-9706 | |
| JOSE ORAMAS | [ADDRESS ON FILE] | | | | | | | |
| JOSE ORENGO VELEZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE ORLANDO  PEREZ HERNANDEZ | HC 01 BOX 4211 | | | | GURABO | PR | 00778 | |
| JOSE ORLANDO CORIANO RIVERA | URB SANS SOUCI | Y 12 CALLE 15 | | | BAYAMON | PR | 00957 | |
| JOSE ORLANDO FABRE | [ADDRESS ON FILE] | | | | | | | |
| JOSE ORLANDO GARCIA GARCIA | 704 HIPODROMO APT 313 | | | | SAN JUAN | PR | 00909 | |
| JOSE ORLANDO MATEO PEREZ | PO BOX 57 | | | | AGUIRRE | PR | 00704 | |
| JOSE ORLANDO MORENO | P O BOX 191507 | | | | SAN JUAN | PR | 00919 | |
| JOSE ORLANDO ORTIZ BAEZ | VENUS GARDENS | 1680 CALLE CUERNAVACA | | | SAN JUAN | PR | 00926-4728 | |
| JOSE ORLANDO ORTIZ RIOS | [ADDRESS ON FILE] | | | | | | | |
| JOSE ORLANDO RIVERA | CARRION MADURO | 150 CALLE JOSE DE DIEGO | | | CAYEY | PR | 00736 | |
| JOSE ORLANDO RIVERA | URB JARDINES DEL CARIBE | E 1 | | | CAYEY | PR | 00736 | |
| JOSE ORLANDO SANCHEZ CONCEPCION | P.O. BOX 7896 | | | | CAGUAS | PR | 00726 | |
| JOSE OROPEZA TORRES | HC 1 BOX 8445 | | | | TOA BAJA | PR | 00949 | |
| JOSE OROZCO REVERON | P O BOX 10262 | | | | TAMPA | FL | 33679 | |
| JOSE ORRACA | 8 CALLE SAN SEBASTIAN | | | | SAN JUAN | PR | 00901 | |
| JOSE ORRACA BRANDENBERGER | 8 CALLE SAN SEBASTIAN | | | | SAN JUAN | PR | 00901 | |
| JOSE ORRIOLA RIVERA | PO BOX 1633 | | | | BAYAMON | PR | 00960 | |
| JOSE ORTEGA | RR 4 BOX 2785 | | | | BAYAMON | PR | 00956 | |
| JOSE ORTEGA ALICEA | COLINAS DE GUAYNABO A 2 | CALLE POMARROSA | | | GUAYNABO | PR | 00969-6204 | |
| JOSE ORTEGA SANCHEZ | RR 01 BOX 5773 | | | | MARICAO | PR | 00606-9711 | |
| JOSE ORTIZ / AVILDA AQUINO | PMB 27 PO BOX 819 | | | | LARES | PR | 00669 | |
| JOSE ORTIZ ACEVEDO | 63 CALLE JAGUITA | | | | MAYAGUEZ | PR | 00680 | |
| JOSE ORTIZ ALBIZU | URB ALTO APOLO | 2121 CALLE MILETO | | | GUAYNABO | PR | 00969 | |
| JOSE ORTIZ ALBIZU | COND LAGO VISTA II APT 30 B | | | | TOA BAJA | PR | 00949 | |
| JOSE ORTIZ ALBIZU | LEVITTOWN LAGOS DE PLATA | L 50 CALLE 11 | | | TOA BAJA | PR | 00949 | |
| JOSE ORTIZ COSME | [ADDRESS ON FILE] | | | | | | | |
| JOSE ORTIZ CRUZ | 613 EGIDA DEL POLICIA | | | | TRUJILLO ALTO | PR | 00976 | |
| JOSE ORTIZ CRUZ | BO POZUELO | 21 RR1 BOX6368 | | | GUAYAMA | PR | 00785 | |
| JOSE ORTIZ CRUZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE ORTIZ GONZALEZ | URB MANSIONES | BZN 52 CALLE 4 | | | SABANA GRANDE | PR | 00637 | |
| JOSE ORTIZ IDRACH | [ADDRESS ON FILE] | | | | | | | |
| JOSE ORTIZ ILARRAZA | HC 1 BOX 2804 | | | | MOROVIS | PR | 00687 | |
| JOSE ORTIZ LOPEZ | P O BOX 46 | | | | VILLALBA | PR | 00766 | |
| JOSE ORTIZ MARTINEZ | BO CELADA | 338 CALLE 27 | | | GURABO | PR | 00778 | |
| JOSE ORTIZ MEDRANO | ESTANCIA DE TORTUGUERO | 371 CALLE TARTAGO | | | VEGA BAJA | PR | 00693 | |
| JOSE ORTIZ MELENDEZ | URB REPARTO VALENCIA N | AE 24 CALLE 9 | | | BAYAMON | PR | 00956 | |
| JOSE ORTIZ MORALES | LAS VEGAS | DD27 CALLE 26 | | | CATAÑO | PR | 00962 | |
| JOSE ORTIZ MORALES | [ADDRESS ON FILE] | | | | | | | |
| JOSE ORTIZ OCASIO | PO BOX 868 | | | | GUAYAMA | PR | 00785 | |
| JOSE ORTIZ ORTIZ | 722 STATE ST | | | | CAMDEN | NJ | 08102 | |
| JOSE ORTIZ ORTIZ | HC 71 BOX 3038 | | | | NARANJITO | PR | 00719 | |
| JOSE ORTIZ RIVERA | HC 71 BOX 6947 | | | | CAYEY | PR | 00736 | |
| JOSE ORTIZ RODRIGUEZ | HC 2 BOX 9801 | | | | BARRANQUITAS | PR | 00794 | |
| JOSE ORTIZ RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE ORTIZ RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE ORTIZ TORRES | HC 1 BOX 14148 | | | | COAMO | PR | 00769 | |
| JOSE ORTIZ VAZQUEZ | PO BOX 4625 | | | | CAROLINA | PR | 00984 | |
| JOSE ORTIZ VAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE ORTIZ VAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE ORTIZ,MARIA PADILLA,LYSSETTE MORALE | URB VILLA BLANCA | 70 CALLE AQUAMARINA | | | CAGUAS | PR | 00725-1908 | |
| JOSE OSCAR BONILLA | [ADDRESS ON FILE] | | | | | | | |
| JOSE OSCAR CRUZ CRUZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE OSCAR RODRIGUEZ PEREZ | APARTADO 2080 | | | | AIBONITO | PR | 00705 | |
| JOSE OSORIO BAEZ | P O BOX 4952 | | | | CAGUAS | PR | 00726 | |
| JOSE OSORIO FUENTES | MINILLAS STATION | P O BOX 41269 | | | SAN JUAN | PR | 00940 1269 | |
| JOSE OSORIO RIVERA | VILLA PALMERAS | 161  CALLE LAS PALOMAS | | | SAN JUAN | PR | 00909 | |
| JOSE OSVALDO COTTO LUNA | APARTADO 2234 | | | | CAYEY | PR | 00737 | |
| JOSE OTERO BUENAGA | URB EL PILAR 1813 | CALLE STA MARIA | | | SAN JUAN | PR | 00926 | |
| Jose Otero Contes y/o HG. La Lomita | [ADDRESS ON FILE] | | | | | | | |
| JOSE OTERO GARCIA | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| JOSE OTERO GARCIA | [ADDRESS ON FILE] | | | | | | | |
| JOSE OTERO GARCIA | [ADDRESS ON FILE] | | | | | | | |
| JOSE OTERO MARRERO | [ADDRESS ON FILE] | | | | | | | |
| JOSE OTERO PADILLA | 157 EL PUEBLITO | | | | CIALES | PR | 00638 | |
| JOSE OTERO PEREZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE OTERO SANCHEZ | HC 2 BOX 44645 | | | | VEGA BAJA | PR | 00693 | |
| JOSE OYOLA NEGRON | URB VILLA RICA | AQ 13 CALLE EDMEE | | | BAYAMON | PR | 00959 | |
| JOSE P ALEGRIA GARCIA | BO VILLA JUSTICIA | 1241 CALLE LAS MARIAS | | | CAROLINA | PR | 00985 | |
| JOSE P APONTE TORRES | P O BOX 740 | | | | TRUJILLO ALTO | PR | 00977 | |
| JOSE P BURGOS CORCINO | VILLA PRADES | 816 CALLE ARTURO PASARELL | | | SAN JUAN | PR | 00924 | |
| JOSE P MAYSONET CABRERA | URB DORADO DEL MAR | C 13 CALLE LIRIO DEL MAR | | | DORADO | PR | 00646 | |
| JOSE P PIZARRO OTERO | 10 CALLE PRINCIPAL | | | | GUAYNABO | PR | 00969 | |
| JOSE P PIZARRO OTERO | [ADDRESS ON FILE] | | | | | | | |
| JOSE P RIVERA RIVERA | BOX 1300 | | | | GUAYAMA | PR | 00785 | |
| JOSE P ROSA VEGA | URB REXVILLE | K6 CALLE 9 | | | BAYAMON | PR | 00957 | |
| JOSE PABLO ORTIZ | P O BOX 323 | | | | GUAYAMA | PR | 00785 | |
| JOSE PABLO VIVALDI RIVERA | [ADDRESS ON FILE] | | | | | | | |
| JOSE PACHECO FERMAID | BO LOS NARANJALES | 3 CALLE CERREZAS FINAL | | | VEGA BAJA | PR | 00693 | |
| JOSE PACHECO ORTIZ | BDA CLAUSELLS | 4 CALLE 3 | | | PONCE | PR | 00730 | |
| JOSE PACHECO RODRIGUEZ | SEC VILLA PAMPANOS | 2023 AVE MANATI | | | PONCE | PR | 00717 | |
| JOSE PADILLA | PO BOX 63 | | | | LAS PIEDRAS | PR | 00771 | |
| JOSE PADILLA | [ADDRESS ON FILE] | | | | | | | |
| JOSE PADILLA DIAZ | PO BOX 365028 | | | | SAN JUAN | PR | 00936-5028 | |
| JOSE PADILLA JIMENEZ | HC 1 BOX 2185 | | | | BOQUERON | PR | 00622-9707 | |
| JOSE PADILLA MERCADO | HC 2 BOX 11449 | | | | SAN GERMAN | PR | 00683 | |
| JOSE PADILLA MONTESINO | P O BOX 505 | | | | COROZAL | PR | 00782 | |
| JOSE PADILLA MORALES | BOX 645 | | | | SALINAS | PR | 00751 | |
| JOSE PADILLA MORALES | [ADDRESS ON FILE] | | | | | | | |
| JOSE PADILLA ORTIZ | PO BOX 10666 | | | | SAN JUAN | PR | 00922-0666 | |
| JOSE PADIN RUIZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE PADRO | 67 RES LUIS LLORENS TORRES APT 1260 | | | | SAN JUAN | PR | 00913 | |
| JOSE PADRON VELEZ | URB VILLA DEL CARMEN | 2302 CALLE TURABO | | | PONCE | PR | 00716-2220 | |
| JOSE PADRON VELEZ | URB VILLA DEL CARMEN | CC 44 CALLE TURABO | | | PONCE | PR | 00731 | |
| JOSE PAGAN AYALA | 1375 CORREO GENERAL | | | | BOQUERON | PR | 00602 | |
| JOSE PAGAN BECERRIL | 157 CALLE ANDRES ARUZ RIVERA | | | | CAROLINA | PR | 00985 | |
| JOSE PAGAN FIGUEROA | BO QDA DEL AGUA | 151 CALLE 8 | | | PONCE | PR | 00731 | |
| JOSE PAGAN GINES | PO BOX 4116 | | | | CIALES | PR | 00638 | |
| JOSE PAGAN LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE PAGAN LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE PAGAN MARRERO | PARCELAS ELIZABET | 12 CALLE 6 PUERTO REAL | | | CABO ROJO | PR | 00623 | |
| JOSE PAGAN MARTINEZ | PO BOX 1230 | | | | MOROVIS | PR | 00687 1230 | |
| JOSE PAGAN MONTALVO | URB PASEOS REALES | 324 CALLE DOVELLA | | | ARECIBO | PR | 00612 | |
| JOSE PAGAN ORTIZ | PO BOX 194461 | | | | SAN JUAN | PR | 00919 | |
| JOSE PAGAN RODRIGUEZ | HC 01 BOX 2369 | | | | BARRANQUITAS | PR | 00794 | |
| JOSE PAGAN TORRES | HC 33 BOX 5358 | | | | DORADO | PR | 00646 | |
| JOSE PALERMO PENA | PARK VILLE | Q 4 CALLE TAYLON | | | GUAYNABO | PR | 00969 | |
| JOSE PALMERO NEGRON | PO BOX  1824 | | | | CABO ROJO | PR | 00623 | |
| JOSE PANTOJAS CASTILLO | PASEO DURIAN | J 1272 ESQ BOULEVARD | | | LEVITTOWN | PR | 00949 | |
| JOSE PARALITICCI | PO BOX 9023323 | | | | SAN JUAN | PR | 00902 | |
| JOSE PAREDES PUGA | URB LAS AMERICAS | 981 CALLE SAN SALVADOR | | | SAN JUAN | PR | 00921-2336 | |
| JOSE PASALACQUA | [ADDRESS ON FILE] | | | | | | | |
| JOSE PASSALAQUA CACERES | HC 764 BOX 8012 | BO GUARDARRAYA | | | PATILLAS | PR | 00723 | |
| JOSE PASTRANA ALVAREZ | URB VILLA PRADES | 701 CALLE JULIO ANDINO | | | SAN JUAN | PR | 00924 | |
| JOSE PEARSON HERNAIS | [ADDRESS ON FILE] | | | | | | | |
| JOSE PENA | SANTA RITA | 63 CALLE BALBOA | | | SAN JUAN | PR | 00925 | |
| JOSE PERALES SANCHEZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE PEREIRA ZAYAS | CAPARRA HEIGTS 708 ESTANCIA | | | | SAN JUAN | PR | 00922 | |
| JOSE PEREZ | RES LAS CASAS | EDF 26 APT 304 | | | SAN JUAN | PR | 00915 | |
| JOSE PEREZ | URB VALLE ARRIBA HEIGHT | BLOQ AT9  CALLE 46-A | | | CAROLINA | PR | 00983 | |
| JOSE PEREZ ACEVEDO | 8 CALLE SAN ANTONIO ALTOS | | | | HORMIGUEROS | PR | 00660 | |
| JOSE PEREZ ACEVEDO | PO BOX 4 | | | | AGUADA | PR | 00602 | |
| JOSE PEREZ ARROCHO | 127 CALLE MARIA CAMPILLO | | | | QUEBRADILLAS | PR | 00678 | |
| JOSE PEREZ BARBOSA | HC 01 BOX 5402 | | | | CAMUY | PR | 00627 | |
| JOSE PEREZ BERRIOS / CONF BEISBOL INTL | MONTE VERDE | H 3 CALLE 1 | | | TOA ALTA | PR | 00953 | |
| JOSE PEREZ BOSQUEZ | HC 2 BOX 11850 | | | | MOCA | PR | 00676 | |
| JOSE PEREZ BRAVO | URB PUERTO NUEVO 500 C/CONSTITUCION | | | | SAN JUAN | PR | 00920 | |
| JOSE PEREZ COLLAZO | PO BOX 10005 | | | | GUAYAMA | PR | 00785 | |
| JOSE PEREZ FRATICELLI | FRENTE TERMINAL CARLOS GAR | 108 CALLE UNION | | | PONCE | PR | 00731 | |
| JOSE PEREZ HUARNECK | URB PATIOS DE REXVILLE | PA 07 CALLE 21 A | | | BAYAMON | PR | 00957 | |
| JOSE PEREZ LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE PEREZ LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE PEREZ MORALES | URB HIPODROMO | 1471 CALLE SAN RAFAEL | | | SAN JUAN | PR | 00909 | |
| JOSE PEREZ ORTIZ | HC 03 BOX 13881 | | | | COROZAL | PR | 00783 | |
| JOSE PEREZ QUIKONES | HC 1 BOX 4070 | | | | HATILLO | PR | 00659-9702 | |
| JOSE PEREZ QUIKONES | RES MANUEL A PEREZ | EDIF B 8 APT 85 | | | SAN JUAN | PR | 00923 | |
| JOSE PEREZ RAMOS | [ADDRESS ON FILE] | | | | | | | |
| JOSE PEREZ RIVERA | HC 03 BOX 9318 | | | | DORADO | PR | 00646 | |
| JOSE PEREZ RUIZ | P O BOX 11324 | | | | SAN JUAN | PR | 00931 | |
| JOSE PEREZ RUIZ | PO BOX 22143 | | | | SAN JUAN | PR | 00931 | |
| JOSE PEREZ SANCHEZ | HC 5 BOX 55227 | | | | CAGUAS | PR | 00725 | |
| JOSE PEREZ SANCHEZ | PO BOX 60-075 | | | | BAYAMON | PR | 00960 | |
| JOSE PEREZ SANTANA | PMB 604 PO BOX 29029 | | | | SAN JUAN | PR | 00929-0029 | |
| JOSE PEREZ SOLER | PO BOX 892 | | | | QUEBRADILLAS | PR | 00678 | |
| JOSE PEREZ SUAREZ | 59 BOSQUE DEL RIO | | | | TRUJILLO ALTO | PR | 00976 | |
| JOSE PEREZ TAPIA | [ADDRESS ON FILE] | | | | | | | |
| JOSE PEREZ TORRES | PO BOX 2358 | | | | ARECIBO | PR | 00613 | |
| JOSE PEREZ VAZQUEZ | SANTA TERESITA | AB2 CALLE 7 | | | PONCE | PR | 00731 | |
| JOSE PEREZ YñO ESSO CHEO SERVICE STATION | VILLA TORRIMAR | 123 CALLE REINA MARGARITA | | | GUAYNABO | PR | 00969 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| JOSE PIMENTEL MELENDEZ | BOX 1441 | | | | JUANA DIAZ | PR | 00795 | |
| JOSE PIOVANETTI PEREZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE PIZARRO CORREA | HC 01 BOX 2479 | | | | LOIZA | PR | 00772-9704 | |
| JOSE PIZARRO DIAZ | B 8 URB VISTAS DE LUQUILLO | | | | LUQUILLO | PR | 00773 | |
| JOSE PIZARRO MONGE | P O BOX 1041 | | | | SAINT JUST | PR | 00978 | |
| JOSE PLAUD MEDINA | URB ANAYDA | E 10 CALLE MARGINAL | | | PONCE | PR | 00731 | |
| JOSE PLAZA PADUA | PO BOX 577 | | | | ADJUNTAS | PR | 00601 | |
| JOSE PONCE | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| JOSE PORBEN ULLOA | PO BOX-364624 | | | | SAN JUAN | PR | 00936-4624 | |
| JOSE PORTEADA ALONSO | PO BOX 13584 | | | | SAN JUAN | PR | 00908 | |
| JOSE PUJALS | SANTA RITA | 56 DOMINGO CABRERA | | | SAN JUAN | PR | 00926 | |
| JOSE QUESADA RIVERA | HC 1 BOX 5724 | | | | CIALES | PR | 00638 | |
| JOSE QUIÑONES ELIAS | UNIVERSITY GARDENS 227 | CALLE CORNELL | | | SAN JUAN | PR | 00927-4124 | |
| JOSE QUIJANO DE JESUS | CALLE RICARDO FIRPI | BOX 411 | | | CAMUY | PR | 00627 | |
| JOSE QUILES | [ADDRESS ON FILE] | | | | | | | |
| JOSE QUILICHINI | [ADDRESS ON FILE] | | | | | | | |
| JOSE QUINONES & ASSOCIATES | PO BOX 13397 | | SANTURCE | | SAN JUAN | PR | 00908 | |
| JOSE QUINONES TORRES | BDA CAMPAMENTO | 31 CALLE E | | | GURABO | PR | 00778 | |
| JOSE QUINTANA PEREZ | URB ZENO GANDIA | 267 CALLE A | | | ARECIBO | PR | 00612-2252 | |
| JOSE QUINTERO RIVERA | RIO GRANDE ESTATE | DD 14 CALLE 30 | | | RIO GRANDE | PR | 00745 | |
| JOSE R. MALDONADO GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE R RIVERA CASIANO | PO BOX 127 | | | | OROCOVIS | PR | 00720 | |
| JOSE R RODRIGUEZ PERAZZA | URB HUCARES | W3-68 CALLE GRACIAN | | | SAN JUAN | PR | 00926 | |
| JOSE R SOTO LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE R SOTO LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE R ACEVEDO CORTIJO | [ADDRESS ON FILE] | | | | | | | |
| JOSE R ACEVEDO PINO | CIUDAD JARDIN | 3 CALLE GLADIOLA | | | CAROLINA | PR | 00987 | |
| JOSE R ACEVEDO RIVERA | [ADDRESS ON FILE] | | | | | | | |
| JOSE R ACEVEDO RIVERA | [ADDRESS ON FILE] | | | | | | | |
| | | | | | | | | |
| JOSE R ADORNO SANCHEZ | BO BUEN CONSEJO 157 CALLE CAPT AMEZ | | | | SAN JUAN | PR | 00926 | |
| JOSE R ALAGO DEL VALLE | [ADDRESS ON FILE] | | | | | | | |
| JOSE R ALAYON & ASSOCIATES | PO BOX 4414 | | | | CAROLINA | PR | 00984 | |
| JOSE R ALEMAR ULLOA | URB BORINQUEN | P 17 CALLE 12 | | | CABO ROJO | PR | 00623 | |
| JOSE R ALFONSO RODRIGUEZ | HC 01 BOX 31020 | | | | JUANA DIAZ | PR | 00795 | |
| JOSE R ALIO CORTADA | [ADDRESS ON FILE] | | | | | | | |
| JOSE R ALLENDE NAVARRO | URB VILLAS DE LOIZA | TT 7  CALLE 28 A | | | CANOVANAS | PR | 00729 | |
| JOSE R ALVARADO RIVERA | COCO VIEJO | 689 ABBOT SANTIAGO | | | SALINAS | PR | 00751 | |
| JOSE R ALVAREZ | URB LOS ROSALES | E 34 CALLE 2 | | | HUMACAO | PR | 00791 | |
| JOSE R ALVAREZ COLON | URB ROMANY | 1859 CALLE SAN JOAQUIN | | | SAN JUAN | PR | 00926 | |
| JOSE R ALVAREZ MOSCOSO | PO BOX 190821 | | | | SAN JUAN | PR | 00919-0821 | |
| JOSE R ALVAREZ PEREZ | PO BOX 1669 | | | | CABO ROJO | PR | 00623 | |
| JOSE R ALVAREZ RIVERA | HC 4 BOX 44866 | | | | CAGUAS | PR | 00725-9669 | |
| JOSE R ALVAREZ VELEZ | URB BAHIA VISTAMAR | 1618 CALLE ALICANTE | | | CAROLINA | PR | 00983 | |
| JOSE R AMADOR NAVEDO | BDA SAN JOSE | 12 CALLE C | | | MANATI | PR | 00674 | |
| JOSE R AMILL HERNANDEZ | 6 AVENIDA LA PORTE | | | | GUAYAMA | PR | 00784 | |
| JOSE R ANDINO NIEVES | [ADDRESS ON FILE] | | | | | | | |
| JOSE R APONTE FIGUEROA | P O BOX 1204 | | | | SAN LORENZO | PR | 00754-1204 | |
| Jose R Arce Romero | [ADDRESS ON FILE] | | | | | | | |
| JOSE R ARGUINZONI | SAN LUIS | 7 CALLE JERICO | | | AIBONITO | PR | 00705 | |
| JOSE R ARVELO DE LEON | VISTA VERDE | EDIF H APT 214 | | | SAN JUAN | PR | 00924 | |
| JOSE R ARZON GONZALEZ | GRAN VISTA I | 138 CAMINO REAL | | | GURABO | PR | 00778 | |
| JOSE R ASTACIO PLAZA | RES VALLE VERDE | APARTAMENTO 68 | | | ADJUNTAS | PR | 00601 | |
| JOSE R ATILANO FONTANEZ | URB LAS LOMAS | 777 CALLE 31 SW | | | SAN JUAN | PR | 00921 | |
| JOSE R AVILA | C/O JOSE A TORRES | PO BOX 8000 | | | SAN JUAN | PR | 00910-0800 | |
| JOSE R AYALA NAZARIO | URB HERMANAS DAVILA | G 16 CALLE 16 | | | BAYAMON | PR | 00959-5737 | |
| JOSE R AYALA ORTIZ | SAN IGNACIO | 1720 CALLE SAN EDMUNDO | | | SAN JUAN | PR | 00927-6540 | |
| JOSE R BAEZ BAEZ | HC 3 BOX 7496 | | | | GUAYNABO | PR | 00971-9445 | |
| JOSE R BAEZ CASTILLO | URB QUINTAS DE HUMACAO | B 9 CALLE D | | | HUMACAO | PR | 00791 | |
| JOSE R BAEZ ORTIZ | P O BOX 5745 | | | | CAGUAS | PR | 00726 | |
| JOSE R BALZAC | MANSIONES DE ROMANI | A 5 CALLE SIERRA LINDE | | | RIO PIEDRAS | PR | 00926 | |
| JOSE R BALZAC | [ADDRESS ON FILE] | | | | | | | |
| JOSE R BARETO ROMAN | HC 3 BOX 15186 | | | | AGUADILLA | PR | 00603 | |
| JOSE R BARRETO RAMOS | JARDINES DE RIO GRANDE | CALLE 37 BOX | | | RIO GRANDE | PR | 00745 | |
| JOSE R BARRETO ROMAN | HC-3 BOX 39495 | | | | AGUADILLA | PR | 00603 | |
| JOSE R BAS GARCIA | URB LA CUMBRE | 289 CALLE LOS ROBLES | | | SAN JUAN | PR | 00926 | |
| JOSE R BEAUCHAMP ROSAS | 19 PROLONGACION ORIENTE | | | | HORMIGUEROS | PR | 00660 | |
| JOSE R BENITEZ PONS | 662 CALLE CENTRAL APT 1 A | | | | SAN JUAN | PR | 00907-3405 | |
| JOSE R BENITO PONS | STA DAVILA | M 31 CALLE JUAN RAMOS | | | GUAYNABO | PR | 00969 | |
| JOSE R BERMUDEZ ORTIZ | 1035 CALLE GUADALAJARA | | | | CAROLINA | PR | 00981 | |
| JOSE R BERNABE | PO BOX 31149 65 INT STATION | | | | SAN JUAN | PR | 00929 | |
| JOSE R BERNARD TIRADO | URB LEVITTOWN | 6 R 28 CALLE LUIS PALES MATOS | | | TOA BAJA | PR | 00949 | |
| JOSE R BERNARDI BERRIOS | HC 1 BOX 6242 | | | | TOA BAJA | PR | 00949 | |
| JOSE R BERRIOS FLORES | HC 3 BOX 5843 | | | | HUMACAO | PR | 00791 | |
| JOSE R BETANCOURT | [ADDRESS ON FILE] | | | | | | | |
| JOSE R BLANCO MENDOZA | [ADDRESS ON FILE] | | | | | | | |
| JOSE R BLANCO MENDOZA | [ADDRESS ON FILE] | | | | | | | |
| JOSE R BONILLA PEREZ | HC 2 BOX 7862 | | | | CAMUY | PR | 00627 | |
| JOSE R BORGES GOMEZ | HC 3 BOX 5636 | | | | HUMACAO | PR | 00791 | |
| | | | | | | | | |
| JOSE R BORIA FIGUEROA/TERESA IRIZARRY | MACHIN | 8 CALLE B | | | CAGUAS | PR | 00725 | |
| JOSE R BOSQUE ACEVEDO | HC 01 P O BOX 4628 | | | | LARES | PR | 00669 | |
| JOSE R BOSQUE ROMAN | 6 CALLE ALDARONDO | | | | LARES | PR | 00669 | |
| JOSE R BOURDONY BAEZ | PO BOX 4032 | | | | AGUADILLA | PR | 00605 | |
| JOSE R BRACETTY CALDERON | VANS SCOY AK56 CALLE 6 | | | | BAYAMON | PR | 00957 | |
| JOSE R BURGOS ALVAREZ | HC 01 BOX 6291 | | | | MOCA | PR | 00676 | |
| JOSE R BURGOS RIVERA | 45 CALLE HENNA | ESQ BARBOSA | | | CABO  ROJO | PR | 00623 | |
| JOSE R CABALLERO MERCADO | [ADDRESS ON FILE] | | | | | | | |
| JOSE R CABRERA OTERO | 2804 PARQUE TERRALINDA APTO V 4 | | | | TRUJILLO ALTO | PR | 00976 | |
| JOSE R CALDERON | LAS CUEVAS | | | | LOIZA | PR | 00772 | |
| JOSE R CALLE AGUILU | P O  BOX 11073 | | | | SAN JUAN | PR | 00922 | |
| JOSE R CAMACHO BENITEZ | MINILLAS STATION | P O BOX 41269 | | | SAN JUAN | PR | 00940 1269 | |

Case:17-03283-LTS   Doc#:1817-1   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(i) Page 1326 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| JOSE R CAMACHO GONZALEZ | VILLAS DORADA | 462 CALLE 4 | | | CANOVANAS | PR | 00729 | |
| JOSE R CAMACHO VEGA | URB MANSIONES DEL SOL | MS 95 VIA PRIMAVERAL | | | SABANA SECA | PR | 00952 | |
| JOSE R CAMERO ORTIZ | BO GUAVATE 22550 | | | | CAYEY | PR | 00736 | |
| JOSE R CANDELAS VAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE R CANTRELL RODRIGUEZ | PO BOX 1644 | | | | MAYAGUEZ | PR | 00681-1644 | |
| JOSE R CAPELES PEÑA | HC 04 BOX 47136 | | | | CAGUAS | PR | 00725 | |
| JOSE R CARDONA RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE R CARDONA ROMAN | HC 01 BOX 1881 | | | | BOQUERON | PR | 00622-9705 | |
| JOSE R CARRION | [ADDRESS ON FILE] | | | | | | | |
| JOSE R CARRION | [ADDRESS ON FILE] | | | | | | | |
| JOSE R CARRION  CARRION | HC 01 BOX 6796 | | | | GURABO | PR | 00778-9557 | |
| JOSE R CARRION MORALES | [ADDRESS ON FILE] | | | | | | | |
| JOSE R CARRION RAMIREZ | PO BOX 636 | | | | GURABO | PR | 00778 | |
| JOSE R CARRION TRUSTEE | C/O DIV. NOMINAS | DEPTO. DE SALUD | PO BOX 70184 | | SAN JUAN | PR | 00936-0184 | |
| JOSE R CARRION TRUSTEE | C/O GLORIA ESCRIBANO | ADMINISTRACION DE CORRECCION | BOX 71308 | | SAN JUAN | PR | 00936 | |
| JOSE R CARRION TRUSTEE | EDIF OCHOA 5TO PISO OFICINA 501 | 500 CALLE TANCA | | | SAN JUAN | PR | 00901 | |
| JOSE R CARRION TRUSTEE | OCALARH - MIRIAM RIVERA | PO BOX 8476 | | | SAN JUAN | PR | 00910-8476 | |
| JOSE R CARRION TRUSTEE | OLD SAN JUAN STATION | PO BOX 9023884 | | | SAN JUAN | PR | 00902-3884 | |
| JOSE R CARRION TRUSTEE | [ADDRESS ON FILE] | | | | | | | |
| JOSE R CARRION TRUSTEE | [ADDRESS ON FILE] | | | | | | | |
| JOSE R CARRION Y/O  CARMELO NAVARRO | P O BOX 9023884 OLD SAN JUAN STATIO | | | | SAN JUAN | PR | 00902-3884 | |
| JOSE R CARRION Y/O ANTONIO COLON | OLD SAN JUAN STATION | PO BOX 9023884 | | | SAN JUAN | PR | 00902-3884 | |
| JOSE R CARRION Y/O BENJAMIN RAMIREZ | OLD SAN JUAN STATION | PO BOX 9023884 | | | SAN JUAN | PR | 00902-3884 | |
| JOSE R CARRION Y/O CARMEN M MERCADO | OLD SAN JUAN STATION | PO BOX 9023884 | | | SAN JUAN | PR | 00902-3884 | |
| JOSE R CARRION Y/O ELIZABETH CINTRON | OLD SAN JUAN STATION | PO BOX 9023884 | | | SAN JUAN | PR | 00902-3884 | |
| JOSE R CARRION Y/O ERIC CENTENO | OLD SAN JUAN STATION | PO BOX 9023884 | | | SAN JUAN | PR | 00902-3884 | |
| JOSE R CARRION Y/O JUAN ACOSTA MEDINA | OLD SAN JUAN STATION | PO BOX 9023884 | | | SAN JUAN | PR | 00902-3884 | |
| JOSE R CARRION Y/O JULIO R MARTINEZ | OLD SAN JUAN STATION | PO BOX 9023884 | | | SAN JUAN | PR | 00902-3884 | |
| JOSE R CASAS | [ADDRESS ON FILE] | | | | | | | |
| JOSE R CASIANO HERNANDEZ | URB PEDREGALES | O31 CALLE ONIX | | | CANOVANAS | PR | 00729 | |
| JOSE R CASTILLO MONTESINO | [ADDRESS ON FILE] | | | | | | | |
| JOSE R CASTRO GARCIA | [ADDRESS ON FILE] | | | | | | | |
| JOSE R CASTRO RIVERA | URB ALTOS DE ESCORIAL 511 | BOULEVARD MEDIA LUNA APT 1108 | | | CAROLINA | PR | 00987 | |
| JOSE R CASTRO SEVILLA | EMBALSE SAN JOSE | 384 CALLE BURGOS | | | SAN JUAN | PR | 00923 | |
| JOSE R CEBOLLERO BADILLO | [ADDRESS ON FILE] | | | | | | | |
| JOSE R CEPEDA BORRERO | APARTADO 493 | | | | MERCEDITA | PR | 00715-0493 | |
| JOSE R CEPEDA BORRERO | E14 CALLE 2 VILLA DEL CARMEN | | | | PONCE | PR | 00731 | |
| JOSE R CHEVEREZ MOLINA | [ADDRESS ON FILE] | | | | | | | |
| JOSE R CINTRO RODRIGUEZ | PO BOX 194950 | | | | SAN JUAN | PR | 00919-4950 | |
| JOSE R CINTRON | PARCELAS NUEVAS | 8165 BOX 58 APT 14 | | | SABANA SECA | PR | 00952 | |
| JOSE R CINTRON COLON | URB PARKVILLE | N 6 CALLE WILSON | | | GUAYNABO | PR | 00969 | |
| JOSE R CINTRON MOLINA | HC 4 BOX 12733 | | | | HUMACAO | PR | 00791 | |
| JOSE R COLEMAN TIO | 52 KING COURT | | | | SAN JUAN | PR | 00911 | |
| JOSE R COLL | URB EL MIRADOR | J 9 CALLE 6 | | | SAN JUAN | PR | 00926 | |
| JOSE R COLON APONTE | PO BOX 2126 | | | | GUAYAMA | PR | 00785 | |
| JOSE R COLON BATTISTINI | PO BO 838 | | | | RINCON | PR | 00677 | |
| JOSE R COLON BURGOS | [ADDRESS ON FILE] | | | | | | | |
| JOSE R COLON FONTANEZ | PO BOX 4551 | | | | SAN JUAN | PR | 00919-0000 | |
| JOSE R COLON HERNANDEZ | SAN PATRICIO | 28 RIVERA FERRER | | | GUAYNABO | PR | 00969 | |
| JOSE R COLON NEGRON | PO BOX 2025 | | | | AIBONITO | PR | 00705 | |
| JOSE R COLON VAZQUEZ | HC 764 BUZON 6029 | | | | PATILLAS | PR | 00723 | |
| JOSE R CORA | [ADDRESS ON FILE] | | | | | | | |
| JOSE R CORDERO | URB JARDINES DE CAPARRA | YY4 CALLE 14 | | | BAYAMON | PR | 00959 | |
| JOSE R CORONAS RODRIGUEZ | PO BOX 245 | | | | SAN LORENZO | PR | 00754 | |
| JOSE R CORRALES CORRALES | UPR STATION | P O BOX 23014 | | | SAN JUAN | PR | 00931-3014 | |
| JOSE R CORREA MOLINA | URB VISTA BELLA | Q2  CALLE RENO | | | BAYAMON | PR | 00956 | |
| JOSE R CORRETJER LLORENS | URB COLINAS DE FAIR VIEW | 4D3 CALLE 202 | | | TRUJILLO ALTO | PR | 00976 | |
| JOSE R CORTES SOTO | COCO BEACH | 204 CALLE MANATI | | | RIO GRANDE | PR | 00745 | |
| JOSE R COSTACAMPS SANABRIA | 8605 SW 160 ST | | | | MIAMI | FL | 33157 | |
| JOSE R COSTAS ACOSTA | 8 BRISAS DEL LAGO | | | | COTTO LAUREL | PR | 00780 | |
| JOSE R COTTO BAEZ | P O BOX 8652 | | | | CAGUAS | PR | 00726 | |
| JOSE R CRESPO NIEVES | BARRIO OBRERO | 669 CALLE 15 | | | SAN JUAN | PR | 00915 | |
| JOSE R CRUZ AGUSTINI | A 1 VILLAS DEL SERRAL | | | | LARES | PR | 00669 | |
| JOSE R CRUZ PUJOLS | [ADDRESS ON FILE] | | | | | | | |
| JOSE R CRUZ RODRIGUEZ | URB VILLA ESPERANZA | APARTADO 6066 | | | CAGUAS | PR | 00725 | |
| JOSE R CUADRADO DIAZ | PO BOX 4956  PMB 1218 | | | | CAGUAS | PR | 00726 | |
| JOSE R CUEBAS VAZQUEZ | PO BOX 192966 | | | | SAN JUAN | PR | 00919-2966 | |
| JOSE R CUEVAS RAMOS | PO BOX 9474 | | | | BAYAMON | PR | 00960 | |
| JOSE R DAVILA RODRIGUEZ | EXT QUINTAS DE MONSERRATE | 22 CALLE 7 | | | PONCE | PR | 00730 | |
| JOSE R DE JESUS | HC 01 BOX 14886 | | | | COAMO | PR | 00769 | |
| JOSE R DE JESUS MELENDEZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE R DE JESUS NIEVES | VILLA LOS PESCADORES | 68 CALLE MERLUZA | | | VEGA BAJA | PR | 00693 | |
| JOSE R DE JESUS VAZQUEZ | PO BOX 148 | | | | CIDRA | PR | 00739 | |
| JOSE R DE LA CONCHA SANTOS | URB INTERAMERICANA GDNS | AB 17  CALLE 28 | | | TRUJILLO ALTO | PR | 00976 | |
| JOSE R DE LA CRUZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| JOSE R DE LEON NIEVES | BOX 415 | | | | COROZAL | PR | 00783 | |
| JOSE R DEL MORAL RIVERA | [ADDRESS ON FILE] | | | | | | | |
| JOSE R DEL VALLE FRAGUADO | URB JOSE SEVERO QUINONES H 52 | CALLE EUSEBIO GONZALEZ | | | CAROLINA | PR | 00985 | |
| JOSE R DEL VALLE RODRIGUEZ | PO BOX  10590 | | | | SAN JUAN | PR | 00922-0590 | |
| JOSE R DELANNOY PIZZINI | COND PUERTA DEL SOL | APT 808 | | | SAN JUAN | PR | 00926 | |
| JOSE R DELERME DUARTE | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| JOSE R DELGADO HERNANDEZ | HC 67 BOX 16701 | | | | FAJARDO | PR | 00738 | |
| JOSE R DELGADO LOZADA | URB VILLA UNIVERSITARIA | V 35 CALLE 2 | | | HUMACAO | PR | 00791 | |
| JOSE R DIAZ BETANCOURT | ROYAL TOWN | J 10 CALLE 26 | | | BAYAMON | PR | 00956 | |
| JOSE R DIAZ CARRASQUILLO | [ADDRESS ON FILE] | | | | | | | |
| JOSE R DIAZ CARRASQUILLO | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| JOSE R DIAZ COLON | HC 1 BOX 5742 | | | | YABUCOA | PR | 00767 | |
| JOSE R DIAZ COSS | [ADDRESS ON FILE] | | | | | | | |
| JOSE R DIAZ DE LEON DBA ALL SEC SERV | PO BOX 270214 | | | | SAN JUAN | PR | 00927-0214 | |
| JOSE R DIAZ DIAZ | BO SAN ISIDRO 246 | SECT MONTE VERDE | | | CANOVANAS | PR | 00729 | |
| JOSE R DIAZ GASCOT | PO BOX 306 | | | | TOA ALTA | PR | 00954 | |
| JOSE R DIAZ NIEVES | PO BOX 413 | | | | JUNCOS | PR | 00777 | |
| JOSE R DIAZ RIVAS | ALTURAS DE BORINQUEN  GARDENS | LL 12 CALLE ROSE | | | SAN JUAN | PR | 00926 | |
| JOSE R DIAZ RODRIGUEZ | P O BOX 2062 | | | | SAN GERMAN | PR | 00683 | |
| JOSE R DIAZ RODRIGUEZ | RR 3  BOX 9034 | | | | TOA ALTA | PR | 00953-9639 | |
| JOSE R DIAZ ROSA | HC 02 BOX 30199 | | | | CAUGUAS | PR | 00727-9404 | |
| JOSE R DIAZ SANCHEZ | PO BOX 9448 | | | | CAGUAS | PR | 00726 | |
| JOSE R DIAZ SOLLA | URB PUERTO NUEVO 1206 CALLE 4 NE | | | | SAN JUAN | PR | 00920 | |
| JOSE R DOMENA VELEZ | P O BOX 2331 | | | | ARECIBO | PR | 00613 | |
| JOSE R DONES LOPEZ | PO BOX 372077 | | | | CAYEY | PR | 0073 | |
| JOSE R ECHEVARRIA QUILES | [ADDRESS ON FILE] | | | | | | | |
| JOSE R ECHEVARRIA QUILES | [ADDRESS ON FILE] | | | | | | | |
| JOSE R ELIAS RODRIGUEZ | VILLA ANGELINA | 10 CALLE 1 | | | LUQUILLO | PR | 00773 | |
| JOSE R ESTRELLA AGOSTO | [ADDRESS ON FILE] | | | | | | | |
| JOSE R ESTRELLA AGOSTO | [ADDRESS ON FILE] | | | | | | | |
| JOSE R FEBO ALVELO | [ADDRESS ON FILE] | | | | | | | |
| JOSE R FELICIANO COLON | PO BOX 7515 | | | | CAROLINA | PR | 00986 | |
| JOSE R FELICIANO TORRES | BO DOMINGUITO | SECTOR ALTO CUBA | | | ARECIBO | PR | 00612 | |
| JOSE R FERNANDEZ CHINEA | P O BOX 8899 | | | | BAYAMON | PR | 00960 | |
| JOSE R FERNANDEZ VEGA | P O BOX 672 | | | | YABUCOA | PR | 00767 | |
| JOSE R FIGUEROA BRITAPAJA | [ADDRESS ON FILE] | | | | | | | |
| JOSE R FIGUEROA FIGUEROA | [ADDRESS ON FILE] | | | | | | | |
| JOSE R FIGUEROA FIGUEROA | [ADDRESS ON FILE] | | | | | | | |
| JOSE R FIGUEROA GARCIA | HC 3 BOX 14314 | | | | YAUCO | PR | 00698 | |
| JOSE R FIGUEROA GONZALEZ | VILLAS DE LOIZA | I 27 CALLE 4 | | | CANOVANAS | PR | 00729 | |
| JOSE R FIGUEROA HERNANDEZ | URB VILLA SERENA | A 15 CALLE DANUBE | | | SANTA ISABEL | PR | 00757 | |
| JOSE R FIGUEROA SANCHEZ | RR 1  BOX  11182 | | | | MANATI | PR | 00674 | |
| JOSE R FLORES SILVA | [ADDRESS ON FILE] | | | | | | | |
| JOSE R FONSECA PAGANI | [ADDRESS ON FILE] | | | | | | | |
| JOSE R FONTANEZ | P O BOX 117 | | | | COMERIO | PR | 00782 | |
| JOSE R FORTIS | URB JARDINES DE GURABO | 219 CALLE 10 | | | GURABO | PR | 00778 | |
| JOSE R FRANQUI / EQU CLASE B LA ZARZA | [ADDRESS ON FILE] | | | | | | | |
| JOSE R FRANQUI / EQU CLASE B LA ZARZA | [ADDRESS ON FILE] | | | | | | | |
| JOSE R FRANQUI / EQU CLASE B LA ZARZA | [ADDRESS ON FILE] | | | | | | | |
| JOSE R FUENTES PIÑERO | [ADDRESS ON FILE] | | | | | | | |
| JOSE R FUENTES PIÑERO | [ADDRESS ON FILE] | | | | | | | |
| JOSE R GALARZA MERCADO | URB LA QUINTA | H 22 CALLE 3 | | | YAUCO | PR | 00698 | |
| JOSE R GANDARA CARBONELL | P.O. BOX 170 | | | | MAYAGUEZ | PR | 00681-0170 | |
| JOSE R GARCIA COLLAZO | URB MARIA DEL CARMEN | E 10 CALLE 4 | | | COROZAL | PR | 00783 | |
| JOSE R GARCIA GARCIA | HC 1 BOX 4434 | | | | JUANA DIAZ | PR | 00795 | |
| JOSE R GARCIA NEGRON | [ADDRESS ON FILE] | | | | | | | |
| JOSE R GOMEZ | HC 1 BOX 29030 | | | | CAGUAS | PR | 00725-8900 | |
| JOSE R GOMEZ | PO BOX 5264 | | | | CAGUAS | PR | 00726 | |
| JOSE R GOMEZ BLANCO | PO BOX 5264 | LD 11 CALLE 30 | | | CAGUAS | PR | 00726 | |
| JOSE R GOMEZ BLANCO | URB VILLA DEL REY | LD 11 CALLE 30 | | | CAGUAS | PR | 00725 | |
| JOSE R GOMEZ OCASIO | [ADDRESS ON FILE] | | | | | | | |
| JOSE R GOMEZ RAMOS | URB VILLA TURABO | L 15 CALLE ROBLE | | | CAGUAS | PR | 00725 | |
| JOSE R GOMEZ RIVERA | JARDINES DE SANTO DOMINGO | C9 CALLE 3A | | | JUANA DIAZ | PR | 00795 | |
| JOSE R GONZALEZ MAGAZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE R GONZALEZ MARQUEZ | JARDINES DE BORINQUEN | 43 CALLE 1 0 | | | CAROLINA | PR | 00985 | |
| JOSE R GONZALEZ OYOLA | [ADDRESS ON FILE] | | | | | | | |
| JOSE R GONZALEZ REYES | HC 1 BOX 11500 | | | | ARECIBO | PR | 00612 | |
| JOSE R GONZALEZ ROMAN | URB LOMAS DE CAROLINA | B 3 CALLE LOS PICACHOS | | | CAROLINA | PR | 00987 | |
| JOSE R GONZALEZ RUIZ | P O BOX 479 | | | | PATILLAS | PR | 00723 | |
| JOSE R GONZALEZ SANTIAGO | URB METROPOLIS | 8 - 2 CALLE 40 | | | CAROLINA | PR | 00987 | |
| JOSE R GONZALEZ VARGAS | PO BOX 325 | | | | SAN ANTONIO | PR | 00690 | |
| JOSE R GRANDE FERNANDEZ | URB SAN IGNACIO | 1778 CALLE SAN DIEGO | | | SAN JUAN | PR | 00927-6805 | |
| JOSE R GRAZIANI IRIZARRY | VILLAS DE CIUDAD JARDIN | APT W 622 | | | BAYAMON | PR | 00957 | |
| JOSE R GRAZIANI IRIZARRY | [ADDRESS ON FILE] | | | | | | | |
| JOSE R GUADALUPE DELGADO | BOX 1371 | | | | CIDRA | PR | 00739 | |
| JOSE R GUADALUPE DELGADO | [ADDRESS ON FILE] | | | | | | | |
| JOSE R GUZMAN | URB HACIENDA | A P 2 CALLE 48 | | | GUAYAMA | PR | 00784 | |
| JOSE R GUZMAN BETANCOURT | HACIENDA DE CARRAIZO I | RR 7 BOX 32 | | | SAN JUAN | PR | 00926 | |
| JOSE R GUZMAN DIAZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE R HERNANDEZ | URB BACO | G 23 SECTOR SABANA | | | ENSENADA | PR | 00647 | |
| JOSE R HERNANDEZ ALVAREZ | BDA VILLA ALEGRE | 61 CALLE MALAVE | | | CAYEY | PR | 00736 | |
| JOSE R HERNANDEZ DIAZ | PO BOX 456 | | | | GURABO | PR | 00778 | |
| JOSE R HERNANDEZ DIAZ | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| JOSE R HERNANDEZ FIGUEROA | HC 02 BOX 20601 | | | | MAYAGUEZ | PR | 00680 | |
| JOSE R HERNANDEZ MORALES | ASOC CIVICO CULTURAL COLUMBO | COM COLOMBO BO ALGARROBO | | | VEGA BAJA | PR | 00693 | |
| JOSE R HERNANDEZ MORALES | [ADDRESS ON FILE] | | | | | | | |
| JOSE R HERNANDEZ RUIZ | COND RIVERSIDE PLAZA | 74 CALLE SANTA CRUZ APT D19 | | | BAYAMON | PR | 00961 | |
| JOSE R HERNANDEZ VALLE | [ADDRESS ON FILE] | | | | | | | |
| JOSE R HERNANDEZ VALLE | [ADDRESS ON FILE] | | | | | | | |
| JOSE R HERNANDEZ VARGAS | URB BELLA VISTA | Q89 CALLE 20 | | | BAYAMON | PR | 00957 | |
| JOSE R HERRANS HERRANS | URB LOS COLOBOS PARK 307 C/CAOBO | | | | CAROLINA | PR | 00985 | |
| JOSE R IBARRA MORALES | PO BOX 40440 | MINILLA STATION | | | SAN JUAN | PR | 00940 | |
| JOSE R IGLESIAS GONZALEZ | COND SAN JORGE GARDENS APT 2 B | 267 CALLE SAN JORGE | | | SAN JUAN | PR | 00912 | |
| JOSE R IRIZARRY IRIZARRY | [ADDRESS ON FILE] | | | | | | | |
| JOSE R JIMENEZ CANDELARIA | PARCELA IMBERY | 21 CALLE 1 | | | BARCELONETA | PR | 00617 | |
| JOSE R JUSINO FLORES | [ADDRESS ON FILE] | | | | | | | |
| JOSE R LABOY GALARZA | [ADDRESS ON FILE] | | | | | | | |
| JOSE R LANCOS COLON | URB CIUDAD REAL | 57 ALCIRA | | | VEGA BAJA | PR | 00693 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17 BK 3283-LTS
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| JOSE R LEBRON | VENUS GARDENS | 666 CALLE MANZANILLO | | | SAN JUAN | PR | 00926 | |
| JOSE R LEBRON COLON | HC 01 BOX 3312 | | | | MAUNABO | PR | 00707 | |
| JOSE R LEBRON SANABRIA | URB VILLA UNIVERSITARIA | U 18 CALLE 30 | | | HUMACAO | PR | 00791 | |
| JOSE R LEBRON VELAZQUEZ | 165 CALLE JUAN B HUYKE | | | | SAN JUAN | PR | 00918 | |
| JOSE R LEON TORRES | P O BOX 190622 | | | | SAN JUAN | PR | 00919-0622 | |
| JOSE R LOPEZ CEPERO | URB CAPARRA HLS | G16 CALLE SEDRO | | | GUAYNABO | PR | 00968 | |
| JOSE R LOPEZ CEPERO | [ADDRESS ON FILE] | | | | | | | |
| JOSE R LOPEZ DE VICTORIA BRASS | PO BOX 95 | | | | MAYAGUEZ | PR | 00681 | |
| JOSE R LOPEZ NAVEDO | P O BOX 8827 | | | | BAYAMON | PR | 00960-8827 | |
| JOSE R LOPEZ ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE R LOPEZ REYMUNDI | PMB 245 100 GRAND BLVD | PASEO SUITE 112 | | | SAN JUAN | PR | 00926-5625 | |
| JOSE R LOPEZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| JOSE R LOPEZ ROSARIO | HC 03 BOX 22446 | | | | RIO GRANDE | PR | 00745 | |
| JOSE R LOZADA  DBA AUTO SECURITY SYSTEM | PO BOX 3854 | | | | BAYAMON | PR | 00958 | |
| JOSE R LOZADA MEDINA | [ADDRESS ON FILE] | | | | | | | |
| JOSE R LOZANO Y LOZANO CATERING | P O BOX 1288 | | | | GUAYAMA | PR | 00785 | |
| JOSE R MADERA PEREZ | URB SAN GERALDO | | | | SAN JUAN | PR | 00926 | |
| JOSE R MADERA PEREZ | URB SAN GERARDO | 316 CALLE PASADENA | | | SAN JUAN | PR | 00926 | |
| JOSE R MAISONET JAVIER | 1505 BO ESPINAL | | | | AGUADA | PR | 00602 | |
| JOSE R MALAVE LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE R MALDONADO | 1516 CALLE SAN RAFAEL | | | | SAN JUAN | PR | 00909 | |
| JOSE R MALDONADO | VILLA FONTANA | E L 7  VIA 26 | | | CAROLINA | PR | 00983 | |
| JOSE R MALDONADO GARAY | 3RA SEC LEVITTOWN | 3197 CALLE CENTURION | | | TOA BAJA | PR | 00949 | |
| JOSE R MALDONADO SANCHEZ | BO OLLAS | H C 01 BOX 5105 | | | SANTA ISABEL | PR | 00757 | |
| JOSE R MALDONADO SANCHEZ | PO BOX 171 | | | | SANTA ISABEL | PR | 00757 | |
| JOSE R MARCANO FANTAUZZI | COUNTRY CLUB | ME 4 CALLE 404 | | | CAROLINA | PR | 00982 | |
| JOSE R MARIN | [ADDRESS ON FILE] | | | | | | | |
| JOSE R MARIN HERNANDEZ | URB SAN FELIZ | A 43 CALLE 1 | | | COROZAL | PR | 00783 | |
| JOSE R MARQUEZ | P O BOX 652 | | | | LAS PIEDRAS | PR | 00771-0652 | |
| JOSE R MARRERO DELGADO | JARDINES DE CAPARRA | TT 33 CALLE MARGINAL 5 | | | BAYAMON | PR | 00959 | |
| JOSE R MARRERO RUSSE | [ADDRESS ON FILE] | | | | | | | |
| JOSE R MARTINEZ BARROSO | PO BOX 1000 | | | | MANATI | PR | 00674 | |
| JOSE R MARTINEZ BAUZA | URB EXT SAN ANTONIO | M 9 CALLE 10 | | | HUMACAO | PR | 00771 | |
| JOSE R MARTINEZ COELLO | PO BOX 1324 | | | | JAYUYA | PR | 00664 | |
| JOSE R MARTINEZ ESPINOSA | [ADDRESS ON FILE] | | | | | | | |
| JOSE R MARTINEZ GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE R MARTINEZ NIEVES | [ADDRESS ON FILE] | | | | | | | |
| JOSE R MARTINEZ RAMOS | URB JARDINES COUNTRY CLUB | CF 1 CALLE 139 | | | CAROLINA | PR | 00984 | |
| JOSE R MARTINEZ VAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE R MARZAN Y CARMEN ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE R MATEO  SOLIVAN | URB LEVITTOWN LAKES | U 5 CALLE LEILA ESTE | | | TOA BAJA | PR | 00949 | |
| JOSE R MATEO TORRES | [ADDRESS ON FILE] | | | | | | | |
| JOSE R MATEO TORRES | [ADDRESS ON FILE] | | | | | | | |
| JOSE R MATEO TORRES | [ADDRESS ON FILE] | | | | | | | |
| JOSE R MATOS | URB COLLEGE PARK | APT 801A | | | SAN JUAN | PR | 00921 | |
| JOSE R MATOS | ESTANCIAS DE SANTA ISABEL | 326 CALLE ESMERALDA | | | SANTA ISABEL | PR | 00757 | |
| JOSE R MEDERO ROSARIO/TRANSP MEDERO | VILLA DE LOIZA | RR 7 CALLE 29 | | | LOIZA | PR | 00729 | |
| JOSE R MEDINA MONROIG | URB SAN GERARDO | 317 NEBRASKA | | | SAN JUAN | PR | 00926 | |
| JOSE R MEDINA ROSA | [ADDRESS ON FILE] | | | | | | | |
| JOSE R MEDINA SASTRE | HC 02 BOX 8503 | | | | JUANA DIAZ | PR | 00795 | |
| JOSE R MEDINA VELAZQUEZ | URB BUNKER | 457 CALLE M | | | CAGUAS | PR | 00725 | |
| JOSE R MELENDEZ | HC 44 BOX 13457 | | | | CAYEY | PR | 00736 | |
| JOSE R MELENDEZ HERNANDEZ | HC 01 BOX 3528 | CARR 143 KM 40 2 | | | VILLALBA | PR | 00766 | |
| JOSE R MELENDEZ MIRANDA | URB METROPOLIS 111 | 2M 85 AVE D | | | CAROLINA | PR | 00987 | |
| JOSE R MELENDEZ SOTOMAYOR | PARC 403 CALLE 23 PARCELAS HILL | BROTHER SABANA LLANA | | | RIO PIEDRAS | PR | 00924 | |
| JOSE R MELENDEZ SOTOMAYOR | PO BOX 70158 | | | | SAN JUAN | PR | 00936-8158 | |
| JOSE R MENDEZ REYES | PARC MANUEL CANDELARIA BO BAYANEY | | | | HATILLO | PR | 00659 | |
| JOSE R MERCADO DIAZ | PO BOX 211 | | | | MAYAGUEZ | PR | 00681 | |
| JOSE R MERCED | [ADDRESS ON FILE] | | | | | | | |
| JOSE R MERCED GARCIA | [ADDRESS ON FILE] | | | | | | | |
| JOSE R MERRERO CINTRON | P O BOX 407 | | | | COROZAL | PR | 00783 | |
| JOSE R MILAN NEGRON | BOX 544 | | | | SABANA GRANDE | PR | 00637 | |
| JOSE R MIMBS COSTAS | BO CARACOLES | 5174 CALLE OSTRA | | | PONCE | PR | 00717-1451 | |
| JOSE R MOCTEZUMA HOYOS | URB SANTA JUANITA | B 15 CALLE ALAMEDA | | | BAYAMON | PR | 00956 | |
| JOSE R MONTES MERCADO | CIALITOS CRUCE | HC 02 BOX 8469 | | | CIALES | PR | 00638 | |
| JOSE R MONTILLA VARGAS | URB REPARTO SEVILLA | 809 CALLE PAGANINI | | | RIO PIEDRAS | PR | 00923 | |
| JOSE R MORA GRANA | VILLAS DE CAPARRA | A14 CALLE B | | | BAYAMON | PR | 00959 | |
| JOSE R MORALES ALVAREZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE R MORALES RUIZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE R MORALES RUIZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE R MORALES SANCHEZ | COUNTRY CLUB | 1137 CALLE OLIVIA PAOLI | | | SAN JUAN | PR | 00924-2417 | |
| JOSE R MORALES TABOADA | PO BOX 897 | | | | CAYEY | PR | 00737 | |
| JOSE R MORENO | [ADDRESS ON FILE] | | | | | | | |
| JOSE R MORENO RODRIGUEZ | STA TERESITA | AD8 CALLE 30 | | | BAYAMON | PR | 00961 | |
| JOSE R MORENO ZAMBRANA | [ADDRESS ON FILE] | | | | | | | |
| JOSE R MORENO ZAMBRANA | [ADDRESS ON FILE] | | | | | | | |
| JOSE R MOYA GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE R NARVAEZ | FERNADEZ JUNCOS STATION | PO BOX 11855 | | | SAN JUAN | PR | 00910-4225 | |
| JOSE R NAVARRO PEREZ | URB VILLAS DE LOIZA | O 39 CALLE 16 | | | CANOVANAS | PR | 00729 | |
| JOSE R NAZARIO ANTONGIORGI | URB VILLA INTERAMERICANA | E 7 CALLE 3 | | | SAN GERMAN | PR | 00683 | |
| JOSE R NEGRON GONZALEZ | PO BOX 253 | | | | CIALES | PR | 00638 | |
| JOSE R NEGRON PABON | BO OBRERO | 662 CALLE 7 | | | SAN JUAN | PR | 00915 | |
| JOSE R NEGRONI MERCED | JARD MONTBLANC | CALLE G K 16 | | | YAUCO | PR | 00698 | |
| JOSE R NIEVES GALARZA | [ADDRESS ON FILE] | | | | | | | |
| JOSE R NIEVES GALARZA | [ADDRESS ON FILE] | | | | | | | |
| JOSE R NIEVES GONZALEZ | BO OBRERO | 612 AVE BARBOSA | | | SAN JUAN | PR | 00917 4314 | |
| JOSE R NIEVES GONZALEZ | BO OBRERO | 612 CALLE BARBOSA | | | SAN JUAN | PR | 00915 | |
| JOSE R NIEVES PAGAN | PO BOX 1092 | | | | JUNCOS | PR | 00777 | |
| JOSE R NUNEZ VAZQUEZ | BUEN CONSEJO | 220 CALLE LATO | | | SAN JUAN | PR | 00926 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| JOSE R OCASIO CORDOVA | PO BOX 13863 | | | | SAN JUAN | PR | 00908 | |
| JOSE R OCASIO GARCIA | ANTIGUA ENCANTADA | CB 23 VIA MALLORCA | | | TRUJILLO ALTO | PR | 00977 | |
| JOSE R OCASIO GARCIA | P O BOX 22625 | | | | SAN JUAN | PR | 00931 | |
| JOSE R OCASIO RIVERA | 2 CALLE JOSE VALIENTE | | | | COROZAL | PR | 00783 | |
| JOSE R OFARILL RIVERA | P O BOX 506 | | | | CIALES | PR | 00638 | |
| JOSE R OFARILL RIVERA | [ADDRESS ON FILE] | | | | | | | |
| JOSE R O'FARILL RIVERA | HC 01 BOX 7519 | | | | LOIZA | PR | 00772 | |
| JOSE R OJEDA VELEZ | PO BOX 2824 | | | | SAN GERMAN | PR | 00683 | |
| JOSE R OLIVER | CAPARRA HEIGHTS | 618 ESTONIA | | | SAN JUAN | PR | 00920 | |
| JOSE R OLMEDA BORGES | HC 20 BOX 20796 | | | | SAN LORENZO | PR | 00754-9601 | |
| JOSE R OLMO MEDINA | VILLAS DEL SOL | A9 CALLE 5 | | | TRUJILLO ALTO | PR | 00976 | |
| JOSE R OLMO RODRIGUEZ | EL CENTRO I OFIC 215 | | | | HATO REY | PR | 00918 | |
| JOSE R OQUENDO ALBARRAN | HC 01 BOX 4680 | | | | ARECIBO | PR | 00612 | |
| JOSE R ORELLANO ROSARIO | [ADDRESS ON FILE] | | | | | | | |
| JOSE R ORENGO | P O BOX 2390 | | | | SAN JUAN | PR | 00919 | |
| JOSE R OROZCO RIVERA | VILLAS DE LOIZA | 2 CALLE 3 BLQ M | | | CANOVANAS | PR | 00729 | |
| JOSE R ORTEGA | [ADDRESS ON FILE] | | | | | | | |
| JOSE R ORTEGA CABAN | [ADDRESS ON FILE] | | | | | | | |
| JOSE R ORTEGA CABAN | [ADDRESS ON FILE] | | | | | | | |
| JOSE R ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE R ORTIZ BERLINGERI | URB VILLA NEVAREZ | 356 CALLE 18 | | | SAN JUAN | PR | 00927-5104 | |
| JOSE R ORTIZ COSTACAMPS | CAMBRIDGE PARK C-13 | | | | SAN JUAN | PR | 00926 | |
| JOSE R ORTIZ CRUZ | P O BOX 1140 | | | | TRUJILLO ALTO | PR | 00976 | |
| JOSE R ORTIZ FEBUS | RR 8 BOX 1464 | | | | BAYAMON | PR | 00956-9611 | |
| JOSE R ORTIZ GUZMAN | HC 3 BOX 7944 | | | | BARRANQUITAS | PR | 00794 | |
| JOSE R ORTIZ MARTINEZ | PO BOX 1844 | | | | COROZAL | PR | 00783 | |
| JOSE R ORTIZ MELENDEZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE R ORTIZ QUILES | P O BOX 180 | | | | LAS MARIAS | PR | 00670 | |
| JOSE R ORTIZ RENTAS | URB IRLANDA HEIGHTS | FQ  29 CALLE POLARIS | | | BAYAMON | PR | 00956 | |
| JOSE R ORTIZ REYES | RR 01 BOX 2782 | | | | CIDRAS | PR | 00739 | |
| JOSE R ORTIZ RIVERA | BOX 128 | | | | NARANJITO | PR | 00719 | |
| JOSE R ORTIZ SANTIAGO | PONCE DE LEON | P2 52 AVE ESMERALDA | | | GUAYNABO | PR | 00969 | |
| JOSE R ORTIZ SOLIS | PO BOX 1173 | | | | PATILLAS | PR | 00723 | |
| JOSE R ORTIZ VELEZ | ROSARIO 256 APT 204 | | | | SANTURCE | PR | 00912 | |
| JOSE R OTERO PADILLA | PO BOX 694 | | | | FLORIDA | PR | 00650 | |
| JOSE R OYOLA VAZQUEZ | HC 03 BOX 37567 | | | | CAGUAS | PR | 00725-9744 | |
| JOSE R PADILLA | EL RAMANSO | C 33 CALLE CALZADA | | | SAN JUAN | PR | 00926-6103 | |
| JOSE R PAGAN FIGUEROA | HC 1 BOX 5187 | | | | CIALES | PR | 00638 | |
| JOSE R PAGAN MARCHAND | EL CONQUISTADOR | H 12 CALLE HERNAN CORTEZ | | | TRUJILLO ALTO | PR | 00976 | |
| JOSE R PAGAN MARCHAND | [ADDRESS ON FILE] | | | | | | | |
| JOSE R PAGAN PIZARRO | URB ALAMAR | CALLE L J 8 | | | LUQUILLO | PR | 00743 | |
| JOSE R PALAU RIVERA | URB EL TORITO | D 8 CALLE 3 | | | CAYEY | PR | 00736 | |
| JOSE R PANIAGUA ORIOL | PO BOX 20117 | | | | SAN JUAN | PR | 00928 | |
| JOSE R PASSALACQUA RODRIGUEZ | PO BOX 362402 | | | | SAN JUAN | PR | 00936-2402 | |
| JOSE R PENA CARRO | PO BOX 3681 | | | | BAYAMON | PR | 00958 | |
| JOSE R PEREZ | 3RA EXT COUNTRY CLUB | JA 29 CALLE 227 | | | CAROLINA | PR | 00982 | |
| JOSE R PEREZ ALICEA | BO CARRIZALES 207 | CALLE HUCARES | | | HATILLO | PR | 00659 | |
| JOSE R PEREZ AVILES | HC 04 BOX 13640 | | | | MOCA | PR | 00676 | |
| JOSE R PEREZ BONILLA | HC 01 BOX 3440 | | | | LARES | PR | 00669-9607 | |
| JOSE R PEREZ HERNANDEZ | PO BOX 24 | | | | SAN SEBASTIAN | PR | 00685 | |
| JOSE R PEREZ MARTINEZ | COND PORTICOS DE GUAYNABO | EDIF 6 APT 302 | | | GUAYNABO | PR | 00969 | |
| JOSE R PEREZ NEGRON | PO BOX 2163 | | | | GUAYNABO | PR | 00971 | |
| JOSE R PEREZ PEREZ | URB SANTA MONICA | S 35 CALLE 14 | | | BAYAMON | PR | 00957 | |
| JOSE R PEREZ PEREZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE R PEREZ RIVERA | 3ERA EXT COUNTRY CLUB | J A  29 CALLE 227 | | | CAROLINA | PR | 00982 | |
| JOSE R PEREZ RIVERA | ESPINOSA SECT FORTUNA | HC 80 BOX 8012 | | | DORADO | PR | 00646 | |
| JOSE R PEREZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| JOSE R PEREZ RODRIGUEZ | PARADA 16 1/2 | 109 CALLE COLOMER | | | SANTURCE | PR | 00907 | |
| JOSE R PESQUERA GARCIA | PO BOX 19921 | | | | SAN JUAN | PR | 00910 | |
| JOSE R PESQUERA REGUERO | [ADDRESS ON FILE] | | | | | | | |
| JOSE R POLANCO VELEZ | HC 3 BOX 20607 | | | | LAJAS | PR | 00667 | |
| JOSE R PRADO RAMOS | PO BOX 104 | | | | TOA ALTA | PR | 00904 | |
| JOSE R RAMIREZ RAMOS | PO BOX 720 | | | | MAYAGUEZ | PR | 00681 0720 | |
| JOSE R RAMIREZ ZAPATA | PO BOX 907 | | | | CABO ROJO | PR | 00623 | |
| JOSE R RAMOS GARCIA | EXT LA ALAMEDA | A 2 CALLE B | | | SAN JUAN | PR | 00926 | |
| JOSE R RAMOS LABOY | PO BOX 1390 | | | | QUEBRADILLAS | PR | 00678 | |
| JOSE R RAMOS LAMBOY | PO BOX 633 | | | | NAGUABO | PR | 00718 | |
| JOSE R RAMOS MILAN | URB SANTA MARIA | E23 CALLE 4 ALTOS | | | SAN GERMAN | PR | 00683 | |
| JOSE R RAMOS RIVERA | PO BOX 357 | | | | CIDRA | PR | 00739 | |
| JOSE R RAMOS RODRIGUEZ | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| JOSE R RAMOS ROMAN | [ADDRESS ON FILE] | | | | | | | |
| JOSE R RAMOS ROSARIO | BOX 681 | | | | JUANA DIAZ | PR | 00795 | |
| JOSE R RAMOS SANTIAGO | HC 40 BOX 41850 | | | | SAN LORENZO | PR | 00754 | |
| JOSE R RAMOS SEVILLA | [ADDRESS ON FILE] | | | | | | | |
| JOSE R RAMOS TORRES | 12 CALLE H W SANTAELLA | | | | COAMO | PR | 00769 | |
| JOSE R RAMOS VEGA | [ADDRESS ON FILE] | | | | | | | |
| JOSE R REXACH FACUNDO | URB LOMAS VERDES | E35 CALLE DRAGON | | | BAYAMON | PR | 00956 | |
| JOSE R REYES FIGUEROA | [ADDRESS ON FILE] | | | | | | | |
| JOSE R REYES GUZMAN | MISC 185 | PO BOX 391 | | | TOA ALTA | PR | 00954 | |
| JOSE R REYES ORTIZ | COLINAS DEL PLATA | 29 CALLE CAMINO DEL MONTE | | | TOA ALTA | PR | 00953 | |
| JOSE R REYNOSO VAZQUEZ | CALLE 77 BLOQUE 114 CASA 48 | | | | VILLA CAROLINA | PR | 00987 | |
| JOSE R RIOS | 67 CALLE KRUG ATP 4 | | | | SAN JUAN | PR | 00911 | |
| JOSE R RIOS MARTINEZ | ESPINOSA KUILAN | HC 80 BOX 8208 | | | DORADO | PR | 00646 | |
| JOSE R RIOS SEPULVEDA | RR 2 BOX 6396 | | | | MANATI | PR | 00674 | |
| JOSE R RIVAS BERMUDEZ | URB EL CORTIJO | AH 20 CALLE 26 | | | BAYAMON | PR | 00956 | |
| JOSE R RIVERA | CALLE BARBOSA 16 | | | | CAGUAS | PR | 00725 | |
| JOSE R RIVERA CORREA | 352 CALLE FERNANDEZ GARCIA | | | | LUQUILLO | PR | 00773 | |
| JOSE R RIVERA CRUZ | 500 PASEO MONACO APT 21 | | | | BAYAMON | PR | 00956-9774 | |
| JOSE R RIVERA CRUZ | BO MOGOTE 15 | CALLE RUFINO GONZALEZ | | | CAYEY | PR | 00736 | |
| JOSE R RIVERA DIAZ | EDIF B 9 APT  126 | | | | SAN JUAN | PR | 00926 | |
| JOSE R RIVERA GONZALEZ | COND PLAZA DEL ESTE-1 APT 88 | | | | CANOVANAS | PR | 00729 | |
| JOSE R RIVERA GONZALEZ | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| JOSE R RIVERA GUINAND | URB VALLE ANDA LUCIA | 3412 CALLE CORDOVA | | | PONCE | PR | 00728 | |
| JOSE R RIVERA GUTIERREZ | NONTESORIA I | BZ 131 AGUIRRE | | | SALINAS | PR | 00704 | |
| JOSE R RIVERA IZQUIERDO | P O BOX 94 | | | | TOA ALTA | PR | 00953 | |
| JOSE R RIVERA LUCIANO | 58-B CARRETERA VALDES | | | | ADJUNTAS | PR | 00601 | |
| JOSE R RIVERA MARRERO | PO BOX 7411 | | | | PONCE | PR | 00732 | |
| JOSE R RIVERA MEDINA | URB BELLA VISTA F 3 CALLE 7 | | | | PONCE | PR | 00731-2551 | |
| JOSE R RIVERA MELENDEZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE R RIVERA NAZARIO | [ADDRESS ON FILE] | | | | | | | |
| JOSE R RIVERA OCASIO | HC 02 BOX 4002 | | | | MAUNABO | PR | 00707 | |
| JOSE R RIVERA ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE R RIVERA ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE R RIVERA PARRILLA | VILLA PRADES | 626 CALLE FRANCISCO CASALDUC | | | SAN JUAN | PR | 00924 | |
| JOSE R RIVERA RIVERA | VILLA ROSA I | C 33 CALLE 3 | | | GUAYAMA | PR | 00786-6317 | |
| JOSE R RIVERA RIVERA | [ADDRESS ON FILE] | | | | | | | |
| JOSE R RIVERA ROSADO | PO BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| JOSE R RIVERA ROSADO | P O BOX 2390 | | | | SAN JUAN | PR | 00919 | |
| JOSE R RIVERA VELEZ | RR 10 BOX 5073 | | | | SAN JUAN | PR | 00926 | |
| JOSE R RODRIGUEZ | MANSIONES DE SANTA BARBARA | 60 AZABACHE | | | GURABO | PR | 00778 | |
| JOSE R RODRIGUEZ | PO BOX 1101 | | | | CAROLINA | PR | 00986 | |
| JOSE R RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE R RODRIGUEZ ACOSTA | [ADDRESS ON FILE] | | | | | | | |
| JOSE R RODRIGUEZ ALICEA | HC 01 BOX 16792 | | | | HUMACAO | PR | 00791-9732 | |
| JOSE R RODRIGUEZ AMOROS | PO BOX 16327 | | | | SAN JUAN | PR | 00908-6327 | |
| JOSE R RODRIGUEZ ARBONA | URB COLINAS VERDES | E5 CALLE 8 | | | SAN JUAN | PR | 00924 | |
| JOSE R RODRIGUEZ ARCE | [ADDRESS ON FILE] | | | | | | | |
| JOSE R RODRIGUEZ BERRIOS | HC 72 BOX 7255 | | | | CAYEY | PR | 00736 | |
| JOSE R RODRIGUEZ CARABALLO | [ADDRESS ON FILE] | | | | | | | |
| JOSE R RODRIGUEZ CARABALLO | [ADDRESS ON FILE] | | | | | | | |
| JOSE R RODRIGUEZ CAY | PO BOX 1209 | SUITE 303 | | | CAGUAS | PR | 00726 | |
| JOSE R RODRIGUEZ COLON | [ADDRESS ON FILE] | | | | | | | |
| JOSE R RODRIGUEZ DIAZ | URB SANTA JUANITA | PG 12 CALLE BABILONIA | | | BAYAMON | PR | 00956 | |
| JOSE R RODRIGUEZ FIGUEROA | [ADDRESS ON FILE] | | | | | | | |
| JOSE R RODRIGUEZ FREIRE | P.O. BOX 755 | | | | CAYEY | PR | 00737-0755 | |
| JOSE R RODRIGUEZ GARCIA | HC 3 BOX 13014 | | | | YAUCO | PR | 00698 | |
| JOSE R RODRIGUEZ GONZALEZ | P O BOX 1146 | | | | BARCELONETA | PR | 00617 | |
| JOSE R RODRIGUEZ HERNANDEZ | HC 1 BOX 4832 | | | | LAJAS | PR | 00667 | |
| JOSE R RODRIGUEZ LLADO | 113 TURABO CLUSTERS | | | | CAGUAS | PR | 00727-2546 | |
| JOSE R RODRIGUEZ MEDINA | CALLE 3  D-14  URB. ALTURAS | DE FLORIDA | | | FLORIDA | PR | 00650 | |
| JOSE R RODRIGUEZ MEDINA | URB ALTURAS DE FLORIDA | D 14 CALLE 3 | | | FLORIDA | PR | 00650 | |
| JOSE R RODRIGUEZ MIRANDA | P O BOX 605 | | | | JUNCOS | PR | 00777 | |
| JOSE R RODRIGUEZ NIEVES | HC 1 BOX 4640 | | | | QUEBRADILLAS | PR | 00678 | |
| JOSE R RODRIGUEZ ONEILL | HC 01 BOX 25715 | | | | CAGUAS | PR | 00725 | |
| JOSE R RODRIGUEZ ORTIZ | COOP DE VIVIENDA | TORRES DE CAROLINA | APT  101B | | CAROLINA | PR | 00979 | |
| JOSE R RODRIGUEZ RIVERA | PO BOX 1556 | | | | MAYAGUEZ | PR | 00681 | |
| JOSE R RODRIGUEZ RODRIGUEZ | HC 03 BOX 10743 | | | | JUANA DIAZ | PR | 00795 | |
| JOSE R RODRIGUEZ RODRIGUEZ | URB LAS DELICIAS | 3006 CALLE HERMINIA TORMES | | | PONCE | PR | 00728-3911 | |
| JOSE R RODRIGUEZ ROSA | [ADDRESS ON FILE] | | | | | | | |
| JOSE R RODRIGUEZ SANCHEZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE R RODRIGUEZ VEGA | PMB 26 | PO BOX 70344 | | | SAN JUAN | PR | 00936-8344 | |
| JOSE R ROIG TIRADO | MANSIONES DE SIERRA TAINA | HC 67-7 | | | BAYAMON | PR | 00959 | |
| JOSE R ROLON AYALA | HC 01 BOX 6598 | | | | AIBONITO | PR | 00705 | |
| JOSE R ROMAGUERA RAMOS | P O BOX 3266 | | | | MAYAGUEZ | PR | 00681 | |
| JOSE R ROMAN SOTO | HC 2 BOX 15535 | | | | ARECIBO | PR | 00612 | |
| JOSE R ROMERO PEREZ | COND LLOVERAS 622 | CALLE LLOVERAS APT 8 | | | SAN  JUAN | PR | 00909 | |
| JOSE R ROSADO VALLE | [ADDRESS ON FILE] | | | | | | | |
| JOSE R ROSARIO LUNA | BOX 671 | | | | VIEQUES | PR | 00765 | |
| JOSE R ROSELLO REYES | APARTADO 71 | | | | MANATI | PR | 00674 | |
| JOSE R ROUBERT COLON | URB SAGRADO CORAZON | 443 SAN JULIAN | | | SAN JUAN | PR | 00926 | |
| JOSE R RUBERTE COLON | PO BOX 336545 | | | | ATOCHA | PR | 00733 | |
| JOSE R RUIZ DE JESUS | URB SANTIAGO APOSTOL | H5 CALLE 6 | | | SANTA ISABEL | PR | 00757 | |
| JOSE R RUIZ FIGUEROA | [ADDRESS ON FILE] | | | | | | | |
| JOSE R RUIZ SANTIAGO | URB ALT DE BORINQUEN | D 11 CALLE 3 GUAYACAN | | | LARES | PR | 00669 | |
| JOSE R SAEZ CORUJO | PO BOX 360560 | | | | SAN JUAN | PR | 00936-0560 | |
| JOSE R SALGADO LEON | PO BOX 364011 | | | | SAN JUAN | PR | 00936-4011 | |
| JOSE R SAMUELS RIVERA | HC 2 BOX 9724 | | | | JUANA DIAZ | PR | 00795 | |
| JOSE R SAN MIGUEL GONZALEZ | BO BOQUILLAS | RR1 BZN 11642 | | | MANATI | PR | 00674 | |
| JOSE R SANABRIA MERCADO | URB VILLA FONTANA PARK | SFF 15 PARQUE SAN JOSE | | | CAROLINA | PR | 00983 | |
| JOSE R SANCHEZ  CANCEL | HC 1 BOX 5348 | | | | GUAYNABO | PR | 00971-9515 | |
| JOSE R SANCHEZ CARRASQUILLO | URB METROPOLIS | B 5 CALLE 1 | | | CAROLINA | PR | 00987 | |
| JOSE R SANCHEZ DIAZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE R SANCHEZ MEDINA | [ADDRESS ON FILE] | | | | | | | |
| JOSE R SANCHEZ RIVERA | URB CAMINO DEL MAR | CD 4 VIA CANGREJO | | | TOA BAJA | PR | 00949 | |
| JOSE R SANCHEZ SIERRA | STE 4 | PO BOX 1267 | | | NAGUABO | PR | 00718 | |
| JOSE R SANCHEZ SOTO | PDA 24 | 1614 ANTONSANTI | | | SAN JUAN | PR | 00912 | |
| JOSE R SANTA ALICEA | P O BOX 1261 | | | | SAN LORENZO | PR | 00754 | |
| JOSE R SANTANA GARCIA | URB TORRIMAR | 1621 CALLE ALHAMBRA | | | GUAYNABO | PR | 00966 | |
| JOSE R SANTANA PADILLA | [ADDRESS ON FILE] | | | | | | | |
| JOSE R SANTIAGO PERELES | 617 AVE TITO CASTRO | SUITE 201 | | | PONCE | PR | 00716-0206 | |
| JOSE R SANTIAGO RODRIGUEZ | URB CARRION MADURO | 16 CALLE 5 | | | JUANA DIAZ | PR | 00795 | |
| JOSE R SANTIAGO SANTIAGO | PO BOX 101 | | | | CIALES | PR | 00638-0101 | |
| JOSE R SANTIAGO TORRES | [ADDRESS ON FILE] | | | | | | | |
| JOSE R SANTIAGO TORRES | [ADDRESS ON FILE] | | | | | | | |
| JOSE R SANTOS DE JESUS | [ADDRESS ON FILE] | | | | | | | |
| JOSE R SEGARRA SSNCHEZ | PO BOX 334447 | | | | PONCE | PR | 00733-4447 | |
| JOSE R SEISE | AVE SAN PATRICIO | 1703 GENERALIFE | | | SAN JUAN | PR | 00968 | |
| JOSE R SEPULVEDA LABOY | P O BOX 606 | | | | YAUCO | PR | 00698-0606 | |
| JOSE R SERRANO | [ADDRESS ON FILE] | | | | | | | |
| JOSE R SERRANO VERA | P O BOX 122 | | | | CASTANER | PR | 00631 | |
| JOSE R SERVERA RAMOS | PO BOX 1167 | | | | SAN GERMAN | PR | 00683 | |
| JOSE R SEVILLANO LOPEZ | URB SANTA ELENA | N 46 CALLE A | | | BAYAMON | PR | 00957 | |
| JOSE R SIERRA ARZUAGA | P O BOX 1524 | | | | JUNCOS | PR | 00777 | |

Case:17-03283-LTS   Doc#:1817-1   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(i) Page 1331 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| JOSE R SIERRA RUBIO | [ADDRESS ON FILE] | | | | | | | |
| JOSE R SOLER RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE R SOLER RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE R SOLIS MERLE | BO JACABOA | CARR 758 KM 0.9 | | | PATILLAS | PR | 00723 | |
| JOSE R SOLTERO Y NELLY O BAEZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE R SOTO CALCANO | PMB 334 | PO BOX 605703 | | | AGUADILLA | PR | 00605 | |
| JOSE R SOTO CALCANO | URB NUEVO SAN ANTONIO | 160 CALLE 6 | | | SAN ANTONIO | PR | 00690 | |
| JOSE R SOTO GONZALEZ | URB QUINTO CENTENARIO | 1014 RODRIGO DE TRIANA | | | MAYAGUEZ | PR | 00680 | |
| JOSE R SOTOMAYOR CONDE | PO BOX 9065291 | | | | SAN JUAN | PR | 00906 | |
| JOSE R SUAREZ CABAN | PO BOX 4572 | | | | AGUADILLA | PR | 00605 | |
| JOSE R SUAREZ MOJICA | [ADDRESS ON FILE] | | | | | | | |
| JOSE R TIRADO ROSARIO | URB BAIROA | AM20 CALLE 32 | | | CAGUAS | PR | 00725 | |
| JOSE R TORMOS | [ADDRESS ON FILE] | | | | | | | |
| JOSE R TORO | HACIENDAS CONSTANCIA | 749 CALLE CAFETAL | | | HORMIGUEROS | PR | 00660-9610 | |
| JOSE R TORRECH / H/N/C TORRECH & ASOC | PO BOX 3196 | | | | BAYAMON | PR | 00960 | |
| JOSE R TORRES CARRERAS | PO BOX 192173 | | | | SAN JUAN | PR | 00919 | |
| JOSE R TORRES CORDERO | 35 CALLE BETANCES | | | | AGUADILLA | PR | 00603 | |
| JOSE R TORRES DELGADO | URB TOALINDA E 4 | CALLE 2 | | | TOA ALTA | PR | 00953 | |
| JOSE R TORRES FELICIANO | [ADDRESS ON FILE] | | | | | | | |
| JOSE R TORRES MEDIAVILLA | BO PUNTA PALMA BOX 169 | | | | BARCELONETA | PR | 00617 | |
| JOSE R TORRES MENA | [ADDRESS ON FILE] | | | | | | | |
| JOSE R TORRES MENA | [ADDRESS ON FILE] | | | | | | | |
| JOSE R TORRES MENDEZ | HC 2 BOX 20242 | | | | SAN SEBASTIAN | PR | 00685 | |
| JOSE R TORRES RAMIREZ | URB MARIOLGA | F 14 CALLE SAN ALEJO | | | CAGUAS | PR | 00725 | |
| JOSE R TORRES VELEZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE R TORRES Y/O SAUL TORRES | P O BOX 332 | | | | JAYUYA | PR | 00664 | |
| JOSE R TRINIDAD JORGE | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| JOSE R URENA VALERIO | URB VILLA ANDALUCIA | H 26 CALLE BAILEN | | | SAN JUAN | PR | 00926 | |
| JOSE R VALLE CARRERO | HC 03 BOX 6230 | | | | RINCON | PR | 00677 | |
| JOSE R VALLE CARRERO | HC 3 BOX 6230 | | | | RINCON | PR | 00677 | |
| JOSE R VALLES SIFRE | 253 GOLDEN COURT | | | | SAN JUAN | PR | 00918 | |
| JOSE R VARELA FERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE R VARGAS | PO BOX 484 | | | | JAYUYA | PR | 00664-0484 | |
| JOSE R VARGAS BERNAL | PO BOX 25 | | | | SAN SEBASTIAN | PR | 00685 | |
| JOSE R VARGAS Y MILAGROS VARGAS | [ADDRESS ON FILE] | | | | | | | |
| JOSE R VAZQUEZ ALBINO | URB VILLA CAROLINA | 8 CALLE 97 BLOQUE 94 | | | CAROLINA | PR | 00985 | |
| JOSE R VAZQUEZ FERNANDEZ | BOX 1408 | | | | JUNCOS | PR | 00777 | |
| JOSE R VAZQUEZ MALDONADO | URB PASO REAL | D-54 CALLE SAFIRO | | | DORADO | PR | 00646 | |
| JOSE R VAZQUEZ ORTEGA | P O BOX 1470 | | | | CAYEY | PR | 00737 | |
| JOSE R VAZQUEZ REYES | [ADDRESS ON FILE] | | | | | | | |
| JOSE R VAZQUEZ REYES | [ADDRESS ON FILE] | | | | | | | |
| JOSE R VEGA APONTE | P O BOX 630 | | | | BAYAMON | PR | 00960630 | |
| JOSE R VEGA AYALA | HC 1 BOX 6691 | | | | JUNCOS | PR | 00777 | |
| JOSE R VEGA MOLINA | URB SAN FELIPE | I-18 CALLE 10 | | | ARECIBO | PR | 00612 | |
| JOSE R VEGA REINA | [ADDRESS ON FILE] | | | | | | | |
| JOSE R VEGA RIVERA | [ADDRESS ON FILE] | | | | | | | |
| JOSE R VEGA SOTO | APT 1033 | | | | SAN SEBASTIAN | PR | 00685 | |
| JOSE R VELAZQUEZ PEREZ | PO BOX 4324 | | | | CAROLINA | PR | 00984 | |
| JOSE R VELEZ JIMENEZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE R VELEZ SANCHEZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE R VELEZ SOTO | PO BOX 1421 | | | | LARES | PR | 00669 | |
| JOSE R VELEZ Y LUZ D GARCIA | URB ROOSEVELT | C/J B RODRIGUEZ 324 | | | SAN JUAN | PR | 00918-2710 | |
| JOSE R VICENTE MARTINEZ | 319 CALLE SERAFIN GARCIA | | | | CAYEY | PR | 00736 | |
| JOSE R VIERA MEDINA | P O BOX 9021465 | OLD SAN JUAN | | | SAN JUAN | PR | 00905 | |
| JOSE R VILLAGRILLE MORALES | Q 15 JUAN MORELL CAMPO | | | | CABO ROJO | PR | 00623 | |
| JOSE R VILLANUEVA NUNEZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE R VILLANUEVA NUNEZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE R VILLODAS PASTRANA | RR 02 BOX 7830-10 | | | | TOA ALTA | PR | 00953 | |
| JOSE R VIRELLA NIEVES | PO BOX 442 | | | | CIALES | PR | 00638 | |
| JOSE R YEYE BARRIERA | URB NUEVA VIDA 141 CALLE 12 | | | | PONCE | PR | 00731 | |
| JOSE R YULFO CONCEPCION | URB VILLA NORMA | 5 F CALLE 5 | | | QUEBRADILLA | PR | 00678 | |
| JOSE R ZAPATA RIVERA | ROSALEDA II LEVITTOWN | RG 57 CALLE ACACIA | | | TOA BAJA | PR | 00949 | |
| JOSE R ZARAGOZA BUXO | PO BOX 9457 | COTTO STATION | | | ARECIBO | PR | 00613 | |
| JOSE R ZAYAS MEDINA | COND VIEW POINT APTO 1404 | 3011 AVE ALEJANDRINO | | | GUAYNABO | PR | 00969 | |
| JOSE R. ACEVEDO CORDERO | PUERTO NUEVO | 1219 CALLE CAMAGUY URB PUERTO NUEVO | | | SAN JUAN | PR | 00920 | |
| JOSE R. ALVARADO COLON | [ADDRESS ON FILE] | | | | | | | |
| JOSE R. ALVARADO COLON | [ADDRESS ON FILE] | | | | | | | |
| JOSE R. ALVAREZ MONTES | PO BOX 2598 | | | | ISABELA | PR | 00662 | |
| JOSE R. APONTE FERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE R. BIRD JIMENEZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE R. BURGOS SANCHEZ | URB LAS CUMBRES CALLE HIMALAYAS#206 | | | | RIO PIEDRAS | PR | 00926 | |
| JOSE R. CALERO VELEZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE R. CALERO VELEZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE R. CANCEL GONZALEZ | 1995 CALLE LOIZA STE 943 | | | | SAN JUAN | PR | 00911 | |
| JOSE R. CAPO ROSARIO | PMB 259 | P O BOX 70344 | | | SAN JUAN | PR | 00936-8344 | |
| JOSE R. CARINO RIBOT | PMB 1042 | | | | FAJARDO | PR | 00738 | |
| JOSE R. CARRION Y/ O MIGUEL VELAZQUEZ | P O BOX 9023884 OLD SAN JUAN STATIO | | | | SAN JUAN | PR | 00902-3884 | |
| JOSE R. CARRION Y/O MADELINE CESSE VALDE | P O BOX 9023884 OLD SAN JUAN STATION | | | | SAN JUAN | PR | 00902-3884 | |
| JOSE R. CARRION Y/O PEDRO E. VALES ORTIZ | PO BOX 9023884 OLD SAN JUAN STATION | | | | SAN JUAN | PR | 00902-3884 | |
| JOSE R. CASTRO VEGA | [ADDRESS ON FILE] | | | | | | | |
| JOSE R. COLON AYALA | PO BOX 10427 | | | | SAN JUAN | PR | 00922 | |
| JOSE R. COLON NOGUERAS | [ADDRESS ON FILE] | | | | | | | |
| JOSE R. CUMBA BERMUDEZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE R. DE JESUS | [ADDRESS ON FILE] | | | | | | | |
| JOSE R. DERNANDEZ MALDONADO | TOA ALTA HEIGHTS | H26 CALLE 7 URB TOA ALTA HTS | | | TOA ALTA | PR | 00953 | |
| JOSE R. DIAZ CORREA | URB MONTE CARLO | Y9 CALLE 8 | | | SAN JUAN | PR | 00924 | |

Case:17-03283-LTS   Doc#:1817-1   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(i) Page 1332 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| Jose R. Esquilin Ortiz | [ADDRESS ON FILE] | | | | | | | |
| JOSE R. FIGUEROA BONILLA | CALLEJON SIMONA PIZARRO | | | | SAN JUAN | PR | 00925 | |
| JOSE R. FIGUEROA SANTIAGO | URB LAS FLORES | F12 CALLE 2 | | | JUANA DIAZ | PR | 00795 | |
| JOSE R. GANDIA VELAZQUEZ | LA CUMBRE | 748 CALLE LINCOLN URB LA CUMBRE | | | RIO PIEDRAS | PR | 00926 | |
| JOSE R. GARCIA RIVERA | URB CIUDAD UNIVERSITARIA | W 17 CALLE 24 | | | TRUJILLO ALTO | PR | 00976 | |
| JOSE R. GOMEZ ALBA | [ADDRESS ON FILE] | | | | | | | |
| JOSE R. GONZALEZ COLON | 3 CALLE PRAXEDES SANTIAGO | | | | CIDRA | PR | 00739-3232 | |
| JOSE R. GONZALEZ DELGADO | PO BOX 3266 | | | | HATO REY | PR | 00919 | |
| JOSE R. GUZMAN ARIAS | [ADDRESS ON FILE] | | | | | | | |
| JOSE R. GUZMAN PEREORA | [ADDRESS ON FILE] | | | | | | | |
| JOSE R. HERNADEZ CARDONA | URB. CIUDAD UNIVERCITARIA T-3 C/19 | | | | TRUJILLO ALTO | PR | 00976 | |
| JOSE R. HERNANDEZ VALLE | [ADDRESS ON FILE] | | | | | | | |
| JOSE R. LLAMAS LAZUZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE R. MARRERO CINTRON | PO BOX 111 | | | | BARRANQUITAS | PR | 00794 | |
| JOSE R. MARTINEZ RAMOS | P O BOX 192946 | | | | SAN JUAN | PR | 00919-2946 | |
| JOSE R. MARTINEZ RAMOS Y | [ADDRESS ON FILE] | | | | | | | |
| JOSE R. MEDINA JOGLAR | 4 CALLE NUEVA | | | | COROZAL | PR | 00783 | |
| JOSE R. MORENO NEGRON | [ADDRESS ON FILE] | | | | | | | |
| JOSE R. MOYA GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE R. NADAL LLUBERES | PO BOX 2313 | | | | BAYAMON | PR | 00960 | |
| JOSE R. NIEVES ROSADO | URB. LAS CUMBRES  679 C/WASHINGTON | | | | SAN JUAN | PR | 00926 | |
| JOSE R. ORELLANO ROSARIO | [ADDRESS ON FILE] | | | | | | | |
| JOSE R. ORELLANO ROSARIO | [ADDRESS ON FILE] | | | | | | | |
| JOSE R. ORTIZ MEDINA | [ADDRESS ON FILE] | | | | | | | |
| JOSE R. ORTIZ RUBIO | [ADDRESS ON FILE] | | | | | | | |
| JOSE R. ORTIZ VALLADARES | VILLA CAPARRA | 17D COND SANTA ANA | | | GUAYNABO | PR | 00966 | |
| JOSE R. PENA TORRES | [ADDRESS ON FILE] | | | | | | | |
| JOSE R. PENA TORRES | [ADDRESS ON FILE] | | | | | | | |
| JOSE R. PEREZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE R. PEREZ OLIVERA | [ADDRESS ON FILE] | | | | | | | |
| JOSE R. PEREZ REDONDO | COND. AVILA APTO.11-E | 159 CALLE COSTA RICA | | | SAN JUAN | PR | 00917 | |
| JOSE R. PLA GRAU | [ADDRESS ON FILE] | | | | | | | |
| JOSE R. PONS MADERA | [ADDRESS ON FILE] | | | | | | | |
| JOSE R. RAMOS BERMUDEZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE R. RAMOS RIVERA | [ADDRESS ON FILE] | | | | | | | |
| JOSE R. REYES BONILLA | [ADDRESS ON FILE] | | | | | | | |
| JOSE R. RIOS PEREIRA | [ADDRESS ON FILE] | | | | | | | |
| JOSE R. RIVERA ARROYO | [ADDRESS ON FILE] | | | | | | | |
| JOSE R. RIVERA OCASIO | [ADDRESS ON FILE] | | | | | | | |
| JOSE R. RIVERA OLIVERO | [ADDRESS ON FILE] | | | | | | | |
| JOSE R. RIVERA ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE R. RIVERA PEREZ | PO BOX 217 | | | | CIDRA | PR | 00739 | |
| JOSE R. RIVERA PEREZ DBA TRANSPORTE ESC. | BOX 217 | | | | CIDRA | PR | 00739-0000 | |
| JOSE R. RIVERA VAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE R. RODRIGUEZ FIGUEROA | [ADDRESS ON FILE] | | | | | | | |
| JOSE R. RODRIGUEZ GOMEZ | PO BOX 14551 | | | | SAN JUAN | PR | 00916 | |
| JOSE R. RODRIGUEZ RODRIGUEZ | PO BOX 13325 | | | | SAN JUAN | PR | 00908 | |
| JOSE R. RODRIGUEZ ROSA | [ADDRESS ON FILE] | | | | | | | |
| JOSE R. ROSARIO LOZADA Y | [ADDRESS ON FILE] | | | | | | | |
| JOSE R. ROSSY LANG | [ADDRESS ON FILE] | | | | | | | |
| JOSE R. SANTANA RABELL | [ADDRESS ON FILE] | | | | | | | |
| JOSE R. SANTIAGO RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE R. SANTOS CRUZ | PO BOX 8396 | | | | HUMACAO | PR | 00792 | |
| JOSE R. VALLE CARRERO | SOLANYA VARGAS GONZALEZ | CAPARRA TERRACE | 1422 AMERICO MIRANDA | | SAN JUAN | PR | 921 | |
| JOSE R. VAZQUEZ MALDONADO | URB EL ROSARIO | 69 CALLE 1 | | | YAUCO | PR | 00698 | |
| JOSE R. VÉLEZ MERCADO | PO BOX 1787 | | | | PONCE | PR | 00733 | |
| JOSE R. VENDRELL | [ADDRESS ON FILE] | | | | | | | |
| JOSE R. ViñALES RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE R. ViñALES RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE R. VILLABRILLE MORALES | [ADDRESS ON FILE] | | | | | | | |
| JOSE R. TIRADO VILLEGAS | [ADDRESS ON FILE] | | | | | | | |
| JOSE RADAMES RODRIGUEZ | 1215 CALLE CALI | | | | SAN JUAN | PR | 00920 | |
| JOSE RAFAEL COLON DIAZ | TINTILLO | 6 AVE WALL | | | GUAYNABO | PR | 00966 | |
| JOSE RAFAEL DELGADO SOTO | HC 02 BOX 6281 | | | | FLORIDA | PR | 00650 | |
| JOSE RAFAEL GUZMAN ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE RAFAEL HERNANDEZ GUZMAN | URB SAN CARLOS | A 10 CALLE LOS ANGELES | | | AGUADILLA | PR | 00603 | |
| JOSE RAFAEL JIMENEZ GARCIA | [ADDRESS ON FILE] | | | | | | | |
| JOSE RAFAEL NET | PO BOX 362144 | | | | SAN JUAN | PR | 00936 | |
| JOSE RAFAEL PEREZ | PO BOX 1158 | | | | CIDRA | PR | 00739 | |
| JOSE RAFAEL PEREZ CENTENO | [ADDRESS ON FILE] | | | | | | | |
| JOSE RAFAEL RIVERA PEREZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE RAFAEL TORRES SALAS | [ADDRESS ON FILE] | | | | | | | |
| JOSE RAFAEL TORRES SALAS | [ADDRESS ON FILE] | | | | | | | |
| JOSE RAMIREZ DE ARELLANO | INTERNACIONAL GOLD | 362 CALLE SAN FRANCISCO | | | SAN JUAN | PR | 00901 | |
| JOSE RAMIREZ DE ARELLLANO | [ADDRESS ON FILE] | | | | | | | |
| JOSE RAMIREZ LEGRAND | [ADDRESS ON FILE] | | | | | | | |
| JOSE RAMIREZ NIEVES | PO BOX 7333 | | | | MAYAGUEZ | PR | 00681 | |
| JOSE RAMIREZ PADILLA | [ADDRESS ON FILE] | | | | | | | |
| JOSE RAMIREZ PASCUAL | BOX 1441 | | | | JUANA DIAZ | PR | 00795 | |
| JOSE RAMIREZ PIRELA | [ADDRESS ON FILE] | | | | | | | |
| JOSE RAMON ALVAREZ APONTE | P O BOX 8430 | | | | HUMACAO | PR | 00792-0141 | |
| JOSE RAMON CIRINO MARTINEZ | LOS ALMENDROS | EB-8 CALLE TILO | | | BAYAMON | PR | 00961 | |
| JOSE RAMON COLON BERMUDES | BO CORAZON | 45-26 CALLE SAN MARTIN | | | GUAYAMA | PR | 00784 | |
| JOSE RAMON CORDERO RODRIGUEZ | EDIF IKES CORDERO RIOS | 150 CALLE RODRIGUEZ IRIZARRY | | | ARECIBO | PR | 00612 | |
| JOSE RAMON CORDERO RODRIGUEZ | URB MONTEHIEDRA | 143 CALLE GUARAGUAO | | | SAN JUAN | PR | 00926 | |
| JOSE RAMON DE JESUS MERCADO | PO BOX 51898 | | | | TOA BAJA | PR | 00950 | |
| JOSE RAMON DE LEON | [ADDRESS ON FILE] | | | | | | | |
| JOSE RAMON DIAZ MUNDO | [ADDRESS ON FILE] | | | | | | | |
| JOSE RAMON DIAZ MUNDO | [ADDRESS ON FILE] | | | | | | | |
| JOSE RAMON DIAZ MUNDO | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| JOSE RAMON FELICIANO | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| JOSE RAMON FIGUEROA TORRES | APARTADO 561471 | | | | GUAYANILLA | PR | 00656 | |
| JOSE RAMON GONZALEZ | PO BOX 361503 | | | | SAN JUAN | PR | 00936 | |
| JOSE RAMON GONZALEZ | PO BOX 959 | | | | HATILLO | PR | 00659 | |
| JOSE RAMON MARTINEZ BOGLIO | PO BOX 2304 | | | | GUAYAMA | PR | 00785 | |
| JOSE RAMON MONTES BERRIOS | URB VILLA HILDA | C 14 CALLE 6 | | | YABUCOA | PR | 00767-3519 | |
| JOSE RAMON MORALES MELENDEZ | URB LA MERCED | 517 CABO H ALVERIO | | | SAN JUAN | PR | 00918 | |
| JOSE RAMON NIEVES ACEVEDO | URB FLORAL PARK | 102 CALLE GAUTIER BENITEZ | | | SAN JUAN | PR | 00917-3835 | |
| JOSE RAMON ORTIZ | BARRIADA POLVORIN | 87 CALLE 15 | | | CAYEY | PR | 00736 | |
| JOSE RAMON ORTIZ | HC 44 BOX 12742 | | | | CAYEY | PR | 00736 | |
| JOSE RAMON ORTIZ VELAZQUEZ | PO BOX 205 | | | | LOIZA | PR | 00772 | |
| JOSE RAMON PAGAN PIZARRO | [ADDRESS ON FILE] | | | | | | | |
| JOSE RAMON PEREZ GARCIA | LA FERMINA SOLAR 164 A | | | | LAS PIEDRAS | PR | 00771 | |
| JOSE RAMON QUINONEZ SANTOS | URB SANTA JUANA 2 | J13 CALLE 12 | | | CAGUAS | PR | 00725 | |
| JOSE RAMON RIVERA Y/O ORG SENSACION | F 19 URB SAN JOSE | | | | AIBONITO | PR | 00705 | |
| JOSE RAMON RODRIGUEZ RAMOS | [ADDRESS ON FILE] | | | | | | | |
| JOSE RAMON SANCHEZ GONZALEZ | HC 1 BOX 4314 | | | | NAGUABO | PR | 00718 | |
| JOSE RAMON SANCHEZ RIVOLEDA | URB SAN GERARDO | 1643 ANNAPOLIS | | | SAN JUAN | PR | 00926 | |
| JOSE RAMON SEPULVEDA MARTINEZ | PO BOX 419 | | | | GUAYANILLA | PR | 00656 | |
| JOSE RAMON TORRES TORRES | PASEO DEGETAU APT 1802 | | | | CAGUAS | PR | 00727 | |
| JOSE RAMON VELEZ NEGRON | URB. VILLA FONTANA | VIA 45  4QZ18 | | | CAROLINA | PR | 00983 | |
| JOSE RAMON VIERA | PARC 255 COM CEIBA | | | | JUNCOS | PR | 00777 | |
| JOSE RAMOS BARADA | [ADDRESS ON FILE] | | | | | | | |
| JOSE RAMOS CORTES | JARDINES DE COUNTRY CLUB BJ-5 C/114 | | | | CAROLINA | PR | 00983 | |
| JOSE RAMOS CRESPO | [ADDRESS ON FILE] | | | | | | | |
| JOSE RAMOS FLORES | URB ALGARROBOS | G7 CALLE A | | | GUAYAMA | PR | 00784 | |
| JOSE RAMOS FUENTES | [ADDRESS ON FILE] | | | | | | | |
| JOSE RAMOS FUENTES | [ADDRESS ON FILE] | | | | | | | |
| JOSE RAMOS LEBRON | HC 05 BOX 36860 | | | | SAN SEBASTIAN | PR | 00685 | |
| JOSE RAMOS ORTIZ | PO BOX 29381 | | | | SAN JUAN | PR | 00929 | |
| JOSE RAMOS PEREZ | 1063 AVENIDA BARBOSA | | | | SAN JUAN | PR | 00923 | |
| JOSE RAMOS RAMOS | URB MIRAFLORES | 28.1 CALLE 34 | | | BAYAMON | PR | 00957-3833 | |
| JOSE RAMOS RIVERA | 34 CALLE POLVORIN | | | | MANATI | PR | 00674 | |
| JOSE RAMOS RIVERA | A/C MANUEL MORALES MORALES | ADM FOMENTO COMERCIAL | P O BOX S 4275 | | SAN JUAN | PR | 00902 | |
| JOSE RAMOS RIVERA | HC 05 BOX 36860 | | | | SAN SEBASTIAN | PR | 00685 | |
| JOSE RAMOS RIVERA | HC 5 BOX 36860 | | | | SAN SEBASTIAN | PR | 00685 | |
| JOSE RAMOS RIVERA | LCDA. CARMEN J. ORTIZ RAMOS | COND. TORRE DEL CARDENAL 675 SERGIO CUEVAS | BUSTAMANTE BUZÓN # 3 | | SAN JUAN | PR | 00918-4091 | |
| JOSE RAMOS RIVERA | LCDO. GUSTAVO A. QUIÑONES PINTO | LCDO. GUSTAVO A. QUIÑONES PINTO: 502 AVE | SANTIAGO IGLESIAS PANTIN | | FAJARDO | PR | 738 | |
| JOSE RAMOS RIVERA | VILLAS DE CARRAIZO | RR 7 B 222 | | | SAN JUAN | PR | 00926 | |
| JOSE RAMOS RIVERA | [ADDRESS ON FILE] | | | | | | | |
| JOSE RAMOS VALLES | HC 63 BOX 3357 | | | | PATILLAS | PR | 00723 | |
| JOSE RAMOS VEGA | CIUDAD DORADA BZN 124 | NUM 1000 CERRO GORDO | | | BAYAMON | PR | 00960 | |
| JOSE RAMOS VEGA | PO BOX 8381 | | | | BAYAMON | PR | 00956 | |
| JOSE RAMOS VELEZ | 13 URB BACO CALLE PRINCIPAL | | | | ENSENADA | PR | 00647 | |
| JOSE RASCHID GITANY | PO BOX 269 | | | | MAYAGUEZ | PR | 00681 | |
| JOSE RAUL ARZUAGA GONZALEZ | HC 1 BOX 5436 | | | | JUNCOS | PR | 00777 | |
| JOSE RAUL COMPUSING Y ASOCIADOS | HC BOX 7255 | | | | CAYEY | PR | 00736 | |
| JOSE RAUL GOMEZ GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE RAUL MARRERO/ CANTORES DE BAYAMON | PO BOX 13925 | | | | SAN JUAN | PR | 00918 | |
| JOSE RAUL MARTINEZ ORTIZ | URB JARDINS. I F 13 CALLE 12 | | | | CAYEY | PR | 00736 | |
| JOSE RAUL MATOS | URB PARQUE SAN MIGUEL | I 5 CALLE 6 | | | BAYAMON | PR | 00956 | |
| JOSE RAUL MELENDEZ MORALES | [ADDRESS ON FILE] | | | | | | | |
| JOSE RAUL NEGRON CABIYA | [ADDRESS ON FILE] | | | | | | | |
| JOSE RAUL NEGRON DE JESUS | [ADDRESS ON FILE] | | | | | | | |
| JOSE RAUL PLANAS HUERTAS | URB CAGUAX | M 7 CALLE COA | | | CAGUAS | PR | 00728 | |
| JOSE RAUL RIVERA ALLENDE | LOMAS DE CAROLINA | L. 15  CALLE LOMA ANCHA | | | CAROLINA | PR | 00987 | |
| JOSE RAUL RIVERA DBA ACEVEDO SERVICE | URB. SANTIAGO IGLESIA | 1407 CALLE SANTIAGO CARRERA | | | RIO PIEDRAS | PR | 00921 | |
| JOSE RAUL RIVERA TIRADO | URB JARDINES DE YABUCOA | A 13 CALLE 1 | | | YABUCOA | PR | 00767 | |
| JOSE RAUL RUIZ RUIZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE RAUL SANTIAGO TORRES | COND PORTAL DE LA REINA | APT 124 | | | SAN JUAN | PR | 00924 | |
| JOSE RAUL SOTO LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE RAUL VELAZQUEZ MONGE | [ADDRESS ON FILE] | | | | | | | |
| JOSE RAUL VELEZ RAMOS | [ADDRESS ON FILE] | | | | | | | |
| JOSE RECARDO DIAZ | RR 10 BOX 10246 | | | | SAN JUAN | PR | 00926-9000 | |
| JOSE REINALDO COLON RIVERA | LOMAS VERDES | 3J 22 CALLE CLAVEL | | | BAYAMON | PR | 00956 | |
| JOSE REINAT GRAJALES | [ADDRESS ON FILE] | | | | | | | |
| JOSE RENE PEREZ | A 25 ACRES CORZEGA | | | | RINCON | PR | 00677 | |
| JOSE RENTAS | 24 INT CALLE LA CRUZ | | | | JUANA DIAZ | PR | 00795 | |
| JOSE RENTAS BERRIOS | [ADDRESS ON FILE] | | | | | | | |
| JOSE RENTAS SEDA | [ADDRESS ON FILE] | | | | | | | |
| JOSE RENTAS SEDA | [ADDRESS ON FILE] | | | | | | | |
| JOSE RETAMAR RUIZ | BOX 1441 | | | | JUANA DIAZ | PR | 00795 | |
| JOSE REVERON GEORGE | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| JOSE REXACH MATTA | [ADDRESS ON FILE] | | | | | | | |
| JOSE REYES | P O BOX 50063 | | | | SAN JUAN | PR | 00902 | |
| JOSE REYES AMILL | [ADDRESS ON FILE] | | | | | | | |
| JOSE REYES BERMUDEZ | PO BOX 739 | | | | NARANJITO | PR | 00719 | |
| JOSE REYES CASTRO | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| JOSE REYES CASTRO | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| JOSE REYES DOMINGUEZ | 4TA SECCION LEVITTOWN | F 16 CALLE MARUJA | | | TOA BAJA | PR | 00949 | |
| JOSE REYES DOMINGUEZ | RESIDENCIAL LAS GARDENIAS | EDIF 4 APT 62 | | | BAYAMON | PR | 00959 | |
| JOSE REYES OQUENDO | PO BOX 850 | | | | VIEQES | PR | 00765 | |
| JOSE REYES ORTIZ | HC 71 BOX 6149 | | | | CAYEY | PR | 00736 | |
| JOSE REYES ORTIZ | PO BOX 616 | | | | SAINT JUST | PR | 00978 | |
| JOSE REYES REYES | LA CENTRAL | PARC 12 CALLE 2 | | | CANOVANAS | PR | 00729 | |
| JOSE REYES ROBLES | P O BOX 172 | | | | MANATI | PR | 00674-0172 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| JOSE REYES VAZQUEZ | HC 3 BOX 9463 | | | | YABUCOA | PR | 9463 | |
| JOSE REYMUNDI RIOS | 1607 AVE PONCE DE LEON | COBIAN S PLAZA APT 806 | | | SAN JUAN | PR | 00909 | |
| JOSE RIAL GARCIA | CENTRO COMERCIAL 2 | | | | CAROLINA | PR | 00985 | |
| JOSE RIAL H/N/C SUPERMERCADO ENCONO | P O BOX 1618 | | | | CANOVANAS | PR | 00729 | |
| JOSE RIBAS VILA | [ADDRESS ON FILE] | | | | | | | |
| JOSE RICCI BENITEZ | COND FLORAL PLAZA | 15 MATIENZO CINTRON APT 604 | | | SAN JUAN | PR | 00917 | |
| JOSE RICHARD ROBLES | [ADDRESS ON FILE] | | | | | | | |
| JOSE RIOS | P O. BOX 21635 | | | | SAN JUAN | PR | 00928 | |
| JOSE RIOS BETANCOURT | P O BOX 60-075 | | | | BAYAMON | PR | 00960 | |
| JOSE RIOS BONET /EQUIP CERVECEROS BUFALO | BO MAGUEYES | BZ 12 CALLE 5 | | | BARCELONETA | PR | 00617 | |
| JOSE RIOS CENTENO | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| JOSE RIOS CERVANTES | URB SANTA ROSA | BLOQ 10 NO 7AVE AGUAS BUENAS | | | BAYAMON | PR | 00959 | |
| JOSE RIOS CESTERO | [ADDRESS ON FILE] | | | | | | | |
| JOSE RIOS DAVILA | [ADDRESS ON FILE] | | | | | | | |
| JOSE RIOS DAVILA | [ADDRESS ON FILE] | | | | | | | |
| JOSE RIOS GARAU | BO FRONTON ALTURA | APT 638 | | | CIALES | PR | 00638 | |
| JOSE RIOS GRACIA | URB JOSE DELGADO E 2 CALLE 8 | | | | CAGUAS | PR | 00725-3130 | |
| JOSE RIOS OLIVERAS | STA JUANITA | BK 22 CALLE KENYAS | | | BAYAMON | PR | 00956 | |
| JOSE RIOS QUILES | [ADDRESS ON FILE] | | | | | | | |
| JOSE RIOS RAMOS | BO BORINQUEN | 2247 PLAYUELA | | | AGUADILLA | PR | 00603 | |
| JOSE RIOS RIVERA | HP - SERVICIOS GENERALES | | | | RIO PIEDRAS | PR | 009360000 | |
| JOSE RIOS ROBLES | URB VICTOR ROJAS 2 | 360 CALLE B | | | ARECIBO | PR | 00912 | |
| JOSE RIOS RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE RIVALTA GOMEZ | P O BOX. 315 | | | | GURABO | PR | 00778-0315 | |
| JOSE RIVERA | TURABO GARDENS | 43 M 9 QUINTA SECCION | | | CAGUAS | PR | 00625 | |
| JOSE RIVERA | URB COUNTRY CLUB | 872 CALLE HEBRIDES | | | SAN JUAN | PR | 00924 | |
| JOSE RIVERA | [ADDRESS ON FILE] | | | | | | | |
| JOSE RIVERA AYALA | BOX 1441 | | | | JUANA DIAZ | PR | 00795 | |
| JOSE RIVERA BERRIOS | BDA SAN LUIS | 5 CALLE CICAL | | | AIBONITO | PR | 00705 | |
| JOSE RIVERA BLANCO | URB MIRAFLORES 10 | CALLE 31 BLG 18 | | | BAYAMON | PR | 00956 | |
| JOSE RIVERA BORRERO | 17 SANTANA MONTALVO | | | | UTUADO | PR | 00641 | |
| JOSE RIVERA CABRERA | [ADDRESS ON FILE] | | | | | | | |
| JOSE RIVERA CASANOVA | PO BOX 1025 | | | | YABUCOA | PR | 00767 | |
| JOSE RIVERA CHICO | 238 URB ALTAMIRA | | | | LARES | PR | 00669 | |
| JOSE RIVERA COLON | RR 1 BOX 6653 | | | | GUAYAMA | PR | 00784 | |
| JOSE RIVERA COLON | URB MONTE VERDE | 3145 CALLE MONTE COQUI | | | MANATI | PR | 00674 | |
| JOSE RIVERA CONSTRUCTION | URB LOS CERROS | B 22 | | | ADJUNTAS | PR | 00601 | |
| JOSE RIVERA DEL VALLE / LOREINE MARIE | URB JARD DE ADJUNTAS | B 4 CALLE AMAPOLA | | | ADJUNTAS | PR | 00601 | |
| JOSE RIVERA DIAZ | BO GUAVATE 22550 | | | | CAYEY | PR | 00736 | |
| JOSE RIVERA DIAZ | LLOREN TORRES | EDIF B 9 APT 126 | | | TRUJILLO ALTO | PR | 00976 | |
| JOSE RIVERA FEBUS | [ADDRESS ON FILE] | | | | | | | |
| JOSE RIVERA FELICIANO | P O BOX 184 | | | | MARICAO | PR | 00606 | |
| JOSE RIVERA GARCIA | VILLA CAROLINA 5TA EXTENCION | 14 215 C/ 506 | | | CAROLINA | PR | 00985 | |
| JOSE RIVERA GARCIA | 32 CALLE ENTRADA ARENAS | | | | JAYUYA | PR | 00664 | |
| JOSE RIVERA GONZALEZ | P O BOX 324 | | | | CABO ROJO | PR | 00623 | |
| JOSE RIVERA IRRIZARRY | [ADDRESS ON FILE] | | | | | | | |
| JOSE RIVERA IRRIZARRY | COND GUARIONEX APTO 1704 | 3015 CALLE ALMONTE RIO PIEDRAS | | | SAN JUAN | PR | 00926 | |
| JOSE RIVERA LEBRON | P O BOX 535 | SABANA SECA STATION | | | TOA BAJA | PR | 00952 | |
| JOSE RIVERA LOPEZ | URB BARAMAYA | 55 CALLE GUARIONEX | | | PONCE | PR | 00731 | |
| JOSE RIVERA MADERA | FLORAL PARK | 128 F PARIS STREET | | | SAN JUAN | PR | 00917 | |
| JOSE RIVERA MALDONADO & JEANNETTE RAMOS | [ADDRESS ON FILE] | | | | | | | |
| JOSE RIVERA MANDES | HC 2 BOX 8050 | | | | CIALES | PR | 00638 | |
| JOSE RIVERA MANZANO | PO BOX 9021112 | | | | SAN JUAN | PR | 00902 | |
| JOSE RIVERA MARQUEZ | HC 05 BOX 5219 | 109 CALLE SANCHEZ S | | | YABUCOA | PR | 00767 | |
| JOSE RIVERA MARRERO | URB APONTE | | | | CAYEY | PR | 00736 | |
| JOSE RIVERA MERCADO | PO BOX 785 | | | | ADJUNTAS | PR | 00601 | |
| JOSE RIVERA MORALES | [ADDRESS ON FILE] | | | | | | | |
| JOSE RIVERA NEGRON | PO BOX 8354 | | | | BAYAMON | PR | 00960 | |
| JOSE RIVERA PACHECO | HC 2 BOX 5718 | | | | MOROVIS | PR | 00687 | |
| JOSE RIVERA PAGAN | URB PARQUE ECUESTRE | D 56 CALLE 1 | | | CAROLINA | PR | 00987 | |
| JOSE RIVERA PASTRANA | [ADDRESS ON FILE] | | | | | | | |
| JOSE RIVERA PENA | PO BOX 1782 | | | | LUQUILLO | PR | 00773 | |
| JOSE RIVERA PEREZ | P O BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| JOSE RIVERA PITRE | HC 3 BOX 12228 | | | | CAROLINA | PR | 00985 | |
| JOSE RIVERA RAMOS | SIERRA BAYAMON 42-5 CALLE 37 | | | | BAYAMON | PR | 00961 | |
| JOSE RIVERA REY | BOX 1441 | | | | JUANA DIAZ | PR | 00795 | |
| JOSE RIVERA REYES | HC 01 BOX 4101 | | | | UTUADO | PR | 00691 | |
| JOSE RIVERA RIVERA | HC 80 BOX 8410 | | | | DORADO | PR | 00646 | |
| JOSE RIVERA RIVERA | URB MANS MONTE CASINO I | BZN 297 | | | TOA ALTA | PR | 00953 | |
| JOSE RIVERA RIVERA | URB PARQUE BUCARE | 19 CALLE CROSADURA | | | GUAYNABO | PR | 00969 | |
| JOSE RIVERA RIVERA | [ADDRESS ON FILE] | | | | | | | |
| JOSE RIVERA RIVERA Y DAISY RIVERA LOPEZ | BO LA PLATA | BOX 228 | | | LA PLATA | PR | 00786 | |
| JOSE RIVERA ROBLEDO | URB LOS PASEOS DEL PARQUE | 11 CALLE LA RAMBLA | | | SAN JUAN | PR | 00926 | |
| JOSE RIVERA RODRIGUEZ | HC 05 BOX 5219 | | | | YABUCOA | PR | 00767 | |
| JOSE RIVERA ROSADO | [ADDRESS ON FILE] | | | | | | | |
| JOSE RIVERA ROSADO | [ADDRESS ON FILE] | | | | | | | |
| JOSE RIVERA SANABRIA | 232 CALLE APONTE ESQ BARBOSA | | | | SAN JUAN | PR | 00915 | |
| JOSE RIVERA SANTAELLA | RESIDENCIAL FELIPE SANCHEZ OSORIO | | | | CAROLINA | PR | 00985 | |
| JOSE RIVERA SANTIAGO | COND SANTA FE | 371 CALLE SAN JORGE APT 5 | | | SAN JUAN | PR | 00912 | |
| JOSE RIVERA SANTIAGO | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| JOSE RIVERA SERRANO | URB VILLAS DE SANTA JUANITA | B 9 CALLE TORRECH | | | BAYAMON | PR | 00956 | |
| JOSE RIVERA VAZQUEZ | PMB 2500 | PO BOX 768 | | | TOA BAJA | PR | 00951 | |
| JOSE RIVERA VAZQUEZ | P O BOX 853 | | | | CIDRA | PR | 00739 | |
| JOSE RIVERA VERDEJO | URB JARDINES DE | N6 CALLE 27 JARD DE COUNTRY CLUB | | | CAROLINA | PR | 00983 | |
| JOSE RIVERA VERGNE | COND PORTICOS DE CUPEY | 100 CARR 845 | APT 14101 | | SAN JUAN | PR | 00926 | |
| JOSE ROBERT TORRES | 1605 CRICKET CLUB CIRCLE APT 102 | | | | ORLANDO | FL | 32828 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| JOSE ROBERTO FEIJOO | EDF FIRST FEDERAL OFIC 720 | 1519 AVE PONCE DE LEON | | | SAN JUAN | PR | 00909-1718 | |
| JOSE ROBERTO GONZALEZ CHARDON | VILLA DE MAYAGUEZ | EDIF B APT 303 | | | MAYAGUEZ | PR | 00680 | |
| JOSE ROBERTO LEBRON SANABRIA | [ADDRESS ON FILE] | | | | | | | |
| JOSE ROBERTO LOPEZ FELICIANO | [ADDRESS ON FILE] | | | | | | | |
| JOSE ROBERTO MATIAS | 260 CALLE JUNCOS | | | | SAN JUAN | PR | 00914 | |
| JOSE ROBERTO PEREZ Y ASSOCIATES | P O BOX 53 | | | | YAUCO | PR | 00698-0053 | |
| JOSE ROBERTO VARGAS CASTRO | PO BOX 191281 | | | | SAN JUAN | PR | 00919-1281 | |
| JOSE ROBERTO VEGA DIAZ | BRISAS DEL MAR | BOX 1210 | | | LUQUILLO | PR | 00773-1210 | |
| | | | | | | | | |
| JOSE ROBLES DBA AMERICAN CLEANING SERV | 258 AVE ELEANOR ROOSEVELT | | | | SAN JUAN | PR | 00918 | |
| JOSE ROBLES DE JESUS | PO BOX 1173 | | | | BAJADERO | PR | 00616 | |
| JOSE ROBLES OTERO | P O BOX 554 | | | | CIALES | PR | 00638 | |
| JOSE ROBLES SANTIAGO | COND HATO REY PLAZA APT 81 | | | | SAN JUAN | PR | 00918 | |
| JOSE RODRIGUEZ | HC 1 BOX 60829723 | | | | JUANA DIAZ | PR | 00795 | |
| JOSE RODRIGUEZ | MIRADOR BAIROA | 2T 17 CALLE 27 | | | CAGUAS | PR | 00727 | |
| JOSE RODRIGUEZ | PO BOX 6819 MARINA STA | | | | MAYAGUEZ | PR | 00681 | |
| JOSE RODRIGUEZ | URB VILLA CAPARRA | G 21 NORTE | | | GUAYNABO | PR | 00966-1736 | |
| JOSE RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE RODRIGUEZ  VELEZ | URB VILLAS DE SAN ANTON | B 17  CALLE 4 | | | BAYAMON | PR | 00959 | |
| JOSE RODRIGUEZ ALICEA | URB COUNTRY CLUB | 911 AVE CAMPO RICO | | | SAN JUAN | PR | 00924 | |
| JOSE RODRIGUEZ ALICEA | [ADDRESS ON FILE] | | | | | | | |
| JOSE RODRIGUEZ ALVELO | HC 01 BOX 6502 | | | | SALINAS | PR | 00751 | |
| JOSE RODRIGUEZ ANTUNA | [ADDRESS ON FILE] | | | | | | | |
| JOSE RODRIGUEZ APONTE | [ADDRESS ON FILE] | | | | | | | |
| JOSE RODRIGUEZ ARROYO | [ADDRESS ON FILE] | | | | | | | |
| JOSE RODRIGUEZ BON | [ADDRESS ON FILE] | | | | | | | |
| JOSE RODRIGUEZ BONNIN | [ADDRESS ON FILE] | | | | | | | |
| JOSE RODRIGUEZ BURGOS | PO BOX 318 | | | | JUANA DIAZ | PR | 00795 | |
| JOSE RODRIGUEZ CAMACHO | 6937 BO BRANDERI | | | | GUAYAMA | PR | 00784 | |
| JOSE RODRIGUEZ CARABALLO | URB CAMPO ALEGRE | 411 CALLE ACUARIO SUR | | | PONCE | PR | 00731 | |
| JOSE RODRIGUEZ CARRERAS | PO BOX 2412 | | | | SAN GERMAN | PR | 00683 | |
| JOSE RODRIGUEZ CEDENO | CALLE DIAMANTE D 10 | | | | SABANA GRANDE | PR | 00637 | |
| JOSE RODRIGUEZ COLIN | PO BOX 3502 | | | | VEGA ALTA | PR | 00692 | |
| JOSE RODRIGUEZ COLON | [ADDRESS ON FILE] | | | | | | | |
| JOSE RODRIGUEZ CONCEPCION | BO LAMADA | 55 CALLE VARSOVIA | | | ISABELA | PR | 00662 | |
| JOSE RODRIGUEZ CONCEPCION | HC 01 BOX 2154 | | | | FLORIDA | PR | 00650 | |
| JOSE RODRIGUEZ CONCEPCION | P O BOX 60-075 | | | | BAYAMON | PR | 00960 | |
| JOSE RODRIGUEZ CRESPO | [ADDRESS ON FILE] | | | | | | | |
| JOSE RODRIGUEZ CRUZ | URB VILLA DEL REY | 2B 37 CALLE CARLOS MAGNO | | | CAGUAS | PR | 00725 | |
| JOSE RODRIGUEZ DENIZARD | BQ QUEBRADA GRANDE | HC 2 BOX 26506 | | | MAYAGUEZ | PR | 00680 | |
| Jose Rodriguez Diaz y/o HG. La Lomita | PO BOX 607087 | | | | BAYAMON | PR | 00960-7087 | |
| JOSE RODRIGUEZ ESCARIN | PO BOX 362845 | | | | SAN JUAN | PR | 00936-2845 | |
| JOSE RODRIGUEZ ESTRELLA | HC 4 BOX 42337 | | | | CAGUAS | PR | 00727 | |
| JOSE RODRIGUEZ FIGUEROA | RES MONTE HATILLO | EDIF 45 APT 545 | | | SAN JUAN | PR | 00924 | |
| JOSE RODRIGUEZ FIGUEROA | [ADDRESS ON FILE] | | | | | | | |
| JOSE RODRIGUEZ FONSECA | URB MONTE CARLO | 1242 CALLE 5 | | | SAN JUAN | PR | 00924 | |
| JOSE RODRIGUEZ FORTUNA | PARC SAN ROMUALDO | 179 INT CALLE M | | | HORMIGUEROS | PR | 00660 | |
| JOSE RODRIGUEZ FORTUNA | PO BOX 12365 | | | | SAN JUAN | PR | 00926-1365 | |
| JOSE RODRIGUEZ FUENTES | 189 BDA CANTERA | | | | CAYEY | PR | 00736 | |
| JOSE RODRIGUEZ GALARZA | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| JOSE RODRIGUEZ GALLOZA | BO TABLONAL | 37 CALLE AZUCENA | | | AGUADA | PR | 00602 | |
| JOSE RODRIGUEZ GALLOZA | P O BOX 4638 | | | | AGUADILLA | PR | 00605-4638 | |
| JOSE RODRIGUEZ GERENA | URB VILLA DEL OESTE | 725 CALLE TAURO | | | MAYAGUEZ | PR | 00680 | |
| JOSE RODRIGUEZ GOMEZ | PO BOX 441 | | | | PATILLAS | PR | 00723 | |
| JOSE RODRIGUEZ GOMEZ | PO BOX 742 | | | | ARECIBO | PR | 00613-0742 | |
| JOSE RODRIGUEZ GOMEZ | [ADDRESS ON FILE] | | | | | | | |
| | | | | | | | | |
| JOSE RODRIGUEZ HERNANDEZ | BO MARTIN GONZALEZ SECTOR EL GANDUL | 7 CALLE BETANIA | | | CAROLINA | PR | 00986 | |
| JOSE RODRIGUEZ HERNANDEZ | BO SABANA LLANA 670 | CALLE SALFERINO | | | SAN JUAN | PR | 00924 | |
| JOSE RODRIGUEZ HERNANDEZ | RR 03 BOX 9265 | | | | TOA ALTA | PR | 00953 | |
| JOSE RODRIGUEZ LAGUARES | BO OBRERO | 2009 CALLE ROSALINE | | | SAN JUAN | PR | 00915 | |
| JOSE RODRIGUEZ LANZAR | TOWN PARK | D 14 SAMTIAM | | | SAN JUAN | PR | 00924 | |
| JOSE RODRIGUEZ LERMA | PO BOX 3504 | | | | GUAYNABO | PR | 00970 | |
| JOSE RODRIGUEZ LOPEZ | HC 01 8583 | | | | HATILLO | PR | 00659 | |
| JOSE RODRIGUEZ MALDONADO | RR 1 BOX 12094 | | | | MANATI | PR | 00674 | |
| | | | | | | | | |
| JOSE RODRIGUEZ MANZANO | 1 COND TORRES DE ANDALUCIA APT 1808 | | | | SAN JUAN | PR | 00926 | |
| JOSE RODRIGUEZ MARRERO | BRISAS DEL ROSARIO | 5415 CALLE ROBERTO CLEMENTE | | | VEGA BAJA | PR | 00693 | |
| JOSE RODRIGUEZ MARTINEZ | EXT PARKVILLE | Y 12 CALLE COLORADO | | | GUAYNABO | PR | 00969 | |
| JOSE RODRIGUEZ MARTINEZ | PO BOX 424 | | | | AGUADILLA | PR | 00605 | |
| JOSE RODRIGUEZ MARTINEZ | REPARTO METROPOLITANO | 1026 CALLE 11 SE | | | SAN JUAN | PR | 00926 | |
| JOSE RODRIGUEZ MENA | 700 CALLE FRANCISCO GARCIA | | | | DORADO | PR | 00646 | |
| JOSE RODRIGUEZ MENDEZ | RR 1 BOX 4668 | | | | MARICAO | PR | 00606 | |
| JOSE RODRIGUEZ MERCADO | EXT LOS ANGELES | WS 21 CALLE BEGONIA | | | CAROLINA | PR | 00979 | |
| JOSE RODRIGUEZ MERCADO | HC 1 BOX 4377 | BO FLORIDA | | | NAGUABO | PR | 00718 | |
| JOSE RODRIGUEZ MONTANEZ | PO BOX 810308 | | | | CAROLINA | PR | 00981-0308 | |
| JOSE RODRIGUEZ ORENGO | PO BOX 70344 | | | | SAN JUAN | PR | 00936-8344 | |
| JOSE RODRIGUEZ RIVAS | PO BOX 3230 | | | | BAYAMON | PR | 00958 | |
| JOSE RODRIGUEZ RIVERA | P O BOX 1374 | | | | MOROVIS | PR | 00687 | |
| JOSE RODRIGUEZ RIVERA | PO BOX 736 | | | | JUANA DIAZ | PR | 00795 | |
| JOSE RODRIGUEZ RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE RODRIGUEZ RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE RODRIGUEZ ROSARIO | H C 01 BOX 6187 | | | | CIALES | PR | 00638 | |
| JOSE RODRIGUEZ ROSARIO | PO BOX 764 | | | | BARCELONETA | PR | 00617 | |
| JOSE RODRIGUEZ SANTIAGO | BDA BITUMUL | 200 CALLE F | | | SAN JUAN | PR | 00917 | |
| JOSE RODRIGUEZ SANTIAGO | HC 1 BOX 5712 | | | | YABUCOA | PR | 00767 | |
| JOSE RODRIGUEZ SANTIAGO | P O BOX 21341 | | | | SAN JUAN | PR | 00931 | |
| JOSE RODRIGUEZ SANTIAGO | RES ROOSEVELT | EDIF 20 APT 448 | | | MAYAGUEZ | PR | 00680 | |
| JOSE RODRIGUEZ SANTIAGO | RES SABALOS NUEVOS | 100 CALLE SAN EXPEDITO APT 135 | | | MAYAGUEZ | PR | 00680 | |
| JOSE RODRIGUEZ SEDA | [ADDRESS ON FILE] | | | | | | | |
| JOSE RODRIGUEZ TORO | HC 1 BOX 14309 | | | | LAJAS | PR | 00667 | |
| JOSE RODRIGUEZ TORRES | HC 2 BOX 11768 | | | | YAUCO | PR | 00698 | |

Case:17-03283-LTS Doc#:1817-1 Filed:11/16/17 Entered:11/16/17 16:27:52 Desc: Exhibit A(i) Page 1336 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| JOSE RODRIGUEZ TORRES | PORTAL DE LA REINA | 1306 APT 197 AVE MONTECARLOS | | | SAN JUAN | PR | 00924 | |
| JOSE RODRIGUEZ TRINIDAD | [ADDRESS ON FILE] | | | | | | | |
| JOSE RODRIGUEZ VARGAS | BOX 1441 | | | | JUANA DIAZ | PR | 00795 | |
| JOSE RODRIGUEZ VAZQUEZ | HC M BOX 9514 | | | | TOA BAJA | PR | 00949 | |
| JOSE RODRIGUEZ VELEZ | 79 PLAYA HUCARES | | | | NAGUABO | PR | 00718 | |
| JOSE RODRIGUEZ VELEZ | PO BOX 439 | | | | ARECIBO | PR | 00613 | |
| JOSE RODRIGUEZ Y YAKIMA ROBLES | [ADDRESS ON FILE] | | | | | | | |
| JOSE RODRIGUEZ CRESPO | 146 HAMPSHIRE ST | | | | BUFFALO | NY | 14213 | |
| JOSE RODZ GUZMAN | CARR 842 KM 3.9 CAMINO LOS OCASIO | | | | SAN JUAN | PR | 00926 | |
| JOSE ROHENA RIVERA | HC 02 BOX 14461 | | | | CAROLINA | PR | 00985 | |
| JOSE ROLDAN SORIA | PARC IMBERY | 10 CALLE 16 | | | BARCELONETA | PR | 00617 | |
| JOSE ROMAN | AD 23 CALLE 29 INTERAMERICANA | | | | TRUJILLO ALTO | PR | 00976 | |
| JOSE ROMAN DE LEON | PO BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| JOSE ROMAN DEL VALLE | BELLA VISTA | Y32 CALLE 29 | | | BAYAMON | PR | 00957 | |
| JOSE ROMAN DIAZ | P O BOX 306 | | | | HATILLO | PR | 00659 | |
| JOSE ROMAN MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE ROMAN PADIN | PO BOX 21269 MINILLAS STA | | | | SAN JUAN | PR | 00901 | |
| JOSE ROMAN RAMOS | PO BOX 3091 | | | | VEGA ALTA | PR | 00692 | |
| JOSE ROMAN SANTOS | BOX 1441 | | | | JUANA DIAZ | PR | 00795 | |
| JOSE ROMAN VEGA | URB EL CERESAL | 1606 CALLE INDO | | | SAN JUAN | PR | 00926-3031 | |
| JOSE ROMERO CASANOVA | DEMANDANTE POR DERECHO PROPIO | INSTITUCIÓN MÁXIMA SEGURIDAD | Ponce: 3793 | Ponce BY PASS | PONCE | PR | 00728-1504 | |
| JOSE ROMERO RAMOS | [ADDRESS ON FILE] | | | | | | | |
| JOSE ROQUE ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE ROSA QUINTANA | P O BOX 659 | | | | SAN SEBASTIAN | PR | 00685 | |
| JOSE ROSA RIVERA | PO BOX 191318 | | | | SAN JUAN | PR | 00919-1318 | |
| JOSE ROSADO | P O BOX 235 | | | | KINGSBURG | CA | 93631 | |
| JOSE ROSADO & ASOC | PO BOX 98 | | | | CAMUY | PR | 00627 | |
| JOSE ROSADO MALDONADO | [ADDRESS ON FILE] | | | | | | | |
| JOSE ROSADO MOURA | URB FAIR VIEW | 742 CALLE GONZALO GALLEGOS | | | SAN JUAN | PR | 00926 | |
| Jose Rosado Ramos | [ADDRESS ON FILE] | | | | | | | |
| JOSE ROSADO REYES | PTA DE TIERRA | 102 CALLE MATIAS LEDESMA | | | SAN JUAN | PR | 00906 | |
| Jose Rosado Rosario | [ADDRESS ON FILE] | | | | | | | |
| JOSE ROSADO SALGADO | PMB 133 | PO BOX 30500 | | | MANATI | PR | 00674 | |
| JOSE ROSADO SANCHEZ | PO BOX 10 | | | | GUANICA | PR | 00653 | |
| JOSE ROSADO SANCHEZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE ROSADO VICENTE | URB LOS LLANOS | D4 CALLE 8 | | | ARECIBO | PR | 00612 | |
| JOSE ROSARIO AYALA | [ADDRESS ON FILE] | | | | | | | |
| JOSE ROSARIO BERTIN | HC 2 BOX 20211 | | | | AGUADILLA | PR | 00603-9604 | |
| JOSE ROSARIO BONILLA | HC 1 BOX 5265 | | | | OROCOVIS | PR | 00720 | |
| JOSE ROSARIO LOPEZ | VILLA COOPERATIVA | G23 CALLE 1 | | | CAROLINA | PR | 00985 | |
| JOSE ROSARIO PEREZ | PIEDRA GORDA | SOLAR 174 A | | | CAMUY | PR | 00627 | |
| JOSE ROSARIO URRUTIA | URB COLINAS DEL MARQUEZ | D 14 CALLE MONSERRATE | | | VEGA BAJA | PR | 00693 | |
| JOSE ROSSY ASENCIO INC | PO BOX 363729 | | | | SAN JUAN | PR | 00936-3729 | |
| JOSE RUBI SANCHEZ | 193 CALLE NUEVA | | | | SAN JUAN | PR | 00917 | |
| JOSE RUBIO GONZALEZ | URB CAMPO ALEGRE | I 56 CALLE ACACIA | | | PONCE | PR | 00976 | |
| JOSE RUIZ AVILES | [ADDRESS ON FILE] | | | | | | | |
| JOSE RUIZ LOPEZ | BOX 1441 | | | | JUANA DIAZ | PR | 00795 | |
| JOSE RUIZ MORALES | P O BOX 1164 | | | | HATILLO | PR | 00659 | |
| JOSE RUIZ MORALES | [ADDRESS ON FILE] | | | | | | | |
| JOSE RUIZ ORTIZ | URB MARIANI | 7925 CALLE JOSE HEMMA | | | PONCE | PR | 00731 | |
| JOSE RUIZ RIVERA | P O BOX 1088 | | | | TRUJILLO ALTO | PR | 00977 | |
| JOSE RUIZ RIVERA | URB VISTA ALEGRE | 611 CALLE ORQUIDEA | | | VILLALBA | PR | 00766 | |
| JOSE RUIZ SANCHEZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE RUIZ SANCHEZ | COM STELLA | 2874 CALLE 12 | | | RINCON | PR | 00677 | |
| JOSE RUIZ VELEZ | P O BOX 189 | | | | LARES | PR | 00669 | |
| JOSE S ACOSTA BETANCOURT | PARQUE MONTEBELLO | F 10 CALLE I | | | TRUJILLO ALTO | PR | 00976 | |
| JOSE S BABILONIA GALARZA | BO BALBOA 255 CALLE | MARIANA BRACETTY | | | MAYAGUEZ | PR | 00680-5236 | |
| JOSE S BARREA ECHEVARIA | PO BOX 6826 | | | | CAGUAS | PR | 00726 | |
| JOSE S DIAZ | COND PLAYA BUYE | APT 204 MC 013914 | | | CABO ROJO | PR | 00623 | |
| JOSE S LOPEZ VELAZQUEZ | VILLA VELAZQUEZ JOSE | A 34 ENSENADA | | | GURABO | PR | 00778 | |
| JOSE S MARTINEZ MORALES | P O BOX 132 | | | | NARANJITO | PR | 00719 | |
| JOSE S MELENDEZ ROSARIO | [ADDRESS ON FILE] | | | | | | | |
| JOSE S MENDOZA GARCIA | [ADDRESS ON FILE] | | | | | | | |
| JOSE S MENDOZA GARCIA | [ADDRESS ON FILE] | | | | | | | |
| JOSE' S MUFFLER SHOP | HC 866 BOX 10099 | | | | FAJARDO | PR | 00738 | |
| JOSE S NOVOA CENTENO | BOX 337 | | | | BAJADERO | PR | 00616 | |
| JOSE S ORTIZ MALDONADO | BDA SAN LUIS 44 | CALLE JERUSALEM | | | AIBONITO | PR | 00705 | |
| JOSE S PADILLA MENDOZA | 5 CALLE PABLO CASALS | | | | MAYAGUEZ | PR | 00682 | |
| JOSE S RODRIGUEZ ROSA/BANCO SANTANDER PR | H C 03 BOX 36258 | | | | SAN JUAN | PR | 00936-2589 | |
| JOSE S VAZQUEZ TORRES | URB LEVITTOWN LAKES HM 6 | CALLE VICTORIANO JUAREZ | | | TOA BAJA | PR | 00949 | |
| JOSE SAEZ OTERO | HC 01 BOX 7458 | | | | AGUAS BUENAS | PR | 00703 | |
| JOSE SALA ARANA | URB LAS AMERICAS | 798 CALLE MONTEVIDEO | | | SAN JUAN | PR | 00923 | |
| JOSE SALGADO | [ADDRESS ON FILE] | | | | | | | |
| JOSE SALGADO BAEZ | BO MAGUAYO | 83 SECTOR EL COTTO | | | DORADO | PR | 00646 | |
| JOSE SALGADO GARCIA | [ADDRESS ON FILE] | | | | | | | |
| JOSE SALGADO SALGADO | HC 03 BUZON 19071 | | | | RIO GRANDE | PR | 00745 | |
| JOSE SALINAS TUBENS | [ADDRESS ON FILE] | | | | | | | |
| JOSE SANABRIA ORTIZ | URB MONTE MAR | A 32 | | | FAJARDO | PR | 00738 | |
| JOSE SANCHEZ | PO BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| JOSE SANCHEZ ACOSTA | URB SAN GERARDO | 1704 CALLE AUGUSTA | | | SAN JUAN | PR | 00926-3467 | |
| JOSE SANCHEZ AMARO | BO VISTA ALEGRE | BZN 3514 | | | MAUNABO | PR | 00707 | |
| JOSE SANCHEZ CRUZ | JARDINES DE AARROYO C/XX 33 | | | | ARROYO | PR | 00714 | |
| JOSE SANCHEZ MARTINEZ | ROLLING HILLS | 318 CALLE CANSAS | | | CAROLINA | PR | 00987 | |
| JOSE SANCHEZ MORALES | 157 CALLE BENITEZ CASTANO | | | | SAN JUAN | PR | 00911 | |
| JOSE SANCHEZ MORALES | P O BOX 10163 | | | | SAN JUAN | PR | 00908-1163 | |
| JOSE SANCHEZ NAVARRO | PO BOX 1509 | | | | YABUCOA | PR | 00767 | |
| JOSE SANCHEZ PAGAN | PO BOX 2103 | | | | MAYAGUEZ | PR | 00681 | |
| JOSE SANCHEZ RIVERA | PO BOX 4000 SUITE 80 | | | | CAMUY | PR | 00627 | |
| JOSE SANCHEZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| JOSE SANCHEZ RODRIGUEZ | HC 01 BOX 3138 | | | | LAS MARIAS | PR | 00670 | |
| JOSE SANCHEZ SURILLO | HC 02 BOX 8176 | | | | YABUCOA | PR | 00767 | |

Case:17-03283-LTS   Doc#:1817-1   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(i) Page 1337 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| JOSE SANJURJO PIZARRO | BOX B 9 BO SAN ISIDRO | | | | CANOVANAS | PR | 00729 | |
| JOSE SANTANA | TORTUGUERO | 5 CALLE A | | | BAYAMON | PR | 00960 | |
| JOSE SANTANA COLON | [ADDRESS ON FILE] | | | | | | | |
| JOSE SANTANA GANDIA | URB VENUS GARDENS OESTE | BC 12 CALLE C | | | SAN JUAN | PR | 00926 | |
| JOSE SANTANA GARCIA | UNIVERSY GARDENS | 220 CALLE CORNELL | | | SAN JUAN | PR | 00927 | |
| JOSE SANTANA KUILAN | HC 33 BOX 5900 | | | | DORADO | PR | 00646-9630 | |
| JOSE SANTANA MORALES | SECTOR BRISA DE PLATA BOX 40 | | | | DORADO | PR | 00646 | |
| JOSE SANTIAGO | PO BOX 191795 | | | | SAN JUAN | PR | 00919 | |
| JOSE SANTIAGO APONTE | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| JOSE SANTIAGO CASTRO | [ADDRESS ON FILE] | | | | | | | |
| JOSE SANTIAGO FUENTES | 3RA SECCION LEVITTOWN | 3111 PASEO CIPRESES | | | TOA BAJA | PR | 00949 | |
| JOSE SANTIAGO INC | [ADDRESS ON FILE] | | | | | | | |
| JOSE SANTIAGO LAFONTAINE | BO HIQUILLAR SECT | SAN ANTONIO PARC 29 C | | | DORADO | PR | 00646 | |
| JOSE SANTIAGO LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE SANTIAGO LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE SANTIAGO MALDONADO | P O BOX 584 | | | | GUAYAMA | PR | 00785 | |
| JOSE SANTIAGO MARRERO | VALLE  ARRIBA HEIGHTS | DK 15 CALLE 2D 1 | | | CAROLINA | PR | 00983 | |
| JOSE SANTIAGO MEJIAS | RES VIRGILIO DAVILA | EDIF 38 APT 361 | | | BAYAMON | PR | 00961 | |
| JOSE SANTIAGO ORTIZ | VILLALBA HOUSING | APT 9 | | | VILLALBA | PR | 00766 | |
| JOSE SANTIAGO RAMOS | PO BOX 1941 | | | | TOA BAJA | PR | 00951 | |
| JOSE SANTIAGO RAMOS | [ADDRESS ON FILE] | | | | | | | |
| JOSE SANTIAGO REILLO | PO BOX 7187-14384 BO OBRERO STA | | | | SAN JUAN | PR | 00916 | |
| JOSE SANTIAGO RIVERA | LA RAMBLA | 301 C MARGINAL | | | PONCE | PR | 00731 | |
| JOSE SANTIAGO RODRIGUEZ | URB BAIROA | AN 9 CALLE 31 | | | CAGUAS | PR | 00725 | |
| JOSE SANTIAGO RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE SANTIAGO ROMERO | PO BOX 2043 | | | | COAMO | PR | 00769 | |
| JOSE SANTIAGO SERRANO | HC 04 BOX 14260 | | | | ARECIBO | PR | 00612 | |
| JOSE SANTIAGO TORRES | P O BOX 434 | | | | SAN LORENZO | PR | 00754 | |
| JOSE SANTIAGO VEGA | P O BOX 40277 | | | | SAN JUAN | PR | 00940-0277 | |
| JOSE SANTISTEBAN | PO BOX 361336 | | | | SAN JUAN | PR | 00936-1336 | |
| JOSE SANTORI COLL | P O BOX 3067 | | | | SAN SEBASTIAN | PR | 00685 | |
| JOSE SANTOS BRUNO | BO RIO ABAJO 5930 CALLE MONSERRATE | | | | VEGA BAJA | PR | 00693-0000 | |
| JOSE SANTOS GUEVARA | P O BOX 17 | | | | COROZAL | PR | 00783-0017 | |
| JOSE SANTOS MARTINEZ | HC-1  BOX-6385 | | | | AIBONITO | PR | 00705 | |
| JOSE SANTOS NIEVES | HC 1 BOX 4427 | | | | QUEBRADILLAS | PR | 00678 | |
| JOSE SANTOS ROSADO | URB FOREST VIEW | B 46 CALLE DAKAR | | | BAYAMON | PR | 00956 | |
| JOSE SAYAN OQUENDO | SAN JORGE 361 | CALLE ALGARVEZ | | | SAN JUAN | PR | 00923 | |
| JOSE SEDA MARTINEZ | HC 04 BOX 42311 | | | | MAYAGUEZ | PR | 00680 | |
| JOSE SEDA MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE SEGARRA PEREZ | ROYAL TOWN | E 6 CALLE 8 | | | BAYAMON | PR | 00956 | |
| JOSE SEOANE RAMIREZ | URB COUNTRY CLUB | MV 3 CALLE 409 | | | CAROLINA | PR | 00985 | |
| JOSE SEPULVEDA | 31 CALLE ANGEL MARTINEZ | | | | SABANA GRANDE | PR | 00637 | |
| JOSE SEPULVEDA GONZALEZ | URB HIPODROMO | 859 AVE AVELINO VICENTE | | | SAN JUAN | PR | 00909 | |
| JOSE SEPULVEDA HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE SEPULVEDA RIVAS | URB VISTA HERMOSA | L 5 CALLE 9 | | | HUMACAO | PR | 00791 | |
| JOSE SERBIA | URB ONEIL | GG 142 CALLE D | | | MANATI | PR | 00674 | |
| JOSE SERRA ORTIZ | P O BOX 721 | | | | COROZAL | PR | 00783 | |
| JOSE SERRA TAYLOR | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| JOSE SERRA TAYLOR | PO BOX 21741 | | | | SAN JUAN | PR | 00931 | |
| JOSE SERRA TAYLOR | PO BOX 21935 | | | | SAN JUAN | PR | 00931 | |
| JOSE SERRANO AGUIRRE | [ADDRESS ON FILE] | | | | | | | |
| JOSE SERRANO MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE SERRANO MORALES | RR 1 BOX 5774 | | | | MARICAO | PR | 00606 9711 | |
| JOSE SERRANO ROMERO | PO BOX 1062 | | | | LAS PIEDRAS | PR | 00771 | |
| JOSE SERRANO SOTO | PO BOX 834 | | | | SABANA SECA | PR | 00952 | |
| JOSE SERRANO TORRES | HC 4 BOX 18016 | | | | CAMUY | PR | 00627 | |
| JOSE SERVICE STATION | 349 BO PAMPANOS | | | | PONCE | PR | 00717-0358 | |
| JOSE SERVICENTER | 8 CALLE PROGRESO | | | | PONCE | PR | 00731 | |
| JOSE SEVILLA FLORES | BO JUAN DOMINGO | 200 CALLE FLORES | | | GUAYNABO | PR | 00966 | |
| JOSE SIERRA CRESPO | BO LLANO SECT PIMIENTOS | | | | GUAYANILLA | PR | 00656-9740 | |
| JOSE SIERRA MERCADO / ELIZABETH MELENDEZ | COM HILL BROTHER | ESTRUCTURA 97 C | | | SAN JUAN | PR | 00924 | |
| JOSE SIERRA SOTO | HC 33 BOX 4407 | | | | DORADO | PR | 00646-4407 | |
| JOSE SIERRA TORRES | P O BOX 590 | | | | AGUAS BUENAS | PR | 00703 | |
| JOSE SIGFREDO DIAZ MIRANDA | [ADDRESS ON FILE] | | | | | | | |
| JOSE SILVA BONER | 12 CALLE BARCELO | | | | TOA ALTA | PR | 00953 | |
| JOSE SILVA PERREZ | JARDINES DE COUNTRY CLUB | AL-16 CALLE 43 | | | CAROLINA | PR | 00983 | |
| JOSE SMITH RIVERA | [ADDRESS ON FILE] | | | | | | | |
| JOSE SOBRINO CATONI | [ADDRESS ON FILE] | | | | | | | |
| Jose Sola Reyes | [ADDRESS ON FILE] | | | | | | | |
| JOSE SOLIVAN GARCIA & NEREIDA ASENCIO | URB ROYAL TOWN | A 34 CALLE 13 | | | BAYAMON | PR | 00956 | |
| JOSE SOSA OLIVERAS | RES VILLA ESPANA | Q 7 CALLE LAS MERCEDES | | | BAYAMON | PR | 00959 | |
| JOSE SOSTRE OLIVO | VLLA PALMERA | 198 CALLE RAFAEL CEPEDA | | | SAN JUAN | PR | 00915 | |
| JOSE SOTO / GOMERA TATY | 3324 AVE JUAN HERNANDEZ | | | | BAYAMON | PR | 00662 | |
| JOSE SOTO CEPEDA | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| JOSE SOTO CHAPARRO | HC 73 BOX 29962 | | | | AGUADA | PR | 00602 | |
| JOSE SOTO PEREZ | HC 04 BOX 4244 | | | | HUMACAO | PR | 00791 | |
| JOSE SOTO RIVERA | HC 1 BOX 4164 | | | | ADJUNTAS | PR | 00601 | |
| JOSE SOTO TORRES | URB CAMPO ALEGRE | 18 CALLE CENTRAL | | | LARES | PR | 00669 | |
| JOSE SOUND EXPRESS | 159 CALLE LA PLATA | | | | HUMACAO | PR | 00791 | |
| JOSE SOWI MARQUEZ GUISAO | PUNTA SANTIAGO | 124 CALLE PRINCIPAL | | | PUNTA SANTIAGO | PR | 00741 | |
| JOSE SUAREZ MATOS | PO BOX 6306 | | | | GUAYANILLA | PR | 00656 | |
| JOSE SUIZA ALEMAN | BO DOS BOCAS HC 645 5215 | | | | TRUJILLO ALTO | PR | 00976 | |
| JOSE SURITA RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE T APONTE MELENDEZ | BOX 1079 | | | | COAMO | PR | 00769 | |
| JOSE T CENTENO | PO BOX 324 | | | | CAROLINA | PR | 00986 | |
| JOSE T KERCADO RIVERA | PO BOX 374 | | | | SAN LORENZO | PR | 00754 | |
| JOSE T RAMOS PEREZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE T ROJAS NIEVES | [ADDRESS ON FILE] | | | | | | | |
| JOSE T ROMAN BARCELO | PO BOX 367 | | | | LARES | PR | 00669 | |

Case:17-03283-LTS   Doc#:1817-1   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(i) Page 1338 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| JOSE T VAZQUEZ CAMACHO | JARDINES DE CAYEY 2 | C 25 CALLE ORQUIDEA | | | CAYEY | PR | 00737 | |
| JOSE T VELAZQUEZ FELICIANO | BOX 560169 | | | | GUAYANILLA | PR | 00656 | |
| JOSE T. MARTIR SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| JOSE T.LIMA QUINONES | [ADDRESS ON FILE] | | | | | | | |
| JOSE TAVAREZ /CTRO CLINICO SAN PATRICIO | PO BOX 360013 | | | | SAN JUAN | PR | 00936 | |
| JOSE TAVAREZ GUERRERO | PDA 16 AVE PONCE DE LEON  1067 | | | | SAN JUAN | PR | 00908 | |
| JOSE TELLADO BARRETO | HC 4 BOX 13693 | | | | MOCA | PR | 00676 | |
| JOSE TERON RIVERA | HC  08 BOX 891 | | | | PONCE | PR | 00731 | |
| JOSE TEXEIRA ROSADO | URB SANTA TERESITA | AN-3 CALLE11 | | | PONCE | PR | 00731 | |
| JOSE TIRADO BENITEZ | PO BOX 73 | | | | LA PLATA | PR | 00786-0073 | |
| JOSE TIRADO RODRIGUEZ | URB VILLA UNIVERSITARIA | B 17 CALLE 6 | | | HUMACAO | PR | 00791-4318 | |
| JOSE TOLEDO JIMENEZ | RES VILLANUEVA | EDIF 1 APT 13 | | | AGUADILLA | PR | 00603 | |
| JOSE TORO LOPEZ | HC 02 BOX 12671 | | | | SAN GERMAN | PR | 00683 | |
| JOSE TORRADO DIAZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE TORRES | PO BOX 2390 | | | | SAN JUAN | PR | 00919 | |
| JOSE TORRES ALICEA | JUAN SANCHEZ PARC 187 | BOX 162 E | | | BAYAMON | PR | 00959 | |
| JOSE TORRES ALVARADO | BOX 4293 | | | | BAYAMON | PR | 00958 | |
| JOSE TORRES CORCINO | HC BOX 13401 | | | | VIEQUES | PR | 00765 9635 | |
| JOSE TORRES DIAZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE TORRES ESTRADA | [ADDRESS ON FILE] | | | | | | | |
| JOSE TORRES GONZALEZ | 4907 W ST PAUL | | | | CHICAGO | IL | 60639 | |
| JOSE TORRES GONZALEZ | P O BOX 7628 | | | | MAYAGUEZ | PR | 00681 | |
| JOSE TORRES GUADALUPE | PO BOX 714 | | | | PENUELAS | PR | 00624 | |
| JOSE TORRES LOPEZ | BO SANTA ANA 311 | CALLE A | | | GUAYAMA | PR | 00784 | |
| JOSE TORRES LOPEZ | RES EL EDEN | EDIF 15 APT 104 | | | COAMO | PR | 00769 | |
| JOSE TORRES MARTY | URB EL ESCORIAL | S 510 CALLE CATARATA | | | SAN JUAN | PR | 00925 | |
| JOSE TORRES MEDINA | BO CAMUY ARRIBA | BOX 27700 | | | CAMUY | PR | 00627 | |
| JOSE TORRES MEDINA | HC 08 BOX 1216 | | | | PONCE | PR | 00731 | |
| JOSE TORRES MORALES | REPARTO ARENALES | 53 CALLE 2 | | | LAS PIEDRAS | PR | 00771 | |
| JOSE TORRES NEGRON | URB JARDINES FAGOT C/14 #M-35 | | | | PONCE | PR | 00731 | |
| JOSE TORRES OTERO | [ADDRESS ON FILE] | | | | | | | |
| JOSE TORRES RIVAS | RR 6 BOX 9682 | | | | SAN JUAN | PR | 00926 | |
| JOSE TORRES RODRIGUEZ | 78 CALLE 2 | | | | RIO GRANDE | PR | 00745 | |
| JOSE TORRES RODRIGUEZ | PO BOX 80 | | | | ANGELES | PR | 00611-0080 | |
| JOSE TORRES ROMAN | [ADDRESS ON FILE] | | | | | | | |
| JOSE TORRES TORRES | PO BOX 30550 | | | | SAN JUAN | PR | 00929 | |
| JOSE TOSADO TORRES | URB TOALINDA | C 11 CALLE A | | | TOA ALTA | PR | 00953-4611 | |
| JOSE TRICOCHE RIVERA | VILLA DEL CARMEN | 478 CALLE SOLIMAR | | | PONCE | PR | 00716 | |
| JOSE TRICOCHE RIVERA | VILLA DEL CARMEN | F 46  CALLE 3 | | | PONCE | PR | 00716 | |
| JOSE TRINADAD | PO BOX 774 | | | | MANATI | PR | 00674-0774 | |
| JOSE TROCHE FERNANDEZ | 75 CALLE MARIANO ABRIL | | | | MAYAGUEZ | PR | 00680 | |
| JOSE TRUJILLO BENITEZ | MONTE MORIAH | 8 | | | GURABO | PR | 00778 | |
| JOSE U DE JESUS CORDERO | URB ROYAL TOWN | 13 26 CALLE 54 | | | BAYAMON | PR | 00956 | |
| JOSE U ECHEVERRIA RODRIGUEZ | URB JACAGUEX | 12 CALLE 2 | | | JUANA DIAZ | PR | 00795-1502 | |
| JOSE U SUAREZ HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE U. PEREZ MALDONADO | [ADDRESS ON FILE] | | | | | | | |
| JOSE U. RUIZ HERNANDEZ | PO BOX 2105 | | | | SALINAS | PR | 00751 | |
| JOSE U. ZAYAS BONILLA | [ADDRESS ON FILE] | | | | | | | |
| JOSE UBLIES RODRIGUEZ | Institución Máxima Seguridad, Ponce Sección | B-5 5022, 3793 Ponce By Pass | | | Ponce | PR | 00728-1504 | |
| JOSE URIEL RIVERA TORRES | [ADDRESS ON FILE] | | | | | | | |
| JOSE V ALAMO MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE V ALAMO MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE V ARENAS ACOSTA | LADERAS DE PALMA REAL | W7 33 CALLE CERVANTES | | | SAN JUAN | PR | 00926 | |
| JOSE V BONANO GOMEZ | P O BOX 1096 | | | | YABUCOA | PR | 00767 | |
| JOSE V BURGOS RIVERA | [ADDRESS ON FILE] | | | | | | | |
| JOSE V CARRION ORTIZ | URB JARDINES PLA B 9 | CALLE RAMON SANTINI | | | CAGUAS | PR | 00725 | |
| JOSE V CASIANO CRUZ | HC 01 BOX 9199 | | | | LAJAS | PR | 00667-9708 | |
| JOSE V COLON AGUIRRE | PO BOX 435 | | | | ARECIBO | PR | 00613 | |
| JOSE V COLON COLON | PO BOX 922 | | | | OROCOVIS | PR | 00720 | |
| JOSE V COLON RIOS | HC 4 BOX 46856 | | | | CAGUAS | PR | 00725 | |
| JOSE V CORDERO MU#OZ | URB LA INMACULADA | 401 CALLE E RIVERA | | | VEGA ALTA | PR | 00692 | |
| JOSE V CORDERO TORRES | PO BOX 617 | | | | ANGELES | PR | 00611 | |
| JOSE V DIAZ TEJERA | PO BOX 423 | | | | TRUJILLO ALTO | PR | 00977 | |
| JOSE V DIAZ TRONCOSO | HC 08 BOX 880 | | | | PONCE | PR | 00731-9706 | |
| JOSE V FIGUEROA VAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE V FIGUEROA ZAYAS | [ADDRESS ON FILE] | | | | | | | |
| JOSE V GORBEA VARONA | CAPITAL CENTER SOUTH TOWER | SUITE 1106 | 239 ARTERIAL HOSTOS | | SAN JUAN | PR | 00918-1477 | |
| JOSE V HEREDIA MEJIAS | HC 3 BOX 22080 | | | | ARECIBO | PR | 00612 | |
| JOSE V HERNANDEZ | P O BOX 19651 | | | | SAN JUAN | PR | 00910 | |
| JOSE V LLORENS CAMACHO | URB LA ALMEDA | 783 CALLE RUBI | | | SAN JUAN | PR | 00926 | |
| JOSE V MARTINEZ | PO BOX 1980 | | | | LOIZA | PR | 00772 | |
| JOSE V MASSO COLON | URB SAN ANTONIO | 2320 CALLE DANIELA | | | PONCE | PR | 00728-1706 | |
| JOSE V MATOS IRIZARRY | PO BOX 46 | | | | CABO ROJO | PR | 00623 | |
| JOSE V MORALES VEGA | BO PITAHAYA CARRETERA 9324 KM 3.8 | | | | HUMACAO | PR | 00792 | |
| JOSE V MORELL IRIZARRY | [ADDRESS ON FILE] | | | | | | | |
| JOSE V NEGRON FEBLES | URB GLENVIEW GARDEN | V 9 AVE GLEN | | | PONCE | PR | 00730 | |
| JOSE V OCASIO GONZALEZ | F 5 CALLE RODRIGUEZ OLMO | | | | ARECIBO | PR | 00612 | |
| JOSE V OJEDA MORALES | HC 1 BOX 2275 | | | | JAYUYA | PR | 00664-9604 | |
| JOSE V OLIVER JR. | PO BOX 107 | | | | ARECIBO | PR | 00613 | |
| JOSE V ORTEGA RODRIGUEZ | EXT COLINAS VERDES | B 4 CALLE 1 | | | SAN JUAN | PR | 00924 | |
| JOSE V QUILES RIVERA | 257 CALLE ADUANA SUITE 103 | | | | MAYAGUEZ | PR | 00681-8650 | |
| JOSE V QUINTANA MORALES | HC-02 BOX 14009 | | | | MOCA | PR | 00676 | |
| JOSE V QUINTANA MORALES | HC 4 BOX 14009 | | | | MOCA | PR | 00676 | |
| JOSE V ROSARIO REYES | COND SANTA MARIA II | APARTAMENTO 805 | | | SAN JUAN | PR | 00924 | |
| JOSE V SILVA MERCEDES | [ADDRESS ON FILE] | | | | | | | |
| JOSE V TORRES RAICES | [ADDRESS ON FILE] | | | | | | | |
| JOSE V VELEZ PLAZA | HC 7 BOX 2588 | | | | PONCE | PR | 00731-9631 | |
| JOSE V VILLEGAS SANCHEZ | URB BAIROA | CS 4 CALLE 11 | | | CAGUAS | PR | 00725 | |
| JOSE V ZAYAS RIVERA | PO BOX 223 | | | | VILLALBA | PR | 00766 | |
| JOSE V. FIGUEROA SANTIAGO | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17 03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Jose V. Rivera Collazo | [ADDRESS ON FILE] | | | | | | | |
| JOSE VALCOURT CRUZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE VALDERRAMA LLANES | COND SAN JUAN PARK APTO E 5 | | | | SAN JUAN | PR | 00909 | |
| JOSE VALDES FERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE VALENTIN | PO BOX 918 | | | | FLORIDA | PR | 00650 | |
| JOSE VALENTIN CASTRO | PO BOX 240 | | | | SANTA ISABEL | PR | 00757 | |
| JOSE VALENTIN FIGUEROA | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| JOSE VALENTIN GUZMAN | URB LOS MAESTROS | 19 CALLE SALVADOR LUGO | | | ADJUNTAS | PR | 00769 | |
| JOSE VALENTIN PEREZ | URB MOUNTAIN VIEW | N 2 CALLE 9 | | | CAROLINA | PR | 00987 | |
| JOSE VALENTIN VALENTIN | BO MANI | 165 CALLE ELENA SEGARRA | | | MAYAGUEZ | PR | 00680 | |
| JOSE VALENTIN VALENTIN | URB METROPOLIS | 2A 24 CALLE 33 | | | CAROLINA | PR | 00987 | |
| JOSE VALENZUELA VEGA | [ADDRESS ON FILE] | | | | | | | |
| JOSE VARELA | URB LAS LOMAS | 861  CALLE 37 S O | | | SAN JUAN | PR | 00921 | |
| JOSE VARGAS ALAMEDA | [ADDRESS ON FILE] | | | | | | | |
| JOSE VARGAS CRUZ | PO  BOX  195 | | | | LAJAS | PR | 00667 | |
| JOSE VARGAS FELICIANO | HC 01 BOX 30853 | | | | CABO ROJO | PR | 00623-9729 | |
| JOSE VARGAS RIVERA | HC 04 BOX 12107 | | | | HUMACAO | PR | 00791 | |
| JOSE VARGAS SANCHEZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| JOSE VARGAS SOTO | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| JOSE VARGAS TORRES | [ADDRESS ON FILE] | | | | | | | |
| JOSE VAZQUEZ | HC 01 BOX 5282 | | | | GURABO | PR | 00778 | |
| JOSE VAZQUEZ ALGARIN | [ADDRESS ON FILE] | | | | | | | |
| JOSE VAZQUEZ CAMACHO | HC 01 BOX 7539 | | | | GUAYANILLA | PR | 00656-9752 | |
| JOSE VAZQUEZ CARTAGENA | PO BOX 467 | | | | AGUAS BUENAS | PR | 00703 | |
| JOSE VAZQUEZ COLON | 380 BDA LA GRANJA | | | | UTUADO | PR | 00641 | |
| JOSE VAZQUEZ DAVILA | P O BOX 512 | | | | DORADO | PR | 00646 | |
| JOSE VAZQUEZ FIGUEROA | HC 01 BOX 7539 | | | | GUAYANILLA | PR | 00656-9752 | |
| JOSE VAZQUEZ MIRANDA | [ADDRESS ON FILE] | | | | | | | |
| JOSE VAZQUEZ ORTEGA | APARTADO 285 | | | | GUAYNABO | PR | 00970 | |
| JOSE VAZQUEZ PEREZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE VAZQUEZ RAMOS | PMB 479 | PO BOX 1283 | | | SAN LORENZO | PR | 00754 | |
| JOSE VAZQUEZ RIVERA | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| JOSE VAZQUEZ RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE VAZQUEZ RODRIGUEZ | 5 ALTURA DEL PARAISO | | | | ARECIBO | PR | 00612 | |
| JOSE VAZQUEZ RODRIGUEZ | SANTA ROSA UNIT | BOX 6789 | | | BAYAMON | PR | 00960 | |
| JOSE VAZQUEZ THILLER | URB SEVILLA 888 | CALLE PAGANI | | | SAN JUAN | PR | 00924 | |
| JOSE VAZQUEZ VAZQUEZ | BO OLIMPO | 161 CALLE CRISTO REY | | | GUAYAMA | PR | 00784 | |
| JOSE VEGA | P O BOX 7802 | | | | PONCE | PR | 00732-7802 | |
| JOSE VEGA & ASOCIADO, INC | PO BOX 7802 | | | | PONCE | PR | 00732-0000 | |
| JOSE VEGA & ASSOC | P O BOX 7802 | | | | PONCE | PR | 00732 | |
| JOSE VEGA & ASSOCIADO | P O BOX 7802 | | | | PONCE | PR | 00732 | |
| JOSE VEGA ARCE | P O BOX 481 | | | | CAMUY | PR | 00627 | |
| JOSE VEGA BARRERA | [ADDRESS ON FILE] | | | | | | | |
| JOSE VEGA CINTRON | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| JOSE VEGA GIMENEZ | PO BOX 213 | | | | MANATI | PR | 00674 | |
| JOSE VEGA GONZALEZ | HC 03 BOX 9413 | | | | LARES | PR | 00669-9512 | |
| JOSE VEGA LUGO | 372 CALLE TAMARINDO | | | | ARECIBO | PR | 00612 | |
| JOSE VEGA RIVERA | B2 URB SAN MIGUEL | | | | SABANA GRANDE | PR | 00637 | |
| JOSE VEGA RIVERA Y SANTA H SILVA | 266 CALLE NARCIZO COLLAZO | | | | CAYEY | PR | 00736 | |
| JOSE VEGA VEGA | [ADDRESS ON FILE] | | | | | | | |
| JOSE VELAZCO | [ADDRESS ON FILE] | | | | | | | |
| JOSE VELAZQUEZ CARRASQUILLO | [ADDRESS ON FILE] | | | | | | | |
| JOSE VELAZQUEZ FRANCO | P O BOX 1092 | | | | CIDRA | PR | 00739 | |
| JOSE VELAZQUEZ PAGAN | 41 CALLE BALDORIOTY | SUITE 357 | | | JUNCOS | PR | 00777 | |
| JOSE VELAZQUEZ SHELL | P O BOX 9 | | | | PE´UELAS | PR | 00624 | |
| JOSE VELAZQUEZ TORRES | [ADDRESS ON FILE] | | | | | | | |
| JOSE VELAZQUEZ VELAZQUEZ | HC 01 BOX 7780 | | | | LAS PIEDRAS | PR | 00771 | |
| JOSE VELEZ ALICEA | PO BOX 11855 | | | | SAN JUAN | PR | 00910-4225 | |
| JOSE VELEZ CASTRO | PARK GARDENS | N 49 ACADIA | | | SAN JUAN | PR | 00926 | |
| JOSE VELEZ DEJARDIN | PO BOX 985 | | | | SAN GERMAN | PR | 00683 | |
| JOSE VELEZ IRIZARRY | P O BOX 1791 | | | | YAUCO | PR | 00698-1791 | |
| JOSE VELEZ LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE VELEZ MORALES | HC 03 BOX 7570 | | | | MOCA | PR | 00676 | |
| JOSE VELEZ OLIVERA | PO BOX 985 | | | | SAN GERMAN | PR | 00683 | |
| JOSE VELEZ PEREZ | 5TA SECCION LEVITTOWN | BV 2 DR MANUEL ALONSO | | | TOA BAJA | PR | 00949 | |
| JOSE VELEZ QUIKONEZ | URB PUERTO NUEVO 629 | CALLE APENINOS | | | SAN JUAN | PR | 00920 | |
| JOSE VELEZ RAMOS | [ADDRESS ON FILE] | | | | | | | |
| JOSE VELEZ REBOYRA | PO BOX 995 | | | | UTUADO | PR | 00641 | |
| JOSE VELEZ RODRIGUEZ | PASEO DE LAS CUMBRES | PO BOX 17 | | | TRUJILLO ALTO | PR | 00976 | |
| JOSE VELEZ RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE VELEZ SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| JOSE VELEZ SIERRA | PMB 001 RR 7 BOX 7460 | | | | SAN JUAN | PR | 00926-9183 | |
| JOSE VERA RAMOS | PLAYA DE PONCE  6 CALLE TABAIDA | | | | PONCE | PR | 00731 | |
| JOSE VICENTE CASIANO CRUZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE VIDAL LAGARES | HC 7 BOX 2405 | | | | PONCE | PR | 00731 | |
| JOSE VILANOVA PORTALATIN | PO BOX 1501 | | | | TRUJILLO ALTO | PR | 00977 | |
| JOSE VILLA | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| JOSE VILLANUEVA MORALES | URB HILL BROTHERS | 72 B CALLE 7 | | | SAN JUAN | PR | 00924 | |
| JOSE VILLANUEVA PANET | SABANA LLANA | PARCELA 396 CALLE 23 HILL BROTHER | | | SAN JUAN | PR | 00924 | |
| JOSE VILLARMAN MATOS | URB VILLAS DEL BOSQUE E 9 | CALLE TULIPAN | | | CIDRA | PR | 00739 | |
| JOSE VILLODAS VEGA | BOX 1441 | | | | JUANA DIAZ | PR | 00795 | |
| JOSE VIRELLA MELENDEZ | URB REXVILLE | 2 45 CALLE 17 A | | | BAYAMON | PR | 00957 | |
| JOSE VIVES RODRIGUEZ | P O BOX 690 | | | | BAYAMON | PR | 00960-0690 | |
| JOSE VIZCARONDO RODRIGUEZ | URB MIRAFLORES | 5 BLQ 43 C- 46 | | | BAYAMON | PR | 00957 | |
| JOSE VIZCARRONDO Y  MARY L MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE W  AGOSTO PEREZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE W AGOSTO PEREZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE W  MAISONET RIVERA | PO BOX 1734 | | | | BAYAMON | PR | 00960-1734 | |
| JOSE W ABREU | HC 3 BOX 30237 | | | | SAN SEBASTIAN | PR | 00685 | |
| JOSE W APONTE TORRES | HC 1 BOX 5813 | | | | OROCOVIS | PR | 00720 | |
| JOSE W COLON MARQUEZ | PARC FALU SABANA LLANA | 148 CALLE 8 | | | SAN JUAN | PR | 00901 | |

In re: The Commonwealth of Puerto Rico et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| JOSE W DIAZ MARRERO | PARC JAUCA | 69 CALLE 3 | | | SANTA ISABEL | PR | 00757 | |
| JOSE W DIAZ RIVERA | CARR 693 KM 7 2 | | | | DORADO | PR | 00646 | |
| JOSE W GONZALEZ RUIZ | PO BOX 1682 | | | | LARES | PR | 00669 | |
| JOSE W GONZALEZ RUIZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE W GONZALEZ TIRADO | VILLA BLANCA | N3 AVE JOSE GARRIDO | | | CAGUAS | PR | 00725 | |
| JOSE W LINARES ROSADO | HC 01 BOX 8557 | | | | LUQUILLO | PR | 00773-9616 | |
| JOSE W MATIAS FLORES | BDA ISRAEL 393 CALLE 11 | | | | SAN JUAN | PR | 00917 | |
| JOSE W PABON SILVA | P O BOX 6069 | | | | MAYAGUEZ | PR | 00681 | |
| JOSE W RAMIREZ RIVERA | PO BOX 395 | | | | AGUADA | PR | 00602 | |
| JOSE W RIOS SANTIAGO | BDA ENSANCHEZ | 8 CALLE A | | | MOROVIS | PR | 00687 | |
| JOSE W RIOS SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| JOSE W RIVAS MEDINA | [ADDRESS ON FILE] | | | | | | | |
| JOSE W RUIZ RODRIGUEZ | HC 2 BOX 8925 | | | | COROZAL | PR | 00783 | |
| JOSE W SALGADO VAZQUEZ | URB SILVIA B1 | CALLE 8 | | | COROZAL | PR | 00783 | |
| JOSE W SANTIAGO SANCHEZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE W SANTIAGO SOTO | PO BOX 667 | | | | LARES | PR | 00669 | |
| JOSE W SANTIAGO VAZQUEZ | VALLE ARRIBA HEIGTS | CT 12 CALLE 101 | | | CAROLINA | PR | 00983 | |
| JOSE W VEGA GARCIA | PB 12 PO BOX 70344 SUITE 12 | | | | SAN JUAN | PR | 00936-8344 | |
| JOSE W VELEZ SISCO | HC 3 BOX 8153 | | | | LARES | PR | 00669 | |
| JOSE W DAVILA PANTOJA | URB SANTA RITA | 1053 CALLE JOAQUIN LOPEZ | | | SAN JUAN | PR | 00925 | |
| JOSE W GUZMAN | CALLE DUFFAUT #255 | PDA. 19 | | | SAN JUAN | PR | 00907 | |
| JOSE W. GUZMAN MONTERO | [ADDRESS ON FILE] | | | | | | | |
| JOSE W. RAMIREZ GONZALEZ | PO BOX 9023207 | | | | SAN JUAN | PR | 00902 | |
| JOSE W. TORRES COLON | [ADDRESS ON FILE] | | | | | | | |
| JOSE WILLIAM AROCHO | 107 REPARTO SAN FRANCISCO | | | | MAYAGUEZ | PR | 00680 | |
| JOSE WILLIAM CABEZA SANABRIA | [ADDRESS ON FILE] | | | | | | | |
| JOSE WILSON RIVERA V FAMILIA | LCDA. ALEXANDRA SANCHEZ MITCHELL | MONSERRATE | SIMONET & GIERBOLINI 101 AVE. SAN PATRICIO | SUITE 1120 | GUAYNABO | PR | 00968-2646 | |
| JOSE X VAZQUEZ | P O BOX 9024118 | | | | SAN JUAN | PR | 00902-4118 | |
| JOSE Y NAVARRO SANCHEZ | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| JOSE Y RESTO ROJAS | PALO SECO | 62 MANUEL ENRIQUE | | | TOA BAJA | PR | 00949 | |
| JOSE Y TORO PADILLA | P O BOX 1099 | | | | BOQUERON | PR | 00622 | |
| JOSE YO AMPARO M RIVERA SANTIAGO | E 18 URB SAN JOSE | | | | AIBONITO | PR | 00705 | |
| JOSE YAMIR LOZADA | BDA OLIMPO | 524 CALLE G | | | GUAYAMA | PR | 00784 | |
| JOSE YARIEL MENDEZ LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| JOSE Z BONILLA PABON | [ADDRESS ON FILE] | | | | | | | |
| JOSE ZABALA | Q 2 HIGUERO VAH | | | | CAROLINA | PR | 00983 | |
| JOSE ZARAGOZA GOMEZ | ALTURAS VILLA DEL REY | F 16 CALLE DAMASCO | | | CAGUAS | PR | 00725 | |
| JOSE ZARAGOZA URDAZ | P P BOX 403 | | | | ARECIBO | PR | 00613 | |
| JOSE ZAVALA REYES | URB VILLA BLANCA | 2 CALLE ESMERALDA | | | CAGUAS | PR | 00725 | |
| JOSE ZAYAS CALDERON | [ADDRESS ON FILE] | | | | | | | |
| JOSE ZAYAS DRAGONI | 2 CALLE B-26 URB SANTA ELENA | | | | SABANA GRANDE | PR | 00637 | |
| JOSE ZAYAS GONZALEZ | URB CAGUAS NORTE N 5 | CALLE MOSCU | | | CAGUAS | PR | 00725-2260 | |
| JOSE ZAYAS LEON | [ADDRESS ON FILE] | | | | | | | |
| JOSE ZAYAS LEON | [ADDRESS ON FILE] | | | | | | | |
| JOSE ZENEN VIRELLA MORALES | P O BOX 79184 | | | | SAN JUAN | PR | 00902 | |
| JOSEAN AVILES | 1D10 AVE LUIS VOGOREAUX | BNZ 5 | | | GUAYNABO | PR | 00966 | |
| JOSEAN BAEZ SUAREZ | URB VISTA DEL MAR | 1-7 CALLE MEJIL | | | GUANICA | PR | 00653 | |
| JOSEAN BONILLA RAMOS` | URB IDAMARIS GDNS K 11 | CALLE MIRNA DELGADO | | | CAGUAS | PR | 00725 | |
| JOSEAN CALDERA | PO BOX 22372 | | | | SAN JUAN | PR | 00931 | |
| JOSEAN D MARRERO ARROYO | URB SAN ATONIO | 1577 CALLE DAMASCO | | | PONCE | PR | 00728 | |
| JOSEAN FELICIANO GARCIA | URB VISTA VERDE | 28 CALLE HUCAR | | | ISABELA | PR | 00662 | |
| JOSEAN GAUDIHN'C LCEIBA DIST | 1310 CAMINO LA CUCHILLA | | | | MAYAGUEZ | PR | 00680 | |
| JOSEAN LOPEZ RAMOS | RR 1 BOX 46BB | | | | CAROLINA | PR | 00987 | |
| JOSEAN O MONTALVO RIVERA | 14 BO EL RETIRO | | | | SAN GERMAN | PR | 00683 | |
| JOSEAN ORTIZ QUILES | [ADDRESS ON FILE] | | | | | | | |
| JOSEAN PEREZ RODRIGUEZ | VISTA AZUL | T 20 CALLE 25 | | | ARECIBO | PR | 00612 | |
| JOSEAN R ROSARIO AYUSO | ADM SERV GEN | P O BOX 7428 | | | SAN JUAN | PR | 00916-7428 | |
| JOSEAN RIVERA COLON | BOX 2993 | | | | SAN GERMAN | PR | 00683 | |
| JOSEAN SANTIAGO ORTA | 452 CALLE CUBA | | | | HATO REY | PR | 00917 | |
| JOSEAN SANTOS ROSADO | [ADDRESS ON FILE] | | | | | | | |
| JOSEAN TORRES RODRIGUEZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| JOSEAN X ROSARIO CABRERA | 111 CRUCE DAVILA | | | | BARCELONETA | PR | 00617 | |
| JOSEAN Y RIVERA SIERRA | [ADDRESS ON FILE] | | | | | | | |
| JOSEE L SANTIAGO FLORES | HC-03 BOX 22803 | | | | LAJAS | PR | 00667 | |
| JOSEEIE ARROYO ACEVEDO | P O BOX 5130 | | | | HUMACAO | PR | 00791 | |
| JOSEFA RODRIGUEZ SANTINI | 1 C DR VIVE NORTE | | | | COAMO | PR | 00769 | |
| JOSEFA ALMESTICA DIAZ | PO BOX 19175 | | | | SAN JUAN | PR | 00910 | |
| JOSEFA AVILES FLORES | RR 4 BOX 512 | CERRO GORDO | | | BAYAMON | PR | 00956 | |
| JOSEFA AYALA LARA | HC 01 BOX 5483 | | | | AGUAS BUENAS | PR | 00703 | |
| JOSEFA BAEZ RODRIGUEZ | HC 3 BOX 8215 | | | | GUAYNABO | PR | 00971 | |
| JOSEFA BELTRAN RODRIGUEZ | ABRA SAN FRANCISCO | 7094 CALLE RODRIGUEZ | | | ARECIBO | PR | 00614 | |
| JOSEFA BURGOS REYES | [ADDRESS ON FILE] | | | | | | | |
| JOSEFA CARABALLO | HC 1 BOX 5563 | | | | LOIZA | PR | 00772 | |
| JOSEFA CARRERO FUENTES | URB MEDINA | B 1 CALLE 2 | | | ISABELA | PR | 00662 | |
| JOSEFA CASTILLO CAMACHO | 61 RIUS RIVERA | | | | MAYAGUEZ | PR | 00680 | |
| JOSEFA CASTRO PABON | HC 2 BOX 445079632 | ALMIRANTE SUR | | | VEGA BAJA | PR | 00693 | |
| JOSEFA CENTENO | [ADDRESS ON FILE] | | | | | | | |
| JOSEFA COLON RIVERA | URB TREASURE VALLEY SECC II | 10 CALLE E | | | CIDRA | PR | 00739 | |
| JOSEFA CRUZ GLAGIDENA | [ADDRESS ON FILE] | | | | | | | |
| JOSEFA CURET SOTO | RES KENNEDDY | EDIF B29 APT 258 | | | MAYAGUEZ | PR | 00681 | |
| JOSEFA DE LA TORRE LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| JOSEFA FELICIANO LOPEZ | P O BOX 1350 | | | | AGUADA | PR | 00602 | |
| JOSEFA GARCIA RAMIREZ | URB LA PLATA | D 5 CALLE JARDINES | | | CAYEY | PR | 00736 | |
| JOSEFA GONZALEZ | P O BOX 162 | | | | CIALES | PR | 00638 | |
| JOSEFA GONZALEZ DE IZQUIERDO | BOX 875 | | | | MAYAGUEZ | PR | 00681 | |
| JOSEFA GONZALEZ DE JESUS | [ADDRESS ON FILE] | | | | | | | |
| JOSEFA GRIJALVA | LAS DOLORES | 58 A CALLE BRASIL | | | RIO GRANDE | PR | 00745 | |
| JOSEFA HERNANDEZ GONZALEZ | P O BOX 564 | | | | LAS PIEDRAS | PR | 00771-0564 | |
| JOSEFA I TORRES OLIVO | 206 AVE LAGUNA | 1232 | | | CAROLINA | PR | 00979 | |
| JOSEFA JIMENEZ COLON | HC 4 BOX 45714 | | | | CAGUAS | PR | 00725 | |
| JOSEFA LASALLE CORTES | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17 03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| JOSEFA LEBRON REYES | HC 4 BOX 11972 | | | | RIO GRANDE | PR | 00745 | |
| JOSEFA LEBRON REYES | [ADDRESS ON FILE] | | | | | | | |
| JOSEFA LEBRON ROMAN | [ADDRESS ON FILE] | | | | | | | |
| JOSEFA LEBRON ROMAN | [ADDRESS ON FILE] | | | | | | | |
| JOSEFA LEON ACOSTA | [ADDRESS ON FILE] | | | | | | | |
| JOSEFA LEVY RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| JOSEFA LORENZO ACEVEDO | [ADDRESS ON FILE] | | | | | | | |
| JOSEFA M OQUENDO COLON | BOX 438 | | | | BOQUERON | PR | 00622 | |
| JOSEFA MALDONADO LUGO | PO BOX 103 | | | | ARECIBO | PR | 00612 | |
| JOSEFA MEDINA DE JESUS | HC 2 BOX 15161 | | | | ARECIBO | PR | 00612 | |
| JOSEFA MEDINA RIVERA | EXT ZENO GANDIA | EDIF A 4 APT 6 B | | | ARECIBO | PR | 00612 | |
| JOSEFA MEDINA TORRES | HC 3 BOX 9806 | | | | BARRANQUITAS | PR | 00794 | |
| JOSEFA MELENDEZ | PO BOX 698 | | | | FAJARDO | PR | 00738 | |
| JOSEFA MERCADO TIRADO | HC 2 BOX 11253 | | | | QUEBRADILLAS | PR | 00678 | |
| JOSEFA MORALES BERRIOS | BO MOROVIS SUR | HC 02 BOX 1497 | | | MOROVIS | PR | 00687 | |
| JOSEFA PACHECO RAMOS | [ADDRESS ON FILE] | | | | | | | |
| JOSEFA PEREZ SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| JOSEFA PRINCIPE VELEZ | [ADDRESS ON FILE] | | | | | | | |
| JOSEFA RAMOS ACEVEDO | HC 1 BOX 5515 | | | | CAMUY | PR | 00627 | |
| JOSEFA RAMOS ORTIZ | P O BOX 454 | | | | AGUAS BUENAS | PR | 00703 | |
| JOSEFA RIVERA ACEVEDO / EDDID SILVA | PO BOX 3034 | | | | MAYAGUEZ | PR | 00681 | |
| JOSEFA RIVERA CARTAGENA | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| JOSEFA RIVERA LATORRE | COM EL MANI | SOLAR 194-A | | | MAYAGUEZ | PR | 00708 | |
| JOSEFA RIVERA MELENDEZ | BDA BUENA VISTA | 128 CALLE 4 | | | SAN JUAN | PR | 00918 | |
| JOSEFA RIVERA MONTES | LOMAS VERDES | 441 TULIPAN | | | BAYAMON | PR | 00956 | |
| JOSEFA RODRIGUEZ RAMOS | JARD DE CAYEY 11 | B 5 PASEO DE LAS ROSAS | | | CAYEY | PR | 00736 | |
| JOSEFA ROMAN GARCIA | [ADDRESS ON FILE] | | | | | | | |
| JOSEFA TORO ORTIZ | REPTO SANTA ANA | 20 CALLE JUPITER | | | SABANA GRANDE | PR | 00637 | |
| JOSEFA TORRES POLLOCK | [ADDRESS ON FILE] | | | | | | | |
| JOSEFA VEGA BORRERO | [ADDRESS ON FILE] | | | | | | | |
| JOSEFA VEGA ORTIZ | 60 CALLE MALAVE | | | | CAYEY | PR | 00736 | |
| JOSEFA VELEZ OLIVENCIA | URB LA MONSERRATE | K 17 CALLE 3 | | | HORMIGUEROS | PR | 00660 | |
| JOSEFA XIOMARA QUEZADA CANELA | [ADDRESS ON FILE] | | | | | | | |
| JOSEFINA  AVILA  PONTS | URB VILLAS DE CUPEY | A 9 CALLE MINFIAS | | | SAN  JUAN | PR | 00928 | |
| JOSEFINA  RODRIGUEZ  OCASIO | URB JARDINES DE TRUJILLO ALTO | A 21 CALLE 1 | | | TRUJILLO  ALTO | PR | 00976 | |
| JOSEFINA A GONZALEZ GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| JOSEFINA ACEVEDO BUSIGO | PMB 129 | 2000 CARR 8177 STE 26 | | | GUAYNABO | PR | 00966-3762 | |
| JOSEFINA ALLEN FIGUEROA | VALLE ARRIBA HEIGHTS | Q 5 CALLE HIGUERO | | | CAROLINA | PR | 00983 | |
| JOSEFINA ALVAREZ | BO ANGELES | SECTOR LA ALTURA | | | UTUADO | PR | 00611 | |
| JOSEFINA ALVAREZ ALVAREZ | 1513 CALLE MIRSONIA | | | | SAN JUAN | PR | 00911 | |
| JOSEFINA ALVAREZ ALVERIO | PO BOX 951 | | | | CANOVANAS | PR | 00729 | |
| JOSEFINA ALVAREZ LUNA | PO BOX 711 | | | | CAYEY | PR | 00737 | |
| JOSEFINA ALVAREZ SANTIAGO | URB VISTAMAR 1001 | CALLE NAVARRA | | | CAROLINA | PR | 00983 | |
| JOSEFINA APONTE IRIZARRY | [ADDRESS ON FILE] | | | | | | | |
| JOSEFINA ARCE MALDONADO | BO JAREALITO | 302 CALLE 2 | | | ARECIBO | PR | 00612 | |
| JOSEFINA ARROYO SAURI | URB PARQUE DEL RIO A5 | CALLE YAHUECA | | | CAGUAS | PR | 00725 | |
| JOSEFINA ARUZ PEREZ | [ADDRESS ON FILE] | | | | | | | |
| JOSEFINA BADENAS DE ROMAN | URB LEVITOWN F S | 11 CALLE LUIS LLORENS TORRES | | | TOA BAJA | PR | 00949 | |
| JOSEFINA BENITEZ CASTRO | P O BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| JOSEFINA BERRIOS RIVERA | [ADDRESS ON FILE] | | | | | | | |
| JOSEFINA BETANCOURT TORRES | BO SAN ISIDRO | PARC 1 CALLE 1 BOX 1 | | | CANOVANAS | PR | 00729 | |
| JOSEFINA BONILLA ESCALANTE | LA PLATA | J 31 CALLE RUBI | | | CAYEY | PR | 00736 | |
| JOSEFINA BONILLA ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| JOSEFINA CALDERON CARRASQUILLO | PO BOX 1303 | | | | RIO GRANDE | PR | 00745 | |
| JOSEFINA CALDERON MATTA | JARDINES DE COUNTRY CLUB | AS 16 CALLE 1 | | | CAROLINA | PR | 00983 | |
| JOSEFINA CAMPUSANO SOSA | FLORAL PARK | 402 CALLE FRNCSC SN URB FLORAL PARK | | | SAN JUAN | PR | 00917 | |
| JOSEFINA CANDELARIA VIRUET | URB LOMAS VERDES | 2 R 3 CALLE GRANADILLA | | | BAYAMON | PR | 00956 | |
| JOSEFINA CANDELARIO PIZARRO | [ADDRESS ON FILE] | | | | | | | |
| JOSEFINA CARABALLO CRUZ | PO BOX 99 | | | | GURABO | PR | 00778 | |
| JOSEFINA CARDONA | HC 58 BOX 12565 | | | | AGUADA | PR | 00602 | |
| JOSEFINA CARRILLO ARIZMENDI | 111 CALLE VICTORIA | | | | FAJARDO | PR | 00738 | |
| JOSEFINA CARRILLO ARIZMENDI | HC 66 BOX 8736 | | | | FAJARDO | PR | 00738 | |
| JOSEFINA CARTAGENA SANCHEZ | BOX 59373 | | | | CAGUAS | PR | 00725 | |
| JOSEFINA CASANOVA VEGA | [ADDRESS ON FILE] | | | | | | | |
| JOSEFINA CASIANO BERGA | URB ROOSEVELT | 405 CALLE FERNANDO CALDER | | | SAN JUAN | PR | 00918 | |
| JOSEFINA CASTELL TORRES | CUARTA EXT LEVITTOWN | U 1 LEILA ESTE | | | TOA BAJA | PR | 00949 | |
| JOSEFINA CASTRO BORIA | HC 80 BOX 7748 | | | | DORADO | PR | 00646 | |
| JOSEFINA CATALA MELENDEZ | HC 3 BOX 8883 | | | | GUAYNABO | PR | 00971 | |
| JOSEFINA CENTENO SANTOS | ADM SERV GEN | P O  BOX 7428 | | | SAN JUAN | PR | 00916-7428 | |
| JOSEFINA CEPEDA VELLON | CALLE UCARO  875 | LOIZA VALLEY | | | CANOVANAS | PR | 00729 | |
| JOSEFINA CLASS RIVERA | PO BOX 713 | | | | MOROVIS | PR | 00687 | |
| JOSEFINA CLASS RIVERA | [ADDRESS ON FILE] | | | | | | | |
| JOSEFINA CLEMENTE DE RUBIO | [ADDRESS ON FILE] | | | | | | | |
| JOSEFINA COLLAZO AYALA | BRISAS DE TORTUGUERO BOX 32 | | | | VEGA BAJA | PR | 00693 | |
| JOSEFINA COLLAZO AYALA | PO BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| JOSEFINA COLON MELENDEZ | [ADDRESS ON FILE] | | | | | | | |
| JOSEFINA COLON RIOS | PO BOX 492 | | | | CIDRA | PR | 00739 | |
| JOSEFINA COLON RIVERA | [ADDRESS ON FILE] | | | | | | | |
| JOSEFINA COLON RODRIGUEZ | PO BOX 1713 | | | | COROZAL | PR | 00783 | |
| JOSEFINA COLON RODRIGUEZ | VILLA NEVAREZ | 1032 CALLE 5 | | | SAN JUAN | PR | 00927 | |
| JOSEFINA CORTES PACHECO | HC-03 BOX  40601 | | | | CAGUAS | PR | 00725 | |
| JOSEFINA CRUZ COLON | [ADDRESS ON FILE] | | | | | | | |
| JOSEFINA CRUZ GARCIA | CALE DE QUEVEDO BAEZ | BU 10  5TA EXT | | | LEVITTOWN | PR | 00949 | |
| JOSEFINA CUEVAS GUILFERCHI | [ADDRESS ON FILE] | | | | | | | |
| JOSEFINA DAVILA RIVERA | HC 2 BOX 4021 | | | | MAUNABO | PR | 00707 | |
| JOSEFINA DE JESUS DIAZ | [ADDRESS ON FILE] | | | | | | | |
| JOSEFINA DE JESUS FELICIER | JARDS DE CANOVANAS | G9 CALLE 4 JARD DE CANOVANAS | | | CANOVANAS | PR | 00729 | |
| JOSEFINA DE LEON BURGOS | RES VISTA HERMOSA | EDIF 18 APT 233 | | | SAN JUAN | PR | 00921 | |
| JOSEFINA DEL VALLE DEL VALLE | VISTAS DE LUQUILLO | BLQ C 6 CALLE VI | | | LUQUILLO | PR | 00773 | |
| JOSEFINA DIAZ | HC 40 BOX 46600 | | | | SAN LORENZO | PR | 00754-9902 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17 03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| JOSEFINA DIAZ PIZARRO | [ADDRESS ON FILE] | | | | | | | |
| JOSEFINA ENCARNACION PEREZ4 | BDA. BORINQUEN #20 | | | | SAN JUAN | PR | 00921 | |
| JOSEFINA ESQUILIN DE LEON | RES VISTA HERMOSA | EDIF 69 APT 793 | | | SAN JUAN | PR | 00921 | |
| JOSEFINA FELICIANOL CARRILLO | PO BOX 104 | | | | FAJARDO | PR | 00738 | |
| JOSEFINA FERNANDEZ | PO  BOX  360615 | | | | SAN JUAN | PR | 00918 | |
| JOSEFINA FIGUEROA MELENDEZ | 486 A CALLE SIMON MADERA | | | | RIO PIEDRAS | PR | 00924 | |
| JOSEFINA FIGUEROA NIEVES | C 58 URB REXVLLE | | | | BAYAMON | PR | 00957 | |
| JOSEFINA FONTANEZ FLORES | 20 A BDA PLAYA HUCARES | | | | NAGUABO | PR | 00718 | |
| JOSEFINA GALLEGO MONTERO | [ADDRESS ON FILE] | | | | | | | |
| JOSEFINA GARCIA AMADOR | COLLEGE STATION | PO BOX 5919 | | | MAYAGUEZ | PR | 00681 | |
| JOSEFINA GARCIA CRUZ | [ADDRESS ON FILE] | | | | | | | |
| JOSEFINA GARCIA CRUZ | [ADDRESS ON FILE] | | | | | | | |
| JOSEFINA GARCIA CRUZ | [ADDRESS ON FILE] | | | | | | | |
| JOSEFINA GARCIA FLORES | REPARTO VALENCIANO | B 15 ALMENDRO | | | JUNCOS | PR | 00777 | |
| JOSEFINA GARCIA MEDINA | [ADDRESS ON FILE] | | | | | | | |
| JOSEFINA GARCIA PONCE | PO BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| JOSEFINA GHIGLIOTTY LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| JOSEFINA GOMEZ PIZA | [ADDRESS ON FILE] | | | | | | | |
| JOSEFINA GONZALEZ | PO BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| JOSEFINA GONZALEZ COTTO | [ADDRESS ON FILE] | | | | | | | |
| JOSEFINA GONZALEZ GARCIA | [ADDRESS ON FILE] | | | | | | | |
| JOSEFINA GONZALEZ RIVERA | URB JARDINES DE ADJUNTAS | B 17 CALLE AMAPOLA | | | ADJUNTAS | PR | 00601 | |
| JOSEFINA GONZALEZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| JOSEFINA HERNANDEZ DIAZ | [ADDRESS ON FILE] | | | | | | | |
| JOSEFINA HERNANDEZ MARRERO | HC 764 BOX 6370 | | | | PATILLAS | PR | 00723 | |
| JOSEFINA HERNANDEZ MORALES | EXT EL COMANDANTE | 513 SAN DAMIAN | | | CAROLINA | PR | 00982 | |
| JOSEFINA HERNANDEZ NIEVES | URB VILLA CAROLINA | 112-30 CALLE 79 | | | CAROLINA | PR | 00985 | |
| JOSEFINA HERNANDEZ PADILLA | URB LEVITTOWN LAKES | FH18 CALLE MARIA CADILLA | | | TOA BAJA | PR | 00949 | |
| JOSEFINA HERNANDEZ VEGA | HC 1 BOX 5336 | | | | ARROYO | PR | 00714 | |
| JOSEFINA I LOPEZ ALVAREZ | [ADDRESS ON FILE] | | | | | | | |
| JOSEFINA JAPA ENCARNACION | BO OBRERO | 608 CALLE CORTIJO | | | SAN JUAN | PR | 00915 | |
| JOSEFINA JORDAN RIVERA | COND EL MONTE SUR | 180 AVE HOSTOS APT 733 B | | | SAN JUAN | PR | 00918 | |
| JOSEFINA JUAREZ LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| JOSEFINA JUAREZ LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| JOSEFINA JUAREZ LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| JOSEFINA JURADO WALKER | BO JUAN MARTIN | | | | LUQUILLO | PR | 00772 | |
| JOSEFINA KORBER BLANCO | [ADDRESS ON FILE] | | | | | | | |
| JOSEFINA L ECHEVARRIA MIRABAL | URB LOS CAOBOS | 527 CALLE ACEITILLO | | | PONCE | PR | 00716-2600 | |
| JOSEFINA LABOY DE RODRIGUEZ | EL EDEN | CALLE C 37 | | | COAMO | PR | 00769 | |
| JOSEFINA LAMBOY IRIZARRY | GUANAJIBO HOMES | 814 G PALES MATOS | | | MAYAGUEZ | PR | 00682 | |
| JOSEFINA LINARES CRUZ | COND TORRE DE CAPARRA | APT 4D | | | GUAYNABO | PR | 00964 | |
| JOSEFINA LOPEZ ARRIAGA | PO BOX 991 | | | | COAMO | PR | 00769 | |
| JOSEFINA LOPEZ FERNANDEZ | 30 CALLE SOL | | | | SAN JUAN | PR | 00901 | |
| JOSEFINA LORA | URB RIO CRISTAS BALBINO | TRINTO 9102 | | | MAYAGUEZ | PR | 00680 | |
| JOSEFINA LORENZO TROSSI | [ADDRESS ON FILE] | | | | | | | |
| JOSEFINA LOZADA PAGAN | HC 2 BOX 8701 | | | | CIALES | PR | 00638 | |
| JOSEFINA MALAVE GOMEZ | MEDIANIA ALTA | SECTOR LAS CARRERAS | | | LOIZA | PR | 00772 | |
| JOSEFINA MALDONADO ROMAN | [ADDRESS ON FILE] | | | | | | | |
| JOSEFINA MALDONADO TORRES | 334 CALLE TAMARINDO | | | | ARECIBO | PR | 00612 | |
| JOSEFINA MALDONADO TORRES | PO BOX 96 | | | | SABANA HOYOS | PR | 00688 | |
| JOSEFINA MARCANO PEREZ | URB CAMPAMENTO NUM 13 | CALLE B | | | GURABO | PR | 00778 | |
| JOSEFINA MARRERO GONZALEZ | VILLA CONTESSA | D16 CALLE BORGONA | | | BAYAMON | PR | 00956 | |
| JOSEFINA MARRERO RIVERA | P O BOX 20374 | | | | SAN JUAN | PR | 00928 | |
| JOSEFINA MARTINEZ MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| JOSEFINA MARTINEZ RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| JOSEFINA MARTINEZ VALDEZ | [ADDRESS ON FILE] | | | | | | | |
| JOSEFINA MASSA BETANCOURT | BOSQUE DEL LAGO | BB 5 PLAZA 4 | | | TRUJILLO ALTO | PR | 00976-6031 | |
| JOSEFINA MATEO | HC 1 BOX 6910 | | | | SALINAS | PR | 00751 | |
| JOSEFINA MENDEZ CABAN | P O BOX 133 | | | | CAMUY | PR | 00627 | |
| JOSEFINA MENDEZ GARAY | P O BOX 1252 | | | | NAGUABO | PR | 00718-1252 | |
| JOSEFINA MONGE SANTOS | [ADDRESS ON FILE] | | | | | | | |
| JOSEFINA MONTES LOPEZ | P O BOX 1905 | | | | UTUADO | PR | 00641 | |
| JOSEFINA MORA MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| JOSEFINA MORALES GUZMAN | URB VILLAS PRADES | 630 CALLE F GUTIRREZ | | | YAUCO | PR | 00698 | |
| JOSEFINA MORALES MARTINEZ | HC 1 BOX 6747 | | | | GUAYANILLA | PR | 00656-9721 | |
| JOSEFINA MORALES RODRIGUEZ | URB VISTA HERMOSA | B 4 CALLE 1 | | | HUMACAO | PR | 00792 | |
| JOSEFINA NAZARIO ALLENDE | BRISAS DEL MAR | EF23 CALLE E6 URB BRISAS DEL MAR | | | LUQUILLO | PR | 00773 | |
| JOSEFINA NIEVES FORTY | [ADDRESS ON FILE] | | | | | | | |
| JOSEFINA NORHTHOVER NIEVES | [ADDRESS ON FILE] | | | | | | | |
| JOSEFINA O RODRIGUEZ FONSECA | SANTA JUANITA | AN 14 CALLE 41 | | | BAYAMON | PR | 00952 | |
| JOSEFINA O RODRIGUEZ FONSECA | [ADDRESS ON FILE] | | | | | | | |
| JOSEFINA OJEDA AGOSTO | COND PONTEZUELA VISTA MAR | EDIF B 4 APT 3 H | | | CAROLINA | PR | 00983 | |
| JOSEFINA OLMEDA VEGA | [ADDRESS ON FILE] | | | | | | | |
| JOSEFINA ORTEGA CRUZ | HC 3 BOX 8730 | | | | MOCA | PR | 00676-0000 | |
| JOSEFINA ORTIZ | RES MANUEL A PEREZ | EDF B 13 APT 155 | | | SAN JUAN | PR | 00923 | |
| JOSEFINA ORTIZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| JOSEFINA ORTIZ VDA DE VAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| JOSEFINA ORTIZ VIERA | [ADDRESS ON FILE] | | | | | | | |
| JOSEFINA PACHECO BENVENNUTTI | [ADDRESS ON FILE] | | | | | | | |
| JOSEFINA PARIS DONATO | [ADDRESS ON FILE] | | | | | | | |
| JOSEFINA PASTRANA SANTIAGO | EL VEDADO | 129 CALLE RODRG D TRN URB EL VEDADO | | | SAN JUAN | PR | 00918 | |
| JOSEFINA PELUYERA SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| JOSEFINA PEREZ DE LOS SANTOS | PO BOX 141244 | | | | ARECIBO | PR | 00614 | |
| JOSEFINA PEREZ DIAZ | [ADDRESS ON FILE] | | | | | | | |
| JOSEFINA PEREZ SEPULVEDA | P O BOX 10943 | | | | SAN JUAN | PR | 00922-0943 | |
| JOSEFINA PEREZ SEPULVEDA | [ADDRESS ON FILE] | | | | | | | |
| JOSEFINA PEREZ VEGA | BDA BALDORIOTY | 4409 CALLE GAITA | | | PONCE | PR | 00728 | |
| JOSEFINA PLAZA ORTIZ | HC 02 BOX 6650 | | | | ADJUNTAS | PR | 00601 | |
| JOSEFINA QUILES SERRANO | [ADDRESS ON FILE] | | | | | | | |
| JOSEFINA QUINONES COLON | PROYECTO 17 SAN JOSE EDIF 39 APT935 | CALLE ALCANIZ | | | SAN JUAN | PR | 00920 | |

Page 1342 of 2746

Case:17-03283-LTS   Doc#:1817-1   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(i) Page 1343 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| JOSEFINA RAIMUNDI RODRIGUEZ | BOX 1006 | | | | VEGA BAJA | PR | 00694 | |
| JOSEFINA RAIMUNDI RODRIGUEZ | PO BOX 1006 | | | | VEGA BAJA | PR | 00694 | |
| JOSEFINA RAMIREZ LEON | PO BOX 7301 | | | | CAGUAS | PR | 00726 | |
| JOSEFINA RAMOS CORCHADO | BO ARENALES BAJOS | BOX 1039 | | | ISABELA | PR | 00662 | |
| JOSEFINA REYES ROBLES | SECTOR PALACHE | | | | BAJADERO | PR | 00616 | |
| JOSEFINA REYES VAZQUEZ | SECT VILLA IRIARTE | PARC 281 | | | DORADO | PR | 00646 | |
| JOSEFINA RIOS OLAVARRIA | [ADDRESS ON FILE] | | | | | | | |
| JOSEFINA RIVERA | APARTADO 708 | | | | HATILLO | PR | 00659 | |
| JOSEFINA RIVERA | BO MAMEYES SECTOR LAS CASITAS | HC 1 BOX 5065 | | | JAYUYA | PR | 00664 | |
| JOSEFINA RIVERA | [ADDRESS ON FILE] | | | | | | | |
| JOSEFINA RIVERA ADORNO | PO BOX 677 | | | | CATAÑO | PR | 00962 | |
| JOSEFINA RIVERA CASANOVA | HC-01 BOX 7104 | | | | LUQUILLO | PR | 00773 | |
| JOSEFINA RIVERA CHEVALIER | ADM SERV GENERALES | P O BOX 7428 | | | SAN JUAN | PR | 00916-7428 | |
| JOSEFINA RIVERA CORIANO | [ADDRESS ON FILE] | | | | | | | |
| JOSEFINA RIVERA DE PAULO | 90 CENTRAL CALLE 2 | | | | HUDSON | MA | 01749 | |
| JOSEFINA RIVERA HERNANDEZ | RES JARDIN DE CIDRA | EDIF 2 APT 51 | | | CIDRA | PR | 00739 | |
| JOSEFINA RIVERA LANDRAU | COND DE DELGAD 444 | APT 1909 | | | SAN JUAN | PR | 00903 | |
| JOSEFINA RIVERA LUQUIS | URB DELGADO | G 5 CALLE 4 | | | CAGUAS | PR | 00725 | |
| JOSEFINA RIVERA LUQUIS | [ADDRESS ON FILE] | | | | | | | |
| JOSEFINA RIVERA MONTANEZ | URB SIERRA BAYAMON 37 5 | CALLE 32 | | | BAYAMON | PR | 00961 | |
| JOSEFINA RIVERA NAZARIO | HC 1 BOX 5065 | | | | JAYUYA | PR | 00664 | |
| JOSEFINA RIVERA SABATER | [ADDRESS ON FILE] | | | | | | | |
| JOSEFINA RIVERA TORRES | [ADDRESS ON FILE] | | | | | | | |
| JOSEFINA RODRIGUEZ | FLAMINGO HILLS | 230 CALLE 8 | | | BAYAMON | PR | 00957 | |
| JOSEFINA RODRIGUEZ BENITEZ | BO TRAS TALLERES | 1008 CALLE LA ROSA | | | SAN JUAN | PR | 00907-5428 | |
| JOSEFINA RODRIGUEZ GONZALEZ Y | [ADDRESS ON FILE] | | | | | | | |
| JOSEFINA RODRIGUEZ GUZMAN | HC 764 BOX 8022 | | | | PATILLAS | PR | 00723 | |
| JOSEFINA RODRIGUEZ RIVERA | EMBALSE SAN JOSE | 434 CALLE FERROL | | | SAN JUAN | PR | 00923 | |
| JOSEFINA RODRIGUEZ ROSADO | PO BOX 628 | | | | NARANJITO | PR | 00719 | |
| JOSEFINA RODRIGUEZ DORTA | [ADDRESS ON FILE] | | | | | | | |
| JOSEFINA ROJAS RUIZ | 229 CALLE DEL PARQUE | APT 1101 | | | SAN JUAN | PR | 00912 | |
| JOSEFINA ROMERO RIOS | [ADDRESS ON FILE] | | | | | | | |
| JOSEFINA ROSA RICHARDSON | [ADDRESS ON FILE] | | | | | | | |
| JOSEFINA ROSA RICHARDSON | [ADDRESS ON FILE] | | | | | | | |
| JOSEFINA ROSARIO CALDERON | PO BOX 257 | | | | FAJARDO | PR | 00738-0257 | |
| JOSEFINA ROSARIO GOMEZ | [ADDRESS ON FILE] | | | | | | | |
| JOSEFINA ROSARIO SANJURJO | [ADDRESS ON FILE] | | | | | | | |
| JOSEFINA RUIZ DE ROJAS | 51 KINGS COURT APT 8B | | | | SAN JUAN | PR | 00911 | |
| JOSEFINA SANCHEZ FELIX | HC 01 BOX 6831 | | | | JUNCOS | PR | 00777-9720 | |
| JOSEFINA SANCHEZ TORRES | PARC SABANETA | 21 CALLE 4 DE JULIO | | | MERCEDITA | PR | 00715 | |
| JOSEFINA SANTIAGO | PUERTO NUEVO | 1168 CALLE 8 NE | | | SAN JUAN | PR | 00920 | |
| JOSEFINA SANTIAGO LASALLE | BOX 1322 | | | | MOCA | PR | 00676 | |
| JOSEFINA SANTIAGO MELENDEZ | URB METROPOLIS | HI 46  CALLE 1 | | | CAROLINA | PR | 00987 | |
| JOSEFINA SANTIAGO MENDOZA | URB LA MARINA | F 8 CALLE GARDENIA | | | CAROLINA | PR | 00979 | |
| JOSEFINA SANTIAGO RIVERA | BOX 475 | | | | COAMO | PR | 00769 | |
| JOSEFINA SANTIAGO SERRANO | RR 2 BOX 6620 | | | | TOA ALTA | PR | 00953 | |
| JOSEFINA SANTOS LUNA | HP - Forense RIO PIEDRAS | | | | Hato Rey | PR | 009360000 | |
| JOSEFINA SOJO LUCIANO | BO BROADWAY | 370 CALLE SAN IGNACIO | | | MAYAGUEZ | PR | 00680 | |
| JOSEFINA SOLER CASTILLO | URB VILLA DEL ROSARIO | B 9 CALLE 1 | | | NAGUABO | PR | 00718 | |
| JOSEFINA SONIA LEBRON | 8-17 CALLE ARIZONA | | | | ARROYO | PR | 00714 | |
| JOSEFINA TARRIO TORRES | [ADDRESS ON FILE] | | | | | | | |
| JOSEFINA TELLERIA CASTRO | [ADDRESS ON FILE] | | | | | | | |
| JOSEFINA TIRADO LEBRON | [ADDRESS ON FILE] | | | | | | | |
| JOSEFINA TORRES HERNANDEZ | BO SABANA HOYOS | SEC MENDEZ | | | SABANA HOYOS | PR | 00689 | |
| JOSEFINA TORRES ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| JOSEFINA TORRES OSTOLAZA | PLAYA PONCE | 107 CALLEJON VIGO | | | PONCE | PR | 00731 | |
| JOSEFINA TORRES UMARRI | PO BOX 1574 | | | | AÑASCO | PR | 00610-1574 | |
| JOSEFINA TORRES UMARRI | [ADDRESS ON FILE] | | | | | | | |
| JOSEFINA TRAVERSO SOTO | URB MARBELLA | 318 CALLE 1 | | | AGUADILLA | PR | 00603 | |
| JOSEFINA VALDEZ | PO BOX 191513 | | | | SAN JUAN | PR | 00919 | |
| JOSEFINA VASALLO | CANTERA | 2385 CALLE MILAGROSA | | | SAN JUAN | PR | 00915 | |
| JOSEFINA VAZQUEZ CRUZ | BO PUEBLO SECO | BUZON 47 | | | TRUJILLO ALTO | PR | 00976 | |
| JOSEFINA VAZQUEZ CRUZ | P O  BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| JOSEFINA VAZQUEZ GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| JOSEFINA VELAZQUEZ ESCOBAR | P O BOX 35 | | | | MANATI | PR | 00674 | |
| JOSEFINA VELAZQUEZ IRIZARRY | [ADDRESS ON FILE] | | | | | | | |
| JOSEFINA VELEZ BERRIOS | [ADDRESS ON FILE] | | | | | | | |
| JOSEFINA VENCEBI RIVERA | P O BOX 1527 | | | | RIO GRANDE | PR | 00745 | |
| JOSEFINA VIDAL DE FELICIANO | URB SAN GERARDO 303 | CALLE MONTGOMERY | | | SAN JUAN | PR | 00926 | |
| JOSEFINA VILLEGAS GONZALEZ | SECTOR EL GUPANGO KM18 7 | LOS COTOS | | | SAN JUAN | PR | 00926 | |
| JOSEFINA ZEDA BATISTA | PMB 415 | PO BOX 80000 | | | ISABELA | PR | 00662 | |
| JOSEFINA ZEDA BATISTA | [ADDRESS ON FILE] | | | | | | | |
| JOSEFINE CARTAGENA FIGUEROA | [ADDRESS ON FILE] | | | | | | | |
| JOSEFINE CARTAGENA FIGUEROA | [ADDRESS ON FILE] | | | | | | | |
| JOSEFITA PEREZ PEREZ | ESTANCIAS DEL CERRO GORDO | F 7 CALLE 2 | | | BAYAMON | PR | 00957 | |
| JOSEFITA RIVERA RIVERA | COM EL MANI | SOLAR 194 A | | | MAYAGUEZ | PR | 00708 | |
| JOSEHP P ONEILL | MA 5 MIRAMONTES GARDENS HILLS | | | | GUAYNABO | PR | 00966 | |
| JOSEIA CASTILLO ROSARIO | BO MANI | 439 CALLE JUAN RODRIGUEZ | | | MAYAGUEZ | PR | 00680 | |
| JOSEIRA NEGRON ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| JOSEIRA NEGRON ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| JOSEITO SOTO GONZALEZ | BOX 208 | | | | LARES | PR | 00669 | |
| JOSELEEN GRACIA ARANA | PO BOX 143046 | | | | ARECIBO | PR | 00614 | |
| JOSELI MORALES MARTINEZ | HC 1 BOX 6747 | | | | GUAYANILLA | PR | 00656 | |
| JOSELIN BURGOS TORRES | BO QDA ARENA | CARR 645 KM 2 | | | VEGA BAJA | PR | 00693 | |
| JOSELIN FLORES MELENDEZ | HC 1 BOX 12959 | | | | CAROLINA | PR | 00985 | |
| JOSELINE COTTE RIOS | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| JOSELINE FERNANDIN ARROYO | [ADDRESS ON FILE] | | | | | | | |
| JOSELINE FRANCESCHI FELICIANO | COND PORTAL DEL PARQUE | APT 208 | | | TRUJILLO ALTO | PR | 00976 | |
| JOSELINE MARCANO TORRES | PO BOX 1279 | | | | TRUJILLO ALTO | PR | 00977-1279 | |
| JOSELINE MARTINEZ CRUZ | [ADDRESS ON FILE] | | | | | | | |
| JOSELINE PEREZ GARCIA | HC 3 BOX 14925 | | | | COROZAL | PR | 00783 | |

Case:17-03283-LTS   Doc#:1817-1   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(i) Page 1344 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| JOSELINE RIOS CARABALLO | P O BOX 141935 | | | | ARECIBO | PR | 00614-1935 | |
| JOSELINE ROSARIO CORTES | [ADDRESS ON FILE] | | | | | | | |
| JOSELINE Y. PEREZ MALDONADO | [ADDRESS ON FILE] | | | | | | | |
| JOSELINNE RIVERA RAMOS | [ADDRESS ON FILE] | | | | | | | |
| JOSELINO REYES DIAZ | HC 01 BOX 7060 | | | | AGUAS BUENAS | PR | 00703-9715 | |
| JOSELITO ACEVEDO RODRIGUEZ | BO BUENA VISTA | 71 CALLE LIRIOS | | | CAROLINA | PR | 00985 | |
| JOSELITO COLON CRUZ | PO BOX 398 | | | | CIDRA | PR | 00739 | |
| JOSELITO COLON ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| JOSELITO CORDERO RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| JOSELITO COSME GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| JOSELITO GONZALEZ REYES | H C 02 BOX 8443 | | | | CIALES | PR | 00638 | |
| JOSELITO MORALES MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| JOSELITO RIVERA RIVERA | 45  EST  DE EMBERY | | | | BARCELONETA | PR | 00617 | |
| JOSELITO RODRIGUEZ RODRIGUEZ | APT 767 | | | | SABANA HOYO | PR | 00688 | |
| JOSELITO ROMAN | 26 A AMERICAN CIRCLE | | | | CEIBA | PR | 00735 | |
| JOSELITO ROMAN | URB CAMINO DEL MAR | 8037 VIA PLAYERA | | | TOA BAJA | PR | 00949-4362 | |
| JOSELITO ROMERO LOPEZ | PO BOX 577 | | | | ISABELA | PR | 00662 | |
| JOSELITO SANTIAGO ROMAN | HC 3 BOX 30799 | | | | AGUADA | PR | 00602 | |
| JOSELY A. CARRERAS HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| JOSELYN  M  LANGA  VEGA | RR 7 BOX 404 | | | | SAN JUAN | PR | 00926-9802 | |
| JOSELYN ALBELO RAMIREZ | [ADDRESS ON FILE] | | | | | | | |
| JOSELYN BORRERO FERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| JOSELYN CEPEDA ALICEA | [ADDRESS ON FILE] | | | | | | | |
| JOSELYN GARCIA VALE | HC 1 BOX 6160 | | | | MOCA | PR | 00676 | |
| JOSELYN GOLDEN SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| JOSELYN GONZALEZ GONZALEZ | HC 01 BOX 2621 | | | | ARECIBO | PR | 00616 | |
| JOSELYN I RODRIGUEZ RODRIGUEZ | PO BOX 8019 | | | | PONCE | PR | 00732-8019 | |
| JOSELYN LOPEZ ORTIZ | PO BOX 362 | | | | NAGUABO | PR | 00718 | |
| JOSELYN M GONZALEZ CRUZ | HC 02 BOX 8604 | | | | JUANA DIAZ | PR | 00795 | |
| JOSELYN M PEREZ REYES | PO  BOX  9821 | | | | CIDRA | PR | 00739-9821 | |
| JOSELYN M RODRIGUEZ RIVERA | LAS GRANJAS | 8 CALLE EUGENIO CRUZ | | | VEGA BAJA | PR | 00693 | |
| JOSELYN M. SIERRA REYES | [ADDRESS ON FILE] | | | | | | | |
| JOSELYN MARIE PEREZ REYES | [ADDRESS ON FILE] | | | | | | | |
| JOSELYN MARIE VALENTIN TRAVERSO | [ADDRESS ON FILE] | | | | | | | |
| JOSELYN MOLINA SANCHEZ | RIO HONDO II | AD 30 RIO HERRERA SUR | | | BAYAMON | PR | 00961 | |
| JOSELYN NEGRON BANKS | HC 01  BOX  6311 | | | | STA ISABEL | PR | 00757 | |
| JOSELYN PEREZ GOMEZ | P O BOX 1267 | | | | YAUCO | PR | 00698 | |
| JOSELYN R TORRES MORALES | URB LOS REYES | 36 CALLE ORO | | | JUANA DIAZ | PR | 00795 | |
| JOSELYN RAMIREZ | 1-1 PARK VILLE CT | | | | GUAYNABO | PR | 00966 | |
| JOSELYN RIVERA  ORTIZ | HC 2 BOX 7011 | | | | BARRANQUITAS | PR | 00794 | |
| JOSELYN RIVERA CORDERO | [ADDRESS ON FILE] | | | | | | | |
| JOSELYN RIVERA MENDOZA | RIO CRISTAL | M 8 CALLE 9 | | | MAYAGUEZ | PR | 00680 | |
| JOSELYN RIVERA PARRA | URB RIVERAS DEL RIO | F 22 CALLE 7 | | | BAYAMON | PR | 00959-8823 | |
| JOSELYN RODRIGUEZ REYES | COND LOS ALMENDROS PLAZA | 701 CALLE EIER APT 1012 | | | SAN JUAN | PR | 00924 | |
| JOSELYN SANTIAGO RIVERA | URB COTTO LAUREL | | | | PONCE | PR | 00731 | |
| JOSELYN SIERRA FRET | PO BOX 2301 | | | | VEGA BAJA | PR | 00694 | |
| JOSELYN TORRES SANTIAGO | URB CONDADO MODERNO | K2 CALLE 8 | | | CAGUAS | PR | 00725 | |
| JOSEMARY NEGRON  CHARDON | EXT ALTA VISTA | JJ 12 CALLE 26 | | | PONCE | PR | 00716 | |
| JOSEPH  R  MATTHEWS | 165 B HOOK RD | | | | AGUADILLA | PR | 00603 | |
| JOSEPH A CAMACHO GONZALEZ | REPARTO TERESITA | AA 25 CALLE 26 | | | BAYAMON | PR | 00957 | |
| JOSEPH A FIELD | WITHERS BERGMAN LLP | 430 PARK AVENUE 10TH FLOOR | | | NEW YORK | NY | 10022 | |
| JOSEPH A PLUTO KOZAK | 138 CALLE WING | | | | AGUADILLA | PR | 00603-1400 | |
| JOSEPH A RIVERA OCASIO | 4 C/ AURORA | | | | GUAYNABO | PR | 00965 | |
| JOSEPH A SANDOVAL | NEMESIO CANALES | EDIF  18 APT 353 | | | SAN JUAN | PR | 00918 | |
| JOSEPH A STERLING LEBRON | COOP VILLA BORINQUEN | 18 CALLE JORGE R GAUTIER | | | SAN JUAN | PR | 00921 | |
| JOSEPH A THOMPSON | HC 02 BOX 12908 | | | | VIEQUES | PR | 00765-9470 | |
| JOSEPH A VIERA CINTRON | ALTURAS DE RIO GRANDE | M 584 CALLE 13 | | | RIO GRANDE | PR | 00745 | |
| JOSEPH A. AVILES GUZMAN | URB. FAIRVIEW | 1878  CALLE SEBASTIAN OLANO | | | SAN JUAN | PR | 00926 | |
| JOSEPH ALAN MONTALVO SANTIAGO | HC 02 BOX 12908 | | | | SABANA GRANDE | PR | 00637 | |
| JOSEPH ARCE MARTIR | HC 02 6305 | | | | LARES | PR | 00669 | |
| JOSEPH B JORDAN | 26 ORLANDO | AVE ARSDHEY | | | NEW YORK | NY | 10502 | |
| JOSEPH C LO PRESTI TORRES | PO BOX 10600 | | | | GUAYNABO | PR | 00922-0600 | |
| JOSEPH C LO PRESTI TORRES | PO BOX 3671 | | | | GUAYNABO | PR | 00970-3671 | |
| JOSEPH C LO PRESTI TORRES | PO BOX 9024098 | | | | SAN JUAN | PR | 00902-4098 | |
| JOSEPH CACERES/CARMEN CRUZ RODRIGUEZ | BO VENEZUELA | 5 CALLE CAPARRA BAJOS | | | SAN JUAN | PR | 00923 | |
| JOSEPH CAMPOS SALGADO | URB SANTA PAULA | L 10 CALLE 1 | | | GUAYNABO | PR | 00969 | |
| JOSEPH CARROLL | 200 CENTER DRIVE | | | | RIVERHEAD | NY | 11901 | |
| JOSEPH CELUSAK HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| JOSEPH CELUSAK HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| JOSEPH COLLAZO | COND CRYSTAL HOUSE | 368 CALL DE DIEGO | APT 113 | | SAN JUAN | PR | 00923-2904 | |
| JOSEPH CONCEPCION RODRIGUEZ | VILLA PALMERAS | D 12 B CALLE FAJARDO | | | SAN JUAN | PR | 00915 | |
| JOSEPH CORREDOR DEL VALLE | [ADDRESS ON FILE] | | | | | | | |
| JOSEPH CORTES RAMOS | [ADDRESS ON FILE] | | | | | | | |
| JOSEPH D ORTIZ | PO BOX 1481 | | | | CAYEY | PR | 00737 | |
| JOSEPH D RIVERA LOPEZ | PALACIO REALES | 55 CALLE BALBI | | | TOA ALTA | PR | 00953 | |
| JOSEPH D RODRIGUEZ LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| JOSEPH D SANTIAGO FEBRES | [ADDRESS ON FILE] | | | | | | | |
| JOSEPH D YAMBO RIVERA | HC 06 BOX 98650 | | | | ARECIBO | PR | 00612 | |
| JOSEPH DE JESUS TORRES | [ADDRESS ON FILE] | | | | | | | |
| JOSEPH DELIZ HERNANDEZ | URB SANTA CRUZ | 53 CALLE ESTEBAN PADILLA | | | BAYAMON | PR | 00961-6700 | |
| JOSEPH E BINARD | 902 SHAGOS DR | | | | APOLLO BEACH | FL | 33572 | |
| JOSEPH E ESPARRA ALVAREZ | PO BOX 5062 | | | | AGUADILLA | PR | 00605-5062 | |
| JOSEPH E LAMOUREUX | P O BOX 420205 | | | | ROOSEVELT ROAD | PR | 00742 | |
| JOSEPH E VALENTIN CUEBAS | PORTALES DE PARQUE ESCORIAL | B 2304 | | | CAROLINA | PR | 00987 | |
| JOSEPH E. CAICEDO ECHEVARRI | [ADDRESS ON FILE] | | | | | | | |
| JOSEPH G. GONZALEZ PANTELOGLOUS | [ADDRESS ON FILE] | | | | | | | |
| JOSEPH GUZMAN | PO BOX 2818 | | | | CAROLINA | PR | 00984-2818 | |
| JOSEPH HARRISON FLORES | BOX  567 | | | | BAYAMON | PR | 00960 | |
| JOSEPH HERNANDEZ SEDA | BOX 312 | | | | CANOVANAS | PR | 00729 | |
| JOSEPH J LOPEZ PAGAN | PO BOX 3024 | | | | RIO GRANDE | PR | 00745 | |

Case:17-03283-LTS   Doc#:1817-1   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(i) Page 1345 of 1373
In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| JOSEPH J RIVERA DBA JOHNNY'S AUTO REPAIR | CAPARRA TERRACE | 1150 CALLE 2 SE | | | SAN JUAN | PR | 00921 | |
| JOSEPH J RIVERA DBA JOHNNY'S AUTO REPAIR | CAPARRA TERRACE | 1150 CALLR 2 SE | | | SAN JUAN | PR | 00921 | |
| JOSEPH JIMENEZ PIZARRO | PMB 27 P O BOX 1980 | | | | LOIZA | PR | 00772-1980 | |
| JOSEPH L JONES FRANCHESCHINI | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| JOSEPH L CARO ALVAREZ | COND LAS CARMELITAS | 364 CALLE SAN JORGE APT 11 A | | | SAN JUAN | PR | 00912 | |
| JOSEPH L MALDONADO OCASIO | ESTANCIA CERRO GORDO | D-24 CALLE 2 | | | BAYAMON | PR | 00957 | |
| JOSEPH L MARTINEZ PEREZ | PO BOX 362204 | | | | SAN JUAN | PR | 00936-2204 | |
| JOSEPH L MORRIS | PO BOX 6004 MS 6136 | | | | VILLALBA | PR | 00766-6004 | |
| JOSEPH L SARDINAS JR | 43 SOMERSET DR | | | | WINDSOR | CT | 06095 | |
| JOSEPH LEE RODRIGUEZ SANJURJO | [ADDRESS ON FILE] | | | | | | | |
| JOSEPH LO PRESTI TORRES LAW OFFICE PSC | PMB 357 | 405 AVE ESMERALDA SUITE 2 | | | GUAYNABO | PR | 00969 | |
| JOSEPH LUGO VAZQUEZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| JOSEPH M CRESPO RIOS | LEVITTOWN LAKES BX 46 | CALLE DR DIEGO ALVAREZ CHANCA | | | TOA BAJA | PR | 00949 | |
| JOSEPH M GUTIERREZ GONZALEZ | 470 CALLE 1 EXT LA RAMBLA | | | | PONCE | PR | 00731 | |
| JOSEPH M LOPEZ GARCED | [ADDRESS ON FILE] | | | | | | | |
| JOSEPH MANUEL VAZQUEZ GUZMAN | PO BOX 1456 | | | | YAUCO | PR | 00698 | |
| JOSEPH MARINUCCI | 55 WATER ST 33RD FLOOR | | | | NEW YORK | NY | 10041 | |
| JOSEPH MARRERO RAMOS | RES AMAPOLAS | | | | SAN JUAN | PR | 00927 | |
| JOSEPH MARTINEZ RODRIGUEZ | URB LOS COLOBOS | 563 CALLE ACEITILLO | | | PONCE | PR | 00731 | |
| JOSEPH MARTINEZ ROMAN | URB 37 | 22 CALLE BROMELIA | | | ISABELA | PR | 00662 | |
| JOSEPH MARTINEZ SUAREZ | PO BOX 361119 | | | | SAN JUAN | PR | 00936-1119 | |
| JOSEPH MAYA GAMBINO | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| JOSEPH MCCORMACK | [ADDRESS ON FILE] | | | | | | | |
| JOSEPH MONIQUE DECEUS | MANSIONES DE MONSERRATE | 164 A 15 CALLE 436 | | | CAROLINA | PR | 00985 | |
| JOSEPH MONTES CRUZ | 706 FRANCISCO GARCIA FARI | | | | DORADO | PR | 00646 | |
| JOSEPH MOURE DURAN | [ADDRESS ON FILE] | | | | | | | |
| JOSEPH NEGRON QUILES | RES JARDINES DE SELLES | EDIF 8 A APT 8 A 2 | | | SAN JUAN | PR | 00924 | |
| JOSEPH NEIRA FERNANDEZ | CONDOMINIO MUNDO FELIZ | APARTADO 802 | | | CAROLINA | PR | 00939 | |
| JOSEPH NEMELKA | 897 SOUTH ARTTISTIC | | | | SPRINGVILLE | UT | 84663 | |
| JOSEPH O ARCE GONZALEZ | PO BOX 198 | | | | TOA BAJA | PR | 00952 | |
| JOSEPH O ARCE GONZALEZ | SECTOR FUENTES | SANTA OLAYA KL 6.7 | | | BAYAMON | PR | 00956 | |
| JOSEPH O VADIA | 100 NE 15 STREET 102 | | | | HOMESTEAD | FL | 33030 | |
| JOSEPH OLMO VEGA | URB LA UTT | 28 CALLE LINO PADRO FINAL | | | SAN JUAN | PR | 00926 | |
| JOSEPH OYOLA TORRES | LEVITTOWN 4ta SECC | Y5 CALLE LADI ESTE | | | TOA BAJA | PR | 00949 | |
| JOSEPH P BORG | 770 WASHINGTON AVE SUITE 570 | | | | MONTGOMERY | AL | 36130-4700 | |
| JOSEPH P McCAIN | 8940 NORTH KENDALL DRIVE | STE 604-E | | | MIAMI | FL | 33076 | |
| JOSEPH PEREZ FELICIANO | URB JARDINES DE CONCORDIA | EDIF 14 APT 188 | | | MAYAGUEZ | PR | 00680 | |
| JOSEPH PEREZ ZAMBRANA | PO BOX 164 | | | | CAYEY | PR | 00937 | |
| JOSEPH PIZARRO OSORIO | [ADDRESS ON FILE] | | | | | | | |
| JOSEPH QUIKONES RIBOT | URB MELENDEZ | C 10 CALLE B | | | FAJARDO | PR | 00783 | |
| JOSEPH R TURBE RIVERA | 26 CALLE DIAMANTES | | | | PONCE | PR | 00731 | |
| JOSEPH RAMIREZ HERNANDEZ | HC 1 BOX 6015 | SECTOR EL CAMPITO | | | CABO ROJO | PR | 00623-9701 | |
| JOSEPH RAMOS NEGRON | [ADDRESS ON FILE] | | | | | | | |
| JOSEPH RODRIGUEZ PEREZ | COLINAS DE  FAIR VIEW | 4H-1 CALLE 206 | | | TRUJILLO ALTO | PR | 00976 | |
| JOSEPH RUBEN CACERES CRUZ | [ADDRESS ON FILE] | | | | | | | |
| JOSEPH S MAIZ ALONSO | MANSIONES DE TOA ALTA | A 7 CALLE 2 | | | TOA ALTA | PR | 00953 | |
| JOSEPH SAMPSON FERNANDEZ | URB. TORRIMAR 4-1 | CALLE ALHAMBRA | | | GUAYNABO | PR | 00966 | |
| JOSEPH SANCHEZ CRUZ | URB EL COMANDANTE | 90 CALLE SAN FERNANDO | | | CAROLINA | PR | 00982 | |
| JOSEPH SANTIAGO CIRTIN | [ADDRESS ON FILE] | | | | | | | |
| JOSEPH SUAREZ GONZALEZ | PO BOX 452 | | | | MAYAGUEZ | PR | 00681 | |
| JOSEPH TORRES SIERRA | URB VISTA AZUL | CASA Z-13 CALLE 29 | | | ARECIBO | PR | 00612 | |
| JOSEPH UPTON | 830 BOYLSTON ST | | | | CHESTNUT HILL | MA | 02467 | |
| JOSEPH V ROUNDTREE | PSC 1008 BOX 3004  FPO  AA | | | | CEIBA | PR | 34051-5000 | |
| JOSEPH VAZQUEZ MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| JOSEPH W. HEISER MARON | LAGUNA GARDENS 5 | APTO. 1 A | | | CAROLINA | PR | 00979 | |
| JOSEPH WELDON Y JANET L WELDON | PSC 1009 BOX 735 | FPI AA 34053-0006 | SABANA SECA | | TOA BAJA | PR | 00952 | |
| JOSEPHINE ALVARADO RESTO | COUNTRY CLUB | 11-40 CALLE CARLOS BERTERO | | | CAROLINA | PR | 00924 | |
| JOSEPHINE ARGUILLES SANCHEZ | BO MIRAFLORES SECT PALO BLANCO | 15 CALLE 3 | | | ARECIBO | PR | 00616 | |
| JOSEPHINE AUDAIN MOLINA | SECTOR GUARICO VIEJO BOX 63 | | | | VEGA BAJA | PR | 00693 | |
| JOSEPHINE C ACEVEDO ESQUILIN | [ADDRESS ON FILE] | | | | | | | |
| JOSEPHINE C ACEVEDO ESQUILIN | [ADDRESS ON FILE] | | | | | | | |
| JOSEPHINE E CACERES GARCIA | P.O. BOX 944 | | | | PENUELAS | PR | 00624 | |
| JOSEPHINE GUADALUPE | ROLLINGS HILLS | P 327 CALLE LIMA | | | CAROLINA | PR | 00987 | |
| JOSEPHINE HIRALDO SANTANA | HC 3 BOX 15005 | | | | RIO GRANDE | PR | 00745-9754 | |
| JOSEPHINE M MOCTEZUMA MARTINEZ | PO BOX 10074 CUH STATION | | | | HUMACAO | PR | 00792-1074 | |
| JOSEPHINE MATIAS SALTARES | HC-01 BOX 4695 | | | | RINCON | PR | 00677 | |
| JOSEPHINE MEDINA SANCHEZ | RES EL PRADO | EDF 02 APT 8 | | | SAN JUAN | PR | 00924 | |
| JOSEPHINE OLIVERAS VEGA | SOLAR 288 COM PLACITA III | | | | JUNCOS | PR | 00627 | |
| JOSEPHINE RIOS RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| JOSEPHINE TORRES PEREZ | 108 CALLE FRANCISCO G BRUNO OESTE | | | | GUAYAMA | PR | 00784 | |
| JOSEPHINE VELEZ ARROYO | URB MIRAFLORES | BUZON 26 CALLE 5 | | | BAYAMON | PR | 00957 | |
| JOSEPTH J BRAZEAU | URB TERRAZAS DEL TOA | 2 N 1 CALLE 19 | | | TOA ALTA | PR | 00953 | |
| JOSES PIZZA AND REST | PO BOX 720722 | | | | OROCOVIS | PR | 00720 | |
| JOSES PIZZA AND REST | PO BOX 722 | | | | OROCOVIS | PR | 00720 | |
| JOSE'S PIZZA DELIVERY | PO BOX 722 | | | | OROCOVIS | PR | 00720 | |
| JOSETTE MACHARGO | [ADDRESS ON FILE] | | | | | | | |
| JOSETTE PEREZ  GIUSTI | PO BOX 607 | | | | CAGUAS | PR | 00726 | |
| JOSETTE RODRIGUEZ ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| JOSHUA AUTO | 44 SABANETA | | | | MERCEDITA | PR | 00715 | |
| JOSHUA D BAILEY | 110 PEBBLE CREEK LN | | | | RED OAK | TX | 75154 | |
| JOSHUA E CASTRO COLON | BO PESAS | 35 PARC MARIA | | | CIALES | PR | 00638 | |
| JOSHUA E PADILLA TORRES | 606 ANIMAS SUR | | | | ARECIBO | PR | 00612 | |
| JOSHUA F SANTOS | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| JOSHUA G TORRES SUAREZ | PO. BOX  552 | | | | PATILLAS | PR | 00723 | |
| JOSHUA N MARTINEZ | 459 12 WALLONGFORD RD | | | | DURHAM | CT | 06422 | |
| JOSHUA OQUENDO MATOS | 9 RES LIBORIO ORTIZ APT 70 | | | | AIBONITO | PR | 00705 | |
| JOSHUA P WAGNER | 68 WOLCOTT ST | | | | PORTLAND | ME | 04102 | |
| JOSHUA S SOTO MONTALVO | URB COLINAS DEL OESTE | F 29 CALLE 8 | | | HORMIGUEROS | PR | 00660 | |

Case:17-03283-LTS   Doc#:1817-1   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(i)   Page 1346 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| JOSHUANA SANTIAGO GARCIA | RES NEMESIO CANALES | EDIF 32 APTO 602 | | | SAN JUAN | PR | 00918 | |
| JOSHWELL MALDONADO ORTIZ | URB JARD DEL CARIBE | PP 6 CALLE 40 | | | PONCE | PR | 00728 | |
| JOSHY PARTY LINE | PO BOX 70005 SUITE 297 | | | | FAJARDO | PR | 00738 | |
| JOSIAH Z RAMOS FLORES | P O BOX 1824 | | | | CANOVANAS | PR | 00729 | |
| JOSIAN COLON ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| JOSIAN HERNANDEZ HERNANDEZ | JARD DE DORADO | G 7 CALLE 6 | | | DORADO | PR | 00646 | |
| JOSIAN RENTAL | PO BOX 116 | | | | COMERIO | PR | 00782 | |
| JOSIE M  MILLER | PO BOX  20002  4 | | | | CEIBA | PR | 00735-2002 | |
| JOSIE HERNANDEZ RAMOS | P M B 319 | 1353 CARR 19 | | | GUAYNABO | PR | 00966-2700 | |
| JOSIE J.MARTINEZ LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| JOSIE M OLIVERAS SANCHEZ | HC 02 BOX 11805 | | | | YAUCO | PR | 00698 | |
| JOSIE ROSADO ROLDAN | P O BOX 9021112 | | | | SAN JUAN | PR | 00902112 | |
| JOSIEL MEJIA ROSSO | P O BOX 7776 | | | | CAROLINA | PR | 00986 | |
| JOSILETTE SANTIAGO MUNOZ | [ADDRESS ON FILE] | | | | | | | |
| JOSINELL M SERRANO CANALS | LAS LEANDRAS | V 14 CALLE 3 | | | HUMACAO | PR | 00791 | |
| JOSIRIS OCASIO VEGA | P O BOX 670 | | | | CIALES | PR | 00638 | |
| JOSIRIS RIVERA COLON | RES JARDINES DE GUAMANI | EDF 6 APTO 38 | | | GUAYAMA | PR | 00784 | |
| JOSMAR CLAUDIO FLORES | BO VEGAS | 26610 CALLE ISMAEL COLON | | | CAYEY | PR | 00736 | |
| JOSMAR ESTEVES NIEVES | HC 05 BOX 34636 | | | | SAN SEBASTIAN | PR | 00685 | |
| JOSMARIE R VALLADARES SANTIAGO | PO BOX 10596 | | | | PONCE | PR | 00732 | |
| JOSMARIE RIVERA ALICEA | URB. SANTA ELENA CALLE B 2 | | | | SABANA GRANDE | PR | 00637 | |
| JOSMARIE UNIFORMS | ROYAL PALM | IF 45 AVE LOMAS VERDES | | | BAYAMON | PR | 00956 | |
| JOSMARY COSME VAZQUEZ | P O BOX 583 | | | | VILLALBA | PR | 00766 | |
| JOSSELINE SOTO AROCHO | [ADDRESS ON FILE] | | | | | | | |
| JOSSELLIN VAZQUEZ GONZALEZ | BO BLONDET | 46 APT C | | | GUAYAMA | PR | 00784 | |
| JOSSELYN A. COLON ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| JOSSENIA MALAVE RIVERA | ARECIBO OCEAN VEAW | | | | ARECIBO | PR | 00688 | |
| JOSSIAN AVILES VALE | [ADDRESS ON FILE] | | | | | | | |
| JOSSIAN AVILES VALE | [ADDRESS ON FILE] | | | | | | | |
| JOSSIAN SERRANO DAVILA | [ADDRESS ON FILE] | | | | | | | |
| JOSSIAN SERRANO DAVILA | [ADDRESS ON FILE] | | | | | | | |
| JOSSIE A GONZALEZ ALVERIO | [ADDRESS ON FILE] | | | | | | | |
| JOSSIE E CEPERO RAMIREZ | LAGOS DE PLATA | V 8 CALLE 19 | | | TOA BAJA | PR | 00949 | |
| JOSSIE ESTEBAN Y/O LA PATRULLA | RASALEDA 2 | 15 LOS DMNCS SHP #5 URB LEVITTOWN | | | TOA BAJA | PR | 00949 | |
| JOSSIE FIGUEROA LOPEZ | URB LOMAS DE CAROLINA | S 2 CALLE CERRO TAITA | | | CAROLINA | PR | 00987 | |
| JOSSIE FLORES FLORES | COND LAGUNA GARDENS | EDIF 1 APT 3 L | | | CAROLINA | PR | 00979 | |
| JOSSIE I VEGA RODRIGUEZ | HC 4 BOX 44571 | | | | MAYAGUEZ | PR | 00680 | |
| JOSSIE I. SOTO HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| JOSSIE I. SOTO HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| JOSSIE I. VEGA SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| JOSSIE J. VELAZQUEZ MEDERO | [ADDRESS ON FILE] | | | | | | | |
| JOSSIE M AYALA CARRASQUILLO | [ADDRESS ON FILE] | | | | | | | |
| JOSSIE M OLIVERO REYES | [ADDRESS ON FILE] | | | | | | | |
| JOSSIE M OLIVERO REYES | [ADDRESS ON FILE] | | | | | | | |
| JOSSIE M OLIVERO REYES | [ADDRESS ON FILE] | | | | | | | |
| JOSSIE M VEGA VAZQUEZ | HC 1 BOX 5431 | | | | BARRANQUITAS | PR | 00794 | |
| JOSSIE MARTI ALMONTE | [ADDRESS ON FILE] | | | | | | | |
| JOSSIE NAZARIO | COND LOS ROBLES | EDIF A APTO 114 | | | SAN JUAN | PR | 00927 | |
| JOSSIE P MOULLIER FIGUEROA | PO BOX 31 | | | | NAGUABO | PR | 00718 | |
| JOSSIE RAMOS FLORES | [ADDRESS ON FILE] | | | | | | | |
| JOSSIE RODRIGUEZ RAMIREZ | HC 01 BOX 3952 | | | | LAS MARIAS | PR | 00670 | |
| JOSSIE SALGUERO PECUNIA | URB BAIROA GOLDEN GATE II | D8 CALLE G | | | CAGUAS | PR | 00725 | |
| JOSSIE SANTANA SIERRA | BO BUENAVENTURA | 201 CALLE NARANJO | | | CAROLINA | PR | 00987 | |
| JOSSIE V DE VARONA | PASEO REAL PASEOS | B 6 CALLE A | | | SAN JUAN | PR | 00926 | |
| JOSSIE YUNQUE LOPEZ | PO BOX 11741 | | | | SAN JUAN | PR | 00922 | |
| JOSSIEBEL OSORIO PIZARRO | [ADDRESS ON FILE] | | | | | | | |
| JOSSIEMER PEREZ MOLINA | JARDINES DE CAROLINA | 42-A CALLE E | | | CAROLINA | PR | 00987 | |
| JOSSIE MALAVE SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| JOSSY L VELEZ RIVERA | INT ALTOS DE LA TORRE | BOX 786 | | | JUNCOS | PR | 00777 | |
| JOSSY SEDA MATOS | HC  01 BOX  15519 | | | | CABO ROJO | PR | 00623 | |
| JOSTEN LEARNING CORP. | PO BOX 360392 | | | | SAN JUAN | PR | 00936 | |
| JOSUAN HILERIO SANCHEZ | BO RIO CAÑAS ARRIBA | CARR 354 KM 2 8 INT | | | MAYAGUEZ | PR | 00680 | |
| JOSUANY LLORENS TORT | URB GREEN HILLS | E 14 CALLE GIRASOL | | | GUAYAMA | PR | 00784 | |
| JOSUE   ROLON  MORENO | PO BOX 1924 | | | | VEGA  BAJA | PR | 00694 | |
| JOSUE  CASTRO  RIVERA | PO BOX 1713 | | | | CANOVANAS | PR | 00729 | |
| JOSUE  ECHEVARRIA MIRABAL | PO BOX 40050 | | | | SAN  JUAN | PR | 00940 | |
| JOSUE  MEDINA DIAZ | BOX 2102 SUITE 239 | | | | CAROLINA | PR | 00984 | |
| JOSUE  PIZARRO  RIVERA | URB LA RIVIERA 977 | CALLE 3 SE | | | SAN  JUAN | PR | 00921 | |
| JOSUE A CUEVAS CASILLA | BDA ROOSEVELT | 405 CALLE BUENA VISTA | | | FAJARDO | PR | 00738 | |
| JOSUE A GUZMAN MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| JOSUE A PAGAN PEREZ | URB LOMA ALTA | | | | CAROLINA | PR | 00987 | |
| JOSUE A RIVERA CARMONA | PO BOX 518 | J 11 CALLE 9 | | | FAJARDO | PR | 00738 | |
| JOSUE A RODRIGUEZ CRUZ | ALT DE COVADONGA | 40 B S BRAU | | | TOA BAJA | PR | 00949 | |
| JOSUE A ROSAS PEREZ | [ADDRESS ON FILE] | | | | | | | |
| JOSUE A TORES RIVERA | HC 02 BOX 8488 | | | | CANOVANAS | PR | 00729-9800 | |
| JOSUE A TORRES SERRANO | HC 2 BOX 6315 | | | | BAJADERO | PR | 00616 | |
| JOSUE A VEGA VELEZ | P O BOX 679 | | | | AGUADILLA | PR | 00690 | |
| JOSUE ALEJANDRO DE LEON | DOS PINOS TOWN HOUSE | D2 CALLE TIMOTHEE | | | SAN JUAN | PR | 00923 | |
| JOSUE ALICEA DIAZ | PARC MARIA JIMENEZ BO HATO NUEVO | HC 01 BOX 5577 | | | GURABO | PR | 00778 | |
| JOSUE ALVARADO SANBRANO | BO ESTERO | BZN B 6 | | | SALINAS | PR | 00751 | |
| JOSUE AMBERT DIAZ | 93 EUGENIO SANCHEZ LOPEZ | | | | MANATI | PR | 00674 | |
| JOSUE APONTE ROMAN | [ADDRESS ON FILE] | | | | | | | |
| JOSUE AQUINO ORTIZ | RR 2 BOX 806 | | | | SAN JUAN | PR | 00926 | |
| JOSUE AVILES RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| JOSUE BAEZ BURGOS | PO BOX 19175  FERNANDEZ JUNCOS STA | | | | SAN JUAN | PR | 00910 | |
| JOSUE BAEZ P S C | BOX 8007 | | | | BAYAMON | PR | 00960-8007 | |
| JOSUE BARBOSA MARTINEZ | COND PASEO MONTE | 381 AVE F RINCON DE GAUTIER APT 804 | | | SAN JUAN | PR | 00976 | |
| JOSUE BATISTA | REP FLAMINGO | K 28 DEL TURABO | | | BAYAMON | PR | 00959 | |
| JOSUE BETANCOURT RIVERA | [ADDRESS ON FILE] | | | | | | | |
| JOSUE BETANCOURT RIVERA | [ADDRESS ON FILE] | | | | | | | |
| JOSUE C MARTINEZ MARRERO | BOX 4133 | | | | MAYAGUEZ | PR | 00681-4133 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| JOSUE C MORALES LESPIER | 714 CALLE ALFARO BO OBRERO | | | | SAN JUAN | PR | 00915 | |
| JOSUE C RIVERA MIRANDA | RR 02 BOX 6312 | | | | MANATI | PR | 00674 | |
| JOSUE CANALES QUILES | PARQUE ECUESTRE | G 50 CALLE 9 | | | CAROLINA | PR | 00987 | |
| JOSUE CARRERAS MARTINEZ | P O BOX 159 | | | | OROCOVIS | PR | 00720 | |
| JOSUE CARRION CARRERO | B 109 LAS VILLAS DE CIUDAD JARDIN | | | | BAYAMON | PR | 00957 | |
| JOSUE CASTRESANAS BETANCOURT | PMB 258 | PO BOX 10000 | | | CAYEY | PR | 00737-9601 | |
| JOSUE CINTRON AYALA | BAHIA VISTAMAR | 1531 CALLE ROBALLO | | | CAROLINA | PR | 00983 | |
| JOSUE CINTRON CARBONEL | URB COLINAS DEL QUEMAO | CARR 106 INT | | | MAYAGUEZ | PR | 00680 | |
| JOSUE CINTRON CARBONELL | HC-04 BOX 41109 | | | | MAYAGUEZ | PR | 00680 | |
| JOSUE COLON FERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| JOSUE COLON GUEITS | HC 08 BOX 150 | | | | PONCE | PR | 00731 | |
| JOSUE COSME OJEDA | URB VILLA ALEGRE | F 430CALLE 3 | | | GURABO | PR | 00778 | |
| JOSUE COSME OJEDA | [ADDRESS ON FILE] | | | | | | | |
| JOSUE CRUZ SOTO | SECT MANUEL REYES BO PALOMA | P O BOX 747 | | | COMERIO | PR | 00782 | |
| JOSUE D AGUAYO ARIAS | BO LAS CUEVAS | CARR 951 KM 7 2 | | | LOIZA | PR | 00772 | |
| JOSUE D CALDERON MORALES | URB CAROLINA ALTA | G33 CALLE SEGUNDO DELGADO | | | CAROLINA | PR | 00987 | |
| JOSUE D COLLAZO RUPERTO | URB HERMANOS DAVILA | J 33 CALLE 4 | | | BAYAMON | PR | 00959 | |
| JOSUE D COLON MATEO | P O BOX 34221 | | | | PONCE | PR | 00734-0221 | |
| JOSUE D GOICOCHEA ROMAN | VISTA AZUL | Y 25 CALLE 30 | | | ARECIBO | PR | 00612 | |
| JOSUE D VALENCIA | URB ALT DE JUNCOS | 22-2 CALLE ACACIA | | | ARECIBO | PR | 00612 | |
| JOSUE DE LEON RODRIGUEZ | URB CIUDAD UNIVERSITARIA | P43 CALLE 16 | | | TRUJILLO ALTO | PR | 00976 | |
| JOSUE DEL VALLE BONILLA | HH 15 CALLE 26 | | | | BAYAMON | PR | 00961 | |
| JOSUE DIAZ RIVERA | LOS ANGELES | WA 23 CALLE JAZMIN | | | CAROLINA | PR | 00979 | |
| JOSUE DIAZ ROSADO | HC 01 BOX 4670 | SABANA HOYO | | | ARECIBO | PR | 00688 | |
| JOSUE DIAZ SANTIAGO | CACAO BAJO | SECTOR MARGOTE BOX 570 | | | PATILLAS | PR | 00723 | |
| JOSUE E OCACIO | PO BOX 506 | | | | CIALES | PR | 00639 | |
| JOSUE E VAZQUEZ RODRIGUEZ | JARD DEL CARIBE | VV 10 CALLE 46 | | | PONCE | PR | 00728 | |
| JOSUE ECHEVARRIA RIVERA | 387 URB ESTANCIAS DEL RIO | | | | HORMIGUEROS | PR | 00660 | |
| JOSUE ECHEVARRIA RIVERA | HC 01 BOX 4016 | | | | LAJAS | PR | 00667 | |
| JOSUE ELIAS RODRIGUEZ | P O BOX 1039 | | | | SABANA SECA | PR | 00952 | |
| JOSUE ESCALERA RIVERA | EXT JARD DE COAMO | J 5 CALLE 10 | | | COAMO | PR | 00769 | |
| JOSUE F ROSARIO REYES | REPARTO MARQUEZ X 12 | CALLE 7 | | | ARECIBO | PR | 00612 | |
| JOSUE FIGUEROA BAEZ | PO BOX 1227 | | | | BAYAMON | PR | 00959 | |
| JOSUE G AYALA VALENTIN | 38 CARR SAN JOSE | | | | MANATI | PR | 00674 | |
| JOSUE G GONZALEZ LANDRAU | HC 6 BOX 75872 | | | | CAGUAS | PR | 00725 | |
| JOSUE G ROSA VILLEGAS | RR 3 BOX 4636 | | | | SAN JUAN | PR | 00926-8683 | |
| JOSUE G SANCHEZ VALENTIN | BO MIRADERO | 514 SECTOR PITILLO | | | MAYAGUEZ | PR | 00680 | |
| JOSUE GARCIA PADILLA | BDA ISRAEL | 167 CALLE PARAGUAY | | | SAN JUAN | PR | 00907 | |
| JOSUE GASCOT RODRIGUEZ | HATO TEJAS | 94 CALLE PAJAROS | | | BAYAMON | PR | 00959 | |
| JOSUE GIMENEZ SANTANA | URB VILLA CAROLINA | 3ERA EXT BLOQ 73 #13 CALLE 61 | | | CAROLINA | PR | 00985 | |
| JOSUE GINES ARNAU | [ADDRESS ON FILE] | | | | | | | |
| JOSUE GOMEZ VAZQUEZ | HC 1 BOX 7759 | | | | YAUCO | PR | 00698-9732 | |
| JOSUE GONZALEZ BOCANEGRA | [ADDRESS ON FILE] | | | | | | | |
| JOSUE GONZALEZ TORRES | P O BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| JOSUE GONZALEZ TORRES | HC 04 BOX 13917 | | | | ARECIBO | PR | 00612 | |
| JOSUE GUZMAN TORRES | URB LOS MAESTROS | 788 G PHILIPPI STREET | | | SAN JUAN | PR | 00920-4563 | |
| JOSUE HERNANDEZ ARVELO | ALTURAS DEL VEGA BAJA | W 10 CALLE V | | | VEGA BAJA | PR | 00693 | |
| JOSUE HERNANDEZ FIGUEROA | [ADDRESS ON FILE] | | | | | | | |
| JOSUE HIRALDO CARRION | BUENCONSEJO | 246 CALLE CARRION MADURO | | | SAN JUAN | PR | 00926 | |
| JOSUE IRIZARRY GONZALEZ | G 34 JESUS LAGO | | | | UTUADO | PR | 00641 | |
| JOSUE J JORGE VAZQUEZ | URB LA PROVIDENCIA | IF 4 CALLE 6 | | | TOA ALTA | PR | 00953 | |
| JOSUE J MORALES TIMOTHEE | REPARTO METROPOLITANO | 1213 CALLE 485E | | | SAN JUAN | PR | 00920 | |
| JOSUE JIMENEZ SALAS | PO BOX 1456 | | | | UTUADO | PR | 00641 | |
| JOSUE JIMENEZ VAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| JOSUE L GONZALEZ TORRES | [ADDRESS ON FILE] | | | | | | | |
| JOSUE LAUREANO MIRANDA | VILLA NEVAREZ | 319 CALLE 22 | | | SAN JUAN | PR | 00927 | |
| JOSUE LEBRON RAMOS | PO BOX 637 | | | | TRUJILLO ALTO | PR | 00977 | |
| JOSUE LEBRON RAMOS | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| JOSUE LIONEL RIVERA | SECC LEVITOWN | AR 52 LILLIAM OESTE | | | TOA BAJA | PR | 00949 | |
| JOSUE LOPEZ ESTREMERA | PO BOX 287 | | | | LARES | PR | 00669 | |
| JOSUE LOPEZ RIOS | [ADDRESS ON FILE] | | | | | | | |
| JOSUE LOPEZ SIERRA | COND LAS AMERICAS | TORRE I APTO 313 | | | SAN JUAN | PR | 00921 | |
| JOSUE M AVILES HERNANDEZ | HC 05 BOX 25932 | | | | CAMUY | PR | 00627 | |
| JOSUE M CADIZ VAZQUEZ | BO CORAZON | 3 CALLE SANTA ROSA | | | GUAYAMA | PR | 00784 | |
| JOSUE M CANCEL OTERO | PO BOX 1662 | | | | VEGA BAJA | PR | 00694 | |
| JOSUE M HEREDIA PAGAN | BDA SANTA CLARA | 11 CALDRIN | | | JAYUYA | PR | 00664 | |
| JOSUE MALDONADO CUSTODIO | [ADDRESS ON FILE] | | | | | | | |
| JOSUE MALDONADO RAMOS | [ADDRESS ON FILE] | | | | | | | |
| JOSUE MALDONADO VEGA | ESTANCIAS DE TORTUGUERO | 527 CALLE TULIPA | | | VEGA BAJA | PR | 00693 | |
| JOSUE MANUEL VEGA SOTO | PO BOX 140501 | | | | ARECIBO | PR | 00614-0501 | |
| JOSUE MARQUEZ ACEVEDO | MONTE CARLO | CALLE 8  1352 | | | RIO PIEDRAS | PR | 00924 | |
| JOSUE MARTINEZ | PO BOX 73 | | | | GUAYAMA | PR | 00785 | |
| JOSUE MARTINEZ MATOS | [ADDRESS ON FILE] | | | | | | | |
| JOSUE MEDINA NAZARIO | HACIENDA CARRAIZO 11 | E19 CALLE 5 | | | SAN JUAN | PR | 00926 | |
| JOSUE MELENDEZ LOPEZ | RES MANUEL L RIVERA | EDF 2 APT 15 | | | COAMO | PR | 00769 | |
| JOSUE MENDEZ PEREZ | [ADDRESS ON FILE] | | | | | | | |
| JOSUE MERCADO ROSADO | 90 URB MONTE GRANDE | | | | CABO ROJO | PR | 00623 | |
| JOSUE MIRANDA GARCIA | BO FLORES | 5 C/ FINAL PAGAN | | | JUNCOS | PR | 00777 | |
| JOSUE MORALES  IBARRONDO | URB EXT VILLA RITA BO GUATEMALA | EE 20 CALLE 30 | | | SAN SEBASTIAN | PR | 00685 | |
| JOSUE NADAL RODRIGUEZ | URB PUNTO ORO | L 25 CALLE 11 | | | PONCE | PR | 00728-6809 | |
| JOSUE OCASIO ROSADO | [ADDRESS ON FILE] | | | | | | | |
| JOSUE OQUENDO NATAL | URB HIGH PARK | 908 CALLE PALMA REAL APT 1 | | | SAN JUAN | PR | 00927 | |
| JOSUE ORTEGA PEREZ | [ADDRESS ON FILE] | | | | | | | |
| JOSUE ORTIZ CANCEL | [ADDRESS ON FILE] | | | | | | | |
| JOSUE ORTIZ COLON | CONFINADO (POR DERECHO PROPIO) | Institución Adultos 224 PO Box 7126 | C-25 Naranja C-113 | | Ponce | PR | 732 | |
| JOSUE ORTIZ COLON V DCR | SR. JOSUE ORTIZ COLÓN | FACILIDAD CORRECCIONAL 224 C-25 | SECCIÓN NARANJA C-113 A | PO BOX 7126 | Ponce | PR | 00728-1504 | |
| JOSUE ORTIZ FONSECA | PO BOX 6898 | | | | CAGUAS | PR | 00726-0000 | |
| JOSUE ORTIZ PIZARRO | ALT VEGA BAJA | 8 CALLE MUNICIPAL II | | | VEGA BAJA | PR | 00693 | |
| JOSUE ORTIZ RODRIGUEZ | VILLA NEVAREZ | 1046 CALLE 14 | | | SAN JUAN | PR | 00927 | |
| JOSUE ORTIZ TORRES | HC 645 BOX 4683 | | | | TRUJILLO ALTO | PR | 00976 | |
| JOSUE PACHECO NEGRON | HC 03 BOX 14877 | | | | YAUCO | PR | 00698 | |
| JOSUE PACHECO NEGRON | RES KENNEDY | EDIF 29 APT 257 | | | MAYAGUEZ | PR | 00680 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| JOSUE PADILLA | BO GUADIANA | HC 73 BOX 5618 | | | NARANJITO | PR | 00719 | |
| JOSUE PADILLA MELENDEZ | [ADDRESS ON FILE] | | | | | | | |
| JOSUE PEREZ COLON | PO BOX 52316 | | | | TOA BAJA | PR | 00945 | |
| JOSUE PEREZ COLON | URB LEVITTOWN BY 10 | CALLE FRANCISCO FRANCESCHI | | | TOA BAJA | PR | 00949 | |
| JOSUE PEREZ CRUZ | PO BOX 1119 | | | | LUQUILLO | PR | 00773 | |
| JOSUE PEREZ SANTIAGO | 80 BALCONES DE MONTE REAL | APTO 7401 | | | CAROLINA | PR | 00987-2298 | |
| JOSUE PEREZ TORRES | [ADDRESS ON FILE] | | | | | | | |
| JOSUE PIMENTEL RIVERA | URB STA MARIA | B 2 C/ 1 | | | CEIBA | PR | 00735 | |
| JOSUE R COLON MEDINA | HC 06 BOX 97000 | | | | ARECIBO | PR | 00612 | |
| JOSUE R COLON MEDINA | [ADDRESS ON FILE] | | | | | | | |
| JOSUE R. CACERES CRUZ | [ADDRESS ON FILE] | | | | | | | |
| JOSUE R. RESTO ROSA | URB. ROLLING HILLS | B 31 ALTOS CALLE ARGENTINA | | | CAROLINA | PR | 00983 | |
| JOSUE R. RODRIGUEZ ORTIZ | PO BOX 2406 | | | | CAYEY | PR | 00737 | |
| JOSUE REFRIGERATION | P O BOX 141857 | | | | ARECIBO | PR | 00614 | |
| JOSUE RENTAS ROSA | PO BOX 680 | | | | TOA BAJA | PR | 00951 | |
| JOSUE RIOS GONZALEZ | BDA ISRAEL 190 | CALLE  CUBA | | | SAN JUAN | PR | 00917 | |
| JOSUE RIVERA ORTIZ | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| JOSUE RIVERA ROSARIO | BOX 362 | | | | TOA BAJA | PR | 00951 | |
| JOSUE RIVERA SEDA | [ADDRESS ON FILE] | | | | | | | |
| JOSUE RIVERA VEGA | URB ESTANCIAS DE MARIA ANTONIA | F-750 CALLE 4 | | | GUANICA | PR | 00653 | |
| JOSUE RODRIGUEZ  QUIÑONEZ | COM. LA DOLORES | 318 CALLE MEXICO | | | RIO GRANDE | PR | 00745 | |
| JOSUE RODRIGUEZ  ROSADO | URB LEVITTOWN | 3311 CALLE PASEO COLINAS | | | TOA BAJA | PR | 00949 | |
| JOSUE RODRIGUEZ CARTAGENA | P O BOX 37513 | | | | SAN JUAN | PR | 00937 | |
| JOSUE RODRIGUEZ COLLADO | PO BOX 759 | | | | ENSENADA | PR | 0647 | |
| JOSUE RODRIGUEZ GONZALES | [ADDRESS ON FILE] | | | | | | | |
| JOSUE RODRIGUEZ MIRANDA | PMB 205 | 35 JUAN CARLOS DE BORBON STE 67 | | | GUAYNABO | PR | 00969 | |
| JOSUE RODRIGUEZ PEREZ | [ADDRESS ON FILE] | | | | | | | |
| JOSUE RODRIGUEZ PONCE | A 7 URB EL RECREO | | | | HUMACAO | PR | 00791 | |
| JOSUE ROLON ROLON | PO BOX 209 | | | | LAS PLATA | PR | 00786-0209 | |
| JOSUE ROMAN ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| JOSUE ROMERO MERCED | HC 01 BOX 6202 | | | | OROCOVIS | PR | 00720 | |
| JOSUE ROSADO PATOJAS | MARICAO STATION | PO BOX 5123 | | | VEGA ALTA | PR | 00692 | |
| JOSUE RUIZ AYALA | AMALIA MARIN | 4239 CALLE COLIRRUBIA | | | PONCE | PR | 00716-1006 | |
| JOSUE RUIZ RODRIGUEZ | PO BOX 1455 | | | | YAUCO | PR | 00698-1455 | |
| JOSUE S GONZALEZ VAZQUEZ | URB SANTA ELENA | K 37 CALLE C | | | BAYAMON | PR | 00957-1663 | |
| JOSUE SAAVEDRA VERA | HC 1 BOX 4714 | | | | QUEBRADILLAS | PR | 00678 | |
| JOSUE SANCHEZ ROSADO | [ADDRESS ON FILE] | | | | | | | |
| JOSUE SANTANA ORTIZ | 34 BELLA VISTA GARDENS | | | | MAYAGUEZ | PR | 00680 | |
| JOSUE SANTIAGO CAMPOS | [ADDRESS ON FILE] | | | | | | | |
| JOSUE SANTIAGO GONZALEZ | BO CALLEJONES | HC 01 BOX 4212 | | | LARES | PR | 00669 | |
| JOSUE SANTOS MELENDEZ | URB LA CUMBRE 497 | AVE AMILANO POL SUITE 277 | | | SAN JUAN | PR | 00926-0000 | |
| JOSUE SANTOS NEGRON | [ADDRESS ON FILE] | | | | | | | |
| JOSUE SEGARRA LUCENA | BO SABANA ENEAS | 342 CALLE 15 | | | SAN GERMAN | PR | 00683 | |
| JOSUE SEIN MELENDEZ | HC 6 BOX 2191 | | | | PONCE | PR | 00731 | |
| JOSUE SERRANO CINTRON | P O  BOX 1458  HATILLO | | | | HATILLO | PR | 00659 | |
| JOSUE TORO SEPULVDA | D 13 URB VIVONI | | | | SAN GERMAN | PR | 00683 | |
| JOSUE TORRES BAEZ | TURABO GARDENS | M 8 CALLE 9 | | | CAGUAS | PR | 00725 | |
| JOSUE TORRES CASTRO | URB STA BARBARA | CALLE SOTO BOX 15704 | | | GURABO | PR | 00778 | |
| JOSUE TORRES COLON | URB VENUS GARDENS | 679 CALLE PUERTO VALLARTE | | | SAN JUAN | PR | 00926 | |
| JOSUE TORRES PANETO | [ADDRESS ON FILE] | | | | | | | |
| JOSUE TORRES RIVERA | TORRECILLA ALTA | 257 CALLE 17 | | | CANOVANAS | PR | 00729 | |
| JOSUE TORRES Y/O THE SIGN STUDIO | [ADDRESS ON FILE] | | | | | | | |
| JOSUE VEGA BURGOS | PO BOX 1435 | | | | SABANA SECA | PR | 00952 1435 | |
| JOSUE VEGA VEGA | RR 4 BOX 1297 | | | | BAYAMON | PR | 00956 | |
| JOSUE VELAZQUEZ MADERA | HC 2 BOX 10798 | | | | YAUCO | PR | 00698 | |
| JOSUE VELEZ CORREA | 29 BO LA GRUA | | | | MANATI | PR | 00674 | |
| JOSUE VIERA SANTANA | HC 61 6098 | | | | TRUJILLO ALTO | PR | 00976 | |
| JOSUES MONTALVO VALLE | [ADDRESS ON FILE] | | | | | | | |
| JOSVIC PEREZ MEDINA | [ADDRESS ON FILE] | | | | | | | |
| JOTY DAIRY INC | HC 4 BOX 44702 | | | | HATILLO | PR | 00659 | |
| JOUBERT CANALES, MARIA | [ADDRESS ON FILE] | | | | | | | |
| JOUBERT COLLAZO, LESLIE A | [ADDRESS ON FILE] | | | | | | | |
| JOUBERT CONTIN, MAXIMO | [ADDRESS ON FILE] | | | | | | | |
| JOURNAL OF ACCOUNTANEY | PO BOX 2208 | | | | JERSEY CITY | NJ | 07303-2208 | |
| JOURNAL OF INTERNATIONAL LAW | SCHOOL O LAW 11075 EAST BOULEVARD | | | | CLEVELAND | OH | 44106-7148 | |
| JOURNAL OF LEGISLATION | NOTRE DAME LAW SCHOOL | | | | NORTH DAME | IN | 46560780 | |
| JOURNET CUEVAS, VIMARIE | [ADDRESS ON FILE] | | | | | | | |
| JOURNET MALAVE, INES L | [ADDRESS ON FILE] | | | | | | | |
| JOURNET RIOS, XIOMARA | [ADDRESS ON FILE] | | | | | | | |
| JOURNET RIOS, XIOMARA | [ADDRESS ON FILE] | | | | | | | |
| JOURNET VELEZ, MILDRED | [ADDRESS ON FILE] | | | | | | | |
| JOVAHN E FIGUEROA | HC 2 BOX 14760 | | | | CAROLINA | PR | 00987 | |
| JOVALISE ALVAREZ PANELLI | URB VISTAS DE CAMUY | H 10 CALLE 7 | | | CAMUY | PR | 00627 | |
| JOVAN A ALICEA CASANOVA | HC 05 BOX 58001 | | | | HATILLO | PR | 00659 | |
| JOVAN CRUZ PACHECO | [ADDRESS ON FILE] | | | | | | | |
| JOVANA ORTIZ SANTIAGO | ESTACIAS DE BAIROA | G 4 CALLE GARDENIA | | | CAGUAS | PR | 00725 | |
| JOVANA SANTIAGO | RESIDENTE EL BATEY APT I 88 | | | | VEGA ALTA | PR | 00692 | |
| JOVANEE  PENZA  BENITEZ | 104 RES LLORENS TORRES | APT 1987 | | | SAN  JUAN | PR | 00913-6986 | |
| JOVANNA FIGUEROA | 10 DUNKEL STREET 2 | | | | DORCHESTER | MA | 02121 | |
| JOVANNA GARCIA SOTO | HC 04 BOX 44506 | | | | HATILLO | PR | 00659 | |
| JOVANNA ZAMBRANA | URB LAS AGUILAS | 5 B CALLE 5 | | | COAMO | PR | 00769 | |
| JOVANNI GUZMAN CRUZ | HC 01 BOX 4430 | | | | ARECIBO | PR | 00616 | |
| JOVANNIE ALEJANDRO CAMACHO | [ADDRESS ON FILE] | | | | | | | |
| JOVANNY TRINIDAD VELEZ | RR 2 BOX 7060 | | | | MANATI | PR | 00674 | |
| JOVANNY VAZQUEZ RIVERA | BO CAMABON SECT LA TORRE | CARR 770 KM 4 2 | | | BARRANQUITAS | PR | 00794 | |
| JOVANNY W MONGE ROMAN | [ADDRESS ON FILE] | | | | | | | |
| JOVANNY W MONGE ROMAN | [ADDRESS ON FILE] | | | | | | | |
| JOVANY  ROQUE  LOPEZ | RR 01 BOX 3674 BO RINCON | | | | CIDRA | PR | 00739 | |
| JOVANY A ORTIZ SANTOS | RR 2 BOX 6398 | | | | CIDRA | PR | 00739 | |
| JOVANY CLAUDIO RIVERA | HC 3 BOX 10678 | | | | YABUCOA | PR | 00767 | |
| JOVANY VELAZQUEZ CRUZ | PARCELAS SUSUA | 2 A CALLE MARGINAL | | | SABANA GRANDE | PR | 00637 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| JOVE ALVAREZ, KARLA V | [ADDRESS ON FILE] | | | | | | | |
| JOVE DENTAL PSC | PO BOX 555 | | | | ARECIBO | PR | 00613 | |
| JOVE JIMENEZ S E | P O BOX 555 | | | | ARECIBO | PR | 00613 | |
| JOVE SERVICE STATION | BO HATO ARRIBA | HC 3 BOX 21208 | | | ARECIBO | PR | 00612 | |
| JOVELYN X ROSA ENCARNACION | PROYECTO GALATEO | I 53 CALLE 1 | | | RIO GRANDE | PR | 00745 | |
| JOVENES DE PUERTO RICO EN RIESGO | PO BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| JOVENES DE PUERTO RICO EN RIESGO INC. | 3071 AVE. ALEJANDRINO PMB 164 | | | | GUAYNABO | PR | 00969-0000 | |
| JOVET LE, HARDY JOANNE | [ADDRESS ON FILE] | | | | | | | |
| JOVET ROMAN, LETICIA | [ADDRESS ON FILE] | | | | | | | |
| JOVI AUTO SERVICE INC | HC 05 BOX 56021 | | | | CAGUAS | PR | 00725 | |
| Joviliano Lopez Santos | [ADDRESS ON FILE] | | | | | | | |
| JOVINA HERNANDEZ HERNANDEZ | BO OBRERO | 710 CALLE GAUTIER BENITEZ | | | SAN JUAN | PR | 00915 | |
| JOVINA SERRANO SANTIAGO | HC 2 BOX 14266 | | | | ARECIBO | PR | 00612 | |
| JOVINA GONZALEZ RODRIGUEZ | HC 2 BOX 9117 | | | | COROZAL | PR | 00783-9749 | |
| JOVINO MARQUEZ SOTO | [ADDRESS ON FILE] | | | | | | | |
| JOVINO RIVERA AYALA | P O BOX 539 | | | | CAROLINA | PR | 00986 | |
| JOVINO RIVERA SANTOS | PO BOX 931 | | | | CIDRA | PR | 00739 | |
| JOVINO SERRANO SANCHEZ | LA GRAMA | CARR 633 KM 1 2 HATO VIEJO | | | CIALES | PR | 00638 | |
| JOVINO VAZQUEZ ALICEA | COND PARQUE CENTRO | EDIF ACACIA APT A 19 | AVE ARTERIAL HOSTOS 170 | | SAN JUAN | PR | 00918 | |
| JOVITA CANCEL GARCIA | P O BOX 153 | | | | TOA BAJA | PR | 00951 | |
| JOVITA LAUREANO LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| JOVITA MIRANDA ORTIZ | BOX 2584 | | | | CAYEY | PR | 00736 | |
| JOVITA NIEVES JIMENEZ | PO BOX 142144 | | | | ARECIBO | PR | 00614-2144 | |
| JOVITA REYES GARCIA | [ADDRESS ON FILE] | | | | | | | |
| JOVITA RIVERA RIVERA | URB EL MADRIGAL | G 21 CALLE MARGINAL NORTE | | | PONCE | PR | 00731 | |
| JOVITA RODRIGUEZ CANDELARIO | 5-A-115 RES F D ROOSEVELT | | | | MAYAGUEZ | PR | 00680 | |
| JOVITA ROMAN SALAS | RR 01 BOX 12809 | | | | TOA ALTA | PR | 00953 | |
| JOVITA VARGAS MENENDEZ | 82920 LAS LAJAS | | | | ARECIBO | PR | 00612 | |
| JOVITAS BEAUTY SALON | URB CAMPO REY | C 11 CALLE 2 | | | AIBONITO | PR | 00705 | |
| JOVITO RIVERA CAMACHO | [ADDRESS ON FILE] | | | | | | | |
| JOWIE CURBELO JARAMILLO | URB COUNTRY CLUB | OL 17 CALLE 511 | | | CAROLINA | PR | 00982 | |
| JOWIE E RIVERA PESANTE | [ADDRESS ON FILE] | | | | | | | |
| JOWSY Y BAEZ SUAREZ | URB BRISAS DE CANOVANAS | 139 CALLE ZORZAL | | | CANOVANAS | PR | 00729 | |
| JOY A MALDONADO | 11242 IROQUOIS TRAIL | | | | ORLANDO | FL | 32825 | |
| JOY CRESPI RAMIREZ | [ADDRESS ON FILE] | | | | | | | |
| JOY J. RAMIREZ GONZALEZ DBA RAMZ CONTRAC | PO BOX 1174 | | | | CAROLINA | PR | 00987-0000 | |
| JOY M. MORRIS PADILLA | [ADDRESS ON FILE] | | | | | | | |
| JOY MASAROVIC ESPINO | URB TINTILLO HILLS | 515 CALLE TINTILLO | | | GUAYNABO | PR | 00966 | |
| JOY VILARDI RIZZUTO | PO BOX 22119 UPR STATION | | | | SAN JUAN | PR | 00931-2119 | |
| JOYCE A CARABALLO LOPEZ | URB CAFETAL II | N 17 MUNDO NUEVO | | | YAUCO | PR | 00698 | |
| JOYCE ALVAREZ ROSARIO | VILLA HUMACAO | G 8 CALLE 13 | | | HUMACAO | PR | 00791 | |
| JOYCE CALDERON ROSADO | [ADDRESS ON FILE] | | | | | | | |
| JOYCE CARMENATTY CUEVA | URB REXVILLE | DF 1 CALLE 29 | | | BAYAMON | PR | 00956 | |
| JOYCE D LLANOS ANDINO | [ADDRESS ON FILE] | | | | | | | |
| JOYCE D RIVERA PADUA | URB VALLE ALTO | 2326 CALLE LOMA | | | PONCE | PR | 00730-4145 | |
| JOYCE DEL VALLE OGLESBY | PO BOX 189 | | | | GUAYNABO | PR | 00970 | |
| JOYCE G SANTIAGO SALGADO | [ADDRESS ON FILE] | | | | | | | |
| JOYCE GARDESLEN LESPIER | [ADDRESS ON FILE] | | | | | | | |
| JOYCE GONZALEZ COLLAZO | COND LA CEIBA | EDIF E APT 505 | | | PONCE | PR | 00717 | |
| JOYCE HASKELL | 32 THORNTON AVE | APT 3 | | | VENICE | CA | 90291 | |
| JOYCE I. RUMMEL ARILL | [ADDRESS ON FILE] | | | | | | | |
| JOYCE LESLIE CINTRON ALVARADO | PMB 104 | PO BOX 6004 | | | VILLALBA | PR | 00766 | |
| JOYCE M ACEVEDO RAMIREZ | URB VISTAS DEL MAR | 2578 CALLE NACAR | | | PONCE | PR | 00716 | |
| JOYCE M BURGOS SANTIAGO | URB VALLE REAL | 18 BO LOS LLANOS | | | COAMO | PR | 00769 | |
| JOYCE M CRUZ DIAZ | SAN FERNANDO VILLAGE | EDIF B APT 310 | | | CAROLINA | PR | 00987 | |
| JOYCE M DELGADO GONZALEZ | COM ARUS | SECTOR EL CALLEJON | | | JUANA DIAZ | PR | 00795 | |
| JOYCE M SANTISTEBAN PADRO | URB GREEN HLS | C12 CALLE GLADIOLA | | | GUAYAMA | PR | 00784 | |
| JOYCE M SOTO CORA | [ADDRESS ON FILE] | | | | | | | |
| JOYCE M WESTON RIVERA | URB SOMBRAS DEL REAL ANON | 410 CALLE ROBLES | | | COTO LAUREL | PR | 00780 | |
| JOYCE M. MARRERO CINTRON | [ADDRESS ON FILE] | | | | | | | |
| JOYCE MENDEZ MARTINEZ | URB LAS LOMAS | 754 CALLE 43 SO POZ | | | BAYAMON | PR | 00961 | |
| JOYCE P NELSON SANTIAGO | PO BOX 132 | | | | LA PLATA | PR | 00786 | |
| JOYCE QUINONES RAMIREZ | BARRIO PALOMAS | CALLE 3 | | | YAUCO | PR | 00698 | |
| JOYCE RIVERA LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| JOYCE RUMMEL ARILL | [ADDRESS ON FILE] | | | | | | | |
| JOYCE TIRADO RUIZ | [ADDRESS ON FILE] | | | | | | | |
| JOYCE TORRES GRAS | BO FACTOR | 935 CALLE BANDERA | | | ARECIBO | PR | 00612 | |
| JOYCE VERDEJO VIGO | [ADDRESS ON FILE] | | | | | | | |
| JOYDI CORPORATION | P O BOX 607077 | | | | BAYAMON | PR | 00960 | |
| JOYERIA ABYS | 34 3 PASEO DEL CAFE | | | | YAUCO | PR | 00698 | |
| JOYERIA AL SALAM INC | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| JOYERIA APONTE AND VIDEO CLUB | 55 CALLE GERONIMO MENDEZ | | | | AIBONITO | PR | 00705 | |
| JOYERIA APONTE INC | P O BOX 245 | | | | NARANJITO | PR | 00719 | |
| JOYERIA BENCO | PO BOX 1418 | | | | ISABELA | PR | 00662 | |
| JOYERIA BORINQUEN | 211 MANUEL PEREZ FREYTES | | | | ARECIBO | PR | 00612 | |
| JOYERIA BORINQUEN INC | P O BOX 7126 | | | | SAN JUAN | PR | 00916 | |
| JOYERIA CRIZOL | 4 CALLE PRINCIPAL | | | | MOROVIS | PR | 00687 | |
| JOYERIA CRIZOR / CRISPULO GONZALEZ | 4 PRINCIPAL | | | | MOROVIS | PR | 00687 | |
| JOYERIA EDIV / LYDIA HERNANDEZ LOPEZ | PO BOX 7 | | | | BARCELONETA | PR | 00617 | |
| JOYERIA GLAMOUR | 21 CALLE DR VEVE | | | | COAMO | PR | 00769 | |
| JOYERIA GLAMOUR | CALLE BOBY CAPO 21 | | | | COAMO | PR | 00769 | |
| JOYERIA GLAMOUR / MAYURI VEGA PEREZ | 21 CALLE BOBY CAPO | | | | COAMO | PR | 00769 | |
| JOYERIA GOLD INC | COND NEW SAN JUAN | APT 1022 | | | CAROLINA | PR | 00979-0000 | |
| JOYERIA ISABELA | 105 CALLE EMILIO GONZALEZ | | | | ISABELA | PR | 00662 | |
| JOYERIA JANETT | C/ GERONIMO MARTINEZ NO. 11 | | | | AIBONITO | PR | 00705 | |
| JOYERIA JUDITH INC | PO BOX 21258 | | | | SAN. JUAN | PR | 00928 | |
| JOYERIA LA TURQUESA INC | 52 PASEO DE LA ATENAS | | | | MANATI | PR | 00674-5200 | |
| JOYERIA PANTALLAS & PANTALLAS | PLAZA CAPARRA | | | | CAPARRA HEIGHTS | PR | 00920 | |

In re: The Commonwealth of Puerto Rico et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| JOYERIA PATRIA | 22 CALLE BOU | | | | COROZAL | PR | 00783 | |
| JOYERIA REFLEXION | PO BOX 943 | | | | VIEQUES | PR | 00765 | |
| JOYERIA RENE | 153 AVE DE DIEGO SUITE 3 | | | | ARECIBO | PR | 00613-4524 | |
| JOYERIA RIVERA E HIJOS | PO BOX 9020004 | | | | SAN JUAN | PR | 00902-0004 | |
| JOYERIA SUNY INC | CALL BOX 5004 | | | | YAUCO | PR | 00698 | |
| JOYERIA TORRES | 28 CALLE COMERCIO | | | | YAUCO | PR | 0698 | |
| JOYERIA UNIVERSAL | 306 CALLE SAN FRANCISCO | | | | SAN JUAN | PR | 00903 | |
| JOYERIA Y OPTICA ALEJANDRO | URB SAN FRANCISCO | 104 AVE DE DIEGO | | | SAN JUAN | PR | 00927 | |
| JOYERIA Y PERFUMERIA ORTIZ ALFREDO ORTIZ | 32 CALLE BALDORIOTY | | | | COAMO | PR | 00769 | |
| JOYERIA Y VIAJES TONY DE LA CRUZ INC | 1106 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00925 | |
| JOYERIA Y VIAJES TONY DE LA CRUZ INC | PONCE DE LEON 1106 | | | | RIO PIEDRAS | PR | 00925 | |
| JOYFE MEDICAL SUPPLY CORP. | PO BOX 13513 | | | | SAN JUAN | PR | 00908 | |
| JOYLEEN GONZALEZ SANTIAGO | PO BOX 161 | | | | HUMACAO | PR | 00792 | |
| JOYLIZ GONZALEZ SOTO | URB APRIL GARDENS | I 23 CALLE 14 | | | LAS PIEDRAS | PR | 00771 | |
| JOYMEL SCHOOL SUPPLIES | PLAYA | 30 AVE PADRE NOEL | | | PONCE | PR | 00731 | |
| JOYNY RODRIGUEZ GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| JOYRA RIVERA | HC 80 BOX 8900 | | | | DORADO | PR | 00646 | |
| JOYSE LAVERGME | UR  SANA ELENA 111 | 73 CALLE SANT CLR EXT SANTA ELENA 3 | | | GUAYANILLA | PR | 00656 | |
| JOZZBAN BLAS TORRES | [ADDRESS ON FILE] | | | | | | | |
| JP  FORMS AND PRINTED PRODUCTS | RR 3 BOX 3862 | | | | SAN JUAN | PR | 00926 | |
| JP BUSINESS SERV INC | PO BOX 691 | | | | CANOVANAS | PR | 00729-0691 | |
| JP INDUSTRIAL SALES CO INC | PO BOX 9020758 | | | | SAN JUAN | PR | 00907 | |
| JP OFFICE MACHINE CORP | PMB 457 | CALLE 39 UU-1 | SANTA JUANITA | | BAYAMON | PR | 00956 | |
| JP OFFICE MACHINE CORP | PMB 66 N 10 AVE LOMAS VERDE | | | | BAYAMON | PR | 00956 | |
| JP OFFICE MACHINE CORP | PO BOX 24613 | | | | CAYEY | PR | 00736-9442 | |
| JPJ & ASOCIATES | BOX 19775 | | | | SAN JUAN | PR | 00919-3775 | |
| JPJ & ASOCIATES | PO BOX 193775 | | | | SAN JUAN | PR | 00919-3775 | |
| JPP ASSET MANAGEMENT INC | HC 3 BOX 10337 | | | | CAMUY | PR | 00627 | |
| JR AUTO IMPORTS / RAMON VELAZQUEZ | MSC 413 | PO BOX 80000 | | | ISABELA | PR | 00662 | |
| JR AUTOMATIC TRANSMISSION PARTS | HC 01 BOX 4410 | | | | LARES | PR | 00669 | |
| JR AUTOMATIC TRANSMISSION PARTS | POLICIA DE PR | PO BOX 70166 | | | SAN JUAN | PR | 00936-8166 | |
| JR CAR CARE CENTER | 102 PARC CALDERONA | BUZON 7212 CALLE 4 | | | CEIBA | PR | 00735 | |
| JR COLEMAN DAVIS PAGAN ARQUITECTOS | PO BOX 9023912 | | | | SAN JUAN | PR | 00902 | |
| JR COMPUTER CABLES | A 6 URB AGUSTIN STAHL | CARR 174 | | | BAYAMON | PR | 00956 | |
| JR CONSTRUCTION EQUIPMENT INC | PO BOX 2867 | | | | BAYAMON | PR | 00960 | |
| JR DEVELOPMENT CORP | P O BOX 360417 | | | | SAN JUAN | PR | 00936-0417 | |
| JR EAGLE ARMY CORPS INC | PO BOX 1272 | | | | AGUADILLA | PR | 00605-1272 | |
| JR ENTERTAINMENT GROUP | [ADDRESS ON FILE] | | | | | | | |
| JR FAST DIGITAL PRINTING , INC. | CALLE MAYAGUEZ URB. PEREZ MORRIS # 108 | | | | SAN JUAN | PR | 00922-1985 | |
| JR Fast Digital Printing Inc. | PO Box 11985 | | | | San Juan | PR | 00922 | |
| JR FOOD SERVICE | CAMPAMENTO SANTIAGO CLUB | BUILDING 196 | | | SALINAS | PR | 00751 | |
| JR FOOD SERVICE | URB MONTEREY | 4 F CALLE 6 | | | COROZAL | PR | 00783 | |
| JR MARBLE & GRANITE WORKS | PO BOX 1400 | | | | CABO ROJO | PR | 00623 | |
| JR RAMOS INC ENGINEERS & CONT | 12 CALLE HW SANTAELLA | | | | COAMO | PR | 00769 | |
| JR REFRIGERATION & AIR CONDITIONING SERV | PO BOX 2123 | | | | JUNCOS | PR | 00777 | |
| JR SANCH INC | HC 1 BOX 6859 | | | | CIALES | PR | 00638 | |
| JR SHEET METAL MFG INC | PO BOX 1152 | | | | BAYAMON | PR | 00960-1152 | |
| JR TRANSMISSION | P.O. BOX 14434 | | | | AGUADILLA | PR | 00603-9337 | |
| JR VICENTY SERVICE | 206 CALLE COMERCIO | | | | MAYAGUEZ | PR | 00680 | |
| JR. ELECTRONICS CENTER | 829 AVE CAMPO RICO | | | | SAN JUAN | PR | 00924 | |
| JR. ELECTRONICS CENTER | PO BOX 533 | | | | GARROCHALES | PR | 00652 | |
| JR. REFRIIELCTRIC | 139 AVE CARLOS CHARDON | CALLE PEDRO SHUCK 178 | | | SAN JUAN | PR | 00918-0902 | |
| JR. REFRIIELCTRIC | PARCELAS EL TUQUE | | | | PONCE | PR | 00782-7213 | |
| JRA LAW OFFICES PSC | CAPITAL CENTER BLDG | N 239 SOUTH TOWER  SUITE 305 | ARTERIAL  HOSTOS AVE | | SAN JUAN | PR | 00918-1476 | |
| JRA TRANSPORT INC | P O BOX 4 | | | | YAUCO | PR | 00698 | |
| JRJ CELEBRATE INC | PO BOX 9088 | | | | CAGUAS | PR | 00726 | |
| JRM EC CONSULTING GROUP | P O BOX 193212 | | | | SAN JUAN | PR | 00919 | |
| JRV REFRIGERATION & A/C SERVICES INC | PO BOX 2123 | | | | JUNCOS | PR | 00777 | |
| JS AUTO SERVICE | P O  BOX 821 | | | | HORMIGUEROS | PR | 00660-0821 | |
| JS ELECTRICAL INC | HC 10 BOX E 7 | | | | SABANA GRANDE | PR | 00637 | |
| JSB AUTO SALES INC | PMB 606 PO BOX 4952 | | | | CAGUAS | PR | 00726 | |
| JSI DBA FARMACIA IRIZARRY | P O BOX 236 | | | | SABANA GRANDE | PR | 00637 | |
| JT INTERNATIONAL MFG AMERICA INC | P O BOX 70 | | | | YABUCOA | PR | 00767 | |
| JT REMODELING & CONTRACTORS , INC. | AVE. PONCE DE LEON 408  SUITE 2-D | | | | SAN JUAN | PR | 00901-0000 | |
| JT TRANSPORTE URBANO INC | METRO TRUCK & CAR RENTAL | P O BOX 29849 | | | SAN JUAN | PR | 00929-0849 | |
| JTA DIRECTCORP RES JUAN C CORDERO DAVILA | RES JUAN CORDERO DAVILA | EDIF 10 APT 86 | | | SAN JUAN | PR | 00917 | |
| JTA LIBERTAD BAJO PALABRA | P O BOX 40945 | | | | SAN JUAN | PR | 00940 | |
| JTA RES  ASOC EXT VILLA LOS SANTOS II | EXT VILLA LOS SANTOS II | 343 CALLE TOPACIO | | | ARECIBO | PR | 00612 | |
| JTA RES  ASOC EXT VILLA LOS SANTOS II | PO BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| JTJ CONSTRUCTION CORP | P O BOX 9932 | | | | SAN JUAN | PR | 00908-9932 | |
| JUALIO A LOPEZ MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| JUAN  F. JIMENEZ  HILARIO | URB FLORAL  PARK | 122 CALLE PARIS | | | SAN JUAN | PR | 00917 | |
| JUAN  F ESTEVES MARQUEZ | 268 AVE PONCE DE LEON | SUITE  418 | | | SAN JUAN | PR | 00918 2010 | |
| JUAN  R MASSAS PEREZ | PO BOX 610 | | | | BAYAMON | PR | 00785-0610 | |
| JUAN  A  SERRANO  PEREZ | URB SANTA  JUANITA | A L 20 CALLE 30 | | | BAYAMON | PR | 00956 | |
| JUAN  A BERRIOS  GONZALEZ | HC 71 BOX 3606 | | | | NARANJITO | PR | 00719 9716 | |
| JUAN  A LABOY | URB BRISAS DEL LAUREL | 405  CALE DIAMANTE | | | COTTO LAUREL | PR | 00780-2216 | |
| JUAN  A MIRANDA | PO BOX 753 | | | | COTTO LAUREL | PR | 00780 | |
| JUAN  A RIOS  RODRIGUEZ | BRISAS DEL PLATA 21 | | | | DORADO | PR | 00646 | |
| JUAN  A RIVERA  COTTO | VILLA ESPERANZA 164 A C/ NOBLEZA | | | | CAGUAS | PR | 00725 | |
| JUAN  A ALICEA HUACUZ | URB SIERRA REAL | 250  J 05 | | | CAYEY | PR | 00736 | |
| JUAN  A CARRASQUILLO MALDONADO | HC 09 BOX 58113 | | | | CAGUAS | PR | 00725 | |
| JUAN  A GARCIA IGUINA | URB BALDRICH | 252 LARRINAGA | | | SAN JUAN | PR | 00918 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| JUAN  A LASTRA ARACIL | COND CRISTAL HOUSE | SUITE 3 H 6 AVE DE DIEGO 368 | | | SAN JUAN | PR | 00923 | |
| JUAN  A LASTRA ARACIL | PARQUE SAN IGNACIO | D 18 CALLE 3 | | | SAN JUAN | PR | 00917 | |
| JUAN  A RODRIGUEZ RIOS | P M B 182  RR 5 | BOX 4999 | | | BAYAMON | PR | 00956-9708 | |
| JUAN  A VEGA  BURGOS | HC-01 Box 17147 | | | | Humacoa | PR | 00791-9736 | |
| JUAN  AGOSTO  VEGA | VILLA PALMERAS | 405 CALLE WILLIAMS | | | SAN JUAN | PR | 00915 4206 | |
| JUAN  ALVAREZ | COND TORRE DEL PARQUE | 1700 F MONTILLA APT 1001 | | | BAYAMON | PR | 00956 3659 | |
| JUAN  AYALA CRUZ | [ADDRESS ON FILE] | | | | | | | |
| JUAN  BORGES  ALICEA | URB PASEO SOL Y MAR | 623 CALLE PERLA | | | JUANA DIAZ | PR | 00795 | |
| JUAN  C BARTOLOMEI PERAZA | PO BOX 404 | | | | ARECIBO | PR | 00659 | |
| JUAN  C MIRANDA | REPARTO ESPERANZA | 22 CALLE ALELI | | | GUAYNABO | PR | 00969 | |
| JUAN  CAMERON  ORTIZ | MSC 16 PO BOX 4010 | | | | ARECIBO | PR | 00614 | |
| JUAN  CAMERON  ORTIZ | PO BOX 506 | | | | GARROCHALES | PR | 00612 | |
| JUAN  CARABALLO ORTIZ | BOX 1318 | | | | ARROYO | PR | 00714 | |
| JUAN  COLON  RANGEL | PO BOX 52 | | | | PEÑUELAS | PR | 00624 | |
| JUAN  CONCEPCION  VILLANUEVA | [ADDRESS ON FILE] | | | | | | | |
| JUAN  D  RIVERA NEGRON | URB JARDINES DE  SANTA  ISABEL | J  16  CALLE  7 | | | SANTA  ISABEL | PR | 00757 | |
| JUAN  D  RUIZ  FERNANDEZ | URB PONCE DE LEON | 8 CALLE SENTERVAS | | | MAYAGUEZ | PR | 00680-5122 | |
| JUAN  D DE  JESUS | URB JARDINES DE ARECIBO | I 24 CALLE J | | | ARECIBO | PR | 00612 | |
| JUAN  D  LOPEZ  DIAZ | HC 3 BOX 14765 | | | | COROZAL | PR | 00783 | |
| JUAN  DURAN | PO BOX 2249 | | | | TOA  BAJA | PR | 00951 | |
| JUAN  E HERNANDEZ ORTIZ | HC 1 BOX 5141 | | | | OROCOVIS | PR | 00720 | |
| JUAN  E RODRIGUEZ MAIZ | URB ENCANTADA PARQUE DEL RIO | PE  17  CALLE VIA  DEL  RIO | | | TRUJILLO  ALTO | PR | 00976 | |
| JUAN  E VELAZQUEZ REYES | URB SAINT JUST | 5 CALLE  BETANIA | | | TRUJILLO  ALTO | PR | 00976 | |
| JUAN  F  BATTISTINI ORTIZ | F 8 BDA LA OLIMPIA | | | | ADJUNTAS | PR | 00601-2377 | |
| JUAN  FLORES SANTANA | URB EL COMANDANTE | 384 CALLE KELLY | | | CAROLINA | PR | 00982 | |
| JUAN  G ARCHILLA NEGRON | BO  ARENALES | 2078 AVE ARENALES | | | VEGA  BAJA | PR | 00693 | |
| JUAN  G RODRIGUEZ GUEVARA | PO BOX 3781 | | | | AGUADILLA | PR | 00605 | |
| JUAN  GALLO  FINAMORE | URB VISTAMAR MARIAN | F 13 CALLE JAEN | | | CAROLINA | PR | 00983 | |
| JUAN  J AYALA CEBOLLERO | PO BOX 626 | | | | COMERIO | PR | 00782 | |
| JUAN  J LUCIANO TORRES | HC 2 BOX 10062 | | | | GUAYNABO | PR | 00971 | |
| JUAN  J RODRIGUEZ RIVAS | HC 1 BOX 2865 | | | | MOROVIS | PR | 00687 | |
| JUAN  LUGO  LEBRON | URB EL CEREZAL | 1625 CALLE GUADIANA | | | SAN  JUAN | PR | 00926 | |
| JUAN  M HERNANDEZ BENITEZ | PO BOX 70344 | | | | SAN  JUAN | PR | 00936-8344 | |
| JUAN  M LIZARDI LIZARDI | PO BOX 933 | | | | CIDRA | PR | 00739 | |
| JUAN  MORALES  AYALA | URB SAGRADO CORAZON | 1663 CALLE SANTA EDUVIGES | | | SAN  JUAN | PR | 00926 | |
| JUAN  NATAL  CRUZ | PO BOX 1229 | | | | RIO GRANDE | PR | 00745 | |
| JUAN  NIEVES RAMOS | [ADDRESS ON FILE] | | | | | | | |
| JUAN  O  RODRIGUEZ LOPEZ | PO BOX 12291 | LOIZA  STATION | | | SAN JUAN | PR | 00914-2291 | |
| JUAN  O DIAZ  CLEMENTE | URB ALTURAS  DE  RIO GRANDE | S  1004  CALLE  19 | | | RIO  GRANDE | PR | 00745 | |
| JUAN  OFARRIL  ALAMO | VILLA FONTANA 2YR 59 | VIA 20 | | | CAROLINA | PR | 00983 | |
| JUAN  ORTEGA MARTINEZ | BO MIRADERO | 1612 CARR ZOOLOGICO | | | MAYAGUEZ | PR | 00680-7844 | |
| JUAN  ORTIZ SERRANO | BO RIO BLANCO | BOX 7 | | | NAGUABO | PR | 00744 | |
| JUAN  PAGAN  RODRIGUEZ | SEC OJO DE AGUA | 110 CALLE BEGONIA | | | VEGA BAJA | PR | 00693-4108 | |
| JUAN  PEREZ  BAEZ | PO BOX  9848 | | | | JUNCOS | PR | 00777 | |
| JUAN  R CABRERA  PACHECO | URB SIERRA BAYAMON | 75 4 CALLE 24 | | | BAYAMON | PR | 00961 | |
| JUAN  R PRADO MENDOZA | 440 N DRAKE AVE APT 1207 | | | | CHICAGO | IL | 60624 | |
| JUAN  R RAMIREZ PEREZ | URB BELLO MONTE I 11 CALLE 6 | | | | GUAYNABO | PR | 00969 | |
| JUAN  R SANTIAGO GONZALEZ | PO BOX 364548 | | | | SAN  JUAN | PR | 00936 | |
| JUAN  RAMOS LOPEZ | ISLA VERDE TOWER | SUITE 5 B | | | CAROLINA | PR | 00979 | |
| JUAN  REYES NIEVES | PO BOX 623 | | | | COMERIO | PR | 00782 | |
| JUAN  RODRIGUEZ | 735 CALLE FRANCISCO GARCIA FARIA | | | | DORADO | PR | 00646 | |
| JUAN  SOTO  ARCINO | PO BOX PMB 240 | CALLE TABONUCO SUITE A 9 | | | GUAYNABO | PR | 00968 | |
| JUAN  TORRES  ARROYO | HC 1 BOX  9312 | | | | SAN  GERMAN | PR | 00683 | |
| JUAN  VAZQUEZ FUENTES | [ADDRESS ON FILE] | | | | | | | |
| JUAN  VERA GONZALEZ | AVE PONCE DE LEON | PDA 19  SANTURCE | | | SAN JUAN | PR | 00907 | |
| JUAN  A  ACARON SOUFRONT | B16 URB  ROMANI GARDENS | | | | SAN JUAN | PR | 00926 | |
| JUAN  A CASANAS  AMADOR | URB TORREMOLINOS | H 16 CALLE E | | | GUAYNABO | PR | 00906-3728 | |
| JUAN  A CHAPARRO SOTO | [ADDRESS ON FILE] | | | | | | | |
| JUAN  A CHAPARRO SOTO | [ADDRESS ON FILE] | | | | | | | |
| JUAN  A CORTES VELEZ | 175 AVE DUSCOMBE SUITE 2 | | | | MAYAGUEZ | PR | 00680 | |
| JUAN  A FIGUEROA ANDINO | URB RIO GRANDE STATE | HH-25  CALLE 33 | | | RIO GRANDE | PR | 00745 | |
| JUAN  A  FLORES GALARZA | [ADDRESS ON FILE] | | | | | | | |
| JUAN  A LA LINDEZ NAZARIO | BO PESAS SECTOR TORTUGUERO | | | | CIALES | PR | 00638 | |
| JUAN  A NAZARIO FERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| JUAN  A NAZARIO FERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| JUAN  A PABON  SOTO | PO BOX  1089 | | | | LUQUILLO | PR | 00773 | |
| JUAN  A SANTOS SERRANO | ABRA SAN FRANCISCO | BOX 1 | | | ARECIBO | PR | 00612 | |
| JUAN  A ABRAHAN AVILES | [ADDRESS ON FILE] | | | | | | | |
| JUAN  A ACEVEDO HERNANDEZ | COND MONTE NORTE APTO 204 | 175 AVE HOSTOS | | | SAN JUAN | PR | 00918 | |
| JUAN  A ACEVEDO LOPEZ | P O BOX 1651 | | | | SAN SEBASTIAN | PR | 00685 1651 | |
| JUAN  A ACEVEDO RUIZ | P O BOX 56 | | | | LARES | PR | 00669 | |
| JUAN  A ALAMEDA JIMENEZ | HC 1 BOX 4696 B | | | | CAMUY | PR | 00627-9607 | |
| JUAN  A ALEMAN MIRANDA | PO BOX 29214 | | | | SAN JUAN | PR | 00929 | |
| JUAN  A ALEMAN VELAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| JUAN  A ALVARADO APONTE | PO BOX 1492 | | | | JAYUYA | PR | 00664 | |
| JUAN  A ALVAREZ REYES | VISTA MAR | G 276 CALLE GRANADA | | | CAROLINA | PR | 00983 | |
| JUAN  A ANDINO ORTIZ | PO BOX 571 | | | | JUANA DIAZ | PR | 00795 | |
| JUAN  A ANDUJAR CORTES | [ADDRESS ON FILE] | | | | | | | |
| JUAN  A APONTE MARRERO | [ADDRESS ON FILE] | | | | | | | |
| JUAN  A AQUINO SOTO | [ADDRESS ON FILE] | | | | | | | |
| JUAN  A ARROYO RODRIGUEZ | URB BAIRO GOLDEN GATE 2 | F 10 CALLE I | | | CAGUAS | PR | 00725 | |
| JUAN  A AVILA CUEVAS | HC 03 BOX 17067 | | | | QUEBRADILLAS | PR | 00678 | |
| JUAN  A AVILA MALDONADO | PO BOX 17 | | | | GARROCHALES | PR | 00652 | |
| JUAN  A BARRIOS MOLINA | [ADDRESS ON FILE] | | | | | | | |
| JUAN  A BATISTA DIAZ | [ADDRESS ON FILE] | | | | | | | |
| JUAN  A BERRIOS SALGADO | HC 01 BOX 6385 | | | | CIALES | PR | 00638-5644 | |
| JUAN  A BLANCHI NIEVES | BOX 64 | | | | MOROVIS | PR | 00687 | |
| JUAN  A BONILLA RAMOS | P O BOX 492 | | | | JUNCOS | PR | 00777 | |
| JUAN  A BORIA REYES | P O BOX 388 | | | | LOIZA | PR | 00772 | |
| JUAN  A BORRALI | COND VILLAMAR APT 2B | CALLE VENDI ESQ AVE ASHFORD | | | SAN JUAN | PR | 00910 | |
| JUAN  A BOSQUE LASSALLE | URB EL PRADO | 115 CALLE JOSE ALVAREZ | | | AGUADILLA | PR | 00603 | |
| JUAN  A BUITRAGO RUIZ | URB VILLAS DEL PILAR | B 17 CALLE SAN MIGUEL | | | CEIBA | PR | 00735 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| JUAN A CABAN PEREZ | HC 04 BOX 44349 | | | | LARES | PR | 00669 | |
| JUAN A CALDERON DONES | BDA BUENA VISTA | 124 CALLE MAGNOLIA | | | CAROLINA | PR | 00985 | |
| JUAN A CALERO DEL VALLE | [ADDRESS ON FILE] | | | | | | | |
| JUAN A CALO BIRRIEL | URB JOSE SEVERO QUIÑONES | 241 CALLE 9 | | | CAROLINA | PR | 00985 | |
| JUAN A CAMACHO CORDOVA | P O BOX 5 | | | | JUNCOS | PR | 00777 | |
| JUAN A CANCEL ALEGRIA | COND MAR DE ISLA VERDE | 7185 CARR 187 APT 8 M | | | CAROLINA | PR | 00979 | |
| JUAN A CANDELARIA ACEVEDO | [ADDRESS ON FILE] | | | | | | | |
| JUAN A CANDELARIA SANCHEZ | URB SANTA RITA | C 8 CALLE 5 | | | VEGA ALTA | PR | 00692 | |
| JUAN A CARRERO MELENDEZ | URB UNIVERSITY GARDENS 320 C/HOWARD | | | | SAN JUAN | PR | 00927 | |
| JUAN A CARTAJENA LUCAS | HC 01 BOX 6817 | | | | SALINAS | PR | 00751 | |
| JUAN A CASTILLO CRESPO | HC 03 BOX 33901 | | | | AGUADILLA | PR | 00603 | |
| JUAN A CASTRO VELAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| JUAN A CELAYA PABON | P O BOX 956 | | | | LAJAS | PR | 00667 | |
| JUAN A CINTRON ATALA | PO BOX 2285 | | | | SAN GERMAN | PR | 00683 | |
| JUAN A CINTRON TORRES | [ADDRESS ON FILE] | | | | | | | |
| JUAN A CLASS APONTE | URB SANTA ROSA | 51-4 CALLE 21 | | | BAYAMóN | PR | 00959 | |
| JUAN A COLON AGUIRRE | PO BOX 140400 | | | | ARECIBO | PR | 00614-0400 | |
| JUAN A COLON CRDENALES | HC 2 BOX 5495 | | | | COAMO | PR | 00769 | |
| JUAN A COLON MORALES | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| JUAN A COLON NELSON | PO BOX 609 | | | | SAN  LORENZO | PR | 00754-0609 | |
| JUAN A COLON NIEVES | RR 4 BOX 1193 | | | | BAYAMON | PR | 00956 | |
| JUAN A COLON RIVERA | RR 03 BZ 10778-6 | | | | TOA ALTA | PR | 00953 | |
| JUAN A COLON ROSADO | URB FLAMINGO GARDENS | E 16 CALLE 7E | | | BAYAMON | PR | 00959 | |
| JUAN A COMAS ORTIZ | 615 URB MANSIONES BZN 29 | | | | SABANA GRANDE | PR | 00637 | |
| JUAN A CORDERO CURBELO | [ADDRESS ON FILE] | | | | | | | |
| JUAN A CORDERO PEREZ | PO BOX 1935 | | | | BARCELONETA | PR | 00617-1935 | |
| JUAN A CORREA CORREA | [ADDRESS ON FILE] | | | | | | | |
| JUAN A CORREA TORRES | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| JUAN A CORTIJO RIVERA | URB TOA ALTA HEIGHTS | AN 43 CALLE 33 | | | TOA ALTA | PR | 00953 | |
| JUAN A CRUZ | VISTA BELLA | Q 27 CALLE LAREDO | | | BAYAMON | PR | 00956 | |
| JUAN A CRUZ ABREU | 27 PASEO DE LA ATENA | | | | MANATI | PR | 00674 | |
| JUAN A CRUZ CANEL / RECON MAESTROS RECIB | P O BOX 2843 | | | | ARECIBO | PR | 00613 | |
| JUAN A CRUZ FLORES | HC 72 BOX 6876 | | | | CAYEY | PR | 00736 | |
| JUAN A CRUZ LOPEZ | 33 CALLE ROOSVELT | | | | SAN  JUAN | PR | 00907 | |
| JUAN A CRUZ MORA | URB RIBERAS DEL SEÑORIAL | W 814 TIRSO DE MOLINA | | | SAN  JUAN | PR | 00926 | |
| JUAN A CRUZ RIVERA | PO BOX 9535 PLAZA CAROLINA MALL STA | | | | CAROLINA | PR | 00988 | |
| JUAN A CRUZ ZAMBRANA | 856 CALLE RICARDO ARROYO | | | | DORADO | PR | 00646-5032 | |
| JUAN A DAVID ZAYAS | P O BOX 3000 | | | | COAMO | PR | 00769 | |
| JUAN A DEL VALLE JIMENEZ | BO LA TORRE | HC 04 BOX 17054 | | | LARES | PR | 00669 | |
| JUAN A DELGADO LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| JUAN A DELGADO RIVERA | URB SIERRA BERDECIA | D 14 CALLE BENITEZ | | | GUAYNABO | PR | 00669 | |
| JUAN A DIAZ CABRERA | P O BOX 1792 | | | | CAGUAS | PR | 00726 | |
| JUAN A DIAZ CRUZ | [ADDRESS ON FILE] | | | | | | | |
| JUAN A DIAZ SOTO | PO BOX 336863 | | | | PONCE | PR | 00733 | |
| JUAN A DIAZ VAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| JUAN A ECHEVARRIA GARCIA | URB LOS CAOBOS | 2031 YAGRUMO | | | PONCE | PR | 00716 | |
| JUAN A EMMANUELLI POUDEVIDA | [ADDRESS ON FILE] | | | | | | | |
| JUAN A ESPINOSA GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| JUAN A ESTEVES MASSO | URB VISTAMAR | 1018 CALLE NAVARRA | | | CAROLINA | PR | 00983 | |
| JUAN A ESTRELLA MARTINEZ | HC 03 BOX 11111 | | | | CAMUY | PR | 00627 | |
| JUAN A FANTAUZZI DE LA CRUZ | BDA MARIN | 61 A CALLE 5 | | | GUAYAMA | PR | 00784 | |
| JUAN A FARIA HILL | P O BOX 69 | | | | COAMO | PR | 00769 | |
| JUAN A FELICIANO & ASOCIADOS | URB LA ARBOLEDA | 100 CALLE 18 | | | SALINAS | PR | 00751 | |
| JUAN A FELICIANO CARABALLO | PO BOX  353 | | | | YAUCO | PR | 00698 | |
| JUAN A FELICIANO RAMOS | P O BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| JUAN A FERNANDEZ CHINEA | P O BOX 8899 | | | | BAYAMON | PR | 00960 | |
| JUAN A FIGUEROA GARCIA | 500 PASEO MONACO 25 | | | | BAYAMON | PR | 00956-9773 | |
| JUAN A FIGUEROA PADILLA | P O BOX 2571 | | | | BAYAMON | PR | 00960 | |
| JUAN A FLORES DOMENECH | URB MARBELLA | 27  CALLE A | | | AGUADILLA | PR | 00603 | |
| JUAN A FONTAN DEL VALLE | URB MADELINE | L-46 CALLE TOPACIO | | | TOA ALTA | PR | 00953 | |
| JUAN A FRANCO ALEJANDRO | RR 2 BOX 53912 | | | | CIDRA | PR | 00739 | |
| JUAN A FRANQUI ROSADO | PO BOX 371840 | | | | CAYEY | PR | 00737-1840 | |
| JUAN A FUENTES FERNANDEZ | PO BOX 1242 | | | | GUAYNABO | PR | 00970-1242 | |
| JUAN A GARCIA  CONTRERAS | 10275 COLLINS AVE 306-5 | | | | MIAMI | FL | 33154 | |
| JUAN A GARCIA GARCIA | HC 01 BOX 6691 | | | | CIALES | PR | 00638 | |
| JUAN A GARCIA MOJICA | 2340 CARR 2 APT 34 | | | | BAYAMON | PR | 00961 | |
| JUAN A GOMEZ VAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| JUAN A GOMEZ VAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| JUAN A GONZALEZ CEPERO | [ADDRESS ON FILE] | | | | | | | |
| JUAN A GONZALEZ CRUZ | P O BOX 2748 | | | | VEGA BAJA | PR | 00694 | |
| JUAN A GONZALEZ FIGUEROA | PO BOX 764 | | | | NAGUABO | PR | 00718 | |
| JUAN A GONZALEZ FIGUEROA | [ADDRESS ON FILE] | | | | | | | |
| JUAN A GONZALEZ FIGUEROA | [ADDRESS ON FILE] | | | | | | | |
| JUAN A GONZALEZ FIGUEROA | [ADDRESS ON FILE] | | | | | | | |
| JUAN A GONZALEZ IRIZARRY/LIGA DOMINO LA | CALLE ANDRES MENDEZ LICIAGA | ESQ MJ CABRERA ALTOS | | | SAN SEBASTIAN | PR | 00685 | |
| JUAN A GONZALEZ JAURIDEZ | VILLA GUADALUPE | FF2 CALLE 18 | | | CAGUAS | PR | 00725 | |
| JUAN A GONZALEZ MENDEZ | URN VILLA ESPANA | 20 B | | | ISABELA | PR | 00662 | |
| JUAN A GONZALEZ OTERO | PO BOX 504 | | | | VEGA BAJA | PR | 00692 | |
| JUAN A GONZALEZ REYES | HC 3 BOX 25171 | | | | SAN SEBASTIAN | PR | 00685 | |
| JUAN A GONZALEZ Y VILMA ALICEA | [ADDRESS ON FILE] | | | | | | | |
| JUAN A GRACIA / SAN PABLO ORTHOPEDIC | URB EL REMANSO | E 8 CALLE CAUSE | | | SAN JUAN | PR | 00926 | |
| JUAN A GRAJALES GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| JUAN A GUILLEN FIGUEROA | A S S M C A | PO BOX 21414 | | | ARECIBO | PR | 00928-1414 | |
| JUAN A GUISTI ORTIZ | BO MAMEYAL P 6 CALLE KENNEDY | | | | DORADO | PR | 00646 | |
| JUAN A GUTIERREZ BORRERO | [ADDRESS ON FILE] | | | | | | | |
| JUAN A GUTIERREZ RUIZ | [ADDRESS ON FILE] | | | | | | | |
| JUAN A HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |

Case:17-03283-LTS   Doc#:1817-1   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(i) Page 1353 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| JUAN A HERNANDEZ ACEVEDO | PO BOX 841 | | | | AGUAS BUENAS | PR | 00703 | |
| JUAN A HERNANDEZ APONTE | SANTA JUANITA | AK 30 CALLE JARAGUA | | | BAYAMON | PR | 00956 | |
| JUAN A HERNANDEZ AVILES | VILLA PRADES | 622 CALLE FRANCISCO BLASINI | | | SAN JUAN | PR | 00987 | |
| JUAN A HERNANDEZ COLON | ALT VEGA BAJA | C 16 CALLE 44 | | | VEGA BAJA | PR | 00693 | |
| JUAN A HERNANDEZ MERCADO | PO BOX 1286 | | | | SABANA HOYOS | PR | 00688 | |
| JUAN A HERNANDEZ RAMOS | C 1 CALLE PRIMO DELGADO | | | | ADJUNTAS | PR | 00601 | |
| JUAN A HUERTAS/RAQUEL BURGOS | HC 83 BOX 6245 | | | | VEGA ALTA | PR | 00692 | |
| JUAN A JIMENEZ MALDONADO | PO BOX 896 | | | | UTUADO | PR | 00641 | |
| JUAN A JORGE GARCIA | URB BERWIND ESTATES | C-8 CALLE 6 | | | SAN JUAN | PR | 00924 | |
| JUAN A LABOY OCINALDI | [ADDRESS ON FILE] | | | | | | | |
| JUAN A LANCARA REYES | COND PARQUE SAN PATRICIO | EDIF 1 APT 703 | | | GUAYNABO | PR | 00968 | |
| JUAN A LARIOS ANDINO | COND PLAZA DEL MAR | 3001 AVE ISLA VERDE PH 5 | | | CAROLINA | PR | 00979 | |
| JUAN A LEBRON RODRIGUEZ | BDA SANTA CATALINA | P O BOX 74 | | | ARROYO | PR | 00714 | |
| JUAN A LICEAGA SALAS | 298 AVE NOEL ESTRADA | | | | ISABELA | PR | 00662 | |
| JUAN A LOPEZ AGOSTO | CONF JARDINES DE CUENCA | EDIF 602 APT 3B | | | SAN JUAN | PR | 00918 | |
| JUAN A LOPEZ DAVID | URB MEDINA | D 31 CALLE 5 | | | ISABELA | PR | 00662 | |
| JUAN A LOPEZ GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| JUAN A LOPEZ QUILES | PO BOX 3668 | | | | VEGA ALTA | PR | 00692 | |
| JUAN A LUCIANO JIMENEZ | PO BOX 11145 | | | | SAN JUAN | PR | 00910 | |
| JUAN A LUGO MENDEZ | [ADDRESS ON FILE] | | | | | | | |
| JUAN A MALDONADO DE JESUS | [ADDRESS ON FILE] | | | | | | | |
| JUAN A MALDONADO DE JESUS | [ADDRESS ON FILE] | | | | | | | |
| JUAN A MALDONADO DOZAL | BAYAMON GARDENS | O 7 CALLE 12 | | | BAYAMON | PR | 00957 | |
| JUAN A MALDONADO RIVERA | BO TIBURON 3 | 336 CALLE 22 | | | BARCELONETA | PR | 00717 | |
| JUAN A MARQUES GOITIA | PO BOX 904 | | | | ARECIBO | PR | 00613-0904 | |
| JUAN A MARQUEZ HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| JUAN A MARTINEZ ALMANZA | PO BOX 322 | | | | ANASCO | PR | 00610 | |
| JUAN A MARTINEZ ALVAREZ | 1518 GOLDEN HILL | | | | DORADO | PR | 00646 | |
| JUAN A MARTINEZ CALDERON | URB LA HACIENDA | CALLE 47 AU 25 | | | GUAYAMA | PR | 00784 | |
| JUAN A MARTINEZ QUILES | COND PLAZA | 103 LOS ALMENDROS II | | | GUAYNABO | PR | 00924 | |
| JUAN A MARTINEZ RIVERA | BDA SANTA ANA | 181 CALLE A BZN 15 | | | GUAYAMA | PR | 00784 | |
| JUAN A MARTINEZ SERRANO | [ADDRESS ON FILE] | | | | | | | |
| JUAN A MARTINEZ Y MILAGROS LAUREANO | [ADDRESS ON FILE] | | | | | | | |
| JUAN A MASJUAN HODGE | URB JARDINES DE CATAÑO | Y 23 CALLE ROBLES | | | CATAÑO | PR | 00962 | |
| JUAN A MATIAS COLLAZO | BDA NADAL | 70 BO SABACOS | | | MAYAGUEZ | PR | 00680 | |
| JUAN A MATIAS RIVERA | URB METROPOLIS GI | 19 CALLE 4 | | | CAROLINA | PR | 00987 | |
| JUAN A MATIAS VELEZ | HC 10 BOX 3887 | | | | ADJUNTAS | PR | 00601-9708 | |
| JUAN A MATOS SANCHEZ | HC 01 BOX 4261 | | | | LARES | PR | 00669 | |
| JUAN A MEDINA COLON | HC 5 BOX 56703 | | | | HATILLO | PR | 00659 | |
| JUAN A MEDINA DE JESUS | [ADDRESS ON FILE] | | | | | | | |
| JUAN A MEDINA LUCIANO | P O BOX 34203 | PLAYA STATION | | | | | | |
| JUAN A MEDINA ROSA | URB VENUS GDNS NORTE | 1683 CALLE MANZANILLO | | | SAN JUAN | PR | 00926 | |
| JUAN A MEJIAS | HC 3 BOX 10299 | | | | YABUCOA | PR | 00767-9787 | |
| JUAN A MELECIO DAVILA | URB LOMAS VERDES | U 12 CALLE CASIA | | | BAYAMON | PR | 00956 | |
| JUAN A MELENDEZ PEREZ | [ADDRESS ON FILE] | | | | | | | |
| JUAN A MELENDEZ VAZQUEZ | BDA OLIMPO | P O BOX 1173 | | | GUAYAMA | PR | 00785 | |
| JUAN A MENDEZ PALOU | URB EL RETIRO | B 13 CALLE DEL COMERCIO | | | CAGUAS | PR | 00725 | |
| JUAN A MERCADO ESTREMERA | [ADDRESS ON FILE] | | | | | | | |
| JUAN A MERCADO LOPEZ | PO BOX 2121 | | | | CAROLINA | PR | 00987 | |
| JUAN A MILLER LUCCA | PO BOX 29707 | 65 INF STATION | | | SAN JUAN | PR | 00924 | |
| JUAN A MIRANDA COLON | HC 1 BOX 6522 | | | | SAN GERMAN | PR | 00683 | |
| JUAN A MOLDES RODRIGUEZ | 268 AVE PONCE DE LEON SUITE 440 | | | | SAN JUAN | PR | 00919 | |
| JUAN A MOLINA MENDEZ | WATER VIEW 502 | 613 PONCE DE LEON | | | SAN JUAN | PR | 00907 | |
| JUAN A MOLINA NIEVES | ALT DE RIO GRANDE | W 1212 C22 | | | RIO GRANDE | PR | 00745 | |
| JUAN A MONTALVO AVILES | PMB 67 PO BOX 5103 | | | | CABO ROJO | PR | 00623 | |
| JUAN A MORALES AGOSTO | URB COUNTRY CLUB | HD 105 CALLE 259 | | | CAROLINA | PR | 00982 | |
| JUAN A MORALES CORDERO | [ADDRESS ON FILE] | | | | | | | |
| JUAN A MORALES DIAZ | [ADDRESS ON FILE] | | | | | | | |
| JUAN A MORALES MEJIAS | 69 CALLEJON CUBA | | | | SAN JUAN | PR | 00901 | |
| JUAN A MORALES ORTIZ | HC 03 BOX 10276 | | | | YABUCOA | PR | 00767 | |
| JUAN A MORALES RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| JUAN A MOREIRA | BOSQUE DEL LAGO ENCANTADA | BI-8 PLAZA 19 | | | TRUJILLO ALTO | PR | 00976 | |
| JUAN A MOREIRA VIDAL | SANTA MARIA | 55 ORQUIDEA | | | SAN JUAN | PR | 00926 | |
| JUAN A NAVARRO | PO BOX 253 | | | | CAGUAS | PR | 00726 | |
| JUAN A NAVARRO  RODRIGUEZ | P O BOX 19652 | | | | SAN JUAN | PR | 00919-1652 | |
| JUAN A NAVARRO ROBLES | [ADDRESS ON FILE] | | | | | | | |
| JUAN A NAVARRO ROSADO | PO BOX 253 | | | | CAGUAS | PR | 00726 | |
| JUAN A NAVARRO SALGADO | EL MONTE SUR TOWNHOUSES | G 910 145 AVE HOSTO | | | SAN JUAN | PR | 00918 | |
| JUAN A NAZARIO SERRANO | COND QUINTA VALLE 74 | CALLE ACUARELA APT 2002 | | | GUAYNABO | PR | 00969 | |
| JUAN A NEGRON BERRIOS | PO BOX 1291 | | | | OROCOVIS | PR | 00720 | |
| JUAN A NEGRON CORDERO | HC 1 BOX 23121 | | | | MOROVIS | PR | 00687 | |
| JUAN A NEGRON PEREZ | HC 2 BOX 6462 | | | | ADJUNTAS | PR | 00601 | |
| JUAN A NEGRON VIRUET | [ADDRESS ON FILE] | | | | | | | |
| JUAN A NEGRONI VAZQUEZ | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| JUAN A NEGRONI VAZQUEZ | URB ALTURAS DE FLAMBOYAN | D 2 CALLE 5 | | | BAYAMON | PR | 00959 | |
| JUAN A NEVAREZ | URB RIO PIEDRAS HEIGHTS | 1699 CALLE PARANA | | | SAN JUAN | PR | 00926 | |
| JUAN A NIEVES  LICEAGA | [ADDRESS ON FILE] | | | | | | | |
| JUAN A NOGUERAS DE LEON | [ADDRESS ON FILE] | | | | | | | |
| JUAN A NUÑEZ DEL VALLE | HC 02 BOX 15046 | | | | CAROLINA | PR | 00986 | |
| JUAN A ORTA TORRES | 106 CALLE CALIFORNIA | | | | PONCE | PR | 00730-3593 | |
| JUAN A ORTEGA COLON | H C 02 BOX 72309 | | | | CIALES | PR | 00638 | |
| JUAN A ORTIZ GONZALEZ | HC 01 BOX 4467 | | | | VILLABA | PR | 00766 | |
| JUAN A ORTIZ HORRACH | HC 01 BOX 5817 | | | | SAN GERMAN | PR | 00683 | |
| JUAN A ORTIZ MARRERO | [ADDRESS ON FILE] | | | | | | | |
| JUAN A ORTIZ RESTO | [ADDRESS ON FILE] | | | | | | | |
| JUAN A OSORIO DIAZ | URB ENCANTADA | PE 11 VIA DEL RIO | | | TRUJILLO ALTO | PR | 00976 | |
| JUAN A OYOLA CRUZ | [ADDRESS ON FILE] | | | | | | | |
| JUAN A PADILLA DE LOS  SANTOS | BO. MAGUEYES # 10   CALLE 1 | | | | BARCELONETA | PR | 00617 | |
| JUAN A PAGAN ORTIZ | HC-01  BOX  2834 | | | | FLORIDA | PR | 00650 | |
| JUAN A PAGAN REYES | P O BOX 1091 | | | | CAMUY | PR | 00627 | |

Case:17-03283-LTS Doc#:1817-1 Filed:11/16/17 Entered:11/16/17 16:27:52 Desc:
Exhibit A(i) Page 1354 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| JUAN A PAGAN ROMAN | HC 4 BOX 43527 | | | | LARES | PR | 00669 | |
| JUAN A PARDO VALLE | HC 02 BOX 7048 | | | | ADJUNTAS | PR | 00601 | |
| JUAN A PERALTA JIMENEZ | 324 AVE BARBOSA | | | | SAN JUAN | PR | 00917 | |
| JUAN A PEREZ CORREA | HC 3 BOX 7585 | | | | COMERIO | PR | 00782 | |
| JUAN A PEREZ SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| JUAN A PICART CALDERON | [ADDRESS ON FILE] | | | | | | | |
| JUAN A PIMENTEL / TONYS SEC SERV CORP | COND STA MARIA II | APT 210 | | | SAN JUAN | PR | 00924-4506 | |
| JUAN A PIZARRO RIVERA | PO BOX 948 | | | | LUQUILLO | PR | 00773 | |
| JUAN A POLANCO SOLER | PO BOX 411 | | | | FLORIDA | PR | 00650 | |
| JUAN A QUEVEDO TORRES | PO BOX 323 | | | | COAMO | PR | 00769-0323 | |
| JUAN A RAMON VARGAS | PO BOX 454 | | | | SAN SEBASTIAN | PR | 00685 | |
| JUAN A RAMOS DIAZ | 359 DE DIEGO AVENUE SUITE 601 | | | | SAN JUAN | PR | 00909-1711 | |
| JUAN A RAMOS DIAZ | PO. BOX. 770 | | | | ADJUNTAS | PR | 00601 | |
| JUAN A RAMOS DIAZ | [ADDRESS ON FILE] | | | | | | | |
| JUAN A RAMOS FIGUEROA | PO BOX 361 | | | | MARANJITO | PR | 00719 | |
| JUAN A RAMOS FUENTES | PO BOX 40549 | | | | SAN JUAN | PR | 00940 | |
| JUAN A RAMOS FUENTES | URB LOS ANGELES | E 35 CALLE LAS FLORES | | | CAROLINA | PR | 00986 | |
| JUAN A RAMOS MARTINEZ | 4TA EXT VILLA CAROLINA | 145-5 CALLE 414 | | | CAROLINA | PR | 00985 | |
| JUAN A RAMOS MARTINEZ | URB IRLANDA HEIGHTS FG 16 POLARIS | | | | BAYAMON | PR | 00956 | |
| JUAN A RAMOS MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| JUAN A RAMOS NIEVES | IBOX 395 | | | | UTUADO | PR | 00641 | |
| JUAN A RAMOS ORTIZ | URB VILLAS DE CANEY | J 8 CALLE 15 | | | TRUJILLO ALTO | PR | 00976 | |
| JUAN A RAMOS RAMOS | PO BOX 440 | | | | NARANJITO | PR | 00719 | |
| JUAN A RESTO CHEVERE | BZN 22 CARR 872 | RIO PLANTATION | | | BAYAMON | PR | 00961 | |
| JUAN A RESTO HERNANDEZ | PO BOX 851 | SUITE 246 | | | HUMACAO | PR | 00791 | |
| JUAN A REYES FIGUEROA | PARCELAS LAS CAROLINA | HC 6 BOX 69658 | | | CAGUAS | PR | 00725-9502 | |
| JUAN A RIOS | URB FLANBOYAN GARDENS | S 14 CALLE 17 | | | BAYAMON | PR | 00959 | |
| JUAN A RIVERA | [ADDRESS ON FILE] | | | | | | | |
| JUAN A RIVERA ALICEA | H C 1 BOX 2419 | | | | BARRANQUITAS | PR | 00794 | |
| JUAN A RIVERA DELGADO | P O BOX 169 | | | | YABUCOA | PR | 00767 | |
| JUAN A RIVERA DIAZ | [ADDRESS ON FILE] | | | | | | | |
| JUAN A RIVERA LEBRON | URB BONN VALLEY | 10 SAGRADA FAMILIA | | | CAGUAS | PR | 00725 | |
| JUAN A RIVERA LEDESMA | URB STA JUANITA | 8VA SECC WD 15 CALLE PEDRIRA | | | BAYAMON | PR | 00956 | |
| JUAN A RIVERA MENDEZ | [ADDRESS ON FILE] | | | | | | | |
| JUAN A RIVERA MONTERO | COOP ROLLING HILLS | APT N 6 BOX 12 | | | CAROLINA | PR | 00987 | |
| JUAN A RIVERA NEGRON | QUINTAS DEL RIO | F 17 PLAZA 19 | | | BAYAMON | PR | 00961 | |
| JUAN A RIVERA NUNEZ | MONTE CARLO | 900 CALLE 4 | | | SAN JUAN | PR | 00924 | |
| JUAN A RIVERA PEREZ | COOP JARDINES DE SAN FRANCISCO | APT 1113 | | | SAN JUAN | PR | 00927 | |
| JUAN A RIVERA RIVERA | HC 30 BOX 30808 | | | | SAN LORENZO | PR | 00754 | |
| JUAN A RIVERA RIVERA /IGLESIA LIRIO DE L | HC 01 BOX 6954 | | | | BAJADERO | PR | 00616 | |
| JUAN A RIVERA ROCHE | [ADDRESS ON FILE] | | | | | | | |
| JUAN A RIVERA RODRIGUEZ | URB MONTE REY | K4 CALLE 2 | | | COROZAL | PR | 00783 | |
| JUAN A RIVERA ROSA | 858 FRANCISCO GAUTHIER | | | | CEIBA | PR | 00735 | |
| JUAN A RIVERA SANTIAGO | BO PITAHAYA SECTOR PIOJO | APT 846 | | | ARROYO | PR | 00714 | |
| JUAN A RIVERA VEGA | HC 2 BOX 22870 | | | | AGUADILLA | PR | 00603 | |
| JUAN A RIVERA VELEZ | MINILLAS STATION | PO BOX 41269 | | | SAN JUAN | PR | 00940-1269 | |
| JUAN A RODRIGUEZ | HC 2 BOX 18508 | | | | LAJAS | PR | 00667 | |
| JUAN A RODRIGUEZ | PO BOX 3753 | | | | CAROLINA | PR | 00984 | |
| JUAN A RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| JUAN A RODRIGUEZ BARRETO | [ADDRESS ON FILE] | | | | | | | |
| JUAN A RODRIGUEZ LABOY | URB LA VEGA | C NO 60 | | | VILLALBA | PR | 00766 | |
| JUAN A RODRIGUEZ LOPEZ | URB ALTOS DE LA FUENTE | H 10 CALLE 2 | | | CAGUAS | PR | 00725 | |
| JUAN A RODRIGUEZ MALDONADO | PO BOX 55 | | | | TOA ALTA | PR | 00953 | |
| JUAN A RODRIGUEZ MIRANDA | BOX 222 SECTOR MOGOTE | CALLE EVARISTO HERNANDEZ | | | CAYEY | PR | 00736 | |
| JUAN A RODRIGUEZ NIEVES | [ADDRESS ON FILE] | | | | | | | |
| JUAN A RODRIGUEZ ORTIZ | P O BOX 520 | | | | HORMIGUEROS | PR | 00668 | |
| JUAN A RODRIGUEZ ORTIZ | URB EL PLANTIO | A 54 CALLE VILLA GRANADA | | | TOA BAJA | PR | 00949 | |
| JUAN A RODRIGUEZ PEREZ | URB CANA JJ 28 | CALLE 22 | | | BAYAMON | PR | 00957 | |
| JUAN A RODRIGUEZ REYES | URB LOMAS VERDES | 2A-39 CALLE DURAZNO | | | BAYAMON | PR | 00956 | |
| JUAN A RODRIGUEZ SANTOS | RR 02 BOX 6648 | | | | MANATI | PR | 00674 | |
| JUAN A ROJAS RIVERA | BRAULIO DUE O COLON | H23 CALLE 4 URB BRAULIO DUENO | | | BAYAMON | PR | 00959 | |
| JUAN A ROMAN GONZALEZ | URB COLINAS VERDES | J 101 CALLE 4 | | | SAN SEBASTIAN | PR | 00685 | |
| JUAN A ROMAN MENDEZ | 459 K AVE NOEL ESTRADA | | | | ISABELA | PR | 00662 | |
| JUAN A ROMAN RIVERA | QUINTAS DEL RIO | K 1 PLAZA 20 | | | BAYAMON | PR | 00961 | |
| JUAN A ROMERO ROMERO | [ADDRESS ON FILE] | | | | | | | |
| JUAN A ROQUE ORTIZ | HC 2 BOX 4239 | | | | LAS PIEDRAS | PR | 00771 | |
| JUAN A ROSA GUZMAN | RES RAUL CASTELLON | EDIF 11 APT 129 | | | CAGUAS | PR | 00725 | |
| JUAN A ROSA RODRIGUEZ | RR-2 BOX 7773 | | | | TOA ALTA | PR | 00953 | |
| JUAN A ROSA RUIZ | 1085 AVE MIRAMAR SUITE 1 | | | | ARECIBO | PR | 00612 | |
| JUAN A ROSADO AVILES | PO BOX 603 | | | | MANATI | PR | 00674 | |
| JUAN A ROSADO CALDERON | [ADDRESS ON FILE] | | | | | | | |
| JUAN A ROSADO PAMIAS | PO BOX 993 | | | | CAMUY | PR | 00627 | |
| JUAN A ROSARIO COLON | P O BOX 3423 | | | | RIO GRANDE | PR | 00745 | |
| JUAN A ROSARIO GONZALES | 58 ESTANCIAS DE BORINQUEN | | | | MANATI | PR | 00674 | |
| JUAN A ROSARIO NIEVES | URB VILLA VERDE | D 15 CALLE 4 | | | BAYAMON | PR | 00959 | |
| JUAN A ROSARIO PAGAN | P O BOX 1178 | | | | AGUAS BUENAS | PR | 00703 | |
| JUAN A ROSARIO SANTIAGO | QUINTAS DE CIALES | BO JAGUAS VENTANAS CARR 145 KM 2 5 | | | CIALES | PR | 00638 | |
| JUAN A ROSAS | [ADDRESS ON FILE] | | | | | | | |
| JUAN A ROVIRA NAZARIO | PO BOX 2005 | | | | ARECIBO | PR | 00613 | |
| JUAN A RUIZ & LAURA SOTO HERNANDEZ | CH 4 BOX 46807 | | | | HATILLO | PR | 00659 | |
| JUAN A RUIZ LASALLE | 849 BO SANTAN | | | | ARECIBO | PR | 00612-6812 | |
| JUAN A RUIZ TORRES | [ADDRESS ON FILE] | | | | | | | |
| JUAN A RULLAN VERA | PO BOX 993 | | | | LARES | PR | 00669 | |
| JUAN A SALAS ACEVEDO | PO BOX 113 | | | | AGUADILLA | PR | 00605 | |
| JUAN A SALAS MATTA | LEVITTOWN | CJ 10 CALLE DR GUZMAN | | | TOA BAJA | PR | 00969 | |
| JUAN A SAMALOT SOLER | PO BOX 882 | | | | ISABELA | PR | 00662-0882 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| JUAN A SANCHEZ MALDONADO | [ADDRESS ON FILE] | | | | | | | |
| JUAN A SANCHEZ RIVOLEDA | PO BOX 20015 | | | | SAN JUAN | PR | 00928-0015 | |
| JUAN A SANTANA RODRIGUEZ | EXTENSION PEREYO | C 13 DR PALAU | | | HUMACAO | PR | 00791 | |
| JUAN A SANTIAGO | BALBOA TOWHOUSES APT 579 | URB VILLA CAROLINA | | | CAROLINA | PR | 00982 | |
| JUAN A SANTIAGO | BUZON 35 | | | | MOROVIS | PR | 00687 | |
| JUAN A SANTIAGO | PO BOX 594 | | | | BAJADERO | PR | 00616 | |
| JUAN A SANTIAGO BAHAMUNDI | [ADDRESS ON FILE] | | | | | | | |
| JUAN A SANTIAGO GONZALEZ | 680 FRANKLIN AVEL | | | | BROKLYN | NY | 11238 | |
| JUAN A SANTIAGO HERNANDEZ | PO BOX 1126 | | | | JAYUYA | PR | 00664 | |
| JUAN A SANTIAGO MEJIAS | PARCELAS EL TUQUE | 1271 CALLE PEDRO SHUCK | | | PONCE | PR | 00731 | |
| JUAN A SANTIAGO MONSU | [ADDRESS ON FILE] | | | | | | | |
| JUAN A SANTIAGO BERRIOS | PO BOX 9102 | | | | HUMACAO | PR | 00792 | |
| JUAN A SANTOS FONTAN | PO BOX 1355 | | | | MOROVIS | PR | 00687 | |
| JUAN A SANTOS RODRIGUEZ | 8005 N 14TH ST | | | | TAMPA | FL | 33604 | |
| JUAN A SANTOS ROLON | PO BOX 795 | | | | TOA ALTA | PR | 00954-0795 | |
| JUAN A SANTOS TORRES | BO EL TUQUE | CALLE RAFAEL MARTINEZ NADAL | NUM 200 | | PONCE | PR | 00731 | |
| JUAN A SARDUI NICOLAS | RES YUQUIYU | EDIF 3 APT 18 | | | LOIZA | PR | 00772 | |
| JUAN A SEGARRA BRACERO | 575 SUR CALLE POST | | | | MAYAGUEZ | PR | 00680 | |
| JUAN A SEPULVEDA | CARR. 3 KM. 94.1 | | | | YABUCOA | PR | 00767 | |
| JUAN A SEPULVEDA | Georgetti #46 | | | | Caguas | PR | 00725 | |
| JUAN A SEPULVEDA | P O BOX 134 | | | | YABUCOA | PR | 00767 | |
| JUAN A SEPULVEDA RODRIGUEZ | P O BOX 201 | | | | LAS PIEDRAS | PR | 00771 | |
| JUAN A SERRANO TORRES | EMBALSE SAN JOSE | 380 CALLE CALAF | | | SAN JUAN | PR | 00923 | |
| JUAN A SOLTERO LOPEZ | HC 02 BOX 8621 | | | | AGUADILLA | PR | 00603-9614 | |
| JUAN A SOSA HERNANDEZ | URB EL VALLE | 55 CALLE ROSALES | | | LAJAS | PR | 00667 | |
| JUAN A SOSA MATOS | COND PLAZA DEL ESTE | APTO 40 | | | CANOVANAS | PR | 00729 | |
| JUAN A SOTO ARROYO | 16 RES LLORENS TORRES | APT 323 | | | SAN JUAN | PR | 00913-6810 | |
| JUAN A SOTO DEYNES | [ADDRESS ON FILE] | | | | | | | |
| JUAN A SOTO GONZALEZ | URB JARDINES DE TOA ALTA | 303 CALLE 7 | | | TOA ALTA | PR | 00953 | |
| JUAN A SOTO GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| JUAN A SOTO GUTIERREZ | [ADDRESS ON FILE] | | | | | | | |
| JUAN A SOTO GUTIERREZ | [ADDRESS ON FILE] | | | | | | | |
| JUAN A SOTO GUTIERREZ | [ADDRESS ON FILE] | | | | | | | |
| JUAN A SOTO MORALES | BO CAPA | CARR 125 KM 13 3 | | | MOCA | PR | 00676 | |
| JUAN A SOTO MORALES | [ADDRESS ON FILE] | | | | | | | |
| JUAN A SOTOMAYOR MALDONADO | [ADDRESS ON FILE] | | | | | | | |
| JUAN A SUAREZ OCASIO | JARDINES DE CAPARRA | N31 CALLE 21 | | | BAYAMON | PR | 00959 | |
| JUAN A SUAREZ RIVERA | 18 BO BOU | | | | COROZAL | PR | 00783 | |
| JUAN A TEXIDOR GARCIA | P O BOX 684 | | | | MAUNABO | PR | 00707 | |
| JUAN A TOLEDO HERNANDEZ | HC 2 BOX 3825 | | | | LUQUILLO | PR | 00773 | |
| JUAN A TOLEDO HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| JUAN A TORRES BERRIOS | HC 2 BOX 7778 | | | | AIBONITO | PR | 00705 | |
| JUAN A TORRES CORTES | URB CANA | A 533 CALLE LOS CEDROS | | | PONCE | PR | 00731 | |
| JUAN A TORRES GLUEX | 300 AVE LOS FILTROS SUITE 5101 | | | | GUAYNABO | PR | 00971 | |
| JUAN A TORRES MATEO | PO BOX 372500 | | | | CAYEY | PR | 00737-2500 | |
| JUAN A TORRES NIEVES | HC 03 BOX 34087 | | | | AGUADILLA | PR | 00603 | |
| JUAN A TORRES RODRIGUEZ | PO BOX 679 | | | | SAN SEBASTIAN | PR | 00685 | |
| JUAN A TOSADO POLANCO | PO  BOX  A2387 | | | | SAN JUAN | PR | 00919 | |
| JUAN A TOSADO POLANCO | [ADDRESS ON FILE] | | | | | | | |
| JUAN A TRABAL  VILLALOBOS | 113 SECTOR PITILLO | | | | MAYAGUEZ | PR | 00682-7324 | |
| JUAN A TRABAL IRIZARRY | [ADDRESS ON FILE] | | | | | | | |
| JUAN A VALDES LAZO | PO BOX 920 | | | | BAJADERO | PR | 00616 | |
| JUAN A VALENTIN FUENTES | HC 01 BOX 5875 | | | | CAMUY | PR | 00627 | |
| JUAN A VALLE MERCADO | URB JDNS DEL CARIBE | 115 CALLE 19 | | | PONCE | PR | 00731 | |
| JUAN A VALLE RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| JUAN A VAZQUEZ BAEZ | [ADDRESS ON FILE] | | | | | | | |
| JUAN A VAZQUEZ BAEZ | [ADDRESS ON FILE] | | | | | | | |
| JUAN A VAZQUEZ BATISTA | PMB 435 | PO BOX 2500 | | | TOA BAJA | PR | 00951 | |
| JUAN A VAZQUEZ HERNANDEZ | HC 01 BOX 4315 | | | | COROZAL | PR | 00783 | |
| JUAN A VAZQUEZ RIVERA | HC 04 BOX 6695 | | | | COROZAL | PR | 00783 | |
| JUAN A VAZQUEZ VEGA | BO COCO NUEVO | 227 CALLE BARBOSA | | | SALINAS | PR | 00751 | |
| JUAN A VEGA SANTIAGO | PO BOX 1459 | | | | CIALES | PR | 00638 | |
| JUAN A VEGA SANTOS | PO BOX 89 | | | | LOIZA | PR | 00772 | |
| JUAN A VELAZQUEZ ROSADO | [ADDRESS ON FILE] | | | | | | | |
| JUAN A VELEZ QUIÑONES | 8012 AVE JOBOS | | | | ISABELA | PR | 00662 | |
| JUAN A VELEZ RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| JUAN A VERA | PO BOX 785 | | | | MOROVIS | PR | 00687 | |
| JUAN A VERGARA AGOSTO | [ADDRESS ON FILE] | | | | | | | |
| JUAN A VIERA MIRAMDA | CONDADO MODERNO | M 7 CALLE 18 | | | CAGUAS | PR | 00725 | |
| JUAN A VILLANUEVA MATOS | [ADDRESS ON FILE] | | | | | | | |
| JUAN A VILLANUEVA MATOS | [ADDRESS ON FILE] | | | | | | | |
| JUAN A VILLANUEVA RIVERA | [ADDRESS ON FILE] | | | | | | | |
| JUAN A VILLETA TRIGO | PO BOX 360240 | | | | SAN JUAN | PR | 00936-0240 | |
| JUAN A Y PRIMITIVO RIVERA RIVERA | PO BOX 351 | | | | BARCELONETA | PR | 00617 | |
| JUAN A ZAPATA VAZQUEZ | 6. CALLE LIBERTAD | | | | SAN GERMAN | PR | 00683 | |
| JUAN A ZAYAZ GOMEZ | PO BOX 1108 | | | | AGUAS BUENAS | PR | 00703 | |
| JUAN A. ALDARONDO HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| JUAN A. ALVARADO ZAYAS | LAS LOMAS CALLE | 1758 CALLE 24 SO URB LAS LOMAS | | | SAN JUAN | PR | 00921 | |
| JUAN A. ARSUAGA ALVAREZ | SUITE 112 MSC 169 100 GRAN | BULEVAR PASEOS | | | SAN JUAN | PR | 00926 | |
| JUAN A. CAINS BORIA | URB PARK GARDENS | A13 CALLE MARACAIBO | | | SAN JUAN | PR | 00926 | |
| JUAN A. COLON DIAZ | [ADDRESS ON FILE] | | | | | | | |
| JUAN A. CORREA REYES | [ADDRESS ON FILE] | | | | | | | |
| JUAN A. DEL VALLE CELEZ | [ADDRESS ON FILE] | | | | | | | |
| JUAN A. DEL VALLE FERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| JUAN A. ECHEVARRIA TORRES | [ADDRESS ON FILE] | | | | | | | |
| JUAN A. FERNANDEZ RIVERA | ALT VILLA DEL REY | Q4 CALLE SUIZA | | | CAGUAS | PR | 00725 | |
| JUAN A. FIGUEROA CRUZ | [ADDRESS ON FILE] | | | | | | | |
| JUAN A. GONZALEZ ACOSTA | P O BOX 2390 | | | | SAN JUAN | PR | 00919 | |
| JUAN A. GONZALEZ CLAUDIO | [ADDRESS ON FILE] | | | | | | | |
| JUAN A. GONZALEZ JIMENEZ | P. O. BOX 329 | | | | CIDRA | PR | 00739 | |
| JUAN A. GONZALEZ SANCHEZ | [ADDRESS ON FILE] | | | | | | | |

Case:17-03283-LTS   Doc#:1817-1   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(i)  Page 1356 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| JUAN A. HERNANDEZ | URB BERWIND ESTATES | K20 CALLE 10 | | | SAN JUAN | PR | 00924-5720 | |
| JUAN A. HERNANDEZ TORRES | [ADDRESS ON FILE] | | | | | | | |
| JUAN A. HIRALDO ROHENA | [ADDRESS ON FILE] | | | | | | | |
| JUAN A. LASTRA ARACIL | [ADDRESS ON FILE] | | | | | | | |
| JUAN A. LEBRÓN TORRES, SONIA A. CRUZ LEÓN EN REP DE AMINELLIS CAMILLE CORREA TORRES | LCDO. JUAN G. NIEVES CASSAS | 521 CALLE PIRANDELLO | URB. PURPLE TREE | | SAN JUAN | PR | 926 | |
| JUAN A. MOLINA CANDELARIO | URB. VILLAS DEL REY V-9 CALLE9-A | | | | CAGUAS | PR | 00725 | |
| JUAN A. NEGRON BERRIOS | [ADDRESS ON FILE] | | | | | | | |
| JUAN A. OTERO CLAUDIO | [ADDRESS ON FILE] | | | | | | | |
| JUAN A. PARDO CRUZ | [ADDRESS ON FILE] | | | | | | | |
| JUAN A. RAMOS SANCHEZ | CONDOMOANO CANTIZALEZ II | 304 CALLE D # D INDUSTRIAL MINILLAS | | | BAYAMON | PR | 00959 | |
| JUAN A. REYES MALDONADO | [ADDRESS ON FILE] | | | | | | | |
| JUAN A. RIVERA MEDINA | HC-02 BOX 7077 | | | | ADJUNTAS | PR | 00601-9614 | |
| JUAN A. RIVERA MELECIO | P O BOX 757 | | | | DORADO | PR | 00646-0757 | |
| JUAN A. RIVERA SALAMANCA | CASTELLANA GARDENS | JJ6 CALLE 34 URB CASTELLANA GDN | | | CAROLINA | PR | 00983 | |
| JUAN A. RODRIGUEZ FIGUEROA | [ADDRESS ON FILE] | | | | | | | |
| JUAN A. ROMAN MERCADO | [ADDRESS ON FILE] | | | | | | | |
| JUAN A. SANTIAGO RIVERA | [ADDRESS ON FILE] | | | | | | | |
| JUAN A. SOTOMAYOR SANTOS | PO BOX 3264 | | | | AGUADILLA | PR | 00605 | |
| JUAN A. TILLADO Y MORAIMA HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| JUAN A MASSA VELAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| JUAN A RODRIGUEZ COLON | HP - Forense RIO PIEDRAS | | | | Hato Rey | PR | 009360000 | |
| JUAN ACEVEDO BAUZA | 554 EAST 149TH STREET 5 | | | | BRONX | NY | 10455 | |
| JUAN ACEVEDO GONZALEZ | HC 59 BOX 5248 | | | | AGUADA | PR | 00602 | |
| JUAN ACEVEDO MARTINEZ | PO BOX 9081 | COTTO STATION | | | ARECIBO | PR | 00613 | |
| JUAN ACEVEDO MARTINEZ | VICTOR ROJAS 2 | 102 CALLE 6 | | | ARECIBO | PR | 00612 | |
| JUAN ACOSTA CINTRON | 1 EXT BACO | | | | ENSENADA | PR | 00647 | |
| JUAN ACOSTA ESCOTOLIFF | ALTURAS DE SAN JUAN | BO OBRERO  415 | | | SAN JUAN | PR | 00915 | |
| JUAN ADAMES PEREZ | HC 2 BOX 78631 | | | | CAMUY | PR | 00627 | |
| JUAN ADAMS LARA | BOX 13 | 2044 AVE BORINQUEN | | | SAN JUAN | PR | 00915 | |
| JUAN ADOLFO MORALES HERNANDEZ | LAS CUMBRES | BOX 929 | | | SAN JUAN | PR | 00926 | |
| JUAN ADOLFO SINGER | SIRACUSA 2249 | | | | MONTEVIDEO | | | |
| JUAN ADORNO FIGUEROA | PO BOX 1583 | | | | TRUJILLO ALTO | PR | 00977 | |
| JUAN AGOSTO PEREZ | LOMAS COLES | HC 1 BOX 7913 | | | CANOVANAS | PR | 00729 | |
| JUAN AGOSTO RIVERA | RR 1 BOX 14750 | | | | MANATI | PR | 00674 | |
| JUAN AGUILERA | [ADDRESS ON FILE] | | | | | | | |
| JUAN ALACAN VIERA | BO ESPINAR BOX 1174 | | | | AGUADA | PR | 00602 | |
| JUAN ALBERTO DELGADO BIAGGI | SAN PATRICIO APTS | 14 AVE SAN PATRICIO APT907 | | | GUAYNABO | PR | 00968 | |
| JUAN ALBERTO DEVARIE | HC 01 BOX 5603 | | | | ARROYO | PR | 00714 | |
| JUAN ALBERTO ESCALERA | [ADDRESS ON FILE] | | | | | | | |
| JUAN ALBERTO MORALES CRUZ | [ADDRESS ON FILE] | | | | | | | |
| JUAN ALBERTO PRIETO | 200 ANAIDA GARDEN | APT 201 | | | PONCE | PR | 00731 | |
| JUAN ALBERTO PRIETO SUST | [ADDRESS ON FILE] | | | | | | | |
| JUAN ALBINO RODRIGUEZ | VILLA DEL CARMEN | AB 5 CALLE 2A | | | GURABO | PR | 00778 | |
| JUAN ALBINO TORRES | PO BOX 6004 | MSC 020 | | | VILLALBA | PR | 00766 | |
| JUAN ALBINO TORRES | REP ESPERANZA | D 27 CALLE 12 | | | YAUCO | PR | 00698 | |
| JUAN ALEJANDRO ALEJANDRO | [ADDRESS ON FILE] | | | | | | | |
| JUAN ALEJANDRO CHEVREZ | BO GUADIANA | HC 73 BOX 5398 | | | NARANJITO | PR | 00719 | |
| JUAN ALEJANDRO RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| JUAN ALEJANDRO RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| JUAN ALGARIN PIMENTEL | URB VILLA DE CANEY | G4 CALLE YUISA | | | BAYAMON | PR | 00976 | |
| JUAN ALICEA COLON | [ADDRESS ON FILE] | | | | | | | |
| JUAN ALICEA COTTO | URB EL VERDE E-3 CALLE ESTE | | | | CAGUAS | PR | 00725 | |
| JUAN ALMODOVAR | BAIROA PARK | JON REQUIRO 2-69 | | | CAGUAS | PR | 00725 | |
| JUAN ALMODOVAR OLIVERA | BO PARAISO | BOX 8705 | | | FAJARDO | PR | 00738 | |
| JUAN ALMODOVAR VEGA | RES. LA TORRE BUZON 105 | | | | SABA GRANDE | PR | 00637 | |
| JUAN ALONSO ECHANOVE | [ADDRESS ON FILE] | | | | | | | |
| JUAN ALVAREZ O'NEILL | PO BOX 3355 BAYAMON GARDENS STA | | | | BAYAMON | PR | 00958 | |
| JUAN ALVAREZ PAGAN | LAS GARDENIAS | 27 CALLE CLAVEL | | | MANATI | PR | 00674 | |
| JUAN ALVAREZ RAMIREZ | A 6 VISTAMAR PLAZA | | | | CAROLINA | PR | 00983 | |
| JUAN ALVAREZ VELAZQUEZ | HC 5 BOX 91486 | | | | ARECIBO | PR | 00612 | |
| JUAN ALVAREZ VELEZ | HC 01 BOX 7502 | | | | CABO ROJO | PR | 00623-9706 | |
| JUAN ALVIRA CINTRON | P O BOX 1732 | | | | CAROLINA | PR | 00984-1732 | |
| JUAN AMARAL PEREZ | [ADDRESS ON FILE] | | | | | | | |
| JUAN AMIL RAMOS | URB IRLANDA HEIGHTS | FG 16 CALLE POLARIS | | | BAYAMON | PR | 00957 | |
| JUAN ANDINO LABOY | HC 3 BOX 9992 | | | | YABUCOA | PR | 00767 | |
| JUAN ANDINO TORRES | HC-02 BOX 12530 | | | | YABUCOA | PR | 00767 9802 | |
| JUAN ANDRES CINTRON RAMOS | [ADDRESS ON FILE] | | | | | | | |
| JUAN ANDRES GONZALEZ RIOS | ALT CASTELLANA | BB 26 CASTILLA | | | CAROLINA | PR | 00983 | |
| JUAN ANDUJAR CORTES | BO ANGELES | BOX 53 | | | UTUADO | PR | 00611 | |
| JUAN ANDUJAR LEBRON | B A 56 URB STELLA | | | | GUAYANILLA | PR | 00656 | |
| JUAN ANGEL NOGUERAS RODRIGUEZ | PO BOX 372996 | | | | CAYEY | PR | 00737 | |
| JUAN ANGEL SANTANA SUAZO | PO BOX 191225 | | | | SAN JUAN | PR | 00919-1225 | |
| JUAN ANTONETTY OLIVENCIA | [ADDRESS ON FILE] | | | | | | | |
| JUAN ANTONIO CANDELARIA CANDELARIA | [ADDRESS ON FILE] | | | | | | | |
| JUAN ANTONIO DE LA PAZ RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| JUAN ANTONIO DIAZ ALVAREZ | PO BOX 191118 | | | | SAN JUAN | PR | 00919-1118 | |
| JUAN ANTONIO GARCIA GONZALEZ | URB FLORAL PARK | 511 CALLE ITALIA-INTERIOR | | | SAN JUAN | PR | 00917 | |
| JUAN ANTONIO LOTTI ORAN | [ADDRESS ON FILE] | | | | | | | |
| JUAN ANTONIO MATOS JIMENEZ | HC 05 BOX 27000 | | | | CAMUY | PR | 00627 | |
| JUAN ANTONIO NAZARIO TOERRES | PO BOX 1082 | | | | MANATI | PR | 00674-1082 | |
| JUAN ANTONIO OCASIO AGOSTO | CALLE BLANCA 32 PDA 18 1/2 | | | | SANTURCE | PR | 00907 | |
| JUAN ANTONIO RAMOS ALVAREZ | [ADDRESS ON FILE] | | | | | | | |
| JUAN ANTONIO RAMOS SOTO | URB LOMAS VERDES | 4M 18 CALLE OLIVA | | | BAYAMON | PR | 00956 | |
| JUAN ANTONIO RIVERA | PUERTO NUEVO | 306 CALLE 3 NE | | | SAN JUAN | PR | 00920 | |
| JUAN APONTE CORDOVA | URB BORINQUEN | J 5 CALLE 5 | | | CABO ROJO | PR | 00623 | |
| JUAN APONTE ORTIZ | 204 COLLINS ST APT 1E | | | | HARTFORD | CT | 06105 | |
| JUAN APONTE OSARIO | COM MATA DE PLATANO | PARCELA R 5 | | | LUQUILLO | PR | 00773 | |
| JUAN APONTE PIZARRO | URB PUERTO NUEVO | 403 CALLE ARAGON APT 2 | | | SAN JUAN | PR | 00920 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| JUAN APONTE RUIZ | BELLA VISTA | Q 34 CALLE 18 | | | BAYAMON | PR | 00957 | |
| JUAN ARCE ALAMEDA | P O BOX 2493 | | | | ISABELA | PR | 00662 | |
| JUAN ARMANDO CAUSSADE VEGLIO | URB MIRADOR BAIROA | 2 T 63 CALLE 29 | | | CAGUAS | PR | 00725 | |
| JUAN ARROYO | PO BOX 154 | | | | HUMACAO | PR | 00741 | |
| JUAN ARROYO / ENEIDA SIERRA | URB LA CUMBRE | 497 EMILIANO POL SUITE 377 | | | SAN JUAN | PR | 00926-5636 | |
| JUAN ARROYO SANTIAGO | HC 01 BOX 18421 | | | | COAMO | PR | 00769 | |
| JUAN ARZUAGA CABRERA | RES LOS DOMINICOS | EDF B 3 APT 41 | | | BAYAMON | PR | 00957 | |
| JUAN AVILA CABRERA | [ADDRESS ON FILE] | | | | | | | |
| JUAN AVILES CORDERO | P O  BOX 28 | | | | CAMUY | PR | 00627-0028 | |
| JUAN AVILES GONZALEZ | HC 01 BOX 3237 | | | | LARES | PR | 00669 | |
| JUAN AVILES RIVERA | P O BOX 887 | | | | BARCELONETA | PR | 00617 | |
| JUAN AVILES SANTIAGO | PO BOX 11023 | | | | SAN JUAN | PR | 00922-1023 | |
| JUAN AVILES TORRES | [ADDRESS ON FILE] | | | | | | | |
| JUAN AYALA | 345 HAMILTON AV | | | | RIVERHEAD | NY | 11901 | |
| JUAN AYALA ACEVEDO | P O BOX 407 | | | | CIALES | PR | 00638 | |
| JUAN AYALA CRUZ | [ADDRESS ON FILE] | | | | | | | |
| JUAN AYALA FALCON | [ADDRESS ON FILE] | | | | | | | |
| JUAN AYALA GARAY | HC 4 BOX 48164 | | | | CAGUAS | PR | 00725 | |
| JUAN AYALA SERRANO | P O BOX 1473 | | | | BAYAMON | PR | 00959 | |
| JUAN AYALA VAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| JUAN B  PEREZ PEREZ | HC 03 BOX 124523 | | | | MOCA | PR | 00676 | |
| JUAN B  ROSARIO MILLAN | P O BOX 812 | | | | GURABO | PR | 00778 | |
| JUAN B ARROYO RIVERA | BO CEIBA | RR 02 BOX 7901 | | | CIDRA | PR | 00739 | |
| JUAN B AYALA ALVAREZ | RR I BOX 13921 | | | | TOA ALTA | PR | 00953-9732 | |
| JUAN B BELTRAN RUIZ | [ADDRESS ON FILE] | | | | | | | |
| JUAN B CANTERO MARTINEZ | P O  BOX 70184 | | | | SAN JUAN | PR | 00936-8184 | |
| JUAN B CARMONA SANTIAGO | URB VILLA DEL MONTE | 49 CALLE MONTREAL | | | TOA ALTA | PR | 00953 | |
| JUAN B CARROMERO SANTIAGO | VILLA CAROLINA | 188-9 CALLE 517 | | | CAROLINA | PR | 00986 | |
| JUAN B CARTAGENA BAUZA | URB GUADALUPE | P 7 CALLE SAN JUDAS | | | PONCE | PR | 00731 | |
| JUAN B CASILLAS RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| JUAN B CENTENO MEDINA | [ADDRESS ON FILE] | | | | | | | |
| JUAN B COLON RIVERA | [ADDRESS ON FILE] | | | | | | | |
| JUAN B COLON VALDEZ | HC 02 BOX 32757 | | | | CAGUAS | PR | 00725-9412 | |
| JUAN B COLON VALDEZ | PMB 387 | 200 AVE RAFAEL CORDERO STE 140 | | | CAGUAS | PR | 00725-5838 | |
| JUAN B CRESPO RODRIGUEZ | PO BOX 1287 | | | | RIO GRANDE | PR | 00745 | |
| JUAN B DE JESUS BONILLA | URB FLAMINGO HILLS | 183 CALLE G | | | BAYAMON | PR | 00957 | |
| JUAN B DE JESUS GONZALEZ | RR 3 BOX 6854 | | | | CIDRA | PR | 00739 | |
| JUAN B DEL VALLE RIVERA | URB SANTA ELVIRA | C  3 CALLE SANTA CECILIA | | | CAGUAS | PR | 00725 | |
| JUAN B DELGADO ROBLES | [ADDRESS ON FILE] | | | | | | | |
| JUAN B DIAZ PEDROZA | [ADDRESS ON FILE] | | | | | | | |
| JUAN B FONSECA LOZANO | 56 CALLE VIZCARRONDO | | | | CAGUAS | PR | 00725 | |
| JUAN B HIRALDO LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| JUAN B LOPEZ ECHEVARRIA | [ADDRESS ON FILE] | | | | | | | |
| JUAN B MALDONADO RIVERA | ALT VILLA DEL REY | G10 CALLE DAMASCO | | | CAGUAS | PR | 00727-6745 | |
| JUAN B MARRERO MARRERO | [ADDRESS ON FILE] | | | | | | | |
| JUAN B MARRERO TORRES | LA TROCHA | 170 B CALLE ROBLE | | | VEGA BAJA | PR | 00693 | |
| JUAN B MARTINEZ MALDONADO | URB PARK GARDENS | D19 CALLE 7A | | | SAN JUAN | PR | 00926-2151 | |
| JUAN B MARTINEZ TIRADO | RES GUARICO III  CALLE 9 BLOQUE T7 | | | | VEGA BAJA | PR | 00693 | |
| JUAN B MATOS MORALES | 50 BDA ROSA | | | | MANATI | PR | 00674 | |
| JUAN B MENDEZ TORRES | P O BOX 583 | | | | LARES | PR | 00669 | |
| JUAN B MILAN CORDERO | PO BOX 79707 | | | | SAN JUAN | PR | 00929 | |
| JUAN B MIRANDA CRUZ | URB CANA | HH 16 CALLE 25 | | | BAYAMON | PR | 00957 | |
| JUAN B MORALES CRUZ | HC 1 BOX 5034 | | | | YABUCOA | PR | 00767 | |
| JUAN B MORALES NUNCI | HC 01 BOX 3136 | | | | LAJAS | PR | 00667-9702 | |
| JUAN B MORALES VELEZ | BDA ESPERANZA CALLE C 4 | | | | GUANICA | PR | 00653 | |
| JUAN B NORIEGA MEDINA | URB ROOSEVELT 377 | CALLE JOSE R ACOSTA | | | SAN JUAN | PR | 00918 | |
| JUAN B NORIEGA NORIEGA | [ADDRESS ON FILE] | | | | | | | |
| JUAN B ORTIZ / SYLVIA J RODRIGUEZ | HC 3 BOX 11517 | | | | YABUCOA | PR | 00767 | |
| JUAN B ORTIZ LOPEZ | C/O JUAN ROSARIO LOPEZ | P O BOX 190917 | | | SAN JUAN | PR | 00919-0917 | |
| JUAN B ORTIZ RAMOS | RES LUIS LLORENS TORRES | EDIF 43 APT 867 | | | SAN JUAN | PR | 00915 | |
| JUAN B PADILLA GONZALEZ | VILLA ANDALUCIA | 301 CALLE RONDA | | | SAN JUAN | PR | 00926 | |
| JUAN B PEREZ CORTES | BO CUCHILLAS | HC 02 BOX 10819 | | | MOCA | PR | 00676 | |
| JUAN B PEREZ CRUZ | [ADDRESS ON FILE] | | | | | | | |
| JUAN B PEREZ DIAZ | [ADDRESS ON FILE] | | | | | | | |
| JUAN B PEREZ SANCHEZ | JARDINES DE GURABO | 43 CALLE 3 A | | | GURABO | PR | 00778 | |
| JUAN B REYES RAMOS | URB VILLA DEL REY | 4Q 30 CALLE 8 | | | CAGUAS | PR | 00727 | |
| JUAN B RIOS RIVAS | HC 2 BOX 10258 | | | | COROZAL | PR | 00783-9800 | |
| JUAN B RIVERA GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| JUAN B RIVERA PLAZA | P O BOX 679 | | | | ADJUNTAS | PR | 00601 | |
| JUAN B RIVERA RODRIGUEZ | P O BOX 2042 | | | | CAYEY | PR | 00737 | |
| JUAN B RODRIGUEZ COLLAZO | HC 1 BOX 3331 | | | | LAS MARIAS | PR | 00670 | |
| JUAN B RODRIGUEZ MOLINA | VILLA CAROLINA | 110 332 CALLE 81 | | | CAROLINA | PR | 00985 | |
| JUAN B ROSA | COMUNIDAD CAPIRO | 736 CALLE COMUNIDAD | | | ISABELA | PR | 00662 | |
| JUAN B ROSARIO / REST YANAIRI | [ADDRESS ON FILE] | | | | | | | |
| JUAN B RUIZ ANAIRO | 262 BO GALATEO SECTOR VILLA JOSCO | | | | TOA ALTA | PR | 00953 | |
| JUAN B SAMPOLL SOBA | REPARTO ANAIDA | H 4 CALLE 5 | | | PONCE | PR | 00716 | |
| JUAN B SANTIAGO NEVAREZ | [ADDRESS ON FILE] | | | | | | | |
| JUAN B SANTIAGO NEVAREZ | [ADDRESS ON FILE] | | | | | | | |
| JUAN B SANTIAGO RIVERA | PMB 38 | PO BOX 819 | | | LARES | PR | 00669 | |
| JUAN B SANTIAGO SANTIAGO | P O BOX 973 | | | | COAMO | PR | 00769 | |
| JUAN B SOLER Y MARIA DE LOS A RIVERA | [ADDRESS ON FILE] | | | | | | | |
| JUAN B SOTO BALBAS | PO BOX 9023980 | | | | SAN JUAN | PR | 00902-3980 | |
| JUAN B SOTO HERNANDEZ | P O BOX 90 | | | | LARES | PR | 00669 | |
| JUAN B SOTOMAYOR RIVERA | COOP JARDINES DE SAN FRANCISCO | EDIF 1 APT 216 | | | SAN JUAN | PR | 00927 | |
| JUAN B TOMASSINI  PARES | COND LAS VEREDAS DE VENUS | 800 CALLE PIEDRAS NEGRAS APT 4304 | | | SAN JUAN | PR | 00926 | |
| JUAN B TORRES MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| JUAN B VELEZ ANDUJAR | PO BOX 2220 | | | | BAYAMON | PR | 00960-2220 | |
| JUAN B VELEZ ANDUJAR | P O BOX 40504 | | | | SAN JUAN | PR | 00940-0504 | |
| JUAN B VELEZ CARRASQUILLO | BO SAN ANTONIO | HC 5 BOX 53183 | | | CAGUAS | PR | 00725 | |
| JUAN B VELEZ RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| JUAN B. ALVARADO VERA | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| JUAN B. ALVARADO VERA | [ADDRESS ON FILE] | | | | | | | |
| JUAN B. AQUINO ROBLES | P.O. BOX 50072 | | | | TOA BAJA | PR | 00950-0072 | |
| JUAN B. CORA MORALES | BO PITAHAYA | PO BOX 584 | | | ARROYO | PR | 00714 | |
| JUAN B. GUTIERREZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| JUAN B. GUTIERREZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| JUAN B. JIMENEZ DEL VALLE | URB LOS MAESTROS | 804 CALLE JOSE B ACEVEDO | | | SAN JUAN | PR | 00923 | |
| JUAN B. LOPEZ | C/O ADMIN. DE FAMILIAS Y NINOS | P.O. BOX 15091 | | | SAN JUAN | PR | 00902 | |
| JUAN B. LOPEZ | PO BOX 1594 | | | | SAN SEBASTIAN | PR | 00685 | |
| JUAN B. MENDEZ ESTRADA | BO ESPINO | HC 3 BOX 8744 | | | LARES | PR | 00669 | |
| JUAN B. MORALES ROMAN | [ADDRESS ON FILE] | | | | | | | |
| JUAN B. TORRES ROSADO | BO BAYAMON | PO BOX 1023 | | | CIDRA | PR | 00739 | |
| JUAN B. VAZQUEZ FUENTES JR | REPTO. TERESITA AN-16 CALLE 33 | | | | BAYAMON | PR | 00961 | |
| JUAN BAEZ MELENDEZ | [ADDRESS ON FILE] | | | | | | | |
| JUAN BAEZ MONTANEZ | HC 2 BOX 31406 | | | | CAGUAS | PR | 00725 | |
| JUAN BAEZ RIVERA | VILLA COOPERATIVA | G 15 CALLE 9 | | | CAROLINA | PR | 00985 | |
| JUAN BARBOSA CARABALLO | [ADDRESS ON FILE] | | | | | | | |
| JUAN BARLUCEA CORDOVES | PO BOX 674 | | | | ADJUNTAS | PR | 00601 | |
| JUAN BARLUCEA CORDOVES | PO BOX 674 | | | | AJUNTAS | PR | 00601 | |
| JUAN BARRETO HERNANDEZ | HC 3 BOX 9926 | | | | CAMUY | PR | 00627-9707 | |
| JUAN BARRETO REYES | PO BOX 135 | | | | OROCOVIS | PR | 00720 | |
| JUAN BARRIOS PINO | 34 AVE SOL | | | | VEGA BAJA | PR | 00694 | |
| JUAN BATISTA ALAMO | URB COUNTRY CLUB | 054 CALLE 522 | | | CAROLINA | PR | 00982-1912 | |
| JUAN BATISTA ALAMO | URB COUNTRY CLUB | O 54 CALLE 522 | | | CAROLINA | PR | 00982-1912 | |
| JUAN BATISTA PEREZ | URB SAN GERARDO | 1560 CALLE ASTORIA | | | SAN JUAN | PR | 00926 | |
| JUAN BAUTISTA | TERRAZAS DE CUPEY | E 13 CALLE 3 | | | TRUJILLO ALTO | PR | 00976 | |
| JUAN BAUTISTA LOPEZ PAGAN | URB SANTA JUANITA | HH 26 CALLE 31 | | | BAYAMON | PR | 00956 | |
| JUAN BAUTISTA MENDEZ | BO RABANAL BOX 2709 | | | | CIDRA | PR | 00739 | |
| Juan Bautista Rivera Viera | [ADDRESS ON FILE] | | | | | | | |
| JUAN BAUZA SALAS | COND VILLAS DEL MANATI | 232 AVE LAS PALMAS | | | MANATI | PR | 00674 | |
| JUAN BENIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| JUAN BENIQUEZ BENIQUEZ | P O BOX 4549 | | | | CAROLINA | PR | 00984 | |
| JUAN BENITEZ ALAMO | [ADDRESS ON FILE] | | | | | | | |
| JUAN BENITEZ ALAMO | [ADDRESS ON FILE] | | | | | | | |
| JUAN BENITEZ LAGUER | [ADDRESS ON FILE] | | | | | | | |
| JUAN BENITEZ LAGUER | [ADDRESS ON FILE] | | | | | | | |
| JUAN BENITEZ RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| JUAN BENITEZ RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| JUAN BERGOLLO VILLANUEVA | PO BOX 1111 | | | | MANATI | PR | 00674 | |
| JUAN BERMUDEZ POGGI | [ADDRESS ON FILE] | | | | | | | |
| JUAN BERRIOS LOPEZ | HC 4 BOX 4282 | | | | HUMACAO | PR | 00791 | |
| JUAN BERRIOS VELAZQUEZ | URB. RIVERSIDE | PARK F-7 CALLE 6 | | | BAYAMON | PR | 00961 | |
| JUAN BETANCOURT ALEMAN | GONZALEZ III | 315 CALLE 1 | | | TRUJILLO ALTO | PR | 00979 | |
| JUAN BIBILONI | ASHFORD MEDICAL CENTER APT 802 | | | | SAN JUAN | PR | 00907 | |
| JUAN BIBILONI | PRESBISTERIAN COM HOSPITAL | 1451 AVE ASHFORD | | | SAN JUAN | PR | 00907 | |
| JUAN BOADA COLON | EXT SAN ISIDRO | 92 CALLE FIDEL VELEZ | | | SABANA GRANDE | PR | 00637 | |
| JUAN BONILLA BEAUCHAMP | HC 01 BOX 2499 | | | | CABO ROJO | PR | 00623 | |
| JUAN BONILLA MEDINA | 39 URB MONTEMAR | | | | AGUADA | PR | 00602-3032 | |
| JUAN BONILLA SANTIAGO | HC 03 BOX 34267 | | | | AGUADA | PR | 00602 | |
| JUAN BORRERO VELEZ | RR36 BOX 8230 | | | | SAN JUAN | PR | 00926 | |
| JUAN BRAVO SILVA | COLINAS DEL MARQUEZ | D 9 CALLE MONSERRATE | | | VEGA BAJA | PR | 00693 | |
| JUAN BRUNO | 161 CESAR GONZALEZ | BUZON 133 | | | SAN JUAN | PR | 00918 | |
| JUAN BURGOS | COMUNIDAD MARQUES | 23 CALLE CAIMITO | | | MANATI | PR | 00674 | |
| JUAN BURGOS COLON | HC 71 BOX 7665 | | | | CAYEY | PR | 00736 | |
| JUAN BURGOS MIRANDA | 2 CALLE DOMINGO SEPULVEDA | | | | JUANA DIAZ | PR | 00795 | |
| JUAN BURGOS MONTES | [ADDRESS ON FILE] | | | | | | | |
| JUAN BURGOS ORTIZ | PO BOX 1266 | | | | GUAYNABO | PR | 00970 | |
| JUAN C. LLADO RODRIGUEZ | P O BOX 1535 | | | | LARES | PR | 00669 | |
| JUAN C. MENDEZ TORRES | [ADDRESS ON FILE] | | | | | | | |
| JUAN C. PICHARDO | CAPARRA TERRAS | 1170 B AVE CENTRAL | | | SAN JUAN | PR | 00920 | |
| JUAN C ABREU CORCHADO | [ADDRESS ON FILE] | | | | | | | |
| JUAN C ABREU VARGAS | HC 2 BOX 17200 | | | | YABUCOA | PR | 00767-9520 | |
| JUAN C ACEVEDO FIGUEROA | HC 7 BOX 20732 | | | | AGUADILLA | PR | 00603-9316 | |
| JUAN C ACOSTA RIVERA | HC 1 BOX 30715 | | | | CABO ROJO | PR | 00623 | |
| JUAN C AGUAYO BADILLO | URB VILLA GRILLASCA | 1739 C/ JULIO C ARTEAGA | | | PONCE | PR | 00717 | |
| JUAN C ALERS | RES APONTE | EDIF 24 APT 231 | | | AGUADILLA | PR | 00605 | |
| JUAN C ALMEDINA TORRES | BOX 53 PARC EL COTTO | | | | BO MAGUAYO | PR | 00646 | |
| JUAN C ALVAREZ GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| JUAN C ALVERIO RIVERA | BDA LAS MONJAS | 60 PACHIN MARIN | | | SAN JUAN | PR | 00917 | |
| JUAN C AYALA COTTO | BO PAJAROS | 256 CALLE 5 | | | TOA BAJA | PR | 00951 | |
| JUAN C AYALA COTTO | PO BOX 2 | | | | DORADO | PR | 00646 | |
| JUAN C BARREIRO SANTIAGO | URB SAN FERNANDO | B 30 CALLE 6 | | | TOA ALTA | PR | 00953 | |
| JUAN C BERRIOS BAEZ | P O BOX 5059 | CVC STATION | | | CAYEY | PR | 00737 | |
| JUAN C BERRIOS ESPADA | HC 3 BOX 7751 | AVE SAN PATRICIO APT 903 | | | BARRANQUITAS | PR | 00794-9500 | |
| JUAN C BERRIOS ORTIZ | BO ASOMANTE | SECTOR LOS MANGOS | | | AIBONITO | PR | 00705 | |
| JUAN C BIGAS VALEDON | BOX 327462 | | | | PONCE | PR | 00932-7462 | |
| JUAN C BONET SANTIAGO | URB EL PARQUE | B 11 CALLE 3 | | | BARCELONETA | PR | 00617 | |
| JUAN C BRUNO VALE | PO BOX 1280 | | | | MOCA | PR | 00676 | |
| JUAN C BUITRAGO MEDINA | PO BOX 1568 | | | | GUAYAMA | PR | 00785-1568 | |
| JUAN C BURGOS | HC 02 BOX 6352 | | | | JAYUYA | PR | 00664 | |
| JUAN C BURGOS PEREZ | [ADDRESS ON FILE] | | | | | | | |
| JUAN C CABANILLAS | VILLA VENECIA APARTMENTS | TORRE 2  APTO 10D | | | GUAYNABO | PR | 00970 | |
| JUAN C CACHO ALVEDO | URB VILLA REAL | L 15 CALLE 7 | | | VEGA BAJA | PR | 00693 | |
| JUAN C CAPIN ENRIQUEZ | COND EL GENERALIFE | AVE SAN PATRICIO APT 903 | | | GUAYNABO | PR | 00968 | |
| JUAN C CARABALLO SANTIAGO | URB COSTA DEL SUR | E 74 CALLE F | | | YAUCO | PR | 00698 | |
| JUAN C CARDONA CABAN | URB LAS PALMAS 239 | CALLE PALMA COROSO | | | MOCA | PR | 00676-4409 | |
| JUAN C CARRION COLON | 5 CALLE ISIDRO ANDREU | | | | PUNTA SANTIAGO | PR | 00741 | |
| JUAN C CARRION VILLAFANE | PO BOX 1411 | | | | MANATI | PR | 00674 | |
| JUAN C CERVANTES | PO BOX 1213 | | | | SAN GERMAN | PR | 00683 | |
| JUAN C CINTRON CORDOVA | URB NORTE DAME | G 13 SAN FELIPE | | | CAGUAS | PR | 00725 | |
| JUAN C COLON LABOY | HC 2 BOX 5106 | | | | GUAYAMA | PR | 00784 | |
| JUAN C COLON MEDINA | URB VILLA CAROLINA | 70-97 CALLE 89 | | | CAROLINA | PR | 00985 | |
| JUAN C COLON RIVERA | URB EL TORITO | D 7 CALLE 3 | | | CAYEY | PR | 00736 | |

Case:17-03283-LTS   Doc#:1817-1   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(i) Page 1359 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| JUAN C COLON VELAZQUEZ | RR 6 BOX 9827 | | | | RIO PIEDRAS | PR | 00926 | |
| JUAN C CONCEPCION | PARQUE LASALLE | EE 7 CALLE PARQUE | | | BAYAMON | PR | 00661 | |
| JUAN C CONDE RIVERA | HC 764 BOX 8343 | | | | PATILLAS | PR | 00723 | |
| JUAN C CORDERO | COND QUINTANA APT 213 A | | | | SAN JUAN | PR | 00917 | |
| JUAN C CORTES DIAZ | HC 1 BOX 5130 | | | | GUAYNABO | PR | 00971 | |
| JUAN C COTTO VAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| JUAN C COTTO VAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| JUAN C CRUZ FIGUEROA | HILL BROTHERS SUR | 395 CALLE 4 | | | SAN JUAN | PR | 00924 | |
| JUAN C CRUZ HERNANDEZ | RES PRAXEDES | EDIF 16 APT 106 | | | CIDRA | PR | 00739 | |
| JUAN C CRUZ NEGRON | URB SANTA MARIA | O 2 CALLE SANTA MARTHA | | | TOA BAJA | PR | 00949 | |
| JUAN C CRUZ RODRIGUEZ | P O BOX 482 | | | | LAS MARIAS | PR | 00670 | |
| JUAN C CRUZ VAZQUEZ | PO BOX 7726 | | | | PONCE | PR | 00732 | |
| JUAN C DE JESUS CRESPO | URB VILLA DEL REY 4TA | 4V 7 CALLE 9 | | | CAGUAS | PR | 00725 | |
| JUAN C DE JESUS OSORIO | HC 01 BOX 3301 | | | | LOIZA | PR | 00772 | |
| JUAN C DE JESUS RIVERA | [ADDRESS ON FILE] | | | | | | | |
| JUAN C DE LEON FIGUEROA | BOX 210 | | | | TOA BAJA | PR | 00959 | |
| JUAN C DELGADO | URB VILLA MARIA | T 8 CALLE 13 | | | CAGUAS | PR | 00725 | |
| JUAN C DELGADO CALDERON | URB. USTAMAR 261 | CALLE GRANADA | | | CAROLINA | PR | 00983 | |
| JUAN C DELGADO ENCARNACION | PO BOX 1109 | | | | RIO GRANDE | PR | 00745 | |
| JUAN C DEYA RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| JUAN C DIAZ ORTIZ | URB VISTA HERMOSA | A 21 CALLE 2 | | | HUMACAO | PR | 00792 | |
| JUAN C DIAZ RAMOS | [ADDRESS ON FILE] | | | | | | | |
| JUAN C ECHEANDIA VELEZ | P O BOX 3173 | | | | BAYAMON | PR | 00960 | |
| JUAN C ECHEANDIA VELEZ | [ADDRESS ON FILE] | | | | | | | |
| JUAN C ENRIQUEZ SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| JUAN C ENRIQUEZ SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| JUAN C ESCOBAR RIVERA | P O BOX 1597 | | | | RIO GRANDE | PR | 00745 | |
| JUAN C FELICIANO VALIENTE | COND CHALETS DEL PARQUE | 12 AVE ARBOLOTE STE 67 | | | GUAYNABO | PR | 00969 | |
| JUAN C FLORES ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| JUAN C FLORES PEREZ | 100 CALLE MU OZ RIVERA | | | | TOA ALTA | PR | 00953-2426 | |
| JUAN C FONSECA FRANCO | VILLA ESPERANZA | 158 CALLE NOBLEZA | | | CAGUAS | PR | 00725 | |
| JUAN C FONTANEZ RODRIGUEZ | URB SANTA ELVIRA | E 2 CALLE SANTA ANA | | | CAGUAS | PR | 00725 | |
| JUAN C FRANQUI SANTIAGO | PMB 654 PO BOX 5000 | | | | CAMUY | PR | 00627 | |
| JUAN C FRANQUI SANTIAGO | PO BOX 1582 | | | | HATILLO | PR | 00659 | |
| JUAN C FRATICELLI MERCADO | 9NA SECCION STA JUANITA | ND 6 CALLE DANTE | | | BAYAMON | PR | 00956 | |
| JUAN C FUENTES PAZ | PO BOX 34583 | | | | SAN JUAN | PR | 00934 | |
| JUAN C GARCIA MORELL | PO BOX 989 | | | | AGUADILLA | PR | 00605 | |
| JUAN C GARCIA NIEVES | PO BOX 1236 | | | | BAJADERO | PR | 00616 | |
| JUAN C GARCIA RAMOS/MAGALY MATOS ARROYO | RR 5 BOX 1580 | | | | SAN JUAN | PR | 00926-9739 | |
| JUAN C GARCIA SOSA | PO BOX 51001 | | | | TOA BAJA | PR | 00950 | |
| JUAN C GOMEZ FRAGOSO | URB DORADO DEL MAR | M 24 | | | DORADO | PR | 00646 | |
| JUAN C GOMEZ MONGE | [ADDRESS ON FILE] | | | | | | | |
| JUAN C GONZALEZ | LOMAS VERDES | 555 CALLE BELIRIO | | | MOCA | PR | 00767 | |
| JUAN C GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| JUAN C GONZALEZ COLLAZO | HC 1 BOX 25843 | | | | VEGA BAJA | PR | 00693 | |
| JUAN C GONZALEZ GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| JUAN C GONZALEZ TORRES | [ADDRESS ON FILE] | | | | | | | |
| JUAN C GONZALEZ ZAYAS | PO BOX 929 | | | | FAJARDO | PR | 00738 | |
| JUAN C GUZMAN | HC 44 BOX 14475 | | | | CAYEY | PR | 00736 | |
| JUAN C HERNANDEZ SAAVEDRA | 41 CALLE DE DIEGO APT 106 | | | | MAYAGUEZ | PR | 00680 | |
| JUAN C IRIZARRY ROMAN | VISTA AZUL | BB 15 CALLE 33 | | | ARECIBO | PR | 00612 | |
| JUAN C IRRIZARRY RODRIGUEZ | URB EL CAFETAL | K 30 CALLE 14 | | | YAUCO | PR | 00968 | |
| JUAN C JOVER CRESPO | COND LUCERNA | EDIF A 13 APT 2B | | | CAROLINA | PR | 00983 | |
| JUAN C KATCHETT | 312 CALLE BETANCES | | | | SAN JUAN | PR | 00915 | |
| JUAN C KUANG | LOS VERSALLES | 2030 CALLE LUIS XIV | | | MAYAGUEZ | PR | 00682 | |
| JUAN C LAZU REYES | RR 8 BOX 9454 | | | | BAYAMON | PR | 00956 | |
| JUAN C LEDESMA RODRIGUEZ | COND PALMAR DEL RIO | APARTADO 353 | | | GUAYNABO | PR | 00969 | |
| JUAN C LLUSCO CALLEJAS | PMB 410 | 609 AVE TITO CASTRO SUITE 102 | | | PONCE | PR | 00716 | |
| JUAN C LOPEZ HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| JUAN C LOPEZ TORRES | URB COUNTRY CLUB | HM 19 CALLE 252 | | | CAROLINA | PR | 00982 | |
| JUAN C LOPEZ VELLON | URB CIUDAD CRISTIANA | 127 CALLE EL SALVADOR | | | HUMACAO | PR | 00791 | |
| JUAN C MANGUAL BAEZ | URB VILLA RITA | D 21 CALLE 4 | | | SAN SEBASTIAN | PR | 00685 | |
| JUAN C MARCIAL VEGA | URB ALTURAS DE BERWIND | 7 CALLE 1 A | | | SAN JUAN | PR | 00924 2465 | |
| JUAN C MARRERO ARRIAGA | HC 1 BOX 7349 | | | | COROZAL | PR | 00783 | |
| JUAN C MARRERO TORRES | PO BOX 1051 | | | | VILLALBA | PR | 00766 | |
| JUAN C MARRERO VISALDEN DBA JUAN C ELECT | PO BOX 3145 | | | | VEGA ALTA | PR | 00962-3145 | |
| JUAN C MARTELL NEGRON | [ADDRESS ON FILE] | | | | | | | |
| JUAN C MARTELL NEGRON | [ADDRESS ON FILE] | | | | | | | |
| JUAN C MAYMI STRIKER | URB LAREDOS DE PALMA REAL W 7- 8 | CALLE J BOSCAN | | | SAN JUAN | PR | 00926 | |
| JUAN C MELÉNDEZ SERRANO | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| JUAN C MENDEZ RUIZ | PO BOX 328 | | | | LAJAS | PR | 00667 | |
| JUAN C MENDOZA ROSADO | [ADDRESS ON FILE] | | | | | | | |
| JUAN C MENESES PAZ | JARDINES DE FAGOT | A 37 CALLE 6 | | | PONCE | PR | 00716 | |
| JUAN C MERCADO CANDELARIO | 31 CALLE MIOSOTI | | | | HORMIGUEROS | PR | 00660 | |
| JUAN C MERCED HERNANDEZ | URB BAIROA PARK | 2J73 CALLE JOSE M SOLIS | | | CAGUAS | PR | 00725 | |
| JUAN C MERHEB CARRERAS | COND SANT TROPEZ | AVE ISLA VERDE APT 4 L | | | CAROLINA | PR | 00979 | |
| JUAN C MIRANDA RODRIGUEZ | PO BOX 291 | | | | HUMACAO | PR | 00792 | |
| JUAN C MONET MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| JUAN C MONTES ROCHE | PO BOX 211 | | | | SANTA ISABEL | PR | 00757 | |
| JUAN C MORALES ROSARIO | [ADDRESS ON FILE] | | | | | | | |
| JUAN C MORALES VEGA | [ADDRESS ON FILE] | | | | | | | |
| JUAN C MORALES VIDOT | HC 1 BOX 7395 | | | | BARCELONETA | PR | 00617-9708 | |
| JUAN C MUNIZ GARCIA | [ADDRESS ON FILE] | | | | | | | |
| JUAN C NAVARRO CENTENO | P O BOX 3466 | | | | GUAYNABO | PR | 00970 | |
| JUAN C NEGRON MACHADO | PO BOX 814 | | | | ISABELA | PR | 00662-0814 | |
| JUAN C NIEVES BETANCOURT | CARR 181 BO DOS BOCAS | P O BOX 463 | | | TRUJILLO ALTO | PR | 00907 | |
| JUAN C NIEVES CINTRON | VICTOR ROJAS II | 157 CALLE 7 | | | ARECIBO | PR | 00612 | |
| JUAN C NIEVES SOSA | MANSION DEL SOL | MS 5 VIA GIRASOLES | | | TOA BAJA | PR | 00949 | |
| JUAN C OLAVARRIA ACEVEDO | [ADDRESS ON FILE] | | | | | | | |
| JUAN C ORENGO | 518 CALLE LUTZ | | | | SAN JUAN | PR | 00915 | |

Case:17-03283-LTS   Doc#:1817-1   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(i) Page 1360 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| JUAN C ORTIZ ECHEVARRIA | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| JUAN C ORTIZ GARAY | URB JARDINES DE GURABO | 54 CALLE 3 | | | GURABO | PR | 00778-2705 | |
| JUAN C ORTIZ PEREZ | PO BOX 135 | | | | SABANA GRANDE | PR | 00637 | |
| JUAN C ORTIZ RIVERA | HC 3 BOX 13836 | | | | COROZAL | PR | 00783 | |
| JUAN C ORTIZ RIVERA | URB PUNTO ORO | 4788 CALLE ALMIRANTA | | | PONCE | PR | 00728 | |
| JUAN C ORTIZ ROLON | URB FERNANDEZ | 19 CALLE PEDRO D FONSECA | | | CIDRA | PR | 00739 | |
| JUAN C ORTIZ VAZQUEZ | HC 1 BOX 8649 | | | | LAJAS | PR | 00667 | |
| JUAN C ORTIZ VELEZ | PO BOX 1141 | | | | LAJAS | PR | 00667 | |
| JUAN C PADILLA VALLE | URB SAN MIGUEL | E26 CALLE 1 | | | CABO ROJO | PR | 00623 | |
| JUAN C PAGAN COLON | HC 2 BOX 7656 | | | | CIALES | PR | 00638 | |
| JUAN C PAGAN VELEZ | HC 1 BOX 25973 | | | | VEGA BAJA | PR | 00693 | |
| JUAN C PAGAN VELEZ | [ADDRESS ON FILE] | | | | | | | |
| JUAN C PAGAN VELEZ | [ADDRESS ON FILE] | | | | | | | |
| JUAN C PATINO PERALTA | URB SANTA ELENITA | AA 2 CALLE 17 | | | BAYAMON | PR | 00957 | |
| JUAN C PEREZ BARRETO | HC 2 BOX 124523 | | | | MOCA | PR | 00676 | |
| JUAN C PEREZ BELTRAN Y LUCERITO BORIA | [ADDRESS ON FILE] | | | | | | | |
| JUAN C PEREZ ROQUE | [ADDRESS ON FILE] | | | | | | | |
| JUAN C PIZARRO PAGAN | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| JUAN C PORTELA ARRAIZA | P O BOX 45 | | | | VEGA BAJA | PR | 00693 | |
| JUAN C QUINTANA MENDEZ | HC-01 BOX 4451 | | | | ADJUNTAS | PR | 00601 | |
| JUAN C RAMIREZ RODRIGUEZ | HC 7 BOX 25850 | | | | MAYAGUEZ | PR | 00680 | |
| JUAN C RAMOS BETANCOURT | [ADDRESS ON FILE] | | | | | | | |
| JUAN C RAMOS BETANCOURT | [ADDRESS ON FILE] | | | | | | | |
| JUAN C REYES ACEVEDO | BOX PALO SECO BZN 159 | | | | MAUNABO | PR | 00707 | |
| JUAN C REYES FIGUEROA | [ADDRESS ON FILE] | | | | | | | |
| JUAN C RIOS MENDEZ | [ADDRESS ON FILE] | | | | | | | |
| JUAN C RIOS MENDEZ | [ADDRESS ON FILE] | | | | | | | |
| JUAN C RIOS ORTIZ | URB FOREST HILL | D22 CALLE 23 | | | BAYAMON | PR | 00959 | |
| JUAN C RIVERA  GARCIA | HC 2 BOX  11449 | | | | COROZAL | PR | 00783 | |
| JUAN C RIVERA CASTRO | VILLA CAROLINA | 3-13 CALLE 26 | | | CAROLINA | PR | 00985 | |
| JUAN C RIVERA COLVERTIER | [ADDRESS ON FILE] | | | | | | | |
| JUAN C RIVERA ORTOLAZA | P O BOX 1437 | | | | OROCOVIS | PR | 00720 | |
| JUAN C RIVERA RAMOS | [ADDRESS ON FILE] | | | | | | | |
| JUAN C RIVERA RIVAS | PO BOX 1714 | | | | GUAYAMA | PR | 00785 | |
| JUAN C RIVERA RIVERA | CALLE AMAPOLA H-9 | REPARTO VALENCIA | | | BAYAMON | PR | 00959 | |
| JUAN C RIVERA ROSARIO | HC 03 BOX 11300 | | | | JUANA DIAZ | PR | 00795 | |
| JUAN C RIVERA ROSARIO | [ADDRESS ON FILE] | | | | | | | |
| JUAN C RIVERA SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| JUAN C RIVERA SOTO | PO BOX 3000 SUITE 340 | | | | COAMO | PR | 00769 | |
| JUAN C RIVERA VEGA | [ADDRESS ON FILE] | | | | | | | |
| JUAN C ROBLES ADORNO | [ADDRESS ON FILE] | | | | | | | |
| JUAN C RODRIGUEZ CRESPO | PTO REAL | 436 CALLE CAPULINA | | | CABO ROJO | PR | 00623 | |
| JUAN C RODRIGUEZ DAVILA | BO POLVORIN BZN 150 | | | | MANATI | PR | 00674 | |
| JUAN C RODRIGUEZ LABOY | [ADDRESS ON FILE] | | | | | | | |
| JUAN C RODRIGUEZ LECUMBERRY | [ADDRESS ON FILE] | | | | | | | |
| JUAN C RODRIGUEZ MATEO | HC 1 BOX 6557 | | | | SANTA ISABEL | PR | 00757 | |
| JUAN C RODRIGUEZ MIRANDA | PO BOX 659 | | | | NAGUABO | PR | 00718 | |
| JUAN C RODRIGUEZ PAGAN | [ADDRESS ON FILE] | | | | | | | |
| JUAN C RODRIGUEZ RAMOS | [ADDRESS ON FILE] | | | | | | | |
| JUAN C RODRIGUEZ RIVERA | HC 1 BOX 13363 | | | | COAMO | PR | 00769 | |
| JUAN C RODRIGUEZ RIVERA | URB LA QUINTA | N 3 CALLE 14 | | | YAUCO | PR | 00698 | |
| JUAN C RODRIGUEZ VALDES | [ADDRESS ON FILE] | | | | | | | |
| JUAN C ROMAN FIGUEROA | 1204 PORTICOS DE CUPEY | | | | SAN JUAN | PR | 00926 | |
| JUAN C ROMAN FIGUEROA | CARR 664 BOX 8 | | | | BARCELONETA | PR | 00617 | |
| JUAN C ROMAN FIGUEROA | [ADDRESS ON FILE] | | | | | | | |
| JUAN C RONDON RIVERA | BDA VIETNAM 11 | CALLE B | | | GUAYNABO | PR | 00965 | |
| JUAN C ROSADO CRUZ | 344 SAN IGNACIO | | | | MAYAGUEZ | PR | 00680 | |
| JUAN C ROSADO CRUZ | URB FLOR DEL VALLE | CALLE 1 BOX 8 | | | MAYAGUEZ | PR | 00680 | |
| JUAN C ROSARIO FRANCO | [ADDRESS ON FILE] | | | | | | | |
| JUAN C SALGADO | JARDINES DE CAPARRA | H 2 CALLE 11 | | | BAYAMON | PR | 00959 | |
| JUAN C SALGADO RAMIREZ | P M B 117 HC 72 BOX 3766 | | | | NARANJITO | PR | 00719 | |
| JUAN C SALGADO Y VANESSA M MIRANDA | [ADDRESS ON FILE] | | | | | | | |
| JUAN C SANAME SEMINARIO | URB BONNEVILLE HEIGHTS | 25 CALLE GUAYNABO | | | CAGUAS | PR | 00725 | |
| JUAN C SANCHEZ MORALES | [ADDRESS ON FILE] | | | | | | | |
| JUAN C SANCHEZ MORALES | [ADDRESS ON FILE] | | | | | | | |
| JUAN C SANTANA REYES | SANTA RITA | C 23 CALLE 4 | | | VEGA ALTA | PR | 00692 | |
| JUAN C SANTANA RODRIGUEZ | PARQUE LAS MERCEDES | D 9 CALLE PEYO MERCED | | | CAGUAS | PR | 000725 | |
| JUAN C SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| JUAN C SANTIAGO CAMACHO | HC 01 BOX 5393 | | | | JUNCOS | PR | 00777 | |
| JUAN C SANTIAGO CASTRO | VILLA PALMERAS | A5B RES MIRA PALMERAS | | | SAN JUAN | PR | 00915 | |
| JUAN C SANTIAGO CRUZ | [ADDRESS ON FILE] | | | | | | | |
| JUAN C SANTIAGO CRUZ | [ADDRESS ON FILE] | | | | | | | |
| JUAN C SANTIAGO FLORES | HC 9 BOX 4525 | | | | SABANA GRANDE | PR | 00637 | |
| JUAN C SANTIAGO RODRIGUEZ | P O BOX 491 | | | | GUAYANILLA | PR | 00656 | |
| JUAN C SANTOS SANTIAGO | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| JUAN C SANTOS SANTOS | P O BOX 208 | | | | MOROVIS | PR | 00687 | |
| JUAN C SANTOS Y AMARILYS FUENTES | [ADDRESS ON FILE] | | | | | | | |
| JUAN C SIERRA MEDINA | [ADDRESS ON FILE] | | | | | | | |
| JUAN C SIERRA TORRES | URB PUETO NUEVO | 454 CALLE COLIMAR | | | SAN JUAN | PR | 00920 | |
| JUAN C SIMONS BURGOS | PO BOX 1722 | | | | JUNCOS | PR | 00777 | |
| JUAN C SUAREZ MALDONADO | PO BOX 1381 | | | | YABUCOA | PR | 00767 | |
| JUAN C SUAREZ ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| JUAN C TOLEDO | [ADDRESS ON FILE] | | | | | | | |
| JUAN C TORRES CARTAGENA | BO GUAVATE | 22307 SECTOR MONTA EZ | | | CAYEY | PR | 00976 | |
| JUAN C TORRES LUGO | 2DA EXT SANTA ELENA | C 13 CALLE 3 | | | GUAYANILLA | PR | 00656 | |
| JUAN C TORRES MALDONADO | URB STA ELVIRA | N 33 CALLE STA LUCIA | | | CAGUAS | PR | 00725 | |
| JUAN C TORRES MELÉNDEZ | LIRIOS DEL SUR | 28 APT 372 | | | PONCE | PR | 00731 | |
| JUAN C TORRES MERCED | [ADDRESS ON FILE] | | | | | | | |
| JUAN C TORRES RAMOS | URB GLENVIEW GARDENS | L4 CALLE E9 | | | PONCE | PR | 00731 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| JUAN C TORRES RODRIGUEZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| JUAN C TRINIDAD TRINIDAD | URB LOS JARDINES | 127 CALLE FLOR DE LUZ | | | GARROCHALES | PR | 00652 | |
| JUAN C VALENTIN PEREZ | URB ESTANCIAS REALES | 126 PRINCIPE GUILLERMO | | | GUAYNABO | PR | 00969 | |
| JUAN C VALLE PEREZ | HC 58 BOX 13467 | | | | AGUADA | PR | 00602 | |
| JUAN C VARGAS CASTILLO | HC-03 9710 | BO. PUEBLO | | | LARES | PR | 00669 | |
| JUAN C VARGAS MERCADO | URB ESTANCIAS DE LA CEIBA | 260 CALLE ALMENDRA | | | HATILLO | PR | 00659 | |
| JUAN C VAZQUEZ ALVARADO | [ADDRESS ON FILE] | | | | | | | |
| JUAN C VAZQUEZ HERNANDEZ | BO LAS CUEVAS I BOX 15 | | | | TRUJILLO ALTO | PR | 00976 | |
| JUAN C VAZQUEZ MARIANI | LAS MAREAS | HC 01 BOX 4920 | | | SALINAS | PR | 00751 | |
| JUAN C VAZQUEZ MENDEZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| JUAN C VEGA MORALES | BO PUEBLITO DEL RIO | | | | JUNCOS | PR | 00777 | |
| JUAN C VELASCO CERVILLA | PO BOX 3004 | | | | YAUCO | PR | 00698-3004 | |
| JUAN C VELEZ PADILLA | BO BALBOA | 84 CALLE RIVERA OLAN INTERIOR BAJOS | | | MAYAGUEZ | PR | 00680 | |
| JUAN C VICENS RODRIGUEZ | URB SAN GERARDO | 1730 CALLE DALLAS | | | SAN JUAN | PR | 00926 | |
| JUAN C VIDAL CARO | PO BOX 34394 | | | | FORT BUCHANAN | PR | 00934 | |
| JUAN C VIERA VELAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| JUAN C VIZCARRONDO RAMIREZ | PO BOX 366071 | | | | SAN JUAN | PR | 00936-6071 | |
| JUAN C. DE SANTIAGO ARNAU | [ADDRESS ON FILE] | | | | | | | |
| JUAN C. DIAZ ROSADO | [ADDRESS ON FILE] | | | | | | | |
| JUAN C. FIGUEROA QUINONES | [ADDRESS ON FILE] | | | | | | | |
| JUAN C. FLORES GONZALEZ | MINILLAS STATION | P O BOX 41269 | | | SAN JUAN | PR | 00940-1269 | |
| JUAN C. FUENTES CASILLAS | [ADDRESS ON FILE] | | | | | | | |
| JUAN C. FUENTES INC. | P O BOX 439 | | | | LOIZA | PR | 00772 | |
| JUAN C. FUERTES TEXIDOR | [ADDRESS ON FILE] | | | | | | | |
| JUAN C. GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| JUAN C. GORDILLO APONTE | [ADDRESS ON FILE] | | | | | | | |
| JUAN C. IRIZARRY | [ADDRESS ON FILE] | | | | | | | |
| JUAN C. LATORRE | P.O. BOX 376 | | | | SAN JUAN | PR | 00936 | |
| JUAN C. MARTIN MELENDEZ | [ADDRESS ON FILE] | | | | | | | |
| JUAN C. MARTIN MELENDEZ | [ADDRESS ON FILE] | | | | | | | |
| JUAN C. MARTINEZ SUAREZ | D19 VILLA DEL CARMEN CALLE 1 | | | | PONCE | PR | 00731 | |
| JUAN C. MOLINARY CINTRON | [ADDRESS ON FILE] | | | | | | | |
| JUAN C. MOLINARY CINTRON | [ADDRESS ON FILE] | | | | | | | |
| JUAN C. MUNOZ GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| JUAN C. ORTIZ MALDONADO | [ADDRESS ON FILE] | | | | | | | |
| JUAN C. ORTIZ MALDONADO | [ADDRESS ON FILE] | | | | | | | |
| JUAN C. PENABAD SANCHEZ | [ADDRESS ON FILE] | | | | | | | |
| JUAN C. REYES LOPEZ | AVE. MAIN 3 R5 | ALTURAS DE BUCAREBONES | | | TOA ALTA | PR | 00953 | |
| JUAN C. RIVERA VELEZ | [ADDRESS ON FILE] | | | | | | | |
| JUAN C. TORRES GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| JUAN C. RIOS PEREZ | SANTA RITA | ANTIGUO EDIFICIO ALMA MATER | 867 CALLE DOMINGO CABRERA | | SAN JUAN | PR | 00925 | |
| JUAN CABEZUDO PEREZ | HC 2 BOX 12265 | | | | GURABO | PR | 00778 | |
| JUAN CAEZ ALICEA | HC 40 BOX 44338 | | | | SAN LORENZO | PR | 00754 | |
| JUAN CAEZ ALONSO | 113 CALLE RUCAVADO | | | | SAN JUAN | PR | 00907 | |
| JUAN CAJIGAS GONZALEZ | BO ARELES 48 RUTA 30 | | | | ISABELA | PR | 00662 | |
| JUAN CALO CALDERON | PO BOX 40429 | | | | SAN JUAN | PR | 00940 | |
| JUAN CAMACHO CUADRADO | BO CAMPANILLA | BZN 195 CALLE EL MONTE | | | TOA BAJA | PR | 00949 | |
| JUAN CAMACHO CUADRADO | [ADDRESS ON FILE] | | | | | | | |
| JUAN CAMACHO DIAZ | RES LA PLATA | E 30 CALLE 6 | | | CAYEY | PR | 00736 | |
| JUAN CAMACHO MOLINA | URB FRONTERAS | 101 CALLE JAIME PERICAS | | | BAYAMON | PR | 00961 | |
| JUAN CAMACHO PACHECO | [ADDRESS ON FILE] | | | | | | | |
| JUAN CAMACHO SANTIAGO | BOX 1441 | | | | JUANA DIAZ | PR | 00795 | |
| JUAN CAMPOS | HC 2 BOX 15696 | | | | GURABO | PR | 00778 | |
| JUAN CAMPOS COLLAZO | [ADDRESS ON FILE] | | | | | | | |
| JUAN CANA RIVERA | [ADDRESS ON FILE] | | | | | | | |
| JUAN CANCEL OCASIA | URB JARDINES DE CAROLINA | K 11  CALLE 1 | | | CAROLINA | PR | 00985 | |
| Juan Cancel Rivera | [ADDRESS ON FILE] | | | | | | | |
| JUAN CANDELARIA CANDELARIA | PO BOX 759 | | | | HATILLO | PR | 00659 | |
| JUAN CANDELARIA GERENA | 161 REVER CHASE DRIVE | | | | ORLANDO | FL | 32807 | |
| JUAN CANDELARIA VEGA | APARTADO 9 | | | | BAJADERO | PR | 00616 | |
| JUAN CANTRES OCASIO | URB SIERRA LINDA | A 17 CALLE 1 | | | BAYAMON | PR | 00957 | |
| JUAN CAPELLA NOYA | COND PARK TOWER | 25 CALLE FRANCISCO SEIN APT 801 | | | SAN JUAN | PR | 00917 | |
| JUAN CAPPAS LOPEZ | HC 1 BOX 12376 | | | | CABO ROJO | PR | 00623 | |
| JUAN CARABALLO FERNANDEZ | TURABO GARDENS R1-21 CALLE H | | | | CAGUAS | PR | 00725 | |
| JUAN CARABALLO TORO | PO BOX 5117 | | | | YAUCO | PR | 00698 | |
| JUAN CARDONA ACEVEDO | BDA ISRAEL 7 CALLE CALLEJON | | | | SAN JUAN | PR | 00917 | |
| JUAN CARDONA MOJICA | HC 1 BOX 5427 | | | | GUAYNABO | PR | 00971 | |
| JUAN CARLO AUTO SERVICIO | COND ATRIO REAL | APT 8 CALLE ANASCO 829 | | | SAN JUAN | PR | 00925 | |
| JUAN CARLO MARTINEZ GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| JUAN CARLO MELENDEZ RIVERA | URB RIVER VIEW | T 18 CALLE 22 | | | BAYAMON | PR | 00961-3809 | |
| JUAN CARLO RODRIGUEZ ALFONSO | [ADDRESS ON FILE] | | | | | | | |
| JUAN CARLOS ACCORNERO OSORIO | [ADDRESS ON FILE] | | | | | | | |
| JUAN CARLOS BENITEZ JIMENEZ | FERNANDEZ JUNCOS STATION | PO BOX 19175 | | | SAN JUAN | PR | 00910 | |
| JUAN CARLOS BRUSELAS VAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| JUAN CARLOS CAMACHO SANCHEZ | [ADDRESS ON FILE] | | | | | | | |
| JUAN CARLOS CAMACHO SANCHEZ | [ADDRESS ON FILE] | | | | | | | |
| JUAN CARLOS CARABALLO DIAZ | P O BOX 430 | | | | CAYEY | PR | 00737 | |
| JUAN CARLOS CARDONA ACOSTA | P O BOX 1698 | | | | SAN SEBASTIAN | PR | 00685 | |
| JUAN CARLOS CASTELLANOS DE JESUS | P O BOX 1826 | | | | CANOVANAS | PR | 00729-1826 | |
| JUAN CARLOS CATASUS | MARIO JULIA | 536 CALLE A SUITE 2 | | | SAN JUAN | PR | 00920-2012 | |
| JUAN CARLOS CENTENO FONTANEZ | HC 2 BOX 71052 | | | | COMERIO | PR | 00782 | |
| JUAN CARLOS CINTRON ARBASETTI | HC 71  BOX  2170 | | | | NARANJITO | PR | 00719 | |
| JUAN CARLOS COLON | FAIR VIEW | 1933 CALLE M MALDONADO | | | SAN JUAN | PR | 00926 | |
| JUAN CARLOS COLON ROBLES | URB VENUS GARDENS | 1685 CALLE MERIDA | | | SAN JUAN | PR | 00926 | |
| JUAN CARLOS COSTA YUSTE | 664 CALLE UNION  APT 1102 | | | | SAN JUAN | PR | 00907 | |
| JUAN CARLOS COSTA YUSTE | URB RIBERAS DEL RIO | F 19 CALLE 7 | | | BAYAMON | PR | 00959 | |
| JUAN CARLOS CRUZ RODRIGUEZ | URB RIO HONDO II | AH 38 CALLE RIO HUMACAO | | | BAYAMON | PR | 00961 | |
| JUAN CARLOS DISLA | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| JUAN CARLOS ELECTRIC | P.O. BOX 3145 | | | | VEGA ALTA | PR | 00692-3145 | |
| JUAN CARLOS FIGUEROA | 27 CALLE HOSTOS | | | | JUANA DIAZ | PR | 00795 | |

Case:17-03283-LTS   Doc#:1817-1   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(i) Page 1362 of 1373

In re: The Commonwealth of Puerto Rico et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| JUAN CARLOS FIGUEROA | [ADDRESS ON FILE] | | | | | | | |
| JUAN CARLOS FIGUEROA RAMIREZ | [ADDRESS ON FILE] | | | | | | | |
| JUAN CARLOS FIGUEROA SANTIAGO | URB VILLA CAROLINA | 49-16 CALLE 42 | | | CAROLINA | PR | 00985 | |
| JUAN CARLOS FLORES | [ADDRESS ON FILE] | | | | | | | |
| JUAN CARLOS GARABITO MEDINA | TORRIMAR | 5-25 CALLE OVIEDO | | | GUAYNABO | PR | 00966 | |
| JUAN CARLOS GINES CRUZ | HATO VIEJO CUMBRE BO 4035 | CARR 149 R 632 KM 1.5 | | | CIALES | PR | 00638 | |
| JUAN CARLOS GOMEZ ACOSTA | [ADDRESS ON FILE] | | | | | | | |
| JUAN CARLOS GOMEZ ESCARCE | PO BOX 363507 | | | | SAN JUAN | PR | 00936-3507 | |
| JUAN CARLOS GUADALUPE SERRANO | METROPOLIS | 2 C 14 CALLE 33 | | | CAROLINA | PR | 00987 | |
| JUAN CARLOS JIMENEZ BOSQUES | PO BOX 225 | | | | MOCA | PR | 00676 | |
| JUAN CARLOS LEBRON MIRO | [ADDRESS ON FILE] | | | | | | | |
| JUAN CARLOS LEMOS RAMIREZ | [ADDRESS ON FILE] | | | | | | | |
| JUAN CARLOS MADERA | RR 02 BOX 694 | | | | SAN JUAN | PR | 00926 | |
| JUAN CARLOS MATOS RIOS | 106 CALLE SAN JOSE | | | | AGUADA | PR | 00602 | |
| JUAN CARLOS MATOS VAZQUEZ | URB PUERTO NUEVO | 1156 CALLE 8 NE | | | SAN JUAN | PR | 00920 | |
| JUAN CARLOS MATTEI CARABALLO | PO BOX 501260 | | | | GUAYANILLA | PR | 00656 | |
| JUAN CARLOS MELON VELEZ | [ADDRESS ON FILE] | | | | | | | |
| JUAN CARLOS MENDEZ SERVERA | URB LA MONSERRATE | H 6 CALLE 7 | | | HORMIGUEROS | PR | 00660 | |
| JUAN CARLOS MENENDEZ | VILLA EVANGELINA | 15 CALLE 7 K | | | MANATI | PR | 00674 | |
| JUAN CARLOS MENENDEZ RUIZ | 3675 W LLARE APT 220 | | | | HIALEAH | FL | 33012 | |
| JUAN CARLOS MORALES ORTEGA | PO BOX 312 | | | | NARANJITO | PR | 00719 | |
| JUAN CARLOS OLMEDA AYALA | BOX 2407 | | | | SAN GERMAN | PR | 00683 | |
| JUAN CARLOS ORTEGA | URB BAYAMON GARDENS | 15K 35 | | | BAYAMON | PR | 00957 | |
| JUAN CARLOS ORTIZ | URB LA HACIENDA | AQ 11 CALLE 54 | | | GUAYAMA | PR | 00784 | |
| JUAN CARLOS ORTIZ SANTIAGO | PO BOX 6808 | | | | CAGUAS | PR | 00726 | |
| JUAN CARLOS ORTIZ VAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| JUAN CARLOS PEREZ MEJIAS | [ADDRESS ON FILE] | | | | | | | |
| JUAN CARLOS POMALES TORRES | [ADDRESS ON FILE] | | | | | | | |
| JUAN CARLOS PUIG MORALES | C 70 PASEO LAS VISTAS | | | | SAN JUAN | PR | 00926 | |
| JUAN CARLOS PUIG MORALES | URB VILLA TURABO | L 1 CALLE ROBLES | | | CAGUAS | PR | 00725 | |
| JUAN CARLOS PUIG MORALES | [ADDRESS ON FILE] | | | | | | | |
| JUAN CARLOS RAMIREZ BAUTISTA | COND THE FALLS CARR 177 | BUZON 411 I-4 | | | GUAYNABO | PR | 00966 | |
| JUAN CARLOS RENTA ACEVEDO | EDIF A PORRATA PILA 2431 | AVE LAS AMERICAS SUITE 201 | | | PONCE | PR | 00717-2114 | |
| JUAN CARLOS REY ASENCIO | [ADDRESS ON FILE] | | | | | | | |
| JUAN CARLOS REYES FIGUEROA | [ADDRESS ON FILE] | | | | | | | |
| JUAN CARLOS REYES PULLIZA | [ADDRESS ON FILE] | | | | | | | |
| JUAN CARLOS RIVERA | URB VALLE ESCONDIDO | 238 CALLE MIOSOTIS | | | CAROLINA | PR | 00987-8774 | |
| JUAN CARLOS RIVERA / TARIMAS LESMAR | [ADDRESS ON FILE] | | | | | | | |
| JUAN CARLOS RIVERA ALVAREZ | HC 03 BOX 14237 | | | | UTUADO | PR | 00641 | |
| JUAN CARLOS RIVERA ARCE | [ADDRESS ON FILE] | | | | | | | |
| JUAN CARLOS RIVERA RIVERA | P O BOX 511 | | | | TOA ALTA | PR | 00954 | |
| JUAN CARLOS RIVERA SANTIAGO | URB PUNTO ORO | 3617 CALLE EL CADEMUS | | | PONCE | PR | 00728-2011 | |
| JUAN CARLOS ROBLES MORALES | URB VILLA INTERAMERICANA | F 1 CALLE 1 | | | SAN GERMAN | PR | 00683 | |
| JUAN CARLOS RODRIGUEZ GONZALEZ | URB VILLA COOPERATIVA | A 51 CALLE 1 | | | CAROLINA | PR | 00985 | |
| JUAN CARLOS RODRIGUEZ MORALES | 251 W CHURCHILL BOX 69 | | | | SAN JUAN | PR | 00926 | |
| JUAN CARLOS SALGADO RAMIREZ | 1255 CASTILLA | | | | SAN JUAN | PR | 00920 | |
| JUAN CARLOS SANTIAGO ROLON | PO BOX 827 | FB 21 CALLE ARIES | | | JUANA DIAZ | PR | 00795 | |
| JUAN CARLOS VAZQUEZ GARCIA | [ADDRESS ON FILE] | | | | | | | |
| JUAN CARLOS VEGA | URB SANTA JUANITA SECC 12 | FB 21 CALLE ARIES | | | BAYAMON | PR | 00956 | |
| JUAN CARLOS VEGA CIDRAZ | [ADDRESS ON FILE] | | | | | | | |
| JUAN CARLOS VEGA RIVERA | [ADDRESS ON FILE] | | | | | | | |
| JUAN CARLOS VELEZ RODRIGUEZ | 5-6 CALLE 14 | | | | PONCE | PR | 00731 | |
| JUAN CARLOS VELEZ SANTANA | PO BOX 362976 | | | | SAN JUAN | PR | 00936-2976 | |
| JUAN CARMONA DEL VALLE | BO ESPERANZA | 448 CALLE GLADIOLA | | | VIEQUES | PR | 00765 | |
| JUAN CARMONA DEL VALLE | RES LOPEZ SICARDO | EDIF 17 APT 158 | | | SAN JUAN | PR | 00923 | |
| JUAN CARO SANCHEZ | URB ISABEL LA CATOLICA | B  17 CALLE 6 | | | AGUADA | PR | 00602 | |
| JUAN CARRERO ORTIZ | URB BALDRICH | 273 CALLE COLL Y TOSTE | | | SAN JUAN | PR | 00918 | |
| JUAN CARRION / EQUIP CLASE B MIRAFLORES | HC 1 BOX 4711 | | | | SABANA HOYOS | PR | 00688 | |
| JUAN CARRION ORTIZ | P O BOX 282 | | | | DORADO | PR | 00646 | |
| JUAN CARRION RONDON | PO BOX 240 | | | | SANTA ISABEL | PR | 00757 | |
| JUAN CASTILLO | PMB 342 HC 01 BOX 29030 | | | | CAGUAS | PR | 00725-8900 | |
| JUAN CASTRO MORALES | [ADDRESS ON FILE] | | | | | | | |
| JUAN CASTRO RAMOS | URB FLAMBOYANES | 1713 CALLE LIMA | | | PONCE | PR | 00716-4616 | |
| JUAN CASTRO RONDON | [ADDRESS ON FILE] | | | | | | | |
| JUAN CEBALLOS GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| JUAN CENTENO HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| JUAN CENTENO RIOS | PO BOX 501 | | | | GARROCHALES | PR | 00652 | |
| JUAN CHAPARRO PEREZ | J C AIR CONDITIONING | H 58 BOX 14424 | | | AGUADA | PR | 00602 | |
| JUAN CHARLES & ASSOCIATES | PO BOX 9978 | | | | SAN JUAN | PR | 00908 | |
| JUAN CHERVONY RODRIGUEZ | PO BOX 1265 | | | | ISABELA | PR | 00662-1265 | |
| JUAN CHEVERE RIVERA | PO BOX 804 | | | | TOA ALTA | PR | 00954-0804 | |
| JUAN CINTRON | PO BOX 1578 | | | | JUANA DIAZ | PR | 00795 | |
| JUAN CINTRON LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| JUAN CINTRON MARRERO | URB RIVERVIEW | LL NUM 6 CALLE 27 | | | BAYAMON | PR | 00961 | |
| JUAN CLAUDIO DE LEON | PO BOX 680 | | | | TRUJILLO ALTO | PR | 00977 | |
| JUAN CLAUDIO SALGADO | URB VILLA ANDALUCIA | B 13 CALLE MONFORTE | | | SAN JUAN | PR | 00926 | |
| JUAN CLAUDIO SALGADO | [ADDRESS ON FILE] | | | | | | | |
| JUAN COLLAZO CRUZADO | VILLA MACHUELO I 4 CALLE 5 | | | | PONCE | PR | 00730 | |
| JUAN COLON BERRIOS | [ADDRESS ON FILE] | | | | | | | |
| JUAN COLON BONET | CALLE C-20 VALLE VERDE | | | | PONCE | PR | 00731 | |
| JUAN COLON CORREA | URB EL ROSARIO | F3 CALLE B | | | VEGA BAJA | PR | 00693 | |
| JUAN COLON FERRER | BOX 1441 | | | | JUANA DIAZ | PR | 00795 | |
| JUAN COLON GANDELL | P O BOX 1961 | | | | YABUCOA | PR | 00767 | |
| JUAN COLON GONZALEZ | 23 BDA LAS CUEVAS | | | | CIALES | PR | 00638 | |
| JUAN COLON PADILLA | BO CANTITO | CARR 616 BZN 124 | | | MANATI | PR | 00674 | |
| JUAN COLON PEREZ | P O BOX 1179 | | | | SABANA GRANDE | PR | 00637 | |
| JUAN COLON RIVAS | HC 1 BOX 8213 | | | | TOA BAJA | PR | 00949 | |
| JUAN COLON RIVERA | [ADDRESS ON FILE] | | | | | | | |

Case:17-03283-LTS   Doc#:1817-1   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(i) Page 1363 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| JUAN COLON RIVERA | [ADDRESS ON FILE] | | | | | | | |
| JUAN COLON SANTIAGO | HC 1 BOX 4459 | | | | ADJUNTAS | PR | 00601 | |
| JUAN CONCEPCION | BDA SANDIN | BOX 11 | | | VEGA BAJA | PR | 00693 | |
| JUAN CONDE SAN MIGUEL | [ADDRESS ON FILE] | | | | | | | |
| JUAN CORCHADO JUARBE | URB ENRAMADA | C 14 PASEO LIRIO | | | BAYAMON | PR | 00960 | |
| JUAN CORCHADO JUARBE | [ADDRESS ON FILE] | | | | | | | |
| JUAN CORCINO CORCINO | PO BOX 3870 | | | | LUQUILLO | PR | 00773 | |
| JUAN CORDERO AVILES | PO BOX 83 | | | | MOCA | PR | 00676 | |
| JUAN CORDERO CALERO | BO. CAMUYARRIBA HC-01 BOX 3327 | | | | CAMUY | PR | 00627 | |
| JUAN CORDERO LASSALLE | [ADDRESS ON FILE] | | | | | | | |
| JUAN CORDERO RODRIGUEZ | PO BOX 1386 | | | | SAN GERMAN | PR | 00683-1386 | |
| JUAN CORDOVA BELTRAN | [ADDRESS ON FILE] | | | | | | | |
| JUAN CORREA | P O BOX 21365 | | | | SAN JUAN | PR | 00902 | |
| JUAN CORREA RODRIGUEZ | URB PARQUE ECUESTRE | D 15 CALLE CANARIO | | | CAROLINA | PR | 00987 | |
| JUAN CORTES DIAZ | PO BOX 6998 | | | | GURABO | PR | 00778 | |
| JUAN CORTES DIAZ | URB LOS ROBLES | E3 CALLE 1 | | | GURABO | PR | 00778 | |
| JUAN CORTES FELICIANO | PO BOX 1282 | | | | AGUADILLA | PR | 00605 | |
| JUAN CORUJO RAMOS | HILL MANSION | BA 24 CALLE 60 | | | SAN JUAN | PR | 00926 | |
| JUAN COSME GOMEZ | BO BARRANCA 151 CALLE 3 | | | | GUAYAMA | PR | 00784 | |
| JUAN COTTO MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| JUAN CRESPO ACEVEDO | HC 1 BOX 3773 | | | | BARRANQUITAS | PR | 00794 | |
| JUAN CRESPO FIGUEROA | URB ROOSEVELT | 383 CALLE ANTOLIN NIN | | | SAN JUAN | PR | 00918 | |
| JUAN CRESPO RODRIGUEZ | 86 CALLE RAMON FREYRE | | | | MAYAGUEZ | PR | 00680 | |
| JUAN CRESPO SUAREZ Y LUZ M MALDONADO | [ADDRESS ON FILE] | | | | | | | |
| JUAN CRUZ | BO CASABLANCA | BOX 7506 | | | LUQUILLO | PR | 00773 | |
| JUAN CRUZ AVILAN | HC 01 BOX 7550 | | | | LUQUILLO | PR | 00773-9607 | |
| JUAN CRUZ COTTO | BO RIO LAJA | APT 208 TA | | | DORADO | PR | 00646 | |
| JUAN CRUZ DIAZ | RES PRAXEDES | EDIF 16 APT 106 | | | CIDRA | PR | 00739 | |
| JUAN CRUZ FALERO | RFB 7 BZN 8297 | CAMINO EL MUDO | | | SAN JUAN | PR | 00926 | |
| JUAN CRUZ HERNANDEZ | PO BOX 704 | | | | OROCOVIS | PR | 00720 | |
| JUAN CRUZ MANZANO | PO BOX 3401 | | | | MANATI | PR | 00674 | |
| JUAN CRUZ MARTINEZ | [ADDRESS ON FILE] | | | | | | | |
| JUAN CRUZ MATOS | A13 CLARISSA ROW | PO BOX 1438 | | | LUQUILLO | PR | 00773 | |
| JUAN CRUZ ORTEGA | HC 73 BOX 6048 | | | | NARANJITO | PR | 00719 | |
| Juan Cruz Ortiz | [ADDRESS ON FILE] | | | | | | | |
| JUAN CRUZ ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| JUAN CRUZ PABON | APARTADO 933 | | | | PATILLAS | PR | 00723 | |
| JUAN CRUZ RAMOS | HC -1 BOX 15034 | | | | AGUADILLA | PR | 00603 | |
| Juan Cruz Rivera | [ADDRESS ON FILE] | | | | | | | |
| JUAN CRUZ RIVERA & MARY RIVERA MARTINEZ | P O BOX 195032 | | | | SAN JUAN | PR | 00919-5032 | |
| JUAN CRUZ RODRIGUEZ | PMB 224 | PO BOX 5103 | | | CABO ROJO | PR | 00623 | |
| JUAN CRUZ RODRIGUEZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| JUAN CRUZ RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| JUAN CRUZ ROSARIO | [ADDRESS ON FILE] | | | | | | | |
| JUAN CRUZ SANCHEZ | COM AGUILITA | SOLAR 118 | | | JUANA DIAZ | PR | 00795 | |
| JUAN CRUZ SANTIAGO | BO CARMELITA | CALLE CAMELIA BOX 5 | | | VEGA BAJA | PR | 00693 | |
| JUAN CRUZ SANTIAGO | BOX 16310 | | | | MAYAGUEZ | PR | 00681 | |
| JUAN CRUZ URBINA | [ADDRESS ON FILE] | | | | | | | |
| JUAN CRUZ VELEZ | [ADDRESS ON FILE] | | | | | | | |
| JUAN CUADRA VELAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| JUAN CUADRADO RODRIGUEZ | URB MIRAFLORES | 23 3 CALLE 10 | | | BAYAMON | PR | 00957 | |
| JUAN CUADRADO RODRIGUEZ | URB MIRAFLORES | 23-3 CALLE 10 | | | BAYAMON | PR | 00957 | |
| JUAN CUBERO HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| JUAN CUESTA PEREZ | [ADDRESS ON FILE] | | | | | | | |
| JUAN CUSTODIO QUILES | URB COLINAS VERDE | J 6 CALLE 5 | | | SAN SEBASTIAN | PR | 00685 | |
| JUAN D GASTON RODRIGUEZ | RES KENNEDY BLQ 14 APT 81 | | | | JUANA DIAZ | PR | 00795 | |
| JUAN D ANDUJAR ALEJANDRO | LOS DOMINICOS | H 145 SAN RAYMUNDO | | | BAYAMON | PR | 00957 | |
| JUAN D ANGULO BALLESTEROS | VILLA NEVAREZ | 307 CALLE 4 | | | SAN JUAN | PR | 00927-5314 | |
| JUAN D AYALA | P O BOX 212 GARROCHALES | | | | ARECIBO | PR | 00652 | |
| JUAN D BONEU OROPEZA Y ERIKA M RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| JUAN D CRUZ FERNANDEZ | HC 02 BOX 6311 | | | | FLORIDA | PR | 00650 | |
| JUAN D DAVILA MARTINEZ | RES VILLA VALLE VERDE | EDIF P APT 128 | | | ADJUNTAS | PR | 00601 | |
| JUAN D FIGUEROA ALVAREZ | BOX 757 | | | | LARES | PR | 00669 | |
| JUAN D GARCIA | BOX 1052 | | | | YAUCO | PR | 00698 | |
| JUAN D GOMEZ IGLESIAS | 501 COND PLAZA DEL ESTE #64 | | | | CANOVANAS | PR | 00729 | |
| JUAN D LA ROSA RIVERA ORTIZ | HC 02 BOX 5830 | | | | COMERIO | PR | 00782 | |
| JUAN D LOPEZ | JARD DE CANOVANAS | E30 CALLE 3 | | | CANOVANAS | PR | 00729 | |
| JUAN D LOPEZ CLAUDIO | BO MAMEYAL | PARC 153 CALLE 3 | | | DORADO | PR | 00646 | |
| JUAN D LOPEZ PLUMEY | HC02 BOX 16341 | BARRIO DOMINGUITO | | | ARECIBO | PR | 00612 | |
| JUAN D MOJICA ROSA | HC 40 BOX 44817 | | | | SAN LORENZO | PR | 00754 | |
| JUAN D MORALES RIVERA | P O BOX 480 | | | | YAUCO | PR | 00698 | |
| JUAN D PANTOJAS | PO BOX 5038 | | | | VEGA ALTA | PR | 00692 | |
| JUAN D QUINTERO TORRES | P O BOX 5514 | | | | CAGUAS | PR | 00726 | |
| JUAN D RIVERA CORREA | A 730 VILLA RENA | | | | AGUADA | PR | 00602 | |
| JUAN D RIVERA FELICIANO | HC 1 BOX 2528 | BO CUCHILLA | | | MOROVIS | PR | 00687 | |
| JUAN D SANTANA SCORTBORES | URB. MOIRA | 213 CALLE LA PAZ | | | RIO PIEDRAS | PR | 00925 | |
| JUAN D TORRES MURIEL | HC 01 BOX 17415 | | | | HUMACAO | PR | 00791 | |
| JUAN D VARGAS DE JESUS | [ADDRESS ON FILE] | | | | | | | |
| JUAN D VARGAS GONZALEZ | LEVTOWN STA SECCION | BS10 CALLE DR JM AMADEO | | | TOA BAJA | PR | 00949 | |
| JUAN D VELEZ MASSO | [ADDRESS ON FILE] | | | | | | | |
| JUAN D VERA GOMEZ | 7151 AVE AGUSTIN RAMOS CALERO | | | | ISABELA | PR | 00662 | |
| JUAN D ZAYAS GARCIA | BQ 13 M 1 | ANTIGUA VIA | | | RIO PIEDRAS | PR | 00926 | |
| JUAN D. MARRERO JIMENEZ | [ADDRESS ON FILE] | | | | | | | |
| JUAN D. ZAYAS GARCIA | [ADDRESS ON FILE] | | | | | | | |
| JUAN DAVID OTERO CRUZ | RR 2 BOX 5335 | | | | CIDRA | PR | 00739 | |
| JUAN DAVID ROSARIO | PO BOX 21365 | | | | SAN JUAN | PR | 00926 | |
| JUAN DAVID RUIZ GONZALEZ | BAIROA PARK | 2-J-27 PARQUE DEL CONDADO | | | CAGUAS | PR | 00625 | |
| JUAN DE DIOS GOMEZ GONZALEZ | VALLE TOLINA | B 12 CALLE CARLOS OSORIO | | | CAGUAS | PR | 00725 | |
| JUAN DE DIOS MALDONADO GONZALEZ | [ADDRESS ON FILE] | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| JUAN DE DIOS ORTIZ RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| JUAN DE DIOS VELAZQUEZ VELAZQUEZ | PARQUE DEL RIO CAGUAS | B 30 CALLE YABUCOA | | | CAGUAS | PR | 00727 | |
| JUAN DE DIOS VILLANUEVA ESTEVES | RES VILLAMAR | EDIF C APT 66 | | | AGUADILLA | PR | 00603 | |
| JUAN DE J RIOS ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| JUAN DE J MEDINA MONTALVO | [ADDRESS ON FILE] | | | | | | | |
| JUAN DE JESUS ACEVEDO | HC 01 BOX 7543 | | | | VILLALBA | PR | 00766 | |
| JUAN DE JESUS AQUINO | URB METROPOLIS | E 11 CALLE 2 | | | CAROLINA | PR | 00987 | |
| JUAN DE JESUS DE JESUS | HC 1 BOX 4938 | | | | CAMUY | PR | 00627 | |
| JUAN DE JESUS MEDINA MONTALVO | P O BOX 9550 | | | | ARECIBO | PR | 00613 | |
| JUAN DE JESUS PARIS EX PARTE | JUAN DE JESUS PARIS EX PARTE | SAURI ORTEGA, REBECCA | URB EL PARAISO | CALLE TIGRIS 1600 | SAN JUAN | PR | 00926 | |
| JUAN DE JESUS PEREZ | [ADDRESS ON FILE] | | | | | | | |
| JUAN DE JESUS RIOS | HC 3 BOX 20322 | | | | ARECIBO | PR | 00612 | |
| JUAN DE JESUS RIVERA | HC 02 BOX 13921 | | | | ARECIBO | PR | 00612 | |
| JUAN DE JESUS SOTO | [ADDRESS ON FILE] | | | | | | | |
| JUAN DE JESUS VELEZ | RES VILLAS DE MABO EDIF A APT 26 | | | | GUAYNABO | PR | 00970 | |
| JUAN DE LA CRUZ RAMIREZ | 402 CALLE BELLA VISTA | | | | SAN JUAN | PR | 00915 | |
| JUAN DE LA CRUZ RAMIREZ | 402 CALLE BELLA VISTA | | | | SANTURCE | PR | 00915 | |
| JUAN DE LOS A ADORNO | BO SABANA HOYOS | CAMINOS LOS REYES | | | VEGA BAJA | PR | 00693 | |
| JUAN DE M. ALVES RUEDA | PO BOX 612 | | | | BOQUERON | PR | 00622 | |
| JUAN DE MARCOS | URB COVADONGA | 2H4 CALLE 4 | | | TOA BAJA | PR | 00949 | |
| JUAN DE MATA TORRES RODRIGUEZ | HC 1 BOX 11690 | | | | OROCOVIS | PR | 00720 | |
| JUAN DE MATTA GARCIA | URB VISTA AZUL | A 22 CALLE 3 | | | ARECIBO | PR | 00612 | |
| JUAN DEL C JUSINO BARSORA | 39 CALLE SAN BLAS | | | | LAJAS | PR | 00667 | |
| JUAN DEL RIO RODRIGUEZ | BO GUAVATE 22550 | | | | CAYEY | PR | 00736 | |
| JUAN DEL VALLE | [ADDRESS ON FILE] | | | | | | | |
| JUAN DEL VALLE FONSECA | HC 30BOX 33162 | | | | SAN LORENZO | PR | 00745 | |
| JUAN DEL VALLE GUADALUPE | VALLE UNIVERSITARIO | 43 CALLE NAVIO | | | SAN JUAN | PR | 00927 | |
| JUAN DEL VALLE RIVERA | CALLE 800  NN-10  VILLAS DE CASTRO | | | | CAGUAS | PR | 00725 | |
| JUAN DEL VALLE RODRIGUEZ | BOX 74 | | | | CANOVANAS | PR | 00729 | |
| JUAN DELGADO CLAUDIO | PROG. SERA BAYAMON | | | | Hato Rey | PR | 009360000 | |
| JUAN DELGADO MORALES | BOX 971 | SAN JUST | | | TRUJILLO ALTO | PR | 00976 | |
| JUAN DELGADO ORTIZ | RR 3 BOX 10324 | | | | TOA ALTA | PR | 00953 | |
| JUAN DELGADO SOLER | COND LUCERNA | EDIF A3 # 2 J | | | TOA BAJA | PR | 00953 | |
| JUAN DENIZ MARQUEZ | PO BOX 192373 | | | | SAN JUAN | PR | 00919-2373 | |
| JUAN DETRES TORRES | URB REPT UNIVERSIDAD B 11 CALLE 12 | | | | SAN GERMAN | PR | 00683 | |
| JUAN DIAZ ALBADEJO | URB LEVITTOWN 6TA SEC | F10 CALLE ANTONIO P PIERET | | | TOA BAJA | PR | 00949 | |
| JUAN DIAZ BUSQUETS | URB QUINTAS DEL BULEVAR | 13 CALLE MEMORIAL DRIVE | | | BAYAMON | PR | 00961 | |
| JUAN DIAZ DIAZ | [ADDRESS ON FILE] | | | | | | | |
| JUAN DIAZ FELICIANO | HC 1 BOX 8042 | | | | HATILLO | PR | 00659 | |
| JUAN DIAZ GOMEZ | PO BOX 435 | | | | OROCOVIS | PR | 00720 | |
| JUAN DIAZ LOPEZ | 200 CALLE GEROFE ORTIZ | | | | SABANA SECA | PR | 00949 | |
| JUAN DIAZ MARTINEZ | PO BOX 708 | | | | DORADO | PR | 00646-0708 | |
| JUAN DIAZ MORALES | [ADDRESS ON FILE] | | | | | | | |
| JUAN DIAZ PAGAN | [ADDRESS ON FILE] | | | | | | | |
| JUAN DIAZ RIVERA | P O BOX 1291 | | | | COROZAL | PR | 00783-7001 | |
| JUAN DIAZ RIVERA | PO BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| JUAN DIAZ ROSADO E IVETTE VELAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| JUAN DIEGO DAZA VACA | 213 CALLE LAS MARIAS | 304 HIL PARK TOWER | | | SAN JUAN | PR | 00927 | |
| JUAN DOMENECH | PARCELAS FALU | 477 CALLE SIMON MADERA | | | SAN JUAN | PR | 00924 | |
| JUAN DOMINGO CASTRO | RES. VILLA SOIGAR #20 CALLE G. MEND | CARDONA  APT.15 | | | SAN SEBASTIAN | PR | 00685 | |
| JUAN DOMINGO FERREIRA COVALEDA | 706 EST SAN BENITO | | | | MAYAGUEZ | PR | 00680 | |
| JUAN DOMINGO RIOS | HC 03 BOX 13476 | | | | YAUCO | PR | 00698 | |
| JUAN DOMINGUEZ BIDOT | VILLAMAR | 1255 MARGINAL | | | CAROLINA | PR | 00979 | |
| JUAN DORTA PEREZ | HC-4  BOX 45801 | | | | HATILLO | PR | 00659 | |
| JUAN DURAN CRUZ | URB SAN CRISTOBAL | F 2 B CALLE 3 | | | BARRANQUITAS | PR | 00794 | |
| JUAN E  MIRANDA MISLAN | URB PRADERA | AP 12 CALLE  16 | | | LEVITTOWN | PR | 00949 | |
| JUAN E VEGA HERNANDEZ | PO BOX 3154 | | | | VEGA ALTA | PR | 00692 3154 | |
| JUAN E ABREU MORALES | HC 2 BOX 7602 | | | | YABUCOA | PR | 00767 | |
| JUAN E AGOSTINI RIVERA | PO BOX 297 | | | | LAS MARIAS | PR | 00670 | |
| JUAN E BENITEZ ROSADO | [ADDRESS ON FILE] | | | | | | | |
| JUAN E BONILLA CONCEPCION | URB LEVITTOWN | AJ 3 PASEO MAGDALENA | | | TOA BAJA | PR | 00949 | |
| JUAN E BONILLA VALLE | [ADDRESS ON FILE] | | | | | | | |
| JUAN E BONILLA VALLE | [ADDRESS ON FILE] | | | | | | | |
| JUAN E BONILLA VALLE | [ADDRESS ON FILE] | | | | | | | |
| JUAN E BRUNET JUSTINIANO | PO BOX 50071 | | | | SAN JUAN | PR | 00902 | |
| JUAN E BURGOS OCACIO | HC 2 BOX 6409 | | | | BARRANQUITAS | PR | 00794 | |
| JUAN E CAPO CRUZ | URB VILLAS DE RIO GRANDE | B20 CALLE GARCIA DE LA NOCEDA | | | RIO GRANDE | PR | 00745 | |
| JUAN E CARTAGENA COLON | URB JARD DE GUAMANI | D 36 CALLE 15 | | | GUAYAMA | PR | 00784 | |
| JUAN E CASANOVA | URB LAS ALONDRAS | CALLE 1 A 7 | | | VILLALBA | PR | 00766 | |
| JUAN E CASIANO DIAZ | PO BOX 916 | | | | OROCOVIS | PR | 00720 | |
| JUAN E CHINEA | [ADDRESS ON FILE] | | | | | | | |
| JUAN E COLON CRUZ | PO BOX 3483 | | | | CAYEY | PR | 00737 | |
| JUAN E COLON GARCIA | PO BOX 189 BO RABANAL | | | | AIBONITO | PR | 00705 | |
| JUAN E COLON MARRERO | BO PALMAS | 8 CALLEJON PILAR | | | CATANO | PR | 00962 | |
| JUAN E COLON RENOVALES | 40 CALLE MATEI LLUBERAS ALTOS | | | | YAUCO | PR | 00698 | |
| JUAN E COLON RIVERA | 2496 PLAYUELA | | | | AGUADILLA | PR | 00603 | |
| JUAN E COLON RIVERA | HC 05 BOX 11200 | | | | COROZAL | PR | 00783 | |
| JUAN E COSME VAZQUEZ | 417 A CALLE SUR | | | | DORADO | PR | 00646 | |
| JUAN E COSME VAZQUEZ | PO BOX 504 | | | | TOA  ALTA | PR | 00954-0504 | |
| JUAN E CRESPO RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| JUAN E CRUZ DIAZ | MANCIONE DE ALEJANDRINO | 15 PRINCIPAL | | | GUAYNABO | PR | 00969 | |
| JUAN E DELIZ HERNANDEZ | PO BOX 448 | | | | ISABELA | PR | 00662-0448 | |
| JUAN E DIAZ BELLIARD | 14 D VILLA DEL PARQUE | | | | SAN JUAN | PR | 00909 | |
| JUAN E DIAZ COLON | BOX 203 | | | | BARRANQUITAS | PR | 00974 | |
| JUAN E ELIN COLOMBANI | [ADDRESS ON FILE] | | | | | | | |
| JUAN E GARCIA GUZMAN | [ADDRESS ON FILE] | | | | | | | |
| JUAN E GARCIA USCOCOVICH | COND ALTA VISTA APTO 13B TORRE 1 | | | | GUAYNABO | PR | 00969 | |
| JUAN E GOMEZ [REMODELACIONES GOMEZ | 157 CALLE PALESTINA | | | | SAN JUAN | PR | 00917 | |
| JUAN E GONZALEZ COLON | MONTE CLARO | MB 8 PLAZA 2 | | | BAYAMON | PR | 00961 | |
| JUAN E GONZALEZ FONSECA | JARD DE COUNTRY CLUB | CG 41 CALLE 143 | | | CAROLINA | PR | 00983 | |

Case:17-03283-LTS   Doc#:1817-1   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(i) Page 1365 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| JUAN E GONZALEZ SANTOS | [ADDRESS ON FILE] | | | | | | | |
| JUAN E GONZALEZ Y SANTA NAZARIO | [ADDRESS ON FILE] | | | | | | | |
| JUAN E HERNANDEZ CRUZ | PO BOX 1544 | | | | SAN GERMAN | PR | 00683 | |
| JUAN E HERNANDEZ INC | PO BOX 598 | | | | ARECIBO | PR | 00613-0598 | |
| JUAN E INCLE CARLO | CANTERA | | | | SAN JUAN | PR | 00915 | |
| JUAN E MARRERO NEGRON | 71 CALLE ARIZMENDI | 2364 CALLE GUANO | | | FLORIDA | PR | 00650 | |
| JUAN E MARTINEZ BURGOS | HC 2 BOX 8132 | | | | OROCOVIS | PR | 00720 | |
| JUAN E MARTINEZ VELAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| JUAN E MARTINEZ VELAZQUEZ | [ADDRESS ON FILE] | | | | | | | |
| JUAN E MEDINA NIEVES | HC 04 BOX 48916 | | | | CAGUAS | PR | 00725-9637 | |
| JUAN E MENDEZ | APARTADO 192 | | | | SAN GERMAN | PR | 00683 | |
| JUAN E MENDEZ PEREZ | [ADDRESS ON FILE] | | | | | | | |
| JUAN E MORALES CLAUDIO | P O BOX 850 | | | | YABUCOA | PR | 00767 | |
| JUAN E MORALES GARCIA | [ADDRESS ON FILE] | | | | | | | |
| JUAN E MORALES MEDINA | [ADDRESS ON FILE] | | | | | | | |
| JUAN E MORALES ORTA | HC 2 BOX 14900 | | | | CAROLINA | PR | 00985 | |
| JUAN E MORALES VELEZ | BO LOMAS VALLE HC-71  BOX-2791 | | | | NARANJITO | PR | 00719 | |
| JUAN E MORALES VELEZ | HC 1 BOX 4147 | | | | LARES | PR | 00669 | |
| JUAN E NATER SANTANA | P O BOX 7469 | | | | CAGUAS | PR | 00726 | |
| JUAN E NAVARRO LANZO | [ADDRESS ON FILE] | | | | | | | |
| JUAN E NEGRON NEGRON | [ADDRESS ON FILE] | | | | | | | |
| JUAN E NEGRON PADILLA | 39 CALLE BOU | | | | COROZAL | PR | 00783 | |
| JUAN E NEGRON RIOS | RR 4 BOX 961 | | | | BAYAMON | PR | 00956 | |
| JUAN E NIEVES MORA | 307 EDIF OLIVES | 66 JOSE DE DIEGO | | | ARECIBO | PR | 00612 | |
| JUAN E NIEVES MORA | EDIF OLIVER 307 | 66 AVE DE DIEGO | | | ARECIBO | PR | 00612 | |
| JUAN E OCASIO ROJAS | PO BOX 129 | | | | CAGUAS | PR | 00726 | |
| JUAN E ORTIZ ESTRADA | URB VALENCIA | Y 18 CALLE 1 | | | BAYAMON | PR | 00959 | |
| JUAN E OYOLA CINTRON | PO BOX 198 | | | | NARANJITO | PR | 00719 | |
| JUAN E PADUA VELEZ | HC 1 BOX 3079 | | | | ADJUNTAS | PR | 00601 | |
| JUAN E PEREZ GOMEZ | URB VILLA CRIOLLA | C 12 CALLE COROZAN | | | CAGUAS | PR | 00725 | |
| JUAN E PORRATA ORTIZ | URB LOS FRAILES NORTE | J 10 CALLE 1 | | | GUAYNABO | PR | 00969 | |
| JUAN E RAMOS JOVE | PARQUE ECUESTRE | L 20 CALLE THE KID | | | CAROLINA | PR | 00987 | |
| JUAN E RIVERA | RES NARCISO VARONA | EDIF 22 APT 180 | | | JUNCOS | PR | 00777 | |
| JUAN E RIVERA ANDALUZ | SECTOR EL CUATRO BO QUEBRADA | CARR 824 KM 6 3 | | | TOA ALTA | PR | 00953 | |
| JUAN E RIVERA APONTE/TAQUERIA LOS JUANES | HC 1 BOX 8313 | | | | LOIZA | PR | 00772 | |
| JUAN E RIVERA RIVERA | RR 6 BOX 9507 | | | | SAN JUAN | PR | 00926 | |
| JUAN E RIVERA RIVERA | [ADDRESS ON FILE] | | | | | | | |
| JUAN E RIVERA RIVERA | [ADDRESS ON FILE] | | | | | | | |
| JUAN E RODRIGUEZ BERRIOS | [ADDRESS ON FILE] | | | | | | | |
| JUAN E RODRIGUEZ OPPENHEIMER | URB SANTA CLARA | T5 CALLE REINA DE LAS FLORES | | | GUAYNABO | PR | 00969 | |
| JUAN E ROMERO MORALES | COLINAS VERDES | 28A CALLE 1 | | | SAN JUAN | PR | 00924 | |
| JUAN E ROSA MORALES | HC 3 BOX 10289 | | | | CAMUY | PR | 00627 | |
| JUAN E ROSARIO ROSADO | HC 01 BOX 3200 | | | | JAYUYA | PR | 00664 | |
| JUAN E RULLAN FIGUEROA | [ADDRESS ON FILE] | | | | | | | |
| JUAN E SANCHEZ | BAYAMON GARDENS | F 17 CALLE 18 | | | BAYAMON | PR | 00957 | |
| JUAN E SANCHEZ RODRIGUEZ | LAGOS DE PLATA LEVITTOWN | J 47 CALLE 9 | | | TOA BAJA | PR | 00949 | |
| JUAN E SANTANA FELIX | PO BOX 25097 | | | | SAN JUAN | PR | 00928-5097 | |
| JUAN E SANTIAGO CASIANO | PLAZA RIO HONDO ZMS | SUITE 505 | | | BAYAMON | PR | 00961-3100 | |
| JUAN E SANTIAGO DIAZ | [ADDRESS ON FILE] | | | | | | | |
| JUAN E SANTIAGO GALARZA | [ADDRESS ON FILE] | | | | | | | |
| JUAN E SANTIAGO GALARZA | [ADDRESS ON FILE] | | | | | | | |
| JUAN E SANTIAGO RIVERA | [ADDRESS ON FILE] | | | | | | | |
| JUAN E SERGIO RUBIN | [ADDRESS ON FILE] | | | | | | | |
| JUAN E SOTO LOPEZ | PO BOX 40050 | | | | SAN JUAN | PR | 00940-0050 | |
| JUAN E TORRES | A 110 BUENA VISTA | | | | PONCE | PR | 00731 | |
| JUAN E TORRES PALMER | [ADDRESS ON FILE] | | | | | | | |
| JUAN E TORRES RODRIGUEZ | URB SAN ANTONIO | 2554 CALLE DAMASCO | | | PONCE | PR | 00728-1800 | |
| JUAN E TORRES TORRES | URB VILLA DEL CARMEN | NN2 CALLE 13 | | | PONCE | PR | 00731 | |
| JUAN E VAZQUEZ RIVERA | HC 1  BOX 7586 | | | | LUQUILLO | PR | 00773 | |
| JUAN E VAZQUEZ RODRIGUEZ | COND TORRES DE CERVANTES | 240 CALLE 49 APT A 402 | | | SAN JUAN | PR | 00924 | |
| JUAN E VELAZQUEZ RODRIGUEZ | H P.O 03 BOX 12111 | | | | CAROLINA | PR | 00987-9602 | |
| JUAN E VELEZ GUZMAN | HC 1 BOX 8271 | | | | LOIZA | PR | 00772 | |
| JUAN E VELEZ SANTIAGO | JARDINES DE CAPARRA | MM 23 CALLE 22 | | | BAYAMON | PR | 00959-7625 | |
| JUAN E VIERA | 2580 GREENWOOD DR | | | | KISSIMMEE | FL | 34744 | |
| JUAN E VILLAFAÑE  COLON | URB HORIZONTES | 63 CALLE ALEGRIA | | | GURABO | PR | 00778 | |
| JUAN E VILLANUEVA | URB LOMAS DE CAROLINA | R 5 CALLE CERRO LA SANTA | | | CAROLINA | PR | 00987 | |
| JUAN E VILLEGAS ANDINO | URB SANTA JUANITA | 4BN 13 VIA 31 | | | CAROLINA | PR | 00983 | |
| JUAN E YAMBO RAMOS | HC 06 BOX 4320 | | | | COTTO LAUREL | PR | 00780 | |
| JUAN E. ACEVEDO RDRZ. | [ADDRESS ON FILE] | | | | | | | |
| JUAN E. AGOSTINI | PO BOX 367070 | | | | SAN JUAN | PR | 00936 | |
| JUAN E. APONTE | CAPETILLO | 1023 CALLE 3 | | | SAN JUAN | PR | 00925 | |
| JUAN E. APONTE | PO BOX 50067 | | | | SAN JUAN | PR | 00902 | |
| JUAN E. BORRERO RIVERA | URB. RIVIERA DE CUPEY M-1 CALLE MAR | QUEZA | | | SAN JUAN | PR | 00926 | |
| JUAN E. CRUZ MASJUAN | [ADDRESS ON FILE] | | | | | | | |
| JUAN E. LOPEZ Y/O JOHNNY EL BRAVO | URB COLINAS VERDES | F44 CALLE 7 | | | SAN JUAN | PR | 00924 | |
| JUAN E. MORALES MORALES | [ADDRESS ON FILE] | | | | | | | |
| JUAN E. MURATI VIDAL | [ADDRESS ON FILE] | | | | | | | |
| JUAN E. REYES SALAMO | [ADDRESS ON FILE] | | | | | | | |
| JUAN E. RIOS LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| JUAN E. RIOS LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| JUAN E. SEGARRA | [ADDRESS ON FILE] | | | | | | | |
| JUAN E. TORRES PALMER | [ADDRESS ON FILE] | | | | | | | |
| JUAN ECHEVARIA | URB. LAS LOMAS 1681 CALLE 24 SO | | | | SAN JUAN | PR | 00921 | |
| JUAN ECHEVARRIA | URB LAS LOMAS 1681 SO CALLE 24 | | | | SAN JUAN | PR | 00921 | |
| JUAN ECHEVARRIA ARRIAGA | PO BOX 368583 | | | | SAN JUAN | PR | 00936 | |
| JUAN EDUARDO MOJICA CAMIS | URB JARD DEL VALENCIANO | A7 CALLE JAZMIN | | | JUNCOS | PR | 00777 | |
| JUAN ELLIN GUILLET | HC 02 BOX 6628 | | | | RINCON | PR | 00677 | |
| JUAN EMANUELLI TORRES | PO BOX 171 | | | | JAYUYA | PR | 00664-0171 | |
| JUAN EMILIO LUGO RODRIGUEZ | COND VILLA DEL SEÑORIAL APT 2106 | | | | SAN JUAN | PR | 00925 | |
| JUAN EMILIO LUGO RODRIGUEZ | OFIC. DEL GOBERNADOR | PO BOX 9020082 | | | SAN JUAN | PR | 00902 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| JUAN ENCARNACION DOMINGUEZ | URB PARQUE ECUESTRE | AB 33 CALLE 30 | | | CAROLINA | PR | 00987 | |
| JUAN ENRIQUE NOGUERA AMY | CARIBE DEV | 1589 CALLE GILA | | | SAN JUAN | PR | 00926 | |
| JUAN ENRIQUE QUILES LORENZANA | URB ATENAS | C 40 CALLE MARTINEZ QUILES | | | MANATI | PR | 00674 | |
| JUAN ENRIQUE SEGARRA PALMER | URB BALDRICH | 203 CALLE ROSSY | | | SAN JUAN | PR | 00918 | |
| JUAN ENRIQUE TABOAS SANTIAGO | P O BOX 2547 | | | | ARECIBO | PR | 00613 | |
| JUAN ERAZO RODRIGUEZ | BOX 1013 | | | | BAYAMON | PR | 00956 | |
| JUAN ESCABI MENDEZ | SECTOR CUBA BOX 1714 CARR 108 | | | | MAYAGUEZ | PR | 00680 | |
| JUAN ESCALERA CRUZ | EDIF 228 APT 2361 R/LUIS LL. TORRES | | | | SAN JUAN | PR | 00915 | |
| JUAN ESCOBAR | [ADDRESS ON FILE] | | | | | | | |
| JUAN ESCOBAR RIVERA | [ADDRESS ON FILE] | | | | | | | |
| JUAN ESPADA FONT | HC 1 BOX 6022 | | | | SANTA ISABEL | PR | 00757 | |
| JUAN ESPINAL | 121 ISMAEL RIVERA | | | | SAN JUAN | PR | 00911 | |
| JUAN ESTEBAN FIGUEROA | [ADDRESS ON FILE] | | | | | | | |
| JUAN ESTRADA RIVERA | PO BOX 35 | | | | PUERTO REAL | PR | 00740 | |
| JUAN F ALMODOVAR DONATE | HC 01 BOX 7420 | | | | HATILLO | PR | 00659 | |
| JUAN F ALVAREZ GHERSI | URB LA SERRANIA | 123 CALLE UNIDAD | | | CAGUAS | PR | 00725 | |
| JUAN F BATTISTINI BAEZ | SUITE 248 PO BOX 3002 | | | | RIO GRANDE | PR | 00745 | |
| JUAN F CARDONA | URB APOLO | 009 CALLE ATENAS | | | GUAYNABO | PR | 00969-5025 | |
| JUAN F CARDONA JIMENEZ | PO BOX 9023593 | | | | SAN JUAN | PR | 00902-3593 | |
| JUAN F CATALA LUGO | P O BOX 695 | | | | YAUCO | PR | 00698 | |
| JUAN F CORA DELGADO | PO BOX 48 | | | | ARROYO | PR | 00714 | |
| JUAN F COTTO LEBRON | [ADDRESS ON FILE] | | | | | | | |
| JUAN F CRUZ COLON | CALLE RAMON PEREZ #23 | | | | FLORIDA | PR | 00650 | |
| JUAN F DE LA VEGA GARCIA Y MARIA FIGUERO | [ADDRESS ON FILE] | | | | | | | |
| JUAN F FALCON FLORAN | SANTA CRUZ | 21 CALLE ONGAY | | | BAYAMON | PR | 00959 | |
| JUAN F FELIU RABASSA | VETERANS ESTATE PLAZA | PO BOX 33089 | | | SAN JUAN | PR | 00933 | |
| JUAN F FIGUEROA CANCEL | URB VILLA CAROLINA 30A-16 CALLE 8A | | | | CAROLINA | PR | 00985 | |
| JUAN F FIGUEROA FIGUEROA | PO BOX 9023670 | | | | SAN JUAN | PR | 00902-3670 | |
| JUAN F FONTANEZ HERNANDEZ | RES ALTURAS DE ADJUNTAS #31 | | | | ADJUNTAS | PR | 00601 | |
| JUAN F FRADERA CARABALLO | URB TREASURE VALLEY | J 7 AVE LAS AMERICAS | | | CIDRA | PR | 00739 | |
| JUAN F GARCIA | PO BOX 1549 | | | | GUAYNABO | PR | 00970-1549 | |
| JUAN F GARCIA INC | PO BOX 1549 | | | | GUAYNABO | PR | 00970-1549 | |
| JUAN F GONZALEZ ALCOVER | PO BOX 156 | I 14 PARQUE SAN MIGUEL | | | BAYAMON | PR | 00959 | |
| JUAN F GONZALEZ OTERO | HC-01 BOX 4368 | | | | LARES | PR | 00669 | |
| JUAN F GONZALEZ RAMOS | RR 36 BOX 11590 | | | | HATILLO | PR | 00659 | |
| JUAN F GUEVARA | P O BOX 193311 | | | | SAN JUAN | PR | 00926 | |
| JUAN F HERNANDEZ ORTIZ | PO BOX 7144 | | | | SAN JUAN | PR | 00919-3311 | |
| JUAN F HERNANDEZ PEREZ | HC 2 BOX 9115 | | | | CAGUAS | PR | 00726 | |
| JUAN F HERNANDEZ RIVERA | BO ZANJAS HC 05 BOX 25454 | | | | QUEBRADILLAS | PR | 00678 | |
| JUAN F HERRERA SILVERIO | HC 1 BOX 7954 | | | | CAMUY | PR | 00627-9834 | |
| JUAN F IRIZARRY FELICIANO | P O BOX 501 | | | | HATILLO | PR | 00659 | |
| JUAN F IRIZARRY VELEZ | PO BOX 458 | | | | CASTANER | PR | 00631 | |
| JUAN F LEBRON | VILLAS DEL ESTE | 10 CALLE BENITO FEIJO | | | LARES | PR | 00669 | |
| JUAN F LOPEZ FIGUEROA | [ADDRESS ON FILE] | | | | SAN JUAN | PR | 00926 | |
| JUAN F MARTINEZ NIEVES | [ADDRESS ON FILE] | | | | | | | |
| JUAN F MEDINA APONTE | [ADDRESS ON FILE] | | | | | | | |
| JUAN F MERCADO SERRANO | HC 01 BOX 6173 | | | | HATILLO | PR | 00659 | |
| JUAN F MIRANDA FELICIANO | PO BOX 909 | | | | SANTA ISABEL | PR | 00757 | |
| JUAN F MIRANDA MONTALVO | PO BOX 1812 | | | | ARECIBO | PR | 00613 | |
| JUAN F MONTALVO | PO BOX 23904 | | | | SAN JUAN | PR | 00919 | |
| JUAN F MONTALVO RODRIGUEZ | PO BOX 364664 | | | | SAN JUAN | PR | 00936 | |
| JUAN F MORALES MORA | [ADDRESS ON FILE] | | | | | | | |
| JUAN F MORALES MORA | [ADDRESS ON FILE] | | | | | | | |
| JUAN F OLIVERAS PACHECO | HC 02 BOX 10735 | | | | YAUCO | PR | 00698 | |
| JUAN F PANIS SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| JUAN F PEDRAZA COLON | TURABO GARDENS | A43 CALLE 37 URB TURABO GDNS | | | CAGUAS | PR | 00725 | |
| JUAN F RAMOS ORTIZ | BO BAYAMON | BOX 6122 | | | CIDRA | PR | 00739 | |
| JUAN F RAMOS VAZQUEZ | HC 763 BOX 3068 | | | | PATILLAS | PR | 00723 | |
| JUAN F RIVERA BETANCOURT | [ADDRESS ON FILE] | | | | | | | |
| JUAN F RIVERA MORALES | URB LA PLATA | 22 CALLE 6 | | | COMERIO | PR | 00782 | |
| JUAN F RODRIGUEZ SERRANO | BO TERRA NOVA | CARR 2 KM 103 4 INT CALLE PENIEL | | | QUEBRADILLAS | PR | 00678 | |
| JUAN F ROLON DELIZ | URB COUNTRY CLUB OK-19 CALLE 508 | | | | CAROLINA | PR | 00982 | |
| JUAN F ROSADO | P O BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| JUAN F ROSARIO AYALA | URB LOMAS VERDES | P4 CALLE CAMPANILLA | | | BAYAMON | PR | 00956 | |
| JUAN F TORRES CACERES | HC 03 BOX 7007 | | | | HUMACAO | PR | 00791-9524 | |
| JUAN F UBARRI MESTRES | PO BOX 4098 | | | | CAROLINA | PR | 00984-4098 | |
| JUAN F VEGA CRUZ | [ADDRESS ON FILE] | | | | | | | |
| JUAN F VELAZQUEZ GONZALEZ | URB ISABEL LA CATOLICA | B 28 CALLE 5 | | | AGUADA | PR | 00602 | |
| JUAN F VELEZ SUAREZ | [ADDRESS ON FILE] | | | | | | | |
| JUAN F. DE JESUS MEDINA | HC 1 BOX 4115 | | | | LARES | PR | 00669 | |
| JUAN F. DE JESUS OYOLA | [ADDRESS ON FILE] | | | | | | | |
| JUAN F. GONZALEZ LUNA | PO BOX 4099 | OFIC. SUPTE. ESC. CAROLINA | | | CAROLINA | PR | 00984 | |
| JUAN F. GUERRERO REYES | [ADDRESS ON FILE] | | | | | | | |
| JUAN F. GUILLOTY MERCADO DBA COMERCIAL | PO BOX 101 | | | | LAS MARIAS | PR | 00670 | |
| JUAN F. JIMENEZ RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| JUAN F. MALDONADO MARIN | [ADDRESS ON FILE] | | | | | | | |
| JUAN F. RUIZ ORONOZ | PO BOX 705 | | | | ARECIBO | PR | 00613 | |
| JUAN F. WOODROFFE | PARQ DE SANTA MARIA | K3 CALLE PETUNIA | | | SAN JUAN | PR | 00927 | |
| JUAN F. WOODROFFE | PARQUES DE SANTA MARIA | K3 CALLE PETUNI PARQ DE SANTA MARIA | | | SAN JUAN | PR | 00927 | |
| JUAN FEBO RODRIGUEZ | URB SAN AGUSTIN | 419 CALLE SOLDADO LIBRAN | | | SAN JUAN | PR | 00923 | |
| JUAN FELICIANO QUILES | [ADDRESS ON FILE] | | | | | | | |
| JUAN FELICIANO RAMOS | BO CACAO | CARR 477 BOX 2356 | | | QUEBRADILLAS | PR | 00678 | |
| JUAN FELICIANO RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| JUAN FELICIANO VEGA | HC 1 BOX 6440 | | | | MOCA | PR | 00676 | |
| JUAN FELICIER CRUZ | PO BOX 715 | | | | SAINT JUST | PR | 00978 | |
| JUAN FELIPE BONILLA SANTIAGO | 8 BO ROCHA | | | | MOCA | PR | 00676 | |
| JUAN FELIX RAMIREZ TERRON | P O BOX 16 | | | | FLORIDA | PR | 00693 | |

Case:17-03283-LTS   Doc#:1817-1   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(i) Page 1367 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| JUAN FELIX RAMIREZ TERRON | URB VILLA REAL | H4 CALLE 6 A | | | VEGA BAJA | PR | 00693 | |
| JUAN FELIX RIVERA SANCHEZ | PO BOX 4103 | | | | CAROLINA | PR | 00984 | |
| JUAN FERNANDEZ GUTIERREZ | [ADDRESS ON FILE] | | | | | | | |
| JUAN FERNANDEZ GUTIERREZ | [ADDRESS ON FILE] | | | | | | | |
| JUAN FERNANDO PACHECO DUARTE | CORP UNIV MINUTO DE DIOS | DIAGONAL 87 NUM 72-55 | | | BOGOTA | | 0000 | |
| JUAN FERRER MILLAN | URB EXT VERDE MAR | 1124 CALLE 33 | | | PUNTA SANTIAGO | PR | 00741 | |
| JUAN FIGUEROA | BAHIA VISTA MAR | K60 CALLE MARLIN URB BAHIA VISTAMAR | | | CAROLINA | PR | 00983 | |
| JUAN FIGUEROA | PO BOX 11855 | | | | SAN JUAN | PR | 00910-4225 | |
| JUAN FIGUEROA | [ADDRESS ON FILE] | | | | | | | |
| JUAN FIGUEROA GONZALEZ | BOX 555 | | | | CEIBA | PR | 00735 | |
| JUAN FIGUEROA GONZALEZ | PO BOX 958 | | | | VEGA BAJA | PR | 00693 | |
| JUAN FIGUEROA HERNANDEZ | HC 03 BOX 34613 | | | | AGUADILLA | PR | 00603 | |
| JUAN FIGUEROA ORTEGA | HC 02 BOX 72201 | | | | CIALES | PR | 00638 | |
| JUAN FIGUEROA ORTIZ/RITA MARTINEZ | PO BOX 810107 | | | | CAROLINA | PR | 00981 | |
| JUAN FIGUEROA RIVERA | BOX 272 | | | | OROCOVIS | PR | 00720 | |
| JUAN FIGUEROA RODRIGUEZ | HC 01 BOX 11782 | | | | CAROLINA | PR | 00985 | |
| JUAN FIGUEROA ROSADO | CAGUAS NORTE | H 6 CALLE GENOVA | | | CAGUAS | PR | 00725 | |
| JUAN FIGUEROA TORRES | VALLE ARRIBA HEIGHTS | K 13 CALLE ANON | | | CAROLINA | PR | 00983 | |
| JUAN FIGUEROA TORRES | [ADDRESS ON FILE] | | | | | | | |
| JUAN FIGUEROA VELAZQUEZ | HC 01 BOX 6167 | | | | LAS PIEDRAS | PR | 00771 | |
| JUAN FLORES CUADRADO | HC 3 BOX 39304 | | | | CAGUAS | PR | 00725 | |
| JUAN FLORES DASTA | URB EL CAFETAL | E 28 CALLE 5 | | | YAUCO | PR | 00698 | |
| JUAN FONSECA DIAZ | RES QUINTANA | EDF 22 APT 279 | | | HATO REY | PR | 00917 | |
| JUAN FONT TORRES | 58 CALLE ARIZMENDI | | | | FLORIDAD | PR | 00650 | |
| JUAN FONTANEZ MEDINA | [ADDRESS ON FILE] | | | | | | | |
| JUAN FRANCISCO BARROSO | VALLE HERMOSO | Z 13 CALLE OLMOS | | | HORMIGUEROS | PR | 00660 | |
| JUAN FRANCISCO BARROSO | [ADDRESS ON FILE] | | | | | | | |
| JUAN FRANCISCO TEJEDA SANCHEZ | [ADDRESS ON FILE] | | | | | | | |
| JUAN FRANQUI ROSARIO | HC 1 BOX 7389 | | | | HATILLO | PR | 00659 | |
| JUAN FUENTES | HC 1 BOX 8792 | | | | AGUAS BUENAS | PR | 00703 9727 | |
| JUAN FUENTES MOLINA | URB LOIZA VALLEY | CALLE UGAR 3W 864 | | | CANOVANAS | PR | 00729 | |
| JUAN FUENTES MOLINA | [ADDRESS ON FILE] | | | | | | | |
| JUAN FUENTES ROBLES | RR 3 BOX 9162 | | | | TOA ALTA | PR | 00953 | |
| JUAN G. LOZADA  ROCA | HC 3 BOX 17401 | | | | COROZAL | PR | 00783 | |
| JUAN G ARROYO MORALES | [ADDRESS ON FILE] | | | | | | | |
| JUAN G BARRETO SANTOS | PM8 459 BOX 6400 | | | | CAYEY | PR | 00757 | |
| JUAN G BATISTA REYES | URB ENCANTADA PARQUE  RIO | 150 C/ VIA PARQUE | | | TRUJILLO ALTO | PR | 00976 | |
| JUAN G CALDERON GONZALEZ | HC 01 BOX 5298 | | | | CIALES | PR | 00638-9607 | |
| JUAN G COREANO ERAZO | URB LA ESPERANZA | A13  CALLE 2 | | | VEGA ALTA | PR | 00692 | |
| JUAN G CORTES | PO BOX 960 | | | | BAYAMON | PR | 00960-0096 | |
| JUAN G FIGUEROA | FERNANDEZ JUNCOS STATION | PO BOX 11855 | | | SAN JUAN | PR | 00910-3855 | |
| JUAN G GONZALEZ LAGOA | PO BOX 9027 | | | | MAYAGUEZ | PR | 00681-9027 | |
| JUAN G GONZALEZ RIOS | P O BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| JUAN G GONZALEZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| JUAN G JACOB GREENAWAY | PO BOX 20105 | | | | SAN JUAN | PR | 00928 | |
| JUAN G LEON RIVERA | HC 07 BOX 3368 | | | | PONCE | PR | 00731-9607 | |
| JUAN G MARRERO RIVERA | P O BOX 60 | | | | AIBONITO | PR | 00705 | |
| JUAN G MARTINEZ DIAZ | URB CAPARRA TERRACE | 1402 SO CALLE 36 | | | SAN  JUAN | PR | 00921 | |
| JUAN G MARTINEZ RODRIGUEZ | PO BOX 105 | | | | CIDRA | PR | 00739 | |
| JUAN G MORALES VARGAS | 903 CALLE SAN JOSE | | | | QUEBRADILLAS | PR | 00678 | |
| JUAN G NEGRON  JIMENEZ | P O BOX 779 | | | | SABANA SECA | PR | 00952 | |
| JUAN G PEREZ MARQUEZ | HC 2 BOX 22568 | | | | SAN SEBASTIAN | PR | 00685 | |
| JUAN G RIVERA | URB APOLO | 42 CALLE TANAGRA | | | GUAYNABO | PR | 00969 | |
| JUAN G RIVERA RODRIGUEZ | BO BUENA VISTA | 98 CALLE 5 | | | SAN JUAN | PR | 00917 | |
| JUAN G RIVERA ROSARIO | VILLA COOPERATIVA F17 CALLE 4 | | | | CAROLINA | PR | 00985 | |
| JUAN G RODRIGUEZ DIAZ | HC 40 BOX 45301 | | | | SAN LORENZO | PR | 00754-9895 | |
| JUAN G SANTANA NEVAREZ | P O BOX 34 | | | | DORADO | PR | 00646 | |
| JUAN G SANTIAGO | P O BOX 5000 | CAJA 136 | | | SAN GERMAN | PR | 00683 | |
| JUAN G SANTOS RAMIREZ | URB VILLA RICA | A O 22 CALLE EVANS | | | BAYAMON | PR | 00959 | |
| JUAN G VAYAS SALAZAR | URB HERMANAS DAVILA | 200 AVE BETANCES | | | BAYAMON | PR | 00957 | |
| JUAN G. ALMODOVAR FABREGAS | [ADDRESS ON FILE] | | | | | | | |
| JUAN G. HERNANDEZ FELICIANO | HC 1 BOX 3718 | | | | FLORIDA | PR | 00650 | |
| JUAN G. ORTEGA CRUZ | [ADDRESS ON FILE] | | | | | | | |
| JUAN G. SANTANA NEVAREZ DBA TRANSPORTE E | P. O. BOX 34 | | | | DORADO | PR | 00646-0000 | |
| JUAN G. SANTOS ARROYO | [ADDRESS ON FILE] | | | | | | | |
| JUAN GABRIEL RAMIREZ MALAVE | [ADDRESS ON FILE] | | | | | | | |
| JUAN GABRIEL SAEZ | [ADDRESS ON FILE] | | | | | | | |
| JUAN GABRIEL SERRANO MARCANO | PO BOX 522 | | | | COROZAL | PR | 00783 | |
| JUAN GABRIEL VELEZ COURT | [ADDRESS ON FILE] | | | | | | | |
| JUAN GALARZA FRAGOSA | URB VILLA CAROLINA | 115 I CALLE 73 | | | CAROLINA | PR | 00985 | |
| JUAN GALLO FINAMORE | URB VISTAMAR MARINA | F13 CALLE JEAN | | | CAROLINA | PR | 00983 | |
| JUAN GARCIA ANDINO | 95 BO CANTERA | | | | MANATI | PR | 00674 | |
| JUAN GARCIA BETANCOUT | COND TORRE DE CAROLINA | EDIF I APT 909 A | | | CAROLINA | PR | 00979 | |
| JUAN GARCIA COLON | [ADDRESS ON FILE] | | | | | | | |
| JUAN GARCIA DAVILA | ADM SISTEMA  DE RETIRO | PO BOX 42003 | | | SAN JUAN | PR | 00940-2003 | |
| JUAN GARCIA DAVILA | COND TORRES DE LOS FRAILES | APT 8 J | | | GUAYNABO | PR | 00967 | |
| JUAN GARCIA DE JESUS | [ADDRESS ON FILE] | | | | | | | |
| JUAN GARCIA DE TOMAS | PO BOX 9204 | | | | HUMACAO | PR | 00791 | |
| JUAN GARCIA FELIA | PO BOX 221 | | | | PATILLAS | PR | 00723 | |
| JUAN GARCIA GARCIA | URB PARK GARDEN | A4 18 CALLE VERSALLES | | | SAN JUAN | PR | 00926 | |
| JUAN GARCIA MARCANO | BO DUQUE | BZN 2002 CALLE 4 | | | NAGUABO | PR | 00718 | |
| JUAN GARCIA MELENDEZ | URB  LOMAS VERDES 4B4 | CALLE VERBENA | | | BAYAMON | PR | 00956 | |
| JUAN GARCIA MELENDEZ | URB RAFAEL BERMUDEZ | J 10 CALLE 12 | | | FAJARDO | PR | 00738 | |
| JUAN GARCIA MONGE | CL 19 6387 | | | | CAROLINA | PR | 00735 | |
| JUAN GARCIA PEREZ | P O BOX 374 | | | | PENUELAS | PR | 00624 | |
| JUAN GARCIA RAMIREZ | RES ZENON DIAZ | VALCARCEL RUIZ ED 6 | | | GUAYNABO | PR | 00965 | |
| JUAN GARCIA RODRIGUEZ | 37 B URB LAS COLINAS | | | | COAMO | PR | 00769 | |
| JUAN GARCIA SIERRA | PO BOX 15 | | | | PUNTA SANTIAGO | PR | 00791 | |
| JUAN GARCIA VIERA | [ADDRESS ON FILE] | | | | | | | |
| JUAN GASTON MONSANTO | [ADDRESS ON FILE] | | | | | | | |

Case:17-03283-LTS   Doc#:1817-1   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(i) Page 1368 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| JUAN GASTON MONSANTO | [ADDRESS ON FILE] | | | | | | | |
| JUAN GERARDO BATISTA REYES | [ADDRESS ON FILE] | | | | | | | |
| JUAN GIRAUD JIMENEZ | HC 3 BOX 18411 | | | | QUEBRADILLAS | PR | 00678 | |
| JUAN GOMEZ BONILLA | PO BOX 9300113 | | | | SAN JUAN | PR | 00930-0113 | |
| JUAN GOMEZ NEGRON Y YOLANDA ROMAN | [ADDRESS ON FILE] | | | | | | | |
| JUAN GOMEZ VELEZ | [ADDRESS ON FILE] | | | | | | | |
| JUAN GONZALEZ ABREU | AVE JOBOS BOX 8084 | | | | ISABELA | PR | 00662 | |
| JUAN GONZALEZ COLON | PO BOX 650 | | | | JAYUYA | PR | 00664-0650 | |
| JUAN GONZALEZ CORDERO | URB VILLA CAROLINA | 237  14  CALLE 615 | | | CAROLINA | PR | 00985 | |
| JUAN GONZALEZ CRUZ | P O BOX 9067 | PAMPANOS STATION | | | PONCE | PR | 00732-9067 | |
| JUAN GONZALEZ DE TORRES | HC 02  18362 | | | | GURABO | PR | 00778 | |
| JUAN GONZALEZ DIAZ | HERMANAS DAVILA 271 CALLE 2 | | | | BAYAMON | PR | 00959 | |
| JUAN GONZALEZ ENCARNACION | FERNANDEZ JUNCOS STATION | PO BOX 11855 | | | SAN JUAN | PR | 00910-4225 | |
| JUAN GONZALEZ GARCES | URB LAS DELICIAS 2 | CALLE BUENOS AIRES | | | VEGA BAJA | PR | 00693 | |
| JUAN GONZALEZ JUARBE | COLINAS DE FAIRVIEW 4 J8 | CALLE 208 | | | TRUJILLO ALTO | PR | 00976 | |
| JUAN GONZALEZ MARCADO | BO PUEBLO NUEVO | | | | YABUCOA | PR | 00767 | |
| JUAN GONZALEZ MARTINEZ | CARR SAN JOSE 104 | | | | MANATI | PR | 00674 | |
| JUAN GONZALEZ MATOS | URB SANTA JUANITA | BL 5  CALLE HAITÍ | | | BAYAMON | PR | 00956 | |
| JUAN GONZALEZ MENDEZ | HC 08 BOX 14005 | | | | PONCE | PR | 00731-9711 | |
| JUAN GONZALEZ MERCADO | BO PUEBLO NUEVO | CALLE 8 BOX 9 | | | VEGA BAJA | PR | 00693 | |
| JUAN GONZALEZ PUCHALES | 4TA EXT COUNTRY CLUB | 858 CALLE IRLANDA | | | SAN JUAN | PR | 00924 | |
| JUAN GONZALEZ PUCHALES | [ADDRESS ON FILE] | | | | | | | |
| JUAN GONZALEZ REYES | BO CEIBA | CARR 140 R631 K2 H | | | FLORIDA | PR | 00650 | |
| JUAN GONZALEZ REYES | HC 03 BOX 5245 | | | | HUMACAO | PR | 00791 | |
| JUAN GONZALEZ RIVERA | URB TOA LINDA | F 6 CALLE 3 | | | TOA ALTA | PR | 00953 | |
| JUAN GONZALEZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| JUAN GONZALEZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| JUAN GONZALEZ ROMAN | [ADDRESS ON FILE] | | | | | | | |
| JUAN GONZALEZ SANCHEZ | HC 2 BOX 10975 | | | | JUNCOS | PR | 00777 | |
| JUAN GONZALEZ SANTA | [ADDRESS ON FILE] | | | | | | | |
| JUAN GONZALEZ SANTIAGO | HC 01 BOX 4610 | | | | SABANA HOYOS | PR | 00688 | |
| JUAN GONZALEZ SOLER | P O BOX 6706 | | | | SAN JUAN | PR | 00914 | |
| JUAN GONZALEZ TAPIA | BO TRUJILLO ALTO | CARR 858 KM 1 0 | | | CAROLINA | PR | 00986 | |
| JUAN GONZALEZ VEGA | PO BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| JUAN GUEVARAREZ DBA J.G TRAINDING | PO BOX 223 | | | | COROZAL | PR | 00783 | |
| JUAN GUSTAVO FONSECA LARA | URB VALENCIA | 566C CALLE PAMPLONA APT D | | | SAN JUAN | PR | 00923 | |
| JUAN GUTIERREZ DE JESUS | URB VILLA BORINQUEN | F 47 CALLE YAGUEZ | | | CAGUAS | PR | 00725 | |
| JUAN GUZMAN | RR 6 BOX 11675 | COM DON DIEGO | | | CUPEY ALTO | PR | 00926 | |
| JUAN GUZMAN  CRUZ  Y/O WILLIAM GUZMAN | 620 FINCH LANE | P O BOX 61 | | | CUDDEBACK VILLE | NY | 12729-0061 | |
| JUAN GUZMAN NIEVES | [ADDRESS ON FILE] | | | | | | | |
| JUAN GUZMAN PELLOT | [ADDRESS ON FILE] | | | | | | | |
| JUAN GUZMAN ROMERO | BO GUAVATE | | | | CAYEY | PR | 00736 | |
| Juan Guzman Rosado | [ADDRESS ON FILE] | | | | | | | |
| JUAN GUZON Y ACELA L. SURIA PEREZ | VILLA DE SAN IGNACIO | # 22 CALLE SAN EDMUNDO | | | SAN JUAN | PR | 00927-6450 | |
| JUAN H ACEVEDO RUIZ | 112 SANTANA | | | | ARECIBO | PR | 00612-6831 | |
| JUAN H BARRIENTO | [ADDRESS ON FILE] | | | | | | | |
| JUAN H COMULADA ORTIZ | 1110 COND DE DIEGO | | | | SAN JUAN | PR | 00923 | |
| JUAN H FIGUEROA | LAS MONJAS 98 | CALLE 5 | | | SAN JUAN | PR | 00917 | |
| JUAN H RUIZ TORRES | URB ALAMBRA E 105 | CALLE ASTURIAS | | | BAYAMON | PR | 00956 | |
| JUAN H SANCHEZ LASSISE | PO BOX 8429 | | | | SAN JUAN | PR | 00926 | |
| JUAN H SANCHEZ VEGA | PO BOX 638 | | | | ARROYO | PR | 00714 | |
| JUAN H SANTANA ORTIZ | HC 71 BOX 2932 | | | | NARANJITO | PR | 00719 | |
| JUAN H SUAREZ NEVAREZ | URB JUAN PONCE DE LEON | 341 AVE LOPATEGUI | | | GUAYNABO | PR | 00969-4449 | |
| JUAN H TORRES SANTIAGO | P O BOX 331412 | | | | PONCE | PR | 00733 | |
| JUAN H VALENTIN QUILES | [ADDRESS ON FILE] | | | | | | | |
| JUAN H VAZQUEZ DIAZ | PO BOX 647 | | | | SABANA HOYOS | PR | 00688 | |
| JUAN H.  ALVARADO BURGOS | BOX 1112 | | | | BARRANQUITAS | PR | 00794 | |
| JUAN H. ACEVEDO MENDEZ | URB. VISTA AZUL G-54 CALLE 4 | | | | ARECIBO | PR | 00612 | |
| JUAN H. CINTRON GARCIA | PO BOX 10271 | | | | PONCE | PR | 00732 | |
| JUAN H. COLON RIVERA | DERECHO PROPIO | INST. GUERRERO 304 | EDIF. 7 SECCIÓN A-2 | | AGUADILLA | PR | 605 | |
| JUAN H. SAAVEDRA CASTRO | PO BOX 9021782 | | | | SAN JUAN | PR | 00902-1782 | |
| JUAN HERNANDEZ CORDERO | LAS GAVIOTAS D-8 CALLE FENIX | | | | TOA BAJA | PR | 00949 | |
| JUAN HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| JUAN HERNANDEZ CRUZ | P O BOX 5300 | | | | YAUCO | PR | 00698 | |
| JUAN HERNANDEZ DIAZ | [ADDRESS ON FILE] | | | | | | | |
| JUAN HERNANDEZ FLECHA | COND TORRE DE FRANCIFA | APT 2 B | | | SAN JUAN | PR | 00917 | |
| JUAN HERNANDEZ GOMEZ | 6511 WCLIFTON ST. | | | | TAMPA | FL | 33634 | |
| JUAN HERNANDEZ GOMEZ | P O BOX 3080 SUITE 380 | | | | GURABO | PR | 00778 | |
| JUAN HERNANDEZ GONZALEZ | URB SUMIT HILLS | 610 CALLE GRENWOOD | | | SAN JUAN | PR | 00920 | |
| JUAN HERNANDEZ HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| JUAN HERNANDEZ MALDONADO | PO BOX 987 | | | | AIBONITO | PR | 00705 | |
| JUAN HERNANDEZ MELENDEZ | PO BOX 994 | | | | TOA ALTA | PR | 00954 | |
| JUAN HERNANDEZ MERCADO | [ADDRESS ON FILE] | | | | | | | |
| JUAN HERNANDEZ OCASIO | STE 256 PO BOX 10007 | | | | GUAYAMA | PR | 00784 | |
| JUAN HERNANDEZ OYOLA | PO BOX 6263 | | | | JUNCOS | PR | 00777 | |
| JUAN HERNANDEZ RIVERA | PO BOX 1005 | | | | CIALES | PR | 00638 | |
| JUAN HERNANDEZ RODRIGUEZ | HC 3 BOX 16056 | | | | QUEBRADILLAS | PR | 00678 | |
| JUAN HERNANDEZ SUAREZ | HC 3 BOX 22445 | | | | RIO GRANDE | PR | 00745 | |
| JUAN HERNANDEZ TORRES | PO BOX 29 | | | | BARCELONETA | PR | 00617 | |
| JUAN HERNANDEZ VERA | URB VISTA VERDE CALLE 17 CASA 599 | | | | AGUADILLA | PR | 00603 | |
| JUAN HERNANDEZ Y/ O FLORENTINA HERNANDEZ | PO BOX 4322 | | | | MAYAGUEZ | PR | 00681 | |
| JUAN HERNANDEZ ZAYAS | P O BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| JUAN HILERIO GORDILS | MSC 109  PO  BOX  427 | | | | MAYAGUEZ | PR | 00681 | |
| JUAN HOMS ROSADO | BO FLORIDA CARR 9929 | APARTADO 439 | | | SAN LORENZO | PR | 00754 | |
| JUAN HORMEDF BRACERO | [ADDRESS ON FILE] | | | | | | | |
| JUAN HORMENDO BRACERO | [ADDRESS ON FILE] | | | | | | | |
| JUAN HORTA RUIZ | URB BUENAVENTURA | 9021 CALLE PASCUA | | | MAYAGUEZ | PR | 00682 | |
| JUAN HUMBERTO MALAVE COLON | OFICINAS SUPTE DE ESCUELAS | PO BOX 1123 | | | COMERIO | PR | 00782 | |

In re: The Commonwealth of Puerto Rico et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| JUAN I AULET MENDEZ | HC 1 BOX 2324 | | | | FLORIDA | PR | 00650-0000 | |
| JUAN I CRUZ SANTIAGO | 16 URB MONTEMAR | | | | AGUADA | PR | 00602-3018 | |
| JUAN I DE JESUS | HC 01 BOX 7650 | | | | CANOVANAS | PR | 00729 | |
| JUAN I HATCHETT ISAAC | VILLA PALMERAS | 312 CALLE BETANCES | | | SAN JUAN | PR | 00915 | |
| JUAN I MORALES RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| JUAN I NAVARRO CRUZ | URB CAPARRA TERRACE | S O 850 CALLE 15 | | | SAN JUAN | PR | 00921 | |
| JUAN I ORTIZ BEAUCHAMP | 8 CALLE LUIS MOLINA | | | | BARCELONETA | PR | 00617 | |
| JUAN I PEREZ LOPEZ | PO BOX 140076 | | | | ARECIBO | PR | 00614-0076 | |
| JUAN I PINO OLIVA | VILLA PRADES | 718 CALLE JULIO ANDINO | | | SAN JUAN | PR | 00924 | |
| JUAN I RIVERA / CARMEN RIVERA | 11604 S AVENUE M | | | | CHICAGO | IL | 60617 | |
| JUAN I RIVERA HERNANDEZ | RES VIRGILIO DAVILA | EDIF 30 APT 802 | | | BAYAMON | PR | 00961 | |
| JUAN I RIVERA ROSADO | BDA MARIN | HC 1 BOX 4019 | | | ARROYO | PR | 00714 | |
| JUAN I ROSA RUIZ | HC 6 BOX 12605 | | | | SAN SEBASTIAN | PR | 00685 | |
| JUAN I SANTIAGO CARRERAS | [ADDRESS ON FILE] | | | | | | | |
| JUAN I VELEZ MORALES | PO BOX 168 | | | | MARICAO | PR | 00637 | |
| JUAN I ZAMORA TORRES | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| JUAN IBERN MALDONADO | URB COLINAS MONTE CARLO | E 32  CALLE 40 | | | SAN JUAN | PR | 00924 | |
| JUAN ILLAS VELAZQUEZ | P O BOX 1418 | | | | MOCA | PR | 00676 | |
| JUAN IRIZARRY ALVAREZ | BO SABANA SEC LAS VIUDAS | HC 2 BOX 6275 | | | LUQUILLO | PR | 00773 | |
| JUAN IRIZARRY ARROYO | [ADDRESS ON FILE] | | | | | | | |
| JUAN IRIZARRY LARACUENTE | RES LA CEIBA | BLOQ 3 APTO 32 | | | PONCE | PR | 00731 | |
| JUAN IRIZARRY MARTINEZ | 118 CALLE ROMAN | | | | ISABELA | PR | 00662 | |
| JUAN IRIZARRY RODRIGUEZ | PO BOX 697 | | | | MAYAGUEZ | PR | 00681 | |
| JUAN IRIZARRY SANCHEZ | URB ONIELL | 25 CALLE C | | | MANATI | PR | 00674 | |
| JUAN J  MELENDEZ FIGUEROA | [ADDRESS ON FILE] | | | | | | | |
| JUAN J ALVARADO MALAVE | P O BOX 406 | | | | AGUIRRE | PR | 00704 | |
| JUAN J ALVAREZ AVILES | RR 4 BOX 339 | | | | BAYAMON | PR | 00956 | |
| JUAN J AMARAL HERNANDEZ | HC 3 BOX 6484 | | | | RINCON | PR | 00677 | |
| JUAN J APONTE JIMENEZ | PO BOX 2763 | | | | SAN SEBASTIAN | PR | 00685 | |
| JUAN J BARA PEEBLES | RR 3 BOX 9079 | | | | TOA ALTA | PR | 00953-9639 | |
| JUAN J BARRERO PICHARDO | URB SABANA GARDENS | 15-28 CALLE 26 | | | CAROLINA | PR | 00983-2917 | |
| JUAN J BENIQUEZ GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| JUAN J BENIQUEZ TORRES | BOX 5354 | | | | SAN SEBASTIAN | PR | 00685 | |
| JUAN J BERRIOS CUEVAS | HC 71 BOX 3251 | | | | NARANJITO | PR | 00719 | |
| JUAN J BONILLA SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| JUAN J CAMACHO CENTENO | BDA PASARELL | CARR 77KM 1HM | | | COMERIO | PR | 00782 | |
| JUAN J CANCEL RUIZ | HC 01 BOX 9218 | | | | QUEBRADILLAS | PR | 00678 | |
| JUAN J CARRASQUILLO SALGUEIRO | PO BOX 5856 | | | | CAGUAS | PR | 00726 | |
| JUAN J CINTRON FIGUEROA | HC 1 BOX 11268 | | | | ARECIBO | PR | 00612 | |
| JUAN J CLAUDIO SANCHEZ | COND NARANJALES | APT 342 | | | CAROLINA | PR | 00985 | |
| JUAN J COLLAZO NEGRON | HC 2 BOX 6486 | | | | UTUADO | PR | 00641-9502 | |
| JUAN J COLON BERRIOS | HC 3 BOX 37630 | | | | CAGUAS | PR | 00725-9716 | |
| JUAN J COLON FIGUEROA | [ADDRESS ON FILE] | | | | | | | |
| JUAN J COLON MARTINEZ | RR 01 BOX 117 | | | | ANASCO | PR | 00610-9704 | |
| JUAN J CONTRERAS PABON | VILLA CAPRI | 556 CALLE SAVOYA | | | SAN JUAN | PR | 00924 | |
| JUAN J CORREA VALES | [ADDRESS ON FILE] | | | | | | | |
| JUAN J COSTAS / GEN CONTRACTOR | P O BOX 161 | | | | PONCE | PR | 00733-0161 | |
| JUAN J COSTAS GENERAL CONTRACTORS | PO BOX 161 | | | | PONCE | PR | 00733-0161 | |
| JUAN J CRUZ DELGADO | HC 1 BOX 8267 | | | | GURABO | PR | 00778 | |
| JUAN J DE ZENGOTITA RUBIO | COND PLAZA GRANDE 1 | CALLE TATF APT 4 F | | | SAN JUAN | PR | 00911 | |
| JUAN J DEL RIO REY | HACIENDA MONTE VERDE | A 7 CALLE PERU | | | VEGA BAJA | PR | 00693 | |
| JUAN J DELGADO ROSA | PO BOX 51745 | | | | TOA BAJA | PR | 00950-1745 | |
| JUAN J DELGADO ROSA | P O BOX 295 | | | | FLORIDA | PR | 00650 | |
| JUAN J DERIEUX PEREZ | SULTANA | 423 ALAMEDA | | | MAYAGUEZ | PR | 00680 | |
| JUAN J DIAZ CASTRO | PASEOS DE SAN LORENZO | 719 CALLE CRISTOBAL | | | SAN LORENZO | PR | 00754 | |
| JUAN J DIAZ COLON | URB DORAVILLE | 14 SECCION 1-1 | | | DORADO | PR | 00646 | |
| JUAN J DIAZ DIAZ | P O BOX 21905 | | | | CAYEY | PR | 00736 | |
| JUAN J DIAZ ROSADO & MARIA A RIVERA | URB SYLVIA | A3 CALLE 9 | | | COROZAL | PR | 00783 | |
| JUAN J DIAZ SANTOS | PO BOX 975 | | | | SALINAS | PR | 00751 | |
| JUAN J DORESTE RODRIGUEZ | 5 CALLE POST SUR | | | | MAYAGUEZ | PR | 00680 | |
| JUAN J ESTREMERA SOTO | [ADDRESS ON FILE] | | | | | | | |
| JUAN J FELICIANO VEGA | HACIENDA SAN JOSE | 437 VILLA CARIBE CALLE CAMPIÑA | | | CAGUAS | PR | 00727 | |
| JUAN J FERNANDEZ ADORNO | 4TA EXT COUNTRY CLUB | 858 CALLE BORNEO | | | SAN JUAN | PR | 00924 | |
| JUAN J FONSECA | URB FLORAL PARK | 150 CALLE PACHIN MARIN SAN ANTONIO | | | SAN JUAN | PR | 00917 | |
| JUAN J FUSTER MARRERO | HC-02 BOX 6213 | | | | LARES | PR | 00669 | |
| JUAN J GALARZA FIGUEROA | URB VILLA ALBA  A-5 | | | | VILLALBA | PR | 00766 | |
| JUAN J GARCIA FERNANDEZ | COND PARQUE DE LA FUENTE | 690 CALLE CESAR GONZALEZ APT 2106 | | | SAN JUAN | PR | 00918 | |
| JUAN J GARCIA MORALES | [ADDRESS ON FILE] | | | | | | | |
| JUAN J GONZALEZ CONCEPCION | PO BOX 3000 SUITE 651 | | | | SANTA ISABEL | PR | 00757 | |
| JUAN J GOTAY GUZMAN | HC 5 BOX 57841 | | | | CAGUAS | PR | 00725 | |
| JUAN J HERNANDEZ | COND EL TREBOL 802 C | | | | SAN JUAN | PR | 00924 | |
| JUAN J HERNANDEZ BELLO | SANDIN V B | CALLE PEDRO | | | VEGA BAJA | PR | 00693 | |
| JUAN J HERNANDEZ BONILLA | HC 03 BOX 33037 | | | | HATILLO | PR | 00659 | |
| JUAN J HERNANDEZ LOPEZ DE VICTORIA | PO BOX 21513 | | | | SAN JUAN | PR | 00931-1513 | |
| JUAN J HERNANDEZ PRINCIPE | URB VALLE ALTO | 2066 CALLE COLINA | | | PONCE | PR | 00730-4139 | |
| JUAN J HERNANDEZ TORRES | 421 EXT PUNTA PALMA | | | | BARCELONETA | PR | 00617 | |
| JUAN J JORGE MALDONADO | URB VALLE ALTO | 1408 CALLE CIMA | | | PONCE | PR | 00730-4130 | |
| JUAN J LEBRON CONCEPCION | REPTO VALENCIA | P7 CALLE A | | | BAYAMON | PR | 00959 | |
| JUAN J LEBRON SOTO | HC 01 BOX 3299 | | | | MAUNABO | PR | 00707 | |
| JUAN J LEDESMA | URB BRAULIO DUENO | CALLE IF 6 | | | BAYAMON | PR | 00959 | |
| JUAN J LOPEZ MIRABAL | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| JUAN J LOPEZ CEPEDA | [ADDRESS ON FILE] | | | | | | | |
| JUAN J LOPEZ RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| JUAN J LOZADA RIVERA | HC 02 BOX 14365 | | | | CAROLINA | PR | 00987-9715 | |
| JUAN J MADRIGAL JIMENEZ | PO BOX 8792 | | | | SAN JUAN | PR | 00910 | |
| JUAN J MARQUEZ DIAZ | HC 1 BOX 11279 | | | | CAROLINA | PR | 00985 | |
| JUAN J MARRERO MEDIAVILLA | PO BOX 691 | | | | COROZAL | PR | 00783 | |
| JUAN J MATIAS MENDEZ | P O BOX 1001 | | | | LARES | PR | 00669 | |
| JUAN J MAYOL ARIZMENDI | PO BOX 361116 | | | | SAN JUAN | PR | 00936 | |
| JUAN J MELENDEZ | P O BOX 1441 | | | | CAYEY | PR | 00736 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| JUAN J MENDEZ DIAZ | HC 01 BOX 3163 | | | | VILLALBA | PR | 00766-9701 | |
| JUAN J MERCADO RODRIGUEZ | BO PALOMAS | CALLE 19 | | | YAUCO | PR | 00968 | |
| JUAN J MORALES AYALA | [ADDRESS ON FILE] | | | | | | | |
| JUAN J MULERO LEONARDO | COND LAS AMERICAS | EDIF 2 APT 813 | | | SAN JUAN | PR | 00921 | |
| JUAN J NEGRON GALARZA | [ADDRESS ON FILE] | | | | | | | |
| JUAN J NIEVES GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| JUAN J OCASIO MEDINA | [ADDRESS ON FILE] | | | | | | | |
| JUAN J ORENGO IRIZARRY | PO BOX 886 | | | | ADJUNTAS | PR | 00601 | |
| JUAN J PACHECO TIRADO | URB ALTURAS CAMPO | 312 CALLE 12 | | | CANOVANAS | PR | 00729 | |
| JUAN J PAGAN RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| JUAN J PASTRANA ORTIZ | HC 3 BX 18004 | | | | RIO GRANDE | PR | 00745 | |
| JUAN J PERAZA MORA | CARRIZALES | HC 01 BOX 8076 | | | HATILLO | PR | 00659 | |
| JUAN J PERAZA MORA | HC 1 BOX 8076 | | | | HATILLO | PR | 00659 | |
| JUAN J PEREZ MALDONADO | BO MARICAO | CORREO GENERAL | | | VEGA ALTA | PR | 00692 | |
| JUAN J PEREZ RODRIGUEZ | HC 2 BOX 6969 | | | | LARES | PR | 00669 | |
| JUAN J PEREZ SERRANO | URB SAGRADO CORAZON | A 8 CALLE 3 | | | PONCE | PR | 00731 | |
| JUAN J PEREZ TORRES | 3A 24 REPTO SABANETAS | | | | MERCEDITAS | PR | 00715 | |
| JUAN J POL ECHEVARRIA | HC 2 BOX 5009 | BO PUEBLO | | | LARES | PR | 00669 | |
| JUAN J PUMAREJO GARCIA | [ADDRESS ON FILE] | | | | | | | |
| JUAN J RAMIREZ RIVERA | APARTADO 0720 | | | | MAYAGUEZ | PR | 00681-0720 | |
| JUAN J RAMOS MORALES | HC 1 BOX 33765 | | | | CAMUY | PR | 00627 | |
| JUAN J RAMOS NIEVES | HC 03 BOX 33066 | | | | AGUADILLA | PR | 00603 | |
| JUAN J RAMOS RODRIGUEZ | PO BOX 191682 | SUITE 156 | | | SAN JUAN | PR | 00919-1682 | |
| JUAN J RIGAU & ASSOCIATES INC | 497 CALLE EMILIANO POL | | | | SAN JUAN | PR | 00926 | |
| JUAN J RIOS REBOYRAS | PARK GARDENS | V1 CALLE KINGS CANYON | | | SAN JUAN | PR | 00926 | |
| JUAN J RIVERA ANDUJAR | [ADDRESS ON FILE] | | | | | | | |
| JUAN J RIVERA AYALA | HC 02 BOX 13405 | | | | AGUAS BUENAS | PR | 00703 | |
| JUAN J ROCA ESTEVES | 650 AVE MIRAMAR | | | | ARECIBO | PR | 00612 | |
| JUAN J ROCA ESTEVES | PO BOX 140717 | | | | ARECIBO | PR | 00614 | |
| JUAN J RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| JUAN J RODRIGUEZ BARRETT | RR 1 BOX 3546 | | | | MARICAO | PR | 00606 | |
| JUAN J RODRIGUEZ GILIBERTYS | VIA PIEDRAS RE 11 | RIO CRISTAL ENCANTADA | | | TRUJILLO ALTO | PR | 00976 | |
| JUAN J RODRIGUEZ GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| JUAN J RODRIGUEZ RAMIREZ | URB BORINQUEN GDNS | 309 CAL ALFREDO GALVEZ | | | SAN JUAN | PR | 00926 | |
| JUAN J RODRIGUEZ REYES | URB ENROMADA | F4 CAMINO BEGOMIA | | | BAYAMON | PR | 00961 | |
| JUAN J RODRIGUEZ VELAZQUEZ | HC 4 BOX 14502 | | | | MOCA | PR | 00676-9801 | |
| JUAN J ROQUE HERNANDEZ | URB VILLA NUEVA | Y 23 CALLE 19 | | | CAGUAS | PR | 00725 | |
| JUAN J ROSARIO POMALES | URB VILLA FONTANA | 4 L S 6 CALLE VILLA LETICIA | | | CAROLINA | PR | 00983 | |
| JUAN J RUIZ LOPEZ | PO BOX 696 | | | | HATILLO | PR | 00659 | |
| JUAN J SANTANA | 3 CALLE NORTE | | | | DORADO | PR | 00646 | |
| JUAN J SANTANA RODRIGUEZ | TRIBUNAL EXAMINADOR DE MEDICOS | P O BOX 13969 | | | SAN JUAN | PR | 00908 | |
| JUAN J SANTIAGO BORRES | [ADDRESS ON FILE] | | | | | | | |
| JUAN J SANTIAGO SERRANO | BO TRUJILLO BAJO SECT HOYA FRIA | CARR 853 KM 4 | | | CAROLINA | PR | 00984-6011 | |
| JUAN J SANTOS BERNARD | HC 02 BOX 9112 | | | | COROZAL | PR | 00783 | |
| JUAN J SERRANO PENCHI | PO BOX 3815 | | | | BAYAMON | PR | 00958 | |
| JUAN J SILVA BERMUDEZ | 1486 AVE F D ROOSEVELT APT 1201 | | | | SAN JUAN | PR | 00920 | |
| JUAN J SOSTRE GONZALEZ | P O BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| JUAN J SOTO VELEZ | URB NUEVA VILLAS MANATI | BUZON 166 AVE LAS PALMAS | | | MANATI | PR | 00674 | |
| JUAN J SOTOMAYOR LOPEZ | URB FLORAL PARK | 454 CALLE CARIBE | | | SAN JUAN | PR | 00917 | |
| JUAN J TROCHE | PO BOX 23314 UPR STATION | | | | SAN JUAN | PR | 00931-3314 | |
| JUAN J VARGA TANON | URB VASCOY DD 29 VIA REXVILLE | | | | BAYAMON | PR | 00957 | |
| JUAN J VARGAS OLIVERAS | HC 01 BOX 3320 | | | | FLORIDA | PR | 00650-9506 | |
| JUAN J VARGAS PAREDES | RIO VERDE | ZZ 23 CALLE 25 | | | CAGUAS | PR | 00725 | |
| JUAN J VARGAS SOTO | [ADDRESS ON FILE] | | | | | | | |
| JUAN J VAZQUEZ HERNANDEZ | P O BOX 9042 | | | | CAROLINA | PR | 00988-9042 | |
| JUAN J VERA SAAVEDRA | [ADDRESS ON FILE] | | | | | | | |
| JUAN J VERA VAZQUEZ | URB LA PLANICE | G 19 CALLE 6 | | | CAYEY | PR | 00736 | |
| JUAN J VIDAL ROSARIO | BARRIO PARAISO CARR 976 | BUZON 9300 | | | FAJARDO | PR | 00738 | |
| JUAN J VILELLA JANEIRO | PMB 2104 STE B-01 | | | | SAN JUAN | PR | 00922-2104 | |
| JUAN J ZAMORA SANTOS | [ADDRESS ON FILE] | | | | | | | |
| JUAN J ZAVALA ROSADO | URB COLINAS DE FAIRVIEW | 4W6 CALLE 223 | | | TRUJILLO ALTO | PR | 00976 | |
| JUAN J ZENO SANCHEZ | PO BOX 1791 | | | | MANATI | PR | 00674 | |
| JUAN J. ACEVEDO VARGAS | [ADDRESS ON FILE] | | | | | | | |
| JUAN J. ALICEA TORRES | [ADDRESS ON FILE] | | | | | | | |
| JUAN J. ARROYO ZENGOTITA | [ADDRESS ON FILE] | | | | | | | |
| JUAN J. CAMACHO CRESPO | HC 91 BOX 9152 | | | | VEGA ALTA | PR | 00692 | |
| JUAN J. CARMONA QUINONES | PROG. SERA BAYAMON | | | | Hato Rey | PR | 009360000 | |
| JUAN J. CENTENO FIGUEROA | [ADDRESS ON FILE] | | | | | | | |
| JUAN J. COSTAS GENERAL CONTRACTOR | P. O. BOX 161 | | | | PONCE | PR | 00733-0000 | |
| JUAN J. DELGADO DELGADO | [ADDRESS ON FILE] | | | | | | | |
| JUAN J. GONZALEZ CRESPO | 172 CALLE MARINA | | | | AGUADA | PR | 00602 | |
| JUAN J. LAIME MORGES | [ADDRESS ON FILE] | | | | | | | |
| JUAN J. LOPEZ GUZMAN | [ADDRESS ON FILE] | | | | | | | |
| JUAN J. MARTINEZ RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| JUAN J. RAMOS FIGUEROA | [ADDRESS ON FILE] | | | | | | | |
| JUAN J. RAMOS PEREZ | [ADDRESS ON FILE] | | | | | | | |
| JUAN J. REYES ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| JUAN J. RIOS MARTINEZ | URB VILLA CAPRI | 1169 CALLE CATANIA | | | SAN JUAN | PR | 00924 | |
| JUAN J. RIVERA ESCRIBANO | URB MONTE CARLO | 811 CALLE 20 | | | RIO PIEDRAS | PR | 00924 | |
| JUAN J. RIVERA SANCHEZ | HC 1 BOX 8511 | | | | AGUAS BUENAS | PR | 00703 | |
| JUAN J. RIVERA ZAYAS | PO BOX 123 | | | | COMERIO | PR | 00782 | |
| JUAN J. RODRIGUEZ FONTANEZ | [ADDRESS ON FILE] | | | | | | | |
| JUAN J. RODRIGUEZ FONTANEZ | [ADDRESS ON FILE] | | | | | | | |
| JUAN J. TORRES TORRES | P O BOX 7171 | | | | ARECIBO | PR | 00613-7171 | |
| JUAN J. VELEZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| JUAN J. ZAVALA NUEZ | P O BOX 7906 | | | | CIDRA | PR | 00739 | |
| JUAN JAVIER DIAZ GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| JUAN JAVIER SANCHEZ SOLER | URB BELMONTE | 401 CALLE MADRID | | | MAYAGUEZ | PR | 00680 | |
| JUAN JERIEL CIRINO RDRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| JUAN JESUS ALICEA TORRES | PO BOX 476 | | | | ADJUNTAS | PR | 00601 | |
| JUAN JIMENEZ | 109 MANI | | | | MAYAGUEZ | PR | 00680 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| JUAN JIMENEZ JIMENEZ | HC 8 BOX 49350 | | | | CAGUAS | PR | 00725 | |
| JUAN JIMENEZ VEGA | EL PILAR | D 20 CALLE QUEBRADA ARENAS | | | SAN JUAN | PR | 00926 | |
| JUAN JOEL MORALES AYALA | URB EL CORTIJO | E 44 CALLE 10 | | | BAYAMON | PR | 00956 | |
| JUAN JOSE ANDINO AYALA | PO BOX 1319 | | | | | | | |
| JUAN JOSE ARCAY GARCIA | | | | | CANOVANAS | | 00729 | |
| JUAN JOSE BURGOS RIVERA | VALLE ARRIBA HEIGHTS | T17 CALL GRNDL URB VALLE ARRIBA HTS | | | CAROLINA | PR | 00983 | |
| JUAN JOSE BURGOS RIVERA | [ADDRESS ON FILE] | | | | | | | |
| JUAN JOSE CALDERON PAGAN | [ADDRESS ON FILE] | | | | | | | |
| JUAN JOSE CANDELARIO GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| JUAN JOSE CARABALLO | PO BOX 1175 | | | | MAYAGUEZ | PR | 00681-1175 | |
| JUAN JOSE CARABALLO LUGO | JARD DE MAYAGUEZ | EDIF 2 APT 209 | | | MAYAGUEZ | PR | 00680 | |
| JUAN JOSE CINTRON GARCIA | [ADDRESS ON FILE] | | | | | | | |
| JUAN JOSE DONESTEVES | PO BOX 29228 | | | | SAN JUAN | PR | 00929 | |
| JUAN JOSE FIGUEROA | URB ALTURAS DE INTERAMERICANA | R 12 CALLE 12 | | | TRUJILLO  ALTO | PR | 00976 | |
| JUAN JOSE GONZALEZ DELGADO | [ADDRESS ON FILE] | | | | | | | |
| JUAN JOSE GONZALEZ LACOMBA | URB INTERAMERICANA | Z 28 CALLE 12 | | | TRUJILLO ALTO | PR | 00976 | |
| JUAN JOSE LAGARES DBA COLMADO YARIS | P O BOX 4035 SUITE 437 | | | | ARECIBO | PR | 00612 | |
| JUAN JOSE MARTINEZ BAEZ | COM FERNANDEZ | SOLAR 17 | | | HUMACAO | PR | 00791 | |
| JUAN JOSE MONELL | D 77 VILLA VERDE | | | | CAYEY | PR | 00736 | |
| JUAN JOSE MORALES | [ADDRESS ON FILE] | | | | | | | |
| JUAN JOSE MORALES PLUMEY | [ADDRESS ON FILE] | | | | | | | |
| JUAN JOSE PEREZ GARCIA | BOX 70250 SUITE 157 | | | | SAN JUAN | PR | 00936 | |
| JUAN JOSE REXACH OSORIO | [ADDRESS ON FILE] | | | | | | | |
| JUAN JOSE RIVERA LEBRON | [ADDRESS ON FILE] | | | | | | | |
| JUAN JOSE RIVERA SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| JUAN JOSE ROBLES GONZALEZ | CAGUAS NORTE | AG 26 QUEVEC | | | CAGUAS | PR | 00725 | |
| JUAN JOSE ROBLES GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| JUAN JOSE RODRIGUEZ VELEZ | MEDICAL PAVILION SUITE 4 | 1396 CALLE SAN RAFAEL PDA 20 | | | SAN JUAN | PR | 00910 | |
| JUAN JOSE RODRIGUEZ VELEZ | [ADDRESS ON FILE] | | | | | | | |
| JUAN JOSE SANCHEZ VARELA | ESTANCIAS DEL CARMEN | | 2173 | | PONCE | PR | 00716 | |
| JUAN JOSE SANTANA NALES | PO BOX 2118 | | | | RIO GRANDE | PR | 00745 | |
| JUAN JOSE SANTIAGO DEL VALLE | [ADDRESS ON FILE] | | | | | | | |
| JUAN JOSE SANTIAGO ORTIZ | 57 NORTE CALLE 81 VEVE | | | | COAMO | PR | 00769 | |
| JUAN JOSE SANTIAGO ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| JUAN JOSE SERRANO VELAZQUEZ | URB EL PARAISO 1531 CALLE TAMASIS | | | | SAN JUAN | PR | 00926 | |
| JUAN JOSE VAZQUEZ VAZQUEZ | P O BOX 1422 | | | | UTUADO | PR | 00641-1422 | |
| JUAN JR CHAPARRO CARRERO | APARTADO 2105 | | | | AGUADA | PR | 00602 | |
| JUAN L  MALDONADO  FIGUEROA | URB COUNTRY CLUB | 757 CALLE AMELIO ROLDAN | | | SAN  JUAN | PR | 00982 | |
| JUAN L ANTUNA MALDONADO | [ADDRESS ON FILE] | | | | | | | |
| JUAN L APONTE RAMOS Y ELIZABETH ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| JUAN L AROCHO Y CARLA M DAVILA | [ADDRESS ON FILE] | | | | | | | |
| JUAN L BALAGUER | PO BOX 8274 | | | | HUMACAO | PR | 00792 | |
| JUAN L BARRETO AYALA | 9 URB DOS RIOS | | | | CIALES | PR | 00638 | |
| JUAN L CALZADA DE JESUS | [ADDRESS ON FILE] | | | | | | | |
| JUAN L CAMACHO VELEZ | STA SEC  LEVITTOWN | CF 7 DR VIDAL RIOS | | | TOA BAJA | PR | 00949 | |
| JUAN L CARDET & ASSOCIATES | PLAZA SAN FRANCISCO | 201 AVE DE DIEGO SUITE 202 | | | SAN JUAN | PR | 00927-5814 | |
| JUAN L CARMONA PADILLA | AR1 CALLE 37 URB SANTA TERESITA | | | | BAYAMON | PR | 00961 | |
| JUAN L CASTILLO | VALLE DE CERRO GORDO | AB 10 CALLE SAFIRO | | | BAYAMON | PR | 00957 | |
| JUAN L COLON GUZMAN | URB LA RAMBLA | 331 CALLE 1 | | | PONCE | PR | 00731 | |
| JUAN L CONCEPCION | PO BOX 847 | | | | DORADO | PR | 00646 | |
| JUAN L CORNIER | BO BALDORIOTY | 39 AVE ROOSEVELT | | | PONCE | PR | 00731 | |
| JUAN L CORTES VEGA | [ADDRESS ON FILE] | | | | | | | |
| JUAN L DEL VALLE CORTES Y CYNTHIA REYES | [ADDRESS ON FILE] | | | | | | | |
| JUAN L ESCOBAR VALLE | 5 URB RIO GRANDE ESTATES | I 13 CALLE 10 | | | RIO GRANDE | PR | 00745 | |
| JUAN L ESTEVEZ VALLE | 527 CALLE SERGIO CUEVAS | | | | SAN JUAN | PR | 00918 | |
| JUAN L FONTANEZ BERRIOS | PO BOX 403 | | | | COMERIO | PR | 00782 | |
| JUAN L FONTANEZ GOMEZ | HC 04 BOX 59200 BO LA BARRA | | | | CAGUAS | PR | 00725 | |
| JUAN L FONTANEZ ROLON | PO BOX 170 | | | | SABANA SECA | PR | 00952-0170 | |
| JUAN L FRAGUADA MUNDO | BO OBRERO | 460 CALLE 10 | | | SAN JUAN | PR | 00915 | |
| JUAN L GARAY MELENDEZ | EXT CAMPO ALEGRE | B 17 CALLE AMAPOLA | | | BAYAMON | PR | 00956 | |
| JUAN L GONZALEZ CRUZ | PO BOX 1468 | | | | QUEBRADILLAS | PR | 00678 | |
| JUAN L GONZALEZ HERNANDEZ | URB LOMAS DE CAROLINA | Q 13 CALLE CERRO MORALES | | | CAROLINA | PR | 00987 | |
| JUAN L GONZALEZ SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| JUAN L GONZALEZ SANTIAGO | [ADDRESS ON FILE] | | | | | | | |
| JUAN L GONZALEZ Y MARIA M GONZALEZ | P O BOX  6707 | | | | SAN JUAN | PR | 00914 | |
| JUAN L IRIZARRY DE JESUS | URB BAHIA VISTAMAR | 1531 CALLE ROBALO | | | CAROLINA | PR | 00983 | |
| JUAN L JIMENEZ CRESPO | P O BOX 8877 | | | | VEGA BAJA | PR | 00694 | |
| JUAN L MATOS OSTOLAZA | BDA SANDIN | 44 AVE SATURNO | | | VEGA BAJA | PR | 00693 | |
| JUAN L MATOS OSTOLAZA | HC 01 BOX 5250 | | | | CIALES | PR | 00630 | |
| JUAN L MATOS OSTOLAZA | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| JUAN L MELENDEZ COTTO | MIRADOR UNIVERSITARIO | L 8 CALLE 15 | | | CAYEY | PR | 00736 | |
| JUAN L MENDEZ REYES | [ADDRESS ON FILE] | | | | | | | |
| JUAN L MERCADO ESTREMERA | PO BOX 813 | | | | QUEBRADILLAS | PR | 00678 | |
| JUAN L MONTALVO BATISTA | CALLE OSTRA 5175 | CARACOLES | | | PONCE | PR | 00717 | |
| JUAN L MONTALVO LEBRON | 38C BO HIGUILLAR | | | | DORADO | PR | 00646 | |
| JUAN L MONTERO RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| JUAN L NEGRON MEDINA | PO  BOX 199 | | | | YABUCOA | PR | 00767 | |
| JUAN L NIEVES LOPEZ | VICTOR ROJAS | 2 63 CALLE 11 | | | ARECIBO | PR | 00612 | |
| JUAN L ORTIZ LEFEBRE | HC 03 BOX 8890 | | | | BARRANQUITAS | PR | 00794 | |
| JUAN L ORTIZ RIVERA | VILLA MARISOL 6817 | CALLE VIOLETA | | | SABANA SECA | PR | 00952-4525 | |
| JUAN L ORTIZ RIVERA | [ADDRESS ON FILE] | | | | | | | |
| JUAN L OSORIO ELVIRA | PO BOX 7647 | | | | SAN JUAN | PR | 00916-7647 | |
| JUAN L PACHECO CABRERA | PMB 3021 | P O BOX 90000 | | | COROZAL | PR | 00783 | |
| JUAN L PEREIRA PEREZ | RES LAS MARGARITAS | EDIF 20 APT 201 | PROYECTO 214 | | SAN JUAN | PR | 00915 | |
| JUAN L PEREZ GUZMAN | [ADDRESS ON FILE] | | | | | | | |
| JUAN L PEREZ PACHECO | 376 CALLE POST SUR | | | | MAYAGUEZ | PR | 00680 | |
| JUAN L RAMIREZ NAVARRO | PO BOX 1514 | | | | UTUADO | PR | 00641 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| JUAN L REYES RAMOS | COND. PARQUE SAN ANTONIO 1403 | | | | CAGUAS | PR | 00725 | |
| JUAN L ROBLES FIGUEROA | P O BOX 934 | | | | LUQUILLO | PR | 00773 | |
| JUAN L RODRIGUEZ MIRANDA | HC 40 BOX 44302 | | | | SAN LORENZO | PR | 00754 | |
| JUAN L RODRIGUEZ QUESADA | PO BOX 192999 | | | | SAN JUAN | PR | 00919-2999 | |
| JUAN L RODRIGUEZ REYES | [ADDRESS ON FILE] | | | | | | | |
| JUAN L RODRIGUEZ VAZQUEZ | COTTO LAUREL | BUZON 35492 | | | PONCE | PR | 00780 | |
| JUAN L ROSADO DE JESUS | [ADDRESS ON FILE] | | | | | | | |
| JUAN L SANTIAGO COLLET | [ADDRESS ON FILE] | | | | | | | |
| JUAN L SANTIAGO LEON | 3599 CALLE BARAMAYA | | | | PONCE | PR | 00728 | |
| JUAN L SANTOS MOLINA | PO BOX 7110 | | | | SABANA HOYOS | PR | 00688 | |
| JUAN L SCHAENING PEREZ | UNIVERSITY GARDENS | 910 GEORGETOWN | | | SAN JUAN | PR | 00927 | |
| JUAN L SEMPRIT RIVERA | RES VIGILIO DAVILA | EDIF 39 APT 374 | | | BAYAMON | PR | 00957 | |
| JUAN L SIACA SANCHEZ | URB LEVITTOWN | 3584 PASEO CONDADO | | | TOA BAJA | PR | 00949 | |
| JUAN L SOTO NEGRON | PO BOX 1225 | | | | VEGA BAJA | PR | 00694 | |
| JUAN L SUAREZ ALVARADO | HC 02 BOX 8221 | | | | OROCOVIS | PR | 00720 | |
| JUAN L TORRES GONZALEZ | HC 2 BOX 14177 | | | | ARECIBO | PR | 00612 | |
| JUAN L VAZQUEZ LOPEZ | URB. REXVILLE | AC-11 CALLE 49 | | | BAYAMON | PR | 00957 | |
| JUAN L VELEZ RIVERA | URB VILLA NUEVA | L 28 CALLE 2 | | | CAGUAS | PR | 00725 | |
| JUAN L VELILLA MORTON | HC 05 BOX 55962 | | | | AGUADILLA | PR | 00603 | |
| JUAN L VERA ALVAREZ | [ADDRESS ON FILE] | | | | | | | |
| JUAN L CASANOVA NATAL | [ADDRESS ON FILE] | | | | | | | |
| JUAN L. CORTES LOPEZ | [ADDRESS ON FILE] | | | | | | | |
| JUAN L. DE JESUS BURGOS | [ADDRESS ON FILE] | | | | | | | |
| JUAN L. ESCUDERO | URB VISTAMAR MARINA | H33 AVE GALICIA | | | CAROLINA | PR | 00983 | |
| JUAN L. FERNANDEZ RAMOS | HP - PLANTA FISICA | | | | RIO PIEDRAS | PR | 00936-0000 | |
| JUAN L. MELENDEZ FRESNEDA | URB UNIVERSITY GDNS | 352B CALLE COLUMBIA | | | SAN JUAN | PR | 00927-4019 | |
| JUAN L. MOJICA ROHENA | [ADDRESS ON FILE] | | | | | | | |
| JUAN L. MOLINA NEGRON | [ADDRESS ON FILE] | | | | | | | |
| Juan L. Morales Cruz | [ADDRESS ON FILE] | | | | | | | |
| JUAN L. PAGAN SANTIAGO | P.O. BOX 21635 | | | | SAN JUAN | PR | 00928 | |
| JUAN L. REYES MARIN | [ADDRESS ON FILE] | | | | | | | |
| JUAN L. REYES RAMOS | [ADDRESS ON FILE] | | | | | | | |
| JUAN L. REYES ROSA | [ADDRESS ON FILE] | | | | | | | |
| JUAN L. VILLALOBOS ORTIZ | P O BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| JUAN LA VIENA CINTRON | HC 1 BOX 17306 | | | | HUMACAO | PR | 00791 | |
| JUAN LABOY | PO BOX 192131 | | | | SAN JUAN | PR | 00919-2131 | |
| JUAN LABOY CENTENO | PO BOX 7132 | | | | CAROLINA | PR | 00986 | |
| JUAN LABOY FIGUEROA | [ADDRESS ON FILE] | | | | | | | |
| JUAN LABOY QUIROS | URB VILLA DEL CARMEN | 4324 AVE CONSTANCIA | | | PONCE | PR | 00716 2143 | |
| JUAN LABOY TOLEDO | URB COUNTRY CLUB | BA 23 CALLE 102 | | | CAROLINA | PR | 00983-2002 | |
| JUAN LACEND GOMEZ | URB JARD DE BORINQUEN | YH 7 CALLE VIOLETA | | | CAROLINA | PR | 00985 | |
| JUAN LAMPON ROSARIO | [ADDRESS ON FILE] | | | | | | | |
| JUAN LASALLE CORTES | PO BOX 1098 | | | | MOCA | PR | 00676 | |
| JUAN LEBRON MORALES | PO BOX 10163 | | | | SAN JUAN | PR | 00908 | |
| JUAN LEON CARRASQUILLO | 2 CALLE LUNA | | | | YABUCOA | PR | 00767 | |
| JUAN LEON ISIANO | 2615 W GRAND RESERVE | CIR APT 3 | | | CLEARWATER | FL | 33759 | |
| JUAN LEON PADUA | BO BALBOA 256 PIRINOLA | | | | MAYAGUEZ | PR | 00680 | |
| JUAN LICIAGA GALVAN | PO BOX 1978 | | | | ISABELA | PR | 00662 | |
| JUAN LINANO CENTRERA | P O BOX 60-075 | | | | BAYAMON | PR | 00960 | |
| JUAN LINARES | BOX 9066600 PTA DE TIERRA STA | | | | SAN JUAN | PR | 00906-6600 | |
| JUAN LINARES PAGAN | PO BOX 7967 | | | | PONCE | PR | 00732 | |
| JUAN LLAMA DIAZ | HC BOX 3275 | | | | BOQUERON | PR | 00622 | |
| JUAN LLANOS TORRES | [ADDRESS ON FILE] | | | | | | | |
| JUAN LOPEZ / JEANNETTE LAMBERT | BO COQUI | 10 CALLE LEOPORDO CEPEDA | | | AGUIRRE | PR | 00704 | |
| JUAN LOPEZ BAUZA | 275 CALLE SAN SEBASTIAN APT 2 B | | | | SAN JUAN | PR | 00901 | |
| JUAN LOPEZ DAVILA | URB COUNTRY CLUB | 3RA EXTENCION HN 37 CALLE 254 | | | CAROLINA | PR | 00982-2635 | |
| JUAN LOPEZ GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| JUAN LOPEZ MALDONADO | BO ANGELES | APT 233 | | | UTUADO | PR | 00611 | |
| JUAN LOPEZ QUINONES | [ADDRESS ON FILE] | | | | | | | |
| JUAN LOPEZ RODRIGUEZ | HC 764 BOX 6428 | | | | PATILLAS | PR | 00723 | |
| JUAN LOPEZ RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| JUAN LOPEZ RUIZ | [ADDRESS ON FILE] | | | | | | | |
| Juan Lopez Santos | [ADDRESS ON FILE] | | | | | | | |
| JUAN LORENZO ARIAS | [ADDRESS ON FILE] | | | | | | | |
| JUAN LORENZO MARTINEZ & ASSOC | MONTEHIEDRA TOWN CENTER | 9410 AVE LOS ROMEROS SUITE 202 | | | SAN JUAN | PR | 00926 | |
| JUAN LORENZO MARTINEZ & ASSOC | PO BOX 360654 | | | | SAN JUAN | PR | 00936 | |
| JUAN LOYOLA FELICIANO | PO BOX 810 | | | | CAMUY | PR | 00627 | |
| JUAN LOZADA ROSADO | HC 03 BOX 13985 | | | | COROZAL | PR | 00783 | |
| JUAN LOZADA SALAS | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| JUAN LUCCA CORTES | PO BOX 50407 | | | | LEVITTOWN | PR | 00950 | |
| JUAN LUGO PASSAPERA | [ADDRESS ON FILE] | | | | | | | |
| JUAN LUIS COLON SUAREZ | BO SAN ANTON | PO BOX 28 | | | PONCE | PR | 00731 | |
| JUAN LUIS FERNANDEZ VALDIVIA | PO BOX 10083 | | | | SAN JUAN | PR | 00922 | |
| JUAN LUIS JIMENEZ HERNANDEZ | [ADDRESS ON FILE] | | | | | | | |
| JUAN LUIS MARTINEZ SUAREZ | [ADDRESS ON FILE] | | | | | | | |
| JUAN LUIS MIRANDA CASILLAS | [ADDRESS ON FILE] | | | | | | | |
| JUAN LUIS MOLINA NEGRON | VISTAS DE RIO GRANDE | J 21 CALLE HIGUERO | | | CANOVANAS | PR | 00745 | |
| JUAN LUIS PINERO PEREZ | [ADDRESS ON FILE] | | | | | | | |
| JUAN LUIS RIVERA | [ADDRESS ON FILE] | | | | | | | |
| JUAN LUIS RODRIGUEZ RIVERA | URB JARDINES DE V B | O 10 CALLE T | | | VEGA BAJA | PR | 00693 | |
| JUAN LUQUIS SIERRA | HC 01 BOX 5482 | | | | CIALES | PR | 00638 | |
| JUAN LUZARY BARIL | BO OBRERO | 667 CALLE 14 | | | SAN JUAN | PR | 00915 | |
| JUAN M ACEVEDO RAMIREZ | [ADDRESS ON FILE] | | | | | | | |
| JUAN M AGUAYO NAVARRO | BB 10 URB JARDINES DE CAGUAS | | | | CAGUAS | PR | 00725 | |
| JUAN M AGUIAR GONZALEZ | 1205 COND GALAXY | | | | CAROLINA | PR | 00979 | |
| JUAN M ALVAREZ DELGADO | URB TIERRA ALTA | I6 CALLE RUISENOR | | | GUAYNABO | PR | 00969 | |
| JUAN M APONTE CASTRO | BUFETE ALICEA MARTINEZ | 5 CALLE LA CRUZ | | | JUANA DIAZ | PR | 00795 | |
| JUAN M AYALA | HC 2 BOX 7316 | | | | YABUCOA | PR | 00767 | |
| JUAN M BARRIENTOS GAYOSO | PMB 376 | PO BOX 5075 | | | SAN GERMAN | PR | 00683 | |
| JUAN M CALDERON MEDINA | HC 2 BOX 11198 | | | | JUNCO | PR | 00777-1196 | |
| JUAN M CARMONA SANCHEZ | HB 1 BOX 8157 | | | | LUQUILLO | PR | 00773 | |
| JUAN M CARTAGENA DE JESUS | A 9 JARDINES DE SAN BLAS | | | | COAMO | PR | 00769 | |

Case:17-03283-LTS   Doc#:1817-1   Filed:11/16/17   Entered:11/16/17 16:27:52   Desc:
Exhibit A(i)   Page 1373 of 1373

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| JUAN M CASELLAS RODRIGUEZ | P O BOX 364225 | | | | SAN JUAN | PR | 00936-4225 | |
| JUAN M COLBERG BONILLA | URB ANA MARIA | CALLE 2J 12 | | | CABO ROJO | PR | 00623 | |
| JUAN M COLON CATERING | PO BOX 165 | | | | GUAYANILLA | PR | 00656 | |
| JUAN M COLON TORRES | TERRAZA DE FAIR VIEW | 5B13 CALLE 51 | | | SAN JUAN | PR | 00926 | |
| JUAN M CORDERO MORALES | URB ALTAGRACIA | L 28 CALLE REINA | | | TOA BAJA | PR | 00949 | |
| JUAN M CORDOVA GIBOYEAUX | P O BOX 360911 | | | | SAN JUAN | PR | 00936-0911 | |
| JUAN M CORONA AMARO | PO BOX 289 | | | | AGUADA | PR | 00602 | |
| JUAN M CRESPO GONZALEZ | [ADDRESS ON FILE] | | | | | | | |
| JUAN M CRUZ LAFONTAINE | [ADDRESS ON FILE] | | | | | | | |
| JUAN M CRUZ PEREZ | [ADDRESS ON FILE] | | | | | | | |
| JUAN M CRUZ RAMOS | VILLAS DE MONTEREY | EDIF 46 APT G | | | BAYAMON | PR | 00957 | |
| JUAN M CRUZ RUIZ | RES MANUEL A PEREZ | EDF D3 APT 25 | | | SAN JUAN | PR | 00923 | |
| JUAN M CRUZ SANTIAGO | HC 8 BOX 82732 | | | | SAN SEBASTIAN | PR | 00685 | |
| JUAN M CUEBAS BASORA | HC 2 BOX 20589 | | | | MAYAGUEZ | PR | 00680 | |
| JUAN M DAVILA GARCIA | PO BOX 1067 | | | | FAJARDO | PR | 00738 | |
| JUAN M DE JESUS MARTINEZ | PLEBISCITO SAN JOSE | 204 CALLE CANILLA | | | SAN JUAN | PR | | |
| JUAN M DE LEON GONZALEZ | [ADDRESS ON FILE] | | | | | PR | 00930 | |
| JUAN M DIAZ MORALES | URB EL PILAR 1818 | CALLE SANTA MARTA | | | SAN JUAN | PR | 00926-5433 | |
| JUAN M DIAZ RIVERA | PO BOX 3185 | | | | BAYAMON | PR | 00960-3185 | |
| JUAN M DURAN ARGUELLAS | URB LOMAS VERDES | 3V 8 AVE LOMAS VERDES | | | BAYAMON | PR | 00956-3309 | |
| JUAN M ECHEVARRIA ECHEVARRIA | URB BALDORIOTY | 3837 CALLE GLOBAL | | | PONCE | PR | 00728-2969 | |
| JUAN M ESTRADA IZQUIERDO | P O BO 58 | | | | MARICAOA | PR | 00606 | |
| JUAN M FARINACI VERA | URB PERLA DEL SUR | 4423 CALLE PEDRO M CARATINI | | | PONCE | PR | 00717 | |
| JUAN M FERNANDEZ ESTRADA | VILLA FONTANA | J L 1 VIA 24 | | | CAROLINA | PR | 00983 | |
| JUAN M FERNANDEZ OCHOA | VISTA BELLA | Q 36 CALLE RECIO | | | BAYAMON | PR | 00956 | |
| JUAN M FERNANDEZ OCHOA | [ADDRESS ON FILE] | | | | | | | |
| JUAN M FERNANDEZ PARIS | P O BOX 4229 | | | | CAROLINA | PR | 00984 | |
| JUAN M FERNANDEZ SILVA | VILLA FONTANA | JL 1 VIA 24 | | | CAROLINA | PR | 00983 | |
| JUAN M FERRER ALICEA | [ADDRESS ON FILE] | | | | | | | |
| JUAN M GARCIA CRUZ | [ADDRESS ON FILE] | | | | | | | |
| JUAN M GARCIA PEREZ | BOX 930 | | | | HATILLO | PR | 00659-0930 | |
| JUAN M GARCIA ROMAN | HC 1 BOX 26922 | | | | CAGUAS | PR | 00725 | |
| JUAN M GAU PACHECO | BOX 22358 UPR STATION | | | | SAN JUAN | PR | 00931-2358 | |
| JUAN M GONZALEZ CRISTOBAL | [ADDRESS ON FILE] | | | | | | | |
| JUAN M GONZALEZ DROZ | [ADDRESS ON FILE] | | | | | | | |
| JUAN M GONZALEZ LAMELA | SAN FRANCISCO | 1680 CALLE VIOLET URB SAN FRANCISCO | | | SAN JUAN | PR | 00927 | |
| JUAN M GONZALEZ ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| JUAN M GONZALEZ ORTIZ | [ADDRESS ON FILE] | | | | | | | |
| JUAN M GONZALEZ RODRIGUEZ | A 6 URB VILLA DEL SOL | | | | JUANA DIAZ | PR | 00795 | |
| JUAN M HERNANDEZ GONZALEZ | RR 2 BOX 9257 | | | | TOA ALTA | PR | 00953 | |
| JUAN M HERNANDEZ MARRERO | RR 2 BOX 9257 | | | | TOA ALTA | PR | 00953 | |
| JUAN M HUERTAS | HC 1 BOX 4776 | | | | YABUCOA | PR | 00767 | |
| JUAN M ILLAS VELAZQUEZ | PO BOX 1418 | | | | MOCA | PR | 00676 | |
| JUAN M JIRAU RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| JUAN M LA SANTA | PO BOX 1458 | | | | COROZAL | PR | 00783 | |
| JUAN M LABOY HERNANDEZ | SABANA ENEAS | 336 CALLE D | | | SAN GERMAN | PR | 00683 | |
| JUAN M LIZARDI DONES | PO BOX 933 | | | | CIDRA | PR | 00739 | |
| JUAN M LLANTIN ORTIZ | URB EL VALLE | 569 CALLE JAZMIN | | | LAJAS | PR | 00667 | |
| JUAN M LOPEZ CRUZ | COM ELIZABETH | SOLAR 644 | | | CABO ROJO | PR | 00694 | |
| JUAN M LUGO ACOSTA | A 2  URB BUENOS AIRES | | | | SANTA ISABEL | PR | 00757 | |
| JUAN M LUGO ROCHE | PO BOX 288 | | | | COTO LAUREL | PR | 00780 | |
| JUAN M LUZUNARIS AGOSTO | URB JARDINES DE CAROLINA | E 5 CALLE E | | | CAROLINA | PR | 00987 | |
| JUAN M MALDONADO MALDONADO | RR 3721 BOX 3 | | | | SAN JUAN | PR | 00956 | |
| JUAN M MARRERO OTERO | LOS PUERTOS DORADO | HC 33 BOX 5483 | | | DORADO | PR | 00646 | |
| JUAN M MARTINEZ | COND MONTERREAL | RR 2 BOX 147 | | | SAN JUAN | PR | 00926 | |
| JUAN M MARTINEZ NEVAREZ | PO BOX 11609 | | | | SAN JUAN | PR | 00910-1609 | |
| JUAN M MARTINEZ QUILES | BO MONTOSO | CARR 105 KM 22 2 | | | MARICAO | PR | 00606 | |
| JUAN M MATOS MATOS | HC 01 BOX 9375 | | | | TOA BAJA | PR | 00949-9716 | |
| JUAN M MATOS VELAZQUEZ | URB VILLA UNIVERSITARIA | AG 4 CALLE 27 | | | HUMACAO | PR | 00791 | |
| JUAN M MELENDEZ MELENDEZ | 53 AVE JOSE DE DIEGO | APT 304 | | | ARECIBO | PR | 00612 | |
| JUAN M MENDEZ LAZARO | URB EL CONQUISTADOR | Q 30 CALLE 13 | | | TRUJILLO ALTO | PR | 00976 | |
| JUAN M MONTALVO MIRANDA | HC 01 BOX 24545 | | | | VEGA BAJA | PR | 00693 | |
| JUAN M MORALES NIEVES | RR 3 BOX 3452 | | | | SAN JUAN | PR | 00926 | |
| JUAN M MUÑOZ AMADOR | [ADDRESS ON FILE] | | | | | | | |
| JUAN M NAVEDO LOPEZ | P O BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| JUAN M NEGRON ORTEGA | VILLA REALES | 413 VIA ESCORIAL | | | GUAYNABO | PR | 00969 | |
| JUAN M OCASIO COLON | URB LAS LOMAS | 835 CALLE 27 SO | | | SAN JUAN | PR | 00921 | |
| JUAN M OCASIO RAMOS | C/O ANCONIA DE JESUS | DEPT DE SALUD | PO BOX 70184 | | SAN JUAN | PR | 00936-8184 | |
| JUAN M OCASIO RAMOS | P O BOX 816 | | | | AGUAS BUENAS | PR | 00703 | |
| JUAN M ORTIZ COLON | PO BOX 1837 | | | | COROZAL | PR | 00783 | |
| JUAN M ORTIZ ORTIZ | EL TORITO | B 11 CALLE 1 | | | CAYEY | PR | 00736 | |
| JUAN M OTERO REYES | PARC AMADEO 46 | CALLE B | | | VEGA BAJA | PR | 00693 | |
| JUAN M PADILLA MAIZ | P O BOX 931 | | | | BOQUERON | PR | 00622 | |
| JUAN M PEREZ RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| JUAN M PEREZ VENTURA | P O BOX 706 | | | | SAN GERMAN | PR | 00683 | |
| JUAN M PONCE FANTAUZZI | COND LEMANS 602 AVE MUNOZ RIVERA | STE 405 | | | SAN JUAN | PR | 00918 | |
| JUAN M QUEVEDO QUEVEDO | PO BOX 143472 | | | | ARECIBO | PR | 00614 | |
| JUAN M RAMOS GONZALEZ | 908 PARQUE DE LA FUENTES | | | | SAN JUAN | PR | 00918 | |
| JUAN M RAMOS HILARIO | HC 2 BOX 15343 | | | | CAROLINA | PR | 00927 | |
| JUAN M REYES ALICEA | HC 6 BOX 4443 | | | | COTO LAUREL | PR | 00780 | |
| JUAN M REYES SANTANA | P O BOX 6284 | | | | CAGUAS | PR | 00726 | |
| JUAN M RIVERA RIVERA | URB COVADONGA | 2A 10 CALLE PRINCIPADO | | | TOA BAJA | PR | | |
| JUAN M RIVERA RIVERA | [ADDRESS ON FILE] | | | | | | | |
| JUAN M RIVERA ROSA | [ADDRESS ON FILE] | | | | | | | |
| JUAN M RIVERA TORRES | PO BOX 862 | | | | AGUAS BUENAS | PR | 00703-0862 | |
| JUAN M RODRIGUEZ | [ADDRESS ON FILE] | | | | | | | |
| JUAN M RODRIGUEZ LOPEZ | HC 3 BOX 37250 | | | | CAGUAS | PR | 00725 | |
| JUAN M RODRIGUEZ PABON | PUERTO REAL | 604 CALLE 1 | | | CABO ROJO | PR | 00623 | |
| JUAN M RODRIGUEZ VELEZ | C 23 URB SAN PEDRO | | | | MAUNABO | PR | 00707 | |
| JUAN M ROLDAN VIERA | RR 5 BOX 4652 | | | | BAYAMON | PR | 00956 | |
| JUAN M ROSARIO ROSADO | URB COUNTRY STATE | C 27  CALLE 4 | | | BAYAMON | PR | 00956 | |